Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARTIN HJELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013906608348 | $0.01 |
| MARTIN HJELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8320210661 | $1.78 |
| MARTIN HJELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.4298855813 | $2.12 |
| MARTIN HLAVAC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MARTIN HLAVAC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,999.0) | ($2,999.00) |
| MARTIN HLAVAC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MARTIN HLAVAC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (23,212.357089) | ($23,212.36) |
| MARTIN HLAVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00203798854366 | $67.40 |
| MARTIN HLAVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.008929342314 | $15.25 |
| MARTIN HLAVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048030905505 | $10.57 |
| MARTIN HLAVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 302.828613599 | $302.83 |
| MARTIN HLAVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.087054990424 | $1.07 |
| MARTIN HLAVÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039788417474 | $11.78 |
| MARTIN HLAVÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.13285410693743 | $4.18 |
| MARTIN HLOUŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017941822721 | $5.31 |
| MARTIN HLOUŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0515634996779999 | $0.06 |
| MARTIN HLOUŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026527131841 | $5.18 |
| MARTIN HOBERMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5620127866) | ($21,874.43) |
| MARTIN HOBERMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5620127866 | $21,874.43 |
| MARTIN HOBERMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.56201278) | ($21,946.19) |
| MARTIN HOBERMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.441944866) | ($25,821.55) |
| MARTIN HOBERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.441944866 | $25,821.55 |
| MARTIN HOBERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (15.441944866) | ($25,836.69) |
| MARTIN HOBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012148570433482 | $48.73 |
| MARTIN HOBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122015211993599 | $290.78 |
| MARTIN HOBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017635733059 | $0.02 |
| MARTIN HOCK CHING NG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (730.7443) | ($1,241.68) |
| MARTIN HOCK CHING NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.00009519152404) | ($2.92) |
| MARTIN HOCK CHING NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (2.800527401) | ($2.92) |
| MARTIN HOCK CHING NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,356.796541924) | ($3,500.00) |
| MARTIN HOCK CHING NG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 3,521.761322401 | $3,672.00 |
| MARTIN HOCK CHING NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (100.78791208) | ($105.09) |
| MARTIN HOEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.70080282804256 | $10.36 |
| MARTIN HOEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026106720926 | $0.08 |
| MARTIN HOEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07910758675 | $0.08 |
| MARTIN HOEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.48075714494 | $1.64 |
| MARTIN HOEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4195121706 | $0.06 |
| MARTIN HOEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 10.2193707654999 | $10.22 |
| MARTIN HOEYBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000795184792770999 | $0.00 |
| MARTIN HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000260353198549999 | $0.00 |
| MARTIN HOGAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.25 | $7,488.00 |
| MARTIN HOGAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 1.65 | $47,634.47 |
| MARTIN HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087899223209 | $207.59 |
| MARTIN HOHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015702516489999 | $0.05 |
| MARTIN HOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009913130679 | $0.28 |
| MARTIN HOLGER HOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002951588815 | $0.00 |
| MARTIN HOLMERSHØJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000988788599897 | $0.00 |
| MARTIN HOLUBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00084829586979 | $0.00 |
| MARTIN HOLUBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022664129132 | $0.00 |
| MARTIN HOLUBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000092848405676 | $0.00 |
| MARTIN HOLUBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000004356846092 | $0.00 |
| MARTIN HOLUBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000006059812 | $0.00 |
| MARTIN HOMMELSHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006656935728 | $0.00 |
| MARTIN HOMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106028466227 | $31.38 |
| MARTIN HOMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030075404165 | $0.04 |
| MARTIN HONÉE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BNT | (100.0) | ($144.84) |
| MARTIN HONÉE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 143.23 | $144.84 |
| MARTIN HONÉE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (143.24) | ($143.24) |
| MARTIN HONÉE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | SNX | 51.121 | $143.24 |
| MARTIN HONÉE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | SNX | (75.187) | ($200.00) |
| MARTIN HONÉE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 198.343 | $200.00 |
| MARTIN HONÉE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (198.35) | ($198.35) |
| MARTIN HONÉE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.099979 | $198.35 |
| MARTIN HONÉE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.099981) | ($179.24) |
| MARTIN HONÉE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 178.619 | $179.24 |
| MARTIN HONÉE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (178.6) | ($178.60) |
| MARTIN HONÉE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | MATIC | 303.443 | $178.60 |
| MARTIN HONÉE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | DOT | (13.1008) | ($135.00) |
| MARTIN HONÉE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 134.65 | $135.00 |
| MARTIN HONÉE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (134.65) | ($134.65) |
| MARTIN HONÉE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 173.496 | $134.65 |
| MARTIN HONÉE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.3150645904411 | $40.62 |
| MARTIN HONÉE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00109730856691 | $0.09 |
| MARTIN HOOGENDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,205.853677843 | $2,292.71 |
| MARTIN HORN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002999) | ($120.06) |
| MARTIN HORN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00199452) | ($80.53) |
| MARTIN HORN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00033418) | ($9.97) |
| MARTIN HORN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00268505) | ($79.91) |
| MARTIN HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131967730595899 | $52.66 |
| MARTIN HORNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000876470783719 | $13.83 |
| MARTIN HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0123452754649231 | $0.01 |
| MARTIN HOUDE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.53305373) | ($19,480.07) |
| MARTIN HOUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016358494284148 | $64.54 |
| MARTIN HOULBERG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (235.71378) | ($149.64) |
| MARTIN HOULBERG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (408.495423) | ($258.75) |
| MARTIN HOULBERG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00260314) | ($79.07) |
| MARTIN HOULBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012288199360528 | $0.37 |
| MARTIN HOULBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.46700974764 | $3.94 |
| MARTIN HOULBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.701107777205 | $0.92 |
| MARTIN HOVLAND | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.203578991) | ($37,377.15) |
| MARTIN HOVLAND | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.203578991 | $37,377.15 |
| MARTIN HOVLAND | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0007407675217) | ($0.07) |
| MARTIN HOVLAND | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 0.0007407675217 | $0.07 |
| MARTIN HOVLAND | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.93226419) | ($12,555.09) |
| MARTIN HOVLAND | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 5.93226419 | $12,555.09 |
| MARTIN HOVLAND | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (16.970852781) | ($964.45) |
| MARTIN HOVLAND | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 16.970852781 | $964.45 |
| MARTIN HOVLAND | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.03630991491) | ($0.28) |
| MARTIN HOVLAND | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 0.03630991491 | $0.28 |
| MARTIN HOVLAND | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5512038226) | ($0.55) |
| MARTIN HOVLAND | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.5512038226 | $0.55 |
| MARTIN HOVLAND | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.5793289944) | ($3.07) |
| MARTIN HOVLAND | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 0.5793289944 | $3.07 |
| MARTIN HOVLAND | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.20357899) | ($35,931.91) |
| MARTIN HOVLAND | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.93226419) | ($11,689.10) |
| MARTIN HOVLAND | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | SOL | (16.970852781) | ($843.43) |
| MARTIN HOVLAND | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000645353866) | ($18.92) |
| MARTIN HOVLAND | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000645353866 | $18.92 |
| MARTIN HOVLAND | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005206629915) | ($10.27) |
| MARTIN HOVLAND | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.005206629915 | $10.27 |
| MARTIN HOVLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041717870441304 | $156.29 |
| MARTIN HOVLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029522670361786 | $80.17 |
| MARTIN HOVLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003932331662157 | $0.00 |
| MARTIN HOVLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000065691628339312 | $0.00 |
| MARTIN HOVLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.08111696835104 | $6.59 |
| MARTIN HOVLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000036580519385599 | $0.00 |
| MARTIN HOVLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.001487908146762 | $0.01 |
| MARTIN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 135.49681646426 | $141.95 |
| MARTIN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.051964053191 | $2.96 |
| MARTIN HOWE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,417.356529655) | ($7,417.36) |
| MARTIN HOWE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,417.356529655 | $7,417.36 |
| MARTIN HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085306082313 | $0.25 |
| MARTIN HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001935868224 | $0.38 |
| MARTIN HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.05878206819 | $60.06 |
| MARTIN HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0422962194599999 | $0.03 |
| MARTIN HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0053982872506 | $0.06 |
| MARTIN HRADECKÝ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (14.814530639) | ($30,165.64) |
| MARTIN HRADECKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.0773437039323 | $32.83 |
| MARTIN HRADECKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0696350624645399 | $193.09 |
| MARTIN HRADECKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0046574322425 | $0.00 |
| MARTIN HRADECKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00017294721972 | $0.00 |
| MARTIN HRBAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.335967197) | ($4,728.75) |
| MARTIN HRBAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01332119) | ($392.44) |
| MARTIN HRBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007227727479516 | $2.69 |
| MARTIN HRBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011616855174968 | $32.00 |
| MARTIN HRUSKA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (4.39113) | ($133.45) |
| MARTIN HRUSKA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 131.391 | $133.45 |
| MARTIN HRUSKA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($4.30) |
| MARTIN HRUSKA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0007) | ($20.89) |
| MARTIN HRUSKA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0006978 | $20.31 |
| MARTIN HRUSKA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.46) |
| MARTIN HRUSKA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0007) | ($21.24) |
| MARTIN HRUSKA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.54047322) | ($16,421.10) |
| MARTIN HRUSKA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.51770646) | ($1,061.22) |
| MARTIN HRUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003470876306223 | $10.41 |
| MARTIN HRUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.252099512114 | $106.72 |
| MARTIN HRUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006206087411708 | $1.24 |
| MARTIN HRUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.393100046 | $1.39 |
| MARTIN HRUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 16.065938654 | $6.04 |
| MARTIN HRUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.089425148785 | $5.35 |
| MARTIN HRUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00378595343669999 | $116.03 |
| MARTIN HRUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019967317953 | $38.96 |
| MARTIN HRUŠKA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.46) |
| MARTIN HRUŠKA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0007) | ($21.24) |
| MARTIN HRUŠKA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.30668143) | ($627.71) |
| MARTIN HRUŠKA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3623845) | ($11,001.45) |
| MARTIN HRUŠKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.3987013910064 | $75.08 |
| MARTÍN HUBAIDE GAZCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012389622142999 | $0.00 |
| MARTÍN HUBAIDE GAZCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031660776465 | $0.00 |
| MARTIN HUBBARD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SGB | 455.47 | $28.94 |
| MARTIN HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000656596736049999 | $1.92 |
| MARTIN HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9060507427 | $2.22 |
| MARTIN HUBBLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.153369) | ($4,417.03) |
| MARTIN HUBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000274618091365799 | $0.57 |
| MARTIN HUBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.42802998535 | $50.07 |
| MARTIN HUBERT BERNHARD KRATZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00459454) | ($182.92) |
| MARTIN HUBERT BERNHARD KRATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111424731322999 | $345.71 |
| MARTIN HUDEČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02856178103261 | $0.03 |
| MARTIN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068502650175 | $0.20 |
| MARTIN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030670204325 | $0.04 |
| MARTIN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000138794403207 | $0.03 |
| MARTIN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0095786807654 | $0.01 |
| MARTIN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000129894609968 | $0.00 |
| MARTIN HUML | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060023762215 | $0.02 |
| MARTIN HUML | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117205690971 | $0.01 |
| MARTIN HUML | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019718811561 | $3.85 |
| MARTIN HUML | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.45948944978 | $0.46 |
| MARTIN HURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00363564398019999 | $121.66 |
| MARTIN HUZANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4712612366 | $1.71 |
| MARTIN HUZANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0125404153248 | $0.01 |
| MARTIN HYLDGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00944288291419999 | $75.87 |
| MARTIN HYLDGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149751250689999 | $29.22 |
| MARTIN HYNEK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00102247) | ($32.45) |
| MARTIN HYNEK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (29.114924) | ($29.11) |
| MARTIN HYNEK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (171.90227) | ($111.54) |
| MARTIN HYNEK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($364.25) |
| MARTIN HYNEK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4082580336) | ($745.19) |
| MARTIN HYNEK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005917232379) | ($1.04) |
| MARTIN HYNEK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (20.0589) | ($13.76) |
| MARTIN HYNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004423923126896 | $0.13 |
| MARTIN HYNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1769302555315 | $8.63 |
| MARTIN HYNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002633383520108 | $5.06 |
| MARTIN HYNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13718390871176 | $0.14 |
| MARTIN HYNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.99422540448712 | $0.70 |
| MARTIN HYNIE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,261.301757367) | ($3,212.98) |
| MARTIN HYNIE | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 5,261.301757367 | $3,212.98 |
| MARTIN HYNIE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (42.223433908) | ($3,994.84) |
| MARTIN HYNIE | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 42.223433908 | $3,994.84 |
| MARTIN HYNIE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (235.220538022) | ($5,779.88) |
| MARTIN HYNIE | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 235.220538022 | $5,779.88 |
| MARTIN HYNIE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.021877282) | ($29,609.92) |
| MARTIN HYNIE | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.021877282 | $29,609.92 |
| MARTIN HYNIE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.068704701) | ($5,477.11) |
| MARTIN HYNIE | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.068704701 | $5,477.11 |
| MARTIN HYNIE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (518.232462749) | ($3,382.39) |
| MARTIN HYNIE | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 518.232462749 | $3,382.39 |
| MARTIN HYNIE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (5,517.425055572) | ($5,277.88) |
| MARTIN HYNIE | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | MANA | 5,517.425055572 | $5,277.88 |
| MARTIN HYNIE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (151.355509329) | ($6,536.14) |
| MARTIN HYNIE | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 151.355509329 | $6,536.14 |
| MARTIN HYNIE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (40,682.365435255) | ($5,006.32) |
| MARTIN HYNIE | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 40,682.365435255 | $5,006.32 |
| MARTIN HYNIE | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | LINK | (518.232462749) | ($3,683.71) |
| MARTIN HYNIE | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | AVAX | (235.220538022) | ($6,240.70) |
| MARTIN HYNIE | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | XLM | (40,682.3654352) | ($5,591.59) |
| MARTIN HYNIE | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.068704701) | ($5,777.15) |
| MARTIN HYNIE | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | MANA | (5,517.425055572) | ($5,711.20) |
| MARTIN HYNIE | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.02187728) | ($31,048.45) |
| MARTIN HYNIE | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | SOL | (151.355509328) | ($6,952.99) |
| MARTIN HYNIE | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | MATIC | (5,261.301757367) | ($3,353.78) |
| MARTIN HYNIE | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | AAVE | (42.223433908) | ($4,826.52) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARTIN HYNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048089267961831 | $172.58 |
| MARTIN HYNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022057595485984 | $54.90 |
| MARTIN HYNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.8214062108339 | $49.19 |
| MARTIN HYNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000085185517411 | $0.00 |
| MARTIN HYNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.25160527986346 | $12.74 |
| MARTIN HYNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 56.483679201041 | $9.23 |
| MARTIN HYNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.1243203005353 | $83.44 |
| MARTIN HYNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.8220267638478 | $93.60 |
| MARTIN HYNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.27803104328732 | $36.78 |
| MARTIN HYNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.18078329223452 | $3.41 |
| MARTIN IFEANACHO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LUNC | (5.0) | ($404.35) |
| MARTIN IFEANACHO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 1.06782 | $101.35 |
| MARTIN IFEANACHO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (62.0) | ($62.00) |
| MARTIN IFEANACHO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (10.90648) | ($317.00) |
| MARTIN IFEANACHO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 307.268 | $317.00 |
| MARTIN IFEANACHO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (7.344) | ($6.35) |
| MARTIN IFEANACHO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 6.217 | $6.35 |
| MARTIN IFEANACHO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,569.243325) | ($1,569.24) |
| MARTIN IFEANACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.30128051614751 | $14.90 |
| MARTIN IGNACIO DUARTE LATORRE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00588831 | $226.72 |
| MARTIN IGNACIO DUARTE LATORRE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00174861 | $55.46 |
| MARTIN IGNACIO DUARTE LATORRE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00362782 | $108.30 |
| MARTIN IGNACIO DUARTE LATORRE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00175094 | $51.16 |
| MARTIN IGNACIO DUARTE LATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253641065081 | $54.76 |
| MARTIN IGNATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000417155232364939 | $0.00 |
| MARTIN IGNATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000053562705324 | $0.00 |
| MARTIN IHNATCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161892439252999 | $4.79 |
| MARTIN IHNATCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013883939855 | $0.00 |
| MARTIN ILASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001209412761 | $50.00 |
| MARTIN ILASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.4494664559934 | $12.01 |
| MARTIN ILLUZZI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.001590979182) | ($0.25) |
| MARTIN ILLUZZI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.001590979182 | $0.25 |
| MARTIN ILLUZZI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001604489215) | ($0.62) |
| MARTIN ILLUZZI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001604489215 | $0.62 |
| MARTIN ILLUZZI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.002680813553) | ($0.25) |
| MARTIN ILLUZZI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.002680813553 | $0.25 |
| MARTIN ILLUZZI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.02450523112) | ($0.30) |
| MARTIN ILLUZZI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.02450523112 | $0.30 |
| MARTIN ILLUZZI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (223.896944844) | ($223.90) |
| MARTIN ILLUZZI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 223.896944844 | $223.90 |
| MARTIN ILLUZZI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35.546816461) | ($35.55) |
| MARTIN ILLUZZI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35.546816461 | $35.55 |
| MARTIN ILLUZZI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (127.84) | ($127.84) |
| MARTIN ILLUZZI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.795629115) | ($17,140.00) |
| MARTIN ILLUZZI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 12.026337815 | $21,043.20 |
| MARTIN ILLUZZI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.07303287308) | ($127.79) |
| MARTIN ILLUZZI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2960598596) | ($518.03) |
| MARTIN ILLUZZI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.863589378) | ($3,361.65) |
| MARTIN ILLUZZI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.863589378 | $3,361.65 |
| MARTIN ILLUZZI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (1.863589) | ($3,711.23) |
| MARTIN ILLUZZI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (96.05) | ($96.05) |
| MARTIN ILLUZZI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (35.546816) | ($35.55) |
| MARTIN ILLUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051237268176 | $0.00 |
| MARTIN ILLUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001703790935264 | $0.32 |
| MARTIN ILLUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14472790008933 | $0.14 |
| MARTIN ILLUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000025242665467116 | $0.00 |
| MARTIN ILLUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.9115720592931 | $0.91 |
| MARTIN ILLUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000015286244122 | $0.00 |
| MARTIN ILLUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00001418142246 | $0.00 |
| MARTIN ILLUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000004477966502615 | $0.00 |
| MARTIN ILLUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013614020645 | $0.00 |
| MARTIN ILLUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000004182148034605 | $0.00 |
| MARTIN ILVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019225236041773 | $0.02 |
| MARTIN INGENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000327369063919999 | $1.02 |
| MARTIN INSAURRALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002833556008 | $0.84 |
| MARTIN INSAURRALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.2027782556 | $12.20 |
| MARTIN IRVINE MURAWIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020793540433 | $0.02 |
| MARTIN IRVINE MURAWIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.339751022 | $17.34 |
| MARTIN IVANOV | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LTC | (0.182342) | ($20.05) |
| MARTIN IVANOV | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LTC | (2.20365788) | ($241.50) |
| MARTIN IVANOV | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BCH | (0.30748252) | ($104.01) |
| MARTIN IVANOV | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00234886) | ($93.33) |
| MARTIN IVANOV | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BNB | 0.03699544 | $14.72 |
| MARTIN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.61579565741442 | $2.10 |
| MARTIN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112114965276999 | $131.57 |
| MARTIN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.27944643499999 | $2.60 |
| MARTIN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.082334675788 | $6.03 |
| MARTIN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.046871751397 | $1.85 |
| MARTIN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0076557330455 | $2.42 |
| MARTIN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078952763739 | $0.00 |
| MARTIN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000012419221571 | $0.00 |
| MARTIN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000022023181671 | $0.00 |
| MARTIN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000125740764855 | $0.00 |
| MARTIN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000031758714815 | $0.00 |
| MARTIN IZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161884375694 | $4.79 |
| MARTIN IZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000075554627674 | $0.00 |
| MARTIN IZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038274198924 | $0.75 |
| MARTIN J KALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,910.245805112 | $5,766.45 |
| MARTIN JABOU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.661503057) | ($7.63) |
| MARTIN JABOU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.393773692) | ($7.63) |
| MARTIN JABOU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ADA | 249.5 | $142.39 |
| MARTIN JABOU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ADA | 349.5 | $196.12 |
| MARTIN JABOU | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 9,994.911576 | $9,994.91 |
| MARTIN JABOU | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| MARTIN JABOU | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | USDC | 1,320.81 | $1,320.81 |
| MARTIN JABOU | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | USDC | 778.220834 | $778.22 |
| MARTIN JABOU | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | USDC | 131.129541 | $131.13 |
| MARTIN JABOU | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (40.68) | ($40.68) |
| MARTIN JABOU | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,183.0) | ($12,183.00) |
| MARTIN JABOU | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Collateral | ADA | 49,853.504435787 | $24,206.42 |
| MARTIN JABOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.620750583847 | $33.85 |
| MARTIN JABOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 63.6521285500999 | $32.12 |
| MARTIN JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012276655059 | $0.01 |
| MARTIN JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001390283932 | $0.00 |
| MARTIN JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00963043352269999 | $295.76 |
| MARTIN JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.79721686398 | $12.71 |
| MARTIN JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31619329552 | $646.61 |
| MARTIN JAKUBCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056748487933 | $1.68 |
| MARTIN JAKUBCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017363946612 | $0.02 |
| MARTIN JAKUBCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015957399763 | $3.11 |
| MARTIN JAKUBCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8584909364 | $4.86 |
| MARTIN JAKUBCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.15760957371 | $0.92 |
| MARTIN JAKUBCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6492246861 | $1.66 |
| MARTIN JAKUBCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.067008337255 | $0.74 |
| MARTIN JAKUBEC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.003508) | ($134.99) |
| MARTIN JAKUBEC | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | LTC | 1.34856 | $134.99 |
| MARTIN JAKUBEC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000511) | ($19.96) |
| MARTIN JAKUBEC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | LTC | 0.19712 | $19.96 |
| MARTIN JAKUBEC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LTC | (1.526) | ($151.90) |
| MARTIN JAKUBEC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.002052) | ($60.00) |
| MARTIN JAKUBEC | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | LTC | 0.86832 | $60.00 |
| MARTIN JAKUBEC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.003364) | ($99.97) |
| MARTIN JAKUBEC | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 100.024 | $99.97 |
| MARTIN JAKUBEC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MARTIN JAKUBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156930940149999 | $5.03 |
| MARTIN JAKUBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0577054314081 | $0.06 |
| MARTIN JAKUBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00107166501219 | $0.00 |
| MARTIN JAKUBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00625658565786 | $0.42 |
| MARTIN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144973645015 | $0.43 |
| MARTIN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00772829927369999 | $0.01 |
| MARTIN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016805166679 | $0.50 |
| MARTIN JANCIK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (34,076.75102924) | ($43,618.24) |
| MARTIN JANCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.1574594816091 | $177.21 |
| MARTIN JANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002333782908474 | $53.36 |
| MARTIN JANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029041968839 | $0.03 |
| MARTIN JANEČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000191363165639999 | $5.66 |
| MARTIN JANIČINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013253767283 | $0.00 |
| MARTIN JANIČINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035403048317 | $0.00 |
| MARTIN JANIČINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060182254542 | $0.01 |
| MARTIN JANIČINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014632380763 | $0.00 |
| MARTIN JANIČINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000087326172506 | $0.00 |
| MARTIN JANIČINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0005879679537 | $0.00 |
| MARTIN JANIČINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.02602759428 | $0.04 |
| MARTIN JANIČINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000450061909169999 | $0.00 |
| MARTIN JANIČINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00017074522544 | $0.00 |
| MARTIN JANIČINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000039598735923 | $0.00 |
| MARTIN JANIČINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000043048974517 | $0.00 |
| MARTIN JAVORNICKY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($789.82) |
| MARTIN JAVORNICKY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($596.84) |
| MARTIN JAVORNICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039786517074 | $13.27 |
| MARTIN JAVORNICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035062154276 | $6.84 |
| MARTIN JAVOY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 104.299755 | $104.12 |
| MARTIN JAVOY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,571.313668 | $1,571.31 |
| MARTIN JAVOY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 527.355767 | $523.01 |
| MARTIN JAVOY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | UST | (633.947675) | ($9.10) |
| MARTIN JAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038715925167 | $0.93 |
| MARTIN JAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.128753136414 | $5.67 |
| MARTIN JAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 50.458684504 | $50.46 |
| MARTIN JAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0097780007114 | $0.58 |
| MARTIN JAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 2.29215330155 | $0.27 |
| MARTIN JB JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.08099950618 | $0.16 |
| MARTIN JEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000366313406379999 | $0.00 |
| MARTIN JELGREN STORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020372765619 | $6.03 |
| MARTIN JENNAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.962059773551 | $3.01 |
| MARTIN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 171.191521252088 | $182.97 |
| MARTIN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.315307198496 | $0.32 |
| MARTIN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043914003498 | $87.21 |
| MARTIN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.660316065319999 | $7.34 |
| MARTIN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0535526613499999 | $0.47 |
| MARTIN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013066368394 | $0.00 |
| MARTIN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.34501364988 | $1.18 |
| MARTIN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000176597275789999 | $0.00 |
| MARTIN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000140328111464999 | $0.00 |
| MARTIN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000178258039853 | $0.00 |
| MARTIN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008946029509 | $275.70 |
| MARTIN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.711142107 | $41.63 |
| MARTIN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.432300083869999 | $876.67 |
| MARTIN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 829.195909429 | $657.37 |
| MARTIN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.38272927059999 | $29.86 |
| MARTIN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022296014528 | $0.66 |
| MARTIN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3654299428 | $4.06 |
| MARTIN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.089647472336 | $0.01 |
| MARTIN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.023942779801 | $1.43 |
| MARTIN JEŘÁBEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.043257) | ($1,189.31) |
| MARTIN JEŘÁBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004659823406417 | $15.47 |
| MARTIN JEŘÁBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060219214331 | $0.01 |
| MARTIN JEREMIAH JARMIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($299.59) |
| MARTIN JEREMIAH JARMIN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.2894741335 | $526.93 |
| MARTIN JEREMIAH JARMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000613223315219999 | $1.82 |
| MARTIN JEREMIAH JARMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00230442463688 | $3.69 |
| MARTIN JEREMIAH JARMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000410716642159999 | $0.00 |
| MARTIN JEREMIAH JARMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000028081028081 | $0.00 |
| MARTIN JEREMIAH JARMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00043019129085 | $0.00 |
| MARTIN JEREMIAH JARMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.053845274539 | $2.13 |
| MARTIN JEVONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003749724464 | $0.00 |
| MARTIN JEVONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035664076424 | $0.00 |
| MARTIN JEVONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0115597628552 | $0.01 |
| MARTIN JEVONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000016057588484 | $0.00 |
| MARTIN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043838619508 | $0.00 |
| MARTIN JINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012344905519 | $0.00 |
| MARTIN JINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009067927729 | $0.00 |
| MARTIN JOACHIM MITTELBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066115783249 | $0.20 |
| MARTIN JOACHIM NOWOTTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015862061854 | $0.05 |
| MARTIN JOERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079600426247 | $1.55 |
| MARTIN JOERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00018325602866 | $0.00 |
| MARTIN JOERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000702468248169999 | $0.05 |
| MARTIN JOERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.042958096357 | $0.07 |
| MARTIN JOERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.346823569109999 | $0.17 |
| MARTIN JOERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000139192979799 | $0.02 |
| MARTIN JOHANNES MÜLLER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01164095 | $457.01 |
| MARTIN JOHANNES MÜLLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01164114) | ($347.99) |
| MARTIN JOHANNES MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003124699022203 | $0.10 |
| MARTIN JOHANNES SCHWEIßTHAL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0382643) | ($1,126.72) |
| MARTIN JOHANNES SCHWEIßTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062056635622583 | $2.24 |
| MARTIN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4567043176549 | $1.37 |
| MARTIN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0003335907034 | $0.08 |
| MARTIN JOHN COWARD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (200,000.0) | ($200,000.00) |
| MARTIN JOHN COWARD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (300,000.0) | ($300,000.00) |
| MARTIN JOHN COWARD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (300,000.0) | ($300,000.00) |
| MARTIN JOHN COWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27,324.6855965349 | $28,750.90 |
| MARTIN JOHN HINDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001892140357 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARTIN JOHN KRASLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169729164138506 | $50.42 |
| MARTIN JOHN KRASLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000241326021439999 | $0.05 |
| MARTIN JOHN KRASLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 163.331001537 | $163.33 |
| MARTIN JOHN LAYCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024687530943 | $0.00 |
| MARTIN JOHN LAYCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017126101069 | $0.02 |
| MARTIN JOHN MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016796473974 | $0.01 |
| MARTIN JOHN SODERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.06320730582 | $0.06 |
| MARTIN JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030170071645 | $0.89 |
| MARTIN JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.717892896071999 | $1.40 |
| MARTIN JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016344141447 | $3.19 |
| MARTIN JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6259031549 | $2.63 |
| MARTIN JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7890463938 | $4.26 |
| MARTIN JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.092592660616 | $5.54 |
| MARTIN JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 33.931891 | $46.49 |
| MARTIN JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05312918 | $2,121.66 |
| MARTIN JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.324042 | $978.18 |
| MARTIN JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 0.020649 | $0.02 |
| MARTIN JOHNSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (26,733.0) | ($26,733.00) |
| MARTIN JOHNSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3265317171) | ($549.85) |
| MARTIN JOHNSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3265317171 | $549.85 |
| MARTIN JOHNSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05383462408) | ($1,566.25) |
| MARTIN JOHNSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05383462408 | $1,566.25 |
| MARTIN JOHNSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.02275585759) | ($0.02) |
| MARTIN JOHNSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.02275585759 | $0.02 |
| MARTIN JOHNSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (572.610962904) | ($345.09) |
| MARTIN JOHNSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 572.610962904 | $345.09 |
| MARTIN JOHNSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00059) | ($0.99) |
| MARTIN JOHNSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.325941) | ($548.77) |
| MARTIN JOHNSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.053834) | ($1,566.41) |
| MARTIN JOHNSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.59) | ($0.96) |
| MARTIN JOHNSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (571.020962) | ($343.17) |
| MARTIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106782564208 | $0.01 |
| MARTIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.281909692339999 | $575.19 |
| MARTIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,975.339560815 | $1,975.34 |
| MARTIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000002260096079 | $0.00 |
| MARTIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000781203084629999 | $0.01 |
| MARTIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000002751775693 | $0.00 |
| MARTIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00048321489987 | $0.00 |
| MARTIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000000968161597 | $0.00 |
| MARTIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101558489249212 | $16.94 |
| MARTIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028847935926657 | $6.46 |
| MARTIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024528359202012 | $0.00 |
| MARTIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.922553603366 | $6.31 |
| MARTIN JOHNSTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9227918575) | ($27,903.55) |
| MARTIN JOHNSTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9227918575 | $27,903.55 |
| MARTIN JOHNSTON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.92279185) | ($28,063.95) |
| MARTIN JOHNSTON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.042787646) | ($3,702.32) |
| MARTIN JOHNSTON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.042787646 | $3,702.32 |
| MARTIN JOHNSTON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | ETH | (2.013922) | ($3,639.94) |
| MARTIN JOHNSTON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.1190674 | $3,639.94 |
| MARTIN JOHNSTON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1190674) | ($3,595.60) |
| MARTIN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034390910437048 | $129.55 |
| MARTIN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019229519224171 | $45.08 |
| MARTIN JONAS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 69.6037 | $57.56 |
| MARTIN JONAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (1.027987167) | ($324.82) |
| MARTIN JONAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (32.297708) | ($19.93) |
| MARTIN JONAS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ADA | (152.533972) | ($87.47) |
| MARTIN JONAS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | DOT | (40.861115) | ($385.51) |
| MARTIN JONAS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00155085) | ($46.24) |
| MARTIN JONAS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | CEL | (205.1062) | ($166.35) |
| MARTIN JONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13473929081 | $1.32 |
| MARTIN JONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058397594609 42 | $0.17 |
| MARTIN JONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6526719925327 | $15.39 |
| MARTIN JONSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129110569625 | $0.38 |
| MARTIN JONSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021977351044 | $4.29 |
| MARTIN JONSTRUP | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00013261 | $0.04 |
| MARTIN JONSTRUP | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.00124526 | $0.13 |
| MARTIN JONSTRUP | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00014465 | $0.05 |
| MARTIN JONSTRUP | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00011495 | $0.03 |
| MARTIN JONSTRUP | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00031022 | $0.06 |
| MARTIN JONSTRUP | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00134192 | $0.09 |
| MARTIN JONSTRUP | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00024353 | $0.05 |
| MARTIN JONSTRUP | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00138452 | $0.10 |
| MARTIN JONSTRUP | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00021485 | $0.04 |
| MARTIN JONSTRUP | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00023808 | $0.04 |
| MARTIN JONSTRUP | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.00123402 | $0.05 |
| MARTIN JONSTRUP | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00019169 | $0.02 |
| MARTIN JONSTRUP | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00024506 | $0.03 |
| MARTIN JONSTRUP | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | LTC | 0.00126981 | $0.07 |
| MARTIN JONSTRUP | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00018451 | $0.02 |
| MARTIN JONSTRUP | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00026212 | $0.03 |
| MARTIN JONSTRUP | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | LTC | 0.00113115 | $0.06 |
| MARTIN JONSTRUP | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BCH | 0.00035988 | $0.04 |
| MARTIN JONSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051807821354 | $0.00 |
| MARTIN JONSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0456949266361977 | $0.05 |
| MARTIN JONSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027355251475 | $0.00 |
| MARTIN JONSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025917040443 | $0.03 |
| MARTIN JONSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000092793147703 | $0.00 |
| MARTIN JONSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00006656783493 | $0.00 |
| MARTIN JONSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.006823803509 | $0.00 |
| MARTIN JONSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000026272270525 | $0.01 |
| MARTIN JONSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.087066383512 | $0.09 |
| MARTIN JORDAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MARTIN JORDAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0063225 | $250.00 |
| MARTIN JORDAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15371083) | ($5,955.17) |
| MARTIN JORDAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (42.69) | ($42.69) |
| MARTIN JORDAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0014669 | $42.69 |
| MARTIN JORDAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1010298) | ($2,924.34) |
| MARTIN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067005885955 | $19.83 |
| MARTIN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015348224933 | $0.02 |
| MARTIN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018687199384 | $3.65 |
| MARTIN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.08747742939999 | $7.20 |
| MARTIN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.3500986278 | $0.93 |
| MARTIN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.0572054378 | $0.17 |
| MARTIN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.48571801283 | $0.26 |
| MARTIN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011485274781144 | $41.87 |
| MARTIN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.38474938345312 | $1.38 |
| MARTIN JÖRG FRIEDRICH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00716201 | $222.96 |
| MARTIN JÖRG FRIEDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053446912363 | $1.60 |
| MARTIN JORNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000161906696159999 | $0.00 |
| MARTIN JORNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018370608221 | $0.00 |
| MARTIN JORNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000001511156419 | $0.00 |
| MARTIN JORNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0024125081293 | $0.00 |
| MARTIN JORNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0570000755609999 | $0.06 |
| MARTIN JOSE ERICH BRÖCKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012872368191529 | $50.42 |
| MARTIN JOSE ERICH BRÖCKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019607829448 | $3.83 |
| MARTIN JOSEF FRANZ SIMBUERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023466610474 | $0.00 |
| MARTIN JOSEF LENSKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052266291446 | $0.16 |
| MARTIN JOSEPH HUHMANN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.57342989 | $23,698.18 |
| MARTIN JOSEPH HUHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09783588164 | $197.68 |
| MARTIN JOSEPH HUHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 849.3234891 | $849.32 |
| MARTIN JOZIF | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.02970837 | $1,147.27 |
| MARTIN JOZIF | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01326712 | $396.16 |
| MARTIN JOZIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00203924922646 | $62.74 |
| MARTIN JOZSEF GYORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001527656811 | $0.00 |
| MARTIN JUNKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000777382377009999 | $2.41 |
| MARTIN JURCO-GLINA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (38,790.28) | ($49,020.99) |
| MARTIN JURCO-GLINA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 89,344.438704 | $89,344.44 |
| MARTIN JURCO-GLINA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 11,785.538067 | $11,785.54 |
| MARTIN JURCO-GLINA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (48,000.0) | ($48,000.00) |
| MARTIN JURCO-GLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 302.189557417768 | $532.83 |
| MARTIN JURCO-GLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 826.660080082 | $826.66 |
| MARTIN JURCO-GLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 140.671279978 | $140.67 |
| MARTIN JUREWICZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00064099) | ($17.95) |
| MARTIN JUREWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000689782637012999 | $0.23 |
| MARTIN JUREWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.660493257936901 | $0.70 |
| MARTIN JUREWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031992149812 | $0.62 |
| MARTIN JUREWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019572189278 | $0.00 |
| MARTIN JUREWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.300203339 | $21.52 |
| MARTIN JUREWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.011087518022 | $0.07 |
| MARTIN JUSUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042854361268 | $12.68 |
| MARTIN JUSUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.7928406759999 | $22.03 |
| MARTIN JUSUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.700049539299999 | $7.78 |
| MARTIN KÁČERIK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.35) | ($1,081.04) |
| MARTIN KÁČERIK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.5149521132 | $1,549.02 |
| MARTIN KÁČERIK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,448.39) |
| MARTIN KÁČERIK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.5996308967 | $1,224.48 |
| MARTIN KÁČERIK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($406.08) |
| MARTIN KÁČERIK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.5064973476 | $987.70 |
| MARTIN KÁČERIK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.17) | ($2,106.85) |
| MARTIN KÁČERIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000072341077934 | $0.00 |
| MARTIN KÁČERIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004266368125759 | $9.77 |
| MARTIN KÁČERIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025672125459 | $0.00 |
| MARTIN KÁČERIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8142367504 | $3.81 |
| MARTIN KÁČERIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000290704199609999 | $0.00 |
| MARTIN KÁČERIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0030534885813 | $0.00 |
| MARTIN KÁČERIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000089786640275 | $0.00 |
| MARTIN KADERABEK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025073) | ($50.86) |
| MARTIN KADERABEK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.20) |
| MARTIN KADERABEK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (8.206935) | ($17,042.16) |
| MARTIN KADERABEK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.700629) | ($21,341.16) |
| MARTIN KADERABEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030987157669983 | $112.81 |
| MARTIN KADERABEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048041342208442 | $124.91 |
| MARTIN KADLEC | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | TUSD | (450.0) | ($450.00) |
| MARTIN KADLEC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | TUSD | (166.793995901) | ($166.79) |
| MARTIN KADLEC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,154.038571) | ($2,154.04) |
| MARTIN KADLEC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.045296528) | ($1,946.48) |
| MARTIN KADLEC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MCDAI | (25.86142387) | ($25.86) |
| MARTIN KADLEC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.001077459494) | ($1.99) |
| MARTIN KADLEC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BUSD | (2.841673948) | ($2.84) |
| MARTIN KADLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017735854768 | $0.00 |
| MARTIN KADLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003086672092 | $0.00 |
| MARTIN KADLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00056181671606 | $0.00 |
| MARTIN KADLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.18778726701244 | $0.19 |
| MARTIN KADLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 23.797976770491 | $23.80 |
| MARTIN KADLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0090320161922917 | $17.08 |
| MARTIN KADLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0003211624699 | $0.00 |
| MARTIN KADLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 3.3740631997405 | $3.37 |
| MARTIN KADLECIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142923014738 | $0.42 |
| MARTIN KADLECIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.87656150278 | $9.46 |
| MARTIN KADUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034932740348 | $0.01 |
| MARTIN KADUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0309719188479999 | $0.04 |
| MARTIN KADUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107502580024999 | $20.98 |
| MARTIN KADUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00100707753902 | $0.00 |
| MARTIN KADUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3714263461 | $2.12 |
| MARTIN KADUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014959144357 | $0.00 |
| MARTIN KADUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0067901254541 | $0.01 |
| MARTIN KADUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.314887458 | $3.97 |
| MARTIN KADUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000048104012197 | $0.00 |
| MARTIN KAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058850163456 | $0.01 |
| MARTIN KAHUMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013630254505 | $0.00 |
| MARTIN KAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000679091045509999 | $0.02 |
| MARTIN KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095463432154 | $2.96 |
| MARTIN KAJTAZI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.00129) | ($40.62) |
| MARTIN KAJTAZI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.021774 | $40.62 |
| MARTIN KAJTAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125751845761709 | $0.43 |
| MARTIN KAJTAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00501760012139999 | $9.71 |
| MARTIN KAJTAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.416080871 | $175.42 |
| MARTIN KALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142031757675 | $42.04 |
| MARTIN KALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001530009663 | $0.00 |
| MARTIN KALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.006508240007 | $0.48 |
| MARTIN KALLIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022740724944 | $0.00 |
| MARTIN KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76438486694 | $0.78 |
| MARTIN KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109695886473999 | $21.40 |
| MARTIN KANTOR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $15.28 |
| MARTIN KANTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4436118938439 | $0.38 |
| MARTIN KAPAUAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09434304079) | ($0.20) |
| MARTIN KAPAUAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (20.596599513) | ($15.52) |
| MARTIN KAPAUAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (377.431486177) | ($250.00) |
| MARTIN KAPAUAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (0.3019451889) | ($0.20) |
| MARTIN KAPAUAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 451.180425577 | $298.85 |
| MARTIN KAPAUAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (11.332002941) | ($7.51) |
| MARTIN KAPAUAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.01874448 | $38.43 |
| MARTIN KAPAUAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.03517922067) | ($72.13) |
| MARTIN KAPAUAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.063524001) | ($1.05) |
| MARTIN KAPAUAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (7.958916617) | ($83.17) |
| MARTIN KAPAUAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1243930534) | ($150.00) |
| MARTIN KAPAUAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.003814637376) | ($4.60) |
| MARTIN KAPAUAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002761525786) | ($3.33) |
| MARTIN KAPAUAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.146317344 | $176.44 |
| MARTIN KAPAUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.24146718251244 | $5.44 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARTIN KAPP | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0355104 | $1,414.20 |
| MARTIN KAPP | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 4.395 | $13,023.18 |
| MARTIN KAPP | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 49.5278 | $103.44 |
| MARTIN KAPP | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ADA | 49.5 | $44.23 |
| MARTIN KAPP | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0015 | $57.67 |
| MARTIN KAPP | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.05702953) | ($31,882.12) |
| MARTIN KAPP | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0017 | $50.75 |
| MARTIN KAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00211413343544282 | $73.93 |
| MARTIN KAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000536988461235 | $14.95 |
| MARTIN KAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56441461568 | $0.55 |
| MARTIN KAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044001663108 | $77.90 |
| MARTIN KAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4041566747 | $0.23 |
| MARTIN KARAMANOV | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ADA | 439.0 | $419.61 |
| MARTIN KARAMANOV | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (440.570789) | ($201.96) |
| MARTIN KARAMANOV | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016369) | ($47.25) |
| MARTIN KARAMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163908248922211 | $50.09 |
| MARTIN KARAMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9404110007205 | $1.29 |
| MARTIN KARASEK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (7.585) | ($16.30) |
| MARTIN KARASEK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0004016 | $16.30 |
| MARTIN KARASEK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($32.70) |
| MARTIN KARASEK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BNB | (2.0) | ($654.56) |
| MARTIN KARASEK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BNB | (0.5) | ($163.09) |
| MARTIN KARASEK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BNB | (4.0) | ($1,309.40) |
| MARTIN KARASEK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BNB | (4.451769) | ($1,458.36) |
| MARTIN KARASEK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | CEL | (12.344) | ($9.20) |
| MARTIN KARASEK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.0003106 | $9.20 |
| MARTIN KARASEK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (4.163) | ($3.11) |
| MARTIN KARASEK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0001013 | $3.11 |
| MARTIN KARASEK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.002448) | ($74.36) |
| MARTIN KARASEK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | SOL | 1.79496 | $74.36 |
| MARTIN KARASEK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SOL | (1.78568) | ($74.05) |
| MARTIN KARASEK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 73.971 | $74.05 |
| MARTIN KARASEK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (73.97) | ($73.97) |
| MARTIN KARASEK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | EOS | 57.574 | $73.97 |
| MARTIN KARASEK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | EOS | (57.574) | ($73.93) |
| MARTIN KARASEK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 73.798 | $73.93 |
| MARTIN KARASEK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (73.79) | ($73.79) |
| MARTIN KARASEK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ADA | 126.288 | $73.79 |
| MARTIN KARASEK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (126.062) | ($80.40) |
| MARTIN KARASEK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0026409 | $80.40 |
| MARTIN KARASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149643208778999 | $4.43 |
| MARTIN KARASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021964719901 | $42.86 |
| MARTIN KARASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.0534993113099 | $32.25 |
| MARTIN KARGAARD HOLM MADSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.01089607 | $423.29 |
| MARTIN KARGAARD HOLM MADSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00382481 | $132.35 |
| MARTIN KARGAARD HOLM MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186719829765799 | $54.47 |
| MARTIN KARKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098242117408 | $2.91 |
| MARTIN KARL NEUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000589648721 | $0.00 |
| MARTIN KARLSHOEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039387121471 | $0.00 |
| MARTIN KAROLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019501348948 | $0.58 |
| MARTIN KAROLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015553332469 | $0.02 |
| MARTIN KAROLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037403139578 | $0.07 |
| MARTIN KASLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0604238710183389 | $0.07 |
| MARTIN KASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.112457261308 | $0.13 |
| MARTIN KÄSTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011976006032 | $0.00 |
| MARTIN KÄSTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.44666711649 | $14.04 |
| MARTIN KÄSTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000019381736494 | $0.00 |
| MARTIN KASZUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00069708332529925 | $0.00 |
| MARTIN KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.103858210338 | $1.06 |
| MARTIN KAZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109175850745 | $3.23 |
| MARTIN KAZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000115860446284 | $0.00 |
| MARTIN KAZÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.8880344446189 | $15.26 |
| MARTIN KAZÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023511581374 | $4.59 |
| MARTIN KEENAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000142172808174999 | $0.00 |
| MARTIN KEIBLINGER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006035) | ($183.37) |
| MARTIN KEIBLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051266893780123 | $1.77 |
| MARTIN KEIBLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019478536298 | $3.80 |
| MARTIN KELLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.820860218561 | $1.86 |
| MARTIN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057130282135 | $0.02 |
| MARTIN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020522782306 | $0.00 |
| MARTIN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019119984071 | $0.02 |
| MARTIN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000105680894227 | $0.00 |
| MARTIN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000491820771289999 | $0.00 |
| MARTIN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43437541996 | $0.51 |
| MARTIN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.58343095193 | $0.28 |
| MARTIN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.23873740324 | $0.01 |
| MARTIN KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050390490564 | $14.92 |
| MARTIN KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000580295205239999 | $0.00 |
| MARTIN KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018115557188 | $35.35 |
| MARTIN KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30431562788 | $0.30 |
| MARTIN KENNY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.02586652 | $979.55 |
| MARTIN KENNY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.08656645 | $2,640.60 |
| MARTIN KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026638645419742 | $77.94 |
| MARTIN KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 145.3666337242 | $147.78 |
| MARTIN KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.79370001969999 | $3.37 |
| MARTIN KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.434687028421 | $3.54 |
| MARTIN KEßLER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (3.33502439) | ($130,242.71) |
| MARTIN KEßLER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 3.33500111 | $123,266.50 |
| MARTIN KEßLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00820981194737 | $247.37 |
| MARTIN KHILAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011544356806399 | $0.03 |
| MARTIN KHILAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000112465232938 | $0.02 |
| MARTIN KIEFABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078902388306999 | $0.23 |
| MARTIN KIEFABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037413009166 | $0.07 |
| MARTIN KIEFABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.09392726956 | $0.09 |
| MARTIN KIELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005171714593 | $15.31 |
| MARTIN KIERS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00130402 | $50.42 |
| MARTIN KIERS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.0018204 | $52.75 |
| MARTIN KIERS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00170841 | $49.53 |
| MARTIN KIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020736180866 | $0.60 |
| MARTIN KIM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00440127 | $171.65 |
| MARTIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148245818854 | $0.44 |
| MARTIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00247735548609999 | $4.83 |
| MARTIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6052087303 | $1.01 |
| MARTIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.02903598929 | $0.04 |
| MARTIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.3605392372 | $75.31 |
| MARTIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.746707449 | $42.51 |
| MARTIN KIRÁLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118815519348999 | $35.17 |
| MARTIN KIRÁLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.09376678227 | $5.66 |
| MARTIN KIRÁLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058033376344 | $11.32 |
| MARTIN KIRCHUK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,293.029632) | ($10,293.03) |
| MARTIN KIRCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 270.372770128 | $270.37 |
| MARTIN KIRCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 102.838641025939 | $102.84 |
| MARTIN KIRILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24170828887399 | $0.23 |
| MARTIN KIŠELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00869639513309999 | $0.01 |
| MARTIN KIŠELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000134900833729999 | $0.00 |
| MARTIN KLAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155623546757999 | $46.14 |
| MARTIN KLEMENT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0239885) | ($994.25) |
| MARTIN KLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000390718425775 | $1.57 |
| MARTIN KLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033113397599999 | $0.04 |
| MARTIN KLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000111344318128 | $0.02 |
| MARTIN KLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.038284542161999 | $0.02 |
| MARTIN KLIMEŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011285123976 | $0.00 |
| MARTIN KLIMEŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1807907153408 | $0.18 |
| MARTIN KLIMEŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000032851767801 | $0.00 |
| MARTIN KLIMEŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00385916172282499 | $0.00 |
| MARTIN KLINTEFJORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006768747097 | $2.00 |
| MARTIN KLOMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0892286446381412 | $0.10 |
| MARTIN KLOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005873868319 | $0.00 |
| MARTIN KNEUBUEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029917928365 | $91.14 |
| MARTIN KNEUBUEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.402026201452 | $0.45 |
| MARTIN KNEUBUEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155957886479999 | $30.41 |
| MARTIN KNEUBUEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0010055803819 | $0.05 |
| MARTIN KNEUBUEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.51028228529999 | $1.20 |
| MARTIN KNEUBUEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.019808653189 | $0.02 |
| MARTIN KNIZATKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05973608233431 | $0.07 |
| MARTIN KOCH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00010588 | $4.12 |
| MARTIN KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001585516411 08 | $0.00 |
| MARTIN KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020882044797 | $0.02 |
| MARTIN KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000157103066509999 | $0.00 |
| MARTIN KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00014191944871 | $0.00 |
| MARTIN KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0418280692513892 | $0.03 |
| MARTIN KOCIJANČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035624576687 | $0.00 |
| MARTIN KOCIJANČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021416515896 | $0.00 |
| MARTIN KOCIJANČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019653457433 | $0.00 |
| MARTIN KOCIJANČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061930918276 | $0.01 |
| MARTIN KOCIJANČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000029216692846 | $0.00 |
| MARTIN KOCIJANČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000119317641723 | $0.00 |
| MARTIN KOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 314.3145441711 | $326.78 |
| MARTIN KOGUT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 6,098.533398 | $6,098.53 |
| MARTIN KOGUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.2070985049999 | $86.21 |
| MARTIN KOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002228784783 | $0.00 |
| MARTIN KOHOUTEK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.003289 | $127.92 |
| MARTIN KOHOUTEK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00081205 | $31.63 |
| MARTIN KOHOUTEK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00411423) | ($122.76) |
| MARTIN KOHOUTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163425720613 5 | $0.55 |
| MARTIN KOHOUTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000018783020008 | $0.00 |
| MARTIN KOHOUTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00028620630068 | $0.00 |
| MARTIN KOLBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0137192166102216 | $0.01 |
| MARTIN KOLEV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.613995567) | ($5,644.81) |
| MARTIN KOLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.7452646129 | $106.48 |
| MARTIN KOLLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020116813271 | $60.42 |
| MARTIN KOLLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.0607396236026 | $62.29 |
| MARTIN KÖLLERSTRÖM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MARTIN KÖLLERSTRÖM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MARTIN KÖLLERSTRÖM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| MARTIN KÖLLERSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019192068469 | $0.57 |
| MARTIN KÖLLERSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019569471266 | $0.02 |
| MARTIN KÖLLERSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.1700987357999 | $53.17 |
| MARTIN KOLLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025046360836 | $7.41 |
| MARTIN KOLVE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00007073 | $2.83 |
| MARTIN KOLVE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00406788 | $161.95 |
| MARTIN KOLVE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00411955 | $160.75 |
| MARTIN KOLVE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00004597 | $1.40 |
| MARTIN KOLVE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01040608 | $304.72 |
| MARTIN KOLVE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01446738 | $432.61 |
| MARTIN KOLVE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.02639321 | $769.21 |
| MARTIN KOLVE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0003 | $8.79 |
| MARTIN KOLVE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.03425815 | $1,004.04 |
| MARTIN KOLVE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00016025 | $4.76 |
| MARTIN KOLVE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.000514) | ($0.99) |
| MARTIN KOLVE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 1.26 | $0.99 |
| MARTIN KOLVE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (1.489) | ($1.16) |
| MARTIN KOLVE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0000369 | $1.16 |
| MARTIN KOLVE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.022853) | ($43.56) |
| MARTIN KOLVE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 43.414 | $43.56 |
| MARTIN KOLVE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (43.41) | ($43.41) |
| MARTIN KOLVE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0014656 | $43.41 |
| MARTIN KOLVE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.501141) | ($741.36) |
| MARTIN KOLVE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 738.686 | $741.36 |
| MARTIN KOLVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148763335021 | $41.59 |
| MARTIN KOLVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.230048477081161 | $0.49 |
| MARTIN KOLVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123208653774 | $25.82 |
| MARTIN KOLVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.62113175820999 | $3.62 |
| MARTIN KOLVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000000658559008299999 | $0.00 |
| MARTIN KOMÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000002784520917 | $0.00 |
| MARTIN KOMORNÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000128860407832 | $0.00 |
| MARTIN KOMPALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124324765598 | $3.68 |
| MARTIN KOMPALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.60672424899 | $41.29 |
| MARTIN KOMPALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041435313114 | $82.13 |
| MARTIN KOMPOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.10875474517999 | $8.37 |
| MARTIN KOŇÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001061959338999 | $0.00 |
| MARTIN KÖNIGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000376547085429999 | $11.68 |
| MARTIN KONJUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101340187486 | $0.00 |
| MARTIN KONJUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7648099732 | $1.40 |
| MARTIN KOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096846732011 | $0.29 |
| MARTIN KOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041167110124 | $0.00 |
| MARTIN KOOPS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (40.0) | ($40.00) |
| MARTIN KOOPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.31361490917 | $0.25 |
| MARTIN KOOPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.100165012183 | $0.10 |
| MARTIN KOOPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14884386928 | $0.51 |
| MARTIN KOP | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7146492882) | ($1.47) |
| MARTIN KOP | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5177561117) | ($1.07) |
| MARTIN KOP | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.085208839) | ($1.21) |
| MARTIN KOP | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.87817558) | ($1.67) |
| MARTIN KOP | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.00799 | $2,120.70 |
| MARTIN KOP | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.607756221) | ($1,698.00) |
| MARTIN KOP | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04839403036) | ($51.11) |
| MARTIN KOP | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00537812446) | ($5.68) |
| MARTIN KOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.70837718349 | $3.23 |
| MARTIN KOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000137589619089999 | $0.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARTIN KOPRIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030606372309 | $0.91 |
| MARTIN KOPRIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032863015892 | $0.00 |
| MARTIN KOPRIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.8444540847 | $4.93 |
| MARTIN KOPRIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000102910533918999 | $0.00 |
| MARTIN KOPRNA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (20.0) | ($12.30) |
| MARTIN KOPRNA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,069.4) | ($666.38) |
| MARTIN KOPRNA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MANA | (145.502645922) | ($143.24) |
| MARTIN KOPRNA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (4.36956917) | ($40.16) |
| MARTIN KOPRNA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (1.08) | ($61.56) |
| MARTIN KOPRNA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03279) | ($55.21) |
| MARTIN KOPRNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.6385072773689 | $25.08 |
| MARTIN KORBMACHER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (6.073332) | ($237,608.25) |
| MARTIN KORBMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00528263107183389 | $211.70 |
| MARTIN KOSATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000420899242909999 | $12.46 |
| MARTIN KOSATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054569027081 | $0.01 |
| MARTIN KOSCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01296690883502 | $0.01 |
| MARTIN KOSTADINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02068235727621 | $0.02 |
| MARTIN KOTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.847569478076 | $4.70 |
| MARTIN KOTRBÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057879208226 | $0.01 |
| MARTIN KOTRBÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00080744544542 | $0.00 |
| MARTIN KOUKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031211944499 | $9.24 |
| MARTIN KOUKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001813575394 | $5.37 |
| MARTIN KOUKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017340078165 | $0.00 |
| MARTIN KOUTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073255511293 | $211.55 |
| MARTIN KOUTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018672144097 | $36.43 |
| MARTIN KOUTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.595988018 | $15.54 |
| MARTIN KOUTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49301979576 | $5.48 |
| MARTIN KOUTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.90827057269999 | $3.91 |
| MARTIN KOUTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0212345348769999 | $6.76 |
| MARTIN KOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017275781179 | $0.51 |
| MARTIN KOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.76949161759999 | $7.77 |
| MARTIN KOVÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000486249158079999 | $1.44 |
| MARTIN KOVACIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155171450423999 | $46.00 |
| MARTIN KOVAR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 5.0 | $4.10 |
| MARTIN KOVAR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 45.0 | $36.94 |
| MARTIN KOVAR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 40.0 | $32.41 |
| MARTIN KOVAR | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 30.0 | $24.43 |
| MARTIN KOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072724845076 | $21.53 |
| MARTIN KOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2535179025 | $6.36 |
| MARTIN KOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014690939946 | $0.01 |
| MARTIN KOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000565565755039999 | $0.02 |
| MARTIN KOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046738650016 | $0.01 |
| MARTIN KOVARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.154740354369 | $114.02 |
| MARTIN KRAJČI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DOT | 10.11956 | $100.79 |
| MARTIN KRAJČI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 85,444.27 | $14.70 |
| MARTIN KRAJČI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (10.156922025) | ($94.01) |
| MARTIN KRAJČI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000316275266 | $0.00 |
| MARTIN KRAJČI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0522368338056497 | $0.49 |
| MARTIN KRAJČI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018969778763 | $0.00 |
| MARTIN KRAJČI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 20.873779558 | $0.00 |
| MARTIN KRAJČI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000020632447595 | $0.00 |
| MARTIN KRAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080150391476 | $248.40 |
| MARTIN KRAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.50385760357 | $0.40 |
| MARTIN KRAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00035115729331 | $0.04 |
| MARTIN KRASSOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012553543984 | $0.00 |
| MARTIN KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001837645782 | $0.01 |
| MARTIN KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079994296986 | $0.01 |
| MARTIN KRCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.476752389694 | $5.57 |
| MARTIN KRIKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020984220021 | $63.14 |
| MARTIN KRIKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0144762736769999 | $0.02 |
| MARTIN KRILETICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082234423243 | $0.24 |
| MARTIN KRILETICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028400921629 | $0.00 |
| MARTIN KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020652535181 | $0.06 |
| MARTIN KŘIVÁNEK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001688) | ($49.90) |
| MARTIN KŘIVÁNEK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26335131) | ($7,796.21) |
| MARTIN KŘIVÁNEK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (37.289688) | ($37.29) |
| MARTIN KŘIVÁNEK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00018665) | ($5.72) |
| MARTIN KŘIVÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147926183407704 | $52.63 |
| MARTIN KŘIVÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024597686552 | $0.03 |
| MARTIN KŘIVÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000192252263549999 | $0.04 |
| MARTIN KŘIVÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34130044720867 | $0.34 |
| MARTIN KRIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.93045235246 | $36.88 |
| MARTIN KRUPA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03798747) | ($1,103.36) |
| MARTIN KRUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031266712263863 | $10.83 |
| MARTIN KRUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112559339161 | $0.01 |
| MARTIN KRUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064936625508 | $0.01 |
| MARTIN KRUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000340244390009999 | $0.00 |
| MARTIN KRUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00079227029801 | $0.00 |
| MARTIN KRUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000027611311853 | $0.01 |
| MARTIN KRUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.47856885414 | $0.02 |
| MARTIN KRUŠINA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.043 | $1,321.61 |
| MARTIN KRUŠINA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (0.721) | ($0.57) |
| MARTIN KRUŠINA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0000191 | $0.57 |
| MARTIN KRUŠINA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 200.607884 | $200.61 |
| MARTIN KRUŠINA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (201.342602) | ($201.34) |
| MARTIN KRUŠINA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.049729) | ($1,496.70) |
| MARTIN KRUŠINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005918354510013 | $2.05 |
| MARTIN KRUŠINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003518852635093 | $0.01 |
| MARTIN KRUŠINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024429039283 | $0.00 |
| MARTIN KRUŠINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005200194006351 | $0.01 |
| MARTIN KRUŠINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000006719212003 | $0.00 |
| MARTIN KRYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020103450107 | $5.95 |
| MARTIN KRYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00250064650239999 | $0.00 |
| MARTIN KUČAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000251000206939999 | $0.01 |
| MARTIN KUČAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024667812437 | $0.00 |
| MARTIN KUČAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001642122269 | $0.00 |
| MARTIN KUCERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112413740294 | $33.27 |
| MARTIN KUCERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054935917481 | $17.78 |
| MARTIN KUCERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.30562232029 | $4.09 |
| MARTIN KUCERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.433025433759999 | $0.29 |
| MARTIN KUCHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001247260713 | $50.00 |
| MARTIN KUCHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.834783707038 | $71.66 |
| MARTIN KUCHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028670630042 | $0.01 |
| MARTIN KUCHYNAR | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00708 | $224.94 |
| MARTIN KUCHYNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042994020152 | $0.97 |
| MARTIN KUCHYNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.152999584079 | $0.12 |
| MARTIN KUCIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084836393638 | $25.11 |
| MARTIN KUCIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| MARTIN KUCIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.832550581 | $18.83 |
| MARTIN KUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017951641462 | $5.31 |
| MARTIN KUIZENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017787829042 | $0.53 |
| MARTIN KUIZENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.394380767 | $6.40 |
| MARTIN KULIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016190755999 | $0.03 |
| MARTIN KULIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038928283807 | $0.04 |
| MARTIN KULIŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0486118252890124 | $0.06 |
| MARTIN KULULA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001557172816) | ($0.48) |
| MARTIN KULULA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03560721089) | ($0.08) |
| MARTIN KULULA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1864485981) | ($0.40) |
| MARTIN KULULA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07566918396) | ($0.16) |
| MARTIN KULULA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00008855113515) | ($0.25) |
| MARTIN KULULA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.05978839299) | ($0.12) |
| MARTIN KULULA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.263183565) | ($0.55) |
| MARTIN KULULA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.01108 | $31.60 |
| MARTIN KULULA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0017667785585) | ($5.02) |
| MARTIN KULULA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LTC | 0.0 | $0.00 |
| MARTIN KULULA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (235.3913273) | ($150.00) |
| MARTIN KULULA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 284.360189573 | $181.20 |
| MARTIN KULULA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (0.204005817) | ($0.13) |
| MARTIN KULULA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (7.067859994) | ($4.50) |
| MARTIN KULULA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (41.696996) | ($26.06) |
| MARTIN KULULA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.009588514445) | ($22.22) |
| MARTIN KULULA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.001043275468) | ($0.08) |
| MARTIN KULULA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (1.304094334) | ($100.00) |
| MARTIN KULULA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LTC | 1.570036713 | $120.39 |
| MARTIN KULULA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LTC | (0.0391541283) | ($3.00) |
| MARTIN KULULA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (0.22574498) | ($17.74) |
| MARTIN KULULA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.02009056 | $43.98 |
| MARTIN KULULA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002608753314) | ($5.08) |
| MARTIN KULULA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.346635529) | ($675.00) |
| MARTIN KULULA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.4024259569 | $783.64 |
| MARTIN KULULA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01047732847) | ($20.40) |
| MARTIN KULULA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.054262) | ($99.43) |
| MARTIN KULULA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005321639917) | ($9.79) |
| MARTIN KULULA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002434970928) | ($0.48) |
| MARTIN KULULA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00004051267494) | ($0.08) |
| MARTIN KULULA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002126915434) | ($0.42) |
| MARTIN KULULA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00008606097744) | ($0.17) |
| MARTIN KULULA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001258715144) | ($0.25) |
| MARTIN KULULA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000328064833) | ($0.58) |
| MARTIN KULULA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.00217456757) | ($2.64) |
| MARTIN KULULA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1620784946) | ($200.00) |
| MARTIN KULULA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.00486648784) | ($6.01) |
| MARTIN KULULA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0001377667204) | ($0.17) |
| MARTIN KULULA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.1988852068 | $245.42 |
| MARTIN KULULA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.578879667) | ($700.00) |
| MARTIN KULULA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.7078053232 | $855.90 |
| MARTIN KULULA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0173807793) | ($21.02) |
| MARTIN KULULA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0004796431527) | ($0.58) |
| MARTIN KULULA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02603112261) | ($500.00) |
| MARTIN KULULA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03129547624 | $601.12 |
| MARTIN KULULA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00002186614299) | ($0.42) |
| MARTIN KULULA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007815896626) | ($15.01) |
| MARTIN KULULA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000004154989415) | ($0.08) |
| MARTIN KULULA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0001559367528) | ($3.00) |
| MARTIN KULULA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.005193736769) | ($100.00) |
| MARTIN KULULA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.006482246747 | $124.81 |
| MARTIN KULULA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00001298407826) | ($0.25) |
| MARTIN KULULA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0004678163399) | ($9.01) |
| MARTIN KULULA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01558089392) | ($300.00) |
| MARTIN KULULA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01908882667 | $367.54 |
| MARTIN KULULA | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004146511812) | ($0.48) |
| MARTIN KULULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000297022225822048 | $0.62 |
| MARTIN KULULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.945374601568838 | $0.71 |
| MARTIN KULWA OTTO PEDERSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0894749 | $2,746.84 |
| MARTIN KULWA OTTO PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00305886100915 | $63.97 |
| MARTIN KUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000099300192839999 | $0.00 |
| MARTIN KUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024174407203 | $0.00 |
| MARTIN KUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025141497947 | $0.00 |
| MARTIN KUNAVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056502427256 | $0.00 |
| MARTIN KUNAVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00070832400786 | $0.00 |
| MARTIN KUNC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066504556709 | $1.97 |
| MARTIN KUNC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00096036560382 | $0.00 |
| MARTIN KUNC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141592384526 | $2.76 |
| MARTIN KUNC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0033342053976 | $0.08 |
| MARTIN KUNC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0063614662 | $1.59 |
| MARTIN KUNERT-DZIEWANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000371440239139999 | $0.00 |
| MARTIN KUPKA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | LTC | (0.5673) | ($39.17) |
| MARTIN KUPKA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0013206 | $39.17 |
| MARTIN KUPKA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | SNX | (9.25) | ($24.44) |
| MARTIN KUPKA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 24.54 | $24.44 |
| MARTIN KUPKA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (24.54) | ($24.54) |
| MARTIN KUPKA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.000828 | $24.54 |
| MARTIN KUPKA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.99) |
| MARTIN KUPKA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.129) | ($3,853.72) |
| MARTIN KUPKA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (1.65266) | ($500.46) |
| MARTIN KUPKA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100115) | ($2,888.79) |
| MARTIN KUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013127335673964 | $46.65 |
| MARTIN KUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.552182551398588 | $0.66 |
| MARTIN KUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000143993525799999 | $0.03 |
| MARTIN KUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.755429324 | $1.39 |
| MARTIN KUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020654255082 | $0.00 |
| MARTIN KUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13778588810283 | $0.62 |
| MARTIN KUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.012295563904311 | $4.51 |
| MARTIN KUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0019640327385 | $0.00 |
| MARTIN KURA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | CEL | (1.1) | ($2.18) |
| MARTIN KURA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0000605 | $2.18 |
| MARTIN KURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000262169230069999 | $0.08 |
| MARTIN KURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00572356672214 | $0.01 |
| MARTIN KURDALIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053233359546 | $1.58 |
| MARTIN KURDALIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109907376765 | $222.41 |
| MARTIN KURILIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005546712121 | $0.00 |
| MARTIN KURILIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00493422988076687 | $0.01 |
| MARTIN KUTALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007709120015 | $0.00 |
| MARTIN KUURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5214765584262 | $1.55 |
| MARTIN KWEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.4471767496299 | $12.70 |
| MARTIN KYLLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (418.015447) | ($418.02) |
| MARTIN KYLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000140987529269999 | $0.00 |
| MARTIN KYLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00202272590544299 | $0.00 |
| MARTIN KYLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6969195649568 | $2.70 |
| MARTIN L VILLA TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000159000715795 | $0.00 |
| MARTIN L VILLA TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000190260957069999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARTIN L VILLA TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0028653866469 | $0.00 |
| MARTIN L VILLA TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003851081692 | $0.00 |
| MARTIN L VILLA TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000083312732792 | $0.00 |
| MARTIN LABOSSIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6554497318634 | $0.59 |
| MARTIN LACROIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069486221815 | $20.57 |
| MARTIN LACROIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.66163017021 | $2.26 |
| MARTIN LADOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38035852126447 | $0.37 |
| MARTIN LADOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.33187128659999 | $2.09 |
| MARTIN LADOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017572491568 | $0.00 |
| MARTIN LAFATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082397561407 | $254.99 |
| MARTIN LAFATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.51146159137 | $1,033.23 |
| MARTIN LAGACE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | AVAX | 0.52185326 | $40.21 |
| MARTIN LAGACE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 0.390201 | $31.38 |
| MARTIN LAGACE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 10.621433826 | $563.14 |
| MARTIN LAGACE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LUNC | 1,341,754.85 | $182.37 |
| MARTIN LAGACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.7573908791041 | $73.44 |
| MARTIN LAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00020089211804 | $0.00 |
| MARTIN LAGERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016866496305 | $50.23 |
| MARTIN LAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22726842592796 | $1.16 |
| MARTIN LAGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142816893845 | $0.42 |
| MARTIN LAGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.070472944153 | $0.08 |
| MARTIN LAGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014302557468 | $27.91 |
| MARTIN LAGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1416075021 | $2.49 |
| MARTIN LAHAIE CHAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000364670549699999 | $10.79 |
| MARTIN LAHAIE CHAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00091419684918 | $0.00 |
| MARTIN LAHAIE CHAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00364433499319999 | $7.11 |
| MARTIN LAHAIE CHAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.465382674699999 | $5.17 |
| MARTIN LAHAIE CHAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.084956842486 | $0.75 |
| MARTIN LAHAIE CHAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879761 | $0.47 |
| MARTIN LAISTER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000168) | ($5.00) |
| MARTIN LAISTER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ADA | 8.889 | $5.00 |
| MARTIN LAISTER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.223046) | ($400.22) |
| MARTIN LAISTER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0134202 | $400.22 |
| MARTIN LAISTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (8.889) | ($4.75) |
| MARTIN LAISTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013111) | ($20.02) |
| MARTIN LAISTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.01316) | ($20.00) |
| MARTIN LAISTER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | DOT | 2.5274 | $20.00 |
| MARTIN LAISTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013172) | ($19.98) |
| MARTIN LAISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000835017031217 | $1.91 |
| MARTIN LAISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013970600219 | $0.00 |
| MARTIN LAISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0323009177539999 | $64.16 |
| MARTIN LAISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00699769740983799 | $0.00 |
| MARTIN LAISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.015288167171 | $0.11 |
| MARTIN LALIA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $386.80 |
| MARTIN LALIA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $192.12 |
| MARTIN LALIA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01674) | ($511.55) |
| MARTIN LALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175868751526432 | $52.49 |
| MARTIN LALIBERTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.968769348541298 | $1.06 |
| MARTIN LALIBERTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0006359221841 | $0.00 |
| MARTIN LALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14392383371 | $0.14 |
| MARTIN LALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00053222302071 | $0.00 |
| MARTIN LALONDE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00334) | ($100.08) |
| MARTIN LALONDE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (1.264581) | ($38,174.02) |
| MARTIN LALONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 194.264090392055 | $245.79 |
| MARTIN LALOR TRACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0286184972859999 | $868.04 |
| MARTIN LALOR TRACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.122209613 | $100.00 |
| MARTIN LALOR TRACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,758.68096950399 | $1,758.68 |
| MARTIN LALWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000583769574239999 | $17.28 |
| MARTIN LALWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0523128429399999 | $104.42 |
| MARTIN LALWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3636883735 | $5.84 |
| MARTIN LALWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.083417475 | $8.84 |
| MARTIN LALWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40098125039 | $4.46 |
| MARTIN LALWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.083120327588 | $0.73 |
| MARTIN LALWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00088278571397 | $0.00 |
| MARTIN LALWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000077705895119 | $0.00 |
| MARTIN LALWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0273467235119999 | $8.70 |
| MARTIN LALWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.14180757902 | $0.22 |
| MARTIN LAMBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.40188797992 | $15.38 |
| MARTIN LAMBERTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.771890262951 | $0.73 |
| MARTIN LAMPTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0705856277 | $2.41 |
| MARTIN LAMPTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2157160687 | $439.17 |
| MARTIN LAMPTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.9420351367 | $121.60 |
| MARTIN LAMPTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6478264399 | $14.55 |
| MARTIN LANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00443333454139999 | $136.32 |
| MARTIN LANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053046078329 | $105.92 |
| MARTIN LANGKJÆR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017022457866 | $3.32 |
| MARTIN LANGKJÆR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00021787756651 | $0.00 |
| MARTIN LANGLOIS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 200,000.0 | $200,000.00 |
| MARTIN LANGLOIS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 194.19691904 | $8,473.92 |
| MARTIN LANGLOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107367634052 | $0.13 |
| MARTIN LANGLOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32121057997 | $656.97 |
| MARTIN LANGLOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,015.650606085 | $4,015.65 |
| MARTIN LANGLOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 5.52147660639999 | $314.19 |
| MARTIN LANTINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017736020765 | $52.96 |
| MARTIN LANTINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03498852761 | $68.92 |
| MARTIN LANTINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.291609393 | $15.29 |
| MARTIN LANZENDÖRFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031997706324 | $9.93 |
| MARTIN LAPUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000333597782785759 | $0.00 |
| MARTIN LAPUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000176584693889999 | $0.00 |
| MARTIN LARSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01117567 | $384.90 |
| MARTIN LARSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00302304 | $94.49 |
| MARTIN LARSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.000927) | ($27.98) |
| MARTIN LARSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 41.952 | $27.98 |
| MARTIN LARSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.000662) | ($20.01) |
| MARTIN LARSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 29.951 | $20.01 |
| MARTIN LARSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.000264) | ($7.98) |
| MARTIN LARSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 11.947 | $7.98 |
| MARTIN LARSEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (83.854) | ($56.07) |
| MARTIN LARSEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0018524 | $56.07 |
| MARTIN LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001649981969 | $50.00 |
| MARTIN LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.9733652243479 | $4.27 |
| MARTIN LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021412913422 | $6.34 |
| MARTIN LARYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000886681385889999 | $26.24 |
| MARTIN LARYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3795210226 | $1.61 |
| MARTIN LARYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134056118201 | $26.16 |
| MARTIN LARYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6103633621 | $7.62 |
| MARTIN LARYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9376060682 | $2.47 |
| MARTIN LARYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7824571726 | $0.41 |
| MARTIN LARYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.56869805082 | $0.27 |
| MARTIN LARYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.253731529769999 | $0.14 |
| MARTIN LARZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012483285291307 | $50.31 |
| MARTIN LARZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.053228420648 | $3.03 |
| MARTIN LASARGADEMARIA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETC | 1.0 | $37.38 |
| MARTIN LASSI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00000087 | $0.04 |
| MARTIN LASSI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Inbound Transfer | MCDAI | 216.626658804 | $216.63 |
| MARTIN LASSI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MCDAI | (1.0) | ($1.00) |
| MARTIN LASSI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MCDAI | (215.649513809) | ($215.65) |
| MARTIN LASSI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (10.812) | ($8.37) |
| MARTIN LASSI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0002737 | $8.37 |
| MARTIN LASSI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00027457) | ($8.24) |
| MARTIN LASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001933974128 | $0.00 |
| MARTIN LASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.146773102920113 | $0.23 |
| MARTIN LASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017889094837 | $0.00 |
| MARTIN LASTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.428830044021 | $67.94 |
| MARTIN LAUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000342497234399999 | $0.00 |
| MARTIN LAUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017579083816 | $0.00 |
| MARTIN LAUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000087198659117 | $0.01 |
| MARTIN LAUGESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372937 | $0.02 |
| MARTIN LAUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001284258457 | $0.00 |
| MARTIN LAUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000116802028379 | $0.00 |
| MARTIN LAURITSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.5) | ($10,207.18) |
| MARTIN LAURITSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,026.05) |
| MARTIN LAURITSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.734757772) | ($2,900.81) |
| MARTIN LAURITSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002457077187 | $50.00 |
| MARTIN LAURITSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.271367594945 | $185.22 |
| MARTIN LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022590532295 | $0.00 |
| MARTIN LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007312654268 | $0.00 |
| MARTIN LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016843024939 | $0.00 |
| MARTIN LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019200324601 | $0.01 |
| MARTIN LE BLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00927985966784744 | $0.01 |
| MARTIN LEATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.564877126878 | $0.55 |
| MARTIN LECLAIR | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | AVAX | 10.06478 | $222.88 |
| MARTIN LECLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0509576510736 | $1.05 |
| MARTIN LECOURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015747553522 | $0.02 |
| MARTIN LECOURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014310959076 | $2.79 |
| MARTIN LEDAL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (29.950046301) | ($91,847.81) |
| MARTIN LEDAL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99502213) | ($41,054.84) |
| MARTIN LEDAL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BNB | 45.83371691 | $19,204.54 |
| MARTIN LEDAL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (45.83371691) | ($17,595.32) |
| MARTIN LEDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.045789496729 | $243.12 |
| MARTIN LEDESMA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.11) | ($209.82) |
| MARTIN LEDESMA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 477.017 | $209.82 |
| MARTIN LEDESMA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.068487) | ($99.44) |
| MARTIN LEDESMA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | ADA | (6,772.944) | ($3,372.39) |
| MARTIN LEDESMA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | ETH | 2.297585 | $3,372.39 |
| MARTIN LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00542799291899999 | $0.01 |
| MARTIN LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0388096302249999 | $72.23 |
| MARTIN LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.378634238965 | $30.49 |
| MARTIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000914310469 | $0.00 |
| MARTIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00018278326229 | $0.00 |
| MARTIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.017559238642 | $0.02 |
| MARTIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017934622958 | $0.02 |
| MARTIN LEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258756109632978 | $50.06 |
| MARTIN LEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018250332545 | $0.04 |
| MARTIN LEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003253091074 | $0.00 |
| MARTIN LEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.003169304308 | $0.00 |
| MARTIN LEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0168345475479999 | $0.02 |
| MARTIN LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.4727224841 | $48.71 |
| MARTIN LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015460022574 | $30.17 |
| MARTIN LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00129013993036 | $0.29 |
| MARTIN LEHOCKY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (56,400.0) | ($56,400.00) |
| MARTIN LEHOCKY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (1,113.4666) | ($932.71) |
| MARTIN LEHOCKY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (81.53881815) | ($165,772.58) |
| MARTIN LEHOCKY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (1.40920961) | ($41,435.91) |
| MARTIN LEHOCKY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (1,179.24456127) | ($11,608.70) |
| MARTIN LEHOCKY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (188.4091) | ($144.55) |
| MARTIN LEHOCKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,034.09912654985 | $1,694.11 |
| MARTIN LEISING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002321489044 | $0.00 |
| MARTIN LENNERT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00025645 | $9.07 |
| MARTIN LENNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.292299287464 | $2.13 |
| MARTIN LEONARDO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009967599555 | $0.00 |
| MARTIN LEONARDO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0113320046221 | $0.01 |
| MARTIN LEONE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (392.0) | ($392.00) |
| MARTIN LEONE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006283753091) | ($2.49) |
| MARTIN LEONE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008167605416) | ($2.49) |
| MARTIN LEONE | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001210611979) | ($2.49) |
| MARTIN LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009981679111 | $29.55 |
| MARTIN LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00198421485231895 | $0.00 |
| MARTIN LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 33.3538036159999 | $33.35 |
| MARTIN LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.32687124992 | $0.33 |
| MARTIN LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.186478027 | $0.01 |
| MARTIN LEONEL GÓMEZ PERTIGONE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.001247) | ($50.27) |
| MARTIN LEONEL GÓMEZ PERTIGONE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 50.093 | $50.27 |
| MARTIN LEONEL GÓMEZ PERTIGONE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| MARTIN LEONEL GÓMEZ PERTIGONE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (101.0) | ($101.00) |
| MARTIN LEONEL GÓMEZ PERTIGONE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 19.310609 | $19.31 |
| MARTIN LEONEL GÓMEZ PERTIGONE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (101.0) | ($101.00) |
| MARTIN LEONEL GÓMEZ PERTIGONE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.001706) | ($49.54) |
| MARTIN LEONEL GÓMEZ PERTIGONE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 49.56 | $49.54 |
| MARTIN LEONEL GÓMEZ PERTIGONE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (59.929245) | ($59.93) |
| MARTIN LEONEL GÓMEZ PERTIGONE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 119.969984 | $119.97 |
| MARTIN LEONEL GÓMEZ PERTIGONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00295174289599914 | $100.00 |
| MARTIN LEONEL GÓMEZ PERTIGONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000036415509306 | $0.00 |
| MARTIN LEONEL GÓMEZ PERTIGONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.89619189787 | $1.90 |
| MARTIN LERCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000405964671219999 | $12.59 |
| MARTIN LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021780975141 | $65.63 |
| MARTIN LETTVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015473183343 | $0.00 |
| MARTIN LETTVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002975694091 | $0.01 |
| MARTIN LETTVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000146532328709999 | $0.00 |
| MARTIN LETTVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000085504392657 | $0.00 |
| MARTIN LETTVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0006500894386 | $0.00 |
| MARTIN LETTVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000356134366469999 | $0.00 |
| MARTIN LEVESQUE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.005347 | $156.51 |
| MARTIN LEVESQUE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01744 | $535.93 |
| MARTIN LEVESQUE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.001328 | $38.71 |
| MARTIN LEVESQUE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.005363 | $152.47 |
| MARTIN LEVESQUE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.001347 | $39.05 |
| MARTIN LEVESQUE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.011338 | $360.97 |
| MARTIN LEVESQUE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.001337 | $39.64 |
| MARTIN LEVESQUE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.002579 | $78.22 |
| MARTIN LEVESQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022051074199873 | $59.38 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARTIN LEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04074975746357 | $0.04 |
| MARTIN LEVMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030181930647 | $0.89 |
| MARTIN LEVMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.4983162612815 | $18.97 |
| MARTIN LEVMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000073803202005 | $0.01 |
| MARTIN LEWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183005665548 | $0.54 |
| MARTIN LEWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022610161185 | $44.12 |
| MARTIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005164559261 | $15.29 |
| MARTIN LICHTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1445444607 | $0.09 |
| MARTIN LIGTVOET | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.001396) | ($57.65) |
| MARTIN LIGTVOET | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ETH | 0.018651 | $57.65 |
| MARTIN LIGTVOET | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.39762 | $11,988.64 |
| MARTIN LIGTVOET | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.39779445) | ($11,675.27) |
| MARTIN LIGTVOET | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000137) | ($4.12) |
| MARTIN LIGTVOET | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.002241 | $4.12 |
| MARTIN LIGTVOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000312592769051856 | $9.27 |
| MARTIN LIGTVOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0575571445255 | $115.12 |
| MARTIN LIGTVOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00709852607819999 | $0.00 |
| MARTIN LIGTVOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000022253917054 | $0.00 |
| MARTIN LIGTVOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000025785118959 | $0.00 |
| MARTIN LIGTVOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000090989734021 | $0.01 |
| MARTIN LIMOGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0537121132129141 | $0.06 |
| MARTIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018779208066 | $0.56 |
| MARTIN LINCOLN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039564339138 | $0.00 |
| MARTIN LINDH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0369825249253999 | $0.04 |
| MARTIN LINDHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029962155962 | $0.89 |
| MARTIN LINDHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005748160365 | $0.01 |
| MARTIN LINDHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044568241188 | $8.70 |
| MARTIN LINDHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13495642584 | $1.50 |
| MARTIN LINDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027652464052 | $0.00 |
| MARTIN LINDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0058179330055 | $0.02 |
| MARTIN LINKHORST | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 1,840.0 | $1,840.00 |
| MARTIN LINKHORST | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | CEL | (2,446.6504) | ($4,966.70) |
| MARTIN LINKHORST | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 1,090.011133 | $1,090.01 |
| MARTIN LINKHORST | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 14,344.0 | $14,344.00 |
| MARTIN LINKHORST | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 4,932.188508 | $4,932.19 |
| MARTIN LINKHORST | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 5,899.0 | $5,899.00 |
| MARTIN LINKHORST | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | CEL | (5,080.0793) | ($3,996.50) |
| MARTIN LINKHORST | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | CEL | (100,000.0) | ($77,653.20) |
| MARTIN LINKHORST | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 992.619056 | $992.62 |
| MARTIN LINKHORST | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 3,937.88666 | $3,937.89 |
| MARTIN LINKHORST | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | CEL | 95,000.0 | $72,546.48 |
| MARTIN LINKHORST | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 7,900.0 | $7,900.00 |
| MARTIN LINKHORST | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 1,499.0 | $1,499.00 |
| MARTIN LINKHORST | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 5,000.0 | $2,349.67 |
| MARTIN LINKHORST | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 5,000.0 | $1,562.50 |
| MARTIN LINKHORST | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | CEL | 5,000.0 | $2,635.61 |
| MARTIN LINKHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13,765.3251749031 | $13,768.01 |
| MARTIN LIPKA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.063538) | ($2,499.97) |
| MARTIN LIPKA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 2,489.227 | $2,499.97 |
| MARTIN LIPKA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (1.699789) | ($5,000.00) |
| MARTIN LIPKA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 4,981.134 | $5,000.00 |
| MARTIN LIPKA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.076246) | ($3,001.35) |
| MARTIN LIPKA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 2,986.74 | $3,001.35 |
| MARTIN LIPKA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.038072) | ($1,497.03) |
| MARTIN LIPKA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 1,491.39 | $1,497.03 |
| MARTIN LIPKA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.510591) | ($1,500.00) |
| MARTIN LIPKA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 1,495.799 | $1,500.00 |
| MARTIN LIPKA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | SOL | (4.92628) | ($500.00) |
| MARTIN LIPKA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 500.303 | $500.00 |
| MARTIN LIPKA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | DOT | (26.8799) | ($500.23) |
| MARTIN LIPKA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 500.127 | $500.23 |
| MARTIN LIPKA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | SOL | (4.92756) | ($500.00) |
| MARTIN LIPKA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 500.265 | $500.00 |
| MARTIN LIPKA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | DOT | (26.8672) | ($499.76) |
| MARTIN LIPKA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 500.052 | $499.76 |
| MARTIN LIPKA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.338217) | ($1,000.17) |
| MARTIN LIPKA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 999.072 | $1,000.17 |
| MARTIN LIPKA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | ADA | (556.001) | ($500.00) |
| MARTIN LIPKA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 499.01 | $500.00 |
| MARTIN LIPKA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | MATIC | (360.58) | ($500.00) |
| MARTIN LIPKA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 498.714 | $500.00 |
| MARTIN LIPKA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.025282) | ($1,000.08) |
| MARTIN LIPKA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 999.236 | $1,000.08 |
| MARTIN LIPKA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (11.0) | ($1,020.55) |
| MARTIN LIPKA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 9.8488 | $1,000.61 |
| MARTIN LIPKA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | SOL | (9.85285) | ($1,000.00) |
| MARTIN LIPKA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 998.546 | $1,000.00 |
| MARTIN LIPKA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | SOL | (14.0) | ($1,230.90) |
| MARTIN LIPKA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 1,223.261 | $1,230.90 |
| MARTIN LIPKA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | LUNC | (14.0) | ($1,184.15) |
| MARTIN LIPKA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 1,175.597 | $1,184.15 |
| MARTIN LIPKA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | DOT | (50.3721) | ($756.00) |
| MARTIN LIPKA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 750.393 | $756.00 |
| MARTIN LIPKA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | MATIC | (950.486) | ($1,045.53) |
| MARTIN LIPKA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 1,042.273 | $1,045.53 |
| MARTIN LIPKA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ADA | (1,026.462) | ($808.96) |
| MARTIN LIPKA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 803.411 | $808.96 |
| MARTIN LIPKA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.064186) | ($2,468.98) |
| MARTIN LIPKA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 2,462.687 | $2,468.98 |
| MARTIN LIPKA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.77084) | ($2,185.30) |
| MARTIN LIPKA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 2,175.823 | $2,185.30 |
| MARTIN LIPKA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MARTIN LIPKA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (17,000.0) | ($17,000.00) |
| MARTIN LIPKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MARTIN LIPKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| MARTIN LIPKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (19,348.762975) | ($19,348.76) |
| MARTIN LIPKA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (6.167) | ($5.00) |
| MARTIN LIPKA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 5.014 | $5.00 |
| MARTIN LIPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060617208285377 | $24.19 |
| MARTIN LIPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.18727389757007 | $12.04 |
| MARTIN LIPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00804726177278999 | $24.10 |
| MARTIN LIPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 387.8729630673 | $387.87 |
| MARTIN LIPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.838388109152 | $7.67 |
| MARTIN LIPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4957684441258 | $8.72 |
| MARTIN LIPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.08906604169268 | $8.83 |
| MARTIN LIPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10501842151 | $8.84 |
| MARTIN LITSCHAUER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 10,194.147133 | $10,194.15 |
| MARTIN LITSCHAUER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,194.254242 | $10,194.25 |
| MARTIN LITSCHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000061498653 | $0.00 |
| MARTIN LITSCHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 98.1648764027299 | $98.16 |
| MARTIN LITSCHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 97.943846865804 | $97.94 |
| MARTIN LITSCHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042703006557 | $132.48 |
| MARTIN LITSCHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.5571464096208 | $43.77 |
| MARTIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090996731353 | $280.20 |
| MARTÍN LLEDO RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.97711331176599 | $7.36 |
| MARTIN LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027991522206 | $85.10 |
| MARTIN LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128004242214 | $259.48 |
| MARTIN LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 594.234765404 | $471.10 |
| MARTIN LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 65.193481001 | $40.93 |
| MARTIN LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 618.882577274 | $618.88 |
| MARTIN LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.76218025938 | $30.16 |
| MARTIN LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.39589687563 | $29.96 |
| MARTIN LÖHNERT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0545806 | $1,681.27 |
| MARTIN LÖHNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110668734094 | $33.89 |
| MARTIN LOKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000247227952775929 | $0.00 |
| MARTIN LOMMERT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00655224) | ($266.84) |
| MARTIN LOMMERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021490053892 | $0.69 |
| MARTIN LØNBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2218428364114 | $0.23 |
| MARTIN LOPES TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| MARTIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024943587195 | $0.00 |
| MARTIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000076179440134 | $0.00 |
| MARTIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00584851544189999 | $0.01 |
| MARTIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000750746362811 | $0.00 |
| MARTIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002534605282 | $76.81 |
| MARTIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032358281333 | $63.54 |
| MARTIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.35894359449999 | $3.46 |
| MARTIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.79560645304 | $0.50 |
| MARTIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.88800928784 | $9.87 |
| MARTIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.369433467713 | $25.25 |
| MARTIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0064530162105 | $0.01 |
| MARTIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000104696917821 | $0.00 |
| MARTIN LOPEZ GUERRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.001263) | ($38.84) |
| MARTIN LOPEZ GUERRA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 38.78 | $38.84 |
| MARTIN LOPEZ GUERRA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (457.15) | ($457.15) |
| MARTIN LOPEZ GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126423378103432 | $50.16 |
| MARTIN LOPEZ GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1246977611863 | $3.12 |
| MARTIN LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043312446417 | $1.28 |
| MARTIN LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053112764997 | $0.00 |
| MARTIN LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056725744846 | $11.07 |
| MARTIN LOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020210055382 | $0.60 |
| MARTIN LOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040023792463 | $0.01 |
| MARTIN LOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031810501673 | $0.00 |
| MARTIN LOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000034267788096 | $0.00 |
| MARTIN LOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00087667131156 | $0.00 |
| MARTIN LOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0047178769861 | $0.11 |
| MARTIN LOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079757944578 | $0.24 |
| MARTIN LOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.523474779003 | $117.24 |
| MARTIN LOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0391532806509999 | $0.04 |
| MARTIN LOW | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | CEL | 200.0 | $146.24 |
| MARTIN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6808603029 | $1.20 |
| MARTIN LOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01919033823161 | $0.02 |
| MARTIN LOZANO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041048108578 | $1.21 |
| MARTIN LOZANO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0303377740739999 | $59.40 |
| MARTIN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110083429296 | $336.15 |
| MARTIN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000833065138899999 | $0.00 |
| MARTIN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000017614599572 | $0.00 |
| MARTIN LUBES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00168987) | ($50.00) |
| MARTIN LUBES | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00168987 | $50.00 |
| MARTIN LUBES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02660062728) | ($50.00) |
| MARTIN LUBES | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.02660062728 | $50.00 |
| MARTIN LUBES | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00158037) | ($50.04) |
| MARTIN LUBES | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.025323) | ($49.67) |
| MARTIN LUBES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (63.67623669) | ($117,323.37) |
| MARTIN LUBES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.603924329) | ($48,769.08) |
| MARTIN LUBES | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 63.67623669 | $117,323.37 |
| MARTIN LUBES | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.603924329 | $48,769.08 |
| MARTIN LUBES | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | ETH | (63.67751432) | ($117,949.86) |
| MARTIN LUBES | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.60403382) | ($49,720.24) |
| MARTIN LUBES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008358463624) | ($24.49) |
| MARTIN LUBES | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0008358463624 | $24.49 |
| MARTIN LUBES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04532284422) | ($76.22) |
| MARTIN LUBES | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.04532284422 | $76.22 |
| MARTIN LUBES | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.04532284422) | ($76.19) |
| MARTIN LUBES | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00083585) | ($24.47) |
| MARTIN LUBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075751141296439 | $263.72 |
| MARTIN LUBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.4018304933766 89 | $974.26 |
| MARTIN LUBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101806210796 | $0.01 |
| MARTIN LUBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000144551959483 | $0.00 |
| MARTIN LUCASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.35252721489 | $0.35 |
| MARTIN LUCASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014309993763 | $0.05 |
| MARTIN LUCASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604786 | $0.48 |
| MARTIN LUCASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000136337622365 | $0.01 |
| MARTIN LUCHANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028104777078 | $85.45 |
| MARTIN LUCHANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0445239590999999 | $0.05 |
| MARTIN LUFTENSTEINER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00081334 | $31.40 |
| MARTIN LUFTENSTEINER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00135342) | ($47.00) |
| MARTIN LUFTENSTEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012509350858399 9 | $0.04 |
| MARTIN LUIS BERNALES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | CEL | (11,389.9226) | ($26,196.82) |
| MARTIN LUIS BERNALES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (5.005009615) | ($15,532.04) |
| MARTIN LUIS BERNALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000352677950239999 | $1.04 |
| MARTIN LUIS BERNALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.48831177127 | $35.14 |
| MARTIN LUIS BERNALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008753673514173 | $26.43 |
| MARTIN LUKÁČ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $385.93 |
| MARTIN LUKÁČ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.6924171311) | ($275.60) |
| MARTIN LUKÁČ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.02473482 | $897.11 |
| MARTIN LUKÁČ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($712.99) |
| MARTIN LUKÁČ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19190776) | ($5,783.96) |
| MARTIN LUKÁČ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4536349804) | ($921.74) |
| MARTIN LUKÁČ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LTC | (32.9885477) | ($2,297.47) |
| MARTIN LUKÁČ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05100693) | ($1,480.19) |
| MARTIN LUKÁČ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (146.165) | ($95.34) |
| MARTIN LUKÁČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.4570231602625 | $60.97 |
| MARTIN LUKÁČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042389110876954 | $14.45 |
| MARTIN LUKÁČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00526607188099999 | $0.01 |
| MARTIN LUKÁČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016454918633 | $0.00 |
| MARTIN LUKÁČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000101949710702999 | $0.00 |
| MARTIN LUKÁČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0027111379652865 | $1.11 |
| MARTIN LUKÁČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000058411651247 | $0.00 |
| MARTIN LUKÁČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0091463687176 | $0.01 |
| MARTIN LUKÁČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000096076318111 | $0.02 |
| MARTIN LUKAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10143899) | ($3,212.25) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARTIN LUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.9673189000082 | $48.36 |
| MARTIN LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.81596623519999 | $3.82 |
| MARTIN LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000408828678 | $0.00 |
| MARTIN LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002973180403 | $0.01 |
| MARTIN LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017296542716 | $0.00 |
| MARTIN LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.01263813819999 | $0.12 |
| MARTIN LUND-NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26794053453 | $0.31 |
| MARTIN LUNDQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000700762025665 | $0.00 |
| MARTIN LUNDQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1402747888 | $0.14 |
| MARTIN LUPTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152259809275 | $45.09 |
| MARTIN LUSTYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00298824885409999 | $91.02 |
| MARTIN LUSTYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000168370796529999 | $0.03 |
| MARTIN LUSTYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0157068467771 | $0.01 |
| MARTIN LUSTYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0045419676783 | $0.05 |
| MARTIN LUSTYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.690621982029999 | $6.10 |
| MARTIN LUSTYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.22902163095 | $1.42 |
| MARTIN LUSTYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.2431439001 | $70.77 |
| MARTIN LUXHØJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.471723442029151 | $0.55 |
| MARTIN M BURKE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.099090778) | ($10.00) |
| MARTIN M BURKE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.099090778 | $10.00 |
| MARTIN M BURKE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00025026) | ($10.00) |
| MARTIN M BURKE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00025026 | $10.00 |
| MARTIN M BURKE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002) | ($8.26) |
| MARTIN M BURKE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009) | ($373.44) |
| MARTIN M BURKE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009 | $373.44 |
| MARTIN M BURKE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00905026) | ($374.76) |
| MARTIN M BURKE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.825101913) | ($289.79) |
| MARTIN M BURKE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.825101913 | $289.79 |
| MARTIN M BURKE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | SOL | (0.09) | ($9.23) |
| MARTIN M BURKE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | SOL | (2.83419269) | ($291.42) |
| MARTIN M BURKE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00986606) | ($400.00) |
| MARTIN M BURKE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00986606 | $400.00 |
| MARTIN M BURKE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.009) | ($356.50) |
| MARTIN M BURKE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01022920596) | ($414.84) |
| MARTIN M BURKE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01022920596 | $414.84 |
| MARTIN M BURKE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.917042411) | ($71.10) |
| MARTIN M BURKE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3.917042411 | $71.10 |
| MARTIN M BURKE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | DOT | (3.917042411) | ($65.95) |
| MARTIN M BURKE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01235766) | ($475.65) |
| MARTIN M BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013151905339603 | $52.13 |
| MARTIN M BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000079034620866 | $0.15 |
| MARTIN M BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.016643225386401 | $0.30 |
| MARTIN M BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.005945417933444 | $0.61 |
| MARTIN MACEK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (522.943978) | ($292.15) |
| MARTIN MACEK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00179152) | ($52.97) |
| MARTIN MACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017938781584613 | $50.20 |
| MARTIN MACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008610779150049 | $0.01 |
| MARTIN MACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.99128865119999 | $2.04 |
| MARTIN MACIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004159210242 | $0.01 |
| MARTIN MACIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062871743965 | $0.01 |
| MARTIN MACLORRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.1562570587 | $5.33 |
| MARTIN MACMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015841024362 | $47.02 |
| MARTIN MACMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0383938324469999 | $75.90 |
| MARTIN MÄDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.46516655137 | $48.63 |
| MARTIN MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103031119584775 | $0.01 |
| MARTIN MAGARIÑOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088192245993 | $2.61 |
| MARTIN MAGARIÑOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000060816727868 | $0.00 |
| MARTIN MAGARIÑOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000052814348616 | $0.10 |
| MARTIN MAGARIÑOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024887628047 | $0.00 |
| MARTIN MAGISTER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.03699718 | $1,427.63 |
| MARTIN MAGISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00200886435839999 | $59.61 |
| MARTIN MAGLUTAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.414126171034 | $5.52 |
| MARTIN MAHABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052169367765 | $160.87 |
| MARTIN MAHABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.89318277049999 | $8.04 |
| MARTIN MAHABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089121974481 | $17.39 |
| MARTIN MAHABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 658.947433066 | $658.95 |
| MARTIN MAHABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027887719587 | $2.04 |
| MARTIN MAHABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.6980895415 | $1.78 |
| MARTIN MAHNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066412797686 | $0.20 |
| MARTIN MAHNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.289909761839999 | $0.29 |
| MARTIN MAHNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.081841972098 | $0.08 |
| MARTIN MAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000023746249835 | $0.00 |
| MARTIN MAIRE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 407.297969 | $407.30 |
| MARTIN MAIRE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170625) | ($52.02) |
| MARTIN MAIRE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MARTIN MAIRE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (359.50211) | ($359.50) |
| MARTIN MAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170681259823552 | $50.02 |
| MARTIN MAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5403918620032 | $2.54 |
| MARTIN MAISRIEMLER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00027 | $10.83 |
| MARTIN MAISRIEMLER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01322616 | $530.23 |
| MARTIN MAISRIEMLER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 123.526744 | $123.53 |
| MARTIN MAISRIEMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187808267191 | $55.99 |
| MARTIN MAISRIEMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.38550822130999 | $1.39 |
| MARTIN MALLEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.072873) | ($2,079.14) |
| MARTIN MALLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000770040833987099 | $25.75 |
| MARTIN MALLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.736643052289999 | $0.86 |
| MARTIN MALLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015472471163 | $30.19 |
| MARTIN MALLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2280308211 | $24.76 |
| MARTIN MALLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.060022251552 | $19.10 |
| MARTIN MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022599208339 | $0.67 |
| MARTIN MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.6617773388 | $0.03 |
| MARTIN MANCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049178262694 | $0.01 |
| MARTIN MANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00176049332938257 | $0.00 |
| MARTIN MANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00037038897519 | $0.00 |
| MARTIN MANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000020721083723 | $0.00 |
| MARTIN MARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001019117401126 | $0.00 |
| MARTIN MARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00763903136399999 | $0.01 |
| MARTIN MARCELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000066614148 | $0.00 |
| MARTIN MARCELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.39197109031824 | $8.85 |
| MARTIN MARCELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.249015713 | $3.25 |
| MARTIN MARCELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.1995152405 | $3.20 |
| MARTIN MARETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.681526781793 | $0.78 |
| MARTIN MARINOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049616337966 | $14.68 |
| MARTIN MARINOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00178854974919999 | $3.49 |
| MARTIN MARINOV | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00816053 | $330.28 |
| MARTIN MARINOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00819334) | ($275.56) |
| MARTIN MARINOV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00965904 | $299.99 |
| MARTIN MARINOV | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 100.0 | $0.02 |
| MARTIN MARINOV | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00106519 | $33.63 |
| MARTIN MARINOV | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | LTC | 0.00200375 | $0.13 |
| MARTIN MARINOV | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | LTC | 0.00123695 | $0.08 |
| MARTIN MARINOV | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | LTC | 0.00144424 | $0.07 |
| MARTIN MARINOV | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | LTC | 0.00110956 | $0.06 |
| MARTIN MARINOV | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BTC | 0.00110199 | $22.66 |
| MARTIN MARINOV | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | LTC | 0.00184774 | $0.09 |
| MARTIN MARINOV | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | LTC | 0.00166318 | $0.09 |
| MARTIN MARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101001806 | $2.98 |
| MARTIN MARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115289430355 | $0.01 |
| MARTIN MARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24884009765 | $2.77 |
| MARTIN MARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.80890697891 | $0.81 |
| MARTIN MARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.04884425748 | $0.00 |
| MARTIN MARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138585355612 | $3.87 |
| MARTIN MARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00173865393849999 | $0.00 |
| MARTIN MARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000007143693728 | $0.00 |
| MARTIN MARKO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (245.040748596) | ($310.20) |
| MARTIN MARKO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00259509) | ($99.35) |
| MARTIN MARKO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001646126106) | ($4.67) |
| MARTIN MARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001267335247937 | $50.10 |
| MARTIN MARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.158184981132876 | $0.33 |
| MARTIN MARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003293632679 | $0.01 |
| MARTIN MARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6583953392 | $0.92 |
| MARTIN MAROSZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (3.95316388) | ($237.19) |
| MARTIN MAROSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018634160625 | $0.55 |
| MARTIN MAROSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0119116752926006 | $0.98 |
| MARTIN MARSHALL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001085) | ($33.30) |
| MARTIN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009191511200332 | $0.32 |
| MARTIN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022121182634 | $43.16 |
| MARTIN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5361964951 | $3.60 |
| MARTIN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.00829225404 | $11.21 |
| MARTIN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.099412637315 | $0.88 |
| MARTIN MARUSAK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | LTC | (32.9104) | ($3,306.18) |
| MARTIN MARUSAK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 3,300.752 | $3,306.18 |
| MARTIN MARUSAK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.004237) | ($130.12) |
| MARTIN MARUSAK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 129.387 | $130.12 |
| MARTIN MARUSAK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (3,495.139) | ($3,495.14) |
| MARTIN MARUSAK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (178.24364) | ($1,651.18) |
| MARTIN MARUSAK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,487.6622) | ($3,745.32) |
| MARTIN MARUSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023597489602018 | $0.87 |
| MARTIN MARUSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 163.435952882884 | $209.12 |
| MARTIN MARX | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BNB | 0.7 | $283.52 |
| MARTIN MARX | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BNB | (0.04949) | ($20.04) |
| MARTIN MARX | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | OMG | (74.31403469) | ($310.73) |
| MARTIN MARX | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01341453) | ($536.38) |
| MARTIN MARX | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BNB | (2.601516) | ($1,057.47) |
| MARTIN MARX | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | KNC | (449.74818796) | ($2,520.55) |
| MARTIN MARX | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,944.04175965) | ($4,727.53) |
| MARTIN MARX | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | XLM | (31,947.4597178) | ($5,848.91) |
| MARTIN MARX | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | XRP | (10,059.577802) | ($5,966.41) |
| MARTIN MARX | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | EOS | (3,598.1331) | ($7,398.46) |
| MARTIN MARX | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ADA | (11,011.032831) | ($8,767.13) |
| MARTIN MARX | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LINK | (1,326.88418112) | ($9,434.15) |
| MARTIN MARX | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (15.704949744) | ($32,137.98) |
| MARTIN MARX | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (1,307.86) | ($14,530.32) |
| MARTIN MARX | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (9,300.0) | ($5,363.44) |
| MARTIN MARX | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 14,990.0 | $14,990.00 |
| MARTIN MARX | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 9,490.0 | $9,490.00 |
| MARTIN MARX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 663.571577774224 | $882.58 |
| MARTIN MARX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 17.598157126 | $0.84 |
| MARTIN MASATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000270729848869999 | $0.00 |
| MARTIN MASATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00412935145969999 | $0.00 |
| MARTIN MASATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00130231556653 | $0.01 |
| MARTIN MAŠATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011351894402 | $0.00 |
| MARTIN MAŠATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039899814061 | $0.00 |
| MARTIN MAŠATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00125720352971 | $0.01 |
| MARTIN MAŠATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017264914741 | $0.01 |
| MARTIN MAŠATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2062874701 | $0.24 |
| MARTIN MAŠATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00025014836979 | $0.00 |
| MARTIN MAŠATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017941847815 | $0.00 |
| MARTIN MASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.371171122708 | $1.32 |
| MARTIN MASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.72189567119999 | $3.72 |
| MARTIN MASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.05324942996 | $3.90 |
| MARTIN MATEJU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (51.3675) | ($41.41) |
| MARTIN MATEJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32685743316464 | $0.61 |
| MARTIN MATEV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1994000321 | $619.97 |
| MARTIN MATEV | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.022) | ($885.52) |
| MARTIN MATEV | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 3.0484 | $8,450.07 |
| MARTIN MATEV | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.094727117 | $262.32 |
| MARTIN MATEV | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 1.2465 | $3,164.44 |
| MARTIN MATEV | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 10,628.839531 | $2.05 |
| MARTIN MATEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00788133941279999 | $244.50 |
| MARTIN MATEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7764811461 | $5.57 |
| MARTIN MATEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104478540134 | $196.96 |
| MARTIN MATEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 697.07958746 | $548.31 |
| MARTIN MATEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 6.3294249406252 | $0.09 |
| MARTIN MATUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130006422765 | $0.38 |
| MARTIN MATUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.76225393919999 | $3.76 |
| MARTIN MATUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22012803905 | $2.45 |
| MARTIN MAX MONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062032647621 | $191.79 |
| MARTIN MAX MONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103815866433 | $209.93 |
| MARTIN MAX MONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 7.5275158565 | $450.07 |
| MARTIN MAX SCHUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000121754125817 | $0.00 |
| MARTIN MAXA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053997991029 | $0.01 |
| MARTIN MAXIMILIAN KUTSCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014760524728 | $45.79 |
| MARTIN MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008283869294999999 | $0.00 |
| MARTIN MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.473431954498 | $0.43 |
| MARTIN MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000081509233612 | $0.00 |
| MARTIN MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00039073411035 | $0.00 |
| MARTIN MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000066771331932 | $0.02 |
| MARTIN MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.14039355552 | $8.79 |
| MARTIN MAYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001173543632 | $50.00 |
| MARTIN MAYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 583.9033378864 | $626.11 |
| MARTIN MAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011759329291 | $0.00 |
| MARTIN MAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000084265160377 | $0.02 |
| MARTIN MAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071376834053 | $0.01 |
| MARTIN MAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000147010701601 | $0.00 |
| MARTIN MAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000067332615992 | $0.00 |
| MARTIN MAZUERA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MARTIN MAZUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018010320709 | $53.82 |
| MARTIN MAZUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019944437531 | $38.92 |
| MARTIN MAZUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 180.598813268999 | $180.60 |
| MARTIN MCCANDLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082194896968 | $0.24 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARTIN MCCANDLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6709528932 | $3.67 |
| MARTIN MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022364538162 | $0.66 |
| MARTIN MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.231912971779999 | $0.23 |
| MARTIN MCCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.065400708811 | $0.08 |
| MARTIN MCCOY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.04) |
| MARTIN MCCOY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($10.18) |
| MARTIN MCCOY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.471) | ($5,058.53) |
| MARTIN MCCOY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| MARTIN MCCOY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (402.11) | ($402.11) |
| MARTIN MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020763494593 | $0.61 |
| MARTIN MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.00240488664299 | $3.20 |
| MARTIN MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013169064313344 | $35.58 |
| MARTIN MCGOWAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001945055311) | ($0.59) |
| MARTIN MCGOWAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001945055311 | $0.59 |
| MARTIN MCGOWAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (3.390834577) | ($288.22) |
| MARTIN MCGOWAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 3.390834577 | $288.22 |
| MARTIN MCGOWAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ZEC | (3.39083457) | ($358.04) |
| MARTIN MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000102167303466 | $0.00 |
| MARTIN MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00253843873692245 | $0.36 |
| MARTIN MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.55167595003 | $67.38 |
| MARTIN MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110909381943 | $32.83 |
| MARTIN MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2130196652 | $7.30 |
| MARTIN MCLEAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | TGBP | (3,417.757422) | ($4,235.63) |
| MARTIN MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122426898151 | $36.24 |
| MARTIN MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 23.6789742989596 | $29.89 |
| MARTIN MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035368699938 | $108.22 |
| MARTIN MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086147006375 | $16.81 |
| MARTIN MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5521499583 | $8.55 |
| MARTIN MCNAMEE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008065040747) | ($23.19) |
| MARTIN MCNAMEE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00773208) | ($302.78) |
| MARTIN MCNAMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062567610802333 | $0.25 |
| MARTIN MCNAMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014999212766722 | $0.04 |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 1,250.0 | $1,250.00 |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | CEL | (8.502) | ($18.00) |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 17.911 | $18.00 |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,255.0) | ($1,255.00) |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | BTC | 0.1177463996 | $4,612.93 |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 780.0 | $780.00 |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 282.0 | $282.00 |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (777.0) | ($777.00) |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | USDC | 3,108.0 | $3,108.00 |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (268.0) | ($268.00) |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | ETH | 0.2264503277 | $648.26 |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 711.0 | $711.00 |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.139233) | ($5,399.73) |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 5,400.691 | $5,399.73 |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 5,515.55 | $5,515.55 |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (4,009.0) | ($4,009.00) |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0999444 | $4,009.00 |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (2,222.22) | ($2,222.22) |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | SNX | 396.412 | $2,222.22 |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (888.88) | ($888.88) |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | SNX | 201.378 | $888.88 |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 6,666.66 | $6,666.66 |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (555.55) | ($555.55) |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0153055 | $555.55 |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (333.33) | ($333.33) |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.122433 | $333.33 |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (333.33) | ($333.33) |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | SNX | 74.488 | $333.33 |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,444.44) | ($1,444.44) |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0456444 | $1,444.44 |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (888.88) | ($888.88) |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.381961 | $888.88 |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,111.11) | ($1,111.11) |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0374222 | $1,111.11 |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (777.77) | ($777.77) |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.359136 | $777.77 |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (444.44) | ($444.44) |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 446.719 | $444.44 |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (111.11) | ($111.11) |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SNX | 45.222 | $111.11 |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,111.11) | ($1,111.11) |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0415556 | $1,111.11 |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (333.33) | ($333.33) |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.184865 | $333.33 |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,111.11) | ($1,111.11) |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0416222 | $1,111.11 |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (555.55) | ($555.55) |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 517.272 | $555.55 |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (333.0) | ($333.00) |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 412.538 | $333.00 |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (555.55) | ($555.55) |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0187888 | $555.55 |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,111.11) | ($1,111.11) |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0376222 | $1,111.11 |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,222.22) | ($1,222.22) |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 1,488.884 | $1,222.22 |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,666.66 | $2,666.66 |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (222.22) | ($222.22) |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0076444 | $222.22 |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (333.33) | ($333.33) |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 447.724 | $333.33 |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (222.22) | ($222.22) |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.115535 | $222.22 |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (333.33) | ($333.33) |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.181962 | $333.33 |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (72.0) | ($72.00) |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 108.976 | $72.00 |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.011271) | ($333.31) |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.18144 | $333.31 |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (222.22) | ($222.22) |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.128819 | $222.22 |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (555.55) | ($555.55) |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 1,108.661 | $555.55 |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (333.33) | ($333.33) |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0117299 | $333.33 |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (111.11) | ($111.11) |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0037111 | $111.11 |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (111.11) | ($111.11) |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.060975 | $111.11 |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (55.55) | ($55.55) |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SNX | 19.574 | $55.55 |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (66.66) | ($66.66) |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 94.047 | $66.66 |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (777.77) | ($777.77) |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 1,138.423 | $777.77 |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (222.22) | ($222.22) |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0075111 | $222.22 |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (555.55) | ($555.55) |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.314481 | $555.55 |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (464.64) | ($464.64) |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 974.293 | $464.64 |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 1,444.44 | $1,444.44 |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (666.66) | ($666.66) |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 1,391.775 | $666.66 |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (222.0) | ($222.00) |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 474.359 | $222.00 |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (111.11) | ($111.11) |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.066539 | $111.11 |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (222.0) | ($222.00) |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 528.446 | $222.00 |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (222.22) | ($222.22) |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.133697 | $222.22 |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.015554) | ($444.42) |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,443.661 | $444.42 |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 2,733.66 | $2,733.66 |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (222.22) | ($222.22) |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 741.97 | $222.22 |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (222.22) | ($222.22) |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.144981 | $222.22 |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,222.22) | ($1,222.22) |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.04444 | $1,222.22 |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (555.55) | ($555.55) |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.380997 | $555.55 |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022721345854 | $59.73 |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 173.483888832031 | $149.28 |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0198491276792 | $28.34 |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.135537796 | $29.14 |
| MARTIN MCNICHOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.06957667554 | $0.00 |
| MARTIN MEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000102181629 | $0.00 |
| MARTIN MEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058124523808 | $0.01 |
| MARTIN MEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033309774893 | $0.03 |
| MARTIN MEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00010772253389 | $0.01 |
| MARTIN MEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0040701854398 | $0.29 |
| MARTIN MEDANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.50770850931499 | $5.73 |
| MARTIN MEDINA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (3,989.775249) | ($3,989.78) |
| MARTIN MEDINA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.352674) | ($10,730.00) |
| MARTIN MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00527824324909999 | $169.84 |
| MARTIN MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042386465213 | $8.27 |
| MARTIN MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.149960083825 | $34.15 |
| MARTIN MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8145748353 | $1.77 |
| MARTIN MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0100588959311 | $3.20 |
| MARTIN MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0066493275957 | $0.16 |
| MARTIN MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084856649143 | $25.12 |
| MARTIN MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044196573616 | $87.79 |
| MARTIN MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.28245096408 | $11.32 |
| MARTIN MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.59531941819999 | $1.26 |
| MARTIN MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1507195245 | $0.09 |
| MARTIN MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.89004577214 | $0.47 |
| MARTIN MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105034279693 | $0.01 |
| MARTIN MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014401968331 | $0.01 |
| MARTIN MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029644255005 | $0.09 |
| MARTIN MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015607292352 | $0.02 |
| MARTIN MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.145363440289999 | $0.15 |
| MARTIN MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.022766956394 | $0.01 |
| MARTIN MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0073183990984 | $0.02 |
| MARTIN MELENDRO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.30334698378999 | $1.52 |
| MARTIN MELENDRO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067951470093999 | $0.01 |
| MARTIN MELGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010452899686 | $0.00 |
| MARTIN MELGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000055971287465 | $0.00 |
| MARTIN MELICAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034254961999 | $10.14 |
| MARTIN MELICAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066869969442 | $0.01 |
| MARTIN MELICAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00534892086379999 | $10.44 |
| MARTIN MELICAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.541870199 | $0.34 |
| MARTIN MELIENDREZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.66851) | ($1,276.00) |
| MARTIN MELIENDREZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 1,272.596 | $1,276.00 |
| MARTIN MELIENDREZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.002923) | ($84.02) |
| MARTIN MELIENDREZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 83.808 | $84.02 |
| MARTIN MELIENDREZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | LINK | (8.1705) | ($54.60) |
| MARTIN MELIENDREZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 54.448 | $54.60 |
| MARTIN MELIENDREZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (2.318) | ($1.76) |
| MARTIN MELIENDREZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 1.751 | $1.76 |
| MARTIN MELIENDREZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (592.945418) | ($592.95) |
| MARTIN MELIENDREZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (1,686.568159) | ($1,686.57) |
| MARTIN MELIENDREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001951776225304 | $0.70 |
| MARTIN MELIENDREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014062330750921 | $0.02 |
| MARTIN MELIENDREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041332130867973 | $10.88 |
| MARTIN MELIENDREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.033144623502 | $6.03 |
| MARTIN MELIENDREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0159633701474141 | $0.18 |
| MARTIN MELIENDREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.9306474213846 | $5.93 |
| MARTIN MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017501360632 | $0.52 |
| MARTIN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027578152278 | $83.80 |
| MARTIN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0472782531039999 | $94.10 |
| MARTIN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.5271740112 | $5.35 |
| MARTIN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.075356779951 | $0.08 |
| MARTIN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000014099428473 | $0.00 |
| MARTIN MENDROS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (17,398.556582) | ($17,398.56) |
| MARTIN MENDROS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| MARTIN MENDROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074067358786 | $0.22 |
| MARTIN MENDROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042963768483 | $0.08 |
| MARTIN MENDROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 135.5406003833 | $135.54 |
| MARTIN MENDROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0446465219289999 | $0.39 |
| MARTIN MENDROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14844439217 | $0.15 |
| MARTIN MENDROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0059972945941 | $0.44 |
| MARTIN MENDROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.57404563832 | $1.96 |
| MARTIN MENDROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.007568649548 | $0.83 |
| MARTIN MENDROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.072616822881 | $0.45 |
| MARTIN MENDROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0017997361558 | $0.14 |
| MARTIN MENDROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.63251918091 | $0.98 |
| MARTIN MENDROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0025271427963 | $0.27 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARTIN MENDROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000051451731041 | $0.10 |
| MARTIN MENDROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0435429730189999 | $0.13 |
| MARTIN MENSIK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.995 | $1,807.71 |
| MARTIN MENSIK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 19.995 | $36,365.50 |
| MARTIN MENSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.55229724240123 | $5.03 |
| MARTIN MENSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118518720464 | $177.83 |
| MARTIN MENSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.40149764514 | $0.40 |
| MARTIN MENSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000092800427959 | $0.01 |
| MARTIN MENSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000003698854786 | $0.00 |
| MARTIN MENSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.586275416739999 | $0.02 |
| MARTIN MERLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.337405047969 | $17.42 |
| MARTIN MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000717099564429999 | $21.22 |
| MARTIN MESTER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (30.83679701) | ($70.27) |
| MARTIN MESTER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (23.263424008) | ($49.19) |
| MARTIN MESTER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.956341932) | ($31.63) |
| MARTIN MESTER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | MCDAI | 2,391.1698112 | $2,391.17 |
| MARTIN MESTER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | MCDAI | 1,144.245 | $1,144.25 |
| MARTIN MESTER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.462714981) | ($2.77) |
| MARTIN MESTER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (3,500.0) | ($3,500.00) |
| MARTIN MESTER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | LINK | 526.724109382 | $5,236.62 |
| MARTIN MESTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DASH | 41.960995 | $3,114.10 |
| MARTIN MESTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | DASH | (44.733606121) | ($3,312.75) |
| MARTIN MESTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 8.631359 | $2,001.61 |
| MARTIN MESTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BCH | (8.354147891) | ($1,946.60) |
| MARTIN MESTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 16.356626 | $3,789.85 |
| MARTIN MESTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | OMG | (3.289) | ($10.00) |
| MARTIN MESTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 9.896 | $10.00 |
| MARTIN MESTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | OMG | (98.684) | ($300.49) |
| MARTIN MESTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 296.426 | $300.49 |
| MARTIN MESTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (306.32) | ($306.32) |
| MARTIN MESTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BCH | 1.35098 | $306.32 |
| MARTIN MESTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BCH | (18.758606001) | ($4,274.77) |
| MARTIN MESTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LINK | (542.8106) | ($3,441.42) |
| MARTIN MESTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 3,387.713 | $3,441.42 |
| MARTIN MESTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | OMG | (640.615) | ($1,582.32) |
| MARTIN MESTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,560.391 | $1,582.32 |
| MARTIN MESTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.27) | ($33.27) |
| MARTIN MESTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,500.0) | ($4,500.00) |
| MARTIN MESTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BCH | 38.624945889 | $7,693.80 |
| MARTIN MESTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BCH | (34.77755) | ($6,777.10) |
| MARTIN MESTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 6,706.531 | $6,777.10 |
| MARTIN MESTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (51.78) | ($51.78) |
| MARTIN MESTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| MARTIN MESTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DASH | 189.048575225 | $9,645.26 |
| MARTIN MESTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (55.0) | ($485.10) |
| MARTIN MESTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 481.469 | $485.10 |
| MARTIN MESTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MARTIN MESTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BCH | 2.33613 | $500.00 |
| MARTIN MESTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BCH | (6.442065155) | ($1,367.65) |
| MARTIN MESTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MARTIN MESTER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BCH | 0.22839 | $50.00 |
| MARTIN MESTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (9.63) | ($7.74) |
| MARTIN MESTER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 7.578 | $7.74 |
| MARTIN MESTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | DOT | (6.887) | ($75.00) |
| MARTIN MESTER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 74.586 | $75.00 |
| MARTIN MESTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (73.97) | ($73.97) |
| MARTIN MESTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001817956041) | ($3.66) |
| MARTIN MESTER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DASH | (187.52029975) | ($10,718.76) |
| MARTIN MESTER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DASH | (2.0) | ($114.32) |
| MARTIN MESTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BCH | (0.5664090055) | ($74.58) |
| MARTIN MESTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BCH | (2.295387305) | ($302.24) |
| MARTIN MESTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BCH | (75.946501145) | ($10,000.00) |
| MARTIN MESTER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BCH | 94.206330771 | $12,404.30 |
| MARTIN MESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017820182004 | $0.05 |
| MARTIN MESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.9620615250435 | $30.07 |
| MARTIN MESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000060986621419 | $0.13 |
| MARTIN MESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.123030591270909 | $1.01 |
| MARTIN MESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.01538291248859 | $2.12 |
| MARTIN MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000397497290429999 | $1.18 |
| MARTIN MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00548000063604 | $0.01 |
| MARTIN MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000128868024562 | $0.00 |
| MARTIN MICHAEL COPIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000346975605 | $0.00 |
| MARTIN MICHAEL ZWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000077797539803999 | $0.00 |
| MARTIN MICHALSKY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (151.729761) | ($84.00) |
| MARTIN MICHALSKY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04280086327) | ($75.34) |
| MARTIN MICHALSKY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0162833) | ($480.62) |
| MARTIN MICHALSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014816544263 | $5.07 |
| MARTIN MICHALSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.648335114067284 | $0.40 |
| MARTIN MICHALSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036880169784 | $0.88 |
| MARTIN MICHALSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9265699139 | $0.65 |
| MARTIN MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032392537197 | $1.05 |
| MARTIN MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.525109099461 | $21.06 |
| MARTIN MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.4886195419999 | $62.49 |
| MARTIN MIELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002226501053 | $0.01 |
| MARTIN MIFSUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129730998434 | $38.40 |
| MARTIN MIFSUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.337524489602 | $2.40 |
| MARTIN MIFSUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.102342442844999 | $0.10 |
| MARTIN MIGUEL ESPINOSA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.72247496606 | $13.37 |
| MARTIN MIGUEL GIULIANO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BNB | 1.4995 | $574.43 |
| MARTIN MIGUEL GIULIANO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BNB | (1.4995) | ($461.90) |
| MARTIN MIGUEL GIULIANO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.001658) | ($51.92) |
| MARTIN MIGUEL GIULIANO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 51.827 | $51.92 |
| MARTIN MIGUEL GIULIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001658869978 | $50.00 |
| MARTIN MIGUEL GIULIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.77975955322262 | $2.22 |
| MARTIN MIHALOVIC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.4226096 | $16,249.33 |
| MARTIN MIHALOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261856309386 | $69.31 |
| MARTIN MIHALOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.911273896888 | $4.99 |
| MARTIN MIHALOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23002822872 | $468.49 |
| MARTIN MIHALOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 251.754774599 | $251.75 |
| MARTIN MIHALOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.060059535354 | $0.01 |
| MARTIN MIHALOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 52.145932027 | $178.15 |
| MARTIN MIHALOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.18324597283 | $0.09 |
| MARTIN MIHALOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 256.718098093 | $256.72 |
| MARTIN MIKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000218815130339999 | $0.00 |
| MARTIN MILBRADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129079809648 | $0.40 |
| MARTIN MILEO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 35.0 | $28.59 |
| MARTIN MILEO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | CEL | (35.0217) | ($26.35) |
| MARTIN MILEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0478804220569 | $0.03 |
| MARTIN MILICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023861625036 | $7.06 |
| MARTIN MILICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.42859462021648 | $1.65 |
| MARTIN MILICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018889815562 | $0.00 |
| MARTIN MILICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3848222131 | $0.04 |
| MARTIN MILICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0685983907 | $0.08 |
| MARTIN MILLER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 0.83321342 | $31.47 |
| MARTIN MILLER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | AVAX | 2.5435068 | $59.09 |
| MARTIN MILLER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ADA | 1,164.548456 | $656.62 |
| MARTIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073513071437 | $21.76 |
| MARTIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066426555173 | $12.96 |
| MARTIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2459693259 | $2.14 |
| MARTIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.296206392449999 | $3.29 |
| MARTIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020819293657 | $0.15 |
| MARTIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.0910335223 | $1.95 |
| MARTIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00306368513019999 | $0.11 |
| MARTIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.009438125285 | $0.18 |
| MARTIN MILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019925947539 | $59.82 |
| MARTIN MILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018052595916 | $0.00 |
| MARTIN MILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0330911981549999 | $65.04 |
| MARTIN MILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.055953078 | $11.14 |
| MARTIN MILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.25635043449999 | $13.96 |
| MARTIN MILOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00124931255104 | $0.00 |
| MARTIN MINEV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (18.1414) | ($32.25) |
| MARTIN MINEV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 516.327706567 | $733.19 |
| MARTIN MINEV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (450.704225352) | ($640.00) |
| MARTIN MINEV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (13.521126761) | ($19.20) |
| MARTIN MINEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.944009216187154 | $0.89 |
| MARTIN MINH TUNG DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000097769612586 | $0.03 |
| MARTIN MINKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0351877248108769 | $0.04 |
| MARTIN MIRAGLIA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001737) | ($49.72) |
| MARTIN MIRAGLIA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003003) | ($91.50) |
| MARTIN MIRAGLIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001804) | ($49.84) |
| MARTIN MIRAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076770866749 | $2.54 |
| MARTIN MIRAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059779480443 | $0.01 |
| MARTIN MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000257329142359999 | $0.00 |
| MARTIN MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015241809257 | $0.02 |
| MARTIN MIROŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45892692259428 | $0.44 |
| MARTIN MIŠÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000264832746999999 | $7.84 |
| MARTIN MIŠÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.255666798887 | $3.32 |
| MARTIN MIŠÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131178566178 | $25.60 |
| MARTIN MIŠÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42236740717 | $4.69 |
| MARTIN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042792630579 | $1.27 |
| MARTIN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02693099853 | $52.55 |
| MARTIN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036963983622 | $0.03 |
| MARTIN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0025398163832 | $0.00 |
| MARTIN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00086778935817 | $0.00 |
| MARTIN MITREVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009321748609 | $0.00 |
| MARTIN MITREVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015398739161 | $0.00 |
| MARTIN MKRTUMYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056006887756 | $1.66 |
| MARTIN MLČÁK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LTC | (0.09948269) | ($9.97) |
| MARTIN MLČÁK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LTC | (0.96383318) | ($96.02) |
| MARTIN MLČÁK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00015008 | $0.04 |
| MARTIN MLČÁK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00019031 | $0.04 |
| MARTIN MLČÁK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00027552 | $0.06 |
| MARTIN MLČÁK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00058781 | $0.11 |
| MARTIN MLČÁK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00045447 | $0.09 |
| MARTIN MLČÁK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00021349 | $0.04 |
| MARTIN MLČÁK | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BCH | 0.00005549 | $0.01 |
| MARTIN MLČÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031309316055 | $9.27 |
| MARTIN MLČÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000021975618504 | $0.00 |
| MARTIN MLČÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00098594894092098 | $0.11 |
| MARTIN MLČÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000023455292138 | $0.00 |
| MARTIN MLČÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000650629446499999 | $0.00 |
| MARTIN MOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052907348438 | $15.66 |
| MARTIN MOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102287709566 | $0.01 |
| MARTIN MOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00686395453359999 | $13.39 |
| MARTIN MOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8162661108 | $2.23 |
| MARTIN MOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7223637331 | $1.08 |
| MARTIN MOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20431957922 | $2.27 |
| MARTIN MOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036408119633 | $0.00 |
| MARTIN MOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018479050807 | $5.88 |
| MARTIN MOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015444323556 | $4.57 |
| MARTIN MOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025515300169 | $0.50 |
| MARTIN MOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0061063304066 | $0.45 |
| MARTIN MÖLLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029185419814 | $9.05 |
| MARTIN MOLLOV | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| MARTIN MOLLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.9476847168513 | $80.40 |
| MARTIN MONCADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.67775029253 | $5.98 |
| MARTIN MONCADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.28181001883 | $0.19 |
| MARTIN MONCADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7874287825 | $12.94 |
| MARTIN MÖNCH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00080965 | $31.87 |
| MARTIN MÖNCH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05325684) | ($1,557.17) |
| MARTIN MÖNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090118753174036 | $3.23 |
| MARTIN MONEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027766925142 | $0.00 |
| MARTIN MONGUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.935676439471 | $7.41 |
| MARTIN MONSBROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024357493527 | $0.00 |
| MARTIN MONSBROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000101508239571 | $0.20 |
| MARTIN MONSBROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.032887618915 | $0.37 |
| MARTIN MONTOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023246592319 | $69.40 |
| MARTIN MONTOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028880003605 | $56.41 |
| MARTIN MONTOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.6131471910999 | $13.39 |
| MARTIN MONTSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022890351103 | $0.03 |
| MARTIN MONTSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.334166644109999 | $3.71 |
| MARTIN MONTSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.073889436769 | $0.65 |
| MARTIN MONTSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34968619651 | $0.35 |
| MARTIN MORA VELEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 6.67114562 | $100.25 |
| MARTIN MORA VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021148957067 | $6.26 |
| MARTIN MORA VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.106185306896 | $0.94 |
| MARTIN MORA VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0158067858318 | $0.95 |
| MARTIN MORALES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.58 | $4,878.88 |
| MARTIN MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077813808532 | $240.57 |
| MARTIN MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.231761011879999 | $470.62 |
| MARTIN MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00049356730698 | $0.00 |
| MARTIN MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0067980807734 | $0.00 |
| MARTIN MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.064848158744 | $7.12 |
| MARTIN MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.38299955832 | $0.38 |
| MARTIN MORAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000287063060429999 | $8.50 |
| MARTIN MORAVCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000149999929997 | $0.00 |
| MARTIN MORAVCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00262881742079999 | $0.00 |
| MARTIN MORAVCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025720482903 | $0.01 |
| MARTIN MORIHLADKO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | DOGE | 10.4778191 | $0.86 |
| MARTIN MORIHLADKO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.003 | $89.30 |
| MARTIN MORIHLADKO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00300132) | ($91.27) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARTIN MORIHLADKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018096933929 42 | $0.05 |
| MARTIN MORIHLADKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104415956795469 | $0.11 |
| MARTIN MORIHLADKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0048862697835 | $0.00 |
| MARTIN MORRISSETTE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.09957366353 | $303.64 |
| MARTIN MORRISSETTE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.09941339706 | $294.52 |
| MARTIN MORRISSETTE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.09922061161 | $286.49 |
| MARTIN MORRISSETTE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.1271177124 | $357.16 |
| MARTIN MORRISSETTE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.09964460524 | $245.12 |
| MARTIN MORRISSETTE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.112983552 | $233.06 |
| MARTIN MORRISSETTE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.0997600303 | $194.28 |
| MARTIN MORRISSETTE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01482) | ($29.82) |
| MARTIN MORRISSETTE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.0997031836 | $197.29 |
| MARTIN MORRISSETTE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.09948963281 | $187.30 |
| MARTIN MORRISSETTE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.55266) | ($1,001.76) |
| MARTIN MORRISSETTE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.099427154 | $178.42 |
| MARTIN MORRISSETTE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.09954015521 | $166.99 |
| MARTIN MORRISSETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.0713985318511 | $38.95 |
| MARTIN MORRISSEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (497.152129746) | ($497.15) |
| MARTIN MORRISSEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 497.152129746 | $497.15 |
| MARTIN MORRISSEY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (497.15) | ($497.15) |
| MARTIN MORRISSEY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | ETH | 0.161221 | $497.15 |
| MARTIN MORRISSEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (419.296998468) | ($3,509.52) |
| MARTIN MORRISSEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 419.296998468 | $3,509.52 |
| MARTIN MORRISSEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (50.520740537) | ($2,254.02) |
| MARTIN MORRISSEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 50.520740537 | $2,254.02 |
| MARTIN MORRISSEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOT | (419.2964) | ($3,492.28) |
| MARTIN MORRISSEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 3,466.386 | $3,492.28 |
| MARTIN MORRISSEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (50.52073) | ($2,269.90) |
| MARTIN MORRISSEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,267.608 | $2,269.90 |
| MARTIN MORRISSEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,733.996129) | ($5,734.00) |
| MARTIN MORRISSEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.011834143344) | ($23.86) |
| MARTIN MORRISSEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.00189571) | ($6,091.43) |
| MARTIN MORRISSEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.00189571 | $6,091.43 |
| MARTIN MORRISSEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (3.151282) | ($6,394.56) |
| MARTIN MORRISSEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 6,381.031 | $6,394.56 |
| MARTIN MORRISSEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 7,999.264637 | $7,999.26 |
| MARTIN MORRISSEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.93) | ($11.93) |
| MARTIN MORRISSEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (14,300.0) | ($14,300.00) |
| MARTIN MORRISSEY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 1.232704176 | $36,783.87 |
| MARTIN MORRISSEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.232716651) | ($36,806.45) |
| MARTIN MORRISSEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.232716651 | $36,806.45 |
| MARTIN MORRISSEY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (1.23271665) | ($36,423.61) |
| MARTIN MORRISSEY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.454658469) | ($204.34) |
| MARTIN MORRISSEY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.454658469 | $204.34 |
| MARTIN MORRISSEY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.003207309) | ($0.54) |
| MARTIN MORRISSEY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.003207309 | $0.54 |
| MARTIN MORRISSEY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.6227965725) | ($6.27) |
| MARTIN MORRISSEY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.6227965725 | $6.27 |
| MARTIN MORRISSEY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.04655738621) | ($2.41) |
| MARTIN MORRISSEY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.04655738621 | $2.41 |
| MARTIN MORRISSEY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | DOT | (0.623) | ($6.27) |
| MARTIN MORRISSEY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 6.236 | $6.27 |
| MARTIN MORRISSEY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | SOL | (0.04651) | ($2.41) |
| MARTIN MORRISSEY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 2.396 | $2.41 |
| MARTIN MORRISSEY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | AVAX | (6.4333) | ($203.79) |
| MARTIN MORRISSEY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 202.037 | $203.79 |
| MARTIN MORRISSEY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (279.034637) | ($279.03) |
| MARTIN MORRISSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000313063891868 | $0.01 |
| MARTIN MORRISSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0172520415554261 | $45.92 |
| MARTIN MORRISSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9930614879016 | $0.99 |
| MARTIN MORRISSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0048719308338973 | $0.00 |
| MARTIN MORRISSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.39938386523105 | $53.20 |
| MARTIN MORRISSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.254387748220244 | $22.32 |
| MARTIN MORRISSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.040786512593 | $2.18 |
| MARTIN MORTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.971051697521 | $0.94 |
| MARTIN MOURITZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.232298037581 | $1.38 |
| MARTIN MOZOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141305366333 | $0.42 |
| MARTIN MOZOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00175672901170509 | $0.00 |
| MARTIN MOZOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00012513376915 | $0.00 |
| MARTIN MUBRIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (4.083999099) | ($38.10) |
| MARTIN MUBRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.484092683514869 | $0.67 |
| MARTIN MUBRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000187778792 | $0.00 |
| MARTIN MUDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017896845912 | $0.05 |
| MARTIN MUDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00253467223219999 | $0.00 |
| MARTIN MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012500439924 | $0.00 |
| MARTIN MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003168932853 | $0.00 |
| MARTIN MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000341006999453399 | $0.00 |
| MARTIN MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000159650118769999 | $0.00 |
| MARTIN MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068355042313 | $2.02 |
| MARTIN MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.20713277367999 | $2.50 |
| MARTIN MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.7004071286 | $10.70 |
| MARTIN MUNCH STAUNER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 0.50299765 | $48.18 |
| MARTIN MUNCH STAUNER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 0.48799772 | $47.51 |
| MARTIN MUNCH STAUNER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 0.53599481 | $47.48 |
| MARTIN MUNCH STAUNER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 4.67239559 | $334.21 |
| MARTIN MUNCH STAUNER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.02258115 | $46.96 |
| MARTIN MUNCH STAUNER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 0.91501038 | $48.25 |
| MARTIN MUNCH STAUNER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | MKR | 0.0258419 | $34.31 |
| MARTIN MUNCH STAUNER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 1.14398349 | $47.82 |
| MARTIN MUNCH STAUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012417051880445 | $50.48 |
| MARTIN MUNCH STAUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.07514216206399 | $2.41 |
| MARTIN MUNCH STAUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0157455419499999 | $30.90 |
| MARTIN MUNCH STAUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.483164586259999 | $0.07 |
| MARTIN MUNCH STAUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0643184033128 | $2.80 |
| MARTIN MUNCH STAUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0014388734426 | $0.46 |
| MARTIN MUNCH STAUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MKR | 0.000013791628348 | $0.01 |
| MARTIN MUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.60603772825 | $7.15 |
| MARTIN MUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.88365452692 | $0.13 |
| MARTIN MUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089483433 | $0.65 |
| MARTIN MUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.07527691906 | $0.04 |
| MARTIN MUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.120300368896 | $0.30 |
| MARTIN MURAD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000248) | ($9.94) |
| MARTIN MURAD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.55) | ($21,768.35) |
| MARTIN MURAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00284845300709999 | $98.15 |
| MARTIN MURAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000227718387219999 | $0.00 |
| MARTIN MURAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35687115533 | $0.22 |
| MARTIN MURAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.081779157164 | $0.91 |
| MARTIN MURAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016195968735 | $0.14 |
| MARTIN MURAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.81768520656 | $0.12 |
| MARTIN MURAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.62856241307 | $2.15 |
| MARTIN MURAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.005074464797 | $0.56 |
| MARTIN MURAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.006751095015 | $1.53 |
| MARTIN MURAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.15021788254 | $0.28 |
| MARTIN MURTAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.100856152124 | $5.07 |
| MARTIN MUSHATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051192645798 | $1.52 |
| MARTIN MUSHATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.372417203 | $38.89 |
| MARTIN MUSÍLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129071454449 | $0.38 |
| MARTIN N PIERRE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 72.49003262 | $1,000.53 |
| MARTIN N PIERRE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.3280856 | $1,002.02 |
| MARTIN N PIERRE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7056689938) | ($2,000.00) |
| MARTIN N PIERRE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7056689938 | $2,000.00 |
| MARTIN N PIERRE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.705667) | ($1,999.99) |
| MARTIN N PIERRE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 1,989.404 | $1,999.99 |
| MARTIN N PIERRE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8093629562) | ($2,260.01) |
| MARTIN N PIERRE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8093629562 | $2,260.01 |
| MARTIN N PIERRE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.806852) | ($2,254.09) |
| MARTIN N PIERRE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 2,249.864 | $2,254.09 |
| MARTIN N PIERRE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARTIN N PIERRE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | ADA | 1,300.56 | $1,000.00 |
| MARTIN N PIERRE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARTIN N PIERRE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | LINK | 91.9541 | $1,000.00 |
| MARTIN N PIERRE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARTIN N PIERRE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | ADA | 1,296.345 | $1,000.00 |
| MARTIN N PIERRE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (1,239.0) | ($1,239.00) |
| MARTIN N PIERRE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | AVAX | 20.90729 | $1,239.00 |
| MARTIN N PIERRE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 1,732.801941 | $1,005.63 |
| MARTIN N PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047280276507497 | $13.89 |
| MARTIN N PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00896191111599999 | $0.01 |
| MARTIN N PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.394328041 | $75.63 |
| MARTIN N PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.293014701 | $14.63 |
| MARTIN N PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.490175011 | $27.57 |
| MARTIN N PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.56775427112 | $4.90 |
| MARTIN N PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.37887049214 | $22.65 |
| MARTIN N PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.249171142919999 | $9.86 |
| MARTIN NADOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.0287393013 | $26.05 |
| MARTIN NAGY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.027673) | ($50.01) |
| MARTIN NAGY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.317828321) | ($4,175.29) |
| MARTIN NAGY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001705) | ($49.88) |
| MARTIN NAGY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0367616) | ($1,075.14) |
| MARTIN NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032169136802892 | $11.12 |
| MARTIN NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011482760662 | $0.00 |
| MARTIN NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01794700328977 | $44.17 |
| MARTIN NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0108898821373 | $0.01 |
| MARTIN NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000009963460991 | $0.00 |
| MARTIN NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000061138177298 | $0.00 |
| MARTIN NAVARRO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6909242313) | ($26,964.54) |
| MARTIN NAVARRO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6909242313 | $26,964.54 |
| MARTIN NAVARRO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | BTC | (0.512339625) | ($20,000.00) |
| MARTIN NAVARRO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| MARTIN NAVARRO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001619831074) | ($58.08) |
| MARTIN NAVARRO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.7 | $21,901.43 |
| MARTIN NAVARRO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.127210284) | ($3,978.12) |
| MARTIN NAVARRO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MARTIN NAVARRO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (9,980.0) | ($9,980.00) |
| MARTIN NAVARRO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00341699) | ($104.26) |
| MARTIN NAVARRO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0024538) | ($72.92) |
| MARTIN NAVARRO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001966926667) | ($58.08) |
| MARTIN NAVARRO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.74191677) | ($21,269.27) |
| MARTIN NAVARRO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.5217241114) | ($10,000.00) |
| MARTIN NAVARRO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01622238518) | ($310.94) |
| MARTIN NAVARRO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0190220611) | ($364.60) |
| MARTIN NAVARRO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.6395499089 | $12,258.39 |
| MARTIN NAVARRO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5084267513) | ($9,000.00) |
| MARTIN NAVARRO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0155178454) | ($274.69) |
| MARTIN NAVARRO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.008834762182) | ($156.39) |
| MARTIN NAVARRO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6176868451 | $10,934.09 |
| MARTIN NAVARRO | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002856871004) | ($58.08) |
| MARTIN NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023522107656293 | $86.65 |
| MARTIN NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099426670635 | $29.43 |
| MARTIN NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033193432517 | $6.48 |
| MARTIN NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.089020931774 | $0.09 |
| MARTIN NAVRATIL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.04 | $1,609.00 |
| MARTIN NAVRATIL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $305.91 |
| MARTIN NAVRATIL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 250.0 | $250.00 |
| MARTIN NAVRATIL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 250.0 | $250.00 |
| MARTIN NAVRATIL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.06 | $1,840.60 |
| MARTIN NAVRATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00279574590659 | $80.79 |
| MARTIN NAVRATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00129285971472 | $2.38 |
| MARTIN NAVRATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.34008905127 | $7.34 |
| MARTIN NAYLOR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 1,000.0 | $550.74 |
| MARTIN NAYLOR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000664) | ($19.94) |
| MARTIN NAYLOR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00069) | ($19.95) |
| MARTIN NAYLOR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,905.02) |
| MARTIN NAYLOR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,576.06) |
| MARTIN NAYLOR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,465.42) |
| MARTIN NAYLOR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,121.60) |
| MARTIN NAYLOR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,214.00) |
| MARTIN NAYLOR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($60,482.94) |
| MARTIN NAYLOR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (5.0) | ($146,718.60) |
| MARTIN NAYLOR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.84931) | ($24,759.09) |
| MARTIN NAYLOR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.241294) | ($7,095.46) |
| MARTIN NAYLOR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($198.02) |
| MARTIN NAYLOR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (2.005179) | ($60,545.10) |
| MARTIN NAYLOR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (2.598984) | ($5,140.84) |
| MARTIN NAYLOR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($290.04) |
| MARTIN NAYLOR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (1.9) | ($55,121.54) |
| MARTIN NAYLOR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (1.09) | ($31,643.29) |
| MARTIN NAYLOR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (2.5) | ($72,706.61) |
| MARTIN NAYLOR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($179.34) |
| MARTIN NAYLOR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($8,980.37) |
| MARTIN NAYLOR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (6.9) | ($12,379.78) |
| MARTIN NAYLOR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($8,969.10) |
| MARTIN NAYLOR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,891.27) |
| MARTIN NAYLOR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (2.5) | ($79,415.00) |
| MARTIN NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0456409817266 | $1,587.17 |
| MARTIN NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.721490356009 | $97.62 |
| MARTIN NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.179124398725999 | $422.57 |
| MARTIN NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.06956848 | $86.07 |
| MARTIN NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1925541013 | $4.12 |
| MARTIN NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.32234749669999 | $3.27 |
| MARTIN NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.1856225335 | $11.19 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARTIN NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02227836049 | $1.63 |
| MARTIN NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00013127114091 | $0.02 |
| MARTIN NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.365550357229999 | $20.81 |
| MARTIN NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.032169313262 | $59.93 |
| MARTIN NAZAR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BNB | (1.095477448) | ($447.98) |
| MARTIN NAZAR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LTC | (0.996) | ($100.21) |
| MARTIN NAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78378375439525 | $1.57 |
| MARTIN NELSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SUSHI | (56.223) | ($187.81) |
| MARTIN NELSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 184.748 | $187.81 |
| MARTIN NELSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (184.8) | ($184.80) |
| MARTIN NELSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | COMP | 1.22368 | $184.80 |
| MARTIN NELSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001689423842) | ($5.00) |
| MARTIN NELSON | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.001689423842 | $5.00 |
| MARTIN NELSON | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.001185380133) | ($3.36) |
| MARTIN NELSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.50152532) | ($205.00) |
| MARTIN NELSON | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 2.50152532 | $205.00 |
| MARTIN NELSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007882824868) | ($20.00) |
| MARTIN NELSON | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.007882824868 | $20.00 |
| MARTIN NELSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.834058555) | ($139.00) |
| MARTIN NELSON | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 1.834058555 | $139.00 |
| MARTIN NELSON | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Collateral | ETH | (0.007970189757) | ($19.26) |
| MARTIN NELSON | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Collateral | ETH | 0.0 | $0.00 |
| MARTIN NELSON | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.0004166788198) | ($1.00) |
| MARTIN NELSON | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Deposit | USDC | 413.038102 | $413.04 |
| MARTIN NELSON | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Deposit | USDC | 149.969463 | $149.97 |
| MARTIN NELSON | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MARTIN NELSON | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (16.78) | ($16.78) |
| MARTIN NELSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 0.3008498241 | $721.02 |
| MARTIN NELSON | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Collateral | ETH | 0.007970189757 | $19.10 |
| MARTIN NELSON | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | SOL | (4.335583875) | ($209.24) |
| MARTIN NELSON | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | USDC | (46.227565) | ($46.23) |
| MARTIN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018344116313 | $0.00 |
| MARTIN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00514496139779999 | $8.85 |
| MARTIN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00082429214765 | $0.00 |
| MARTIN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026815915168 | $0.02 |
| MARTIN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000044277568445 | $0.00 |
| MARTIN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.64687266129 | $2.21 |
| MARTIN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01562362811647 | $1.43 |
| MARTIN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.01684298330898 | $0.16 |
| MARTIN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00495917374867 | $0.35 |
| MARTIN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.04027212322924 | $0.13 |
| MARTIN NĚMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055597578788912 | $0.01 |
| MARTIN NEMEČEK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07856601) | ($2,397.19) |
| MARTIN NEMEČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049078320533078 | $17.82 |
| MARTIN NEUBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008433347042 | $20.19 |
| MARTIN NEUBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.8967851736756 | $48.98 |
| MARTIN NEUBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018461024977 | $4.64 |
| MARTIN NEUBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0009861637337 | $0.06 |
| MARTIN NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100192280062 | $29.66 |
| MARTIN NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.85222772153012 | $3.25 |
| MARTIN NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068977829495 | $13.46 |
| MARTIN NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000000932856996 | $0.00 |
| MARTIN NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0111815099283 | $0.82 |
| MARTIN NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.036930233749 | $0.00 |
| MARTIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.420065523328399 | $0.40 |
| MARTIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000797683746459999 | $0.16 |
| MARTIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7121252678 | $0.71 |
| MARTIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.3808885362 | $0.38 |
| MARTIN NGELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69439964572 | $0.81 |
| MARTIN NGELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.53850131933 | $0.54 |
| MARTIN NGELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.24764498839 | $0.20 |
| MARTIN NGELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31943688428 | $3.55 |
| MARTIN NGELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.02657020659999 | $6.92 |
| MARTIN NGELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000330944439809999 | $0.04 |
| MARTIN NGELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.067306981481 | $21.42 |
| MARTIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141238911506 | $4.18 |
| MARTIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.740029313 | $13.27 |
| MARTIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0435507540069999 | $0.04 |
| MARTIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0363688730089469 | $0.04 |
| MARTIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8067588906 | $2.23 |
| MARTIN NICHOLAS MAYRATH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.2487973273 | $514.16 |
| MARTIN NICHOLAS MAYRATH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.2487973273) | ($500.88) |
| MARTIN NICHOLAS MAYRATH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.2487973273 | $500.88 |
| MARTIN NICHOLAS MAYRATH | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | ETH | 0.2319846337 | $282.98 |
| MARTIN NICHOLAS MAYRATH | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | ETH | 0.08009013623 | $97.76 |
| MARTIN NICHOLAS MAYRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000174491111021 | $5.16 |
| MARTIN NICHOLAS MAYRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.619047619 | $100.00 |
| MARTIN NICHOLAS MAYRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050384935947 | $99.47 |
| MARTIN NICHOLAS MAYRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.9388275089999 | $28.49 |
| MARTIN NICHOLAS MAYRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.347827317 | $6.50 |
| MARTIN NICHOLAS MAYRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00004100373819 | $0.00 |
| MARTIN NICHOLAS MAYRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000093226165676 | $0.00 |
| MARTIN NICHOLAS MAYRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0061395485329 | $0.45 |
| MARTIN NICHOLAS MAYRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.64147318779 | $25.38 |
| MARTIN NICHOLAS MAYRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00016651236854 | $0.01 |
| MARTIN NICHOLAS MAYRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.039443533733 | $0.06 |
| MARTIN NICHOLAS MAYRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0048203058219 | $0.52 |
| MARTIN NICHOLAS MAYRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 250.245179252999 | $23.67 |
| MARTIN NICOLAS MAINO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 501.0 | $501.00 |
| MARTIN NICOLAS MAINO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (501.0) | ($501.00) |
| MARTIN NICOLAS MAINO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168227) | ($50.03) |
| MARTIN NICOLAS MAINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001682279 | $50.00 |
| MARTIN NICOLAS MAINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.13570409361831 | $2.25 |
| MARTIN NICOLAS ROBERT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.62 | $25,576.24 |
| MARTIN NICOLAS ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113662067688 | $368.12 |
| MARTIN NICOLAS ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003817643728 | $0.00 |
| MARTIN NICOLAS ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002251669067 | $0.00 |
| MARTIN NIELSEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00023053 | $8.39 |
| MARTIN NIELSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00023549 | $7.07 |
| MARTIN NIELSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010329) | ($20.01) |
| MARTIN NIELSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (3.039724839) | ($5,885.76) |
| MARTIN NIELSEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11454692) | ($3,411.15) |
| MARTIN NIELSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (19.905) | ($15.27) |
| MARTIN NIELSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 15.187 | $15.27 |
| MARTIN NIELSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (15.187) | ($15.19) |
| MARTIN NIELSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.03010650061 | $53.97 |
| MARTIN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00708409627889999 | $219.39 |
| MARTIN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.46814143469 | $9.35 |
| MARTIN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039435112807 | $78.03 |
| MARTIN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8413712514 | $8.59 |
| MARTIN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.414669174589999 | $3.66 |
| MARTIN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.8606908367 | $6.86 |
| MARTIN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000342889953398 | $0.00 |
| MARTIN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.029208607679 | $3.21 |
| MARTIN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010102921340661 | $34.57 |
| MARTIN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0236262246036859 | $57.57 |
| MARTIN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034025176518 | $0.03 |
| MARTIN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.07466863769999 | $2.56 |
| MARTIN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004849329260616 | $0.12 |
| MARTIN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030255960208 | $0.00 |
| MARTIN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.8708032451819 | $17.25 |
| MARTIN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.207175439583207 | $0.29 |
| MARTIN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165745854 | $0.49 |
| MARTIN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8016212972 | $5.14 |
| MARTIN NIEMI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.08387397 | $2,472.97 |
| MARTIN NIEMI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($297.23) |
| MARTIN NIEMI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99) | ($29,447.55) |
| MARTIN NIEMI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ADA | 4,973.855228 | $3,193.42 |
| MARTIN NIEMI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DOGE | 5,398.63 | $431.96 |
| MARTIN NIEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068802486504 | $229.73 |
| MARTIN NIEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.5230556171799 | $82.11 |
| MARTIN NIEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.17513573166 | $0.14 |
| MARTIN NILSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077804015874 | $23.03 |
| MARTIN NILSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34717377994 | $0.40 |
| MARTIN NILSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014755511114 | $2.88 |
| MARTIN NILSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006822147398 | $0.01 |
| MARTIN NILSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 234.535050772 | $245.38 |
| MARTIN NISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000180149577699999 | $0.01 |
| MARTIN NISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021065907746 | $0.00 |
| MARTIN NITZSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068354762199 | $2.12 |
| MARTIN NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.60844598864841 | $6.17 |
| MARTIN NONVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7667693795 | $4.87 |
| MARTIN NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00243787504924931 | $0.00 |
| MARTIN NOVOTNÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.9930038806 | $37.72 |
| MARTIN NOVOTNÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029490677507 | $8.73 |
| MARTIN NOVOTNÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3794919339982 | $0.34 |
| MARTIN NOVOTNÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075406652135 | $1.47 |
| MARTIN NUSSPAUMER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 1.2 | $35,277.60 |
| MARTIN NUSSPAUMER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (1.177662403) | ($37,200.00) |
| MARTIN NUSSPAUMER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 9,300.0 | $9,300.00 |
| MARTIN NUSSPAUMER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (9,300.0) | ($9,300.00) |
| MARTIN NUSSPAUMER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002795272817) | ($83.40) |
| MARTIN NUSSPAUMER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01954232) | ($591.34) |
| MARTIN NUSSPAUMER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000781020652) | ($22.88) |
| MARTIN NUSSPAUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0148869054272 | $446.02 |
| MARTIN NUSSPAUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035998316762 | $0.04 |
| MARTIN NYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.568381955059999 | $0.61 |
| MARTIN O BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00852152234379999 | $53.02 |
| MARTIN O BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.7708919760366 | $11.36 |
| MARTIN O BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00176959564869999 | $0.00 |
| MARTIN O BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.20070649001 | $0.10 |
| MARTIN O BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.017841812959 | $0.02 |
| MARTIN O'GRADY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| MARTIN O'GRADY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | XLM | 10,166.48 | $2,000.00 |
| MARTIN O'GRADY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| MARTIN O'GRADY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | XLM | 10,157.45 | $2,000.00 |
| MARTIN O'GRADY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XLM | (20,323.93) | ($4,012.84) |
| MARTIN O'GRADY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,635.47) | ($2,635.47) |
| MARTIN O'GRADY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | XLM | 13,338.62 | $2,635.47 |
| MARTIN O'GRADY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XLM | (13,338.62) | ($2,642.23) |
| MARTIN O'GRADY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | BTC | 0.1285335725 | $5,192.24 |
| MARTIN O'GRADY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00111397168) | ($45.00) |
| MARTIN O'GRADY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03713238935) | ($1,500.00) |
| MARTIN O'GRADY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (77.440989848) | ($1,052.00) |
| MARTIN O'GRADY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | LINK | 77.440989848 | $1,052.00 |
| MARTIN O'GRADY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | LINK | (77.3674) | ($1,051.00) |
| MARTIN O'GRADY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 1,046.491 | $1,051.00 |
| MARTIN O'GRADY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (1,046.491) | ($1,046.49) |
| MARTIN O'GRADY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (101.392798752) | ($194.82) |
| MARTIN O'GRADY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MANA | 101.392798752 | $194.82 |
| MARTIN O'GRADY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | MANA | (101.39) | ($194.81) |
| MARTIN O'GRADY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 193.046 | $194.81 |
| MARTIN O'GRADY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (193.0) | ($193.00) |
| MARTIN O'GRADY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | XLM | 1,038.09 | $193.00 |
| MARTIN O'GRADY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | XLM | (1,038.09) | ($192.91) |
| MARTIN O'GRADY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3383563471) | ($1,000.00) |
| MARTIN O'GRADY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3383563471 | $1,000.00 |
| MARTIN O'GRADY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.338356) | ($1,000.00) |
| MARTIN O'GRADY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 1,001.829 | $1,000.00 |
| MARTIN O'GRADY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARTIN O'GRADY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | XLM | 5,308.71 | $1,000.00 |
| MARTIN O'GRADY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | XLM | (5,308.71) | ($1,003.68) |
| MARTIN O'GRADY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05102543) | ($2,000.00) |
| MARTIN O'GRADY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05102543 | $2,000.00 |
| MARTIN O'GRADY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.051025) | ($2,001.73) |
| MARTIN O'GRADY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 1,982.471 | $2,001.73 |
| MARTIN O'GRADY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (1,984.0) | ($1,984.00) |
| MARTIN O'GRADY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | XLM | 10,865.31 | $1,984.00 |
| MARTIN O'GRADY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | XLM | (10,865.31) | ($1,987.73) |
| MARTIN O'GRADY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2350552) | ($9,000.00) |
| MARTIN O'GRADY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2350552 | $9,000.00 |
| MARTIN O'GRADY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.235054999999999) | ($8,999.99) |
| MARTIN O'GRADY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 8,979.995 | $8,999.99 |
| MARTIN O'GRADY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARTIN O'GRADY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | XLM | 5,484.87 | $1,000.00 |
| MARTIN O'GRADY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | XLM | (5,484.87) | ($1,001.31) |
| MARTIN O'GRADY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (980.34) | ($980.34) |
| MARTIN O'GRADY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | XLM | 5,340.71 | $980.34 |
| MARTIN O'GRADY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| MARTIN O'GRADY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | XLM | (5,340.71) | ($980.79) |
| MARTIN O'GRADY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (6.03154095) | ($30.07) |
| MARTIN O'GRADY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | SNX | 6.03154095 | $30.07 |
| MARTIN O'GRADY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | SNX | (6.03) | ($30.07) |
| MARTIN O'GRADY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 29.583 | $30.07 |
| MARTIN O'GRADY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (29.58) | ($29.58) |
| MARTIN O'GRADY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | XLM | 167.12 | $29.58 |
| MARTIN O'GRADY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6877746136) | ($26,628.95) |
| MARTIN O'GRADY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6877746136 | $26,628.95 |
| MARTIN O'GRADY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.644161) | ($24,940.34) |
| MARTIN O'GRADY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 24,814.931 | $24,940.34 |
| MARTIN O'GRADY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARTIN O'GRADY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | XLM | (167.12) | ($29.95) |
| MARTIN O'GRADY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MARTIN O'GRADY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| MARTIN O'GRADY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (4,817.0) | ($4,817.00) |
| MARTIN O'GRADY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MARTIN O'GRADY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (4,997.935) | ($4,997.94) |
| MARTIN O'GRADY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| MARTIN O'GRADY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | XLM | 17,406.45 | $3,000.00 |
| MARTIN O'GRADY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | XLM | (17,406.45) | ($3,010.64) |
| MARTIN O'GRADY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.043614) | ($1,696.92) |
| MARTIN O'GRADY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 1,690.376 | $1,696.92 |
| MARTIN O'GRADY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (1,690.0) | ($1,690.00) |
| MARTIN O'GRADY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | XLM | 9,667.83 | $1,690.00 |
| MARTIN O'GRADY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | XLM | (9,667.83) | ($1,693.87) |
| MARTIN O'GRADY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (71.274426063) | ($36.24) |
| MARTIN O'GRADY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 71.274426063 | $36.24 |
| MARTIN O'GRADY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ZRX | (71.27) | ($36.24) |
| MARTIN O'GRADY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 35.791 | $36.24 |
| MARTIN O'GRADY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | XRP | 100.501502 | $50.87 |
| MARTIN O'GRADY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02171100053) | ($50.00) |
| MARTIN O'GRADY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02171100053 | $50.00 |
| MARTIN O'GRADY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.0217111) | ($50.00) |
| MARTIN O'GRADY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 49.656 | $50.00 |
| MARTIN O'GRADY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.29) | ($8.29) |
| MARTIN O'GRADY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05153722151) | ($1,500.00) |
| MARTIN O'GRADY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.1248956893 | $3,635.11 |
| MARTIN O'GRADY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001546116645) | ($45.00) |
| MARTIN O'GRADY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01410768869) | ($300.00) |
| MARTIN O'GRADY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4702562897) | ($10,000.00) |
| MARTIN O'GRADY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.5843890491 | $12,427.03 |
| MARTIN O'GRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031773819981465 | $113.32 |
| MARTIN O'GRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024304911049 | $5.73 |
| MARTIN O'GRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.725916468481 | $2.73 |
| MARTIN O'GRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.115256714781999 | $0.10 |
| MARTIN O'GRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0510318391792039 | $0.71 |
| MARTIN O'GRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0071828929067999 | $0.01 |
| MARTIN O'GRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.042135023392945 | $0.01 |
| MARTIN O'GRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004810044325441 | $0.53 |
| MARTIN O'GRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0476742350476 | $0.27 |
| MARTIN O'GRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000097534822834 | $0.00 |
| MARTIN O'GRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000107083155529 | $0.00 |
| MARTIN O'GRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0166025123691555 | $0.03 |
| MARTIN O'GRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0491139612302329 | $0.04 |
| MARTIN O'LEARY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3327797163) | ($1,000.00) |
| MARTIN O'LEARY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3327797163 | $1,000.00 |
| MARTIN O'LEARY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3327797163) | ($986.09) |
| MARTIN O'LEARY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001170918846) | ($4.56) |
| MARTIN O'LEARY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001170918846 | $4.56 |
| MARTIN O'LEARY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.000117) | ($4.56) |
| MARTIN O'LEARY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 4.55 | $4.56 |
| MARTIN O'LEARY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06118217955) | ($175.00) |
| MARTIN O'LEARY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06118217955 | $175.00 |
| MARTIN O'LEARY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.061181) | ($175.24) |
| MARTIN O'LEARY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 175.161 | $175.24 |
| MARTIN O'LEARY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (179.71) | ($179.71) |
| MARTIN O'LEARY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | COMP | 1.43768 | $179.71 |
| MARTIN O'LEARY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08021917145) | ($230.00) |
| MARTIN O'LEARY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08021917145 | $230.00 |
| MARTIN O'LEARY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.080219) | ($230.00) |
| MARTIN O'LEARY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 230.201 | $230.00 |
| MARTIN O'LEARY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08702925309) | ($250.00) |
| MARTIN O'LEARY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08702925309 | $250.00 |
| MARTIN O'LEARY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.549493487) | ($1,585.02) |
| MARTIN O'LEARY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.549493487 | $1,585.02 |
| MARTIN O'LEARY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6365240911) | ($1,826.93) |
| MARTIN O'LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000331453254778 | $0.01 |
| MARTIN O'LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.79830495295 | $0.93 |
| MARTIN O'LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030455831104908 | $9.12 |
| MARTIN O'LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099329883136 | $0.01 |
| MARTIN O'LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0055013536557 | $0.00 |
| MARTIN O'LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000108272196318 | $0.00 |
| MARTIN O'LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.1469263767 | $14.17 |
| MARTIN O'LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.042857115256 | $4.71 |
| MARTIN O'LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.55977324448 | $3.45 |
| MARTIN O'LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0086842250511 | $0.66 |
| MARTIN O'LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00039760944493 | $0.00 |
| MARTIN O'LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015618547195 | $1.11 |
| MARTIN O'LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.97869014795 | $0.52 |
| MARTIN O'LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0052951506982 | $0.57 |
| MARTIN O'LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000053626082948 | $0.00 |
| MARTIN O'LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000147170074569999 | $0.00 |
| MARTIN OBONO JR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.1503524 | $16.98 |
| MARTIN OBONO JR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | CEL | 17.251 | $27.58 |
| MARTIN OBONO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014890876566 | $0.00 |
| MARTIN OBONO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017403381122 | $0.02 |
| MARTIN OBONO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.64021819697 | $0.09 |
| MARTIN OBONO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000088027300606 | $0.00 |
| MARTIN OBORSKI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 1.413314 | $4,432.89 |
| MARTIN OBORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152734717003999 | $45.24 |
| MARTIN OBORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036433552269 | $69.27 |
| MARTIN OBORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.83091614844 | $9.23 |
| MARTIN OBORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.96433938021 | $3.29 |
| MARTIN OCEGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055033221659 | $1.64 |
| MARTIN OCEGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007576130819 | $14.78 |
| MARTIN OCEGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8229015399 | $8.58 |
| MARTIN OCEGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0904821498 | $6.34 |
| MARTIN OCEGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.445383363399999 | $4.95 |
| MARTIN OCEGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20886776736 | $12.49 |
| MARTIN OCEGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.128257529863 | $5.07 |
| MARTIN OCONNELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.121938232) | ($3,273.63) |
| MARTIN OCONNELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.121938232 | $3,273.63 |
| MARTIN OCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020934578056251 | $48.07 |
| MARTIN OCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47319572768 | $0.47 |
| MARTIN OESTERGAARD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | MATIC | 304.29937 | $197.57 |
| MARTIN OESTERGAARD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LINK | 7.06 | $58.17 |
| MARTIN OESTERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5217474095191 | $1.07 |
| MARTIN OGAKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.74020614630999 | $5.88 |
| MARTIN OGAKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016262521326 | $31.73 |
| MARTIN OGAKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6688154495 | $5.70 |
| MARTIN ÖLANDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($607.10) |
| MARTIN ÖLANDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03754407) | ($1,138.18) |
| MARTIN ÖLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000246773822629999 | $9.64 |
| MARTIN ÖLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.44017186126122 | $2.45 |
| MARTIN OLIVA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00010051 | $3.89 |
| MARTIN OLIVA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00010121 | $3.91 |
| MARTIN OLIVA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00831609 | $321.42 |
| MARTIN OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106129407314 | $2.89 |
| MARTIN OLIVARES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.01075512959999 | $2.37 |
| MARTIN OLIVARES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 32.105939049 | $4.69 |
| MARTIN OLIVARES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0042445914195 | $0.00 |
| MARTIN OLSA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SNX | (105.71) | ($300.00) |
| MARTIN OLSA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 295.67 | $300.00 |
| MARTIN OLSA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (296.18) | ($296.18) |
| MARTIN OLSA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.141489 | $296.18 |
| MARTIN OLSA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1419125121) | ($297.96) |
| MARTIN OLSA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SNX | (18.285) | ($50.00) |
| MARTIN OLSA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 49.278 | $50.00 |
| MARTIN OLSA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (49.28) | ($49.28) |
| MARTIN OLSA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.02382 | $49.28 |
| MARTIN OLSA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02382) | ($49.54) |
| MARTIN OLSA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | SNX | (123.315) | ($350.21) |
| MARTIN OLSA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 347.131 | $350.21 |
| MARTIN OLSA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (2.392) | ($2.00) |
| MARTIN OLSA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 1.989 | $2.00 |
| MARTIN OLSA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (349.12) | ($349.12) |
| MARTIN OLSA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 0.169048 | $349.12 |
| MARTIN OLSA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.169048) | ($349.20) |
| MARTIN OLSA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 9,996.119666 | $9,996.12 |
| MARTIN OLSA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (2,600.0) | ($2,600.00) |
| MARTIN OLSA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | CEL | 3,459.678 | $2,600.00 |
| MARTIN OLSA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (2,396.0) | ($2,396.00) |
| MARTIN OLSA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | SNX | 930.217 | $2,396.00 |
| MARTIN OLSA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,830.0) | ($1,830.00) |
| MARTIN OLSA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 1.002511 | $1,830.00 |
| MARTIN OLSA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARTIN OLSA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | SOL | 22.26427 | $1,000.00 |
| MARTIN OLSA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (2,170.12) | ($2,170.12) |
| MARTIN OLSA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0741096 | $2,170.12 |
| MARTIN OLSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001287506967 | $0.04 |
| MARTIN OLSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 145.90305985307 | $106.25 |
| MARTIN OLSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004963052808 | $0.00 |
| MARTIN OLSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035309712715 | $0.00 |
| MARTIN OLSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.21800098899999 | $13.49 |
| MARTIN OLSEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $14.62 |
| MARTIN OLSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00437034 | $129.85 |
| MARTIN OLSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.003268 | $100.14 |
| MARTIN OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079884792968 | $247.92 |
| MARTIN OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.710685415883 | $5.48 |
| MARTIN OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19412907821 | $394.94 |
| MARTIN ONDEJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019866474667 | $0.59 |
| MARTIN ONDEJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.094003634598 | $6.41 |
| MARTIN ONDOVČÁK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00151092) | ($60.59) |
| MARTIN ONDOVČÁK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | CEL | (22.1559) | ($46.74) |
| MARTIN ONDOVČÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003802373348543 | $0.15 |
| MARTIN ONDOVČÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07125193640755 | $0.15 |
| MARTIN ONDOVČÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025267356429 | $0.00 |
| MARTIN ORLANDO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 15.981539 | $1,551.09 |
| MARTIN ORLANDO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,490.0 | $1,490.00 |
| MARTIN ORLANDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,490.0) | ($1,490.00) |
| MARTIN ORLANDO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 149,924.96233 | $149,924.96 |
| MARTIN ORLANDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,000.0) | ($9,000.00) |
| MARTIN ORLANDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| MARTIN ORLANDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30,000.0) | ($30,000.00) |
| MARTIN ORLANDO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30,000.0) | ($30,000.00) |
| MARTIN ORLANDO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (35,000.0) | ($35,000.00) |
| MARTIN ORLANDO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35) | ($10,279.13) |
| MARTIN ORLANDO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (35,924.96233) | ($35,924.96) |
| MARTIN ORLANDO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.62403581) | ($18,786.60) |
| MARTIN ORLANDO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (3.89732903) | ($7,713.68) |
| MARTIN ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041921020608884 | $153.58 |
| MARTIN ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 222.046159271199 | $176.37 |
| MARTIN ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025187312231073 | $64.41 |
| MARTIN ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.09894244 | $13.25 |
| MARTIN ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8633192903 | $9.59 |
| MARTIN ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23053198892 | $2.04 |
| MARTIN ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.7335243013 | $6.08 |
| MARTIN ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.123987238559 | $4.55 |
| MARTIN ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.18539169584 | $59.00 |
| MARTIN ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.26964301993 | $1.66 |
| MARTIN ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.062612337836 | $2.17 |
| MARTIN ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 173.5786089262 | $159.75 |
| MARTIN ORŠULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.3530316556419 | $64.31 |
| MARTIN ORTIZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MARTIN ORTIZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MARTIN ORTIZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MARTIN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023593136967 | $6.98 |
| MARTIN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 133.2409234452 | $133.24 |
| MARTIN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000342397942049999 | $0.00 |
| MARTIN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000143284472279999 | $0.00 |
| MARTIN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0082857645057 | $0.01 |
| MARTIN OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.331681578013 | $7.36 |
| MARTIN OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008611054629 | $0.25 |
| MARTIN OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00792725945999999 | $15.47 |
| MARTIN OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47737230987 | $0.48 |
| MARTIN OSSA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009436891894) | ($3.70) |
| MARTIN OSSA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001233207778) | ($3.69) |
| MARTIN OSSA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.01862434623) | ($37.97) |
| MARTIN OSSA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000435166093) | ($0.13) |
| MARTIN OSSA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.4190833582 | $613.67 |
| MARTIN OSSA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3414577514) | ($500.00) |
| MARTIN OSSA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01031994591) | ($15.11) |
| MARTIN OSSA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002540445671) | ($3.72) |
| MARTIN OSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065531087575 | $0.20 |
| MARTIN OSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021529577948 | $0.00 |
| MARTIN OSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037974900601403 | $0.60 |
| MARTIN OSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079480765867 | $0.01 |
| MARTIN OSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0049965797717 | $0.00 |
| MARTIN OSTAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154201516365 | $4.56 |
| MARTIN OSTAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.955224445 | $1.55 |
| MARTIN OSTAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.95105631752 | $0.45 |
| MARTIN ÖSTEBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0111231) | ($304.84) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARTIN ÖSTEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118797590521 14 | $3.96 |
| MARTIN ÖSTEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0379927428679999 | $0.04 |
| MARTIN ÖSTEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48341774286 | $5.37 |
| MARTIN ÖSTEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 11.4732328427 | $11.47 |
| MARTIN OSTERLOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4848892027 | $5.93 |
| MARTIN OSTERLOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.20312051663999 | $4.11 |
| MARTIN OSULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.559780517501 | $109.74 |
| MARTIN OSULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.0485105279999 | $10.08 |
| MARTIN OSULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.30363839059 | $96.64 |
| MARTIN OSULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.90431807206 | $1.66 |
| MARTIN OVERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000890843731179999 | $26.37 |
| MARTIN OVERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096999306522 | $18.93 |
| MARTIN OVIEDO BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000630218364709999 | $18.65 |
| MARTIN OVIEDO BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074327571234 | $14.50 |
| MARTIN OVIEDO BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017006993027 | $0.00 |
| MARTIN OVIEDO BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.6196983819 | $7.92 |
| MARTIN OVIEDO BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1855976813 | $13.18 |
| MARTIN OVIEDO BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00057522236437 | $0.01 |
| MARTIN OVIEDO BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000175774089389999 | $0.01 |
| MARTIN OVIEDO BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0085330288099 | $0.00 |
| MARTIN OVIEDO BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0448750893179999 | $14.28 |
| MARTIN OVIEDO BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.356322920959999 | $20.28 |
| MARTIN OVIEDO BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.9085439367 | $4.49 |
| MARTIN PACAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012649173734 | $0.00 |
| MARTIN PALÁT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018771) | ($685.59) |
| MARTIN PALÁT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09056275) | ($2,752.65) |
| MARTIN PALÁT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000978916332493899 | $33.50 |
| MARTIN PALUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.05290825484 | $3.24 |
| MARTIN PALUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.15965728049999 | $3.30 |
| MARTIN PANAYOTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090723341586 | $0.27 |
| MARTIN PANAYOTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125205168805999 | $24.42 |
| MARTIN PANAYOTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027165895519 | $0.00 |
| MARTIN PANAYOTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.2557242307 | $47.29 |
| MARTIN PANAYOTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.301365518939999 | $2.66 |
| MARTIN PANAYOTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00021898529142 | $0.07 |
| MARTIN PAPUGA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (44,418.229808) | ($44,418.23) |
| MARTIN PAPUGA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 37,548.229808 | $37,548.23 |
| MARTIN PAPUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000033914963999 | $0.00 |
| MARTIN PAPUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.086988466742 | $0.10 |
| MARTIN PAPUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 664.898370531 | $664.90 |
| MARTIN PAPUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016940875453 | $0.00 |
| MARTIN PARADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 211.981102376999 | $219.50 |
| MARTIN PARENTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000270858823 | $0.82 |
| MARTIN PARENTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0382654446408 | $4.87 |
| MARTIN PARIGGER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00166944 | $66.22 |
| MARTIN PARIGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058514096051 | $1.79 |
| MARTIN PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103829715087 | $0.31 |
| MARTIN PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017074309549 | $0.02 |
| MARTIN PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.41956651219999 | $0.21 |
| MARTIN PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 52.266208222 | $24.98 |
| MARTIN PARTELI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($4,007.30) |
| MARTIN PARTELI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,841.95) |
| MARTIN PARTELI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MARTIN PARTELI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,130.61) |
| MARTIN PARTELI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (120.0) | ($120.00) |
| MARTIN PARTELI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,725.58) |
| MARTIN PARTELI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 1,251.8173 | $993.20 |
| MARTIN PARTELI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 2.852144 | $592.93 |
| MARTIN PARTELI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($10,144.20) |
| MARTIN PARTELI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 9.23075 | $473.35 |
| MARTIN PARTELI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 11,680.323644 | $11,680.32 |
| MARTIN PARTELI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| MARTIN PARTELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150637567789 | $57.92 |
| MARTIN PARTELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 826.907485246949 | $716.46 |
| MARTIN PARTELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027840988403 | $74.92 |
| MARTIN PARTELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.001275275356 | $0.07 |
| MARTIN PASQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105235015331 | $3.11 |
| MARTIN PASQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000087760843459 | $0.17 |
| MARTIN PASQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.15301237731 | $3.94 |
| MARTIN PASQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0216760822 | $2.38 |
| MARTIN PASQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00015358718005 | $0.00 |
| MARTIN PASQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00038502020392 | $0.00 |
| MARTIN PASZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000104587387737 | $0.03 |
| MARTIN PASZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064777100297 | $0.08 |
| MARTIN PASZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014625041674999 | $0.00 |
| MARTIN PASZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000042108968683 | $0.00 |
| MARTIN PATANE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.494285) | ($960.65) |
| MARTIN PATANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000282251180549999 | $0.00 |
| MARTIN PATANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040783388756209 | $9.88 |
| MARTIN PATANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00373404960699999 | $0.00 |
| MARTIN PATANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023020304867 | $0.01 |
| MARTIN PATANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.075927800455 | $0.00 |
| MARTIN PAULINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.39561385082 | $0.31 |
| MARTIN PAULSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (213.676364) | ($213.68) |
| MARTIN PAULSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MATIC | 301.84101046 | $207.92 |
| MARTIN PAULSEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (302.7598512) | ($177.57) |
| MARTIN PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069805568162 | $0.01 |
| MARTIN PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.44707140933509 | $1.45 |
| MARTIN PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3014508757432 | $0.80 |
| MARTIN PAV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($106.14) |
| MARTIN PAV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (4.806719) | ($10,186.40) |
| MARTIN PAV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($153.45) |
| MARTIN PAV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.0) | ($3.54) |
| MARTIN PAV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,190.911688) | ($3,665.02) |
| MARTIN PAV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (15.0) | ($8.50) |
| MARTIN PAV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (1,326.948865) | ($753.12) |
| MARTIN PAV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.628714) | ($19,299.00) |
| MARTIN PAV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($11.56) |
| MARTIN PAV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (196.979874) | ($2,259.36) |
| MARTIN PAV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LINK | (113.413812) | ($807.51) |
| MARTIN PAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023334063144969 | $88.49 |
| MARTIN PAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02358987255363049 | $65.24 |
| MARTIN PAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.311013115886 | $40.64 |
| MARTIN PAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.187877253011 | $4.18 |
| MARTIN PAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.663263269219 | $25.68 |
| MARTIN PAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1939614358436 | $2.25 |
| MARTIN PAVESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019026422514 | $0.01 |
| MARTIN PAVLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000007732982684 | $0.00 |
| MARTIN PAVLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077450950689 | $0.02 |
| MARTIN PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006009806931 | $17.79 |
| MARTIN PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.675896616494888 | $0.79 |
| MARTIN PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069651091264 | $13.59 |
| MARTIN PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013300768624 | $0.01 |
| MARTIN PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00347136932539999 | $0.25 |
| MARTIN PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35653133349 | $1.22 |
| MARTIN PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.22858160729 | $0.11 |
| MARTIN PEASE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03626319261) | ($0.08) |
| MARTIN PEASE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 121.345076 | $121.35 |
| MARTIN PEASE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| MARTIN PEASE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.32) | ($0.32) |
| MARTIN PEASE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BUSD | 400.0 | $400.00 |
| MARTIN PEASE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (20.0) | ($20.00) |
| MARTIN PEASE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (500.0) | ($500.00) |
| MARTIN PEASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072594898342 | $21.49 |
| MARTIN PEASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01935524093 | $1.19 |
| MARTIN PEASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00430284267659999 | $8.40 |
| MARTIN PEASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.030330362 | $36.03 |
| MARTIN PEASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.25264677706124 | $0.25 |
| MARTIN PEASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 10.030030784 | $10.03 |
| MARTIN PEDERNERA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011088) | ($19.94) |
| MARTIN PEDERNERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.12718230248 | $52.35 |
| MARTIN PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021302202863 | $0.01 |
| MARTIN PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000059303956106 | $0.01 |
| MARTIN PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135052778922 | $39.97 |
| MARTIN PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014615399282 | $28.52 |
| MARTIN PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35534499707 | $0.36 |
| MARTIN PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000053702213028 | $0.00 |
| MARTIN PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00131133711504 | $0.30 |
| MARTIN PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043831660158 | $12.97 |
| MARTIN PEDRO CARRI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 450.0 | $450.00 |
| MARTIN PEDRO CARRI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 473.76 | $473.76 |
| MARTIN PEDRO CARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001727789569502 | $50.28 |
| MARTIN PEDRO CARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8914909460153 | $8.17 |
| MARTIN PEDRO CARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.438912909 | $2.44 |
| MARTIN PEETERS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0037 | $146.64 |
| MARTIN PEETERS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0038 | $146.59 |
| MARTIN PEETERS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0038 | $146.96 |
| MARTIN PEETERS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00389973) | ($148.41) |
| MARTIN PEETERS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14267431) | ($5,502.27) |
| MARTIN PEETERS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00014) | ($5.44) |
| MARTIN PEETERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005579) | ($1.88) |
| MARTIN PEETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000449364270237972 | $17.82 |
| MARTIN PĚGŘIM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0016 | $47.94 |
| MARTIN PĚGŘIM | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ADA | 2,149.0 | $1,099.15 |
| MARTIN PĚGŘIM | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BNB | 1.5 | $468.63 |
| MARTIN PĚGŘIM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 1,099.0 | $508.94 |
| MARTIN PĚGŘIM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $5,365.52 |
| MARTIN PĚGŘIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Collateral | ETH | (2.126515495) | ($4,000.00) |
| MARTIN PĚGŘIM | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,000.0 | $1,000.00 |
| MARTIN PĚGŘIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| MARTIN PĚGŘIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (490.0) | ($490.00) |
| MARTIN PĚGŘIM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| MARTIN PĚGŘIM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| MARTIN PĚGŘIM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ADA | (100.0) | ($56.34) |
| MARTIN PĚGŘIM | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.201542901 | $357.74 |
| MARTIN PĚGŘIM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.10077145) | ($178.54) |
| MARTIN PĚGŘIM | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ADA | (150.0) | ($84.64) |
| MARTIN PĚGŘIM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| MARTIN PĚGŘIM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00118654 | $32.72 |
| MARTIN PĚGŘIM | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007811397111) | ($0.83) |
| MARTIN PĚGŘIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049732213276 | $14.60 |
| MARTIN PĚGŘIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.036347359174 | $25.54 |
| MARTIN PĚGŘIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132244431332 | $21.78 |
| MARTIN PĚGŘIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 55.731999822 | $35.79 |
| MARTIN PĚGŘIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015316950567 | $0.81 |
| MARTIN PĚGŘIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0081930014589 | $2.06 |
| MARTIN PELICON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000533672028349999 | $0.00 |
| MARTIN PELICON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0023935996182 | $0.00 |
| MARTIN PELICON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000108337110472 | $0.00 |
| MARTIN PELICON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00110346261827 | $0.00 |
| MARTIN PELICON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000014391669112 | $0.00 |
| MARTIN PELICON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000043382241518 | $0.00 |
| MARTIN PELICON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.039950880584 | $0.04 |
| MARTIN PELICON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0036004677476 | $0.00 |
| MARTIN PELICON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000051172621174 | $0.00 |
| MARTIN PELIKÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038742061716088 | $0.00 |
| MARTIN PELIŠEK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2376204891) | ($428.64) |
| MARTIN PELIŠEK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SOL | (14.931980737) | ($677.21) |
| MARTIN PELIŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000110869195015 | $0.03 |
| MARTIN PELIŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026555490487297 | $0.00 |
| MARTIN PELIŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018775560953935 | $4.60 |
| MARTIN PELIŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.119111130825183 | $8.56 |
| MARTIN PELUFFO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000502) | ($20.04) |
| MARTIN PELUFFO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002055) | ($82.07) |
| MARTIN PELUFFO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017345) | ($4.99) |
| MARTIN PELUFFO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.52041968) | ($14,978.62) |
| MARTIN PELUFFO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00346692) | ($99.78) |
| MARTIN PELUFFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064679895406 | $211.14 |
| MARTIN PELUFFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.20132761996 | $3.70 |
| MARTIN PELUFFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.58363735 | $8.58 |
| MARTIN PELUFFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 33.313582684 | $15.06 |
| MARTIN PEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00422330380149999 | $0.00 |
| MARTIN PEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000061574238716 | $0.00 |
| MARTIN PEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.48662987482 | $0.23 |
| MARTIN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000194079583089999 | $5.74 |
| MARTIN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049196642817 | $9.60 |
| MARTIN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7021821592 | $8.70 |
| MARTIN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015677597651 | $1.15 |
| MARTIN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018470604998 | $5.47 |
| MARTIN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154311249761 | $45.73 |
| MARTIN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000878748226619999 | $1.71 |
| MARTIN PEREZ SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025200814087158 | $0.00 |
| MARTIN PEREZ SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00077247011463 | $0.00 |
| MARTIN PERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001168559123 | $0.00 |
| MARTIN PERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000116218165663 | $0.00 |
| MARTIN PERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.080194334413 | $0.89 |
| MARTIN PERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18410982155999 | $1.28 |
| MARTIN PERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000346521168999999 | $0.00 |
| MARTIN PERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074952410518 | $0.01 |
| MARTIN PERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000044338016828 | $0.00 |
| MARTIN PESCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136917908565999 | $0.41 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARTIN PESCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004991213862 | $0.00 |
| MARTIN PESCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073611273013 | $1.44 |
| MARTIN PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16497603637987 | $1.12 |
| MARTIN PETER ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000133234538356 | $0.04 |
| MARTIN PETER CWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047680092912 | $1.48 |
| MARTIN PETER LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022621389225 | $0.07 |
| MARTIN PETER PRICHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024730213483 | $7.67 |
| MARTIN PETER SCHLIERF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012193346948999 | $0.00 |
| MARTIN PETER WRIGHT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,800.0) | ($2,800.00) |
| MARTIN PETER WRIGHT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,002.42) | ($2,002.42) |
| MARTIN PETER WRIGHT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,002.42 | $2,002.42 |
| MARTIN PETER WRIGHT | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (2,002.42) | ($2,002.42) |
| MARTIN PETER WRIGHT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (3,000.0) | ($1,994.43) |
| MARTIN PETER WRIGHT | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BAT | 3,000.0 | $1,994.43 |
| MARTIN PETER WRIGHT | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | BAT | (3,000.0) | ($1,995.96) |
| MARTIN PETER WRIGHT | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 1,976.259 | $1,995.96 |
| MARTIN PETER WRIGHT | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (1,976.259) | ($1,976.26) |
| MARTIN PETER WRIGHT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (16.905784932) | ($1,618.82) |
| MARTIN PETER WRIGHT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LTC | 16.905784932 | $1,618.82 |
| MARTIN PETER WRIGHT | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | LTC | (16.9057) | ($1,618.81) |
| MARTIN PETER WRIGHT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 1,613.326 | $1,618.81 |
| MARTIN PETER WRIGHT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (2,228.115777698) | ($1,275.99) |
| MARTIN PETER WRIGHT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BAT | 2,228.115777698 | $1,275.99 |
| MARTIN PETER WRIGHT | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | BAT | (1,114.06) | ($637.74) |
| MARTIN PETER WRIGHT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 635.682 | $637.74 |
| MARTIN PETER WRIGHT | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | BAT | (1,114.0) | ($637.71) |
| MARTIN PETER WRIGHT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 634.979 | $637.71 |
| MARTIN PETER WRIGHT | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (2,883.987) | ($2,883.99) |
| MARTIN PETER WRIGHT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.995666) | ($23,351.03) |
| MARTIN PETER WRIGHT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.995666 | $23,351.03 |
| MARTIN PETER WRIGHT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (11.995666) | ($23,423.58) |
| MARTIN PETER WRIGHT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.618164) | ($105,686.57) |
| MARTIN PETER WRIGHT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.618164 | $105,686.57 |
| MARTIN PETER WRIGHT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002) | ($58.49) |
| MARTIN PETER WRIGHT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (1.8) | ($52,757.64) |
| MARTIN PETER WRIGHT | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($90.40) |
| MARTIN PETER WRIGHT | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (1.813164) | ($54,744.86) |
| MARTIN PETER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 644.81752467699 | $867.12 |
| MARTIN PETKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000841835633919999 | $2.49 |
| MARTIN PETKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106083037498 | $0.12 |
| MARTIN PETKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076269373764 | $0.01 |
| MARTIN PETKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00527997476549999 | $0.01 |
| MARTIN PETKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00040574557778 | $0.00 |
| MARTIN PETKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0089200813341 | $0.01 |
| MARTIN PETRAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| MARTIN PETRAS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (250.0) | ($250.00) |
| MARTIN PETRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001679514577829 | $50.39 |
| MARTIN PETRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.9146758667 | $4.91 |
| MARTIN PETRÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001276131647 | $0.00 |
| MARTIN PETRÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000026791952703 | $0.00 |
| MARTIN PETROVICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.840092415862 | $87.59 |
| MARTIN PETROVICKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048421340023988 | $0.01 |
| MARTIN PETRUF | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | XRP | (52.0) | ($30.81) |
| MARTIN PETRUF | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.06809508 | $2,490.97 |
| MARTIN PETRUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002067959474548 | $69.85 |
| MARTIN PETRUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.33631590577 | $0.66 |
| MARTIN PETRUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.057295860228 | $1.34 |
| MARTIN PFEIFHOFER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (212.448772) | ($212.45) |
| MARTIN PFEIFHOFER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.17304516 | $491.93 |
| MARTIN PFEIFHOFER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01790174 | $689.43 |
| MARTIN PFEIFHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000264661773655 | $7.16 |
| MARTIN PFEIFHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32549484 | $0.38 |
| MARTIN PFEIFHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00230580290628 | $3.87 |
| MARTIN PFEIFHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9346920178 | $6.29 |
| MARTIN PFEIFHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.408918237 | $4.54 |
| MARTIN PFEIFHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6513529653153 | $0.65 |
| MARTIN PFEIFHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.498918966059999 | $0.07 |
| MARTIN PFEIFHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000141671218079999 | $0.00 |
| MARTIN PFEIFHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8812340883 | $0.90 |
| MARTIN PFEIFHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00086879905822 | $0.20 |
| MARTIN PFEIFHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.51961639543 | $0.80 |
| MARTIN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119084691919 | $0.35 |
| MARTIN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0095383693497 | $2.16 |
| MARTIN PHAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000008490245619) | ($0.26) |
| MARTIN PHAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000008490245619 | $0.26 |
| MARTIN PHAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.02068317559) | ($0.02) |
| MARTIN PHAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.02068317559 | $0.02 |
| MARTIN PHAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018248) | ($529.93) |
| MARTIN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000619485093759999 | $0.00 |
| MARTIN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017647771356678 | $0.00 |
| MARTIN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015128386335281 | $5.24 |
| MARTIN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00741815177689999 | $0.01 |
| MARTIN PHILIP LORENTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094649733625 | $290.91 |
| MARTIN PHILIP LORENTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.211609274779999 | $430.75 |
| MARTIN PHILIPP PUHRINGER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,309.693928345) | ($9,212.15) |
| MARTIN PHILIPP PUHRINGER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000525) | ($19.97) |
| MARTIN PHILIPP PUHRINGER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0143309) | ($76,655.98) |
| MARTIN PHILIPP PUHRINGER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | ADA | (5,155.453353922) | ($4,000.00) |
| MARTIN PHILIPP PUHRINGER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| MARTIN PHILIPP PUHRINGER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARTIN PHILIPP PUHRINGER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 0.35418 | $1,000.00 |
| MARTIN PHILIPP PUHRINGER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 1.00655768 | $1,992.38 |
| MARTIN PHILIPP PUHRINGER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ADA | 918.2332 | $497.87 |
| MARTIN PHILIPP PUHRINGER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.6 | $1,206.98 |
| MARTIN PHILIPP PUHRINGER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.098 | $2,940.20 |
| MARTIN PHILIPP PUHRINGER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ADA | 1,676.056368 | $852.84 |
| MARTIN PHILIPP PUHRINGER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 1,031.160796 | $1,031.16 |
| MARTIN PHILIPP PUHRINGER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.98) | ($4.98) |
| MARTIN PHILIPP PUHRINGER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MARTIN PHILIPP PUHRINGER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | ADA | 5,155.453353922 | $2,645.78 |
| MARTIN PHILIPP PUHRINGER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | ADA | (9,757.238472013) | ($4,400.00) |
| MARTIN PHILIPP PUHRINGER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,100.0 | $1,100.00 |
| MARTIN PHILIPP PUHRINGER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,100.0) | ($1,100.00) |
| MARTIN PHILIPP PUHRINGER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.634051 | $1,100.00 |
| MARTIN PHILIPP PUHRINGER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | DOT | 149.0058 | $1,412.25 |
| MARTIN PHILIPP PUHRINGER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 2.02239 | $3,581.95 |
| MARTIN PHILIPP PUHRINGER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Collateral | ETH | (4.522814774) | ($8,000.00) |
| MARTIN PHILIPP PUHRINGER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| MARTIN PHILIPP PUHRINGER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MARTIN PHILIPP PUHRINGER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.18784205 | $5,189.32 |
| MARTIN PHILIPP PUHRINGER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.02820116 | $777.76 |
| MARTIN PHILIPP PUHRINGER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 1.9 | $52,405.65 |
| MARTIN PHILIPP PUHRINGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | BTC | (2.177818838) | ($60,000.00) |
| MARTIN PHILIPP PUHRINGER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 15,000.0 | $15,000.00 |
| MARTIN PHILIPP PUHRINGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (14,700.0) | ($14,700.00) |
| MARTIN PHILIPP PUHRINGER | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.92) | ($0.92) |
| MARTIN PHILIPP PUHRINGER | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| MARTIN PHILIPP PUHRINGER | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (36.91) | ($36.91) |
| MARTIN PHILIPP PUHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004361687768321 | $166.51 |
| MARTIN PHILIPP PUHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005992977037 | $10.91 |
| MARTIN PHILIPP PUHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.78367004579701 | $1.78 |
| MARTIN PHILIPP PUHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.032454043096 | $20.96 |
| MARTIN PHILIPP PUHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 55.346569651 | $38.89 |
| MARTIN PHILIPP PUHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2335406958 | $9.48 |
| MARTIN PHILIPSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 6.59040149 | $716.01 |
| MARTIN PHILIPSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 24.72205864 | $2,685.93 |
| MARTIN PHILIPSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZRX | 5,151.55071176 | $2,402.16 |
| MARTIN PHILIPSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | UNI | 400.34436539 | $2,329.80 |
| MARTIN PHILIPSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | COMP | 30.97874697 | $2,300.17 |
| MARTIN PHILIPSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | AAVE | 38.66172007 | $4,093.33 |
| MARTIN PHILIPSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00469333945289999 | $0.01 |
| MARTIN PHILIPSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00120938057645999 | $0.01 |
| MARTIN PHILIPSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00045567607759 | $0.00 |
| MARTIN PHILIPSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000194176177689999 | $0.00 |
| MARTIN PHILIPSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.231799433397 | $19.45 |
| MARTIN PHILIPSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.8691305662 | $22.44 |
| MARTIN PHILIPSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.161564588542 | $10.35 |
| MARTIN PHILIPSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 9.2832416356 | $4.30 |
| MARTIN PHILIPSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.05085350775 | $4.79 |
| MARTIN PIANA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (1.947) | ($1.07) |
| MARTIN PIANA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.000582 | $1.07 |
| MARTIN PIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001612693407233 | $51.23 |
| MARTIN PIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8657533361744 | $2.53 |
| MARTIN PIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036586454735 | $0.00 |
| MARTIN PIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8754105933 | $1.50 |
| MARTIN PIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017962236552 | $5.72 |
| MARTIN PICHERIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.401896156202923 | $0.47 |
| MARTIN PIDIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00198547361449999 | $59.60 |
| MARTIN PIDÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.9475650335773 | $6.28 |
| MARTIN PIDÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016697553518 | $32.58 |
| MARTIN PIDÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.53582709029999 | $2.80 |
| MARTIN PIDÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.4538078486 | $7.82 |
| MARTIN PIDÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11210881171 | $1.25 |
| MARTIN PIDÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0226386556 | $1.66 |
| MARTIN PIERRE FABIEN AUBOURG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XTZ | 490.7087 | $1,055.02 |
| MARTIN PIERRE FABIEN AUBOURG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (4.813) | ($3.76) |
| MARTIN PIERRE FABIEN AUBOURG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0001238 | $3.76 |
| MARTIN PIERRE FABIEN AUBOURG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | XTZ | (624.586386) | ($1,192.96) |
| MARTIN PIERRE FABIEN AUBOURG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0025187) | ($74.48) |
| MARTIN PIERRE FABIEN AUBOURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003190680115743 | $0.10 |
| MARTIN PIERRE FABIEN AUBOURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.54073994674893 | $4.41 |
| MARTIN PIERRE FABIEN AUBOURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.5432835210578 | $1.09 |
| MARTIN PIESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044466545623 | $0.00 |
| MARTIN PIETERSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.983366751373 | $8.65 |
| MARTIN PILAT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | SOL | 5.869995 | $221.57 |
| MARTIN PILAT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.0044808 | $131.18 |
| MARTIN PILAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000328372040179999 | $9.72 |
| MARTIN PILAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.345361438 | $2.10 |
| MARTIN PILEGAARD | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | MATIC | 414.0 | $567.69 |
| MARTIN PILEGAARD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (80.0) | ($100.80) |
| MARTIN PILEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017245999915222 | $50.33 |
| MARTIN PILEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9206757401 | $3.33 |
| MARTIN PILON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (9.997956953) | ($19,324.00) |
| MARTIN PILON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | SNX | (7,344.939986259) | ($17,480.96) |
| MARTIN PILON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,831.0 | $4,831.00 |
| MARTIN PILON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,377.0 | $4,377.00 |
| MARTIN PILON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| MARTIN PILON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4005557154) | ($0.27) |
| MARTIN PILON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.477320096) | ($3.02) |
| MARTIN PILON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SNX | 3,520.821509998 | $8,168.31 |
| MARTIN PILON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,101.84 |
| MARTIN PILON | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.03) | ($4.03) |
| MARTIN PILON | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.36) | ($0.36) |
| MARTIN PILON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 519.072194133039 | $773.96 |
| MARTIN PIPAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.003297 | $100.31 |
| MARTIN PIPAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $305.09 |
| MARTIN PIPAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00035) | ($10.42) |
| MARTIN PIPAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02950299) | ($883.83) |
| MARTIN PIPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001651090662193 | $5.59 |
| MARTIN PIPOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00637721768809999 | $197.24 |
| MARTIN PIPOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20776461589 | $422.88 |
| MARTIN PIPOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 193.679625476 | $193.68 |
| MARTIN PIPOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 96.8266351039999 | $76.76 |
| MARTIN PIPOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3956685513 | $12.32 |
| MARTIN PIPOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.5878483819 | $0.82 |
| MARTIN PIPOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.9316048654 | $27.10 |
| MARTIN PIPOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.24342659058 | $9.63 |
| MARTIN PIPOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0584404243449999 | $6.42 |
| MARTIN PIPOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.19567273634 | $1.20 |
| MARTIN PIPOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 53.9552692369999 | $2.20 |
| MARTIN PIPOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.046965428572 | $10.64 |
| MARTIN PIPOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0044862238958 | $0.34 |
| MARTIN PIPOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.0775440517 | $4.75 |
| MARTIN PIPOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 17.917450081 | $8.63 |
| MARTIN PIPOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.01674729934 | $1.19 |
| MARTIN PIPOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.0303016107 | $2.63 |
| MARTIN PIPOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.301927552409999 | $0.16 |
| MARTIN PIPOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.338519668289999 | $7.94 |
| MARTIN PIRCHER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 3,156.072402 | $3,156.07 |
| MARTIN PIRCHER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 7,370.297995 | $7,370.30 |
| MARTIN PIRCHER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (10,560.252058) | ($10,560.25) |
| MARTIN PIRCHER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172518) | ($51.81) |
| MARTIN PIRCHER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (13.93141) | ($13.93) |
| MARTIN PIRCHER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (5.118724) | ($5.12) |
| MARTIN PIRCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172639888064227 | $50.04 |
| MARTIN PIRCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.9349497728351 | $52.93 |
| MARTIN PISLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.7953766998999 | $30.60 |
| MARTIN PITŘÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000308956338274 | $0.91 |
| MARTIN PITŘÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000035734783972 | $0.00 |
| MARTIN PITŘÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37737543154 | $0.30 |
| MARTIN PITŘÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00031160364519 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARTIN PITŘÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000064843401754 | $0.00 |
| MARTIN PITŘÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0054345873056999 | $0.05 |
| MARTIN PIUS KURATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000805912953 | $0.00 |
| MARTIN PLAMENOV STOYNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009114700173 | $52.90 |
| MARTIN PLAMENOV STOYNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.832299939091 | $23.95 |
| MARTIN PLASCENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026481846906 | $80.37 |
| MARTIN PLASCENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121547957226 | $246.25 |
| MARTIN PLASCENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.112850260665 | $8.26 |
| MARTIN PLASIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020083520549 | $5.94 |
| MARTIN PODSKĽAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000315281653989999 | $0.01 |
| MARTIN PODSKĽAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016212441997 | $0.00 |
| MARTIN PODSKĽAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013891908434 | $0.01 |
| MARTIN POHANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033106647542 | $0.01 |
| MARTIN POHANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000008949218195 | $0.00 |
| MARTIN POISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000922685199909999 | $2.73 |
| MARTIN POISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 10.3232076034 | $10.32 |
| MARTIN POLAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 154.0 | $154.00 |
| MARTIN POLAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.5) | ($2.50) |
| MARTIN POLAK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.22193462 | $7,071.95 |
| MARTIN POLAK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | AVAX | 15.14898436 | $748.06 |
| MARTIN POLAK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 344.067652 | $235.91 |
| MARTIN POLAK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 10.47169766 | $731.55 |
| MARTIN POLAK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.5) | ($2.50) |
| MARTIN POLAK | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.5) | ($2.50) |
| MARTIN POLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178329130155 | $48.05 |
| MARTIN POLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.24864810893999 | $6.59 |
| MARTIN POLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01453143096 | $28.35 |
| MARTIN POLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.84764576179999 | $0.95 |
| MARTIN POLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3906442595 | $1.39 |
| MARTIN POLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6313059808 | $2.15 |
| MARTIN POLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.062748218706 | $2.39 |
| MARTIN POLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02979553289 | $1.95 |
| MARTIN POLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.03274722035 | $3.60 |
| MARTIN POLEPIL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25316416) | ($7,278.22) |
| MARTIN POLEPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018731267669723 | $63.79 |
| MARTIN POLEPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.7706311955 | $16.30 |
| MARTIN POLSTER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.04695893 | $1,795.91 |
| MARTIN POLSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000904183693409 | $2.41 |
| MARTIN POMAREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068086863801 | $0.18 |
| MARTIN PONGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098258057335 | $3.05 |
| MARTIN POPIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000967511505 | $0.00 |
| MARTIN POPIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006581283896 | $0.00 |
| MARTIN POPIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036618323591 | $0.01 |
| MARTIN POPIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0004250406086 | $0.00 |
| MARTIN POPIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0052643716392 | $0.01 |
| MARTIN POPIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0068914074712 | $2.19 |
| MARTIN POPRAWKA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 10.0 | $5.43 |
| MARTIN POPRAWKA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 860.0 | $465.65 |
| MARTIN POPRAWKA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 650.0 | $351.75 |
| MARTIN POPRAWKA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (1,500.0) | ($811.74) |
| MARTIN POPRAWKA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 802.049 | $811.74 |
| MARTIN POPRAWKA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| MARTIN POPRAWKA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 119.35844834 | $1,070.65 |
| MARTIN POPRAWKA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SOL | 18.0 | $803.18 |
| MARTIN POPRAWKA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (80.275229358) | ($700.00) |
| MARTIN POPRAWKA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 80.275229358 | $700.00 |
| MARTIN POPRAWKA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | DOT | (80.2752) | ($700.00) |
| MARTIN POPRAWKA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 684.506 | $700.00 |
| MARTIN POPRAWKA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SOL | (18.0) | ($804.97) |
| MARTIN POPRAWKA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 789.012 | $804.97 |
| MARTIN POPRAWKA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (63.088961) | ($30.00) |
| MARTIN POPRAWKA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 63.088961 | $30.00 |
| MARTIN POPRAWKA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ADA | (63.088) | ($39.51) |
| MARTIN POPRAWKA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 38.752 | $39.51 |
| MARTIN POPRAWKA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| MARTIN POPRAWKA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | SOL | 58.224163028 | $2,603.81 |
| MARTIN POPRAWKA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (14.31) | ($14.31) |
| MARTIN POPRAWKA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (751.167439212) | ($403.10) |
| MARTIN POPRAWKA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 751.167439212 | $403.10 |
| MARTIN POPRAWKA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ADA | (751.1684) | ($403.55) |
| MARTIN POPRAWKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (78.044240426) | ($2,665.21) |
| MARTIN POPRAWKA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 78.044240426 | $2,665.21 |
| MARTIN POPRAWKA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SOL | (35.39823) | ($1,200.00) |
| MARTIN POPRAWKA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,202.381 | $1,200.00 |
| MARTIN POPRAWKA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| MARTIN POPRAWKA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.172788378 | $1,801.74 |
| MARTIN POPRAWKA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SOL | (42.64601) | ($1,445.70) |
| MARTIN POPRAWKA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,445.271 | $1,445.70 |
| MARTIN POPRAWKA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MARTIN POPRAWKA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,437.66) | ($1,437.66) |
| MARTIN POPRAWKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006401358135) | ($1.00) |
| MARTIN POPRAWKA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0006401358135 | $1.00 |
| MARTIN POPRAWKA | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | CEL | 3.0 | $3.10 |
| MARTIN POPRAWKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000103188583432 | $0.03 |
| MARTIN POPRAWKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053186975263 | $6.48 |
| MARTIN POPRAWKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00168036540946 | $0.00 |
| MARTIN POPRAWKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8989869922849 | $2.92 |
| MARTIN POPRAWKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2200713123199 | $12.08 |
| MARTIN POPRAWKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016398269151 | $0.00 |
| MARTIN POPRAWKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.43599149683564 | $23.16 |
| MARTIN PORCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000118805037983 | $0.00 |
| MARTIN POROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029713055207 | $0.88 |
| MARTIN POROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8089922794 | $2.11 |
| MARTIN POROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036871669099 | $0.72 |
| MARTIN POROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.811540156 | $52.81 |
| MARTIN POROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31232751395 | $3.47 |
| MARTIN POROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0238365916749999 | $1.36 |
| MARTIN POSPÍŠIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100283974685 | $0.30 |
| MARTIN POSPÍŠIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076130451745 | $0.01 |
| MARTIN POSPÍŠIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049758873547 | $9.71 |
| MARTIN POST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046434675849999 | $0.01 |
| MARTIN POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00237275114382 | $0.00 |
| MARTIN PRACHAŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062422241131 | $18.47 |
| MARTIN PRACHAŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.48815482526 | $2.57 |
| MARTIN PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.94473965890999 | $4.29 |
| MARTIN PRAŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002754073458193 | $0.00 |
| MARTIN PRAŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000046567944596999 | $0.00 |
| MARTIN PRAŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001364194031 | $0.00 |
| MARTIN PRAŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00032661265649 | $0.00 |
| MARTIN PREST | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.020643) | ($613.85) |
| MARTIN PREST | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,533.50) |
| MARTIN PREST | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,913.18) |
| MARTIN PREST | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($8.98) |
| MARTIN PREST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.030608) | ($3,190.86) |
| MARTIN PREST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (56.05) | ($56.05) |
| MARTIN PREST | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 216.493 | $56.05 |
| MARTIN PREST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.200565) | ($5,727.33) |
| MARTIN PREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020060356645 | $71.42 |
| MARTIN PREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.2610592270404 | $15.44 |
| MARTIN PREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017392511891 | $41.75 |
| MARTIN PREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1762657075 | $1.18 |
| MARTIN PŘIBYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107487806458 | $31.81 |
| MARTIN PŘIBYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009959929074 | $0.00 |
| MARTIN PŘIBYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043162576408 | $8.42 |
| MARTIN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020364751659 | $0.00 |
| MARTIN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000322298017 | $0.00 |
| MARTIN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00032682480063 | $0.00 |
| MARTIN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000057439899577 | $0.00 |
| MARTIN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023416570654 | $0.00 |
| MARTIN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000121756692333 | $0.00 |
| MARTIN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000822964233239999 | $0.00 |
| MARTIN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.0593557693399 | $43.40 |
| MARTIN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.50232906279999 | $4.08 |
| MARTIN PROCHAZKA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01362286 | $424.65 |
| MARTIN PROCHAZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180783765191099 | $53.66 |
| MARTIN PROKES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000315868034 8) | ($0.11) |
| MARTIN PROKES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000160805545) | ($0.56) |
| MARTIN PROKES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | DOT | (0.0025427389) | ($0.03) |
| MARTIN PROKES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (78.448737129) | ($663.44) |
| MARTIN PROKES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 78.448737129 | $663.44 |
| MARTIN PROKES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007435116581) | ($1.99) |
| MARTIN PROKES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003607858572) | ($0.11) |
| MARTIN PROKES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007230015001) | ($1.99) |
| MARTIN PROKES | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005041340666) | ($0.11) |
| MARTIN PROKES | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001000505792) | ($1.99) |
| MARTIN PROKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015482000493 | $0.47 |
| MARTIN PROKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000019461999536089 | $0.00 |
| MARTIN PROKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018046484906 | $0.02 |
| MARTIN PROROCIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 3.978 | $8.83 |
| MARTIN PROROCIC | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0125872 | $498.00 |
| MARTIN PROROCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153416379559 | $55.04 |
| MARTIN PROROCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0511788217158 | $0.06 |
| MARTIN PROROCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022310597722 | $43.53 |
| MARTIN PRÜCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00694120451279999 | $214.91 |
| MARTIN PRÜCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.28338735218545 | $7.92 |
| MARTIN PRÜCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020798469859 | $40.58 |
| MARTIN PRÜCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18660002566 | $1.65 |
| MARTIN PRÜCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.046381048114 | $0.29 |
| MARTIN PRÜCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.070974439741 | $0.00 |
| MARTIN PRÜCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.094111259273 | $0.27 |
| MARTIN PTÁČEK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0005281 | $20.31 |
| MARTIN PTÁČEK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00105569 | $40.60 |
| MARTIN PTÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024621420604 | $7.23 |
| MARTIN PTÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00111720871258 | $2.18 |
| MARTIN PUCIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00428905 | $129.97 |
| MARTIN PUCIC | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| MARTIN PUCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000416346238149999 | $1.05 |
| MARTIN PUCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00316463169266799 | $0.00 |
| MARTIN PUCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.275251098578 | $0.28 |
| MARTIN PUCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.51107740636 | $0.41 |
| MARTIN PUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000263114351569999 | $0.01 |
| MARTIN PUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029237533752 | $9.07 |
| MARTIN QUALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041867689334 | $0.82 |
| MARTIN QUINLAN SKOGLUND | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (501.0) | ($501.00) |
| MARTIN QUINLAN SKOGLUND | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 501.0 | $501.00 |
| MARTIN QUINLAN SKOGLUND | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.42) | ($5.42) |
| MARTIN QUINLAN SKOGLUND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (419.829262392) | ($6,500.00) |
| MARTIN QUINLAN SKOGLUND | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 453.452527978 | $7,020.57 |
| MARTIN QUINLAN SKOGLUND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (1.050219047) | ($16.26) |
| MARTIN QUINLAN SKOGLUND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (12.626384443) | ($195.49) |
| MARTIN QUINLAN SKOGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.135652164 | $29.14 |
| MARTIN QUINLAN SKOGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.0115740699999 | $38.86 |
| MARTIN QUINLAN SKOGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.56807209 | $12.19 |
| MARTIN QUINLAN SKOGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.102481631763 | $4.05 |
| MARTIN QUINLAN SKOGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.3026857114 | $1.86 |
| MARTIN QUINLAN SKOGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0051160485606 | $0.39 |
| MARTIN QUINLAN SKOGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.5816407841 | $84.44 |
| MARTIN QUINLAN SKOGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.029826155224 | $2.13 |
| MARTIN QUINLAN SKOGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.99939813171 | $0.53 |
| MARTIN QUINLAN SKOGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0133243368275 | $1.44 |
| MARTIN QUINTERO OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00331545307280811 | $0.00 |
| MARTIN QVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001232337757 | $0.00 |
| MARTIN R GOODENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000377225784389999 | $11.16 |
| MARTIN R GOODENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 218.431745960312 | $234.62 |
| MARTIN R GOODENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.468478465 | $36.47 |
| MARTIN R GOODENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7232648707 | $4.54 |
| MARTIN R GOODENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.17541896111 | $13.06 |
| MARTIN R GOODENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044311969654 | $0.39 |
| MARTIN RACHBAUER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0242007) | ($723.02) |
| MARTIN RACHBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014812967671676 | $5.40 |
| MARTIN RACHBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056085126642 | $0.00 |
| MARTIN RACHBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017861620113 | $0.00 |
| MARTIN RACHBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0040682131524 | $7.58 |
| MARTIN RACITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139061710923999 | $0.41 |
| MARTIN RACITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19912208481 | $0.23 |
| MARTIN RADEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058707641991 | $17.38 |
| MARTIN RADEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.115601687475999 | $0.13 |
| MARTIN RADEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028466783622 | $5.55 |
| MARTIN RADEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0118199008058999 | $0.28 |
| MARTIN RADINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.066328772808 | $0.08 |
| MARTIN RADINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000063840661746 | $0.12 |
| MARTIN RADOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000104044266504 | $0.00 |
| MARTIN RAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003576423833 | $0.01 |
| MARTIN RAKOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.762754567505 | $0.76 |
| MARTIN RAKOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000001483942693 | $0.00 |
| MARTIN RAMIREZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (259.724003) | ($160.12) |
| MARTIN RAMIREZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00108707) | ($34.85) |
| MARTIN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009446670276373 | $0.33 |
| MARTIN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094227577014 | $0.01 |
| MARTIN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.51652281377918 | $1.07 |
| MARTIN RAMOS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01282972) | ($500.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARTIN RAMOS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01282972 | $500.00 |
| MARTIN RAMOS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04271336136) | ($121.70) |
| MARTIN RAMOS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04271336136 | $121.70 |
| MARTIN RAMOS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5591429602) | ($21,785.84) |
| MARTIN RAMOS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5591429602 | $21,785.84 |
| MARTIN RAMOS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.042711) | ($121.88) |
| MARTIN RAMOS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006415) | ($249.62) |
| MARTIN RAMOS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.565557) | ($21,788.08) |
| MARTIN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012328621235935 | $49.56 |
| MARTIN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010498908490352 | $0.31 |
| MARTIN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000267797439239999 | $0.00 |
| MARTÍN RAMOS SUKANEC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (817.177817) | ($817.18) |
| MARTÍN RAMOS SUKANEC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (430.206812813) | ($430.21) |
| MARTÍN RAMOS SUKANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016322415463 | $4.83 |
| MARTÍN RAMOS SUKANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031085358661 | $0.00 |
| MARTÍN RAMOS SUKANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019209483282 | $37.48 |
| MARTÍN RAMOS SUKANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.62953061684039 | $1.63 |
| MARTÍN RAMOS SUKANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00103262257013 | $0.00 |
| MARTÍN RAMOS SUKANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007632657647 | $0.01 |
| MARTÍN RAMOS SUKANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.051999748017 | $16.55 |
| MARTÍN RAMOS SUKANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.8579610659443 | $0.86 |
| MARTIN RAMSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000103233089999999 | $0.00 |
| MARTIN RAMSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0177580829759999 | $0.02 |
| MARTIN RAMSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077780180993 | $0.02 |
| MARTIN RAMSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021954443115 | $0.00 |
| MARTIN RAMSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000076477266693 | $0.00 |
| MARTIN RAMSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0058970802378 | $0.01 |
| MARTIN RAMSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0038921966295 | $0.00 |
| MARTIN RAPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061901402183 | $1.83 |
| MARTIN RAPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013586757449 | $0.00 |
| MARTIN RASK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.514622) | ($15,522.03) |
| MARTIN RASK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (105.602296) | ($105.60) |
| MARTIN RASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.9172314641746 | $132.48 |
| MARTIN RASMUSSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 17,170.02079 | $3.34 |
| MARTIN RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001830869375 | $54.75 |
| MARTIN RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0022400313033 | $0.13 |
| MARTIN RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01303576157778 | $0.01 |
| MARTIN RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001667319292 | $0.00 |
| MARTIN RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051676542497 | $0.01 |
| MARTIN RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000674641840759999 | $0.00 |
| MARTIN RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000038437037819 | $0.00 |
| MARTIN RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000163309132679999 | $0.00 |
| MARTIN RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000044565229975 | $0.00 |
| MARTIN RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075230352386 | $2.23 |
| MARTIN RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.231887095 | $16.83 |
| MARTIN RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1633788393999 | $6.38 |
| MARTIN RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.024450368333 | $0.27 |
| MARTIN RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.40311568229999 | $11.63 |
| MARTIN RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.3725038503 | $3.05 |
| MARTIN RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19939729928 | $11.92 |
| MARTIN RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00197595755549999 | $0.63 |
| MARTIN RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 9.2316215955 | $76.74 |
| MARTIN RATCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.810103871784 | $4.98 |
| MARTIN RATINAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143926757234 | $0.43 |
| MARTIN RATINAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013144273274 | $0.00 |
| MARTIN RATINAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000156707654279999 | $0.00 |
| MARTIN RATTINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.00495099351 | $20.15 |
| MARTIN RAUL HERNANDEZ LOPEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.3) | ($22.30) |
| MARTIN RAUL HERNANDEZ LOPEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| MARTIN RAUL HERNANDEZ LOPEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 8.38515068 | $682.13 |
| MARTIN RAUL HERNANDEZ LOPEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 19.8888212 | $1,610.58 |
| MARTIN RAUL HERNANDEZ LOPEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LTC | (3.647572407) | ($298.61) |
| MARTIN RAUL HERNANDEZ LOPEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LTC | (18.800512758) | ($1,539.95) |
| MARTIN RAUL HERNANDEZ LOPEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LTC | (4.006113217) | ($327.66) |
| MARTIN RAUL HERNANDEZ LOPEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.85) | ($4.85) |
| MARTIN RAUL HERNANDEZ LOPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03978134 | $1,073.40 |
| MARTIN RAUL HERNANDEZ LOPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.43) | ($4.43) |
| MARTIN RAUL HERNANDEZ LOPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 835.0 | $835.00 |
| MARTIN RAUL HERNANDEZ LOPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006395520354) | ($1.89) |
| MARTIN RAUL HERNANDEZ LOPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| MARTIN RAUL HERNANDEZ LOPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 1,883.0 | $1,166.95 |
| MARTIN RAUL HERNANDEZ LOPEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 1,486.35 | $1,486.35 |
| MARTIN RAUL HERNANDEZ LOPEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.7) | ($9.70) |
| MARTIN RAUL HERNANDEZ LOPEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (650.0) | ($650.00) |
| MARTIN RAUL HERNANDEZ LOPEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | LTC | 15.89435734 | $1,097.51 |
| MARTIN RAUL HERNANDEZ LOPEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.86) | ($8.86) |
| MARTIN RAUL HERNANDEZ LOPEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (594.0) | ($594.00) |
| MARTIN RAUL HERNANDEZ LOPEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | LTC | 14.511604604 | $1,002.03 |
| MARTIN RAUL HERNANDEZ LOPEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | LTC | (13.596958726) | ($938.87) |
| MARTIN RAUL HERNANDEZ LOPEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | LTC | (18.609994256) | ($1,296.00) |
| MARTIN RAUL HERNANDEZ LOPEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | MATIC | (1,879.11452021) | ($1,333.33) |
| MARTIN RAUL HERNANDEZ LOPEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.03967213533) | ($1,224.24) |
| MARTIN RAUL HERNANDEZ LOPEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 648.0 | $648.00 |
| MARTIN RAUL HERNANDEZ LOPEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 440.0 | $440.00 |
| MARTIN RAUL HERNANDEZ LOPEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 404.0 | $404.00 |
| MARTIN RAUL HERNANDEZ LOPEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,750.0) | ($1,750.00) |
| MARTIN RAUL HERNANDEZ LOPEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.3) | ($22.30) |
| MARTIN RAUL HERNANDEZ LOPEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001459681237) | ($0.37) |
| MARTIN RAUL HERNANDEZ LOPEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.34) | ($2.34) |
| MARTIN RAUL HERNANDEZ LOPEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.84) | ($4.84) |
| MARTIN RAUL HERNANDEZ LOPEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | LTC | (2.177702099) | ($92.38) |
| MARTIN RAUL HERNANDEZ LOPEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (2.102830034) | ($89.20) |
| MARTIN RAUL HERNANDEZ LOPEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (70.48723993) | ($2,990.00) |
| MARTIN RAUL HERNANDEZ LOPEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LTC | 86.603954592 | $3,673.66 |
| MARTIN RAUL HERNANDEZ LOPEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | LTC | (0.4661581137) | ($20.17) |
| MARTIN RAUL HERNANDEZ LOPEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.5594082293) | ($24.20) |
| MARTIN RAUL HERNANDEZ LOPEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (14.979195562) | ($648.00) |
| MARTIN RAUL HERNANDEZ LOPEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LTC | 18.609994256 | $805.07 |
| MARTIN RAUL HERNANDEZ LOPEZ | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.34) | ($2.34) |
| MARTIN RAUL HERNANDEZ LOPEZ | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001894551229) | ($0.37) |
| MARTIN RAUL HERNANDEZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.9574122938885 | $5.09 |
| MARTIN RAUSCHAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 1,693.021 | $1,644.01 |
| MARTIN RAUSCHAL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | AAVE | 99.95 | $11,963.73 |
| MARTIN RAUSCHAL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SUSHI | 200.0 | $335.03 |
| MARTIN RAUSCHAL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SOL | 199.14543 | $9,398.31 |
| MARTIN RAUSCHAL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | UNI | 377.4 | $2,125.35 |
| MARTIN RAUSCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,177.64375697287 | $1,305.92 |
| MARTIN RAUSCHENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000092901969 | $0.00 |
| MARTIN RAUSCHENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062581284306 | $0.00 |
| MARTIN RAUSCHENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015354717042 | $0.02 |
| MARTIN RAUSCHENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000062501686739 | $0.00 |
| MARTIN RAUSCHENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025313996809 | $0.00 |
| MARTIN RAUSCHENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.40778322633 | $0.26 |
| MARTIN RAUSCHENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00305938639199999 | $0.00 |
| MARTIN RAUSCHENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017910336542 | $0.00 |
| MARTIN RAYMOND GASCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027407602982 | $8.11 |
| MARTIN RAYMOND GASCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071686759964 | $13.99 |
| MARTIN RAYMOND GASCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034171425812 | $0.00 |
| MARTIN RAYMOND GASCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0907116045829999 | $3.59 |
| MARTIN RAYMOND GASCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 48.037398572 | $48.04 |
| MARTIN RAZZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060715015417 | $0.18 |
| MARTIN RAZZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034870960475 | $0.07 |
| MARTIN RAZZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7589831017 | $1.76 |
| MARTIN RAZZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.61753325877 | $0.49 |
| MARTIN RAZZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002957709712 | $0.00 |
| MARTIN RAZZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0050827222653 | $0.02 |
| MARTIN REANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107232499632999 | $3.17 |
| MARTIN REANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086885293663 | $16.95 |
| MARTIN REANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4007404814 | $0.88 |
| MARTIN REDGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000510611803469999 | $1.51 |
| MARTIN REDGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 5.6296806234 | $7.05 |
| MARTIN REENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029768730594 | $0.09 |
| MARTIN REENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.4478451795499 | $30.53 |
| MARTIN REGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0230516531260639 | $0.02 |
| MARTIN REICHEL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MCDAI | (31.63) | ($31.63) |
| MARTIN REICHEL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0033 | $97.19 |
| MARTIN REICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131034280982 | $3.74 |
| MARTIN REICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.16239822836341 | $0.16 |
| MARTIN REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4754131664352 | $0.49 |
| MARTIN REIMPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117100776859999 | $0.36 |
| MARTIN REINHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000280327097809999 | $0.83 |
| MARTIN REINHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003720227122 | $7.26 |
| MARTIN REINHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.9178881299999 | $17.38 |
| MARTIN REINHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.175606171 | $16.44 |
| MARTIN REINHOLD HEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000376756242069999 | $11.69 |
| MARTIN RENSLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.518348339322 | $8.71 |
| MARTIN REPLIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4490216495 | $5.91 |
| MARTIN REPLIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.29360508229 | $16.71 |
| MARTIN RESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066015756013 | $2.05 |
| MARTIN RESTREPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030286280461 | $8.97 |
| MARTIN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017706005888 | $0.01 |
| MARTIN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020333615137 | $0.00 |
| MARTIN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020622142708 | $0.02 |
| MARTIN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00005504872434 | $0.00 |
| MARTIN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043951982481 | $13.01 |
| MARTIN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00246228099249999 | $4.80 |
| MARTIN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.458969018 | $2.17 |
| MARTIN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29316542854 | $3.26 |
| MARTIN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0042782158175 | $0.31 |
| MARTIN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03621721581 | $1.43 |
| MARTIN REZNICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029470868019 | $8.72 |
| MARTIN REZNICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00410133212889999 | $0.00 |
| MARTIN REZNICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00021189567072 | $0.02 |
| MARTIN RHODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000091255522 | $0.00 |
| MARTIN RICHARDS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.08439731 | $3,217.49 |
| MARTIN RICHARDS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.051 | $1,958.79 |
| MARTIN RICHARDS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.135397) | ($5,179.34) |
| MARTIN RICHARDS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 5,205.231 | $5,179.34 |
| MARTIN RICHARDS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,100.0) | ($5,100.00) |
| MARTIN RICHARDS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | BSV | 110.536027848 | $8,098.17 |
| MARTIN RICHARDS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (105.23) | ($105.23) |
| MARTIN RICHARDS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ZRX | 149.18 | $105.23 |
| MARTIN RICHARDS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BSV | (0.850487) | ($63.58) |
| MARTIN RICHARDS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BSV | (110.0) | ($8,190.19) |
| MARTIN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.676885164141442 | $1.17 |
| MARTIN RIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5879151975563 | $0.56 |
| MARTIN RIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0570070558 | $6.31 |
| MARTIN RIHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4398399119 | $4.01 |
| MARTIN RIIS ROSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001445857036889 | $54.74 |
| MARTIN RINGSTRÖM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123449) | ($50.06) |
| MARTIN RINGSTRÖM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007492) | ($299.17) |
| MARTIN RINGSTRÖM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03637157) | ($999.16) |
| MARTIN RINGSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121451065479 | $37.44 |
| MARTIN RISHØJ CORDES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $204.11 |
| MARTIN RISHØJ CORDES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.39 | $794.10 |
| MARTIN RISHØJ CORDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050774835919 | $155.51 |
| MARTIN RISHØJ CORDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054001968646 | $105.98 |
| MARTIN RISHØJ CORDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.619581894 | $31.41 |
| MARTIN RISHØJ CORDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.849501512449999 | $9.44 |
| MARTIN RISHØJ CORDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.54665516214 | $4.83 |
| MARTIN RIVA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| MARTIN RIVA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (16,000.0) | ($16,000.00) |
| MARTIN RIVA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (10,954.799893) | ($10,954.80) |
| MARTIN RIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 308.42171164586 | $308.42 |
| MARTIN RIVAS ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139467176449 | $0.41 |
| MARTIN RIVAS ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.938959033569 | $7.51 |
| MARTIN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151544651049999 | $0.02 |
| MARTIN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.55472333434 | $0.55 |
| MARTIN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6178197525 | $0.38 |
| MARTIN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00045870730083 | $0.03 |
| MARTIN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4447773742 | $0.06 |
| MARTIN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.137085256718 | $0.21 |
| MARTIN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.038845499623 | $0.11 |
| MARTIN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00120059231239999 | $0.08 |
| MARTIN RIVERS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.66930256) | ($26,573.83) |
| MARTIN RIVERS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.25 | $8,677.25 |
| MARTIN RIVERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25034267) | ($7,587.89) |
| MARTIN RIVERS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (32.59) | ($32.59) |
| MARTIN RIVERS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0010801 | $32.59 |
| MARTIN RIVERS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.914281) | ($2.91) |
| MARTIN RIVERS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128672) | ($38.83) |
| MARTIN RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000170929019159999 | $5.06 |
| MARTIN RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000187117152779999 | $0.00 |
| MARTIN RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.6980663799999 | $10.86 |
| MARTIN RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000066762710104 | $0.00 |
| MARTIN RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.390830537959999 | $15.46 |
| MARTIN RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034806682181 | $3.82 |
| MARTIN RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013614855733 | $1.03 |
| MARTIN RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.25654588849 | $1.23 |
| MARTIN RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00219465497244779 | $84.89 |
| MARTIN RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065122301597 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARTIN RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38330219156669 | $0.38 |
| MARTIN RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.034276868320044 | $0.03 |
| MARTIN RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0000177903083356 | $0.00 |
| MARTIN RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.00016986098668 | $0.00 |
| MARTIN RIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00844107433449 | $0.01 |
| MARTIN ROBERT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 7.096512 | $553.74 |
| MARTIN ROBERT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00224431 | $65.91 |
| MARTIN ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158021223104 | $4.68 |
| MARTIN ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050349832428 | $0.00 |
| MARTIN ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047082874343 | $144.88 |
| MARTIN ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.59228228767 | $7.56 |
| MARTIN ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083403510822 | $168.11 |
| MARTIN ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.909832225 | $94.91 |
| MARTIN ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6893425624 | $1.69 |
| MARTIN ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.38724285861999 | $14.92 |
| MARTIN ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.898928765 | $3.30 |
| MARTIN ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0815819076269999 | $2.92 |
| MARTIN ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0048916468029 | $9.11 |
| MARTIN ROBERT BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000328307178629999 | $1.02 |
| MARTIN ROBERTS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | SGB | 389.99527 | $23.94 |
| MARTIN ROBERTS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | SGB | 1,857.99527 | $98.44 |
| MARTIN ROBERTS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | SGB | 347.99527 | $19.51 |
| MARTIN ROBERTS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (495.390236702) | ($495.39) |
| MARTIN ROBERTS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 495.390236702 | $495.39 |
| MARTIN ROBERTS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MARTIN ROBERTS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | DOT | 22.1927 | $250.00 |
| MARTIN ROBERTS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| MARTIN ROBERTS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | LINK | 15.9004 | $120.00 |
| MARTIN ROBERTS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (125.39) | ($125.39) |
| MARTIN ROBERTS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.059139 | $125.39 |
| MARTIN ROBERTS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | SGB | 1,074.99527 | $36.71 |
| MARTIN ROBERTS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | SGB | 541.55527 | $20.39 |
| MARTIN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160400040276 | $4.75 |
| MARTIN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60835752167 | $0.71 |
| MARTIN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000093880786912 | $0.18 |
| MARTIN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2945327005291 | $3.29 |
| MARTIN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0044770767826 | $0.00 |
| MARTIN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5444125161 | $0.97 |
| MARTIN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.08080001201 | $12.00 |
| MARTIN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000038671532870999 | $0.00 |
| MARTIN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00036194822028 | $0.00 |
| MARTIN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7708731132 | $0.26 |
| MARTIN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015993672515 | $0.00 |
| MARTIN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00199693409689 | $0.12 |
| MARTIN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0024796542872 | $0.09 |
| MARTIN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 41.33721623 | $1.68 |
| MARTIN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000122334308931 | $0.00 |
| MARTIN RODRIGUEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001998189209) | ($77.49) |
| MARTIN RODRIGUEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001998189209 | $77.49 |
| MARTIN RODRIGUEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (117.365394059) | ($117.37) |
| MARTIN RODRIGUEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 117.365394059 | $117.37 |
| MARTIN RODRIGUEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (117.365394) | ($117.37) |
| MARTIN RODRIGUEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00199818) | ($75.95) |
| MARTIN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.175303954928 | $0.17 |
| MARTIN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000319423382709999 | $0.62 |
| MARTIN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00262860368189999 | $0.00 |
| MARTIN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072877477097063 | $0.29 |
| MARTIN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030747933405 | $0.60 |
| MARTIN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5411052805439 | $0.54 |
| MARTIN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.26867612748999 | $1.01 |
| MARTIN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28556103689 | $0.18 |
| MARTIN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00001466441639 | $0.00 |
| MARTIN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001091249875 | $0.00 |
| MARTIN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0071566859177 | $0.01 |
| MARTIN RODRIGUEZ GARZON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.004015) | ($113.97) |
| MARTIN RODRIGUEZ GARZON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 113.78 | $113.97 |
| MARTIN RODRIGUEZ GARZON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (2.897) | ($0.76) |
| MARTIN RODRIGUEZ GARZON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 0.787 | $0.76 |
| MARTIN RODRIGUEZ GARZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042444046768505 | $1.42 |
| MARTIN RODRIGUEZ GARZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027947248814779 | $0.04 |
| MARTIN RODRIGUEZ GARZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5740781521 | $0.57 |
| MARTIN ROESKE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | XLM | 40.0 | $5.44 |
| MARTIN ROESKE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | XLM | (40.0) | ($5.17) |
| MARTIN ROLDAN ARAUJO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 0.703 | $71.12 |
| MARTIN ROLDAN ARAUJO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 0.855202069 | $92.54 |
| MARTIN ROLDAN ARAUJO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 0.817735567 | $88.52 |
| MARTIN ROLDAN ARAUJO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MARTIN ROLDAN ARAUJO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (3.72) | ($3.72) |
| MARTIN ROLDAN ARAUJO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 1.575986023 | $153.44 |
| MARTIN ROLDAN ARAUJO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 1.893908989 | $185.17 |
| MARTIN ROLDAN ARAUJO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 0.946757808 | $92.13 |
| MARTIN ROLDAN ARAUJO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 1.003 | $97.71 |
| MARTIN ROLDAN ARAUJO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | TUSD | (1,000.0) | ($1,000.00) |
| MARTIN ROLDAN ARAUJO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (5.0) | ($339.09) |
| MARTIN ROLDAN ARAUJO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | TUSD | (1,300.0) | ($1,300.00) |
| MARTIN ROLDAN ARAUJO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 1,075.0869 | $1,113.47 |
| MARTIN ROLDAN ARAUJO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARTIN ROLDAN ARAUJO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 93.959 | $100.00 |
| MARTIN ROLDAN ARAUJO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (1,152.070828199) | ($1,209.86) |
| MARTIN ROLDAN ARAUJO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| MARTIN ROLDAN ARAUJO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| MARTIN ROLDAN ARAUJO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (6.0) | ($270.42) |
| MARTIN ROLDAN ARAUJO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (450.0) | ($450.00) |
| MARTIN ROLDAN ARAUJO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,714.018125853 | $1,181.52 |
| MARTIN ROLDAN ARAUJO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| MARTIN ROLDAN ARAUJO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | AVAX | 2.07679 | $70.00 |
| MARTIN ROLDAN ARAUJO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (3.72) | ($3.72) |
| MARTIN ROLDAN ARAUJO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000341) | ($1.00) |
| MARTIN ROLDAN ARAUJO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MCDAI | (9.116201782) | ($9.12) |
| MARTIN ROLDAN ARAUJO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0348932) | ($1,038.18) |
| MARTIN ROLDAN ARAUJO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.20490074) | ($2.79) |
| MARTIN ROLDAN ARAUJO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 4,500.0 | $4,500.00 |
| MARTIN ROLDAN ARAUJO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (7.44) | ($7.44) |
| MARTIN ROLDAN ARAUJO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,500.0) | ($4,500.00) |
| MARTIN ROLDAN ARAUJO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.4694590788 | $13,350.94 |
| MARTIN ROLDAN ARAUJO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000726) | ($20.01) |
| MARTIN ROLDAN ARAUJO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.46876906) | ($12,994.28) |
| MARTIN ROLDAN ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000315598961976402 | $10.78 |
| MARTIN ROLDAN ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.7019911455307 | $20.51 |
| MARTIN ROLDAN ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.71273200209 | $8.71 |
| MARTIN ROLDAN ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.66032360341 | $0.41 |
| MARTIN ROLDAN ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.146966537689999 | $10.76 |
| MARTIN ROLDAN ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0464920300838 | $3.52 |
| MARTIN ROLDAN ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.058187001844822 | $0.06 |
| MARTIN ROLDAN ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0149794488344955 | $0.33 |
| MARTIN ROLDAN ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4200965538 | $0.06 |
| MARTIN ROLDAN ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 13.42853568147 | $13.43 |
| MARTIN ROMINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183273008039999 | $0.54 |
| MARTIN ROMINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080644584187 | $0.01 |
| MARTIN ROMINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,219.45393632 | $2,219.45 |
| MARTIN ROMINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 269.440526657 | $213.61 |
| MARTIN RONQUILLO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (3.7) | ($3.70) |
| MARTIN RONQUILLO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 3.7 | $3.70 |
| MARTIN RONQUILLO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.06) | ($0.06) |
| MARTIN RONQUILLO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.12) | ($0.12) |
| MARTIN RONQUILLO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.12 | $0.12 |
| MARTIN RONQUILLO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.75) | ($3.75) |
| MARTIN RONQUILLO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (3.75) | ($3.75) |
| MARTIN RONQUILLO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 3.75 | $3.75 |
| MARTIN RONQUILLO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | MCDAI | 4,550.0 | $4,550.00 |
| MARTIN RONQUILLO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.75) | ($3.75) |
| MARTIN RONQUILLO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (4,500.0) | ($4,500.00) |
| MARTIN RONQUILLO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 4.573472841 | $6,918.89 |
| MARTIN RONQUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029555477369 | $88.68 |
| MARTIN RONQUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.288060401009999 | $0.34 |
| MARTIN RONQUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01540089840112 | $17.70 |
| MARTIN RONQUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34706476684 | $0.35 |
| MARTIN ROS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 402.5 | $402.50 |
| MARTIN ROS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (404.16) | ($404.16) |
| MARTIN ROS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169952) | ($51.57) |
| MARTIN ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170010298034801 | $50.02 |
| MARTIN ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.43542313646 | $2.44 |
| MARTIN ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017640316751 | $5.22 |
| MARTIN ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00257378853529999 | $5.02 |
| MARTIN ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.28870101501 | $1.02 |
| MARTIN ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3144342156 | $2.08 |
| MARTIN ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036667140428 | $1.09 |
| MARTIN ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.3317174613999 | $13.53 |
| MARTIN ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5410404572 | $0.74 |
| MARTIN ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.50462871837 | $0.02 |
| MARTIN ROSENOV GOSPODINOV | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129393) | ($50.53) |
| MARTIN ROSENOV GOSPODINOV | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | XRP | (545.414089) | ($336.68) |
| MARTIN ROSENOV GOSPODINOV | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00158539) | ($49.02) |
| MARTIN ROSENOV GOSPODINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00288060158082637 | $100.07 |
| MARTIN ROSENOV GOSPODINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.896223083430299 | $0.63 |
| MARTIN ROSENSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108304718342 | $32.06 |
| MARTIN ROSENSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037570805252 | $0.04 |
| MARTIN ROSENSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015454139549 | $30.15 |
| MARTIN ROSKO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.09909892 | $2,696.71 |
| MARTIN ROSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098231585349107 | $24.97 |
| MARTIN ROSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116633120584999 | $0.01 |
| MARTIN ROSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000093739673327 | $0.02 |
| MARTIN ROUGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.1856707464299 | $61.42 |
| MARTIN RUBIO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.0059 | $18.35 |
| MARTIN RUBIO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.0920253 | $211.78 |
| MARTIN RUBIO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.0131531 | $25.37 |
| MARTIN RUBIO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1110784) | ($197.31) |
| MARTIN RUBIO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.00665773 | $8.00 |
| MARTIN RUBIO | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 0.015802 | $19.11 |
| MARTIN RUBIO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.6214667679 | $617.45 |
| MARTIN RUBIO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5032510015) | ($500.00) |
| MARTIN RUBIO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.01509753004) | ($15.00) |
| MARTIN RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039592772917 | $0.00 |
| MARTIN RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053601282619 | $0.00 |
| MARTIN RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02061141907 | $39.94 |
| MARTIN RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000109668523831999 | $0.00 |
| MARTIN RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0005725974335 | $0.00 |
| MARTIN RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000236749445859999 | $0.00 |
| MARTIN RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000016211740501 | $0.00 |
| MARTIN RUDGE MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055844569483 | $172.39 |
| MARTIN RUDGE MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071246835978 | $0.01 |
| MARTIN RUDGE MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049005173358 | $97.64 |
| MARTIN RUDGE MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.7457844309999 | $17.24 |
| MARTIN RUDGE MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.8434174218 | $110.22 |
| MARTIN RUDOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000330984771409999 | $0.98 |
| MARTIN RUDOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.070521117983 | $0.07 |
| MARTIN RUDOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.2918714889 | $1.10 |
| MARTIN RUDOLF HILCHER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00178349 | $53.74 |
| MARTIN RUDOLF HILCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019888612958 | $0.60 |
| MARTIN RUIZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BUSD | (105.0) | ($105.00) |
| MARTIN RUIZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BUSD | (301.0) | ($301.00) |
| MARTIN RUIZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (50.310184389) | ($2,773.60) |
| MARTIN RUIZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 50.310184389 | $2,773.60 |
| MARTIN RUIZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03686973037) | ($1,107.38) |
| MARTIN RUIZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03686973037 | $1,107.38 |
| MARTIN RUIZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5123124805) | ($1,047.22) |
| MARTIN RUIZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5123124805 | $1,047.22 |
| MARTIN RUIZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (477.879660879) | ($330.77) |
| MARTIN RUIZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 477.879660879 | $330.77 |
| MARTIN RUIZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (77.0) | ($54.86) |
| MARTIN RUIZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (400.87966) | ($285.83) |
| MARTIN RUIZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.014739) | ($30.53) |
| MARTIN RUIZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.497573) | ($1,029.50) |
| MARTIN RUIZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (0.31) | ($17.41) |
| MARTIN RUIZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0007) | ($21.13) |
| MARTIN RUIZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.036167) | ($1,091.49) |
| MARTIN RUIZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (50.000184) | ($2,835.01) |
| MARTIN RUIZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001043167018) | ($1.94) |
| MARTIN RUIZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001212988156) | ($22.56) |
| MARTIN RUIZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04032862184) | ($750.00) |
| MARTIN RUIZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.04993924154 | $928.73 |
| MARTIN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022080640897656 | $8.02 |
| MARTIN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00380814471690469 | $10.47 |
| MARTIN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003124157942273 | $0.00 |
| MARTIN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5253847904758 | $3.90 |
| MARTIN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26081293611613 | $21.31 |
| MARTIN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022887040926 | $6.53 |
| MARTIN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049447352791 | $1.46 |
| MARTIN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00659512176974299 | $0.01 |
| MARTIN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00763932947559999 | $0.01 |
| MARTIN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.30117235378 | $2.30 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARTIN RUIZ LAVALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026004528051 | $78.87 |
| MARTIN RUIZ LAVALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071679017946 | $0.01 |
| MARTIN RUIZ LAVALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037630741427 | $0.73 |
| MARTIN RUIZ LAVALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22435725424 | $2.49 |
| MARTIN RUKAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061284669444 | $1.81 |
| MARTIN RUVALCABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0251642075789999 | $49.10 |
| MARTIN RUZICKA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.09999 | $3,988.38 |
| MARTIN RUZICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234469838719999 | $68.79 |
| MARTIN RUZICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027677727075 | $53.99 |
| MARTIN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083530346164 | $258.31 |
| MARTIN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014978633767 | $29.23 |
| MARTIN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.539735378 | $28.22 |
| MARTIN RYDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000187924221619999 | $0.01 |
| MARTIN RYDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000113294092257 | $0.00 |
| MARTIN RYŠAVÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118024223314 | $3.49 |
| MARTIN SAAIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.77861059983799 | $6.96 |
| MARTIN SABITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0639432025494299 | $0.09 |
| MARTIN SABITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014720501618 | $0.00 |
| MARTIN SABITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019158074743 | $0.00 |
| MARTIN SABLJAK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.420857) | ($826.08) |
| MARTIN SABLJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005241724334 | $0.13 |
| MARTIN SABLJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.96467082896103 | $9.92 |
| MARTIN SABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067458171202909 | $0.01 |
| MARTIN SAJFUTDINOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000210560943 | $0.00 |
| MARTIN SAKOWSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03749096) | ($1,458.30) |
| MARTIN SAKOWSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.03749214 | $1,486.43 |
| MARTIN SAKOWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03749876) | ($1,132.32) |
| MARTIN SAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046577601817655 | $1.77 |
| MARTIN SAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.726169056581 | $16.02 |
| MARTIN SALCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.598525552397 | $0.72 |
| MARTIN SALCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.69999808196 | $3.73 |
| MARTIN SALCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.359237559369999 | $3.99 |
| MARTIN SALIM CUSTODIO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01705914 | $670.00 |
| MARTIN SALIM CUSTODIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001975952541724 | $57.13 |
| MARTIN SALOMON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (1.0) | ($2.08) |
| MARTIN SALOMON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | CEL | (70.0) | ($144.20) |
| MARTIN SALOMON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (1,000.0) | ($2,125.33) |
| MARTIN SALOMON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.015) | ($42.56) |
| MARTIN SALOMON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($549.59) |
| MARTIN SALOMON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 1.03020462 | $2,096.18 |
| MARTIN SALOMON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 1.02922808 | $209.62 |
| MARTIN SALOMON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BCH | (0.029227) | ($6.15) |
| MARTIN SALOMON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BCH | (1.00000108) | ($209.66) |
| MARTIN SALOMON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.12967082 | $4,021.48 |
| MARTIN SALOMON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LTC | 2.10012943 | $150.62 |
| MARTIN SALOMON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DASH | 1.00660461 | $58.25 |
| MARTIN SALOMON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | XLM | 499.1213879 | $65.20 |
| MARTIN SALOMON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SNX | 19.57198568 | $49.71 |
| MARTIN SALOMON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LTC | (2.10012943) | ($149.24) |
| MARTIN SALOMON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13200277) | ($3,838.82) |
| MARTIN SALOMON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ADA | 199.000079 | $91.97 |
| MARTIN SALOMON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | LINK | 10.16980123 | $65.88 |
| MARTIN SALOMON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ADA | (199.0) | ($120.62) |
| MARTIN SALOMON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 118.882 | $120.62 |
| MARTIN SALOMON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (2.06493) | ($4,060.83) |
| MARTIN SALOMON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 4,008.749 | $4,060.83 |
| MARTIN SALOMON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | LINK | (10.0638) | ($75.88) |
| MARTIN SALOMON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 74.16 | $75.88 |
| MARTIN SALOMON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DASH | (1.0) | ($64.04) |
| MARTIN SALOMON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (4,201.79) | ($4,201.79) |
| MARTIN SALOMON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 2.33586 | $4,201.79 |
| MARTIN SALOMON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.20000023627 | $333.79 |
| MARTIN SALOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.0749177591439 | $74.36 |
| MARTIN SAMSULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.078790123458 | $3.93 |
| MARTIN SANCHEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00438349 | $175.34 |
| MARTIN SANCHEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01031945 | $413.26 |
| MARTIN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00086564924073 | $0.00 |
| MARTIN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00044812229039 | $0.00 |
| MARTIN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000776410532909999 | $22.84 |
| MARTIN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.06298379089999 | $2.43 |
| MARTIN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.30537914241999 | $1.28 |
| MARTIN SANCHEZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019351194374 | $0.57 |
| MARTIN SANCHEZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069438854686 | $0.08 |
| MARTIN SANCHEZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058646579976 | $11.30 |
| MARTIN SANCHEZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.74726139609999 | $1.75 |
| MARTIN SANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003083265218 | $94.00 |
| MARTIN SANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01537894909 | $30.01 |
| MARTIN SANDØ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (31.191) | ($53.00) |
| MARTIN SANDØ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.022972 | $53.00 |
| MARTIN SANDØ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.023239) | ($53.32) |
| MARTIN SANDØ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 53.404 | $53.32 |
| MARTIN SANDØ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (53.4) | ($53.40) |
| MARTIN SANDØ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 52.773 | $53.40 |
| MARTIN SANDØ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.744127848274563 | $0.76 |
| MARTIN SANJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.040676703 | $12.72 |
| MARTIN SANJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.123002038 | $10.75 |
| MARTIN SANTIAGO DE ABELLEYRA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.95 | $401.95 |
| MARTIN SANTIAGO DE ABELLEYRA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.011229) | ($403.01) |
| MARTIN SANTIAGO DE ABELLEYRA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001579) | ($48.50) |
| MARTIN SANTIAGO DE ABELLEYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157979318300879 | $50.01 |
| MARTIN SANTIAGO DE ABELLEYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4784641697645 | $1.48 |
| MARTIN ŠAUER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.099423 | $3,829.71 |
| MARTIN ŠAUER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100052) | ($2,947.23) |
| MARTIN ŠAUER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (11.574) | ($8.14) |
| MARTIN ŠAUER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.000273 | $8.14 |
| MARTIN ŠAUER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00042307) | ($12.67) |
| MARTIN ŠAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000203670671527488 | $6.52 |
| MARTIN ŠAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10549765537361 | $0.16 |
| MARTIN SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000072201992669999 | $0.00 |
| MARTIN SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007764340655 | $0.02 |
| MARTIN SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.638911547 | $15.57 |
| MARTIN SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.45249977399999 | $2.17 |
| MARTIN SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3334037287 | $25.93 |
| MARTIN SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.46846390499 | $28.01 |
| MARTIN SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000021673321574 | $0.00 |
| MARTIN SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00621646476259999 | $0.01 |
| MARTIN SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00035821749267 | $0.00 |
| MARTIN SCHAERER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 3.97559 | $117,861.97 |
| MARTIN SCHAERER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (5.005886) | ($137,822.05) |
| MARTIN SCHAERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113054163154749 | $361.51 |
| MARTIN SCHAERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.156457221129608 | $0.14 |
| MARTIN SCHAERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000137630824854 | $0.00 |
| MARTIN SCHAERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00621728667309999 | $0.01 |
| MARTIN SCHAERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032995257255 | $0.00 |
| MARTIN SCHAERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.089484856679 | $0.09 |
| MARTIN SCHAERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0026805755189 | $0.00 |
| MARTIN SCHAERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000076265729515 | $0.00 |
| MARTIN SCHAERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000039070427048 | $0.00 |
| MARTIN SCHEIBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019872547605 | $0.06 |
| MARTIN SCHELBERGER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | CEL | (1.0209) | ($2.15) |
| MARTIN SCHELBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000805347811526699 | $0.00 |
| MARTIN SCHIPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039599369285 | $11.72 |
| MARTIN SCHIPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000129034786951 | $0.25 |
| MARTIN SCHIPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4865740218 | $0.31 |
| MARTIN SCHIPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000020802098983 | $0.00 |
| MARTIN SCHIPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00032888355667 | $0.00 |
| MARTIN SCHLIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065701480703 | $19.45 |
| MARTIN SCHLIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00766149658329999 | $0.01 |
| MARTIN SCHLINDWEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032396661151 | $0.00 |
| MARTIN SCHLINDWEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033805057367 | $0.03 |
| MARTIN SCHLINDWEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000027462793162 | $0.00 |
| MARTIN SCHLINDWEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0040092735059 | $0.00 |
| MARTIN SCHMALZRIED | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0994 | $3,821.52 |
| MARTIN SCHMALZRIED | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 1.5964305 | $61,473.42 |
| MARTIN SCHMALZRIED | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,798.00) |
| MARTIN SCHMALZRIED | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (1.59712048) | ($60,709.30) |
| MARTIN SCHMALZRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001625740780488 | $5.92 |
| MARTIN SCHMALZRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.00915616475 | $10.95 |
| MARTIN SCHMALZRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019739818365 | $0.02 |
| MARTIN SCHMALZRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4939766518 | $11.94 |
| MARTIN SCHMIDAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018413631519 | $0.52 |
| MARTIN SCHMIDAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.48069928679 | $1.83 |
| MARTIN SCHMIDAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9070357734 | $1.09 |
| MARTIN SCHMIDLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00223916326193402 | $0.00 |
| MARTIN SCHMIDLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.099181341801 | $0.10 |
| MARTIN SCHMIDLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00037373612609 | $0.03 |
| MARTIN SCHMIDLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.039922901325 | $0.06 |
| MARTIN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051438658952 | $15.96 |
| MARTIN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091110646063 | $0.28 |
| MARTIN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010339195585 | $0.00 |
| MARTIN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00234659824949999 | $0.00 |
| MARTIN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03766360406774 | $0.04 |
| MARTIN SCHOLZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (4.590419) | ($2.54) |
| MARTIN SCHOLZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.50599376 | $15,138.77 |
| MARTIN SCHOLZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.7 | $21,364.70 |
| MARTIN SCHOLZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,422.234827741) | ($2,772.75) |
| MARTIN SCHOLZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1,018.206893891) | ($52,295.11) |
| MARTIN SCHOLZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1,018.206893891 | $52,295.11 |
| MARTIN SCHOLZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (15,375.312446481) | ($16,851.34) |
| MARTIN SCHOLZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | EOS | 15,375.312446481 | $16,851.34 |
| MARTIN SCHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083205149754 | $257.39 |
| MARTIN SCHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 174.659862704931 | $119.85 |
| MARTIN SCHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.298792336909999 | $654.42 |
| MARTIN SCHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.715602736234 | $48.62 |
| MARTIN SCHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0226905657512079 | $0.02 |
| MARTIN SCHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000214301433359999 | $0.00 |
| MARTIN SCHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000080044597484 | $0.00 |
| MARTIN SCHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 3.1850859114111 | $258.67 |
| MARTIN SCHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 112.4806377588 | $196.50 |
| MARTIN SCHÖNLEITNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013748160896947 | $0.00 |
| MARTIN SCHOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007996013603 | $23.67 |
| MARTIN SCHOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.093501563 | $81.09 |
| MARTIN SCHOSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023254446416 | $6.88 |
| MARTIN SCHREIBER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (20.7867) | ($42,609.62) |
| MARTIN SCHREIBER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (8,037.0) | ($8,037.00) |
| MARTIN SCHREIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162954704273 | $0.48 |
| MARTIN SCHREIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11223767520161 | $299.80 |
| MARTIN SCHREIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 98.50622523459 | $98.51 |
| MARTIN SCHRODER DARUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000308273663179999 | $0.01 |
| MARTIN SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000206497578329999 | $6.41 |
| MARTIN SCHUHTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.056885989731 | $0.03 |
| MARTIN SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041179882375 | $0.00 |
| MARTIN SCHWARZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (17,885.421217) | ($17,885.42) |
| MARTIN SCHWARZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163164) | ($49.88) |
| MARTIN SCHWARZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016521) | ($50.12) |
| MARTIN SCHWARZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03282882) | ($997.47) |
| MARTIN SCHWARZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04213054) | ($1,202.12) |
| MARTIN SCHWARZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05173072) | ($1,493.47) |
| MARTIN SCHWARZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (34.625354) | ($34.63) |
| MARTIN SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005729835242 | $0.00 |
| MARTIN SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000976993159598 | $33.85 |
| MARTIN SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038002212347 | $0.74 |
| MARTIN SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 128.817469707884 | $128.82 |
| MARTIN SCHWARZBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016599480793 | $0.49 |
| MARTIN SCHWARZBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.720052103316 | $12.59 |
| MARTIN SCHWEITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055380468086 | $0.00 |
| MARTIN SCHWENDIMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003531) | ($100.51) |
| MARTIN SCHWENDIMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.052108) | ($99.87) |
| MARTIN SCHWENDIMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($7,739.88) |
| MARTIN SCHWENDIMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24) | ($6,865.60) |
| MARTIN SCHWENDIMANN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3752011843) | ($765.75) |
| MARTIN SCHWENDIMANN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02025471) | ($607.22) |
| MARTIN SCHWENDIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109163577232831 | $41.15 |
| MARTIN SCHWENDIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001959181958 | $0.00 |
| MARTIN SCHWENDIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0212350446138142 | $58.81 |
| MARTIN SCHWENDIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00002949881834 | $0.00 |
| MARTIN SCHWENDIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000108048139928 | $0.00 |
| MARTIN SEBASTIAN BRIGLIA GHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037281643856 | $0.00 |
| MARTIN SEBASTIAN MIREK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 0.005 | $0.45 |
| MARTIN SEBASTIAN MIREK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 5.189388 | $467.25 |
| MARTIN SEBASTIAN MIREK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.03687034 | $1,425.06 |
| MARTIN SEBASTIAN MIREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156761604 | $50.00 |
| MARTIN SEBASTIAN MIREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.2409704255867 | $14.73 |
| MARTIN SÉBASTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45342708932 | $0.53 |
| MARTIN ŠEBESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02038026633848 | $0.02 |
| MARTIN SEGURA RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082769170467 | $0.24 |
| MARTIN SEGURA RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000118462615067 | $0.23 |
| MARTIN SEITZER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00106164 | $31.79 |
| MARTIN SEITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010434519208 | $0.02 |
| MARTIN SELECKI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | UNI | 350.070152 | $2,851.14 |
| MARTIN SELECKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 24.683056554 | $24.25 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARTIN SELECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026141641882 | $79.30 |
| MARTIN SELECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.081324851174 | $1.26 |
| MARTIN SELECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31315467907 | $640.28 |
| MARTIN SELECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2871650361 | $0.17 |
| MARTIN SELECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.25865968991 | $28.40 |
| MARTIN SELECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.71712057721 | $9.25 |
| MARTIN SEPITKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020463026935 | $0.61 |
| MARTIN SEPITKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033871572385 | $0.04 |
| MARTIN SEPITKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 61.071024913 | $38.35 |
| MARTIN SERPAS CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000135296417087 | $0.00 |
| MARTIN SERRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003198) | ($89.93) |
| MARTIN SERRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.08211109) | ($56,758.58) |
| MARTIN SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005547656801181 | $209.80 |
| MARTIN SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000109606213397 | $0.00 |
| MARTIN SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000077568798913 | $0.00 |
| MARTIN SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000102256494162 | $0.01 |
| MARTIN SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000106415796561 | $0.00 |
| MARTIN SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00078180972772 | $0.00 |
| MARTIN SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.639219453783 | $3.64 |
| MARTIN SETZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058317937368 | $1.81 |
| MARTIN SEVELA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.393152296) | ($4.35) |
| MARTIN SEVELA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 1,616.1639 | $1,085.15 |
| MARTIN SEVELA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (21.452227053) | ($3.89) |
| MARTIN SEVELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.4457220443183 | $26.13 |
| MARTIN SEVELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008834769485 | $0.01 |
| MARTIN SEVERINSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 756.2792 | $506.53 |
| MARTIN SEVERINSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 1,074.776 | $475.80 |
| MARTIN SEVERINSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 1,025.0382 | $289.34 |
| MARTIN SEVERINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 357.4872168764 | $368.59 |
| MARTIN SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139210029108 | $4.12 |
| MARTIN SHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017222731973 | $0.51 |
| MARTIN SHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.8682908192 | $9.87 |
| MARTIN SHANE VOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197649298019999 | $0.58 |
| MARTIN SHANE VOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.249874408 | $100.00 |
| MARTIN SHANE VOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17833318922 | $362.18 |
| MARTIN SHANE VOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.7430079979999 | $35.47 |
| MARTIN SHANE VOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.2376157807 | $7.68 |
| MARTIN SHANE VOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55913021694 | $6.21 |
| MARTIN SHANE VOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1418168996 | $1.25 |
| MARTIN SHANE VOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.487718743 | $0.80 |
| MARTIN SHANE VOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.256716964889999 | $18.79 |
| MARTIN SHANE VOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.211233186159999 | $1.30 |
| MARTIN SHANE VOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.2437400759 | $3.46 |
| MARTIN SHANE VOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.1382606624 | $1.03 |
| MARTIN SHANE VOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.77073058346 | $0.41 |
| MARTIN SHANE VOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.16277840535 | $0.47 |
| MARTIN SHANE VOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.82181942669999 | $2.44 |
| MARTIN SHAUGHNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.40906273788 | $4.24 |
| MARTIN SHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.20870878551 | $3.59 |
| MARTIN SIBLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016660471514 | $0.02 |
| MARTIN SIBLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093026517799 | $187.82 |
| MARTIN SIKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150259872624 | $0.44 |
| MARTIN ŠILOV | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00039 | $15.75 |
| MARTIN ŠILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155641620580999 | $4.60 |
| MARTIN ŠILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024693180302 | $0.00 |
| MARTIN ŠIMÁČEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4543988805) | ($706.39) |
| MARTIN ŠIMÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159189932413999 | $0.47 |
| MARTIN ŠIMÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018343381326 | $0.00 |
| MARTIN ŠIMÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045233614548162 | $10.39 |
| MARTIN ŠIMÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00453184887149999 | $0.33 |
| MARTIN ŠIMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032442594262 | $0.96 |
| MARTIN ŠIMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018601448012 | $0.00 |
| MARTIN SIMONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.75397327528 | $2.93 |
| MARTIN SINDELAR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 849.0 | $609.64 |
| MARTIN SINDELAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056646266751 | $16.77 |
| MARTIN SINDELAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056185000613 | $10.94 |
| MARTIN SINDELAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 108.623613687999 | $84.05 |
| MARTIN SINDELAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00308688733389999 | $0.00 |
| MARTIN SINDELAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.62679532669999 | $18.08 |
| MARTIN SINFIELD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0867929) | ($2,506.93) |
| MARTIN SINFIELD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (2.496985708) | ($5,151.18) |
| MARTIN SINFIELD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002616958451) | ($5.34) |
| MARTIN SINFIELD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00008884) | ($2.66) |
| MARTIN SINFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000461093212622496 | $17.24 |
| MARTIN SINFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012767031874425 | $35.12 |
| MARTIN SINFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086677990535 | $0.01 |
| MARTIN SINFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000189607299 | $0.00 |
| MARTIN ŠISTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022739995434 | $0.67 |
| MARTIN ŠISTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051290798336 | $0.06 |
| MARTIN ŠISTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.069110982018 | $5.06 |
| MARTIN ŠIVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022445826541 | $6.64 |
| MARTIN SJOERSLEV KHAMPHOUKEO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.46348616 | $1,241.27 |
| MARTIN SJOERSLEV KHAMPHOUKEO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01104832 | $397.33 |
| MARTIN SJOERSLEV KHAMPHOUKEO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.25548714 | $461.41 |
| MARTIN SJOERSLEV KHAMPHOUKEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00499221576699999 | $162.79 |
| MARTIN SJOERSLEV KHAMPHOUKEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040569844149 | $78.01 |
| MARTIN SJOGREN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | TUSD | (209.478891265) | ($209.48) |
| MARTIN SJOGREN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | TGBP | (556.70415294) | ($682.07) |
| MARTIN SJOGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152017797548 | $0.04 |
| MARTIN SJOGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5922458957 | $5.87 |
| MARTIN SJOGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.059738077029 | $0.06 |
| MARTIN SJOGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.17284502556 | $0.17 |
| MARTIN SJOGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 3.7704831779868 | $4.76 |
| MARTIN SKÁCEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02901136) | ($874.59) |
| MARTIN SKÁCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0756145856633 | $11.78 |
| MARTIN SKARKA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00257405 | $103.20 |
| MARTIN SKARKA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01658889) | ($491.00) |
| MARTIN SKARKA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.06035433 | $104.63 |
| MARTIN SKARKA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.1153623 | $202.93 |
| MARTIN SKARKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012222507370808 | $4.28 |
| MARTIN SKARKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.074532102827 | $0.09 |
| MARTIN SKARKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00286152793699999 | $4.90 |
| MARTIN SKIOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00640396992054 | $0.01 |
| MARTIN SKOVMOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.045314249 | $54.74 |
| MARTIN SKOVMOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.058718459858 | $4.30 |
| MARTIN SKOVMOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.63248523331 | $2.16 |
| MARTIN SKOVMOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0109333490037 | $1.20 |
| MARTIN SKRLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032635648242 | $0.97 |
| MARTIN SKRLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000152992169539999 | $0.00 |
| MARTIN SKROVINA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6300174799) | ($1,132.98) |
| MARTIN SKROVINA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6300174799 | $1,132.98 |
| MARTIN SKROVINA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (667.221283236) | ($409.91) |
| MARTIN SKROVINA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 667.221283236 | $409.91 |
| MARTIN SKROVINA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1594872063) | ($4,827.84) |
| MARTIN SKROVINA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1594872063 | $4,827.84 |
| MARTIN SKROVINA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,068.85951203) | ($2,068.86) |
| MARTIN SKROVINA | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,068.85951203 | $2,068.86 |
| MARTIN SKROVINA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($151.62) |
| MARTIN SKROVINA | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MARTIN SKROVINA | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,968.859512) | ($1,968.86) |
| MARTIN SKROVINA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1544872) | ($4,688.53) |
| MARTIN SKROVINA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.068611) | ($100.58) |
| MARTIN SKROVINA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5614064799) | ($823.19) |
| MARTIN SKROVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013208399713193 | $45.11 |
| MARTIN SKROVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33951642569 | $0.40 |
| MARTIN SKROVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060065678672039 | $14.04 |
| MARTIN SKROVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.0578470706949 | $24.06 |
| MARTIN SKROVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.91522604565599 | $7.31 |
| MARTIN SKROVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.39057240888 | $1.33 |
| MARTIN SKUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040206351704 | $123.38 |
| MARTIN SKUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05070109534 | $101.11 |
| MARTIN SLAVÍČEK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013) | ($522.55) |
| MARTIN SLAVÍČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.58487859724299 | $3.47 |
| MARTIN SLAYBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035543761226 | $0.03 |
| MARTIN ŠLENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000232100894499999 | $0.00 |
| MARTIN ŠLENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012138999053 | $0.01 |
| MARTIN ŠLENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000198179398089999 | $0.00 |
| MARTIN ŠLENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.062432303789 | $0.04 |
| MARTIN ŠLENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000098382883074 | $0.00 |
| MARTIN ŠLENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000141029509384999 | $0.00 |
| MARTIN SLEZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058517423401 | $17.32 |
| MARTIN SLOVACEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($8.78) |
| MARTIN SLOVACEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (6.66204907) | ($58.29) |
| MARTIN SLOVACEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (60.0) | ($523.19) |
| MARTIN SLOVACEK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (59.999999997) | ($686.40) |
| MARTIN SLOVACEK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.40) |
| MARTIN SLOVACEK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,202.452696397) | ($807.32) |
| MARTIN SLOVACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011248190361 | $0.00 |
| MARTIN SLOVACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000915052086124539 | $0.00 |
| MARTIN SLOVACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.922529640862 | $9.90 |
| MARTIN SLOVACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000018934290959 | $0.00 |
| MARTIN SLOVACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0912289045266 | $16.75 |
| MARTIN SLOVENEC-LISIČAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.320743856103 | $2.32 |
| MARTIN SLOVENEC-LISIČAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0976301643 | $8.01 |
| MARTIN ŠMIDOVIČ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00661958 | $196.69 |
| MARTIN ŠMIDOVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003401321902 | $9.79 |
| MARTIN ŠMIDOVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000129714851128 | $0.25 |
| MARTIN ŠMIDOVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.590652658539999 | $0.47 |
| MARTIN ŠMIDOVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.616937349479999 | $0.39 |
| MARTIN SMIRA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7132575016) | ($1,276.82) |
| MARTIN SMIRA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (3.515568) | ($3.52) |
| MARTIN SMIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0007996713882) | ($1.52) |
| MARTIN SMIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001592368196 | $0.00 |
| MARTIN SMIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0303943216724024 | $0.04 |
| MARTIN SMIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055814942608534 | $13.71 |
| MARTIN SMIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000010798076638 | $0.00 |
| MARTIN SMIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000000004441249 | $0.00 |
| MARTIN SMITH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.000775) | ($31.19) |
| MARTIN SMITH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 0.010469 | $31.19 |
| MARTIN SMITH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (378.876) | ($302.46) |
| MARTIN SMITH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 0.14958 | $302.46 |
| MARTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002350704331202 | $0.09 |
| MARTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.150427393168 | $46.42 |
| MARTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00210292180971 | $3.45 |
| MARTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03648629617 | $0.03 |
| MARTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.15787088991999 | $6.25 |
| MARTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.7398954043 | $1.86 |
| MARTIN SNITKJÆR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.93430310097599 | $1.02 |
| MARTIN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047125263414 | $1.39 |
| MARTIN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.72977610857 | $7.06 |
| MARTIN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016909115946 | $2.14 |
| MARTIN SOJKA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01247309) | ($503.39) |
| MARTIN SOJKA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1154833674) | ($349.92) |
| MARTIN SOJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000108113000543 | $0.02 |
| MARTIN SOJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001295253948541 | $0.52 |
| MARTIN SOJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001278973502061 | $0.39 |
| MARTIN SOLNICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.241284726211 | $6.98 |
| MARTIN SØNDERGAARD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00007957) | ($3.14) |
| MARTIN SØNDERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000333599343606 | $0.01 |
| MARTIN SØNDERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004763592837 | $0.00 |
| MARTIN SØNDERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003349621239 | $0.00 |
| MARTIN SØNDERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00007606222135 | $0.00 |
| MARTIN SØNDERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000003843916693 | $0.00 |
| MARTIN SØNDERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000124330506982 | $0.00 |
| MARTIN SØNDERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000075020933139 | $0.00 |
| MARTIN SØNDERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000007869816494 | $0.00 |
| MARTIN SØNDERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000021029944865 | $0.00 |
| MARTIN SØNNICHSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013284757632 | $0.00 |
| MARTIN SORENSEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00255622 | $104.16 |
| MARTIN SORENSEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 0.96372964 | $98.97 |
| MARTIN SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034248830002186 | $0.96 |
| MARTIN SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044809629061 | $0.86 |
| MARTIN SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0097598284339999 | $0.50 |
| MARTIN SØRENSEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00450993 | $136.70 |
| MARTIN SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56140867449 | $0.65 |
| MARTIN SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022623771283 | $0.48 |
| MARTIN SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012938140391 | $4.55 |
| MARTIN SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.5015218133 | $21.11 |
| MARTIN SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001445458815 | $3.67 |
| MARTIN SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.340499598 | $1.34 |
| MARTIN SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1080198932 | $5.95 |
| MARTIN SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008986656514708 | $26.60 |
| MARTIN SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.86871159222 | $3.38 |
| MARTIN SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004356765132 | $8.50 |
| MARTIN SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000124837863513999 | $0.04 |
| MARTIN SOUDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016382487514 | $0.48 |
| MARTIN SOUDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16847611399 | $1.36 |
| MARTIN SOUDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.894392674 | $53.89 |
| MARTIN SOUDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019463156937 | $0.02 |
| MARTIN SOUDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00114332480728 | $0.00 |
| MARTIN SOUDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000032867667 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARTIN SOUDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000088141961166 | $0.00 |
| MARTIN SOUDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.022436483355 | $2.43 |
| MARTIN SOUKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.1229550318 | $7.20 |
| MARTIN SOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030532895126 | $0.90 |
| MARTIN SPACIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00198288054733 | $56.22 |
| MARTIN SPACIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.65743042737929 | $4.45 |
| MARTIN SPATT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17725313) | ($5,588.61) |
| MARTIN SPATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012351467192045 | $42.99 |
| MARTIN SPATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135414414687 | $26.42 |
| MARTIN ŠPERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122322842221 | $0.36 |
| MARTIN ŠPERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101263576079 | $0.01 |
| MARTIN SPEVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007313812036 | $0.15 |
| MARTIN SPEVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.827957114 | $6.23 |
| MARTIN SPEVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006677226742 | $0.77 |
| MARTIN SPEVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00155332606859 | $0.17 |
| MARTIN SPINKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026570887624 | $80.65 |
| MARTIN SPINKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 31.45952437 | $15.03 |
| MARTIN SPUSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00597425861369999 | $182.62 |
| MARTIN SPUSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.4104075819999 | $18.41 |
| MARTIN SRAMKO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 6,586.834561 | $6,586.83 |
| MARTIN SRAMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023896898747 | $0.71 |
| MARTIN SRAMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.981387215395 | $49.86 |
| MARTIN SRAMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062506796134 | $125.30 |
| MARTIN SRAMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 101.33694017654 | $101.34 |
| MARTIN SRAMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7828671545 | $0.74 |
| MARTIN SRAMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2517952619 | $4.57 |
| MARTIN SRAMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.03184385707 | $1.03 |
| MARTIN SRNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.248139220801 | $3.14 |
| MARTIN ŠRYTR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015355336319 | $0.00 |
| MARTIN ŠRYTR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058978224862 | $0.00 |
| MARTIN STAMPFER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.3) | ($0.30) |
| MARTIN STAMPFER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 348.780915 | $348.78 |
| MARTIN STAMPFER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| MARTIN STAMPFER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (178.0) | ($178.00) |
| MARTIN STAMPFER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 50.059727626 | $302.88 |
| MARTIN STAMPFER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.68) | ($0.68) |
| MARTIN STAMPFER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (165.0) | ($165.00) |
| MARTIN STAMPFER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 39.63963964 | $310.64 |
| MARTIN STAMPFER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | ADA | (1,389.177382075) | ($763.64) |
| MARTIN STAMPFER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | DOT | (39.640196989) | ($412.12) |
| MARTIN STAMPFER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Loan Principal Payment | USDC | 252.0 | $252.00 |
| MARTIN STAMPFER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Loan Principal Payment | USDC | 136.0 | $136.00 |
| MARTIN STAMPFER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | LINK | (50.371844689) | ($378.79) |
| MARTIN STAMPFER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Loan Principal Payment | USDC | 125.0 | $125.00 |
| MARTIN STAMPFER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MARTIN STAMPFER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ADA | 289.408 | $150.00 |
| MARTIN STAMPFER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARTIN STAMPFER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ADA | 192.642 | $100.00 |
| MARTIN STAMPFER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARTIN STAMPFER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ADA | 199.801 | $100.00 |
| MARTIN STAMPFER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MARTIN STAMPFER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ADA | 103.37 | $50.00 |
| MARTIN STAMPFER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (117.54) | ($117.54) |
| MARTIN STAMPFER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ADA | 242.101 | $117.54 |
| MARTIN STAMPFER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (500.0) | ($326.55) |
| MARTIN STAMPFER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 323.2 | $326.55 |
| MARTIN STAMPFER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (200.0) | ($134.19) |
| MARTIN STAMPFER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 133.88 | $134.19 |
| MARTIN STAMPFER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MARTIN STAMPFER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ADA | 332.226 | $200.00 |
| MARTIN STAMPFER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARTIN STAMPFER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 183.52 | $100.00 |
| MARTIN STAMPFER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MARTIN STAMPFER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ADA | 90.156 | $50.00 |
| MARTIN STAMPFER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| MARTIN STAMPFER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ADA | 50.009 | $30.00 |
| MARTIN STAMPFER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| MARTIN STAMPFER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ADA | 124.337 | $75.00 |
| MARTIN STAMPFER | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.04) | ($1.04) |
| MARTIN STAMPFER | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.11) | ($0.11) |
| MARTIN STAMPFER | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.72) | ($0.72) |
| MARTIN STAMPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.48219202131523 | $0.48 |
| MARTIN STAMPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.9379847167999 | $7.70 |
| MARTIN STAMPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.107038908065 | $1.03 |
| MARTIN STAMPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02759043853586 | $0.19 |
| MARTIN STANCANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011116783755 | $0.00 |
| MARTIN STANCANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000128872350477 | $0.00 |
| MARTIN STANCANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009535828012 | $0.02 |
| MARTIN STANCANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000027430623168 | $0.00 |
| MARTIN STANCOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140712912901 | $41.65 |
| MARTIN ŠTANDERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007646272957737 | $0.00 |
| MARTIN ŠTANDERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020469811578 | $0.02 |
| MARTIN STANLEY HANNAH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $27.39 |
| MARTIN STANLEY HANNAH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.0116 | $32.37 |
| MARTIN STANLEY HANNAH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0007 | $27.27 |
| MARTIN STANLEY HANNAH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| MARTIN STANLEY HANNAH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $361.14 |
| MARTIN STANLEY HANNAH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 37.9701 | $30.43 |
| MARTIN STANLEY HANNAH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SNX | 37.50098504 | $101.25 |
| MARTIN STANLEY HANNAH | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | CEL | 222.693 | $170.93 |
| MARTIN STANLEY HANNAH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 1,634.908 | $1,118.91 |
| MARTIN STANLEY HANNAH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SNX | 731.40042529 | $1,829.71 |
| MARTIN STANLEY HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.4007170786234 | $55.01 |
| MARTIN STANLEY HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002421692308 | $0.05 |
| MARTIN STAUFFER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ADA | 868.693054 | $767.62 |
| MARTIN STAUFFER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | ADA | (863.005325121) | ($764.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LUNC | 7.95 | $612.58 |
| MARTIN STAUFFER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | LUNC | (7.940833009) | ($612.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 191.0 | $191.00 |
| MARTIN STAUFFER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 153.0 | $153.00 |
| MARTIN STAUFFER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (344.0) | ($344.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | LTC | 3.22309 | $344.00 |
| MARTIN STAUFFER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LTC | (3.22309) | ($344.13) |
| MARTIN STAUFFER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 10.26407174 | $1,141.98 |
| MARTIN STAUFFER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | LTC | (10.264) | ($1,142.52) |
| MARTIN STAUFFER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 1,139.715 | $1,142.52 |
| MARTIN STAUFFER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (1,137.0) | ($1,137.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | SOL | 11.11609 | $1,137.00 |
| MARTIN STAUFFER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | SOL | (11.115459883) | ($1,136.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 284.0 | $284.00 |
| MARTIN STAUFFER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (28.0) | ($28.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | LTC | 0.24945 | $28.00 |
| MARTIN STAUFFER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (257.0) | ($257.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | LTC | 2.28954 | $257.00 |
| MARTIN STAUFFER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LTC | (2.53906174) | ($284.53) |
| MARTIN STAUFFER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | XLM | 4,832.4029165 | $986.54 |
| MARTIN STAUFFER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | XLM | (4,832.38) | ($986.18) |
| MARTIN STAUFFER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 982.519 | $986.18 |
| MARTIN STAUFFER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (984.23) | ($984.23) |
| MARTIN STAUFFER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | LTC | 8.63965 | $984.23 |
| MARTIN STAUFFER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LTC | (8.6) | ($978.42) |
| MARTIN STAUFFER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LUNC | 10.150075 | $968.82 |
| MARTIN STAUFFER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | LUNC | (10.159241991) | ($970.48) |
| MARTIN STAUFFER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 243.0 | $243.00 |
| MARTIN STAUFFER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (243.0) | ($243.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | LTC | 2.14684 | $243.00 |
| MARTIN STAUFFER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | LTC | (2.18649) | ($245.78) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LTC | 8.85975906 | $853.82 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | LTC | (3.5507) | ($340.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 338.807 | $340.00 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | LTC | (5.25) | ($503.72) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.46) | ($12.46) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.03) | ($16.03) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $3.80 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.87) | ($12.87) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (19.64) | ($19.64) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.2) | ($1.20) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (243.0) | ($243.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Collateral | LUNC | 10.159241991 | $538.57 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LUNC | (10.09195) | ($535.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 540.797 | $535.00 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.44) | ($1.44) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (284.0) | ($284.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Collateral | SOL | 11.115459883 | $739.28 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SOL | (11.07641) | ($751.92) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 748.521 | $751.92 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LTC | 6.00601 | $500.00 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LTC | (6.0) | ($499.01) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 118.640005 | $118.64 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LTC | (0.065) | ($5.12) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 5.025 | $5.12 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ADA | (5.0) | ($3.16) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 3.121 | $3.16 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SOL | (0.03097) | ($2.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 1.982 | $2.00 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (0.05663) | ($2.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 1.973 | $2.00 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.78) | ($0.78) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (153.0) | ($153.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | LUNC | 7.940833009 | $279.63 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (0.42424) | ($15.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 15.171 | $15.00 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (4.61926) | ($166.89) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 161.655 | $166.89 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.46) | ($12.46) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,670.0) | ($1,670.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.07966216722 | $2,471.34 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.051) | ($1,581.67) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.051 | $1,581.67 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0014) | ($43.42) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0014 | $43.42 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.05161760457) | ($1,607.94) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (8.0) | ($8.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 0.2383 | $8.00 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00798515) | ($250.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00798515 | $250.00 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.008867) | ($277.61) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 275.25 | $277.61 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (275.0) | ($275.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 8.92394 | $275.00 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (11.59304) | ($175.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 157.885 | $175.00 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01928721865) | ($592.20) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01928721865 | $592.20 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.01923) | ($590.44) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SOL | 9.08662 | $590.44 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SOL | (9.03675) | ($585.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 590.56 | $585.00 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1351605843) | ($295.75) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1351605843 | $295.75 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.134984) | ($295.36) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 294.796 | $295.36 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.96) | ($0.96) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (191.0) | ($191.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | ADA | 863.005325121 | $483.96 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (861.291) | ($483.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 476.38 | $483.00 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (2.318) | ($1.30) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1.285 | $1.30 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.2228922253) | ($7.05) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.2228922253 | $7.05 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (0.22215) | ($7.03) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 7.014 | $7.03 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 2.56156585 | $168.13 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LTC | (2.5615) | ($172.27) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 171.082 | $172.27 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 0.8246833 | $55.43 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LTC | (0.8248) | ($55.44) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 55.212 | $55.44 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 0.8 | $53.83 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 3.23 | $213.30 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LTC | (3.9775) | ($262.12) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 265.299 | $262.12 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.35) | ($24.35) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,623.0) | ($1,623.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.08498490472 | $2,432.06 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08498490472) | ($2,432.06) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08498490472 | $2,432.06 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARTIN STAUFFER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.085042) | ($2,433.69) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 2,446.044 | $2,433.69 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.87) | ($12.87) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,725.0) | ($1,725.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 1.327614145 | $2,749.25 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.327614145) | ($2,749.25) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.327614145 | $2,749.25 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (1.32779) | ($2,746.74) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 2,745.654 | $2,746.74 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (19.66) | ($19.66) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,641.0) | ($2,641.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.1383592353 | $3,981.30 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1383592353) | ($3,981.30) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1383592353 | $3,981.30 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.138359) | ($3,981.29) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 3,981.732 | $3,981.29 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.03) | ($16.03) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,149.0) | ($2,149.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 1.748447492 | $3,649.40 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.748447492) | ($3,649.40) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.748447492 | $3,649.40 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (1.748447) | ($3,649.40) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 3,640.997 | $3,649.40 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (29.84) | ($29.84) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 1.851585535 | $3,864.67 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.851585535) | ($3,864.67) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.851585535 | $3,864.67 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (1.851584) | ($3,864.67) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 3,835.528 | $3,864.67 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (22.01) | ($22.01) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BCH | 0.04883 | $10.00 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | LTC | 29.45944 | $2,000.00 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LTC | (29.51195821) | ($2,007.40) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BCH | (0.04883) | ($10.02) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | LTC | 28.85174 | $2,000.00 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LTC | (28.85174) | ($2,033.16) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | LTC | 29.45078 | $2,000.00 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LTC | (29.45078) | ($1,999.71) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | SOL | 17.92371 | $1,000.00 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | SOL | (17.943656917) | ($1,000.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LTC | 1.389 | $99.62 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | LTC | (1.389) | ($101.37) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 100.827 | $101.37 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | DOT | 44.7508 | $500.00 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | DOT | (44.524236984) | ($496.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Loan Principal Payment | USDC | 124.0 | $124.00 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LTC | 12.318 | $896.87 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | LTC | (12.3179) | ($896.50) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 895.88 | $896.50 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0338101 | $1,000.00 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.03370596778) | ($998.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 499.0 | $499.00 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | LINK | 71.8494 | $500.00 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (1,075.52) | ($1,075.52) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.037084 | $1,075.52 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Collateral | BTC | (0.0371890363) | ($1,097.78) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Loan Principal Payment | USDC | 549.0 | $549.00 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | LINK | (71.8487) | ($527.37) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 525.573 | $527.37 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.54) | ($24.54) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (549.0) | ($549.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Collateral | BTC | 0.0371890363 | $1,126.10 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.037189) | ($1,126.10) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 1,129.903 | $1,126.10 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (22.32) | ($22.32) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (499.0) | ($499.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Collateral | BTC | 0.03370596778 | $1,024.13 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.033706) | ($1,024.13) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 1,022.614 | $1,024.13 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | AVAX | 13.48982 | $300.00 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (1,832.23) | ($1,832.23) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0572756 | $1,832.23 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LTC | 25.53602537 | $1,746.18 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LTC | (25.53612537) | ($1,730.22) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.0636146 | $2,015.21 |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Collateral | AVAX | (13.417326902) | ($354.55) |
| MARTIN STAUFFER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Loan Principal Payment | USDC | 117.0 | $117.00 |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | XLM | 11,637.9228416 | $1,718.40 |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | XLM | (11,617.37) | ($1,722.39) |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 1,719.88 | $1,722.39 |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (1,836.88) | ($1,836.88) |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ETH | 0.942724 | $1,836.88 |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | XLM | 9,281.6137609 | $1,382.55 |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | XLM | (9,264.48) | ($1,380.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 1,371.918 | $1,380.00 |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Collateral | ETH | (0.4096626529) | ($800.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | LINK | 38.7297 | $300.00 |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | MANA | 184.673 | $200.00 |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Loan Principal Payment | USDC | 400.0 | $400.00 |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (1,270.0) | ($1,270.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0398399 | $1,270.00 |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Collateral | ETH | (0.5321990608) | ($1,046.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Loan Principal Payment | USDC | 523.0 | $523.00 |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | LINK | 13.53 | $100.00 |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | MANA | 95.603 | $100.00 |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (323.0) | ($323.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ETH | 0.167043 | $323.00 |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Collateral | LINK | (52.2604) | ($389.86) |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Loan Principal Payment | USDC | 129.0 | $129.00 |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (129.0) | ($129.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ADA | 228.846 | $129.00 |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Collateral | BTC | (0.06687174) | ($2,000.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ETH | 0.328807 | $600.00 |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ETH | 0.219468 | $400.00 |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Collateral | ETH | (0.7157056943) | ($1,310.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Loan Principal Payment | USDC | 655.0 | $655.00 |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | UNI | 28.5606 | $150.00 |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | MATIC | 325.325 | $200.00 |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (305.0) | ($305.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ETH | 0.167528 | $305.00 |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.064314) | ($1,999.33) |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 1,998.525 | $1,999.33 |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.029544) | ($916.72) |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 910.892 | $916.72 |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | ETH | (0.168005) | ($306.63) |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 304.117 | $306.63 |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BCH | 0.56469 | $100.00 |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BCH | (0.56469) | ($100.08) |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.297045 | $500.00 |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (18.18) | ($18.18) |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (523.0) | ($523.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 0.5321990608 | $819.54 |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | LINK | 13.9587 | $100.00 |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BCH | 0.06322 | $10.00 |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BCH | (0.06322) | ($10.01) |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.92) | ($13.92) |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 0.4096626529 | $598.77 |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.238905) | ($1,810.81) |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1,802.079 | $1,810.81 |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (44.0) | ($44.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,975.0) | ($2,975.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.1393874566 | $3,833.85 |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | BTC | 0.05161760457 | $1,419.74 |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.051617) | ($1,420.76) |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1,414.392 | $1,420.76 |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1393906543) | ($3,835.63) |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1393906543 | $3,835.63 |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.139391) | ($3,835.64) |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 3,817.494 | $3,835.64 |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ADA | 197.278 | $100.00 |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | MATIC | 197.442 | $100.00 |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (22.8) | ($22.80) |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (655.0) | ($655.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 0.7157056943 | $1,033.27 |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.715704) | ($1,033.27) |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1,023.833 | $1,033.27 |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (44.76) | ($44.76) |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | BTC | 0.06687174 | $1,833.76 |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.066872) | ($1,832.18) |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1,818.399 | $1,832.18 |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0003648 | $10.00 |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00036516) | ($10.03) |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.6) | ($0.60) |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (117.0) | ($117.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | AVAX | 13.417326902 | $239.90 |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | BTC | 0.01913 | $500.00 |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | ETH | 0.36479 | $500.00 |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | ADA | 84.908 | $40.00 |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | DOT | 3.5069 | $25.00 |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | LINK | 4.1912 | $25.00 |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.5) | ($4.50) |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (129.0) | ($129.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | LINK | 52.2604 | $317.80 |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.06) | ($0.06) |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (124.0) | ($124.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | DOT | 44.524236984 | $318.30 |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.12) | ($0.12) |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| MARTIN STAUFFER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | SOL | 17.943656917 | $513.37 |
| MARTIN STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003295196115782 | $0.10 |
| MARTIN STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006821056249628 | $1.89 |
| MARTIN STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002627127479939 | $0.00 |
| MARTIN STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00088410971257 | $0.00 |
| MARTIN STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000081594914565 | $0.00 |
| MARTIN STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0492127092025 | $0.87 |
| MARTIN STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.008328934916732 | $0.12 |
| MARTIN STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.043204903977 | $0.04 |
| MARTIN STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00003789943014965 | $0.00 |
| MARTIN STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0049227846513555 | $0.37 |
| MARTIN STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000988491697 | $0.00 |
| MARTIN STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000042080647293 | $0.00 |
| MARTIN STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.011459219379306 | $0.02 |
| MARTIN STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000065671816908 | $0.00 |
| MARTIN STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048502594177 | $15.70 |
| MARTIN STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.18470472935 | $15.10 |
| MARTIN STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6871116302 | $3.69 |
| MARTIN STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8210915517 | $1.23 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARTIN STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.085408619 | $4.09 |
| MARTIN STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016841846762 | $5.76 |
| MARTIN STEFAN GISLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02495105 | $1,010.75 |
| MARTIN STEFAN GISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002085503745447 | $59.89 |
| MARTIN STEFAN GISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4546502459428 | $0.96 |
| MARTIN STEFANOV PENTCHEV | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.9997791372 | $3,057.27 |
| MARTIN STEFANOV PENTCHEV | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.9997791372) | ($3,006.70) |
| MARTIN STEFANOV PENTCHEV | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.9997791372 | $3,006.70 |
| MARTIN STEFANOV PENTCHEV | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.393364929) | ($100.00) |
| MARTIN STEFANOV PENTCHEV | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.393364929 | $100.00 |
| MARTIN STEFANOV PENTCHEV | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 1.004917375 | $2,010.58 |
| MARTIN STEFANOV PENTCHEV | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00401255 | $115.95 |
| MARTIN STEFANOV PENTCHEV | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 1.154964255 | $1,934.55 |
| MARTIN STEFANOV PENTCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032979547759 | $100.73 |
| MARTIN STEFANOV PENTCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.9475419786079 | $100.55 |
| MARTIN STEFANOV PENTCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081687284554 | $162.68 |
| MARTIN STEFANOV PENTCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6557251458 | $29.51 |
| MARTIN STEFANOV PENTCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00606261021229999 | $0.46 |
| MARTIN STEFANOV PENTCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00787645488479999 | $0.85 |
| MARTIN STEFANOV TERZIEV | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $198.19 |
| MARTIN STEFANOV TERZIEV | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.007 | $203.28 |
| MARTIN STEFANOV TERZIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031912529906 | $9.04 |
| MARTIN STEFANOV TERZIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.891869570974899 | $0.62 |
| MARTIN STEFANOV TERZIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06094603574 | $0.89 |
| MARTIN STEINERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000012262099489999 | $0.00 |
| MARTIN STELDINGER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DASH | 1.0 | $108.80 |
| MARTIN STELDINGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,590.63) |
| MARTIN STELDINGER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($61,074.19) |
| MARTIN STELDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01361104325089999 | $454.85 |
| MARTIN STELDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 803.629190180202 | $875.66 |
| MARTIN STELDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000649425168499999 | $0.00 |
| MARTIN STELDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14572132851 | $0.02 |
| MARTIN STELDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.11323831997 | $1.72 |
| MARTIN ŠTĚPÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151355132768 | $44.80 |
| MARTIN ŠTĚPÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.20197833931 | $17.86 |
| MARTIN STEPHEN JR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SNX | 76.768286293 | $426.06 |
| MARTIN STEPHEN JR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | SNX | (76.768286293) | ($467.25) |
| MARTIN STEPHEN JR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (26.985111899) | ($15.47) |
| MARTIN STEPHEN JR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 26.985111899 | $15.47 |
| MARTIN STEPHEN JR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (26.985111) | ($13.92) |
| MARTIN STEPHEN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045133850456999 | $0.01 |
| MARTIN STEPHEN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000094721895826 | $0.02 |
| MARTIN STEPHEN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.11743772063742 | $0.09 |
| MARTIN STEPHEN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0061245027596 | $0.02 |
| MARTIN STEPHENS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | MATIC | 146.5 | $204.16 |
| MARTIN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0173521061769999 | $0.02 |
| MARTIN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.624815426 | $16.22 |
| MARTIN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.665155871 | $7.49 |
| MARTIN STOCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043187203616052 | $0.01 |
| MARTIN STOCKINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.7481874652 | $97.49 |
| MARTIN STOJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012218770539079 | $50.47 |
| MARTIN STOJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.9957000095 | $8.00 |
| MARTIN STOJANOVSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.21) | ($602.19) |
| MARTIN STOJANOVSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1775439321) | ($504.81) |
| MARTIN STOJANOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.1006732292099 | $15.48 |
| MARTIN STOJMENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034326906887 | $1.02 |
| MARTIN STOJMENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9961395192 | $9.00 |
| MARTIN STOJMENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.6762398931 | $5.68 |
| MARTIN STOLK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02124023 | $587.09 |
| MARTIN STOLK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27127478) | ($7,759.27) |
| MARTIN STOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190151111170269 | $64.52 |
| MARTIN STOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044720244564 | $88.86 |
| MARTIN STOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65833487498 | $7.32 |
| MARTIN STOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000286149030639999 | $0.01 |
| MARTIN STOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.32416786200603 | $6.21 |
| MARTIN STOMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031708689053 | $0.00 |
| MARTIN STOMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001968355445 | $0.00 |
| MARTIN STOMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091728815396 | $0.01 |
| MARTIN STOMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00041201868292 | $0.00 |
| MARTIN STORESUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005218761350199999 | $0.00 |
| MARTIN STORESUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00043681102717 | $0.00 |
| MARTIN STORESUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000096092569426 | $0.00 |
| MARTIN STORESUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00040689114828 | $0.00 |
| MARTIN STORESUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000009296501032 | $0.00 |
| MARTIN STRANDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107686257983 | $0.01 |
| MARTIN STRANSFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 186.94236595841 | $202.70 |
| MARTIN STRANSFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.51301379721 | $0.02 |
| MARTIN STRELEC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00102376) | ($30.05) |
| MARTIN STRELEC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1015499394) | ($33.22) |
| MARTIN STRELEC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DOT | (8.364203564) | ($85.06) |
| MARTIN STRELEC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (174.860221388) | ($115.94) |
| MARTIN STRELEC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ADA | (294.99381) | ($153.24) |
| MARTIN STRELEC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.12211643) | ($120.75) |
| MARTIN STRELEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007509067456862 | $0.26 |
| MARTIN STRELEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5652858870798 | $1.60 |
| MARTIN STRELEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5037310187461 | $1.10 |
| MARTIN STRELEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09233432931677 | $1.29 |
| MARTIN STRELEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.029658159081656 | $1.59 |
| MARTIN STRELEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00071137625183286 | $0.26 |
| MARTIN STRELEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034988970021 | $1.99 |
| MARTIN STRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108460487146963 | $0.12 |
| MARTIN STRNAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000370809767629999 | $1.10 |
| MARTIN STRNAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.114015720432 | $0.14 |
| MARTIN STROBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125115387937 | $3.88 |
| MARTIN STRODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0631484012284701 | $0.07 |
| MARTIN STROMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018669942733 | $0.06 |
| MARTIN STROMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026931335504 | $0.00 |
| MARTIN STROMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031125077338 | $0.00 |
| MARTIN STROMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040872864203 | $0.00 |
| MARTIN STROMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000243925949 | $0.01 |
| MARTIN STUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00266135908129999 | $80.78 |
| MARTIN STUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0489239431709999 | $0.06 |
| MARTIN STUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070680516859 | $141.84 |
| MARTIN STUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01290407579999 | $0.64 |
| MARTIN STUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017830060155 | $1.31 |
| MARTIN STUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.15581821266999 | $0.55 |
| MARTIN STUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14543619137 | $8.28 |
| MARTIN STUMPF | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00089615 | $30.85 |
| MARTIN STUMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016167473796 | $0.49 |
| MARTIN STUPKA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | CEL | (13.479) | ($28.43) |
| MARTIN STUPKA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ETH | 0.009385 | $28.43 |
| MARTIN STUPKA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (19.271) | ($39.70) |
| MARTIN STUPKA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.013223 | $39.70 |
| MARTIN STUPKA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.900445) | ($36,354.48) |
| MARTIN STUPKA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.038829) | ($113.46) |
| MARTIN STUPKA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0028693 | $113.46 |
| MARTIN STUPKA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002869) | ($113.41) |
| MARTIN STUPKA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10062407) | ($3,020.63) |
| MARTIN STUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016493137267292 | $63.93 |
| MARTIN STUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.300659828943 | $41.50 |
| MARTIN STUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000086058135299976 | $0.26 |
| MARTIN STURCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 175.73384938376 | $196.56 |
| MARTIN ŠUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.332594020429999 | $0.33 |
| MARTIN ŠUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4114070418 | $0.41 |
| MARTIN ŠUS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.004502 | $173.91 |
| MARTIN ŠUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045414248488 | $13.29 |
| MARTIN ŠUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00246104672589999 | $0.00 |
| MARTIN SVAJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156050831673 | $0.46 |
| MARTIN SVAJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003077494495 | $0.00 |
| MARTIN SVAJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013279105483 | $0.00 |
| MARTIN SVARC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 466.4441 | $1,035.51 |
| MARTIN SVARC | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | CEL | 527.0 | $384.62 |
| MARTIN SVARC | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 1,798.8168 | $1,015.06 |
| MARTIN SVARC | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 2.08293491 | $3,701.00 |
| MARTIN SVARC | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | MATIC | 930.1571716 | $554.95 |
| MARTIN SVARC | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.082937) | ($147.24) |
| MARTIN SVARC | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 180.731 | $147.24 |
| MARTIN SVARC | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ADA | 2,296.346549 | $1,278.47 |
| MARTIN SVARC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 32.47214579 | $1,428.54 |
| MARTIN SVARC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.4779128374143 | $62.25 |
| MARTIN SVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129415968156799 | $50.45 |
| MARTIN SVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022827516158 | $0.04 |
| MARTIN SVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6565819523 | $1.04 |
| MARTIN SVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123505852604 | $7.38 |
| MARTIN ŠVEC | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.12203336 | $3,669.18 |
| MARTIN ŠVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181489430868 | $51.72 |
| MARTIN ŠVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000174795313919999 | $0.03 |
| MARTIN ŠVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.591706538 | $23.46 |
| MARTIN ŠVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.086124696 | $11.36 |
| MARTIN ŠVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.69483486449999 | $74.40 |
| MARTIN ŠVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.32062626103 | $19.17 |
| MARTIN SVENDSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($391.76) |
| MARTIN SVENDSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($391.76) |
| MARTIN SVENDSEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($270.34) |
| MARTIN SVENDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00276573429029999 | $84.51 |
| MARTIN SVENDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16403408045 | $0.19 |
| MARTIN SVENDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029072416119 | $6.07 |
| MARTIN SVENDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.664352178 | $1.41 |
| MARTIN SVENDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.029439086029 | $2.15 |
| MARTIN SVENDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0371373690809999 | $2.22 |
| MARTIN SVENDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.036232869495 | $2.74 |
| MARTIN SVITAK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1930397174) | ($572.21) |
| MARTIN SVITAK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00116286) | ($46.18) |
| MARTIN SVITAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026543262253358 | $0.11 |
| MARTIN SVITAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048383397687888 | $0.00 |
| MARTIN SVITAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004444201264528 | $1.34 |
| MARTIN SVOBODA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.018854) | ($717.49) |
| MARTIN SVOBODA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | UST | 716.26 | $717.49 |
| MARTIN SVOBODA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ADA | 512.856853 | $266.05 |
| MARTIN SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000065462047 | $0.00 |
| MARTIN SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0263540848779 | $2.08 |
| MARTIN SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016258375332 | $3.17 |
| MARTIN SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4418408532 | $0.69 |
| MARTIN SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.234624181969999 | $0.11 |
| MARTIN SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011636558546 | $4.66 |
| MARTIN SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.132728167576 | $9.66 |
| MARTIN SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000190978771559999 | $0.57 |
| MARTIN ŠVRČINA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.025413 | $729.12 |
| MARTIN ŠVRČINA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 1.03 | $57.93 |
| MARTIN ŠVRČINA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01462 | $420.60 |
| MARTIN ŠVRČINA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 1.023642 | $70.65 |
| MARTIN ŠVRČINA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.011677 | $338.03 |
| MARTIN ŠVRČINA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016354) | ($5.00) |
| MARTIN ŠVRČINA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10017276) | ($2,909.22) |
| MARTIN ŠVRČINA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (2.05574658) | ($103.48) |
| MARTIN ŠVRČINA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07850636483) | ($116.67) |
| MARTIN ŠVRČINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007644151675666699 | $24.69 |
| MARTIN ŠVRČINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007944533917487 | $1.81 |
| MARTIN ŠVRČINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.49477009749999 | $1.57 |
| MARTIN ŠVRČINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00305257654627939 | $0.19 |
| MARTIN SYKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23458278537 | $2.61 |
| MARTIN SYNACEK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MARTIN SYNACEK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 983.745660496 | $1,534.64 |
| MARTIN SYNACEK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (673.443) | ($1,050.00) |
| MARTIN SYNACEK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,055.555 | $1,050.00 |
| MARTIN SYNACEK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MARTIN SYNACEK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 995.024875622 | $1,551.39 |
| MARTIN SYNACEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (817.533) | ($997.39) |
| MARTIN SYNACEK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 993.139 | $997.39 |
| MARTIN SYNACEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MARTIN SYNACEK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,219.512195122 | $1,487.80 |
| MARTIN SYNACEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (1,828.764) | ($2,221.62) |
| MARTIN SYNACEK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,216.516 | $2,221.62 |
| MARTIN SYNACEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (12.594) | ($15.30) |
| MARTIN SYNACEK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 15.192 | $15.30 |
| MARTIN SYNACEK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (110.0) | ($110.00) |
| MARTIN SYNACEK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (1.148737) | ($2,014.17) |
| MARTIN SYNACEK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 2,006.973 | $2,014.17 |
| MARTIN SYNACEK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MARTIN SYNACEK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | ETH | 1.244427856 | $2,445.76 |
| MARTIN SYNACEK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MARTIN SYNACEK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | ETH | 1.234240294 | $2,425.74 |
| MARTIN SYNACEK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (2.896929) | ($5,264.53) |
| MARTIN SYNACEK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 5,248.982 | $5,264.53 |
| MARTIN SYNACEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,050.0) | ($3,050.00) |
| MARTIN SYNACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019427237864 | $0.00 |
| MARTIN SYNACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.3464809630469 | $33.95 |
| MARTIN SYNACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006379365713807 | $12.31 |
| MARTIN SYNACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.365164939 | $46.37 |
| MARTIN SYNACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000506442681089999 | $0.00 |
| MARTIN SYNACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000034268847114 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARTIN SZETLIK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| MARTIN SZETLIK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (261.000053) | ($261.00) |
| MARTIN SZETLIK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0785685408) | ($216.10) |
| MARTIN SZETLIK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.03024217 | $1,085.08 |
| MARTIN SZETLIK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005856827229) | ($0.21) |
| MARTIN SZETLIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0066) | ($203.46) |
| MARTIN SZETLIK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| MARTIN SZETLIK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007111821628) | ($0.21) |
| MARTIN SZETLIK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.02372867 | $721.90 |
| MARTIN SZETLIK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.01357621 | $372.51 |
| MARTIN SZETLIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | BTC | (0.03134275864) | ($860.00) |
| MARTIN SZETLIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.010116) | ($279.98) |
| MARTIN SZETLIK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 278.247 | $279.98 |
| MARTIN SZETLIK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 215.0 | $215.00 |
| MARTIN SZETLIK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| MARTIN SZETLIK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| MARTIN SZETLIK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.3083880987 | $377.83 |
| MARTIN SZETLIK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.32) | ($0.32) |
| MARTIN SZETLIK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| MARTIN SZETLIK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.1210180364 | $148.27 |
| MARTIN SZETLIK | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002664663668) | ($0.53) |
| MARTIN SZETLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156941421306099 | $57.26 |
| MARTIN SZETLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00200929901057704 | $2.86 |
| MARTIN SZETLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.98793913989959 | $1.99 |
| MARTIN SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094090328541 | $289.27 |
| MARTIN SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015202504475 | $0.02 |
| MARTIN SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32460916858 | $663.69 |
| MARTIN SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.446875096 | $90.45 |
| MARTIN SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.113343168 | $1.62 |
| MARTIN SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.066771992504 | $4.89 |
| MARTIN SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.044212586381 | $4.85 |
| MARTIN SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0128549450772 | $0.97 |
| MARTIN SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.65337146859 | $1.01 |
| MARTIN SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 12.8754185125 | $6.20 |
| MARTIN TABOR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 450.0 | $450.00 |
| MARTIN TABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002625351069265 | $0.05 |
| MARTIN TABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.94165453539999 | $2.94 |
| MARTIN TAKAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050924851457 | $156.97 |
| MARTIN TAKAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121663153097 | $0.01 |
| MARTIN TAKAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00762003187329999 | $236.19 |
| MARTIN TAKAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02028367805 | $1.19 |
| MARTIN TAKAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066201190111 | $132.87 |
| MARTIN TAKAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 112.560970641 | $89.24 |
| MARTIN TAKAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7104064391 | $30.12 |
| MARTIN TAKAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019828143324 | $1.45 |
| MARTIN TAKAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.22140306121999 | $1.88 |
| MARTIN TAKÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040620116476 | $1.20 |
| MARTIN TAKÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0048448092034 | $0.00 |
| MARTIN TALAVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000393203122221313 | $0.00 |
| MARTIN TALVERDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076747765033 | $22.72 |
| MARTIN TALVERDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.028171214875 | $2.06 |
| MARTIN TAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.18177777345999 | $4.85 |
| MARTIN TAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00226478 | $91.89 |
| MARTIN TAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00633065 | $263.37 |
| MARTIN TAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.07961871958 | $159.82 |
| MARTIN TAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SNX | 29.266173 | $69.97 |
| MARTIN TAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.016216 | $29.85 |
| MARTIN TAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 50.560096 | $50.56 |
| MARTIN TAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | MATIC | 33.898305 | $21.24 |
| MARTIN TAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00137543 | $40.66 |
| MARTIN TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | MATIC | 54.545454 | $28.29 |
| MARTIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001534151056143 | $54.01 |
| MARTIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.588885998396552 | $0.42 |
| MARTIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00213033714111 | $3.76 |
| MARTIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.58285625532999 | $1.11 |
| MARTIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.73615138741 | $2.12 |
| MARTIN TANDERUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023660090605 | $7.00 |
| MARTIN TANDERUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058130804505 | $0.07 |
| MARTIN TANISAKI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 275.0 | $275.00 |
| MARTIN TAPIA-URDANETA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.001289 | $50.31 |
| MARTIN TAPIA-URDANETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 27.362191986 | $2.59 |
| MARTIN TATEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012257189057 | $0.00 |
| MARTIN TATEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000392017879539999 | $0.00 |
| MARTIN TATEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000358245334089999 | $0.00 |
| MARTIN TATEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.067944941935 | $0.60 |
| MARTIN TATEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000036193215335 | $0.00 |
| MARTIN TAUZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009528264331999999 | $0.00 |
| MARTIN TAUZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000559645576269999 | $0.00 |
| MARTIN TAUZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081914676015 | $0.01 |
| MARTIN TAUZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017269155728 | $0.01 |
| MARTIN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016806009154 | $50.04 |
| MARTIN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072881472426 | $146.55 |
| MARTIN TAYLOR | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01602 | $617.49 |
| MARTIN TAYLOR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (3.581486395) | ($7,422.56) |
| MARTIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017734092028 | $52.60 |
| MARTIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000266813142109999 | $0.00 |
| MARTIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022639562892701 | $58.39 |
| MARTIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000013763304963 | $0.00 |
| MARTIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000033780347967 | $0.00 |
| MARTIN TELLE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001132421449) | ($4.57) |
| MARTIN TELLE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006535947712) | ($2.71) |
| MARTIN TELLE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 1.50306726 | $4,294.55 |
| MARTIN TELLE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008776821222) | ($2.84) |
| MARTIN TELLE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001497231596) | ($4.57) |
| MARTIN TELLE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009018868961) | ($2.71) |
| MARTIN TELLE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009426447159) | ($2.84) |
| MARTIN TELLE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 3.4994 | $5,201.44 |
| MARTIN TELLE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 3.2 | $4,747.81 |
| MARTIN TELLE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.725249534) | ($5,500.00) |
| MARTIN TELLE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.14187682) | ($165.14) |
| MARTIN TELLE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0039778009719) | ($4.63) |
| MARTIN TELLE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 5.870564722 | $6,833.10 |
| MARTIN TELLE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.324943116) | ($3,410.00) |
| MARTIN TELLE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09983136831) | ($102.39) |
| MARTIN TELLE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002769160836) | ($2.84) |
| MARTIN TELLE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 4.010248644 | $4,112.84 |
| MARTIN TELLE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002739263153) | ($2.71) |
| MARTIN TELLE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09863500349) | ($97.58) |
| MARTIN TELLE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.285094187) | ($3,250.00) |
| MARTIN TELLE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.082599796 | $4,038.99 |
| MARTIN TELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00271144150459999 | $82.36 |
| MARTIN TELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0528447489109 | $80.10 |
| MARTIN TELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13962883481 | $0.14 |
| MARTIN TELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.77524165 | $14.88 |
| MARTIN TELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6366742183 | $29.30 |
| MARTIN TELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021225738032 | $0.02 |
| MARTIN TELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000151523582132 | $0.02 |
| MARTIN TELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0088517760094 | $0.67 |
| MARTIN TELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.101610959266 | $0.10 |
| MARTIN TEMAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141444420162219 | $50.67 |
| MARTIN TEMAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 284.197375282999 | $284.20 |
| MARTIN TEMAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.63849508009999 | $2.28 |
| MARTIN TEMAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0060581099291 | $0.02 |
| MARTIN TERRY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002049730491) | ($5.80) |
| MARTIN TERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 344.999807 | $345.00 |
| MARTIN TERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 634.057356 | $634.06 |
| MARTIN TERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 286.658204 | $286.66 |
| MARTIN TERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004159433479) | ($11.60) |
| MARTIN TERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| MARTIN TERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.834185245 | $1,590.19 |
| MARTIN TERRY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.037294) | ($2,008.16) |
| MARTIN TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030291077159 | $8.98 |
| MARTIN TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.8449415904531 | $13.39 |
| MARTIN TERZIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059242633266 | $17.53 |
| MARTIN TERZIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037549158967 | $7.33 |
| MARTIN TERZIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.8137134407 | $0.39 |
| MARTIN TERZIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000118977408926 | $0.00 |
| MARTIN TESAŘÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5904523244 | $0.61 |
| MARTIN TETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.07900405850997 | $2.15 |
| MARTIN THERIAULT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 2.295 | $7,132.91 |
| MARTIN THERIAULT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.18477446) | ($7,100.00) |
| MARTIN THERIAULT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.18477446 | $7,100.00 |
| MARTIN THERIAULT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18477446) | ($6,832.26) |
| MARTIN THERIAULT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006860674024) | ($12.51) |
| MARTIN THERIAULT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008246809869) | ($150.38) |
| MARTIN THERIAULT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2742075949) | ($5,000.00) |
| MARTIN THERIAULT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3369790678 | $6,144.60 |
| MARTIN THERIAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045603911727 | $140.30 |
| MARTIN THERIAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007284561042 | $0.01 |
| MARTIN THERIAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0278894376914 | $50.71 |
| MARTIN THERIAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07533711071 | $4.29 |
| MARTIN THERIAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035707383208 | $110.99 |
| MARTIN THERIAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0281619471399999 | $54.76 |
| MARTIN THERIAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 98.4506087709999 | $78.05 |
| MARTIN THERIAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.1179561045 | $0.46 |
| MARTIN THERIAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.27324180975999 | $3.27 |
| MARTIN THERIAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0118062905390999 | $2.68 |
| MARTIN THERKILDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1296640653465 | $2.95 |
| MARTIN THEVENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086366558643 | $0.01 |
| MARTIN THEVENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0113562434588 | $0.01 |
| MARTIN THIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.12324351196999 | $8.11 |
| MARTIN THIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129674916831 | $24.24 |
| MARTIN THOMAS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00288207 | $115.58 |
| MARTIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084589648704 | $261.39 |
| MARTIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028335325454 | $0.03 |
| MARTIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014945709824 | $29.16 |
| MARTIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.263650005529999 | $0.26 |
| MARTIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.019291010724 | $0.01 |
| MARTIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018436015237 | $5.87 |
| MARTIN THOMAS ASCOTT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 0.686907 | $37.89 |
| MARTIN THOMAS ASCOTT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | MATIC | 1,613.187135 | $1,130.96 |
| MARTIN THOMAS ASCOTT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 13.5 | $669.21 |
| MARTIN THOMAS ASCOTT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ADA | 152.375936 | $97.75 |
| MARTIN THOMAS ASCOTT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,798.89 |
| MARTIN THOMAS ASCOTT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ADA | 25.119529 | $16.15 |
| MARTIN THOMAS ASCOTT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ADA | 65.565172 | $38.62 |
| MARTIN THOMAS ASCOTT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.023007 | $40.07 |
| MARTIN THOMAS ASCOTT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $147.82 |
| MARTIN THOMAS ASCOTT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.01614 | $477.15 |
| MARTIN THOMAS ASCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010114663405 | $2.10 |
| MARTIN THOMAS ASCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01283155282638 | $0.01 |
| MARTIN THOMAS ASCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004859288722 | $5.69 |
| MARTIN THOMAS ASCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.8950501418999 | $8.88 |
| MARTIN THOMAS ASCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.77182267509 | $0.37 |
| MARTIN THOMAS ASCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.075633084246 | $2.84 |
| MARTIN THOMAS GLAUBIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000353987998999999 | $0.00 |
| MARTIN THORESEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 215.0445 | $180.72 |
| MARTIN THORESEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 140.0024 | $117.01 |
| MARTIN THORESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.4050746583 | $70.53 |
| MARTIN THORSTEN WALDHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000295243564999999 | $0.92 |
| MARTIN TIENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138504859154999 | $4.10 |
| MARTIN TIENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117274252409 | $22.88 |
| MARTIN TIENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.46093889356 | $0.29 |
| MARTIN TIENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.134442266729999 | $1.49 |
| MARTIN TIENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021144725172 | $0.15 |
| MARTIN TINÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077120403698 | $0.23 |
| MARTIN TINÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.14686783841 | $39.09 |
| MARTIN TINÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49204869816 | $5.47 |
| MARTIN TINÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.085188007991 | $0.75 |
| MARTIN TINÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.018178844088 | $0.06 |
| MARTIN TIRAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.7429235397 | $50.61 |
| MARTIN TISZAUER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | 1INCH | 18.60238353 | $17.22 |
| MARTIN TISZAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7446369521375 | $4.07 |
| MARTIN TITO GIRA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0072751) | ($231.89) |
| MARTIN TITO GIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00298335911748023 | $101.67 |
| MARTIN TITO GIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086540002983 | $0.01 |
| MARTIN TITO GIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03257811762 | $63.95 |
| MARTIN TITO GIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119406029216 | $0.01 |
| MARTIN TITO GIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.631610011 | $9.81 |
| MARTIN TITO GIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00385365492189999 | $0.00 |
| MARTIN TITO GIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000084206503263 | $0.00 |
| MARTIN TITO GIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.032056853817 | $10.20 |
| MARTIN TLAPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114918270117 | $19.75 |
| MARTIN TLAPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038098874678 | $0.00 |
| MARTIN TLAPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015996824598 | $0.00 |
| MARTIN TLAPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.444255335 | $4.44 |
| MARTIN TOBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054170194544 | $0.02 |
| MARTIN TOBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49091975251 | $0.57 |
| MARTIN TOBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000106113056958999 | $0.21 |
| MARTIN TOBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.0963178489 | $7.60 |
| MARTIN TOBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9426715595 | $32.70 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARTIN TOBIAŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035597588908 | $1.05 |
| MARTIN TOBIAŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00782270259979 | $0.01 |
| MARTIN TOBIAŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 69.653717409 | $2.84 |
| MARTIN TOBIAS LEDVINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044646744375 | $1.39 |
| MARTIN TOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174249766009999 | $0.52 |
| MARTIN TOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045266711849 | $8.83 |
| MARTIN TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006036122557 | $0.00 |
| MARTIN TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00027184351098 | $0.00 |
| MARTIN TOLLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026161972711 | $79.36 |
| MARTIN TOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00298988707496024 | $0.00 |
| MARTIN TOMCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 164.4173642136 | $168.54 |
| MARTIN TOMES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | XRP | 177.75 | $68.61 |
| MARTIN TOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08981958583535 | $0.06 |
| MARTIN TOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.337965705159999 | $0.12 |
| MARTIN TONITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.335854759695 | $151.16 |
| MARTIN TØNNESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045598622475 | $140.28 |
| MARTIN TØNNESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.20590085164 | $24.86 |
| MARTIN TØNNESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1740595994 | $353.83 |
| MARTIN TØNNESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 379.872176299 | $301.15 |
| MARTIN TÖPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021617442049622 | $0.02 |
| MARTIN TORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151291869408 | $0.45 |
| MARTIN TORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02427131808808 | $0.03 |
| MARTIN TORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000025243191471 | $0.01 |
| MARTIN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0571405748204099 | $0.06 |
| MARTIN TOSOVSKY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | SNX | (59.071917459) | ($133.03) |
| MARTIN TOSOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.4837069777569 | $35.42 |
| MARTIN TRAINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017855745306 | $5.29 |
| MARTIN TRAINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104674554375999 | $0.02 |
| MARTIN TRAINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.717973633 | $53.72 |
| MARTIN TRAINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.240906678809999 | $2.13 |
| MARTIN TRAINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0770430169109999 | $0.26 |
| MARTIN TRAINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00002624483858 | $0.00 |
| MARTIN TRAINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00050899897533 | $0.12 |
| MARTIN TRAINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000130501342479 | $0.00 |
| MARTIN TRAINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0039500744585 | $0.43 |
| MARTIN TRAJKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.604960668049999 | $0.29 |
| MARTIN TRAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (13.463665103) | ($945.25) |
| MARTIN TRAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 13.463665103 | $945.25 |
| MARTIN TRAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.005 | $153.55 |
| MARTIN TRAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.10545119 | $3,238.30 |
| MARTIN TRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.06484579363) | ($2,000.00) |
| MARTIN TRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| MARTIN TRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MARTIN TRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0160501 | $500.00 |
| MARTIN TRAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008034490846) | ($249.49) |
| MARTIN TRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008034490846 | $249.49 |
| MARTIN TRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.06429404165) | ($2,000.00) |
| MARTIN TRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| MARTIN TRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MARTIN TRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 17.03287 | $500.00 |
| MARTIN TRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (17.0) | ($419.90) |
| MARTIN TRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 420.087 | $419.90 |
| MARTIN TRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (420.0) | ($420.00) |
| MARTIN TRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0133981 | $420.00 |
| MARTIN TRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | SOL | (0.295271) | ($19.99) |
| MARTIN TRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | SOL | (13.1) | ($880.87) |
| MARTIN TRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SOL | (0.06835) | ($4.56) |
| MARTIN TRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0001468 | $4.56 |
| MARTIN TRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.004852) | ($149.99) |
| MARTIN TRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 150.163 | $149.99 |
| MARTIN TRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (150.25) | ($150.25) |
| MARTIN TRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0048156 | $150.25 |
| MARTIN TRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.018774) | ($549.98) |
| MARTIN TRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 11.51066 | $549.98 |
| MARTIN TRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (11.510704102) | ($548.25) |
| MARTIN TRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $48.25 |
| MARTIN TRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0015 | $43.38 |
| MARTIN TRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SOL | 2.15 | $108.79 |
| MARTIN TRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.007035 | $203.40 |
| MARTIN TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $50.25 |
| MARTIN TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.008665) | ($256.18) |
| MARTIN TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 252.104 | $256.18 |
| MARTIN TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (4.14996) | ($208.66) |
| MARTIN TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 203.219 | $208.66 |
| MARTIN TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $50.28 |
| MARTIN TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (1.0) | ($50.28) |
| MARTIN TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 48.712 | $50.28 |
| MARTIN TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MARTIN TRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 16.873428839 | $845.19 |
| MARTIN TRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (16.873428839) | ($840.88) |
| MARTIN TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 16.873428839 | $840.88 |
| MARTIN TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (16.84848) | ($834.00) |
| MARTIN TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0283179 | $834.00 |
| MARTIN TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.017529) | ($514.98) |
| MARTIN TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 507.385 | $514.98 |
| MARTIN TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MARTIN TRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 16.959601496 | $835.13 |
| MARTIN TRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (16.959601496) | ($835.13) |
| MARTIN TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 16.959601496 | $835.13 |
| MARTIN TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (10.15384) | ($500.00) |
| MARTIN TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 492.745 | $500.00 |
| MARTIN TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (4.0) | ($196.20) |
| MARTIN TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MARTIN TRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 16.89827556 | $713.61 |
| MARTIN TRAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| MARTIN TRAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | SOL | (2.830750335) | ($149.14) |
| MARTIN TRAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (16.907474641) | ($842.21) |
| MARTIN TRAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 16.907474641 | $842.21 |
| MARTIN TRAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (203.5) | ($203.50) |
| MARTIN TRAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0066789 | $203.50 |
| MARTIN TRAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | SOL | (9.52606) | ($502.00) |
| MARTIN TRAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 501.709 | $502.00 |
| MARTIN TRAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MARTIN TRAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | SOL | 16.959601496 | $894.06 |
| MARTIN TRAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | SOL | (7.381414641) | ($357.85) |
| MARTIN TRAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.019135) | ($552.03) |
| MARTIN TRAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | SOL | 13.28156 | $552.03 |
| MARTIN TRAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Collateral | SOL | (13.28156) | ($595.99) |
| MARTIN TRAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.0) | ($221.26) |
| MARTIN TRAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.0 | $221.26 |
| MARTIN TRAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.0) | ($44.26) |
| MARTIN TRAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.0 | $44.26 |
| MARTIN TRAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | SOL | (0.112986779) | ($5.01) |
| MARTIN TRAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.2) | ($194.79) |
| MARTIN TRAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.2 | $194.79 |
| MARTIN TRAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (4.1) | ($185.27) |
| MARTIN TRAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (5.0) | ($225.93) |
| MARTIN TRAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.0) | ($78.66) |
| MARTIN TRAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.0 | $78.66 |
| MARTIN TRAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SOL | (2.1) | ($85.49) |
| MARTIN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170631167291688 | $51.49 |
| MARTIN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00118897579333 | $0.00 |
| MARTIN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000365042857329999 | $0.00 |
| MARTIN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000050022909254 | $0.00 |
| MARTIN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123048600912999 | $8.28 |
| MARTIN TRANE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02116087) | ($654.99) |
| MARTIN TRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011638417673 | $4.32 |
| MARTIN TRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.584580875578799 | $0.51 |
| MARTIN TREMBLAY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01506194 | $594.92 |
| MARTIN TREMBLAY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00191687 | $73.62 |
| MARTIN TREMBLAY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.03239434 | $1,178.90 |
| MARTIN TREMBLAY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 7.49634314 | $475.47 |
| MARTIN TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006651656487 | $15.06 |
| MARTIN TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.7729444777 | $41.01 |
| MARTIN TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.029396783156 | $1.15 |
| MARTIN TROCCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050889632469 | $1.51 |
| MARTIN TROCCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017256391767 | $0.00 |
| MARTIN TRPAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 300.0 | $429.57 |
| MARTIN TRPAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 1,260.0 | $1,801.80 |
| MARTIN TRPAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 399.989458 | $399.99 |
| MARTIN TRPAK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002993861935) | ($0.12) |
| MARTIN TRPAK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005239258386) | ($0.21) |
| MARTIN TRPAK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008233120321) | ($0.33) |
| MARTIN TRPAK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001646624064) | ($0.66) |
| MARTIN TRPAK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003118606182) | ($1.25) |
| MARTIN TRPAK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001235289184) | ($0.50) |
| MARTIN TRPAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.67) | ($0.67) |
| MARTIN TRPAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| MARTIN TRPAK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | DOT | 58.608058608 | $703.97 |
| MARTIN TRPAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | MATIC | (477.459033967) | ($454.55) |
| MARTIN TRPAK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 150.0 | $150.00 |
| MARTIN TRPAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.27) | ($0.27) |
| MARTIN TRPAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| MARTIN TRPAK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | UNI | 39.00686038 | $246.11 |
| MARTIN TRPAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (49.413218036) | ($800.00) |
| MARTIN TRPAK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 50.981548396 | $825.39 |
| MARTIN TRPAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.08338480544) | ($1.35) |
| MARTIN TRPAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (1.484898085) | ($24.04) |
| MARTIN TRPAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (850.702118486) | ($757.58) |
| MARTIN TRPAK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| MARTIN TRPAK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 150.0 | $150.00 |
| MARTIN TRPAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.41) | ($0.41) |
| MARTIN TRPAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| MARTIN TRPAK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 50.787201625 | $438.80 |
| MARTIN TRPAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.78) | ($0.78) |
| MARTIN TRPAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| MARTIN TRPAK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 477.459033967 | $414.75 |
| MARTIN TRPAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004165555852) | ($1.25) |
| MARTIN TRPAK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001688204233) | ($0.50) |
| MARTIN TRPAK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.23) | ($1.23) |
| MARTIN TRPAK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.49) | ($0.49) |
| MARTIN TRPAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007164790174) | ($0.21) |
| MARTIN TRPAK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | MATIC | 240.28 | $104.85 |
| MARTIN TRPAK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | MATIC | (885.389757214) | ($386.36) |
| MARTIN TRPAK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000009376904684) | ($0.02) |
| MARTIN TRPAK | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000004589835844) | ($0.01) |
| MARTIN TRPAK | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001027384116) | ($0.21) |
| MARTIN TRPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.5038200725777 | $66.27 |
| MARTIN TRUEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032912241994 | $9.74 |
| MARTIN TRUEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.18868640589 | $0.57 |
| MARTIN TRUHLÁŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049125858707 | $14.54 |
| MARTIN TRUHLÁŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0732851209947999 | $0.07 |
| MARTIN TSCHIERSKY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.09998638 | $2,992.45 |
| MARTIN TSCHIERSKY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09998638) | ($2,904.96) |
| MARTIN TSCHIERSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010037552928615 | $0.27 |
| MARTIN TSENDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018659055286 | $0.55 |
| MARTIN TSENDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00069327650929 | $0.00 |
| MARTIN TSONEV | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00727 | $282.82 |
| MARTIN TSONEV | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.01259 | $360.41 |
| MARTIN TSONEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104801251323 | $30.27 |
| MARTIN TSONEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072305645195 | $14.11 |
| MARTIN TSONEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037795623015 | $0.04 |
| MARTIN TSONEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000134549932739999 | $0.00 |
| MARTIN TSONEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0049173215628 | $0.36 |
| MARTIN TSONEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000041152240814 | $0.00 |
| MARTIN TSONEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0034256733006 | $6.38 |
| MARTIN TSVETANOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (16,452.464541) | ($16,452.46) |
| MARTIN TSVETANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020601020321 | $0.06 |
| MARTIN TSVETANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00072882961132 | $0.00 |
| MARTIN TSVETANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019635370827 | $0.00 |
| MARTIN TSVETANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159532296248 | $0.47 |
| MARTIN TSVETANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 198.93652312564 | $198.94 |
| MARTIN TURNER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BUSD | 18,269.4 | $18,269.40 |
| MARTIN TURNER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 12.9994837 | $39,678.41 |
| MARTIN TURNER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BUSD | 3,048.701482 | $3,048.70 |
| MARTIN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022143183866 | $0.66 |
| MARTIN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4206551861 | $1.66 |
| MARTIN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124004620989 | $230.86 |
| MARTIN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 290.112493682 | $290.11 |
| MARTIN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 303.495797987 | $303.50 |
| MARTIN TURON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016525835248 | $3.22 |
| MARTIN TYLER CYPHERS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.47) | ($12.47) |
| MARTIN TYLER CYPHERS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (483.512352003) | ($483.51) |
| MARTIN TYLER CYPHERS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 483.512352003 | $483.51 |
| MARTIN TYLER CYPHERS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.94) | ($24.94) |
| MARTIN TYLER CYPHERS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (106.539086531) | ($2,646.43) |
| MARTIN TYLER CYPHERS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 106.539086531 | $2,646.43 |
| MARTIN TYLER CYPHERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,642.164938747) | ($6,113.61) |
| MARTIN TYLER CYPHERS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9,642.164938747 | $6,113.61 |
| MARTIN TYLER CYPHERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.132117299) | ($63,888.89) |
| MARTIN TYLER CYPHERS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.132117299 | $63,888.89 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARTIN TYLER CYPHERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (693.21986391) | ($6,322.17) |
| MARTIN TYLER CYPHERS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 693.21986391 | $6,322.17 |
| MARTIN TYLER CYPHERS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (2.13211729) | ($63,924.80) |
| MARTIN TYLER CYPHERS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (106.539086531) | ($2,554.57) |
| MARTIN TYLER CYPHERS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (9,642.164938747) | ($6,122.36) |
| MARTIN TYLER CYPHERS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | DOT | (693.21986391) | ($6,315.91) |
| MARTIN TYLER CYPHERS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 14,591.52315 | $14,591.52 |
| MARTIN TYLER CYPHERS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.47) | ($12.47) |
| MARTIN TYLER CYPHERS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| MARTIN TYLER CYPHERS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 1.40437581 | $42,094.76 |
| MARTIN TYLER CYPHERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.40437581) | ($42,105.17) |
| MARTIN TYLER CYPHERS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.40437581 | $42,105.17 |
| MARTIN TYLER CYPHERS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.40437581) | ($42,134.32) |
| MARTIN TYLER CYPHERS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (37.625502) | ($37.63) |
| MARTIN TYLER CYPHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101565220967059 | $347.96 |
| MARTIN TYLER CYPHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5248008117254 | $5.52 |
| MARTIN TYLER CYPHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 116.694721913529 | $107.03 |
| MARTIN TYLER CYPHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.3439374615509 | $132.40 |
| MARTIN TYLER CYPHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.99034018582226 | $46.33 |
| MARTIN UDVARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.53428950102 | $1.65 |
| MARTIN UEBERSAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.19534123344 | $28.76 |
| MARTIN UEBERSAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000489401993459999 | $0.02 |
| MARTIN UEFFING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006235532663 | $0.19 |
| MARTIN UHŘÍČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5893865411585 | $1.50 |
| MARTIN ULRICH DIETER HOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000280808212 | $0.00 |
| MARTIN ULRICH DÖRNHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000096912861 | $0.00 |
| MARTIN UNDERWOOD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.015245 | $590.84 |
| MARTIN UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000229700007498 | $6.35 |
| MARTIN UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 561.020360670999 | $561.02 |
| MARTIN UNGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026899257761 | $0.00 |
| MARTIN UNGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000047878551786 | $0.09 |
| MARTIN URBAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0104122) | ($315.82) |
| MARTIN URBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001061432147775 | $3.59 |
| MARTIN URBÁN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00008207 | $0.03 |
| MARTIN URBÁN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.00023468 | $0.02 |
| MARTIN URBÁN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.00020802 | $0.02 |
| MARTIN URBÁN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00008429 | $0.02 |
| MARTIN URBÁN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.00022918 | $0.02 |
| MARTIN URBÁN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00007433 | $0.02 |
| MARTIN URBÁN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00036828 | $0.03 |
| MARTIN URBÁN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00010615 | $0.02 |
| MARTIN URBÁN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.00030329 | $0.02 |
| MARTIN URBÁN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00014177 | $0.03 |
| MARTIN URBÁN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00052903 | $0.04 |
| MARTIN URBÁN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00014738 | $0.03 |
| MARTIN URBÁN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.00065699 | $0.04 |
| MARTIN URBÁN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00020384 | $0.04 |
| MARTIN URBÁN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.00054915 | $0.02 |
| MARTIN URBÁN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00019483 | $0.03 |
| MARTIN URBÁN | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.00074399 | $0.04 |
| MARTIN URBÁN | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00026994 | $0.03 |
| MARTIN URBÁN | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | LTC | 0.000398 | $0.02 |
| MARTIN URBÁN | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00021036 | $0.02 |
| MARTIN URBÁN | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | LTC | 0.00056972 | $0.03 |
| MARTIN URBÁN | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00021526 | $0.02 |
| MARTIN URBÁN | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | LTC | 0.00039234 | $0.02 |
| MARTIN URBÁN | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BCH | 0.00069046 | $0.07 |
| MARTIN URBÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015246271608 | $0.00 |
| MARTIN URBÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13262303553 | $0.02 |
| MARTIN URBÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000068685213554 | $0.00 |
| MARTIN URBÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000018684083341 | $0.00 |
| MARTIN URBANOWICZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006607) | ($20.01) |
| MARTIN URBANOWICZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9637504414) | ($2,920.05) |
| MARTIN URBANOWICZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.09186572 | $275.30 |
| MARTIN URBANOWICZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6607644514) | ($1,369.86) |
| MARTIN URBANOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004547223552 | $0.00 |
| MARTIN URBANOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044448497476634 | $12.41 |
| MARTIN URBANOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000042866514527 | $0.00 |
| MARTIN UŘIČAŘ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.03962388 | $71.11 |
| MARTIN UŘIČAŘ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00125562 | $36.54 |
| MARTIN UŘIČAŘ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ADA | 52.27071 | $24.44 |
| MARTIN UŘIČAŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017341528772 | $5.08 |
| MARTIN UŘIČAŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.352923836701 | $4.55 |
| MARTIN UŘIČAŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002675421875 | $5.06 |
| MARTIN UŘIČAŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.23562208833 | $0.75 |
| MARTIN USZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107059689955 | $0.32 |
| MARTIN VAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0914408666437159 | $0.09 |
| MARTIN VAJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127032166585 | $0.38 |
| MARTIN VAJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030441008388 | $59.47 |
| MARTIN VAJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.8665086987 | $9.87 |
| MARTIN VALDEZ GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4077947440308 | $0.50 |
| MARTIN VALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038267189107 | $0.11 |
| MARTIN VALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000047303081344 | $0.09 |
| MARTIN VALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.3804375133 | $41.22 |
| MARTIN VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024829726719 | $0.00 |
| MARTIN VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016092026107 | $0.00 |
| MARTIN VAN DEN BREEMER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (500.0) | ($219.73) |
| MARTIN VAN DEN BREEMER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($2,465.09) |
| MARTIN VAN DEN BREEMER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.203439) | ($5,931.67) |
| MARTIN VAN DEN BREEMER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (226.232) | ($108.05) |
| MARTIN VAN DEN BREEMER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.062802 | $108.05 |
| MARTIN VAN DEN BREEMER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (237.197774) | ($237.20) |
| MARTIN VAN DEN BREEMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XTZ | (350.0) | ($644.79) |
| MARTIN VAN DEN BREEMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.062802) | ($96.90) |
| MARTIN VAN DEN BREEMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (51.267413) | ($418.34) |
| MARTIN VAN DEN BREEMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (518.864534) | ($291.51) |
| MARTIN VAN DEN BREEMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (1,900.0) | ($695.89) |
| MARTIN VAN DEN BREEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187517029191969 | $65.26 |
| MARTIN VAN DEN BREEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.7952459825677 | $22.00 |
| MARTIN VAN DEN BREEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7829478393546 | $9.92 |
| MARTIN VAN DER KLUGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001729091932578 | $54.62 |
| MARTIN VAN DER KLUGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014690685039 | $0.03 |
| MARTIN VAN DER MEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.34970080506 | $22.70 |
| MARTIN VAN DER STAAY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOT | 9.68 | $175.39 |
| MARTIN VAN DER STAAY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | AAVE | 1.472 | $249.76 |
| MARTIN VAN DER STAAY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | MATIC | 17.94999 | $24.23 |
| MARTIN VAN DER STAAY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | AVAX | 0.2 | $14.53 |
| MARTIN VAN DER STAAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.03881252761 | $49.42 |
| MARTIN VAN DIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020420454651 | $0.00 |
| MARTIN VAN DIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041105430951 | $0.04 |
| MARTIN VAN DIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035297546262 | $0.00 |
| MARTIN VAN EEKELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0452585486 | $0.05 |
| MARTIN VAN POLANEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| MARTIN VAN POLANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000472393498 | $0.01 |
| MARTIN VAN POLANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000105167481309 | $0.00 |
| MARTIN VAN POLANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.484776006042 | $23.48 |
| MARTIN VAN POLANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00006709649274 | $0.00 |
| MARTIN VAN POLANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000026424586291 | $0.01 |
| MARTIN VAN POLANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0063114143184 | $0.01 |
| MARTIN VANDENBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 195.3368312584 | $209.96 |
| MARTIN VANOUTRYVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018496051318 | $0.55 |
| MARTIN VANOUTRYVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.220119114709999 | $448.19 |
| MARTIN VANOUTRYVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 162.664571998 | $162.66 |
| MARTIN VANOUTRYVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.621499818 | $6.64 |
| MARTIN VARBANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059084267584 | $0.00 |
| MARTIN VARBANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.73113143368499 | $3.73 |
| MARTIN VARLOTEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155722769553 | $0.46 |
| MARTIN VARLOTEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00745688797259999 | $0.01 |
| MARTIN VARLOTEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016117518059 | $0.00 |
| MARTIN VARLOTEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000104794620991 | $0.00 |
| MARTIN VASCONCELOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (5.288) | ($8.99) |
| MARTIN VASCONCELOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0002872 | $8.99 |
| MARTIN VASCONCELOS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (3.927) | ($3.00) |
| MARTIN VASCONCELOS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0001015 | $3.00 |
| MARTIN VASCONCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001264446299 | $50.00 |
| MARTIN VASCONCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.623448466223 | $28.58 |
| MARTIN VASKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151519065311 | $0.45 |
| MARTIN VASKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.54952771599999 | $2.23 |
| MARTIN VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019874367888 | $0.01 |
| MARTIN VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019548401042 | $0.00 |
| MARTIN VASSEL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.04306 | $122.11 |
| MARTIN VASSEL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 1.9965 | $5,661.52 |
| MARTIN VASSEL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 36.76183 | $3,227.80 |
| MARTIN VASSEL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SOL | (36.85553) | ($1,795.60) |
| MARTIN VASSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017259561814 | $0.05 |
| MARTIN VASSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045863407477 | $0.00 |
| MARTIN VASSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021714935985049 | $35.21 |
| MARTIN VASSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0917138317109999 | $5.26 |
| MARTIN VECCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.65347485977 | $1,314.09 |
| MARTIN VECCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 1.18652560379999 | $2,210.42 |
| MARTIN VEENSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027549541717 | $83.71 |
| MARTIN VEENSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.4340366209199 | $22.55 |
| MARTIN VEENSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44177727834 | $3.90 |
| MARTIN VEENSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0102462198702 | $0.04 |
| MARTIN VEENSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.429239683 | $0.87 |
| MARTIN VEENSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.1786073221 | $1.69 |
| MARTIN VEENSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.12069457531 | $0.45 |
| MARTIN VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1995525045714 | $0.18 |
| MARTIN VEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159146890613 | $0.47 |
| MARTIN VEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00169534068569999 | $3.31 |
| MARTIN VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067538214176 | $0.20 |
| MARTIN VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000017068944579 | $0.00 |
| MARTIN VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.036284042524 | $0.01 |
| MARTIN VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000041283079432 | $0.00 |
| MARTIN VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00038727496019 | $0.00 |
| MARTIN VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017137911639 | $0.33 |
| MARTIN VELICHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098593211681 | $29.18 |
| MARTIN VELICHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.131457960384 | $266.55 |
| MARTIN VELKY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (3.886112) | ($7,053.72) |
| MARTIN VELKY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.272477) | ($8,162.70) |
| MARTIN VELKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018051045796622 | $62.68 |
| MARTIN VELKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00185352394 | $1.14 |
| MARTIN VELKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031332678239258 | $75.40 |
| MARTIN VELTRUSKY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (5.125) | ($3.36) |
| MARTIN VELTRUSKÝ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0001076 | $3.36 |
| MARTIN VELTRUSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.65820751589 | $5.50 |
| MARTIN VENDEMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071288990969 | $13.91 |
| MARTIN VENDEMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.39014571 | $22.39 |
| MARTIN VENDEMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.108167435766999 | $0.09 |
| MARTIN VENDEMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000017809669097 | $0.00 |
| MARTIN VENDEMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0091001197595 | $0.03 |
| MARTIN VENDEMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000030403498481 | $0.00 |
| MARTIN VENEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00207160888549999 | $62.23 |
| MARTIN VENEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02516770654 | $49.04 |
| MARTIN VENEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.8875329469999 | $18.89 |
| MARTIN VENEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5697278664 | $4.13 |
| MARTIN VENEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.5795526944 | $0.52 |
| MARTIN VERGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000077810022547386 | $0.00 |
| MARTIN VERHAEGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000254980770479999 | $0.74 |
| MARTIN VERHAEGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.365736123491 | $0.70 |
| MARTIN VERHAEGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.44131377446 | $0.27 |
| MARTIN VERHAEGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.087807837636 | $0.92 |
| MARTIN VERHAEGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.74734294349999 | $3.75 |
| MARTIN VERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025677317354 | $0.76 |
| MARTIN VERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28601533552 | $0.33 |
| MARTIN VERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031382193577 | $6.12 |
| MARTIN VERZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030786793282 | $9.11 |
| MARTIN VERZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04463754639 | $0.05 |
| MARTIN VERZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074760842291 | $1.46 |
| MARTIN VERZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00050767082486 | $0.00 |
| MARTIN VERZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.0506092641 | $2.89 |
| MARTIN VERZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00063911011046 | $0.00 |
| MARTIN VERZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.9370253521 | $0.08 |
| MARTIN VESKI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3164138124) | ($0.69) |
| MARTIN VESKI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07566417254) | ($0.17) |
| MARTIN VESKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,663.154034781) | ($2,600.00) |
| MARTIN VESKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.116476115) | ($1.09) |
| MARTIN VESKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 3,239.875389408 | $3,163.04 |
| MARTIN VESKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (79.928115327) | ($78.03) |
| MARTIN VESKI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9988911186) | ($0.78) |
| MARTIN VESKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | BAT | (117.832295084) | ($45.40) |
| MARTIN VESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.213677685862 | $20.03 |
| MARTIN VESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 25.6174465669999 | $1.04 |
| MARTIN VICAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1321414779) | ($38.57) |
| MARTIN VICAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.404473332267161 | $0.47 |
| MARTIN VICENTE HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000306511394189999 | $0.00 |
| MARTIN VICO WESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001354549891 | $0.00 |
| MARTIN VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080821718583 | $0.24 |
| MARTIN VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028953673627 | $0.03 |
| MARTIN VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004913534486 | $9.59 |
| MARTIN VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7251720117 | $0.40 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARTIN VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.78849893581 | $0.38 |
| MARTIN VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.19925915205 | $0.20 |
| MARTIN VIINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3760983012118 | $0.44 |
| MARTIN VILLAGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013922575749 | $0.00 |
| MARTIN VILLALOBOS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07830221588) | ($2,364.14) |
| MARTIN VILLALOBOS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07830221588 | $2,364.14 |
| MARTIN VILLALOBOS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.078302) | ($2,299.12) |
| MARTIN VILLALOBOS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09573642112) | ($173.75) |
| MARTIN VILLALOBOS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09573642112 | $173.75 |
| MARTIN VILLALOBOS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009486614578) | ($2.79) |
| MARTIN VILLALOBOS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00009486614578 | $2.79 |
| MARTIN VILLALOBOS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (13.814100285) | ($92.83) |
| MARTIN VILLALOBOS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 13.814100285 | $92.83 |
| MARTIN VILLALOBOS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (490.630486152) | ($293.95) |
| MARTIN VILLALOBOS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 490.630486152 | $293.95 |
| MARTIN VILLALOBOS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (9.409569451) | ($94.05) |
| MARTIN VILLALOBOS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 9.409569451 | $94.05 |
| MARTIN VILLALOBOS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (404.865035745) | ($192.98) |
| MARTIN VILLALOBOS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 404.865035745 | $192.98 |
| MARTIN VILLALOBOS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.7942943448) | ($21.28) |
| MARTIN VILLALOBOS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.7942943448 | $21.28 |
| MARTIN VILLALOBOS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000095) | ($2.79) |
| MARTIN VILLALOBOS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.095736) | ($189.77) |
| MARTIN VILLALOBOS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LINK | (13.814012) | ($102.27) |
| MARTIN VILLALOBOS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | DOT | (9.40954) | ($97.45) |
| MARTIN VILLALOBOS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (404.864983) | ($234.61) |
| MARTIN VILLALOBOS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.79402) | ($22.07) |
| MARTIN VILLALOBOS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (489.615369) | ($330.86) |
| MARTIN VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005641386105756 79 | $19.97 |
| MARTIN VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007519523056171 | $1.84 |
| MARTIN VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.834241206377 | $4.76 |
| MARTIN VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2705192681231 | $1.62 |
| MARTIN VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11437094159632 | $1.55 |
| MARTIN VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033895090460556 | $0.34 |
| MARTIN VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0062513187325655 | $0.32 |
| MARTIN VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058257107399 | $1.72 |
| MARTIN VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110005952855 | $2.15 |
| MARTIN VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02857625995 | $0.65 |
| MARTIN VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.34338921705 | $0.05 |
| MARTIN VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0078150732222 | $14.56 |
| MARTIN VINCENT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | TCAD | (6.725701) | ($5.32) |
| MARTIN VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096110252476 | $51.24 |
| MARTIN VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049155414906 | $0.00 |
| MARTIN VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.053203009752055 | $0.04 |
| MARTIN VINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.98233339154 | $7.33 |
| MARTIN VINKE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00138909 | $42.56 |
| MARTIN VINKE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00134683 | $42.37 |
| MARTIN VINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026610956175 | $0.06 |
| MARTIN VITTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.95295867822 | $20.14 |
| MARTIN VIZZOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0586498834486 | $0.06 |
| MARTIN VOBECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063749586642 | $18.87 |
| MARTIN VOBECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00171467655395 | $3.35 |
| MARTIN VOBORIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083545258514 | $0.25 |
| MARTIN VOBORIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.452621673129999 | $0.53 |
| MARTIN VOBORIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0296634658579999 | $58.02 |
| MARTIN VOBORIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.889576638 | $14.18 |
| MARTIN VODÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025905706532 | $7.67 |
| MARTIN VOJKUVKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000145706257009999 | $0.00 |
| MARTIN VOJKUVKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020664089497 | $0.00 |
| MARTIN VOJTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005121375877 | $0.02 |
| MARTIN VOJTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000062410798756 | $0.00 |
| MARTIN VOLESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000837078875079999 | $25.97 |
| MARTIN VOŘÍŠEK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08557) | ($2,468.10) |
| MARTIN VOŘÍŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063853785121481 | $22.46 |
| MARTIN VRANA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MCDAI | (1.793237) | ($1.79) |
| MARTIN VRANA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BUSD | (56.907127) | ($56.91) |
| MARTIN VRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.005151338410922 | $0.01 |
| MARTIN VRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.2500132250571 | $0.25 |
| MARTIN VRANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000057951154985 | $0.00 |
| MARTIN VRANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016685564967 | $0.33 |
| MARTIN VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0739078032398 | $0.08 |
| MARTIN VRLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016549196867 | $0.00 |
| MARTIN WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000065878204318 | $0.00 |
| MARTIN WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00016636509582 | $0.00 |
| MARTIN WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0023348665253 | $0.00 |
| MARTIN WAJNSZTOK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0098 | $289.35 |
| MARTIN WAJNSZTOK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $23.87 |
| MARTIN WAJNSZTOK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 1.98138554 | $60,769.09 |
| MARTIN WAJNSZTOK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.02 | $35.48 |
| MARTIN WAJNSZTOK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 28.74864711 | $50,799.65 |
| MARTIN WAJNSZTOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000213178649 | $0.00 |
| MARTIN WAJNSZTOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00066626098163 | $0.00 |
| MARTIN WAJNSZTOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003309712648 | $0.00 |
| MARTIN WAJNSZTOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0150376789484 | $423.97 |
| MARTIN WAJNSZTOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2897056335 | $510.86 |
| MARTIN WAJNSZTOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6075130106 | $3.61 |
| MARTIN WALDE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26984917) | ($7,788.63) |
| MARTIN WALDE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.960643991) | ($3,426.05) |
| MARTIN WALDE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00020183) | ($6.18) |
| MARTIN WALDE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002198183543) | ($4.17) |
| MARTIN WALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153117869341226 | $54.31 |
| MARTIN WALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148684957406279 | $36.82 |
| MARTIN WALDROP | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | UNI | 10.467536 | $97.56 |
| MARTIN WALDROP | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.0124739 | $359.42 |
| MARTIN WALDROP | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.0039137 | $117.84 |
| MARTIN WALDROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014868160988 | $449.29 |
| MARTIN WALDROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25369361532 | $516.97 |
| MARTIN WALDROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4596982738 | $4.46 |
| MARTIN WALDROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.060335225 | $29.38 |
| MARTIN WALDROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.923495547239999 | $5.68 |
| MARTIN WALDROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000010200771285999 | $0.00 |
| MARTIN WALDVOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000017537248 | $0.00 |
| MARTIN WALDVOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.059128568596366 | $0.07 |
| MARTIN WALTER STEFAN RICHTER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 5,770.0 | $5,770.00 |
| MARTIN WALTER STEFAN RICHTER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (450.0) | ($1,035.00) |
| MARTIN WALTER STEFAN RICHTER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (4,400.0) | ($10,032.00) |
| MARTIN WALTER STEFAN RICHTER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (94.631067961) | ($194.94) |
| MARTIN WALTER STEFAN RICHTER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 94.6 | $194.33 |
| MARTIN WALTER STEFAN RICHTER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 39,230.0 | $39,230.00 |
| MARTIN WALTER STEFAN RICHTER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (45,000.0) | ($45,000.00) |
| MARTIN WALTER STEFAN RICHTER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | CEL | 53,059.780361682 | $108,772.55 |
| MARTIN WALTER STEFAN RICHTER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (305.897887324) | ($651.56) |
| MARTIN WALTER STEFAN RICHTER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (89,511.7) | ($195,245.14) |
| MARTIN WALTER STEFAN RICHTER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | CEL | 43,313.5887 | $94,414.21 |
| MARTIN WALTER STEFAN RICHTER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DASH | (0.05150708) | ($5.17) |
| MARTIN WALTER STEFAN RICHTER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.694428496) | ($21.42) |
| MARTIN WALTER STEFAN RICHTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETC | (1,501.590713733) | ($36,680.00) |
| MARTIN WALTER STEFAN RICHTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 7.8884 | $228,684.72 |
| MARTIN WALTER STEFAN RICHTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (7.731750014) | ($223,266.21) |
| MARTIN WALTER STEFAN RICHTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1066428586) | ($3,058.75) |
| MARTIN WALTER STEFAN RICHTER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 519.1 | $417.24 |
| MARTIN WALTER STEFAN RICHTER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 9,170.0 | $9,170.00 |
| MARTIN WALTER STEFAN RICHTER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,170.0) | ($9,170.00) |
| MARTIN WALTER STEFAN RICHTER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004) | ($1.18) |
| MARTIN WALTER STEFAN RICHTER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 1.00035003 | $29,486.32 |
| MARTIN WALTER STEFAN RICHTER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Collateral | AAVE | (457.795804759) | ($45,454.55) |
| MARTIN WALTER STEFAN RICHTER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 15,000.0 | $15,000.00 |
| MARTIN WALTER STEFAN RICHTER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| MARTIN WALTER STEFAN RICHTER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (967.038299432) | ($653.35) |
| MARTIN WALTER STEFAN RICHTER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (151.434246224) | ($102.28) |
| MARTIN WALTER STEFAN RICHTER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (18,764.0) | ($12,971.05) |
| MARTIN WALTER STEFAN RICHTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (25,000.0) | ($12,107.91) |
| MARTIN WALTER STEFAN RICHTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($27,544.00) |
| MARTIN WALTER STEFAN RICHTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (3,201.2) | ($7,298.74) |
| MARTIN WALTER STEFAN RICHTER | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (871.13) | ($871.13) |
| MARTIN WALTER STEFAN RICHTER | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (62.04) | ($62.04) |
| MARTIN WALTER STEFAN RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,685.09040702393 | $2,070.80 |
| MARTIN WEBER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (188.397513201) | ($188.40) |
| MARTIN WEBER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 188.397513201 | $188.40 |
| MARTIN WEBER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (169.22) | ($169.22) |
| MARTIN WEBER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1968660316) | ($5,781.76) |
| MARTIN WEBER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1968660316 | $5,781.76 |
| MARTIN WEBER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.09 | $2,639.88 |
| MARTIN WEBER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | BTC | (0.2726644559) | ($7,997.73) |
| MARTIN WEBER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | XLM | 717.25415 | $98.63 |
| MARTIN WEBER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 23,468.6026 | $23,468.60 |
| MARTIN WEBER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (169.22) | ($169.22) |
| MARTIN WEBER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (23,192.0) | ($23,192.00) |
| MARTIN WEBER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 1.30869269 | $39,464.10 |
| MARTIN WEBER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Collateral | BTC | 0.2726644559 | $8,222.30 |
| MARTIN WEBER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (126.56) | ($126.56) |
| MARTIN WEBER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | XLM | 912.81 | $126.56 |
| MARTIN WEBER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1712528772) | ($0.17) |
| MARTIN WEBER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1712528772 | $0.17 |
| MARTIN WEBER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.308859855) | ($38,348.40) |
| MARTIN WEBER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.308859855 | $38,348.40 |
| MARTIN WEBER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.28) | ($8,200.08) |
| MARTIN WEBER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0009) | ($26.26) |
| MARTIN WEBER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3099) | ($9,027.94) |
| MARTIN WEBER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.420816794) | ($2.81) |
| MARTIN WEBER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4.420816794 | $2.81 |
| MARTIN WEBER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00492588) | ($29,139.96) |
| MARTIN WEBER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | XLM | (200.0) | ($25.53) |
| MARTIN WEBER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | XLM | (1,430.06415) | ($182.82) |
| MARTIN WEBER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (5.28679522) | ($156,633.38) |
| MARTIN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020250500272 | $6.28 |
| MARTIN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000997665379235299 | $36.53 |
| MARTIN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.06154391523152 | $1.06 |
| MARTIN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0346492360782459 | $0.04 |
| MARTIN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014184546408232 | $502.62 |
| MARTIN WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000174415451429999 | $5.16 |
| MARTIN WEGGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159395623649999 | $0.49 |
| MARTIN WEGSCHEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019502222446 | $58.49 |
| MARTIN WEGSCHEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045618586239 | $0.00 |
| MARTIN WEIJTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.5137201312687 | $23.35 |
| MARTIN WEINGARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018055537746999 | $0.00 |
| MARTIN WEINREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053278355984 | $164.35 |
| MARTIN WEISBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017475361078 | $52.14 |
| MARTIN WEISBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023442221277 | $45.74 |
| MARTIN WEISBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0064024979487 | $0.48 |
| MARTIN WEISBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000294307286759999 | $0.00 |
| MARTIN WEISENBICHLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (12.5) | ($8.41) |
| MARTIN WEISENBICHLER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (7.0) | ($71.05) |
| MARTIN WEISENBICHLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016) | ($447.15) |
| MARTIN WEISENBICHLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (322.631) | ($174.33) |
| MARTIN WEISENBICHLER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0061841 | $174.33 |
| MARTIN WEISENBICHLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (75.25) | ($35.33) |
| MARTIN WEISENBICHLER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0012578 | $35.33 |
| MARTIN WEISENBICHLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008419) | ($236.78) |
| MARTIN WEISENBICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135993872640157 | $55.39 |
| MARTIN WEISENBICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3270712567039 | $5.09 |
| MARTIN WEISENBICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7314152789 | $1.30 |
| MARTIN WEISENBICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0167371371745 | $0.01 |
| MARTIN WEISENBICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02339741426514 | $0.28 |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02) | ($57.10) |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02 | $57.10 |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02) | ($57.07) |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00142412) | ($55.00) |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00142412 | $55.00 |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00142412) | ($54.86) |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003) | ($116.91) |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003 | $116.91 |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07) | ($203.06) |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07 | $203.06 |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.002999) | ($116.92) |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | ETH | 0.040345 | $116.92 |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.110345) | ($319.33) |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001) | ($38.61) |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001 | $38.61 |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01) | ($28.46) |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01 | $28.46 |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.001001) | ($38.65) |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 38.611 | $38.65 |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | ETH | (0.01) | ($28.46) |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 28.423 | $28.46 |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (67.034) | ($67.03) |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00054215) | ($20.00) |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00054215 | $20.00 |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007278711506) | ($20.00) |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007278711506 | $20.00 |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ETH | (0.007278) | ($20.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 19.877 | $20.00 |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.000542) | ($19.99) |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 19.881 | $19.99 |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (39.758) | ($39.76) |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00066705) | ($20.00) |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00066705 | $20.00 |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008951719614) | ($20.00) |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008951719614 | $20.00 |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.000667) | ($19.71) |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 19.67 | $19.71 |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.008952) | ($19.64) |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 19.534 | $19.64 |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00068031) | ($20.00) |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00068031 | $20.00 |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009127960312) | ($20.00) |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009127960312 | $20.00 |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.009127) | ($20.00) |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 20.104 | $20.00 |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.00068) | ($19.99) |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 20.07 | $19.99 |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007911) | ($2.50) |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00007911 | $2.50 |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0008470950991) | ($2.00) |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0008470950991 | $2.00 |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004) | ($1.26) |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004 | $1.26 |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.000119) | ($3.76) |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 3.746 | $3.76 |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (39.204) | ($39.20) |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (40.174) | ($40.17) |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00074205) | ($20.00) |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00074205 | $20.00 |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.000738) | ($20.02) |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.01087 | $20.02 |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005443477098) | ($10.00) |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005443477098 | $10.00 |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.017161) | ($31.53) |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 31.614 | $31.53 |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (35.36) | ($35.36) |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($284.26) |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $284.26 |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($284.72) |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009709777424) | ($19.00) |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009709777424 | $19.00 |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.009708) | ($19.17) |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 19.022 | $19.17 |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (19.022) | ($19.02) |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00069196) | ($20.00) |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00069196 | $20.00 |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01109434091) | ($20.00) |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01109434091 | $20.00 |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.000694) | ($20.06) |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 19.578 | $20.06 |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (0.010966) | ($19.67) |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 19.231 | $19.67 |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (38.809) | ($38.81) |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2) | ($348.81) |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2 | $348.81 |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02) | ($575.34) |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02 | $575.34 |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2) | ($349.44) |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($575.94) |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02) | ($603.20) |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02 | $603.20 |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2) | ($375.05) |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2 | $375.05 |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2) | ($375.27) |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($604.46) |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($149.79) |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $149.79 |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.100128) | ($149.98) |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 148.5 | $149.98 |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (148.5) | ($148.50) |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008) | ($211.59) |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008 | $211.59 |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06) | ($84.17) |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06 | $84.17 |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.008002) | ($211.65) |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 210.234 | $211.65 |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.059164) | ($83.00) |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 82.098 | $83.00 |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (292.0) | ($292.00) |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179580917729999 | $55.07 |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098963129068 | $21.94 |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001254961145137 | $0.00 |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000049931510347 | $0.00 |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000034034896576 | $0.00 |
| MARTIN WEISENBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.30437318028 | $0.01 |
| MARTIN WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000463065762 | $0.00 |
| MARTIN WEIß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108241459148 | $0.32 |
| MARTIN WEIß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.342917567 | $18.34 |
| MARTIN WELCH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00250081) | ($99.95) |
| MARTIN WELCH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01728265) | ($620.36) |
| MARTIN WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.35753726528 | $4.07 |
| MARTIN WENDT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | XRP | (10,036.19998) | ($4,140.60) |
| MARTIN WENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00135252111411339 | $0.00 |
| MARTIN WENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 29.570782760291 | $17.74 |
| MARTIN WENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00109637192726 | $0.00 |
| MARTIN WENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (320.505065) | ($190.76) |
| MARTIN WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000447323565219999 | $0.00 |
| MARTIN WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0125526414748 | $0.01 |
| MARTIN WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2371344699496 | $1.55 |
| MARTIN WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093536058549 | $2.77 |
| MARTIN WHITE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LINK | (172.344399753) | ($1,261.56) |
| MARTIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0127450593393 | $387.06 |
| MARTIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 308.056087815399 | $333.24 |
| MARTIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37609342739326 | $3.97 |
| MARTIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.24595631289999 | $11.09 |
| MARTIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.4543500191 | $8.95 |
| MARTIN WHITTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046117141417 | $0.14 |
| MARTIN WHITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060018777067 | $0.01 |
| MARTIN WHITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0067580633982 | $0.00 |
| MARTIN WICKBERG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003409) | ($99.44) |
| MARTIN WICKBERG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (10.05457) | ($295,038.49) |
| MARTIN WICKBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0193102114526 | $705.58 |
| MARTIN WICKBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00099958911995 | $1.95 |
| MARTIN WICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020247647691 | $74.50 |
| MARTIN WICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 469.932613809199 | $325.27 |
| MARTIN WICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1592850531 | $427.50 |
| MARTIN WICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000039655839939 | $0.00 |
| MARTIN WICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0056107647384 | $0.60 |
| MARTIN WICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.732615493899999 | $1.22 |
| MARTIN WIELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154037160331999 | $45.65 |
| MARTIN WIELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.6582437079999 | $34.61 |
| MARTIN WIJNVOORD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 1.69438567 | $4,884.61 |
| MARTIN WIJNVOORD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001488) | ($3.11) |
| MARTIN WIJNVOORD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006121) | ($12.75) |
| MARTIN WIJNVOORD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (0.00763) | ($14.99) |
| MARTIN WIJNVOORD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 14.985 | $14.99 |
| MARTIN WIJNVOORD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (14.0) | ($14.00) |
| MARTIN WIJNVOORD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.00713 | $14.00 |
| MARTIN WIJNVOORD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007625) | ($15.01) |
| MARTIN WIJNVOORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0194074739509 | $33.05 |
| MARTIN WIJNVOORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043371308889 | $0.04 |
| MARTIN WILHELM FEUCHTINGER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00776948 | $235.93 |
| MARTIN WILHELM FEUCHTINGER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00512406 | $160.76 |
| MARTIN WILHELM FEUCHTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019041387324 | $5.80 |
| MARTIN WILHELM WOLFRAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012449) | ($3.82) |
| MARTIN WILHELM WOLFRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000155013066481 | $0.01 |
| MARTIN WILKEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,000.0) | ($1,000.00) |
| MARTIN WILKEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,000.0 | $1,000.00 |
| MARTIN WILKEY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| MARTIN WILKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025608090946 | $77.63 |
| MARTIN WILKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041846093051 | $82.97 |
| MARTIN WILKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054850936761 | $0.01 |
| MARTIN WILKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.82286528669 | $0.65 |
| MARTIN WILKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0429399797019999 | $0.03 |
| MARTIN WILKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.101875733764 | $0.01 |
| MARTIN WILKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000224998100879999 | $0.02 |
| MARTIN WILKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000062564885393 | $0.00 |
| MARTIN WILKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 110.438038724999 | $110.44 |
| MARTIN WILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036163079774 | $112.19 |
| MARTIN WILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000336975273919999 | $10.48 |
| MARTIN WILLIAM OCONNOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.019 | $57.40 |
| MARTIN WILLIAM OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.493623427515196 | $0.47 |
| MARTIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.10392 | $314.05 |
| MARTIN WILLIAMS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.10362 | $313.29 |
| MARTIN WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.18651 | $544.57 |
| MARTIN WILLIAMS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.21655 | $658.39 |
| MARTIN WILLIAMS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.1279 | $390.94 |
| MARTIN WILLIAMS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.10796 | $333.24 |
| MARTIN WILLIAMS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.08 | $254.19 |
| MARTIN WILLIAMS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.16244 | $480.85 |
| MARTIN WILLIAMS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.1064 | $315.25 |
| MARTIN WILLIAMS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.11361 | $322.01 |
| MARTIN WILLIAMS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.10611 | $304.77 |
| MARTIN WILLIAMS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.10465 | $296.38 |
| MARTIN WILLIAMS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.10258 | $288.60 |
| MARTIN WILLIAMS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.1054 | $293.07 |
| MARTIN WILLIAMS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 519.32239882 | $7,801.43 |
| MARTIN WILLIAMS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.52808 | $1,511.23 |
| MARTIN WILLIAMS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (1,000.0) | ($2,094.00) |
| MARTIN WILLIAMS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 23.43656 | $2,083.13 |
| MARTIN WILLIAMS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | CEL | (325.0) | ($691.89) |
| MARTIN WILLIAMS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 7.7865255 | $681.68 |
| MARTIN WILLIAMS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (12.0) | ($34,156.50) |
| MARTIN WILLIAMS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (7.6) | ($21,204.53) |
| MARTIN WILLIAMS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 2.277130897 | $32.76 |
| MARTIN WILLIAMS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 4.583351901 | $12,220.08 |
| MARTIN WILLIAMS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.47491 | $1,267.07 |
| MARTIN WILLIAMS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.11714 | $312.53 |
| MARTIN WILLIAMS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOT | 951.16698259 | $13,495.74 |
| MARTIN WILLIAMS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ADA | 1,722.14048 | $1,344.33 |
| MARTIN WILLIAMS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($7,657.05) |
| MARTIN WILLIAMS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (195.0) | ($368.35) |
| MARTIN WILLIAMS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 4.86612945 | $359.62 |
| MARTIN WILLIAMS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $6,887.00 |
| MARTIN WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LUNC | 1,000,000.0 | $138.59 |
| MARTIN WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LUNC | 13,960,408.16 | $1,674.23 |
| MARTIN WILLIAMS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LUNC | (14,960,408.16) | ($3,054.32) |
| MARTIN WILLIAMS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (1,000.0) | ($672.05) |
| MARTIN WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($160.63) |
| MARTIN WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1639288224) | ($252.44) |
| MARTIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005463913248 | $112.19 |
| MARTIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,724.97519544866 | $2,953.00 |
| MARTIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08430270814 | $97.16 |
| MARTIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.63720850799999 | $1.23 |
| MARTIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.89818228 | $34.53 |
| MARTIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.3186316554 | $11.31 |
| MARTIN WILSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 1.516 | $27.92 |
| MARTIN WILSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.005465 | $17.16 |
| MARTIN WILSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00022834 | $9.46 |
| MARTIN WILSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 2.6 | $46.69 |
| MARTIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079451487636 | $2.35 |
| MARTIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102575280497 | $2.00 |
| MARTIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3575828004 | $0.36 |
| MARTIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000473207355019999 | $0.00 |
| MARTIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30133973847 | $3.31 |
| MARTIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.060012964117 | $0.01 |
| MARTIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.013061919601 | $0.51 |
| MARTIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00021388793637 | $0.00 |
| MARTIN WINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083547971256 | $2.48 |
| MARTIN WINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46480271784 | $0.32 |
| MARTIN WINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000083325229261 | $0.16 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 69.8121235 | $13.72 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (64.0) | ($12.58) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 12.518 | $12.58 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (12.52) | ($12.52) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 0.15683 | $12.52 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 21,626.7957379 | $4,256.22 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 63.0 | $45.87 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARTIN WINKEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (21,500.0) | ($4,229.52) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 4,201.293 | $4,229.52 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,939.0) | ($1,939.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 896.478 | $1,939.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 1.87679 | $150.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 1.43497 | $150.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 283.902 | $400.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 21.9527 | $400.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.081145 | $250.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0060875 | $250.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 363.864 | $350.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (312.29) | ($312.29) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SNX | 57.365 | $312.29 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 269.6632038 | $53.36 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (260.0) | ($51.21) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 50.65 | $51.21 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 0.5545 | $10.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 7.162 | $10.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 10.518 | $10.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (20.65) | ($20.65) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SNX | 3.793 | $20.65 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SGB | 8.95 | $0.56 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | CEL | (1,000.5) | ($2,141.07) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 2,146.173 | $2,141.07 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (2,146.182) | ($2,146.18) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XRP | 140.0 | $108.59 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XRP | (213.0) | ($158.55) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.59) | ($741.17) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 61.75 | $46.01 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 229.75 | $173.59 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XLM | 2,125.4331976 | $422.84 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | XLM | (2,000.0) | ($399.30) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 399.74 | $399.30 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 146.714 | $300.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (99.72) | ($99.72) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | SNX | 19.45 | $99.72 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.081159) | ($248.57) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 248.204 | $248.57 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.006087) | ($249.59) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 249.42 | $249.59 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (497.64) | ($497.64) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | CEL | 221.795 | $497.64 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | AVAX | (2.03344) | ($162.70) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 162.246 | $162.70 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | SOL | (1.43431) | ($153.60) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 152.865 | $153.60 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | DOT | (22.6887) | ($424.28) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 423.439 | $424.28 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ADA | (374.379) | ($355.68) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 354.162 | $355.68 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (1,092.7) | ($1,092.70) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | CEL | 485.006 | $1,092.70 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | MATIC | (298.909) | ($430.43) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 429.466 | $430.43 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (317.0) | ($317.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | CEL | 140.714 | $317.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (112.48) | ($112.48) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | SNX | 20.95 | $112.48 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XLM | 470.0925901 | $95.58 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | XLM | (443.73) | ($90.20) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 90.165 | $90.20 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 0.003234 | $10.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.0002412 | $10.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | MATIC | 10.402 | $15.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ADA | 15.897 | $15.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (15.16) | ($15.16) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | DOT | 0.8075 | $15.16 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XRP | 16.5 | $12.69 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XLM | 2,429.4767874 | $500.06 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XRP | 497.442 | $382.26 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | XLM | (2,400.0) | ($493.15) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 491.76 | $493.15 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.0023901 | $100.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 0.031986 | $100.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | DOT | 2.5964 | $50.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | MATIC | 34.216 | $50.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ADA | 51.798 | $50.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | SOL | 0.45398 | $50.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | AVAX | 0.61843 | $50.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (41.76) | ($41.76) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | SNX | 6.276 | $41.76 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XRP | 179.0 | $130.15 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XLM | 1,795.9170856 | $354.06 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | XLM | (1,750.0) | ($344.53) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 343.84 | $344.53 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (143.0) | ($143.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | SNX | 25.19 | $143.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | DOT | 3.2593 | $60.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.000493 | $20.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 0.006644 | $20.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | MATIC | 17.132 | $25.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | AVAX | 0.32952 | $25.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | SOL | 0.24475 | $25.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (25.84) | ($25.84) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ADA | 28.081 | $25.84 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XRP | 34.0 | $24.64 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | CEL | (999.0) | ($2,097.90) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 2,100.788 | $2,097.90 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | SNX | 53.173 | $300.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 0.201276 | $600.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.015096 | $600.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | DOT | 21.7581 | $400.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | MATIC | 70.308 | $100.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (100.79) | ($100.79) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ADA | 110.856 | $100.79 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XLM | 1,301.4877681 | $253.87 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | XLM | (1,300.0) | ($253.20) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 252.551 | $253.20 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (252.55) | ($252.55) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | CEL | 119.534 | $252.55 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SGB | 7.14 | $0.39 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.018221) | ($723.87) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 723.293 | $723.87 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.243141) | ($721.81) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 720.329 | $721.81 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (1,443.62) | ($1,443.62) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | CEL | 685.677 | $1,443.62 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | DOT | (22.7029) | ($424.86) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 423.454 | $424.86 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (407.88) | ($407.88) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | CEL | 193.768 | $407.88 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (15.58) | ($15.58) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | DOT | 0.8323 | $15.58 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | XLM | (386.25) | ($75.04) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 74.874 | $75.04 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (74.87) | ($74.87) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | DOT | 4.0092 | $74.87 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | DOT | (10.5594) | ($189.12) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 188.918 | $189.12 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ADA | (206.632) | ($183.41) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 183.179 | $183.41 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | MATIC | (132.052) | ($175.63) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 175.843 | $175.63 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (47.946) | ($47.95) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XRP | 600.0 | $410.34 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | SOL | (0.69943) | ($70.37) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 70.133 | $70.37 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | AVAX | (0.94814) | ($67.83) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 67.662 | $67.83 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (137.79) | ($137.79) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | SNX | 22.322 | $137.79 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (3.4) | ($7.33) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 7.331 | $7.33 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XLM | 101.5623205 | $18.38 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | XLM | (71.94) | ($13.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 12.977 | $13.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0002622 | $10.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (10.31) | ($10.31) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.003647 | $10.31 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XLM | 394.4268715 | $72.74 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | XLM | (379.44) | ($70.10) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 70.033 | $70.10 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | SNX | 1.739 | $10.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ADA | 17.683 | $15.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | MATIC | 15.619 | $20.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (25.036) | ($25.04) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XRP | 16.0 | $10.55 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XRP | (634.0) | ($413.84) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SGB | 55.98 | $3.02 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.442) | ($648.86) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XLM | 2,036.3655205 | $378.38 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XRP | 250.0 | $162.21 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | XLM | (2,000.0) | ($371.85) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 371.78 | $371.85 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | DOT | 6.9638 | $120.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ADA | 58.803 | $50.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | MATIC | 39.412 | $50.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | AVAX | 0.71173 | $50.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | SOL | 0.49878 | $50.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (51.78) | ($51.78) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | SNX | 9.069 | $51.78 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | XRP | (250.0) | ($157.66) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XLM | 170.9127027 | $31.12 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XRP | 310.0 | $192.54 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | XLM | (166.09) | ($30.10) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 29.995 | $30.10 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARTIN WINKEL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | MATIC | 8.396 | $10.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | DOT | 0.6104 | $10.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | XLM | (56.27) | ($10.20) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 10.161 | $10.20 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ADA | 12.296 | $10.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (10.15) | ($10.15) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SNX | 1.853 | $10.15 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (999.0) | ($2,097.90) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 2,085.629 | $2,097.90 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (2,085.635) | ($2,085.64) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XRP | 250.0 | $156.15 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XRP | 500.0 | $312.30 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | SNX | (75.0) | ($405.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 404.4 | $405.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (404.4) | ($404.40) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | CEL | 188.26 | $404.40 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | XRP | (1,060.0) | ($657.53) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | SNX | (200.94) | ($1,005.27) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 1,003.685 | $1,005.27 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | CEL | (189.266) | ($386.05) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 386.064 | $386.05 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | DOT | (7.5698) | ($122.10) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 121.934 | $122.10 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | AVAX | (0.7117) | ($44.73) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 44.619 | $44.73 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | SOL | (0.49876) | ($46.87) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 46.742 | $46.87 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ADA | (88.786) | ($72.16) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 71.996 | $72.16 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | MATIC | (63.431) | ($72.61) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 72.553 | $72.61 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,747.593) | ($1,747.59) |
| MARTIN WINKEL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XRP | 2,507.0 | $1,558.95 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 200.0 | $122.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 34.99 | $21.46 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SGB | (72.077281358) | ($3.93) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XRP | (2,742.510907) | ($1,694.69) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 1,856.67 | $1,145.71 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XRP | (600.0) | ($371.70) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XLM | 408.3106379 | $71.07 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | XLM | (404.95) | ($70.64) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 70.25 | $70.64 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | SNX | 2.126 | $10.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | SOL | 0.11596 | $10.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ADA | 12.808 | $10.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.003572 | $10.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | MATIC | 9.2 | $10.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0002628 | $10.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (10.25) | ($10.25) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | DOT | 0.6827 | $10.25 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | XRP | (256.0) | ($158.16) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XLM | 130.9791599 | $23.03 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XRP | 400.0 | $247.65 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | XLM | (115.43) | ($20.30) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 20.196 | $20.30 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | AVAX | 0.16332 | $10.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (10.19) | ($10.19) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | SNX | 2.133 | $10.19 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($615.05) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XRP | 100.0 | $61.53 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XLM | 563.9730104 | $103.97 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XRP | 413.22 | $264.43 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XLM | 707.4718647 | $130.05 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | XLM | (1,250.0) | ($229.87) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 229.262 | $229.87 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | CEL | 46.34 | $100.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | SNX | 8.07 | $40.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | DOT | 2.4893 | $40.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | MATIC | 17.423 | $20.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (14.0) | ($14.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 16.156 | $14.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (15.25) | ($15.25) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | CEL | 7.067 | $15.25 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | XRP | (913.89) | ($573.77) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XLM | 485.6002751 | $72.19 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | XLM | (477.98) | ($71.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 70.339 | $71.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0003161 | $10.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.004181 | $10.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 17.026 | $15.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 23.818 | $15.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 0.8931 | $10.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.35) | ($10.35) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SNX | 3.246 | $10.35 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 500.0 | $248.80 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XLM | 1,419.7017198 | $204.57 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | XLM | (1,400.0) | ($201.73) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 198.156 | $201.73 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 73.878 | $100.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SNX | 10.054 | $30.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 2.8507 | $30.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (19.0) | ($19.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 23.069 | $19.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (19.16) | ($19.16) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 30.715 | $19.16 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 500.0 | $218.12 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XLM | 2,828.271546 | $379.74 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | XLM | (2,800.0) | ($376.67) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 374.808 | $376.67 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (174.0) | ($174.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 143.648 | $174.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SNX | 22.616 | $60.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 33.767 | $20.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 26.238 | $20.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 2.0057 | $20.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 0.36909 | $20.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | AVAX | 0.57209 | $20.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0006652 | $20.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (20.81) | ($20.81) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.009099 | $20.81 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 150.0 | $66.71 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XLM | 565.6996266 | $74.42 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | XLM | (500.0) | ($66.04) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 65.21 | $66.04 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 23.348 | $25.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (40.21) | ($40.21) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 4.2569 | $40.21 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 100.0 | $43.27 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | XLM | (191.06) | ($23.65) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 23.187 | $23.65 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (23.18) | ($23.18) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 23.239 | $23.18 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001506) | ($44.04) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 43.777 | $44.04 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.020507) | ($43.28) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 43.558 | $43.28 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SNX | 10.272 | $25.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (18.77) | ($18.77) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 18.859 | $18.77 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XLM | 935.5798217 | $110.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | XLM | (935.73) | ($102.79) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 99.327 | $102.79 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (99.34) | ($99.34) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 87.625 | $99.34 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SOL | (0.48509) | ($20.34) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 20.266 | $20.34 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | AVAX | (0.73529) | ($19.89) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 19.545 | $19.89 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 47.439 | $20.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (19.81) | ($19.81) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 2.5401 | $19.81 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (15.7227) | ($123.47) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 122.998 | $123.47 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (123.0) | ($123.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SNX | 52.722 | $123.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (164.668) | ($72.28) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 71.087 | $72.28 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (71.08) | ($71.08) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 134.301 | $71.08 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (111.238) | ($265.76) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 262.966 | $265.76 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (227.243) | ($126.66) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 126.076 | $126.66 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (389.05) | ($389.05) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 398.209 | $389.05 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XLM | 543.98 | $65.01 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | XLM | (500.0) | ($59.49) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 59.05 | $59.49 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (59.05) | ($59.05) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 65.17 | $59.05 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (935.405) | ($857.27) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 855.614 | $857.27 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (855.61) | ($855.61) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | XLM | 7,224.0 | $855.61 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XLM | (7,267.9832522) | ($856.40) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (1,250.0) | ($578.13) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XLM | 838.98 | $115.96 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | XLM | (800.0) | ($110.61) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 110.168 | $110.61 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | DOT | 0.889 | $10.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | MATIC | 13.775 | $10.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SNX | 3.419 | $10.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (80.17) | ($80.17) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 92.33 | $80.17 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | XRP | 13.8 | $5.95 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | XLM | 4,389.98 | $598.29 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | XLM | (4,428.93) | ($604.51) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 597.949 | $604.51 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (597.95) | ($597.95) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 781.532 | $597.95 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (870.0) | ($728.80) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 726.536 | $728.80 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (726.537) | ($726.54) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | XRP | 1,000.0 | $431.59 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | XLM | 298.98 | $41.38 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | XLM | (292.23) | ($40.40) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 40.102 | $40.40 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARTIN WINKEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | SOL | 0.18096 | $10.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | MATIC | 14.326 | $10.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ADA | 17.823 | $10.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (10.1) | ($10.10) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 0.004969 | $10.10 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | XRP | 36.0 | $14.98 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | XRP | 96.0 | $40.93 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | XRP | (1,145.8) | ($485.52) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | XRP | 17.3 | $7.11 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | XRP | 1,000.0 | $425.10 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | XRP | 35.0 | $14.82 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | XRP | 10.0 | $4.25 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XRP | (1,062.3) | ($431.64) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XRP | 1,000.0 | $403.56 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XLM | 1,647.98 | $211.36 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | XLM | (1,600.0) | ($205.21) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 203.663 | $205.21 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (203.66) | ($203.66) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | CEL | 263.946 | $203.66 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($403.59) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XLM | 546.98 | $70.94 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | XLM | (500.0) | ($64.58) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 64.119 | $64.58 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | AVAX | 0.70998 | $20.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | SNX | 7.844 | $20.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (24.12) | ($24.12) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | MATIC | 37.847 | $24.12 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XRP | 1,000.0 | $403.59 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XLM | 317.98 | $42.06 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | XLM | (306.62) | ($40.60) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 40.179 | $40.60 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | DOT | 0.9921 | $10.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | AVAX | 0.34852 | $10.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.000334 | $10.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (10.18) | ($10.18) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | ADA | 19.521 | $10.18 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | XLM | 208.98 | $26.31 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | XLM | (200.0) | ($25.31) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 25.146 | $25.31 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (25.14) | ($25.14) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 36.691 | $25.14 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | XRP | 18.75 | $7.39 |
| MARTIN WINKEL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($387.97) |
| MARTIN WINKEL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | XRP | 936.5 | $388.08 |
| MARTIN WINKEL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XLM | 214.98 | $31.62 |
| MARTIN WINKEL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XRP | 44.75 | $18.77 |
| MARTIN WINKEL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | XLM | (206.91) | ($30.50) |
| MARTIN WINKEL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 30.169 | $30.50 |
| MARTIN WINKEL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | SOL | 0.22308 | $10.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0003167 | $10.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (10.17) | ($10.17) |
| MARTIN WINKEL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | SNX | 3.265 | $10.17 |
| MARTIN WINKEL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XLM | 3.5 | $0.51 |
| MARTIN WINKEL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.004966) | ($8.78) |
| MARTIN WINKEL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 10.782 | $8.78 |
| MARTIN WINKEL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | AVAX | (1.05857) | ($24.32) |
| MARTIN WINKEL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | SOL | (0.40397) | ($15.01) |
| MARTIN WINKEL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.000651) | ($19.30) |
| MARTIN WINKEL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 14.944 | $15.01 |
| MARTIN WINKEL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 24.204 | $24.32 |
| MARTIN WINKEL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 23.717 | $19.30 |
| MARTIN WINKEL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (13.0) | ($13.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (13.0) | ($13.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ADA | 23.369 | $13.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | DOT | 1.3933 | $13.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (13.15) | ($13.15) |
| MARTIN WINKEL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | MATIC | 22.251 | $13.15 |
| MARTIN WINKEL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (341.654) | ($226.10) |
| MARTIN WINKEL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 225.354 | $226.10 |
| MARTIN WINKEL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | MATIC | (88.209) | ($52.48) |
| MARTIN WINKEL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 52.45 | $52.48 |
| MARTIN WINKEL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | DOT | (3.2751) | ($29.77) |
| MARTIN WINKEL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 29.757 | $29.77 |
| MARTIN WINKEL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | SNX | (14.53) | ($37.78) |
| MARTIN WINKEL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 37.807 | $37.78 |
| MARTIN WINKEL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (60.74) | ($35.73) |
| MARTIN WINKEL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 35.739 | $35.73 |
| MARTIN WINKEL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (381.11) | ($381.11) |
| MARTIN WINKEL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | XLM | 2,745.16 | $381.11 |
| MARTIN WINKEL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XLM | (2,878.81) | ($398.84) |
| MARTIN WINKEL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($393.23) |
| MARTIN WINKEL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | XRP | 1,002.0 | $415.89 |
| MARTIN WINKEL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | XLM | 199.98 | $27.60 |
| MARTIN WINKEL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | XRP | 38.0 | $15.17 |
| MARTIN WINKEL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | XLM | (150.0) | ($20.69) |
| MARTIN WINKEL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 20.647 | $20.69 |
| MARTIN WINKEL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MARTIN WINKEL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | SNX | 3.826 | $10.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (10.63) | ($10.63) |
| MARTIN WINKEL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ADA | 16.592 | $10.63 |
| MARTIN WINKEL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | XRP | 482.0 | $194.23 |
| MARTIN WINKEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (1,522.0) | ($608.15) |
| MARTIN WINKEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | XRP | 1,000.0 | $394.18 |
| MARTIN WINKEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($388.49) |
| MARTIN WINKEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | XLM | 1,534.98 | $205.99 |
| MARTIN WINKEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | XLM | 1,966.98 | $264.26 |
| MARTIN WINKEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | XLM | (3,551.91) | ($478.69) |
| MARTIN WINKEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 479.188 | $478.69 |
| MARTIN WINKEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (479.208) | ($479.21) |
| MARTIN WINKEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (16.589) | ($9.61) |
| MARTIN WINKEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 9.513 | $9.61 |
| MARTIN WINKEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SNX | (3.824) | ($9.54) |
| MARTIN WINKEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 9.514 | $9.54 |
| MARTIN WINKEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (19.02) | ($19.02) |
| MARTIN WINKEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 41.484 | $19.02 |
| MARTIN WINKEL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | CEL | 92.1528 | $21.51 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011958056114 | $0.04 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.7007690390318 | $32.04 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005261335019 | $0.01 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0012422617248 | $0.00 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.520906304 | $0.33 |
| MARTIN WINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00728135751 | $0.00 |
| MARTIN WIRZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,959.60) |
| MARTIN WIRZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000674) | ($19.95) |
| MARTIN WIRZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.004912) | ($10.00) |
| MARTIN WIRZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0003357 | $10.00 |
| MARTIN WIRZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003357) | ($10.02) |
| MARTIN WIRZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.91193712) | ($27,209.47) |
| MARTIN WIRZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (1.305509) | ($2,727.69) |
| MARTIN WIRZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0897688 | $2,727.69 |
| MARTIN WIRZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (4,188.43) | ($4,188.43) |
| MARTIN WIRZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.1391397 | $4,188.43 |
| MARTIN WIRZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0897688) | ($2,702.31) |
| MARTIN WIRZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,014.00) |
| MARTIN WIRZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0391397) | ($1,179.67) |
| MARTIN WIRZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (3.916528) | ($8,172.93) |
| MARTIN WIRZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.2703025 | $8,172.93 |
| MARTIN WIRZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,033.10) |
| MARTIN WIRZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,033.10) |
| MARTIN WIRZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0703025) | ($2,132.35) |
| MARTIN WIRZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006403237212) | ($10.02) |
| MARTIN WIRZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (7.559781) | ($7.56) |
| MARTIN WIRZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00073432) | ($21.05) |
| MARTIN WIRZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00372659554851371 | $140.52 |
| MARTIN WIRZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0267485523583803 | $72.92 |
| MARTIN WIRZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.5960802442078 | $29.60 |
| MARTIN WITTE LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058142564446 | $0.17 |
| MARTIN WITTIG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34564085) | ($10,501.86) |
| MARTIN WITTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000594689534651325 | $21.26 |
| MARTIN WITZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00276260945919999 | $83.95 |
| MARTIN WOJCIK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07021875) | ($2,080.65) |
| MARTIN WOJCIK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LTC | (0.68059099) | ($42.92) |
| MARTIN WOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000690903499967253 | $23.44 |
| MARTIN WOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1786720438 | $2.50 |
| MARTIN WOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14467430689 | $0.02 |
| MARTIN WOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00196854472445366 | $0.16 |
| MARTIN WOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000222538577729999 | $0.02 |
| MARTIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000318009574599999 | $0.00 |
| MARTIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038567723303 | $0.00 |
| MARTIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.42210133105 | $1.44 |
| MARTIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0002499580569 | $0.00 |
| MARTIN WORTMANN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00532267 | $159.49 |
| MARTIN WORTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000487811760169 | $0.11 |
| MARTIN WOYTAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01947639498) | ($573.07) |
| MARTIN WOYTAS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01947639498 | $573.07 |
| MARTIN WOYTAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6339606862) | ($1,289.26) |
| MARTIN WOYTAS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6339606862 | $1,289.26 |
| MARTIN WOYTAS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.019476) | ($584.36) |
| MARTIN WOYTAS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 583.338 | $584.36 |
| MARTIN WOYTAS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.633959) | ($1,297.70) |
| MARTIN WOYTAS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 1,294.825 | $1,297.70 |
| MARTIN WOYTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011092532417814 | $4.09 |
| MARTIN WOYTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034344228148986 | $9.34 |
| MARTIN WUEST | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,267.389993) | ($1,267.39) |
| MARTIN WUEST | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.004936) | ($8.80) |
| MARTIN WUEST | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 8.775 | $8.80 |
| MARTIN WUEST | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (10.6) | ($10.60) |
| MARTIN WUEST | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0003575 | $10.60 |
| MARTIN WUEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020500952389 | $61.62 |
| MARTIN WUEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000044170316775467 | $0.10 |
| MARTIN WUEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.83158760721354 | $1.83 |
| MARTIN WUEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.681850246 | $12.43 |
| MARTIN WUEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0796144398 | $3.19 |
| MARTIN WUEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017809936295 | $1.96 |
| MARTIN WUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016253416407 | $0.50 |
| MARTIN WURDINGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4187945698) | ($861.37) |
| MARTIN WURDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081404493406 | $0.24 |
| MARTIN WURDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044413911086 | $0.05 |
| MARTIN WURDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00210971760388389 | $5.84 |
| MARTIN WURDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01923765438 | $0.02 |
| MARTIN WURDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00051194425187 | $0.00 |
| MARTIN WURDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00097931047216 | $0.00 |
| MARTIN WURDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.59908170034 | $0.60 |
| MARTIN WYLES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.212121343) | ($2.50) |
| MARTIN WYLES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (334.0167) | ($306.23) |
| MARTIN WYLES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 5,904.059042611 | $4,532.13 |
| MARTIN WYLES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (5,210.850554109) | ($4,000.00) |
| MARTIN WYLES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (156.455657616) | ($120.10) |
| MARTIN WYLES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (4.338033086) | ($3.33) |
| MARTIN WYLES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 2,548.038844264 | $1,806.93 |
| MARTIN WYLES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,115.226796324) | ($1,500.00) |
| MARTIN WYLES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (63.45680389) | ($45.00) |
| MARTIN WYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.1171184102432 | $39.43 |
| MARTIN WYRZYCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000682948591 | $0.00 |
| MARTÍN YAMASHIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122296074379 | $0.01 |
| MARTÍN YAMASHIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044942344588 | $8.77 |
| MARTÍN YAMASHIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47116166948 | $0.47 |
| MARTIN YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000380003499069999 | $11.25 |
| MARTIN YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.359279176569999 | $0.42 |
| MARTIN YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016949632816 | $33.07 |
| MARTIN YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.821292786 | $2.82 |
| MARTIN YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 75.5355727509999 | $75.54 |
| MARTIN YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 177.668123961 | $177.67 |
| MARTIN YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 8.19714240269999 | $10.27 |
| MARTIN YOUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 63.28642015 | $8.95 |
| MARTIN YOUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.03567103 | $3.86 |
| MARTIN YOUNG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | DOGE | 58.63935095 | $8.67 |
| MARTIN YOUNG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.03357305 | $3.84 |
| MARTIN YOUNG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | DOGE | 53.63023394 | $7.53 |
| MARTIN YOUNG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.0282649 | $3.16 |
| MARTIN YOUNG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | DOGE | 54.90778941 | $7.76 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARTIN YOUNG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.03023009 | $3.36 |
| MARTIN YOUNG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | DOGE | 57.62941596 | $7.94 |
| MARTIN YOUNG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LTC | 0.02930835 | $3.10 |
| MARTIN YOUNG | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | DOGE | 45.99136279 | $6.17 |
| MARTIN YOUNG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.02006566 | $2.05 |
| MARTIN YOUNG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.02004996 | $1.98 |
| MARTIN YOUNG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | DOGE | 44.6453478 | $6.31 |
| MARTIN YOUNG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LTC | 0.02806799 | $2.83 |
| MARTIN YOUNG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 0.02160027 | $2.15 |
| MARTIN YOUNG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LTC | 0.03063373 | $3.06 |
| MARTIN YOUNG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.03245478 | $3.13 |
| MARTIN YOUNG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LTC | 0.03187014 | $2.97 |
| MARTIN YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 0.0204616 | $1.61 |
| MARTIN YOUNG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 0.03503377 | $2.28 |
| MARTIN YOUNG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LTC | 0.03148114 | $2.15 |
| MARTIN YOUNG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LTC | 0.03251663 | $2.26 |
| MARTIN YOUNG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LTC | 0.03696759 | $2.41 |
| MARTIN YOUNG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LTC | 0.02885033 | $1.97 |
| MARTIN YOUNG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | LTC | 0.0234953 | $1.67 |
| MARTIN YOUNG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | LTC | 0.02315667 | $1.62 |
| MARTIN YOUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | LTC | 0.03781564 | $2.37 |
| MARTIN YOUNG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | LTC | 0.02325244 | $1.46 |
| MARTIN YOUNG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | LTC | 0.02138721 | $1.48 |
| MARTIN YOUNG | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | LTC | 0.03237275 | $2.09 |
| MARTIN YOUNG | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | LTC | 0.03924215 | $2.46 |
| MARTIN YOUNG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | LTC | 0.02477883 | $1.59 |
| MARTIN YOUNG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | LTC | 0.03492951 | $2.09 |
| MARTIN YOUNG | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | LTC | 0.02199143 | $0.90 |
| MARTIN YOUNG | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | LTC | 0.02393142 | $1.13 |
| MARTIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080513024819 | $23.83 |
| MARTIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000158711911745 | $0.31 |
| MARTIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3096232457 | $4.31 |
| MARTIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.29917319083 | $1.03 |
| MARTIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.061942913905 | $0.04 |
| MARTIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.042217032335 | $0.47 |
| MARTIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00448995965294 | $0.04 |
| MARTIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.0978547606 | $3.10 |
| MARTIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.125716994774 | $0.02 |
| MARTIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0147432761679999 | $1.08 |
| MARTIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3882238069 | $11.58 |
| MARTIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.019710856374 | $0.78 |
| MARTIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0002967479803 | $0.07 |
| MARTIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.115983553133 | $0.06 |
| MARTIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0249535384169999 | $0.03 |
| MARTIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.15487319275 | $0.08 |
| MARTIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0085842698479999 | $0.20 |
| MARTIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.4507939394 | $4.45 |
| MARTIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.072682873448 | $0.18 |
| MARTIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 16.349875513 | $1.55 |
| MARTIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.024603579556 | $0.05 |
| MARTIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.072243162587 | $0.07 |
| MARTIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.41159766215989 | $5.24 |
| MARTIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043119048019 | $0.01 |
| MARTIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000029396447 | $0.00 |
| MARTIN YUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026688528728 | $0.01 |
| MARTIN YVAN MFOMO MFOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0389481281572099 | $0.04 |
| MARTIN ZACHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037245956991 | $0.00 |
| MARTIN ZACHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000129987169529 | $0.00 |
| MARTIN ZACHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009998082566 | $0.20 |
| MARTIN ZACHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000746181839827 | $0.00 |
| MARTIN ZAHALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.6955693252981 | $19.64 |
| MARTIN ZAHRADNIK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | EOS | 11.0954 | $25.96 |
| MARTIN ZAHRADNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004976722275 | $14.73 |
| MARTIN ZAHRADNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.97469343553 | $3.06 |
| MARTIN ZAHRADNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7544844318 | $2.98 |
| MARTIN ZAHRADNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.084780183313 | $0.75 |
| MARTIN ZAHRADNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.216256478392 | $0.32 |
| MARTIN ZANDOMENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018352856612 | $0.54 |
| MARTIN ZANDOMENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019796448523 | $0.00 |
| MARTIN ZANDOMENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.26268950409999 | $8.26 |
| MARTIN ZARATE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 1.197 | $3,337.19 |
| MARTIN ZARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019106195842 | $60.87 |
| MARTIN ZARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.2487753736 | $21.10 |
| MARTIN ZARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038134405054 | $78.36 |
| MARTIN ZARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1793994342 | $3.18 |
| MARTIN ZARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6228920425 | $1.07 |
| MARTIN ZATLOUKAL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000123) | ($5.00) |
| MARTIN ZATLOUKAL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.024626) | ($1,001.92) |
| MARTIN ZATLOUKAL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.029463) | ($1,196.67) |
| MARTIN ZATLOUKAL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.007 | $289.15 |
| MARTIN ZATLOUKAL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.125 | $5,173.25 |
| MARTIN ZATLOUKAL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.04729258 | $1,417.49 |
| MARTIN ZATLOUKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178772403109999 | $51.20 |
| MARTIN ZATLOUKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105712411765 | $20.63 |
| MARTIN ZATLOUKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25823021634 | $2.87 |
| MARTIN ZATLOUKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.08551633124 | $4.95 |
| MARTIN ZDRÁHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00088759528797 | $0.00 |
| MARTIN ŽEBULA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.34) |
| MARTIN ŽEBULA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.02016804988 | $39.80 |
| MARTIN ŽEBULA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.253087 | $499.38 |
| MARTIN ŽEBULA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.318856) | ($2,219.45) |
| MARTIN ŽEBULA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000342) | ($9.99) |
| MARTIN ŽEBULA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.142143) | ($4,145.88) |
| MARTIN ŽEBULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126974811691919 | $42.97 |
| MARTIN ŽEBULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01119393871692 | $25.44 |
| MARTIN ZECHER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.13627604 | $4,660.04 |
| MARTIN ZECHER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | DOT | (108.719079) | ($999.26) |
| MARTIN ZECHER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | DOT | (482.888858) | ($4,490.87) |
| MARTIN ZECHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (181.28199) | ($97.42) |
| MARTIN ZECHER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,952.363858781) | ($3,755.66) |
| MARTIN ZECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001203809045918 | $31.01 |
| MARTIN ZECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0281950186268999 | $0.03 |
| MARTIN ZECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033289856171 | $0.06 |
| MARTIN ZECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018624561795 | $0.02 |
| MARTIN ZECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.49354057317 | $80.03 |
| MARTIN ZECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00125838703855 | $0.00 |
| MARTIN ZECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.18974636944 | $107.42 |
| MARTIN ZECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038538463604 | $0.00 |
| MARTIN ZECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.9564815504 | $27.18 |
| MARTIN ZECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00052146132056 | $0.03 |
| MARTIN ZECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025883152924 | $0.01 |
| MARTIN ZEMANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010141105462 | $0.00 |
| MARTIN ZEMANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2264306208491 | $12.18 |
| MARTIN ZEMANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.177163037 | $20.00 |
| MARTIN ZHIBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 209.81549907227 | $225.89 |
| MARTIN ZIMA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.18773 | $504.16 |
| MARTIN ZIMA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01405 | $506.24 |
| MARTIN ZIMA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.22341 | $393.89 |
| MARTIN ZIMA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0172 | $510.85 |
| MARTIN ZIMA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.32574012) | ($1,950.79) |
| MARTIN ZIMA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09964049) | ($2,747.99) |
| MARTIN ZIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008359041222462 | $27.28 |
| MARTIN ZIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02549290281 | $0.03 |
| MARTIN ZIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104514084796269 | $23.11 |
| MARTIN ZIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001310529516744 | $51.42 |
| MARTIN ZIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.7420119349 | $7.77 |
| MARTIN ZIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029840075294 | $58.38 |
| MARTIN ZIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.253795059429999 | $2.24 |
| MARTIN ZIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.092136021921 | $6.74 |
| MARTIN ZIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000034048613529999 | $0.00 |
| MARTIN ZIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0040101401442 | $0.30 |
| MARTIN ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015477668433 | $48.02 |
| MARTIN ZITEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000543873283789999 | $16.10 |
| MARTIN ZITEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0025694076841 | $0.19 |
| MARTIN ZITEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.037167807665 | $2.22 |
| MARTIN ZITEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.034384388378 | $1.36 |
| MARTIN ZITEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0020975818029 | $0.67 |
| MARTIN ZITEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020591591896 | $6.10 |
| MARTIN ZITEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000964681482899999 | $0.00 |
| MARTIN ZOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037467656229 | $1.11 |
| MARTIN ZOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000033296595083 | $0.00 |
| MARTIN ZOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5862400448 | $1.62 |
| MARTIN ZOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042505389529 | $0.00 |
| MARTIN ZOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00321453165389999 | $0.00 |
| MARTIN ZOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.024197872896 | $0.02 |
| MARTIN ZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001705505338 | $5.05 |
| MARTIN ZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.23611317059999 | $3.36 |
| MARTIN ZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.374754938389999 | $4.16 |
| MARTIN ZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.90167454809999 | $13.33 |
| MARTIN ZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0113376272721999 | $0.68 |
| MARTIN ZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.73950130348 | $1.36 |
| MARTIN ZVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001827221726 | $5.41 |
| MARTIN ZVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2634286349 | $0.17 |
| MARTIN ZVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.223400415099999 | $2.48 |
| MARTIN ZYDORCZYK II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011677068147 | $0.00 |
| MARTIN ZYDORCZYK II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.004432306052 | $0.00 |
| MARTINA AGNES VERA GEISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091510478698 | $0.28 |
| MARTINA ALBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052801957764 | $0.00 |
| MARTINA ALBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000308750914659999 | $0.00 |
| MARTINA ANDREA JERKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031936171105 | $0.99 |
| MARTINA BARTOSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1500857563 | $0.72 |
| MARTINA BEJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000097210449536 | $0.00 |
| MARTINA BEJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079696374857 | $0.01 |
| MARTINA BERENBRINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032256928792 | $1.00 |
| MARTINA BIGALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005678175122 | $0.00 |
| MARTINA BIGALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00420559151799999 | $0.00 |
| MARTINA BIGALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01357434641 | $0.01 |
| MARTINA BIRGIT BOTT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00806362 | $320.76 |
| MARTINA BIRGIT BOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017573462945 | $0.50 |
| MARTINA BIRTHELMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055113254944 | $17.10 |
| MARTINA BRAVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249606539816199 | $100.91 |
| MARTINA BRAVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.033989569913 | $1.93 |
| MARTINA BURGUES GIANICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027888407034 | $0.00 |
| MARTINA BURGUES GIANICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020075984143 | $0.02 |
| MARTINA CALDART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030504210538688 | $0.00 |
| MARTINA CALDART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01621636819 | $0.02 |
| MARTINA CALTABIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056769189772 | $16.80 |
| MARTINA CALTABIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049127839825 | $0.01 |
| MARTINA CALTABIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001876341834 | $0.00 |
| MARTINA CAPORICCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001784773896 | $0.00 |
| MARTINA CAPORICCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00010550738357921 | $0.00 |
| MARTINA CERIOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.576765835827 | $1.56 |
| MARTINA ČEŠKOVA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (2.135) | ($1.41) |
| MARTINA ČEŠKOVA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.000046 | $1.41 |
| MARTINA ČEŠKOVA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00294918) | ($88.50) |
| MARTINA ČEŠKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04160687530324 | $1.13 |
| MARTINA ČEŠKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023543195403 | $0.01 |
| MARTINA CHYLKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016217185897 | $48.20 |
| MARTINA CHYLKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 66.906808737 | $66.91 |
| MARTINA CIFERSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002716555382 | $0.00 |
| MARTINA CIFERSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00732574792539999 | $0.01 |
| MARTINA CILIBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.53397577463099 | $3.67 |
| MARTINA CINULOVA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ADA | (13.89) | ($13.13) |
| MARTINA ČIP ŠKULIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085732879759 | $1.67 |
| MARTINA ČIP ŠKULIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0181354702389999 | $0.16 |
| MARTINA CORDIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141308979443 | $4.18 |
| MARTINA CRNOGAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006868528163 | $0.00 |
| MARTINA CRNOGAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070834182556 | $0.01 |
| MARTINA CRNOGAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000096886002332 | $0.00 |
| MARTINA CRNOGAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00055791729282 | $0.00 |
| MARTINA DE LILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018971808346156 | $0.00 |
| MARTINA DE TONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049338451328 | $0.15 |
| MARTINA DEPASCUAL FERNANDEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (404.78) | ($404.78) |
| MARTINA DEPASCUAL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.32620525853319 | $1.33 |
| MARTINA DI LIBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000378870558 | $0.00 |
| MARTINA DI LIBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00054232782695 | $0.01 |
| MARTINA DI LIBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00653711845479999 | $0.01 |
| MARTINA DIESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022234307962 | $0.00 |
| MARTINA DIESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00510702932859999 | $0.01 |
| MARTINA DIESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0113992607874 | $0.01 |
| MARTINA DONÁTOVÁ | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00128944 | $38.70 |
| MARTINA DONÁTOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000170354393099999 | $4.99 |
| MARTINA DORIS SOIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015156371144 | $0.47 |
| MARTINA DRAGANOV | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (282.570831) | ($150.82) |
| MARTINA DRAGANOV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($11,563.60) |
| MARTINA DRAGANOV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.03191708) | ($31,482.04) |
| MARTINA DRAGANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006192724595142 | $219.62 |
| MARTINA DRAGANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78229158535 | $0.91 |
| MARTINA DRAGANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000113035190685 | $0.22 |
| MARTINA DRAGANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1357245389703 | $0.90 |
| MARTINA DRAGANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.868946303439999 | $9.66 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARTINA DRAGANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8170087466 | $0.87 |
| MARTINA EMA NEGRO KROUPENSKY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00167151) | ($48.16) |
| MARTINA EMA NEGRO KROUPENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167196874775095 | $50.01 |
| MARTINA EREMIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132484042755999 | $39.21 |
| MARTINA EREMIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108873391858 | $21.24 |
| MARTINA EREMIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.64050522765 | $0.40 |
| MARTINA EREMIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.055117280529 | $3.30 |
| MARTINA FELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.923905291089 | $1.86 |
| MARTINA FELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000029111172246 | $0.01 |
| MARTINA FIJAVZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MARTINA FIJAVZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000700548979799999 | $20.73 |
| MARTINA FIJAVZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004561728813 | $8.90 |
| MARTINA FIJAVZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 157.497811553 | $157.50 |
| MARTINA GALASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060324089608 | $186.43 |
| MARTINA GALASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3793650768337 | $0.34 |
| MARTINA GARZÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00081602470126 | $0.00 |
| MARTINA GARZÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016449412169 | $0.32 |
| MARTINA GUARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008383821323 | $0.00 |
| MARTINA GUARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01320462525 | $0.01 |
| MARTINA HEINELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.391391959306 | $0.38 |
| MARTINA HENDRIKSE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (6.474) | ($13.91) |
| MARTINA HENDRIKSE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0003446 | $13.91 |
| MARTINA HENDRIKSE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (1.772) | ($1.47) |
| MARTINA HENDRIKSE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0000486 | $1.47 |
| MARTINA HENDRIKSE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (2.864) | ($1.15) |
| MARTINA HENDRIKSE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0000413 | $1.15 |
| MARTINA HENDRIKSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2789003080611 | $10.65 |
| MARTINA HLAVCOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040728154431014 | $0.04 |
| MARTINA HOFMANOVA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00679202 | $214.76 |
| MARTINA HOFMANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024716300896 | $0.52 |
| MARTINA HOFMANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8265963349664 | $0.51 |
| MARTINA HOLMSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044386379519 | $0.00 |
| MARTINA HOLMSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020143573592 | $0.00 |
| MARTINA HOLMSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025915138536 | $0.03 |
| MARTINA HOLOUBKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018033359232 | $5.34 |
| MARTINA HOLUBOVÁ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.06597373 | $1,989.98 |
| MARTINA HOLUBOVÁ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0212103 | $639.24 |
| MARTINA HOLUBOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000709217954063 | $17.36 |
| MARTINA HOLUBOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00414465161669999 | $8.09 |
| MARTINA HOPE CHAMPEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $15,153.17 |
| MARTINA HOPE CHAMPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001689769731218 | $50.40 |
| MARTINA HOPE CHAMPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05536553546672 | $105.80 |
| MARTINA HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016744571529 | $0.00 |
| MARTINA IACOPETTI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| MARTINA IACOPETTI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (822.08) | ($822.08) |
| MARTINA IACOPETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.946186973660399 | $0.90 |
| MARTINA IACOPETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.783391307132 | $8.78 |
| MARTINA IMPELLIZZIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01361694142 | $0.01 |
| MARTINA IMPELLIZZIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118924336342999 | $0.01 |
| MARTINA IMPELLIZZIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013594604789 | $0.01 |
| MARTINA JELOVAC POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004076040034551 | $100.25 |
| MARTINA JELOVAC POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00458618210606036 | $0.01 |
| MARTINA JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.60311923168 | $6.30 |
| MARTINA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017567136469 | $0.52 |
| MARTINA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.75212423934 | $2.57 |
| MARTINA JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21272705297 | $0.21 |
| MARTINA JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.89442412399 | $0.89 |
| MARTINA JUHASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155290390105 | $0.46 |
| MARTINA JUHASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000377320344679999 | $0.00 |
| MARTINA JUHASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00098586352584 | $0.00 |
| MARTINA JUHASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4654202578 | $3.43 |
| MARTINA JUHASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000296546983079999 | $0.00 |
| MARTINA JUHASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029430961057 | $0.00 |
| MARTINA JUHASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0023913753663 | $0.00 |
| MARTINA JUHASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022251383866 | $0.01 |
| MARTINA JUHASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000040157982477 | $0.00 |
| MARTINA JULIANA BYRNE GASCÓN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.075331006) | ($1,794.28) |
| MARTINA JULIANA BYRNE GASCÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000829195108259999 | $24.54 |
| MARTINA JULIANA BYRNE GASCÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016123097834 | $0.00 |
| MARTINA JULIANA BYRNE GASCÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010619972319491 | $24.49 |
| MARTINA JULIANA BYRNE GASCÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0823317623049999 | $0.73 |
| MARTINA JULIANA BYRNE GASCÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.021184589465 | $1.27 |
| MARTINA JUNGREITMAIR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($304.22) |
| MARTINA JUNGREITMAIR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.017243) | ($1,828.51) |
| MARTINA JUNGREITMAIR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (1,711.252079) | ($1,091.60) |
| MARTINA JUNGREITMAIR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LTC | (1.009704) | ($63.31) |
| MARTINA JUNGREITMAIR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.147208) | ($4,474.91) |
| MARTINA JUNGREITMAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012902744600575 | $44.13 |
| MARTINA JUNGREITMAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095514244025405 | $22.41 |
| MARTINA JUNGREITMAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.3983580336675 | $7.94 |
| MARTINA JUNGREITMAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00294547254189778 | $0.25 |
| MARTINA KARBUSICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121753735354 | $3.60 |
| MARTINA KARBUSICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.964380662872899 | $0.86 |
| MARTINA KARBUSICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074866925211 | $1.46 |
| MARTINA KARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0030975594846 | $0.23 |
| MARTINA KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000117822351338999 | $0.23 |
| MARTINA KRIVOKAPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5092968594749 | $0.52 |
| MARTINA KVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000004081350995 | $0.00 |
| MARTINA KVEŠTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000068982159454 | $0.00 |
| MARTINA KVEŠTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000021768020396 | $0.00 |
| MARTINA KVEŠTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00015259425669 | $0.00 |
| MARTINA KVEŠTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000127945462715 | $0.00 |
| MARTINA KVEŠTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000342140233384 | $0.00 |
| MARTINA LAMAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000150099834778 | $0.00 |
| MARTINA LAMAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0082304542926 | $0.01 |
| MARTINA LJUBICIC | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4311442486) | ($0.98) |
| MARTINA LJUBICIC | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8123432292) | ($1.70) |
| MARTINA LJUBICIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (1.989815904) | ($1.08) |
| MARTINA LJUBICIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (2,895.287990452) | ($1,570.00) |
| MARTINA LJUBICIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (87.148537339) | ($47.26) |
| MARTINA LJUBICIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (9.663254185) | ($5.24) |
| MARTINA LJUBICIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 3,415.033294165 | $1,851.84 |
| MARTINA LJUBICIC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.024916226) | ($1.70) |
| MARTINA LJUBICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.6442711169505 | $24.91 |
| MARTINA LJUBICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.6636406 2 | $2.07 |
| MARTINA LJUBICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.103833661828 | $10.80 |
| MARTINA LONGOBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006305442957 | $0.00 |
| MARTINA LONGOBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000069223080457999 | $0.00 |
| MARTINA LUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001327173740344 | $50.32 |
| MARTINA LUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016235486717 | $0.03 |
| MARTINA LUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.8650476125 | $5.87 |
| MARTINA MAKOVSKA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03186901) | ($1,012.33) |
| MARTINA MAKOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000277271849973663 | $9.54 |
| MARTINA MAKOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7718839923 | $3.77 |
| MARTINA MAKOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.5922979907 | $7.59 |
| MARTINA MARTANOVÁ BASLOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038341 09525 | $0.00 |
| MARTINA MARTANOVÁ BASLOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023364676201 | $0.46 |
| MARTINA MASSACCESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000260935815 09 | $0.01 |
| MARTINA MAVRINAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015102270366 | $0.00 |
| MARTINA MAVRINAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022720714616 | $0.00 |
| MARTINA MAVRINAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000077526454314 | $0.00 |
| MARTINA MAZINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021332782989 | $0.01 |
| MARTINA MAZINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.029294465519 | $0.03 |
| MARTINA NOVAKOVIĆ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ADA | 5.294065 | $2.45 |
| MARTINA NOVAKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.577845849607212 | $0.55 |
| MARTINA OLIANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028208833254 | $0.00 |
| MARTINA ORIBE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000763563070759999 | $2.26 |
| MARTINA ORIBE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35544155743 | $0.36 |
| MARTINA PELACHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000281132706949999 | $0.83 |
| MARTINA PELACHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.2890173503999 | $12.29 |
| MARTINA PENNACCHIETTI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0137 | $415.43 |
| MARTINA PENNACCHIETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00251177178785999 | $52.53 |
| MARTINA PENNACCHIETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49973468900 34 | $0.30 |
| MARTINA PERANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0469115305321252 | $0.05 |
| MARTINA PEREA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (256.032088) | ($256.03) |
| MARTINA PEREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000061515405 | $0.00 |
| MARTINA PEREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5474582093176 | $2.55 |
| MARTINA PEREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000006767518 3887 | $0.00 |
| MARTINA PETRONZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013558396602 38 | $40.13 |
| MARTINA PETRONZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0156748495659999 | $30.59 |
| MARTINA PETRONZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.943766637 | $41.94 |
| MARTINA PETTINA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.864545) | ($1,714.36) |
| MARTINA PETTINA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016369) | ($480.55) |
| MARTINA PETTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121374465460 46 | $4.27 |
| MARTINA PETTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060580897127482 | $15.35 |
| MARTINA PILCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026078318777 | $79.10 |
| MARTINA PILILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000098527601 | $0.00 |
| MARTINA PILILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0116101894606999 | $0.01 |
| MARTINA PIZZERA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01435474) | ($516.74) |
| MARTINA PIZZERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136652771628715 | $52.31 |
| MARTINA PLASSOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009384527568 | $51.88 |
| MARTINA PLASSOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000098851324208 | $0.02 |
| MARTINA PRCUCHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058079112 08 | $17.19 |
| MARTINA PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055460715804 | $16.42 |
| MARTINA PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0037772771 2249999 | $0.28 |
| MARTINA PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000083805949652 | $0.00 |
| MARTINA PRON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.664015) | ($1,594.44) |
| MARTINA PRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000917437053 87 | $27.15 |
| MARTINA PRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012754153 8591 | $27.62 |
| MARTINA PSENICKOVA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.03329011 | $987.45 |
| MARTINA PSENICKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025432266934 | $58.02 |
| MARTINA REGENFELDER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (209.366434) | ($106.68) |
| MARTINA REGENFELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035444104887 | $0.00 |
| MARTINA REGENFELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4844446144731 | $1.02 |
| MARTINA REGENFELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0834879838 | $4.08 |
| MARTINA REGENFELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0056282711931 | $0.41 |
| MARTINA REID | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.070935931) | ($6,382.94) |
| MARTINA REID | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.070935931 | $6,382.94 |
| MARTINA REID | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.40028118) | ($12,000.00) |
| MARTINA REID | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.40028118 | $12,000.00 |
| MARTINA REID | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.070935) | ($6,291.58) |
| MARTINA REID | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.400281) | ($12,112.34) |
| MARTINA REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00216476786011 | $76.24 |
| MARTINA REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015650256330116 | $42.93 |
| MARTINA REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.03523818043 | $11.50 |
| MARTINA REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.134381894469999 | $1.19 |
| MARTINA RENFIJES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.001254) | ($48.37) |
| MARTINA RENFIJES | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 0.017201 | $48.37 |
| MARTINA RENFIJES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.018606) | ($50.97) |
| MARTINA RENFIJES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0013466 | $50.97 |
| MARTINA RENFIJES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.001347) | ($50.92) |
| MARTINA RENFIJES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | DOGE | 396.18 | $50.92 |
| MARTINA RENFIJES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | DOGE | (3,404.0) | ($438.51) |
| MARTINA RENFIJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012548998165415 2 | $50.01 |
| MARTINA RENFIJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000065061533001 7 | $0.02 |
| MARTINA RENFIJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.93831321404102 | $0.13 |
| MARTINA RING-BARTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.67164280013 | $1.66 |
| MARTINA RIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.4531819284321 8 | $7.64 |
| MARTINA ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022192058568 | $0.66 |
| MARTINA ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015110482691 | $0.00 |
| MARTINA SANTOLIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (1.00476826 7) | ($385.72) |
| MARTINA SANTOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001293417508 | $50.00 |
| MARTINA SANTOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.679400001 1549 | $0.68 |
| MARTINA SANTOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044080295 11 | $0.01 |
| MARTINA SANTOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.003758480871 | $1.55 |
| MARTINA SAVINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.64721666378 | $1.68 |
| MARTINA SCARSOGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120806369889 | $3.58 |
| MARTINA SCARSOGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.59327581779999 | $7.59 |
| MARTINA SCHEPELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042027047767 | $1.30 |
| MARTINA SEIDLOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000224862877229999 | $0.01 |
| MARTINA SELECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01720818507 | $0.02 |
| MARTINA SENSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022758338174 | $0.00 |
| MARTINA SENSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000569750631089999 | $0.00 |
| MARTINA SENSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0097162260979 | $0.01 |
| MARTINA SERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012185711 7753 | $0.36 |
| MARTINA SERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.0068346697 | $13.01 |
| MARTINA SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000097793956 2 | $0.00 |
| MARTINA SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01313707023 6 | $0.01 |
| MARTINA SKANTAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000037634535 65 | $0.00 |
| MARTINA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161487762472 8 | $54.99 |
| MARTINA SOWINZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20181651) | ($7,610.66) |
| MARTINA SOWINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000660937248418 1 | $26.10 |
| MARTINA SOWINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.14237461059 | $10.46 |
| MARTINA STERBLING | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LINK | (106.508) | ($1,519.54) |
| MARTINA STERBLING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0366442 | $1,519.54 |
| MARTINA STERBLING | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ZRX | (544.38) | ($418.84) |
| MARTINA STERBLING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 415.361 | $418.84 |
| MARTINA STERBLING | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (1,316.21) | ($262.46) |
| MARTINA STERBLING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 261.557 | $262.46 |
| MARTINA STERBLING | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.145058) | ($5,999.98) |
| MARTINA STERBLING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 5,996.768 | $5,999.98 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARTINA STERBLING | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.6143084407 | $1,863.65 |
| MARTINA STERBLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108547963748999 | $331.93 |
| MARTINA STERBLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125075240984 | $253.48 |
| MARTINA STERBLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.864417985 | $107.86 |
| MARTINA STERBLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03009963178183 | $0.42 |
| MARTINA STERBLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.21275477892223 | $0.04 |
| MARTINA STERBLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.6015022742 | $0.19 |
| MARTINA STERBLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.153725161031699 | $0.12 |
| MARTINA STIPERSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01628569) | ($626.22) |
| MARTINA STIPERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126302909310606 | $52.37 |
| MARTINA STOYANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128242768647 | $0.38 |
| MARTINA STOYANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00075007206031 | $0.00 |
| MARTINA STOYANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2385292051 | $1.41 |
| MARTINA SUAREZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $558.39 |
| MARTINA SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164419565847874 | $50.23 |
| MARTINA SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.568892455144263 | $0.66 |
| MARTINA SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018009010751 | $2.68 |
| MARTINA SUAREZ LAVANDERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022903273841 | $0.00 |
| MARTINA SUAREZ LAVANDERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00323173133894 | $0.00 |
| MARTINA SUAREZ LAVANDERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001551667929 | $0.00 |
| MARTINA SUMANOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018117384833 | $0.54 |
| MARTINA SUMANOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152148356839999 | $29.69 |
| MARTINA SUSANNE BOGNER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29252998) | ($11,491.15) |
| MARTINA SUSANNE BOGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125401981673519 | $5.05 |
| MARTINA SUSANNE PRINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150236135 | $46.61 |
| MARTINA SWARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017046453252 | $50.80 |
| MARTINA SWARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078189042089 | $15.26 |
| MARTINA SWARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051700010897 | $0.01 |
| MARTINA TAGUADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005371227246638 | $0.00 |
| MARTINA TAGUADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000450178006099999 | $0.00 |
| MARTINA TORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210173559309999 | $0.04 |
| MARTINA TRAUTE MECHTHILD BUMBULLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083889444485 | $0.26 |
| MARTINA TREPAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00306004529702 | $93.29 |
| MARTINA UZIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128948610870999 | $0.38 |
| MARTINA UZIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.85366553411 | $77.70 |
| MARTINA UZIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01130446623 | $0.63 |
| MARTINA VACCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018957823812 | $0.01 |
| MARTINA VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021985346906381 | $0.00 |
| MARTINA VLAHOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000398642581579999 | $0.00 |
| MARTINA WALLA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MARTINA WALLA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MARTINA WALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6,990.161920746 | $6,990.16 |
| MARTINA WEISKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121406656370999 | $35.93 |
| MARTINA WEISKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2722879138 | $12.22 |
| MARTINA WEISKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017066981295 | $0.03 |
| MARTINA WEISKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041659945175 | $0.04 |
| MARTINA WEISKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3467615013 | $5.82 |
| MARTINA WEISKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00039887678455 | $0.13 |
| MARTINA WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,048.90085005199 | $3,187.87 |
| MARTINA WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0191033354215499 | $0.02 |
| MARTINA WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119493121915999 | $0.01 |
| MARTINA WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000697024165329999 | $0.00 |
| MARTINA WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000025637952409 | $0.00 |
| MARTINA WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000030389431132 | $0.00 |
| MARTINA WÜTHRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067308578691 | $19.92 |
| MARTINA WÜTHRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020852232641 | $4.07 |
| MARTINA ŽITKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082500163344 | $0.24 |
| MARTINA ŽITKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58276803873 | $0.68 |
| MARTINA ŽITKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068398163024 | $13.35 |
| MARTINA ZOE ALVAREZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (405.0) | ($405.00) |
| MARTINA ZOE ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001235208509 | $50.00 |
| MARTINA ZONZIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01128658) | ($347.30) |
| MARTINA ZONZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006226978264143 | $2.31 |
| MARTINA ZORZETTO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.05888868 | $2,309.82 |
| MARTINA ZORZETTO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 155.5 | $125.31 |
| MARTINA ZORZETTO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | PAXG | 0.8089894897 | $1,521.37 |
| MARTINA ZORZETTO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.10600494 | $284.15 |
| MARTINA ZORZETTO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.002) | ($3.74) |
| MARTINA ZORZETTO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.739184915) | ($3,256.90) |
| MARTINA ZORZETTO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.53) |
| MARTINA ZORZETTO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.106350817) | ($194.31) |
| MARTINA ZORZETTO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05925758) | ($1,809.77) |
| MARTINA ZORZETTO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($5.90) |
| MARTINA ZORZETTO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (145.965067) | ($86.16) |
| MARTINA ZORZETTO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.001794701071) | ($3.31) |
| MARTINA ZORZETTO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000073) | ($2.28) |
| MARTINA ZORZETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000381119430848063 | $12.06 |
| MARTINA ZORZETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004664773232415 | $0.89 |
| MARTINA ZORZETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.58603615415086 | $0.34 |
| MARTINA ZORZETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0109114766154338 | $20.53 |
| MARTINALEXANDER D ASEREMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026505129081999 | $0.05 |
| MARTINAS GVERGZDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019401264752 | $0.06 |
| MARTINAS GVERGZDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7582774335 | $1.76 |
| MARTINAY JERÔME | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UMA | 135.5117 | $716.80 |
| MARTINAY JERÔME | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | UMA | (8.831845) | ($50.07) |
| MARTINAY JERÔME | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.02090844 | $621.83 |
| MARTINAY JERÔME | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($907.41) |
| MARTINAY JERÔME | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | UMA | (126.679855) | ($384.88) |
| MARTINAY JERÔME | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00800139) | ($243.84) |
| MARTINAY JERÔME | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XLM | (1,817.494545) | ($258.46) |
| MARTINAY JERÔME | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (19.083273) | ($19.08) |
| MARTINAY JERÔME | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (27.695) | ($12.00) |
| MARTINAY JERÔME | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 12.055 | $12.00 |
| MARTINAY JERÔME | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (12.055) | ($12.06) |
| MARTINAY JERÔME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004638250404354 | $1.40 |
| MARTINAY JERÔME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.81054135900184 | $6.89 |
| MARTINE ANNIE FREDRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024500867872 | $0.01 |
| MARTINE ANNIE FREDRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00125055790665 | $0.00 |
| MARTINE BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133783191105 | $0.40 |
| MARTINE BÉLANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041011502902 | $0.01 |
| MARTINE BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.070520538833 | $4.88 |
| MARTINE COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058261050805 | $17.25 |
| MARTINE COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081332423571 | $0.01 |
| MARTINE COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020116266374 | $39.25 |
| MARTINE COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0095298507002 | $0.70 |
| MARTINE COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.7233263063 | $4.17 |
| MARTINE CRABBE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (18.750572395) | ($37,371.97) |
| MARTINE CRABBE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25506634) | ($7,631.24) |
| MARTINE CRABBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011616147349393 | $43.02 |
| MARTINE CRABBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0933553567284709 | $254.76 |
| MARTINE CRABBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000812511826619999 | $0.01 |
| MARTINE DIALLO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 1,051.9656 | $1,051.97 |
| MARTINE DIALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044133932416 | $1.24 |
| MARTINE DIALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.148335602037 | $0.30 |
| MARTINE DIALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 124.192599436 | $124.19 |
| MARTINE DUVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000236035530109999 | $6.99 |
| MARTINE DUVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0396424657869999 | $0.04 |
| MARTINE FIEVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000158544170049999 | $0.01 |
| MARTINE JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.849803174716199 | $0.80 |
| MARTINE LAUDE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.000949) | ($28.97) |
| MARTINE LAUDE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 28.886 | $28.97 |
| MARTINE LAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009536755779793 | $0.32 |
| MARTINE LAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.404034031 | $19.40 |
| MARTINE MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6325837514149 | $10.55 |
| MARTINE NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29753279074 | $0.35 |
| MARTINE OUDE ELFERINK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01895225) | ($769.63) |
| MARTINE OUDE ELFERINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002721592184236 | $1.10 |
| MARTINE OUDE ELFERINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016845156637 | $0.02 |
| MARTINE OUDE ELFERINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0063521721972 | $0.01 |
| MARTINE PUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.188141413851 | $3.07 |
| MARTINE VAN DER HAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027811849148 | $0.82 |
| MARTINE VAN DER HAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021129602874 | $0.00 |
| MARTINE VAN DER HAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25341842021 | $2.82 |
| MARTINE VAN DER KWARTEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (26,597.62796) | ($26,597.63) |
| MARTINE VAN DER KWARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023465762401 | $6.95 |
| MARTINE VAN DER KWARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 225.87431222637 | $225.87 |
| MARTINE VAN DER KWARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.32957773764 | $0.21 |
| MARTINEZ BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018294507936 | $0.54 |
| MARTINEZ BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.17156147329 | $42.68 |
| MARTÍNEZ PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046206818000469 | $0.05 |
| MARTINEZ RODRIGUEZ SURFACE VARGAS SALAS INVESTMENT CLUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007066976971 | $2.09 |
| MARTINEZ TABLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02114255008 | $0.02 |
| MARTINEZ TABLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00747995433839999 | $0.01 |
| MARTINEZ TABLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018538622291 | $0.02 |
| MARTINHO ANTONIO AMBROSIO UCALAM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | KNC | 62.526 | $276.50 |
| MARTINHO ANTONIO AMBROSIO UCALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.152986632390146 | $0.15 |
| MARTINHO DE FARIA MOROUCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118475595272143 | $50.36 |
| MARTINHO ROMAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002357284809 | $0.00 |
| MARTINHO ROMAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056073617669 | $0.00 |
| MARTINHO ROMAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000076291645359 | $0.00 |
| MARTINHO ROMAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003072200768 | $0.00 |
| MARTINHO ROMAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017824487406 | $0.00 |
| MARTINHO ROMAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.09010356098 | $0.01 |
| MARTINHO ROMAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00024539197134 | $0.00 |
| MARTINIANO SANTACREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0168467876961405 | $0.02 |
| MARTINKO KOJŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.933966625526767 | $1.09 |
| MARTIN-LOUIS BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149937349062 | $44.38 |
| MARTIN-LOUIS BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019576091278 | $38.20 |
| MARTINO BANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017360600854 | $0.00 |
| MARTINO BANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00524027408179999 | $0.01 |
| MARTINO BANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00496614006909999 | $0.00 |
| MARTINO BANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000515649254849999 | $0.01 |
| MARTINO BANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0031844712162 | $0.00 |
| MARTINO BIASIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022870106295 | $6.77 |
| MARTINO BIASIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00272330293789999 | $0.00 |
| MARTINO BIASIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7135659756 | $1.08 |
| MARTINO COSLOVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026524473519 | $0.01 |
| MARTINO COSLOVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000268462521149999 | $0.00 |
| MARTINO COSLOVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00261615192549999 | $0.00 |
| MARTINO COSLOVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000074734773784 | $0.00 |
| MARTINO DE SIMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.180596581716 | $9.80 |
| MARTINO MAGGIO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| MARTINO MAGGIO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,900.0) | ($9,900.00) |
| MARTINO MAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040580661186 | $1.20 |
| MARTINO MAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 145.774273722 | $145.77 |
| MARTINO MAGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027807937121 | $0.01 |
| MARTINO MAGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102765638667 | $0.01 |
| MARTINO MANARESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000271144046419999 | $8.03 |
| MARTINO MANARESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.191585287167999 | $0.22 |
| MARTINO MINGIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101345173802 | $310.54 |
| MARTINO PRIMERANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110693416763 | $3.28 |
| MARTINO PRIMERANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022384650077 | $0.00 |
| MARTINO RAZZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046128482276606 | $0.05 |
| MARTINO RUSTICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.499381524628 | $0.48 |
| MARTINO SCIACCA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 406.999898 | $407.00 |
| MARTINO SCIACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169786904 | $50.00 |
| MARTINO SCIACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.0327843313154 | $4.94 |
| MARTINO SONVICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6139112234 | $0.72 |
| MARTINO SONVICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016789524073 | $3.28 |
| MARTINO SONVICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0182795977239999 | $0.02 |
| MARTIN-PETER LAKATOS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 92.998854 | $93.00 |
| MARTIN-PETER LAKATOS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100.655098 | $100.66 |
| MARTIN-PETER LAKATOS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00038393 | $12.03 |
| MARTIN-PETER LAKATOS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 144.085 | $100.33 |
| MARTIN-PETER LAKATOS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.02878906166 | $53.53 |
| MARTIN-PETER LAKATOS | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ETH | 0.001513242894 | $1.66 |
| MARTIN-PETER LAKATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000467890847708 | $10.02 |
| MARTIN-PETER LAKATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.51126763506758 | $2.46 |
| MARTIN-PETER LAKATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003573636027 | $0.04 |
| MARTIN-PETER LAKATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2554742521 | $0.26 |
| MARTINS ADENIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071566147609 | $0.21 |
| MARTINS ADENIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000092217820968 | $0.18 |
| MĀRTIŅŠ ALFUKSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100386964388 | $29.71 |
| MĀRTIŅŠ ALFUKSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015265952788 | $29.79 |
| MARTINS DANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0175866894843 | $0.02 |
| MARTINS EZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000155821035 | $0.00 |
| MARTINS EZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000040416748673 | $0.00 |
| MARTINS GAILIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172) | ($49.97) |
| MARTINS GAILIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,099.19) |
| MARTINS GAILIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08) | ($2,196.96) |
| MARTINS GAILIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,460.97) |
| MARTINS GAILIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178050096966 | $56.54 |
| MARTINS GAILIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0217311899035999 | $45.75 |
| MARTINS GAILIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020159641944 | $0.18 |
| MARTINS GAILIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.58264638228199 | $5.37 |
| MĀRTIŅŠ GAILĪTIS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| MĀRTIŅŠ GAILĪTIS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002681274497) | ($10.83) |
| MĀRTIŅŠ GAILĪTIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.33) | ($4.33) |
| MĀRTIŅŠ GAILĪTIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| MĀRTIŅŠ GAILĪTIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,040.029898 | $5,040.03 |
| MĀRTIŅŠ GAILĪTIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MĀRTIŅŠ GAILĪTIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| MĀRTIŅŠ GAILĪTIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 7.888309808 | $15,052.63 |
| MĀRTIŅŠ GAILĪTIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009834) | ($20.01) |
| MĀRTIŅŠ GAILĪTIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (7.900852578) | ($16,128.48) |
| MĀRTIŅŠ GAILĪTIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003548144023) | ($10.83) |
| MĀRTIŅŠ GAILĪTIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (270.49729) | ($144.08) |
| MĀRTIŅŠ GAILĪTIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001493337288) | ($4.45) |
| MĀRTIŅŠ GAILĪTIS | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000519150568) | ($10.83) |
| MĀRTIŅŠ GAILĪTIS | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002037080498) | ($4.34) |
| MĀRTIŅŠ GAILĪTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043698100967 | $12.98 |
| MĀRTIŅŠ GAILĪTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.708460391409989 | $1.11 |
| MĀRTIŅŠ GAILĪTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002524732659714 | $5.19 |
| MĀRTIŅŠ GAILĪTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020709769442 | $0.00 |
| MĀRTIŅŠ GAILĪTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.916998239863 | $0.92 |
| MARTINS HELGARD STEPHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.40167014882 | $4.25 |
| MARTINS JANIS ZANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000213948468839999 | $6.33 |
| MARTINS JANIS ZANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026200000153 | $0.05 |
| MARTINS KALACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159222865887 | $0.47 |
| MARTINS KALACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00072249423361 | $0.00 |
| MARTINS KALACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 35.726111186 | $44.77 |
| MARTINS KALEJS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | GUSD | 2,026.96 | $2,026.96 |
| MARTINS KALEJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000907622137309999 | $26.86 |
| MARTINS KALEJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.49878334001 | $12.31 |
| MARTINS KALEJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0957972633 | $4.10 |
| MARTINS KLUCIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.11373) | ($167.44) |
| MARTINS KLUCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000332214391 68 | $0.01 |
| MARTINS KLUCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003243596338235 | $0.00 |
| MARTINS KLUCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00114236662483667 | $2.61 |
| MARTINS LACPLESIS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BUSD | 3,064.62846443 | $3,064.63 |
| MARTINS LACPLESIS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BUSD | (3.06) | ($3.06) |
| MARTINS LACPLESIS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BUSD | (3,061.0) | ($3,061.00) |
| MARTINS LACPLESIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078770642692 | $0.02 |
| MARTINS LACPLESIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.59942287700399 | $2.60 |
| MARTINS MOZGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.77039783864 | $2.80 |
| MARTINS OLUCHI ABUGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0257493540520199 | $0.03 |
| MARTINS RENGA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 500.0 | $1,040.73 |
| MARTINS RENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113595808223 | $0.34 |
| MARTINS RENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 243.229049734099 | $219.83 |
| MARTINS TIDS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,838.21) |
| MARTINS TIDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015152067515 | $47.26 |
| MARTINS TIDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1131890843809999 | $0.13 |
| MARTINS VILHELMS STRUMPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000052593442 97 | $0.00 |
| MARTINUS BOUWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091430014416 | $52.71 |
| MARTINUS BOUWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042459686249999 | $8.28 |
| MARTINUS BOUWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5653613363 | $4.57 |
| MARTINUS BOUWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0155533399209999 | $1.71 |
| MARTINUS BOUWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014347217812 | $4.57 |
| MARTINUS CLEMENS MARIA DOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029897537606 | $0.00 |
| MARTINUS CLEMENS MARIA DOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106387700329 | $0.12 |
| MARTINUS CLEMENS MARIA DOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13822012557 | $279.85 |
| MARTINUS CLEMENS MARIA DOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00034702979429 | $0.00 |
| MARTINUS CLEMENS MARIA DOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029487802869 | $0.00 |
| MARTINUS CORNELIS ADRIANUS MARIA VAN DER HORST | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($1,390.00) |
| MARTINUS CORNELIS ADRIANUS MARIA VAN DER HORST | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (223.75) | ($223.75) |
| MARTINUS CORNELIS ADRIANUS MARIA VAN DER HORST | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 10,482.590896 | $10,482.59 |
| MARTINUS CORNELIS ADRIANUS MARIA VAN DER HORST | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 5,562.0 | $5,562.00 |
| MARTINUS CORNELIS ADRIANUS MARIA VAN DER HORST | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 4,047.0 | $4,047.00 |
| MARTINUS CORNELIS ADRIANUS MARIA VAN DER HORST | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 10,119.177644 | $10,119.18 |
| MARTINUS CORNELIS ADRIANUS MARIA VAN DER HORST | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (223.75) | ($223.75) |
| MARTINUS CORNELIS ADRIANUS MARIA VAN DER HORST | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| MARTINUS CORNELIS ADRIANUS MARIA VAN DER HORST | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 1.7831138 | $56,427.19 |
| MARTINUS CORNELIS ADRIANUS MARIA VAN DER HORST | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MARTINUS CORNELIS ADRIANUS MARIA VAN DER HORST | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,218.0) | ($2,778.58) |
| MARTINUS CORNELIS ADRIANUS MARIA VAN DER HORST | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($312.48) |
| MARTINUS CORNELIS ADRIANUS MARIA VAN DER HORST | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (1.822166) | ($55,307.77) |
| MARTINUS CORNELIS ADRIANUS MARIA VAN DER HORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008105978469427 | $26.36 |
| MARTINUS CORNELIS ADRIANUS MARIA VAN DER HORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057042565496 | $0.07 |
| MARTINUS CORNELIS ADRIANUS MARIA VAN DER HORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1739124615 | $3.17 |
| MARTINUS CORNELIS ADRIANUS MARIA VAN DER HORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.065825308741 | $44.52 |
| MARTINUS DAEMEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.09955184 | $4,005.67 |
| MARTINUS DAEMEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 1.09611904 | $1,957.97 |
| MARTINUS DAEMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095593311201 | $293.36 |
| MARTINUS DAEMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.065152452313 | $0.08 |
| MARTINUS DAEMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13516939718 | $271.06 |
| MARTINUS DE JONGH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.81) | ($2.81) |
| MARTINUS DE JONGH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.532337912) | ($2.11) |
| MARTINUS DE JONGH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.015698422) | ($2.67) |
| MARTINUS DE JONGH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 3,100.0 | $3,100.00 |
| MARTINUS DE JONGH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 185.419091 | $185.42 |
| MARTINUS DE JONGH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 125.563491 | $125.56 |
| MARTINUS DE JONGH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.81) | ($2.81) |
| MARTINUS DE JONGH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,400.0) | ($3,400.00) |
| MARTINUS DE JONGH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.323049403 | $7,642.06 |
| MARTINUS DE JONGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.0357131287365 | $21.97 |
| MARTINUS E P M SMIT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | AVAX | (582.16654) | ($39,526.87) |
| MARTINUS E P M SMIT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 39,458.544 | $39,526.87 |
| MARTINUS E P M SMIT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (2.55521) | ($6,942.00) |
| MARTINUS E P M SMIT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | UST | 6,897.06 | $6,942.00 |
| MARTINUS E P M SMIT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | MATIC | (3,634.646) | ($3,792.11) |
| MARTINUS E P M SMIT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 3,749.466 | $3,792.11 |
| MARTINUS E P M SMIT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | DOT | (324.5944) | ($4,663.27) |
| MARTINUS E P M SMIT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 4,611.539 | $4,663.27 |
| MARTINUS E P M SMIT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | AVAX | (102.17514) | ($5,908.34) |
| MARTINUS E P M SMIT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 5,887.887 | $5,908.34 |
| MARTINUS E P M SMIT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (1.000014) | ($35,635.61) |
| MARTINUS E P M SMIT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 35,769.78 | $35,635.61 |
| MARTINUS E P M SMIT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (6,897.05) | ($6,541.96) |
| MARTINUS E P M SMIT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 2.881312 | $6,541.96 |
| MARTINUS E P M SMIT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (2.881314) | ($6,542.98) |
| MARTINUS E P M SMIT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 6,495.164 | $6,542.98 |
| MARTINUS E P M SMIT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (3,500.0) | ($3,500.00) |
| MARTINUS E P M SMIT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 3,405.241 | $3,500.00 |
| MARTINUS E P M SMIT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| MARTINUS E P M SMIT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 3,094.603 | $2,500.00 |
| MARTINUS E P M SMIT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MARTINUS E P M SMIT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (84,000.0) | ($84,000.00) |
| MARTINUS E P M SMIT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (2,486.19) | ($2,486.19) |
| MARTINUS E P M SMIT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 2,948.04 | $2,486.19 |
| MARTINUS E P M SMIT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARTINUS E P M SMIT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 2,100.841 | $1,000.00 |
| MARTINUS E P M SMIT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MARTINUS E P M SMIT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,701.838 | $500.00 |
| MARTINUS E P M SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 789.006555056952 | $1,035.21 |
| MARTINUS G A M WESSELS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001391) | ($44.55) |
| MARTINUS G A M WESSELS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (80.0) | ($66.78) |
| MARTINUS G A M WESSELS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000669) | ($20.06) |
| MARTINUS G A M WESSELS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6933) | ($20,715.92) |
| MARTINUS G A M WESSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001391114032 | $50.00 |
| MARTINUS G A M WESSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 157.175905903026 | $202.71 |
| MARTINUS GLOUDEMANS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (1,719.01) | ($1,719.01) |
| MARTINUS GLOUDEMANS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 0.853558 | $1,719.01 |
| MARTINUS GLOUDEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.0991505724694 | $25.93 |
| MARTINUS MANDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00641895368479999 | $0.01 |
| MARTINUS MENHEERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009865833998 | $0.00 |
| MARTINUS MENHEERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00332308038599999 | $0.00 |
| MARTINUS MENHEERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00161647285909999 | $0.00 |
| MARTINUS NONO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00185266 | $75.25 |
| MARTINUS NONO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00964858 | $393.92 |
| MARTINUS NONO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00023172 | $9.56 |
| MARTINUS NONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001713371123 | $50.00 |
| MARTINUS NONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.20077467750721 | $5.28 |
| MARTINUS RUIJTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.68071914994 | $42.70 |
| MARTINUS SETIANTOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154220942807 | $4.57 |
| MARTINUS SPAANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3693687338 | $4.37 |
| MARTINUS VAN DEN BERKMORTEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.0009876895507 | $1.51 |
| MARTINUS VAN DEN BERKMORTEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.030931) | ($878.99) |
| MARTINUS VAN DEN BERKMORTEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.991768) | ($1,500.78) |
| MARTINUS VAN DEN BERKMORTEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.196144) | ($1,829.58) |
| MARTINUS VAN DEN BERKMORTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032722072027731 | $10.94 |
| MARTINUS VAN DEN BERKMORTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050587193979 | $0.01 |
| MARTINUS VAN DEN BERKMORTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0212453925156939 | $48.57 |
| MARTINUS VAN DEN BERKMORTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000004257115574 | $0.00 |
| MARTINUS WILLEM ADRIANUS DORTLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000012145824773 | $0.00 |
| MARTINY DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1648860590708 | $0.16 |
| MARTINY DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5680625544 | $1.24 |
| MARTIRAE GROIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,497.018679598) | ($6,497.02) |
| MARTIRAE GROIS | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 6,497.018679598 | $6,497.02 |
| MARTIRAE GROIS | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MARTIRAE GROIS | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (6,496.018679) | ($6,496.02) |
| MARTIRAE GROIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001726529819 | $0.51 |
| MARTIRAE GROIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.0234366273379 | $50.02 |
| MARTJE HOOGERMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XLM | (200.0) | ($24.91) |
| MARTJE HOOGERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0533755219059 | $0.06 |
| MARTON ADY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | PAX | (9.84826209) | ($9.85) |
| MARTON ADY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (26.908212) | ($26.91) |
| MARTON ADY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11.436623) | ($11.44) |
| MARTON ADY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.009401999393) | ($17.46) |
| MARTON ADY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,225.99) |
| MARTON ADY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (173.74) | ($90.13) |
| MARTON ADY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0032715 | $90.13 |
| MARTON ADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020970611593 | $48.66 |
| MARTON ADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00784678603909999 | $15.31 |
| MARTON ADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25105787750195 | $0.25 |
| MARTON ADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2376682411739 | $0.85 |
| MARTON ADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.10670553461033 | $0.11 |
| MARTON ADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000685814839357499 | $0.13 |
| MARTON ADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0918835927065099 | $0.09 |
| MARTON CSUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.30424554677 | $0.30 |
| MARTON CZUCZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007598636448 | $0.00 |
| MARTON CZUCZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000107596600008 | $0.00 |
| MARTON CZUCZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000282131280239999 | $0.00 |
| MARTON FAY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOT | (20.23) | ($370.41) |
| MARTON GAZSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.30215227292799 | $3.50 |
| MARTON GAZSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016614349473 | $0.00 |
| MARTON GYORGY SZEDMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.22729953602809 | $6.04 |
| MARTON GYORGY SZEDMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2686009913 | $0.66 |
| MÁRTON JÓZSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000180219309 | $0.00 |
| MARTON KRASZNAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005421421114 | $0.00 |
| MARTON KRASZNAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027176007879 | $0.00 |
| MARTON KRASZNAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00933131516289999 | $0.01 |
| MARTON KRASZNAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000000000126589379999999 | $0.00 |
| MARTON KRASZNAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000036758079014 | $0.00 |
| MARTON LASZLO LANCOS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.0082 | $16.08 |
| MARTON LASZLO LANCOS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.32230874 | $632.58 |
| MARTON LASZLO LANCOS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 259.816492 | $161.82 |
| MARTON LASZLO LANCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8818001402732 | $3.36 |
| MÁRTON LOSONCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000100671687 | $0.00 |
| MÁRTON LOSONCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.54738300289999 | $5.55 |
| MÁRTON LOSONCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.1264006726 | $4.13 |
| MARTON MAKRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018399172267 | $0.00 |
| MÁRTON MAKRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0112830491719 | $0.01 |
| MÁRTON MUNKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009946974008 | $0.04 |
| MÁRTON MUNKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5448893828 | $0.54 |
| MÁRTON PALÓCZ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 491.1 | $491.10 |
| MÁRTON PALÓCZ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,223.6 | $4,223.60 |
| MÁRTON PALÓCZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,714.7) | ($4,714.70) |
| MÁRTON PALÓCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041654340600999 9 | $0.12 |
| MÁRTON PALÓCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.0042041195268 | $69.42 |
| MÁRTON PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.057235820607 | $0.06 |
| MÁRTON PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000794210980049999 | $0.00 |
| MÁRTON PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000119404043777 | $0.00 |
| MARTON PEINTLER KRIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019135763503 | $0.00 |
| MARTON PEINTLER KRIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000058161312136 | $0.00 |
| MARTON PEINTLER KRIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000190163442159999 | $0.00 |
| MARTON PEINTLER KRIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000085565781802 | $0.00 |
| MÁRTON SZABÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085850223756999 9 | $0.25 |
| MÁRTON SZABÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0209245508139999 | $0.02 |
| MÁRTON SZABÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053359159824 | $1.04 |
| MÁRTON SZABÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0130128212109 | $0.11 |
| MÁRTON SZABÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00080552847011 | $0.06 |
| MÁRTON SZATMÁRI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.3170943264) | ($86.47) |
| MÁRTON SZATMÁRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000515540214049999 | $1.53 |
| MÁRTON SZATMÁRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028572079652 | $0.00 |
| MÁRTON SZATMÁRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008408071676 | $0.01 |
| MÁRTON SZATMÁRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0029457659609192 | $1.03 |
| MÁRTON TAKÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048144794351 | $0.00 |
| MÁRTON TÓTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9260243130387 | $0.83 |
| MÁRTON ZSIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.3696577957 | $122.94 |
| MARTSIN MININ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117404543218544 | $0.01 |
| MARTTI KARJALAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.580774017809 | $3.58 |
| MARTTI KYYTSÖNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000062469571 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARTWIN RANDALL JANKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (10,122.188180375) | ($10,122.19) |
| MARTWIN RANDALL JANKE | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | PAX | 10,122.188180375 | $10,122.19 |
| MARTWIN RANDALL JANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 124.557237713499 | $124.56 |
| MARTXEL LIZASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.5250447865884 | $12.63 |
| MARTY AARSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00118476460627 | $0.00 |
| MARTY AARSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5682585752 | $1.24 |
| MARTY AYRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118996610735 | $3.52 |
| MARTY AYRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109559409216 | $2.14 |
| MARTY BLACKMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000146511292377 | $0.04 |
| MARTY BLACKMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000586790369924 | $1.14 |
| MARTY BLACKMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 220.482126624 | $174.79 |
| MARTY BLACKMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.3319617032 | $20.59 |
| MARTY BLACKMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.18752851769 | $0.03 |
| MARTY BLACKMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.58317956716 | $1.99 |
| MARTY BLACKMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.084719226317 | $9.30 |
| MARTY BLACKMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00061297694848 | $0.05 |
| MARTY BLACKMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.2500141467 | $2.05 |
| MARTY BLACKMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.96526079175 | $0.51 |
| MARTY BLACKMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.107491189496 | $0.31 |
| MARTY CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049180813484 | $14.56 |
| MARTY CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072392972112 | $14.13 |
| MARTY CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 128.074373463 | $101.53 |
| MARTY CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.07017993272 | $0.62 |
| MARTY CRABTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028046040036 | $8.30 |
| MARTY CRABTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001806904887 | $3.53 |
| MARTY CRABTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.29182050469999 | $4.29 |
| MARTY CRABTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5080578773 | $1.57 |
| MARTY DE VRIES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | ETH | (3.997929) | ($11,738.21) |
| MARTY DE VRIES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 11,642.659 | $11,738.21 |
| MARTY DE VRIES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (11,644.56) | ($11,644.56) |
| MARTY DE VRIES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 4.011319 | $11,644.56 |
| MARTY DE VRIES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($16,986.90) |
| MARTY DE VRIES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,534.91) |
| MARTY DE VRIES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.050138) | ($1,926.92) |
| MARTY DE VRIES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 1,919.095 | $1,926.92 |
| MARTY DE VRIES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (1,921.45) | ($1,921.45) |
| MARTY DE VRIES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.648817 | $1,921.45 |
| MARTY DE VRIES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (7.807734) | ($19,972.97) |
| MARTY DE VRIES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 19,881.403 | $19,972.97 |
| MARTY DE VRIES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (9.547234) | ($21,651.63) |
| MARTY DE VRIES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 21,432.813 | $21,651.63 |
| MARTY DE VRIES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 54,081.963611 | $54,081.96 |
| MARTY DE VRIES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.325105) | ($2,983.43) |
| MARTY DE VRIES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2,970.78 | $2,983.43 |
| MARTY DE VRIES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.99842) | ($1,750.00) |
| MARTY DE VRIES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 1,726.397 | $1,750.00 |
| MARTY DE VRIES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (1.66023) | ($2,910.00) |
| MARTY DE VRIES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.1000326 | $2,910.00 |
| MARTY DE VRIES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($8,405.50) |
| MARTY DE VRIES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (8,501.0) | ($8,501.00) |
| MARTY DE VRIES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 5.060221 | $8,501.00 |
| MARTY DE VRIES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($8,394.06) |
| MARTY DE VRIES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (8,501.0) | ($8,501.00) |
| MARTY DE VRIES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 5.066086 | $8,501.00 |
| MARTY DE VRIES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (8,501.0) | ($8,501.00) |
| MARTY DE VRIES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 5.042369 | $8,501.00 |
| MARTY DE VRIES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($8,404.96) |
| MARTY DE VRIES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($8,396.50) |
| MARTY DE VRIES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| MARTY DE VRIES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (32,000.0) | ($32,000.00) |
| MARTY DE VRIES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (8,501.0) | ($8,501.00) |
| MARTY DE VRIES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 5.567475 | $8,501.00 |
| MARTY DE VRIES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (3.165886) | ($4,834.05) |
| MARTY DE VRIES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 4,777.896 | $4,834.05 |
| MARTY DE VRIES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (8,501.0) | ($8,501.00) |
| MARTY DE VRIES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 5.549878 | $8,501.00 |
| MARTY DE VRIES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,851.0) | ($1,851.00) |
| MARTY DE VRIES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 1.203391 | $1,851.00 |
| MARTY DE VRIES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MARTY DE VRIES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.097414 | $150.00 |
| MARTY DE VRIES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (5.008284) | ($7,744.68) |
| MARTY DE VRIES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.2698717 | $7,744.68 |
| MARTY DE VRIES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.269221) | ($7,682.19) |
| MARTY DE VRIES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 7,641.903 | $7,682.19 |
| MARTY DE VRIES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MARTY DE VRIES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.008285251) | ($7,334.93) |
| MARTY DE VRIES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| MARTY DE VRIES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 1.006575 | $1,500.00 |
| MARTY DE VRIES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,530.0) | ($1,530.00) |
| MARTY DE VRIES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 1.000972 | $1,530.00 |
| MARTY DE VRIES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,530.0) | ($1,530.00) |
| MARTY DE VRIES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 1.008117 | $1,530.00 |
| MARTY DE VRIES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,895.42) | ($1,895.42) |
| MARTY DE VRIES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 1.229939 | $1,895.42 |
| MARTY DE VRIES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,522.98) |
| MARTY DE VRIES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,511.649 | $1,522.98 |
| MARTY DE VRIES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.245) | ($1,892.90) |
| MARTY DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00485764363109999 | $148.56 |
| MARTY DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.164218708003999 | $429.17 |
| MARTY DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 626.95552766947 | $626.96 |
| MARTY DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1970596119566 | $0.27 |
| MARTY DONEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030552176966 | $0.01 |
| MARTY DONEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054055701391 | $0.06 |
| MARTY DONEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000050261208363 | $0.00 |
| MARTY DONEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000100975662969 | $0.00 |
| MARTY DONEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013140508935 | $0.00 |
| MARTY DONEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000062437249472 | $0.00 |
| MARTY DONEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000015005746136 | $0.00 |
| MARTY DONEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.034056320325 | $0.00 |
| MARTY DONEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000081042052926 | $0.00 |
| MARTY FIORINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063579898574 | $0.02 |
| MARTY FIORINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013840184027 | $0.00 |
| MARTY FIORINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026568035924 | $0.01 |
| MARTY FIORINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044941721008 | $0.00 |
| MARTY FIORINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013322125135 | $0.01 |
| MARTY FISCHBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080792089958 | $250.29 |
| MARTY FISCHBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3483461739 | $710.63 |
| MARTY FISCHBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.61566339501 | $0.62 |
| MARTY FISCHBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 464.695826515 | $368.40 |
| MARTY FISCHBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.15900486879999 | $27.89 |
| MARTY GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055832720925 | $1.65 |
| MARTY GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.170761921521999 | $0.19 |
| MARTY GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017032229008 | $3.32 |
| MARTY GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.76130073396 | $0.48 |
| MARTY GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013792301585 | $0.12 |
| MARTY GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.5919761675 | $0.67 |
| MARTY GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 78.47740612 | $37.50 |
| MARTY GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.114570346472 | $0.11 |
| MARTY GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.8020442047 | $0.36 |
| MARTY GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.107502579214999 | $0.17 |
| MARTY GOLD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00001056 | $0.42 |
| MARTY GOLD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00001023 | $0.30 |
| MARTY GOLD | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00001044 | $0.24 |
| MARTY GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128318237271 | $37.98 |
| MARTY GRIZZANTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.761411519) | ($48,225.79) |
| MARTY GRIZZANTI | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 20.761411519 | $48,225.79 |
| MARTY GRIZZANTI | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.005) | ($9.90) |
| MARTY GRIZZANTI | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | ETH | (19.0) | ($37,937.11) |
| MARTY GRIZZANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001998189256 | $0.59 |
| MARTY GRIZZANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09146082542803 | $257.78 |
| MARTY HASSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085202003191 | $25.22 |
| MARTY HEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104978944307 | $0.01 |
| MARTY HOWARD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MARTY HOWARD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MARTY HOWARD | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARTY HOWARD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | AVAX | 16.77824 | $1,000.00 |
| MARTY HOWARD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,500.0) | ($3,500.00) |
| MARTY HOWARD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,500.0 | $3,500.00 |
| MARTY HOWARD | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| MARTY HOWARD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | DOT | 133.0585 | $2,000.00 |
| MARTY HOWARD | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| MARTY HOWARD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | ADA | 1,922.257 | $1,500.00 |
| MARTY HOWARD | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ADA | (102.882) | ($84.86) |
| MARTY HOWARD | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 84.363 | $84.86 |
| MARTY HOWARD | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | DOT | (3.2446) | ($50.00) |
| MARTY HOWARD | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 50.129 | $50.00 |
| MARTY HOWARD | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | AVAX | (0.48717) | ($30.00) |
| MARTY HOWARD | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 30.086 | $30.00 |
| MARTY HOWARD | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | DOT | (6.1802) | ($100.00) |
| MARTY HOWARD | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 99.927 | $100.00 |
| MARTY HOWARD | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ADA | (95.588) | ($84.59) |
| MARTY HOWARD | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 84.566 | $84.59 |
| MARTY HOWARD | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | AVAX | (1.27283) | ($85.00) |
| MARTY HOWARD | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 84.695 | $85.00 |
| MARTY HOWARD | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ADA | (60.949) | ($55.00) |
| MARTY HOWARD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 54.732 | $55.00 |
| MARTY HOWARD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| MARTY HOWARD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| MARTY HOWARD | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MARTY HOWARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MARTY HOWARD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MARTY HOWARD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MARTY HOWARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MARTY HOWARD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MARTY HOWARD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MARTY HOWARD | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MARTY HOWARD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | DOT | 16.2955 | $150.00 |
| MARTY HOWARD | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (115.0) | ($115.00) |
| MARTY HOWARD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | AVAX | 4.76211 | $115.00 |
| MARTY HOWARD | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (223.0) | ($223.00) |
| MARTY HOWARD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ADA | 459.605 | $223.00 |
| MARTY HOWARD | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ADA | (2,122.443) | ($1,236.67) |
| MARTY HOWARD | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | AVAX | (19.78035) | ($477.50) |
| MARTY HOWARD | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | DOT | (139.9292) | ($1,273.36) |
| MARTY HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000237820711279999 | $0.70 |
| MARTY HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00162122625899999 | $3.16 |
| MARTY HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.70996739 | $41.71 |
| MARTY HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9647677631 | $2.35 |
| MARTY HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3960160411 | $4.02 |
| MARTY HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.716391547869999 | $7.96 |
| MARTY HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000094588798892 | $0.00 |
| MARTY HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0053850517857 | $0.00 |
| MARTY HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018910239212 | $0.00 |
| MARTY HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.2611668112999 | $35.05 |
| MARTY HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.21839114146 | $8.64 |
| MARTY HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.17512262498 | $1.08 |
| MARTY HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.05042901749999 | $0.25 |
| MARTY HUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 194.324342088602 | $194.40 |
| MARTY JAY RUDOLPH-BLASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016837000179 | $0.00 |
| MARTY JAY RUDOLPH-BLASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0077769731195 | $0.01 |
| MARTY LAMONT BIGNER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (3.151827356) | ($220.33) |
| MARTY LAMONT BIGNER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LTC | 3.151827356 | $220.33 |
| MARTY LAMONT BIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087645603511 | $270.38 |
| MARTY LAMONT BIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8558845372 | $3.33 |
| MARTY LAMONT BIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14134436839 | $286.81 |
| MARTY LAMONT BIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00161700409289999 | $0.00 |
| MARTY LAMONT BIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 146.556568865 | $116.19 |
| MARTY LAMONT BIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4789000128 | $27.55 |
| MARTY LAMONT BIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0016701242678 | $0.01 |
| MARTY LAMONT BIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.80665994309999 | $1.43 |
| MARTY LAMONT BIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0053535051044383 | $0.52 |
| MARTY LAMONT BIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8290045965 | $6.25 |
| MARTY LAMONT BIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.03348621964 | $3.68 |
| MARTY LAMONT BIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.99445195334 | $6.12 |
| MARTY LAMONT BIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.031335672 | $0.90 |
| MARTY LAMONT BIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.015923241247 | $1.20 |
| MARTY LAMONT BIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.8960497746 | $1.40 |
| MARTY LAMONT BIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0152758840629999 | $1.09 |
| MARTY LAMONT BIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.4921067199 | $1.33 |
| MARTY LAMONT BIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0123325173819999 | $1.34 |
| MARTY LAMONT BIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000045205859475 | $0.00 |
| MARTY LONG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.245814978) | ($14.18) |
| MARTY LONG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Outbound Transfer | MATIC | (18.511428112) | ($25.00) |
| MARTY LONG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Outbound Transfer | SNX | (4.201096534) | ($25.00) |
| MARTY LONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.25 | $504.65 |
| MARTY LONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 17.0 | $34,551.31 |
| MARTY LONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.25 | $503.28 |
| MARTY LONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.35 | $2,711.96 |
| MARTY LONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 4.3 | $8,185.31 |
| MARTY LONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (24.564454827) | ($46,792.83) |
| MARTY LONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.051502079) | ($14.18) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARTY LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020087639397 | $603.38 |
| MARTY LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 250.02820475 | $291.52 |
| MARTY LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0380989544739999 | $80.08 |
| MARTY LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0906741704 | $5.09 |
| MARTY LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3,225.361054047 | $2,557.03 |
| MARTY LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 78.325573137 | $49.18 |
| MARTY LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.45186670201 | $0.45 |
| MARTY LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 40.8026206599999 | $5.96 |
| MARTY LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.13946237883 | $10.21 |
| MARTY LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.2749737689999 | $52.24 |
| MARTY LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.186436799 | $2.96 |
| MARTY LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.339257975019999 | $0.34 |
| MARTY LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0097059580666 | $3.09 |
| MARTY LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.9717765923 | $18.29 |
| MARTY LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 31.014485329 | $1.26 |
| MARTY LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.097072221754 | $0.15 |
| MARTY LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.5014586873 | $1.21 |
| MARTY LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.6528904298 | $1.41 |
| MARTY LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0248959741039999 | $2.70 |
| MARTY LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0033499021125 | $6.24 |
| MARTY LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.21753972547 | $0.63 |
| MARTY LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 12.5112693482999 | $1.18 |
| MARTY LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.54690431023 | $0.55 |
| MARTY LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.4507910107 | $1.94 |
| MARTY LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 1.09564741123999 | $0.86 |
| MARTY MATHISEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1934175074) | ($347.05) |
| MARTY MATHISEN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1934175074 | $347.05 |
| MARTY MATHISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00183067948552409 | $4.29 |
| MARTY MATHISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0121218827679 | $0.01 |
| MARTY MROZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037671323142 | $11.15 |
| MARTY MROZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086394653115 | $16.86 |
| MARTY MROZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.375522436 | $24.87 |
| MARTY MROZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9486994395 | $10.07 |
| MARTY MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000347835520279999 | $0.10 |
| MARTY MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76222146878 | $0.89 |
| MARTY MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008498150114 | $0.17 |
| MARTY MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00033556320742 | $0.00 |
| MARTY MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0131958517869999 | $0.01 |
| MARTY MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000060594590818 | $0.00 |
| MARTY MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.040844675729 | $0.06 |
| MARTY MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0019236627794 | $0.00 |
| MARTY POLANCO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 993.650124 | $993.65 |
| MARTY POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080490182167 | $249.40 |
| MARTY POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21639797815 | $440.53 |
| MARTY POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 364.337934615 | $364.34 |
| MARTY POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.4043822379999 | $16.18 |
| MARTY POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.458139503219999 | $4.04 |
| MARTY POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.31005593656 | $0.05 |
| MARTY POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0100803967716 | $0.01 |
| MARTY POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.708422505 | $0.34 |
| MARTY POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.21222351084 | $0.11 |
| MARTY POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.31397468149 | $7.37 |
| MARTY ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098621077146 | $29.19 |
| MARTY ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019452474749 | $37.96 |
| MARTY ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.274816395 | $11.32 |
| MARTY ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8628228681 | $4.31 |
| MARTY ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73284913253 | $8.14 |
| MARTY ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0603002367609999 | $3.61 |
| MARTY ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.146632177109999 | $0.19 |
| MARTY SMITH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003665745027) | ($10.80) |
| MARTY SMITH | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.003665745027 | $10.80 |
| MARTY SMITH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003192633247) | ($126.79) |
| MARTY SMITH | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.003192633247 | $126.79 |
| MARTY SMITH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (128.557853253) | ($649.32) |
| MARTY SMITH | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 128.557853253 | $649.32 |
| MARTY SMITH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (273.620122544) | ($244.76) |
| MARTY SMITH | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 273.620122544 | $244.76 |
| MARTY SMITH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.152137866) | ($0.33) |
| MARTY SMITH | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 0.152137866 | $0.33 |
| MARTY SMITH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.7056950143) | ($0.71) |
| MARTY SMITH | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 0.7056950143 | $0.71 |
| MARTY SMITH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.02332063539) | ($0.28) |
| MARTY SMITH | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 0.02332063539 | $0.28 |
| MARTY SMITH | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | SNX | (128.557853) | ($647.10) |
| MARTY SMITH | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.003192) | ($126.82) |
| MARTY SMITH | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.003665) | ($10.79) |
| MARTY SMITH | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | ADA | (273.620122) | ($216.26) |
| MARTY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013118473808824 | $0.51 |
| MARTY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005595048259386 | $0.00 |
| MARTY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000144778558383249 | $0.04 |
| MARTY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8041370132493 | $0.71 |
| MARTY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000029958628552362 | $0.00 |
| MARTY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003575608933187 | $0.00 |
| MARTY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.25019575723489 | $6.73 |
| MARTY SPARHAWK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000013435494 | $0.00 |
| MARTY SPARHAWK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031508157482 | $0.04 |
| MARTY SPARHAWK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014183369491 | $0.00 |
| MARTY SPARHAWK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00546973871899999 | $0.00 |
| MARTY WARNOCK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 0.1147 | $9.89 |
| MARTY WARNOCK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 24.43542354 | $2,106.27 |
| MARTY WARNOCK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 23.9910528 | $1,304.15 |
| MARTY WARNOCK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0025536 | $80.25 |
| MARTY WARNOCK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 1.035182 | $32,549.23 |
| MARTY WARNOCK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 128.9995 | $5,214.16 |
| MARTY WARNOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004733750127 | $124.59 |
| MARTY WARNOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52497509958 | $0.61 |
| MARTY WARNOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 223.448292508 | $106.77 |
| MARTY WARNOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.730637021603 | $27.75 |
| MARTY WARNOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00062410383226 | $0.14 |
| MARTY YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030602554672 | $0.00 |
| MARTY YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025373362805 | $0.01 |
| MARTY YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000011981004974 | $0.00 |
| MARTY YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.108128397803999 | $0.11 |
| MARTY YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000082333028558 | $0.00 |
| MARTY YUNG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| MARTY YUNG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (382.007006) | ($382.01) |
| MARTY YUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | TCAD | (5.0) | ($3.87) |
| MARTY YUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | TCAD | (129.948671873) | ($100.68) |
| MARTY YUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004) | ($8.10) |
| MARTY YUNG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004) | ($7.96) |
| MARTY YUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5634656812) | ($989.67) |
| MARTY YUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0006349675175) | ($1.20) |
| MARTY YUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00472921) | ($148.03) |
| MARTY YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045860078694036 | $1.56 |
| MARTY YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00098196631174 | $0.00 |
| MARTY YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00429225215616159 | $10.64 |
| MARTY YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7392020697935 | $1.74 |
| MARTY YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.91841440763803 | $0.72 |
| MARTY ZABORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000151552319114 | $0.04 |
| MARTY ZABORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000086773717564 | $0.02 |
| MARTY ZABORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15929581064 | $0.16 |
| MARTY ZABORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029872540019 | $0.02 |
| MARTY ZABORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.012525067075 | $0.01 |
| MARTY ZABORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0046369104601 | $0.05 |
| MARTY ZABORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00065235747032 | $0.00 |
| MARTY ZABORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00056727047125 | $0.03 |
| MARTY ZABORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00067689203001 | $0.03 |
| MARTY ZABORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000149627420607 | $0.02 |
| MARTYN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046464566872 | $142.99 |
| MARTYN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0093495986449 | $0.01 |
| MARTYN ASHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00068603748758 | $0.00 |
| MARTYN BOWDEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.000941) | ($38.13) |
| MARTYN BOWDEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | MATIC | 27.27 | $38.13 |
| MARTYN BOWDEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.042762862) | ($389.65) |
| MARTYN BOWDEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BNB | (2.007528621) | ($839.57) |
| MARTYN BOWDEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DOT | (20.0) | ($381.80) |
| MARTYN BOWDEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ADA | (204.480199) | ($191.97) |
| MARTYN BOWDEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ADA | (300.0) | ($282.72) |
| MARTYN BOWDEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.00094) | ($36.66) |
| MARTYN BOWDEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | MATIC | 28.013 | $36.66 |
| MARTYN BOWDEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (38.415878) | ($48.79) |
| MARTYN BOWDEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.070552251) | ($357.63) |
| MARTYN BOWDEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | DOT | (20.740869155) | ($348.00) |
| MARTYN BOWDEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | MATIC | 990.2805 | $1,076.41 |
| MARTYN BOWDEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AVAX | 24.99 | $1,288.55 |
| MARTYN BOWDEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (500.0) | ($461.04) |
| MARTYN BOWDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50062321) | ($14,183.66) |
| MARTYN BOWDEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.000298) | ($8.73) |
| MARTYN BOWDEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ADA | 16.519 | $8.73 |
| MARTYN BOWDEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ADA | (2,022.970748) | ($1,068.72) |
| MARTYN BOWDEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | AVAX | (50.092161592) | ($1,483.73) |
| MARTYN BOWDEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | DOT | (100.525971407) | ($997.22) |
| MARTYN BOWDEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,496.355215065) | ($970.21) |
| MARTYN BOWDEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | DOT | (0.167) | ($1.54) |
| MARTYN BOWDEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 1.538 | $1.54 |
| MARTYN BOWDEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | AVAX | (0.05356) | ($1.30) |
| MARTYN BOWDEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 1.301 | $1.30 |
| MARTYN BOWDEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.014324318) | ($1.23) |
| MARTYN BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186116697534956 | $70.73 |
| MARTYN BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000602301762419999 | $0.00 |
| MARTYN BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033369174484 | $0.01 |
| MARTYN BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0227271084952573 | $0.02 |
| MARTYN BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2639294934594 | $11.20 |
| MARTYN BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2082498225929 | $7.81 |
| MARTYN BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.19415927261746 | $17.73 |
| MARTYN BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000101384081974 | $0.00 |
| MARTYN BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00017225110616 | $0.00 |
| MARTYN BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.239461249248675 | $12.52 |
| MARTYN BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.004605108156778 | $1.91 |
| MARTYN BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000125560668709999 | $0.00 |
| MARTYN BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00020464386744 | $0.01 |
| MARTYN EELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.441709670236 | $1.39 |
| MARTYN EMMINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017428481039 | $51.99 |
| MARTYN EMMINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024678388171 | $48.15 |
| MARTYN EMMINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7303129659 | $7.71 |
| MARTYN EMMINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.325746244089999 | $2.88 |
| MARTYN FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86214997796 | $1.00 |
| MARTYN FOO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XRP | 404.11 | $306.74 |
| MARTYN FOO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.02476918 | $1,031.49 |
| MARTYN FOO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.016842) | ($700.97) |
| MARTYN FOO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 700.25 | $700.97 |
| MARTYN FOO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | XRP | (404.133012) | ($285.48) |
| MARTYN FOO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11967082) | ($4,554.80) |
| MARTYN FOO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | SOL | (6.52029) | ($577.31) |
| MARTYN FOO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0147535 | $577.31 |
| MARTYN FOO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00362404 | $140.21 |
| MARTYN FOO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 5.999 | $605.10 |
| MARTYN FOO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | LTC | (5.9981) | ($606.20) |
| MARTYN FOO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0157102 | $606.20 |
| MARTYN FOO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 699.77 | $544.87 |
| MARTYN FOO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (669.687) | ($522.00) |
| MARTYN FOO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.186306 | $522.00 |
| MARTYN FOO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.007935 | $310.62 |
| MARTYN FOO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MARTYN FOO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.008349 | $300.00 |
| MARTYN FOO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.11572419 | $311.52 |
| MARTYN FOO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (401.230665) | ($401.23) |
| MARTYN FOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (366.443) | ($203.17) |
| MARTYN FOO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0066912 | $203.17 |
| MARTYN FOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.220677752) | ($2,516.34) |
| MARTYN FOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05725104) | ($1,609.98) |
| MARTYN FOO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.02411654 | $715.20 |
| MARTYN FOO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.6 | $1,213.31 |
| MARTYN FOO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.010791 | $318.49 |
| MARTYN FOO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $587.77 |
| MARTYN FOO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.03 | $893.46 |
| MARTYN FOO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | MATIC | 133.19 | $86.57 |
| MARTYN FOO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | MATIC | (133.452) | ($86.38) |
| MARTYN FOO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.002898 | $86.38 |
| MARTYN FOO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $595.74 |
| MARTYN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102644451982 | $31.52 |
| MARTYN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020954448363 | $0.00 |
| MARTYN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144743372914 | $27.18 |
| MARTYN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.128405055574 | $2.13 |
| MARTYN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00275085056293999 | $0.00 |
| MARTYN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.25839593926949 | $1.03 |
| MARTYN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001378551202293 | $0.00 |
| MARTYN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.08885523603611 | $0.06 |
| MARTYN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.023226787613992 | $2.28 |
| MARTYN GOMMANS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (1.427) | ($0.79) |
| MARTYN GOMMANS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.000447 | $0.79 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARTYN GOMMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6714609647774 | $1.71 |
| MARTYN GOMMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029781118466 | $0.00 |
| MARTYN GOODEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015327626731 | $0.02 |
| MARTYN GOODEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052782388231 | $1.03 |
| MARTYN GORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00034164456986 | $0.00 |
| MARTYN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018049584237 | $0.05 |
| MARTYN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019354927984 | $0.04 |
| MARTYN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000007879467208 | $0.00 |
| MARTYN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000018489864655 | $0.00 |
| MARTYN HORRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016632483322 | $0.49 |
| MARTYN HORRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031688571174 | $0.00 |
| MARTYN HORRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054809481354 | $10.69 |
| MARTYN HORRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.592691466 | $11.57 |
| MARTYN HORRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1490479133 | $5.12 |
| MARTYN HORRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34809264129 | $3.07 |
| MARTYN JAKINS-POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041402655030592 | $0.00 |
| MARTYN KEEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | CEL | (34.338) | ($73.18) |
| MARTYN KEEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 0.024788 | $73.18 |
| MARTYN KEEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (103.926) | ($69.00) |
| MARTYN KEEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.036467 | $69.00 |
| MARTYN KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 266.245726336589 | $276.53 |
| MARTYN LOCKHART | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (39.5) | ($83.35) |
| MARTYN LOCKHART | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 81.891 | $83.35 |
| MARTYN LOCKHART | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (40.34) | ($84.31) |
| MARTYN LOCKHART | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 84.104 | $84.31 |
| MARTYN LOCKHART | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MARTYN LOCKHART | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.035059 | $100.00 |
| MARTYN LOCKHART | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.03505) | ($100.13) |
| MARTYN LOCKHART | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 99.7 | $100.13 |
| MARTYN LOCKHART | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| MARTYN LOCKHART | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 3.537401 | $10,000.00 |
| MARTYN LOCKHART | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (3.5374) | ($10,086.90) |
| MARTYN LOCKHART | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 9,978.23 | $10,086.90 |
| MARTYN LOCKHART | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (9,000.0) | ($9,000.00) |
| MARTYN LOCKHART | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 3.185371 | $9,000.00 |
| MARTYN LOCKHART | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.25123) | ($712.95) |
| MARTYN LOCKHART | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 708.33 | $712.95 |
| MARTYN LOCKHART | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (2.93415) | ($8,301.42) |
| MARTYN LOCKHART | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | UST | 8,288.37 | $8,301.42 |
| MARTYN LOCKHART | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (10,500.0) | ($10,500.00) |
| MARTYN LOCKHART | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 3.70356 | $10,500.00 |
| MARTYN LOCKHART | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (3.70356) | ($10,482.30) |
| MARTYN LOCKHART | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | UST | 10,466.44 | $10,482.30 |
| MARTYN LOCKHART | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| MARTYN LOCKHART | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 5.46885 | $15,000.00 |
| MARTYN LOCKHART | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (5.46764) | ($14,997.08) |
| MARTYN LOCKHART | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | UST | 14,946.36 | $14,997.08 |
| MARTYN LOCKHART | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | UST | (14,112.61) | ($14,112.61) |
| MARTYN LOCKHART | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 4.925301 | $14,112.61 |
| MARTYN LOCKHART | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (4.92651) | ($14,109.59) |
| MARTYN LOCKHART | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 14,070.87 | $14,109.59 |
| MARTYN LOCKHART | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (40.6) | ($85.03) |
| MARTYN LOCKHART | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 85.572 | $85.03 |
| MARTYN LOCKHART | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | UST | (15,066.86) | ($14,999.99) |
| MARTYN LOCKHART | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ETH | 5.687288 | $14,999.99 |
| MARTYN LOCKHART | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (5.687289) | ($14,941.76) |
| MARTYN LOCKHART | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 14,910.241 | $14,941.76 |
| MARTYN LOCKHART | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (15,087.8) | ($14,999.99) |
| MARTYN LOCKHART | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 5.856632 | $14,999.99 |
| MARTYN LOCKHART | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (5.856632) | ($14,983.52) |
| MARTYN LOCKHART | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 14,937.201 | $14,983.52 |
| MARTYN LOCKHART | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (15,065.97) | ($15,003.85) |
| MARTYN LOCKHART | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 6.030004 | $15,003.85 |
| MARTYN LOCKHART | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (6.005845) | ($14,996.14) |
| MARTYN LOCKHART | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 14,874.807 | $14,996.14 |
| MARTYN LOCKHART | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | UST | (20.289779) | ($19.91) |
| MARTYN LOCKHART | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (64.014) | ($103.32) |
| MARTYN LOCKHART | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 102.691 | $103.32 |
| MARTYN LOCKHART | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (13,317.38) | ($10,500.79) |
| MARTYN LOCKHART | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 4.494084 | $10,500.79 |
| MARTYN LOCKHART | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (4.518242) | ($10,193.12) |
| MARTYN LOCKHART | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 10,059.492 | $10,193.12 |
| MARTYN LOCKHART | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MARTYN LOCKHART | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 6.419 | $10.00 |
| MARTYN LOCKHART | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (6.42) | ($9.89) |
| MARTYN LOCKHART | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 9.827 | $9.89 |
| MARTYN LOCKHART | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MCDAI | (201.214688339) | ($201.21) |
| MARTYN LOCKHART | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MARTYN LOCKHART | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| MARTYN LOCKHART | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| MARTYN LOCKHART | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (4,919.838405) | ($4,919.84) |
| MARTYN LOCKHART | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | CEL | (28.204) | ($21.36) |
| MARTYN LOCKHART | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 21.274 | $21.36 |
| MARTYN LOCKHART | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (21.274) | ($21.27) |
| MARTYN LOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000379487565 | $0.00 |
| MARTYN LOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 211.675787471893 | $411.42 |
| MARTYN LOMAX | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0020084 | $77.97 |
| MARTYN LOMAX | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (25.46736) | ($729.64) |
| MARTYN LOMAX | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 728.06 | $729.64 |
| MARTYN LOMAX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.180011) | ($57.35) |
| MARTYN LOMAX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AVAX | (10.08492) | ($389.48) |
| MARTYN LOMAX | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 361.262 | $389.48 |
| MARTYN LOMAX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOT | (40.4728) | ($425.37) |
| MARTYN LOMAX | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 413.551 | $425.37 |
| MARTYN LOMAX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SOL | (20.14489) | ($1,226.75) |
| MARTYN LOMAX | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,161.572 | $1,226.75 |
| MARTYN LOMAX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (420.424) | ($250.05) |
| MARTYN LOMAX | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 232.746 | $250.05 |
| MARTYN LOMAX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.007159) | ($2,210.67) |
| MARTYN LOMAX | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,181.64 | $2,210.67 |
| MARTYN LOMAX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (720.0) | ($720.00) |
| MARTYN LOMAX | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 15.51757 | $720.00 |
| MARTYN LOMAX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.061957) | ($114.19) |
| MARTYN LOMAX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (318.16) | ($318.16) |
| MARTYN LOMAX | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0109416 | $318.16 |
| MARTYN LOMAX | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (305.0) | ($305.00) |
| MARTYN LOMAX | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ADA | 595.936 | $305.00 |
| MARTYN LOMAX | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (306.0) | ($306.00) |
| MARTYN LOMAX | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ADA | 595.447 | $306.00 |
| MARTYN LOMAX | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (613.0) | ($613.00) |
| MARTYN LOMAX | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | DOT | 56.3834 | $613.00 |
| MARTYN LOMAX | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (141.0) | ($141.00) |
| MARTYN LOMAX | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ADA | 272.254 | $141.00 |
| MARTYN LOMAX | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (141.0) | ($141.00) |
| MARTYN LOMAX | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | DOT | 12.8638 | $141.00 |
| MARTYN LOMAX | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (613.0) | ($613.00) |
| MARTYN LOMAX | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.020321 | $613.00 |
| MARTYN LOMAX | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | SOL | (15.51757) | ($790.93) |
| MARTYN LOMAX | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 791.923 | $790.93 |
| MARTYN LOMAX | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ADA | (1,463.637) | ($765.85) |
| MARTYN LOMAX | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 764.457 | $765.85 |
| MARTYN LOMAX | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | DOT | (69.2472) | ($679.77) |
| MARTYN LOMAX | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 677.722 | $679.77 |
| MARTYN LOMAX | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,852.0) | ($1,852.00) |
| MARTYN LOMAX | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| MARTYN LOMAX | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | SOL | 2.50155 | $125.00 |
| MARTYN LOMAX | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MARTYN LOMAX | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | DOT | 5.1167 | $50.00 |
| MARTYN LOMAX | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (18.0) | ($18.00) |
| MARTYN LOMAX | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | DOT | 1.8445 | $18.00 |
| MARTYN LOMAX | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (63.0) | ($63.00) |
| MARTYN LOMAX | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ADA | 120.875 | $63.00 |
| MARTYN LOMAX | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (125.0) | ($125.00) |
| MARTYN LOMAX | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (63.0) | ($63.00) |
| MARTYN LOMAX | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | AVAX | 2.17459 | $63.00 |
| MARTYN LOMAX | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (122.0) | ($122.00) |
| MARTYN LOMAX | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | CEL | 155.652 | $122.00 |
| MARTYN LOMAX | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| MARTYN LOMAX | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | LINK | 5.0433 | $35.00 |
| MARTYN LOMAX | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (65.0) | ($65.00) |
| MARTYN LOMAX | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | MATIC | 100.453 | $65.00 |
| MARTYN LOMAX | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (32.0) | ($32.00) |
| MARTYN LOMAX | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MARTYN LOMAX | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | LTC | 0.14487 | $10.00 |
| MARTYN LOMAX | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | LTC | (0.1453) | ($10.02) |
| MARTYN LOMAX | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0003409 | $10.02 |
| MARTYN LOMAX | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (21.0) | ($21.00) |
| MARTYN LOMAX | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (32.0) | ($32.00) |
| MARTYN LOMAX | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | SNX | 12.609 | $32.00 |
| MARTYN LOMAX | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (110.0) | ($110.00) |
| MARTYN LOMAX | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | LINK | (5.0433) | ($35.57) |
| MARTYN LOMAX | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 35.494 | $35.57 |
| MARTYN LOMAX | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | MATIC | (100.453) | ($65.52) |
| MARTYN LOMAX | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 65.394 | $65.52 |
| MARTYN LOMAX | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | AVAX | (2.17459) | ($64.40) |
| MARTYN LOMAX | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 64.178 | $64.40 |
| MARTYN LOMAX | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | SNX | (12.609) | ($32.94) |
| MARTYN LOMAX | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 32.783 | $32.94 |
| MARTYN LOMAX | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (126.0) | ($126.00) |
| MARTYN LOMAX | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | SOL | 2.51031 | $126.00 |
| MARTYN LOMAX | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | CEL | (155.65) | ($113.69) |
| MARTYN LOMAX | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 112.892 | $113.69 |
| MARTYN LOMAX | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (31.5) | ($31.50) |
| MARTYN LOMAX | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | DOT | 3.1353 | $31.50 |
| MARTYN LOMAX | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (25.5) | ($25.50) |
| MARTYN LOMAX | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | ADA | 48.665 | $25.50 |
| MARTYN LOMAX | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,265.0) | ($1,265.00) |
| MARTYN LOMAX | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,791.10) |
| MARTYN LOMAX | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.099083) | ($2,890.24) |
| MARTYN LOMAX | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (71.0) | ($71.00) |
| MARTYN LOMAX | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | SOL | 1.65529 | $71.00 |
| MARTYN LOMAX | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (1.0) | ($1.00) |
| MARTYN LOMAX | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | SOL | 0.02332 | $1.00 |
| MARTYN LOMAX | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (180.0) | ($180.00) |
| MARTYN LOMAX | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.102282 | $180.00 |
| MARTYN LOMAX | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (201.0) | ($201.00) |
| MARTYN LOMAX | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0069466 | $201.00 |
| MARTYN LOMAX | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (62.79) | ($62.79) |
| MARTYN LOMAX | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0020715 | $62.79 |
| MARTYN LOMAX | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (320.28) | ($320.28) |
| MARTYN LOMAX | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0105629 | $320.28 |
| MARTYN LOMAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051887135541 | $17.13 |
| MARTYN LOMAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.8273388369908 | $25.25 |
| MARTYN LOMAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101370597404 | $27.18 |
| MARTYN LOMAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.4777213390134 | $6.48 |
| MARTYN LOMAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0229232297648599 | $0.01 |
| MARTYN LOMAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1748091739 | $1.58 |
| MARTYN LOMAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38318827915 | $5.49 |
| MARTYN LOMAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000285351750335729 | $0.00 |
| MARTYN LOMAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000065164982 | $0.00 |
| MARTYN LOMAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.120247533537999 | $9.38 |
| MARTYN LOMAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0432488980299999 | $3.02 |
| MARTYN LOMAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0008332403447 | $0.34 |
| MARTYN LOMAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11486663757 | $9.82 |
| MARTYN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.390681431109599 | $0.38 |
| MARTYN MAIR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (4.776123608) | ($9,357.58) |
| MARTYN MAIR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22348501) | ($6,550.26) |
| MARTYN MAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011146451191357 | $40.75 |
| MARTYN MAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026756620814884 | $71.32 |
| MARTYN MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.44017850862689 | $1.34 |
| MARTYN MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000073546307671 | $0.00 |
| MARTYN MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000045056486963 | $0.00 |
| MARTYN MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000013732402196 | $0.00 |
| MARTYN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040362022917 | $11.95 |
| MARTYN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056556189733 | $11.04 |
| MARTYN SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,542.5642 | $2,542.56 |
| MARTYN SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (809.409) | ($523.65) |
| MARTYN SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 525.112 | $523.65 |
| MARTYN SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LTC | (10.2015999999999) | ($609.29) |
| MARTYN SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 597.609 | $609.29 |
| MARTYN SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | PAXG | 0.65516894 | $1,212.41 |
| MARTYN SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 21,274.068082 | $21,274.07 |
| MARTYN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 143.395983954572 | $121.63 |
| MARTYN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 208.063288374 | $208.06 |
| MARTYN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 27.6177400573 | $27.62 |
| MARTYN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00550307590869 | $10.08 |
| MARTYN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008618583011 | $8.29 |
| MARTYN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 133.59099740532 | $143.63 |
| MARTYN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004875738618 | $5.62 |
| MARTYN WALING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7610974103246 | $4.09 |
| MARTYN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.626678867142858 | $0.71 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARTYN YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.341073742993 | $3.34 |
| MARTYNA ANNA PRZYLECKA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 505.943908 | $505.94 |
| MARTYNA ANNA PRZYLECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001706337482 | $50.00 |
| MARTYNA ANNA PRZYLECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.6471231632476 | $6.07 |
| MARTYNA CHELMINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000236826447949999 | $0.70 |
| MARTYNA CHELMINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026133892481 | $0.03 |
| MARTYNA CHELMINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000077438320099 | $0.00 |
| MARTYNA CHELMINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000111741563093999 | $0.00 |
| MARTYNA GOŁĘBIOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006963337567 | $0.00 |
| MARTYNA GOŁĘBIOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016021022001 | $0.00 |
| MARTYNA GOŁĘBIOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000051997544673 | $0.00 |
| MARTYNA HEINTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038967131976 | $0.01 |
| MARTYNA HEINTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033547208637313 | $0.03 |
| MARTYNA KORDIACZYNSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007586282935 | $0.00 |
| MARTYNA KORDIACZYNSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00013982370491 | $0.00 |
| MARTYNA MALENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076575533906 | $0.23 |
| MARTYNA MALENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0903114114229999 | $1.00 |
| MARTYNA MALENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.003329213141 | $0.24 |
| MARTYNA MALENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00131097079431 | $0.09 |
| MARTYNA MARCINIAK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003) | ($1.15) |
| MARTYNA MARCINIAK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,547.52) |
| MARTYNA MARCINIAK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($1,830.07) |
| MARTYNA MARCINIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027010620277 | $84.22 |
| MARTYNA MARCINIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.75826306456934 | $7.87 |
| MARTYNA MARCINIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.420616768299999 | $0.02 |
| MARTYNA PUSZKIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (1.283475665) | ($4,000.00) |
| MARTYNA PUSZKIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| MARTYNA PUSZKIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.081962) | ($2,000.08) |
| MARTYNA PUSZKIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | ETH | (0.3668803851) | ($1,110.00) |
| MARTYNA PUSZKIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 555.0 | $555.00 |
| MARTYNA PUSZKIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (555.0) | ($555.00) |
| MARTYNA PUSZKIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1075821162) | ($333.07) |
| MARTYNA PUSZKIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002811551867) | ($11.69) |
| MARTYNA PUSZKIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | ETH | (0.5410722185) | ($1,600.00) |
| MARTYNA PUSZKIN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 800.0 | $800.00 |
| MARTYNA PUSZKIN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| MARTYNA PUSZKIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (27.076143657) | ($56.69) |
| MARTYNA PUSZKIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2141697468) | ($614.01) |
| MARTYNA PUSZKIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2316354997) | ($654.50) |
| MARTYNA PUSZKIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002923331685) | ($11.22) |
| MARTYNA PUSZKIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002831866378) | ($11.22) |
| MARTYNA PUSZKIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (46.848200894) | ($94.47) |
| MARTYNA PUSZKIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | ETH | (0.2384351381) | ($645.84) |
| MARTYNA PUSZKIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | ETH | (0.2422451385) | ($656.16) |
| MARTYNA PUSZKIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2833229399) | ($674.43) |
| MARTYNA PUSZKIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.4504531419) | ($1,039.15) |
| MARTYNA PUSZKIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.1142832761) | ($263.64) |
| MARTYNA PUSZKIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2844862797) | ($658.04) |
| MARTYNA PUSZKIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.3101966097) | ($709.10) |
| MARTYNA PUSZKIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (0.1280747139) | ($306.24) |
| MARTYNA PUSZKIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (7.85) | ($16,639.09) |
| MARTYNA PUSZKIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.3446842296) | ($712.04) |
| MARTYNA PUSZKIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.3446842296) | ($712.04) |
| MARTYNA PUSZKIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0022294141102) | ($59.67) |
| MARTYNA PUSZKIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.08640720298) | ($182.98) |
| MARTYNA PUSZKIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.1543866814) | ($327.04) |
| MARTYNA PUSZKIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 2,670.0 | $2,670.00 |
| MARTYNA PUSZKIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (23.914254432) | ($23.66) |
| MARTYNA PUSZKIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (555.0) | ($555.00) |
| MARTYNA PUSZKIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 0.4811636612 | $1,011.72 |
| MARTYNA PUSZKIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.1182039409) | ($248.61) |
| MARTYNA PUSZKIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00050564662469) | ($14.96) |
| MARTYNA PUSZKIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.4414844641) | ($911.59) |
| MARTYNA PUSZKIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.69) | ($11.69) |
| MARTYNA PUSZKIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.651149097) | ($5.68) |
| MARTYNA PUSZKIN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,000.0 | $8,000.00 |
| MARTYNA PUSZKIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (8,000.0) | ($8,000.00) |
| MARTYNA PUSZKIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (59.63) | ($59.63) |
| MARTYNA PUSZKIN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 6.999864395 | $12,323.47 |
| MARTYNA PUSZKIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (7.000176746) | ($12,337.65) |
| MARTYNA PUSZKIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.22) | ($11.22) |
| MARTYNA PUSZKIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.22) | ($11.22) |
| MARTYNA PUSZKIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (99.44) | ($99.44) |
| MARTYNA PUSZKIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 2.9933 | $5,024.88 |
| MARTYNA PUSZKIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 6,130.0 | $6,130.00 |
| MARTYNA PUSZKIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (59.67) | ($59.67) |
| MARTYNA PUSZKIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| MARTYNA PUSZKIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 6.558381084 | $10,216.88 |
| MARTYNA PUSZKIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.55) | ($8,175.08) |
| MARTYNA PUSZKIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.524272227) | ($13,333.00) |
| MARTYNA PUSZKIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2878591808) | ($402.97) |
| MARTYNA PUSZKIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.07103379812) | ($99.44) |
| MARTYNA PUSZKIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 11.695526324 | $16,372.53 |
| MARTYNA PUSZKIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (1.139857298) | ($1,505.67) |
| MARTYNA PUSZKIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.5610147456) | ($672.52) |
| MARTYNA PUSZKIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.242843554) | ($1,555.00) |
| MARTYNA PUSZKIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.478678824 | $1,850.07 |
| MARTYNA PUSZKIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03840698291) | ($48.05) |
| MARTYNA PUSZKIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03738920993) | ($46.78) |
| MARTYNA PUSZKIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.238368805) | ($1,500.00) |
| MARTYNA PUSZKIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.452241 | $1,759.06 |
| MARTYNA PUSZKIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03826237632) | ($46.35) |
| MARTYNA PUSZKIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03704373886) | ($44.87) |
| MARTYNA PUSZKIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.238368805) | ($1,500.00) |
| MARTYNA PUSZKIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03826237632) | ($46.35) |
| MARTYNA PUSZKIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03704373886) | ($44.87) |
| MARTYNA PUSZKIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.452241207 | $1,759.06 |
| MARTYNA PUSZKIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006641509434) | ($14.96) |
| MARTYNA PUSZKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048247764851 | $1.24 |
| MARTYNA PUSZKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.1594357114831 | $151.44 |
| MARTYNA PUSZKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0234717225153609 | $33.29 |
| MARTYNA PUSZKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.411324553044 | $11.41 |
| MARTYNA PUSZKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6807420029578 | $1.68 |
| MARTYNA ROMANOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.501669977369793 | $0.58 |
| MARTYNA STANCZEWSKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($22.88) |
| MARTYNA STANCZEWSKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($68,837.35) |
| MARTYNA STANCZEWSKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (13.0) | ($29,829.52) |
| MARTYNA STANCZEWSKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($68,837.35) |
| MARTYNA STANCZEWSKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (29.541694523) | ($45,779.29) |
| MARTYNA STANCZEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00820729089869999 | $254.04 |
| MARTYNA STANCZEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.448451267756589 | $1,167.20 |
| MARTYNA STANISLAWA MATUSZCZAK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 3.957 | $404.69 |
| MARTYNA STANISLAWA MATUSZCZAK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.001682) | ($50.00) |
| MARTYNA STANISLAWA MATUSZCZAK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 49.724 | $50.00 |
| MARTYNA STANISLAWA MATUSZCZAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (49.724) | ($49.72) |
| MARTYNA STANISLAWA MATUSZCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168228244244438 | $50.00 |
| MARTYNA STANISLAWA MATUSZCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.98629717556151 | $0.74 |
| MARTYNA STANISLAWA MATUSZCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06557136315114 | $0.07 |
| MARTYNA ZAMOJCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.154661787048801 | $0.16 |
| MARTYNA ZAMOJCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.471555826 | $27.47 |
| MARTYNA ZAWIESKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.39704520420458 | $1.29 |
| MARTYNA ZAWIESKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00041924459121 | $0.13 |
| MARTYNAS AIROSIUS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.31) |
| MARTYNAS AIROSIUS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (1,007.700675) | ($660.40) |
| MARTYNAS AIROSIUS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.80) |
| MARTYNAS AIROSIUS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.013985689) | ($1,826.34) |
| MARTYNAS AIROSIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.4199703248645 | $31.35 |
| MARTYNAS BARTUŠKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010961602932 | $0.28 |
| MARTYNAS BARTUŠKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30604845096 | $0.44 |
| MARTYNAS BARTUŠKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032428186105 | $6.33 |
| MARTYNAS BARTUŠKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13493569387 | $1.50 |
| MARTYNAS KARVECKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000951420224686 | $0.00 |
| MARTYNAS KARYS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03201249768) | ($99.86) |
| MARTYNAS KARYS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (3.06129931) | ($9,557.68) |
| MARTYNAS KARYS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.09931214975 | $280.87 |
| MARTYNAS KARYS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6362762559) | ($19,355.32) |
| MARTYNAS KARYS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6362762559 | $19,355.32 |
| MARTYNAS KARYS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002578000311) | ($5.36) |
| MARTYNAS KARYS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002578000311 | $5.36 |
| MARTYNAS KARYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023213204321422 | $88.20 |
| MARTYNAS KARYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00258091208576396 | $7.83 |
| MARTYNAS KARYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0196674998039999 | $0.02 |
| MARTYNAS KARYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018879023295 | $0.02 |
| MARTYNAS KARYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000084342712957 | $0.00 |
| MARTYNAS KARYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000071536018682 | $0.00 |
| MARTYNAS LIUDŽIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00495665609934 | $0.00 |
| MARTYNAS LUKOSIUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.072946123391 | $0.07 |
| MARTYNAS MANKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021205356361 | $0.02 |
| MARTYNAS MOŠKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032829891734 | $0.10 |
| MARTYNAS MOŠKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0922261853064 | $1.87 |
| MARTYNAS PREVELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086112956294 | $0.01 |
| MARTYNAS SMETONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0402309665818388 | $0.05 |
| MARTYNAS UTKINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.4173786894099 | $37.48 |
| MARTYNAS VALKUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.293478565723999 | $0.31 |
| MARTYNAS ZALIANEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,355.57116261778 | $1,450.06 |
| MARTYNAS ŽUKAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00084963497746 | $0.00 |
| MARTYNAS ŽUKAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019049994294999 | $0.00 |
| MARTYNE DELA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029673399621999 | $0.01 |
| MARTYNE DELA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096298930048 | $0.01 |
| MARTYNE DELA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000142632766505 | $0.28 |
| MARTYNE DELA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0054601265623 | $0.06 |
| MARTYNE DELA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00159235640389999 | $0.01 |
| MARTYNE DELA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020147963301 | $0.00 |
| MARTYNE DELA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020822018431 | $0.01 |
| MARTYNE DELA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000057451289307 | $0.00 |
| MARTYNE DELA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.015338676399 | $0.00 |
| MARTYNE DELA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00009655445025199999 | $0.00 |
| MARTYNENKO OLEKSANDR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032359684535 | $0.96 |
| MARTYNENKO OLEKSANDR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121148049937 | $0.24 |
| MARTYNENKO OLEKSANDR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018338366127 | $0.00 |
| MARUA ABO EL ELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016650217583 | $0.49 |
| MARUA ABO EL ELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00426211606089999 | $0.00 |
| MARUBARE ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000010190972639999 | $0.00 |
| MARUBARE ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000030104535385 | $0.00 |
| MARUBARE ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000092543578548 | $0.00 |
| MARUBARE ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000206787990459999 | $0.00 |
| MARUBARE ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025425181765 | $0.00 |
| MARUBARE ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00003746899138 | $0.00 |
| MARUBARE ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000076184369080999 | $0.00 |
| MARUBARE ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0066591222433 | $0.02 |
| MARUBARE ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016609645161 | $0.00 |
| MARUBARE ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000057074967273 | $0.00 |
| MARUEL SILVERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000066596200327 | $0.00 |
| MARUJA DIANNA ALCOVENDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0477700724631 | $0.05 |
| MARUN PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004640355735 | $13.73 |
| MARUN PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010963363395 | $21.39 |
| MARUN PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 335.989375777 | $335.99 |
| MARUŠA DOLINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019076915587 | $0.56 |
| MARUŠA DOLINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061730185163 | $0.00 |
| MARUŠA DOLINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5579556086 | $0.23 |
| MARUŠA LUMPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.669496684982 | $0.77 |
| MARUŠA LUMPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.14215061549 | $0.01 |
| MARUŠA LUMPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000124806272915 | $0.01 |
| MARUSA STORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.078407886821 | $7.52 |
| MARUT ANGSURATANAWECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018008555625 | $0.53 |
| MARUT SIRIWANGSO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.035369805) | ($1,832.53) |
| MARUT SIRIWANGSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128272869249 | $0.38 |
| MARUT SIRIWANGSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.46753639287199 | $2.14 |
| MARUT SIRIWANGSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008873078095 | $21.29 |
| MARUTHI MANOJ MADHAVAPEDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069631073242 | $0.01 |
| MARUTHI MANOJ MADHAVAPEDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13784884895 | $0.09 |
| MARUTHI SARAVANAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01164469795) | ($361.44) |
| MARUTHI SARAVANAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01164469795 | $361.44 |
| MARUTHI SARAVANAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01164469) | ($360.72) |
| MARUTHI SARAVANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016532012081618 | $51.81 |
| MARUTIPRASAD KAMPLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051504969944999 | $0.00 |
| MARUTIPRASAD KAMPLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000137353971646 | $0.03 |
| MARUTIPRASAD KAMPLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.071989593417 | $0.07 |
| MARUTIPRASAD KAMPLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0023251013044 | $0.00 |
| MARUTIPRASAD KAMPLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015561945236 | $0.00 |
| MARUTIPRASAD KAMPLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000055706434645 | $0.00 |
| MARVA GAYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167590099494 | $58.48 |
| MARVA MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047020050963 | $9.17 |
| MARVAN BUGAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0291413554717192 | $0.03 |
| MARVEI MAROLINA NOVAL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | XRP | 1,000.0 | $429.61 |
| MARVEI MAROLINA NOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002689721207 | $50.00 |
| MARVEI MAROLINA NOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.12902379376286 | $1.48 |
| MARVELLA TORRES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (30.078105112) | ($20.00) |
| MARVELLA TORRES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 30.078105112 | $20.00 |
| MARVELLA TORRES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (20.0) | ($13.28) |
| MARVELLA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153132166361 | $4.53 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARVELLA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00189906827589999 | $3.71 |
| MARVELLA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.18204486 | $37.46 |
| MARVELLA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000185908906079999 | $0.00 |
| MARVELLA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00173097992259999 | $0.01 |
| MARVELLOUS ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005607390279999 | $0.00 |
| MARVELLOUS EWANSIHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053458639228 | $0.02 |
| MARVELLOUS EWANSIHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015056247649 | $0.00 |
| MARVELOUS ANUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000005597131 | $0.00 |
| MARVENLEE HORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4260556777 | $0.21 |
| MARVENLEE HORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.170791271449999 | $0.09 |
| MARVEY MATHURIN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 1,173.33 | $1,173.33 |
| MARVEY MATHURIN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 2,436.46 | $2,436.46 |
| MARVEY MATHURIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,110.802650314) | ($1,110.80) |
| MARVEY MATHURIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,110.802650314 | $1,110.80 |
| MARVEY MATHURIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 833.95 | $833.95 |
| MARVEY MATHURIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,554.54265) | ($5,554.54) |
| MARVEY MATHURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009925870184 | $0.00 |
| MARVEY MATHURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.2759950347495 | $6.28 |
| MARVEY MATHURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014668128539 | $0.00 |
| MARVHE HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018347150128 | $0.04 |
| MARVIC DEBONO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001659) | ($49.97) |
| MARVIC DEBONO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.53962317) | ($16,232.40) |
| MARVIC DEBONO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.029861) | ($49.94) |
| MARVIC DEBONO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (7.260566381) | ($12,143.78) |
| MARVIC DEBONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033072480614162 | $115.02 |
| MARVIC DEBONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028524327932 | $0.00 |
| MARVIC DEBONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059910076441289 | $141.98 |
| MARVIC MICHAEL ELTANAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000946484990089999 | $0.00 |
| MARVIC MICHAEL ELTANAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000081539727221 | $0.15 |
| MARVIK FORMOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000044859202058 | $0.00 |
| MARVIK FORMOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00389725618729999 | $0.00 |
| MARVIK FORMOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000216962701639999 | $0.00 |
| MARVIK FORMOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000085096435957 | $0.00 |
| MARVIN ABELA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 240.0 | $240.00 |
| MARVIN ABELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6658726524 | $2.67 |
| MARVIN AL KHAFAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126660790666459 | $50.44 |
| MARVIN AL KHAFAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002890259876 | $5.64 |
| MARVIN ALFONSO JR MIRANDA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 37.53583 | $3,868.16 |
| MARVIN ALFONSO JR MIRANDA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.002679 | $89.88 |
| MARVIN ALFONSO JR MIRANDA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | SOL | 34.91505 | $1,748.81 |
| MARVIN ALFONSO JR MIRANDA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.0815523 | $2,400.49 |
| MARVIN ALFONSO JR MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00408698866051 | $125.46 |
| MARVIN ALFONSO JR MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3094239671548 | $0.36 |
| MARVIN ALFONSO JR MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02962354794 | $57.91 |
| MARVIN ALFONSO JR MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046608859738 | $0.00 |
| MARVIN ALFONSO JR MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.118361564674 | $0.09 |
| MARVIN ALFONSO JR MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00073233396309 | $0.00 |
| MARVIN ALFONSO JR MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6381336178 | $7.09 |
| MARVIN ALFONSO JR MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000104431203455 | $0.00 |
| MARVIN ALFONSO JR MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.423314955771 | $23.83 |
| MARVIN ALFONSO JR MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000026713146966 | $0.00 |
| MARVIN ALFONSO JR MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000017115063726 | $0.00 |
| MARVIN ALVARADO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,011.265825323) | ($1,011.27) |
| MARVIN ALVARADO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,011.265825323 | $1,011.27 |
| MARVIN ALVARADO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4,008.55779518) | ($4,008.56) |
| MARVIN ALVARADO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 4,008.55779518 | $4,008.56 |
| MARVIN ALVARADO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (4,008.557795) | ($4,008.56) |
| MARVIN ALVARADO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (1,011.265825) | ($1,011.27) |
| MARVIN ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031812161529 | $97.07 |
| MARVIN ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04933745718999 | $98.32 |
| MARVIN ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3102864342842 | $7.31 |
| MARVIN ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 102.317930471 | $81.12 |
| MARVIN ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.7844082297 | $8.03 |
| MARVIN ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73899288123 | $8.21 |
| MARVIN ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 28.977207092269 | $28.98 |
| MARVIN ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00077864177469 | $0.00 |
| MARVIN ARIAS RODRIGUEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | UST | 201.378394 | $18.10 |
| MARVIN ARIAS RODRIGUEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | UST | (12.0) | ($1.16) |
| MARVIN ARIAS RODRIGUEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | UST | (189.378394) | ($17.64) |
| MARVIN ARIAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000316471533 | $0.00 |
| MARVIN ARIAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012893931965964 | $0.01 |
| MARVIN ARIAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00020120254404 | $0.00 |
| MARVIN ARIAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000396735925319999 | $0.00 |
| MARVIN ARIAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0035228867535 | $0.01 |
| MARVIN ARIAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0025471923345 | $0.00 |
| MARVIN ASHCROFT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.04521583 | $1,312.32 |
| MARVIN ASHCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111911434433 | $341.51 |
| MARVIN ASHCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112930914875 | $2.20 |
| MARVIN ASHCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.305829033 | $16.89 |
| MARVIN ASHCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.1164348892 | $66.75 |
| MARVIN BALOALOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000558215528299999 | $16.52 |
| MARVIN BALOALOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04421028546 | $0.04 |
| MARVIN BALOALOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43156673395 | $4.80 |
| MARVIN BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13436391418 | $0.02 |
| MARVIN BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000668277426 | $0.00 |
| MARVIN BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000208665598939999 | $0.00 |
| MARVIN BARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002863951863 | $87.13 |
| MARVIN BARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00894938678399999 | $17.46 |
| MARVIN BARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.27006110721 | $0.04 |
| MARVIN BARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000066272544272 | $0.00 |
| MARVIN BARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0030355467537 | $0.69 |
| MARVIN BARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0001932803817 | $0.01 |
| MARVIN BARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.033885980793 | $0.05 |
| MARVIN BEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00205426617510369 | $0.00 |
| MARVIN BERGERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00071097) | ($22.74) |
| MARVIN BERGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080498436267 | $0.00 |
| MARVIN BERNARD BLACKWELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 500.0 | $98.67 |
| MARVIN BERNARD BLACKWELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MARVIN BERNARD BLACKWELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MARVIN BERNARD BLACKWELL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MARVIN BERNARD BLACKWELL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,646.46765864) | ($1,646.47) |
| MARVIN BERNARD BLACKWELL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,646.46765864 | $1,646.47 |
| MARVIN BERNARD BLACKWELL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,646.467658) | ($1,646.47) |
| MARVIN BERNARD BLACKWELL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (358.088624832) | ($977.25) |
| MARVIN BERNARD BLACKWELL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 358.088624832 | $977.25 |
| MARVIN BERNARD BLACKWELL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | SNX | (358.088624832) | ($923.97) |
| MARVIN BERNARD BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024237076629 | $4.73 |
| MARVIN BERNARD BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.2005970944779 | $13.20 |
| MARVIN BERNARD BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8517234954 | $2.26 |
| MARVIN BERNARD BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.16598581754 | $0.17 |
| MARVIN BERNARD BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.45520041321099 | $24.33 |
| MARVIN BERNARD BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0130805132475 | $0.78 |
| MARVIN BISCOCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153700016614 | $4.55 |
| MARVIN BISCOCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.734474395 | $23.73 |
| MARVIN BISCOCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.29733657009999 | $1.82 |
| MARVIN BISCOCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2077461577 | $2.01 |
| MARVIN BISCOCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.055437674221 | $0.62 |
| MARVIN BISCOCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014275276532 | $0.13 |
| MARVIN BISCOCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.291873515509999 | $0.04 |
| MARVIN BISCOCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.015251913288 | $0.02 |
| MARVIN BOSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056720048321 | $1.68 |
| MARVIN BOSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.169704411887 | $16.80 |
| MARVIN BOSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0399597372299999 | $79.11 |
| MARVIN BOSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.28438683445 | $0.28 |
| MARVIN BROWN-SIMMONS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ZEC | 0.43407488 | $71.90 |
| MARVIN BROWN-SIMMONS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.6443687177) | ($99.52) |
| MARVIN BROWN-SIMMONS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.6443687177 | $99.52 |
| MARVIN BROWN-SIMMONS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.6443) | ($99.57) |
| MARVIN BROWN-SIMMONS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.43414359) | ($69.25) |
| MARVIN BROWN-SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000119343718433 | $0.00 |
| MARVIN BROWN-SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000326151593217 05 | $0.05 |
| MARVIN BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00077671171094 | $0.00 |
| MARVIN BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01591076784 | $0.01 |
| MARVIN BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0035079533379 | $0.00 |
| MARVIN BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044209091124 | $0.00 |
| MARVIN BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00105853413272 | $0.00 |
| MARVIN BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000032198441786 | $0.00 |
| MARVIN BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00017050427766 | $0.00 |
| MARVIN BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000086273741639999 | $0.00 |
| MARVIN BUENO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0105451) | ($300.00) |
| MARVIN BUENO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0105451 | $300.00 |
| MARVIN BUENO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0105451) | ($306.02) |
| MARVIN BUENO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 300.0 | $300.00 |
| MARVIN BUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021154889153 | $6.60 |
| MARVIN BUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00700762679559999 | $13.67 |
| MARVIN BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00083792117701 | $0.00 |
| MARVIN BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000051018806579 | $0.00 |
| MARVIN CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00016396981849 | $0.00 |
| MARVIN CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00135678523529999 | $0.00 |
| MARVIN CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000089190486028 | $0.03 |
| MARVIN CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000051346035874 | $0.10 |
| MARVIN CARCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.44429942998 | $0.44 |
| MARVIN CARVAJAL BARQUERO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.3507109) | ($2.85) |
| MARVIN CARVAJAL BARQUERO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.001584072) | ($42.53) |
| MARVIN CARVAJAL BARQUERO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (31.846919249) | ($67.27) |
| MARVIN CARVAJAL BARQUERO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 1,453.77462 | $1,456.68 |
| MARVIN CARVAJAL BARQUERO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.484698921) | ($40.15) |
| MARVIN CARVAJAL BARQUERO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.677800056) | ($19.94) |
| MARVIN CARVAJAL BARQUERO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.05155348673) | ($1,594.66) |
| MARVIN CARVAJAL BARQUERO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.001079378792) | ($33.22) |
| MARVIN CARVAJAL BARQUERO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.651488811) | ($23.48) |
| MARVIN CARVAJAL BARQUERO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.701958) | ($1,439.76) |
| MARVIN CARVAJAL BARQUERO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | UST | (1,456.696261) | ($205.94) |
| MARVIN CARVAJAL BARQUERO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00713551 | $211.90 |
| MARVIN CARVAJAL BARQUERO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00581843 | $172.85 |
| MARVIN CARVAJAL BARQUERO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.1055376255) | ($3,185.02) |
| MARVIN CARVAJAL BARQUERO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.242179355) | ($2.55) |
| MARVIN CARVAJAL BARQUERO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (51.503854904) | ($38.05) |
| MARVIN CARVAJAL BARQUERO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (122.336276749) | ($63.73) |
| MARVIN CARVAJAL BARQUERO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (34.449135751) | ($19.94) |
| MARVIN CARVAJAL BARQUERO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001375454192) | ($42.26) |
| MARVIN CARVAJAL BARQUERO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008433981576) | ($24.72) |
| MARVIN CARVAJAL BARQUERO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2763272187) | ($5,663.00) |
| MARVIN CARVAJAL BARQUERO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.3431640249 | $7,032.74 |
| MARVIN CARVAJAL BARQUERO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00206208516) | ($42.26) |
| MARVIN CARVAJAL BARQUERO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008351679115) | ($171.16) |
| MARVIN CARVAJAL BARQUERO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1710614476 | $3,457.67 |
| MARVIN CARVAJAL BARQUERO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001038440608) | ($20.99) |
| MARVIN CARVAJAL BARQUERO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004206189086) | ($85.02) |
| MARVIN CARVAJAL BARQUERO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1391678623) | ($2,813.00) |
| MARVIN CARVAJAL BARQUERO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002329724314) | ($44.77) |
| MARVIN CARVAJAL BARQUERO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009436663598) | ($181.34) |
| MARVIN CARVAJAL BARQUERO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.312225729) | ($6,000.00) |
| MARVIN CARVAJAL BARQUERO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3771287385 | $7,247.23 |
| MARVIN CARVAJAL BARQUERO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001286370003) | ($24.72) |
| MARVIN CARVAJAL BARQUERO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005207488043) | ($100.07) |
| MARVIN CARVAJAL BARQUERO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1722965648) | ($3,311.00) |
| MARVIN CARVAJAL BARQUERO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.215160844 | $4,134.72 |
| MARVIN CARVAJAL BARQUERO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00378323824) | ($70.81) |
| MARVIN CARVAJAL BARQUERO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01532445502) | ($286.82) |
| MARVIN CARVAJAL BARQUERO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5070319291) | ($9,490.00) |
| MARVIN CARVAJAL BARQUERO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6289141792 | $11,771.24 |
| MARVIN CARVAJAL BARQUERO | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001458568649) | ($3.00) |
| MARVIN CARVAJAL BARQUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001715319223 | $50.00 |
| MARVIN CARVAJAL BARQUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.6706350020876 | $69.42 |
| MARVIN CARVAJAL BARQUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0278732907 88 | $1.67 |
| MARVIN CARVAJAL BARQUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 6.3862935423 | $3.27 |
| MARVIN CARVAJAL BARRANTES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.011905495) | ($34.80) |
| MARVIN CARVAJAL BARRANTES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,462.35) |
| MARVIN CARVAJAL BARRANTES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.701958 | $1,442.02 |
| MARVIN CARVAJAL BARRANTES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.283145933) | ($2,614.88) |
| MARVIN CARVAJAL BARRANTES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.117929) | ($239.13) |
| MARVIN CARVAJAL BARRANTES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (31.384073725) | ($26.10) |
| MARVIN CARVAJAL BARRANTES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 2.32724189 | $3,159.32 |
| MARVIN CARVAJAL BARRANTES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (2.285436764) | ($3,105.74) |
| MARVIN CARVAJAL BARRANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7814659026508 | $20.64 |
| MARVIN CHAI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.01769294157 | $50.08 |
| MARVIN CHAI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.01795393433 | $35.75 |
| MARVIN CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057163113614 | $1.69 |
| MARVIN CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032501939537 | $0.00 |
| MARVIN CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025156846318 | $4.78 |
| MARVIN CHALMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.94713763849999 | $2.32 |
| MARVIN CHALMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.2535273139999 | $21.25 |
| MARVIN CHAMORRO ROSTRAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.65) | ($1,818.01) |
| MARVIN CHAMORRO ROSTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152259185118 | $45.09 |
| MARVIN CHAMORRO ROSTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109655545843 | $23.72 |
| MARVIN CHAMORRO ROSTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5794814308 | $2.04 |
| MARVIN CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,263.12284309) | ($26,263.12) |
| MARVIN CHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,263.12284309 | $26,263.12 |
| MARVIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 322.09356573054 | $322.09 |
| MARVIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0077787992407 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARVIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.512892120995192 | $0.46 |
| MARVIN CHOO HENG FOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009681029138 | $0.00 |
| MARVIN CHOO HENG FOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001908124157 | $0.00 |
| MARVIN CHOO HENG FOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000086946380976 | $0.00 |
| MARVIN CHUN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.063819635) | ($39,000.00) |
| MARVIN CHUN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.574852276 | $48,656.98 |
| MARVIN CHUN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06191458905) | ($1,170.00) |
| MARVIN CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000933812148306 | $20.81 |
| MARVIN CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16184837353 | $328.81 |
| MARVIN CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 582.768386601 | $462.01 |
| MARVIN COREA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00069902) | ($20.00) |
| MARVIN COREA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00069902 | $20.00 |
| MARVIN COREA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000866795094) | ($2.48) |
| MARVIN COREA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00009264592086) | ($2.55) |
| MARVIN COREA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1549689236) | ($3,000.00) |
| MARVIN COREA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0001286242066) | ($2.49) |
| MARVIN COREA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1866200694 | $3,612.73 |
| MARVIN COREA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004652926433) | ($90.07) |
| MARVIN COREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065037594901 | $18.46 |
| MARVIN COREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036630072092 | $72.29 |
| MARVIN COREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.051063964378 | $0.05 |
| MARVIN COREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.087590926317 | $0.07 |
| MARVIN COREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.677181916 | $18.64 |
| MARVIN COREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.0597026237 | $7.80 |
| MARVIN CUARESMA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | DOGE | 87,841.35528307 | $11,766.70 |
| MARVIN CUARESMA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | DOGE | (59,357.08) | ($5,500.00) |
| MARVIN CUARESMA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 5,515.021 | $5,500.00 |
| MARVIN CUARESMA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.821451877) | ($400.82) |
| MARVIN CUARESMA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.821451877 | $400.82 |
| MARVIN CUARESMA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,900.0) | ($5,900.00) |
| MARVIN CUARESMA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | MATIC | 15,526.315789474 | $11,036.00 |
| MARVIN CUARESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026686654247 | $7.90 |
| MARVIN CUARESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6442443675989 | $2.64 |
| MARVIN CUARESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 168.16889823516 | $95.40 |
| MARVIN CUARESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 69.14254341 | $43.41 |
| MARVIN CUARESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0117140555234 | $0.00 |
| MARVIN CUFFEE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (34.941076777) | ($48.57) |
| MARVIN CUFFEE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 34.941076777 | $48.57 |
| MARVIN CUFFEE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.008287156) | ($3,080.49) |
| MARVIN CUFFEE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.008287156 | $3,080.49 |
| MARVIN CUFFEE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (1.008287) | ($3,087.71) |
| MARVIN CUFFEE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (34.941076) | ($48.40) |
| MARVIN CUFFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00123191293279899 | $3.72 |
| MARVIN CUFFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019022238694 | $0.00 |
| MARVIN CUFFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0575107939980399 | $0.08 |
| MARVIN DAJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02579329555585 | $0.03 |
| MARVIN DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000337391819049999 | $0.00 |
| MARVIN DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0053600964042 | $0.39 |
| MARVIN DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 10.0528974977 | $15.51 |
| MARVIN DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0049677941267 | $0.35 |
| MARVIN DELOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003981694249 | $11.78 |
| MARVIN DELOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604786 | $0.48 |
| MARVIN DIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029099927362 | $8.61 |
| MARVIN DIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6621854622 | $10.04 |
| MARVIN DIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7819511189 | $1.12 |
| MARVIN DIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47635873512 | $5.29 |
| MARVIN DIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.21913207742999 | $0.18 |
| MARVIN DIETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109626527306 | $0.00 |
| MARVIN DILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000062378121799999 | $0.00 |
| MARVIN DILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000091040010664 | $0.00 |
| MARVIN DILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.648122532259999 | $7.20 |
| MARVIN DILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.108688370888 | $0.96 |
| MARVIN DILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0004066673162 | $0.00 |
| MARVIN DILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0113765295029999 | $0.65 |
| MARVIN DITTRICH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,616.25) |
| MARVIN DITTRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116445841027 | $38.14 |
| MARVIN DOBKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054849721064 | $0.00 |
| MARVIN DON GIERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128728022704 | $0.40 |
| MARVIN DORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157290665078 | $0.47 |
| MARVIN DORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.9640180972 | $1.02 |
| MARVIN DUMORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143293865 | $0.42 |
| MARVIN DUMORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117521712046999 | $22.93 |
| MARVIN DUMORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038092688292 | $0.86 |
| MARVIN DURAZNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175492936609999 | $52.37 |
| MARVIN DURAZNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0278807396 | $12.98 |
| MARVIN DURAZNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028878988628 | $56.48 |
| MARVIN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00013769344435 | $0.00 |
| MARVIN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000399271044519999 | $0.00 |
| MARVIN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000285105383259999 | $0.00 |
| MARVIN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00103447659028 | $0.00 |
| MARVIN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0033641622775 | $0.00 |
| MARVIN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00014572332007 | $0.00 |
| MARVIN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021359360246 | $0.00 |
| MARVIN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000051845857435 | $0.00 |
| MARVIN EMANUEL COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029338405668 | $0.01 |
| MARVIN EVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015933563456699 | $0.05 |
| MARVIN EVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016360061728 | $31.92 |
| MARVIN EVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.745045773 | $18.03 |
| MARVIN EVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00877932008009999 | $0.64 |
| MARVIN FABRICE HUMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039449854039 | $12.24 |
| MARVIN FALCULAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4882470883301 | $0.47 |
| MARVIN FALCULAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110337230367 | $0.01 |
| MARVIN FINIUS MASHKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000072093091491 | $0.00 |
| MARVIN FLORES SARMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018813282172 | $0.56 |
| MARVIN FLORES SARMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0287422993619999 | $56.13 |
| MARVIN FRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.156333704005302 | $0.18 |
| MARVIN FRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000073112362827 | $0.14 |
| MARVIN GALAPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.653767752 | $26.68 |
| MARVIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019638027169999 | $0.58 |
| MARVIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5662270868 | $8.57 |
| MARVIN GATLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089709832328 | $26.55 |
| MARVIN GATLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00695171722839999 | $13.56 |
| MARVIN GAURINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022748974671 | $0.07 |
| MARVIN GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084433099532 | $24.99 |
| MARVIN GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007281893982 | $14.21 |
| MARVIN GIRRBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000734598758979999 | $0.02 |
| MARVIN GIRRBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03038545027 | $0.04 |
| MARVIN GIRRBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000018029443492 | $0.00 |
| MARVIN GIRRBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00126777447037999 | $0.00 |
| MARVIN GIRRBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000027215618151 | $0.00 |
| MARVIN GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112768800795 | $3.34 |
| MARVIN GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090801280283 | $1.77 |
| MARVIN GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0083884157609 | $0.07 |
| MARVIN GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00575460312699999 | $0.42 |
| MARVIN GOMEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000667) | ($20.01) |
| MARVIN GOMEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.027) | ($810.35) |
| MARVIN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052627078884 | $16.75 |
| MARVIN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068240490004 | $0.08 |
| MARVIN GONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016439727573 | $0.49 |
| MARVIN GONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 186.460519356 | $186.46 |
| MARVIN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0144200650399999 | $0.00 |
| MARVIN GORDON SEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024663022489 | $0.00 |
| MARVIN GOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039478214058 | $121.10 |
| MARVIN GOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.235532715009999 | $479.76 |
| MARVIN GOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.074703100326 | $0.07 |
| MARVIN GREGORIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016206527181 | $0.50 |
| MARVIN GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0093056067759 | $0.01 |
| MARVIN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000107262946895 | $0.00 |
| MARVIN HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053906866589 | $0.02 |
| MARVIN HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026593125177 | $0.01 |
| MARVIN HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000033254740717 | $0.00 |
| MARVIN HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000052588941143 | $0.00 |
| MARVIN HARTSHORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000067390738 | $0.00 |
| MARVIN HAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019273386338 | $5.71 |
| MARVIN HAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0076372433 | $9.01 |
| MARVIN HESSELMANS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.002916) | ($88.27) |
| MARVIN HESSELMANS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 88.29 | $88.27 |
| MARVIN HESSELMANS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | SOL | (0.38575) | ($17.69) |
| MARVIN HESSELMANS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 17.702 | $17.69 |
| MARVIN HESSELMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024626183847931 | $0.85 |
| MARVIN HESSELMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014649621309 | $0.00 |
| MARVIN HESSELMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7810335346 | $0.78 |
| MARVIN HESSELMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3885105555 | $2.69 |
| MARVIN HESSELMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3095953668 | $5.22 |
| MARVIN HESSELMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0029490604013001 | $0.22 |
| MARVIN HILL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.004610828293) | ($0.37) |
| MARVIN HILL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.004610828293 | $0.37 |
| MARVIN HILL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.1466995513) | ($279.06) |
| MARVIN HILL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.1466995513 | $279.06 |
| MARVIN HILL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1131256278) | ($4,520.27) |
| MARVIN HILL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1131256278 | $4,520.27 |
| MARVIN HILL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11312562) | ($4,511.93) |
| MARVIN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000334775248993099 | $13.41 |
| MARVIN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000116851104618 | $0.00 |
| MARVIN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000447383593593399 | $0.87 |
| MARVIN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000005238832492681 | $0.00 |
| MARVIN HINDANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000119749791650999 | $0.00 |
| MARVIN HINDANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.767158530279999 | $0.03 |
| MARVIN HOLDER PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002281777395 | $0.04 |
| MARVIN HOLDER PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.731166339539999 | $0.73 |
| MARVIN HOOD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1027535773) | ($3,100.91) |
| MARVIN HOOD | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1027535773 | $3,100.91 |
| MARVIN HOOD | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10275357) | ($3,102.31) |
| MARVIN HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010239011302923 | $34.67 |
| MARVIN HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00335344391489999 | $6.54 |
| MARVIN HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.180751087899999 | $0.14 |
| MARVIN HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| MARVIN IBANDOU-DHYSSIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039817416501 | $1.18 |
| MARVIN IBANDOU-DHYSSIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056924742079 | $1.11 |
| MARVIN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028320249307 | $0.84 |
| MARVIN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014760644123 | $28.80 |
| MARVIN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5668462264 | $1.24 |
| MARVIN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.21106541786 | $0.76 |
| MARVIN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.040466398269 | $0.01 |
| MARVIN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001853288303 | $0.55 |
| MARVIN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015165953456 | $0.02 |
| MARVIN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.017061059 | $48.37 |
| MARVIN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0126489953231 | $0.04 |
| MARVIN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0965669783 | $0.09 |
| MARVIN JANNIK HAERTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101568707453 | $0.03 |
| MARVIN JANSSEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.264849125) | ($1.20) |
| MARVIN JANSSEN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.264849125 | $1.20 |
| MARVIN JANSSEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ADA | (1.045986) | ($0.99) |
| MARVIN JANSSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.01919920191) | ($3.50) |
| MARVIN JANSSEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.01919920191 | $3.50 |
| MARVIN JANSSEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (10.933626244) | ($22.43) |
| MARVIN JANSSEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MANA | 10.933626244 | $22.43 |
| MARVIN JANSSEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.04182792536) | ($0.38) |
| MARVIN JANSSEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.04182792536 | $0.38 |
| MARVIN JANSSEN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.01678321678) | ($3.02) |
| MARVIN JANSSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.859109894) | ($8,046.29) |
| MARVIN JANSSEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.859109894 | $8,046.29 |
| MARVIN JANSSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (89.697515588) | ($901.46) |
| MARVIN JANSSEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 89.697515588 | $901.46 |
| MARVIN JANSSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08933208633) | ($2,712.57) |
| MARVIN JANSSEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08933208633 | $2,712.57 |
| MARVIN JANSSEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MANA | (10.932162) | ($12.03) |
| MARVIN JANSSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (248.838630749) | ($248.84) |
| MARVIN JANSSEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 248.838630749 | $248.84 |
| MARVIN JANSSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.904855002) | ($264.80) |
| MARVIN JANSSEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.904855002 | $264.80 |
| MARVIN JANSSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8.825946682) | ($5.93) |
| MARVIN JANSSEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8.825946682 | $5.93 |
| MARVIN JANSSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (11.73890426) | ($33.57) |
| MARVIN JANSSEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 11.73890426 | $33.57 |
| MARVIN JANSSEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (89.695) | ($989.38) |
| MARVIN JANSSEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (3.859) | ($7,883.47) |
| MARVIN JANSSEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08918296) | ($2,684.23) |
| MARVIN JANSSEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (248.0) | ($248.00) |
| MARVIN JANSSEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SOL | (4.896289) | ($249.37) |
| MARVIN JANSSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003703578545) | ($7.26) |
| MARVIN JANSSEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003703578545 | $7.26 |
| MARVIN JANSSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001100885064) | ($3.28) |
| MARVIN JANSSEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001100885064 | $3.28 |
| MARVIN JANSSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1516144025) | ($1.51) |
| MARVIN JANSSEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1516144025 | $1.51 |
| MARVIN JANSSEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (8.8) | ($5.14) |
| MARVIN JANSSEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SNX | (11.7) | ($28.02) |
| MARVIN JANSSEN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | DOT | (0.154) | ($1.44) |
| MARVIN JANSSEN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 1.435 | $1.44 |
| MARVIN JANSSEN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003812067) | ($6.76) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARVIN JANSSEN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00025232) | ($7.51) |
| MARVIN JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000493295004529782 | $18.32 |
| MARVIN JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0189135744362626 | $52.30 |
| MARVIN JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.78765899319679 | $1.79 |
| MARVIN JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06470833646935 | $0.07 |
| MARVIN JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00127317088636519 | $0.00 |
| MARVIN JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.745501861965479 | $11.56 |
| MARVIN JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1618502119452 | $0.75 |
| MARVIN JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.027521151655382 | $2.31 |
| MARVIN JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000028849059419202 | $0.01 |
| MARVIN JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00003955366046488 | $0.00 |
| MARVIN JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00156927678478442 | $0.00 |
| MARVIN JESSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081574822797 | $0.24 |
| MARVIN JESSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150957894239999 | $0.02 |
| MARVIN JESSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.20271300969 | $0.95 |
| MARVIN JOHANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090460100048 | $0.28 |
| MARVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000132913465053 | $0.00 |
| MARVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16490912431 | $0.19 |
| MARVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020304613979 | $0.00 |
| MARVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00065012895779 | $0.00 |
| MARVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000654137355079999 | $0.00 |
| MARVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000040775276242 | $0.00 |
| MARVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000040208353645 | $0.00 |
| MARVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000113026256474999 | $0.01 |
| MARVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000064582526243 | $0.00 |
| MARVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000123646871826 | $0.00 |
| MARVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000515241676103 | $0.00 |
| MARVIN JOSHUA GÖRGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000016767742433 | $0.00 |
| MARVIN JOSHUA WICKENHÄUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004265260476 | $0.00 |
| MARVIN JOSUE QUINONEZ XITUMUL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00006783 | $2.00 |
| MARVIN JOSUE QUINONEZ XITUMUL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00010026 | $3.01 |
| MARVIN JOSUE QUINONEZ XITUMUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015603110627 | $0.04 |
| MARVIN K MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00170098993489999 | $3.32 |
| MARVIN KARL HOFFMANN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $23.18 |
| MARVIN KARL HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069212162813 | $0.18 |
| MARVIN KASCHTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009707439353 | $3.01 |
| MARVIN KEE CHOY KOON SUN PAT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00742517 | $300.31 |
| MARVIN KEE CHOY KOON SUN PAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000381673193729999 | $11.21 |
| MARVIN KEE CHOY KOON SUN PAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.086019785325 | $0.96 |
| MARVIN KEISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040292777229 | $0.00 |
| MARVIN KIBUUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022208296658 | $0.66 |
| MARVIN KIBUUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008183684217 | $0.00 |
| MARVIN KIBUUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0057707954277 | $0.42 |
| MARVIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000268175625639999 | $0.00 |
| MARVIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2086273124 | $0.21 |
| MARVIN KUBASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130252194844999 | $0.39 |
| MARVIN KUBASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.487786774329999 | $0.49 |
| MARVIN LANGSTON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.030195573) | ($41,153.28) |
| MARVIN LANGSTON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.030195573 | $41,153.28 |
| MARVIN LANGSTON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.499812) | ($19,999.85) |
| MARVIN LANGSTON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 19,963.9 | $19,999.85 |
| MARVIN LANGSTON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.125259) | ($4,997.21) |
| MARVIN LANGSTON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 4,998.158 | $4,997.21 |
| MARVIN LANGSTON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (24,900.0) | ($24,900.00) |
| MARVIN LANGSTON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.68226 | $24,900.00 |
| MARVIN LANGSTON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 19,500.0 | $19,500.00 |
| MARVIN LANGSTON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | TUSD | 4,968.0 | $4,968.00 |
| MARVIN LANGSTON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | TUSD | 34,968.0 | $34,968.00 |
| MARVIN LANGSTON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | TUSD | 19,968.0 | $19,968.00 |
| MARVIN LANGSTON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | TUSD | 19,987.0 | $19,987.00 |
| MARVIN LANGSTON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | TUSD | (166.66) | ($166.66) |
| MARVIN LANGSTON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000536363405546) | ($16.22) |
| MARVIN LANGSTON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000536363405546 | $16.22 |
| MARVIN LANGSTON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.08792091) | ($32,965.09) |
| MARVIN LANGSTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (25.017690595) | ($248.41) |
| MARVIN LANGSTON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 25.017690595 | $248.41 |
| MARVIN LANGSTON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | DOT | (25.0173) | ($247.71) |
| MARVIN LANGSTON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 246.545 | $247.71 |
| MARVIN LANGSTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,307.197344154) | ($3,307.20) |
| MARVIN LANGSTON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,307.197344154 | $3,307.20 |
| MARVIN LANGSTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MARVIN LANGSTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (23,015.800344) | ($23,015.80) |
| MARVIN LANGSTON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | TUSD | 22,703.27 | $22,703.27 |
| MARVIN LANGSTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | TUSD | (102,427.61) | ($102,427.61) |
| MARVIN LANGSTON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 97,816.617956 | $97,816.62 |
| MARVIN LANGSTON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 3,493.747756 | $3,493.75 |
| MARVIN LANGSTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100,000.0) | ($100,000.00) |
| MARVIN LANGSTON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 6.516971207 | $196,871.34 |
| MARVIN LANGSTON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.516971207) | ($197,798.43) |
| MARVIN LANGSTON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.516971207 | $197,798.43 |
| MARVIN LANGSTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1,310.36) | ($1,310.36) |
| MARVIN LANGSTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (1.51697) | ($45,932.62) |
| MARVIN LANGSTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (2.000001) | ($60,320.34) |
| MARVIN LANGSTON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (1.000001) | ($30,087.41) |
| MARVIN LANGSTON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (1.9999992) | ($58,990.23) |
| MARVIN LANGSTON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002053765888) | ($0.06) |
| MARVIN LANGSTON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000002053765888 | $0.06 |
| MARVIN LANGSTON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.03264461048) | ($0.30) |
| MARVIN LANGSTON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.03264461048 | $0.30 |
| MARVIN LANGSTON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.425254851) | ($3.43) |
| MARVIN LANGSTON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.425254851 | $3.43 |
| MARVIN LANGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243180985751049 | $97.77 |
| MARVIN LANGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.4040595499872 | $25.40 |
| MARVIN LANGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.224077143347069 | $3.26 |
| MARVIN LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000070713020176 | $0.00 |
| MARVIN LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062255697953 | $0.01 |
| MARVIN LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.263704839699999 | $0.17 |
| MARVIN LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.006361058619 | $0.01 |
| MARVIN LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001015027389) | ($31.12) |
| MARVIN LEE | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001015027389 | $31.12 |
| MARVIN LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05242238531) | ($120.12) |
| MARVIN LEE | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.05242238531 | $120.12 |
| MARVIN LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,234.589802481) | ($6,234.59) |
| MARVIN LEE | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 6,234.589802481 | $6,234.59 |
| MARVIN LEE | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.052422) | ($112.06) |
| MARVIN LEE | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (6,234.58) | ($6,234.58) |
| MARVIN LEE | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001015) | ($29.93) |
| MARVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005192929761283 | $0.20 |
| MARVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025590904138644 | $0.71 |
| MARVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.415291198359 | $38.42 |
| MARVIN LEE CAMERON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.87754462) | ($92.12) |
| MARVIN LEE CAMERON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.87754462 | $92.12 |
| MARVIN LEE CAMERON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.12047192 | $4,150.02 |
| MARVIN LEE CAMERON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.12047192) | ($4,155.56) |
| MARVIN LEE CAMERON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.12047192 | $4,155.56 |
| MARVIN LEE CAMERON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BNT | 723.137127 | $976.24 |
| MARVIN LEE CAMERON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BNT | (723.137127) | ($977.26) |
| MARVIN LEE CAMERON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BNT | 723.137127 | $977.26 |
| MARVIN LEE CAMERON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | 1INCH | 430.0 | $392.75 |
| MARVIN LEE CAMERON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | 1INCH | (430.0) | ($391.31) |
| MARVIN LEE CAMERON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | 1INCH | 430.0 | $391.31 |
| MARVIN LEE CAMERON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | DOGE | 8,498.5 | $729.88 |
| MARVIN LEE CAMERON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (8,498.5) | ($731.64) |
| MARVIN LEE CAMERON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 8,498.5 | $731.64 |
| MARVIN LEE CAMERON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (8,498.5) | ($722.94) |
| MARVIN LEE CAMERON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 8,498.5 | $722.94 |
| MARVIN LEE CAMERON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (430.0) | ($390.54) |
| MARVIN LEE CAMERON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 430.0 | $390.54 |
| MARVIN LEE CAMERON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (44.22207565) | ($4,468.46) |
| MARVIN LEE CAMERON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 44.22207565 | $4,468.46 |
| MARVIN LEE CAMERON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | SUSHI | 392.0 | $501.76 |
| MARVIN LEE CAMERON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | SUSHI | (392.0) | ($499.40) |
| MARVIN LEE CAMERON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | SUSHI | 392.0 | $499.40 |
| MARVIN LEE CAMERON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ZEC | (44.22207565) | ($4,468.46) |
| MARVIN LEE CAMERON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ZEC | 44.22207565 | $4,468.46 |
| MARVIN LEE CAMERON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | 1INCH | (430.0) | ($396.14) |
| MARVIN LEE CAMERON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | DOGE | (8,498.5) | ($733.52) |
| MARVIN LEE CAMERON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 2.08631855 | $3,792.26 |
| MARVIN LEE CAMERON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.08631855) | ($3,799.46) |
| MARVIN LEE CAMERON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.08631855 | $3,799.46 |
| MARVIN LEE CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113146898125906 | $29.09 |
| MARVIN LEE CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.3525747326 | $107.40 |
| MARVIN LEE CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139463224372697 | $18.99 |
| MARVIN LEE CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014926127025 | $0.00 |
| MARVIN LEE CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.228445212 | $16.83 |
| MARVIN LEE CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000006563754977 | $0.00 |
| MARVIN LEE CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000016900274088 | $0.00 |
| MARVIN LEE CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000015156310038 | $0.00 |
| MARVIN LEE CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000051299705001 | $0.00 |
| MARVIN LEE CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.139034707684 | $15.27 |
| MARVIN LEE CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000081620478346 | $0.00 |
| MARVIN LEE CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.452564985 | $0.87 |
| MARVIN LEE CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000067995024019999 | $0.00 |
| MARVIN LEE CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.040179810123 | $3.04 |
| MARVIN LEE CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000072327124442999 | $0.00 |
| MARVIN LEE CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.131721438009 | $9.39 |
| MARVIN LEE CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00014117077667 | $0.00 |
| MARVIN LEE CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000007087733096 | $0.00 |
| MARVIN LEE CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000169658398649999 | $0.00 |
| MARVIN LEE CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000136114760949999 | $0.00 |
| MARVIN LEE CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.068026981711 | $7.37 |
| MARVIN LEE CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000005344927707 | $0.00 |
| MARVIN LEE CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000068398357525 | $0.00 |
| MARVIN LEE CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.49848217584957 | $0.04 |
| MARVIN LEE CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.19384797594 | $2.82 |
| MARVIN LEE CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.2496365003295 | $0.23 |
| MARVIN LEE CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 5.82756572055507 | $5.24 |
| MARVIN LEE CUFFEE JR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.99956798 | $3,037.62 |
| MARVIN LEE CUFFEE JR | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.99956798) | ($2,999.40) |
| MARVIN LEE CUFFEE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176469627685 | $51.73 |
| MARVIN LEE CUFFEE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095261412585 | $192.40 |
| MARVIN LEE CUFFEE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.896393618 | $46.06 |
| MARVIN LEE CUFFEE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31900350265 | $2.82 |
| MARVIN LEOPOLD ZIMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002075564441 | $0.00 |
| MARVIN LINSANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066886631004 | $207.00 |
| MARVIN LINSANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114200990636 | $0.01 |
| MARVIN LINSANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033966509671 | $66.83 |
| MARVIN LINSANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8477183126 | $1.79 |
| MARVIN LOISEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018011285223 | $0.02 |
| MARVIN LÜCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000108033188799999 | $0.00 |
| MARVIN MARCEL STREHLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000264705691339999 | $0.82 |
| MARVIN MARCELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026861948447 | $0.05 |
| MARVIN MARCELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.106473715685 | $0.08 |
| MARVIN MARCELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00047763821729 | $0.01 |
| MARVIN MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.2066523596 | $6,000.93 |
| MARVIN MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001272782283) | ($36.96) |
| MARVIN MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1721837504) | ($5,000.00) |
| MARVIN MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005203695979) | ($151.11) |
| MARVIN MARTINEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.886976668) | ($200.89) |
| MARVIN MARTINEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.886976668 | $200.89 |
| MARVIN MARTINEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MARVIN MARTINEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ETH | 0.101664 | $200.00 |
| MARVIN MARTINEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02971487957) | ($875.09) |
| MARVIN MARTINEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02971487957 | $875.09 |
| MARVIN MARTINEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3162036257) | ($0.32) |
| MARVIN MARTINEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3162036257 | $0.32 |
| MARVIN MARTINEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02971487) | ($871.57) |
| MARVIN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022388403992 | $67.54 |
| MARVIN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5633259573 | $3.56 |
| MARVIN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.259056753 | $16.06 |
| MARVIN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007459189340041 | $2.28 |
| MARVIN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2034495033876 | $1.20 |
| MARVIN MATTHEW CREDELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 4.248982428 | $427.96 |
| MARVIN MATTHEW CREDELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| MARVIN MATTHEW CREDELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 93.736685 | $88.04 |
| MARVIN MATTHEW CREDELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.30904895 | $596.60 |
| MARVIN MATTHEW CREDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.194180910347 | $3.19 |
| MARVIN MATTHEW CREDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.865877041168 | $0.52 |
| MARVIN MATTHEW CREDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04762636855386 | $2.67 |
| MARVIN MAX KALCHSCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043420320671 | $1.35 |
| MARVIN MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180538084259999 | $53.95 |
| MARVIN MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2493665567 | $2.62 |
| MARVIN MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0515669364 | $102.89 |
| MARVIN MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.077506039781 | $5.67 |
| MARVIN MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.716596586479999 | $0.03 |
| MARVIN MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.020599044606 | $4.67 |
| MARVIN MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.026632332254 | $1.67 |
| MARVIN MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021755278234 | $42.45 |
| MARVIN MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.50859571473 | $1.74 |
| MARVIN MELGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107289482723 | $31.76 |
| MARVIN MELGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0207679963339999 | $40.52 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARVIN MELGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.844075726 | $10.84 |
| MARVIN MELGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.607826956 | $11.68 |
| MARVIN MELGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.776340285 | $14.78 |
| MARVIN MELGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000039776106591 | $0.00 |
| MARVIN MELGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 22.1856164739999 | $75.80 |
| MARVIN MERLEN MICHAEL ARNOLD | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | MATIC | 182.76887274 | $198.18 |
| MARVIN MERLEN MICHAEL ARNOLD | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | AVAX | 2.3 | $129.22 |
| MARVIN MERLEN MICHAEL ARNOLD | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.085 | $233.55 |
| MARVIN MERLEN MICHAEL ARNOLD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | SUSHI | 35.8685 | $75.41 |
| MARVIN MERLEN MICHAEL ARNOLD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.0078953 | $268.17 |
| MARVIN MERLEN MICHAEL ARNOLD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | DOGE | 352.0 | $43.70 |
| MARVIN MERLEN MICHAEL ARNOLD | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | UNI | 6.8926 | $35.00 |
| MARVIN MERLEN MICHAEL ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001573823319 | $50.00 |
| MARVIN MERRITT II | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 2.57712342 | $47.50 |
| MARVIN MERRITT II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.118453484605 | $1.29 |
| MARVIN MERRITT II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0727500005246 | $0.11 |
| MARVIN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.090207299213 | $2,778.48 |
| MARVIN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.77776146166 | $1,559.89 |
| MARVIN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 198.787388136 | $198.79 |
| MARVIN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 93.5290175219999 | $73.35 |
| MARVIN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 52.023671234 | $177.73 |
| MARVIN MILLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (101.063810408) | ($3,184.52) |
| MARVIN MILLER | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 101.063810408 | $3,184.52 |
| MARVIN MILLER | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | AVAX | (101.06381) | ($3,045.05) |
| MARVIN MILLER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.455559369) | ($55,003.36) |
| MARVIN MILLER | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 30.455559369 | $55,003.36 |
| MARVIN MILLER | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | ETH | (30.455555) | ($61,131.37) |
| MARVIN MILLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.374945605) | ($10,642.67) |
| MARVIN MILLER | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.374945605 | $10,642.67 |
| MARVIN MILLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (376.494705992) | ($12,832.81) |
| MARVIN MILLER | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 376.494705992 | $12,832.81 |
| MARVIN MILLER | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | SOL | (376.494705) | ($12,390.44) |
| MARVIN MILLER | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.374945) | ($10,464.94) |
| MARVIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249292976215631 | $85.37 |
| MARVIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.192663950462989 | $487.53 |
| MARVIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 330.86102348 | $262.30 |
| MARVIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 26.845031583 | $298.33 |
| MARVIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.53787083975 | $236.76 |
| MARVIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.52017044292904 | $33.28 |
| MARVIN MILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132039630571 | $0.39 |
| MARVIN MILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.856773337 | $1.47 |
| MARVIN MILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.043666128026 | $0.01 |
| MARVIN MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000368196529189999 | $1.09 |
| MARVIN MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040320537833 | $0.08 |
| MARVIN MOSCHNER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00036632) | ($11.11) |
| MARVIN MOSCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000729832036864 | $0.03 |
| MARVIN MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029574196681 | $0.92 |
| MARVIN MULLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000556294885019 | $16.47 |
| MARVIN MULLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.496052436199999 | $0.58 |
| MARVIN MULLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022981140871 | $44.84 |
| MARVIN MULLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.005396709 | $81.01 |
| MARVIN MULLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.481354528229999 | $4.25 |
| MARVIN MULLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 28.507009562 | $28.51 |
| MARVIN MULLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.219886389279999 | $0.03 |
| MARVIN MULLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00018877538435 | $0.01 |
| MARVIN MULLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0176053900829999 | $0.03 |
| MARVIN MULLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.38150471352 | $0.74 |
| MARVIN MULLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 6.1710470328 | $6.17 |
| MARVIN NALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000226479822939999 | $0.00 |
| MARVIN NALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026954737119 | $0.00 |
| MARVIN NAUHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017919788554 | $53.53 |
| MARVIN NAUHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03749969331 | $74.07 |
| MARVIN NAUHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.498576733989999 | $0.50 |
| MARVIN NAUHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 102.107627764 | $80.95 |
| MARVIN NAUHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 49.489839954 | $31.07 |
| MARVIN NAUHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27569783458 | $2.43 |
| MARVIN NAUHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0047859337604 | $0.00 |
| MARVIN NAUHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000063455720651 | $0.00 |
| MARVIN NAUHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.357053868659999 | $1.22 |
| MARVIN NAUHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.065630970861 | $0.40 |
| MARVIN NAUHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.5932533556 | $0.15 |
| MARVIN NAUHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00326555172 | $0.00 |
| MARVIN NAVARRO MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033498417294 | $0.65 |
| MARVIN NODALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014769474276 | $0.29 |
| MARVIN O'FLYNN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00002435123568) | ($0.95) |
| MARVIN O'FLYNN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($11.13) |
| MARVIN O'FLYNN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (88.348400722) | ($982.49) |
| MARVIN O'FLYNN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.95) | ($0.95) |
| MARVIN O'FLYNN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.955852708) | ($1,138.00) |
| MARVIN O'FLYNN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02869951955) | ($34.17) |
| MARVIN O'FLYNN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0007979438248) | ($0.95) |
| MARVIN O'FLYNN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.19415199 | $1,421.71 |
| MARVIN O'FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104605643672999 | $0.31 |
| MARVIN O'FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00111984567146 | $0.00 |
| MARVIN O'FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102108428331 | $1.34 |
| MARVIN O'FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8318509622103 | $12.40 |
| MARVIN O'FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.63228299588 | $0.63 |
| MARVIN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035526248721 | $1.05 |
| MARVIN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045713252444 | $3.35 |
| MARVIN ONYEMAECHI ANAMANYA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.973838733) | ($160.81) |
| MARVIN ONYEMAECHI ANAMANYA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.973838733 | $160.81 |
| MARVIN ONYEMAECHI ANAMANYA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001297625449) | ($37.12) |
| MARVIN ONYEMAECHI ANAMANYA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001297625449 | $37.12 |
| MARVIN ONYEMAECHI ANAMANYA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (23.330081799) | ($1,068.98) |
| MARVIN ONYEMAECHI ANAMANYA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 23.330081799 | $1,068.98 |
| MARVIN ONYEMAECHI ANAMANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012989767977318 | $50.09 |
| MARVIN ONYEMAECHI ANAMANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020995363027 | $0.04 |
| MARVIN ONYEMAECHI ANAMANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.116561844818599 | $10.26 |
| MARVIN ONYEMAECHI ANAMANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0031522764493752 | $0.37 |
| MARVIN ORLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035046113958 | $0.00 |
| MARVIN PABON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4582807382) | ($701.87) |
| MARVIN PABON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4582807382 | $701.87 |
| MARVIN PABON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.138502922) | ($33.07) |
| MARVIN PABON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.138502922 | $33.07 |
| MARVIN PABON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (5.527197294) | ($24.19) |
| MARVIN PABON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 5.527197294 | $24.19 |
| MARVIN PABON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (34.522967237) | ($18.54) |
| MARVIN PABON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 34.522967237 | $18.54 |
| MARVIN PABON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016869172148 | $0.00 |
| MARVIN PABON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00457970501215349 | $10.50 |
| MARVIN PABON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.42860358080819 | $0.39 |
| MARVIN PABON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06334875038337 | $0.80 |
| MARVIN PABON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000049086003844 | $0.00 |
| MARVIN PABON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.024283745525182 | $0.16 |
| MARVIN PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018060124957 | $5.35 |
| MARVIN PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049007940077 | $9.56 |
| MARVIN PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3671170421 | $2.11 |
| MARVIN PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15100144795 | $0.02 |
| MARVIN PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013286938245 | $0.97 |
| MARVIN PASCHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00064027799669 | $0.00 |
| MARVIN PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373082 | $0.02 |
| MARVIN PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025333545668 | $0.00 |
| MARVIN PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000048053010146 | $0.00 |
| MARVIN PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000186009010319999 | $0.00 |
| MARVIN PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000016101774173 | $0.00 |
| MARVIN PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0000519859329069999 | $0.00 |
| MARVIN PERALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140548308471 | $41.60 |
| MARVIN PERALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.72049495 | $34.83 |
| MARVIN PORRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053717765843 | $0.00 |
| MARVIN PORRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000125678405007 | $0.02 |
| MARVIN PORRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00097067529386 | $0.01 |
| MARVIN PORRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0061887853496 | $0.00 |
| MARVIN PORRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00055604935875 | $0.00 |
| MARVIN POSADA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1.324763443) | ($2.21) |
| MARVIN POSADA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 1.324763443 | $2.21 |
| MARVIN POSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084547775852 | $25.02 |
| MARVIN POSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.005948876537347 | $0.41 |
| MARVIN RAMBHADJAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LTC | 0.14839017 | $14.75 |
| MARVIN RAMBHADJAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LTC | 0.2112 | $21.13 |
| MARVIN RAMBHADJAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LTC | 0.874438 | $87.89 |
| MARVIN RAMBHADJAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LTC | 0.07158404 | $7.17 |
| MARVIN RAMBHADJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137141547267 | $53.69 |
| MARVIN RAMBHADJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.42439738022689 | $3.00 |
| MARVIN RAMBHADJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022536543977 | $3.77 |
| MARVIN RAMBHADJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019068228582 | $1.20 |
| MARVIN RANGARIRA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.002204) | ($89.02) |
| MARVIN RANGARIRA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 88.74 | $89.02 |
| MARVIN RANGARIRA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.062651) | ($189.89) |
| MARVIN RANGARIRA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 189.224 | $189.89 |
| MARVIN RANGARIRA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (277.964) | ($277.96) |
| MARVIN RANGARIRA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MARVIN RANGARIRA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (100.002207) | ($100.00) |
| MARVIN RANGARIRA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00124703 | $48.16 |
| MARVIN RANGARIRA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.001249) | ($48.25) |
| MARVIN RANGARIRA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 48.062 | $48.25 |
| MARVIN RANGARIRA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (48.062) | ($48.06) |
| MARVIN RANGARIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.10295923 | $240.29 |
| MARVIN RANGARIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.042898) | ($100.27) |
| MARVIN RANGARIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0032218 | $100.27 |
| MARVIN RANGARIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00167694 | $50.31 |
| MARVIN RANGARIRA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00332853 | $96.58 |
| MARVIN RANGARIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079668462281124 | $2.04 |
| MARVIN RANGARIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000793851419409999 | $0.00 |
| MARVIN RANGARIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000632858323903939 | $1.06 |
| MARVIN RANGARIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00378830661684696 | $0.00 |
| MARVIN RANGARIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000005578584928 | $0.00 |
| MARVIN RAUCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03618731105 | $112.77 |
| MARVIN RAUCH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.02403352198 | $49.39 |
| MARVIN RAUCH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | DOT | (5.9121) | ($58.14) |
| MARVIN RAUCH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 58.098 | $58.14 |
| MARVIN RAUCH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (58.0) | ($58.00) |
| MARVIN RAUCH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | DOT | 5.7609 | $58.00 |
| MARVIN RAUCH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DOT | (5.771163935) | ($57.43) |
| MARVIN RAUCH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.082208) | ($152.25) |
| MARVIN RAUCH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 151.416 | $152.25 |
| MARVIN RAUCH | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (151.536403) | ($151.54) |
| MARVIN RAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034409100498 | $0.00 |
| MARVIN RAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014867183957 | $29.19 |
| MARVIN RAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1299647903929 | $0.13 |
| MARVIN RAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0621314898305579 | $0.89 |
| MARVIN REDSHAW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (471.767236705) | ($264.68) |
| MARVIN REDSHAW | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 471.767236705 | $264.68 |
| MARVIN REDSHAW | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ADA | (400.0) | ($223.96) |
| MARVIN REDSHAW | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 222.16 | $223.96 |
| MARVIN REDSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130962347146 | $3.88 |
| MARVIN REDSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26668274441 | $0.31 |
| MARVIN REDSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044158927063 | $8.62 |
| MARVIN REDSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0023760096516 | $0.00 |
| MARVIN REDSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9970978115507 | $1.56 |
| MARVIN REINKOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000517367904689999 | $16.05 |
| MARVIN RELATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018843499359 | $56.39 |
| MARVIN RELATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27255315687 | $0.32 |
| MARVIN RELATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029832180879 | $58.36 |
| MARVIN RELATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.091753596257 | $0.81 |
| MARVIN RELATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.02630628487 | $0.04 |
| MARVIN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090371409416 | $2.67 |
| MARVIN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.6259814605 | $0.68 |
| MARVIN ROUGIER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 2,709.08 | $2,709.08 |
| MARVIN ROUGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073877143379 | $228.91 |
| MARVIN ROUGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007181047766 | $0.01 |
| MARVIN ROUGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13768753063 | $278.72 |
| MARVIN ROUGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 713.497523796 | $713.50 |
| MARVIN ROUGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.111896059135 | $12.29 |
| MARVIN ROUGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.141674639995 | $45.09 |
| MARVIN ROUGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 359.019466842 | $359.02 |
| MARVIN SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.309861096301999 | $0.31 |
| MARVIN SALIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00068777537416 | $0.00 |
| MARVIN SALIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.038948633488 | $0.03 |
| MARVIN SANDOVAL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.6 | $1,826.86 |
| MARVIN SANDOVAL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6298837864) | ($1,800.00) |
| MARVIN SANDOVAL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6298837864 | $1,800.00 |
| MARVIN SANDOVAL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (1.229) | ($3,530.95) |
| MARVIN SANDOVAL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0097 | $305.05 |
| MARVIN SANDOVAL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.5 | $983.52 |
| MARVIN SANDOVAL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.31) | ($646.65) |
| MARVIN SANDOVAL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.3 | $624.90 |
| MARVIN SANDOVAL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.4 | $788.18 |
| MARVIN SANDOVAL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.14) | ($289.23) |
| MARVIN SANDOVAL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.11) | ($203.85) |
| MARVIN SANDOVAL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($92.60) |
| MARVIN SANDOVAL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07) | ($130.83) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARVIN SANDOVAL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07) | ($128.59) |
| MARVIN SANDOVAL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 13.5 | $23,653.33 |
| MARVIN SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044585439703 | $137.11 |
| MARVIN SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033793163401 | $67.97 |
| MARVIN SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015298115266 | $0.00 |
| MARVIN SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5936733123 | $2.85 |
| MARVIN SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24749834574 | $2.75 |
| MARVIN SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15868461341 | $1.75 |
| MARVIN SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0154545374059999 | $0.02 |
| MARVIN SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0479952622779999 | $1.90 |
| MARVIN SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000231889730199999 | $0.00 |
| MARVIN SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.090932018729 | $0.12 |
| MARVIN SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00012457836643 | $0.00 |
| MARVIN SANTIAGO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3283084231) | ($9,145.28) |
| MARVIN SANTIAGO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3283084231 | $9,145.28 |
| MARVIN SANTIAGO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.328308) | ($9,800.32) |
| MARVIN SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012712743023756 | $48.28 |
| MARVIN SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20625269338 | $0.21 |
| MARVIN SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.069935682683 | $0.06 |
| MARVIN SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00036948320797 | $0.00 |
| MARVIN SCHOLTYSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065753503497 | $0.20 |
| MARVIN SCHOMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001293522363 | $0.00 |
| MARVIN SCHRIMPF | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02704795) | ($1,092.69) |
| MARVIN SCHRIMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002020616416788 | $0.81 |
| MARVIN SCHÜTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.280370375283 | $1.16 |
| MARVIN SILINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017882597073 | $0.02 |
| MARVIN SIMMS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (108.762967) | ($37.49) |
| MARVIN SIMMS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0006581) | ($18.24) |
| MARVIN SIMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007011965919505 | $0.23 |
| MARVIN SIMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027728419077 | $0.00 |
| MARVIN SIMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.47853498583819 | $0.25 |
| MARVIN SIMS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (234.159315889) | ($253.16) |
| MARVIN SIMS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 234.159315889 | $253.16 |
| MARVIN SIMS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.8308390852 | $1,215.30 |
| MARVIN SIMS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6836497414) | ($1,000.00) |
| MARVIN SIMS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02050949224) | ($30.00) |
| MARVIN SIMS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2947652161) | ($431.65) |
| MARVIN SIMS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2947652161 | $431.65 |
| MARVIN SIMS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,051.755236328) | ($541.02) |
| MARVIN SIMS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,051.755236328 | $541.02 |
| MARVIN SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00170166164689699 | $3.87 |
| MARVIN SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00066263360635 | $0.00 |
| MARVIN SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.05481057085599 | $1.38 |
| MARVIN SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.4956723413951 | $5.15 |
| MARVIN SIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054358473227 | $0.01 |
| MARVIN SPRING IN 'T VELD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.176587) | ($5,134.85) |
| MARVIN SPRING IN 'T VELD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 5,076.623 | $5,134.85 |
| MARVIN SPRING IN 'T VELD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (3.214807) | ($6,269.94) |
| MARVIN SPRING IN 'T VELD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 6,174.445 | $6,269.94 |
| MARVIN SPRING IN 'T VELD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MARVIN SPRING IN 'T VELD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (11,243.67) | ($11,243.67) |
| MARVIN SPRING IN 'T VELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00271587153469999 | $86.44 |
| MARVIN SPRING IN 'T VELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 158.854859699454 | $186.88 |
| MARVIN SPRING IN 'T VELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.55737878344 | $12.56 |
| MARVIN SUAREZ RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000069161983126 | $0.13 |
| MARVIN TAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| MARVIN TAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,821.61378 | $2,821.61 |
| MARVIN TAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,423.507795 | $2,423.51 |
| MARVIN TAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,280.0) | ($1,280.00) |
| MARVIN TAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,267.581673 | $1,267.58 |
| MARVIN TAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (105.0) | ($105.00) |
| MARVIN TAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (744.0) | ($744.00) |
| MARVIN TAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,147.698051 | $1,147.70 |
| MARVIN TAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (54.0) | ($54.00) |
| MARVIN TAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| MARVIN TAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,429.534293) | ($7,429.53) |
| MARVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 23.401863498983 | $23.40 |
| MARVIN TAVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036527835776 | $0.00 |
| MARVIN TILKO ELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059569449747 | $0.18 |
| MARVIN TIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032325491368 | $0.10 |
| MARVIN TIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028717640134 | $0.85 |
| MARVIN TIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| MARVIN TIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000361582413589999 | $0.71 |
| MARVIN TIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013350177321 | $0.00 |
| MARVIN TIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000062188176 | $0.00 |
| MARVIN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038649446697 | $1.14 |
| MARVIN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56249165009 | $0.66 |
| MARVIN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036806843175 | $0.04 |
| MARVIN TURCHINETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 292.6415795666 | $309.31 |
| MARVIN VAN DER MAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.174445561873351 | $0.20 |
| MARVIN VAN DER SPRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.48669651636 | $72.39 |
| MARVIN VAN ES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4023205509009 | $11.05 |
| MARVIN VAN ES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.236124753 | $20.24 |
| MARVIN VAN TOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035979864907 | $95.55 |
| MARVIN VAN TOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000333189181959999 | $0.01 |
| MARVIN VEK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.5443202252) | ($171.80) |
| MARVIN VEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005567345297 | $0.00 |
| MARVIN VEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0010450339655 | $0.00 |
| MARVIN VEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00023530696428 | $0.00 |
| MARVIN VEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000048756957308 | $0.00 |
| MARVIN VEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0041936308605899 | $1.53 |
| MARVIN VEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000021318896229 | $0.00 |
| MARVIN VINLUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008812271139 | $0.26 |
| MARVIN VINLUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015101695546 | $0.02 |
| MARVIN VINLUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00120835213329 | $2.36 |
| MARVIN VINLUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.904182623259999 | $0.57 |
| MARVIN VINLUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03248313411 | $0.36 |
| MARVIN VINLUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.027090962385 | $0.24 |
| MARVIN VINLUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3946962552 | $0.20 |
| MARVIN VINLUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020501118663 | $0.15 |
| MARVIN VINLUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.045985626103 | $0.00 |
| MARVIN VINLUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000310632411429999 | $0.07 |
| MARVIN VINLUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00029237753998 | $0.02 |
| MARVIN VINLUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.02170540806 | $0.03 |
| MARVIN VINLUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.41342829565 | $0.20 |
| MARVIN VINLUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0107321276289999 | $0.77 |
| MARVIN VINLUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.132838995824999 | $0.07 |
| MARVIN VINLUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.024727124642 | $0.58 |
| MARVIN VOSBECK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00076469 | $31.80 |
| MARVIN VOSBECK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00078203 | $30.29 |
| MARVIN VOSBECK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00151595) | ($45.49) |
| MARVIN VOSBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001295456776885 | $0.04 |
| MARVIN WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000723641675799999 | $0.00 |
| MARVIN WEIß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030968190374 | $0.00 |
| MARVIN WERNER WITTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007115072404 | $0.00 |
| MARVIN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118562668593 | $35.09 |
| MARVIN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000282034275629999 | $0.55 |
| MARVIN WIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001114047062 | $0.00 |
| MARVIN WILLIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (8,538.0) | ($8,538.00) |
| MARVIN WILLIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| MARVIN WILLIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MARVIN WILLIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| MARVIN WILLIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MARVIN WILLIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (24.922822) | ($24.92) |
| MARVIN WILLIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (6.66) | ($6.66) |
| MARVIN WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022562233535 | $0.01 |
| MARVIN WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000110915703451999 | $0.02 |
| MARVIN WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 160.598922227683 | $160.60 |
| MARVIN WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0118733902507 | $0.01 |
| MARVIN WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0027918563377 | $0.03 |
| MARVIN WOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038015328167 | $0.07 |
| MARVIN WU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.64570856) | ($20,000.00) |
| MARVIN WU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.64570856 | $20,000.00 |
| MARVIN WU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.6457) | ($20,129.93) |
| MARVIN WU | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 550.0 | $550.00 |
| MARVIN WU | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| MARVIN WU | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 600.0 | $600.00 |
| MARVIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02155378442 | $654.55 |
| MARVIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.492013495 | $7.49 |
| MARVIN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054568025441 | $0.01 |
| MARVIN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00036020020491 | $0.00 |
| MARVIN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.337864527689999 | $0.21 |
| MARVIN ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084654488361 | $0.25 |
| MARVIN ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.537140323 | $1.54 |
| MARVINE PANDOR | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 2.41810832 | $240.49 |
| MARVINE PANDOR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.03473811516 | $98.73 |
| MARVINE PANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021646722518 | $6.41 |
| MARVINE PANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00164900367189 | $3.09 |
| MARVINE PANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7002129634 | $3.70 |
| MARVINE PANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53334773396 | $5.93 |
| MARVINE PANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024177738874 | $1.22 |
| MARVIN-JAY ABIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063244751901 | $1.23 |
| MARVIS JEROME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.859058899637 | $7.89 |
| MARVYN HALFON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001641580055439 | $0.00 |
| MARVYN HALFON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030888390365 | $0.01 |
| MARVYN HALFON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0059550447891 | $0.07 |
| MARVYN HALFON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00126416096637 | $0.00 |
| MARVYN HALFON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0075016558055 | $0.00 |
| MARVYN HALFON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000034975019214 | $0.00 |
| MARVYN JANNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002143058234 | $0.00 |
| MARVYN JANNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000027631406379999 | $0.00 |
| MARVYN JANNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000098615797999 | $0.00 |
| MARVYN JANNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00020489781582 | $0.00 |
| MARVYN JANNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000042260933261 | $0.00 |
| MARVYN JANNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0000116316885946 | $0.00 |
| MARVYN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023283324345 | $0.00 |
| MARWA ALAFANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.3819220186744 | $11.24 |
| MARWA BENNOUFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007820447302 | $0.03 |
| MARWA BENNOUFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.514139829422 | $0.48 |
| MARWA BENNOUFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003931365413 | $0.00 |
| MARWA HASSANI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $4,073.85 |
| MARWA HASSANI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ADA | 50.2 | $26.67 |
| MARWA HASSANI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | SOL | 304.351559445 | $11,820.16 |
| MARWA HASSANI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ADA | 1.976781 | $1.28 |
| MARWA HASSANI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ADA | 6.8 | $4.42 |
| MARWA HASSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059313236737 | $17.56 |
| MARWA HASSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026725765546 | $5.21 |
| MARWA HASSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.999855707 | $31.00 |
| MARWA HASSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.9670966627 | $12.66 |
| MARWA HASSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.58033053774 | $0.36 |
| MARWA HASSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0397860456629999 | $2.38 |
| MARWA HASSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.367333480689999 | $14.53 |
| MARWA HASSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.46125712428 | $0.22 |
| MARWA HASSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.25629840162 | $0.33 |
| MARWA RASSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000151659999999 | $0.00 |
| MARWAN ABOU DIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,914.44942466399 | $1,517.73 |
| MARWAN ALAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081452123074 | $252.22 |
| MARWAN ALAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032083117872 | $62.97 |
| MARWAN ALAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,521.059329444 | $1,521.06 |
| MARWAN ALAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.3730482119999 | $50.24 |
| MARWAN ALAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.89960537299999 | $87.79 |
| MARWAN ASSAF | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.125292136) | ($64,007.77) |
| MARWAN ASSAF | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.125292136 | $64,007.77 |
| MARWAN ASSAF | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001083167609) | ($32.22) |
| MARWAN ASSAF | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001083167609 | $32.22 |
| MARWAN ASSAF | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.486261291) | ($49,648.25) |
| MARWAN ASSAF | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.486261291 | $49,648.25 |
| MARWAN ASSAF | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (111.299587397) | ($111.30) |
| MARWAN ASSAF | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 111.299587397 | $111.30 |
| MARWAN ASSAF | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00172287) | ($49.94) |
| MARWAN ASSAF | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | GUSD | (111.29) | ($111.29) |
| MARWAN ASSAF | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (25.486261291) | ($44,824.62) |
| MARWAN ASSAF | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($28,961.87) |
| MARWAN ASSAF | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00062934) | ($19.98) |
| MARWAN ASSAF | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($31,694.15) |
| MARWAN ASSAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00685335055780319 | $249.70 |
| MARWAN ASSAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.152732488773709 | $393.71 |
| MARWAN ASSAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.04533594772 | $26.88 |
| MARWAN ASSAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.0011970800792 | $1.00 |
| MARWAN ATIQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031257446136 | $0.93 |
| MARWAN ATIQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.115774093784 | $0.13 |
| MARWAN ATIQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033580098092 | $0.66 |
| MARWAN ATIQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.96977245282 | $1.97 |
| MARWAN BATMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016925984193 | $0.50 |
| MARWAN BATMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041656979425 | $0.01 |
| MARWAN BERDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000121417857332 | $0.00 |
| MARWAN BERDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019153977687 | $0.00 |
| MARWAN BERDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016548832457 | $0.00 |
| MARWAN BERDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000035516164591 | $0.00 |
| MARWAN BERDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017938665808 | $0.01 |
| MARWAN CHARAFEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033352221564 | $9.87 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARWAN CYRIL SABRA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.95665187 | $28,483.35 |
| MARWAN CYRIL SABRA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 2.1244717 | $4,289.96 |
| MARWAN CYRIL SABRA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.857834) | ($26,909.39) |
| MARWAN CYRIL SABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044519196629 | $107.34 |
| MARWAN CYRIL SABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01694944866135 | $24.33 |
| MARWAN EL ATTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000978322461709999 | $2.90 |
| MARWAN EL ATTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015752174721 | $3.07 |
| MARWAN EL ATTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6472418289 | $1.66 |
| MARWAN EL-SAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000052100228058 | $0.00 |
| MARWAN FORZLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161962837863 | $0.48 |
| MARWAN FORZLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00324234367439999 | $6.33 |
| MARWAN GUNADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01611431131719 | $0.02 |
| MARWAN HAMIDI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.016832) | ($31.25) |
| MARWAN HAMIDI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0009965 | $31.25 |
| MARWAN HAMIDI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (123.98) | ($123.98) |
| MARWAN HAMIDI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0039575 | $123.98 |
| MARWAN HAMIDI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007136) | ($217.10) |
| MARWAN HAMIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000234228227603549 | $0.79 |
| MARWAN HAMIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015377778883702 | $0.36 |
| MARWAN HAMIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3830901472154 | $1.38 |
| MARWAN KHALIFA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (6.084201664) | ($749.17) |
| MARWAN KHALIFA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | COMP | 6.084201664 | $749.17 |
| MARWAN KHALIFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034711897979 | $106.16 |
| MARWAN KHALIFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.064295186 | $16.70 |
| MARWAN KHALIFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.3627100679999 | $9.65 |
| MARWAN KHALIFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4155920552 | $15.73 |
| MARWAN KHALIFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.88980912198 | $35.21 |
| MARWAN KHALIFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0053885575546558 | $0.73 |
| MARWAN KHEIREDDINE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26001) | ($10,028.71) |
| MARWAN KHEIREDDINE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (3.644417) | ($10,112.32) |
| MARWAN KHEIREDDINE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,071.8) | ($1,071.80) |
| MARWAN KHEIREDDINE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.386957) | ($3,837.92) |
| MARWAN KHEIREDDINE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.036118) | ($100.08) |
| MARWAN KHEIREDDINE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (3.364568) | ($9,530.78) |
| MARWAN KHEIREDDINE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.278239) | ($10,029.13) |
| MARWAN KHEIREDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.03816593511 | $1,168.79 |
| MARWAN KHEIREDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028160623083409 | $83.48 |
| MARWAN KHEIREDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.653813079482 | $4.65 |
| MARWAN KHEIREDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 47.022816101 | $29.53 |
| MARWAN KHEIREDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 14.6657075239999 | $162.98 |
| MARWAN KHEIREDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.039400819999 | $0.01 |
| MARWAN LESTELUHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074313531851 | $0.01 |
| MARWAN LESTELUHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.0524360879999 | $24.62 |
| MARWAN LESTELUHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00066765363641 | $0.01 |
| MARWAN LOUHICHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000196165397679999 | $5.81 |
| MARWAN LOUHICHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0134067694719999 | $0.01 |
| MARWAN LOUHICHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.45544296966 | $0.36 |
| MARWAN MOHANNA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (8,947.415848) | ($12,705.33) |
| MARWAN MOHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0629778476529999 | $0.07 |
| MARWAN MOHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150662012159999 | $29.40 |
| MARWAN MOHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.5896485539 | $31.50 |
| MARWAN MOHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27759657066 | $2.45 |
| MARWAN MOHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0109559673306999 | $0.80 |
| MARWAN MOHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.19167561319999 | $1.53 |
| MARWAN MOHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0113155168505 | $1.24 |
| MARWAN MOHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0022386948146 | $0.17 |
| MARWAN MOHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.2639604937 | $1.57 |
| MARWAN MOHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0050969015103 | $0.36 |
| MARWAN MOHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.17291987945 | $0.62 |
| MARWAN MOHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.116590416208999 | $0.33 |
| MARWAN MORIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.0) | ($80.59) |
| MARWAN MORIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LUNC | (18.0) | ($1,450.11) |
| MARWAN MORIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LUNC | (21.0) | ($1,720.74) |
| MARWAN MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025159287831 | $0.07 |
| MARWAN MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000017760366914 | $0.00 |
| MARWAN MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0843531043009 | $7.16 |
| MARWAN SADI YOUNES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (2.269787425) | ($887.49) |
| MARWAN SADI YOUNES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (2,269.0) | ($895.62) |
| MARWAN SADI YOUNES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 869.253 | $895.62 |
| MARWAN SADI YOUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122770643529 | $3.63 |
| MARWAN SADI YOUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.2867262876416 | $34.31 |
| MARWAN SADI YOUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00768833584886 | $15.00 |
| MARWAN SADI YOUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4008963682 | $4.40 |
| MARWAN SADI YOUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 104.460223835 | $82.81 |
| MARWAN SADI YOUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1750439233 | $24.17 |
| MARWAN SADI YOUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0100214968002226 | $4.07 |
| MARWAN TAMELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032234450738579 | $0.00 |
| MARWAN-AL-QAYS BOUSMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.0392954225 | $10.53 |
| MARWANE AGZANAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000688464999 | $0.00 |
| MARWANE AGZANAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014894798678 | $0.00 |
| MARWANE HADDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042503135627 | $0.08 |
| MARWIN BUITENDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.683307719 | $19.68 |
| MARWIN RUIZ JUNTILLA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07060668175) | ($200.00) |
| MARWIN RUIZ JUNTILLA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07060668175 | $200.00 |
| MARWIN RUIZ JUNTILLA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07060668175) | ($197.94) |
| MARWIN RUIZ JUNTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020236434162 | $60.73 |
| MARWIN RUIZ JUNTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079163704615 | $15.10 |
| MARWIN RUIZ JUNTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3145496124 | $5.01 |
| MARWIN RUIZ JUNTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.007909680813 | $0.00 |
| MARWIN RUIZ JUNTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0073291279423 | $0.03 |
| MARX GLORY THOMAS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 1.01409299 | $2,715.37 |
| MARX GLORY THOMAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.06680047 | $2,245.70 |
| MARX GLORY THOMAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.26673353 | $654.66 |
| MARX GLORY THOMAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 60.994354 | $1,799.40 |
| MARX GLORY THOMAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 1.93286032 | $134.49 |
| MARX GLORY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00229658678162 | $68.05 |
| MARX GLORY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.81088153358724 | $0.58 |
| MARX GLORY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012659926523 | $19.54 |
| MARX GLORY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0966207752899999 | $0.00 |
| MARX LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036754545279999 | $10.88 |
| MARX LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044895045615 | $0.05 |
| MARX LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0166889927797 | $32.57 |
| MARX LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00060641938839 | $0.14 |
| MARX STEVENDALE GENESIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23115026872676 | $0.24 |
| MARY A ODEY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.005157) | ($402.01) |
| MARY A ODEY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127372) | ($52.79) |
| MARY A ODEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001273727945 | $50.00 |
| MARY A ODEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17004942305023 | $0.36 |
| MARY A ODEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5296388546 | $0.53 |
| MARY ADAMS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.006905362014) | ($200.00) |
| MARY ADAMS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.011041288892 | $319.79 |
| MARY ADAMS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0002071608604) | ($6.00) |
| MARY ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000457380127593 | $1.19 |
| MARY ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010874751348 | $2.12 |
| MARY ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9859159135 | $1.99 |
| MARY ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4384554014 | $0.28 |
| MARY AGARUWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00209359486289999 | $4.09 |
| MARY AGARUWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046465293645 | $0.34 |
| MARY AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001237507586 | $0.00 |
| MARY AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0029822586017 | $0.00 |
| MARY AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2725267463 | $0.09 |
| MARY ALEMSEGHED | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (211.585048599) | ($211.59) |
| MARY ALEMSEGHED | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 211.585048599 | $211.59 |
| MARY ALEMSEGHED | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| MARY ALEMSEGHED | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| MARY ALEMSEGHED | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| MARY ALEMSEGHED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068655606291 | $20.32 |
| MARY ALEMSEGHED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5311288712571 | $1.53 |
| MARY ALEXANDRA GONZALEZ BARRERA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00383609) | ($119.47) |
| MARY ALEXANDRA GONZALEZ BARRERA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.114) | ($272.44) |
| MARY ALEXANDRA GONZALEZ BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001608596339 | $50.00 |
| MARY ALEXANDRA GONZALEZ BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09074282829133 | $1.98 |
| MARY ALICE ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018982632906 | $0.56 |
| MARY ALICE ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.518755414 | $23.40 |
| MARY ALLYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249214084 | $75.48 |
| MARY ALLYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116144993974 | $235.18 |
| MARY ALLYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5549519768 | $12.15 |
| MARY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110350391528 | $32.66 |
| MARY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014822117183 | $2.89 |
| MARY ANDREU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004718673173) | ($14.39) |
| MARY ANDREU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004718673173 | $14.39 |
| MARY ANDREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008131029274 | $0.01 |
| MARY ANDREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004001801686621 | $0.14 |
| MARY ANDRIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112416422375 | $342.99 |
| MARY ANDRIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118597063432999 | $240.21 |
| MARY ANGELA M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039660409426 | $0.00 |
| MARY ANGELA M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0125303843687 | $0.01 |
| MARY ANGELA M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000742654535209999 | $0.00 |
| MARY ANN BARTELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016138529297 | $47.95 |
| MARY ANN BARTELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029912783299 | $58.53 |
| MARY ANN BARTELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.68980415179999 | $8.69 |
| MARY ANN BARTELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.025223317 | $21.36 |
| MARY ANN BARTELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.129474599786 | $1.14 |
| MARY ANN BARTELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.015654135631 | $29.16 |
| MARY ANN KADEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0660286) | ($206.39) |
| MARY ANN KADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009962475971803 | $0.03 |
| MARY ANN KOPECZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.175462513969999 | $0.18 |
| MARY ANN LUKIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (9.52473663) | $0.00 |
| MARY ANN LUKIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 9.52473663 | $0.00 |
| MARY ANN LUKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023409169864 | $56.24 |
| MARY ANN LUKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056305750131 | $10.99 |
| MARY ANN LUKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.032065794 | $3.99 |
| MARY ANN LUKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.5658786753 | $7.89 |
| MARY ANN LUKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0899272115189999 | $1.00 |
| MARY ANN LUKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.28323147283 | $0.97 |
| MARY ANN LUKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.073690662199 | $4.41 |
| MARY ANN LUKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.076980343107 | $3.05 |
| MARY ANN LUKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0545622271921 | $3.67 |
| MARY ANN LUKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.25140491077 | $0.33 |
| MARY ANN LUKOWSKI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| MARY ANN LUKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001688326977 | $50.00 |
| MARY ANN NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000108976737019 | $0.02 |
| MARY ANN SILVESTRE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00095968) | ($40.34) |
| MARY ANN SILVESTRE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BNB | (0.005649713695) | ($2.36) |
| MARY ANN SILVESTRE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (2.697565) | ($2.70) |
| MARY ANN SILVESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000174734770593 | $0.07 |
| MARY ANN SILVESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007933079194564 | $0.01 |
| MARY ANN SILVESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000137499678715979 | $0.01 |
| MARY ANN SNOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042890477867 | $12.70 |
| MARY ANN SNOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034956352697 | $6.82 |
| MARY ANN SNOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 91.433034945 | $91.43 |
| MARY ANN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017785161422 | $5.27 |
| MARY ANN THACKABERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050256855429 | $14.88 |
| MARY ANN THACKABERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.03740234441 | $1.60 |
| MARY ANN TUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000493669532159999 | $1.46 |
| MARY ANNE CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102076214773 | $30.21 |
| MARY ANNE CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025010945807 | $0.03 |
| MARY ANNE CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01625964203 | $31.73 |
| MARY ANNE MENDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003030062965 | $8.97 |
| MARY ANNE MENDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.6802279977 | $66.59 |
| MARY ANNE MENDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 257.077249654 | $203.80 |
| MARY ANNE NEIHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036898659642 | $10.92 |
| MARY ANNE NEIHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25237995894 | $0.29 |
| MARY AOKO AKANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000028940465397 | $0.00 |
| MARY APPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114547987295999 | $349.24 |
| MARY APPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00059245905738 | $0.00 |
| MARY AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078716799613 | $23.30 |
| MARY AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087623096508 | $17.10 |
| MARY AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.478266866029999 | $0.30 |
| MARY AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.128454227742 | $1.43 |
| MARY AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022028425833 | $0.19 |
| MARY AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.3580281492 | $1.13 |
| MARY ARCHIBEQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038014702527 | $0.01 |
| MARY ARCHIBEQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042222783844 | $0.01 |
| MARY ARCHIBEQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030311061042 | $0.03 |
| MARY ARCHIBEQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0070280927476 | $0.01 |
| MARY ARCHIBEQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6501979269 | $5.43 |
| MARY ARMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026062146695 | $0.00 |
| MARY ARMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029265137346 | $0.00 |
| MARY BABICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050879729448 | $1.51 |
| MARY BARIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000216612390099999 | $0.64 |
| MARY BARIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.499296122 | $94.50 |
| MARY BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026909022272 | $0.80 |
| MARY BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.495670974 | $30.50 |
| MARY BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029099927711 | $0.00 |
| MARY BECHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000119589279478 | $0.00 |
| MARY BECICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100349969428 | $307.62 |
| MARY BECICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017315598606 | $33.79 |
| MARY BECICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,880.26403901 | $1,880.26 |
| MARY BECICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 173.154659886999 | $137.27 |
| MARY BELLA STEINBORN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.05 | $5.35 |

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARY BELLA STEINBORN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 99.95784836 | $10,682.78 |
| MARY BELLA STEINBORN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.13 |
| MARY BELLA STEINBORN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $15.58 |
| MARY BELLA STEINBORN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.57827374 | $23,911.04 |
| MARY BELLA STEINBORN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.12859049 | $3,518.22 |
| MARY BELLA STEINBORN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 0.01 | $0.01 |
| MARY BELLA STEINBORN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 10,155.646582 | $10,155.65 |
| MARY BELLA STEINBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.03014525872315 | $133.19 |
| MARY BELLA STEINBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152343972638 | $28.67 |
| MARY BELLA STEINBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 163.852908335 | $163.85 |
| MARY BELLA STEINBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.13398262926 | $64.11 |
| MARY BERBERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000650769903271 | $19.26 |
| MARY BERBERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021004182214 | $40.98 |
| MARY BERBERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.45984786046 | $0.46 |
| MARY BERBERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.067862915798 | $0.01 |
| MARY BERBERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044614745738 | $0.33 |
| MARY BERBERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4735002449 | $0.47 |
| MARY BERBERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.036182937794 | $0.02 |
| MARY BERGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 362.9648691469 | $384.77 |
| MARY BERNADETTE ANN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.1111478788999 | $14.55 |
| MARY BERNADETTE ANN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032931421393 | $6.43 |
| MARY BETH GASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.18142614418 | $0.46 |
| MARY BETH HAZELDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.89791923752 | $28.94 |
| MARY BETH LIMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148945794055 | $4.41 |
| MARY BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000071005139089 | $0.14 |
| MARY BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000284327361369999 | $0.84 |
| MARY BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13775668254 | $0.16 |
| MARY BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000412895291869999 | $0.81 |
| MARY BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.11027770054 | $0.88 |
| MARY BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.097247479075 | $1.08 |
| MARY BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0071425114162 | $0.06 |
| MARY BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17625906795 | $0.03 |
| MARY BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000001238481219 | $0.00 |
| MARY BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.06675397587 | $0.23 |
| MARY BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00093871261337 | $0.10 |
| MARY BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0080831444952 | $0.05 |
| MARY BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000224400501669999 | $0.02 |
| MARY BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.030679742506 | $0.01 |
| MARY BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0083470334825999 | $0.02 |
| MARY BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0035940940553999 | $0.01 |
| MARY BOUDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.63433491023399 | $7.34 |
| MARY BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.7171865740999 | $27.61 |
| MARY BRACY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 3,700.0 | $3,700.00 |
| MARY BRACY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,600.0) | ($3,600.00) |
| MARY BRACY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ETH | 3.997260881 | $10,253.06 |
| MARY BRACY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.837292169) | ($14,880.52) |
| MARY BRACY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.837292169 | $14,880.52 |
| MARY BRACY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0103634728) | ($25.17) |
| MARY BRACY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009186405956) | ($18.96) |
| MARY BRACY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($8,640.59) |
| MARY BRACY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 3,600.0 | $3,600.00 |
| MARY BRACY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| MARY BRACY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 3.909150844 | $7,026.05 |
| MARY BRACY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008266447711) | ($14.54) |
| MARY BRACY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.912030543) | ($7,353.84) |
| MARY BRACY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.912030543 | $7,353.84 |
| MARY BRACY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (5.721506385) | ($11,084.72) |
| MARY BRACY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05616059866) | ($1,652.81) |
| MARY BRACY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05616059866 | $1,652.81 |
| MARY BRACY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0361) | ($990.05) |
| MARY BRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054904502752005 | $18.64 |
| MARY BRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010054740680802 | $26.87 |
| MARY BRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0538042925749999 | $0.05 |
| MARY BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022399011591 | $67.57 |
| MARY BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026797963798 | $52.29 |
| MARY BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.8488658025 | $7.85 |
| MARY BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.683394127 | $15.60 |
| MARY BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3158186563 | $2.71 |
| MARY BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0833864697309999 | $0.74 |
| MARY BRIDGET MILLER HANDKE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | SOL | 21.471 | $2,185.49 |
| MARY BRIDGET MILLER HANDKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004214135008 | $129.45 |
| MARY BRIDGET MILLER HANDKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 101.895035047 | $100.00 |
| MARY BRIDGET MILLER HANDKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104213428619 | $20.26 |
| MARY BRIDGET MILLER HANDKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.16797756968 | $9.98 |
| MARY BRIDGET MILLER HANDKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 19.519403109 | $19.52 |
| MARY BROOKS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 4,975.0 | $4,975.00 |
| MARY BROOKS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 19,071.519329 | $19,071.52 |
| MARY BROOKS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 3.00476902 | $95,037.84 |
| MARY BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057296562066 | $1.70 |
| MARY BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 926.393433261 | $926.39 |
| MARY BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.6474531969999 | $19.24 |
| MARY BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6469972766 | $8.65 |
| MARY BRYSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5314512039) | ($15,584.28) |
| MARY BRYSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5314512039 | $15,584.28 |
| MARY BRYSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.148248967) | ($8,623.27) |
| MARY BRYSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.148248967 | $8,623.27 |
| MARY BRYSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (5.148248967) | ($8,626.35) |
| MARY BRYSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5314512) | ($15,607.66) |
| MARY BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00331954090387619 | $114.69 |
| MARY BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043690741336139 | $102.98 |
| MARY BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000034545008051 | $0.00 |
| MARY BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.021255779828 | $0.02 |
| MARY BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000034937920742 | $0.00 |
| MARY BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000018086729892 | $0.00 |
| MARY BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.34647767461 | $57.63 |
| MARY C BRICENO ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00199532583738 | $61.52 |
| MARY CAIRE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.5143147338) | ($41.77) |
| MARY CAIRE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.5143147338 | $41.77 |
| MARY CAIRE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2016112494) | ($6,286.65) |
| MARY CAIRE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2016112494 | $6,286.65 |
| MARY CAIRE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (41.475537898) | ($98,241.86) |
| MARY CAIRE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 41.475537898 | $98,241.86 |
| MARY CAIRE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0484689193) | ($100.19) |
| MARY CAIRE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.201) | ($6,073.82) |
| MARY CAIRE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.050362) | ($99.92) |
| MARY CAIRE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010862) | ($19.92) |
| MARY CAIRE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05786016813) | ($100.07) |
| MARY CAIRE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (5.709673547) | ($9,982.11) |
| MARY CAIRE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (35.598311264) | ($56,212.04) |
| MARY CAIRE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.06377185 | $100.27 |
| MARY CAIRE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00349298 | $100.28 |
| MARY CAIRE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 9.99950002 | $10.00 |
| MARY CAIRE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (40.411877859) | ($50,000.00) |
| MARY CAIRE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (1.212356336) | ($1,500.00) |
| MARY CAIRE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 49.146697299 | $60,807.24 |
| MARY CAIRE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3097253768) | ($300.00) |
| MARY CAIRE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.324179228) | ($10,000.00) |
| MARY CAIRE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 12.828859803 | $12,426.03 |
| MARY CAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008424076798037 | $31.96 |
| MARY CAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19336708402041 | $499.82 |
| MARY CAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00222473017360209 | $0.21 |
| MARY CAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00121086695732999 | $0.00 |
| MARY CAPONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119355849876 | $35.33 |
| MARY CAPONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021600333475 | $42.15 |
| MARY CAPONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.0438156107 | $11.04 |
| MARY CAPONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00026764916538 | $0.00 |
| MARY CAPONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000025525374053 | $0.00 |
| MARY CAPONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017887404593 | $0.01 |
| MARY CAPONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0121654905532 | $0.73 |
| MARY CAROLYN ROTHEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00664754592) | ($192.23) |
| MARY CAROLYN ROTHEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00664754592 | $192.23 |
| MARY CAROLYN ROTHEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006277027368) | ($9.77) |
| MARY CAROLYN ROTHEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006277027368 | $9.77 |
| MARY CAROLYN ROTHEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (120.629216797) | ($67.31) |
| MARY CAROLYN ROTHEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 120.629216797 | $67.31 |
| MARY CAROLYN ROTHEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.116271753) | ($282.78) |
| MARY CAROLYN ROTHEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 8.116271753 | $282.78 |
| MARY CAROLYN ROTHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007003047185806 | $2.34 |
| MARY CAROLYN ROTHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000062215793095291 | $0.14 |
| MARY CAROLYN ROTHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4857612481401 | $1.35 |
| MARY CAROLYN ROTHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.076133465029403 | $5.10 |
| MARY CAROUSEL ZACAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.883680112592 | $2.77 |
| MARY CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041368540591 | $12.24 |
| MARY CASABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055451786381 | $0.00 |
| MARY CASABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3840763864 | $4.01 |
| MARY CASABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0082241407474 | $0.01 |
| MARY CASAFU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($2.86) |
| MARY CASAFU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (128.0) | ($182.92) |
| MARY CASAFU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 299.965775490839 | $317.41 |
| MARY CASE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3546225043) | ($700.19) |
| MARY CASE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2194221999) | ($427.48) |
| MARY CASE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00996809) | ($315.08) |
| MARY CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.1758723183758 | $18.96 |
| MARY CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031251004267 | $0.00 |
| MARY CAVANAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048094850318 | $14.24 |
| MARY CAVANAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097209158467 | $0.01 |
| MARY CAVANAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.544223474 | $31.35 |
| MARY CAVANAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.669773283 | $14.86 |
| MARY CAVANAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.98823203148 | $8.72 |
| MARY CAVANAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 44.1895522669999 | $6.46 |
| MARY CAVANAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.98117126489999 | $27.27 |
| MARY CAVANAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.082846906042 | $9.10 |
| MARY CAVANAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.4428319001 | $2.23 |
| MARY CAVANAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.51716464007 | $0.81 |
| MARY CHANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000849388202) | ($0.26) |
| MARY CHANG | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00000849388202 | $0.26 |
| MARY CHANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5167098293) | ($0.52) |
| MARY CHANG | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.5167098293 | $0.52 |
| MARY CHANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.562881689) | ($3,994.12) |
| MARY CHANG | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.562881689 | $3,994.12 |
| MARY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004341362434 | $0.00 |
| MARY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024231799993678 | $56.05 |
| MARY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031810179325776 | $0.00 |
| MARY CHEVALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101016802658 | $2.99 |
| MARY CHEVALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0618469471519999 | $0.06 |
| MARY CHEVALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0048631090184999 | $0.00 |
| MARY CHIMDA EZEWUDO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 8.0 | $649.63 |
| MARY CHIMDA EZEWUDO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 420.0 | $420.00 |
| MARY CHIMDA EZEWUDO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (420.0) | ($420.00) |
| MARY CHIMDA EZEWUDO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170188) | ($50.76) |
| MARY CHIMDA EZEWUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001701888902 | $50.00 |
| MARY CHIMDA EZEWUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.99152608977123 | $4.93 |
| MARY CHIMWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010631107722 | $0.00 |
| MARY CHIMWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000105165596433 | $0.00 |
| MARY CHIMWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000960610085 | $0.00 |
| MARY CHIMWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025156565234 | $0.00 |
| MARY CHIMWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000123215381416 | $0.00 |
| MARY CHIMWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000175453947289999 | $0.00 |
| MARY CHIMWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000072249115755 | $0.01 |
| MARY CHOFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019122696609 | $0.57 |
| MARY CHOFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.3232238949 | $19.32 |
| MARY CLARE CANTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000226280125779999 | $6.70 |
| MARY CLARE CANTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029739141751 | $5.80 |
| MARY COLLINS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (45.178745) | ($20.16) |
| MARY COLLINS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (2,000.0) | ($893.20) |
| MARY COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044088775542 | $1.30 |
| MARY COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.6059964530999 | $33.09 |
| MARY COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 75.3209075669999 | $3.07 |
| MARY CONSUNJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0381952492079999 | $75.49 |
| MARY CONSUNJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34525684882 | $3.84 |
| MARY CONSUNJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.100429306001 | $0.10 |
| MARY CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000406850230609999 | $1.20 |
| MARY CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00165792520789999 | $3.23 |
| MARY COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.3384001269999 | $46.34 |
| MARY CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000279658861199999 | $0.83 |
| MARY CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017250658986 | $33.66 |
| MARY CRUTCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073659780811 | $21.80 |
| MARY CRUTCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026545662799 | $51.80 |
| MARY CRUTCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027140269481 | $0.00 |
| MARY CRUTCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.677904368 | $9.22 |
| MARY CRUTCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.156298897899999 | $1.38 |
| MARY CRUTCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017850722976 | $1.31 |
| MARY CRUTCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0360392600129999 | $0.22 |
| MARY D FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000227033422 | $0.04 |
| MARY DAHODU | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | SOL | 10.044 | $896.50 |
| MARY DAHODU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000549727723423999 | $2.85 |
| MARY DAHODU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023787446765 | $0.02 |
| MARY DAHODU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.182337827 | $5.69 |
| MARY DAHODU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0821434211 | $3.19 |
| MARY DAHODU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.110860325104 | $1.23 |
| MARY DAHODU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00062896425851 | $0.00 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARY DAHODU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0001208060638419 | $0.00 |
| MARY DAHODU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.040306747174 | $1.59 |
| MARY DALEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024810391518 | $7.34 |
| MARY DAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.492283435344 | $8.77 |
| MARY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144287928626999 | $0.43 |
| MARY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017580947436 | $34.30 |
| MARY DEEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1875135085) | ($5,445.16) |
| MARY DEEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1875135085 | $5,445.16 |
| MARY DEEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1875135) | ($5,513.19) |
| MARY DEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008104061999941 | $30.62 |
| MARY DEVADOSS WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156630280969 | $46.46 |
| MARY DEVADOSS WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0957154137471299 | $0.10 |
| MARY DEVADOSS WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047768893621 | $9.32 |
| MARY DEVADOSS WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.034148532268 | $0.05 |
| MARY DIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.09441863196 | $83.74 |
| MARY DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018384027683 | $0.01 |
| MARY DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00180003129009999 | $0.00 |
| MARY DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0023184539071 | $0.00 |
| MARY DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000140516822609999 | $0.00 |
| MARY DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020352728967 | $0.60 |
| MARY DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.335899978 | $32.34 |
| MARY DINKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020887197195 | $6.18 |
| MARY DOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.24804570831 | $2.53 |
| MARY DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163944192769999 | $48.75 |
| MARY DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014772209229 | $28.82 |
| MARY DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8174500496 | $5.40 |
| MARY DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000063732089262 | $0.00 |
| MARY DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0080517111011 | $0.88 |
| MARY DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0033846331315 | $0.26 |
| MARY DUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109785825677 | $32.49 |
| MARY DUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00018331489924 | $0.04 |
| MARY DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000140303911535 | $0.03 |
| MARY DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15514836723 | $0.18 |
| MARY E GOLDSMITH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.60308458) | ($25,000.00) |
| MARY E GOLDSMITH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.60308458 | $25,000.00 |
| MARY E GOLDSMITH | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.603084) | ($24,921.70) |
| MARY E GOLDSMITH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MARY E GOLDSMITH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MARY E GOLDSMITH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MARY E GOLDSMITH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MARY E GOLDSMITH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| MARY E GOLDSMITH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| MARY E GOLDSMITH | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| MARY E GOLDSMITH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | UST | 19,999.49539 | $20,025.11 |
| MARY E GOLDSMITH | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | UST | (19,999.49539) | ($20,039.49) |
| MARY E GOLDSMITH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | UST | 19,999.49539 | $20,039.49 |
| MARY E GOLDSMITH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.64022126) | ($25,000.00) |
| MARY E GOLDSMITH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.64022126 | $25,000.00 |
| MARY E GOLDSMITH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.64022) | ($24,852.71) |
| MARY E GOLDSMITH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| MARY E GOLDSMITH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| MARY E GOLDSMITH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| MARY E GOLDSMITH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8340457) | ($30,000.00) |
| MARY E GOLDSMITH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8340457 | $30,000.00 |
| MARY E GOLDSMITH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.834047) | ($30,070.90) |
| MARY E GOLDSMITH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | UST | (20,058.726352165) | ($1,972.56) |
| MARY E GOLDSMITH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | UST | 20,058.726352165 | $1,972.56 |
| MARY E GOLDSMITH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | UST | (20,058.726352) | ($1,533.24) |
| MARY E GOLDSMITH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | EOS | 10,174.95 | $13,536.30 |
| MARY E GOLDSMITH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | EOS | (10,174.95) | ($13,536.30) |
| MARY E GOLDSMITH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | EOS | 10,174.95 | $13,536.30 |
| MARY E GOLDSMITH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.87633202) | ($25,000.00) |
| MARY E GOLDSMITH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.87633202 | $25,000.00 |
| MARY E GOLDSMITH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.876303) | ($25,053.46) |
| MARY E GOLDSMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 19,835.5804 | $19,835.58 |
| MARY E GOLDSMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (19,835.5804) | ($19,835.58) |
| MARY E GOLDSMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 19,835.5804 | $19,835.58 |
| MARY E GOLDSMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 154,644.7049 | $154,644.70 |
| MARY E GOLDSMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (154,644.7049) | ($154,644.70) |
| MARY E GOLDSMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 154,644.7049 | $154,644.70 |
| MARY E GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.030617681766 | $954.08 |
| MARY E GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015508825852 | $0.02 |
| MARY E GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09835107690999999 | $198.73 |
| MARY E GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,019.497321003 | $3,019.50 |
| MARY E GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,337.966367707 | $1,060.71 |
| MARY E GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 52.869236785 | $587.54 |
| MARY E GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.656186238939999 | $148.72 |
| MARY E GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 45.4661156256963 | $48.77 |
| MARY E GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.3953582807 | $1.40 |
| MARY E GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 92.564229118 | $22.46 |
| MARY ECKARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056797193521 | $175.38 |
| MARY ECKARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146820032279999 | $28.65 |
| MARY ECKARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.919674554 | $19.76 |
| MARY ECKARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.9071020842 | $43.42 |
| MARY ECKARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.81051331153 | $6.19 |
| MARY ECKARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.30382248055 | $12.02 |
| MARY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5314701952 | $3.53 |
| MARY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.318791946663 | $3.54 |
| MARY ELDRIDGE-TOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119367794765 | $3.53 |
| MARY ELDRIDGE-TOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116216558965 | $2.27 |
| MARY ELDRIDGE-TOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0088182059231 | $0.08 |
| MARY ELDRIDGE-TOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0016515761183 | $0.12 |
| MARY ELDRIDGE-TOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0375705436368 | $0.23 |
| MARY ELDRIDGE-TOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000287761799 | $0.02 |
| MARY ELDRIDGE-TOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.15047672135 | $0.07 |
| MARY ELDRIDGE-TOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00070008257 05 | $0.05 |
| MARY ELDRIDGE-TOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.044693613214 | $0.02 |
| MARY ELDRIDGE-TOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0060267169907 | $0.02 |
| MARY ELISABETH WALL | ADDRESS REDACTED | 4/14/2022 | Custody | Incoming | Deposit | ETH | 0.69897859 41 | $2,097.75 |
| MARY ELISABETH WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104988849469999 | $34.88 |
| MARY ELISABETH WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 948.17083041422 | $882.81 |
| MARY ELISABETH WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16494686 34 | $334.11 |
| MARY ELISABETH WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.83457946 | $53.83 |
| MARY ELISABETH WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.649065547 | $0.96 |
| MARY ELIZABETH JENNINGS | ADDRESS REDACTED | 4/14/2022 | Custody | Incoming | Deposit | BTC | 1.6873986 | $67,173.65 |
| MARY ELIZABETH JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0125618184505199 | $370.14 |
| MARY ELIZABETH LAZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001175511392599999 | $0.00 |
| MARY ELLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080056364938999 | $248.13 |
| MARY ELLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.113492065397999 | $8.31 |
| MARY ELLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00027295363861999 | $0.00 |
| MARY ELLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.028261363739 | $2.01 |
| MARY ELLEN DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000010143329328 | $0.00 |
| MARY ELLEN DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000081177053885 | $0.02 |
| MARY ELLEN TRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000106913294011 | $0.21 |
| MARY ES ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022397665648 | $675.05 |
| MARY ES ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.37775659998 | $768.80 |
| MARY ES ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 13.6104309976 | $303.32 |
| MARY FAHEY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SOL | 0.0077 | $0.67 |
| MARY FAHEY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SOL | 0.6942 | $60.45 |
| MARY FAHEY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SOL | 0.9777 | $85.15 |
| MARY FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014988498775 7 | $44.36 |
| MARY FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018571919132 | $36.24 |
| MARY FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.225382276319999 | $0.14 |
| MARY FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0107502569253 | $0.79 |
| MARY FAITH EYAS CREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255112770 4 | $100.00 |
| MARY FAITH VALLESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.233923151454999 | $0.22 |
| MARY FALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000097162120944 | $0.00 |
| MARY FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000202040933730 3 | $0.60 |
| MARY FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110153667804 | $222.51 |
| MARY FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025347603664 24 | $0.02 |
| MARY FICHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008001812560 5 | $0.02 |
| MARY FICHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.41255860475 | $0.41 |
| MARY FIEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000267805219 3 | $7.93 |
| MARY FILICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000024798181323999 9 | $0.00 |
| MARY FILICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.651635686 | $66.97 |
| MARY FILICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037877650233 | $0.74 |
| MARY FILICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 187.09630825 | $187.10 |
| MARY FILICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.03540136669 | $11.51 |
| MARY FILICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00121524222573999 | $0.09 |
| MARY FILICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000092600942269 | $0.00 |
| MARY FIORAVANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017930589514 | $0.05 |
| MARY FIORAVANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027439685251999 | $0.03 |
| MARY FIORAVANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034773798465 | $0.07 |
| MARY FIORAVANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010599714135 | $0.01 |
| MARY FIORAVANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000905994601 13 | $0.00 |
| MARY FIORAVANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002025130100 8 | $0.00 |
| MARY FIORAVANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000857355297519999 | $0.00 |
| MARY FLESHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00404713074769999 | $124.21 |
| MARY FLESHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015689821951 | $30.61 |
| MARY FLESHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015124203863 | $0.02 |
| MARY FLESHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.964804201 | $17.41 |
| MARY FLESHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.71449489802 | $7.94 |
| MARY FLESHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015718482305 | $0.14 |
| MARY FLESHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.91266965075 | $0.13 |
| MARY FLESHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0052141363857 | $0.38 |
| MARY FLESHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.070987161871 | $0.07 |
| MARY FLESHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0022294241869 | $0.24 |
| MARY FLESHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5873224086 | $0.06 |
| MARY FLESHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000011218444890 6 | $0.00 |
| MARY FLESHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000015241059178 | $0.00 |
| MARY FLESHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000062918779362 | $0.00 |
| MARY FLESHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.15651573233 | $0.08 |
| MARY FLESHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00119960132787 | $0.08 |
| MARY FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000031906189071 | $0.00 |
| MARY FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079216235022 | $0.01 |
| MARY FRANCO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1476150248) | ($4,085.29) |
| MARY FRANCO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1476150248 | $4,085.29 |
| MARY FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132013689841 02 | $44.40 |
| MARY FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018132428503999 9 | $0.01 |
| MARY FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017889627829999 | $0.02 |
| MARY FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000836427246969999 | $0.00 |
| MARY FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00070763387578 | $0.00 |
| MARY FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0034342872594 | $0.00 |
| MARY FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018947723470999 9 | $5.61 |
| MARY GALINDO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.374477606) | ($4,185.69) |
| MARY GALINDO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.374477606 | $4,185.69 |
| MARY GALINDO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Collateral | ETH | (1.31350001) | ($4,000.00) |
| MARY GALINDO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 1,000.0 | $1,000.00 |
| MARY GALINDO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (57.830523377) | ($57.83) |
| MARY GALINDO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 57.830523377 | $57.83 |
| MARY GALINDO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.8030288855 | $2,480.31 |
| MARY GALINDO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.000167262978 7) | ($0.50) |
| MARY GALINDO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0954094354099999) | ($3,785.16) |
| MARY GALINDO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0954094354099999 | $3,785.16 |
| MARY GALINDO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | BTC | (0.0909481343) | ($3,600.00) |
| MARY GALINDO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | ETH | (0.8312076186) | ($2,400.00) |
| MARY GALINDO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000561437953 7) | ($22.19) |
| MARY GALINDO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | DOT | 37.787477624 | $575.46 |
| MARY GALINDO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | MCDAI | 1,585.088051068 | $1,585.09 |
| MARY GALINDO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | MCDAI | 465.915851508 | $465.92 |
| MARY GALINDO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (22.2) | ($22.20) |
| MARY GALINDO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (3,000.0) | ($3,000.00) |
| MARY GALINDO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Collateral | BTC | 0.1410273077 | $5,609.89 |
| MARY GALINDO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1411337729) | ($5,616.73) |
| MARY GALINDO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1411337729 | $5,616.73 |
| MARY GALINDO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000244327912) | ($8.76) |
| MARY GALINDO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000960819121 6) | ($3.34) |
| MARY GALINDO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000548461337 7) | ($1.67) |
| MARY GALINDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | AAVE | (0.0057776340111) | ($0.50) |
| MARY GALINDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | AAVE | (6.931608133) | ($600.00) |
| MARY GALINDO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AAVE | 8.330193387 | $721.06 |
| MARY GALINDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | AAVE | (0.2081215342) | ($18.02) |
| MARY GALINDO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13) | ($3,845.92) |
| MARY GALINDO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MCDAI | (86.634425953) | ($86.63) |
| MARY GALINDO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01463874) | ($436.05) |
| MARY GALINDO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00041232401 71) | ($0.83) |
| MARY GALINDO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00028281451 12) | ($0.50) |
| MARY GALINDO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00042422176 68) | ($0.75) |
| MARY GALINDO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00498796806 6) | ($8.76) |
| MARY GALINDO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00185196986 5) | ($3.34) |
| MARY GALINDO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | MCDAI | 703.114425953 | $703.11 |
| MARY GALINDO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.51) | ($2.51) |
| MARY GALINDO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (600.0) | ($600.00) |
| MARY GALINDO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | ETH | 0.8312076186 | $1,403.02 |
| MARY GALINDO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0010023070877) | ($1.67) |
| MARY GALINDO | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00070590516 15) | ($0.83) |
| MARY GALINDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.002721851) | ($4,000.00) |
| MARY GALINDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01336909098) | ($13.36) |
| MARY GALINDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.12048272 83) | ($120.40) |
| MARY GALINDO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.934342406 | $4,930.99 |
| MARY GALINDO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.065644596) | ($1,000.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARY GALINDO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 1.31350001 | $1,232.59 |
| MARY GALINDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003537940059) | ($3.32) |
| MARY GALINDO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.03207547609) | ($30.10) |
| MARY GALINDO | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Collateral | BTC | 0.1868722261 | $3,875.85 |
| MARY GALINDO | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Collateral | BTC | 0.0909481343 | $1,886.32 |
| MARY GALINDO | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004308917011) | ($8.76) |
| MARY GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000555807810276665 | $17.68 |
| MARY GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004557327498057 | $8.22 |
| MARY GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.296535472 | $2.07 |
| MARY GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.072712907974 | $0.64 |
| MARY GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.471161743689999 | $0.07 |
| MARY GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.36589179931133 | $0.37 |
| MARY GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00799703200863517 | $0.66 |
| MARY GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00037768893146 | $0.03 |
| MARY GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000177633724769999 | $0.01 |
| MARY GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0257349996779999 | $0.02 |
| MARY GARRITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000128990059819 | $0.00 |
| MARY GEESLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019561996914 | $587.08 |
| MARY GEESLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.1768307185 | $12.18 |
| MARY GEESLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0078997048761 | $0.00 |
| MARY GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017262353201 | $51.47 |
| MARY GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0739567861 | $5.61 |
| MARY GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013821787395 | $418.63 |
| MARY GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 370.232762692 | $370.23 |
| MARY GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47737230973 | $0.48 |
| MARY GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00051510470598 | $0.00 |
| MARY GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006165974871 | $0.00 |
| MARY GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000013683498761 | $0.00 |
| MARY GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000145494530329999 | $0.00 |
| MARY GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.03069662276999 | $1.03 |
| MARY GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000001439022672 | $0.00 |
| MARY GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000080476182989 | $0.00 |
| MARY GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000010635118847 | $0.00 |
| MARY GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00113026691871999 | $0.00 |
| MARY GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00034839021662 | $0.00 |
| MARY GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000328666398469999 | $0.00 |
| MARY GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000090765048106 | $0.00 |
| MARY GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021842747436 | $65.83 |
| MARY GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021181662816 | $0.00 |
| MARY GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00596766653139999 | $11.64 |
| MARY GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.69703552464 | $0.55 |
| MARY GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000036383008626 | $0.00 |
| MARY GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000115502045676 | $0.00 |
| MARY GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00035623197494 | $0.00 |
| MARY GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001966942972 | $0.58 |
| MARY GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015291720066 | $2.98 |
| MARY GOODMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03410641) | ($1,000.00) |
| MARY GOODMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03410641 | $1,000.00 |
| MARY GOODMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MARY GOODMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MARY GOODMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MARY GOODMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| MARY GOODMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| MARY GOODMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (50,900.0) | ($50,900.00) |
| MARY GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050105184333 | $155.19 |
| MARY GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0714953734319999 | $143.71 |
| MARY GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 541.064633331 | $541.06 |
| MARY GRACE ARCIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091954319683 | $0.27 |
| MARY GRACE ARCIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119532979493999 | $0.14 |
| MARY GRACE BALUYOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160148665549 | $0.47 |
| MARY GRACE BALUYOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17096320808 | $347.49 |
| MARY GRACE BALUYOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.05361659012 | $3.92 |
| MARY GRACE LANADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001119244286 | $50.00 |
| MARY GRACE LEYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3200787038675 | $0.33 |
| MARY GRACE LEYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0064834545573 | $0.01 |
| MARY GRACE OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112675145548 | $227.23 |
| MARY GRACE OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.445761325 | $17.45 |
| MARY GRACE PANCHO LIMOSNERO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00002018 | $0.00 |
| MARY GRACE PANCHO LIMOSNERO | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00014582 | $0.01 |
| MARY GRACE PANCHO LIMOSNERO | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00016517 | $0.01 |
| MARY GRACE PANCHO LIMOSNERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00145138781015329 | $0.00 |
| MARY GRACE PANCHO LIMOSNERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.020725890125 | $0.00 |
| MARY GRACE REJANO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ADA | 299.5 | $283.05 |
| MARY GRACE REJANO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XRP | 101.25 | $77.98 |
| MARY GRACE REJANO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XRP | 597.75 | $460.21 |
| MARY GRACE REJANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165901922224252 | $50.35 |
| MARY GRACE REJANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.60167503425 | $1.51 |
| MARY GRACE REJANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.76246860749999 | $1.64 |
| MARY GRACE SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2540495666 | $2.63 |
| MARY GRACE SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.76807637028 | $0.77 |
| MARY GRAHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SOL | (105.3091) | ($3,563.66) |
| MARY GRAHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.1272923 | $3,563.66 |
| MARY GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.40971444484 | $67.30 |
| MARY GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083167637691 | $0.01 |
| MARY GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.00030791154371 | $66.55 |
| MARY GRIGOROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028731911804 | $87.42 |
| MARY GUALTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00244428307149999 | $0.00 |
| MARY GUALTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000146433493169999 | $0.00 |
| MARY GUILLAUME | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.148) | ($5,123.41) |
| MARY GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018953912228 | $60.37 |
| MARY GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.498611933 | $4.50 |
| MARY GUNDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0252548719869999 | $763.69 |
| MARY GUNDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.137115943685 | $278.15 |
| MARY GUNDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.6429462889999 | $43.32 |
| MARY GUNDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.2484315369999 | $20.88 |
| MARY GUNDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 19.794545602 | $219.98 |
| MARY GUNDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.3207164221 | $46.97 |
| MARY GUNDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5160000326 | $0.37 |
| MARY GUNDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.7089477056 | $22.83 |
| MARY GUNDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.5182873891 | $1.21 |
| MARY GUNDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.926190805 | $2.49 |
| MARY GUNDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 11.6997668685 | $21.44 |
| MARY GUNDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 23.407534774 | $22.99 |
| MARY HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000230797069 | $0.00 |
| MARY HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016780360018 | $0.03 |
| MARY HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.988251721133 | $93.42 |
| MARY HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25679038986 | $15.35 |
| MARY HEBDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018624866095 | $0.55 |
| MARY HEBDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1086338314 | $5.64 |
| MARY HEBDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.81795872134 | $0.12 |
| MARY HELEN FLANAGAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 2,504.0 | $2,504.00 |
| MARY HELEN FLANAGAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,504.0) | ($2,504.00) |
| MARY HELEN FLANAGAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,504.0 | $2,504.00 |
| MARY HELEN FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155080944013999 | $4.59 |
| MARY HELEN FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.8644720813239 | $68.20 |
| MARY HELEN FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.728304068 | $10.73 |
| MARY HENDRICKSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.015902 | $464.26 |
| MARY HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037422471554999 | $0.11 |
| MARY HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 526.310375266999 | $526.31 |
| MARY HEYDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056126809665 | $16.61 |
| MARY HEYDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026950239904 | $5.26 |
| MARY HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8400185613 | $0.85 |
| MARY HILDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000010937743512026 | $0.00 |
| MARY HILDRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181709630039999 | $0.54 |
| MARY HILDRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016106043126 | $3.14 |
| MARY HILDRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0125302698314 | $0.01 |
| MARY HILDRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 105.309022664 | $83.49 |
| MARY HILDRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7905621719 | $19.90 |
| MARY HILDRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000089442759137 | $0.00 |
| MARY HILDRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.99576088299999 | $13.65 |
| MARY HILDRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.116023304726 | $0.15 |
| MARY HINDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066120316006 | $1.96 |
| MARY HINDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.2937127524999 | $12.29 |
| MARY HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00318552972364 | $106.19 |
| MARY HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032904561435 | $100.50 |
| MARY HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5018420161 | $0.59 |
| MARY HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36624232386 | $746.03 |
| MARY HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.124414085392 | $0.12 |
| MARY HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3692864197 | $0.05 |
| MARY HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.155839431729999 | $0.53 |
| MARY HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.904900572969999 | $0.04 |
| MARY HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000236492184419999 | $0.02 |
| MARY HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.1632059541 | $0.25 |
| MARY HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.05615495829999 | $2.06 |
| MARY HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.06126842916 | $0.08 |
| MARY HOLLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051795443843 | $1.53 |
| MARY HOLLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38003644237 | $4.22 |
| MARY HOLROYD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.08521597 | $3,455.62 |
| MARY HOLROYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081204585571 | $249.99 |
| MARY HOLROYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02921750777 | $56.90 |
| MARY HOLROYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 124.977801239 | $99.08 |
| MARY HOLROYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 121.221027556 | $76.11 |
| MARY HOLROYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.8499161478 | $65.01 |
| MARY HOLROYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.78849121189999 | $106.93 |
| MARY HONEY NAGALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00400808649945536 | $0.00 |
| MARY HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024192249881 | $7.16 |
| MARY HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109558661244 | $31.85 |
| MARY INFANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015830253225 | $0.00 |
| MARY INFANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000007883994194 | $0.00 |
| MARY INFANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000039394499199 | $0.00 |
| MARY INFANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000117063685903 | $0.00 |
| MARY INFANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00054971552233 | $0.00 |
| MARY INGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045610948667999 | $0.01 |
| MARY ITZENHEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035842092575 | $1.06 |
| MARY J PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00527340417049999 | $162.64 |
| MARY J PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.75499146605 | $0.88 |
| MARY J PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077129153303 | $155.25 |
| MARY J PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0310590081739999 | $0.03 |
| MARY J PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.191426265 | $19.18 |
| MARY J PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.270133569 | $11.47 |
| MARY J PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3229297472 | $14.70 |
| MARY J PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2433521873 | $2.15 |
| MARY J PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.032527792085 | $2.38 |
| MARY J PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022868388154 | $2.51 |
| MARY J PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.07587278718 | $1.78 |
| MARY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126100669027 | $0.37 |
| MARY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000990221219159999 | $0.00 |
| MARY JANE BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0391566606088399 | $0.05 |
| MARY JANE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.33852631669 | $13.31 |
| MARY JANE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0857805353 | $9.09 |
| MARY JANE PRINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137204107702 | $0.04 |
| MARY JANE PRINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018354414909 | $35.81 |
| MARY JANE PRINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.478155151 | $18.48 |
| MARY JANE PRINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.7997255729999 | $10.94 |
| MARY JANE PRINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.13495297749999 | $2.60 |
| MARY JANE PRINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.87393978502 | $9.71 |
| MARY JANE PRINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0959689509519999 | $0.85 |
| MARY JANE PRINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.09994142999999 | $24.26 |
| MARY JANE PRINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0389670665479999 | $2.78 |
| MARY JANE PRINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0221502007479999 | $2.40 |
| MARY JANE RAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0027637067986 | $0.00 |
| MARY JANE SUNGA ANDRES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.077452 | $3,097.52 |
| MARY JANE SUNGA ANDRES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| MARY JANE SUNGA ANDRES | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MARY JANE SUNGA ANDRES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| MARY JANE SUNGA ANDRES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| MARY JANE SUNGA ANDRES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MARY JANE SUNGA ANDRES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | MANA | 460.406 | $500.00 |
| MARY JANE SUNGA ANDRES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MARY JANE SUNGA ANDRES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MARY JANE SUNGA ANDRES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MARY JANE SUNGA ANDRES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MANA | 1,324.503311258 | $1,593.86 |
| MARY JANE SUNGA ANDRES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,344.465680857) | ($1,090.61) |
| MARY JANE SUNGA ANDRES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,344.465680857 | $1,090.61 |
| MARY JANE SUNGA ANDRES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MANA | (1,707.958110665) | ($1,385.47) |
| MARY JANE SUNGA ANDRES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MARY JANE SUNGA ANDRES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MARY JANE SUNGA ANDRES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MARY JANE SUNGA ANDRES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.03587 | $1,000.00 |
| MARY JANE SUNGA ANDRES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.776170442) | ($10,000.00) |
| MARY JANE SUNGA ANDRES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2932851133) | ($300.00) |
| MARY JANE SUNGA ANDRES | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 11.808536391 | $12,078.90 |
| MARY JANE SUNGA ANDRES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3905907797) | ($7,000.00) |
| MARY JANE SUNGA ANDRES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01171772339) | ($210.00) |
| MARY JANE SUNGA ANDRES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4764497686 | $8,538.73 |
| MARY JANE SUNGA ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060726641953 | $185.88 |
| MARY JANE SUNGA ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5694938946 | $3.00 |
| MARY JANE SUNGA ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0340904397854 | $61.99 |
| MARY JANE SUNGA ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,253.47085219 | $2,253.47 |
| MARY JANE SUNGA ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.1767374789999 | $38.99 |
| MARY JANE SUNGA ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 138.958460655 | $87.03 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARY JANE SUNGA ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.41216892081 | $3.64 |
| MARY JANE SUNGA ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 49.497646699 | $49.50 |
| MARY JANE SUNGA ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.70161813 | $2.15 |
| MARY JANE SUNGA ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0025712383303 | $0.19 |
| MARY JANE SUNGA ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.3061392761 | $38.63 |
| MARY JANE SUNGA ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.047705582439 | $5.24 |
| MARY JANE SUNGA ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.62813460197 | $3.87 |
| MARY JANE SUNGA ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.01912313051 | $1.45 |
| MARY JANE SUNGA ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.784422269 | $7.38 |
| MARY JANE SUNGA ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0155137753232472 | $0.02 |
| MARY JANE SUNGA ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.33394523499999 | $1.31 |
| MARY JANE SUNGA ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.1617716428 | $0.60 |
| MARY JANE TABUADA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.0001841 | $0.06 |
| MARY JANE TABUADA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XRP | 175.35 | $100.57 |
| MARY JANE TABUADA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BCH | 0.001446 | $0.32 |
| MARY JANE TABUADA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | XRP | 199.75 | $77.21 |
| MARY JANE TABUADA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (7.246003847) | ($66.88) |
| MARY JANE TABUADA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BCH | 0.002643 | $0.46 |
| MARY JANE TABUADA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BCH | 0.00037644 | $0.07 |
| MARY JANE TABUADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035407961308 | $1.05 |
| MARY JANE TABUADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02404859402205 | $0.04 |
| MARY JANE TABUADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08600391581665 | $1.18 |
| MARY JANE TABUADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.09034314466 | $0.86 |
| MARY JANE TABUADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00011709121529 | $0.02 |
| MARY JAYSEL ENTIENZA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (61.307801) | ($61.31) |
| MARY JAYSEL ENTIENZA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009663411531) | ($19.03) |
| MARY JAYSEL ENTIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2608628452897 | $0.26 |
| MARY JAYSEL ENTIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000635221466560399 | $0.16 |
| MARY JAYSEL ENTIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4996832486133 | $0.50 |
| MARY JBOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00005168576875 | $0.00 |
| MARY JEAN KOSHAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.750818144 | $24.75 |
| MARY JEAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030081969076 | $0.00 |
| MARY JEAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037846674845 | $0.00 |
| MARY JEAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0097167843391 | $0.01 |
| MARY JEAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000223812209489999 | $0.01 |
| MARY JO BAARSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158404975351 | $0.47 |
| MARY JO BAARSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.163936343999 | $177.16 |
| MARY JO FERNANDEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.155532) | ($5,512.99) |
| MARY JO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019808612643 | $63.06 |
| MARY JO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027892466286 | $54.20 |
| MARY JO JAVIER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.02481431986 | $74.31 |
| MARY JO JAVIER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0019305 | $76.74 |
| MARY JO JAVIER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00197286 | $75.69 |
| MARY JO JAVIER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.0356601091 | $75.93 |
| MARY JO JAVIER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 100.0 | $0.02 |
| MARY JO JAVIER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 2,000.0 | $0.46 |
| MARY JO JAVIER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 3,150.0 | $0.73 |
| MARY JO JAVIER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0026004 | $75.15 |
| MARY JO JAVIER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.06022273351 | $108.02 |
| MARY JO JAVIER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00257102 | $76.58 |
| MARY JO JAVIER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.042245309 | $76.04 |
| MARY JO JAVIER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.04921757792 | $75.46 |
| MARY JO JAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071591922558 | $20.86 |
| MARY JO JAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01721781474502 | $0.02 |
| MARY JO JAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017347120819 | $33.10 |
| MARY JO JAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3.691156838 | $0.00 |
| MARY JO MORELLO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.231570411) | ($43.92) |
| MARY JO MORELLO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.8815393815) | ($1,871.77) |
| MARY JO MORELLO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.2713750098) | ($8,000.00) |
| MARY JO MORELLO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,000.0 | $4,000.00 |
| MARY JO MORELLO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| MARY JO MORELLO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.06912 | $2,000.00 |
| MARY JO MORELLO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| MARY JO MORELLO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 1.016421 | $2,000.00 |
| MARY JO MORELLO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (65.222801181) | ($43.92) |
| MARY JO MORELLO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.728217905) | ($1.19) |
| MARY JO MORELLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (2.352392393) | ($3,681.40) |
| MARY JO MORELLO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.085242277) | ($1,912.24) |
| MARY JO MORELLO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0482380469) | ($46.48) |
| MARY JO MORELLO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2193901244) | ($211.39) |
| MARY JO MORELLO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.264766099) | ($7,000.00) |
| MARY JO MORELLO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 8.945913755 | $8,619.88 |
| MARY JO MORELLO | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (26.67) | ($26.67) |
| MARY JO MORELLO | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (26.67) | ($26.67) |
| MARY JO MORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013486856221 | $49.98 |
| MARY JO MORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 202.525244583113 | $210.91 |
| MARY JO MORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014919903103 | $39.21 |
| MARY JO MORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.02476408 | $9.02 |
| MARY JO MORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.093355412 | $60.19 |
| MARY JO MORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00345035143289999 | $0.00 |
| MARY JO MORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.27633068869999 | $0.22 |
| MARY JO MORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.938967908 | $8.69 |
| MARY JO MORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00768159510499999 | $1.07 |
| MARY JO MORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.555344017 | $1.51 |
| MARY JOAN GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017608192653 | $5.21 |
| MARY JOAN GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00214215894719999 | $4.18 |
| MARY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053833911077 | $15.93 |
| MARY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04677294574 | $93.07 |
| MARY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19574517927 | $0.03 |
| MARY JOINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039669932786 | $1.17 |
| MARY JOINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14418376481 | $0.17 |
| MARY JOINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033084663035 | $6.46 |
| MARY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012421918899 | $0.00 |
| MARY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017481283971 | $0.00 |
| MARY JOSWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018212929253 | $0.54 |
| MARY JOSWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.939430635 | $36.94 |
| MARY JOY BILETA-PAGTAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026036421315 | $0.00 |
| MARY JOY CALDERON DAYAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| MARY JOY CALDERON DAYAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.97364) | ($401.97) |
| MARY JOY CALDERON DAYAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001667) | ($51.15) |
| MARY JOY CALDERON DAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016674817264293 | $50.00 |
| MARY JOY CALDERON DAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.290954305343 | $2.29 |
| MARY JOYCE LOMBOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017317928036 | $0.51 |
| MARY JOYCE LOMBOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.169014591 | $12.82 |
| MARY JOYCE LOMBOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.59227018266 | $2.02 |
| MARY JOYCE PANAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 11,193.03996 | $10,882.02 |
| MARY JOYCE PANAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12420551 | $5,129.44 |
| MARY JOYCE PANAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 1,200.30963 | $17,032.39 |
| MARY JOYCE PANAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161603953671 | $47.13 |
| MARY JOYCE PANAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0666843861589999 | $133.86 |
| MARY JOYCE PANAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.534140446 | $20.53 |
| MARY JOYCE PANAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.011491452 | $43.61 |
| MARY JOYCE PANAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 227.059809847 | $140.18 |
| MARY JOYCE PANAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.88280926604 | $41.32 |
| MARY JOYCE PANAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 7.2403817033 | $9.68 |
| MARY JOYCE TAMONDONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152807588854 | $0.45 |
| MARY JOYCE TAMONDONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016986599236 | $3.31 |
| MARY JUNE BUENAVISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075072079468 | $22.22 |
| MARY JUNE CABIGON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0005111 | $0.07 |
| MARY JUNE CABIGON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DASH | 0.00073796 | $0.08 |
| MARY JUNE CABIGON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETC | 0.02408349 | $0.51 |
| MARY JUNE CABIGON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DASH | 0.00122072 | $0.07 |
| MARY JUNE CABIGON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | DASH | 0.00124467 | $0.07 |
| MARY JUNE CABIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018976377794 | $0.56 |
| MARY JUNE CABIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0277445227329999 | $0.03 |
| MARY JUNE CABIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015471809819 | $0.30 |
| MARY JUNE CABIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00021304333619 | $0.02 |
| MARY JUNE CABIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00846788673929999 | $0.00 |
| MARY JUNE CABIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00194078708569999 | $0.00 |
| MARY JUNE CABIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000066203400731 | $0.00 |
| MARY JUNE CABIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00060379171444 | $0.04 |
| MARY JUNE CABIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00037903107849 | $0.01 |
| MARY JUNE CABIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000028599162568 | $0.00 |
| MARY JUNE CABIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000014728824026 | $0.00 |
| MARY KAIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.89615903) | ($4,454.26) |
| MARY KAIM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.89615903 | $4,454.26 |
| MARY KAIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01151831442) | ($328.38) |
| MARY KAIM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01151831442 | $328.38 |
| MARY KAIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (238.365526544) | ($238.37) |
| MARY KAIM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 238.365526544 | $238.37 |
| MARY KAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012244875669034 | $4.09 |
| MARY KAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0268954749932939 | $62.27 |
| MARY KAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8993600925616 | $2.90 |
| MARY KAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0115239946704 | $0.01 |
| MARY KARPINSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01810797 | $723.03 |
| MARY KARPINSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 233.0 | $233.00 |
| MARY KARPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000260817781579599 | $7.55 |
| MARY KARPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.73996003269699 | $3.74 |
| MARY KATAMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0273695613017 | $0.03 |
| MARY KATHERINE RUNYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022814754381 | $0.04 |
| MARY KATHLEEN OZIEMKOWSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.9 | $1,841.15 |
| MARY KATHLEEN OZIEMKOWSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.861907977) | ($1,800.00) |
| MARY KATHLEEN OZIEMKOWSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.861907977 | $1,800.00 |
| MARY KATHLEEN OZIEMKOWSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (35.8121) | ($30.00) |
| MARY KATHLEEN OZIEMKOWSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 35.8121 | $30.00 |
| MARY KATHLEEN OZIEMKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102442031359 | $301.24 |
| MARY KATHLEEN OZIEMKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.649425436042 | $167.68 |
| MARY KATHLEEN OZIEMKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045935923661 | $85.07 |
| MARY KATHLEEN OZIEMKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.378815875379999 | $3.19 |
| MARY KATHLEEN OZIEMKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.9558383417 | $31.98 |
| MARY KATHLEEN OZIEMKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.27456832758 | $0.65 |
| MARY KATHLEEN SCHOOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020758386529 | $0.61 |
| MARY KATHLEEN SCHOOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.466997699 | $29.69 |
| MARY KATHLEEN SCHOOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116575905371 | $22.75 |
| MARY KATHLEEN SCHOOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,061.822849997 | $1,061.82 |
| MARY KATHLEEN TSAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03098606591 | $0.04 |
| MARY KATHLEEN TSAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017259841062 | $33.68 |
| MARY KATHRYN STEEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 599.451 | $815.93 |
| MARY KATHRYN STEEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.08576790885 | $257.09 |
| MARY KATHRYN STEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022816053502 | $68.82 |
| MARY KATHRYN STEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2770688775 | $6.15 |
| MARY KATHRYN STEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13839918223 | $280.16 |
| MARY KATHRYN STEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 203.725199563 | $203.73 |
| MARY KATHRYN STEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 86.037510304 | $67.75 |
| MARY KATHRYN STEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 88.429375001 | $53.70 |
| MARY KATHRYN STEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.71199399963 | $7.91 |
| MARY KATHRYN STEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.41987804919999 | $12.53 |
| MARY KATHRYN STEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 21.932684069 | $3.20 |
| MARY KATHRYN STEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.043796052854 | $2.60 |
| MARY KATHRYN STEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.017360355094 | $0.69 |
| MARY KATHRYN STEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.129461183601999 | $0.80 |
| MARY KATHRYN STEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 45.6845506979999 | $1.85 |
| MARY KATHRYN STEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00033478954777046 | $0.11 |
| MARY KATHRYN STEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.078356006664 | $0.12 |
| MARY KATHRYN STEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.095269514717 | $0.12 |
| MARY KATHRYN STEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00141884031479999 | $2.64 |
| MARY KATHRYN STEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000088088325348 | $0.00 |
| MARY KATHRYN STEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0045429250287 | $0.01 |
| MARY KAY KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036185076403 | $0.11 |
| MARY KAY KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000055798306902 | $0.11 |
| MARY KAY KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0538743649339999 | $0.04 |
| MARY KAY KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.024501039537 | $0.02 |
| MARY KAY KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0053501471739 | $0.06 |
| MARY KAY KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013238058032 | $0.00 |
| MARY KAY KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00083143934288 | $0.00 |
| MARY KAY KIMELEWSKI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.0071572 | $290.12 |
| MARY KAY KIMELEWSKI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.03012182 | $1,026.77 |
| MARY KAY KIMELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00199233776815 | $72.31 |
| MARY KAY LYNDE-MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000981375848 25 | $29.05 |
| MARY KAY LYNDE-MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24059233167 | $0.28 |
| MARY KAY LYNDE-MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028135520973 | $5.49 |
| MARY KAY LYNDE-MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.92690934489999 | $1.93 |
| MARY KEE WAI SAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.941858881963 | $4.78 |
| MARY KEE WAI SAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0027164159389 | $0.86 |
| MARY KIEPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027803081534 | $0.82 |
| MARY KIEPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16993874082 | $345.39 |
| MARY KIEPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.068979826666 | $0.07 |
| MARY KIEPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 140.779087639 | $111.61 |
| MARY KIEPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.20230382387 | $10.61 |
| MARY KIEPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.9812869419 | $0.73 |
| MARY KIEPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000042213226404 | $0.00 |
| MARY KIEPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0125789642884 | $0.04 |
| MARY KIEPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.23803085401 | $9.42 |
| MARY KIEPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0586291878529999 | $6.44 |
| MARY KIEPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.87009139371 | $5.35 |
| MARY KIETSATHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119613819708999 | $0.35 |
| MARY KIM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2252237138) | ($6,581.71) |
| MARY KIM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2252237138 | $6,581.71 |
| MARY KIM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.225223) | ($6,595.88) |
| MARY KIM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (139,000.0) | ($139,000.00) |
| MARY KIM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 139,000.0 | $139,000.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARY KIM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (139,000.0) | ($139,000.00) |
| MARY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111023916394299 | $40.66 |
| MARY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,071.98536839919 | $1,071.99 |
| MARY KING | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20433296) | ($8,202.13) |
| MARY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005462409670151 | $21.91 |
| MARY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015548263069 | $0.02 |
| MARY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048597096267 | $96.80 |
| MARY LAMBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015213500721 | $0.61 |
| MARY LAMBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013478030514 | $0.00 |
| MARY LANDUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109728193038 | $0.00 |
| MARY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002082602658239 | $62.64 |
| MARY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030030389387 | $58.77 |
| MARY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20419399497 | $1.80 |
| MARY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026309878541 | $1.93 |
| MARY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0130939958702 | $2.97 |
| MARY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.1664697907 | $0.62 |
| MARY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0058637683071 | $0.64 |
| MARY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000243301047309999 | $0.72 |
| MARY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000138838050799 | $0.27 |
| MARY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124311526769999 | $0.37 |
| MARY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8659690682 | $2.27 |
| MARY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.55864513965 | $1.91 |
| MARY LEECONNER MILES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (11.531862304) | ($20,000.00) |
| MARY LEECONNER MILES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 14.413012067 | $24,996.85 |
| MARY LEECONNER MILES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.5167542817) | ($896.22) |
| MARY LEECONNER MILES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3614584976) | ($626.89) |
| MARY LEECONNER MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032717560501 | $57.96 |
| MARY LEECONNER MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24696511632 | $0.25 |
| MARY LENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159241905729999 | $47.28 |
| MARY LENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000031854737258 | $0.01 |
| MARY LIEBIG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.12411248 | $374.89 |
| MARY LIEBIG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 26.73096404 | $365.41 |
| MARY LIEBIG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02330614 | $930.57 |
| MARY LIEBIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000351408669427999 | $10.18 |
| MARY LIEBIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001654251541861 | $3.10 |
| MARY LIEBIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.321843626 | $53.32 |
| MARY LIEBIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1078224271025 | $0.91 |
| MARY LIZ JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.599184383416415 | $0.57 |
| MARY LOU ANNE FOX | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SNX | 668.85220728 | $3,882.93 |
| MARY LOU ANNE FOX | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | MATIC | 1,666.364776093 | $2,378.61 |
| MARY LOU ANNE FOX | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOT | 1,500.0 | $28,065.00 |
| MARY LOU ANNE FOX | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | DOT | (1,500.753956) | ($14,977.02) |
| MARY LOU ANNE FOX | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,667.127117) | ($1,082.38) |
| MARY LOU ANNE FOX | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | SNX | (669.432254) | ($1,733.83) |
| MARY LOU ANNE FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 176.890229672116 | $203.17 |
| MARY LOU ANNE FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7623411148 | $1.07 |
| MARY LOU ANNE FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.753956044 | $13.84 |
| MARY LOU ANNE FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5800472491 | $3.43 |
| MARY LOU FETALVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015540524391 | $0.00 |
| MARY LOU FETALVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00050121293196 | $0.00 |
| MARY LOU RIVAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.35) | ($527.35) |
| MARY LOU RIVAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.35 | $527.35 |
| MARY LOU RIVAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.34151) | ($522.94) |
| MARY LOU RIVAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 521.615 | $522.94 |
| MARY LOU RIVAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MARY LOU RIVAS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.4944756275 | $757.40 |
| MARY LOU RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124754700521 | $36.93 |
| MARY LOU RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.730700452279999 | $0.85 |
| MARY LOU RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134778004521 | $25.82 |
| MARY LOU RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053950146376 | $0.01 |
| MARY LOU RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.27373983185 | $7.84 |
| MARY LOUISE MKONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072863903868 | $21.57 |
| MARY LOUISE MKONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100135843849 | $19.54 |
| MARY LOUISE MKONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0704959214 | $9.07 |
| MARY LOURENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.97895027 | $29.98 |
| MARY LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105779043554 | $31.31 |
| MARY LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0919860560209999 | $185.69 |
| MARY LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00960692424491 | $295.14 |
| MARY LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0498621031269999 | $99.39 |
| MARY LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 117.405100838 | $117.41 |
| MARY LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005100855232999 | $0.15 |
| MARY LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000129125666044 | $0.25 |
| MARY MAFFUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000149453069503 | $0.00 |
| MARY MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095405891528 | $28.24 |
| MARY MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043210493315 | $8.43 |
| MARY MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.41389205709999 | $0.89 |
| MARY MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033736663087 | $9.99 |
| MARY MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024649531981 | $1.47 |
| MARY MARGARET MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000021234537034 | $0.00 |
| MARY MARGARET MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000098725746264 | $0.00 |
| MARY MARGARET SANGER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 220.0 | $220.00 |
| MARY MARGARET SANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08135332625 | $0.08 |
| MARY MARGOLIN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00135681 | $48.26 |
| MARY MARGOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000602444570879999 | $1.78 |
| MARY MARIE STAEHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00838686064759999 | $259.30 |
| MARY MARIE STAEHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16826878572 | $341.97 |
| MARY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016342421611 | $0.05 |
| MARY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.47561277459999 | $0.22 |
| MARY MAY HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010633129186 | $0.00 |
| MARY MAY HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00418594664069999 | $0.00 |
| MARY MAYHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018147383938 | $0.54 |
| MARY MAYHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.76918028169999 | $2.37 |
| MARY MCGANN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,075.101455076) | ($712.70) |
| MARY MCGANN | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,075.101455076 | $712.70 |
| MARY MCGANN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (204.867028859) | ($106.62) |
| MARY MCGANN | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 204.867028859 | $106.62 |
| MARY MCGANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048678799179999 | $0.14 |
| MARY MCGANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058527338116 | $0.01 |
| MARY MCGANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.64935853733699 | $8.63 |
| MARY MCGANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.828766127782499 | $0.66 |
| MARY MCGINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083261205637 | $257.52 |
| MARY MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004813335573 | $148.22 |
| MARY MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33168357864 | $677.68 |
| MARY MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.557583638 | $35.56 |
| MARY MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.5443536699999 | $71.78 |
| MARY MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 15.701635569 | $174.49 |
| MARY MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 9.57320982087 | $185.14 |
| MARY MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 10.8295520181 | $5.22 |
| MARY MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.755704244 | $17.76 |
| MARY MCLOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009098454337 | $50.52 |
| MARY MCLOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107227326597699 | $0.00 |
| MARY MCLOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000022883732619 | $0.00 |
| MARY MCLOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055248979311 | $0.01 |
| MARY MCLOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000035028483151 | $0.00 |
| MARY MELLOH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.46603982) | ($9,600.00) |
| MARY MELLOH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.46603982 | $9,600.00 |
| MARY MELLOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05583859096771 | $130.00 |
| MARY MELLOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.101410800259999 | $5.77 |
| MARY MENDEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009973) | ($300.81) |
| MARY MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006282227503393 | $2.28 |
| MARY MILLER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 26.67014288 | $46,776.33 |
| MARY MILLER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.87192507 | $25,734.51 |
| MARY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000116393732771 | $0.03 |
| MARY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035620203154 | $0.07 |
| MARY MONAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003362480199 | $9.95 |
| MARY MONAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0611766636509999 | $0.06 |
| MARY MONROY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00048504 | $19.99 |
| MARY MONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00637133625779999 | $197.02 |
| MARY MONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.75887124859999 | $3.22 |
| MARY MONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006268533027 | $12.23 |
| MARY MONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3694282602 | $5.26 |
| MARY MONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00552570872349999 | $0.40 |
| MARY MONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025885441196 | $1.55 |
| MARY MONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 21.035574937 | $21.04 |
| MARY MONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.04643673995 | $5.10 |
| MARY MONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00130569490744 | $0.30 |
| MARY MONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0050418223907 | $0.38 |
| MARY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019977927568 | $5.91 |
| MARY MORECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024055106303 | $72.76 |
| MARY MORECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124280823187 | $24.25 |
| MARY MORECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 7.033197346 | $0.67 |
| MARY MORRIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (17.21962953) | ($324.07) |
| MARY MORRIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 17.21962953 | $324.07 |
| MARY MORRIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001158385537) | ($32.40) |
| MARY MORRIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001158385537 | $32.40 |
| MARY MORRIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.612382913) | ($3,941.62) |
| MARY MORRIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.612382913 | $3,941.62 |
| MARY MORRIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (15.186020005) | ($510.86) |
| MARY MORRIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 15.186020005 | $510.86 |
| MARY MORRIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (251.097068508) | ($251.10) |
| MARY MORRIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 251.097068508 | $251.10 |
| MARY MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012453227395693 | $0.41 |
| MARY MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0249590326369209 | $57.31 |
| MARY MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0865015400039 | $3.09 |
| MARY MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.14427635606786 | $9.60 |
| MARY MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.04078720673651 | $27.70 |
| MARY MORRIS-BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112689959058 | $0.33 |
| MARY MORRIS-BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52900877324 | $0.63 |
| MARY MOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015993013377 | $47.49 |
| MARY MOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018487516276 | $0.00 |
| MARY MOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0280645441959999 | $0.03 |
| MARY MOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5012114038 | $7.53 |
| MARY MOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.2199425259999 | $9.56 |
| MARY MOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000087571923445 | $0.00 |
| MARY MOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000088678979813 | $0.00 |
| MARY MUELLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| MARY MUELLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01302162 | $404.43 |
| MARY MUELLER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (490.0) | ($490.00) |
| MARY MUELLER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | SOL | 10.10831 | $490.00 |
| MARY MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053922045608 | $15.96 |
| MARY MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058317630465 | $11.38 |
| MARY MURFEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,020.890026545) | ($11,020.89) |
| MARY MURFEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,020.890026545 | $11,020.89 |
| MARY MURFEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (11,020.890026) | ($11,020.89) |
| MARY MURFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101822949783 | $3.01 |
| MARY MURFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.46626514172 | $78.47 |
| MARY MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012486874491 | $0.37 |
| MARY MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009001438353 | $17.56 |
| MARY MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.109034881 | $38.11 |
| MARY MUTHONI WAITHANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000446989999369999 | $0.09 |
| MARY NAGLE | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Deposit | LTC | 6.44122383 | $502.79 |
| MARY NAGLE | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Deposit | LTC | 12.77241822 | $1,002.80 |
| MARY NAGLE | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Deposit | LTC | 3.5 | $275.11 |
| MARY NAGLE | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Deposit | LTC | 0.3 | $23.76 |
| MARY NAGLE | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Collateral | LTC | (21.274626896) | ($1,703.29) |
| MARY NAGLE | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | LTC | 24.26575182 | $1,461.38 |
| MARY NAGLE | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Collateral | LTC | (25.518441869) | ($1,524.09) |
| MARY NAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0789550533 | $1.08 |
| MARY NAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000044178043427 | $0.00 |
| MARY NAPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00014377068578 | $0.00 |
| MARY NAVULUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028420349006 | $8.41 |
| MARY NAVULUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043284864093 | $8.45 |
| MARY NAVULUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8246076365 | $1.45 |
| MARY NAVULUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022634905065 | $0.20 |
| MARY NAVULUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044915172031 | $0.33 |
| MARY NAVULUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.181758562859999 | $0.62 |
| MARY NAVULUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00585319303729999 | $0.64 |
| MARY NAVULUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.044097943241 | $0.27 |
| MARY NAVULUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00117335345826 | $0.27 |
| MARY NAVULUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00198912098219999 | $0.15 |
| MARY NAVULUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.19494824108 | $0.30 |
| MARY NAVULUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.11600326547 | $0.06 |
| MARY NAVULUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.01607837371 | $0.05 |
| MARY NAVULUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00100828838894 | $0.06 |
| MARY NAVULUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.39355120654 | $0.72 |
| MARY NEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018946926905 | $0.56 |
| MARY NEWBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016227320651 | $0.00 |
| MARY NEWBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0130245275477999 | $0.01 |
| MARY NEWCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033627478922 | $9.95 |
| MARY NEWCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00325623859359999 | $6.35 |
| MARY NEWCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005148998649 | $0.00 |
| MARY NEWCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000131881208322 | $0.00 |
| MARY NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000028202668899999 | $0.00 |
| MARY NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017201066716 | $0.02 |
| MARY NGUYEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (2.253354933) | ($272.48) |
| MARY NGUYEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | COMP | 2.253354933 | $272.48 |
| MARY NGUYEN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 4.37377 | $4,905.45 |
| MARY NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.061043775) | ($10,000.00) |
| MARY NGUYEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.3018313132) | ($300.00) |
| MARY NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 12.398987003 | $12,323.76 |
| MARY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025991371814 | $80.73 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068619831318 | $132.94 |
| MARY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4749665149101 | $0.47 |
| MARY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 188.511720951 | $149.45 |
| MARY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 80.865641847 | $50.77 |
| MARY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.3525221978 | $48.37 |
| MARY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.37231050199 | $14.52 |
| MARY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.1381240967 | $3.14 |
| MARY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017847102251 | $0.05 |
| MARY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038109016654 | $0.07 |
| MARY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018356938197 | $0.02 |
| MARY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0010859967734 | $0.01 |
| MARY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3471293742 | $8.02 |
| MARY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0046514037974 | $0.00 |
| MARY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0020091409228377 | $0.27 |
| MARY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00055621668316 | $0.00 |
| MARY NYAMBURA JOSPHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35127627569 | $0.41 |
| MARY O SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4894095654924 | $1.41 |
| MARY O'CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066504879963 | $205.80 |
| MARY O'CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4862361144 | $1.73 |
| MARY OGDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,045.269530324) | ($4,045.27) |
| MARY OGDEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,045.269530324 | $4,045.27 |
| MARY OGDEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MARY OGDEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| MARY OGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016348186039 | $0.48 |
| MARY OGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035899407213 | $70.79 |
| MARY OGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.393375809878 | $25.39 |
| MARY OGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 866.398467426 | $686.86 |
| MARY OGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 69.166459151 | $43.43 |
| MARY OGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4860938344 | $16.52 |
| MARY OGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.029806738388 | $3.27 |
| MARY OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079876758064 | $247.60 |
| MARY OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30077247732 | $614.48 |
| MARY OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 101.969147869 | $80.84 |
| MARY OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 182.718221993 | $114.73 |
| MARY OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.51125343339999 | $50.13 |
| MARY OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 137.209259506 | $137.21 |
| MARY OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.64582106596 | $25.55 |
| MARY OLECK TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000175789696639999 | $5.20 |
| MARY OLECK TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016186838579 | $0.32 |
| MARY OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013187191124 | $3.90 |
| MARY OUELLETTE-MESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016843482843 | $0.50 |
| MARY OUELLETTE-MESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148099590709999 | $28.90 |
| MARY OUELLETTE-MESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.5430380325 | $1.39 |
| MARY PANAYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026251728943 | $0.01 |
| MARY PANAYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000291199461179999 | $0.00 |
| MARY PARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.235065442169999 | $0.27 |
| MARY PARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027283481489 | $53.24 |
| MARY PAT HOOKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15014033) | ($5,000.00) |
| MARY PAT HOOKER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15014033 | $5,000.00 |
| MARY PAT HOOKER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 2.16785 | $67,001.74 |
| MARY PAT HOOKER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (1.951536835) | ($60,000.00) |
| MARY PAT HOOKER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002815924661) | ($83.40) |
| MARY PAT HOOKER | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001913961547) | ($41.70) |
| MARY PAT HOOKER | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001695026377) | ($36.93) |
| MARY PAT HOOKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.717583308) | ($50,000.00) |
| MARY PAT HOOKER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.08159549316) | ($1,501.25) |
| MARY PAT HOOKER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.002266464478) | ($41.70) |
| MARY PAT HOOKER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.340645696 | $61,463.54 |
| MARY PAT HOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00476195807579999 | $141.43 |
| MARY PATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060708583591 | $1.18 |
| MARY PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128171487843 | $0.38 |
| MARY PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017929869866 | $3.50 |
| MARY PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00444509129959999 | $0.00 |
| MARY PELOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000098648460175 | $0.00 |
| MARY PEÑUELA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120517574 | $50.00 |
| MARY PEÑUELA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.80672462379889 | $2.84 |
| MARY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000110463286023999 | $0.00 |
| MARY PHELAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.025033) | ($999.97) |
| MARY PHELAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 997.027 | $999.97 |
| MARY PHELAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (997.033416) | ($997.03) |
| MARY PHELAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04945567) | ($2,000.00) |
| MARY PHELAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04945567 | $2,000.00 |
| MARY PHELAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.024713) | ($999.96) |
| MARY PHELAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 997.925 | $999.96 |
| MARY PHELAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (997.925) | ($997.93) |
| MARY PHELAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.024742) | ($964.12) |
| MARY PHELAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 963.15 | $964.12 |
| MARY PHELAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (963.15) | ($963.15) |
| MARY PHELAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.19 | $7,746.30 |
| MARY PHELAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03504382853) | ($1,445.37) |
| MARY PHELAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03504382853 | $1,445.37 |
| MARY PHELAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.041147) | ($1,702.91) |
| MARY PHELAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 1,698.894 | $1,702.91 |
| MARY PHELAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1,698.894) | ($1,698.89) |
| MARY PHELAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.024012) | ($999.39) |
| MARY PHELAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 997.555 | $999.39 |
| MARY PHELAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (997.555) | ($997.56) |
| MARY PHELAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002596406227) | ($10.03) |
| MARY PHELAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.025985) | ($999.79) |
| MARY PHELAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 998.206 | $999.79 |
| MARY PHELAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (998.206) | ($998.21) |
| MARY PHELAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006308776369) | ($25.00) |
| MARY PHELAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.01742) | ($599.97) |
| MARY PHELAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 597.605 | $599.97 |
| MARY PHELAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (597.605) | ($597.61) |
| MARY PHELAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001113693357) | ($3.75) |
| MARY PHELAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.06943927394) | ($2,159.47) |
| MARY PHELAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.046039) | ($1,389.36) |
| MARY PHELAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 1,386.378 | $1,389.36 |
| MARY PHELAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1,386.378) | ($1,386.38) |
| MARY PHELAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.03388713 | $1,012.54 |
| MARY PHELAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.033887) | ($1,010.43) |
| MARY PHELAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 1,007.317 | $1,010.43 |
| MARY PHELAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1,007.317) | ($1,007.32) |
| MARY PHELAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (494.94013713) | ($290.46) |
| MARY PHELAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 494.94013713 | $290.46 |
| MARY PHELAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ADA | (494.939) | ($269.95) |
| MARY PHELAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 268.702 | $269.95 |
| MARY PHELAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (268.702) | ($268.70) |
| MARY PHELAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (11.65612551) | ($458.40) |
| MARY PHELAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 11.65612551 | $458.40 |
| MARY PHELAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | SOL | (11.64602) | ($458.00) |
| MARY PHELAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 460.402 | $458.00 |
| MARY PHELAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (460.402) | ($460.40) |
| MARY PHELAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.252573322) | ($387.37) |
| MARY PHELAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.252573322 | $387.37 |
| MARY PHELAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.252571) | ($387.26) |
| MARY PHELAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 386.958 | $387.26 |
| MARY PHELAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (386.958) | ($386.96) |
| MARY PHELAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002596815653) | ($50.00) |
| MARY PHELAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007868351428) | ($151.50) |
| MARY PHELAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1902418243) | ($3,662.98) |
| MARY PHELAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.06943974094) | ($1,337.02) |
| MARY PHELAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2521177625 | $4,854.36 |
| MARY PHELAN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.06943927394 | $1,337.01 |
| MARY PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031265502390919 | $9.15 |
| MARY PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00251714609106269 | $5.78 |
| MARY PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000596046652823099 | $0.00 |
| MARY PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9540311166 | $2.34 |
| MARY PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8576631232846 | $2.03 |
| MARY PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.111771432799 | $1.24 |
| MARY PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.103864622508937 | $7.12 |
| MARY PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.136291252276 | $5.39 |
| MARY PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000152005593946 | $0.00 |
| MARY PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000060818115757 | $0.00 |
| MARY PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021834329874 | $65.80 |
| MARY PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032993523637 | $64.84 |
| MARY PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022333105103 | $1.63 |
| MARY POGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.2498454529999 | $12.09 |
| MARY POLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100737156656 | $2.98 |
| MARY POLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014326175558 | $2.80 |
| MARY POLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.031290958679 | $1.24 |
| MARY POP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007534150366 | $0.00 |
| MARY POP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000145064565739999 | $0.00 |
| MARY PRINCESS ROSE NAIN CORPUZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BUSD | 41.0 | $41.00 |
| MARY PRINCESS ROSE NAIN CORPUZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BUSD | 100.0 | $100.00 |
| MARY PRINCESS ROSE NAIN CORPUZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BUSD | 2,307.0 | $2,307.00 |
| MARY PRINCESS ROSE NAIN CORPUZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,448.0) | ($2,448.00) |
| MARY PRINCESS ROSE NAIN CORPUZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001606) | ($4.62) |
| MARY PRINCESS ROSE NAIN CORPUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004450210172146 | $0.01 |
| MARY PRINCESS ROSE NAIN CORPUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.1251844905326 | $0.13 |
| MARY RADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015442471535 | $4.57 |
| MARY RADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002098866181 | $4.10 |
| MARY REBECCA HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021272562378 | $0.04 |
| MARY RIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079038104257 | $245.08 |
| MARY RIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039585920704 | $78.34 |
| MARY RIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 227.943898696 | $227.94 |
| MARY RIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 77.150195162 | $48.44 |
| MARY RIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4907659064 | $16.57 |
| MARY RIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.047247116294 | $5.19 |
| MARY ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000025938025356 | $0.00 |
| MARY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000867767846479999 | $0.03 |
| MARY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.731208045 | $20.66 |
| MARY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000218373222979999 | $0.04 |
| MARY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.8189461319999 | $28.40 |
| MARY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000033393350533 | $0.00 |
| MARY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00025084292495 | $0.00 |
| MARY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.053499219109 | $0.05 |
| MARY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.22127342639999 | $1.36 |
| MARY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00046486707205 | $0.00 |
| MARY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.25947757416 | $0.61 |
| MARY ROSE AGELLON CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007088862212 | $0.00 |
| MARY ROSE AGELLON CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00032697320844 | $0.00 |
| MARY ROSE AGLIBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.36999875424 | $15.75 |
| MARY ROSE FRIEDA UNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136156179837 | $0.40 |
| MARY ROSE FRIEDA UNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.7362924607 | $7.74 |
| MARY ROSE PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057162606218 | $0.17 |
| MARY ROSE PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.20389685291 | $1.86 |
| MARY ROSE ZAPANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000369065855856 | $0.00 |
| MARY ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019960636224 | $0.59 |
| MARY SACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053872269095 | $166.21 |
| MARY SACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0853419240419999 | $172.08 |
| MARY SACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,183.430189959 | $1,183.43 |
| MARY SACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 145.840639949 | $91.57 |
| MARY SAMAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 244.66112799672 | $231.41 |
| MARY SANGOYOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.83600207835199 | $2.93 |
| MARY SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.41073366771 | $0.06 |
| MARY SAVOCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133595107023 | $39.54 |
| MARY SAVOCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041298395549 | $81.85 |
| MARY SAVOCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.2137284299999 | $19.21 |
| MARY SAVOCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.83155306239999 | $1.45 |
| MARY SAVOCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.11655712409 | $12.41 |
| MARY SAVOCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8749967141 | $9.82 |
| MARY SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054605800317 | $10.65 |
| MARY SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.0770368317 | $0.74 |
| MARY SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.41739033838 | $1.43 |
| MARY SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.078162184079 | $0.22 |
| MARY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00515598459837 | $159.08 |
| MARY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096031101422 | $193.98 |
| MARY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 108.614029516999 | $108.61 |
| MARY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 18.769253 | $18.77 |
| MARY SHERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000612314879609999 | $18.12 |
| MARY SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008621775876 | $0.03 |
| MARY SIZEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016505879039 | $49.10 |
| MARY SIZEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015168539742 | $0.02 |
| MARY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129758561445999 | $0.38 |
| MARY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0341863791 | $1.28 |
| MARY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00036140102656 | $10.70 |
| MARY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038931959377 | $7.60 |
| MARY SO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (26,440.569291) | ($26,440.57) |
| MARY SO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.081626358) | ($3,500.36) |
| MARY SO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5566719) | ($16,277.64) |
| MARY SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005089067266767 | $168.77 |
| MARY SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.351075477442626 | $0.41 |
| MARY SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02020694416978 | $46.88 |
| MARY SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 274.89743562469 | $274.90 |
| MARY SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.944520742424 | $25.10 |
| MARY SPANGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113821463827 | $347.11 |
| MARY SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085229452176 | $25.23 |
| MARY SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00869662432429999 | $16.97 |
| MARY STOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.97078500725 | $65.77 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARY STRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015094855241 | $29.45 |
| MARY STRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.6223417219999 | $45.68 |
| MARY SU HING LU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01942473) | ($757.64) |
| MARY SU HING LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007053720350632 | $2.78 |
| MARY SURRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158446845757 | $0.47 |
| MARY SURRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.015016235049 | $0.02 |
| MARY SUSANNE HODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00478639871869999 | $147.38 |
| MARY SUZAN MAKENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169589103312799 | $50.41 |
| MARY SUZAN MAKENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.965825424 | $58.05 |
| MARY SUZAN MAKENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.9059079339 | $33.31 |
| MARY SUZAN MAKENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.40185233801 | $21.34 |
| MARY SUZANNE UY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13628018529 | $0.16 |
| MARY SUZANNE UY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 175.254840786 | $175.25 |
| MARY SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00326615701479999 | $99.73 |
| MARY SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16281730752 | $330.80 |
| MARY SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.87238250229999 | $1.87 |
| MARY SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8231556897 | $9.37 |
| MARY SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29546005082 | $0.04 |
| MARY SYKRETTE REMUDARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000057894923224 | $0.00 |
| MARY SYKRETTE REMUDARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50286446651 | $0.32 |
| MARY TAULBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032229336601 | $98.38 |
| MARY TAULBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128460351903 | $260.41 |
| MARY TAULBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43861146716 | $3.87 |
| MARY TAULBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.6746156625999 | $1.71 |
| MARY TAULBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.19633866419 | $1.21 |
| MARY TAULBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.8317220543 | $0.97 |
| MARY TAULBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.23359715336 | $0.67 |
| MARY TAULBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025934815911 | $78.65 |
| MARY TAULBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.090762927983 | $183.19 |
| MARY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000095438637441 | $0.19 |
| MARY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.047877609301 | $0.53 |
| MARY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0041150003239 | $0.10 |
| MARY THERESE YAMAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016749289971 | $49.86 |
| MARY THERESE YAMAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024179050543 | $47.18 |
| MARY THERESE YAMAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.711193624 | $15.71 |
| MARY THOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000170166822879999 | $0.01 |
| MARY TOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162513547489 | $0.48 |
| MARY TOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047799408339 | $9.33 |
| MARY TRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02550899035) | ($745.70) |
| MARY TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02550899035 | $745.70 |
| MARY TRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4155417566) | ($698.46) |
| MARY TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4155417566 | $698.46 |
| MARY TRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (639.541119896) | ($382.96) |
| MARY TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 639.541119896 | $382.96 |
| MARY TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4155417566) | ($697.42) |
| MARY TRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (327.673472673) | ($190.77) |
| MARY TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 327.673472673 | $190.77 |
| MARY TRAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (327.673472) | ($171.29) |
| MARY TRAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02550899) | ($702.31) |
| MARY TRAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (639.541119896) | ($326.18) |
| MARY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128301330182781 | $8.96 |
| MARY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00408561047325599 | $9.44 |
| MARY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.816575621401 | $7.13 |
| MARY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2818355554549 | $1.58 |
| MARY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000144297644125 | $0.00 |
| MARY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.047646202786 | $2.54 |
| MARY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089346459126 | $0.26 |
| MARY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.4988754999 | $13.92 |
| MARY UMBREWICZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.54533181 | $22,596.91 |
| MARY UMBREWICZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (3,116.4279) | ($6,731.48) |
| MARY UMBREWICZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | CEL | 5,894.5 | $13,557.35 |
| MARY UMBREWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071821043585 | $218.66 |
| MARY UMBREWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.953720210791 | $6.31 |
| MARY UMBREWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055931266801 | $111.83 |
| MARY UMBREWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.9546357333 | $20.34 |
| MARY UMBREWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00115036668510999 | $0.26 |
| MARY VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152065546798 | $0.45 |
| MARY VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000121114486312 | $0.02 |
| MARY VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023247464985 | $0.00 |
| MARY VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084877916587 | $0.25 |
| MARY VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.376836079249999 | $0.44 |
| MARY VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045082248355 | $0.01 |
| MARY VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014525999884 | $0.13 |
| MARY VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0081753487343 | $0.00 |
| MARY VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037647539328 | $11.14 |
| MARY VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047953743433 | $0.94 |
| MARY VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5475587887 | $2.02 |
| MARY VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.052884042335 | $0.47 |
| MARY VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.67182528889999 | $3.67 |
| MARY VIRGINIA OBERLEY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | DOT | 99.7231425 | $1,801.25 |
| MARY VIRGINIA OBERLEY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | DOT | (99.7231425) | ($1,699.36) |
| MARY WAKEFIELD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 1.053053856 | $105.68 |
| MARY WAKEFIELD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.10236377 | $3,009.63 |
| MARY WAKEFIELD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.45513179) | ($13,700.00) |
| MARY WAKEFIELD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.45513179 | $13,700.00 |
| MARY WAKEFIELD | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003398) | ($100.47) |
| MARY WAKEFIELD | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003375) | ($100.26) |
| MARY WAKEFIELD | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.033918) | ($1,003.04) |
| MARY WAKEFIELD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10377) | ($2,970.13) |
| MARY WAKEFIELD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.172206) | ($4,996.19) |
| MARY WAKEFIELD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.171219) | ($5,003.08) |
| MARY WAKEFIELD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06960956) | ($2,034.81) |
| MARY WAKEFIELD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (266.938124666) | ($157.87) |
| MARY WAKEFIELD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 266.938124666 | $157.87 |
| MARY WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074895572654 | $239.93 |
| MARY WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6420971043583 | $2.60 |
| MARY WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.29983681627 | $17.88 |
| MARY WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019457748887 | $0.58 |
| MARY WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.764721049 | $17.76 |
| MARY WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000344741653899999 | $0.01 |
| MARY WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19144968051 | $0.22 |
| MARY WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020619550884 | $0.04 |
| MARY WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00571214027689999 | $0.01 |
| MARY WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0129806993135 | $0.01 |
| MARY WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54438474231 | $6.05 |
| MARY WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19805391958 | $1.75 |
| MARY WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.1951370424 | $0.61 |
| MARY WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000140499699889999 | $0.00 |
| MARY WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.97484441738 | $3.33 |
| MARY WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0593147753699999 | $6.51 |
| MARY WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.17029957233 | $1.05 |
| MARY WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.52125382 | $0.10 |
| MARY WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0048998409089 | $1.11 |
| MARY WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0109654483131 | $0.83 |
| MARY WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00229066412909999 | $0.00 |
| MARY WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.721160560129999 | $0.35 |
| MARY WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.035937674706 | $2.56 |
| MARY WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.02448028052 | $1.33 |
| MARY WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.81445517912 | $0.43 |
| MARY WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00016323560646 | $0.00 |
| MARY WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0129470603439 | $1.40 |
| MARY WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000065677058668 | $0.00 |
| MARY WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.26113396712 | $0.66 |
| MARY WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.63970488986 | $0.63 |
| MARY WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.036972546482 | $0.14 |
| MARY WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00094744124952 | $0.00 |
| MARY WIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017359516285 | $0.51 |
| MARY WIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 581.6459619 | $581.65 |
| MARY WILLIAMS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| MARY WILLIAMS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| MARY WILLIAMS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.67) | ($41.67) |
| MARY WILLIAMS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (250.68) | ($250.68) |
| MARY WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2) | ($453.12) |
| MARY WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2 | $453.12 |
| MARY WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2) | ($444.91) |
| MARY WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (383.498934401) | ($502.38) |
| MARY WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 383.498934401 | $502.38 |
| MARY WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,797.721335262) | ($5,881.15) |
| MARY WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,797.721335262 | $5,881.15 |
| MARY WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.792835707) | ($10,000.00) |
| MARY WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.792835707 | $10,000.00 |
| MARY WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SUSHI | (383.498) | ($502.38) |
| MARY WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 498.547 | $502.38 |
| MARY WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | MATIC | (8,797.721) | ($5,899.65) |
| MARY WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 5,926.379 | $5,899.65 |
| MARY WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (4.302947) | ($8,999.79) |
| MARY WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 8,981.898 | $8,999.79 |
| MARY WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.489888) | ($1,027.79) |
| MARY WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1,024.763 | $1,027.79 |
| MARY WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MARY WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 32,911.615905 | $32,911.62 |
| MARY WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04787187578) | ($100.00) |
| MARY WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04787187578 | $100.00 |
| MARY WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.047872) | ($99.96) |
| MARY WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 99.459 | $99.96 |
| MARY WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (425.125979995) | ($425.13) |
| MARY WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 425.125979995 | $425.13 |
| MARY WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| MARY WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 4.437520819 | $135,331.07 |
| MARY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0237525504779999 | $676.05 |
| MARY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0928437806509999 | $0.11 |
| MARY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.6882161089 | $1,395.91 |
| MARY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6431077220348 | $3.64 |
| MARY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.08881534395 | $68.34 |
| MARY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0022457381627 | $0.02 |
| MARY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.4905193870199 | $4.03 |
| MARY WOOLF | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | CEL | (751.8193) | ($392.04) |
| MARY WOOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.5410923458426 | $11.03 |
| MARY WORSHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015404746356 | $3.01 |
| MARY YIM-LING WONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0094487 | $378.51 |
| MARY YIM-LING WONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 5.999995 | $605.66 |
| MARY YIM-LING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018257644599956 | $54.32 |
| MARY YIM-LING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06720639945795 | $3.76 |
| MARY ZAKKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04791629059) | ($1,433.26) |
| MARY ZAKKI | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.04791629059 | $1,433.26 |
| MARY ZAKKI | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.04791629) | ($1,446.98) |
| MARY ZAKKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002523156201514 | $9.45 |
| MARY ZAMUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116840933636 | $34.58 |
| MARY ZIMMERMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01706370473) | ($487.85) |
| MARY ZIMMERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01706370473 | $487.85 |
| MARY ZIMMERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.017063) | ($488.18) |
| MARY ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000181063401933739 | $6.05 |
| MARY ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003447436052 | $0.07 |
| MARY ZOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003955141516 | $0.00 |
| MARY ZOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000006049151195 | $0.00 |
| MARYA MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035366635702 | $10.47 |
| MARYA MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10521419194 | $204.86 |
| MARYA MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047104619937 | $0.05 |
| MARYAM AL RAFIEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017137673576 | $0.51 |
| MARYAM AL RAFIEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8588924999 | $8.86 |
| MARYAM ALIBEIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018498747831 | $0.55 |
| MARYAM ALIBEIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00112707157764 | $0.00 |
| MARYAM ALIBEIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5286537411 | $4.53 |
| MARYAM ALIBEIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.117456274195 | $1.31 |
| MARYAM AMERI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 6,243.420565 | $6,243.42 |
| MARYAM AMERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001495114890836 | $51.43 |
| MARYAM AMERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 103.258157082399 | $103.26 |
| MARYAM AMERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2654364178 | $25.18 |
| MARYAM ARIANFAR | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XRP | 527.011932 | $409.79 |
| MARYAM ARIANFAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (527.932358) | ($227.87) |
| MARYAM ARIANFAR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164931) | ($49.21) |
| MARYAM ARIANFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164960950570406 | $50.01 |
| MARYAM ARIANFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.07459606167606 | $0.61 |
| MARYAM BARTAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.09079423961 | $64.63 |
| MARYAM BIJVAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154901182176 | $45.92 |
| MARYAM BIJVAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3094259681 | $632.51 |
| MARYAM BIJVAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.349232092 | $13.75 |
| MARYAM BIJVAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28546446746 | $2.52 |
| MARYAM DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.090843371995 | $0.11 |
| MARYAM DHASSI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00257052) | ($100.55) |
| MARYAM DHASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000353951188668 | $0.14 |
| MARYAM DHASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025895991622 | $0.00 |
| MARYAM DHASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017301333589 | $0.02 |
| MARYAM DIALAMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047119479553 | $0.00 |
| MARYAM DIALAMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000485014791569999 | $0.00 |
| MARYAM FARZANAH BINTI MOHAMMED RAZIP | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.065254 | $1,953.25 |
| MARYAM FARZANAH BINTI MOHAMMED RAZIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.2235237476599 | $30.34 |
| MARYAM GHAVAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014333576626 | $0.42 |
| MARYAM GHAVAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.40473322522 | $0.40 |
| MARYAM GHOLAMI RADDANI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.01368262 | $408.56 |
| MARYAM GHOLAMI RADDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002466198488203 | $1.57 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARYAM HEIDARI BEISAFAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (30,279.46094594) | ($30,279.46) |
| MARYAM HEIDARI BEISAFAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 30,279.46094594 | $30,279.46 |
| MARYAM HEIDARI BEISAFAR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (30,279.4609945) | ($30,279.46) |
| MARYAM HEIDARI BEISAFAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.010666893) | ($29,566.05) |
| MARYAM HEIDARI BEISAFAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.010666893 | $29,566.05 |
| MARYAM HEIDARI BEISAFAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (1,917.580564844) | ($9,357.79) |
| MARYAM HEIDARI BEISAFAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 1,917.580564844 | $9,357.79 |
| MARYAM HEIDARI BEISAFAR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.01066689) | ($29,586.26) |
| MARYAM HEIDARI BEISAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058276593235699 | $202.54 |
| MARYAM HEIDARI BEISAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1973894047 | $0.16 |
| MARYAM HEIDARI BEISAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 191.100283654289 | $191.10 |
| MARYAM HEIDARI BEISAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 8.30595393656677 | $55.07 |
| MARYAM ISLAMI SOMEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021806771606 | $6.45 |
| MARYAM ISLAMI SOMEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018652735811 | $0.00 |
| MARYAM MAHMOUDI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($402.03) |
| MARYAM MAHMOUDI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($402.18) |
| MARYAM MAHMOUDI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.000606) | ($23.48) |
| MARYAM MAHMOUDI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | CEL | 11.33 | $23.48 |
| MARYAM MAHMOUDI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.0026) | ($100.01) |
| MARYAM MAHMOUDI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.035185 | $100.01 |
| MARYAM MAHMOUDI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.00005) | ($1.98) |
| MARYAM MAHMOUDI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | CEL | 0.923 | $1.98 |
| MARYAM MAHMOUDI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.0033) | ($99.66) |
| MARYAM MAHMOUDI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 0.048164 | $99.66 |
| MARYAM MAHMOUDI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004854) | ($10.02) |
| MARYAM MAHMOUDI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.11) | ($227.13) |
| MARYAM MAHMOUDI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.0033) | ($99.46) |
| MARYAM MAHMOUDI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.054966 | $99.46 |
| MARYAM MAHMOUDI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.054966) | ($99.34) |
| MARYAM MAHMOUDI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00669492) | ($198.84) |
| MARYAM MAHMOUDI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00186421) | ($55.55) |
| MARYAM MAHMOUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004601303286 | $150.00 |
| MARYAM MAHMOUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.32983303567214 | $7.36 |
| MARYAM MOVAHED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,411.830710088 | $4,411.83 |
| MARYAM OKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105397713987999 | $0.33 |
| MARYAM WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.944392681197 | $3.13 |
| MARYAM AMBITSKYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121417255917 | $0.24 |
| MARYANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044759416911 | $0.00 |
| MARYANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1320139297902 | $0.16 |
| MARYANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076992087275 | $0.02 |
| MARYANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.62719253903 | $0.63 |
| MARYANA DISCUTIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135528177853999 | $0.40 |
| MARYANA DISCUTIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.49687965429999 | $3.58 |
| MARYANA TJHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 170.641657740209 | $183.04 |
| MARYANN BIUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.030736642811 | $0.72 |
| MARY-ANN BRADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.067156966869 | $13.31 |
| MARYANN CIPRIANI NUNNS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.943544129) | ($27,820.40) |
| MARYANN CIPRIANI NUNNS | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.943544129 | $27,820.40 |
| MARYANN CIPRIANI NUNNS | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.94354412) | ($30,223.04) |
| MARYANN CIPRIANI NUNNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045820913214171 | $163.98 |
| MARYANN DEKONINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027945099983 | $8.27 |
| MARYANN DEKONINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045026838217 | $0.05 |
| MARYANN KNITOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080018724825 | $248.02 |
| MARYANN NNEKA OKORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.218635073859 | $8.96 |
| MARYANN OUSOULJOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039162186364 | $120.11 |
| MARYANN OUSOULJOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118158748265 | $23.06 |
| MARYANN OUSOULJOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 346.96328112 | $346.96 |
| MARYANN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014636056008 | $0.29 |
| MARYANN VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000096899548894 | $0.00 |
| MARYANN VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00224296915109999 | $4.38 |
| MARYANN VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.0214491643 | $5.02 |
| MARYANNE AGUINAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.66590561174 | $3.82 |
| MARYANNE AGUINAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18555967802 | $2.06 |
| MARYANNE AGUINAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.067717821463 | $0.00 |
| MARYANNE EZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065081674441085 | $0.01 |
| MARYANNE EZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.401764228719999 | $0.40 |
| MARYANNE GIORDANO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| MARYANNE GIORDANO | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| MARYANNE GIORDANO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00012426) | ($5.00) |
| MARYANNE GIORDANO | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00012426 | $5.00 |
| MARYANNE GIORDANO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3596800159) | ($13,899.83) |
| MARYANNE GIORDANO | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.3596800159 | $13,899.83 |
| MARYANNE GIORDANO | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00012426) | ($4.79) |
| MARYANNE GIORDANO | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.35968001) | ($13,816.22) |
| MARYANNE GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010105153387893 | $40.22 |
| MARYANNE GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041199561064 | $81.65 |
| MARYANNE GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.1179777869999 | $35.12 |
| MARYANNE JAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178539360009999 | $53.33 |
| MARYANNE JAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117434124540999 | $22.91 |
| MARYANNE JAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.775305617 | $48.78 |
| MARYANNE JAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3815873687 | $0.87 |
| MARYANNE JAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021782956935 | $0.19 |
| MARYANNE JAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3636569666 | $4.66 |
| MARYANNE NICOLESHINYI OLSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00008511 | $3.40 |
| MARYANNE NICOLESHINYI OLSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.999307 | $9,054.20 |
| MARYANNE NICOLESHINYI OLSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 9.98 | $177.21 |
| MARYANNE NICOLESHINYI OLSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.08823663 | $3,523.18 |
| MARYANNE NICOLESHINYI OLSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 119.98 | $2,132.04 |
| MARYANNE NICOLESHINYI OLSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 13.0 | $1,304.87 |
| MARYANNE NICOLESHINYI OLSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 389.819979 | $364.93 |
| MARYANNE NICOLESHINYI OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029874985469376 | $87.22 |
| MARYANNE NICOLESHINYI OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0362562637627 | $68.69 |
| MARYANNE NICOLESHINYI OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.60858241859 | $2.17 |
| MARYANNE NICOLESHINYI OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.624904194181 | $27.72 |
| MARYANNE NICOLESHINYI OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1460428894016 | $8.20 |
| MARYBETH GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7294591902 | $1.73 |
| MARYBETH PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.111919591268 | $7.24 |
| MARYBETH STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044579417732 | $1.32 |
| MARY-CLARE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.87512519359 | $4.45 |
| MARYCLARE SOLIMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19.240936235) | ($19.24) |
| MARYCLARE SOLIMAN | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 19.240936235 | $19.24 |
| MARYCLARE SOLIMAN | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | USDC | (19.240936) | ($19.24) |
| MARYCLARE SOLIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002739234735999 | $0.00 |
| MARYCLARE SOLIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000039946530331 | $0.00 |
| MARYCLARE SOLIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1899043622202 | $0.19 |
| MARYCLARE SOLIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.087325677679999 | $0.07 |
| MARY-ELIZABETH SHARP | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.01600517 | $666.81 |
| MARY-ELIZABETH SHARP | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.01072348 | $311.84 |
| MARY-ELIZABETH SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00306438563329999 | $92.92 |
| MARY-ELIZABETH SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00286582740729999 | $5.50 |
| MARYELLEN BROADBENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019628102724 | $0.58 |
| MARYELLEN BROADBENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0128478569496 | $0.01 |
| MARYELLEN KIERNAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 6.132 | $18,074.81 |
| MARYELLEN KIERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088314660367 | $272.34 |
| MARYELLEN KIERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017983082537 | $35.09 |
| MARYELLEN KIERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041243899598 | $0.00 |
| MARYELLEN KIERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.6538020329999 | $16.37 |
| MARYELLEN KIERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.55496176489999 | $0.98 |
| MARY-ELLEN WORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31486227595 | $0.37 |
| MARYFLOR BLANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014025328588 | $0.00 |
| MARYGRACE DEGUZMAN CRUZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (174.367661293) | ($100.30) |
| MARYGRACE DEGUZMAN CRUZ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 174.367661293 | $100.30 |
| MARYGRACE DEGUZMAN CRUZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (174.509354115) | ($117.10) |
| MARYGRACE DEGUZMAN CRUZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | CEL | 174.509354115 | $117.10 |
| MARYGRACE DEGUZMAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 174.68400519063 | $100.22 |
| MARYIA BAROUSKAYA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,897.95 |
| MARYIA BAROUSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005255344794 | $0.00 |
| MARYIA BAROUSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.4812021302255 | $18.52 |
| MARYIA RADZKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000206923839159999 | $0.00 |
| MARYIA RADZKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103279437615 | $0.01 |
| MARYJANE BUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096328978134409 | $0.01 |
| MARYJEAN OCHADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2798498865 | $3.82 |
| MARYJO TULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053425814369 | $164.81 |
| MARYJO TULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102232803054999 | $206.68 |
| MARYKARLA GOMEZ-HERMIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000212116471789999 | $0.04 |
| MARYLANH CADOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000195955451249999 | $0.58 |
| MARYLANH CADOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.3032888493 | $8.30 |
| MARYLINE CELINE L ROGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000005862323611 | $0.00 |
| MARYLINE FOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000052128216 | $0.00 |
| MARYLINE LEVA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 7.159108 | $8.26 |
| MARYLINE LEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041004182473 | $1.21 |
| MARYLINE LEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005801344894 | $1.13 |
| MARYLINE LEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0127165976902 | $0.19 |
| MARYLISE CARON | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $6.08 |
| MARYLISE CARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154177430794 | $0.46 |
| MARYLISE CARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004226108599 | $0.00 |
| MARYLYNA LARRIVÉE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143407354624 | $0.42 |
| MARYLYNA LARRIVÉE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017236070858 | $3.36 |
| MARYLYNN DANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044208155367 | $1.31 |
| MARYLYNN DANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.894282961 | $11.81 |
| MARYLYNN MACKELPRANG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00127417) | ($50.52) |
| MARYLYNN MACKELPRANG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00127417 | $50.52 |
| MARYLYNN MACKELPRANG | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001274) | ($50.55) |
| MARYLYNN MACKELPRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002562810751349 | $0.10 |
| MARYLYNN MACKELPRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.72185747269999 | $3.72 |
| MARYLYNN MACKELPRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.1266260269 | $7.13 |
| MARY-MELODY COSIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001249124487 | $0.00 |
| MARY-MELODY COSIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027312680986 9999 | $0.01 |
| MARYNA BUDYKA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| MARYNA BUDYKA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.93) | ($402.93) |
| MARYNA BUDYKA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001557) | ($46.00) |
| MARYNA BUDYKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155801060874653 | $50.02 |
| MARYNA BUDYKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5089257529866 | $2.51 |
| MARYNA BULAKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2101922758275 | $0.20 |
| MARYNA CHEKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027120709989 | $0.00 |
| MARYNA CHEKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011295903883 | $0.00 |
| MARYNA CHEKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0109469841137999 | $0.01 |
| MARYNA GOLIVETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073827656083 | $0.23 |
| MARYNA IMBRIIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016039223165 | $0.00 |
| MARYNA IMBRIIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121417252582999 | $0.24 |
| MARYNA IMBRIIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.002641857431 | $0.00 |
| MARYNA ISHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001266110339009 | $0.00 |
| MARYNA ISHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000045172896597 | $0.00 |
| MARYNA KHANUKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000172656523629999 | $0.51 |
| MARYNA KHANUKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00171419530449999 | $0.00 |
| MARYNA KHUDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000203138059 9 | $0.00 |
| MARYNA KHUDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000129702404351 | $0.00 |
| MARYNA KHUDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0095457223997 | $0.01 |
| MARYNA KLIEVANOVA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.38910778 | $16,082.21 |
| MARYNA KLIEVANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027927226332 | $84.78 |
| MARYNA KRYVORUCHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017591376729 | $0.00 |
| MARYNA KRYVORUCHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011258441125 | $0.00 |
| MARYNA KRYVORUCHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0094891957063 | $0.01 |
| MARYNA KYRYCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000587892421829999 | $1.74 |
| MARYNA KYRYCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031078274338 | $0.00 |
| MARYNA KYRYCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012121671 3787 | $0.24 |
| MARYNA KYRYCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000002747660601 | $0.00 |
| MARYNA MAIBORODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00195083991549999 | $58.51 |
| MARYNA MAIBORODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.382102958771 | $0.38 |
| MARYNA MAIBORODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028633454669 | $55.90 |
| MARYNA MAIBORODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.332788978 | $92.33 |
| MARYNA MELNYCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121417267769 | $0.24 |
| MARYNA MELNYCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00311928515169999 | $0.00 |
| MARYNA MELNYCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000038694033003 | $0.00 |
| MARYNA MURATOVA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| MARYNA MURATOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002378686965 | $50.00 |
| MARYNA MURATOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.81524875507 | $3.35 |
| MARYNA NAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102806490156 | $3.04 |
| MARYNA NAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019298183045 | $3.77 |
| MARYNA ROSOKHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000493079742679999 | $0.01 |
| MARYNA RUBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005073438805 | $0.00 |
| MARYNA RUBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000092507739944 | $0.00 |
| MARYNA RUBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00088229126535 | $0.00 |
| MARYNA RUPOSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013351897795 | $0.00 |
| MARYNA RUPOSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121411800686 | $0.24 |
| MARYNA RUPOSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00072080250993 | $0.01 |
| MARYNA RUPOSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015932110843 | $0.01 |
| MARYNA RYABUKHA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.02817014 | $864.21 |
| MARYNA RYABUKHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00210043946786 | $57.07 |
| MARYNA SOROKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002928841312 | $0.00 |
| MARYNA SOROKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000947547809799999 | $0.00 |
| MARYNA SOROKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00058189312104 | $0.00 |
| MARYNA SYMOROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000439690245169999 | $0.01 |
| MARYNA SYMOROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000766794483 | $0.00 |
| MARYNA SYMOROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021327910794 | $0.02 |
| MARYNA SYMOROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027705191062 | $0.00 |
| MARYNA SYMOROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000032676257903 | $0.00 |
| MARYNA SYMOROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35584268957 | $1.22 |
| MARYNA VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051813023653 | $15.34 |
| MARYNA VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028661913827 | $0.03 |
| MARYNA VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00525209603759999 | $10.25 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MARYNA VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13489093272 | $0.13 |
| MARYNA VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.26404897301 | $4.32 |
| MARYNA VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0211788631289999 | $0.02 |
| MARYNA VEZLOMTSEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001560411131429999 | $0.00 |
| MARYNA VEZLOMTSEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000566729003269999 | $0.00 |
| MARYNA VEZLOMTSEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01347724922 | $0.01 |
| MARYNA VOINOVA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (177.0) | ($177.00) |
| MARYNA VOINOVA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| MARYNA VOINOVA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001195) | ($50.64) |
| MARYNA VOINOVA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (129.81923) | ($129.82) |
| MARYNA VOINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011958219356164 | $50.00 |
| MARYNA VOINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0235884191724 | $1.02 |
| MARYNA VOITENKO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 3.74109 | $11,418.68 |
| MARYNA VOITENKO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.058733 | $2,383.03 |
| MARYNA VOITENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055996749645 | $169.03 |
| MARYNA VOITENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.195971095539 | $385.65 |
| MARYNA VOITENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00084288610682 | $0.19 |
| MARYNA VOITENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00111118140634 | $0.07 |
| MARYNA VYACHESLAVIVNA FEDOROVA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 272.583803 | $272.58 |
| MARYNA VYACHESLAVIVNA FEDOROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004677378399253 | $10.02 |
| MARYNA VYACHESLAVIVNA FEDOROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51851556402599 | $0.40 |
| MARYNA VYACHESLAVIVNA FEDOROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8027549231 | $1.80 |
| MARYNA YAKOBCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042769903909 | $0.00 |
| MARYNA YAKOBCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121322175051 | $0.24 |
| MARYNA YAKOBCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0144875745879999 | $0.01 |
| MARYNA YEVENKO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LTC | 6.2 | $405.48 |
| MARYNA YEVENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002110806872 | $50.00 |
| MARYNA YEVENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6493906914182 | $1.16 |
| MARYNA ZHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000178485481229999 | $0.05 |
| MARYNA ZHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121148043116 | $0.24 |
| MARYNEL BALSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000441366080599999 | $1.31 |
| MARYNEL BALSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001464657406 | $2.86 |
| MARYNEL BALSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.289662106 | $11.33 |
| MARYROSE BILANGEL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | XRP | (76.0) | ($60.35) |
| MARYROSE BILANGEL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | XRP | (25.633697) | ($20.03) |
| MARYROSE BILANGEL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XRP | (57.7) | ($39.31) |
| MARYROSE BILANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1220819991569 | $0.13 |
| MARYROSE BILANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027734037967 | $0.05 |
| MARYROSE BILANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.115572795181 | $0.08 |
| MARYSA LYNN CURTIS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.6 | $1,810.71 |
| MARYSA LYNN CURTIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | ETH | (0.5947284776) | ($1,800.00) |
| MARYSA LYNN CURTIS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00099 | $40.45 |
| MARYSA LYNN CURTIS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 450.0 | $450.00 |
| MARYSA LYNN CURTIS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (450.0) | ($450.00) |
| MARYSA LYNN CURTIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001296904637) | ($0.38) |
| MARYSA LYNN CURTIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002064611473) | ($1.90) |
| MARYSA LYNN CURTIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4889869277) | ($450.00) |
| MARYSA LYNN CURTIS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.5947284776 | $547.31 |
| MARYSA LYNN CURTIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01473154618) | ($13.56) |
| MARYSA LYNN CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.503135705054319 | $0.53 |
| MARYSA LYNN CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000344130861831 | $0.44 |
| MARYSE BEON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00896877) | ($247.34) |
| MARYSE BEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009595728318552 | $3.19 |
| MARYSE FISSETTE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| MARYSE FISSETTE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($794.34) |
| MARYSE FISSETTE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | PAXG | 0.4999 | $971.11 |
| MARYSE FISSETTE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | CEL | 200.0 | $432.12 |
| MARYSE FISSETTE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | PAXG | 0.9998 | $1,893.28 |
| MARYSE FISSETTE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $205.03 |
| MARYSE FISSETTE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MARYSE FISSETTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09999) | ($3,031.27) |
| MARYSE FISSETTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (1,050.0) | ($1,311.73) |
| MARYSE FISSETTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.4997) | ($2,780.01) |
| MARYSE FISSETTE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 1,400.4037 | $1,162.59 |
| MARYSE FISSETTE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (1,014.0) | ($788.93) |
| MARYSE FISSETTE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (400.5) | ($172.73) |
| MARYSE FISSETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.6671168710247 | $54.05 |
| MARYSE GROUSSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000500731875979999 | $14.82 |
| MARYSE GROUSSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39586270129 | $0.46 |
| MARYSE GROUSSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00592659802429999 | $0.42 |
| MARYSE LATENDRESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0718867562628 | $3.21 |
| MARYSE MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008226930241 | $0.00 |
| MARYSE MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000087501237206 | $0.02 |
| MARYSE MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1973879514 | $3.33 |
| MARYSE VERHAEGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151148764134 | $0.45 |
| MARYSE VERHAEGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5080607605 | $8.51 |
| MARYSELLY BURGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000285089474269999 | $0.84 |
| MARYSELLY BURGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139696263344 | $2.73 |
| MARYSELLY BURGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.76034547617 | $0.48 |
| MARYSELLY BURGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013700968342 | $0.00 |
| MARYSE-SARAH MANTSIELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000032916525399999 | $0.00 |
| MARYSOL ESCAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.36338681459999 | $0.65 |
| MARYSOL LEVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124837575028 | $2.44 |
| MARYTHA KU XIN HUI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (19.47) | ($19.47) |
| MARYTHA KU XIN HUI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 13.572 | $19.47 |
| MARYTHA KU XIN HUI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000247) | ($1.00) |
| MARYTHA KU XIN HUI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($4,077.30) |
| MARYTHA KU XIN HUI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | MATIC | (179.133) | ($223.90) |
| MARYTHA KU XIN HUI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0056915 | $223.90 |
| MARYTHA KU XIN HUI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($4.00) |
| MARYTHA KU XIN HUI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00002592) | ($0.99) |
| MARYTHA KU XIN HUI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,842.94) |
| MARYTHA KU XIN HUI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10685143) | ($4,115.72) |
| MARYTHA KU XIN HUI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000331) | ($9.97) |
| MARYTHA KU XIN HUI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 9.93 | $9.97 |
| MARYTHA KU XIN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021970064633 | $72.05 |
| MARYTHA KU XIN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000089503815552 | $0.00 |
| MARYTHA KU XIN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.12033300263836 | $0.12 |
| MARYTHA KU XIN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6766465883802 | $0.91 |
| MARYVONN CAILLEAUD | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00131204 | $52.13 |
| MARYVONN CAILLEAUD | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00173099 | $52.08 |
| MARYVONN CAILLEAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030706836756 | $8.99 |
| MARYVONN CAILLEAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000050596894166 | $0.00 |
| MARY-WYNN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020070183398 | $3.92 |
| MARY-WYNN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.109721194878 | $1.22 |
| MARY-WYNN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.036900749473 | $0.02 |
| MARZANNA MATUSZCZAK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.001299) | ($49.98) |
| MARZANNA MATUSZCZAK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | LTC | 0.50492 | $49.98 |
| MARZANNA MATUSZCZAK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LTC | (0.50492) | ($50.43) |
| MARZANNA MATUSZCZAK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (409.117136) | ($409.12) |
| MARZANNA MATUSZCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130009083 | $50.00 |
| MARZANNA MATUSZCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001677196795808 | $0.00 |
| MARZANNA MATUSZCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.949530503646 | $1.95 |
| MARZENA BORZYM-CHROSTOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000072633308761 | $0.00 |
| MARZENA JACEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017702085312 | $52.85 |
| MARZENA JACEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078380870444 | $157.82 |
| MARZENA JACEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.056811902559 | $105.84 |
| MARZENA KACZYNSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015019081271 | $0.00 |
| MARZENA KACZYNSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00122033424587 | $0.00 |
| MARZENA KADZIOLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132515415454 | $3.92 |
| MARZENA KADZIOLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049844082367 | $0.97 |
| MARZENA MIKOLAJCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018292555242 | $0.54 |
| MARZENA MOTYLEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5917125789223 | $0.57 |
| MARZENA MOTYLEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00096015376284 | $0.01 |
| MARZENA RUSACZONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000007927673389 | $0.00 |
| MARZENA RYMKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018085165213 | $0.00 |
| MARZENA RYMKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0119418901991 | $0.01 |
| MARZENA SMOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000832112261401 | $0.03 |
| MARZENA SMOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21082605356905 | $0.44 |
| MARZENA TKACZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017000969865 | $0.50 |
| MARZENA TKACZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.07200184719999 | $1.93 |
| MARZENA TKACZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017250227886 | $5.49 |
| MARZENA TKACZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00013671712221 | $0.01 |
| MARZENA ZBYLUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.72128295445 | $26.88 |
| MARZIA RONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007518119784499 | $0.00 |
| MARZIA RONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017795397874 | $0.00 |
| MARZIA RONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0073035433414999 | $0.01 |
| MARZIA RONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000008384165320 | $0.00 |
| MARZIA STUCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008260275762 | $0.00 |
| MARZIA STUCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025640824935 | $0.00 |
| MARZIA STUCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00238869105289999 | $0.00 |
| MARZIA STUCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000157090636539999 | $0.00 |
| MARZIO GRATTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032343583201 | $9.57 |
| MARZIO GRATTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025319293849 | $0.03 |
| MARZIO GRATTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.06943507375 | $0.16 |
| MAS BINTE SLAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.48306136024424 | $2.27 |
| MAS IWAN KONGGIDINATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128351521685 | $37.99 |
| MAS IWAN KONGGIDINATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00245348333385 | $4.79 |
| MAS IWAN KONGGIDINATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.228215391 | $12.87 |
| MAS IWAN KONGGIDINATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1516184567 | $3.86 |
| MAŠA DRAGOSAVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013848056083 | $0.00 |
| MAŠA DRAGOSAVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0147410550899999 | $0.01 |
| MASA DZUNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036266473037171 | $0.00 |
| MASA FINDZANOVIC | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.02 | $57.19 |
| MASA FINDZANOVIC | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.349 | $999.96 |
| MASA FINDZANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.8004162641813 | $6.61 |
| MASA TANAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062818496091 | $18.59 |
| MASA TANAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8181228437 | $8.82 |
| MASA TANAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473262711779999 | $0.47 |
| MASA VALKANOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001333644782683 | $50.41 |
| MASA VALKANOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014601865406 | $1.07 |
| MASABUMI CHANO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.658574445) | ($49,692.53) |
| MASABUMI CHANO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.658574445 | $49,692.53 |
| MASABUMI CHANO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (736.727845537) | ($387.44) |
| MASABUMI CHANO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 736.727845537 | $387.44 |
| MASABUMI CHANO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.544458473) | ($3,153.20) |
| MASABUMI CHANO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.544458473 | $3,153.20 |
| MASABUMI CHANO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,486.066519375) | ($7,486.07) |
| MASABUMI CHANO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,486.066519375 | $7,486.07 |
| MASABUMI CHANO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (42.013255487) | ($2,846.47) |
| MASABUMI CHANO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 42.013255487 | $2,846.47 |
| MASABUMI CHANO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (106.770951868) | ($106.77) |
| MASABUMI CHANO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 106.770951868 | $106.77 |
| MASABUMI CHANO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.00159085133) | ($0.33) |
| MASABUMI CHANO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.00159085133 | $0.33 |
| MASABUMI CHANO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.07535170992) | ($5.27) |
| MASABUMI CHANO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.07535170992 | $5.27 |
| MASABUMI CHANO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (108.434923302) | ($14.87) |
| MASABUMI CHANO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 108.434923302 | $14.87 |
| MASABUMI CHANO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (41.867531484) | ($298.97) |
| MASABUMI CHANO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 41.867531484 | $298.97 |
| MASABUMI CHANO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (343.665770589) | ($229.27) |
| MASABUMI CHANO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 343.665770589 | $229.27 |
| MASABUMI CHANO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| MASABUMI CHANO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (7,481.066519) | ($7,481.07) |
| MASABUMI CHANO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LTC | 19.40830785 | $1,312.39 |
| MASABUMI CHANO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.5638801573) | ($0.33) |
| MASABUMI CHANO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.5638801573 | $0.33 |
| MASABUMI CHANO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01400952013) | ($0.11) |
| MASABUMI CHANO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01400952013 | $0.11 |
| MASABUMI CHANO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.4626269968) | ($0.33) |
| MASABUMI CHANO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.4626269968 | $0.33 |
| MASABUMI CHANO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.09239793885) | ($0.09) |
| MASABUMI CHANO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.09239793885 | $0.09 |
| MASABUMI CHANO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008614767064) | ($26.44) |
| MASABUMI CHANO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008614767064 | $26.44 |
| MASABUMI CHANO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001731575551) | ($3.63) |
| MASABUMI CHANO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001731575551 | $3.63 |
| MASABUMI CHANO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.01405828163) | ($1.00) |
| MASABUMI CHANO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.01405828163 | $1.00 |
| MASABUMI CHANO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.87584925) | ($9.88) |
| MASABUMI CHANO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.87584925 | $9.88 |
| MASABUMI CHANO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | LTC | (61.43562161) | ($4,162.19) |
| MASABUMI CHANO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ADA | (737.291725) | ($378.56) |
| MASABUMI CHANO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (1.65943592) | ($48,362.28) |
| MASABUMI CHANO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1525945277) | ($0.07) |
| MASABUMI CHANO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1525945277 | $0.07 |
| MASABUMI CHANO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002331420753) | ($6.61) |
| MASABUMI CHANO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002331420753 | $6.61 |
| MASABUMI CHANO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.00003203931223) | $0.00 |
| MASABUMI CHANO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.00003203931223 | $0.00 |
| MASABUMI CHANO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0000004820041347) | $0.00 |
| MASABUMI CHANO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0000004820041347 | $0.00 |
| MASABUMI CHANO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004690201112) | ($0.81) |
| MASABUMI CHANO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004690201112 | $0.81 |
| MASABUMI CHANO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.00379163062) | ($0.02) |
| MASABUMI CHANO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.00379163062 | $0.02 |
| MASABUMI CHANO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00380245835) | ($0.23) |
| MASABUMI CHANO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00380245835 | $0.23 |
| MASABUMI CHANO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1254993208) | ($0.07) |
| MASABUMI CHANO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.1254993208 | $0.07 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MASABUMI CHANO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.02502326805) | ($0.03) |
| MASABUMI CHANO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.02502326805 | $0.03 |
| MASABUMI CHANO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.676748312) | ($2.68) |
| MASABUMI CHANO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.676748312 | $2.68 |
| MASABUMI CHANO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.02649553326) | $0.00 |
| MASABUMI CHANO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.02649553326 | $0.00 |
| MASABUMI CHANO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003) | ($5.91) |
| MASABUMI CHANO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (1.543659089) | ($3,044.03) |
| MASABUMI CHANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00506903494382278 | $189.70 |
| MASABUMI CHANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00855861455997753 | $23.14 |
| MASABUMI CHANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.9298995682239 | $51.93 |
| MASABUMI CHANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.43260744641326 | $2.75 |
| MASABUMI CHANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.96781286870941 | $2.36 |
| MASABUMI CHANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0737937586705407 | $0.85 |
| MASABUMI CHANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.109872441003599 | $0.02 |
| MASABUMI CHANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0740482344402444 | $7.11 |
| MASABUMI CHANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.486238275739417 | $0.49 |
| MASABUMI CHANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000296671373885499 | $0.00 |
| MASABUMI CHANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000132821975983875 | $0.02 |
| MASAE IOANE HARRIMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001117) | ($44.41) |
| MASAE IOANE HARRIMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | AVAX | (20.137157533) | ($1,488.78) |
| MASAE IOANE HARRIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002388025265894 | $0.10 |
| MASAE IOANE HARRIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.04792484847301 | $3.64 |
| MASAE IOANE HARRIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000031359874104 | $0.00 |
| MASAGUS NURIANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000062833480231 | $0.00 |
| MASAHARU KADOWAKI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0026196 | $102.36 |
| MASAHARU KADOWAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024641278668 | $74.55 |
| MASAHARU KADOWAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018509928574 | $0.02 |
| MASAHARU KADOWAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102330250703 | $2.00 |
| MASAHARU KADOWAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01441378244 | $0.01 |
| MASAHARU KADOWAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.103065839134 | $0.19 |
| MASAHIRO FUSHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019895469828 | $0.01 |
| MASAHIRO FUSHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0090976905852 | $0.01 |
| MASAI MAHAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.47125099132246 | $4.77 |
| MASAI SKIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020916507535 | $0.00 |
| MASAI SKIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000406894851 | $0.01 |
| MASAI SKIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000067426368639 | $0.00 |
| MASAI SKIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00062246530676 | $0.00 |
| MASAISILEN DJERBAL BOUZID | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00420635 | $171.10 |
| MASAISILEN DJERBAL BOUZID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031224611641 | $9.19 |
| MASAKI JEFFREY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | DOT | (159.398244573) | ($1,186.09) |
| MASAKI JEFFREY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (53,037.444504) | ($53,037.44) |
| MASAKI JEFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116726160545999 | $355.62 |
| MASAKI JEFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.0602965006 | $64.86 |
| MASAKI JEFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113323559827999 | $229.40 |
| MASAKI JEFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 654.9249451795 | $654.92 |
| MASAKI JEFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1639062104 | $0.55 |
| MASAKI JEFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.48926217399999 | $0.51 |
| MASAKI KOYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167390373929999 | $49.83 |
| MASAKI KOYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028945477357 | $0.03 |
| MASAKI KOYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3319721525 | $4.23 |
| MASAKI KOYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00102660844903999 | $0.00 |
| MASAKI KOYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000021933141572 | $0.00 |
| MASAMICHI NYUNOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021766890369 | $0.06 |
| MASAMICHI NYUNOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000970124275049999 | $0.00 |
| MASANOBU HORIYAMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2.483058707) | ($7.80) |
| MASANOBU HORIYAMA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2.483058707 | $7.80 |
| MASANOBU HORIYAMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (94,333.741722125) | ($94,333.74) |
| MASANOBU HORIYAMA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 94,333.741722125 | $94,333.74 |
| MASANOBU HORIYAMA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MASANOBU HORIYAMA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (94,233.741722) | ($94,233.74) |
| MASANOBU HORIYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 590.269611930899 | $590.27 |
| MASANOBU HORIYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.02977604123255 | $0.15 |
| MASANORI NAKAO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01763174) | ($732.97) |
| MASANORI NAKAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002904890878438 | $1.17 |
| MASANORI NAKAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00588724931439999 | $0.01 |
| MASANORI TAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025207676311 | $0.01 |
| MASAR DAUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005850127187 | $0.02 |
| MASAR DAUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022457869948 | $0.00 |
| MASAR DAUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017855211232 | $0.00 |
| MASAR DAUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021463742294 | $0.02 |
| MASAR DAUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000555348213179999 | $0.03 |
| MASAR DAUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0069188532465 | $0.01 |
| MASARATH FATIMA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 412.0 | $412.00 |
| MASARATH FATIMA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (412.0) | ($412.00) |
| MASARATH FATIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1887617673 | $0.19 |
| MASARINA NUNTAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024530705293 | $0.07 |
| MASASHI ITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018219851681 | $0.54 |
| MASASHI ITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.168617591319999 | $342.68 |
| MASASHI ITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016017642311 | $0.00 |
| MASASHI ITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0189624178359999 | $0.01 |
| MASASHI ITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000051842319318 | $0.00 |
| MASASHI NAGADOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063851631442 | $1.89 |
| MASASHI NAGADOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.220652378 | $17.92 |
| MASASHI NAGADOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000236793982199999 | $0.00 |
| MASASHI NAGADOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.385043267 | $61.35 |
| MASASHI NAGADOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8469135641 | $9.73 |
| MASASHI NAGADOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000909373870279999 | $0.00 |
| MASASHI NAGADOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00060943681183 | $0.00 |
| MASATO RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024343605031 | $0.07 |
| MASATSUGU NAKAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017981398238 | $0.02 |
| MASAVA AMUNGA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00249169 | $100.26 |
| MASAVA AMUNGA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LTC | 0.1906465 | $17.86 |
| MASAVA AMUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014328144705639 | $0.50 |
| MASAVA AMUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.804924957010095 | $0.55 |
| MASAVA AMUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00016936530172 | $0.01 |
| MASAVA AMUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000001612773069 | $0.00 |
| MASAVANAK SEAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XRP | (20.0) | ($15.26) |
| MASAVANAK SEAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XRP | (5,980.0) | ($4,559.45) |
| MASAVANAK SEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039101495961 | $1.16 |
| MASAVANAK SEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26426969932 | $0.31 |
| MASAVANAK SEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 37.088960192 | $19.00 |
| MASAVANG SEAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XLM | 3,032.5999772 | $502.63 |
| MASAVANG SEAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | XLM | (3,037.0723336) | ($498.36) |
| MASAVANG SEAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 699.589123 | $299.63 |
| MASAVANG SEAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (700.0) | ($292.38) |
| MASAVANG SEAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LINK | (11.013600159) | ($82.71) |
| MASAVANG SEAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00580807) | ($173.60) |
| MASAVANG SEAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | XRP | 1,276.720093 | $508.96 |
| MASAVANG SEAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | XRP | (1,283.769081) | ($519.62) |
| MASAVANG SEAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.033358) | ($55.82) |
| MASAVANG SEAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 55.813 | $55.82 |
| MASAVANG SEAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (6,513.071) | ($3,819.16) |
| MASAVANG SEAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 3,810.177 | $3,819.16 |
| MASAVANG SEAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (3,866.94) | ($3,866.94) |
| MASAVANG SEAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | XLM | 28,892.98 | $3,866.94 |
| MASAVANG SEAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XLM | (28,892.9808704) | ($3,863.83) |
| MASAVANG SEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.30068381456395 | $6.56 |
| MASAVANG SEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032839818742009 | $0.76 |
| MASAVANG SEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01634185075968 | $0.02 |
| MASAVANG SEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.400871944834 | $31.38 |
| MASAVANG SEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.004032773179031 | $0.00 |
| MASAVANG SEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.044530514649201 | $0.02 |
| MASAYO NAKAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028333684302 | $86.17 |
| MASAYO NAKAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055475066909 | $110.89 |
| MASAYO NAKAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.112952906 | $21.49 |
| MASAYO NAKAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.25795054159 | $75.21 |
| MASAYO NAKAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13666118988 | $7.78 |
| MASAYO WATANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000150294311067999 | $0.04 |
| MASAYO WATANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090173044932 | $0.01 |
| MASAYO WATANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000135439400171999 | $0.03 |
| MASAYO WATANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000700660165449999 | $0.01 |
| MASAYUKI UOKAWA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00076545) | ($30.00) |
| MASAYUKI UOKAWA | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00076545 | $30.00 |
| MASAYUKI UOKAWA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16462575) | ($5,000.00) |
| MASAYUKI UOKAWA | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.16462575 | $5,000.00 |
| MASAYUKI UOKAWA | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001659) | ($50.11) |
| MASAYUKI UOKAWA | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.1637322) | ($4,784.27) |
| MASAYUKI UOKAWA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6423325278) | ($18,187.00) |
| MASAYUKI UOKAWA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.6423325278 | $18,187.00 |
| MASAYUKI UOKAWA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (113.755112248) | ($113.76) |
| MASAYUKI UOKAWA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 113.755112248 | $113.76 |
| MASAYUKI UOKAWA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009062570304) | ($13.78) |
| MASAYUKI UOKAWA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.009062570304 | $13.78 |
| MASAYUKI UOKAWA | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.009062570304) | ($13.79) |
| MASAYUKI UOKAWA | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.3) | ($8,563.50) |
| MASAYUKI UOKAWA | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.34233252) | ($9,425.10) |
| MASAYUKI UOKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047774559966287 | $165.57 |
| MASAYUKI UOKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051601593743 | $0.01 |
| MASAYUKI UOKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009002670266879 | $0.21 |
| MASAYUKI UOKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3761597272112 | $1.38 |
| MASCHA WELK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00265902271989999 | $5.19 |
| MASCHA WELK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.190131208 | $2.11 |
| MASCIA MORETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157855171448 | $4.67 |
| MASCIA MORETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.395578911962 | $4.79 |
| MASCIA MORETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056228143977 | $1.10 |
| MASCIA MORETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.047149056925 | $0.04 |
| MASCIA SESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0087768919963249 | $0.01 |
| MASEEH MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.987893170624 | $1.94 |
| MASEN WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001221859609 | $0.00 |
| MASEN WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022927743175 | $0.00 |
| MASEN WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00126307532526 | $0.00 |
| MASEN WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000003360289958 | $0.00 |
| MASENATE MATSOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000985567831699999 | $0.00 |
| MASENATE MATSOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25781708751 | $0.30 |
| MASENS SUPER FUND | OCTAL STREET, YATALA, 4207 AUSTRALIA | 4/26/2022 | Earn | Outgoing | Withdrawal | DOT | (108.266061) | ($1,946.97) |
| MASENS SUPER FUND | OCTAL STREET, YATALA, 4207 AUSTRALIA | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (21.0) | ($63,011.75) |
| MASENS SUPER FUND | OCTAL STREET, YATALA, 4207 AUSTRALIA | 4/26/2022 | Earn | Outgoing | Withdrawal | ADA | (3,374.003655) | ($3,001.04) |
| MASENS SUPER FUND | OCTAL STREET, YATALA, 4207 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.288951) | ($15,691.60) |
| MASENS SUPER FUND | OCTAL STREET, YATALA, 4207 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020306928903 | $610.19 |
| MASENS SUPER FUND | OCTAL STREET, YATALA, 4207 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13678058324564 | $356.73 |
| MASENS SUPER FUND | OCTAL STREET, YATALA, 4207 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2296283511999 | $8.11 |
| MASENS SUPER FUND | OCTAL STREET, YATALA, 4207 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.635335299908 | $6.06 |
| MASENS SUPER FUND | OCTAL STREET, YATALA, 4207 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4626049987946 | $8.29 |
| MASERAT PARVEEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000495) | ($17.44) |
| MASERAT PARVEEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 17.45 | $17.44 |
| MASERAT PARVEEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | AAVE | (1.31412) | ($173.43) |
| MASERAT PARVEEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 173.043 | $173.43 |
| MASERAT PARVEEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (190.729255) | ($190.73) |
| MASERAT PARVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002291016402022 | $0.09 |
| MASERAT PARVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014371653345797 | $0.00 |
| MASERAT PARVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0040247617021 | $0.01 |
| MASERAT PARVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.005103368677887 | $0.82 |
| MASHA BRANA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BUSD | (416.17) | ($416.17) |
| MASHA BRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001614379594 | $50.00 |
| MASHA BRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.4219080847 | $0.42 |
| MASHA KOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000217969948839999 | $0.06 |
| MASHA KOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099727034139 | $19.46 |
| MASHA KOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.107223623556 | $0.95 |
| MASHA KOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0242239655949999 | $2.66 |
| MASHA KOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.6521333072 | $0.80 |
| MASHA MASHKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000193184672 | $0.00 |
| MASHA MASHKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024897564131 | $0.00 |
| MASHA MITKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00934597988839999 | $287.42 |
| MASHA MITKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.621118639 | $17.62 |
| MASHA RIKHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081126064302 | $251.26 |
| MASHA RIKHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.73004402169 | $1,465.52 |
| MASHA RIKHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.62080503402 | $5.48 |
| MASHA RIKHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 30.649260825 | $30.65 |
| MASHA RIKHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.66757830376 | $48.86 |
| MASHA RIKHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.19114548634 | $43.32 |
| MASHA YAKUBOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000218385323919999 | $0.65 |
| MASHA YAKUBOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014525324903 | $2.83 |
| MASHAD EMRAN ISKANDAR PINO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.47280575) | ($14,014.44) |
| MASHAD EMRAN ISKANDAR PINO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BNB | (3.59603303) | ($1,051.82) |
| MASHAD EMRAN ISKANDAR PINO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | CEL | (18.04) | ($13.20) |
| MASHAD EMRAN ISKANDAR PINO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.0004489 | $13.20 |
| MASHAD EMRAN ISKANDAR PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016862973824961 | $62.79 |
| MASHAD EMRAN ISKANDAR PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.827236721637 | $9.59 |
| MASHAD EMRAN ISKANDAR PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021251445459 | $1.56 |
| MASHAEL ABDULLAH IBRAHIM ALALI - AL MEEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0990411737599 | $12.58 |
| MASHAL BABAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018818662686 | $0.56 |
| MASHAL BABAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.171443541699999 | $348.47 |
| MASHAL BABAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.0542815461 | $89.51 |
| MASHAL BABAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 63.9773453019999 | $9.35 |
| MASHAL MOHAMMAD SANA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.02952493 | $1,194.49 |
| MASHAL MOHAMMAD SANA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.42018178 | $1,192.75 |
| MASHAL MOHAMMAD SANA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.41506315 | $1,193.72 |
| MASHAL MOHAMMAD SANA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.42303496 | $1,197.06 |
| MASHAL MOHAMMAD SANA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.47410499 | $1,198.68 |
| MASHAL MOHAMMAD SANA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.58886554 | $1,198.79 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MASHAL MOHAMMAD SANA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (3.103650888) | ($6,260.34) |
| MASHAL MOHAMMAD SANA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.65928394 | $1,197.73 |
| MASHAL MOHAMMAD SANA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.68930289 | $1,206.97 |
| MASHAL MOHAMMAD SANA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.70937086 | $1,195.71 |
| MASHAL MOHAMMAD SANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039722156312709 | $11.17 |
| MASHAL MOHAMMAD SANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033606377239 | $0.04 |
| MASHAL MOHAMMAD SANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0208151952006199 | $37.49 |
| MASHAL MOHAMMAD SANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.456272654 | $16.61 |
| MASHARI WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157444351639 | $4.66 |
| MASHARI WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003188726084 | $6.19 |
| MASHARI WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.2196002485 | $10.22 |
| MASHARI WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.63862532389999 | $3.54 |
| MASHARI WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0125599579962 | $0.11 |
| MASHARI WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.8002994364 | $30.07 |
| MASHFEE KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002283308399 | $0.00 |
| MASHFEE KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002149362537 | $0.00 |
| MASHHOUR ALTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155448691369999 | $0.02 |
| MASHHOUR ALTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.0178023016 | $7.02 |
| MASHIUL HUQ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (2.480923666) | ($25.15) |
| MASHIUL HUQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028025871669957 | $100.79 |
| MASHIUL HUQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017990916128 | $3.51 |
| MASHIUL HUQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0305659335651919 | $0.41 |
| MASHIUL HUQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0056247993463 | $0.22 |
| MASHIUL HUQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0019403053586 | $0.11 |
| MASHRUR SHAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($426.45) |
| MASHRUR SHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025665778307 | $7.60 |
| MASHRUR SHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047836151975 | $9.88 |
| MASHRUR SHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068498409029 | $0.01 |
| MASHUDU KHARIVHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010792913287 | $0.00 |
| MASHUDU KHARIVHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0293508704 | $0.03 |
| MASHUDU KHARIVHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081564459521 | $0.01 |
| MASHUDU NEVHUTALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022565080545 | $0.04 |
| MASI ALI DAVIS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 300.0 | $300.00 |
| MASI ALI DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOT | 38.77960288 | $336.81 |
| MASI ALI DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001346039473 | $50.00 |
| MASI ALI DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020763094535 | $0.04 |
| MASI ALI DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6472594622 | $8.65 |
| MASIBULELE BENTLANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000078993342739 | $0.15 |
| MASIH ESLAMINAZARY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00133263 | $55.11 |
| MASIH ESLAMINAZARY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7494395934) | ($1,708.14) |
| MASIH ESLAMINAZARY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,332.956892883) | ($1,085.36) |
| MASIH ESLAMINAZARY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00387059) | ($118.99) |
| MASIH ESLAMINAZARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016911917646295 | $0.64 |
| MASIH ESLAMINAZARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003520265320775 | $9.92 |
| MASIH ESLAMINAZARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.085400658997 | $9.76 |
| MASIH HAKIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047498783059 | $1.41 |
| MASIH HAKIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.3000447480099 | $14.31 |
| MASIH HAKIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.03493653511 | $0.19 |
| MASIH HEDAYATI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00242508 | $95.97 |
| MASIH HEDAYATI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00242508) | ($98.30) |
| MASIH HEDAYATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000305566515 | $0.00 |
| MASIH HEDAYATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000134190645515 | $0.00 |
| MASIH MOHAJERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00307463935488619 | $0.00 |
| MASIN SONNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000327923826759999 | $0.64 |
| MASINYELETSE DIKETANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02896946974427 | $0.03 |
| MASIS NAZARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000036108435042999 | $0.00 |
| MASIS NAZARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019088768855 | $0.02 |
| MASIS OHANESSIAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNB | (0.017957835) | ($4.99) |
| MASIS OHANESSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067227869987 | $19.90 |
| MASIS OHANESSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5441428469 | $4.54 |
| MASIS OHANESSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0096983485979 | $3.09 |
| MASJA VAN VEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 186.412245031 | $194.12 |
| MASKOR MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00251961687519999 | $76.34 |
| MASKOR MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05894732601 | $118.01 |
| MASKOR MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35605159944 | $0.36 |
| MASNI SHAIFFUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000051519401089999 | $0.00 |
| MASNI SHAIFFUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000067425676651 | $0.00 |
| MASNI SHAIFFUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0074765109924 | $0.01 |
| MASON ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001368821487 | $0.00 |
| MASON ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001720670732 | $0.00 |
| MASON ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0008832225121 | $0.00 |
| MASON ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000002528559785 | $0.00 |
| MASON ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000000002493700017 | $0.00 |
| MASON ARNOLD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.009863852531) | ($187.50) |
| MASON ARNOLD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.118662146) | ($2,255.63) |
| MASON ARNOLD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.945541013) | ($75,000.00) |
| MASON ARNOLD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 4.926946479 | $93,655.34 |
| MASON ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043542770104 | $121.95 |
| MASON BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045862442069 | $0.01 |
| MASON BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066140337166 | $0.01 |
| MASON BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.793063972 | $12.52 |
| MASON BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015696909739999 | $0.00 |
| MASON BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00025688680199 | $0.00 |
| MASON BALDWIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $4,265.22 |
| MASON BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085157187121 | $25.20 |
| MASON BALUGAS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (9.336884) | ($833.62) |
| MASON BALUGAS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2450598708) | ($704.44) |
| MASON BALUGAS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01467607) | ($562.60) |
| MASON BALUGAS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOT | 22.138119 | $252.82 |
| MASON BALUGAS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LINK | 6.684355 | $48.86 |
| MASON BALUGAS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 9.336884 | $0.00 |
| MASON BALUGAS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LUNC | 7,969.07997 | $0.76 |
| MASON BALUGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000391202042486 | $1.57 |
| MASON BALUGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000650380887332399 | $1.95 |
| MASON BALUGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28634309185 | $2.39 |
| MASON BALUGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017332876645 | $0.12 |
| MASON BALUGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.035701546396616 | $2.43 |
| MASON BAUCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016526807652 | $0.03 |
| MASON BEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01009153936 | $309.28 |
| MASON BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105958361226 | $0.31 |
| MASON BIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112419821999 | $2.19 |
| MASON BIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.68637478834 | $0.54 |
| MASON BOSDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0026311370754 | $0.00 |
| MASON BRATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000126697304805 | $0.00 |
| MASON BRATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015486692789 | $0.00 |
| MASON BRUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138419048435999 | $0.41 |
| MASON BRUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.21766991292 | $0.03 |
| MASON BRUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0294106933 | $0.00 |
| MASON BURFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019197114803 | $0.01 |
| MASON BURFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070180661284 | $0.01 |
| MASON BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054823734599 | $0.02 |
| MASON BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.102303307437 | $0.10 |
| MASON BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0042798680399 | $0.00 |
| MASON CALDWELL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.819737528) | ($13,883.14) |
| MASON CALDWELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.819737528 | $13,883.14 |
| MASON CALDWELL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0025) | ($5.08) |
| MASON CALDWELL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,210.744401628) | ($818.97) |
| MASON CALDWELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,210.744401628 | $818.97 |
| MASON CALDWELL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (6.817237528) | ($13,835.35) |
| MASON CALDWELL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.0) | ($3.38) |
| MASON CALDWELL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,205.744401628) | ($838.54) |
| MASON CALDWELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.073153348) | ($31,485.25) |
| MASON CALDWELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.073153348 | $31,485.25 |
| MASON CALDWELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (42,318.096277136) | ($42,318.10) |
| MASON CALDWELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 42,318.096277136 | $42,318.10 |
| MASON CALDWELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002) | ($5.87) |
| MASON CALDWELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| MASON CALDWELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.07295334) | ($31,478.41) |
| MASON CALDWELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (42,313.096277) | ($42,313.10) |
| MASON CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060797948433869 | $210.87 |
| MASON CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0406011076377759 | $105.76 |
| MASON CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 508.04878848552 | $508.05 |
| MASON CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.465608776966 | $10.88 |
| MASON CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00169113856909999 | $0.00 |
| MASON CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00050754335613 | $0.01 |
| MASON CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000043980163838 | $0.00 |
| MASON CALVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009661589645 | $0.00 |
| MASON CANO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002505542137) | ($73.31) |
| MASON CANO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002505542137 | $73.31 |
| MASON CANO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00250554 | $73.63 |
| MASON CANO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00250554) | ($73.63) |
| MASON CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019580034085047 | $0.68 |
| MASON CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041734167033 | $12.35 |
| MASON CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106937953950999 | $20.87 |
| MASON CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.117623048030999 | $1.31 |
| MASON CHESLER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (525.02959386) | ($525.03) |
| MASON CHESLER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 525.02959386 | $525.03 |
| MASON CHESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136274269693 | $0.40 |
| MASON CHESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.1686597736976 | $6.17 |
| MASON CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134496429479 | $0.40 |
| MASON CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.48090197 | $5.06 |
| MASON CHRISTIAN WANGLER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (6,114.0) | ($86,924.67) |
| MASON CHRISTIAN WANGLER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 6,114.0 | $86,924.67 |
| MASON CHRISTIAN WANGLER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | LINK | (6,114.0) | ($87,002.22) |
| MASON CHRISTIAN WANGLER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,333.0) | ($18,543.52) |
| MASON CHRISTIAN WANGLER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,333.0 | $18,543.52 |
| MASON CHRISTIAN WANGLER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | LINK | (1,333.0) | ($18,568.69) |
| MASON CHRISTIAN WANGLER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,333.0) | ($18,588.20) |
| MASON CHRISTIAN WANGLER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,333.0 | $18,588.20 |
| MASON CHRISTIAN WANGLER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (1,333.0) | ($18,702.61) |
| MASON CHRISTIAN WANGLER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | LINK | 1,333.0 | $18,702.61 |
| MASON CHRISTIAN WANGLER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5,450.0) | ($74,828.50) |
| MASON CHRISTIAN WANGLER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5,450.0 | $74,828.50 |
| MASON CHRISTIAN WANGLER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LINK | (5,450.0) | ($75,292.11) |
| MASON CHRISTIAN WANGLER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5,700.0) | ($80,026.61) |
| MASON CHRISTIAN WANGLER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5,700.0 | $80,026.61 |
| MASON CHRISTIAN WANGLER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LINK | (5,700.0) | ($80,146.37) |
| MASON CHRISTIAN WANGLER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12957396) | ($5,000.00) |
| MASON CHRISTIAN WANGLER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12957396 | $5,000.00 |
| MASON CHRISTIAN WANGLER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12957396) | ($5,015.89) |
| MASON CHRISTIAN WANGLER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | UST | 10.0 | $10.02 |
| MASON CHRISTIAN WANGLER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | UST | 1,050.0 | $1,050.48 |
| MASON CHRISTIAN WANGLER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | UST | (1,048.95) | ($1,049.71) |
| MASON CHRISTIAN WANGLER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | ETH | 0.371266 | $1,049.71 |
| MASON CHRISTIAN WANGLER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.3691346165) | ($1,041.67) |
| MASON CHRISTIAN WANGLER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.12957396 | $5,015.83 |
| MASON CHRISTIAN WANGLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0026866 | $80.29 |
| MASON CHRISTIAN WANGLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 8.9994 | $263,781.41 |
| MASON CHRISTIAN WANGLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (9.13166056) | ($263,786.28) |
| MASON CHRISTIAN WANGLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 9.13166056 | $263,786.28 |
| MASON CHRISTIAN WANGLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $291.06 |
| MASON CHRISTIAN WANGLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 3.060188 | $86,576.54 |
| MASON CHRISTIAN WANGLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (3.070188) | ($88,326.24) |
| MASON CHRISTIAN WANGLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 3.070188 | $88,326.24 |
| MASON CHRISTIAN WANGLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.00213138353) | ($4.54) |
| MASON CHRISTIAN WANGLER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.00213138353 | $4.54 |
| MASON CHRISTIAN WANGLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 3.68405028 | $114,691.85 |
| MASON CHRISTIAN WANGLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (3.68405028) | ($113,177.41) |
| MASON CHRISTIAN WANGLER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 3.68405028 | $113,177.41 |
| MASON CHRISTIAN WANGLER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 3.2926684 | $100,207.28 |
| MASON CHRISTIAN WANGLER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (3.2926684) | ($97,453.11) |
| MASON CHRISTIAN WANGLER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 3.2926684 | $97,453.11 |
| MASON CHRISTIAN WANGLER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 2.55650542 | $73,867.67 |
| MASON CHRISTIAN WANGLER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.55650542) | ($73,685.88) |
| MASON CHRISTIAN WANGLER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.55650542 | $73,685.88 |
| MASON CHRISTIAN WANGLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.33083344) | ($10,000.00) |
| MASON CHRISTIAN WANGLER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.33083344 | $10,000.00 |
| MASON CHRISTIAN WANGLER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.33083344) | ($10,006.27) |
| MASON CHRISTIAN WANGLER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 1,030.0 | $1,030.00 |
| MASON CHRISTIAN WANGLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (39.966381687) | ($39.97) |
| MASON CHRISTIAN WANGLER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 39.966381687 | $39.97 |
| MASON CHRISTIAN WANGLER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1,041.67) | ($1,041.67) |
| MASON CHRISTIAN WANGLER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.33083344 | $10,510.77 |
| MASON CHRISTIAN WANGLER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.33083344) | ($10,017.55) |
| MASON CHRISTIAN WANGLER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.33083344 | $10,017.55 |
| MASON CHRISTIAN WANGLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($29,363.44) |
| MASON CHRISTIAN WANGLER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $29,363.44 |
| MASON CHRISTIAN WANGLER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,023.62) |
| MASON CHRISTIAN WANGLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($58,342.00) |
| MASON CHRISTIAN WANGLER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $58,342.00 |
| MASON CHRISTIAN WANGLER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,157.00) |
| MASON CHRISTIAN WANGLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($57,107.55) |
| MASON CHRISTIAN WANGLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $57,107.55 |
| MASON CHRISTIAN WANGLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($57,090.00) |
| MASON CHRISTIAN WANGLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($28,432.00) |
| MASON CHRISTIAN WANGLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.0) | ($83,015.70) |
| MASON CHRISTIAN WANGLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.0 | $83,015.70 |
| MASON CHRISTIAN WANGLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0) | ($82,530.17) |
| MASON CHRISTIAN WANGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.127597842 | $3,811.95 |
| MASON CHRISTIAN WANGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040963407049 | $7.98 |
| MASON CHRISTIAN WANGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.395070461690849 | $0.40 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MASON CHRISTIAN WANGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.6716156835 | $6.08 |
| MASON CHRISTIAN WANGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 48.368523089 | $479.83 |
| MASON CHRISTIAN WANGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.40955929488 | $0.41 |
| MASON CHRISTIAN WANGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000113972661183 | $0.01 |
| MASON CHRISTIAN WANGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000076532797302 | $0.01 |
| MASON CHRISTIAN WANGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.67402901121 | $0.67 |
| MASON CONNER ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.184611409 | $15.18 |
| MASON CONNER ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6679660338 | $0.53 |
| MASON CONNER ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.563856522 | $6.27 |
| MASON COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027565758577 | $5.38 |
| MASON COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4199792239 | $1.92 |
| MASON CORHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01817212589 | $0.02 |
| MASON COTHREN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,129.01087373) | ($4,129.01) |
| MASON COTHREN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,129.01087373 | $4,129.01 |
| MASON COTHREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.370175776002 | $49.37 |
| MASON COX | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LINK | 54.37916 | $551.55 |
| MASON COX | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (98.962038611) | ($1,000.00) |
| MASON COX | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 98.962038611 | $1,000.00 |
| MASON COX | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LINK | (150.0) | ($1,204.50) |
| MASON COX | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (225.515018773) | ($1,464.15) |
| MASON COX | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 225.515018773 | $1,464.15 |
| MASON COX | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | LINK | (228.856217384) | ($1,485.04) |
| MASON COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137295671874 | $40.64 |
| MASON COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036967251481 | $7.21 |
| MASON COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0116709031602 | $0.01 |
| MASON COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4426694009 | $5.11 |
| MASON COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.68814436462675 | $7.32 |
| MASON COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000088116164767 | $0.00 |
| MASON CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000107229611105 | $0.00 |
| MASON DARGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010244835917 | $0.00 |
| MASON DARGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20125212712 | $0.23 |
| MASON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020413801181 | $0.60 |
| MASON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024436524493 | $738.30 |
| MASON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35495831386 | $723.71 |
| MASON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4291094537 | $0.43 |
| MASON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.39128298997 | $83.19 |
| MASON DICKERSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.310685737) | ($5.31) |
| MASON DICKERSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.310685737 | $5.31 |
| MASON DICKERSON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (5.310685) | ($5.31) |
| MASON DICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000085515554805 | $0.00 |
| MASON DICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00859278270436999 | $0.01 |
| MASON EDMONDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024507890844 | $0.73 |
| MASON EDMONDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014956254173 | $29.18 |
| MASON EDMONDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2912269756 | $0.18 |
| MASON EDMONDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.205129678049999 | $0.32 |
| MASON ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.961924396845 | $27.56 |
| MASON ERB | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2784269101) | ($8,098.74) |
| MASON ERB | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2784269101 | $8,098.74 |
| MASON ERB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001976698543052 | $67.84 |
| MASON ERB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036750385523 | $0.72 |
| MASON ERB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45105672744 | $3.98 |
| MASON ERB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.30770853183 | $0.31 |
| MASON ESCARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0277907246959999 | $0.03 |
| MASON ESCARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.025098555098 | $0.00 |
| MASON EWELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | SUSHI | 0.0 | $0.00 |
| MASON EWELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SUSHI | 290.239410681 | $465.21 |
| MASON EWELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | SUSHI | (245.813514893) | ($394.00) |
| MASON EWELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | SUSHI | (0.6051754047) | ($0.97) |
| MASON EWELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | SUSHI | (7.392560709) | ($11.85) |
| MASON EWELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (1,303.20359296) | ($726.00) |
| MASON EWELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 1,582.73381295 | $881.72 |
| MASON EWELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (37.642120309) | ($20.97) |
| MASON EWELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (40.225371398) | ($22.41) |
| MASON EWELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.223345329) | ($2,239.00) |
| MASON EWELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.395879756 | $2,554.78 |
| MASON EWELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0365200544) | ($66.84) |
| MASON EWELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03779596151) | ($69.18) |
| MASON EWELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (209.950768315) | ($117.30) |
| MASON EWELL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 209.950768315 | $117.30 |
| MASON EWELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09821867278) | ($204.67) |
| MASON EWELL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09821867278 | $204.67 |
| MASON EWELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (37.253730815) | ($105.06) |
| MASON EWELL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 37.253730815 | $105.06 |
| MASON EWELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003431678488) | ($1.04) |
| MASON EWELL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003431678488 | $1.04 |
| MASON EWELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (36.588101848) | ($48.66) |
| MASON EWELL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 36.588101848 | $48.66 |
| MASON EWELL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ADA | (209.947) | ($116.83) |
| MASON EWELL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0038357 | $116.83 |
| MASON EWELL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.097817) | ($203.20) |
| MASON EWELL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0067115 | $203.20 |
| MASON EWELL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SNX | (37.253730815) | ($104.10) |
| MASON EWELL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SUSHI | (36.588101848) | ($46.02) |
| MASON EWELL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01058151) | ($312.42) |
| MASON EWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000203043502082999 | $0.01 |
| MASON EWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000517667445417399 | $0.11 |
| MASON EWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.118180133217499 | $0.07 |
| MASON EWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5027552457299 | $2.36 |
| MASON EWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.01775286857629 | $0.02 |
| MASON FLEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000198444443079999 | $5.87 |
| MASON FLEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027863522614 | $5.44 |
| MASON FLEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02156196511 | $0.64 |
| MASON GALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014250871098 | $4.22 |
| MASON GARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000395441692729999 | $0.00 |
| MASON GEEMONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142362109821 | $0.42 |
| MASON GEEMONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00072099592112 | $0.00 |
| MASON GEEMONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063066982225 | $1.23 |
| MASON GEEMONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029522261205 | $0.03 |
| MASON GEEMONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17559449478 | $1.95 |
| MASON GEEMONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013802099242 | $0.12 |
| MASON GEEMONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000028451349461 | $0.00 |
| MASON GEEMONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00044401439598 | $0.03 |
| MASON GILFILLAN-MACVICAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109294171875 | $0.32 |
| MASON GILFILLAN-MACVICAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030997416716 | $0.04 |
| MASON GILFILLAN-MACVICAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002318897331 | $0.00 |
| MASON GILFILLAN-MACVICAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.71136524903 | $0.71 |
| MASON GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118183454699 | $34.98 |
| MASON GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017740695415 | $34.62 |
| MASON GRADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042666772872 | $12.62 |
| MASON GRADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.32664554 | $19.29 |
| MASON GRADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9637633543 | $1.23 |
| MASON GRADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51145616184 | $5.68 |
| MASON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160904626403 | $0.48 |
| MASON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 439.59317121 | $439.59 |
| MASON HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000359975380649999 | $1.07 |
| MASON HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0710137078 | $0.07 |
| MASON HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00049062900496 | $0.00 |
| MASON HECK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (12.736901343) | ($377.77) |
| MASON HECK | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | LUNC | 12.736901343 | $377.77 |
| MASON HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019329923665 | $0.00 |
| MASON HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.962610224019999 | $0.60 |
| MASON HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.16154106089999 | $1.05 |
| MASON HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.065305466798597 | $4.91 |
| MASON HENDRICKS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00248354) | ($100.00) |
| MASON HENDRICKS | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00248354 | $100.00 |
| MASON HENDRICKS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09558452131) | ($2,882.73) |
| MASON HENDRICKS | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.09558452131 | $2,882.73 |
| MASON HENDRICKS | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.09806806) | ($2,957.14) |
| MASON HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008083105081607 | $27.95 |
| MASON HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.263007017866 | $2.70 |
| MASON HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.361962079051 | $3.26 |
| MASON HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.4900259098 | $16.49 |
| MASON HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0015349155415 | $0.01 |
| MASON HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.40374185855 | $0.02 |
| MASON HENNESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000857501955079999 | $25.38 |
| MASON HERSHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9597772347 | $3.96 |
| MASON HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.386788369218999 | $0.28 |
| MASON HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011726545791 | $0.01 |
| MASON HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000049720756953 | $0.00 |
| MASON HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.25490604825 | $0.25 |
| MASON HUNTER CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023015705401 | $0.04 |
| MASON INGALLS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (476.094116523) | ($718.90) |
| MASON INGALLS | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | 1INCH | 476.094116523 | $718.90 |
| MASON INGALLS | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | 1INCH | (476.094116523) | ($718.90) |
| MASON INGALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002941962672 | $0.09 |
| MASON INGALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079859118224 | $160.85 |
| MASON INGALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00028580389634 | $0.00 |
| MASON INGALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00064380130791 | $0.00 |
| MASON INGALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00118510276731999 | $0.00 |
| MASON INGALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.5444342883093 | $0.83 |
| MASON JAMES MAUE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02171741) | ($606.76) |
| MASON JAMES MAUE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (0.76) | ($34.03) |
| MASON JAMES MAUE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (154.65450713) | ($88.63) |
| MASON JAMES MAUE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (3.001620357) | ($134.80) |
| MASON JAMES MAUE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (6.251279887) | ($52.22) |
| MASON JAMES MAUE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (25.508554106) | ($162.29) |
| MASON JAMES MAUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116144422453519 | $4.33 |
| MASON JAMES MAUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0181742279439 | $1.19 |
| MASON JAMES MAUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0507902294825199 | $0.79 |
| MASON JAMES MAUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.041772325370507 | $0.49 |
| MASON JAMES MAUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0189610668855839 | $1.66 |
| MASON JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000949004298 | $0.00 |
| MASON JENKINS-HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023343766384 | $70.53 |
| MASON JENKINS-HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.95398722488 | $1.11 |
| MASON JENKINS-HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016241647561 | $31.69 |
| MASON JENKINS-HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.72516918229 | $8.06 |
| MASON JENKINS-HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 16.265139023 | $7.77 |
| MASON JENKINS-HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.46143357873 | $0.46 |
| MASON JENKINS-HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.6805672757 | $2.25 |
| MASON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.33508411056 | $0.27 |
| MASON JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000066327717064301 | $0.02 |
| MASON JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0217696649216899 | $0.03 |
| MASON JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00139302914139999 | $0.00 |
| MASON JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0005826253966207 | $0.05 |
| MASON JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00060136342145268 | $0.00 |
| MASON KHALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003721679969 | $0.00 |
| MASON KHALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016042329138 | $0.02 |
| MASON KIU CHUNG CHU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.519059472) | ($74.47) |
| MASON KIU CHUNG CHU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.519059472 | $74.47 |
| MASON KIU CHUNG CHU | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| MASON KIU CHUNG CHU | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| MASON KIU CHUNG CHU | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| MASON KIU CHUNG CHU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| MASON KIU CHUNG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048474645965 | $0.14 |
| MASON KIU CHUNG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.056940308661 | $112.47 |
| MASON KIU CHUNG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.31061698 | $79.31 |
| MASON KIU CHUNG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.667192576 | $27.78 |
| MASON KIU CHUNG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.115390514 | $1.24 |
| MASON KIU CHUNG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000012851265211 | $0.00 |
| MASON KIU CHUNG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00045338145741 | $0.01 |
| MASON KOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050252114789 | $14.87 |
| MASON KOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00526995161859999 | $10.28 |
| MASON KOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7310762287 | $3.60 |
| MASON KOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.418894958559999 | $4.66 |
| MASON KOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000496162781279999 | $0.00 |
| MASON KUHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016081458513 | $0.00 |
| MASON KUHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.50341893326 | $1.72 |
| MASON KUHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.07887960991 | $0.49 |
| MASON KUHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00120213916293999 | $0.00 |
| MASON KUHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.018760946223 | $1.17 |
| MASON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0262004767074 | $746.68 |
| MASON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0214833686799999 | $41.92 |
| MASON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3595934524 | $1.08 |
| MASON LEAM HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000697879915399999 | $1.36 |
| MASON LEAM HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19934928121 | $0.13 |
| MASON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018876132652 | $0.37 |
| MASON LEVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023772290139 | $71.88 |
| MASON LEVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030422619613 | $59.57 |
| MASON LEVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3633571071 | $5.04 |
| MASON LEVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58129597205 | $6.46 |
| MASON LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018339574063 | $0.54 |
| MASON LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.39538546937 | $0.25 |
| MASON LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.102306129253999 | $1.14 |
| MASON LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.8729864424 | $7.87 |
| MASON LYNAUGH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06031340722) | ($1,780.99) |
| MASON LYNAUGH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06031340722 | $1,780.99 |
| MASON LYNAUGH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.060313) | ($1,820.97) |
| MASON LYNAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000590768759016969 | $20.05 |
| MASON MANNS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1.13006977) | $0.00 |
| MASON MANNS | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | LUNC | 1.13006977 | $0.00 |
| MASON MANNS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006539270039) | ($198.37) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MASON MANNS | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.006539270039 | $198.37 |
| MASON MANNS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.00188833368) | ($0.34) |
| MASON MANNS | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | BCH | 0.00188833368 | $0.34 |
| MASON MANNS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1022834649) | ($183.80) |
| MASON MANNS | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1022834649 | $183.80 |
| MASON MANNS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.001071180272) | $0.00 |
| MASON MANNS | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | LUNC | 0.001071180272 | $0.00 |
| MASON MANNS | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1022834649) | ($171.20) |
| MASON MANNS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (58.104143833) | ($35.06) |
| MASON MANNS | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 58.104143833 | $35.06 |
| MASON MANNS | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00653927) | ($191.63) |
| MASON MANNS | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | MATIC | (58.104143833) | ($35.16) |
| MASON MANNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065748612986381 | $2.23 |
| MASON MANNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009670137400253 | $2.27 |
| MASON MANNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7115261418238 | $0.65 |
| MASON MANNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00005100201015206 | $0.00 |
| MASON MANNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007438803656 | $0.44 |
| MASON MARBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136776345594 | $4.05 |
| MASON MARBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7579251112 | $2.98 |
| MASON MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038215424944 | $7.46 |
| MASON MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0116055183504 | $1.27 |
| MASON MERSHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102098904255 | $3.02 |
| MASON MERSHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031328132696 | $0.61 |
| MASON MIDDAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000087545500992 | $0.00 |
| MASON MILLER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | XLM | 183.7591236 | $37.46 |
| MASON MILLER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (9.074397015) | ($1.85) |
| MASON MILLER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | XLM | 9.074397015 | $1.85 |
| MASON MILLER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | XLM | (191.45) | ($39.11) |
| MASON MILLER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 38.969 | $39.11 |
| MASON MILLER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (38.9) | ($38.90) |
| MASON MILLER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.0009364 | $38.90 |
| MASON MILLER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (34.707740054) | ($34.71) |
| MASON MILLER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 34.707740054 | $34.71 |
| MASON MILLER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (33.36) | ($33.36) |
| MASON MILLER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDT ERC20 | 174.94996 | $174.95 |
| MASON MILLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003664258976) | ($66.72) |
| MASON MILLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01658591237) | ($302.00) |
| MASON MILLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5491994868) | ($10,000.00) |
| MASON MILLER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.67133591 | $12,223.90 |
| MASON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000729137170969999 | $19.15 |
| MASON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075556620163 | $152.03 |
| MASON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.059875649468 | $0.06 |
| MASON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 193.847789388 | $153.68 |
| MASON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00059999086653 | $0.01 |
| MASON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.377326429890709 | $0.38 |
| MASON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021328548635 | $0.00 |
| MASON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.9329212323 | $40.77 |
| MASON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000120277147348 | $0.00 |
| MASON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113521642607 | $33.60 |
| MASON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.069728584 | $9.57 |
| MASON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.438056567679999 | $0.28 |
| MASON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0029412208790755 | $0.00 |
| MASON MILLS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.371785 | $535.58 |
| MASON MILLS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.02275572 | $621.32 |
| MASON MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080901225665 | $23.94 |
| MASON MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007267730402 | $14.18 |
| MASON MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.71490523859 | $0.45 |
| MASON MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 24.498122628 | $24.50 |
| MASON MIRANDA-MANTHEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107551974111 | $3.18 |
| MASON MIRANDA-MANTHEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.90645643374 | $0.91 |
| MASON MIRANDA-MANTHEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.367026569 | $16.94 |
| MASON MIRANDA-MANTHEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000554867619819999 | $0.00 |
| MASON MULKA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (121.241941768) | ($1,093.56) |
| MASON MULKA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 121.241941768 | $1,093.56 |
| MASON MULKA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.2006497501) | ($2.09) |
| MASON MULKA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.2006497501 | $2.09 |
| MASON MULKA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.098584268) | ($1,966.07) |
| MASON MULKA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.098584268 | $1,966.07 |
| MASON MULKA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.306675103) | ($79.55) |
| MASON MULKA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.306675103 | $79.55 |
| MASON MULKA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1076300648) | ($3,241.89) |
| MASON MULKA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1076300648 | $3,241.89 |
| MASON MULKA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | DOT | (121.442591518) | ($1,058.98) |
| MASON MULKA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.098584268) | ($1,704.13) |
| MASON MULKA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10763006) | ($3,077.17) |
| MASON MULKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010662885967929 | $36.07 |
| MASON MULKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010584325039558 | $24.69 |
| MASON MULKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04873321266 | $0.05 |
| MASON MULKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.40259420250527 | $19.32 |
| MASON MULKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023737914887 | $0.02 |
| MASON MULKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.003906491194328 | $0.32 |
| MASON MULKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000843671480819999 | $0.00 |
| MASON MUNOZ-CRAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.60077709303795 | $11.19 |
| MASON NEWHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184877887639999 | $0.55 |
| MASON NEWHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.441993206 | $88.44 |
| MASON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021689187432 | $0.64 |
| MASON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.17083876179999 | $4.50 |
| MASON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000400171955999 | $0.00 |
| MASON NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.044851889602 | $0.04 |
| MASON O'HANLON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3211903254) | ($9,169.51) |
| MASON O'HANLON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3211903254 | $9,169.51 |
| MASON O'HANLON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (157.184211708) | ($75.01) |
| MASON O'HANLON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 157.184211708 | $75.01 |
| MASON O'HANLON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.245916263) | ($86.13) |
| MASON O'HANLON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.245916263 | $86.13 |
| MASON O'HANLON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.582757417) | ($9,251.78) |
| MASON O'HANLON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.582757417 | $9,251.78 |
| MASON O'HANLON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (102.622027574) | ($64.35) |
| MASON O'HANLON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 102.622027574 | $64.35 |
| MASON O'HANLON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (10.053725834) | ($47.46) |
| MASON O'HANLON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 10.053725834 | $47.46 |
| MASON O'HANLON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (50.441142938) | ($62.61) |
| MASON O'HANLON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 50.441142938 | $62.61 |
| MASON O'HANLON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (10.245916263) | ($87.33) |
| MASON O'HANLON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.32119032) | ($8,849.17) |
| MASON O'HANLON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (4.582757417) | ($9,759.28) |
| MASON O'HANLON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SUSHI | (50.441142938) | ($72.64) |
| MASON O'HANLON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (157.184211) | ($92.10) |
| MASON O'HANLON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (102.622027574) | ($76.60) |
| MASON O'HANLON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | UNI | (10.053725834) | ($54.05) |
| MASON O'HANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001247021193383 | $47.36 |
| MASON O'HANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021507482267566 | $60.02 |
| MASON O'HANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.669217284300799 | $0.78 |
| MASON O'HANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.583006380988849 | $0.48 |
| MASON O'HANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08245176602133 | $1.29 |
| MASON O'HANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000068008621787 | $0.00 |
| MASON O'HANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.023147254554936 | $0.18 |
| MASON O'HANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.19038449453486 | $0.52 |
| MASON O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000111220078079 | $0.00 |
| MASON OVIAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,973.68) |
| MASON OVIAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,973.68 |
| MASON OVIAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.014479781) | ($29,781.99) |
| MASON OVIAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.014479781 | $29,781.99 |
| MASON OVIAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.048865) | ($100.01) |
| MASON OVIAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (61.985948477) | ($127,048.26) |
| MASON OVIAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 61.985948477 | $127,048.26 |
| MASON OVIAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003293) | ($100.05) |
| MASON OVIAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,048.50) |
| MASON OVIAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (61.937083) | ($126,685.89) |
| MASON OVIAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (1.011186) | ($30,518.48) |
| MASON OVIAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04485603485) | ($92.28) |
| MASON OVIAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04485603485 | $92.28 |
| MASON OVIAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005555317413) | ($16.78) |
| MASON OVIAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005555317413 | $16.78 |
| MASON OVIAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.044856) | ($92.32) |
| MASON OVIAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000556) | ($16.85) |
| MASON OVIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042424819643994 | $155.89 |
| MASON OVIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30792880482121 | $803.61 |
| MASON OVIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000250078582329999 | $0.00 |
| MASON OVIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0048150704198 | $0.00 |
| MASON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194171811499999 | $58.23 |
| MASON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047964542564 | $95.51 |
| MASON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.94066325539999 | $3.94 |
| MASON PARKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0229255869426489 | $0.03 |
| MASON PARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000354375180009999 | $10.49 |
| MASON PARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016459621177999 | $0.00 |
| MASON PARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6971791501 | $0.70 |
| MASON PARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2732585472 | $2.59 |
| MASON PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042367577406 | $1.25 |
| MASON PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.674797064 | $16.39 |
| MASON PFEIFF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003230300896) | ($94.72) |
| MASON PFEIFF | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003230300896 | $94.72 |
| MASON PFEIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003446019728784 | $1.16 |
| MASON PFEIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050728678476 | $9.90 |
| MASON PFEIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00021811387934 | $0.00 |
| MASON PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001290016062399999 | $0.00 |
| MASON PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000184831533699999 | $0.04 |
| MASON POPE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.05208288 | $1,582.28 |
| MASON POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002532023476 | $0.75 |
| MASON POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.089524609339 | $0.09 |
| MASON POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.461434655 | $47.93 |
| MASON POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.6938264112 | $101.27 |
| MASON POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013327814962999 | $0.00 |
| MASON POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.0377981169999 | $15.09 |
| MASON PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067801425714 | $0.02 |
| MASON PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035380923757 | $0.01 |
| MASON PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083179567094 | $0.01 |
| MASON PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0035781531659 | $0.00 |
| MASON PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00095518493007 | $0.00 |
| MASON PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015024202096 | $0.00 |
| MASON PRITCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014909760116 | $0.00 |
| MASON PRITCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000285730773309999 | $0.06 |
| MASON PRITCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0003667260893 | $0.00 |
| MASON QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124753644424 | $0.37 |
| MASON QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1716472642 | $4.10 |
| MASON QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00785028186789999 | $0.07 |
| MASON QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.31847844823 | $0.05 |
| MASON RAUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014819410045 | $0.03 |
| MASON REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017217637104 | $33.60 |
| MASON REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021618095322 | $0.01 |
| MASON REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018426521454 | $0.02 |
| MASON RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033334669719 | $0.99 |
| MASON ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024542231034 | $7.27 |
| MASON ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025994764595 | $5.07 |
| MASON ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9828598384 | $1.25 |
| MASON RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,493.499662445) | ($1,493.50) |
| MASON RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,493.499662445 | $1,493.50 |
| MASON RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MASON RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,473.499662) | ($1,473.50) |
| MASON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045053509367 | $138.57 |
| MASON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08063504157 | $162.44 |
| MASON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.007292954811 | $9.01 |
| MASON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.629686955 | $11.60 |
| MASON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6754402024 | $29.73 |
| MASON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.54228527031 | $4.79 |
| MASON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.128515675689 | $7.68 |
| MASON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22609974188 | $8.95 |
| MASON ROSENTHAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 1.0 | $60.65 |
| MASON ROSENTHAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 6.2351877 | $372.90 |
| MASON ROSENTHAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOGE | 998.5 | $77.04 |
| MASON ROSENTHAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XRP | 3,099.998569 | $1,136.31 |
| MASON ROSENTHAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $273.64 |
| MASON ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00637844935159999 | $197.28 |
| MASON ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066833818906 | $134.16 |
| MASON ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052879407751 | $0.01 |
| MASON ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.664806047 | $14.00 |
| MASON ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.5550636659 | $5.37 |
| MASON ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.719957351 | $30.23 |
| MASON ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22097019747 | $1.95 |
| MASON ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 39.415972321 | $5.76 |
| MASON ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0262470596499999 | $1.92 |
| MASON ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061555854488 | $3.68 |
| MASON ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.076503458547 | $3.03 |
| MASON ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.1202758453 | $0.54 |
| MASON ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.125149474024 | $0.36 |
| MASON ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000153830763537 | $0.05 |
| MASON ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5660822551 | $1.57 |
| MASON ROSS FREEDMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 1,382.0 | $1,351.57 |
| MASON ROSS FREEDMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MANA | 300.0 | $668.01 |
| MASON ROSS FREEDMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 675.0 | $972.00 |
| MASON ROSS FREEDMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $1,066.20 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MASON ROSS FREEDMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 56.40797168 | $2,192.56 |
| MASON ROSS FREEDMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XTZ | 522.0 | $1,691.08 |
| MASON ROSS FREEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1303513211 | $8.37 |
| MASON ROSS FREEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.92214479038999 | $7.83 |
| MASON ROSS FREEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.113513134972 | $6.42 |
| MASON ROSS FREEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.177678274959 | $0.21 |
| MASON ROSS FREEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.296020485711 | $6.57 |
| MASON ROSS FREEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 5.09868470127 | $10.20 |
| MASON RUDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109930298872 | $0.00 |
| MASON RUDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033844111887 | $0.03 |
| MASON RUDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000123854183033 | $0.00 |
| MASON RUDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000544032321859999 | $0.00 |
| MASON SAMARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158948124912 | $0.47 |
| MASON SAMARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031353084718 | $5.74 |
| MASON SAWYER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.122964575 | $373.31 |
| MASON SAWYER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.12333422 | $382.33 |
| MASON SAWYER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.1 | $297.59 |
| MASON SAWYER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.219194888 | $620.19 |
| MASON SAWYER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.1 | $275.69 |
| MASON SAWYER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.219968316 | $540.51 |
| MASON SAWYER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.209334418 | $426.25 |
| MASON SAWYER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.1 | $195.92 |
| MASON SAWYER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.202102951 | $360.02 |
| MASON SAWYER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.1 | $183.23 |
| MASON SAWYER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.202321844 | $360.82 |
| MASON SAWYER | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 0.203734662 | $249.35 |
| MASON SAWYER | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | ETH | 0.214272085 | $234.42 |
| MASON SAWYER | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | ETH | 0.217306629 | $226.88 |
| MASON SAWYER | ADDRESS REDACTED | 7/10/2022 | Custody | Incoming | Deposit | ETH | 0.221773985 | $264.01 |
| MASON SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135213552078 | $0.40 |
| MASON SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02971271218 | $58.02 |
| MASON SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5892928459 | $1.26 |
| MASON SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14137367462 | $1.57 |
| MASON SCHULER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01634383995) | ($487.21) |
| MASON SCHULER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01634383995 | $487.21 |
| MASON SCHULER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.549215952) | ($100.55) |
| MASON SCHULER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.549215952 | $100.55 |
| MASON SCHULER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01634383) | ($488.30) |
| MASON SCHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016820420992302 | $5.68 |
| MASON SCHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1853656943119 | $1.19 |
| MASON ST PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000335410319552 | $10.48 |
| MASON ST PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.167906659 | $2.17 |
| MASON ST PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.310180200529999 | $0.05 |
| MASON STERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173475519979999 | $0.51 |
| MASON STERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025132054268 | $4.90 |
| MASON STERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.25602152438 | $0.79 |
| MASON STERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.39499444186 | $0.19 |
| MASON STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.017661897099 | $0.41 |
| MASON STEWART ETTINGER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00985416 | $400.33 |
| MASON STEWART ETTINGER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.009854) | ($306.24) |
| MASON STRINGFELLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034243036692 | $6.68 |
| MASON STRINGFELLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0565464325 | $1.92 |
| MASON STRINGFELLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0103093797171 | $0.73 |
| MASON THIBODEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025657527572 | $0.76 |
| MASON THIBODEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034995756782 | $0.68 |
| MASON THOMAS PAGAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MASON THOMAS PAGAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MASON THOMAS PAGAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MASON THOMAS PAGAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MASON THOMAS PAGAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MASON THOMAS PAGAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MASON THOMAS PAGAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MASON THOMAS PAGAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MASON THOMAS PAGAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MASON THOMAS PAGAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MASON THOMAS PAGAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| MASON THOMAS PAGAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| MASON THOMAS PAGAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,946.0) | ($4,946.00) |
| MASON THOMAS PAGAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | LINK | 689.59041144 | $7,432.32 |
| MASON THOMAS PAGAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.160301 | $4,954.57 |
| MASON THOMAS PAGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1555084153) | ($4,509.83) |
| MASON THOMAS PAGAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1555084153 | $4,509.83 |
| MASON THOMAS PAGAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.3137295287) | ($9,098.33) |
| MASON THOMAS PAGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003502453102) | ($10.14) |
| MASON THOMAS PAGAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003502453102 | $10.14 |
| MASON THOMAS PAGAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.00243012531) | ($70.34) |
| MASON THOMAS PAGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.674603374) | ($5,328.96) |
| MASON THOMAS PAGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.674603374 | $5,328.96 |
| MASON THOMAS PAGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (2.632099976) | ($5,259.12) |
| MASON THOMAS PAGAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.8666691316 | $1,770.65 |
| MASON THOMAS PAGAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.10040346 | $2,909.16 |
| MASON THOMAS PAGAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.4179723867 | $818.79 |
| MASON THOMAS PAGAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.2269293731 | $444.54 |
| MASON THOMAS PAGAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 2.330598967 | $4,693.60 |
| MASON THOMAS PAGAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.2061651 | $5,962.84 |
| MASON THOMAS PAGAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1127607374) | ($223.96) |
| MASON THOMAS PAGAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1381723912) | ($274.16) |
| MASON THOMAS PAGAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.03396819 | $1,009.04 |
| MASON THOMAS PAGAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.5000002397 | $911.32 |
| MASON THOMAS PAGAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.724463149999999 | $1,308.47 |
| MASON THOMAS PAGAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.04039493 | $1,221.83 |
| MASON THOMAS PAGAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.2731155706 | $490.53 |
| MASON THOMAS PAGAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.03352523 | $1,011.28 |
| MASON THOMAS PAGAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.03068593 | $889.71 |
| MASON THOMAS PAGAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (4.604513678) | ($7,040.90) |
| MASON THOMAS PAGAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.3889221262) | ($8,616.27) |
| MASON THOMAS PAGAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1196482568) | ($111.98) |
| MASON THOMAS PAGAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.263763037) | ($7,734.14) |
| MASON THOMAS PAGAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (7.763419064) | ($7,265.86) |
| MASON THOMAS PAGAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 12.382387362 | $11,588.80 |
| MASON THOMAS PAGAN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 7.236613654 | $6,772.82 |
| MASON THOMAS PAGAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4844049107) | ($453.36) |
| MASON THOMAS PAGAN | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00643956916) | ($137.08) |
| MASON THOMAS PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021480665481 | $68.27 |
| MASON THOMAS PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0244190586028999 | $51.05 |
| MASON THOMAS PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4028488158 | $4.40 |
| MASON THOMAS PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.510895969 | $57.48 |
| MASON THOMAS PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 62.6628196509999 | $39.35 |
| MASON THOMAS PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.87188378497 | $21.70 |
| MASON THOMAS PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9391875434 | $13.46 |
| MASON THORNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024010903533 | $0.00 |
| MASON THORNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057042137327 | $0.01 |
| MASON THORNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0056143587572 | $0.00 |
| MASON THORNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000031616771274 | $0.00 |
| MASON THORNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000000000107730332 | $0.00 |
| MASON TOTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040574620495 | $124.53 |
| MASON TOTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| MASON TOTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016290458302 | $31.79 |
| MASON TOTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 149.380703504 | $149.38 |
| MASON TOTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.1868931032 | $0.76 |
| MASON TOTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00495337402929999 | $0.36 |
| MASON TOTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0042025059756 | $0.95 |
| MASON TOTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0094306274111 | $0.67 |
| MASON TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017526821585 | $52.30 |
| MASON TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022419860075 | $43.75 |
| MASON TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8818317542 | $3.69 |
| MASON TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51281646314 | $5.70 |
| MASON VELTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008079589116 | $0.02 |
| MASON VELTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000011819165426 | $0.02 |
| MASON VELTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000788931422399999 | $0.00 |
| MASON VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000317423359099999 | $9.40 |
| MASON VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019179442111 | $0.00 |
| MASON VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000018065131631 | $0.00 |
| MASON VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0932629921029999 | $5.58 |
| MASON VOSKAMP | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.01574839 | $566.46 |
| MASON VOSKAMP | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000155685701) | ($5.61) |
| MASON VOSKAMP | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000155685701 | $5.61 |
| MASON VOSKAMP | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01590407) | ($468.28) |
| MASON VOSKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000706770895615 | $0.03 |
| MASON VOSKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000035208514215 | $0.00 |
| MASON VREDEVOOGD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002604) | ($1.00) |
| MASON VREDEVOOGD | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002604 | $1.00 |
| MASON VREDEVOOGD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06510838) | ($2,500.00) |
| MASON VREDEVOOGD | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06510838 | $2,500.00 |
| MASON VREDEVOOGD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00002604) | ($1.01) |
| MASON VREDEVOOGD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06410838) | ($2,482.82) |
| MASON VREDEVOOGD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6784553688) | ($20,344.84) |
| MASON VREDEVOOGD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6784553688 | $20,344.84 |
| MASON VREDEVOOGD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.67945536) | ($20,455.95) |
| MASON VREDEVOOGD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003959201457) | ($11.93) |
| MASON VREDEVOOGD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003959201457 | $11.93 |
| MASON VREDEVOOGD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00039592) | ($11.78) |
| MASON VREDEVOOGD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00275486976869699 | $103.99 |
| MASON VREDEVOOGD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.117478352501 | $0.12 |
| MASON WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0323395567 | $4.03 |
| MASON WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044546910142 | $1.32 |
| MASON WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000073352096779 | $0.00 |
| MASON WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00201876902019999 | $0.00 |
| MASON WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00114137225087 | $0.00 |
| MASON WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003361739932 | $0.00 |
| MASON WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000098490326571 | $0.02 |
| MASON WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15342016672 | $0.15 |
| MASON WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00105210971319999 | $0.00 |
| MASON WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00412586754019999 | $0.05 |
| MASON YAMASHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.29185821369999 | $5.78 |
| MASON YAMASHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.254215837179999 | $2.83 |
| MASON YAMASHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1419079501 | $0.31 |
| MASON ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021253745486 | $642.13 |
| MASON ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.7991288609 | $3,579.87 |
| MASON ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000103757485502 | $0.00 |
| MASON ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0004721386447 | $0.00 |
| MASON ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 507.173671347999 | $318.45 |
| MASON ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 44.993871553 | $500.02 |
| MASON ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 10.9562802128999 | $96.72 |
| MASON ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.5542286608 | $113.76 |
| MASON ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 42.0921065419999 | $143.80 |
| MASON ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 33.663584197 | $207.18 |
| MASON-JAY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.683180810728975 | $0.66 |
| MASOOD MASOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000058219600089999 | $0.00 |
| MASOOD MASOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016214927333 | $0.02 |
| MASOOD MOHAMMAD FAIZI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (207.368831795) | ($1,948.04) |
| MASOOD MOHAMMAD FAIZI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 207.368831795 | $1,948.04 |
| MASOOD MOHAMMAD FAIZI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DOT | (207.368831795) | ($2,114.83) |
| MASOOD MOHAMMAD FAIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.3837964353384 | $38.45 |
| MASOOD RIZVI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (32.816346) | ($26.12) |
| MASOOD RIZVI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 32.816346 | $26.12 |
| MASOOD RIZVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037569233181 | $1.11 |
| MASOOD RIZVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3266161247 | $1.33 |
| MASOOD RIZVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.093879422486 | $0.08 |
| MASOOD THOBANI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (3.366447391) | ($6,681.12) |
| MASOOD THOBANI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21554388) | ($6,830.77) |
| MASOOD THOBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013832759094551 | $48.45 |
| MASOOD THOBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049978929495 | $0.00 |
| MASOOD THOBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025017288163254 | $61.62 |
| MASOOD THOBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0423288209039999 | $0.03 |
| MASOOD THOBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.05110893075 | $11.68 |
| MASOOD THOBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.054065716685 | $3.96 |
| MASOOMA ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2131212009 | $1.75 |
| MASOOMA ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.21587058483 | $0.76 |
| MASOOMA ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.53053782155 | $0.82 |
| MASOOMEH FARAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.797205314481999 | $0.86 |
| MASOUD AKHOONDI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MASOUD AKHOONDI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MASOUD AKHOONDI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MASOUD AKHOONDI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (140,000.0) | ($140,000.00) |
| MASOUD AKHOONDI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 140,000.0 | $140,000.00 |
| MASOUD AKHOONDI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| MASOUD AKHOONDI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (90,000.0) | ($90,000.00) |
| MASOUD AKHOONDI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,700.0) | ($10,700.00) |
| MASOUD AKHOONDI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,700.0 | $10,700.00 |
| MASOUD AKHOONDI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MASOUD AKHOONDI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (10,600.0) | ($10,600.00) |
| MASOUD AKHOONDI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MASOUD AKHOONDI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MASOUD AKHOONDI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MASOUD AKHOONDI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (99,034.608111445) | ($99,034.61) |
| MASOUD AKHOONDI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 99,034.608111445 | $99,034.61 |
| MASOUD AKHOONDI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (99,034.608111) | ($99,034.61) |
| MASOUD AKHOONDI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (139.100556731) | ($139.10) |
| MASOUD AKHOONDI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 139.100556731 | $139.10 |
| MASOUD AKHOONDI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (139.100557) | ($139.10) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MASOUD AKHOONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069152438519 | $20.47 |
| MASOUD AKHOONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045238527222 | $0.88 |
| MASOUD AKHOONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,239.6431192736 | $1,239.64 |
| MASOUD AKHOONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7575602167 | $2.36 |
| MASOUD MEHRZADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122483021 | $50.00 |
| MASOUD MOHARAMI GARGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000198355641 | $0.59 |
| MASOUD MOHARAMI GARGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2677585739 | $2.68 |
| MASOUD MOHEBI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 1.00000367 | $29,346.08 |
| MASOUD MOHEBI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BAT | 2,993.39522184 | $1,106.14 |
| MASOUD MOHEBI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | LTC | 11.01927338 | $695.48 |
| MASOUD MOHEBI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | MATIC | 646.1061378 | $383.88 |
| MASOUD MOHEBI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BCH | 2.99999774 | $550.58 |
| MASOUD MOHEBI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.56988312 | $16,788.76 |
| MASOUD MOHEBI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.56988679) | ($49,274.04) |
| MASOUD MOHEBI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.56988679 | $49,274.04 |
| MASOUD MOHEBI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BCH | (2.99999774) | ($555.93) |
| MASOUD MOHEBI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BCH | 2.99999774 | $555.93 |
| MASOUD MOHEBI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (11.01927338) | ($712.95) |
| MASOUD MOHEBI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | LTC | 11.01927338 | $712.95 |
| MASOUD MOHEBI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BAT | (2,993.39522184) | ($1,198.30) |
| MASOUD MOHEBI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BAT | 2,993.39522184 | $1,198.30 |
| MASOUD MOHEBI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (646.1061378) | ($411.61) |
| MASOUD MOHEBI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 646.1061378 | $411.61 |
| MASOUD MOHEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003279736169 | $68.14 |
| MASOUD MOHEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.14263036556 | $13.05 |
| MASOUD MOHEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4860643152 | $1.78 |
| MASOUD MOHEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01475627804 | $0.77 |
| MASOUD MOHEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.002862560349 | $0.32 |
| MASOUD MOHEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.3032760077 | $0.91 |
| MASOUD MORADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052910954067 | $0.00 |
| MASOUD NIKBAKHT QANNAD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01383079 | $543.73 |
| MASOUD NIKBAKHT QANNAD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.01177781 | $469.06 |
| MASOUD NIKBAKHT QANNAD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0096945 | $374.30 |
| MASOUD NIKBAKHT QANNAD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00830887 | $314.39 |
| MASOUD NIKBAKHT QANNAD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.011 | $400.33 |
| MASOUD NIKBAKHT QANNAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05466453) | ($1,572.59) |
| MASOUD NIKBAKHT QANNAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00217377713004422 | $64.24 |
| MASOUD ROOHINIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000087981043160383 | $0.00 |
| MASOUD ROOHINIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000119328588944 | $0.02 |
| MASOUD SALEHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000821779626 | $19.68 |
| MASOUD SALEHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.0314442485599 | $44.68 |
| MASOUD SALEHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002605203546 | $3.54 |
| MASOUD SHIRKAVAND | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (25.31) | ($25.31) |
| MASOUD SHIRKAVAND | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 150.0 | $150.00 |
| MASOUD SHIRKAVAND | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $4,830.42 |
| MASOUD SHIRKAVAND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (1.999042549) | ($4,803.03) |
| MASOUD SHIRKAVAND | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,585.0 | $1,585.00 |
| MASOUD SHIRKAVAND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,730.0) | ($1,730.00) |
| MASOUD SHIRKAVAND | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 205.0 | $205.00 |
| MASOUD SHIRKAVAND | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (26.15) | ($26.15) |
| MASOUD SHIRKAVAND | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.59) | ($6.59) |
| MASOUD SHIRKAVAND | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.3533 | $2,001.38 |
| MASOUD SHIRKAVAND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (1.051132554) | ($1,557.18) |
| MASOUD SHIRKAVAND | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.0084 | $10.29 |
| MASOUD SHIRKAVAND | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.7975 | $978.11 |
| MASOUD SHIRKAVAND | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.9347909132) | ($1,150.12) |
| MASOUD SHIRKAVAND | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 1.05173474 | $1,288.46 |
| MASOUD SHIRKAVAND | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.57933981 | $706.03 |
| MASOUD SHIRKAVAND | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| MASOUD SHIRKAVAND | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,500.0 | $1,500.00 |
| MASOUD SHIRKAVAND | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,585.0) | ($1,585.00) |
| MASOUD SHIRKAVAND | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (32.96) | ($32.96) |
| MASOUD SHIRKAVAND | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.999042549 | $2,153.20 |
| MASOUD SHIRKAVAND | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | (1.868896937) | ($1,717.45) |
| MASOUD SHIRKAVAND | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (25.38) | ($25.38) |
| MASOUD SHIRKAVAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.5416815237552 | $12.41 |
| MASOUD YAZDANFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00768643522579999 | $238.27 |
| MASOUD YAZDANFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000171101360727 | $0.03 |
| MASOUD YAZDANFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.5138721919999 | $44.01 |
| MASOUD YAZDANFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.933975321 | $61.27 |
| MASOUD YOUSIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035367510733 | $0.10 |
| MASOUD YOUSIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150679871999999 | $29.40 |
| MASOUD YOUSIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03345577072 | $0.30 |
| MASOUD YOUSIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0896279258329999 | $0.01 |
| MASOUD YOUSIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00019192452061 | $0.01 |
| MASRESHA TADESSE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00373584 | $144.10 |
| MASRESHA TADESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018476649746 | $5.47 |
| MASREYANTU TUNGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000636308971 | $0.00 |
| MASRIK DAHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003213813329 | $0.95 |
| MASRIK DAHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147568319139999 | $28.79 |
| MASRIK DAHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04241987705 | $0.04 |
| MASRIK DAHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0155124192999999 | $0.05 |
| MASRIK DAHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.167825089109 | $10.03 |
| MASRIK DAHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0108852497893 | $0.43 |
| MASRIK DAHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0015701233271 | $0.09 |
| MASROOR AHMED TALUKDER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003910127406) | ($11.90) |
| MASROOR AHMED TALUKDER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003910127406 | $11.90 |
| MASROOR AHMED TALUKDER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000002249557134) | ($0.01) |
| MASROOR AHMED TALUKDER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000002249557134 | $0.01 |
| MASROOR AHMED TALUKDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000616609279558 | $0.02 |
| MASROOR KHAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MATIC | 988.0 | $837.40 |
| MASROOR KHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MATIC | (988.0) | ($735.71) |
| MASROOR KHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (4,561.159060923) | ($2,500.00) |
| MASROOR KHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 4,545.454545455 | $2,491.39 |
| MASROOR KHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | MATIC | 988.0 | $541.53 |
| MASROOR KHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | MATIC | (7.571524041) | ($4.15) |
| MASROOR KHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Operation Cost | MATIC | (137.061917549) | ($75.12) |
| MASROOR KHAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (5.0) | ($5.00) |
| MASROOR KHAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 5.0 | $5.00 |
| MASROOR KHAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (5.0) | ($5.00) |
| MASROOR KHAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (10.0) | ($10.00) |
| MASROOR KHAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 10.0 | $10.00 |
| MASROOR KHAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (5.0) | ($5.00) |
| MASROOR KHAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | MCDAI | 3,012.76365803 | $3,012.76 |
| MASROOR KHAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00765063 | $181.21 |
| MASROOR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00353113552549999 | $108.03 |
| MASROOR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 85.160942767 | $67.55 |
| MASROOR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2016692237 | $24.47 |
| MASROOR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0970563814129999 | $7.10 |
| MASROOR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6872049236 | $9.18 |
| MASROOR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.85964582864 | $0.86 |
| MASROOR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00079342459225 | $0.00 |
| MASRUH ALAM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | SOL | (3.916232084) | ($400.20) |
| MASRUH ALAM | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 1.96969697 | $201.46 |
| MASRUH ALAM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | SOL | (20.075021533) | ($2,127.59) |
| MASRUH ALAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.823249704) | ($12,655.97) |
| MASRUH ALAM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | AVAX | 5.5489 | $137.56 |
| MASRUH ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002931351496 | $0.00 |
| MASRUH ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031425981317271 | $87.89 |
| MASRUH ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.094609251704 | $0.09 |
| MASRUH ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0034378042098 | $0.00 |
| MASRUH ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00189395737039999 | $0.02 |
| MASRUH ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036417320739821 | $3.72 |
| MASRUH ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.019582428422 | $0.38 |
| MASRUR FAIZIEV | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $439.73 |
| MASRUR FAIZIEV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015025) | ($413.58) |
| MASRUR FAIZIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004977849109835 | $1.44 |
| MASS NOORDEEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001607) | ($49.99) |
| MASS NOORDEEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.093415) | ($2,909.78) |
| MASS NOORDEEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.031375) | ($1,886.82) |
| MASS NOORDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000945273362362349 | $32.03 |
| MASS NOORDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096496676682565 | $22.66 |
| MASS NOORDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062965695017 | $0.01 |
| MASS NOORDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016722645329 | $0.01 |
| MASS NOORDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02240356706 | $0.64 |
| MASS NOORDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14815460897 | $1.31 |
| MASS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026233861766 | $0.78 |
| MASS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020228436577 | $3.95 |
| MASSEEH RADFAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($604.50) |
| MASSEEH RADFAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31664418) | ($9,509.91) |
| MASSEEH RADFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014146790103086 | $52.83 |
| MASSEEH RADFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043866701369 | $0.05 |
| MASSETTI ILARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003324531112 | $0.13 |
| MASSETTI ILARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00192756649159999 | $0.00 |
| MASSI FRANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001395140378 | $0.00 |
| MASSI FRANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061280072601 | $0.01 |
| MASSIEL JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018582182824 | $0.55 |
| MASSIEL JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7690536256 | $8.77 |
| MASSIMA MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032830038623 | $0.00 |
| MASSIMILIAI IEMRRLOUIA AFFUIBUCAUMUAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000043641986544 | $0.00 |
| MASSIMILIANO ANDRE DEVOTO CHEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.31748971 | $12,425.31 |
| MASSIMILIANO ANDRE DEVOTO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00282770631390999 | $80.00 |
| MASSIMILIANO ANDRE DEVOTO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.7070481643 | $5.12 |
| MASSIMILIANO ANDREUCCETTI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3285695544) | ($598.19) |
| MASSIMILIANO ANDREUCCETTI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ADA | (254.8) | ($144.37) |
| MASSIMILIANO ANDREUCCETTI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01517) | ($476.78) |
| MASSIMILIANO ANDREUCCETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014651330127 23 | $4.98 |
| MASSIMILIANO ANDREUCCETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059139966837 | $0.01 |
| MASSIMILIANO ANDREUCCETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027464719638604 | $6.63 |
| MASSIMILIANO ANDREUCCETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5899478387561 | $1.11 |
| MASSIMILIANO ARGENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024320522628 | $7.20 |
| MASSIMILIANO ARGENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05092253388928 | $0.05 |
| MASSIMILIANO ARGENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4994144592 | $1.57 |
| MASSIMILIANO ARGENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018465238988 | $5.88 |
| MASSIMILIANO AUCIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066757096154 | $1.98 |
| MASSIMILIANO BARTOLOMEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016184350445 | $0.00 |
| MASSIMILIANO BARTOLOMEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24246720481 | $0.28 |
| MASSIMILIANO BARTOLOMEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02687341252 | $0.03 |
| MASSIMILIANO BATTAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000263239106429999 | $0.00 |
| MASSIMILIANO BATTAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090619573599 | $0.01 |
| MASSIMILIANO BATTAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002504004605 | $0.00 |
| MASSIMILIANO BATTAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000303274148379999 | $0.01 |
| MASSIMILIANO BERNARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000603876537995322 | $0.00 |
| MASSIMILIANO BERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105698731162 | $3.13 |
| MASSIMILIANO BERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5918552959 | $1.90 |
| MASSIMILIANO BERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017425372783 | $3.40 |
| MASSIMILIANO BERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0014262948092 | $0.45 |
| MASSIMILIANO BORRIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.96404282741 | $1.94 |
| MASSIMILIANO BOSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000118650298029999 | $0.00 |
| MASSIMILIANO BOSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0068928335577 | $0.01 |
| MASSIMILIANO BRANCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015490712604 | $0.02 |
| MASSIMILIANO BRANCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00033979803505 | $0.63 |
| MASSIMILIANO CACIA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.040156) | ($1,273.27) |
| MASSIMILIANO CACIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000349384198475139 | $12.02 |
| MASSIMILIANO CAMPISANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000540581271223 | $0.00 |
| MASSIMILIANO CASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161892487492 | $0.48 |
| MASSIMILIANO CASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024178252848 | $0.03 |
| MASSIMILIANO CASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000474878318909999 | $0.00 |
| MASSIMILIANO CASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000333720437959999 | $0.01 |
| MASSIMILIANO CASSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055455981976 | $171.10 |
| MASSIMILIANO CASSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015501620767 | $0.02 |
| MASSIMILIANO CASSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060350486983 | $1.18 |
| MASSIMILIANO CASSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000001937908931 | $0.00 |
| MASSIMILIANO CASSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0048544001274 | $0.00 |
| MASSIMILIANO CASSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000092806420979 | $0.00 |
| MASSIMILIANO CASSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000002196193702999999 | $0.00 |
| MASSIMILIANO CASSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013996206002 | $0.00 |
| MASSIMILIANO CASSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000275948209359999 | $0.01 |
| MASSIMILIANO CASSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.27395894939 | $0.05 |
| MASSIMILIANO CASSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00090680597257 | $0.21 |
| MASSIMILIANO CASSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.22307179014 | $1.89 |
| MASSIMILIANO CASSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00025238455716 | $0.00 |
| MASSIMILIANO CASSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0018340283176 | $0.13 |
| MASSIMILIANO CASSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.019045514223 | $0.01 |
| MASSIMILIANO CASSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0088023525069 | $16.40 |
| MASSIMILIANO CASTROGIOVANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010488813285 | $0.00 |
| MASSIMILIANO CATENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030436659146 | $0.90 |
| MASSIMILIANO CATENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.2959705892 | $12.30 |
| MASSIMILIANO CAUDULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29301332158 | $0.34 |
| MASSIMILIANO CAUDULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.506693171 | $0.67 |
| MASSIMILIANO CAVALLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011916590305 | $0.00 |
| MASSIMILIANO CAVALLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03167598987 | $0.04 |
| MASSIMILIANO CAVALLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0076610744497 | $0.01 |
| MASSIMILIANO CECCONELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0806051450943369 | $0.09 |
| MASSIMILIANO CERVIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005540148173 | $0.01 |
| MASSIMILIANO CITTERIO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14348908) | ($4,296.64) |
| MASSIMILIANO CITTERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016724518059436 | $40.97 |
| MASSIMILIANO CITTERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.279088454409999 | $0.28 |
| MASSIMILIANO CITTERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00249863045939999 | $0.00 |
| MASSIMILIANO D'ALESSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037922202466 | $0.00 |
| MASSIMILIANO D'ALESSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018025438584 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MASSIMILIANO D'ALESSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0065237570618 | $0.01 |
| MASSIMILIANO D'ALESSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00030211548159 | $0.00 |
| MASSIMILIANO D'ALESSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000125232201806 | $0.00 |
| MASSIMILIANO D'ALESSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000052366971658 | $0.00 |
| MASSIMILIANO D'ALESSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014452899205 | $0.00 |
| MASSIMILIANO D'ALESSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000378918624559999 | $0.00 |
| MASSIMILIANO D'ALESSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00018772633371 | $0.00 |
| MASSIMILIANO D'ALESSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000105801362966 | $0.00 |
| MASSIMILIANO D'ELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000258111622399999 | $7.64 |
| MASSIMILIANO D'ELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043725930735 | $0.00 |
| MASSIMILIANO D'ELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5799875969 | $1.82 |
| MASSIMILIANO D'ELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0106289095816 | $3.38 |
| MASSIMILIANO D'ALONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023021480648 | $0.04 |
| MASSIMILIANO DE AMICIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050729111345 | $0.02 |
| MASSIMILIANO DE AMICIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00646933240559 | $0.01 |
| MASSIMILIANO DE CARLI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.05246309 | $1,977.21 |
| MASSIMILIANO DE CARLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002547066182 | $5.29 |
| MASSIMILIANO DE CARLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.8356648956213 | $24.31 |
| MASSIMILIANO DE CARLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00193734369329999 | $2.20 |
| MASSIMILIANO DEL GRANDE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,090.20) |
| MASSIMILIANO DEL GRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00224904104953 | $72.36 |
| MASSIMILIANO DEL GRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38349708407 | $0.45 |
| MASSIMILIANO DEL GRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032483726015 | $0.06 |
| MASSIMILIANO DEL GRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00066786939251 | $0.01 |
| MASSIMILIANO DEL GRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000018234212999999 | $0.00 |
| MASSIMILIANO DEL GRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.001643644726 | $0.00 |
| MASSIMILIANO DEL GRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000036324280048 | $0.00 |
| MASSIMILIANO DELL'AIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.2381659601 | $7.13 |
| MASSIMILIANO DEZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.741094467237 | $7.85 |
| MASSIMILIANO DEZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000053455401818 | $0.00 |
| MASSIMILIANO DI FRANCESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098290667747 | $2.91 |
| MASSIMILIANO DI FRANCESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016177028629 | $3.16 |
| MASSIMILIANO DI FRANCESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26137131418 | $0.04 |
| MASSIMILIANO DI FRANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00167386775397121 | $0.00 |
| MASSIMILIANO DIAFERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000361560470979 | $0.00 |
| MASSIMILIANO DIONISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033052195954 | $9.78 |
| MASSIMILIANO DOMANICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013124674907 | $0.00 |
| MASSIMILIANO DOMANICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0037814981947 | $0.00 |
| MASSIMILIANO EGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013044933655 | $0.00 |
| MASSIMILIANO EGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016723425591 | $0.00 |
| MASSIMILIANO EGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002935874436 | $0.00 |
| MASSIMILIANO FABRIN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 177.270441 | $177.27 |
| MASSIMILIANO FABRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154375132221 | $4.57 |
| MASSIMILIANO FABRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040161233621 | $0.00 |
| MASSIMILIANO FABRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.842474831 | $4.84 |
| MASSIMILIANO FABRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00028899553181 | $0.00 |
| MASSIMILIANO FORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131204675548 | $3.88 |
| MASSIMILIANO FORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055074036013 | $0.00 |
| MASSIMILIANO FORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.72555229959999 | $7.73 |
| MASSIMILIANO FORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.009144946552 | $2.91 |
| MASSIMILIANO FRANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000482992837 | $0.00 |
| MASSIMILIANO FRANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013167936115 | $0.01 |
| MASSIMILIANO FRANCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012197097203 | $0.00 |
| MASSIMILIANO FRANCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0099289861791 | $0.01 |
| MASSIMILIANO GAIATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001329614052296 | $0.00 |
| MASSIMILIANO GALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000346990857662 | $0.00 |
| MASSIMILIANO GARATTONI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (12.491471049) | ($35,724.16) |
| MASSIMILIANO GARATTONI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | DOT | (141.007328064) | ($2,332.78) |
| MASSIMILIANO GARATTONI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (3.23171516) | ($102,371.04) |
| MASSIMILIANO GARATTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008547398308187 | $331.21 |
| MASSIMILIANO GARATTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11057980862 | $1.25 |
| MASSIMILIANO GARATTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0380736291398799 | $113.58 |
| MASSIMILIANO GARATTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7164763927999 | $12.69 |
| MASSIMILIANO GARATTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0072814362302 | $2.32 |
| MASSIMILIANO GARAVAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.490426863258 | $17.45 |
| MASSIMILIANO GARAVAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0454089318 | $9.05 |
| MASSIMILIANO GENDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.97370375970199 | $5.74 |
| MASSIMILIANO GIACCARI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LUNC | 0.1 | $8.87 |
| MASSIMILIANO GIACCARI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LUNC | 50.125033 | $4,417.48 |
| MASSIMILIANO GIACCARI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.1815 | $523.58 |
| MASSIMILIANO GIACCARI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (50.100978) | ($88.74) |
| MASSIMILIANO GIACCARI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.2) | ($0.23) |
| MASSIMILIANO GIACCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020089738612 | $45.16 |
| MASSIMILIANO GIACCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031466416355 | $0.00 |
| MASSIMILIANO GIACCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02082672999 | $40.08 |
| MASSIMILIANO GIACCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.78998239809999 | $1.42 |
| MASSIMILIANO GIACCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035067714782 | $0.31 |
| MASSIMILIANO GIACCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0092992894329 | $0.01 |
| MASSIMILIANO GIACCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11955769770201 | $6.22 |
| MASSIMILIANO GIORGI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.983180473) | ($5,327.50) |
| MASSIMILIANO GIORGI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.14 | $5,058.31 |
| MASSIMILIANO GIORGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125524462768005 | $32.48 |
| MASSIMILIANO GIORGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008077105702714 | $23.49 |
| MASSIMILIANO GIORGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0046675154785 | $0.00 |
| MASSIMILIANO GIORGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0048359704299 | $0.00 |
| MASSIMILIANO GIORGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000141540903215 | $0.00 |
| MASSIMILIANO GIORGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000000675490507 | $0.00 |
| MASSIMILIANO GLIOSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00137896858429999 | $0.00 |
| MASSIMILIANO GLIOSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067925640899999 | $0.01 |
| MASSIMILIANO GUELFI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (16,739.17952) | ($10,074.37) |
| MASSIMILIANO GUELFI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (5.491680168) | ($10,023.36) |
| MASSIMILIANO GUELFI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | SNX | (149.4088081) | ($392.82) |
| MASSIMILIANO GUELFI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | UNI | (39.57915709) | ($202.58) |
| MASSIMILIANO GUELFI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BAT | (750.8360467) | ($288.36) |
| MASSIMILIANO GUELFI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07425594) | ($2,231.53) |
| MASSIMILIANO GUELFI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | LINK | (26.74) | ($202.89) |
| MASSIMILIANO GUELFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007101789103109 | $24.17 |
| MASSIMILIANO GUELFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.734943868389 | $0.91 |
| MASSIMILIANO GUELFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042568409669321 | $103.05 |
| MASSIMILIANO GUELFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 187.853388395579 | $176.53 |
| MASSIMILIANO GUELFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.142880915682 | $12.42 |
| MASSIMILIANO GUELFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.157090997301 | $1.07 |
| MASSIMILIANO GUELFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.20739203913734 | $0.64 |
| MASSIMILIANO GUERRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008618076581 | $0.00 |
| MASSIMILIANO GUERRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019826735600865 | $0.02 |
| MASSIMILIANO KOLA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | SNX | (12.794) | ($34.80) |
| MASSIMILIANO KOLA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 34.786 | $34.80 |
| MASSIMILIANO KOLA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| MASSIMILIANO KOLA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | MATIC | 7.684 | $5.00 |
| MASSIMILIANO KOLA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | MATIC | (8.408) | ($5.45) |
| MASSIMILIANO KOLA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 5.451 | $5.45 |
| MASSIMILIANO KOLA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.002613) | ($79.14) |
| MASSIMILIANO KOLA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 117.777 | $79.14 |
| MASSIMILIANO KOLA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | CEL | (253.8275) | ($170.25) |
| MASSIMILIANO KOLA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (35.23) | ($35.23) |
| MASSIMILIANO KOLA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 52.356 | $35.23 |
| MASSIMILIANO KOLA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | CEL | (170.133) | ($114.40) |
| MASSIMILIANO KOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026760224428554 | $0.90 |
| MASSIMILIANO KOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.74227368685523 | $3.79 |
| MASSIMILIANO KOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.008677690655721 | $0.01 |
| MASSIMILIANO KOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.28668109017943 | $1.11 |
| MASSIMILIANO LANZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138150344107 | $4.09 |
| MASSIMILIANO LATINI ULISSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019467238811 | $0.02 |
| MASSIMILIANO LEONE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00213172) | ($83.93) |
| MASSIMILIANO LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002963392758687 | $0.12 |
| MASSIMILIANO LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000621069127129999 | $0.00 |
| MASSIMILIANO LIPPI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SNX | (138.7723) | ($408.87) |
| MASSIMILIANO LIPPI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.267152) | ($2,508.68) |
| MASSIMILIANO LIPPI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.066121) | ($2,098.95) |
| MASSIMILIANO LIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005719711560666 | $19.70 |
| MASSIMILIANO LIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103308073844933 | $25.10 |
| MASSIMILIANO LIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1892390779 | $0.19 |
| MASSIMILIANO LIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6001772347206 | $10.64 |
| MASSIMILIANO LIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.4846212957 | $1.67 |
| MASSIMILIANO LIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.3407818566 | $2.10 |
| MASSIMILIANO LODOVICHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.908888334013 | $3.92 |
| MASSIMILIANO LUCARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100855165038 | $2.99 |
| MASSIMILIANO LUCARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.212990713276 | $4.72 |
| MASSIMILIANO MAGGIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.239062120004 | $0.24 |
| MASSIMILIANO MAGGIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015663515062 | $0.02 |
| MASSIMILIANO MARTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089105232671 | $0.26 |
| MASSIMILIANO MARTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.134012781675 | $0.16 |
| MASSIMILIANO MARTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034274648931 | $0.07 |
| MASSIMILIANO MARTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.076116357065 | $0.08 |
| MASSIMILIANO MARZULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000808737851179999 | $2.39 |
| MASSIMILIANO MARZULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.144673826221 | $0.15 |
| MASSIMILIANO MARZULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086471627777 | $1.69 |
| MASSIMILIANO MARZULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000003739994709 | $0.00 |
| MASSIMILIANO MARZULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.27845589315999 | $0.19 |
| MASSIMILIANO MARZULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022108014768 | $0.16 |
| MASSIMILIANO MARZULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.065863371053 | $0.00 |
| MASSIMILIANO MARZULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.093624429599 | $0.14 |
| MASSIMILIANO MARZULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00094073472214 | $0.07 |
| MASSIMILIANO MARZULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.036214287208 | $0.85 |
| MASSIMILIANO MARZULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00070010002315 | $0.08 |
| MASSIMILIANO MARZULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00759254142689999 | $0.02 |
| MASSIMILIANO MASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085603405787 | $25.34 |
| MASSIMILIANO MASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7627043274 | $3.76 |
| MASSIMILIANO MASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00122713984811 | $0.00 |
| MASSIMILIANO MICHIELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00816622984772 | $0.01 |
| MASSIMILIANO MIGNOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20085398354999 | $1.25 |
| MASSIMILIANO MOLINARO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 4.0 | $4.00 |
| MASSIMILIANO MOLINARO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00070531 | $25.46 |
| MASSIMILIANO MOLINARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000240629630899999 | $0.67 |
| MASSIMILIANO MOLINARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.1375721626871 | $45.54 |
| MASSIMILIANO MONGIU PADOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001713742229 | $0.00 |
| MASSIMILIANO MONGIU PADOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015700675128 | $0.03 |
| MASSIMILIANO MONGIU PADOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018436834347 | $0.02 |
| MASSIMILIANO MONGIU PADOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001051417476 | $0.00 |
| MASSIMILIANO MONNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.323582540928999 | $0.30 |
| MASSIMILIANO MONNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17810797261 | $1.98 |
| MASSIMILIANO MONNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.094370758961 | $0.83 |
| MASSIMILIANO MONNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.6322310444 | $1.70 |
| MASSIMILIANO MONNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00358796950939999 | $0.00 |
| MASSIMILIANO MONNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.005307849 | $0.08 |
| MASSIMILIANO MONNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0030878095658 | $0.01 |
| MASSIMILIANO MONTEBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4888679889 | $4.48 |
| MASSIMILIANO MONTENEVOSO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($15,736.95) |
| MASSIMILIANO MONTENEVOSO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.17) | ($32,205.87) |
| MASSIMILIANO MONTENEVOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074477931782 | $249.09 |
| MASSIMILIANO MONTENEVOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015396458956 | $0.02 |
| MASSIMILIANO MONTENEVOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30322752552 | $641.21 |
| MASSIMILIANO MONTENEVOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000578521696379999 | $0.00 |
| MASSIMILIANO MONTENEVOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022199292545 | $0.00 |
| MASSIMILIANO MONTENEVOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000120472726645 | $0.00 |
| MASSIMILIANO MONTENEVOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0118220799414 | $0.01 |
| MASSIMILIANO MONTENEVOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000020740152702 | $0.00 |
| MASSIMILIANO MONTENEVOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.4995225352 | $15.38 |
| MASSIMILIANO MONTENEVOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.3564154653 | $0.42 |
| MASSIMILIANO MONTENEVOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.19000575195 | $0.55 |
| MASSIMILIANO MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000531958098889999 | $0.00 |
| MASSIMILIANO NASPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077390830934 | $0.01 |
| MASSIMILIANO NESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063153637842 | $18.69 |
| MASSIMILIANO NESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080827902715 | $15.77 |
| MASSIMILIANO NESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 295.55227134 | $295.55 |
| MASSIMILIANO ONOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000137398152196 | $0.00 |
| MASSIMILIANO PAGAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01260082) | ($374.29) |
| MASSIMILIANO PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000769800633890209 | $2.81 |
| MASSIMILIANO PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086703603831 | $0.01 |
| MASSIMILIANO PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0080101534194 | $0.01 |
| MASSIMILIANO PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.009279691205 | $0.53 |
| MASSIMILIANO PAGANI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00024215 | $9.98 |
| MASSIMILIANO PAGANI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00000781 | $0.32 |
| MASSIMILIANO PAGANI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00003626 | $1.37 |
| MASSIMILIANO PAGANI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00007147 | $0.01 |
| MASSIMILIANO PAGANI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00017559 | $0.02 |
| MASSIMILIANO PAGANI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00004757 | $1.42 |
| MASSIMILIANO PAGANI | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00003151 | $0.00 |
| MASSIMILIANO PAGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031385880634 | $9.29 |
| MASSIMILIANO PAGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030343170757 | $0.04 |
| MASSIMILIANO PAGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015745308348 | $0.03 |
| MASSIMILIANO PAGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000133281765559999 | $0.00 |
| MASSIMILIANO PAGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0092394493802 | $0.01 |
| MASSIMILIANO PAGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00015413082458 | $0.05 |
| MASSIMILIANO PAGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0001103832749 | $0.01 |
| MASSIMILIANO PAGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000111319125093 | $0.00 |
| MASSIMILIANO PARRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021885076167 | $0.01 |
| MASSIMILIANO PARRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00240843943235438 | $0.00 |
| MASSIMILIANO PARRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000438226265299999 | $0.00 |
| MASSIMILIANO PAVANELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.20731800623 | $11.93 |
| MASSIMILIANO PELUSO GAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068423618807819 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MASSIMILIANO PELUSO GAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039655411234 | $0.01 |
| MASSIMILIANO PELUSO GAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19832199384 | $0.03 |
| MASSIMILIANO PELUSO GAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00023421063116 | $0.00 |
| MASSIMILIANO PETTENER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.06940597 | $2,759.55 |
| MASSIMILIANO PETTENER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (11.942) | ($9.17) |
| MASSIMILIANO PETTENER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0002902 | $9.17 |
| MASSIMILIANO PETTENER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.091813) | ($2,712.16) |
| MASSIMILIANO PETTENER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($295.12) |
| MASSIMILIANO PETTENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084890174175305 | $27.88 |
| MASSIMILIANO PETTENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105476564010344 | $0.15 |
| MASSIMILIANO PETTENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7545405192 | $1.73 |
| MASSIMILIANO PETTENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021111450687 | $0.02 |
| MASSIMILIANO PIAZZI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| MASSIMILIANO PIAZZI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00340806) | ($98.47) |
| MASSIMILIANO PIAZZI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.793764) | ($402.79) |
| MASSIMILIANO PIAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00340881173395779 | $100.02 |
| MASSIMILIANO PIAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4292613254494 | $2.43 |
| MASSIMILIANO RAGUSI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00499) | ($10.00) |
| MASSIMILIANO RAGUSI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.345018) | ($696.31) |
| MASSIMILIANO RAGUSI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00033589) | ($9.98) |
| MASSIMILIANO RAGUSI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02364471) | ($714.79) |
| MASSIMILIANO RAGUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001506065200066 | $5.46 |
| MASSIMILIANO RAGUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000034587679231 | $0.00 |
| MASSIMILIANO RAGUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019221044932942 | $5.21 |
| MASSIMILIANO RAGUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040371044364 | $0.00 |
| MASSIMILIANO RAGUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041299497183 | $0.00 |
| MASSIMILIANO RAGUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020652997187 | $0.01 |
| MASSIMILIANO RAINERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001646933151 | $0.00 |
| MASSIMILIANO RAINERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000128128942866 | $0.04 |
| MASSIMILIANO RAINERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00325796296681042 | $0.00 |
| MASSIMILIANO RAPONI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,564.438999) | ($2,564.44) |
| MASSIMILIANO RAPONI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002947) | ($87.16) |
| MASSIMILIANO RAPONI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | CEL | (60.3111) | ($47.22) |
| MASSIMILIANO RAPONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.440890345002 | $21.30 |
| MASSIMILIANO RAPONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000049323834871 | $0.00 |
| MASSIMILIANO RATTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.18615) | ($295.93) |
| MASSIMILIANO RATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027860281408 | $0.01 |
| MASSIMILIANO RATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018422457251646 | $4.24 |
| MASSIMILIANO RATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025153630998 | $0.03 |
| MASSIMILIANO RATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000018737083944 | $0.00 |
| MASSIMILIANO RATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00014584401551 | $0.01 |
| MASSIMILIANO REDAELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034477445139 | $10.20 |
| MASSIMILIANO REDAELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00338226892869999 | $6.60 |
| MASSIMILIANO RIBARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118068674725999 | $0.35 |
| MASSIMILIANO RIBARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00130414906184999 | $0.00 |
| MASSIMILIANO RIBARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.87942084719999 | $6.20 |
| MASSIMILIANO RIBARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006095727533 | $0.01 |
| MASSIMILIANO RICCI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.25 | $493.36 |
| MASSIMILIANO RICCI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2502797738) | ($473.17) |
| MASSIMILIANO RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000115755815073 | $0.00 |
| MASSIMILIANO RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033440800798293 | $0.60 |
| MASSIMILIANO RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038903168676 | $0.04 |
| MASSIMILIANO RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016485970827 | $0.02 |
| MASSIMILIANO RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000091345684641 | $0.00 |
| MASSIMILIANO ROSSI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 4.69 | $1.94 |
| MASSIMILIANO ROSSI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 133.81 | $55.19 |
| MASSIMILIANO ROSSI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 3.38 | $1.74 |
| MASSIMILIANO ROSSI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 73.62 | $38.00 |
| MASSIMILIANO ROSSI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | AVAX | 0.0284 | $0.88 |
| MASSIMILIANO ROSSI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (2.16) | ($1.01) |
| MASSIMILIANO ROSSI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | AVAX | 0.0365 | $0.93 |
| MASSIMILIANO ROSSI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.03980836571) | ($1.10) |
| MASSIMILIANO ROSSI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XRP | (3.0) | ($1.26) |
| MASSIMILIANO ROSSI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.31) |
| MASSIMILIANO ROSSI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (70.969043) | ($45.81) |
| MASSIMILIANO ROSSI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XRP | (135.644312) | ($56.83) |
| MASSIMILIANO ROSSI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | TUSD | (161.85) | ($161.85) |
| MASSIMILIANO ROSSI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | TUSD | (2,000.0) | ($2,000.00) |
| MASSIMILIANO ROSSI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | TUSD | (3,000.0) | ($3,000.00) |
| MASSIMILIANO ROSSI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | PAX | (10.0) | ($10.00) |
| MASSIMILIANO ROSSI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | PAX | (2,000.0) | ($2,000.00) |
| MASSIMILIANO ROSSI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | PAX | (2,997.38) | ($2,997.38) |
| MASSIMILIANO ROSSI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MASSIMILIANO ROSSI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (2,200.0) | ($2,200.00) |
| MASSIMILIANO ROSSI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (1,226.949) | ($444.12) |
| MASSIMILIANO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00440797755925829 | $0.00 |
| MASSIMILIANO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.171243185995 | $0.09 |
| MASSIMILIANO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.18272964513092 | $0.08 |
| MASSIMILIANO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00003053 | $0.00 |
| MASSIMILIANO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055078325809999 | $0.12 |
| MASSIMILIANO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 148.124165892784 | $172.36 |
| MASSIMILIANO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1785675948717 | $0.18 |
| MASSIMILIANO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.016735426665 | $0.80 |
| MASSIMILIANO SANTELLA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.01672284 | $506.02 |
| MASSIMILIANO SANTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044451026337 | $136.68 |
| MASSIMILIANO SEMPRESANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016701621412 | $0.00 |
| MASSIMILIANO SEMPRESANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106965152347 | $0.01 |
| MASSIMILIANO SEVERINO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,736.07) | ($4,736.07) |
| MASSIMILIANO SEVERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3807742956805 | $0.37 |
| MASSIMILIANO SEVERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0009647074969 | $0.01 |
| MASSIMILIANO SEVERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 32.159586630703 | $32.16 |
| MASSIMILIANO SPANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143906005092 | $0.43 |
| MASSIMILIANO SPANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014686374065 | $0.02 |
| MASSIMILIANO SPANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031441403973 | $0.06 |
| MASSIMILIANO SPANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.061749817181 | $0.04 |
| MASSIMILIANO SPANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016806236463 | $0.00 |
| MASSIMILIANO SPERONI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.52638738) | ($4,250.46) |
| MASSIMILIANO SPERONI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25265213) | ($7,246.06) |
| MASSIMILIANO SPERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.865690591012 | $139.30 |
| MASSIMILIANO SPINELLI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ADA | (317.109613) | ($255.69) |
| MASSIMILIANO SPINELLI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 21.7428555 | $202.60 |
| MASSIMILIANO SPINELLI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 317.130474 | $177.78 |
| MASSIMILIANO SPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000173384812789999 | $5.13 |
| MASSIMILIANO SPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.75207030586 | $1.71 |
| MASSIMILIANO SPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.298502611637 | $2.51 |
| MASSIMILIANO SPOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036008192310518 | $0.00 |
| MASSIMILIANO TABACCO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $37.74 |
| MASSIMILIANO TABACCO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00883232) | ($279.32) |
| MASSIMILIANO TABACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123985809722731 | $50.87 |
| MASSIMILIANO TABACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9860147719965 | $1.70 |
| MASSIMILIANO TRAFELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.779717232117 | $6.95 |
| MASSIMILIANO TRINCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000607559859 | $0.00 |
| MASSIMILIANO TRUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039856179148 | $11.80 |
| MASSIMILIANO TRUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.36048486530643 | $2.79 |
| MASSIMILIANO TURCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005715076158 | $0.00 |
| MASSIMILIANO TURCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00116591665854 | $0.01 |
| MASSIMILIANO TURCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000150864541631999 | $0.00 |
| MASSIMILIANO VENTIMIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000030117596 | $0.00 |
| MASSIMILIANO VENTIMIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0094290454127 | $0.01 |
| MASSIMILIANO VICENZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00843541354119999 | $260.73 |
| MASSIMILIANO VICENZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180074051119999 | $0.02 |
| MASSIMILIANO VICENZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21376796571 | $435.18 |
| MASSIMILIANO VICENZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7428963562 | $3.74 |
| MASSIMILIANO VICENZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.1794782755 | $28.07 |
| MASSIMILIANO VICENZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.3683062915 | $0.93 |
| MASSIMILIANO VICENZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.17821636699999 | $21.11 |
| MASSIMILIANO VICENZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.1594100721 | $7.96 |
| MASSIMILIANO VICENZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.17829160323 | $27.65 |
| MASSIMILIANO VICENZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 21.570933454 | $28.83 |
| MASSIMILIANO VITIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039113774461999 | $0.00 |
| MASSIMILIANO VITIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017729890921 | $0.02 |
| MASSIMILIANO ZAGAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041105765392 | $1.22 |
| MASSIMILIANO ZAGAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.065269807844915 | $0.07 |
| MASSIMILIANO ZAGAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000044179658311 | $0.00 |
| MASSIMILIANO ZAGAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000064167608605 | $0.00 |
| MASSIMILIANO ZOTTARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10428929911741 | $0.12 |
| MASSIMILIANO ZUBBOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039329569467 | $0.12 |
| MASSIMILIANO ZUBBOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017221915131 | $33.60 |
| MASSIMILIANO ZUBBOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3939630021 | $4.64 |
| MASSIMILIANO ZULLI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ADA | (1,979.3509781) | ($338.98) |
| MASSIMILIANO ZULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002974500226 | $100.00 |
| MASSIMILIANO ZULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.980241114425435 | $0.91 |
| MASSIMO ALBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000146847438014 | $0.00 |
| MASSIMO ALBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009342585048 | $0.00 |
| MASSIMO ALBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000071112045006 | $0.00 |
| MASSIMO ALBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000089648568969 | $0.00 |
| MASSIMO ALBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00002413318317 | $0.01 |
| MASSIMO AMATO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10404837) | ($3,495.43) |
| MASSIMO AMATO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (114.417649541) | ($1,446.33) |
| MASSIMO AMATO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5288399774) | ($1,019.39) |
| MASSIMO AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018385148164 | $57.39 |
| MASSIMO AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062554598655 | $126.92 |
| MASSIMO AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019155883785 | $0.00 |
| MASSIMO AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8449016293837 | $13.72 |
| MASSIMO AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000091676993204 | $0.00 |
| MASSIMO ANDOLFATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001257161627 | $50.00 |
| MASSIMO ANDOLFATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.942647410916 | $17.83 |
| MASSIMO ANGELORO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017544) | ($749.30) |
| MASSIMO ANGELORO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.500943) | ($19,514.34) |
| MASSIMO ANGELORO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.400549) | ($15,362.01) |
| MASSIMO ANGELORO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (12.04) | ($5.69) |
| MASSIMO ANGELORO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0001913 | $5.69 |
| MASSIMO ANGELORO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1010252) | ($2,837.85) |
| MASSIMO ANGELORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034333966257054 | $129.71 |
| MASSIMO ANGELORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13338325982322 | $0.17 |
| MASSIMO BARONI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| MASSIMO BARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033416556483 | $0.99 |
| MASSIMO BARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6710899341 | $6.97 |
| MASSIMO BASTIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002125206646 | $0.00 |
| MASSIMO BASTIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000059173533845 | $0.00 |
| MASSIMO BECCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0208263048716321 | $0.02 |
| MASSIMO BEDETTI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.462812) | ($859.14) |
| MASSIMO BEDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00091218345378 | $0.00 |
| MASSIMO BEDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0035687298848786 | $6.76 |
| MASSIMO BERNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000903623582269999 | $0.27 |
| MASSIMO BIANCONI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | SGB | (50.538284665) | ($2.77) |
| MASSIMO BIANCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002195332779402 | $0.00 |
| MASSIMO BIANCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.19307822453172 | $0.01 |
| MASSIMO BIDIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.128216) | ($378.50) |
| MASSIMO BIDIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.033715) | ($1,056.76) |
| MASSIMO BIDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033471324358897 | $11.34 |
| MASSIMO BIDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0362291124755154 | $0.04 |
| MASSIMO BIDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003805862078672 | $1.14 |
| MASSIMO BIDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0135133691576499 | $0.24 |
| MASSIMO BIOLCATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033210672649 | $0.01 |
| MASSIMO BIOLCATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034339738549 | $0.00 |
| MASSIMO BOGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000077575766119 | $0.02 |
| MASSIMO BOGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0101141956238 | $0.01 |
| MASSIMO BOGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00003781514493 | $0.01 |
| MASSIMO BONETTI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001317143071) | ($3.73) |
| MASSIMO BONETTI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | ETH | (0.04849664209) | ($95.58) |
| MASSIMO BONETTI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3426699472) | ($500.00) |
| MASSIMO BONETTI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01043347748) | ($15.22) |
| MASSIMO BONETTI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005112635612) | ($7.46) |
| MASSIMO BONETTI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.419410653 | $611.97 |
| MASSIMO BONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07443802854 | $1.26 |
| MASSIMO BORRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.4403268052 | $7.13 |
| MASSIMO BUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018149745962 | $0.02 |
| MASSIMO BUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021811156173 | $0.02 |
| MASSIMO BUTI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (30.219741) | ($19.93) |
| MASSIMO BUTI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (129.780259) | ($84.73) |
| MASSIMO BUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.67537374007 | $1.94 |
| MASSIMO CAGGIULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.9404677980999 | $48.21 |
| MASSIMO CAIAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001139315499 | $50.00 |
| MASSIMO CAIAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083126272403779 | $0.01 |
| MASSIMO CALABRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.0990771955662 | $42.04 |
| MASSIMO CALDERARO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 518.0 | $518.00 |
| MASSIMO CALDERARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022634292025645 | $50.19 |
| MASSIMO CALDERARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2365731934 | $5.24 |
| MASSIMO CAMARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000354640448739999 | $1.05 |
| MASSIMO CAMARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024652732486 | $0.03 |
| MASSIMO CAMARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.4141108124 | $10.41 |
| MASSIMO CAMETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002832984984 | $86.16 |
| MASSIMO CAMPARI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DASH | 0.00064814 | $0.07 |
| MASSIMO CAMPARI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.00045511 | $0.05 |
| MASSIMO CAMPARI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00011729 | $0.04 |
| MASSIMO CAMPARI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DASH | 0.00046827 | $0.05 |
| MASSIMO CAMPARI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.00038968 | $0.04 |
| MASSIMO CAMPARI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00014294 | $0.05 |
| MASSIMO CAMPARI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DASH | 0.00086114 | $0.08 |
| MASSIMO CAMPARI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.00042993 | $0.04 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MASSIMO CAMPARI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00014763 | $0.04 |
| MASSIMO CAMPARI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DASH | 0.00118037 | $0.10 |
| MASSIMO CAMPARI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.00043522 | $0.03 |
| MASSIMO CAMPARI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.0001307 | $0.03 |
| MASSIMO CAMPARI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DASH | 0.00072874 | $0.04 |
| MASSIMO CAMPARI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00047752 | $0.03 |
| MASSIMO CAMPARI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00016639 | $0.03 |
| MASSIMO CAMPARI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | DASH | 0.00100931 | $0.06 |
| MASSIMO CAMPARI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.00066947 | $0.05 |
| MASSIMO CAMPARI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.0002162 | $0.04 |
| MASSIMO CAMPARI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | DASH | 0.00072822 | $0.04 |
| MASSIMO CAMPARI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | LTC | 0.0002664 | $0.02 |
| MASSIMO CAMPARI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00031551 | $0.02 |
| MASSIMO CAMPARI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00010698 | $0.02 |
| MASSIMO CAMPARI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | LTC | 0.00026222 | $0.02 |
| MASSIMO CAMPARI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | DASH | 0.00095458 | $0.06 |
| MASSIMO CAMPARI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BCH | 0.0000685 | $0.01 |
| MASSIMO CAMPARI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.00050046 | $0.03 |
| MASSIMO CAMPARI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00014972 | $0.03 |
| MASSIMO CAMPARI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | DASH | 0.00089301 | $0.04 |
| MASSIMO CAMPARI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.0006325 | $0.03 |
| MASSIMO CAMPARI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00021986 | $0.03 |
| MASSIMO CAMPARI | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | DASH | 0.00062877 | $0.03 |
| MASSIMO CAMPARI | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | LTC | 0.00036605 | $0.02 |
| MASSIMO CAMPARI | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.00041979 | $0.02 |
| MASSIMO CAMPARI | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00015893 | $0.02 |
| MASSIMO CAMPARI | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | LTC | 0.00023615 | $0.01 |
| MASSIMO CAMPARI | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.0001277 | $0.01 |
| MASSIMO CAMPARI | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | LTC | 0.00023434 | $0.01 |
| MASSIMO CAMPARI | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00012004 | $0.01 |
| MASSIMO CAMPARI | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | DASH | 0.00070105 | $0.03 |
| MASSIMO CAMPARI | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | LTC | 0.00072263 | $0.04 |
| MASSIMO CAMPARI | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BCH | 0.00031271 | $0.03 |
| MASSIMO CAMPARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053636447229 | $0.16 |
| MASSIMO CAMPARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02313234833091 | $0.02 |
| MASSIMO CAMPARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000076748157238 | $0.15 |
| MASSIMO CAMPARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8313569774 | $1.83 |
| MASSIMO CAMPARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.053842115062 | $0.03 |
| MASSIMO CAMPARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000020054940589 | $0.00 |
| MASSIMO CAPASSO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LTC | (1.0) | ($111.72) |
| MASSIMO CAPASSO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0009993) | ($2.92) |
| MASSIMO CAPASSO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000936) | ($2.59) |
| MASSIMO CAPASSO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (1.32) | ($1.32) |
| MASSIMO CAPASSO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,324.25 |
| MASSIMO CAPASSO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,324.25 |
| MASSIMO CAPASSO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (2.671) | ($1.12) |
| MASSIMO CAPASSO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00119) | ($2.46) |
| MASSIMO CAPASSO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,090.40) |
| MASSIMO CAPASSO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (1.32) | ($1.32) |
| MASSIMO CAPASSO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00200091) | ($3.89) |
| MASSIMO CAPASSO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9999954985) | ($1,787.63) |
| MASSIMO CAPASSO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LTC | (2.03988249) | ($129.03) |
| MASSIMO CAPASSO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (500.985395) | ($500.99) |
| MASSIMO CAPASSO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XRP | (702.441812) | ($272.10) |
| MASSIMO CAPASSO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00019185) | ($5.57) |
| MASSIMO CAPASSO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001122600256) | ($2.14) |
| MASSIMO CAPASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000157295718029499 | $0.05 |
| MASSIMO CAPASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095535300230725 | $22.80 |
| MASSIMO CAPASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.784611019355 | $4.78 |
| MASSIMO CAPASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0052948555411135 | $0.47 |
| MASSIMO CAPASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.4170509259997 | $1.38 |
| MASSIMO CAPASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00018434183094 | $0.00 |
| MASSIMO CAPASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000137751148575 | $0.00 |
| MASSIMO CARLI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,014.0 | $1,014.00 |
| MASSIMO CARLI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01805 | $595.25 |
| MASSIMO CARLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188914809829 | $55.00 |
| MASSIMO CARLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.6540750592 | $11.65 |
| MASSIMO CARRARETTO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (1.002771) | ($38,173.25) |
| MASSIMO CARRARETTO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (30.4) | ($60,699.38) |
| MASSIMO CARRARETTO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.110766) | ($216.25) |
| MASSIMO CARRARETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022468721981822 | $90.40 |
| MASSIMO CARRARETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.142084359541927 | $393.58 |
| MASSIMO CARRARETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.78212646377 | $0.78 |
| MASSIMO CARRARETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0106280316631 | $0.07 |
| MASSIMO CAVAGNARO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (1.028379) | ($57.27) |
| MASSIMO CAVAGNARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9838186473313 | $1.01 |
| MASSIMO CENTORBI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (7.802) | ($6.18) |
| MASSIMO CENTORBI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0002058 | $6.18 |
| MASSIMO CENTORBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158048420182999 | $4.67 |
| MASSIMO CENTORBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06825417423069 | $0.10 |
| MASSIMO CEREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000398604415 | $0.00 |
| MASSIMO CEREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069387409155 | $0.01 |
| MASSIMO CERIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042090224553 | $12.46 |
| MASSIMO CERIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031115848508 | $6.07 |
| MASSIMO CERULLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MASSIMO CERULLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (373.059267) | ($373.06) |
| MASSIMO CERULLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| MASSIMO CERULLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (276.913686) | ($276.91) |
| MASSIMO CERULLO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Inbound Transfer | ADA | 2.0 | $1.04 |
| MASSIMO CERULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047724791172 | $1.41 |
| MASSIMO CERULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0704434990439999 | $0.08 |
| MASSIMO CERULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5677011110533 | $4.57 |
| MASSIMO CERULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8279169771 | $1.15 |
| MASSIMO CERULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.3945219799601 | $3.39 |
| MASSIMO CERULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140490316615999 | $4.47 |
| MASSIMO CESCATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.94432389849236 | $3.43 |
| MASSIMO CHEROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149285167844 | $51.82 |
| MASSIMO CHIAROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124547246702 | $0.37 |
| MASSIMO CHIAROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.4068992204 | $7.41 |
| MASSIMO CHIERCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.17990553827018 | $3.25 |
| MASSIMO CHIGHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000015878867 | $0.00 |
| MASSIMO CHIGHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36104705195478 | $0.40 |
| MASSIMO CHIGHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6879911291 | $58.81 |
| MASSIMO CIANNAVEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018808491609 | $56.32 |
| MASSIMO CIANNAVEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.781776004496 | $3.23 |
| MASSIMO CIANNAVEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045674617885 | $90.82 |
| MASSIMO CIANNAVEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 317.362605333 | $251.60 |
| MASSIMO CIARAVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137482741963999 | $0.41 |
| MASSIMO CIARAVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.203781684302999 | $0.22 |
| MASSIMO CIARAVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.6155607213 | $4.12 |
| MASSIMO CICERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.68181200093 | $1.73 |
| MASSIMO CIGNITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.428054439583 | $8.55 |
| MASSIMO COLONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053016926339 | $0.02 |
| MASSIMO COLONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029187123688 | $0.03 |
| MASSIMO COLONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000098659013561 | $0.02 |
| MASSIMO COLONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00109975423267 | $0.00 |
| MASSIMO CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000005796133 | $0.00 |
| MASSIMO CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00125825956529999 | $0.00 |
| MASSIMO CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00011917828067 | $0.00 |
| MASSIMO CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000006351421479 | $0.00 |
| MASSIMO CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000158721068 | $0.00 |
| MASSIMO CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006967067507 | $0.01 |
| MASSIMO CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.034213112344 | $0.03 |
| MASSIMO CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000074116445 | $0.00 |
| MASSIMO CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011706487662 | $0.01 |
| MASSIMO CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000068372079 | $0.00 |
| MASSIMO CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039757309845 | $0.00 |
| MASSIMO CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000014993121987 | $0.00 |
| MASSIMO CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000120711891 | $0.00 |
| MASSIMO CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028234976998 | $0.00 |
| MASSIMO CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000001505590447 | $0.00 |
| MASSIMO CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000129383777 | $0.00 |
| MASSIMO CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082878756156 | $0.01 |
| MASSIMO CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00003459759334 | $0.07 |
| MASSIMO CORVAGLIA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XLM | 2,705.791 | $559.55 |
| MASSIMO CORVAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166605578 | $50.00 |
| MASSIMO CORVAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.50266027003001 | $1.19 |
| MASSIMO CORVAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.4228770642 | $0.08 |
| MASSIMO CROCE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| MASSIMO CROCE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (15,069.150103) | ($15,069.15) |
| MASSIMO CROCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021916404236 | $6.49 |
| MASSIMO CROCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.49716878436 | $37.50 |
| MASSIMO CUBESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.933800386239617 | $1.02 |
| MASSIMO CUBESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.26527252664 | $0.01 |
| MASSIMO CURATOLO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| MASSIMO CURATOLO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (413.062763) | ($413.06) |
| MASSIMO CURATOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000342021005189999 | $0.01 |
| MASSIMO CURATOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6379104866433 | $3.64 |
| MASSIMO CURATOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000429146536239999 | $0.01 |
| MASSIMO D'ERRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002086492417 | $0.06 |
| MASSIMO D'ERRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.076215346516 | $0.09 |
| MASSIMO D'ERRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041092212964 | $81.43 |
| MASSIMO D'AMICODATRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.98618440777 | $7.25 |
| MASSIMO D'AMICODATRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8495510038 | $2.85 |
| MASSIMO DE GIORGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032090802404 | $0.00 |
| MASSIMO DE GIORGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014760170283 | $0.01 |
| MASSIMO DE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00911137645964183 | $0.01 |
| MASSIMO DE MICHELE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.04817529 | $140.69 |
| MASSIMO DE MICHELE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 0.71986099 | $69.87 |
| MASSIMO DE MICHELE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0105061 | $410.70 |
| MASSIMO DE MICHELE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.07486617 | $219.52 |
| MASSIMO DE MICHELE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | AAVE | 0.45209768 | $71.69 |
| MASSIMO DE MICHELE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 1.72372883 | $129.08 |
| MASSIMO DE MICHELE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.05527323 | $135.82 |
| MASSIMO DE MICHELE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.0580759 | $137.41 |
| MASSIMO DE MICHELE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AAVE | 0.63518649 | $67.56 |
| MASSIMO DE MICHELE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01396755 | $386.98 |
| MASSIMO DE MICHELE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (425.905079) | ($425.91) |
| MASSIMO DE MICHELE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | PAX | (356.879477043) | ($356.88) |
| MASSIMO DE MICHELE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | CRV | 620.10149177 | $713.12 |
| MASSIMO DE MICHELE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LTC | 7.55676887 | $537.72 |
| MASSIMO DE MICHELE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 428.214877 | $428.21 |
| MASSIMO DE MICHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054314641266 | $167.60 |
| MASSIMO DE MICHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.161517514284 | $151.88 |
| MASSIMO DE MICHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08005006075 | $161.24 |
| MASSIMO DE MICHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6927154807 | $0.89 |
| MASSIMO DE MICHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06453840137 | $0.42 |
| MASSIMO DE MICHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.005058068353 | $0.27 |
| MASSIMO DE MICHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5124353676 | $1.25 |
| MASSIMO DE MICHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.005004268647 | $0.32 |
| MASSIMO DE MICHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.008332554699 | $1.93 |
| MASSIMO DE MICHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0683980432 | $0.36 |
| MASSIMO DE MICHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0015046174714 | $0.07 |
| MASSIMO DE MICHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000002717044111 | $0.00 |
| MASSIMO DE MICHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029320713441 | $88.81 |
| MASSIMO DE MICHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.970282401316 | $24.66 |
| MASSIMO DE MICHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094353159142 | $189.17 |
| MASSIMO DE MICHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9963752010898 | $4.00 |
| MASSIMO DE MICHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.158018249 | $16.42 |
| MASSIMO DE MICHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.6743550644 | $44.16 |
| MASSIMO DE MICHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 42.621156075 | $21.80 |
| MASSIMO DE MICHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.098365672442 | $5.36 |
| MASSIMO DE MICHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.121126622494 | $13.07 |
| MASSIMO DE MICHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.065421600737 | $22.10 |
| MASSIMO DE MICHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000571645844 | $0.03 |
| MASSIMO DE MICHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000003305980751 | $0.01 |
| MASSIMO DE MICHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 2.4034338792452 | $2.40 |
| MASSIMO DE MICHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CRV | 1.59292425579999 | $1.62 |
| MASSIMO DELLANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000137816425821 | $0.00 |
| MASSIMO DESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002382801379 | $0.00 |
| MASSIMO DESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025507653665 | $0.00 |
| MASSIMO DRAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099813521928 | $29.54 |
| MASSIMO DRAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104870932069 | $211.05 |
| MASSIMO DRAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.46332680249 | $0.46 |
| MASSIMO DRAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001602794397 | $0.00 |
| MASSIMO EORDEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000262856016 | $0.00 |
| MASSIMO EORDEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00111882359965 | $0.00 |
| MASSIMO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017456931428 | $0.02 |
| MASSIMO FAGHERAZZI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (12,968.192027) | ($12,968.19) |
| MASSIMO FAGHERAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054999559531 | $1.63 |
| MASSIMO FAGHERAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036858074849 | $72.75 |
| MASSIMO FAGHERAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 157.2650168379 | $157.27 |
| MASSIMO FAGHERAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045039482782 | $3.30 |
| MASSIMO FAGHERAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0383697839489999 | $12.21 |
| MASSIMO FANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022903546026 | $73.39 |
| MASSIMO FANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.814096058419 | $8.74 |
| MASSIMO FELICE DE ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032871470753 | $0.10 |
| MASSIMO FELICE DE ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.041120384462 | $13.09 |
| MASSIMO FILANNINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0337546988921493 | $0.04 |
| MASSIMO FILIPPINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028065270649 | $0.09 |
| MASSIMO FISCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104100206592999 | $318.61 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MASSIMO FISCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34468012129 | $0.40 |
| MASSIMO FISCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28681354353 | $585.40 |
| MASSIMO FISCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.394982722 | $20.13 |
| MASSIMO FISCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.17918114789999 | $24.22 |
| MASSIMO FISCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04287414371 | $0.38 |
| MASSIMO FISCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35686403614 | $1.22 |
| MASSIMO FISCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0111376006671 | $1.22 |
| MASSIMO FISCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.1213449605 | $0.75 |
| MASSIMO FISCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.252757070509999 | $0.33 |
| MASSIMO FISCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.110741043561 | $0.06 |
| MASSIMO FISCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.336338105889999 | $0.85 |
| MASSIMO FRANCESCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000122813030676 | $0.00 |
| MASSIMO FRANCESCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.87271004833 | $0.87 |
| MASSIMO FRANCESCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008687328846 | $0.01 |
| MASSIMO FRANCESCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00143652585672 | $0.16 |
| MASSIMO FRANCESCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00028131042547 | $0.02 |
| MASSIMO FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000120530921 | $0.00 |
| MASSIMO FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00996544648879999 | $0.01 |
| MASSIMO FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010780186352 | $0.00 |
| MASSIMO FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0100002042812 | $0.01 |
| MASSIMO FRASCELLA PEVERELLI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00145132) | ($50.24) |
| MASSIMO FRASCELLA PEVERELLI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ADA | 520.786840382 | $239.72 |
| MASSIMO FRASCELLA PEVERELLI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (521.13358) | ($241.90) |
| MASSIMO FRASCELLA PEVERELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145100897159338 | $50.00 |
| MASSIMO FRASCELLA PEVERELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.08023970122204 | $0.05 |
| MASSIMO FREGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020952422721 | $6.20 |
| MASSIMO FREGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.070248932649 | $0.08 |
| MASSIMO FREGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007533100675 | $14.70 |
| MASSIMO FREGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.972566635 | $3.15 |
| MASSIMO FREGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013396854154 | $0.12 |
| MASSIMO FREGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.614714487639999 | $0.09 |
| MASSIMO FREGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.1374259044 | $1.02 |
| MASSIMO FREGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.02155824491 | $0.13 |
| MASSIMO FREGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.236066782059999 | $0.36 |
| MASSIMO FREGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.034558990786 | $0.04 |
| MASSIMO FREGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0115126847977 | $0.03 |
| MASSIMO GAD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001551) | ($4.62) |
| MASSIMO GAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004084319039343 | $0.01 |
| MASSIMO GALLOTTI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| MASSIMO GALLOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00498025594498674 | $200.16 |
| MASSIMO GALLOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000004085850257 | $0.00 |
| MASSIMO GALLOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0008087150439 | $0.00 |
| MASSIMO GALLOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001576468916 | $50.00 |
| MASSIMO GALLOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3933499747 | $1.39 |
| MASSIMO GALLOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001516525042 | $50.00 |
| MASSIMO GALLOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4850050087 | $1.49 |
| MASSIMO GARIBOLDI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (14.865943178) | ($29,946.28) |
| MASSIMO GARIBOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000907030579 | $0.00 |
| MASSIMO GARIBOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.070421438808 | $0.08 |
| MASSIMO GARIBOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074625226977488 | $203.33 |
| MASSIMO GARIBOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.102499840922 | $0.08 |
| MASSIMO GARIBOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000028501509002999 | $0.00 |
| MASSIMO GARIBOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00162118887489999 | $0.02 |
| MASSIMO GARIBOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014358255899 | $0.00 |
| MASSIMO GARIBOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0045697144253 | $0.18 |
| MASSIMO GARIBOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000067041326622 | $0.00 |
| MASSIMO GAROFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039162732689 | $0.12 |
| MASSIMO GAROFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005933024089271 | $0.01 |
| MASSIMO GAROFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000246698664969999 | $0.48 |
| MASSIMO GAROFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.59399028701 | $0.59 |
| MASSIMO GAZZALE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,013.38) |
| MASSIMO GAZZALE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,975.80) |
| MASSIMO GAZZALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045928272544 | $143.54 |
| MASSIMO GAZZALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.26239510248173 | $3.79 |
| MASSIMO GAZZALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088428912455 | $183.35 |
| MASSIMO GENTILE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.0001684 | $0.03 |
| MASSIMO GENTILE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.0010101 | $0.07 |
| MASSIMO GENTILE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00052511 | $0.10 |
| MASSIMO GENTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000360891489 | $1.07 |
| MASSIMO GENTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.46345608189591 | $1.70 |
| MASSIMO GENTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000805075476389999 | $0.16 |
| MASSIMO GENTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00077178062473 | $0.00 |
| MASSIMO GENTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000354860449017 | $0.00 |
| MASSIMO GENTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000037192211221 | $0.01 |
| MASSIMO GENTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.026019846451 | $0.00 |
| MASSIMO GIORGIANNI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (149,950.0) | ($149,950.00) |
| MASSIMO GIORGIANNI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (149,950.0) | ($149,950.00) |
| MASSIMO GIORGIANNI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 106,867.98 | $106,867.98 |
| MASSIMO GIORGIANNI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 443,013.0 | $443,013.00 |
| MASSIMO GIORGIANNI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (149,990.0) | ($149,990.00) |
| MASSIMO GIORGIANNI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (149,990.0) | ($149,990.00) |
| MASSIMO GIORGIANNI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (149,990.0) | ($149,990.00) |
| MASSIMO GIORGIANNI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 399,990.0 | $399,990.00 |
| MASSIMO GIORGIANNI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (149,990.0) | ($149,990.00) |
| MASSIMO GIORGIANNI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BUSD | 41.0 | $41.00 |
| MASSIMO GIORGIANNI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | SNX | (1.029) | ($2.79) |
| MASSIMO GIORGIANNI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | DOT | (0.6669) | ($6.18) |
| MASSIMO GIORGIANNI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 6.183 | $6.18 |
| MASSIMO GIORGIANNI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 2.779 | $2.79 |
| MASSIMO GIORGIANNI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BUSD | 173,656.7058 | $173,656.71 |
| MASSIMO GIORGIANNI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (97,659.33708) | ($97,659.34) |
| MASSIMO GIORGIANNI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BUSD | 97,553.0 | $97,553.00 |
| MASSIMO GIORGIANNI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (149,999.0) | ($149,999.00) |
| MASSIMO GIORGIANNI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (149,999.0) | ($149,999.00) |
| MASSIMO GIORGIANNI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (149,999.0) | ($149,999.00) |
| MASSIMO GIORGIANNI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| MASSIMO GIORGIANNI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 159,940.0 | $159,940.00 |
| MASSIMO GIORGIANNI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 159,987.0 | $159,987.00 |
| MASSIMO GIORGIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,086.59051244429 | $1,518.94 |
| MASSIMO GIORGIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000129771402687 | $0.25 |
| MASSIMO GIORGIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10,386.101644456 | $10,386.10 |
| MASSIMO GIORGIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1768422555 | $1.73 |
| MASSIMO GIORGIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.008880073724581 | $0.12 |
| MASSIMO GIORGIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0046149035081 | $0.04 |
| MASSIMO GIORGIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5,427.9193851714 | $5,427.92 |
| MASSIMO GIORGIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.020824994559232 | $0.08 |
| MASSIMO GIORGIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00045455271274 | $0.05 |
| MASSIMO GIORGIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0016169439134 | $0.01 |
| MASSIMO GIORGIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0030042840708 | $0.17 |
| MASSIMO GIORGIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 357.842277276 | $357.84 |
| MASSIMO GUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026218707871 | $7.76 |
| MASSIMO GUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022954467289 | $0.00 |
| MASSIMO GUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008637460079 | $16.85 |
| MASSIMO GUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.10422744059999 | $7.22 |
| MASSIMO GUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.213200995219999 | $2.37 |
| MASSIMO GUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0082595670131 | $0.60 |
| MASSIMO GUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.70107060273 | $2.40 |
| MASSIMO GUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.0238333195 | $1.92 |
| MASSIMO GUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356444499649999 | $0.36 |
| MASSIMO IANNICIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039368488611 | $0.12 |
| MASSIMO IANNICIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1448333409831 | $0.30 |
| MASSIMO IANNICIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6245437513 | $1.62 |
| MASSIMO LA MORGIA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SGB | 22.6482005 | $1.23 |
| MASSIMO LA MORGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052808884249 | $1.56 |
| MASSIMO LA MORGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00399698190543607 | $0.00 |
| MASSIMO LA MORGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.22231384036 | $0.01 |
| MASSIMO LA MORGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.7911408833 | $3.79 |
| MASSIMO LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000245394345719999 | $7.26 |
| MASSIMO LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000253654607079999 | $0.00 |
| MASSIMO LICATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14691320562257 | $0.16 |
| MASSIMO LICATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.061573454868 | $0.00 |
| MASSIMO LIMPIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.53825668967 | $6.85 |
| MASSIMO LOFFREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000416793329309999 | $0.01 |
| MASSIMO LOFFREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38528489176389 | $0.45 |
| MASSIMO LOFFREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000071205603235 | $0.00 |
| MASSIMO LOFFREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0032216241619 | $0.00 |
| MASSIMO LOMUSCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000568340168039999 | $1.68 |
| MASSIMO LOMUSCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045116598522 | $0.01 |
| MASSIMO LOMUSCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006619631889 | $0.01 |
| MASSIMO LOMUSCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5264099565 | $7.53 |
| MASSIMO LOMUSCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019038020017 | $0.01 |
| MASSIMO LOMUSCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00026057941276 | $0.01 |
| MASSIMO MAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017713515207 | $0.00 |
| MASSIMO MAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000136486071219999 | $0.00 |
| MASSIMO MANFREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000490838286779999 | $0.00 |
| MASSIMO MANFREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.072400893419 | $0.07 |
| MASSIMO MANGOLINI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SGB | 615.53155932 | $36.45 |
| MASSIMO MANGOLINI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00300968 | $89.64 |
| MASSIMO MANGOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087403766947 | $2.46 |
| MASSIMO MANGOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05023294805 | $100.15 |
| MASSIMO MANGOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.1395949389 | $0.27 |
| MASSIMO MANZINI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($9.47) |
| MASSIMO MANZINI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (138.464887) | ($131.15) |
| MASSIMO MANZINI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (5.0) | ($3.58) |
| MASSIMO MANZINI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (152.885101) | ($109.27) |
| MASSIMO MANZINI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.606647) | ($1.61) |
| MASSIMO MANZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003609363108 | $0.00 |
| MASSIMO MANZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07042461989917 | $0.15 |
| MASSIMO MANZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.10545627418073 | $0.10 |
| MASSIMO MANZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001988769413486 | $0.00 |
| MASSIMO MANZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.06954833190208 | $0.05 |
| MASSIMO MANZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000013744460216 | $0.00 |
| MASSIMO MARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000091175357211 | $0.03 |
| MASSIMO MARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.554201312197455 | $0.65 |
| MASSIMO MARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000003900733174 | $0.00 |
| MASSIMO MARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13097818196 | $0.02 |
| MASSIMO MARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000665823093139999 | $0.00 |
| MASSIMO MARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.62218437463 | $2.13 |
| MASSIMO MARINELLI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | SNX | 493.785 | $1,353.51 |
| MASSIMO MARINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.16621749392 | $2.20 |
| MASSIMO MARINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.256215207 | $27.95 |
| MASSIMO MARINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.8213302398999 | $41.41 |
| MASSIMO MASSA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123) | ($50.01) |
| MASSIMO MASSA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004305) | ($157.32) |
| MASSIMO MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40873508946533 | $0.85 |
| MASSIMO MAZZA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 10.212966 | $18,164.68 |
| MASSIMO MAZZA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($7,129.87) |
| MASSIMO MAZZA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BNB | 0.99 | $284.52 |
| MASSIMO MAZZA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BNB | 17.189528 | $4,944.23 |
| MASSIMO MAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039117125902 | $11.58 |
| MASSIMO MAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2238507128 | $438.27 |
| MASSIMO MAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0848011264665 | $20.93 |
| MASSIMO MAZZOTTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.872792) | ($26,752.15) |
| MASSIMO MAZZOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043156398503624 | $154.10 |
| MASSIMO MAZZOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0013536801597 | $0.08 |
| MASSIMO MIGLIORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000121139135897 | $0.00 |
| MASSIMO MIGLIORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000117696711692 | $0.00 |
| MASSIMO MIRABILE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | DOGE | (87.06) | ($7.14) |
| MASSIMO MIRABILE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0002403 | $7.14 |
| MASSIMO MIRABILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.5246764838471 | $21.49 |
| MASSIMO MONKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066359411282 | $0.20 |
| MASSIMO MONKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.801623570469999 | $0.93 |
| MASSIMO MONKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032580898503 | $0.64 |
| MASSIMO MONTECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.832192125 | $66.24 |
| MASSIMO MONTICONE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0051 | $170.86 |
| MASSIMO MONTICONE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01219108 | $374.20 |
| MASSIMO MONTICONE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0079845 | $254.88 |
| MASSIMO MONTICONE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00564928 | $160.59 |
| MASSIMO MONTICONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197627496012 | $58.24 |
| MASSIMO MORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029836517997 | $8.83 |
| MASSIMO MORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033513450291 | $0.65 |
| MASSIMO MORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020400539672 | $0.02 |
| MASSIMO NAZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.82346228000646 | $2.13 |
| MASSIMO OPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.331365202694 | $2.37 |
| MASSIMO ORLANDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.476866059652 | $3.14 |
| MASSIMO ORTENSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028240702571 | $8.36 |
| MASSIMO PAIATTO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.06900911 | $2,061.88 |
| MASSIMO PAIATTO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 1.4317203 | $2,621.59 |
| MASSIMO PAIATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063153196407038 | $15.81 |
| MASSIMO PAIATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25777599924 | $0.31 |
| MASSIMO PAIATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082416227557 | $10.55 |
| MASSIMO PAIATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000011583244647 | $0.00 |
| MASSIMO PALAJA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.203609) | ($5,692.99) |
| MASSIMO PALAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008719996725532 | $32.91 |
| MASSIMO PALESTINA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| MASSIMO PALESTINA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 100.0 | $62.98 |
| MASSIMO PALESTINA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 100.0 | $55.63 |
| MASSIMO PALESTINA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 574.37 | $574.37 |
| MASSIMO PALESTINA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| MASSIMO PALESTINA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.84) | ($0.84) |
| MASSIMO PALESTINA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 1,398.091073061 | $709.93 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MASSIMO PALESTINA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (27.74) | ($27.74) |
| MASSIMO PALESTINA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | EOS | 12.2 | $17.52 |
| MASSIMO PALESTINA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (60.001206) | ($60.00) |
| MASSIMO PALESTINA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 130.3 | $49.02 |
| MASSIMO PALESTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016599378204 | $0.49 |
| MASSIMO PALESTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0509693513876 | $5.19 |
| MASSIMO PALESTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.09888712471775 | $0.10 |
| MASSIMO PALESTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 32.48104383 | $15.47 |
| MASSIMO PALESTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.27779911499 | $0.40 |
| MASSIMO PANNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020410220961 | $6.04 |
| MASSIMO PAOLINI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (381.8908) | ($211.28) |
| MASSIMO PAOLINI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000676) | ($19.98) |
| MASSIMO PAOLINI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009837) | ($19.88) |
| MASSIMO PAOLINI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6874175725) | ($1,366.53) |
| MASSIMO PAOLINI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02521075) | ($739.92) |
| MASSIMO PAOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018949501118 | $6.69 |
| MASSIMO PAOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0808496397513745 | $0.09 |
| MASSIMO PAOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00482731989789999 | $12.28 |
| MASSIMO PAOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1709665774 | $3.38 |
| MASSIMO PASQUAL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BUSD | (12,723.449355844) | ($12,723.45) |
| MASSIMO PASQUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141908794247999 | $0.42 |
| MASSIMO PASQUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 143.68434678202 | $143.68 |
| MASSIMO PATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 309.1692171874 | $330.79 |
| MASSIMO PEGORARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022204866447 | $6.57 |
| MASSIMO PEGORARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.260492377 | $14.26 |
| MASSIMO PEGORARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.103231935991999 | $0.02 |
| MASSIMO PELIZZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001493200292 | $0.03 |
| MASSIMO PELIZZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.579850892074 | $0.62 |
| MASSIMO PENNESI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.4088353 | $11,729.48 |
| MASSIMO PENNESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008106529466 | $243.70 |
| MASSIMO PENNESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.40690883267 | $27.35 |
| MASSIMO PERINATO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164789) | ($66.29) |
| MASSIMO PERINATO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15038564) | ($4,508.56) |
| MASSIMO PERINATO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (3.04239197) | ($6,165.77) |
| MASSIMO PERINATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00204461549449999 | $64.89 |
| MASSIMO PERINATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015175347963 | $0.02 |
| MASSIMO PERINATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016598520961393 | $44.75 |
| MASSIMO PERINATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00020020692949 | $0.00 |
| MASSIMO PETRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081014850163 | $0.24 |
| MASSIMO PETRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8338069900254 | $0.75 |
| MASSIMO PIGLIACAMPO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00231364 | $83.33 |
| MASSIMO PIGLIACAMPO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00163194 | $48.51 |
| MASSIMO PIGLIACAMPO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01693451) | ($520.01) |
| MASSIMO PIGLIACAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149354447002245 | $54.00 |
| MASSIMO PIOVANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141940589842 | $0.42 |
| MASSIMO PIOVANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019219874765 | $0.02 |
| MASSIMO PIOVANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3508561692 | $5.35 |
| MASSIMO PIOVANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0007294447241 | $0.05 |
| MASSIMO PIOVANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.0343306402 | $1.92 |
| MASSIMO PIOVANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000032170608479 | $0.01 |
| MASSIMO PIOVANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00049320756569 | $0.04 |
| MASSIMO PISTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015380429616499 | $4.55 |
| MASSIMO PISTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001211257912146 | $0.00 |
| MASSIMO PIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023622973511 | $0.00 |
| MASSIMO PIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017346386617 | $0.01 |
| MASSIMO POLITO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (3.201475815) | ($5,990.46) |
| MASSIMO POLITO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (98.4727) | ($73.70) |
| MASSIMO POLITO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (5,119.712333) | ($5,119.71) |
| MASSIMO POLITO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05226044) | ($1,591.40) |
| MASSIMO POLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004626914356438 | $15.89 |
| MASSIMO POLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.797373438909609 | $1.18 |
| MASSIMO POLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0246104439953456 | $60.14 |
| MASSIMO POLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.3582901145889 | $52.36 |
| MASSIMO PRESTI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00719067) | ($217.02) |
| MASSIMO PRESTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044183326528995 | $1.61 |
| MASSIMO PRESTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004442558147 | $0.00 |
| MASSIMO PRESTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0146080914009999 | $4.65 |
| MASSIMO PROTTI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 1.7994 | $54,773.74 |
| MASSIMO PROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0128157239752 | $361.10 |
| MASSIMO PROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015251233384 | $0.02 |
| MASSIMO PROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025515139529 | $0.00 |
| MASSIMO QUATTROPANI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UNI | 499.4 | $3,463.12 |
| MASSIMO QUATTROPANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.102502) | ($2,919.56) |
| MASSIMO QUATTROPANI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | UNI | (600.600543) | ($3,283.59) |
| MASSIMO QUATTROPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005520650813254 | $20.56 |
| MASSIMO QUATTROPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.33847766726011 | $7.85 |
| MASSIMO RANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00806449713329999 | $0.01 |
| MASSIMO RANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040470639788 | $7.90 |
| MASSIMO RAPARI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.581808) | ($2.58) |
| MASSIMO RAPARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106045124825738 | $0.02 |
| MASSIMO RASO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.93782056) | ($28,048.34) |
| MASSIMO RASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034704358146785 | $130.90 |
| MASSIMO RASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000017344073549 | $0.00 |
| MASSIMO RASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077201786321 | $0.02 |
| MASSIMO RIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8289218374 | $5.66 |
| MASSIMO RIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014575652582 | $28.44 |
| MASSIMO ROSANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.021258) | ($661.44) |
| MASSIMO ROSANO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07) | ($2,102.66) |
| MASSIMO ROSANO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.063) | ($1,880.98) |
| MASSIMO ROSANO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00014505) | ($4.44) |
| MASSIMO ROSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076322388209622 | $28.32 |
| MASSIMO ROSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0114034213016 | $0.01 |
| MASSIMO ROSASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000134422069112 | $0.00 |
| MASSIMO ROSASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03816836781 | $0.04 |
| MASSIMO ROSASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018658285841 | $0.01 |
| MASSIMO ROSASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000038798635368 | $0.00 |
| MASSIMO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128443335594 | $0.38 |
| MASSIMO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.45355805058 | $0.36 |
| MASSIMO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08847123850597 | $0.08 |
| MASSIMO ROVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026135708419 | $79.28 |
| MASSIMO SALVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007497936676 | $0.30 |
| MASSIMO SALVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0471178390218 | $0.83 |
| MASSIMO SALVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005645418031 | $0.02 |
| MASSIMO SALVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000072217451229999 | $0.00 |
| MASSIMO SARTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005577840258 | $0.00 |
| MASSIMO SARTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000036625051206 | $0.00 |
| MASSIMO SARTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000033008901655 | $0.00 |
| MASSIMO SARZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003926431860834 | $0.00 |
| MASSIMO SAVONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000217384043479999 | $6.43 |
| MASSIMO SAVONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.516176566 | $36.73 |
| MASSIMO SAVONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077567121373 | $15.14 |
| MASSIMO SAVONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.498199562989999 | $0.31 |
| MASSIMO SAVONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.126113248665 | $1.40 |
| MASSIMO SCACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083201808775 | $24.62 |
| MASSIMO SCACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5303628021 | $2.98 |
| MASSIMO SCACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075647822571 | $14.76 |
| MASSIMO SCANDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017242586044 | $5.10 |
| MASSIMO SCARDIGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00891571204524204 | $0.01 |
| MASSIMO SCARPELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.94856501752 | $127.37 |
| MASSIMO SCOGNAMIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.128371743918784 | $0.15 |
| MASSIMO SERANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019258561274 | $57.73 |
| MASSIMO SIGNORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.415244814077969 | $0.48 |
| MASSIMO SILEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24530108228 | $0.29 |
| MASSIMO SIRCANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123369541071 | $36.51 |
| MASSIMO SIRCANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.61503977609999 | $3.62 |
| MASSIMO SIRCANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.665276177 | $13.21 |
| MASSIMO SIRCANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8070729917 | $1.13 |
| MASSIMO SIRCANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.98099956739999 | $23.85 |
| MASSIMO SIRCANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023511518682 | $2.58 |
| MASSIMO SIRCANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.022965360508 | $1.64 |
| MASSIMO SONN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9939309945243 | $0.89 |
| MASSIMO SONN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060163366819 | $11.74 |
| MASSIMO SPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000223172025689999 | $6.61 |
| MASSIMO SPLENDORI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001694) | ($50.02) |
| MASSIMO SPLENDORI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33578) | ($9,987.55) |
| MASSIMO SPLENDORI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.541671) | ($16,098.80) |
| MASSIMO SPLENDORI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (3.0) | ($5,734.32) |
| MASSIMO SPLENDORI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 5,716.205 | $5,734.32 |
| MASSIMO SPLENDORI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.026893) | ($50.00) |
| MASSIMO SPLENDORI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | PAXG | (4.040223) | ($7,460.09) |
| MASSIMO SPLENDORI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (2.062183) | ($3,715.02) |
| MASSIMO SPLENDORI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MASSIMO SPLENDORI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MASSIMO SPLENDORI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| MASSIMO SPLENDORI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (19,000.0) | ($19,000.00) |
| MASSIMO SPLENDORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004732434575534 | $166.89 |
| MASSIMO SPLENDORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040704948609093 | $97.69 |
| MASSIMO SPLENDORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 650.654792896 | $650.65 |
| MASSIMO SPLENDORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0116407026671 | $0.01 |
| MASSIMO SPLENDORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.551237616669999 | $175.44 |
| MASSIMO SPLENDORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.035888853587968 | $67.81 |
| MASSIMO STEFANO DEPAOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14404789787887 | $1.50 |
| MASSIMO TERENZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68744222147 | $0.80 |
| MASSIMO TOFANI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,964.17 |
| MASSIMO TOFANI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 2.0064 | $5,947.33 |
| MASSIMO TOFANI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (2.017005) | ($3,728.51) |
| MASSIMO TOFANI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.1224017 | $3,728.51 |
| MASSIMO TOFANI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22463688) | ($6,636.09) |
| MASSIMO TOFANI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00013408) | ($4.21) |
| MASSIMO TOFANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00238344555043887 | $73.64 |
| MASSIMO TOFANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012410445797149 | $27.33 |
| MASSIMO TORCHIARELLA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.02562356 | $810.28 |
| MASSIMO TORCHIARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027482756409 | $6.96 |
| MASSIMO TORCHIARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.90811449058 | $14.63 |
| MASSIMO TORCHIARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001482437859 | $2.01 |
| MASSIMO TORCHIARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1905255195 | $2.19 |
| MASSIMO TORCHIARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7799260455 | $0.93 |
| MASSIMO TORTOLINI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5274890503) | ($1,025.10) |
| MASSIMO TORTOLINI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.037172) | ($1,175.56) |
| MASSIMO TORTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003275155807877 | $11.26 |
| MASSIMO TORTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043758574144959 | $10.59 |
| MASSIMO TORTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3247128609 | $1.46 |
| MASSIMO TORTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0048715981606 | $0.00 |
| MASSIMO TORTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016567348751 | $0.01 |
| MASSIMO TORTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000040225222083 | $0.00 |
| MASSIMO TRUNFIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.06555268574399 | $8.23 |
| MASSIMO USSIA SPINACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000147450805779 | $0.00 |
| MASSIMO USSIA SPINACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061355676692 | $0.00 |
| MASSIMO USSIA SPINACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000103838816224 | $0.02 |
| MASSIMO USSIA SPINACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022337698579 | $0.02 |
| MASSIMO VALENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000219613273069999 | $0.65 |
| MASSIMO VALENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 9.2866082073 | $9.29 |
| MASSIMO VECCHIONE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121053) | ($47.18) |
| MASSIMO VECCHIONE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MASSIMO VECCHIONE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| MASSIMO VECCHIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121053651 | $50.00 |
| MASSIMO VECCHIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.474440118957577 | $1.00 |
| MASSIMO VENERANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0857669774020356 | $0.10 |
| MASSIMO VETRIANI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 2,854.29 | $2,854.29 |
| MASSIMO VETRIANI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (480.0) | ($480.00) |
| MASSIMO VETRIANI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 602.637 | $480.00 |
| MASSIMO VETRIANI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | TGBP | (97.0) | ($118.97) |
| MASSIMO VETRIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020884261044 | $66.73 |
| MASSIMO VETRIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,417.25408250767 | $1,512.14 |
| MASSIMO VETRIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4824347194 | $0.93 |
| MASSIMO VIENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012839628305 | $0.00 |
| MASSIMO VIENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000817153883 | $0.00 |
| MASSIMO VIENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000084457889536 | $0.00 |
| MASSIMO VIENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00218251348709999 | $0.01 |
| MASSIMO VIENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00046970426055 | $0.00 |
| MASSIMO VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022061031259 | $0.65 |
| MASSIMO VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0400498799959999 | $0.05 |
| MASSIMO VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000108822264891 | $0.00 |
| MASSIMO VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041086910296 | $0.04 |
| MASSIMO VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00086009833591 | $0.00 |
| MASSIMO VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.03020632265 | $0.03 |
| MASSIMO VISCARDI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (294.883269) | ($294.88) |
| MASSIMO VISCARDI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.01996015 | $56.24 |
| MASSIMO VISCARDI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0001274 | $4.08 |
| MASSIMO VISCARDI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00016917 | $5.00 |
| MASSIMO VISCARDI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.81761) | ($1,246.98) |
| MASSIMO VISCARDI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,248.039 | $1,246.98 |
| MASSIMO VISCARDI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,248.039) | ($1,248.04) |
| MASSIMO VISCARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049711814956 | $14.70 |
| MASSIMO VISCARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.61822092239294 | $2.04 |
| MASSIMO VISCARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008053148187388 | $18.47 |
| MASSIMO VITTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049422335141 | $0.00 |
| MASSIMO VITTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021478147362 | $0.00 |
| MASSIMO VITTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007840691508 | $0.01 |
| MASSIMO VITTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016204754523 | $0.01 |
| MASSIMO VITTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.016281207068 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MASSIMO ZARETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000094781773436999 | $0.03 |
| MASSIMO ZARETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001097977596 | $0.02 |
| MASSIMO ZARETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0921429913 | $1.31 |
| MASSINE SADAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018405166958 | $0.54 |
| MASSINE SADAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52587177965 | $0.53 |
| MASSINE SADAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.53827785649999 | $1.59 |
| MASSINISA SAIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16644641794 | $1.85 |
| MASSINISSA TABTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7796960903326 | $0.80 |
| MASSIS ORER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LINK | (12.422458245) | ($148.93) |
| MASSIS ORER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21128559) | ($8,351.61) |
| MASSIS ORER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.09652133) | ($4,798.72) |
| MASSIS ORER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007280839845803 | $28.62 |
| MASSIS ORER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018154251528 | $0.02 |
| MASSIS ORER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010302140265813 | $28.68 |
| MASSIS ORER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016216652497 | $0.21 |
| MASSIS ORER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.58517619336999 | $0.02 |
| MASSO FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005739597717 | $0.00 |
| MASSO FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013524966902 | $0.01 |
| MASSON ALBERT J ZOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000199209645 | $0.00 |
| MASSON BASTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2152951169878 | $0.22 |
| MASSON COVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015363125632 | $0.00 |
| MASSON COVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017112927114 | $0.00 |
| MASSON COVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000006035031895399 | $0.00 |
| MASSOUD AMIRHOSSEINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.026478807042 | $801.66 |
| MASSOUD AMIRHOSSEINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.4460043 6378 | $100.64 |
| MASSOUD AMIRHOSSEINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.49201687373 | $994.77 |
| MASSOUD AMIRHOSSEINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,365.161741924 | $1,365.16 |
| MASSOUD ISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020472871572 | $0.61 |
| MASSOUD ISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074204031448 | $1.45 |
| MASSOUD ISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3509691461 | $7.35 |
| MASSOUD SHAKIB POUR | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | AVAX | 20.38619534 | $1,474.85 |
| MASSOUD SHAKIB POUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0003897727484 | $0.00 |
| MASSOUD SHAKIB POUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20467199498 | $6.22 |
| MASSUPHA UPACHIT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121) | ($50.03) |
| MASSUPHA UPACHIT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01200434) | ($481.12) |
| MASSUPHA UPACHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001227189657131 | $0.49 |
| MASSUPHA UPACHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3556811761 | $2.66 |
| MASSUPHA UPACHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.33314373069999 | $2.09 |
| MASSUPHA UPACHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.73350259941 | $1.13 |
| MASSY AIT-HELLAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000399888304409999 | $0.78 |
| MASSYANN BORBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018087555036 | $0.54 |
| MASSYANN BORBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.706884403741 | $1.98 |
| MASSYANN BORBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021978954632 | $42.89 |
| MASSYLE CHIKHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026434789333 | $0.78 |
| MASSYLE CHIKHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100409578092 | $0.12 |
| MASSYLE CHIKHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8205244096 | $1.82 |
| MASTER CHINYIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048010516199 | $15.07 |
| MASTER CHINYIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.88449793239999 | $4.69 |
| MASTER CHINYIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108900007311 | $22.89 |
| MASTER CHINYIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.01123884419999 | $1.26 |
| MASTERROHIT KAMBLE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006736) | ($2.60) |
| MASTERROHIT KAMBLE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006736 | $2.60 |
| MASTERROHIT KAMBLE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.5999428) | ($99,999.00) |
| MASTERROHIT KAMBLE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.5999428 | $99,999.00 |
| MASTERROHIT KAMBLE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.26911466) | ($10,000.00) |
| MASTERROHIT KAMBLE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.26911466 | $10,000.00 |
| MASTERROHIT KAMBLE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | BTC | (2.710982189) | ($100,000.00) |
| MASTERROHIT KAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00908462662959999 | $319.46 |
| MASTERROHIT KAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121559965791 | $2.37 |
| MASTERROHIT KAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0283806231 | $2.40 |
| MASTERROHIT KAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.09635923143 | $0.85 |
| MASTOUREH HATAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000183007891658 | $0.00 |
| MASTURA BINTI MATHUSSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003952719830999 | $0.00 |
| MASTURA BINTI MATHUSSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00168957223729999 | $0.00 |
| MASUD HABIBULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153798309639 | $45.57 |
| MASUD RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184191288469999 | $0.55 |
| MASUD RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0003602639997 | $0.00 |
| MASUM AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.93801161609999 | $7.88 |
| MASUM AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.55337874343 | $0.85 |
| MASUM HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160822442762 | $4.76 |
| MASUM HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4163258982 | $7.42 |
| MASUM HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9110204389 | $3.71 |
| MASUM KHATOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000190117673429999 | $0.00 |
| MASUMI NAKAHARA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.74459625 | $29,343.37 |
| MASUMI NAKAHARA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 36,761.299012 | $36,761.30 |
| MASUMI NAKAHARA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.27202626 | $8,964.96 |
| MASUMI NAKAHARA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 58,156.032189 | $58,156.03 |
| MASUMI NAKAHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00741830547699999 | $208.48 |
| MASUMI NAKAHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,347.33460635202 | $949.61 |
| MASUMI SAWADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000706686226489999 | $20.92 |
| MASUMI SCHERB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.2888860849999 | $18.83 |
| MASURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017163773814 | $0.51 |
| MASURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000091248822061 | $0.00 |
| MASW ENTERPRISES, LLC | 15 JAMIE LANE, HOOKSETT, NEW HAMPSHIRE 3106 | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01417633 | $587.11 |
| MASW ENTERPRISES, LLC | 15 JAMIE LANE, HOOKSETT, NEW HAMPSHIRE 3106 | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0142219 | $571.21 |
| MASW ENTERPRISES, LLC | 15 JAMIE LANE, HOOKSETT, NEW HAMPSHIRE 3106 | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.01417182 | $575.16 |
| MASW ENTERPRISES, LLC | 15 JAMIE LANE, HOOKSETT, NEW HAMPSHIRE 3106 | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.01419547 | $572.79 |
| MASW ENTERPRISES, LLC | 15 JAMIE LANE, HOOKSETT, NEW HAMPSHIRE 3106 | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.01412145 | $562.43 |
| MASW ENTERPRISES, LLC | 15 JAMIE LANE, HOOKSETT, NEW HAMPSHIRE 3106 | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.0142044 | $579.28 |
| MASW ENTERPRISES, LLC | 15 JAMIE LANE, HOOKSETT, NEW HAMPSHIRE 3106 | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.01429277 | $591.04 |
| MASW ENTERPRISES, LLC | 15 JAMIE LANE, HOOKSETT, NEW HAMPSHIRE 3106 | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.01413235 | $588.82 |
| MASW ENTERPRISES, LLC | 15 JAMIE LANE, HOOKSETT, NEW HAMPSHIRE 3106 | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.01274054 | $516.41 |
| MASW ENTERPRISES, LLC | 15 JAMIE LANE, HOOKSETT, NEW HAMPSHIRE 3106 | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.01066081 | $422.54 |
| MASW ENTERPRISES, LLC | 15 JAMIE LANE, HOOKSETT, NEW HAMPSHIRE 3106 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102076815988 | $312.55 |
| MAT ALFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00761207275962 | $0.01 |
| MAT CARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020111784693 | $60.40 |
| MAT CARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024042309912 | $46.91 |
| MAT DI LEGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014265873949 | $0.00 |
| MAT DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.084517673796 | $0.10 |
| MAT GARCIA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 35.57239 | $28.36 |
| MAT GARCIA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.161469) | ($11.84) |
| MAT GARCIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.20) |
| MAT GARCIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,015.80) |
| MAT GARCIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($179.78) |
| MAT GARCIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (63.0) | ($40.69) |
| MAT GARCIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (599.662368) | ($387.62) |
| MAT GARCIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.805802) | ($19.94) |
| MAT GARCIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (3.761433696) | ($92.98) |
| MAT GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (2.32288) | ($19.98) |
| MAT GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (237.554143847) | ($2,053.08) |
| MAT GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (34.154763) | ($19.96) |
| MAT GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (955.0) | ($555.64) |
| MAT GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0025) | ($72.13) |
| MAT GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,754.10) |
| MAT GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($11,510.00) |
| MAT GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (5.5) | ($188.21) |
| MAT GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (45.0) | ($24.97) |
| MAT GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (48.7) | ($1,657.46) |
| MAT GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.032874) | ($49.86) |
| MAT GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (408.0) | ($224.91) |
| MAT GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (1,109.0) | ($317.07) |
| MAT GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.010266 | $317.07 |
| MAT GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (12.472083769) | ($18,849.31) |
| MAT GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000701) | ($19.98) |
| MAT GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10368958) | ($2,975.68) |
| MAT GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.72282607) | ($49,460.61) |
| MAT GARCIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.034069) | ($49.79) |
| MAT GARCIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.279533393) | ($14,995.15) |
| MAT GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011520823358233 | $390.78 |
| MAT GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022801674602 | $0.03 |
| MAT GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0851982783948799 | $200.35 |
| MAT GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.2032196251939 | $11.09 |
| MAT GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.519113457202 | $3.14 |
| MAT GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.6337929033306 | $46.21 |
| MAT GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24210816123 | $2.14 |
| MAT GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01357959686 | $0.01 |
| MAT GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0094519724858 | $0.69 |
| MAT GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0007670394695272 | $0.06 |
| MAT GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009969718973839 | $33.31 |
| MAT GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.195375274376 | $15.00 |
| MAT GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10024466009856 | $237.57 |
| MAT GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.08045776635369 | $2.10 |
| MAT GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.5103670592193 | $34.16 |
| MAT GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.043710581524201 | $2.02 |
| MAT GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.05793004431 | $3.30 |
| MAT GSP | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02605407198) | ($74.70) |
| MAT GSP | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MCDAI | (30.0) | ($30.00) |
| MAT GSP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0349230496952 | $0.07 |
| MAT GSP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006457007508794 | $0.19 |
| MAT GSP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000257437802649999 | $0.00 |
| MAT JAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000033106616153 | $0.00 |
| MAT LEHN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.174319849) | ($6,061.21) |
| MAT LEHN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.174319849 | $6,061.21 |
| MAT LEHN | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.009548) | ($19.93) |
| MAT LEHN | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.164771849) | ($6,605.02) |
| MAT LEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052131745354 | $15.43 |
| MAT LEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015441403558436 | $42.86 |
| MAT LEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.657642874 | $2.66 |
| MAT LEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2771802001 | $6.45 |
| MAT LEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7227103529 | $8.03 |
| MAT LEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014672463086 | $0.00 |
| MAT LEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.06449082689 | $0.01 |
| MAT LEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.37150861039999 | $14.93 |
| MAT LEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.045343991626 | $4.98 |
| MAT LEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00022431917129 | $0.00 |
| MAT LEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000656397287 | $0.00 |
| MAT LEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.022704609099 | $0.01 |
| MAT MART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.529334162104 | $3.50 |
| MAT SHERRIFFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016414189169 | $0.05 |
| MAT SHERRIFFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040872869756 | $0.05 |
| MAT TRINDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040712619201 | $0.01 |
| MATA ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000205459630509999 | $0.00 |
| MATA ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000121489575331999 | $0.00 |
| MATAANU VAEVAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007982783794 | $247.46 |
| MATAANU VAEVAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.684345123961 | $71.43 |
| MATAESE POMALE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 5.0 | $384.70 |
| MATAESE POMALE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (8.0) | ($588.40) |
| MATAESE POMALE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 8.0 | $588.40 |
| MATAESE POMALE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.03) | ($2.21) |
| MATAESE POMALE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.03 | $2.21 |
| MATAESE POMALE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | AVAX | (8.0) | ($589.30) |
| MATAESE POMALE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (101.418310267) | ($6,795.03) |
| MATAESE POMALE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 101.418310267 | $6,795.03 |
| MATAESE POMALE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | AVAX | (101.44831) | ($6,797.04) |
| MATAESE POMALE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 6,786.888 | $6,797.04 |
| MATAESE POMALE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.788718962) | ($6.79) |
| MATAESE POMALE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.788718962 | $6.79 |
| MATAESE POMALE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (2,900.0) | ($2,900.00) |
| MATAESE POMALE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | AVAX | 47.26122 | $2,900.00 |
| MATAESE POMALE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | AVAX | (47.261220267) | ($2,902.14) |
| MATAESE POMALE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (3,893.676718) | ($3,893.68) |
| MATAESE POMALE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (1,702.299093468) | ($44.98) |
| MATAESE POMALE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SGB | 1,702.299093468 | $44.98 |
| MATAESE POMALE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.1115110659) | ($3.68) |
| MATAESE POMALE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.1115110659 | $3.68 |
| MATAESE POMALE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | AVAX | (0.11151) | ($3.68) |
| MATAESE POMALE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 3.658 | $3.68 |
| MATAESE POMALE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.009006503522) | ($0.01) |
| MATAESE POMALE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.009006503522 | $0.01 |
| MATAESE POMALE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SGB | (1,702.299093468) | ($57.59) |
| MATAESE POMALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000073803111353 | $0.02 |
| MATAESE POMALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075181361556 | $0.01 |
| MATAESE POMALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032905607987999 | $0.00 |
| MATAESE POMALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.79773524585287 | $6.80 |
| MATAESE POMALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0025684874834 | $0.00 |
| MATAESE POMALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.333173770471111 | $24.56 |
| MATAESE POMALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.24335212429499 | $0.48 |
| MATAN ABRAMS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (633.794324365) | ($633.79) |
| MATAN ABRAMS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 633.794324365 | $633.79 |
| MATAN ABRAMS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MATAN ABRAMS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (632.0) | ($632.00) |
| MATAN ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111177186178 | $32.91 |
| MATAN ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.2171522117 | $8.53 |
| MATAN ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125260755954 | $24.44 |
| MATAN ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5318292940238 | $1.53 |
| MATAN ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000163161204479999 | $0.00 |
| MATAN ADATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.45313639221 | $28.50 |
| MATAN OHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109751675235 | $32.48 |
| MATAN OHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051184616735 | $102.10 |
| MATAN SALMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014344536597 | $2.80 |
| MATAN SHEPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24914376814 | $0.25 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATARA ARACHCHIGE HASHITHA LAKMAL PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19195329916943 | $0.17 |
| MATAS BALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020336849251999 | $0.06 |
| MATAS BALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5479042467 | $5.30 |
| MATAS BALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057938720551 | $115.94 |
| MATAS BALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.69922137868 | $6.17 |
| MATAS BALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0027476969170999 | $0.20 |
| MATAS BUTKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002414340066 | $0.71 |
| MATAS BUTKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022944980379999 | $0.02 |
| MATAS KAMINSKAS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.0384 | $113.44 |
| MATAS KAMINSKAS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.94167965 | $2,835.87 |
| MATAS KAMINSKAS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.03516893 | $1,392.60 |
| MATAS KAMINSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00212299527325 | $61.84 |
| MATAS KAMINSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114783082451999 | $19.76 |
| MATAS MISIUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17215876505 | $0.20 |
| MATAS ORENTAS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,604.678833816) | ($25,604.68) |
| MATAS ORENTAS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,604.678833816 | $25,604.68 |
| MATAS ORENTAS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09904478761) | ($3,741.10) |
| MATAS ORENTAS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09904478761 | $3,741.10 |
| MATAS ORENTAS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (25,604.67) | ($25,604.67) |
| MATAS ORENTAS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.098908) | ($3,742.33) |
| MATAS ORENTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000386376937142609 | $15.18 |
| MATAS ORENTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 123.914189182619 | $123.91 |
| MATAS ORENTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 4.3616358622 | $172.57 |
| MATAS ORENTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00031656168771 | $0.00 |
| MATAS UNGEITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028209642641 | $0.00 |
| MATAS UNGEITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0010282057674 | $0.00 |
| MATAS UNGEITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.002540745113286 | $0.26 |
| MATAY YOKEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00241589 | $101.20 |
| MATAY YOKEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $954.72 |
| MATAY YOKEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00506012 | $204.63 |
| MATAY YOKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039736330091 | $121.77 |
| MATAY YOKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021340745339 | $41.64 |
| MATAY YOKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.43413685542 | $24.90 |
| MATAYA BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.196477313 | $14.20 |
| MATAYO WILLXAVIER OELF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043146990822572 | $0.04 |
| MATAZ AL SHHAIL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00442477) | ($129.88) |
| MATAZ AL SHHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087772892597 | $270.82 |
| MATAZ AL SHHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015529664698 | $0.02 |
| MATAZ AL SHHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15946470397 | $323.93 |
| MATAZ AL SHHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 920.447368241 | $920.45 |
| MATAZ AL SHHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 346.103364829 | $346.10 |
| MATAZ ALGHAMDI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003309) | ($99.49) |
| MATAZ ALGHAMDI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,507.00) |
| MATAZ ALGHAMDI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,949.60) |
| MATAZ ALGHAMDI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,862.23) |
| MATAZ ALGHAMDI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09264283) | ($2,795.68) |
| MATAZ ALGHAMDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022908058964326 | $81.99 |
| MATAZ ALGHAMDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085075722589 | $0.02 |
| MATE ACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001234713308 | $50.00 |
| MATE ACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.537052756553209 | $0.46 |
| MATE ACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2997898523 | $2.70 |
| MATE BIHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017819951829 | $0.01 |
| MATE BOBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0877306314656 | $0.18 |
| MATE BODECS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076606686705 | $22.67 |
| MATE CAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035890205476 | $0.00 |
| MATE CAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022063443613 | $0.00 |
| MATÉ CSEPELI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($143.89) |
| MATÉ CSEPELI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (23.997288089) | ($35,178.82) |
| MATÉ CSEPELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137951154687999 | $0.41 |
| MATÉ CSEPELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19039638822749 | $450.22 |
| MATÉ CSEPELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 176.060290595 | $139.58 |
| MATÉ CSEPELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00036957362413 | $0.00 |
| MATÉ CSEPELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00369057761569999 | $0.84 |
| MATÉ CSEPELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0022172071818 | $0.00 |
| MATÉ CSEPELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.7328800412 | $3.67 |
| MATE DIMITRIOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018457534065999 | $0.55 |
| MATE DIMITRIOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016267584373 | $0.02 |
| MATE FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44211657994202 | $0.41 |
| MATE FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085239604219 | $0.02 |
| MATE FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00092683360324 | $0.01 |
| MATE FAZEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00065983148533 | $0.00 |
| MÁTÉ FÜREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001269332212 | $0.00 |
| MÁTÉ FÜREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000113324419184 | $0.00 |
| MÁTÉ FÜREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00098060957616 | $0.00 |
| MÁTÉ FÜREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000049898496772 | $0.00 |
| MÁTÉ FÜREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000047033231704 | $0.00 |
| MATE GÉCZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29545487435 | $0.34 |
| MATE GÉCZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101589531014 | $19.82 |
| MATE GÉCZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.18944684114999 | $0.57 |
| MATE GÉCZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.58734179066 | $0.02 |
| MATE GEGENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023923585718284 | $0.03 |
| MATE GERGO JUSZTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017345624193 | $3.38 |
| MATE GERGO JUSZTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6997304998 | $3.70 |
| MATE GERGO JUSZTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 53.355649649 | $53.36 |
| MATE GOMBOS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170968) | ($52.15) |
| MATE GOMBOS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.943218) | ($1.94) |
| MATE GOMBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171043820349872 | $50.04 |
| MATE GOMBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00323100005967 | $0.00 |
| MATE GOMBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00248654711619999 | $0.00 |
| MATE GOMBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016570055359389 | $0.02 |
| MATE GOMBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025220806838 | $0.01 |
| MATE GRANIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.50856114 | $20,836.26 |
| MATE GRANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00401242349711 | $119.34 |
| MATE GRANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057711956693 | $115.20 |
| MATE GRANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.852144605 | $17.49 |
| MATE GYETVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.085335095245 | $16.07 |
| MÁTÉ HALÁSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| MÁTÉ HALÁSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0017890060182 | $0.00 |
| MATE HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001000386203 | $0.00 |
| MATE HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022117645982 | $0.00 |
| MATE HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000037994493667999 | $0.00 |
| MATE HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000125229744167 | $0.00 |
| MATE HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047112640569 | $0.00 |
| MATE HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000002208972084 | $0.00 |
| MATE HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024531475691099 | $0.00 |
| MATE IVCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0001635931902 | $0.00 |
| MATE IVCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0030087946054 | $0.96 |
| MATE KOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047191349646 | $13.97 |
| MATE KOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052178306817 | $1.02 |
| MATE KOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7628602796 | $3.76 |
| MATE KRPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037529093497 | $11.11 |
| MATE KRPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06705785328 | $134.62 |
| MATE KRPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 100.514330942 | $100.51 |
| MATE KRPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.581086744 | $44.86 |
| MATE KRPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.076070916 | $10.72 |
| MATE KRPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.10345927245 | $11.36 |
| MATE KRPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.052654186886 | $3.98 |
| MATE MALES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 17.49239 | $250.48 |
| MATE MALES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (20.0) | ($10.27) |
| MATE MALES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (82.719695) | ($39.72) |
| MATE MALES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (2.478315) | ($20.15) |
| MATE MALES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (46.861995) | ($387.64) |
| MATE MALES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SNX | (200.5696) | ($569.62) |
| MATE MALES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (190.08) | ($133.39) |
| MATE MALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.330713282712 | $20.56 |
| MATE MILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00970134879939999 | $0.01 |
| MATE MIZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000183084488804399 | $0.00 |
| MATE MIZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000126820340347 | $0.00 |
| MATE MOLNÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.30117948826 | $0.30 |
| MÁTÉ MOLNÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000089826879958 | $0.17 |
| MÁTÉ MÓRICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00623049290079999 | $0.01 |
| MÁTÉ NAGY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.10138281 | $290.66 |
| MÁTÉ NAGY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (15.252) | ($6.31) |
| MÁTÉ NAGY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0002142 | $6.31 |
| MÁTÉ NAGY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8245586813) | ($1,209.73) |
| MÁTÉ NAGY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00146152) | ($40.18) |
| MÁTÉ NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124936511187616 | $50.38 |
| MÁTÉ NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.2317220716715 | $19.58 |
| MÁTÉ NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011102595268 | $0.33 |
| MÁTÉ NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.79750954124 | $8.79 |
| MÁTÉ NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005967897557 | $1.16 |
| MATE ORBAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.001158 | $35.17 |
| MATE ORBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020654593467 | $6.07 |
| MATE ORBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.79215347099999 | $1.75 |
| MATE ORBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.83587396439999 | $5.84 |
| MÁTÉ ÖTVÖS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004274706848 | $0.00 |
| MÁTÉ ÖTVÖS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.017163073372 | $0.02 |
| MÁTÉ PINTÉR-HAMMERSCHMIDT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.031865911) | ($1,812.60) |
| MÁTÉ PINTÉR-HAMMERSCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002424735235 | $73.36 |
| MÁTÉ PINTÉR-HAMMERSCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.115046853356 | $0.13 |
| MÁTÉ PINTÉR-HAMMERSCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007798000258139 | $19.33 |
| MÁTÉ RÉMIÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000246123666509999 | $7.29 |
| MÁTÉ RÉMIÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.8058685709999 | $84.57 |
| MÁTÉ RÉMIÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083497013343 | $168.30 |
| MÁTÉ RÉMIÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.102547641902999 | $0.06 |
| MÁTÉ RÉMIÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3251243314 | $25.84 |
| MÁTÉ RÉMIÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000116852800819999 | $0.01 |
| MÁTÉ RÉMIÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 13.15003845 | $17.58 |
| MATE SUSOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000139893453744 | $0.00 |
| MATE SUSOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037957078927 | $0.01 |
| MATE SUSOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031094781788 | $0.00 |
| MATE SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046122764252 | $0.14 |
| MATE SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021772264805 | $42.48 |
| MATE SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.323241540799999 | $2.85 |
| MATE SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.029602044691 | $0.03 |
| MATE SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.26271972393 | $1.62 |
| MÁTÉ ULICS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05102990897) | ($105.41) |
| MÁTÉ ULICS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (122.731496) | ($67.80) |
| MÁTÉ ULICS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (211.443963) | ($211.44) |
| MÁTÉ ULICS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00939727) | ($281.09) |
| MÁTÉ ULICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000528871320308599 | $1.96 |
| MÁTÉ ULICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019115337007 | $0.00 |
| MÁTÉ ULICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027309764388684 | $0.74 |
| MÁTÉ ULICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.42008296060669 | $1.42 |
| MÁTÉ ULICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.47826179437029 | $0.38 |
| MATE VAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022346649202 | $0.04 |
| MÁTÉ VELOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018347951843 | $0.54 |
| MÁTÉ VELOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023549989051 | $4.60 |
| MATE VERESS DR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022039882577 | $6.52 |
| MATE VISKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.625134792039999 | $0.73 |
| MATE VUKASOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013526010252 | $0.00 |
| MATE VUKASOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060622146553 | $0.00 |
| MATE VUKASOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.001994692809 | $0.00 |
| MATE ZOLTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000503317585699999 | $0.00 |
| MATE ZOLTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073860897839 | $0.01 |
| MATE ZOLTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000064478018656 | $0.01 |
| MATE ZOLTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00058113307099 | $0.00 |
| MATEA FILIPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000136336451151 | $0.27 |
| MATEA MARTINOVIC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BNB | 1.49955647 | $483.03 |
| MATEA MARTINOVIC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.01069313777 | $20.89 |
| MATEA MARTINOVIC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | DOT | 2.364817231 | $24.84 |
| MATEA MARTINOVIC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00260792 | $83.10 |
| MATEA MARTINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002649149124412 | $50.43 |
| MATEA MARTINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2246385453764 | $0.18 |
| MATEA MARTINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006007782453 | $0.08 |
| MATEA MARTINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.019711568382 | $0.15 |
| MATEA MARTINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.006702279406 | $1.61 |
| MATEA MORIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00121126) | ($48.43) |
| MATEA MORIC | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (412.609172) | ($412.61) |
| MATEA MORIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001211269653 | $50.00 |
| MATEA MORIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.573860215782219 | $1.20 |
| MATEA MORIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5436095674 | $0.54 |
| MATEA SUCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034633578213 | $10.25 |
| MATEA SUCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106935390981 | $0.12 |
| MATEA SUCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00093330198623 | $0.21 |
| MATEA TRBLJANIĆ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000201851992) | ($0.80) |
| MATEA TRBLJANIĆ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.58) | ($1.58) |
| MATEA TRBLJANIĆ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (138.0) | ($138.00) |
| MATEA TRBLJANIĆ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 312.075983718 | $206.94 |
| MATEA TRBLJANIĆ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ADA | 307.0 | $160.77 |
| MATEA TRBLJANIĆ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 10.318375 | $6.53 |
| MATEA TRBLJANIĆ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.004585) | ($8.42) |
| MATEA TRBLJANIĆ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 10.292 | $8.42 |
| MATEA TRBLJANIĆ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ADA | 4.699815 | $2.68 |
| MATEA TRBLJANIĆ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (67.66) | ($67.66) |
| MATEA TRBLJANIĆ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 100.535 | $67.66 |
| MATEA TRBLJANIĆ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ADA | 5.359892 | $2.85 |
| MATEA TRBLJANIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.13257899889486 | $5.75 |
| MATEA TRBLJANIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0900388838 | $1.09 |
| MATEA VUKOJA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 0.02858856005 | $8.99 |
| MATEA VUKOJA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00129979 | $40.60 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATEA VUKOJA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 2.355080866 | $26.04 |
| MATEA VUKOJA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.003 | $6.91 |
| MATEA VUKOJA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.0062 | $12.26 |
| MATEA VUKOJA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (1.49955647) | ($483.03) |
| MATEA VUKOJA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01069313777) | ($20.89) |
| MATEA VUKOJA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (2.3648171231) | ($24.84) |
| MATEA VUKOJA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00260792) | ($83.10) |
| MATEA VUKOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131030036683137 | $50.37 |
| MATEA VUKOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000322459142388169 | $0.07 |
| MATEA VUKOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.012434301920787 | $0.12 |
| MATEA VUKOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0116980749328508 | $4.24 |
| MATEA VULETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.59051696445 | $103.89 |
| MATEEN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.24919484009999 | $4.16 |
| MATEEN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034200484263 | $67.31 |
| MATEEN BEHZADNIA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (4.6623122221) | ($406.09) |
| MATEEN BEHZADNIA | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | ZEC | 4.6623122221 | $406.09 |
| MATEEN BEHZADNIA | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | ZEC | (4.66231222) | ($404.34) |
| MATEEN BEHZADNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020909607358 | $0.62 |
| MATEEN BEHZADNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0049241778471 | $0.04 |
| MATEEN BEHZADNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.45266437519 | $1.55 |
| MATEEN BEHZADNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0050354555949 | $0.55 |
| MATEEN BEHZADNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.79129930019999 | $0.28 |
| MATEEN BEHZADNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00452493177955508 | $0.59 |
| MATEEN BEHZADNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.28923236524999 | $1.27 |
| MATEEN HABIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148332947878999 | $43.90 |
| MATEEN HAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010160562516 | $0.00 |
| MATEEN HAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00130320332462984 | $0.00 |
| MATEEN HAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000865322010179999 | $0.00 |
| MATEEN MOGHBEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (209.932714918) | ($106.83) |
| MATEEN MOGHBEL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 209.932714918 | $106.83 |
| MATEEN MOGHBEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02968277177) | ($861.66) |
| MATEEN MOGHBEL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02968277177 | $861.66 |
| MATEEN MOGHBEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6579459437) | ($1,277.97) |
| MATEEN MOGHBEL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6579459437 | $1,277.97 |
| MATEEN MOGHBEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,699.629811588) | ($2,699.63) |
| MATEEN MOGHBEL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,699.629811588 | $2,699.63 |
| MATEEN MOGHBEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (416.003183443) | ($416.00) |
| MATEEN MOGHBEL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 416.003183443 | $416.00 |
| MATEEN MOGHBEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00073765862226) | ($1.46) |
| MATEEN MOGHBEL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00073765862226 | $1.46 |
| MATEEN MOGHBEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000359618195) | ($1.05) |
| MATEEN MOGHBEL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000359618195 | $1.05 |
| MATEEN MOGHBEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3.561434697) | ($3.56) |
| MATEEN MOGHBEL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3.561434697 | $3.56 |
| MATEEN MOGHBEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5488041973) | ($0.55) |
| MATEEN MOGHBEL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.5488041973 | $0.55 |
| MATEEN MOGHBEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1606792699) | ($0.08) |
| MATEEN MOGHBEL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1606792699 | $0.08 |
| MATEEN MOGHBEL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.658683) | ($1,300.28) |
| MATEEN MOGHBEL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.029718) | ($866.28) |
| MATEEN MOGHBEL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,703.19) | ($2,703.19) |
| MATEEN MOGHBEL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (416.551987) | ($416.55) |
| MATEEN MOGHBEL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ADA | (210.093394) | ($107.71) |
| MATEEN MOGHBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000202097783532388 | $7.23 |
| MATEEN MOGHBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00424286006942854 | $11.04 |
| MATEEN MOGHBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.32907521422643 | $3.33 |
| MATEEN MOGHBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.97591291491842 | $0.74 |
| MATEEN MOGHBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 21.6038028956066 | $21.60 |
| MATEEN MOTAVAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000286627914563 | $0.85 |
| MATEEN MOTAVAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,626.874495694 | $1,626.87 |
| MATEEN MOTAVAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 959.003816962 | $959.00 |
| MATEI DERSIDAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.0463 | $147.11 |
| MATEI DERSIDAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.90243149 | $2,104.23 |
| MATEI DERSIDAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.049 | $119.27 |
| MATEI DERSIDAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 26,218.55 | $26,218.55 |
| MATEI DERSIDAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MATEI DERSIDAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (6,190.0) | ($6,190.00) |
| MATEI DERSIDAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 1.2305666 | $2,502.71 |
| MATEI DERSIDAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DOT | 98.1786188 | $1,041.68 |
| MATEI DERSIDAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 1.1039933 | $2,255.84 |
| MATEI DERSIDAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MATEI DERSIDAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | DOT | 24.93218264 | $248.95 |
| MATEI DERSIDAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.9974 | $1,977.41 |
| MATEI DERSIDAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.9974 | $1,961.07 |
| MATEI DERSIDAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MATEI DERSIDAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.0498 | $93.75 |
| MATEI DERSIDAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.9974 | $1,797.08 |
| MATEI DERSIDAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| MATEI DERSIDAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | SOL | 52.1024324 | $1,984.25 |
| MATEI DERSIDAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.9975093 | $1,584.99 |
| MATEI DERSIDAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SOL | 9.99110712 | $368.38 |
| MATEI DERSIDAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | DOT | 24.1655288 | $203.47 |
| MATEI DERSIDAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (580.0) | ($580.00) |
| MATEI DERSIDAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | DOT | 69.38121 | $579.33 |
| MATEI DERSIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131132111366 | $38.81 |
| MATEI DERSIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07302440567 | $123.60 |
| MATEI DERSIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 139.932004117 | $139.93 |
| MATEI DERSIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.05445118643 | $16.32 |
| MATEI DERSIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22921211309 | $8.30 |
| MATEI FLAMAROPOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02914736619 | $56.96 |
| MATEI GEORGESCU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BNB | (0.049491) | ($20.01) |
| MATEI GEORGESCU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BNB | (10.54361964) | ($4,260.70) |
| MATEI GEORGESCU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,325.61) |
| MATEI GEORGESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046186312912 | $152.57 |
| MATEI GEORGESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00016984231038 | $0.01 |
| MATEI GEORGESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0738470385239999 | $0.25 |
| MATEI GEORGESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.02878628429642 | $11.89 |
| MATEI GEORGESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.049255135668 | $0.14 |
| MATEI IOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103478052543999 | $209.23 |
| MATEI IOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.405495548 | $12.21 |
| MATEI IOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7856434728 | $19.84 |
| MATEI IOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013339562028 | $0.00 |
| MATEI PERVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017752820068 | $0.53 |
| MATEI PERVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.43948026108 | $0.28 |
| MATEI PERVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.065980955752 | $0.73 |
| MATEI SCARLAT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03942) | ($115.91) |
| MATEI SCARLAT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($22.25) |
| MATEI SCARLAT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($21.07) |
| MATEI SCARLAT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04495321476) | ($94.72) |
| MATEI SCARLAT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (44.103491202) | ($92,826.82) |
| MATEI SCARLAT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02610208065) | ($53.35) |
| MATEI SCARLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019250450847 | $0.00 |
| MATEI SCARLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.176714064893148 | $496.87 |
| MATEI-ALEXANDRU NIȚU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018584913188 | $0.55 |
| MATEI-ALEXANDRU NIȚU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0474544835 | $7.05 |
| MATEITALO MAAKE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8057758009) | ($1,500.00) |
| MATEITALO MAAKE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8057758009 | $1,500.00 |
| MATEITALO MAAKE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8057758009) | ($1,499.88) |
| MATEITALO MAAKE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.189106487) | ($15,000.00) |
| MATEITALO MAAKE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03047276622) | ($37.50) |
| MATEITALO MAAKE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 15.21071179 | $18,718.41 |
| MATEITALO MAAKE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3665873776) | ($451.13) |
| MATEITALO MAAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062316468759 | $18.44 |
| MATEITALO MAAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110037480341 | $219.19 |
| MATEITALO MAAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.751711622025 | $2.42 |
| MATEITALO MAAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.1200323292 | $34.67 |
| MATEITALO MAAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01481744547 | $0.01 |
| MATEJ ANTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.865160616353299 | $0.82 |
| MATEJ ARVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0025043152115 | $0.18 |
| MATEJ BAJZELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065711442105 | $0.19 |
| MATEJ BAJZELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000103380599973 | $0.20 |
| MATEJ BAJZELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0047736415098 | $0.00 |
| MATEJ BAJZELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00149874222319999 | $0.02 |
| MATEJ BAJZELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00035878542756 | $0.00 |
| MATEJ BAJZELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00509080727649999 | $0.02 |
| MATEJ BAJZELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00086360751168 | $0.00 |
| MATEJ BAJZELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00021750556663 | $0.07 |
| MATEJ BAJZELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00031367451388 | $0.00 |
| MATEJ BAJZELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000010422354432 | $0.00 |
| MATEJ BAŠIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (211.115048) | ($211.12) |
| MATEJ BAŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011744180611 | $37.34 |
| MATEJ BAŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.7124452342324 | $18.07 |
| MATEJ BAŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037828201189 | $8.01 |
| MATEJ BAŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4278340305 | $0.92 |
| MATEJ BAŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0817813578593 | $1.08 |
| MATEJ BAŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.044483527077 | $0.04 |
| MATĚJ BEČVAŘÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060295225725 | $17.84 |
| MATĚJ BEČVAŘÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.1228779019999 | $7.61 |
| MATĚJ BEČVAŘÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.13020975889999 | $2.93 |
| MATĚJ BEČVAŘÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0047149475988 | $1.07 |
| MATEJ BELAK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001499) | ($4.40) |
| MATEJ BELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000143575059844 | $0.04 |
| MATEJ BELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004413459541457 | $0.01 |
| MATEJ BELE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.7489448738) | ($60.81) |
| MATEJ BELE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (58.25272) | ($56.81) |
| MATEJ BELE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (2.788065915) | ($51.16) |
| MATEJ BELE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.520053) | ($46.02) |
| MATEJ BELE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (14.8203) | ($33.20) |
| MATEJ BELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10748916143896 | $0.23 |
| MATEJ BELLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 332.223674978181 | $353.78 |
| MATEJ BENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000289787151969999 | $8.58 |
| MATEJ BENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000556748566529999 | $0.00 |
| MATEJ BENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4780469788 | $0.93 |
| MATEJ BESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109486543115 | $0.32 |
| MATEJ BESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.540030624814986 | $0.63 |
| MATEJ BIELIK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,700.0) | ($9,700.00) |
| MATEJ BIELIK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.991 | $1,667.89 |
| MATEJ BIELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043452629339 | $133.55 |
| MATEJ BIELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041910941429 | $80.43 |
| MATEJ BIELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 251.943937969 | $251.94 |
| MATEJ BLAHUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032756546204 | $0.00 |
| MATEJ BLAHUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028389445511 | $0.00 |
| MATEJ BLAHUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000941774586869999 | $0.00 |
| MATEJ BLAHUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.016583845833 | $0.06 |
| MATEJ BLAHUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000020131151168 | $0.00 |
| MATEJ BONDRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 10,776.490435 | $10,776.49 |
| MATEJ BONDRA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 2.386995 | $242.40 |
| MATEJ BONDRA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.04252569 | $129.17 |
| MATEJ BONDRA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ADA | 207.1 | $198.69 |
| MATEJ BONDRA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XTZ | 3.07858 | $10.04 |
| MATEJ BONDRA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.306 | $894.04 |
| MATEJ BONDRA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $781.30 |
| MATEJ BONDRA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.0238741 | $69.25 |
| MATEJ BONDRA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (540.0) | ($540.00) |
| MATEJ BONDRA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01317641 | $514.90 |
| MATEJ BONDRA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (21,000.0) | ($21,000.00) |
| MATEJ BONDRA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00255298 | $103.98 |
| MATEJ BONDRA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (5.016392) | ($15,300.25) |
| MATEJ BONDRA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (1.444734) | ($58,913.36) |
| MATEJ BONDRA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.56469454 | $22,249.61 |
| MATEJ BONDRA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.56469) | ($21,821.26) |
| MATEJ BONDRA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (3,772.02) | ($3,772.02) |
| MATEJ BONDRA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (36,900.0) | ($36,900.00) |
| MATEJ BONDRA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | MATIC | 621.15 | $622.25 |
| MATEJ BONDRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00296423 | $99.55 |
| MATEJ BONDRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,005.0) | ($1,005.00) |
| MATEJ BONDRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,050.0) | ($1,050.00) |
| MATEJ BONDRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,045.001678) | ($1,045.00) |
| MATEJ BONDRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 4,120.306702 | $4,120.31 |
| MATEJ BONDRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,100.0) | ($4,100.00) |
| MATEJ BONDRA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LINK | 169.697 | $1,230.30 |
| MATEJ BONDRA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 2.69 | $27.84 |
| MATEJ BONDRA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00328251 | $97.75 |
| MATEJ BONDRA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 2.22160562 | $67,867.83 |
| MATEJ BONDRA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.58836675 | $17,975.19 |
| MATEJ BONDRA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00331091 | $101.11 |
| MATEJ BONDRA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (2.819534) | ($81,676.96) |
| MATEJ BONDRA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.05333859895 | $101.71 |
| MATEJ BONDRA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00335015 | $102.87 |
| MATEJ BONDRA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00345956 | $101.92 |
| MATEJ BONDRA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (20.306702) | ($20.31) |
| MATEJ BONDRA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 10,629.333689 | $10,629.33 |
| MATEJ BONDRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (171.04127) | ($1,298.20) |
| MATEJ BONDRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0068107) | ($196.15) |
| MATEJ BONDRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (523.2) | ($305.69) |
| MATEJ BONDRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (2.769005175) | ($98.71) |
| MATEJ BONDRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0533394177) | ($84.39) |
| MATEJ BONDRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (1.19924769) | ($66.61) |
| MATEJ BONDRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,629.333689) | ($10,629.33) |
| MATEJ BONDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 323.068143994008 | $473.53 |
| MATEJ BORKO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.38144164 | $738.08 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATEJ BORKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00286434578979999 | $87.14 |
| MATEJ BORKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00345921637364999 | $5.17 |
| MATEJ BOŽEK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 41.7311 | $85.13 |
| MATEJ BOŽEK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 38.0846 | $88.74 |
| MATEJ BOŽEK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 120.6375 | $97.83 |
| MATEJ BOŽEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3442738595773 | $2.06 |
| MATEJ BOZURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019657946643 | $0.38 |
| MATEJ BREZNÝ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003356) | ($99.94) |
| MATEJ BREZNÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7263231644668 | $2.85 |
| MATEJ BRKIĆ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (55.0) | ($55.00) |
| MATEJ BRKIĆ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 82.62 | $55.00 |
| MATEJ BRKIĆ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (23.0) | ($23.00) |
| MATEJ BRKIĆ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 34.603 | $23.00 |
| MATEJ BRKIĆ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (18.0) | ($18.00) |
| MATEJ BRKIĆ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ADA | 28.073 | $18.00 |
| MATEJ BRKIĆ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MATEJ BRKIĆ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.001648 | $50.00 |
| MATEJ BRKIĆ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| MATEJ BRKIĆ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | SOL | 2.00497 | $80.00 |
| MATEJ BRKIĆ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (30.12) | ($30.12) |
| MATEJ BRKIĆ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0009991 | $30.12 |
| MATEJ BRKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035315613011 | $0.87 |
| MATEJ BRKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.49607902212113 | $5.19 |
| MATEJ BRKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.70760578459999 | $2.02 |
| MATEJ BRKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0058962612951 | $0.21 |
| MATEJ BUDANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.65017347419999 | $1.92 |
| MATEJ BUNTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.123518976919999 | $0.08 |
| MATEJ CAHA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 66,544.238485 | $66,544.24 |
| MATEJ CAHA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 47.1162803 | $4,542.42 |
| MATEJ CAHA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | LTC | (47.1162) | ($4,542.87) |
| MATEJ CAHA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 4,524.353 | $4,542.87 |
| MATEJ CAHA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 6,647.166949 | $6,647.17 |
| MATEJ CAHA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (3,415.536) | ($3,428.41) |
| MATEJ CAHA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 3,330.419 | $3,428.41 |
| MATEJ CAHA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| MATEJ CAHA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (77,572.7) | ($77,572.70) |
| MATEJ CAHA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 179,543.509177 | $179,543.51 |
| MATEJ CAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049527892503 | $128.31 |
| MATEJ CAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 581.885693768028 | $1,219.72 |
| MATEJ CAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.206718810439999 | $321.83 |
| MATEJ CAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,582.338684331 | $1,582.34 |
| MATEJ CAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 706.9140044767 | $706.91 |
| MATEJ CAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000145636541170599 | $0.00 |
| MATEJ ČAMBAL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1.193785) | ($1.19) |
| MATEJ ČAMBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000694145650868499 | $0.00 |
| MATEJ ČAMBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011610587254563 | $0.01 |
| MATEJ CAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049788038662 | $0.00 |
| MATEJ CAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00187764337309999 | $0.00 |
| MATEJ CENCELJ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 1.767211411 | $155.36 |
| MATEJ CENCELJ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.2158061916 | $614.20 |
| MATEJ CENCELJ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.0738066 | $200.87 |
| MATEJ CENCELJ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BNB | 0.45193692 | $171.25 |
| MATEJ CENCELJ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 320.42188 | $304.53 |
| MATEJ CENCELJ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00343726 | $109.32 |
| MATEJ CENCELJ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 1.19 | $0.42 |
| MATEJ CENCELJ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 1,821.993898 | $672.75 |
| MATEJ CENCELJ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 7.081214971 | $313.74 |
| MATEJ CENCELJ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | MATIC | 300.99752 | $191.26 |
| MATEJ CENCELJ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 3.186238565 | $157.15 |
| MATEJ CENCELJ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 0.90229145 | $37.41 |
| MATEJ CENCELJ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00227372 | $69.78 |
| MATEJ CENCELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164122 | $50.00 |
| MATEJ CENCELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.8156062305339 | $14.94 |
| MATEJ CENCELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071341349195 | $1.40 |
| MATEJ CENCELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4904924002 | $0.92 |
| MATEJ CENCELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0225971555633 | $1.06 |
| MATĚJ ČERNOHORSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.567462327602 | $5.35 |
| MATEJ CHLADEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035014412202 | $0.01 |
| MATEJ CIHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011585941832 | $0.34 |
| MATEJ CIHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.136102818805999 | $0.16 |
| MATEJ ČIŽEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001883672755 | $0.01 |
| MATĚJ ČÍŽEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000036145383368 | $0.00 |
| MATEJ CIZMARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020783826135 | $0.62 |
| MATEJ CIZMARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000120995466020999 | $0.00 |
| MATEJ CULJKAR | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (3,700.0) | ($3,700.00) |
| MATEJ CULJKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000133316949339999 | $0.00 |
| MATEJ CULJKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.132562318391427 | $0.15 |
| MATEJ CULJKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.831785518 | $80.83 |
| MATEJ CVETKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0956476484199521 | $0.11 |
| MATEJ DEVEČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000102226801663999 | $0.00 |
| MATEJ DEVEČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000666926675679999 | $0.00 |
| MATEJ DEVEČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.24768545876 | $0.16 |
| MATEJ DEVEČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.065895763201 | $0.01 |
| MATEJ DEVEČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000103610212374 | $0.01 |
| MATĚJ DOLEŽEL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ADA | 205.1 | $106.22 |
| MATĚJ DOLEŽEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027421335079 | $8.12 |
| MATĚJ DOLEŽEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033317315805 | $0.65 |
| MATĚJ DOLEŽEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1410529109 | $3.12 |
| MATEJ DOLNÍK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10689) | ($4,173.84) |
| MATEJ DOLNÍK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10031495) | ($3,041.12) |
| MATEJ DOLNÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007945412351012 | $30.46 |
| MATEJ DOLNÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026791374234 | $0.02 |
| MATEJ DOLNÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000007958613254 | $0.00 |
| MATEJ DOLNÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00003123048134 | $0.01 |
| MATĚJ DRATVA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0006378 | $18.55 |
| MATĚJ DRATVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035081492868 | $10.36 |
| MATĚJ DRATVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.059393163446 | $0.07 |
| MATĚJ DRATVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7767114588 | $1.41 |
| MATĚJ DRATVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000460142973689999 | $0.03 |
| MATEJ DROLC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039427232543 | $0.12 |
| MATĚJ FOCHR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00603151) | ($239.43) |
| MATĚJ FOCHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125001137732 | $37.21 |
| MATĚJ FOCHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019981921592 | $0.00 |
| MATĚJ FOCHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107151450730999 | $20.91 |
| MATĚJ FOCHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7943296698 | $2.38 |
| MATĚJ FOCHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000147927643329999 | $0.00 |
| MATĚJ FRINTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001245236969 | $50.00 |
| MATĚJ FRINTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.3025912151713 | $20.28 |
| MATĚJ FRYDRYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019565334875 | $5.79 |
| MATĚJ FRYDRYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017690374625 | $0.02 |
| MATEJ GASPAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001574) | ($49.51) |
| MATEJ GASPAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MATEJ GASPAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (3,539.41) | ($3,539.41) |
| MATEJ GASPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4418398056103 | $0.52 |
| MATEJ GASPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.985890371325 | $35.99 |
| MATEJ GORJANAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00421366557154239 | $0.00 |
| MATEJ GORJANAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023984340789 | $0.00 |
| MATEJ GOTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61548102418 | $0.72 |
| MATEJ GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00343318871612331 | $0.00 |
| MATEJ GRESSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000931421418749999 | $27.57 |
| MATEJ GRESSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101180799655 | $19.74 |
| MATEJ GRESSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074479281413 | $0.01 |
| MATEJ GRESSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0622403447909999 | $0.55 |
| MATEJ HABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000930241352156398 | $0.00 |
| MATEJ HALAHIJA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,130.34) |
| MATEJ HALAHIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16363426751 | $338.59 |
| MATEJ HALAHIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.15757397006 | $10.22 |
| MATEJ HALAHIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 55.7378685589999 | $8.14 |
| MATEJ HALAHIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.61397163509999 | $2.68 |
| MATEJ HALAHIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.7880253521 | $0.95 |
| MATEJ HLAVACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000172827307579999 | $0.51 |
| MATEJ HLAVACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000802374313759652 | $0.00 |
| MATEJ HLAVACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00593324944349999 | $0.01 |
| MATEJ HLAVACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00038231202772 | $0.12 |
| MATEJ HODÁL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027825492121 | $0.82 |
| MATEJ HODÁL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6721168509 | $1.68 |
| MATEJ HODÁL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 24.322235225 | $11.62 |
| MATEJ HODNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066319111281 | $1.96 |
| MATEJ HODNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.99430867 | $32.63 |
| MATEJ HORVAT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (170.0) | ($353.60) |
| MATEJ HORVAT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 429.4045 | $888.76 |
| MATEJ HORVAT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (172.0) | ($356.02) |
| MATEJ HORVAT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (192.0) | ($402.69) |
| MATEJ HORVAT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (182.0) | ($324.87) |
| MATEJ HORVAT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 592.3791 | $468.97 |
| MATEJ HORVAT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (287.0) | ($240.72) |
| MATEJ HORVAT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (334.7) | ($267.92) |
| MATEJ HORVAT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (435.0) | ($272.71) |
| MATEJ HORVAT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (332.0) | ($240.79) |
| MATEJ HORVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,939.41171122084 | $3,903.47 |
| MATEJ HOSEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| MATEJ HOSEK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MATEJ HOSEK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.155028 | $300.00 |
| MATEJ HOSEK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (8,000.0) | ($8,000.00) |
| MATEJ HOSEK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 4.38584 | $8,000.00 |
| MATEJ HOSEK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (4.540873653) | ($8,014.38) |
| MATEJ HOSEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,700.0) | ($1,700.00) |
| MATEJ HOSEK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 1.072888 | $1,700.00 |
| MATEJ HOSEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MATEJ HOSEK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 2,979.738 | $1,000.00 |
| MATEJ HOSEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MATEJ HOSEK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 3.398101 | $5,000.00 |
| MATEJ HOSEK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MATEJ HOSEK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | ETH | 3.69545 | $5,000.00 |
| MATEJ HOSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019507767629 | $64.44 |
| MATEJ HOSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 548.9164587447 | $419.73 |
| MATEJ HOSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00510956114814061 | $5.91 |
| MATEJ HOSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,302.45720678599 | $1,302.46 |
| MATEJ HOSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.37456288577 | $2.39 |
| MATEJ HOSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 35.532426131 | $17.83 |
| MATEJ HRBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006110136619143 | $0.01 |
| MATEJ IVANIČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.085152991152 | $0.95 |
| MATEJ JANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002187443173 | $0.07 |
| MATEJ JAZBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038137277964 | $11.29 |
| MATEJ JAZBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015664201192 | $0.02 |
| MATEJ JAZBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000007770584227 | $0.00 |
| MATEJ JAZBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 112.940586407 | $112.94 |
| MATĚJ JENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.05856628563 | $0.66 |
| MATĚJ JENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.035363382436 | $0.39 |
| MATEJ JENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001262164613 | $50.00 |
| MATEJ JEREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010307794402744 | $0.01 |
| MATEJ JERŠE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.27753864248299 | $3.43 |
| MATĚJ JURAŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000073865717593 | $0.00 |
| MATĚJ JURAŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0030337577495 | $0.00 |
| MATEJ KÁČER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013946954744 | $0.00 |
| MATEJ KAUKAL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $40.48 |
| MATEJ KAUKAL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MATEJ KAUKAL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0128801 | $500.00 |
| MATEJ KAUKAL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00704769 | $291.92 |
| MATEJ KAUKAL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MATEJ KAUKAL | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.012645 | $500.00 |
| MATEJ KAUKAL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (14,520.928642) | ($14,520.93) |
| MATEJ KAUKAL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.4 | $15,436.25 |
| MATEJ KAUKAL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (7.539112) | ($9.95) |
| MATEJ KAUKAL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,172.111381) | ($4,218.56) |
| MATEJ KAUKAL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.13303481 | $5,130.49 |
| MATEJ KAUKAL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| MATEJ KAUKAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (5.11594) | ($11,096.21) |
| MATEJ KAUKAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.3727267 | $11,096.21 |
| MATEJ KAUKAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.70) |
| MATEJ KAUKAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.4) | ($42,274.82) |
| MATEJ KAUKAL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | EOS | (224.396) | ($277.72) |
| MATEJ KAUKAL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 276.141 | $277.72 |
| MATEJ KAUKAL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (276.0) | ($276.00) |
| MATEJ KAUKAL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.00958 | $276.00 |
| MATEJ KAUKAL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.05) | ($1,574.90) |
| MATEJ KAUKAL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1,572.998 | $1,574.90 |
| MATEJ KAUKAL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,400.0) | ($1,400.00) |
| MATEJ KAUKAL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.047432 | $1,400.00 |
| MATEJ KAUKAL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (5,206.298887) | ($5,206.30) |
| MATEJ KAUKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003700251718 | $125.70 |
| MATEJ KAUKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26783145007 | $0.31 |
| MATEJ KAUKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023584567886657 | $66.06 |
| MATEJ KAUKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.649976287273 | $77.65 |
| MATEJ KAUKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.202038841131 | $15.20 |
| MATEJ KAUKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.2852829409806 | $2.44 |
| MATEJ KAVKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0283672653281078 | $0.03 |
| MATĚJ KOČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.099423908444 | $6.57 |
| MATĚJ KOLDA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00474 | $139.26 |
| MATĚJ KOLDA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00325605) | ($99.79) |
| MATĚJ KOLDA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00033803) | ($10.02) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATĚJ KOLDA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00302883) | ($89.91) |
| MATĚJ KOLDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004868418427 | $14.49 |
| MATĚJ KOLDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018042043191 | $0.35 |
| MATĚJ KOLDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19347199499 | $0.19 |
| MATĚJ KOLDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0023746397793 | $0.00 |
| MATĚJ KOLDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000020306724308 | $0.00 |
| MATEJ KONCAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $25.73 |
| MATEJ KONCAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 1.2436641236 | $3,198.35 |
| MATEJ KONCAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.03249268 | $1,130.23 |
| MATEJ KONCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016931147804 | $50.00 |
| MATEJ KONCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.217220489567 | $30.37 |
| MATEJ KONECNY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | TAUD | (2.0) | ($1.41) |
| MATEJ KONECNY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| MATEJ KONECNY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MATEJ KONECNY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,074.0) | ($1,074.00) |
| MATEJ KONECNY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (2,059.0) | ($2,059.00) |
| MATEJ KONECNY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | TAUD | (654.09) | ($462.25) |
| MATEJ KONECNY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | TAUD | (271.468409) | ($192.03) |
| MATEJ KONECNY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,036.86) |
| MATEJ KONECNY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,092.47) |
| MATEJ KONECNY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ADA | 272.594401 | $150.90 |
| MATEJ KONECNY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SOL | 2.88578318 | $116.79 |
| MATEJ KONECNY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 348.835029 | $348.84 |
| MATEJ KONECNY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | MATIC | 217.22094804 | $131.00 |
| MATEJ KONECNY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MATEJ KONECNY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 127.017 | $100.00 |
| MATEJ KONECNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031880666502 | $9.25 |
| MATEJ KONECNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.85793377023 | $173.75 |
| MATEJ KONECNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047357864775 | $7.92 |
| MATEJ KONECNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9865219141 | $2.33 |
| MATEJ KONECNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 69.1188640519999 | $36.89 |
| MATEJ KONECNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8356033466 | $7.48 |
| MATEJ KONECNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.11122645372 | $0.80 |
| MATEJ KONECNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.10834698137 | $4.57 |
| MATEJ KONECNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.307467459299999 | $7.70 |
| MATEJ KONTURA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOT | (15.3305899?1) | ($159.61) |
| MATEJ KONTURA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (542.879752) | ($332.85) |
| MATEJ KONTURA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1099581) | ($3,474.48) |
| MATEJ KONTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000928613279736099 | $31.98 |
| MATEJ KONTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2118459269804 | $2.27 |
| MATEJ KONTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1962263751057?9 | $2.63 |
| MATEJ KOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000072708996?1 | $0.00 |
| MATEJ KOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0307514199099999 | $0.04 |
| MATEJ KOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000079973418929 | $0.00 |
| MATEJ KOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000035294830032999 | $0.00 |
| MATEJ KOPRIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136199795913 | $4.03 |
| MATEJ KOROSEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0842612291492992 | $0.10 |
| MATEJ KOŽELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028620422192 | $0.08 |
| MATEJ KOŽELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.304954174439999 | $0.36 |
| MATEJ KOŽELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0130980980359 | $0.01 |
| MATEJ KOŽELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013699529081 | $0.00 |
| MATEJ KOŽELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0014548751225 | $0.00 |
| MATEJ KRAJCOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024182038161 | $7.16 |
| MATEJ KRAJCOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068119006195 | $0.01 |
| MATEJ KRALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039793156923999 | $0.12 |
| MATEJ KRALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035402194935 | $0.00 |
| MATEJ KRALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000070286621582 | $0.14 |
| MATEJ KRALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.105990683701 | $0.11 |
| MATĚJ KREJČÍ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00992712 | $411.39 |
| MATĚJ KREJČÍ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOT | 1.219 | $23.61 |
| MATĚJ KREJČÍ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011668) | ($350.40) |
| MATĚJ KREJČÍ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175885237892885 | $51.87 |
| MATĚJ KREJČÍ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.247236682695327 | $0.22 |
| MATĚJ KROULÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.4286991441 2 | $17.79 |
| MATEJ KRPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030377929198 | $0.90 |
| MATEJ KRPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010816416244 | $0.00 |
| MATEJ KRPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.068164714554 | $0.05 |
| MATEJ KRPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.27019804442 | $0.17 |
| MATEJ KRPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0068962749416 | $0.27 |
| MATEJ KRPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00012875351827 3 | $0.04 |
| MATEJ KRUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026395966515 | $6.69 |
| MATEJ KRUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.204671243134 | $13.41 |
| MATEJ KRUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026491108473 | $3.95 |
| MATEJ KRUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.19161188939 | $0.07 |
| MATEJ KRUPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157696651392999 | $59.43 |
| MATEJ KRUPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00094451900 46 | $1.84 |
| MATĚJ KUBA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01138165) | ($346.10) |
| MATĚJ KUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112681232057409 | $3.82 |
| MATĚJ KUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00074677336949 | $0.00 |
| MATEJ KUBAT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (19.585) | ($14.86) |
| MATEJ KUBAT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0005068 | $14.86 |
| MATEJ KUBAT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05337453) | ($1,563.40) |
| MATEJ KUBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010353877136092 | $3.07 |
| MATEJ KUBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.92788354508043 | $12.07 |
| MATEJ KUBECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016126750154 7 | $0.48 |
| MATEJ KUBECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00067716198232 | $0.00 |
| MATEJ KUNSTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054918362713 9999 | $0.00 |
| MATEJ KUNSTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.030370919 7086 | $0.03 |
| MATEJ LEGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018560026 33695 | $0.00 |
| MATEJ LEGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038502580296 | $0.00 |
| MATEJ LEŠKO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06572341) | ($119.26) |
| MATEJ LEŠKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6150238381 08 | $2.01 |
| MATEJ MACAKANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166645194968 | $49.54 |
| MATEJ MAJTANÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053820706614 | $1.59 |
| MATEJ MAJTANÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 45.521679839 | $45.52 |
| MATEJ MARCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0167043450859896 | $0.02 |
| MATEJ MARKIC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,981.8) | ($2,981.80) |
| MATEJ MARKIC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (1,033.3) | ($546.27) |
| MATEJ MARKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012592523904 | $0.37 |
| MATEJ MARKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.98103623554413 | $10.36 |
| MATEJ MARKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 23.394862405942 | $23.39 |
| MATEJ MARKO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BNB | 4.980738 | $1,253.34 |
| MATEJ MARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001717731021 | $50.00 |
| MATEJ MARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.0754001353186 | $10.57 |
| MATEJ MAVSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000919219428 37 | $0.03 |
| MATEJ MAVSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5088257095 | $1.76 |
| MATEJ MAVSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000094556647527 | $0.18 |
| MATEJ MEDVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150326369109999 | $0.41 |
| MATEJ MEDVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.477448267153 | $0.95 |
| MATEJ MEDVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.38926795581 | $1.07 |
| MATEJ MEDVEDZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000585833037696 | $3.18 |
| MATEJ MESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029535948439 | $0.09 |
| MATEJ MESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000018552425094 | $0.00 |
| MATEJ MESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000028459803726 | $0.00 |
| MATEJ MESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000053327813103 | $0.00 |
| MATEJ MESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000082782241044 | $0.00 |
| MATEJ MESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00071216989362 | $0.00 |
| MATEJ MESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000023244825931 | $0.00 |
| MATEJ MESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000071038817259 | $0.00 |
| MATEJ MESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00122757682415 | $0.00 |
| MATĚJ MÉSZÁROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021230883387 | $6.28 |
| MATĚJ MÉSZÁROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038166410611 | $0.00 |
| MATEJ MICHALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,011.349096861 | $1,011.35 |
| MATEJ MICHALISKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022664210906 | $0.01 |
| MATĚJ MIHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000016150395076999 | $0.00 |
| MATEJ MILIČIĆ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.0) | ($1.10) |
| MATEJ MILIČIĆ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($11.80) |
| MATEJ MILIČIĆ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (87.076914) | ($100.16) |
| MATEJ MILIČIĆ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($13.41) |
| MATEJ MILIČIĆ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DOT | (18.265685) | ($245.69) |
| MATEJ MILIČIĆ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0109945 | $322.20 |
| MATEJ MILIČIĆ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.03598231 | $1,052.34 |
| MATEJ MILIČIĆ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LINK | 9.33251869 | $62.62 |
| MATEJ MILIČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000385462981762999 | $9.46 |
| MATEJ MILIČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18512265060688 | $2.33 |
| MATEJ MILIČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2635210012 | $0.37 |
| MATEJ MILIČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.109505695 | $12.63 |
| MATEJ MILIČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03195757851 | $0.58 |
| MATEJ MILIČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.075794964084 | $0.54 |
| MATEJ MISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002222281 8389 | $0.01 |
| MATEJ MISKOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | DOGE | 114.0 | $7.47 |
| MATEJ MISKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000242067733489999 | $7.16 |
| MATEJ MISKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.040632231897 | $0.00 |
| MATEJ MISLENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9374656264191 | $4.37 |
| MATĚJ MORAVA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.011192 | $441.84 |
| MATĚJ MORAVA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.016543 | $635.49 |
| MATĚJ MORAVA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.027883 | $793.27 |
| MATĚJ MORAVA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.028059 | $851.98 |
| MATĚJ MORAVA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.027792 | $870.03 |
| MATĚJ MORAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00361131146719999 | $108.17 |
| MATĚJ MORAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000827685365689999 | $0.00 |
| MATEJ MOTYCKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001424715017085 | $53.89 |
| MATEJ MOTYCKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0502065161 | $0.66 |
| MATEJ MOTYCKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0017531139479 | $0.10 |
| MATEJ NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142320369445999 | $4.21 |
| MATĚJ NOVÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000108802264693 | $0.00 |
| MATĚJ NOVÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015330144481 | $0.00 |
| MATEJ ONDRUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000069543582475 | $0.02 |
| MATEJ ONDRUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00605745071369999 | $0.00 |
| MATEJ ONDRUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22735467608 | $2.01 |
| MATEJ ONDRUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9214529311 | $0.28 |
| MATEJ ONDRUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014478265289 | $1.06 |
| MATEJ ONDRUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000173573727049999 | $0.00 |
| MATEJ ONDRUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000134012945032 | $0.00 |
| MATEJ ORAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017066987499 | $0.51 |
| MATEJ ORAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067082714959 | $0.01 |
| MATEJ PÁLENÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023665356459 | $0.00 |
| MATEJ PÁLENÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00488659953018416 | $0.01 |
| MATEJ PÁLENÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00198086427559999 | $0.00 |
| MATEJ PÁLENÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00054124240422999 | $0.01 |
| MATEJ PAVLO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | CEL | (10.0) | ($21.13) |
| MATEJ PAVLO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | CEL | (1,000.0) | ($2,110.00) |
| MATEJ PAVLO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | CEL | (2,561.87) | ($5,409.67) |
| MATEJ PAVLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($80.32) |
| MATEJ PAVLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (97.0) | ($773.82) |
| MATEJ PAVLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.588531573323 | $50.68 |
| MATEJ PECUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043638619091 | $0.00 |
| MATEJ PECUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.055723664144 | $0.03 |
| MATEJ PECUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00034339154845 | $0.00 |
| MATEJ PERIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073112151136 | $0.00 |
| MATEJ PERIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021929350643 | $0.00 |
| MATEJ PERIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0024222074485 | $0.00 |
| MATEJ PERIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000135969014798 | $0.00 |
| MATEJ PILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4292662769277 | $0.43 |
| MATEJ PIVOLUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117288263782 | $34.71 |
| MATEJ PIVOLUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019291807675 | $0.00 |
| MATEJ POLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.473088102503299 | $0.45 |
| MATEJ POPLATNIK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 50.0 | $106.77 |
| MATEJ POPLATNIK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00358071 | $142.35 |
| MATEJ POPLATNIK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 50.0 | $102.50 |
| MATEJ POPLATNIK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOT | 9.98103733 | $168.47 |
| MATEJ POPLATNIK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 9.99910067 | $151.12 |
| MATEJ POPLATNIK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 9.99989901 | $134.09 |
| MATEJ POPLATNIK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 1,129.75 | $616.39 |
| MATEJ POPLATNIK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.12 | $290.29 |
| MATEJ POPLATNIK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0044 | $145.81 |
| MATEJ POPLATNIK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 449.92 | $402.34 |
| MATEJ POPLATNIK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 549.5 | $363.69 |
| MATEJ POPLATNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146302131548 | $4.12 |
| MATEJ POPLATNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4481153749 | $3.86 |
| MATEJ POPLATNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067076787583 | $12.54 |
| MATEJ POPLATNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.5124636621999 | $8.74 |
| MATEJ POPLATNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.281235355 | $8.55 |
| MATEJ POPLATNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.16163654058 | $11.78 |
| MATEJ POPLATNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.6969682413 | $7.02 |
| MATEJ POSAVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000198627222069999 | $0.59 |
| MATEJ POSAVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.10281687419999 | $2.45 |
| MATEJ PRANDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (51.105661768) | ($76,634.98) |
| MATEJ PRANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000407599835899999 | $1.21 |
| MATEJ PRANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36705636970029 | $859.86 |
| MATĚJ PULEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027906860001 | $8.26 |
| MATEJ RAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023361022154 | $0.00 |
| MATEJ RAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059806725104 | $17.70 |
| MATEJ RAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030963957891 | $6.04 |
| MATEJ RAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0212026022149999 | $1.51 |
| MATEJ RATAJC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00173209) | ($50.20) |
| MATEJ RATAJC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173208741 | $50.00 |
| MATEJ RATAJC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0263747731078214 | $0.03 |
| MATEJ RAZAK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.015981 | $574.38 |
| MATEJ RAZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152524593839 | $44.73 |
| MATEJ RAZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.42140449669999 | $4.42 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATEJ REHANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021623408974 | $65.14 |
| MATEJ REHANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014357224116 | $28.01 |
| MATEJ REZABEK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00153847 | $61.71 |
| MATEJ REZABEK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.01405417 | $28.73 |
| MATEJ REZABEK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00265466 | $79.51 |
| MATEJ REZABEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037479101088 | $10.94 |
| MATEJ REZABEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016549853502 | $0.00 |
| MATEJ REZABEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00132457781534 | $2.53 |
| MATEJ REZABEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1803230483 | $0.11 |
| MATEJ REZABEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0065868813358 | $0.26 |
| MATEJ REZUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021613471153 | $6.40 |
| MATEJ REZUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051255364757999 | $0.00 |
| MATĚJ RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151077680195 | $0.45 |
| MATĚJ RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041276895989 | $0.00 |
| MATĚJ RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118810994051 | $23.18 |
| MATEJ RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 345.6951618235 | $376.06 |
| MATEJ ROJEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025494616598 | $7.55 |
| MATEJ ROJEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133180433296 | $25.99 |
| MATEJ SAKSIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.035853347244 | $2.25 |
| MATEJ SAKSIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027466477112 | $0.31 |
| MATEJ SAKSIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26439171807 | $0.26 |
| MATEJ SANDOR | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | DOT | 35.56596485 | $357.21 |
| MATEJ SANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019833582319 | $0.59 |
| MATEJ SANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8267943552 | $3.83 |
| MATEJ SANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00064237729996 | $0.00 |
| MATEJ SANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37598717879 | $3.04 |
| MATEJ SARBOCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| MATEJ SARBOCH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 72.94 | $20.00 |
| MATEJ SARBOCH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00062809 | $17.93 |
| MATEJ SARBOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020124170811 | $5.93 |
| MATEJ SARBOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.364092739613 | $1.45 |
| MATEJ SARBOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.243812769 | $13.24 |
| MATEJ SARBOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4277261294 | $2.78 |
| MATEJ SEDLAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41631788571 | $0.49 |
| MATEJ SEKERKA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,900.0) | ($1,900.00) |
| MATEJ SEKERKA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,140.0) | ($3,140.00) |
| MATEJ SEKERKA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (15.924926) | ($15.92) |
| MATEJ SEKERKA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15.272217) | ($15.27) |
| MATEJ SEKERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000114499803191776 | $0.00 |
| MATEJ SEKERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.7191956708043 | $12.72 |
| MATEJ SEKERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018589394559 | $0.00 |
| MATEJ SEKERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.1621003898036 | $21.16 |
| MATĚJ SILVESTR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000176151238309999 | $5.21 |
| MATĚJ ŠIMÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000353256413899999 | $0.00 |
| MATEJ SIMIKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040282123193 | $0.00 |
| MATĚJ ŠKODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000267464546889999 | $0.05 |
| MATEJ SKOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066354562671 | $19.64 |
| MATEJ SKOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101818956353999 | $19.87 |
| MATEJ SLABANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000097440065668 | $0.00 |
| MATEJ SLABANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027839463492 | $0.00 |
| MATEJ SLATINSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.034672238372 | $0.21 |
| MATEJ SLAVIK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 2,083.8884 | $1,102.60 |
| MATEJ SLAVIK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 2,665.0 | $2,665.00 |
| MATEJ SLAVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003025329235 | $100.00 |
| MATEJ SLAVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 774.1125667023 | $694.41 |
| MATEJ SLAVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0061536505713 | $0.00 |
| MATEJ SLAVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000030768888017 | $0.00 |
| MATEJ SLAVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00127725390994 | $0.41 |
| MATEJ SOKCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0144571609847999 | $252.83 |
| MATEJ SOLC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (831.221) | ($475.58) |
| MATEJ SOLC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0164415 | $475.58 |
| MATEJ SOLC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149300169442 | $43.83 |
| MATEJ SOLC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8322285888556 | $4.02 |
| MATĚJ SOUKAL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.1422844 | $288.43 |
| MATĚJ SOUKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025427454008 | $0.08 |
| MATĚJ SOUKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00119872370981 | $0.00 |
| MATĚJ SOUKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030679055168 | $5.39 |
| MATĚJ SOUKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.94902683016 | $0.75 |
| MATĚJ SOUKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.8382055769 | $4.84 |
| MATĚJ SOUKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0026022748912 | $0.19 |
| MATEJ SPIRIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012882769946 | $0.00 |
| MATEJ STANONIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000182133311523 | $0.00 |
| MATEJ ŠTEFANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.44855272945 | $26.97 |
| MATEJ STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060610360166 | $0.01 |
| MATEJ STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000097050797011 | $0.00 |
| MATEJ STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.473775845074 | $1.52 |
| MATEJ STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.585938012 | $29.80 |
| MATEJ STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7013149147 | $3.58 |
| MATEJ STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122412761043 | $0.73 |
| MATEJ STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.63318443535 | $25.05 |
| MATEJ STOJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7625165329 | $3.22 |
| MATEJ ŠUĆUROVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136642890976 | $0.40 |
| MATEJ ŠUĆUROVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.434360590693 | $1.66 |
| MATEJ ŠUĆUROVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9441986038 | $0.45 |
| MATEJ SVABENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016795008429 | $0.50 |
| MATEJ SVABENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000068442825669 | $0.01 |
| MATEJ SVANCER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13) | ($4,098.95) |
| MATEJ SVANCER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.02799 | $858.29 |
| MATEJ SVANCER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14993664) | ($4,563.90) |
| MATEJ SVANCER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,358.98) |
| MATEJ SVANCER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.107944652) | ($3,538.84) |
| MATEJ SVANCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0547424122049999 | $1,650.00 |
| MATEJ SVANCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 176.9721930956 | $216.65 |
| MATEJ TABAK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| MATEJ TABAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001648981827 | $50.00 |
| MATEJ TABAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.7660509860436 | $5.73 |
| MATEJ TADIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000293510187269999 | $0.87 |
| MATEJ TADIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.3193505656056 | $9.13 |
| MATEJ TADIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 78.8698012719999 | $49.52 |
| MATEJ TADIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018462415215 | $5.88 |
| MATĚJ TEGEL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($8,400.85) |
| MATĚJ TEGEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,688.52) |
| MATĚJ TEGEL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (5.829833) | ($16,302.12) |
| MATĚJ TEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048015569439 | $0.01 |
| MATĚJ TEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.121478550974 | $0.14 |
| MATĚJ TEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036786353925769 | $108.68 |
| MATĚJ TEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.943162920479999 | $0.94 |
| MATĚJ TEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003701416776 | $0.00 |
| MATĚJ TEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000034731112842 | $0.01 |
| MATĚJ TEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000051513699568 | $0.01 |
| MATEJ TEREK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | DOT | 9.9 | $97.61 |
| MATEJ TEREK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SNX | 44.0 | $112.20 |
| MATEJ TEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.278539497 | $49.00 |
| MATEJ TLKANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4638829585817 | $0.44 |
| MATEJ TROJÁK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.01719381 | $512.40 |
| MATEJ TROJÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111453335217999 | $32.18 |
| MATEJ TYTYKALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086411302911784 | $0.01 |
| MATEJ VANAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.47342053933 | $7.65 |
| MATEJ VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30699480453 | $0.36 |
| MATEJ VERBOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043492954307 | $1.29 |
| MATEJ VERBOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.77238990372 | $1.70 |
| MATEJ VERBOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25200754677 | $0.16 |
| MATĚJ VINOPAL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00133047 | $53.78 |
| MATĚJ VINOPAL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00175195 | $51.71 |
| MATĚJ VINOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000198319906506 | $5.78 |
| MATEJ VITKO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2669882982) | ($0.56) |
| MATEJ VITKO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1779921988) | ($0.38) |
| MATEJ VITKO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7571022099) | ($1.56) |
| MATEJ VITKO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2473092077) | ($0.50) |
| MATEJ VITKO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 2,551.005064 | $2,551.01 |
| MATEJ VITKO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.961696062) | ($1.98) |
| MATEJ VITKO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| MATEJ VITKO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 9,938.948530004 | $6,492.57 |
| MATEJ VITKO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,000.0) | ($3,382.68) |
| MATEJ VITKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (2,637.070216973) | ($1,497.46) |
| MATEJ VITKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (120.79976639) | ($66.69) |
| MATEJ VITKO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 848.167373 | $848.17 |
| MATEJ VITKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.724801527) | ($1.89) |
| MATEJ VITKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| MATEJ VITKO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 2,689.075630252 | $1,152.58 |
| MATEJ VITKO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 805.0 | $805.00 |
| MATEJ VITKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.825788643) | ($2.14) |
| MATEJ VITKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (900.0) | ($900.00) |
| MATEJ VITKO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 3,346.114801361 | $1,690.06 |
| MATEJ VITKO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (6,035.190432) | ($3,221.88) |
| MATEJ VITKO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| MATEJ VITKO | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| MATEJ VITKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.0931860499857 | $28.73 |
| MATĚJ VOŘÍŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031863427304 | $9.43 |
| MATĚJ VOŘÍŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112590367655 | $0.01 |
| MATĚJ VOŘÍŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000959792345779999 | $1.87 |
| MATĚJ VOŘÍŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15364304865 | $0.10 |
| MATĚJ VRAČKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086670155543 | $2.57 |
| MATĚJ VRAČKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013853049442 | $0.02 |
| MATĚJ VRAČKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.51762238736 | $0.25 |
| MATĚJ VRAČKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.17538486787 | $4.12 |
| MATEJ ZAJC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.15377838498 | $6.91 |
| MATEJ ZAJC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.091777430978 | $0.31 |
| MATEJ ZEVNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000376432180459999 | $1.11 |
| MATEJ ZEVNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06420445071753 | $0.07 |
| MATEJ ZEVNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039433457638 | $78.03 |
| MATEJ ZLOPASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120642177427 | $0.36 |
| MATEJ ZLOPASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015505196942 | $3.03 |
| MATEJ ZMATEK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | CEL | (1,665.9811) | ($3,841.37) |
| MATEJ ZMATEK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00100277) | ($41.98) |
| MATEJ ZMATEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.32267563454437 | $7.08 |
| MATEJ ŽUPANČIČ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000482) | ($19.92) |
| MATEJ ŽUPANČIČ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002415) | ($99.56) |
| MATEJ ŽUPANČIČ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00606398) | ($249.54) |
| MATEJ ŽUPANČIČ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00694123) | ($283.95) |
| MATEJ ŽUPANČIČ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LTC | (0.18498) | ($19.97) |
| MATEJ ŽUPANČIČ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LTC | (1.85787273) | ($200.46) |
| MATEJ ŽUPANČIČ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LTC | (2.698890529) | ($290.81) |
| MATEJ ŽUPANČIČ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006719) | ($20.00) |
| MATEJ ŽUPANČIČ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06729112834) | ($199.40) |
| MATEJ ŽUPANČIČ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1014029509) | ($298.58) |
| MATEJ ŽUPANČIČ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1202345535) | ($354.58) |
| MATEJ ŽUPANČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002928255541151 | $1.18 |
| MATEJ ŽUPANČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006161858864116 | $1.86 |
| MATEJ ŽUPANČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0031103767831233 | $0.34 |
| MATEJA ĐURIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001976663698 | $0.59 |
| MATEJA ĐURIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 7.0695240674 | $7.07 |
| MATEJA GAVRILOVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ADA | (261.8) | ($218.16) |
| MATEJA GAVRILOVIC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001089) | ($32.72) |
| MATEJA GAVRILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.74042909987979 | $2.42 |
| MATEJA GRADIŠAR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 92.0901 | $201.27 |
| MATEJA GRADIŠAR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | CEL | 50.2588 | $103.93 |
| MATEJA GRADIŠAR | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00271042 | $82.67 |
| MATEJA GRADIŠAR | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 310.3879 | $237.30 |
| MATEJA GRADIŠAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 140.575701913824 | $141.95 |
| MATEJA HANŽUREJ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (265.699112) | ($265.70) |
| MATEJA HANŽUREJ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01442435) | ($414.11) |
| MATEJA HANŽUREJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015284777796911 | $5.11 |
| MATEJA HANŽUREJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2659252333307 | $2.27 |
| MATEJA KARAVANIĆ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124344) | ($50.04) |
| MATEJA KARAVANIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124303328037201 | $50.01 |
| MATEJA KARAVANIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0054704238406 | $0.01 |
| MATEJA KOZARIC | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | DOGE | 632.93192737 | $50.78 |
| MATEJA KOZARIC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | MATIC | 104.03495723 | $56.27 |
| MATEJA KOZARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084043643433 | $0.25 |
| MATEJA KOZARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001056640308137 | $0.00 |
| MATEJA KOZARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5256055687 | $0.27 |
| MATEJA KOZARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.243470469779999 | $0.02 |
| MATEJA KRAMŽAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.738) | ($25,552.56) |
| MATEJA KRAMŽAR | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0833111) | ($2,499.00) |
| MATEJA KRAMŽAR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.08530465) | ($2,499.16) |
| MATEJA KRAMŽAR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01) | ($29,698.53) |
| MATEJA KRAMŽAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Outbound Transfer | ETH | (1.053671898) | ($1,641.90) |
| MATEJA KRAMŽAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,437.42) |
| MATEJA KRAMŽAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 417.42674046401 | $505.20 |
| MATEJA KRAMŽAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010453689900368 | $24.05 |
| MATEJA LONČAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.417055665342151 | $0.43 |
| MATEJA MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.629285875419 | $15.31 |
| MATEJA MATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004972592314 | $0.00 |
| MATEJA MATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002044161186 | $0.40 |
| MATEJA RADOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.168530543591 | $8.32 |
| MATEJA RAVNAK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 778.561883 | $434.35 |
| MATEJA RAVNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002305464631 | $50.00 |
| MATEJA RAVNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8303863255737 | $2.66 |
| MATEJA RAZINGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073111641507 | $226.51 |
| MATEJA RAZINGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06182385229 | $123.90 |

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATEJA RAZINGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0328849158999 | $7.95 |
| MATEJA RAZINGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66341401159 | $7.37 |
| MATEJA RAZINGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.1771438003 | $31.35 |
| MATEJA RAZINGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06990014304 | $4.18 |
| MATEJA RAZINGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.21345924787 | $8.45 |
| MATEJA RISTIVOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0137771147678999 | $0.01 |
| MATEJA VALENCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000330809138 | $0.00 |
| MATEJA VOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.61224651634437 | $1.66 |
| MATEJA VORŠIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033695358508 | $1.00 |
| MATEJA VORŠIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015375385238 | $0.00 |
| MATEJA ZALOKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011948182505 | $0.00 |
| MATEJA ZALOKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 78.104424135 | $78.10 |
| MATEJA ZUPANCIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.05101548 | $151.59 |
| MATEJA ZUPANCIC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.07202524 | $193.71 |
| MATEJA ZUPANCIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0131315 | $398.25 |
| MATEJA ZUPANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030482313984 | $8.48 |
| MATEJA ZUPANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005599002762 | $0.01 |
| MATEJA ZUPANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00271248416852 | $4.92 |
| MATEJA ZUPANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13204860176 | $1.47 |
| MATEJA ZUPANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.016914785683 | $1.01 |
| MATEJSON JONJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0028264065994 | $0.00 |
| MATEJSON JONJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000032894535179999 | $0.00 |
| MATEJSON JONJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000044513445494 | $0.00 |
| MATEO AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002662158293 | $0.01 |
| MATEO AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018923017274 | $0.00 |
| MATEO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101974908614 | $30.18 |
| MATEO AMITRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015088130176 | $0.00 |
| MATEO AMITRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000219147577259999 | $0.00 |
| MATEO ANDRIJANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3812677892284 | $0.39 |
| MATEO ARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041092692831 | $0.00 |
| MATEO ARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.079406659171 | $0.09 |
| MATEO ARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015039356228 | $0.02 |
| MATEO ARISTIZABAL SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001733801870765 | $51.00 |
| MATEO ARISTIZABAL SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0501529063579999 | $99.99 |
| MATEO ARROLIGA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (75.265866434) | ($3,385.62) |
| MATEO ARROLIGA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SOL | 75.265866434 | $3,385.62 |
| MATEO ARROLIGA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,402.925727655) | ($1,590.73) |
| MATEO ARROLIGA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,402.925727655 | $1,590.73 |
| MATEO ARROLIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054676615281 | $16.18 |
| MATEO ARROLIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039872336762 | $78.93 |
| MATEO ARROLIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.626473578794 | $23.87 |
| MATEO ARROLIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.589639737508969 | $42.72 |
| MATEO BALOŠIĆ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.0084 | $25.13 |
| MATEO BALOŠIĆ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 1.2984 | $3,905.69 |
| MATEO BALOŠIĆ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.027984) | ($50.05) |
| MATEO BALOŠIĆ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.278816) | ($2,266.22) |
| MATEO BALOŠIĆ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (55.38929) | ($55.39) |
| MATEO BALOŠIĆ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BNB | (0.05252036009) | ($15.81) |
| MATEO BALOŠIĆ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (5.294065) | ($2.45) |
| MATEO BALOŠIĆ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000631) | ($20.04) |
| MATEO BALOŠIĆ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01088016) | ($344.66) |
| MATEO BALOŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00765603145 | $200.00 |
| MATEO BALOŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.2186015647611 | $23.20 |
| MATEO BENCEKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.15414197211 | $1.17 |
| MATEO BERTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.50624855018329 | $2.49 |
| MATEO BERTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.018178712291 | $0.72 |
| MATEO BILETIC | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOGE | 17.50678693 | $2.43 |
| MATEO BILETIC | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOGE | 16.50678693 | $2.29 |
| MATEO BILETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00325797038697294 | $0.00 |
| MATEO BLAND HUERTA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01733883 | $499.76 |
| MATEO BLAND HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00214077753 | $50.00 |
| MATEO BLAND HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.6790444648838 | $4.66 |
| MATEO BORDOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028369144816 | $0.00 |
| MATEO BOTERO RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0679518695806 | $0.07 |
| MATEO BOTERO RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0918780404519999 | $0.06 |
| MATEO BREKALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013174273712 | $0.00 |
| MATEO BREKALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009658054663 | $0.02 |
| MATEO BRIGNONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00650327500576117 | $0.01 |
| MATEO CAFFARO ROSSI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 5.03 | $411.10 |
| MATEO CAFFARO ROSSI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167129) | ($48.87) |
| MATEO CAFFARO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016724042327933 | $50.06 |
| MATEO CAFFARO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.027420590518 | $1.38 |
| MATEO CANNICCIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027823179672 | $1.00 |
| MATEO CANNICCIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.393303146035 | $1.85 |
| MATEO CARDENAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (258.005461595) | ($826.22) |
| MATEO CARDENAS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 258.005461595 | $826.22 |
| MATEO CARDENAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SNX | (258.005461) | ($634.94) |
| MATEO CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010938245216 | $0.00 |
| MATEO CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.048136219809 | $15.17 |
| MATEO CASTELLI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1176241186) | ($244.62) |
| MATEO CASTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001260203738 | $50.00 |
| MATEO CASTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1620644986979 | $1.38 |
| MATEO CASTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002353468788 | $0.71 |
| MATEO COLLAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016453835943 | $0.49 |
| MATEO COLLAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.758070196 | $10.91 |
| MATEO CORIA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 347.199059 | $347.20 |
| MATEO CORIA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 67.89 | $67.89 |
| MATEO CORIA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (415.08) | ($415.08) |
| MATEO CORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1086716385443 | $0.11 |
| MATEO CRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010237496014453 | $0.01 |
| MATEO DE MARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011148669299 | $0.00 |
| MATEO DE MARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.035815069509 | $0.04 |
| MATEO DE RIVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028378676446 | $0.84 |
| MATEO DE RIVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00973888961769999 | $0.01 |
| MATEO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00924115836969999 | $0.03 |
| MATEO DURETEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044916086206 | $0.01 |
| MATEO ECHEVERRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005988009354 | $0.00 |
| MATEO ECHEVERRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014310023564 | $0.01 |
| MATEO ETCHEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000039855093184 | $0.00 |
| MATEO ETCHEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000041431067841 | $0.00 |
| MATEO FERLEY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | CEL | (157.785) | ($86.67) |
| MATEO FERLEY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0029736 | $86.67 |
| MATEO FERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.980396311864 | $32.85 |
| MATEO FILENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026807200225 | $0.00 |
| MATEO FILENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013429092718 | $0.01 |
| MATEO FOLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.959357593289999 | $0.96 |
| MATEO FRAGNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044375992758 | $1.31 |
| MATEO FRAGNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58579181684 | $0.70 |
| MATEO FRAGNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077085191307 | $1.50 |
| MATEO FRANCISCO ROMERO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOT | 39.9 | $470.08 |
| MATEO FRANCISCO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002311604253 | $50.00 |
| MATEO FRANCISCO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.78852605633489 | $4.74 |
| MATEO GALETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33062315233009 | $1.42 |
| MATEO GALLEGOS-GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016494118834 | $0.00 |
| MATEO GALLEGOS-GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00774910953459999 | $0.01 |
| MATEO GALLEGOS-GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00001715558677 | $0.00 |
| MATEO GASPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057203275037 | $0.02 |
| MATEO GASPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029012085074 | $0.03 |
| MATEO GASPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082825336364 | $0.02 |
| MATEO GASPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00726232842789999 | $0.01 |
| MATEO GASPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.026999679573 | $0.03 |
| MATEO GASPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001371857417 | $0.00 |
| MATEO GASPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0005128024215 | $0.00 |
| MATEO GASPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.89329018684 | $0.04 |
| MATEO GASPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000017658704153 | $0.00 |
| MATEO GASPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0004428221664 | $0.00 |
| MATEO GASPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00093865454181 | $0.00 |
| MATEO GASPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000142603828379 | $0.00 |
| MATEO GASPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00040965510097 | $0.00 |
| MATEO GIANNI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00344673) | ($139.76) |
| MATEO GIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019282539057 | $5.78 |
| MATEO GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000154505907318 | $0.00 |
| MATEO GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00116812916773999 | $0.00 |
| MATEO GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000054177090858 | $0.00 |
| MATEO HERRANZ HUERTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002054101147 | $0.64 |
| MATEO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00216103845739 | $0.00 |
| MATEO HOLGADO THORNHILL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOT | (40.266918508) | ($709.50) |
| MATEO HOLGADO THORNHILL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DOT | 40.18384075 | $389.78 |
| MATEO HOLGADO THORNHILL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.1288234 | $229.06 |
| MATEO HOLGADO THORNHILL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 2.560982741 | $96.24 |
| MATEO HOLGADO THORNHILL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (7.035) | ($5.73) |
| MATEO HOLGADO THORNHILL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.003216 | $5.73 |
| MATEO HOLGADO THORNHILL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00765418 | $227.72 |
| MATEO HOLGADO THORNHILL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SOL | 4.24211398 | $162.75 |
| MATEO HOLGADO THORNHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023237322368 | $80.31 |
| MATEO HOLGADO THORNHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.9825466222832 | $31.15 |
| MATEO HOLGADO THORNHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010263216777 | $23.85 |
| MATEO HOLGADO THORNHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3076899505023 | $4.33 |
| MATEO HOLGADO THORNHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.005181618013 | $0.21 |
| MATEO ISIDORO BAUTISTA ARRATIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($309.11) |
| MATEO ISIDORO BAUTISTA ARRATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081356237926 | $24.50 |
| MATEO ISIDORO BAUTISTA ARRATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111896457132 | $21.83 |
| MATEO KARAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.977092710211 | $6.98 |
| MATEO LABORDE AMADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018166978391 | $0.54 |
| MATEO LABORDE AMADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0104048444045 | $3.31 |
| MATEO LEONARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000703033742689999 | $20.81 |
| MATEO LEONARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00714046536239999 | $13.93 |
| MATEO LEONARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020677327939 | $0.00 |
| MATEO LEONARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.92436883559999 | $3.90 |
| MATEO LEONARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.61171644319999 | $1.64 |
| MATEO LEONARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22179496992 | $2.46 |
| MATEO LEONARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.050426754061 | $0.45 |
| MATEO LEONARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039667867072 | $0.00 |
| MATEO LEONARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024664363505 | $1.47 |
| MATEO LEONARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0958536122323 | $3.79 |
| MATEO LEONARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034129976885 | $1.94 |
| MATEO LEONARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.39513446171 | $0.82 |
| MATEO LEVY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (90.622431818) | ($211,740.93) |
| MATEO LEVY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 90.622431818 | $211,740.93 |
| MATEO LEVY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5,061.267522054) | ($40,678.24) |
| MATEO LEVY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5,061.267522054 | $40,678.24 |
| MATEO LEVY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (90.622431818) | ($171,804.38) |
| MATEO LEVY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 5.0 | $9,057.66 |
| MATEO LEVY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 5.0 | $9,084.48 |
| MATEO LEVY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 3.0 | $5,457.61 |
| MATEO LEVY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | ETH | (13.0) | ($23,435.37) |
| MATEO LEVY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | ETH | (55.264532826) | ($99,068.48) |
| MATEO LEVY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 126.1 | $126.10 |
| MATEO LEVY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | ETH | 42.264532826 | $75,072.00 |
| MATEO LEVY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | ETH | 13.0 | $23,091.13 |
| MATEO LEVY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| MATEO LEVY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 50,000.0 | $50,000.00 |
| MATEO LEVY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 52,674.718704 | $52,674.72 |
| MATEO LEVY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (125.01) | ($125.01) |
| MATEO LEVY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| MATEO LEVY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Collateral | ETH | 47.299214833 | $84,702.95 |
| MATEO LEVY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (47.34806408) | ($84,752.09) |
| MATEO LEVY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 47.34806408 | $84,752.09 |
| MATEO LEVY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (47.34806408) | ($84,613.36) |
| MATEO LEVY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (5,061.267522054) | ($37,573.99) |
| MATEO LEVY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 50,000.0 | $50,000.00 |
| MATEO LEVY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1,751.78) | ($1,751.78) |
| MATEO LEVY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| MATEO LEVY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 55.264532826 | $84,486.21 |
| MATEO LEVY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (55.264532826) | ($83,898.83) |
| MATEO LEVY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 102,000.0 | $102,000.00 |
| MATEO LEVY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (125.01) | ($125.01) |
| MATEO LEVY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| MATEO LEVY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | BTC | 3.320880033 | $91,357.60 |
| MATEO LEVY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (125.01) | ($125.01) |
| MATEO LEVY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| MATEO LEVY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | BTC | 3.030991892 | $83,382.76 |
| MATEO LEVY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.356490334) | ($174,816.20) |
| MATEO LEVY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.356490334 | $174,816.20 |
| MATEO LEVY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,674.008704) | ($2,674.01) |
| MATEO LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049928012567865 | $1.65 |
| MATEO LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32287081889504 | $905.68 |
| MATEO LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.47291715669 | $0.47 |
| MATEO LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.07630821230679 | $96.17 |
| MATEO LOFORTE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003785917618) | ($0.15) |
| MATEO LOFORTE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000504) | ($0.15) |
| MATEO LOFORTE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 188.1206 | $188.12 |
| MATEO LOFORTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005675440658) | ($0.17) |
| MATEO LOFORTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (185.0) | ($185.00) |
| MATEO LOFORTE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.1938211275 | $307.90 |
| MATEO LOFORTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000394) | ($11.40) |
| MATEO LOFORTE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.007173 | $11.40 |
| MATEO LOFORTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.006301) | ($10.00) |
| MATEO LOFORTE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 30.558 | $10.00 |
| MATEO LOFORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.909377979191028 | $0.97 |
| MATEO LOFORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008713296964 | $0.99 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATEO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000118176699999999 | $0.00 |
| MATEO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054151463003 | $0.01 |
| MATEO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023910663786 | $0.00 |
| MATEO LÓPEZ VILLODRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0879207612839999 | $6.44 |
| MATEO LÓPEZ VILLODRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879738 | $0.47 |
| MATEO MADRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000018365096681 | $0.00 |
| MATEO MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031974894022 | $0.00 |
| MATEO MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032553985359 | $0.04 |
| MATEO MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107791715974 | $0.01 |
| MATEO MARGULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025043372541 | $0.00 |
| MATEO MARGULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00971219621319999 | $0.01 |
| MATEO MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022485850061 | $0.00 |
| MATEO MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008685102982 | $0.01 |
| MATEO MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00477418535628331 | $0.01 |
| MATEO MIJATOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6178019447946 | $0.59 |
| MATEO MIJATOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.017112643 | $2.52 |
| MATÉO MIOSSEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095849429965 | $0.01 |
| MATEO MRAK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (3.1358) | ($6.68) |
| MATEO MRAK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00058703) | ($23.68) |
| MATEO MRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0358349529636748 | $0.06 |
| MATEO MRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027922252843 | $0.01 |
| MATEO MUZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40017240585 | $0.47 |
| MATEO NICOLAS VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000175651099359999 | $0.00 |
| MATEO NICOLAS VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0084285278183 | $0.01 |
| MATEO NOVOMISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038348538027 | $0.00 |
| MATEO NOVOMISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113801641004 | $0.01 |
| MATEO PARRENXXO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02053255) | ($650.95) |
| MATEO PARRENXXO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260409311497364 | $105.73 |
| MATEO PASCUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000038758646792 | $0.00 |
| MATEO PEREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.08) | ($0.08) |
| MATEO PEREZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0007756 | $30.24 |
| MATEO PEREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01405140388) | ($16.68) |
| MATEO PEREZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5291845218) | ($10,000.00) |
| MATEO PEREZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6601734437 | $12,475.30 |
| MATEO PEREZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004413398912) | ($8.34) |
| MATEO PEREZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01588877585) | ($300.25) |
| MATEO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010714214506 | $3.14 |
| MATEO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001788553721 | $3.49 |
| MATEO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003851992497 | $116.50 |
| MATEO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.116295912660999 | $0.12 |
| MATEO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015049564768 | $29.41 |
| MATEO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.76424577779999 | $19.61 |
| MATEO PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049397500169 | $0.01 |
| MATEO PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.709566362 | $0.83 |
| MATEO PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00383330688619999 | $0.00 |
| MATEO PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.16692898314 | $0.26 |
| MATEO PRECIADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109858378034 | $0.33 |
| MATEO PRECIADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8025036381 | $3.80 |
| MATEO PRECIADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018011407075 | $1.98 |
| MATEO RAIGOSA ARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117529325774 | $3.48 |
| MATEO RAIGOSA ARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00126819847489 | $0.00 |
| MATEO RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003769608639 | $0.11 |
| MATEO RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000008703163681199999 | $0.00 |
| MATEO RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022135521213 | $0.02 |
| MATEO RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.057613576431 | $0.04 |
| MATEO RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.221286795009999 | $0.22 |
| MATEO RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013123002918 | $0.00 |
| MATEO RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000830605321829999 | $0.00 |
| MATEO RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000125148941064 | $0.00 |
| MATEO RENDON SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020494374815 | $0.61 |
| MATEO RENDON SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014515202258 | $28.32 |
| MATÉO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082953125269 | $24.55 |
| MATÉO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27416699164 | $0.32 |
| MATÉO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000145241466889999 | $0.03 |
| MATÉO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035768046179 | $0.00 |
| MATÉO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.271686234 | $24.84 |
| MATÉO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0001790099428 | $0.01 |
| MATEO ROLDOS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | TUSD | 990.0 | $990.00 |
| MATEO ROLDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036186655131 | $1.07 |
| MATEO ROLDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.359995716559999 | $4.00 |
| MATEO ROLDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 13.9923346019 | $13.99 |
| MATEO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113866656099632 | $0.01 |
| MATEO RUBATI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XLM | 7.1942803 | $0.94 |
| MATEO RUBATI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 1.122007 | $1.12 |
| MATEO RUBATI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | XLM | 18.9139446 | $2.71 |
| MATEO RUBATI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XLM | (26.1082249) | ($3.59) |
| MATEO RUBATI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1.122007) | ($1.12) |
| MATEO RUBATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00547483486163269 | $0.00 |
| MATEO RUFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.169389740829594 | $0.16 |
| MATEO RUSSO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 403.563868 | $403.56 |
| MATEO RUSSO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (403.57) | ($403.57) |
| MATEO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7634494970348 | $0.76 |
| MATEO SABANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131729863048 | $55.28 |
| MATEO SAGUIER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50838516) | ($15,858.40) |
| MATEO SAGUIER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.426347757) | ($2,846.45) |
| MATEO SAGUIER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MANA | (122.600442582) | ($133.22) |
| MATEO SAGUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175633029988269 | $67.70 |
| MATEO SAGUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08155793092 | $0.09 |
| MATEO SAGUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115071671848605 | $28.03 |
| MATEO SAGUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.15171640457 | $8.64 |
| MATEO SAGUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0503310837466301 | $0.08 |
| MATEO SAMITIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001255650427 | $50.00 |
| MATEO SAMITIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003231522231 | $0.01 |
| MATEO SAMITIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0615627175 | $1.06 |
| MATEO STANOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000089645606414 | $0.00 |
| MATEO STEFFECK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 30.78496659 | $3,095.74 |
| MATEO STEFFECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00338371426839999 | $102.79 |
| MATEO STEFFECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0552582298749999 | $110.31 |
| MATEO STEFFECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.5727650658 | $8.57 |
| MATEO STEFFECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.578961527 | $93.17 |
| MATEO TINOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000768835233259999 | $22.76 |
| MATEO TINOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012195255612 | $23.80 |
| MATEO TINOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8761566373 | $7.04 |
| MATEO TINOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.00138061269999 | $4.40 |
| MATEO TINOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.09928238639 | $12.22 |
| MATEO TINOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.092036850684 | $5.50 |
| MATEO TINOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.126706793991 | $5.01 |
| MATEO TOLESANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000273952809 5 | $0.00 |
| MATEO TOLESANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078723559923 | $0.01 |
| MATEO TOPIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0148461726271763 | $0.02 |
| MATEO TOPIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00092014925461 | $0.01 |
| MATEO TOPIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.046839681537 | $0.05 |
| MATEO TOPIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0081233430975 | $0.01 |
| MATEO ULJANIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.720047193243 | $2.71 |
| MATÉO VAN HOORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018361091592999 | $0.01 |
| MATÉO VAN HOORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016239631015 | $0.00 |
| MATÉO VAN HOORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0054185927837 | $0.00 |
| MATÉO VAN HOORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037662156782 | $0.00 |
| MATÉO VAN HOORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00057505152667999 | $0.01 |
| MATÉO VAN HOORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0003047016193 | $0.00 |
| MATEO VARGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013476086579 | $0.00 |
| MATEO VASQUEZ MANSILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000790430207 | $0.00 |
| MATEO VASQUEZ MANSILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.501353431142 | $0.48 |
| MATEO VASQUEZ MANSILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033727526409 | $0.07 |
| MATEO VIGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000195461485595 | $0.00 |
| MATEO VIGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086918892247 | $0.00 |
| MATEO VIGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012988356056 | $0.00 |
| MATEO VIGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00146206964355 | $0.00 |
| MATEO VIGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000223570542429999 | $0.01 |
| MATEO VIGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000216316931138 | $0.00 |
| MATEO VIGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086989937064 | $0.01 |
| MATEO VIGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117815045725 | $0.01 |
| MATEO VILLAMIZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130072420587999 | $3.85 |
| MATEO VILLANUEVA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046689370642 | $0.01 |
| MATEO VIRGILIO CHRISTIAN CHAGAAR | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.0341051 | $67.87 |
| MATEO VIRGILIO CHRISTIAN CHAGAAR | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | AVAX | 0.5188925 | $14.25 |
| MATEO VIRGILIO CHRISTIAN CHAGAAR | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SOL | 0.22976 | $10.48 |
| MATEO VIRGILIO CHRISTIAN CHAGAAR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03412293189) | ($61.12) |
| MATEO VIRGILIO CHRISTIAN CHAGAAR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.5191523767) | ($12.82) |
| MATEO VIRGILIO CHRISTIAN CHAGAAR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | SOL | (0.229847817) | ($9.25) |
| MATEO VIRGILIO CHRISTIAN CHAGAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000531250820537 | $0.10 |
| MATEO VIRGILIO CHRISTIAN CHAGAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00003065521870452 | $0.01 |
| MATEO VIRGILIO CHRISTIAN CHAGAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0007750953356738 | $0.02 |
| MATEO VISOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020597838158 | $0.00 |
| MATEO VISOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000017526446501 | $0.00 |
| MATEO VISOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000057773320378 | $0.01 |
| MATEO VITTRUP-PALLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030696299271 | $0.04 |
| MATEO ZULJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154443612439 | $0.46 |
| MATEO ZULJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000005458058651 | $0.00 |
| MATEOS MESFUN FESAHAZION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000668050501309999 | $0.00 |
| MATEU MESQUIDA RUBERT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 57.3339 | $119.25 |
| MATEU MESQUIDA RUBERT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | PAXG | 1.124545046 | $2,168.33 |
| MATEU MESQUIDA RUBERT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 102.81683 | $102.78 |
| MATEU MESQUIDA RUBERT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 1,576.61884 | $1,576.25 |
| MATEU MESQUIDA RUBERT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 1,576.95077 | $1,579.76 |
| MATEU MESQUIDA RUBERT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01231 | $424.19 |
| MATEU MESQUIDA RUBERT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01033 | $326.66 |
| MATEU MESQUIDA RUBERT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.033763) | ($1,029.37) |
| MATEU MESQUIDA RUBERT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | PAXG | 2.288852138 | $4,158.87 |
| MATEU MESQUIDA RUBERT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.392281) | ($4,497.97) |
| MATEU MESQUIDA RUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172353222443 | $51.41 |
| MATEU MESQUIDA RUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.6578391428 4 | $40.45 |
| MATEU MESQUIDA RUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00351842479 | $6.50 |
| MATEUS CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103893881875 | $0.01 |
| MATEUS CARVALHO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.09185017 | $3,353.44 |
| MATEUS CARVALHO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.251571) | ($7,688.16) |
| MATEUS CARVALHO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000092) | ($2.78) |
| MATEUS CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126875251843106 | $43.51 |
| MATEUS CASTELLANO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.23) | ($0.23) |
| MATEUS CASTELLANO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.38) | ($0.38) |
| MATEUS CASTELLANO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| MATEUS CASTELLANO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.23) | ($0.23) |
| MATEUS CASTELLANO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.38) | ($0.38) |
| MATEUS CASTELLANO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| MATEUS CASTELLANO | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.23) | ($0.23) |
| MATEUS CASTELLANO | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.38) | ($0.38) |
| MATEUS CASTELLANO | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| MATEUS CASTELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020247786151 | $0.06 |
| MATEUS CASTELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002602608223297 | $0.05 |
| MATEUS CASTELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7030768365 | $1.70 |
| MATEUS CASTELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0710316929519999 | $0.04 |
| MATEUS CHAGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000283474970229999 | $0.84 |
| MATEUS CHAGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.125004947744 | $0.13 |
| MATEUS DE OLIVEIRA AQUINO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 411.627883 | $411.63 |
| MATEUS DE OLIVEIRA AQUINO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (411.627883) | ($411.63) |
| MATEUS DE OLIVEIRA AQUINO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016434) | ($48.90) |
| MATEUS DE OLIVEIRA AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001643401494 | $50.00 |
| MATEUS DE OLIVEIRA AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.40204173011552 | $2.68 |
| MATEUS FADIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016511336159 | $0.49 |
| MATEUS FADIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6810598592491 | $0.68 |
| MATEUS FELIPE SANTANA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000052977160364 | $0.00 |
| MATEUS FRIEDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.92476578441399 | $6.66 |
| MATEUS MACHADO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00002177 | $0.88 |
| MATEUS MACHADO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LTC | (0.11563914) | ($11.15) |
| MATEUS MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000277308160219999 | $0.82 |
| MATEUS MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00015759561162951 | $0.02 |
| MATEUS MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000119043848277 | $0.00 |
| MATEUS MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000040950715133 | $0.03 |
| MATEUS MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000028794098068 | $0.00 |
| MATEUS MARMOTA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,466.54) |
| MATEUS MARMOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058539496788 | $0.00 |
| MATEUS MARMOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069774246105 | $15.14 |
| MATEUS MARMOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000042307656755 | $0.00 |
| MATEUS MAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017955004984 | $0.02 |
| MATEUS MILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0285272631 | $0.65 |
| MATEUS MILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.048412870415 | $0.43 |
| MATEUS NATALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.6981591506 | $52.09 |
| MATEUS NATALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000029328200187 | $0.00 |
| MATEUS OLAK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 0.99 | $98.78 |
| MATEUS OLAK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.09380697 | $277.84 |
| MATEUS OLAK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00668978 | $265.49 |
| MATEUS OLAK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | DOT | 9.71908 | $182.38 |
| MATEUS OLAK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 1.19267101 | $121.53 |
| MATEUS OLAK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LUNC | 2.054081 | $184.93 |
| MATEUS OLAK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00211225 | $73.02 |
| MATEUS OLAK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.03669546 | $93.22 |
| MATEUS OLAK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00126853 | $43.71 |
| MATEUS OLAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (9.747908) | ($107.20) |
| MATEUS OLAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010084) | ($314.15) |
| MATEUS OLAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (2.186169) | ($116.20) |
| MATEUS OLAK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.0502481 | $109.76 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATEUS OLAK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01356032 | $406.81 |
| MATEUS OLAK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.181277884) | ($373.58) |
| MATEUS OLAK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01524287) | ($459.95) |
| MATEUS OLAK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SOL | 1.906169 | $80.08 |
| MATEUS OLAK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (1.90856814) | ($86.24) |
| MATEUS OLAK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DOT | 7.48241 | $67.98 |
| MATEUS OLAK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | DOT | (4.2925) | ($38.93) |
| MATEUS OLAK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.021642 | $38.93 |
| MATEUS OLAK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | DOT | (3.1973) | ($29.00) |
| MATEUS OLAK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0009539 | $29.00 |
| MATEUS OLAK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00209963 | $63.67 |
| MATEUS OLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171998680388679 | $51.92 |
| MATEUS OLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007307704901632 | $1.52 |
| MATEUS OLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.038114740684804 | $0.54 |
| MATEUS OLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00655589787835889 | $0.48 |
| MATEUS OLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.008455624699 | $0.31 |
| MATEUS OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036351975605 | $0.00 |
| MATEUS OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00098269017969 | $0.00 |
| MATEUS OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013980223441 | $0.01 |
| MATEUS RAPINI GOMES CONCEICAO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (20.428044) | ($48,318.75) |
| MATEUS RAPINI GOMES CONCEICAO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (10,223.074452) | ($6,785.93) |
| MATEUS RAPINI GOMES CONCEICAO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (2.364282) | ($73,394.61) |
| MATEUS RAPINI GOMES CONCEICAO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010194) | ($21.05) |
| MATEUS RAPINI GOMES CONCEICAO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (4.9465) | ($2.83) |
| MATEUS RAPINI GOMES CONCEICAO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000757) | ($22.89) |
| MATEUS RAPINI GOMES CONCEICAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00854363452633833 | $321.45 |
| MATEUS RAPINI GOMES CONCEICAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0875548061546625 | $248.63 |
| MATEUS RAPINI GOMES CONCEICAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.1875026376237 | $30.01 |
| MATEUS TEIXEIRA BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000425665716429999 | $10.49 |
| MATEUS TEIXEIRA BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1510267644533 | $14.94 |
| MATEUS TEIXEIRA BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00062701267441 | $1.15 |
| MATEUS TORRES RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021902847133 | $0.04 |
| MATEUS TORRES RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0065830590283 | $2.10 |
| MATEUS TORRES RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00092085396564 | $1.72 |
| MATEUSZ ADAM KROLIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008546142655 | $0.27 |
| MATEUSZ ADAM MARCZAK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 408.053678 | $408.05 |
| MATEUSZ ADAM MARCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002570988405 | $50.00 |
| MATEUSZ ADAM MARCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4987912897796 | $3.09 |
| MATEUSZ ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000198085790489999 | $0.59 |
| MATEUSZ ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028902287985 | $0.00 |
| MATEUSZ ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025314676536 | $0.03 |
| MATEUSZ ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000037580901553 | $0.00 |
| MATEUSZ ANDRUSZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000459492669974 | $0.00 |
| MATEUSZ ANDRZEJ SIWEK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 0.9995 | $52.16 |
| MATEUSZ ANDRZEJ SIWEK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 0.32794034 | $18.13 |
| MATEUSZ ANDRZEJ SIWEK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | SOL | (0.10026563) | ($5.00) |
| MATEUSZ ANDRZEJ SIWEK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | SOL | (1.234880658) | ($61.48) |
| MATEUSZ ANDRZEJ SIWEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.88313461309 | $1.84 |
| MATEUSZ ANDRZEJ SIWEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000034669955733 | $0.00 |
| MATEUSZ ANDRZEJ SIWEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000050149597832 | $0.00 |
| MATEUSZ ANDRZEJ SIWEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.001106713300946 | $0.06 |
| MATEUSZ ANDRZEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.9889513216929 | $35.27 |
| MATEUSZ BAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000118791964796 | $0.00 |
| MATEUSZ BAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000121828330863 | $0.00 |
| MATEUSZ BAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014657835316 | $0.00 |
| MATEUSZ BAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016999472205 | $0.00 |
| MATEUSZ BAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0081056814302 | $0.01 |
| MATEUSZ BAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014669646627 | $0.00 |
| MATEUSZ BAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000743505880779999 | $0.00 |
| MATEUSZ BAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0001461376912 | $0.00 |
| MATEUSZ BAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.047562055357 | $0.00 |
| MATEUSZ BAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00029164141877 | $0.00 |
| MATEUSZ BAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000123156468955 | $0.00 |
| MATEUSZ BANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036194072674 | $1.07 |
| MATEUSZ BANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050151712617 | $0.06 |
| MATEUSZ BANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.5179752381 | $22.27 |
| MATEUSZ BANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.3982569765 | $4.40 |
| MATEUSZ BARANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000055644068211 | $0.00 |
| MATEUSZ BARAŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04922579789 | $0.05 |
| MATEUSZ BARAŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00056949953057 | $0.00 |
| MATEUSZ BARAŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.038646106203 | $0.04 |
| MATEUSZ BĘCZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002967493675409 | $0.00 |
| MATEUSZ BEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.767403978926 | $8.90 |
| MATEUSZ BIELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.78314193896 | $6.99 |
| MATEUSZ BINIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.287144410237 | $0.30 |
| MATEUSZ BŁASZCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111342887396 | $0.33 |
| MATEUSZ BŁASZCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.54331782749999 | $1.82 |
| MATEUSZ BŁASZCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.683284879 | $18.71 |
| MATEUSZ BŁASZCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0001380863869 | $0.01 |
| MATEUSZ BŁASZCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000614317097 | $0.00 |
| MATEUSZ BŁASZCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016067636385 | $0.00 |
| MATEUSZ BŁOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0302952954 | $0.95 |
| MATEUSZ BONIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.96078551284621 | $1.94 |
| MATEUSZ BOŻUKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018635442802 | $0.55 |
| MATEUSZ BOŻUKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000121256391923 | $0.04 |
| MATEUSZ BRONIAREK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (159.056178311) | ($96.50) |
| MATEUSZ BRONIAREK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (3.540791674) | ($30.95) |
| MATEUSZ BRONIAREK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01489175) | ($426.92) |
| MATEUSZ BRONIAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000814294082897699 | $3.03 |
| MATEUSZ BRONIAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000350582451799999 | $0.00 |
| MATEUSZ BRONIAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0577789615955 | $1.23 |
| MATEUSZ BRONIAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.029060901847745 | $0.45 |
| MATEUSZ BRONIAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00061232514196 | $0.00 |
| MATEUSZ BRONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024027568388 | $0.07 |
| MATEUSZ BRZOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042615235105 | $1.26 |
| MATEUSZ BRZOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.326869777944 | $53.25 |
| MATEUSZ BRZOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.39338187559999 | $3.06 |
| MATEUSZ BRZOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.004264568795 | $8.39 |
| MATEUSZ BUGOWSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | CEL | (51.5166) | ($107.13) |
| MATEUSZ BUGOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.196991678) | ($7,539.34) |
| MATEUSZ BUGOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5151155) | ($15,175.19) |
| MATEUSZ BUGOWSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | CEL | (39.9725) | ($33.02) |
| MATEUSZ BUGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.226154432847 | $127.11 |
| MATEUSZ CIESLA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| MATEUSZ CIESLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,015.0) | ($2,015.00) |
| MATEUSZ CIESLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.18216307542 | $123.44 |
| MATEUSZ ĆWIERTNIA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XRP | (611.693146) | ($475.77) |
| MATEUSZ ĆWIERTNIA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00080093 | $32.42 |
| MATEUSZ ĆWIERTNIA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025636) | ($782.20) |
| MATEUSZ ĆWIERTNIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.34551) | ($622.26) |
| MATEUSZ ĆWIERTNIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (360.369473) | ($225.55) |
| MATEUSZ ĆWIERTNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000259181292885 | $8.78 |
| MATEUSZ ĆWIERTNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00328915664167131 | $7.65 |
| MATEUSZ ĆWIERTNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4785024457922 | $1.72 |
| MATEUSZ ĆWIERTNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18011595601 | $2.00 |
| MATEUSZ ĆWIERTNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.3142445522671 | $0.25 |
| MATEUSZ CZAPIEWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01004209) | ($301.50) |
| MATEUSZ CZAPIEWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MATEUSZ CZAPIEWSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MATEUSZ CZAPIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 371.820405910662 | $351.36 |
| MATEUSZ CZECHOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002422389062087 | $0.00 |
| MATEUSZ CZECHOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017476574204 | $0.00 |
| MATEUSZ CZESTOCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3034427123249 | $10.52 |
| MATEUSZ DĄBROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00225002199686963 | $0.00 |
| MATEUSZ DANCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000153365147595 | $0.00 |
| MATEUSZ DANCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020116088454 | $0.00 |
| MATEUSZ DANCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000088338451963 | $0.00 |
| MATEUSZ DANCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000125317410481999 | $0.00 |
| MATEUSZ DANCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000022049885202 | $0.00 |
| MATEUSZ DANIEL NIEDZWIEDZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000057143590341 | $0.00 |
| MATEUSZ DEBSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161690134238 | $0.48 |
| MATEUSZ DEBSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3401433164 | $4.34 |
| MATEUSZ DEBSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000947249061129999 | $0.00 |
| MATEUSZ DRELOWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079958864459 | $0.24 |
| MATEUSZ DRELOWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00513292946559999 | $0.01 |
| MATEUSZ DRELOWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18074987034 | $0.18 |
| MATEUSZ DRELOWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00036788424318 | $0.00 |
| MATEUSZ DRELOWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000098493186187 | $0.00 |
| MATEUSZ DRELOWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00893418656999999 | $0.00 |
| MATEUSZ DRELOWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00292220267689999 | $0.00 |
| MATEUSZ DRELOWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0039389988167 | $0.01 |
| MATEUSZ DRELOWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0005444584069 | $0.00 |
| MATEUSZ DRELOWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000013225602049 | $0.00 |
| MATEUSZ DUDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.608970785029 | $136.08 |
| MATEUSZ DULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023570048078 | $0.70 |
| MATEUSZ DULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.67600458769999 | $0.39 |
| MATEUSZ DULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00120815006218 | $0.00 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00008627 | $0.01 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00001478 | $0.00 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00001403 | $0.00 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.0000921 | $0.03 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.00023025 | $0.08 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.00010855 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.0001156 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.0001156 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.0000612 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.00011819 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.00011232 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.0000591 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 0.00003046 | $0.01 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 0.00012186 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 0.00012186 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 0.00012177 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 0.00012186 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 0.00007306 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 0.00012213 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 0.00012213 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 0.00003058 | $0.01 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 0.00012232 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 0.00012402 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 0.00012533 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 0.00012737 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 0.00012671 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 0.00012665 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 0.00012664 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 0.00012553 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 0.00010041 | $0.03 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 0.00012553 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BCH | (0.00345901) | ($1.11) |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 0.00012536 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 0.00007469 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 0.00012499 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 0.00002954 | $0.01 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.00011827 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.00009462 | $0.03 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.00011827 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00001238 | $0.00 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.00009463 | $0.03 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.00011829 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.00004079 | $0.01 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.00011877 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.00011845 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.00012041 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.00012037 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.00012037 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.0000963 | $0.03 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.00024082 | $0.08 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00001445 | $0.00 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.00011757 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.00011757 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.000234 | $0.08 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.00011823 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.00011823 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.0000473 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.00004087 | $0.01 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.00004779 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.00011955 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.0003607 | $0.12 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.00016835 | $0.06 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.00012048 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.00003007 | $0.01 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.00012025 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.00012192 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.00021943 | $0.07 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.0000979 | $0.03 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BCH | (0.00407515) | ($1.32) |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.00003134 | $0.01 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.00012733 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.00012733 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.00005017 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.00012536 | $0.04 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BCH | 0.0001235 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BCH | 0.00012435 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BCH | 0.00007391 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BCH | 0.0001248 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BCH | 0.0001248 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BCH | 0.00012401 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BCH | 0.00012391 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BCH | 0.00003098 | $0.01 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BCH | 0.00012307 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00001418 | $0.00 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BCH | 0.00007815 | $0.03 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BCH | 0.00003135 | $0.01 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BCH | 0.00039212 | $0.12 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BCH | 0.0000502 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BCH | 0.00010077 | $0.03 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00001205 | $0.00 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BCH | 0.00017615 | $0.06 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BCH | 0.00006389 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BCH | 0.00017535 | $0.06 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BCH | 0.0001254 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BCH | 0.00003132 | $0.01 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BCH | 0.00003756 | $0.01 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BCH | 0.00012669 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BCH | 0.00006559 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BCH | 0.00003166 | $0.01 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00010197 | $0.03 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00025492 | $0.08 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00007651 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00012775 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00006372 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00012743 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00014908 | $0.05 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00005098 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00003181 | $0.01 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00010193 | $0.03 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00012741 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00004141 | $0.01 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00012805 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00012805 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00007683 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00010231 | $0.03 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00012793 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00012787 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00005117 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00005138 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00012917 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00007749 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00012925 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00012933 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00012894 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00012891 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00012891 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00012885 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00012885 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00003249 | $0.01 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00015424 | $0.05 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00012886 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00004447 | $0.01 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00012848 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00025682 | $0.08 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00005139 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.0001286 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00012846 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00015411 | $0.05 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00012872 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00015449 | $0.05 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00010303 | $0.03 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00005158 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00006695 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00012922 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00020693 | $0.06 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.0001292 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00003231 | $0.01 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00012939 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00007764 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00012928 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00015509 | $0.05 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00010321 | $0.03 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00012901 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00005161 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00012925 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00015524 | $0.05 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.0001289 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00005162 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00010312 | $0.03 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00007769 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00007764 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00005178 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00012947 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.00013043 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.00013112 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.00013195 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.00013194 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.00004208 | $0.01 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.00013233 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.00013211 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.0000444 | $0.01 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.00013232 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.00013234 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.00003309 | $0.01 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BCH | (0.01076903) | ($3.25) |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.00013242 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.00013283 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.0001318 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.00013155 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.00003274 | $0.01 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.00013098 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.00013046 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00005081 | $0.01 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.0001306 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.000130579999999999 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.00012924 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.00012917 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.0000324 | $0.01 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.00012938 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.00012952 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.0001287 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.00012949 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.00012969 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.00015238 | $0.05 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.00004472 | $0.01 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.00006647 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.00012844 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.00012834 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.00012834 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.00012888 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 0.00006 | $0.01 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.00012923 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.00012812 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.00014408 | $0.05 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00001532 | $0.00 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.00012746 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.00012746 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.00003185 | $0.01 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.00012746 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.00010197 | $0.03 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.00012726 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.00014643 | $0.05 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.00007655 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.00012757 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.00012757 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.00007658 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.00028134 | $0.09 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.00003826 | $0.01 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0001255 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00003179 | $0.01 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00007671 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00004788 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00005105 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00012807 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00030785 | $0.10 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00037926 | $0.12 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BCH | (0.00570381) | ($1.82) |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00012541 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00012541 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00015049 | $0.05 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00005 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00012508 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00010011 | $0.03 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00005006 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00010004 | $0.03 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00003739 | $0.01 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00004992 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00009995 | $0.03 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00003122 | $0.01 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.0001006 | $0.03 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00012592 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.0001773 | $0.06 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.0002841 | $0.09 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00005183 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00012958 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00013126 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00013041 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00010433 | $0.03 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00005251 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00007883 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00005273 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00013178 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.0001061 | $0.03 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00013178 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00013262 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00013278 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00005311 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00010635 | $0.03 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00005312 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00004458 | $0.01 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.0001328 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00015975 | $0.05 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00013315 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00013377 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00026814 | $0.08 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00008058 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00013455 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00013419 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.0002691 | $0.08 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00013455 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00008029 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00021336 | $0.06 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00008004 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.0000535 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00021432 | $0.06 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.00003362 | $0.01 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.00003298 | $0.01 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.00007866 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.00013103 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BCH | (0.00623434) | ($1.90) |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.00013104 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.00013104 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.0001054 | $0.03 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.00010528 | $0.03 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.00005248 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.00010026 | $0.03 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.00005253 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.00013152 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.00010463 | $0.03 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.00008081 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.00013233 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.00005298 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.00015829 | $0.05 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.00007829 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.00012988 | $0.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.00012989 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000153 | $0.00 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00001553 | $0.00 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.00006899 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.00003249 | $0.01 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.0001481 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.00005273 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.00007892 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.00028818 | $0.09 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.00051964 | $0.16 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.00010395 | $0.03 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.00012993 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.00010395 | $0.03 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.00012993 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.00007821 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.00013034 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.00005212 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.00013714 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.00005209 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.00013011 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BCH | 0.00007807 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BCH | 0.00006581 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BCH | 0.00008527 | $0.03 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BCH | 0.00013025 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BCH | 0.00010398 | $0.03 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BCH | 0.00007757 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BCH | 0.00010317 | $0.03 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BCH | 0.00012823 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BCH | 0.00010258 | $0.03 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BCH | 0.00003207 | $0.01 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BCH | 0.0000715 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BCH | 0.00007833 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BCH | 0.0000457 | $0.01 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BCH | 0.00007877 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BCH | 0.00007851 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BCH | 0.00010372 | $0.03 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BCH | 0.00007827 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BCH | 0.00011011 | $0.03 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000172 | $0.00 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00001586 | $0.00 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BCH | 0.00012999 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BCH | 0.00005212 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BCH | 0.00013106 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BCH | 0.00060288 | $0.18 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BCH | 0.00007842 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BCH | 0.00007788 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BCH | 0.00012971 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BCH | 0.00010585 | $0.03 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BCH | 0.0001066 | $0.03 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BCH | 0.00005323 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BCH | 0.00005307 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BCH | 0.00017988 | $0.05 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BCH | 0.00013374 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BCH | 0.00013373 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BCH | 0.00013374 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BCH | 0.00013374 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BCH | 0.00005353 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BCH | 0.00013464 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BCH | 0.00013464 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BCH | 0.00008079 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000245 | $0.00 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00001726 | $0.00 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BCH | 0.00005435 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BCH | 0.00004384 | $0.01 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BCH | 0.00013445 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BCH | 0.00013522 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BCH | 0.00010792 | $0.03 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BCH | 0.00013695 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BCH | 0.00006869 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BCH | 0.00013814 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BCH | 0.00013783 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BCH | 0.00024799 | $0.07 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BCH | 0.0001114 | $0.03 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BCH | 0.00005585 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BCH | 0.00013914 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00001657 | $0.00 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000275 | $0.00 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BCH | 0.00014404 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BCH | 0.00014397 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BCH | 0.00005762 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BCH | 0.0001441 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BCH | 0.00013991 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BCH | 0.00013991 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BCH | 0.00014226 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BCH | 0.00017025 | $0.05 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BCH | 0.00014226 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00008314 | $0.01 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0001157 | $0.01 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 0.00006 | $0.01 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BCH | (0.01084071) | ($3.05) |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BCH | 0.00011344 | $0.03 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BCH | 0.00013973 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BCH | 0.00008365 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BCH | 0.00013941 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BCH | 0.00011186 | $0.03 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BCH | 0.00013957 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BCH | 0.00008419 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BCH | 0.00014031 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BCH | 0.00014043 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BCH | 0.00008426 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BCH | 0.00003504 | $0.01 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BCH | 0.00005605 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BCH | 0.0000839 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BCH | 0.00007304 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000416 | $0.01 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00005377 | $0.01 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00013838 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00008298 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.0001116 | $0.03 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.00006 | $0.01 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00011424 | $0.03 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00011501 | $0.03 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00005766 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00014414 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00001834 | $0.00 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000201 | $0.00 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00016048 | $0.05 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00005704 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00008557 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00014261 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BCH | 0.00013875 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BCH | 0.00008325 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BCH | 0.00016693 | $0.05 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BCH | 0.00003447 | $0.01 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BCH | 0.00003447 | $0.01 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BCH | 0.00016789 | $0.05 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BCH | 0.00011105 | $0.03 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BCH | 0.00013398 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BCH | 0.0000536 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BCH | 0.00013397 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BCH | 0.0001336 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BCH | 0.00008054 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00235565 | $0.32 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BCH | 0.0000661 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BCH | 0.00013326 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BCH | 0.00013326 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BCH | 0.00003334 | $0.01 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BCH | 0.00013406 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BCH | 0.00010725 | $0.03 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 0.00006 | $0.01 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BCH | 0.00016083 | $0.05 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000169 | $0.00 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BCH | 0.00026922 | $0.08 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BCH | 0.00011524 | $0.03 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BCH | 0.0000862 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00001762 | $0.00 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BCH | 0.00014423 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BCH | 0.00014416 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BCH | 0.00020225 | $0.06 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BCH | 0.00008388 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.00014409 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.00014657 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.00017842 | $0.05 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.00011649 | $0.03 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.00007278 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.00014538 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.00011631 | $0.03 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.00007532 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.00014538 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.00052751 | $0.14 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.00014534 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.00014538 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.0001164 | $0.03 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.00008755 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00001795 | $0.00 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.00003621 | $0.01 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000178 | $0.00 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BCH | 0.00014475 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BCH | 0.00007626 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BCH | 0.00003612 | $0.01 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BCH | 0.00008738 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BCH | 0.00014562 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BCH | 0.00014562 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BCH | 0.00014562 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00001771 | $0.00 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BCH | 0.0000598 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BCH | 0.00006011 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BCH | 0.00015027 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0000264 | $0.00 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BCH | 0.00007834 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BCH | 0.00015158 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BCH | 0.00012126 | $0.03 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BCH | 0.00003788 | $0.01 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BCH | 0.00015158 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BCH | 0.00015158 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BCH | 0.00006035 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BCH | 0.00012134 | $0.03 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BCH | 0.00015026 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BCH | 0.00015025 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BCH | 0.00015026 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BCH | 0.00015025 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BCH | 0.00015025 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BCH | 0.00015025 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BCH | 0.00015065 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00008636 | $0.01 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BCH | (0.01089713) | ($2.80) |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BCH | 0.0003531 | $0.09 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BCH | 0.00022601 | $0.05 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BCH | 0.00016143 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BCH | 0.00004124 | $0.01 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BCH | 0.000066 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BCH | 0.00016499 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000213 | $0.00 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00006743 | $0.01 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00016905 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00010236 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.0003412 | $0.08 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.0001357 | $0.03 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00017025 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00010215 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.0001043 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00007801 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00002254 | $0.00 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.0000917 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00010612 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.000177 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.0002124 | $0.05 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00017686 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00017686 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BCH | 0.00014005 | $0.03 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BCH | 0.00004379 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BCH | 0.0000957 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BCH | 0.00017717 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BCH | 0.00007041 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BCH | 0.00007626 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BCH | 0.0000461 | $0.01 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BCH | 0.00010235 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BCH | 0.00010852 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BCH | 0.00022432 | $0.05 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BCH | 0.00011255 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BCH | 0.00009961 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BCH | 0.00019703 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BCH | 0.00019642 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BCH | 0.00019642 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00002297 | $0.00 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BCH | 0.00020676 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BCH | 0.0000815 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BCH | 0.00020374 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.00022608 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.00022608 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.00040695 | $0.07 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.00022853 | $0.05 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.00032494 | $0.07 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.00018032 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.00018032 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.00007144 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.00020419 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.00012302 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.00020503 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.00020503 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.00009241 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00007724 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00019309 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00019028 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00018819 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00056471 | $0.12 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00018579 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00011148 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00022346 | $0.05 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.0000742 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00018852 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00019404 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00019391 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00019458 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00019317 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00015446 | $0.03 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00019428 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00023314 | $0.05 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00002226 | $0.00 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00019373 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00019376 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00020337 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00020328 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00005063 | $0.01 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00020337 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00020506 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00020506 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00008289 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00024739 | $0.05 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00019907 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00019883 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000234 | $0.00 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00007549 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.0000912 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BCH | (0.01391744) | ($2.86) |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00021639 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00019372 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00038674 | $0.08 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00011603 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00019375 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00034776 | $0.07 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ZEC | 0.0000193 | $0.00 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00009463 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00006702 | $0.01 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00015306 | $0.03 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00009887 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00019148 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00019148 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00004783 | $0.01 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00046978 | $0.10 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00018791 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00018769 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00018734 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.0001875 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00018734 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00008448 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00018741 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00007508 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00018641 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00018641 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00018765 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00018851 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00007548 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.0001887 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00015059 | $0.03 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00004658 | $0.01 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 0.00015685 | $0.03 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 0.00007899 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 0.00019611 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 0.00005002 | $0.01 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 0.00019849 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 0.00039776 | $0.08 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 0.00023948 | $0.05 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 0.00019677 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 0.000198 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 0.00020124 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 0.00016011 | $0.03 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 0.00068014 | $0.14 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 0.00019767 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 0.00019783 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 0.00019765 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 0.00019932 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 0.00019932 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 0.00019932 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 0.00019932 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 0.00019957 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 0.00023907 | $0.05 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 0.00019911 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 0.00023923 | $0.05 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 0.00019911 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00019955 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00035053 | $0.07 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00019315 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.0001942 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.0001942 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00019502 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00035007 | $0.07 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.0001164 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00057032 | $0.12 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00010366 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00045496 | $0.09 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00031809 | $0.06 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000267 | $0.00 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00001846 | $0.00 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BCH | 0.00019651 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BCH | 0.00019651 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BCH | 0.00019651 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BCH | 0.00015693 | $0.03 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BCH | 0.00011851 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BCH | 0.00019751 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BCH | 0.0001963 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BCH | 0.00015802 | $0.03 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BCH | 0.00019779 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BCH | 0.00039564 | $0.08 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BCH | 0.00007961 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BCH | 0.00015924 | $0.03 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BCH | 0.0001194 | $0.02 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BCH | 0.00059427 | $0.11 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BCH | 0.00020967 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BCH | 0.00005114 | $0.01 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BCH | 0.00005096 | $0.01 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BCH | 0.00019489 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00306271 | $0.27 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BCH | 0.0002188 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BCH | 0.00021882 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BCH | 0.00021912 | $0.04 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BCH | 0.00043834 | $0.08 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BCH | 0.00017506 | $0.03 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BCH | 0.00005468 | $0.01 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BCH | 0.00017512 | $0.03 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00008424 | $0.01 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00523785 | $0.31 |
| MATEUSZ DZWONNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109010033779325 | $0.01 |
| MATEUSZ FEDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.903192190376 | $1.83 |
| MATEUSZ FIGURA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (3.334) | ($4.70) |
| MATEUSZ FIGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004773727005096 | $0.01 |
| MATEUSZ FILIPIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074309189923909 | $0.01 |
| MATEUSZ FOLIGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000191663045529999 | $0.57 |
| MATEUSZ FOLIGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.76143051938 | $0.76 |
| MATEUSZ FOLWARCZNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00065652838318 | $0.00 |
| MATEUSZ FRANKIEWICZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (1.11858) | ($3,171.07) |
| MATEUSZ FRANKIEWICZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 3,156.845 | $3,171.07 |
| MATEUSZ FRANKIEWICZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (3,100.0) | ($3,100.00) |
| MATEUSZ FRANKIEWICZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 1.546373 | $3,100.00 |
| MATEUSZ FRANKIEWICZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (56.8) | ($56.80) |
| MATEUSZ FRANKIEWICZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0018602 | $56.80 |
| MATEUSZ FRANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100566062066999 | $2.90 |
| MATEUSZ FRANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.38581462295406 | $8.43 |
| MATEUSZ FRANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0183486959599999 | $33.62 |
| MATEUSZ FRANKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0036541940031 | $0.01 |
| MATEUSZ FRANKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00116307566853 | $0.00 |
| MATEUSZ FRANKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00030601699112 | $0.00 |
| MATEUSZ GANCZAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103318175393 | $0.12 |
| MATEUSZ GANCZAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000045515065662 | $0.09 |
| MATEUSZ GARCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000519219539 | $0.15 |
| MATEUSZ GARCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023426993963 | $0.03 |
| MATEUSZ GARCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00277074972729999 | $0.00 |
| MATEUSZ GARCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000803523069629999 | $0.01 |
| MATEUSZ GLUZA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | DASH | 6.55393774 | $411.61 |
| MATEUSZ GLUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00504144773423 | $100.21 |
| MATEUSZ GLUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.014432821187 | $0.72 |
| MATEUSZ GODZIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045788975658 | $13.55 |
| MATEUSZ GOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000898072037489999 | $26.58 |
| MATEUSZ GOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3317862582628 | $1.37 |
| MATEUSZ GOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021729575073 | $42.40 |
| MATEUSZ GOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.46063694804 | $0.46 |
| MATEUSZ GOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.006542601 | $9.42 |
| MATEUSZ GOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013798988823 | $0.02 |
| MATEUSZ GOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0099070888157 | $1.09 |
| MATEUSZ GOLASZEWSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.2356096405 | $695.23 |
| MATEUSZ GOLASZEWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 3.283693 | $95.57 |
| MATEUSZ GOLASZEWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 8.814077 | $94.05 |
| MATEUSZ GOLASZEWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.04596733808 | $110.80 |
| MATEUSZ GOLASZEWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2832898463) | ($436.42) |
| MATEUSZ GOLASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00411231144861 | $100.33 |
| MATEUSZ GOLASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021013085938063 | $4.37 |
| MATEUSZ GOLASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.121499020674999 | $1.02 |
| MATEUSZ GOLASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00508674743699999 | $0.00 |
| MATEUSZ GOŁĘBIOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.596889032112 | $4.66 |
| MATEUSZ GÓRECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002687534874081 | $0.00 |
| MATEUSZ GOSTYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 246.662391173155 | $264.76 |
| MATEUSZ GOSTYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.095096586831 | $3.76 |
| MATEUSZ GROBELNY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (59.723) | ($45.88) |
| MATEUSZ GROBELNY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 0.023381 | $45.88 |
| MATEUSZ GROBELNY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.624735) | ($1,165.76) |
| MATEUSZ GROBELNY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.023381) | ($41.70) |
| MATEUSZ GROBELNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49053122047547 | $0.74 |
| MATEUSZ GROBELNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0042763833415094 | $8.12 |
| MATEUSZ IGNERSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.081196) | ($2,471.24) |
| MATEUSZ IGNERSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (15.876656) | ($944.07) |
| MATEUSZ IGNERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.1826395227219 | $72.03 |
| MATEUSZ IGNERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017982695052 | $35.09 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATEUSZ INDELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000061432873999 | $0.00 |
| MATEUSZ JACEK PIERZCHALA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01887721 | $594.46 |
| MATEUSZ JACEK PIERZCHALA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00847029 | $248.52 |
| MATEUSZ JACEK PIERZCHALA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (1.512) | ($1.02) |
| MATEUSZ JACEK PIERZCHALA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0000333 | $1.02 |
| MATEUSZ JACEK PIERZCHALA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.029089) | ($882.76) |
| MATEUSZ JACEK PIERZCHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173889541674497 | $52.87 |
| MATEUSZ JACEK PIERZCHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.51372971832682 | $1.30 |
| MATEUSZ JACH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MATEUSZ JACH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (830.0) | ($830.00) |
| MATEUSZ JACH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BUSD | (400.0) | ($400.00) |
| MATEUSZ JACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.09101366853927 | $4.97 |
| MATEUSZ JACHYM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7039267928 | $0.71 |
| MATEUSZ JACHYM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.092682675 | $23.09 |
| MATEUSZ JAGODZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006790686869 | $0.00 |
| MATEUSZ JAGODZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000113341414086 | $0.00 |
| MATEUSZ JEDRUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.39997882494 | $5.22 |
| MATEUSZ JEŻ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166992852219999 | $0.49 |
| MATEUSZ JEŻ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107800258117 | $0.01 |
| MATEUSZ JEŻ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.19771254009999 | $6.20 |
| MATEUSZ JEZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000060649192315 | $0.00 |
| MATEUSZ KACZMARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004434386076 | $8.65 |
| MATEUSZ KAKOLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030266486036 | $0.01 |
| MATEUSZ KAKOLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000009992918199999 | $0.00 |
| MATEUSZ KAKOLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000161090526149999 | $0.00 |
| MATEUSZ KAMECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023541328176 | $0.05 |
| MATEUSZ KAMIL MICHALAK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (2.227523) | ($2.23) |
| MATEUSZ KAMIL MICHALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057897180658 | $0.00 |
| MATEUSZ KAMIL MICHALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.22938143813088 | $2.23 |
| MATEUSZ KAMINSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03769278034) | ($981.52) |
| MATEUSZ KAMINSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01628400922) | ($424.04) |
| MATEUSZ KAMINSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5051075269) | ($13,153.00) |
| MATEUSZ KAMINSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.630022148 | $16,405.78 |
| MATEUSZ KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.3409999883091 | $10.63 |
| MATEUSZ KANCZUGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000172613687 | $0.00 |
| MATEUSZ KARDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013829801014 | $0.00 |
| MATEUSZ KELNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028361461103 | $0.84 |
| MATEUSZ KELNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.942423516629999 | $0.14 |
| MATEUSZ KICZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2108968836474 | $0.22 |
| MATEUSZ KLIMKIEWICZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ZEC | (3.0) | ($354.17) |
| MATEUSZ KLIMKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001229226079 | $50.00 |
| MATEUSZ KLIMKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.682743308922899 | $0.77 |
| MATEUSZ KLOPOTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.867130151630006 | $0.82 |
| MATEUSZ KNIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013182826326 | $0.39 |
| MATEUSZ KNIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.46203968538 | $1.58 |
| MATEUSZ KOBIELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001137016459 | $50.00 |
| MATEUSZ KOBIELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5285462997702 | $0.45 |
| MATEUSZ KOBIELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028794413416 | $5.62 |
| MATEUSZ KOCZUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000140383391839999 | $0.00 |
| MATEUSZ KOCZUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002347516717 | $0.00 |
| MATEUSZ KOCZWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.09099156537999 | $7.00 |
| MATEUSZ KOMARNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055630872244 | $0.01 |
| MATEUSZ KONIARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004226870001 | $1.25 |
| MATEUSZ KONIARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015280226828 | $0.00 |
| MATEUSZ KONRAD SZEWCZYK | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.529039629) | ($100.22) |
| MATEUSZ KONRAD SZEWCZYK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.529039629 | $100.22 |
| MATEUSZ KONRAD SZEWCZYK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (99.3) | ($99.30) |
| MATEUSZ KONRAD SZEWCZYK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 99.3 | $99.30 |
| MATEUSZ KONRAD SZEWCZYK | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (99.3) | ($99.30) |
| MATEUSZ KONRAD SZEWCZYK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | MATIC | 89.414 | $99.30 |
| MATEUSZ KONRAD SZEWCZYK | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (89.414) | ($99.25) |
| MATEUSZ KONRAD SZEWCZYK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 89.414 | $99.25 |
| MATEUSZ KONRAD SZEWCZYK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33.12) | ($33.12) |
| MATEUSZ KONRAD SZEWCZYK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33.12 | $33.12 |
| MATEUSZ KONRAD SZEWCZYK | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (33.12) | ($33.12) |
| MATEUSZ KONRAD SZEWCZYK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | LINK | 2.7249 | $33.12 |
| MATEUSZ KONRAD SZEWCZYK | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (2.7249) | ($33.03) |
| MATEUSZ KONRAD SZEWCZYK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | LINK | 2.7249 | $33.03 |
| MATEUSZ KONRAD SZEWCZYK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33.07) | ($33.07) |
| MATEUSZ KONRAD SZEWCZYK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33.07 | $33.07 |
| MATEUSZ KONRAD SZEWCZYK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (33.07) | ($33.07) |
| MATEUSZ KONRAD SZEWCZYK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 0.57851 | $33.07 |
| MATEUSZ KONRAD SZEWCZYK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (0.57851) | ($14.54) |
| MATEUSZ KONRAD SZEWCZYK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 0.57851 | $14.54 |
| MATEUSZ KONRAD SZEWCZYK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33.0) | ($33.00) |
| MATEUSZ KONRAD SZEWCZYK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33.0 | $33.00 |
| MATEUSZ KONRAD SZEWCZYK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (33.0) | ($33.00) |
| MATEUSZ KONRAD SZEWCZYK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | LINK | 4.4886 | $33.00 |
| MATEUSZ KONRAD SZEWCZYK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (4.4886) | ($32.81) |
| MATEUSZ KONRAD SZEWCZYK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | LINK | 4.4886 | $32.81 |
| MATEUSZ KONRAD SZEWCZYK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33.0) | ($33.00) |
| MATEUSZ KONRAD SZEWCZYK | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33.0 | $33.00 |
| MATEUSZ KONRAD SZEWCZYK | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (33.0) | ($33.00) |
| MATEUSZ KONRAD SZEWCZYK | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | MATIC | 51.2 | $33.00 |
| MATEUSZ KONRAD SZEWCZYK | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (51.2) | ($32.91) |
| MATEUSZ KONRAD SZEWCZYK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 51.2 | $32.91 |
| MATEUSZ KONRAD SZEWCZYK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33.0) | ($33.00) |
| MATEUSZ KONRAD SZEWCZYK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33.0 | $33.00 |
| MATEUSZ KONRAD SZEWCZYK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (33.0) | ($33.00) |
| MATEUSZ KONRAD SZEWCZYK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | DOGE | 386.97 | $33.00 |
| MATEUSZ KONRAD SZEWCZYK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33.0) | ($33.00) |
| MATEUSZ KONRAD SZEWCZYK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33.0 | $33.00 |
| MATEUSZ KONRAD SZEWCZYK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (33.0) | ($33.00) |
| MATEUSZ KONRAD SZEWCZYK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | LINK | 4.3814 | $33.00 |
| MATEUSZ KONRAD SZEWCZYK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (386.97) | ($30.95) |
| MATEUSZ KONRAD SZEWCZYK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 386.97 | $30.95 |
| MATEUSZ KONRAD SZEWCZYK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (4.3814) | ($33.34) |
| MATEUSZ KONRAD SZEWCZYK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | LINK | 4.3814 | $33.34 |
| MATEUSZ KONRAD SZEWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000222817400229999 | $6.59 |
| MATEUSZ KONRAD SZEWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.1034779592258 | $104.13 |
| MATEUSZ KONRAD SZEWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 429.650895543999 | $429.65 |
| MATEUSZ KONRAD SZEWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.60788334922 | $0.96 |
| MATEUSZ KONRAD SZEWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5415961738 | $0.51 |
| MATEUSZ KONRAD SZEWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.639739148399999 | $7.11 |
| MATEUSZ KONRAD SZEWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0261858809373 | $0.18 |
| MATEUSZ KONRAD SZEWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.09248661334 | $0.52 |
| MATEUSZ KONRAD SZEWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.04111701911 | $1.63 |
| MATEUSZ KONRAD SZEWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000937570586399999 | $0.00 |
| MATEUSZ KONRAD SZEWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.16571775492 | $0.01 |
| MATEUSZ KOPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030247160783 | $0.01 |
| MATEUSZ KOPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017553552208 | $0.02 |
| MATEUSZ KOPYCKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($14,397.53) |
| MATEUSZ KOPYCKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (9,759.7868) | ($20,502.05) |
| MATEUSZ KOPYCKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BAT | (2,599.10526314) | ($1,069.20) |
| MATEUSZ KOPYCKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DASH | (2.16433097) | ($134.45) |
| MATEUSZ KOPYCKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (100.06285172) | ($762.48) |
| MATEUSZ KOPYCKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (428.30587374) | ($4,763.21) |
| MATEUSZ KOPYCKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XLM | (21,483.8071421) | ($2,983.88) |
| MATEUSZ KOPYCKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ZEC | (25.0549808) | ($2,575.87) |
| MATEUSZ KOPYCKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LTC | (10.04416683) | ($679.64) |
| MATEUSZ KOPYCKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20373448) | ($5,978.33) |
| MATEUSZ KOPYCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 144.259616969523 | $270.42 |
| MATEUSZ KOSTRZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000493765575539999 | $1.46 |
| MATEUSZ KOSTRZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00543023321569999 | $0.01 |
| MATEUSZ KOSTRZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018678951939 | $0.01 |
| MATEUSZ KOSTRZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00109415485558999 | $0.00 |
| MATEUSZ KOSTRZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.812526001 | $3.81 |
| MATEUSZ KOSTRZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.006552119657 | $2.09 |
| MATEUSZ KOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061338859097 | $0.01 |
| MATEUSZ KOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00085226171717 | $0.00 |
| MATEUSZ KOT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (200.263846) | ($200.26) |
| MATEUSZ KOT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00223942) | ($67.60) |
| MATEUSZ KOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004893063577002 | $0.15 |
| MATEUSZ KOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.74265731234 | $7.25 |
| MATEUSZ KOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.475770482518799 | $0.48 |
| MATEUSZ KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.18903822793799 | $7.15 |
| MATEUSZ KOZIOL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,000.0 | $10,000.00 |
| MATEUSZ KOZIOL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (23,120.0) | ($23,120.00) |
| MATEUSZ KOZIOL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (17,057.0) | ($17,057.00) |
| MATEUSZ KOZIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 150.35445840806 | $150.35 |
| MATEUSZ KOZIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 71.59189292645 | $71.59 |
| MATEUSZ KRAKOWIAK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | DOT | (1.3739) | ($25.46) |
| MATEUSZ KRAKOWIAK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ETH | 0.008662 | $25.46 |
| MATEUSZ KRAKOWIAK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.000649) | ($25.69) |
| MATEUSZ KRAKOWIAK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ETH | 0.00873 | $25.69 |
| MATEUSZ KRAKOWIAK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XRP | (39.474341) | ($25.43) |
| MATEUSZ KRAKOWIAK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.276346 | $821.11 |
| MATEUSZ KRAKOWIAK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (29.741757) | ($84,017.30) |
| MATEUSZ KRAKOWIAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01169968955) | ($22.44) |
| MATEUSZ KRAKOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000150182427443599 | $0.06 |
| MATEUSZ KRAKOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100075847079507 | $296.40 |
| MATEUSZ KRAKOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.005382188457366 | $0.10 |
| MATEUSZ KRAKOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.027425426725 | $0.03 |
| MATEUSZ KRAKOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.049878602451022 | $0.04 |
| MATEUSZ KRÓL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00007372 | $2.98 |
| MATEUSZ KRÓL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.05932354 | $1,899.90 |
| MATEUSZ KRÓL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.99 |
| MATEUSZ KRÓL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088068709822 | $23.62 |
| MATEUSZ KRÓL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14734024870095 | $0.17 |
| MATEUSZ KRÓL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019600266861 | $0.00 |
| MATEUSZ KRÓL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00020262358527 | $0.01 |
| MATEUSZ KRUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025715575733 | $0.00 |
| MATEUSZ KRUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0116359270242 | $0.01 |
| MATEUSZ KRYSIAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | TUSD | (8,150.9) | ($8,150.90) |
| MATEUSZ KRYSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003019256704494 | $101.40 |
| MATEUSZ KRYSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00379946120899999 | $0.04 |
| MATEUSZ KRYSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 53.29527726795 | $53.30 |
| MATEUSZ KUCHARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.90483729785 | $36.11 |
| MATEUSZ KUĆMIERCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.11301094430753 | $7.68 |
| MATEUSZ KULA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (16.061) | ($11.43) |
| MATEUSZ KULA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0003603 | $11.43 |
| MATEUSZ KULA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.159537) | ($299.88) |
| MATEUSZ KULA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0095179 | $299.88 |
| MATEUSZ KULA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0190129) | ($567.85) |
| MATEUSZ KULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.4273195363333 | $7.37 |
| MATEUSZ KULIG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | SOL | (11.214195803) | ($1,041.35) |
| MATEUSZ KULIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017833123203 | $5.28 |
| MATEUSZ KULIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29941416974 | $0.35 |
| MATEUSZ KULIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103630473878 | $20.22 |
| MATEUSZ KULIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.6054359467 | $10.61 |
| MATEUSZ KULIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 37.377579912 | $37.38 |
| MATEUSZ KULIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0136992493001999 | $4.36 |
| MATEUSZ KULIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00371300851498708 | $0.00 |
| MATEUSZ KULIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.045123738884533 | $4.35 |
| MATEUSZ KULIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032474775668 | $0.00 |
| MATEUSZ KULIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.118733538055999 | $1.32 |
| MATEUSZ KULIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.017736629955 | $1.01 |
| MATEUSZ KURZYCA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,525.860844) | ($1,525.86) |
| MATEUSZ KURZYCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000404814467559999 | $1.20 |
| MATEUSZ KURZYCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.06730803608 | $14.07 |
| MATEUSZ KUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (359.57) | ($359.57) |
| MATEUSZ KUS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0124843 | $359.57 |
| MATEUSZ KUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142644959336 | $3.70 |
| MATEUSZ KUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3297360423732 | $2.33 |
| MATEUSZ KWIECIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.74036560577599 | $10.03 |
| MATEUSZ LAMPART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011012589015 | $0.00 |
| MATEUSZ LAMPART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0019038803373 | $0.00 |
| MATEUSZ ŁASECKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (43.98) | ($43.98) |
| MATEUSZ ŁASECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 261.972954558755 | $275.13 |
| MATEUSZ ŁASECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.15324081488 | $9.59 |
| MATEUSZ LEBIODA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.020086) | ($580.75) |
| MATEUSZ LEBIODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109867517142809 | $4.09 |
| MATEUSZ LUBIEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017274646329 | $0.51 |
| MATEUSZ LUBIEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060791905532 | $1.19 |
| MATEUSZ LYSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.457728539764431 | $0.43 |
| MATEUSZ MACIEJCZYK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| MATEUSZ MACIEJCZYK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6120044264) | ($1.26) |
| MATEUSZ MACIEJCZYK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (635.0) | ($720.27) |
| MATEUSZ MACIEJCZYK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,072.679694954) | ($1,282.39) |
| MATEUSZ MACIEJCZYK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,010.0 | $2,010.00 |
| MATEUSZ MACIEJCZYK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| MATEUSZ MACIEJCZYK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.4) | ($8.40) |
| MATEUSZ MACIEJCZYK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 4,862.446631745 | $2,953.77 |
| MATEUSZ MACIEJCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7739907236961 | $14.14 |
| MATEUSZ MACIEJCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.0196746789999 | $50.30 |
| MATEUSZ MACIEJCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00964155439449999 | $0.03 |
| MATEUSZ MĄDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.855575591645999 | $0.88 |
| MATEUSZ MĄDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.82558932372 | $0.03 |
| MATEUSZ MAGDZIARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.552655062348 | $0.53 |
| MATEUSZ MAJ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011645) | ($344.12) |
| MATEUSZ MAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001645007403 | $50.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATEUSZ MAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1682212429161 | $1.87 |
| MATEUSZ MAJERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.034396786399 | $0.03 |
| MATEUSZ MAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023767362526 | $0.00 |
| MATEUSZ MAKSYMIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001102802698 | $0.00 |
| MATEUSZ MAKSYMIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017853801784 | $0.02 |
| MATEUSZ MICHAL JAMROG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BNB | (1.509577256) | ($568.50) |
| MATEUSZ MICHAL JAMROG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120822636690259 | $50.45 |
| MATEUSZ MICHAL JAMROG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0072949277121284 | $2.92 |
| MATEUSZ MICHAŁOWSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 977.90427 | $977.90 |
| MATEUSZ MICHAŁOWSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (375.0) | ($375.00) |
| MATEUSZ MICHAŁOWSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0090375 | $375.00 |
| MATEUSZ MICHAŁOWSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 607.29 | $607.29 |
| MATEUSZ MICHAŁOWSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 595.6 | $595.60 |
| MATEUSZ MICHAŁOWSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 510.0 | $510.00 |
| MATEUSZ MICHAŁOWSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 665.894 | $665.89 |
| MATEUSZ MICHAŁOWSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (165.0) | ($165.00) |
| MATEUSZ MICHAŁOWSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0042537 | $165.00 |
| MATEUSZ MICHAŁOWSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 524.0 | $524.00 |
| MATEUSZ MICHAŁOWSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MATEUSZ MICHAŁOWSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.01628899 | $481.94 |
| MATEUSZ MICHAŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000931692728159999 | $12.24 |
| MATEUSZ MICHAŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073081252077 | $0.00 |
| MATEUSZ MICHAŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000325790093308 | $0.06 |
| MATEUSZ MICHAŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.862267902 | $64.86 |
| MATEUSZ MICHAŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.03599173613 | $11.51 |
| MATEUSZ MICHAŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000105880103138 | $0.00 |
| MATEUSZ MICHAŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000726742885659999 | $0.00 |
| MATEUSZ MICHAŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00025607245739 | $0.00 |
| MATEUSZ MICHAŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017624914615 | $0.00 |
| MATEUSZ MICHAŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000463143975849999 | $0.00 |
| MATEUSZ MICHAŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.036753148753 | $11.70 |
| MATEUSZ MICHAŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.572338712689999 | $0.02 |
| MATEUSZ MICHAŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000001780682487 | $0.00 |
| MATEUSZ MICHAŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000272214565599999 | $0.00 |
| MATEUSZ MICHAŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00001960595674 | $0.00 |
| MATEUSZ MICHAŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0223256896919999 | $41.59 |
| MATEUSZ MICHAŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000049488381557 | $0.00 |
| MATEUSZ MIKUSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035405509694 | $0.01 |
| MATEUSZ MIKUSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018025234219 | $0.02 |
| MATEUSZ MŁODAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0329699351828509 | $0.04 |
| MATEUSZ MROZIK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001586778804) | ($65.48) |
| MATEUSZ MROZIK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001435523114) | ($56.05) |
| MATEUSZ MROZIK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12,000.0) | ($12,000.00) |
| MATEUSZ MROZIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001534663496) | ($40.87) |
| MATEUSZ MROZIK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0022197424) | ($65.48) |
| MATEUSZ MROZIK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,800.0) | ($1,800.00) |
| MATEUSZ MROZIK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001876778838) | ($56.05) |
| MATEUSZ MROZIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001484877955) | ($40.87) |
| MATEUSZ MROZIK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002906992231) | ($65.48) |
| MATEUSZ MROZIK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002909446904) | ($56.05) |
| MATEUSZ MROZIK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00305478858) | ($56.05) |
| MATEUSZ MROZIK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.662476228) | ($67,200.00) |
| MATEUSZ MROZIK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 4.492343737 | $82,426.61 |
| MATEUSZ MROZIK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1099659305) | ($2,017.68) |
| MATEUSZ MROZIK | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Collateral | BTC | (3.67) | ($76,027.72) |
| MATEUSZ MROZIK | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Collateral | BTC | (1.73) | ($35,838.68) |
| MATEUSZ MROZIK | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002054807625) | ($40.87) |
| MATEUSZ MROZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02026789259738 | $650.48 |
| MATEUSZ MROZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.15913390106 | $1.35 |
| MATEUSZ MROZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 66.1338752163 | $66.13 |
| MATEUSZ MURAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080023432952767 | $0.01 |
| MATEUSZ NOWAK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | LINK | (72.0) | ($629.28) |
| MATEUSZ NOWAK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 625.968 | $629.28 |
| MATEUSZ NOWAK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (355.209) | ($236.79) |
| MATEUSZ NOWAK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 235.219 | $236.79 |
| MATEUSZ NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000529630118439999 | $0.16 |
| MATEUSZ NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1842500194205 | $5.53 |
| MATEUSZ NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.553418152 | $4.55 |
| MATEUSZ NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15618712646 | $0.12 |
| MATEUSZ NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0072189368847999 | $0.08 |
| MATEUSZ NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2138769265699 | $2.10 |
| MATEUSZ NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000074802568604 | $0.01 |
| MATEUSZ NOWAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128913039782 | $0.38 |
| MATEUSZ NOWAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023154079845 | $0.05 |
| MATEUSZ NOWAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023192403319999 | $0.00 |
| MATEUSZ NOWAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.062877289283 | $0.06 |
| MATEUSZ OLEKSIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0187154091422253 | $0.02 |
| MATEUSZ OLKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000310151659328 | $0.00 |
| MATEUSZ OLKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00033612721562 | $0.00 |
| MATEUSZ OLKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000127446483746 | $0.00 |
| MATEUSZ OLSZEWSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (25.043) | ($57.35) |
| MATEUSZ OLSZEWSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 57.15 | $57.35 |
| MATEUSZ OLSZEWSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (57.167971) | ($57.17) |
| MATEUSZ OLSZEWSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,392.303829) | ($2,392.30) |
| MATEUSZ OLSZEWSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| MATEUSZ OLSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0336531163012603 | $0.07 |
| MATEUSZ OLSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.1788325308151 | $47.06 |
| MATEUSZ OPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000280937919 | $0.00 |
| MATEUSZ ORŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00543599732050999 | $0.01 |
| MATEUSZ ORŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000237575994249999 | $0.00 |
| MATEUSZ ORŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0089665774 | $5.03 |
| MATEUSZ ORMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 48,407.0 | $48,407.00 |
| MATEUSZ ORMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 80,000.0 | $80,000.00 |
| MATEUSZ ORMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (180,516.82) | ($180,516.82) |
| MATEUSZ ORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000063211795591 | $0.00 |
| MATEUSZ ORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015369262336 | $0.02 |
| MATEUSZ ORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 918.094160154699 | $918.09 |
| MATEUSZ ORZECHOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.254481) | ($7,496.96) |
| MATEUSZ ORZECHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010476308314104 | $39.57 |
| MATEUSZ ORZECHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002530836308171 | $0.00 |
| MATEUSZ ORZECHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9066718321 | $3.71 |
| MATEUSZ OSTASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036277833855 | $0.13 |
| MATEUSZ OSTASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.9296362188311 | $17.25 |
| MATEUSZ OSTASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2882568352 | $0.98 |
| MATEUSZ OSTASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3767633847 | $20.10 |
| MATEUSZ OSTASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.10264073396 | $1.12 |
| MATEUSZ OSTASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000007675339448 | $0.00 |
| MATEUSZ OSTASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0026980955703 | $0.22 |
| MATEUSZ OSTASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0007435889315 | $0.28 |
| MATEUSZ PATRYK KOZAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04327480784856 | $0.04 |
| MATEUSZ PAWEL GLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022624624452 | $0.04 |
| MATEUSZ PAWLAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2021168608) | ($301.38) |
| MATEUSZ PAWLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000104157848567 | $0.00 |
| MATEUSZ PAWLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0836168939587393 | $0.09 |
| MATEUSZ PAWLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020456532398568 | $4.66 |
| MATEUSZ PAWLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00069918235567 | $0.00 |
| MATEUSZ PAWLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000159804972539999 | $0.00 |
| MATEUSZ PIETSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000167847549349999 | $0.00 |
| MATEUSZ PIETSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.118398627256 | $0.14 |
| MATEUSZ PIETSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132506986108 | $25.86 |
| MATEUSZ PIETSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0225634521879999 | $0.02 |
| MATEUSZ PIETSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000088215662 | $0.00 |
| MATEUSZ PIETSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000436675352799999 | $0.00 |
| MATEUSZ PIETSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0098218409181 | $0.01 |
| MATEUSZ PIETSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.13291290262 | $0.01 |
| MATEUSZ PIETSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000000000004387258 | $0.00 |
| MATEUSZ PIETSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0360638625259999 | $0.04 |
| MATEUSZ PILIP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.4995) | ($420.11) |
| MATEUSZ PILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.557322785349 | $4.16 |
| MATEUSZ PINIARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134540287889 | $3.98 |
| MATEUSZ PINIARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027958388609 | $0.00 |
| MATEUSZ PIOTR SROKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.082395) | ($16,780.23) |
| MATEUSZ PIOTR SROKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0314872137936999 | $746.83 |
| MATEUSZ PIOTR SROKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0814321106231 | $193.21 |
| MATEUSZ PIOTR STRASZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002138867943 | $0.00 |
| MATEUSZ PIOTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000333096321639999 | $9.86 |
| MATEUSZ PIOTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0956283801662 | $0.11 |
| MATEUSZ POKRYWIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150554171744 | $0.45 |
| MATEUSZ POKRYWIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0638507105339999 | $0.08 |
| MATEUSZ POLLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0123735360427999 | $151.16 |
| MATEUSZ POLLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.62618910999999 | $3.63 |
| MATEUSZ POLLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00576142381679999 | $0.00 |
| MATEUSZ POLLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000041869589388 | $0.00 |
| MATEUSZ POLLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.043674226313 | $3.20 |
| MATEUSZ POLLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00055158838778 | $0.00 |
| MATEUSZ POLLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014254622614 | $4.54 |
| MATEUSZ POLLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0052083857013 | $0.37 |
| MATEUSZ PRZEMYSLAW GLOD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00072908 | $26.93 |
| MATEUSZ PRZEMYSLAW GLOD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00094916 | $31.35 |
| MATEUSZ PRZEMYSLAW GLOD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016788) | ($48.77) |
| MATEUSZ PRZEMYSLAW GLOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000098983200 7639 | $0.03 |
| MATEUSZ PRZYBYLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024903136577 | $0.00 |
| MATEUSZ PRZYBYLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000007217790423 | $0.00 |
| MATEUSZ PYTKA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| MATEUSZ PYTKA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 1.0029 | $3,000.00 |
| MATEUSZ PYTKA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (1.002908) | ($3,011.33) |
| MATEUSZ PYTKA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 3,016.979 | $3,011.33 |
| MATEUSZ PYTKA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| MATEUSZ PYTKA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 1.00065 | $3,000.00 |
| MATEUSZ PYTKA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (2,200.0) | ($2,200.00) |
| MATEUSZ PYTKA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | DOGE | 15,689.03 | $2,200.00 |
| MATEUSZ PYTKA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| MATEUSZ PYTKA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.063975 | $2,500.00 |
| MATEUSZ PYTKA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.063977) | ($2,518.97) |
| MATEUSZ PYTKA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 2,572.021 | $2,518.97 |
| MATEUSZ PYTKA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (1.000732) | ($2,991.50) |
| MATEUSZ PYTKA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 3,008.477 | $2,991.50 |
| MATEUSZ PYTKA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | DOGE | (15,689.41) | ($2,202.81) |
| MATEUSZ PYTKA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 2,203.346 | $2,202.81 |
| MATEUSZ PYTKA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (3,100.0) | ($3,100.00) |
| MATEUSZ PYTKA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 1.005455 | $3,100.00 |
| MATEUSZ PYTKA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| MATEUSZ PYTKA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | DOT | 104.756 | $2,000.00 |
| MATEUSZ PYTKA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (2,700.0) | ($2,700.00) |
| MATEUSZ PYTKA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | SOL | 25.65003 | $2,700.00 |
| MATEUSZ PYTKA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (2,529.91) | ($2,529.91) |
| MATEUSZ PYTKA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.0617046 | $2,529.91 |
| MATEUSZ PYTKA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | DOT | (104.7557) | ($1,987.40) |
| MATEUSZ PYTKA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 2,005.493 | $1,987.40 |
| MATEUSZ PYTKA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MATEUSZ PYTKA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | KNC | 205.885 | $1,000.00 |
| MATEUSZ PYTKA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | KNC | (205.885) | ($1,029.61) |
| MATEUSZ PYTKA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 1,027.148 | $1,029.61 |
| MATEUSZ PYTKA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (2,032.64) | ($2,032.64) |
| MATEUSZ PYTKA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.716709 | $2,032.64 |
| MATEUSZ PYTKA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.71) | ($2,029.15) |
| MATEUSZ PYTKA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 2,041.481 | $2,029.15 |
| MATEUSZ PYTKA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (1.012353) | ($3,034.20) |
| MATEUSZ PYTKA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 3,048.126 | $3,034.20 |
| MATEUSZ PYTKA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | SOL | (15.0) | ($1,509.45) |
| MATEUSZ PYTKA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 1,509.241 | $1,509.45 |
| MATEUSZ PYTKA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (2,890.0) | ($2,890.00) |
| MATEUSZ PYTKA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 1.000518 | $2,890.00 |
| MATEUSZ PYTKA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ETH | (1.000524) | ($2,886.00) |
| MATEUSZ PYTKA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 2,900.956 | $2,886.00 |
| MATEUSZ PYTKA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | SOL | (10.6508) | ($1,069.50) |
| MATEUSZ PYTKA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 1,063.988 | $1,069.50 |
| MATEUSZ PYTKA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (1,600.0) | ($1,600.00) |
| MATEUSZ PYTKA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | KNC | 299.416 | $1,600.00 |
| MATEUSZ PYTKA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | KNC | (299.416) | ($1,632.03) |
| MATEUSZ PYTKA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 1,630.387 | $1,632.03 |
| MATEUSZ PYTKA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.061704) | ($2,376.76) |
| MATEUSZ PYTKA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 2,366.235 | $2,376.76 |
| MATEUSZ PYTKA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (2,750.0) | ($2,750.00) |
| MATEUSZ PYTKA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 1.000148 | $2,750.00 |
| MATEUSZ PYTKA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (2,320.0) | ($2,320.00) |
| MATEUSZ PYTKA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0630344 | $2,320.00 |
| MATEUSZ PYTKA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| MATEUSZ PYTKA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0715001 | $2,500.00 |
| MATEUSZ PYTKA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| MATEUSZ PYTKA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.073875 | $2,500.00 |
| MATEUSZ PYTKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.20841) | ($6,741.88) |
| MATEUSZ PYTKA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 6,694.329 | $6,741.88 |
| MATEUSZ PYTKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.000864) | ($2,384.50) |
| MATEUSZ PYTKA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2,364.838 | $2,384.50 |
| MATEUSZ PYTKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (50.61) | ($86.00) |
| MATEUSZ PYTKA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 86.163 | $86.00 |
| MATEUSZ PYTKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (9,145.7461) | ($9,145.75) |
| MATEUSZ PYTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.7256298461052 | $53.74 |
| MATEUSZ PYTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015881798531501 | $4.18 |
| MATEUSZ PYTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04979090519247 | $0.85 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATEUSZ PYTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01940524986808 | $1.90 |
| MATEUSZ PYTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0028801321849118 | $0.02 |
| MATEUSZ PYTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.28899784827019 | $0.04 |
| MATEUSZ RABĘDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000015100103688 | $0.00 |
| MATEUSZ RABĘDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014545423493 | $0.00 |
| MATEUSZ RABĘDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000138741450436 | $0.00 |
| MATEUSZ RABIEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0217561710263134 | $0.03 |
| MATEUSZ RABKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28899305111117 | $0.27 |
| MATEUSZ RAJNHOLD FEIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045183523191 | $0.01 |
| MATEUSZ RANT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (606,182.742966) | ($606,182.74) |
| MATEUSZ RANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3,054.8993875006 | $3,054.90 |
| MATEUSZ REK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 15,412.774332 | $15,412.77 |
| MATEUSZ REK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 24,676.0 | $24,676.00 |
| MATEUSZ REK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (45,000.0) | ($45,000.00) |
| MATEUSZ REK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (16,000.0) | ($16,000.00) |
| MATEUSZ REK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 358.499362438799 | $358.50 |
| MATEUSZ ROESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018002850651 | $0.53 |
| MATEUSZ ROESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06822916705 | $0.76 |
| MATEUSZ ROESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3796413198 | $0.66 |
| MATEUSZ ROESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00563329859929999 | $1.79 |
| MATEUSZ ROESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0132752496470999 | $0.31 |
| MATEUSZ ROMANIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002254294534 | $0.00 |
| MATEUSZ ROMUALD MARCZYNSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | PAXG | 2.662789336 | $5,014.83 |
| MATEUSZ ROMUALD MARCZYNSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.0) | ($3,708.05) |
| MATEUSZ ROMUALD MARCZYNSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | PAXG | 0.7907419 | $1,465.39 |
| MATEUSZ ROMUALD MARCZYNSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.455828895) | ($2,664.89) |
| MATEUSZ ROMUALD MARCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2141754721417 | $0.43 |
| MATEUSZ ROMUALD MARCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00326039369217579 | $6.01 |
| MATEUSZ ROSOL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 2,066.6576 | $1,427.20 |
| MATEUSZ ROSOL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 2,552.0715 | $2,552.07 |
| MATEUSZ ROSOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052346091727 | $15.49 |
| MATEUSZ ROSOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.379273847722 | $42.91 |
| MATEUSZ ROSOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048427923282 | $9.45 |
| MATEUSZ ROSOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.18493997089999 | $3.88 |
| MATEUSZ ROSOLOWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7) | ($2,181.11) |
| MATEUSZ ROSOLOWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.6) | ($4,977.21) |
| MATEUSZ ROSOLOWSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BUSD | 2,542.10885207 | $2,542.11 |
| MATEUSZ ROSOLOWSKI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (3.652626) | ($7,176.67) |
| MATEUSZ ROSOLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026202719787 | $79.49 |
| MATEUSZ ROSOLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.8834569339268 | $11.97 |
| MATEUSZ ROSOLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0260877264312379 | $67.34 |
| MATEUSZ ROSOLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 13.441081432 | $13.44 |
| MATEUSZ RÓŻAŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0707748830621893 | $0.08 |
| MATEUSZ RYBIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.059523345352 | $0.07 |
| MATEUSZ RYBIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2631650101 | $4.26 |
| MATEUSZ RYBIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.02341441349999 | $3.15 |
| MATEUSZ SAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.523395724868 | $91.54 |
| MATEUSZ SETNIK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 1,029.763684 | $1,029.76 |
| MATEUSZ SETNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.591354724321 | $14.59 |
| MATEUSZ SIONDA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001258) | ($49.84) |
| MATEUSZ SIONDA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Outbound Transfer | AAVE | (2.4011) | ($410.85) |
| MATEUSZ SIONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125813722380275 | $50.00 |
| MATEUSZ SIONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00514540052847 | $0.90 |
| MATEUSZ SKORCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00518289292539999 | $0.01 |
| MATEUSZ SKORCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0426665201 | $0.65 |
| MATEUSZ SKROBUTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000225774571049999 | $0.04 |
| MATEUSZ SLADOWSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MATEUSZ SLADOWSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 4.75 | $10.00 |
| MATEUSZ SLADOWSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (4.86) | ($10.12) |
| MATEUSZ SLADOWSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 10.198 | $10.12 |
| MATEUSZ SLADOWSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| MATEUSZ SLADOWSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | XLM | 28.82 | $5.00 |
| MATEUSZ SLADOWSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | XLM | (28.92) | ($5.03) |
| MATEUSZ SLADOWSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 5.007 | $5.03 |
| MATEUSZ SLADOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004483134147 | $137.88 |
| MATEUSZ SLADOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003758641574765 | $0.00 |
| MATEUSZ SLADOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018158686336 | $35.43 |
| MATEUSZ SLADOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6234217927 | $4.62 |
| MATEUSZ SLADOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356000257199999 | $0.36 |
| MATEUSZ ŚLIWKA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.202520182 | $418.02 |
| MATEUSZ ŚLIWKA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.32079494 | $601.35 |
| MATEUSZ ŚLIWKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.331559433181199 | $0.32 |
| MATEUSZ ŚLIWKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021719615378 | $40.29 |
| MATEUSZ SLOMINSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.278396 | $28.97 |
| MATEUSZ SLOMINSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.000359 | $14.60 |
| MATEUSZ SLOMINSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XRP | (25,969.966286) | ($10,912.30) |
| MATEUSZ SLOMINSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (2.337287517) | ($4,600.41) |
| MATEUSZ SLOMINSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XLM | (19,393.3070733) | ($2,846.13) |
| MATEUSZ SLOMINSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LTC | (30.94338728) | ($2,079.61) |
| MATEUSZ SLOMINSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (13,476.146801575) | ($8,327.76) |
| MATEUSZ SLOMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8958077845 | $0.88 |
| MATEUSZ SLOMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0185124520106319 | $45.15 |
| MATEUSZ SLOMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 140.65585969313 | $135.42 |
| MATEUSZ SLOMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 28.4121649820995 | $4.62 |
| MATEUSZ SLOMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0786150403961049 | $6.80 |
| MATEUSZ SLOMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 93.859369056416 | $52.86 |
| MATEUSZ SLOMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.003225745 | $0.33 |
| MATEUSZ SLOWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0677906704594326 | $0.08 |
| MATEUSZ SOBALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006839627482 | $200.00 |
| MATEUSZ SOBALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.989544567540266 | $0.68 |
| MATEUSZ SOBIERAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000264528042232999 | $0.00 |
| MATEUSZ SOBIERAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.18799044885 | $1.19 |
| MATEUSZ SOJKA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5369319408) | ($1,624.42) |
| MATEUSZ SOJKA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (345.8059) | ($738.11) |
| MATEUSZ SOJKA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00495867) | ($200.56) |
| MATEUSZ SOJKA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005146022253) | ($1.61) |
| MATEUSZ SOJKA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BAT | (5.96947434) | ($4.75) |
| MATEUSZ SOJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005527145787527 | $0.22 |
| MATEUSZ SOJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3224997790633 | $0.69 |
| MATEUSZ SOJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000514992584222507 | $1.56 |
| MATEUSZ SOŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3557619579 | $0.36 |
| MATEUSZ SOŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.77927484459999 | $3.78 |
| MATEUSZ SOLSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (5,700.0) | ($5,700.00) |
| MATEUSZ SOLSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.01423513 | $424.92 |
| MATEUSZ SOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.508217404804 | $33.97 |
| MATEUSZ SOZANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1312014999493 | $0.13 |
| MATEUSZ STANISŁAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018696385252 | $0.55 |
| MATEUSZ STANISŁAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068239572463 | $13.32 |
| MATEUSZ STANISŁAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44952843597 | $5.00 |
| MATEUSZ STANISŁAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000541456553139999 | $0.00 |
| MATEUSZ STANISŁAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061023615807 | $0.01 |
| MATEUSZ STARZYK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07358571445) | ($0.15) |
| MATEUSZ STARZYK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2664054024) | ($0.15) |
| MATEUSZ STARZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00756942704894289 | $0.01 |
| MATEUSZ STAWIARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0423109233999443 | $0.05 |
| MATEUSZ STAWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LTC | (3.0) | ($201.76) |
| MATEUSZ STAWSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LTC | (3.17593786) | ($228.29) |
| MATEUSZ STAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094482923465 | $0.31 |
| MATEUSZ STAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08110381281093 | $0.06 |
| MATEUSZ STAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0116407370387841 | $1.10 |
| MATEUSZ STOLARZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.04 | $1,606.40 |
| MATEUSZ STOLARZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.107889558) | ($0.10) |
| MATEUSZ STOLARZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.107889558 | $0.10 |
| MATEUSZ STOLARZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.136257127) | ($3,325.75) |
| MATEUSZ STOLARZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.136257127 | $3,325.75 |
| MATEUSZ STOLARZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($776.80) |
| MATEUSZ STOLARZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($775.46) |
| MATEUSZ STOLARZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.136257127) | ($1,755.22) |
| MATEUSZ STOLARZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2775666052) | ($7,641.69) |
| MATEUSZ STOLARZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2775666052 | $7,641.69 |
| MATEUSZ STOLARZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($275.56) |
| MATEUSZ STOLARZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2675666) | ($7,392.87) |
| MATEUSZ STOLARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019751681240543 | $67.02 |
| MATEUSZ STOLARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020708674987868 | $47.46 |
| MATEUSZ STOLARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015181404898 | $0.02 |
| MATEUSZ STOLARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.658166473 | $16.87 |
| MATEUSZ STOLARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00012585673753963 | $0.00 |
| MATEUSZ STOLARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24349914112 | $2.71 |
| MATEUSZ STOLARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000030686278749 | $0.00 |
| MATEUSZ STOLARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00030114953543 | $0.03 |
| MATEUSZ STOLARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.8994317479999 | $17.90 |
| MATEUSZ STRZESNIEWSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0321) | ($7,208.42) |
| MATEUSZ STRZESNIEWSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25196104) | ($7,310.16) |
| MATEUSZ STRZESNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.390653571014 | $141.70 |
| MATEUSZ SWITEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.653008318152 | $4.86 |
| MATEUSZ SYCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4371619575446 | $0.42 |
| MATEUSZ SZCZEPANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008700009432 | $0.00 |
| MATEUSZ SZCZESNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00301190103839999 | $0.00 |
| MATEUSZ SZCZESNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018325440407 | $0.36 |
| MATEUSZ SZEWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6142123873961 | $0.59 |
| MATEUSZ SZYMCZUKIEWICZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00075236 | $22.90 |
| MATEUSZ SZYMCZUKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055793761319 | $16.48 |
| MATEUSZ SZYMCZUKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00545980125839999 | $10.65 |
| MATEUSZ SZYMCZUKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000023353866557 | $0.00 |
| MATEUSZ SZYMCZUKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7942907635 | $12.96 |
| MATEUSZ SZYMCZUKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000202915265519999 | $0.00 |
| MATEUSZ SZYSZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012239591399 | $0.00 |
| MATEUSZ TEMBOROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.815470044831678 | $0.74 |
| MATEUSZ TRZASKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158678684503 | $0.47 |
| MATEUSZ TRZASKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053396721731 | $0.01 |
| MATEUSZ TRZASKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5089520087 | $4.51 |
| MATEUSZ WALCZAK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.63398662 | $1,322.22 |
| MATEUSZ WALCZAK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.02548292 | $778.34 |
| MATEUSZ WALCZAK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | ETH | (0.6304973126) | ($1,306.00) |
| MATEUSZ WALCZAK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Loan Principal Payment | USDC | 653.0 | $653.00 |
| MATEUSZ WALCZAK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.061854 | $1,781.19 |
| MATEUSZ WALCZAK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | BTC | (0.08733692) | ($2,547.36) |
| MATEUSZ WALCZAK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,276.0 | $1,276.00 |
| MATEUSZ WALCZAK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,929.0) | ($1,929.00) |
| MATEUSZ WALCZAK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.07709965 | $129.73 |
| MATEUSZ WALCZAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.1116866 | $179.09 |
| MATEUSZ WALCZAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.1851669113) | ($296.48) |
| MATEUSZ WALCZAK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6577138507) | ($653.00) |
| MATEUSZ WALCZAK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.8156642239 | $809.82 |
| MATEUSZ WALCZAK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02284372149) | ($22.68) |
| MATEUSZ WALCZAK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02041672716) | ($20.27) |
| MATEUSZ WALCZAK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.08733692 | $1,553.72 |
| MATEUSZ WALCZAK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003210804514) | ($57.12) |
| MATEUSZ WALCZAK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002248102791) | ($39.99) |
| MATEUSZ WALCZAK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07172595519) | ($1,276.00) |
| MATEUSZ WALCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001396885030068 | $0.40 |
| MATEUSZ WALCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.56959722534785 | $1.18 |
| MATEUSZ WALCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002111111188 | $0.04 |
| MATEUSZ WALCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3859340204249 | $0.39 |
| MATEUSZ WALESIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0304337489969999 | $0.34 |
| MATEUSZ WALESIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00036142936255 | $0.03 |
| MATEUSZ WAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000032030117499999 | $0.00 |
| MATEUSZ WEGRZYN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.900526798) | ($35,419.06) |
| MATEUSZ WEGRZYN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.900526798 | $35,419.06 |
| MATEUSZ WEGRZYN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,277.75) |
| MATEUSZ WEGRZYN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7605563336) | ($23,526.73) |
| MATEUSZ WEGRZYN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7605563336 | $23,526.73 |
| MATEUSZ WEGRZYN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (538.042156291) | ($23,250.90) |
| MATEUSZ WEGRZYN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 538.042156291 | $23,250.90 |
| MATEUSZ WEGRZYN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.0) | ($42.78) |
| MATEUSZ WEGRZYN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (100.0) | ($4,455.00) |
| MATEUSZ WEGRZYN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (437.042156) | ($21,320.63) |
| MATEUSZ WEGRZYN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (14.900526) | ($35,353.08) |
| MATEUSZ WEGRZYN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($312.31) |
| MATEUSZ WEGRZYN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.750556) | ($23,398.86) |
| MATEUSZ WEGRZYN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (51,292.904337999) | ($51,292.90) |
| MATEUSZ WEGRZYN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 51,292.904337999 | $51,292.90 |
| MATEUSZ WEGRZYN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MATEUSZ WEGRZYN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MATEUSZ WEGRZYN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (40,292.904337) | ($40,292.90) |
| MATEUSZ WEGRZYN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (102,048.815176061) | ($102,048.82) |
| MATEUSZ WEGRZYN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 102,048.815176061 | $102,048.82 |
| MATEUSZ WEGRZYN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| MATEUSZ WEGRZYN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BUSD | (50,000.0) | ($50,000.00) |
| MATEUSZ WEGRZYN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BUSD | (51,048.815176) | ($51,048.82) |
| MATEUSZ WEGRZYN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006943994176) | ($14.13) |
| MATEUSZ WEGRZYN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006943994176 | $14.13 |
| MATEUSZ WEGRZYN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002398571902) | ($7.18) |
| MATEUSZ WEGRZYN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002398571902 | $7.18 |
| MATEUSZ WEGRZYN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (49.657280549) | ($49.66) |
| MATEUSZ WEGRZYN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 49.657280549 | $49.66 |
| MATEUSZ WEGRZYN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (108.562194696) | ($108.56) |
| MATEUSZ WEGRZYN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 108.562194696 | $108.56 |
| MATEUSZ WEGRZYN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.3231994214) | ($10.68) |
| MATEUSZ WEGRZYN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.3231994214 | $10.68 |
| MATEUSZ WEGRZYN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BUSD | (108.562194) | ($108.56) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATEUSZ WEGRZYN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00694) | ($14.09) |
| MATEUSZ WEGRZYN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (49.657281) | ($49.66) |
| MATEUSZ WEGRZYN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.323199) | ($10.70) |
| MATEUSZ WEGRZYN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00024) | ($7.18) |
| MATEUSZ WEGRZYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253310511900915 | $97.86 |
| MATEUSZ WEGRZYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0673194732266613 | $191.90 |
| MATEUSZ WEGRZYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 319.472089145793 | $319.47 |
| MATEUSZ WEGRZYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.63076893151497 | $172.42 |
| MATEUSZ WEGRZYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 645.374247517899 | $645.37 |
| MATEUSZ WIECZOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020540862956 | $0.00 |
| MATEUSZ WIECZOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00005924258502 | $0.00 |
| MATEUSZ WIECZOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000018931864347 | $0.00 |
| MATEUSZ WIECZOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000001408025211 | $0.00 |
| MATEUSZ WIELOGÓRSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009343382468599 | $0.03 |
| MATEUSZ WIELOGÓRSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000060302896844 | $0.00 |
| MATEUSZ WIELOGÓRSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021677614277 | $0.00 |
| MATEUSZ WIERZBICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000403567027439999 | $11.94 |
| MATEUSZ WIERZBICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4266246525 | $15.85 |
| MATEUSZ WIERZBICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.460203325 | $22.46 |
| MATEUSZ WINIARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000183775257 | $0.00 |
| MATEUSZ WINIARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3421300542985 | $0.34 |
| MATEUSZ WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000968497992889999 | $0.00 |
| MATEUSZ WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000020502392449999 | $0.00 |
| MATEUSZ WISNIEWSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.051681) | ($148.92) |
| MATEUSZ WISNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000028695141324 | $0.00 |
| MATEUSZ WISNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00556418413781571 | $0.01 |
| MATEUSZ WISNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0280650554099999 | $54.92 |
| MATEUSZ WISNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00149888882199 | $0.00 |
| MATEUSZ WISNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.020520545912 | $6.53 |
| MATEUSZ WLODARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014791714854 | $0.03 |
| MATEUSZ WLODARSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.05151986 | $1,486.20 |
| MATEUSZ WLODARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021385163849 | $63.31 |
| MATEUSZ WLODARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01479096233 | $28.86 |
| MATEUSZ WOJCIECH DOMINIK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | SUSHI | (1.362) | ($4.57) |
| MATEUSZ WOJCIECH DOMINIK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 4.576 | $4.57 |
| MATEUSZ WOJCIECH DOMINIK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BNT | (1.955) | ($4.49) |
| MATEUSZ WOJCIECH DOMINIK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 4.479 | $4.49 |
| MATEUSZ WOJCIECH DOMINIK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | MANA | (10.49) | ($21.01) |
| MATEUSZ WOJCIECH DOMINIK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 20.927 | $21.01 |
| MATEUSZ WOJCIECH DOMINIK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (29.99) | ($29.99) |
| MATEUSZ WOJCIECH DOMINIK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | MANA | 14.981 | $29.99 |
| MATEUSZ WOJCIECH DOMINIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104080604223953 | $0.14 |
| MATEUSZ WOJCIECHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1705395031228 | $0.16 |
| MATEUSZ WOJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118278006525999 | $3.50 |
| MATEUSZ WOJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.464174510489999 | $0.54 |
| MATEUSZ WOJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00260105514099999 | $5.08 |
| MATEUSZ WOJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0800654681 | $9.08 |
| MATEUSZ WOJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00025090101526 | $0.00 |
| MATEUSZ WOJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0060768487747 | $0.44 |
| MATEUSZ WOJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013744904511 | $0.00 |
| MATEUSZ WRÓBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.383336910026 | $7.65 |
| MATEUSZ WRONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000634978325999999 | $0.00 |
| MATEUSZ WYZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9035930726B3 | $4.02 |
| MATEUSZ ZENON ROSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00431600104472031 | $0.00 |
| MATEUSZ ZIELU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (18.956) | ($18.21) |
| MATEUSZ ZIELU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 18.101 | $18.21 |
| MATEUSZ ZIELU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00567463 | $172.86 |
| MATEUSZ ZIELU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MATEUSZ ZIELU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0003329 | $10.00 |
| MATEUSZ ZIELU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (2.432) | ($2.00) |
| MATEUSZ ZIELU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 2.004 | $2.00 |
| MATEUSZ ZIELU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MATEUSZ ZIELU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.004941 | $10.00 |
| MATEUSZ ZIELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.4324459757997 | $57.40 |
| MATEUSZ ZIOMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.92350687593128 | $4.99 |
| MATEUSZ ZOCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181835184741983 | $0.02 |
| MATEUSZ ZYZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57646153278514 | $0.66 |
| MATEUSZ ZYZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00108800931898 | $0.00 |
| MATEVZ BASKOVC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07267051213 | $0.08 |
| MATEVZ BREGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.079426865246 | $32.71 |
| MATEVZ BREGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.89617445819999 | $1.50 |
| MATEVŽ GRADIŠAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.0865389477 | $114.62 |
| MATEVŽ GROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035559107512 | $10.52 |
| MATEVŽ GROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019027520952 | $0.02 |
| MATEVŽ GROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106106736362 | $20.70 |
| MATEVŽ GROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.593635647 | $43.59 |
| MATEVŽ JERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062975885541 | $126.26 |
| MATEVŽ JERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.30861276739999 | $20.38 |
| MATEVŽ JESENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.70494885393 | $2.77 |
| MATEVŽ KRAŠNA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 19.9 | $220.37 |
| MATEVŽ KRAŠNA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 999.5 | $654.86 |
| MATEVŽ KRAŠNA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($294.64) |
| MATEVŽ KRAŠNA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.32) |
| MATEVŽ KRAŠNA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00243115) | ($29,509.18) |
| MATEVŽ KRAŠNA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (18.352322115) | ($37,290.31) |
| MATEVŽ KRAŠNA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ADA | 1,769.0 | $910.48 |
| MATEVŽ KRAŠNA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,590.26 |
| MATEVŽ KRAŠNA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 16.56439665 | $29,831.78 |
| MATEVŽ KRAŠNA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (18.593483026) | ($28,560.44) |
| MATEVŽ KRAŠNA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (17,578.674184) | ($9,002.02) |
| MATEVŽ KRAŠNA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (240.157232856) | ($1,908.06) |
| MATEVŽ KRAŠNA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (37.224665) | ($19.92) |
| MATEVŽ KRAŠNA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,720.988094539) | ($2,516.65) |
| MATEVŽ KRAŠNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00364275400028189 | $137.96 |
| MATEVŽ KRAŠNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0227013334 | $0.03 |
| MATEVŽ KRAŠNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116520564340369 | $291.70 |
| MATEVŽ KRAŠNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00038438892613 | $0.00 |
| MATEVŽ KRAŠNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.6635812170299 | $53.63 |
| MATEVŽ KRAŠNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 112.21047542743 | $76.27 |
| MATEVŽ KRAŠNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.5641238515559 | $44.40 |
| MATEVZ KRZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00140560147551144 | $0.00 |
| MATEVŽ LONGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172817987099999 | $51.53 |
| MATEVŽ LONGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068132204162 | $136.62 |
| MATEVŽ LONGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.1508407088 | $9.15 |
| MATEVZ OREL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | CEL | (84.9525) | ($66.02) |
| MATEVZ OREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.367601092605 | $30.81 |
| MATEVZ POTOCNIK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126357) | ($48.32) |
| MATEVZ POTOCNIK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (422.22) | ($422.22) |
| MATEVZ POTOCNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126438445700629 | $50.03 |
| MATEVZ POTOCNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000584657779489999 | $0.00 |
| MATEVZ POTOCNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0771296330113 | $2.08 |
| MATEY NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100216331839 | $0.01 |
| MATEY NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0028185741451 | $0.00 |
| MATEYA TOMII | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | XRP | (1,446.245311) | ($593.92) |
| MATEYA TOMII | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (1.25) | ($2,523.42) |
| MATEYA TOMII | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ZRX | (2,107.343857907) | ($851.34) |
| MATEYA TOMII | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | UNI | (110.832632817) | ($598.50) |
| MATEYA TOMII | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SNX | (81.999944715) | ($222.22) |
| MATEYA TOMII | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (47.568375241) | ($391.85) |
| MATEYA TOMII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0261267069969999 | $55.98 |
| MATEYA TOMII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,827.074586879 | $1,448.46 |
| MATEYA TOMII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.145545400345145 | $1.42 |
| MATEYA TOMII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7396288479682 | $6.85 |
| MATEYA TOMII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.2200109586816 | $2.54 |
| MATEYA TOMII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.028759830802 | $3.16 |
| MATEYA TOMII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.36158022377425 | $2.58 |
| MATEYA TOMII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.8617275823 | $0.12 |
| MATEYA TOMII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0052623002334 | $0.38 |
| MATEYA TOMII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.89898398895659 | $1.26 |
| MATH COQUERELLE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.0382289916 | $107.67 |
| MATH COQUERELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183871147509999 | $0.54 |
| MATH COQUERELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072188820773 | $13.94 |
| MATHAN GUNASEKARAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($8,465.77) |
| MATHAN GUNASEKARAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 4.0 | $11,108.82 |
| MATHAN GUNASEKARAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.070996904) | ($6,357.64) |
| MATHAN GUNASEKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017697377459 | $0.52 |
| MATHAN GUNASEKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03196844831008 | $72.60 |
| MATHAN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000267840114149999 | $0.79 |
| MATHAN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015413044597 | $0.00 |
| MATHAN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0058487826026 | $0.01 |
| MATHAN VARATHARAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018469270901 | $0.00 |
| MATHAN VARATHARAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000062160010097 | $0.00 |
| MATHAUS OSMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004028391576 | $0.12 |
| MATHÉ WIJNKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (26,010.537362) | ($26,010.54) |
| MATHÉ WIJNKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081326277235 | $251.85 |
| MATHÉ WIJNKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 169.81497891712 | $169.81 |
| MATHÉ WIJNKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.90392838879999 | $30.42 |
| MATHE ZOLTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017302165362 | $0.00 |
| MATHEE SOPAPONERUNGSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025351028213 | $7.50 |
| MATHEE SOPAPONERUNGSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03799544567 | $0.04 |
| MATHEE SOPAPONERUNGSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00029280227272 | $0.00 |
| MATHEE SOPAPONERUNGSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00328434640139999 | $0.00 |
| MATHEO ALEXANDER KOLOMYJCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000159924866979999 | $0.05 |
| MATHEO ANZALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021319167521 | $0.42 |
| MATHEO ANZALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6103475187 | $1.61 |
| MATHEO ARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00252179420034513 | $0.00 |
| MATHEO DEVILAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010597246425 | $2.86 |
| MATHEO DEVILAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.03078813986 | $6.11 |
| MATHEO DEVILAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051741695872 | $8.66 |
| MATHEO DEVILAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0087410404261 | $0.64 |
| MATHEO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004418318056 | $0.00 |
| MATHEO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0029639938803 | $0.00 |
| MATHEO HUREAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00819259265251741 | $0.01 |
| MATHÉO MILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043897407475 | $1.30 |
| MATHÉO MILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.461904227038 | $5.05 |
| MATHÉO MILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8181905063 | $2.82 |
| MATHEO NOIRAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019182003232 | $0.00 |
| MATHEO NOIRAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043117344944 | $0.84 |
| MATHEO REMI FREDERIC BOURDET | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| MATHEO REMI FREDERIC BOURDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002591235886 | |
| MATHEO REMI FREDERIC BOURDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1791474636411 | $2.87 |
| MATHEO REMI FREDERIC BOURDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023587722 | $0.02 |
| MATHEO VIGNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063207434 | $0.00 |
| MATHEO VIGNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017402007037 | $0.02 |
| MATHEO VIGNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.028107739357 | $0.03 |
| MATHEO VIGNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.030809427894 | $0.03 |
| MATHEUS ANASTASSOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000037221826924 | $0.00 |
| MATHEUS ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117011998585 | $0.35 |
| MATHEUS ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056618853703 | $0.00 |
| MATHEUS ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.19908276881 | $0.18 |
| MATHEUS ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.4612026216 | $1.18 |
| MATHEUS ARAUJO COUTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000043497971676 | $0.00 |
| MATHEUS AUGUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000025142115816 | $0.00 |
| MATHEUS AUGUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000129622111998999 | $0.00 |
| MATHEUS BARBOSA DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211809173859999 | $0.04 |
| MATHEUS BORBACARVALHO CHAIM | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MATHEUS BORBACARVALHO CHAIM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MATHEUS BORBACARVALHO CHAIM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.003325 | $100.00 |
| MATHEUS BORBACARVALHO CHAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002278988181 | $68.80 |
| MATHEUS BORBACARVALHO CHAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02815934626 | $0.03 |
| MATHEUS CAMACHO FELIX | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $14,972.58 |
| MATHEUS CAMACHO FELIX | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $39,920.00 |
| MATHEUS CAMACHO FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00873973696119 | $260.21 |
| MATHEUS CAMACHO FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0555810446518999 | $106.45 |
| MATHEUS CARVALHO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | DOT | (15.369042) | ($218.27) |
| MATHEUS CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029753402945999 | $0.00 |
| MATHEUS CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032973176624 | $6.43 |
| MATHEUS CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10747036661381 | $1.78 |
| MATHEUS CASTRO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $29.15 |
| MATHEUS CASTRO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.09753977 | $2,963.94 |
| MATHEUS CASTRO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DOT | 10.37 | $98.72 |
| MATHEUS CASTRO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,765.20 |
| MATHEUS CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00347914407652199 | $71.07 |
| MATHEUS CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012390750829 | $16.34 |
| MATHEUS CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11992750665 | $0.98 |
| MATHEUS CESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000401692117629999 | $0.01 |
| MATHEUS CESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027481762746 | $0.00 |
| MATHEUS CESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000101481952534 | $0.00 |
| MATHEUS CESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00082032445434 | $0.00 |
| MATHEUS CESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000098155137365 | $0.00 |
| MATHEUS CESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000115465478157 | $0.00 |
| MATHEUS COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016632096644 | $0.49 |
| MATHEUS COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.510414191 | $35.51 |
| MATHEUS COSTA LEITE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.074564 | $220.74 |
| MATHEUS COSTA LEITE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.307915 | $601.88 |
| MATHEUS COSTA LEITE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| MATHEUS COSTA LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021613798077 | $44.91 |
| MATHEUS COSTA LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 796.950955075927 | $892.15 |
| MATHEUS COSTA LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0329443495019999 | $37.43 |
| MATHEUS COSTA LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 146.724641415 | $146.72 |
| MATHEUS COSTA LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000011965328415 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATHEUS COSTA LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.032021800793 | $2.01 |
| MATHEUS COSTA LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.02706077196 | $1.22 |
| MATHEUS DE CASTRO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018849820127 | $5.58 |
| MATHEUS DE CASTRO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5632578569 | $1.85 |
| MATHEUS DE CASTRO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2957800976 | $4.20 |
| MATHEUS DE CASTRO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26538384022 | $2.95 |
| MATHEUS DE CASTRO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0482138107549999 | $0.43 |
| MATHEUS DE CASTRO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.34792230087 | $1.19 |
| MATHEUS DE CASTRO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0153413407629 | $0.92 |
| MATHEUS DE CASTRO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.14068035048 | $1.14 |
| MATHEUS DE CASTRO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025409438853 | $1.01 |
| MATHEUS DE MELO DANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000205176733974 | $0.00 |
| MATHEUS DE PAULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00225471140459999 | $0.00 |
| MATHEUS FERREIRA LEITE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8504718372) | ($2,007.74) |
| MATHEUS FERREIRA LEITE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8504718372 | $2,007.74 |
| MATHEUS FERREIRA LEITE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004018004976) | ($125.72) |
| MATHEUS FERREIRA LEITE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004018004976 | $125.72 |
| MATHEUS FERREIRA LEITE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.004018) | ($118.28) |
| MATHEUS FERREIRA LEITE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 117.77 | $118.28 |
| MATHEUS FERREIRA LEITE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.850471) | ($1,802.35) |
| MATHEUS FERREIRA LEITE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (117.77) | ($117.77) |
| MATHEUS FERREIRA LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243233168822748 | $100.52 |
| MATHEUS FERREIRA LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004113633954037 | $11.51 |
| MATHEUS FILIPE LIMA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026648398031 | $0.00 |
| MATHEUS FILIPE LIMA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021084580866 | $0.04 |
| MATHEUS GARCIA DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000183772838195 | $5.39 |
| MATHEUS GARCIA DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037844550376 | $0.00 |
| MATHEUS GARCIA DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105869646269 | $2.07 |
| MATHEUS GARCIA DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3110204643 | $1.04 |
| MATHEUS GARCIA DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.18745812292999 | $0.75 |
| MATHEUS GARCIA DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0458732147969999 | $0.50 |
| MATHEUS GARCIA DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0130200622987 | $0.78 |
| MATHEUS GEBRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023003289377 | $69.46 |
| MATHEUS GEBRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.242734939919999 | $0.28 |
| MATHEUS GEBRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080373736064 | $15.68 |
| MATHEUS GEBRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.890053172 | $17.89 |
| MATHEUS GEBRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.126762007117 | $0.06 |
| MATHEUS GEBRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00052927424529 | $0.12 |
| MATHEUS GEBRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000053887522178 | $0.00 |
| MATHEUS GEBRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000030716066579 | $0.00 |
| MATHEUS GEBRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00061160786711 | $0.07 |
| MATHEUS GUIMARAES MORAES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001478736271) | ($2.48) |
| MATHEUS GUIMARAES MORAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014552144638837 | $0.03 |
| MATHEUS HENRIQUE LISBOA SANTOS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.781752 | $405.78 |
| MATHEUS HENRIQUE LISBOA SANTOS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.00168) | ($49.99) |
| MATHEUS HENRIQUE LISBOA SANTOS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 49.809 | $49.99 |
| MATHEUS HENRIQUE LISBOA SANTOS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (14.638) | ($11.82) |
| MATHEUS HENRIQUE LISBOA SANTOS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MATHEUS HENRIQUE LISBOA SANTOS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 11.711 | $11.82 |
| MATHEUS HENRIQUE LISBOA SANTOS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 12.438 | $10.00 |
| MATHEUS HENRIQUE LISBOA SANTOS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.781752) | ($405.78) |
| MATHEUS HENRIQUE LISBOA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004008260828 | $100.00 |
| MATHEUS HENRIQUE LISBOA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.11201919989856 | $3.05 |
| MATHEUS HOLDERER DE VASCONCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000551574903999 | $0.00 |
| MATHEUS JUSTINO CANDIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120943381496999 | $23.60 |
| MATHEUS MACEDO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000776036095769999 | $0.00 |
| MATHEUS MARIA ROOVERS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00234613 | $91.18 |
| MATHEUS MARIA ROOVERS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00056932 | $17.79 |
| MATHEUS MARIA ROOVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124381180804 | $36.71 |
| MATHEUS MARIA ROOVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023051594917 | $0.00 |
| MATHEUS MARIA ROOVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014975137991 | $2.92 |
| MATHEUS MARIA ROOVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000064368898346 | $0.00 |
| MATHEUS MARIA ROOVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0018898601299 | $0.00 |
| MATHEUS MEDEIROS DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211089449 | $0.04 |
| MATHEUS MORAES OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023726617769999 | $0.00 |
| MATHEUS MORAES OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079426536749 | $0.01 |
| MATHEUS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106127884753999 | $0.01 |
| MATHEUS PERICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012737695189 | $0.00 |
| MATHEUS PHILLIPE VIEIRA MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.022122309899 | $0.08 |
| MATHEUS PHILLIPE VIEIRA MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.0643778888 | $3.18 |
| MATHEUS POUBEL DE ABREU | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.02408237 | $964.21 |
| MATHEUS POUBEL DE ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001720415936 | $50.00 |
| MATHEUS ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122126731799 | $0.36 |
| MATHEUS ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021381649327 | $4.17 |
| MATHEUS RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004128964035 | $0.00 |
| MATHEUS RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044360909309 | $0.00 |
| MATHEUS ROSENDO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 3,003.687701 | $3,003.69 |
| MATHEUS ROSENDO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.96) | ($4.96) |
| MATHEUS ROSENDO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| MATHEUS ROSENDO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | LUNC | 205.897563585 | $19,024.93 |
| MATHEUS ROSENDO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,469.75 |
| MATHEUS ROSENDO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.0) | ($96.76) |
| MATHEUS ROSENDO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LUNC | (120.0) | ($10,693.93) |
| MATHEUS ROSENDO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.75) | ($63.45) |
| MATHEUS ROSENDO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009881) | ($27.77) |
| MATHEUS ROSENDO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00189034) | ($72.28) |
| MATHEUS ROSENDO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($18.07) |
| MATHEUS ROSENDO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,615.04) |
| MATHEUS ROSENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007002761411886 | $0.28 |
| MATHEUS ROSENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.991677806029999 | $1.16 |
| MATHEUS ROSENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0245629267485 | $54.10 |
| MATHEUS ROSENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.118044549709 | $0.12 |
| MATHEUS ROSENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.647780412 | $33.67 |
| MATHEUS SALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00319025342629999 | $0.00 |
| MATHEUS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000188133977409999 | $0.56 |
| MATHEUS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0199772232799999 | $2.19 |
| MATHEUS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.050281192286 | $0.31 |
| MATHEUS SIQUEIRA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (5,238.21) | ($5,238.21) |
| MATHEUS SIQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018568578906 | $55.57 |
| MATHEUS SIQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.8831196276522 | $72.32 |
| MATHEUS SIQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023059856709 | $0.04 |
| MATHEUS SOARES GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000070734695994 | $0.00 |
| MATHEUS SOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01991130238 | $0.02 |
| MATHEUS SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003486726395 | $0.01 |
| MATHEUS TONTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000087650636935 | $0.02 |
| MATHEUS TONTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003248233893 | $0.00 |
| MATHEUS TOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098859402586 | $199.77 |
| MATHEUS TOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.338843349 | $43.08 |
| MATHEUS TOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013754414928 | $0.00 |
| MATHEUS TOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 28.878322491 | $98.66 |
| MATHEUS TOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.600518282499899 | $0.91 |
| MATHEUS VICTOR ALMEIDA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026604218471 | $0.00 |
| MATHEUS VIDINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233221466049774 | $50.00 |
| MATHEUS VIDINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2167379984323 | $0.16 |
| MATHEUS VIDINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003169620628 | $0.01 |
| MATHEUS VINICIUS DUARTE COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000859292395 | $0.00 |
| MATHEUS VITOR DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016455216411 | $0.00 |
| MATHEW A OLATUNJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071538203934 | $0.00 |
| MATHEW A VADAPARAMPIL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.07482825 | $3,107.84 |
| MATHEW A VADAPARAMPIL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | MANA | 640.0 | $780.80 |
| MATHEW A VADAPARAMPIL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | DOT | 22.0 | $237.16 |
| MATHEW A VADAPARAMPIL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (22.0) | ($244.81) |
| MATHEW A VADAPARAMPIL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | DOT | 22.0 | $244.81 |
| MATHEW A VADAPARAMPIL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | MANA | (640.0) | ($780.80) |
| MATHEW A VADAPARAMPIL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | MANA | 640.0 | $780.80 |
| MATHEW A VADAPARAMPIL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.07482825) | ($2,283.08) |
| MATHEW A VADAPARAMPIL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.07482825 | $2,283.08 |
| MATHEW A VADAPARAMPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006210698496 | $189.74 |
| MATHEW A VADAPARAMPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.72110129 | $100.00 |
| MATHEW A VADAPARAMPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15621315032 | $317.27 |
| MATHEW A VADAPARAMPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.9962250369999 | $11.89 |
| MATHEW A VADAPARAMPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0827451584 | $5.08 |
| MATHEW A VADAPARAMPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.90643886979999 | $20.41 |
| MATHEW A VADAPARAMPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5671384435 | $8.77 |
| MATHEW A VADAPARAMPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.070902625622 | $7.79 |
| MATHEW A VADAPARAMPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.014613589877 | $1.11 |
| MATHEW A VADAPARAMPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.22707767572 | $0.21 |
| MATHEW A VADAPARAMPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.83780700599 | $0.45 |
| MATHEW A VADAPARAMPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.7811905096 | $2.78 |
| MATHEW ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069884774138 | $216.40 |
| MATHEW ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108324400069 | $219.16 |
| MATHEW ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 92.688839858 | $73.48 |
| MATHEW ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.304916867 | $15.26 |
| MATHEW ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0222143829 | $22.47 |
| MATHEW ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.15417465868 | $69.01 |
| MATHEW ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.1148664434 | $44.11 |
| MATHEW ADERIBIGBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000124127705391 | $0.04 |
| MATHEW ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023355639859 | $0.69 |
| MATHEW ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033829940112 | $0.66 |
| MATHEW ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016637744797 | $4.92 |
| MATHEW ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4182687381 | $3.99 |
| MATHEW ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.202031402 | $17.20 |
| MATHEW ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 96.6470263349999 | $76.62 |
| MATHEW ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 27.158123509 | $3.97 |
| MATHEW ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0052850713831 | $0.39 |
| MATHEW ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000023443461 | $0.00 |
| MATHEW ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000030862927248 | $0.00 |
| MATHEW ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000280362886059999 | $0.00 |
| MATHEW ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00068920755936 | $0.00 |
| MATHEW ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000000493161115 | $0.00 |
| MATHEW ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000517600494509999 | $0.00 |
| MATHEW BELISLE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (39.97719257) | ($44.00) |
| MATHEW BELISLE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 39.97719257 | $44.00 |
| MATHEW BELISLE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (39.97719257) | ($43.79) |
| MATHEW BELISLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (178.13288507) | ($120.00) |
| MATHEW BELISLE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 178.13288507 | $120.00 |
| MATHEW BELISLE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (178.13288507) | ($120.14) |
| MATHEW BELISLE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (47.258423706) | ($29.00) |
| MATHEW BELISLE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 47.258423706 | $29.00 |
| MATHEW BELISLE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (47.258423706) | ($28.89) |
| MATHEW BELISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.16232608637 | $2.31 |
| MATHEW BORTOLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022374602578 | $0.66 |
| MATHEW BORTOLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036992244244 | $7.22 |
| MATHEW BORTOLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8880978178 | $2.44 |
| MATHEW BORTOLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.8356708616 | $1.14 |
| MATHEW BOUDREAUX | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (112.356881938) | ($234.86) |
| MATHEW BOUDREAUX | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | BNT | 112.356881938 | $234.86 |
| MATHEW BOUDREAUX | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.0) | ($5.15) |
| MATHEW BOUDREAUX | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 1.0 | $5.15 |
| MATHEW BOUDREAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017973700634 | $0.53 |
| MATHEW BOUDREAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.913692561 | $11.03 |
| MATHEW BOUDREAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.301271907 | $62.54 |
| MATHEW BOUDREAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.357921791594399 | $0.79 |
| MATHEW BOWD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BNB | 0.001 | $0.31 |
| MATHEW BOWD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BNB | 0.2252488864 | $69.84 |
| MATHEW BOWD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107942497004 | $0.32 |
| MATHEW BOWD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.796000420814 | $3.70 |
| MATHEW BOWD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000429284514829999 | $1.03 |
| MATHEW BOWD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00383248128449999 | $0.03 |
| MATHEW BOWD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.39148979329 | $0.06 |
| MATHEW BOWD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.961365484399999 | $0.53 |
| MATHEW BRASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058669057484 | $17.36 |
| MATHEW BRASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 93.716017901 | $93.72 |
| MATHEW BRUNEAU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.46648568) | ($14,000.00) |
| MATHEW BRUNEAU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.46648568 | $14,000.00 |
| MATHEW BRUNEAU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.461984767) | ($13,864.92) |
| MATHEW BRUNEAU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5735487294) | ($17,229.97) |
| MATHEW BRUNEAU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5735487294 | $17,229.97 |
| MATHEW BRUNEAU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.007443166711) | ($223.95) |
| MATHEW BRUNEAU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.025186414) | ($6,237.09) |
| MATHEW BRUNEAU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.025186414 | $6,237.09 |
| MATHEW BRUNEAU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (7,713.693500163) | ($10,490.62) |
| MATHEW BRUNEAU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | EOS | 7,713.693500163 | $10,490.62 |
| MATHEW BRUNEAU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (3.025186414) | ($6,221.69) |
| MATHEW BRUNEAU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.57060647) | ($17,036.51) |
| MATHEW BRUNEAU | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | EOS | (7,713.6935) | ($10,195.89) |
| MATHEW BRUNEAU | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 700.0 | $700.00 |
| MATHEW BRUNEAU | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (223.95) | ($223.95) |
| MATHEW BRUNEAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005037651974) | ($14.09) |
| MATHEW BRUNEAU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005037651974 | $14.09 |
| MATHEW BRUNEAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (7.937143821) | ($8.51) |
| MATHEW BRUNEAU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | EOS | 7.937143821 | $8.51 |
| MATHEW BRUNEAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003814455966) | ($5.62) |
| MATHEW BRUNEAU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003814455966 | $5.62 |
| MATHEW BRUNEAU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.140632204) | ($21,345.22) |
| MATHEW BRUNEAU | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.4624885379) | ($8,654.78) |
| MATHEW BRUNEAU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.537239714 | $28,767.14 |
| MATHEW BRUNEAU | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.461984767 | $8,645.35 |
| MATHEW BRUNEAU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01196729634) | ($223.95) |
| MATHEW BRUNEAU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04845264114) | ($906.72) |
| MATHEW BRUNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041870298360266 | $148.70 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATHEW BRUNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0158985728873562 | $43.29 |
| MATHEW BRUNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 33.7608490645206 | $70.71 |
| MATHEW BUNYAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03995834572) | ($125.52) |
| MATHEW BUNYAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 161.079457 | $161.08 |
| MATHEW BUNYAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (26.1) | ($26.10) |
| MATHEW BUNYAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MATHEW BUNYAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00305809) | ($125.03) |
| MATHEW BUNYAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00489521) | ($199.84) |
| MATHEW BUNYAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00540883) | ($225.33) |
| MATHEW BUNYAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00925429) | ($374.41) |
| MATHEW BUNYAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MATHEW BUNYAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MATHEW BUNYAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012774) | ($4.99) |
| MATHEW BUNYAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 275.690528 | $275.69 |
| MATHEW BUNYAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 3,463.620127 | $3,463.62 |
| MATHEW BUNYAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (130.5) | ($130.50) |
| MATHEW BUNYAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| MATHEW BUNYAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | BTC | 0.1850921494 | $7,261.26 |
| MATHEW BUNYAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MATHEW BUNYAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16569797) | ($6,494.39) |
| MATHEW BUNYAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.04764385 | $1,877.37 |
| MATHEW BUNYAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01395133) | ($548.02) |
| MATHEW BUNYAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.13165313 | $379.87 |
| MATHEW BUNYAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LUNC | 1.66 | $149.08 |
| MATHEW BUNYAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.687985) | ($144.63) |
| MATHEW BUNYAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0629311641) | ($183.56) |
| MATHEW BUNYAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00789525) | ($300.48) |
| MATHEW BUNYAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06875564903) | ($190.56) |
| MATHEW BUNYAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00770107) | ($300.06) |
| MATHEW BUNYAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00517308) | ($199.26) |
| MATHEW BUNYAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00755763) | ($299.88) |
| MATHEW BUNYAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02546036) | ($928.69) |
| MATHEW BUNYAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (42.623449) | ($42.62) |
| MATHEW BUNYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010364370705419 | $3.98 |
| MATHEW BUNYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000790929691139999 | $0.00 |
| MATHEW BUNYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000771305219633499 | $0.22 |
| MATHEW BUNYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28802866456958 | $0.29 |
| MATHEW BUNYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015899875844 | $0.01 |
| MATHEW BUNYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000043526811353 | $0.00 |
| MATHEW BUNYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000033722700976 | $0.00 |
| MATHEW BUNYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000408042622807 | $0.04 |
| MATHEW CALICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014723550739 | $445.06 |
| MATHEW CALICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00525202246706 | $10.25 |
| MATHEW CALICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.829994574159999 | $0.83 |
| MATHEW CALL FISHER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| MATHEW CALL FISHER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| MATHEW CALL FISHER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.67) | ($0.67) |
| MATHEW CALL FISHER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.147025 | $410.92 |
| MATHEW CALL FISHER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $38.35 |
| MATHEW CALL FISHER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.11 | $4,224.71 |
| MATHEW CALL FISHER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.42) | ($1.42) |
| MATHEW CALL FISHER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0501 | $1,980.73 |
| MATHEW CALL FISHER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00183278 | $52.86 |
| MATHEW CALL FISHER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| MATHEW CALL FISHER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| MATHEW CALL FISHER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.67) | ($0.67) |
| MATHEW CALL FISHER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.42) | ($1.42) |
| MATHEW CALL FISHER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.06500531 | $2,035.08 |
| MATHEW CALL FISHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.058054) | ($1,699.99) |
| MATHEW CALL FISHER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,695.648 | $1,699.99 |
| MATHEW CALL FISHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.42) | ($1.42) |
| MATHEW CALL FISHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,700.0) | ($1,700.00) |
| MATHEW CALL FISHER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.566062504 | $2,618.66 |
| MATHEW CALL FISHER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00003465584163) | ($0.67) |
| MATHEW CALL FISHER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001242442958) | ($24.02) |
| MATHEW CALL FISHER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04138010941) | ($800.00) |
| MATHEW CALL FISHER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.05107621207 | $987.45 |
| MATHEW CALL FISHER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.699564192 | $2,433.88 |
| MATHEW CALL FISHER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001852301954) | ($1.67) |
| MATHEW CALL FISHER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06660533985) | ($60.05) |
| MATHEW CALL FISHER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.218325693) | ($2,000.00) |
| MATHEW CALL FISHER | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| MATHEW CALL FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047766829861 | $143.15 |
| MATHEW CALL FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130096606709 | $18.67 |
| MATHEW CALL FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.79984356469999 | $3.80 |
| MATHEW CALL FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000017137851686 | $0.00 |
| MATHEW CALL FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000144593557309999 | $0.00 |
| MATHEW CALL FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000043882263919 | $0.00 |
| MATHEW CALL FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00576321308459999 | $0.01 |
| MATHEW CALL FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032789452448 | $0.00 |
| MATHEW CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000304068362156999 | $1.14 |
| MATHEW CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.5531846555 | $9.96 |
| MATHEW CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133663153476 | $2.61 |
| MATHEW CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.44537400787 | $0.35 |
| MATHEW CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2260739868 | $2.00 |
| MATHEW CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.6880554359999 | $46.76 |
| MATHEW CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0026579740298 | $0.20 |
| MATHEW CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.038168147841 | $0.03 |
| MATHEW CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.94705420132 | $0.95 |
| MATHEW CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038994026998 | $0.88 |
| MATHEW CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066499541822 | $205.79 |
| MATHEW CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017286768349 | $0.00 |
| MATHEW CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1369105498032999 | $277.72 |
| MATHEW CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 16.007973011 | $141.31 |
| MATHEW CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.5160636319999 | $18.52 |
| MATHEW CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000431112983079999 | $0.00 |
| MATHEW CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00021284265688 | $0.00 |
| MATHEW CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000110149429362 | $0.00 |
| MATHEW CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00027409608618 | $0.09 |
| MATHEW CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000018515161887 | $0.00 |
| MATHEW CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.44629305084999 | $0.77 |
| MATHEW CHEUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (26.596186103) | ($487.65) |
| MATHEW CHEUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| MATHEW CHEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 4,890.0 | $4,890.00 |
| MATHEW CHEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (455.0) | ($455.00) |
| MATHEW CHEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,500.865695) | ($4,500.87) |
| MATHEW CHEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $17.70 |
| MATHEW CHEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.1305888 | $3,821.96 |
| MATHEW CHEUNG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.37302585 | $779.71 |
| MATHEW CHEUNG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 1.97154251 | $100.31 |
| MATHEW CHEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.760697323) | ($8,448.29) |
| MATHEW CHEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($13,772.00) |
| MATHEW CHEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.53559308) | ($14,757.73) |
| MATHEW CHEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (38.764) | ($14.93) |
| MATHEW CHEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 14.99 | $14.93 |
| MATHEW CHEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SOL | (1.97594) | ($64.06) |
| MATHEW CHEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 64.123 | $64.06 |
| MATHEW CHEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (51.425682) | ($51.43) |
| MATHEW CHEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (81.496088) | ($81.50) |
| MATHEW CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056246403691995 | $192.86 |
| MATHEW CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.376664766960979 | $0.50 |
| MATHEW CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047151048274096 | $109.80 |
| MATHEW CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.49718906456244 | $2.50 |
| MATHEW CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018345485953 | $0.01 |
| MATHEW CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0389622566801499 | $0.70 |
| MATHEW CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6267834602204 | $0.63 |
| MATHEW CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0018101627865 | $0.01 |
| MATHEW CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.006841738528564 | $0.28 |
| MATHEW CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000026978854245 | $0.00 |
| MATHEW CHIGOZIE ONU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05466694745137 | $0.05 |
| MATHEW CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032644253102 | $0.97 |
| MATHEW CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038047935554 | $0.00 |
| MATHEW CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038446857794 | $0.04 |
| MATHEW CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000153254196109999 | $0.00 |
| MATHEW CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0115444228497 | $0.01 |
| MATHEW CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000439245423989999 | $0.00 |
| MATHEW CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00133554469389999 | $0.00 |
| MATHEW COLEMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (55.282) | ($46.65) |
| MATHEW COLEMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 0.022217 | $46.65 |
| MATHEW COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000491807439719999 | $14.56 |
| MATHEW COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32269038992333 | $0.57 |
| MATHEW COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116769082991 | $22.69 |
| MATHEW COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.150412193489999 | $1.67 |
| MATHEW COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.066198394395 | $0.58 |
| MATHEW COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017098880765 | $0.01 |
| MATHEW COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.058593029272 | $3.50 |
| MATHEW COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00119273607672 | $0.09 |
| MATHEW COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.67054020858 | $0.36 |
| MATHEW COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00547879157479999 | $0.59 |
| MATHEW COLLIER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (541.605272086) | ($34.52) |
| MATHEW COLLIER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SGB | 541.605272086 | $34.52 |
| MATHEW COLLIER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | SGB | (541.605272086) | ($34.30) |
| MATHEW COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001350780975737 | $0.05 |
| MATHEW COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17002338738 | $0.20 |
| MATHEW COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000531288546868999 | $0.02 |
| MATHEW COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0005060058771632 | $0.00 |
| MATHEW COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00031131152859 | $0.00 |
| MATHEW COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00626465424626 | $0.01 |
| MATHEW COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000056082204326 | $0.00 |
| MATHEW COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00031413627494 | $0.00 |
| MATHEW COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00033538263698 | $0.00 |
| MATHEW COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000160073839829 | $0.02 |
| MATHEW COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000497826826649999 | $0.00 |
| MATHEW COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.6204867140498 | $0.04 |
| MATHEW COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000130039113997 | $0.00 |
| MATHEW COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000352190519919999 | $0.00 |
| MATHEW COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000950524494199999 | $0.00 |
| MATHEW COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000040730606521 | $0.00 |
| MATHEW COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00028232694755 | $0.00 |
| MATHEW COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00782883633608 | $0.01 |
| MATHEW COSTELLO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,032.35) |
| MATHEW COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017634214365 | $55.20 |
| MATHEW COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049005471342 | $97.64 |
| MATHEW COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0059864127005 | $0.00 |
| MATHEW COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0046991144087 | $0.05 |
| MATHEW CURTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000272786672619999 | $0.00 |
| MATHEW DALZOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1952735665 | $4.52 |
| MATHEW DALZOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12741908282 | $12.53 |
| MATHEW DALZOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.76191954939999 | $1.80 |
| MATHEW DANIEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BSV | 4.0 | $213.68 |
| MATHEW DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0173847936616 | $0.99 |
| MATHEW DAVOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.05322705268 | $2.27 |
| MATHEW DEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 637.649843512 | $692.81 |
| MATHEW DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028809437327 | $8.53 |
| MATHEW DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7064247302 | $4.71 |
| MATHEW DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002314623819 | $0.00 |
| MATHEW DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 75.308934893 | $47.29 |
| MATHEW DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.7989233709 | $0.56 |
| MATHEW DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.728039828 | $0.85 |
| MATHEW DOYLE MCADAMS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008512035773) | ($352.98) |
| MATHEW DOYLE MCADAMS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008512035773 | $352.98 |
| MATHEW DOYLE MCADAMS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1042173683) | ($321.38) |
| MATHEW DOYLE MCADAMS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1042173683 | $321.38 |
| MATHEW DOYLE MCADAMS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000006638630339) | ($0.19) |
| MATHEW DOYLE MCADAMS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000006638630339 | $0.19 |
| MATHEW DOYLE MCADAMS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00008675846966) | ($0.17) |
| MATHEW DOYLE MCADAMS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00008675846966 | $0.17 |
| MATHEW DOYLE MCADAMS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0101787) | ($300.22) |
| MATHEW DOYLE MCADAMS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1043041268) | ($216.26) |
| MATHEW DOYLE MCADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166814000357472 | $50.33 |
| MATHEW DOYLE MCADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012650602569055 | $0.38 |
| MATHEW DRAKE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOGE | 33,371.01271376 | $4,721.50 |
| MATHEW DRAKE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $19,942.11 |
| MATHEW DRAKE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $5,703.62 |
| MATHEW DRAKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,070.71) |
| MATHEW DRAKE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ADA | (1,763.32) | ($915.23) |
| MATHEW DRAKE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0309462 | $915.23 |
| MATHEW DRAKE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | LINK | (58.92) | ($408.90) |
| MATHEW DRAKE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0138538 | $408.90 |
| MATHEW DRAKE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.108209548) | ($4,268.68) |
| MATHEW DRAKE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25776078) | ($7,568.89) |
| MATHEW DRAKE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (16.250861434) | ($34,549.33) |
| MATHEW DRAKE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.51332699) | ($46,958.54) |
| MATHEW DRAKE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LTC | (54.8988325) | ($3,694.38) |
| MATHEW DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004347838505512 | $160.85 |
| MATHEW DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07980725359608 | $218.64 |
| MATHEW DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.100609159304177 | $9.56 |
| MATHEW DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 35.8844612643999 | $3.13 |
| MATHEW DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048076822367 | $146.47 |
| MATHEW DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016796089246 | $0.02 |
| MATHEW DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119788574584 | $20.21 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATHEW DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009561018004195 | $35.70 |
| MATHEW DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054289515556144 | $0.00 |
| MATHEW DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011401292082625 | $30.98 |
| MATHEW DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.98702561483999 | $5.58 |
| MATHEW DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.102076036549243 | $1.18 |
| MATHEW DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018548009958 | $0.00 |
| MATHEW DUNN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $6,075.44 |
| MATHEW DUNN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 446.0 | $423.61 |
| MATHEW DUNN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | ADA | (446.0) | ($423.61) |
| MATHEW DUNN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | BTC | 0.0105166 | $423.61 |
| MATHEW DUNN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETC | 33.556357 | $1,268.43 |
| MATHEW DUNN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.010516) | ($315.45) |
| MATHEW DUNN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 315.143 | $315.45 |
| MATHEW DUNN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (315.14) | ($315.14) |
| MATHEW DUNN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0104879 | $315.14 |
| MATHEW DUNN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.9999345 | $30,092.03 |
| MATHEW DUNN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.8) | ($24,077.60) |
| MATHEW DUNN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | DOGE | 270,410.83 | $24,077.60 |
| MATHEW DUNN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | DOGE | (268,734.69) | ($23,934.61) |
| MATHEW DUNN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.7911818 | $23,934.61 |
| MATHEW DUNN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | DOGE | (1,676.14) | ($149.37) |
| MATHEW DUNN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0049647 | $149.37 |
| MATHEW DUNN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.3) | ($8,738.10) |
| MATHEW DUNN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | DOGE | 102,327.25 | $8,738.10 |
| MATHEW DUNN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | DOGE | (102,327.25) | ($8,716.42) |
| MATHEW DUNN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.2987034 | $8,716.42 |
| MATHEW DUNN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $49.15 |
| MATHEW DUNN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | SOL | 147.195558424 | $7,209.64 |
| MATHEW DUNN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | SOL | 3.67345698 | $180.77 |
| MATHEW DUNN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | SOL | (151.86901) | ($7,486.87) |
| MATHEW DUNN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.2556395 | $7,486.87 |
| MATHEW DUNN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.255639) | ($7,444.46) |
| MATHEW DUNN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | SOL | 151.2628 | $7,444.46 |
| MATHEW DUNN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | SOL | (151.262805) | ($7,433.05) |
| MATHEW DUNN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.76) |
| MATHEW DUNN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0042734) | ($29,438.26) |
| MATHEW DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105117099354 | $30.68 |
| MATHEW DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02655659294445 | $49.69 |
| MATHEW DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04347672829 | $0.03 |
| MATHEW DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000085119829505 | $0.00 |
| MATHEW DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01243827557979 | $0.22 |
| MATHEW DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.14325946869 | $10.12 |
| MATHEW DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00108126001585 | $0.00 |
| MATHEW DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000968351587469999 | $0.00 |
| MATHEW DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00034367471413 | $0.02 |
| MATHEW DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00008668060787999 | $0.00 |
| MATHEW DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00019723105872 | $0.00 |
| MATHEW DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000063383909616 | $0.00 |
| MATHEW DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000023844185811 | $0.00 |
| MATHEW ESHAGHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079856335084 | $247.54 |
| MATHEW ESHAGHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16708143805 | $339.53 |
| MATHEW FALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007284708376 | $0.00 |
| MATHEW FALLS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.667324748 | $4,986.82 |
| MATHEW FALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00764323866539999 | $236.92 |
| MATHEW FALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19049200802 | $384.67 |
| MATHEW FALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 63.3359546499999 | $39.77 |
| MATHEW FENLASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040634972135 | $0.01 |
| MATHEW FENLASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000755132498049999 | $0.06 |
| MATHEW FENSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037644067619 | $11.14 |
| MATHEW FENSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25989526528 | $0.30 |
| MATHEW FENSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046886670487 | $0.01 |
| MATHEW FOLWARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016554008496 | $0.49 |
| MATHEW FOLWARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00212921272289999 | $4.15 |
| MATHEW FOLWARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 181.622959817 | $181.62 |
| MATHEW GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010729445554 | $0.00 |
| MATHEW GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010760899809 | $0.00 |
| MATHEW GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000011448506719 | $0.00 |
| MATHEW GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000079740052139 | $0.00 |
| MATHEW GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038218399753 | $0.11 |
| MATHEW GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000044642493292 | $0.09 |
| MATHEW GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.043136285402 | $0.03 |
| MATHEW GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00065267287026 | $0.01 |
| MATHEW GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000047283349876 | $0.00 |
| MATHEW GILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00295371610429999 | $89.94 |
| MATHEW GILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0305530765269999 | $59.84 |
| MATHEW GILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.279978674 | $35.10 |
| MATHEW GILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.067900537374 | $0.60 |
| MATHEW GILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090935610569 | $0.67 |
| MATHEW GILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.77974313081 | $2.66 |
| MATHEW GILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.035683451076 | $3.92 |
| MATHEW GILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.063795884761 | $0.39 |
| MATHEW GILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.01380392114 | $1.04 |
| MATHEW GILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.30916447079 | $0.40 |
| MATHEW GILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.76049414424 | $0.40 |
| MATHEW GILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0766401242369999 | $0.29 |
| MATHEW GIRON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,564.390659062) | ($2,078.52) |
| MATHEW GIRON | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 3,564.390659062 | $2,078.52 |
| MATHEW GIRON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.084399541) | ($31,574.28) |
| MATHEW GIRON | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.084399541 | $31,574.28 |
| MATHEW GIRON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (641.859706941) | ($305.93) |
| MATHEW GIRON | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 641.859706941 | $305.93 |
| MATHEW GIRON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.862420797) | ($21,682.80) |
| MATHEW GIRON | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 12.862420797 | $21,682.80 |
| MATHEW GIRON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,446.087543998) | ($328.40) |
| MATHEW GIRON | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 2,446.087543998 | $328.40 |
| MATHEW GIRON | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000698) | ($19.91) |
| MATHEW GIRON | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.08370154) | ($30,862.16) |
| MATHEW GIRON | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (12.862420797) | ($19,844.61) |
| MATHEW GIRON | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ADA | (3,564.390659) | ($1,988.67) |
| MATHEW GIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060879213854223 | $211.60 |
| MATHEW GIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.12765416624469 | $8.26 |
| MATHEW GIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1017812240213 | $243.05 |
| MATHEW GIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.705307094797 | $17.10 |
| MATHEW GIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.27780873825249 | $0.68 |
| MATHEW GIUFFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000226259696648399 | $0.00 |
| MATHEW GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059410269424806 | $0.01 |
| MATHEW GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015190645141 | $0.00 |
| MATHEW GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075843816753 | $0.00 |
| MATHEW GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014926685352 | $0.00 |
| MATHEW GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000091832211674 | $0.00 |
| MATHEW GULLIVER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $15,410.50 |
| MATHEW GULLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062797134275 | $182.77 |
| MATHEW GULLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.582859266062545 | $0.68 |
| MATHEW GULLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.49994689535 | $1,010.05 |
| MATHEW HAMMONS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01273963 | $526.94 |
| MATHEW HAMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020068171631 | $60.18 |
| MATHEW HARDING | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (25,738.0355) | ($25,738.04) |
| MATHEW HARDING | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (10.785492746) | ($28,673.02) |
| MATHEW HARDING | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LINK | (212.309160395) | ($2,226.01) |
| MATHEW HARDING | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | CEL | (1,482.4724) | ($2,907.50) |
| MATHEW HARDING | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 1,500.0 | $1,049.66 |
| MATHEW HARDING | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $69.72 |
| MATHEW HARDING | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $66.84 |
| MATHEW HARDING | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 5,800.0 | $2,073.34 |
| MATHEW HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000492218693 | $1.02 |
| MATHEW HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 358.740919815607 | $508.30 |
| MATHEW HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.961079134 | $18.96 |
| MATHEW HARRIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| MATHEW HARRIS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| MATHEW HARRIS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| MATHEW HARRIS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (45.0) | ($45.00) |
| MATHEW HARRIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002261783386) | ($88.59) |
| MATHEW HARRIS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002261783386 | $88.59 |
| MATHEW HARRIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (48.25755659) | ($8.89) |
| MATHEW HARRIS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | XLM | 48.25755659 | $8.89 |
| MATHEW HARRIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,524.765715612) | ($3,524.77) |
| MATHEW HARRIS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,524.765715612 | $3,524.77 |
| MATHEW HARRIS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (3,524.765715) | ($3,524.77) |
| MATHEW HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000652703173990 7 | $0.26 |
| MATHEW HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.3527774916 97 | $13.35 |
| MATHEW HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0262253949063999 | $0.01 |
| MATHEW HARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.3983072615 27 | $80.69 |
| MATHEW HAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.46621827033643 | $1.71 |
| MATHEW HAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000062144688075 | $0.00 |
| MATHEW HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0799659643333 | $0.08 |
| MATHEW HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0550877231979999 | $0.00 |
| MATHEW HEYDENRYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056942320082 | $0.01 |
| MATHEW HICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025935158045 | $0.77 |
| MATHEW HICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1585070215 | $1.36 |
| MATHEW HICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24214567337 | $2.69 |
| MATHEW HICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.66603816571 | $0.10 |
| MATHEW HICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 13.9700854689999 | $13.97 |
| MATHEW HICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0163186699629999 | $0.10 |
| MATHEW HICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.002134143758 | $0.48 |
| MATHEW HOLDEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.11991505 | $357.83 |
| MATHEW HOLDEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.05265441 | $121.05 |
| MATHEW HOLDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.266989771) | ($2,630.02) |
| MATHEW HOLDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02923807) | ($850.64) |
| MATHEW HOLDEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($7.26) |
| MATHEW HOLDEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (86.955546719) | ($62.70) |
| MATHEW HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015842172377358 | $5.90 |
| MATHEW HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005893932985524 | $16.24 |
| MATHEW HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6585810126263 | $0.76 |
| MATHEW HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000082145400852 | $0.01 |
| MATHEW HONEY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0618121) | ($2,450.81) |
| MATHEW HONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.79434486201959 | $9.43 |
| MATHEW HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005197667338 | $1.54 |
| MATHEW HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00156264543769999 | $0.00 |
| MATHEW HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002855792293 | $0.00 |
| MATHEW HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0083355757393 | $0.01 |
| MATHEW HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.3980380696 | $2.10 |
| MATHEW HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015361552823 | $0.00 |
| MATHEW ICKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000015891682249999 | $0.00 |
| MATHEW ICKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041654121288999 | $0.01 |
| MATHEW ILLINGWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000089285184322 | $0.00 |
| MATHEW ILLINGWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011134477859 | $0.01 |
| MATHEW ILLINGWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047944014712 | $0.94 |
| MATHEW ILLINGWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34607518402 | $0.35 |
| MATHEW ILLINGWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00032767124295 | $0.61 |
| MATHEW ILLINGWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WDGLD | 0.0207420982 | $3.75 |
| MATHEW JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021332002521 | $0.00 |
| MATHEW JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029142976004 | $0.01 |
| MATHEW JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146956094060999 | $0.43 |
| MATHEW JAMES DUVALL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 1,129.05 | $1,129.05 |
| MATHEW JAMES DUVALL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.353008072) | ($100.04) |
| MATHEW JAMES DUVALL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.353008072 | $100.04 |
| MATHEW JAMES DUVALL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,129.05) | ($1,129.05) |
| MATHEW JAMES DUVALL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,129.05 | $1,129.05 |
| MATHEW JAMES DUVALL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 8,384.702426 | $8,384.70 |
| MATHEW JAMES DUVALL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (8,384.702426) | ($8,384.70) |
| MATHEW JAMES DUVALL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 8,384.702426 | $8,384.70 |
| MATHEW JAMES DUVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017608353824 | $0.71 |
| MATHEW JAMES DUVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 142.621229792397 | $210.10 |
| MATHEW JAMES DUVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026906223982 | $0.01 |
| MATHEW JAMES DUVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 345.147235667 | $345.15 |
| MATHEW JAMES DUVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0008750026833 | $0.00 |
| MATHEW JAMES DUVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.240571066159999 | $1.36 |
| MATHEW JAMES DUVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 168.193630386 | $6.86 |
| MATHEW JANISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000081224405366 | $0.00 |
| MATHEW JANISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000096976911148 | $0.00 |
| MATHEW JANISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00150735071439999 | $0.02 |
| MATHEW JANISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.09645817845 | $0.49 |
| MATHEW JANISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00520376348509999 | $0.01 |
| MATHEW JANSEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001265526725) | ($50.57) |
| MATHEW JANSEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001265526725 | $50.57 |
| MATHEW JANSEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (109.211002142) | ($21.01) |
| MATHEW JANSEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | XLM | 109.211002142 | $21.01 |
| MATHEW JANSEN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00126552) | ($50.31) |
| MATHEW JANSEN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | XLM | (105.46) | ($19.01) |
| MATHEW JANSEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 18.865 | $19.01 |
| MATHEW JANSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.501400273) | ($32.08) |
| MATHEW JANSEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.501400273 | $32.08 |
| MATHEW JANSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.1421341928) | ($14.39) |
| MATHEW JANSEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.1421341928 | $14.39 |
| MATHEW JANSEN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | LTC | (0.1421) | ($14.39) |
| MATHEW JANSEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.0003718 | $14.39 |
| MATHEW JANSEN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | AVAX | (0.5014) | ($32.09) |
| MATHEW JANSEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 32.018 | $32.09 |
| MATHEW JANSEN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (50.88) | ($50.88) |
| MATHEW JANSEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.0013184 | $50.88 |
| MATHEW JANSEN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0016902) | ($65.19) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATHEW JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002765535037371 | $0.11 |
| MATHEW JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082636600089 | $0.01 |
| MATHEW JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000138190364855 | $0.00 |
| MATHEW JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017649403984 | $0.02 |
| MATHEW JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.116372000534 | $0.09 |
| MATHEW JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013241958621 | $0.00 |
| MATHEW JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00113550366295 | $0.01 |
| MATHEW JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.048129147101173 | $0.01 |
| MATHEW JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000149508373363089 | $0.02 |
| MATHEW JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.067420156356 | $0.23 |
| MATHEW JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000064453581841999 | $0.00 |
| MATHEW JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00169680645592579 | $0.12 |
| MATHEW JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000031499146421 | $0.01 |
| MATHEW JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000006527026411299999 | $0.00 |
| MATHEW JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005081210356 | $15.04 |
| MATHEW JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.32093134032 | $15.41 |
| MATHEW JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031341409379 | $61.45 |
| MATHEW JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.6953728452 | $12.70 |
| MATHEW JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4066459067 | $0.74 |
| MATHEW JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.4636167801 | $7.83 |
| MATHEW JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.524518282869999 | $5.83 |
| MATHEW JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0448514619879999 | $0.40 |
| MATHEW JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3571157048 | $0.87 |
| MATHEW JUNE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | MCDAI | 100.05002501 | $100.05 |
| MATHEW JUNE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | MCDAI | 613.30665333 | $613.31 |
| MATHEW JUNE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.37) | ($4.37) |
| MATHEW JUNE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (593.0) | ($593.00) |
| MATHEW JUNE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ETH | 0.35026824 | $894.89 |
| MATHEW JUNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3502682487) | ($729.80) |
| MATHEW JUNE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3502682487 | $729.80 |
| MATHEW JUNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009773876317) | ($282.68) |
| MATHEW JUNE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009773876317 | $282.68 |
| MATHEW JUNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.07700425226) | ($0.08) |
| MATHEW JUNE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.07700425226 | $0.08 |
| MATHEW JUNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (15.228728617) | ($106.45) |
| MATHEW JUNE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 15.228728617 | $106.45 |
| MATHEW JUNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (209.23959376) | ($139.31) |
| MATHEW JUNE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 209.23959376 | $139.31 |
| MATHEW JUNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (15.708436793) | ($141.22) |
| MATHEW JUNE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 15.708436793 | $141.22 |
| MATHEW JUNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (101.966553304) | ($52.66) |
| MATHEW JUNE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 101.966553304 | $52.66 |
| MATHEW JUNE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.350268) | ($706.66) |
| MATHEW JUNE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (209.239593) | ($135.43) |
| MATHEW JUNE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.009773) | ($294.50) |
| MATHEW JUNE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | LINK | (15.228728) | ($108.33) |
| MATHEW JUNE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ADA | (101.966553) | ($53.91) |
| MATHEW JUNE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MCDAI | (116.063682) | ($116.06) |
| MATHEW JUNE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | DOT | (15.708436) | ($157.85) |
| MATHEW JUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000517899091173199 | $1.94 |
| MATHEW JUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000191897322307518 | $0.40 |
| MATHEW JUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3573967865857 | $1.59 |
| MATHEW JUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.376256721769169 | $0.31 |
| MATHEW JUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.125753598892749 | $1.98 |
| MATHEW JUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0245742106388349 | $0.29 |
| MATHEW JUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0003212401066932 | $0.00 |
| MATHEW KANDIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016335148956 | $0.48 |
| MATHEW KANDIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040459773627 | $79.88 |
| MATHEW KANDIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.15001788503 | $8.54 |
| MATHEW KARIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1908052066908 | $0.22 |
| MATHEW KAY-CLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 362.081099395425 | $388.85 |
| MATHEW KENTY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,746.02 |
| MATHEW KENTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033211673347 | $101.46 |
| MATHEW KENTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094711929894 | $187.93 |
| MATHEW KENTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 149.554290622 | $71.46 |
| MATHEW KHAIRO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SOL | (16.585339032) | ($730.67) |
| MATHEW KHAIRO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02624054) | ($763.60) |
| MATHEW KHAIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021585360282061 | $7.48 |
| MATHEW KHAIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.12369073152386 | $9.16 |
| MATHEW KRAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001140432908 | $50.00 |
| MATHEW KRAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.6076942539659 | $30.05 |
| MATHEW KURIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062695090498 | $1.86 |
| MATHEW KURIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126382436174 | $256.16 |
| MATHEW KURIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 101.539503314999 | $80.50 |
| MATHEW KURIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9612663144 | $1.86 |
| MATHEW KURIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8024875783 | $20.03 |
| MATHEW KURIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.56551332498 | $4.92 |
| MATHEW KURIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8861676645 | $13.28 |
| MATHEW KURIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.041340334699 | $1.59 |
| MATHEW KURIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.055894803243 | $6.14 |
| MATHEW LAGMAN CAPARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111563670608494 | $50.00 |
| MATHEW LAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19929505) | ($6,272.78) |
| MATHEW LAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.982567633) | ($4,568.79) |
| MATHEW LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (263.970307) | ($263.97) |
| MATHEW LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008318274415213 | $31.58 |
| MATHEW LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009579085878389 | $26.62 |
| MATHEW LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.69813844359029 | $1.70 |
| MATHEW LARK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004316820533) | ($167.12) |
| MATHEW LARK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 49,900.0 | $20,844.57 |
| MATHEW LARK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 49,900.0 | $20,963.54 |
| MATHEW LARK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 49.0 | $20.30 |
| MATHEW LARK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 49,900.0 | $20,784.58 |
| MATHEW LARK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 49,900.0 | $20,745.61 |
| MATHEW LARK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 49,900.0 | $21,064.22 |
| MATHEW LARK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 49,900.0 | $21,050.44 |
| MATHEW LARK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 49,900.0 | $20,631.97 |
| MATHEW LARK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 49,900.0 | $20,503.03 |
| MATHEW LARK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (20,000.0) | ($18,806.10) |
| MATHEW LARK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (340,000.0) | ($190,905.58) |
| MATHEW LARK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 3,436,219.50666 | $481.69 |
| MATHEW LARK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | ADA | (92,976.539205) | ($50,390.35) |
| MATHEW LARK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | ADA | (264.873439) | ($136.40) |
| MATHEW LARK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (3,436,863.050005) | ($534.38) |
| MATHEW LARK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($27,576.72) |
| MATHEW LARK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (40,000.0) | ($24,560.69) |
| MATHEW LARK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DOT | (2,000.0) | ($18,739.69) |
| MATHEW LARK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 990.0 | $990.00 |
| MATHEW LARK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 198,990.0 | $198,990.00 |
| MATHEW LARK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (167.12) | ($167.12) |
| MATHEW LARK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (668.5) | ($668.50) |
| MATHEW LARK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200,000.0) | ($200,000.00) |
| MATHEW LARK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | ADA | 764,949.362430666 | $450,784.23 |
| MATHEW LARK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (17.0) | ($10.45) |
| MATHEW LARK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,198.00) |
| MATHEW LARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0119880069271 | $381.08 |
| MATHEW LARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 476.019832959 | $647.57 |
| MATHEW LARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.188692644827 | $430.80 |
| MATHEW LARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 277.4534065476 | $277.45 |
| MATHEW LARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 766.490189823999 | $886.80 |
| MATHEW LARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3,032.61364368799 | $1,549.88 |
| MATHEW LARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 57.3624736539999 | $699.22 |
| MATHEW LARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.57297832239 | $66.85 |
| MATHEW LARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.1737947374 | $125.58 |
| MATHEW LARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 408.115571132099 | $91.24 |
| MATHEW LARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.5149853712 | $2.66 |
| MATHEW LARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 22.9559830509999 | $22.96 |
| MATHEW LARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19753632299 | $0.23 |
| MATHEW LARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0173361547 | $1.60 |
| MATHEW LAV | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004502044586) | ($186.46) |
| MATHEW LAV | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000119999794) | ($4.97) |
| MATHEW LAV | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.043548 | $1,495.87 |
| MATHEW LAV | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002917748665) | ($10.00) |
| MATHEW LAV | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001335271696) | ($4.58) |
| MATHEW LAV | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001457720192) | ($5.00) |
| MATHEW LAV | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000002332352307) | ($0.08) |
| MATHEW LAV | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002988326393) | ($10.25) |
| MATHEW LAV | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000303788888) | ($10.42) |
| MATHEW LAV | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005436130139) | ($186.46) |
| MATHEW LAV | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 7,694.5 | $5,121.91 |
| MATHEW LAV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (801.585768356) | ($5,500.00) |
| MATHEW LAV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (24.067598121) | ($165.14) |
| MATHEW LAV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.6675023307) | ($4.58) |
| MATHEW LAV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 975.368368909 | $6,692.39 |
| MATHEW LAV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (14,182.435595371) | ($6,250.00) |
| MATHEW LAV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Operation Cost | ADA | (425.473067861) | ($187.50) |
| MATHEW LAV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 16,375.737929371 | $7,216.56 |
| MATHEW LAV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (13.627234478) | ($25,000.00) |
| MATHEW LAV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 15.341482506 | $28,144.89 |
| MATHEW LAV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2032747313) | ($372.92) |
| MATHEW LAV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4149152763) | ($761.19) |
| MATHEW LAV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 12,972.972972973 | $7,098.81 |
| MATHEW LAV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (10,964.912280702) | ($6,000.00) |
| MATHEW LAV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (329.221491228) | ($180.15) |
| MATHEW LAV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (9.137426901) | ($5.00) |
| MATHEW LAV | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | ADA | (7,269.026932) | ($3,766.15) |
| MATHEW LAV | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001627371264) | ($5.00) |
| MATHEW LAV | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003386581727) | ($10.00) |
| MATHEW LAV | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 13.624447414 | $14,958.28 |
| MATHEW LAV | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.929960188) | ($12,000.00) |
| MATHEW LAV | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3281720547) | ($360.30) |
| MATHEW LAV | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.009108300157) | ($10.00) |
| MATHEW LAV | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002396817027) | ($5.00) |
| MATHEW LAV | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002560014652) | ($5.00) |
| MATHEW LAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142067388369 | $0.46 |
| MATHEW LAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0169329519484091 | $22.97 |
| MATHEW LAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.304903112 | $22.30 |
| MATHEW LAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.7150650506607 | $7.08 |
| MATHEW LAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.517498680752 | $3.84 |
| MATHEW LEIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000093595136586 | $0.18 |
| MATHEW LEIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013688011736 | $0.01 |
| MATHEW LEIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00264741682139999 | $0.03 |
| MATHEW LEIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001463643208 | $0.00 |
| MATHEW LEIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000023587610744 | $0.00 |
| MATHEW LESLIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17975809) | ($5,281.04) |
| MATHEW LESLIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (8.915557906) | ($17,448.73) |
| MATHEW LESLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007833178636292 | $29.60 |
| MATHEW LESLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0409736680545839 | $114.51 |
| MATHEW LESLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4636194676 | $1.46 |
| MATHEW LIVINGSTONE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 176.002343 | $176.00 |
| MATHEW LIVINGSTONE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| MATHEW LIVINGSTONE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ADA | 40.51 | $35.00 |
| MATHEW LIVINGSTONE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MATHEW LIVINGSTONE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.034704 | $100.00 |
| MATHEW LIVINGSTONE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| MATHEW LIVINGSTONE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | XLM | 161.99 | $30.00 |
| MATHEW LIVINGSTONE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MATHEW LIVINGSTONE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | MANA | 5.253 | $10.00 |
| MATHEW LIVINGSTONE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 171.002289 | $171.00 |
| MATHEW LIVINGSTONE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| MATHEW LIVINGSTONE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ADA | 51.609 | $30.00 |
| MATHEW LIVINGSTONE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| MATHEW LIVINGSTONE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | AVAX | 1.55972 | $35.00 |
| MATHEW LIVINGSTONE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MATHEW LIVINGSTONE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.029928 | $50.00 |
| MATHEW LIVINGSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.81992770663261 | $4.34 |
| MATHEW LIVINGSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.835801672821609 | $0.84 |
| MATHEW LIVINGSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.894285947969999 | $0.52 |
| MATHEW LIVINGSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.008793080887 | $0.25 |
| MATHEW LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016556700539 | $0.01 |
| MATHEW LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014990541562861 | $0.00 |
| MATHEW LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000167245240429999 | $0.00 |
| MATHEW MACLEOD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | MATIC | 71.525633 | $42.74 |
| MATHEW MACLEOD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | UNI | 44.380884 | $227.23 |
| MATHEW MACLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013714066483 | $48.62 |
| MATHEW MACLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.6582607289379 | $65.85 |
| MATHEW MACLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042346768696 | $103.78 |
| MATHEW MACLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.38763364704 | $0.30 |
| MATHEW MACLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.128328528469999 | $0.09 |
| MATHEW MACLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.056192474211 | $0.01 |
| MATHEW MACLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.64250355262 | $2.34 |
| MATHEW MACLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0057071821278 | $0.41 |
| MATHEW MACLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0045127617585 | $0.22 |
| MATHEW MANNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023080620952 | $0.07 |
| MATHEW MANNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02940563235 | $0.03 |
| MATHEW MANNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0123648533056 | $0.01 |
| MATHEW MARIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057459614695 | $0.00 |
| MATHEW MARIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0070423784336 | $0.01 |
| MATHEW MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084332658196 | $260.66 |
| MATHEW MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13095889865 | $1.32 |
| MATHEW MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073564026322 | $147.95 |
| MATHEW MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0052533300271 | $0.06 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATHEW MCCLANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154463232089 | $45.78 |
| MATHEW MCGEE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (207.428074397) | ($207.43) |
| MATHEW MCGEE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 207.428074397 | $207.43 |
| MATHEW MCGEE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (207.428074) | ($207.43) |
| MATHEW MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000589487884459999 | $17.45 |
| MATHEW MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.425423865554899 | $0.43 |
| MATHEW MCGHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169042936888 | $0.50 |
| MATHEW MCGHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.075553007 | $4.82 |
| MATHEW MCGHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042543027787 | $0.38 |
| MATHEW MCGHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001551055855 | $0.00 |
| MATHEW MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001641921622 | $0.00 |
| MATHEW MCINNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054826315759999 | $0.01 |
| MATHEW MCINNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000021632984307 | $0.00 |
| MATHEW MCINNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000002001034013 | $0.00 |
| MATHEW MCNEIL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01934852312) | ($561.39) |
| MATHEW MCNEIL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01934852312 | $561.39 |
| MATHEW MCNEIL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.05056153712) | ($0.05) |
| MATHEW MCNEIL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.05056153712 | $0.05 |
| MATHEW MCNEIL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01934852) | ($556.46) |
| MATHEW MCNEIL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00005626624467) | $0.00 |
| MATHEW MCNEIL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00005626624467 | $0.00 |
| MATHEW MCNEIL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001937254987) | ($0.57) |
| MATHEW MCNEIL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001937254987 | $0.57 |
| MATHEW MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125684953048064 | $4.53 |
| MATHEW MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00038854074897142 | $0.00 |
| MATHEW MCPAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.35047130339 | $2.61 |
| MATHEW MEIHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054054127244 | $0.02 |
| MATHEW MEIHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018990824934 | $0.00 |
| MATHEW MIDAVAINE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (387.0) | ($387.00) |
| MATHEW MIDAVAINE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (425.43377) | ($502.07) |
| MATHEW MIDAVAINE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LINK | (30.080837) | ($282.93) |
| MATHEW MIDAVAINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,437.283322) | ($2,437.28) |
| MATHEW MIDAVAINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,515.301881) | ($3,515.30) |
| MATHEW MIDAVAINE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000085) | ($2.56) |
| MATHEW MIDAVAINE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.238) | ($7,162.88) |
| MATHEW MIDAVAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024909165718 | $80.55 |
| MATHEW MIDAVAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.693317437563 | $23.69 |
| MATHEW MIDAVAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2045647586893 | $2.82 |
| MATHEW MIDAVAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045024683670477 | $0.55 |
| MATHEW MIDAVAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.643062313805 | $15.64 |
| MATHEW MIDAVAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00001741207278 | $0.00 |
| MATHEW MIDAVAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000133062385619999 | $0.00 |
| MATHEW MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055264512542 | $1.64 |
| MATHEW MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00184381069759999 | $3.60 |
| MATHEW MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5845092299 | $0.23 |
| MATHEW MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046694969103 | $0.34 |
| MATHEW MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039936339395 | $0.00 |
| MATHEW MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020730344291 | $0.02 |
| MATHEW MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014376551854 | $0.00 |
| MATHEW MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000773471195809999 | $0.00 |
| MATHEW MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000173029544024 | $0.00 |
| MATHEW MOTA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (11.112986192) | ($800.83) |
| MATHEW MOTA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 11.112986192 | $800.83 |
| MATHEW MOTA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01312013018) | ($531.91) |
| MATHEW MOTA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01312013018 | $531.91 |
| MATHEW MOTA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1511212467) | ($453.47) |
| MATHEW MOTA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1511212467 | $453.47 |
| MATHEW MOTA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (14.28719307) | ($190.59) |
| MATHEW MOTA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 14.28719307 | $190.59 |
| MATHEW MOTA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (11.464998756) | ($206.45) |
| MATHEW MOTA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 11.464998756 | $206.45 |
| MATHEW MOTA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (146.440415722) | ($196.90) |
| MATHEW MOTA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 146.440415722 | $196.90 |
| MATHEW MOTA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | AVAX | (11.112986192) | ($778.82) |
| MATHEW MOTA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01312013) | ($510.96) |
| MATHEW MOTA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1511212467) | ($434.61) |
| MATHEW MOTA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (146.440415722) | ($184.53) |
| MATHEW MOTA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | LINK | (14.28719307) | ($178.57) |
| MATHEW MOTA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | DOT | (11.464998756) | ($193.87) |
| MATHEW MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003369357105952 | $1.35 |
| MATHEW MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003898005482100659 | $1.17 |
| MATHEW MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5065416169142 | $0.69 |
| MATHEW MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04896478452482 | $0.88 |
| MATHEW MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0122708400073578 | $0.17 |
| MATHEW MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.030675967078943 | $2.30 |
| MATHEW MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00003030363134 | $0.00 |
| MATHEW NELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055488019126 | $0.16 |
| MATHEW NELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016259960476 | $0.02 |
| MATHEW NELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000129659847667 | $0.00 |
| MATHEW NELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00004397281954 | $0.00 |
| MATHEW NESHAT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 1.03901477 | $2,950.45 |
| MATHEW NESHAT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOGE | 3,255.27290074 | $427.31 |
| MATHEW NESHAT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.26718877 | $7,776.92 |
| MATHEW NESHAT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03406892) | ($996.81) |
| MATHEW NESHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074111759642 | $15.40 |
| MATHEW NESHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.2192715595158 | $46.62 |
| MATHEW NESHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004667423202 | $5.30 |
| MATHEW NESHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.9477619564 | $0.23 |
| MATHEW NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079599171907 | $246.79 |
| MATHEW OGAWA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002423303) | ($0.10) |
| MATHEW OGAWA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 293.3 | $196.09 |
| MATHEW OGAWA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 789.230587097 | $582.30 |
| MATHEW OGAWA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (677.6856535) | ($500.00) |
| MATHEW OGAWA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (20.381396029) | ($15.04) |
| MATHEW OGAWA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (1.694214134) | ($1.25) |
| MATHEW OGAWA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.08224078732) | ($120.00) |
| MATHEW OGAWA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.1026740423 | $149.81 |
| MATHEW OGAWA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.002469279639) | ($3.60) |
| MATHEW OGAWA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00006853398943) | ($0.10) |
| MATHEW OGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010166593767 | $89.91 |
| MATHEW OGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028774564292 | $55.80 |
| MATHEW OGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0128129609982 | $0.01 |
| MATHEW OGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.37736217639999 | $7.21 |
| MATHEW OGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7368909163 | $1.09 |
| MATHEW OGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00014881749469 | $0.00 |
| MATHEW OLDRIEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.143401958138151 | $0.17 |
| MATHEW ORZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093731075522 | $27.74 |
| MATHEW ORZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015215340009 | $0.00 |
| MATHEW ORZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078097485724 | $15.24 |
| MATHEW OSULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.32799028428499 | $3.20 |
| MATHEW PANIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009866940413 | $0.00 |
| MATHEW PANIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000084513688463 | $0.00 |
| MATHEW PARRY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1071788) | ($3,128.55) |
| MATHEW PARRY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.062513277) | ($2,081.64) |
| MATHEW PARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000772487820860 52 | $27.23 |
| MATHEW PARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10367668763 | $0.12 |
| MATHEW PARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007458235637863 | $18.89 |
| MATHEW PATRICK CLINTON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.283266 | $10,944.60 |
| MATHEW PATRICK CLINTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.283266) | ($8,532.26) |
| MATHEW PATRICK CLINTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.283266 | $8,532.26 |
| MATHEW PATRICK CLINTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.77999 | $1,653.65 |
| MATHEW PATRICK CLINTON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.0816485 | $2,471.11 |
| MATHEW PATRICK CLINTON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0816485) | ($2,466.94) |
| MATHEW PATRICK CLINTON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0816485 | $2,466.94 |
| MATHEW PATRICK CLINTON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.77999) | ($1,577.89) |
| MATHEW PATRICK CLINTON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.77999 | $1,577.89 |
| MATHEW PATRICK CLINTON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (96.061100713) | ($79.37) |
| MATHEW PATRICK CLINTON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 96.061100713 | $79.37 |
| MATHEW PATRICK CLINTON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.2437 | $493.98 |
| MATHEW PATRICK CLINTON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.2437) | ($494.35) |
| MATHEW PATRICK CLINTON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.2437 | $494.35 |
| MATHEW PATRICK CLINTON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (14.547300638) | ($15,000.00) |
| MATHEW PATRICK CLINTON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 17.731492016 | $18,283.28 |
| MATHEW PATRICK CLINTON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4364190191) | ($450.00) |
| MATHEW PATRICK CLINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051515908414 | $170.85 |
| MATHEW PATRICK CLINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 604.761162123174 | $475.72 |
| MATHEW PATRICK CLINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07919868477 | $183.40 |
| MATHEW PATRICK CLINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.730678023 | $38.63 |
| MATHEW PATRICK CLINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.26391483 | $4.63 |
| MATHEW PATRICK CLINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.028939544012 | $0.00 |
| MATHEW PATRICK CLINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.23252037484 | $42.86 |
| MATHEW PHILIP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.061835853) | ($4,379.70) |
| MATHEW PHILIP | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.061835853 | $4,379.70 |
| MATHEW PHILIP | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (2.061835) | ($4,336.64) |
| MATHEW PHILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103987811912 | $28.77 |
| MATHEW PLACHOTNY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOT | (1.100387) | ($20.01) |
| MATHEW PLACHOTNY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOT | (148.80217222) | ($2,707.51) |
| MATHEW PLACHOTNY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (23.357828) | ($19.57) |
| MATHEW PLACHOTNY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (2,173.679294) | ($1,812.63) |
| MATHEW PLACHOTNY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,373.17) |
| MATHEW PLACHOTNY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 136.804063 | $136.80 |
| MATHEW PLACHOTNY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.42) | ($1,128.15) |
| MATHEW PLACHOTNY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,278.87) |
| MATHEW PLACHOTNY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.56175293 | $1,168.96 |
| MATHEW PLACHOTNY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.515816 | $1,078.37 |
| MATHEW PLACHOTNY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.526212 | $939.50 |
| MATHEW PLACHOTNY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.49489762 | $868.87 |
| MATHEW PLACHOTNY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011369) | ($20.01) |
| MATHEW PLACHOTNY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.018185 | $31.97 |
| MATHEW PLACHOTNY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.171860626) | ($3,166.78) |
| MATHEW PLACHOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065696744709 | $1.94 |
| MATHEW PLACHOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103080009511999 | $0.12 |
| MATHEW PLACHOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014185663546821 | $32.47 |
| MATHEW PLACHOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.13568788039199 | $3.79 |
| MATHEW PLACHOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3970553877406 | $7.22 |
| MATHEW PLACHOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.5703567545 | $14.57 |
| MATHEW PRECOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155043934115 | $45.96 |
| MATHEW PRECOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473409551179999 | $0.47 |
| MATHEW QUINTANA SOMERVILLE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.173) | ($6,683.85) |
| MATHEW QUINTANA SOMERVILLE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LTC | (8.19488196) | ($811.63) |
| MATHEW QUINTANA SOMERVILLE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LINK | (29.400222874) | ($322.18) |
| MATHEW QUINTANA SOMERVILLE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.11) | ($308.19) |
| MATHEW QUINTANA SOMERVILLE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.022) | ($62.46) |
| MATHEW QUINTANA SOMERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187810500189999 | $60.24 |
| MATHEW QUINTANA SOMERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028263641147 | $55.60 |
| MATHEW QUINTANA SOMERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119878759021999 | $0.01 |
| MATHEW QUINTANA SOMERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.75977698629999 | $2.36 |
| MATHEW QUINTANA SOMERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.034192762403232 | $0.45 |
| MATHEW QUINTANA SOMERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0095305411091381 | $1.01 |
| MATHEW RAWLINSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.08) | ($7.08) |
| MATHEW RAWLINSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.017 | $502.49 |
| MATHEW RAWLINSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01053371 | $311.78 |
| MATHEW RAWLINSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.296699) | ($8,743.12) |
| MATHEW RAWLINSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 8,719.591 | $8,743.12 |
| MATHEW RAWLINSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.16) | ($14.16) |
| MATHEW RAWLINSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,500.0) | ($8,500.00) |
| MATHEW RAWLINSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.7197996553 | $21,267.20 |
| MATHEW RAWLINSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (205.43) | ($205.43) |
| MATHEW RAWLINSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0069497 | $205.43 |
| MATHEW RAWLINSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($297.34) |
| MATHEW RAWLINSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.71695187) | ($21,398.88) |
| MATHEW RAWLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012256497069079 | $45.33 |
| MATHEW RAWLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01483387857 | $0.02 |
| MATHEW RAWLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001199937989723 | $0.00 |
| MATHEW RAWLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015466449438 | $0.01 |
| MATHEW RAWLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013292973553 | $0.01 |
| MATHEW RAWLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.15174711688999 | $1.15 |
| MATHEW RAWLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.23792143243 | $13.54 |
| MATHEW REINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018629148747 | $0.00 |
| MATHEW REINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00253336056939999 | $0.00 |
| MATHEW REINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000006510794586 | $0.00 |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1658039335) | ($500.00) |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1658039335 | $500.00 |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.165803) | ($500.00) |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 498.446 | $500.00 |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | SOL | 2.46765 | $250.00 |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (246.0) | ($246.00) |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | SOL | 2.42807 | $246.00 |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (4.89572) | ($497.70) |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | SOL | 4.89572 | $497.70 |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21.0) | ($21.00) |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21.0 | $21.00 |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (21.0) | ($21.00) |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | ETH | 0.007455 | $21.00 |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 1.72509 | $100.00 |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.003271 | $100.00 |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.003345 | $100.00 |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1186957448) | ($250.00) |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1186957448 | $250.00 |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.126149) | ($266.81) |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 265.261 | $266.81 |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 2.08234 | $100.00 |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.003443 | $100.00 |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.003451 | $100.00 |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01351) | ($392.06) |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01351 | $392.06 |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (52.0) | ($52.00) |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | SOL | 1.00423 | $52.00 |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.003422 | $100.00 |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | SOL | 2.01179 | $100.00 |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8379257516) | ($1,447.62) |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8379257516 | $1,447.62 |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | SOL | 2.64432 | $100.00 |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.003362 | $100.00 |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.83792843) | ($1,491.84) |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.006784) | ($202.09) |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.83792843 | $1,491.84 |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.006784 | $202.09 |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0016985 | $50.00 |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | SOL | 1.28714 | $50.00 |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | LINK | 3.3739 | $25.00 |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | MATIC | 42.68 | $25.00 |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 0.014455 | $25.00 |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8379284299) | ($1,311.59) |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8379284299 | $1,311.59 |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.469639405) | ($52.37) |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.469639405 | $52.37 |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,266.775577429) | ($712.03) |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,266.775577429 | $712.03 |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.852383) | ($1,303.87) |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,285.259 | $1,303.87 |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (23.416330818) | ($797.79) |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 23.416330818 | $797.79 |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (1,307.906) | ($714.24) |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 710.637 | $714.24 |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SOL | (29.32551) | ($1,000.00) |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 991.436 | $1,000.00 |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SOL | (4.8387) | ($165.00) |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 163.683 | $165.00 |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001679812988 | $49.57 |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.232668770491 | $70.40 |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.461352516 | $33.46 |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.614198974881 | $14.17 |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.212180261643059 | $13.93 |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.024153172923066 | $1.10 |
| MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.022944287909 | $1.31 |
| MATHEW ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.294934387656653 | $0.29 |
| MATHEW RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002215267198 | $0.01 |
| MATHEW RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076239459432 | $0.01 |
| MATHEW RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0003910650442 | $0.00 |
| MATHEW RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00042096256296 | $0.00 |
| MATHEW ROGERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01349204 | $428.06 |
| MATHEW ROGERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00819248 | $249.56 |
| MATHEW ROGERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023744247798 | $71.29 |
| MATHEW ROGERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.92143751413 | $52.06 |
| MATHEW ROGERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.73420016 | $13.65 |
| MATHEW RONISS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (337.701872642) | ($58.82) |
| MATHEW RONISS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | XLM | 337.701872642 | $58.82 |
| MATHEW RONISS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | XLM | (337.701872) | ($59.67) |
| MATHEW RONISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000030860983778 | $0.00 |
| MATHEW RONISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02284077603 | $0.02 |
| MATHEW RONISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.21775456442052 | $0.04 |
| MATHEW RONISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00016170401816 | $0.00 |
| MATHEW ROTMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.174152616) | ($20,520.88) |
| MATHEW ROTMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.174152616 | $20,520.88 |
| MATHEW ROTMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (10.174151) | ($20,544.36) |
| MATHEW ROTMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 20,097.764 | $20,544.36 |
| MATHEW ROTMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.242096258) | ($32,976.83) |
| MATHEW ROTMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.242096258 | $32,976.83 |
| MATHEW ROTMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.24209625) | ($34,684.92) |
| MATHEW ROTMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20,097.764) | ($20,097.76) |
| MATHEW ROTMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19,810.633796874) | ($19,810.63) |
| MATHEW ROTMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19,810.633796874 | $19,810.63 |
| MATHEW ROTMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (19,810.633796) | ($19,810.63) |
| MATHEW ROTMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,016.323909924) | ($2,733.91) |
| MATHEW ROTMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1,016.323909924 | $2,733.91 |
| MATHEW ROTMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SNX | (750.0) | ($2,007.60) |
| MATHEW ROTMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 2,002.868 | $2,007.60 |
| MATHEW ROTMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| MATHEW ROTMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.06926 | $2,000.00 |
| MATHEW ROTMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06926) | ($1,992.41) |
| MATHEW ROTMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,328.377034965) | ($3,130.09) |
| MATHEW ROTMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,328.377034965 | $3,130.09 |
| MATHEW ROTMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (101.863197624) | ($941.93) |
| MATHEW ROTMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 101.863197624 | $941.93 |
| MATHEW ROTMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2.839192427) | ($7.08) |
| MATHEW ROTMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2.839192427 | $7.08 |
| MATHEW ROTMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | DOT | (101.862799999999) | ($941.93) |
| MATHEW ROTMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.0327957 | $941.93 |
| MATHEW ROTMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | MATIC | (5,328.228) | ($3,130.00) |
| MATHEW ROTMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.1087661 | $3,130.00 |
| MATHEW ROTMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | SNX | (269.163) | ($671.29) |
| MATHEW ROTMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 670.485 | $671.29 |
| MATHEW ROTMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (673.35) | ($673.35) |
| MATHEW ROTMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.0233855 | $673.35 |
| MATHEW ROTMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (65.692555524) | ($422.03) |
| MATHEW ROTMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 65.692555524 | $422.03 |
| MATHEW ROTMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.068803133) | ($211.95) |
| MATHEW ROTMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.068803133 | $211.95 |
| MATHEW ROTMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (449.851455499) | ($208.12) |
| MATHEW ROTMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 449.851455499 | $208.12 |
| MATHEW ROTMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28.631511988) | ($28.63) |
| MATHEW ROTMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 28.631511988 | $28.63 |
| MATHEW ROTMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | LINK | (65.6853) | ($421.70) |
| MATHEW ROTMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.0146563 | $421.70 |
| MATHEW ROTMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ADA | (449.845) | ($208.12) |
| MATHEW ROTMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.007202 | $208.12 |
| MATHEW ROTMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | SOL | (5.05968) | ($211.57) |
| MATHEW ROTMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.0074198 | $211.57 |
| MATHEW ROTMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (28.63) | ($28.63) |
| MATHEW ROTMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.0009935 | $28.63 |
| MATHEW ROTMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1952189) | ($5,618.75) |
| MATHEW ROTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039238813673238 | $149.52 |
| MATHEW ROTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047992188157047 | $134.97 |
| MATHEW ROTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 125.345228920653 | $125.35 |
| MATHEW ROTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.92211809848 | $50.70 |
| MATHEW ROTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4474110761636 | $1.75 |
| MATHEW ROTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2008140192145 | $16.45 |
| MATHEW ROTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.156384223308549 | $1.60 |
| MATHEW ROTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.0709109628452 | $62.71 |
| MATHEW ROTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.037111300968243 | $2.77 |
| MATHEW ROTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000125100836443 | $0.00 |
| MATHEW RUBALCABA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MATHEW RUBALCABA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MATHEW RUBALCABA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MATHEW RUBALCABA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MATHEW RUBALCABA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MATHEW RUBALCABA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| MATHEW RUBALCABA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| MATHEW RUBALCABA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MATHEW RUBALCABA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MATHEW RUBALCABA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MATHEW RUBALCABA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MATHEW RUBALCABA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MATHEW RUBALCABA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (900.0) | ($900.00) |
| MATHEW RUBALCABA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | MATIC | 967.992 | $900.00 |
| MATHEW RUBALCABA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (34,231.133553276) | ($19,035.08) |
| MATHEW RUBALCABA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 34,231.133553276 | $19,035.08 |
| MATHEW RUBALCABA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MATIC | (34,123.276558171) | ($19,326.15) |
| MATHEW RUBALCABA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (500.0) | ($343.58) |
| MATHEW RUBALCABA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (838.0) | ($838.00) |
| MATHEW RUBALCABA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 838.0 | $838.00 |
| MATHEW RUBALCABA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MATHEW RUBALCABA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| MATHEW RUBALCABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021781242891 | $65.63 |
| MATHEW RUBALCABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.1723520519999 | $35.17 |
| MATHEW RUBALCABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0499238971369999 | $99.52 |
| MATHEW RUBALCABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 100.900361032 | $100.90 |
| MATHEW RUBALCABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,398.551871518 | $1,204.37 |
| MATHEW RUBALCABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.25761555123 | $18.86 |
| MATHEW RUBALCABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.15091269089999 | $17.60 |
| MATHEW RUBALCABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00552065593534 | $0.01 |
| MATHEW RUBALCABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.127545441943 | $5.05 |
| MATHEW RUBALCABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00002944554372 | $0.00 |
| MATHEW RYAN BORGER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.04952454 | $2,003.65 |
| MATHEW RYAN BORGER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.24873017 | $10,343.44 |
| MATHEW RYAN BORGER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000002029272252) | ($0.08) |
| MATHEW RYAN BORGER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000006341475788) | ($0.25) |
| MATHEW RYAN BORGER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8240758299) | ($25,510.09) |
| MATHEW RYAN BORGER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8240758299 | $25,510.09 |
| MATHEW RYAN BORGER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.12232216) | ($34,281.18) |
| MATHEW RYAN BORGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031060873357725 | $116.70 |
| MATHEW RYAN BORGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002263185805 | $0.04 |
| MATHEW RYAN BORGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9109737481 | $6.91 |
| MATHEW RYAN BORGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.043735085174 | $0.49 |
| MATHEW SAFFORD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (9.92190115) | ($943.77) |
| MATHEW SAFFORD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 9.92190115 | $943.77 |
| MATHEW SAFFORD | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | LUNC | (9.921901) | ($928.95) |
| MATHEW SAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.21862373145 | $1.41 |
| MATHEW SAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000405437229188 | $0.12 |
| MATHEW SAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000015874602662 | $0.00 |
| MATHEW SAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.400599100221 | $0.54 |
| MATHEW SAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0030777135781 | $0.00 |
| MATHEW SAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0073340228731 | $0.56 |
| MATHEW SAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0202494327668 3 | $1.76 |
| MATHEW SALAZAR | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (7.035822589) | ($144,542.62) |
| MATHEW SALAZAR | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 7.035822589 | $144,542.62 |
| MATHEW SALAZAR | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Collateral | BTC | (7.03582258) | ($144,959.05) |
| MATHEW SALAZAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05291845218) | ($1,000.00) |
| MATHEW SALAZAR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06582116421 | $1,243.82 |
| MATHEW SALAZAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001587553565) | ($30.00) |
| MATHEW SALAZAR | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $10,156.91 |
| MATHEW SALAZAR | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Collateral | BTC | (0.5) | ($9,586.44) |
| MATHEW SALAZAR | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | BTC | 0.65001 | $12,918.57 |
| MATHEW SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0219340353786799 | $708.88 |
| MATHEW SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.940730438469999 | $1,882.20 |
| MATHEW SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.607357456119999 | $0.61 |
| MATHEW SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.51667232236 | $4.56 |
| MATHEW SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.023852797 | $45.21 |
| MATHEW SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.6889266757 | $6.08 |
| MATHEW SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000085464454649 | $0.01 |
| MATHEW SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.8738063079999 | $50.82 |
| MATHEW SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.17200108583 | $18.89 |
| MATHEW SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.12902850617 | $6.95 |
| MATHEW SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000029289900828 | $0.00 |
| MATHEW SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 5.06419551 | $9.28 |
| MATHEW SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 21.056501788 | $20.68 |
| MATHEW SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.48528387509 | $111.16 |
| MATHEW SERTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035062893526 | $1.04 |
| MATHEW SERTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02937270715 | $57.42 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATHEW SERTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056672889432 | $0.01 |
| MATHEW SERTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.082924184 | $12.75 |
| MATHEW SERTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.7789158309999 | $9.91 |
| MATHEW SEYMOUR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LTC | (0.3357) | ($37.14) |
| MATHEW SEYMOUR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0008966 | $37.14 |
| MATHEW SEYMOUR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00123613 | $47.96 |
| MATHEW SEYMOUR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.330706525 | $723.00 |
| MATHEW SEYMOUR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.330705) | ($724.15) |
| MATHEW SEYMOUR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 719.455 | $724.15 |
| MATHEW SEYMOUR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000835) | ($24.98) |
| MATHEW SEYMOUR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 24.887 | $24.98 |
| MATHEW SEYMOUR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (740.0) | ($740.00) |
| MATHEW SEYMOUR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,121.212121212 | $1,118.72 |
| MATHEW SEYMOUR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (980.355) | ($990.00) |
| MATHEW SEYMOUR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,003.288 | $990.00 |
| MATHEW SEYMOUR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MATHEW SEYMOUR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 2,164.943888279 | $1,360.10 |
| MATHEW SEYMOUR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.3828193302 | $745.46 |
| MATHEW SEYMOUR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.382819) | ($699.19) |
| MATHEW SEYMOUR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 687.056 | $699.19 |
| MATHEW SEYMOUR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MATHEW SEYMOUR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 1,815.452529857 | $990.49 |
| MATHEW SEYMOUR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (147.966) | ($160.84) |
| MATHEW SEYMOUR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 158.353 | $160.84 |
| MATHEW SEYMOUR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (2,084.394) | ($1,156.85) |
| MATHEW SEYMOUR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,165.473 | $1,156.85 |
| MATHEW SEYMOUR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| MATHEW SEYMOUR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 4,137.931034483 | $2,296.57 |
| MATHEW SEYMOUR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (19.89) | ($19.89) |
| MATHEW SEYMOUR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0006497 | $19.89 |
| MATHEW SEYMOUR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | MATIC | (558.183670337) | ($400.00) |
| MATHEW SEYMOUR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| MATHEW SEYMOUR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (100.001) | ($100.00) |
| MATHEW SEYMOUR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BNB | (0.26) | ($76.62) |
| MATHEW SEYMOUR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MCDAI | (30.0) | ($30.00) |
| MATHEW SEYMOUR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00301993 | $87.78 |
| MATHEW SEYMOUR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | MATIC | (595.796933505) | ($400.00) |
| MATHEW SEYMOUR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| MATHEW SEYMOUR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MATHEW SEYMOUR | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00891538 | $269.54 |
| MATHEW SEYMOUR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.006611) | ($200.00) |
| MATHEW SEYMOUR | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 200.262 | $200.00 |
| MATHEW SEYMOUR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| MATHEW SEYMOUR | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | MATIC | 595.796933505 | $404.58 |
| MATHEW SEYMOUR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| MATHEW SEYMOUR | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | MATIC | 558.183670337 | $379.04 |
| MATHEW SEYMOUR | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.27 | $466.50 |
| MATHEW SEYMOUR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.27) | ($465.46) |
| MATHEW SEYMOUR | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0163706 | $465.46 |
| MATHEW SEYMOUR | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.01187443 | $343.03 |
| MATHEW SEYMOUR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | MATIC | (6,033.923) | ($3,797.98) |
| MATHEW SEYMOUR | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 3,791.825 | $3,797.98 |
| MATHEW SEYMOUR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (3,792.0) | ($3,792.00) |
| MATHEW SEYMOUR | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | MATIC | 5,639.265 | $3,792.00 |
| MATHEW SEYMOUR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00505828 | $154.05 |
| MATHEW SEYMOUR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (16.795) | ($13.57) |
| MATHEW SEYMOUR | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0004578 | $13.57 |
| MATHEW SEYMOUR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00548727 | $171.78 |
| MATHEW SEYMOUR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | MATIC | (5,639.162) | ($3,670.07) |
| MATHEW SEYMOUR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.1171079 | $3,670.07 |
| MATHEW SEYMOUR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (8.343) | ($6.43) |
| MATHEW SEYMOUR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0002029 | $6.43 |
| MATHEW SEYMOUR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Collateral | BTC | (0.01354977559) | ($400.00) |
| MATHEW SEYMOUR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| MATHEW SEYMOUR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (100.087) | ($100.09) |
| MATHEW SEYMOUR | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00381082 | $115.36 |
| MATHEW SEYMOUR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.003338) | ($100.98) |
| MATHEW SEYMOUR | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 100.822 | $100.98 |
| MATHEW SEYMOUR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| MATHEW SEYMOUR | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 0.01354977559 | $409.91 |
| MATHEW SEYMOUR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.0224955) | ($41.53) |
| MATHEW SEYMOUR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | BTC | (0.03416763839) | ($1,000.00) |
| MATHEW SEYMOUR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| MATHEW SEYMOUR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (250.822) | ($250.82) |
| MATHEW SEYMOUR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.054542) | ($1,507.00) |
| MATHEW SEYMOUR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,500.014 | $1,507.00 |
| MATHEW SEYMOUR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MATHEW SEYMOUR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | MATIC | 3,603.274578346 | $1,857.86 |
| MATHEW SEYMOUR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MATHEW SEYMOUR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.03989388227 | $1,102.87 |
| MATHEW SEYMOUR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (3,603.38) | ($1,857.91) |
| MATHEW SEYMOUR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.06735 | $1,857.91 |
| MATHEW SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000744474363604999 | $16.47 |
| MATHEW SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.9075749097406 | $20.24 |
| MATHEW SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.373855358827 | $2.18 |
| MATHEW SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00002228094096317 | $0.04 |
| MATHEW SHANNON WARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.334769951849 | $11.47 |
| MATHEW SILAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092316501321 | $0.27 |
| MATHEW SILAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0716276949766999 | $0.08 |
| MATHEW SILAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000908303593849999 | $0.02 |
| MATHEW SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149504404599999 | $44.25 |
| MATHEW SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.132114954 | $93.13 |
| MATHEW SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2910106722 | $2.69 |
| MATHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040869660829 | $12.10 |
| MATHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.290815610166 | $0.30 |
| MATHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112054993106 | $2.19 |
| MATHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109489869006 | $0.01 |
| MATHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0080348953231 | $0.01 |
| MATHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019344446848 | $0.00 |
| MATHEW SPOLIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.12040852) | ($32,114.40) |
| MATHEW SPOLIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.12040852 | $32,114.40 |
| MATHEW SPOLIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.12040852) | ($32,394.52) |
| MATHEW SPOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037449830105754 | $142.50 |
| MATHEW SPOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.163352590559999 | $0.13 |
| MATHEW SPURGEON WADE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001761) | ($52.03) |
| MATHEW SPURGEON WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00213439921748 | $60.89 |
| MATHEW SPURGEON WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00163499662193 | $3.12 |
| MATHEW SPURGEON WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.104201805712 | $1.13 |
| MATHEW STEVENS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5737602433) | ($22,477.63) |
| MATHEW STEVENS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5737602433 | $22,477.63 |
| MATHEW STEVENS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002744) | ($100.34) |
| MATHEW STEVENS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.57101624) | ($20,869.50) |
| MATHEW STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017032490044355 | $67.36 |
| MATHEW STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0903512915749999 | $0.07 |
| MATHEW STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0122850886172 | $0.04 |
| MATHEW STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000105523433607 | $0.00 |
| MATHEW STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5034221554998 | $0.48 |
| MATHEW STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053098416658 | $10.36 |
| MATHEW STURGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035620550268 | $0.00 |
| MATHEW STURGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4854039806 | $1.49 |
| MATHEW SUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.038177749875 | $0.42 |
| MATHEW SWERDLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00315576493009999 | $96.28 |
| MATHEW SWERDLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060428518397 | $121.04 |
| MATHEW SWERDLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.2919079529 | $8.29 |
| MATHEW SWERDLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 229.959924823 | $182.31 |
| MATHEW TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016578935523 | $4.91 |
| MATHEW TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| MATHEW TAN LUU | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.3273737303 | $1,005.43 |
| MATHEW TAN LUU | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.04968134 | $2,053.18 |
| MATHEW TAN LUU | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.32417001 | $959.92 |
| MATHEW TAN LUU | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.02450765 | $967.23 |
| MATHEW TAN LUU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.4769271843 | $960.48 |
| MATHEW TAN LUU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.03266111 | $981.12 |
| MATHEW TAN LUU | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.4756254061 | $918.95 |
| MATHEW TAN LUU | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.03276952 | $947.78 |
| MATHEW TAN LUU | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.5273047199 | $952.38 |
| MATHEW TAN LUU | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.03268677 | $988.68 |
| MATHEW TAN LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144404315361999 | $42.72 |
| MATHEW TAN LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024626614353 | $48.02 |
| MATHEW TAYLOR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LINK | 20.982447 | $151.24 |
| MATHEW TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136175778945 | $40.31 |
| MATHEW TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017617666306 | $34.38 |
| MATHEW TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9911065797 | $2.99 |
| MATHEW TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014974082719 | $0.01 |
| MATHEW TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.956433394 | $18.18 |
| MATHEW TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000087038727029 | $0.00 |
| MATHEW TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000041283609469 | $0.00 |
| MATHEW THAMI DLAMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018430384050315 | $0.02 |
| MATHEW THERIAULT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (99.858165199) | ($6,658.36) |
| MATHEW THERIAULT | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 99.858165199 | $6,658.36 |
| MATHEW THERIAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190717164729999 | $57.14 |
| MATHEW THERIAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03903517103 | $77.21 |
| MATHEW THERIAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.62807914325 | $0.63 |
| MATHEW THERIAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.614546017 | $18.72 |
| MATHEW THERIAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 64.227989532 | $40.33 |
| MATHEW THERIAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.6615466928 | $40.69 |
| MATHEW THERIAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39084014095 | $3.45 |
| MATHEW THERIAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.016901703749 | $0.06 |
| MATHEW THERIAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.40966577307955 | $28.83 |
| MATHEW THERIAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.56930435008 | $32.41 |
| MATHEW THERIAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.461589064 | $0.60 |
| MATHEW THERIAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 9.3599875318 | $17.16 |
| MATHEW THOMAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.035634221) | ($29,634.67) |
| MATHEW THOMAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.035634221 | $29,634.67 |
| MATHEW THOMAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,271.978517584) | ($8,355.01) |
| MATHEW THOMAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,271.978517584 | $8,355.01 |
| MATHEW THOMAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.03563422) | ($31,193.30) |
| MATHEW THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035661550096333 | $135.97 |
| MATHEW THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.10456230152159 | $24.71 |
| MATHEW THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019687285797 | $0.58 |
| MATHEW THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022551284075 | $4.40 |
| MATHEW THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0815195376 | $9.08 |
| MATHEW THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3337512622 | $0.84 |
| MATHEW THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000621847115179999 | $1.16 |
| MATHEW THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037427829067 | $1.11 |
| MATHEW THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014487439447 | $28.27 |
| MATHEW TILLER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.001649) | ($70.02) |
| MATHEW TILLER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | SOL | 0.64463 | $70.02 |
| MATHEW TILLER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XRP | 250.0 | $164.13 |
| MATHEW TILLER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XLM | 620.0 | $112.76 |
| MATHEW TILLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MATHEW TILLER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | AAVE | 0.2189 | $25.00 |
| MATHEW TILLER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (10.76) | ($10.76) |
| MATHEW TILLER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BNT | 8.046 | $10.76 |
| MATHEW TILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.99551810483468 | $5.82 |
| MATHEW TILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22247934788 | $0.13 |
| MATHEW TILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4335031941 | $0.27 |
| MATHEW TILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.029570090873 | $0.29 |
| MATHEW TILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0112899931878 | $0.10 |
| MATHEW TILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.11212764065 | $0.29 |
| MATHEW TILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00062006032028 | $0.05 |
| MATHEW TILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16199001187 | $0.41 |
| MATHEW TILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.109937051 | $1.41 |
| MATHEW TILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0066108308979222 | $0.34 |
| MATHEW TILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0014353616233 | $0.12 |
| MATHEW TILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000024392886336 | $0.00 |
| MATHEW TILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.004086019484 | $0.00 |
| MATHEW TILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.10379854789 | $0.12 |
| MATHEW TILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.056640560805 | $0.03 |
| MATHEW TILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0084458444316 | $0.01 |
| MATHEW TILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0988108304539999 | $0.05 |
| MATHEW TILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.03131489255 | $0.02 |
| MATHEW TILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.017003403917 | $0.04 |
| MATHEW TILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0591601076277 | $0.05 |
| MATHEW TUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024518499976 | $0.03 |
| MATHEW UGAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000087015516249999 | $0.00 |
| MATHEW UGAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01675802129 | $0.02 |
| MATHEW VACCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050622757123 | $0.01 |
| MATHEW VACCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00451548450559999 | $0.01 |
| MATHEW VACCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021548019908 | $0.04 |
| MATHEW VACCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02007685299 | $0.02 |
| MATHEW VACCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00103526743596 | $0.01 |
| MATHEW VACCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.001802299951 | $0.00 |
| MATHEW VARGHESE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 45,698.548515 | $45,698.55 |
| MATHEW VARGHESE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,302.0) | ($8,302.00) |
| MATHEW VARGHESE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,302.0 | $8,302.00 |
| MATHEW VARGHESE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | USDC | (54,000.0) | ($54,000.00) |
| MATHEW VARGHESE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 27,000.0 | $27,000.00 |
| MATHEW VARGHESE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (27,000.0) | ($27,000.00) |
| MATHEW VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040649795998 | $12.03 |
| MATHEW VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.804716909 | $71.80 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATHEW VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 35.000781994 | $119.58 |
| MATHEW VEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000115097604112999 | $0.00 |
| MATHEW VEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013429319029 | $0.00 |
| MATHEW VEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004475955174 | $0.00 |
| MATHEW VEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014398565633 | $0.00 |
| MATHEW VISAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047144338559 | $13.96 |
| MATHEW VISAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016147238637 | $31.51 |
| MATHEW VISAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.763026969 | $25.97 |
| MATHEW VISAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8979227343 | $1.82 |
| MATHEW VISAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.329468562079999 | $3.66 |
| MATHEW VISAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0009081453632 | $0.00 |
| MATHEW VISAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000002136640782 | $0.00 |
| MATHEW VISAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000053841823815 | $0.00 |
| MATHEW VISAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000019807206542 | $0.00 |
| MATHEW VISAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000000863648311499999 | $0.00 |
| MATHEW VISAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000015162573589 | $0.00 |
| MATHEW VISAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000125165410937 | $0.00 |
| MATHEW VISAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000023960871726 | $0.00 |
| MATHEW WALLACE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.33005793 | $13,369.00 |
| MATHEW WALLACE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ADA | 3,552.0773 | $3,370.31 |
| MATHEW WALLACE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,411.94) |
| MATHEW WALLACE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.146372) | ($4,489.97) |
| MATHEW WALLACE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 4,182.304 | $4,489.97 |
| MATHEW WALLACE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,915.19) |
| MATHEW WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 540.5511141737 | $574.55 |
| MATHEW WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.919305926 | $18.92 |
| MATHEW WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041633642475 | $1.23 |
| MATHEW WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019778394085 | $0.00 |
| MATHEW WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.250234945789999 | $0.04 |
| MATHEW WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044023173578 | $0.32 |
| MATHEW WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.379212430429999 | $1.30 |
| MATHEW WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0484337372989999 | $0.06 |
| MATHEW WEEKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013280695249 | $39.31 |
| MATHEW WEEKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.36455631187699 | $5.19 |
| MATHEW WEEKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00806894607029999 | $15.74 |
| MATHEW WEEKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1302925088 | $1.13 |
| MATHEW WHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070942917069 | $2.10 |
| MATHEW WHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.3123910665 | $33.30 |
| MATHEW WHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.0832605453 | $118.59 |
| MATHEW WHITE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3684579439) | ($0.79) |
| MATHEW WHITE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1094067926) | ($0.24) |
| MATHEW WHITE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.061948788) | ($0.79) |
| MATHEW WHITE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.297833576) | ($0.24) |
| MATHEW WHITE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (42.9337) | ($343.47) |
| MATHEW WHITE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.224628 | $343.47 |
| MATHEW WHITE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.25669716 | $1,925.73 |
| MATHEW WHITE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (1.620072283) | ($2,495.63) |
| MATHEW WHITE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00001303783685) | ($0.25) |
| MATHEW WHITE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.000497532615) | ($9.01) |
| MATHEW WHITE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01564540421) | ($300.00) |
| MATHEW WHITE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.0192400138 | $368.93 |
| MATHEW WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 145.822293982525 | $164.19 |
| MATHEW WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.33456157636 | $0.05 |
| MATHEW WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.156702672 | $0.24 |
| MATHEW WINNERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000047968368734 | $0.00 |
| MATHEW WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000051958899226 | $0.00 |
| MATHEW WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022749149835 | $0.00 |
| MATHEW WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0038496826623 | $0.00 |
| MATHEW YEAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002293922115 | $69.26 |
| MATHEW YEAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043989797133 | $0.05 |
| MATHEW YEAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047999520385 | $95.58 |
| MATHEW YEAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6990007751 | $18.88 |
| MATHEW YEAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.110320522800999 | $8.07 |
| MATHEW YEAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 5.1373871206 | $31.62 |
| MATHEW YEAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 120.621504041999 | $58.12 |
| MATHEWS ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014439082031 | $0.43 |
| MATHEWS ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004925379426 | $0.01 |
| MATHEWS ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000341916023339 | $0.67 |
| MATHEWS GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000841130050019999 | $24.90 |
| MATHEWS GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015928562278 | $0.31 |
| MATHIALAGAN VENGADESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.535295285127 | $0.51 |
| MATHIALAGAN VENGADESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.250996404 | $16.85 |
| MATHIALAGAN VENGADESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7206558968 | $1.08 |
| MATHIAS ADAM ANDERAU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000093) | ($3.01) |
| MATHIAS ADAM ANDERAU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015035) | ($487.65) |
| MATHIAS ADAM ANDERAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126290796704839 | $50.28 |
| MATHIAS ADAM ANDERAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2718525872919 | $2.64 |
| MATHIAS ALESTEDT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | CEL | (399.7779) | ($801.75) |
| MATHIAS ALESTEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081641805905 | $24.16 |
| MATHIAS ALESTEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7553884510033 | $3.60 |
| MATHIAS ALESTEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029289101887 | $57.12 |
| MATHIAS ALESTEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.8745308119999 | $43.87 |
| MATHIAS ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5002041735813 | $0.48 |
| MATHIAS ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076217829627 | $14.87 |
| MATHIAS ANSØ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.6405923947499 | $82.06 |
| MATHIAS ASLERIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00018461 | $7.09 |
| MATHIAS ASLERIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000184) | ($7.09) |
| MATHIAS ASLERIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.02255473 | $869.39 |
| MATHIAS ASLERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169727837606 | $51.22 |
| MATHIAS ASLERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.9185827546083 | $6.22 |
| MATHIAS ASSANTE DI PANZILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004268440078 | $0.00 |
| MATHIAS ASSANTE DI PANZILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00108683767821 | $0.00 |
| MATHIAS ASSANTE DI PANZILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006147916059 | $0.00 |
| MATHIAS ASSANTE DI PANZILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018312193624 | $0.00 |
| MATHIAS AUSSERLECHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00213605726467 | $0.00 |
| MATHIAS AZZOPARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028531385825 | $0.01 |
| MATHIAS AZZOPARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00502675867369999 | $0.01 |
| MATHIAS AZZOPARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097371314629 | $19.00 |
| MATHIAS AZZOPARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000141854765768 | $0.00 |
| MATHIAS BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007310571029 | $2.27 |
| MATHIAS BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037560919481 | $0.04 |
| MATHIAS BAENZIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015355339664999 | $45.50 |
| MATHIAS BAENZIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26583140417 | $2.35 |
| MATHIAS BAILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050738516433 | $0.19 |
| MATHIAS BAILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3128179835247 | $3.04 |
| MATHIAS BAILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.693293113 | $4.05 |
| MATHIAS BALTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051702603865 | $15.30 |
| MATHIAS BALTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020940097205 | $0.00 |
| MATHIAS BALTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051737485373 | $10.10 |
| MATHIAS BALTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.65213702659999 | $1.67 |
| MATHIAS BARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.674291356367374 | $1.06 |
| MATHIAS BÄRTSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.31899955015 | $3.77 |
| MATHIAS BÄRTSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 23.729966204 | $0.97 |
| MATHIAS BEHRNDTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.199449334147 | $8.34 |
| MATHIAS BEKKER AASHOLM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 31.37525556 | $264.49 |
| MATHIAS BEKKER AASHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013110963764045 | $50.39 |
| MATHIAS BEKKER AASHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028188611605 | $5.50 |
| MATHIAS BEKKER AASHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4239744459112 | $3.56 |
| MATHIAS BELNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.021625377 | $19.02 |
| MATHIAS BERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146342282293 | $4.33 |
| MATHIAS BERGHAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000115039642401 | $0.00 |
| MATHIAS BERNAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018820847791 | $0.00 |
| MATHIAS BERNAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000124110810035 | $0.00 |
| MATHIAS BERNAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0098885274073 | $0.01 |
| MATHIAS BIRKELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033806725497 | $10.00 |
| MATHIAS BIRKELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020802203775 | $0.00 |
| MATHIAS BIRKELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048952252861 | $0.01 |
| MATHIAS BIRKELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0549225180329999 | $0.01 |
| MATHIAS BJERREGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.06014783385 | $71.94 |
| MATHIAS BJORN PAKULA HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164545431842 | $62.78 |
| MATHIAS BJORN PAKULA HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043669486929 | $0.01 |
| MATHIAS BOLLAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015828956217 | $46.98 |
| MATHIAS BOLLAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28927812199 | $0.34 |
| MATHIAS BOLLAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038798175755 | $7.57 |
| MATHIAS BOLLAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.7542383599999 | $14.87 |
| MATHIAS BOLLAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0014878078082 | $0.11 |
| MATHIAS BROGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020812016756 | $6.16 |
| MATHIAS BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020020513136 | $60.12 |
| MATHIAS BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.703324371 | $1.99 |
| MATHIAS BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020172877548 | $39.35 |
| MATHIAS BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.980330898 | $55.35 |
| MATHIAS BUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025713565843 | $0.76 |
| MATHIAS BUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.389774785 | $31.39 |
| MATHIAS BUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2413861737 | $1.41 |
| MATHIAS CALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143030725401 | $4.23 |
| MATHIAS CALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046797424911 | $0.00 |
| MATHIAS CALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051486554021 | $1.00 |
| MATHIAS CARLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001800269389 | $0.53 |
| MATHIAS CARLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.22263315219999 | $35.30 |
| MATHIAS CASAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019356424485 | $0.00 |
| MATHIAS CASAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031937220911 | $0.00 |
| MATHIAS CASAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 106.120041853 | $84.13 |
| MATHIAS CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051318778199 | $0.01 |
| MATHIAS CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026746053868 | $5.22 |
| MATHIAS CHRISTOPHER KRÄMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018721623274 | $5.81 |
| MATHIAS DANIELSEN PLOVST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000282427320019999 | $0.84 |
| MATHIAS DE WAELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164441923079999 | $48.91 |
| MATHIAS DE WAELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.87899544899999 | $20.88 |
| MATHIAS DE WEVER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MATHIAS DE WEVER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0067 | $200.00 |
| MATHIAS DE WEVER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.117837) | ($3,449.90) |
| MATHIAS DE WEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111805500144939 | $37.59 |
| MATHIAS DE WEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048679112891 | $0.01 |
| MATHIAS DE WEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022861428618 | $0.00 |
| MATHIAS DE WEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.131712979 | $41.13 |
| MATHIAS DE WEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5562877347 | $2.23 |
| MATHIAS DE WEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014073864243 | $0.01 |
| MATHIAS DELVALLE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164161) | ($49.81) |
| MATHIAS DELVALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004109887402 | $100.00 |
| MATHIAS DELVALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0828188709366689 | $0.07 |
| MATHIAS DEPIERRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 214.3720269242 | $221.49 |
| MATHIAS DICKENSCHEID | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 4.99998889 | $192,279.99 |
| MATHIAS DICKENSCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090403780756 | $238.22 |
| MATHIAS DILMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067029891281 | $1.98 |
| MATHIAS DILMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.449067116 | $19.45 |
| MATHIAS DIRCHSEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.22646604 | $664.81 |
| MATHIAS DIRCHSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.59285687646 | $75.32 |
| MATHIAS DUNKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001725372585 | $0.00 |
| MATHIAS EGEBJERG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 50.0 | $115.50 |
| MATHIAS EGEBJERG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 14.1472 | $31.63 |
| MATHIAS EGEBJERG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | MATIC | (116.688) | ($72.70) |
| MATHIAS EGEBJERG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 72.808 | $72.70 |
| MATHIAS EGEBJERG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| MATHIAS EGEBJERG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 52.224 | $35.00 |
| MATHIAS EGEBJERG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (37.8) | ($37.80) |
| MATHIAS EGEBJERG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.001204 | $37.80 |
| MATHIAS EGEBJERG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | MATIC | (50.0) | ($31.23) |
| MATHIAS EGEBJERG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 31.178 | $31.23 |
| MATHIAS EGEBJERG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | MATIC | (50.0) | ($31.23) |
| MATHIAS EGEBJERG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.000993 | $31.23 |
| MATHIAS EGEBJERG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (31.18) | ($31.18) |
| MATHIAS EGEBJERG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 46.642 | $31.18 |
| MATHIAS EGEBJERG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | MATIC | (100.0) | ($63.51) |
| MATHIAS EGEBJERG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 63.287 | $63.51 |
| MATHIAS EGEBJERG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (63.29) | ($63.29) |
| MATHIAS EGEBJERG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 98.491 | $63.29 |
| MATHIAS EGEBJERG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | MATIC | (1,000.0) | ($634.31) |
| MATHIAS EGEBJERG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 632.19 | $634.31 |
| MATHIAS EGEBJERG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | MATIC | (50.0) | ($32.20) |
| MATHIAS EGEBJERG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0010672 | $32.20 |
| MATHIAS EGEBJERG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (55.0) | ($55.00) |
| MATHIAS EGEBJERG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 99.332 | $55.00 |
| MATHIAS EGEBJERG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (45.0) | ($45.00) |
| MATHIAS EGEBJERG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 98.598 | $45.00 |
| MATHIAS EGEBJERG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (45.0) | ($45.00) |
| MATHIAS EGEBJERG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0015521 | $45.00 |
| MATHIAS EGEBJERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| MATHIAS EGEBJERG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 101.652 | $40.00 |
| MATHIAS EGEBJERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (45.0) | ($45.00) |
| MATHIAS EGEBJERG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0015408 | $45.00 |
| MATHIAS EGEBJERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (33.0) | ($33.00) |
| MATHIAS EGEBJERG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 102.708 | $33.00 |
| MATHIAS EGEBJERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| MATHIAS EGEBJERG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0012124 | $35.00 |
| MATHIAS EGEBJERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MATHIAS EGEBJERG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 1.45282 | $50.00 |
| MATHIAS EGEBJERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054128991535 | $1.26 |
| MATHIAS EGEBJERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 258.179458488618 | $276.79 |
| MATHIAS EGEBJERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4845305298 | $3.44 |
| MATHIAS EGSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062917142962 | $12.28 |
| MATHIAS EGSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.90449999461 | $10.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATHIAS EGSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018646935653 | $0.00 |
| MATHIAS EGSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0511560134919999 | $2.02 |
| MATHIAS EGSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000002091312859799 | $0.00 |
| MATHIAS EMIL FRIEDHELM GEHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000315094587799 | $0.00 |
| MATHIAS ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.434104574601599 | $0.42 |
| MATHIAS EUGEN FREULER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.02634922 | $1,042.71 |
| MATHIAS EUGEN FREULER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.03219201 | $1,275.25 |
| MATHIAS EUGEN FREULER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.01165 | $463.07 |
| MATHIAS EUGEN FREULER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07019123) | ($2,781.26) |
| MATHIAS EUGEN FREULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182719571349 | $0.72 |
| MATHIAS EVALD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.0442726634 | $136.18 |
| MATHIAS EVALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.88798757591125 | $3.87 |
| MATHIAS EYME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019051034482 | $5.64 |
| MATHIAS EYME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.70797285379 | $0.71 |
| MATHIAS FAULKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0198855001992696 | $0.02 |
| MATHIAS FAURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000001776660492 | $0.00 |
| MATHIAS FONKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110436902100999 | $0.33 |
| MATHIAS FONKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 832.39835413 | $832.40 |
| MATHIAS FONKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.472892059007 | $0.47 |
| MATHIAS FØNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183007444239999 | $54.73 |
| MATHIAS FØNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.89998641807 | $18.00 |
| MATHIAS FØNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091714610997 | $17.90 |
| MATHIAS FØNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5111729266 | $9.13 |
| MATHIAS FORSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39667027864 | $0.46 |
| MATHIAS FREDERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.662632191242 | $11.94 |
| MATHIAS FRITZ WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110692194166 | $34.34 |
| MATHIAS FÜRL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065465011303 | $0.00 |
| MATHIAS FURMANIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150202671703 | $0.01 |
| MATHIAS GARAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099923173343999 | $29.58 |
| MATHIAS GATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.85173309195 | $57.49 |
| MATHIAS GATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075038862692 | $0.94 |
| MATHIAS GATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.824487305 | $2.82 |
| MATHIAS GERVASONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110106057446 | $3.26 |
| MATHIAS GOESCHEL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5011711081) | ($1,483.71) |
| MATHIAS GOESCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000140298005 05 | $0.00 |
| MATHIAS GOESCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00044322783571 | $0.00 |
| MATHIAS GOESCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00147836884433819 | $4.42 |
| MATHIAS GOESCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000469764161 8 | $0.00 |
| MATHIAS GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142693727947 | $44.27 |
| MATHIAS GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100454525328 | $307.92 |
| MATHIAS GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 149.743669531 | $118.71 |
| MATHIAS GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.2850829487 | $92.07 |
| MATHIAS GORIS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 10.038711 | $7.86 |
| MATHIAS GORIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00132236 | $41.22 |
| MATHIAS GORIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00046433 | $14.47 |
| MATHIAS GORIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ADA | 199.225646 | $104.83 |
| MATHIAS GORIS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00173084 | $52.80 |
| MATHIAS GORIS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 112.18747 | $58.31 |
| MATHIAS GORIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.05149067 | $101.16 |
| MATHIAS GORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030821625356 | $8.92 |
| MATHIAS GORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00468080503888 | $0.01 |
| MATHIAS GORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030289486058 | $0.39 |
| MATHIAS GORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.05335836909999 | $3.62 |
| MATHIAS GORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2930462089772 | $0.29 |
| MATHIAS GORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000026393066967999 | $0.00 |
| MATHIAS GORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.3953027451 | $1.61 |
| MATHIAS GORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025234616143 | $1.00 |
| MATHIAS GRABNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001113763628 | $0.00 |
| MATHIAS GRABNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26688774366 | $0.31 |
| MATHIAS GRABNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.13302261769 | $0.38 |
| MATHIAS GREIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090005056976 | $0.28 |
| MATHIAS GRØNSTAD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,697.29 |
| MATHIAS GRØNSTAD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 1.9965 | $4,157.79 |
| MATHIAS GRØNSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002785836350033 | $78.68 |
| MATHIAS GRØNSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0171389310969999 | $25.12 |
| MATHIAS GROTH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00036846 | $14.21 |
| MATHIAS GROTH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.03562643 | $1,374.08 |
| MATHIAS GROTH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.0050902 | $14.26 |
| MATHIAS GROTH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.37915208 | $1,063.09 |
| MATHIAS GROTH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 1,825,073.5 | $342.97 |
| MATHIAS GROTH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.15787094 | $325.49 |
| MATHIAS GROTH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00807012 | $242.64 |
| MATHIAS GROTH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.19142755 | $377.00 |
| MATHIAS GROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050184600646 | $13.29 |
| MATHIAS GROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068881198656 | $10.74 |
| MATHIAS GROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 753.366357462 | $0.10 |
| MATHIAS GUEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.282008672065421 | $0.29 |
| MATHIAS GUEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0386491971859999 | $0.04 |
| MATHIAS GUICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05752827363041 | $0.07 |
| MATHIAS GUICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000108915426443 | $0.02 |
| MATHIAS GUICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00101348717905 | $0.01 |
| MATHIAS GUIGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.581934158446999 | $0.60 |
| MATHIAS GUIGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01503921901 | $29.34 |
| MATHIAS GUIGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13162137935 | $1.16 |
| MATHIAS GUIGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| MATHIAS GUNTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.344460056 | $17.34 |
| MATHIAS HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074071222727 | $0.00 |
| MATHIAS HARALD HERBERT STEYSKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0379071603570069 | $0.04 |
| MATHIAS HARALD HERBERT STEYSKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000146391566 | $0.00 |
| MATHIAS HARTENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0142213950029999 | $430.34 |
| MATHIAS HARTENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000975214870919999 | $0.00 |
| MATHIAS HARTENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040160273979 | $79.52 |
| MATHIAS HEDEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145488056511 | $43.06 |
| MATHIAS HEDELUND LARSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LUNC | 6.3273 | $533.35 |
| MATHIAS HEDELUND LARSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | AVAX | 10.395 | $536.20 |
| MATHIAS HEDELUND LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083234637242 | $8.80 |
| MATHIAS HEDELUND LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.8880422823042 | $54.80 |
| MATHIAS HEDELUND LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043571250447 | $5.92 |
| MATHIAS HEDELUND LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28648159594 | $2.30 |
| MATHIAS HEDELUND LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.052443865087 | $1.09 |
| MATHIAS HEDELUND LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014972393697 | $3.76 |
| MATHIAS HEIDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000119091974073899 | $0.00 |
| MATHIAS HEINEL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (49.096) | ($38.14) |
| MATHIAS HEINEL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0012824 | $38.14 |
| MATHIAS HEINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043629206009 | $134.08 |
| MATHIAS HEINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0794126033 | $1.38 |
| MATHIAS HELMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015436354559 | $0.00 |
| MATHIAS HELMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000107319836 | $0.00 |
| MATHIAS HENNINGSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00222205716223 | $78.33 |
| MATHIAS HENNINGSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00366086817389999 | $7.14 |
| MATHIAS HENNINGSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8430695205 | $3.67 |
| MATHIAS HENNINGSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0065980965387 | $0.48 |
| MATHIAS HENRIKSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.09380276 | $192.18 |
| MATHIAS HENRIKSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | DOT | 4.9820592 | $53.36 |
| MATHIAS HENRIKSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.03372177 | $51.88 |
| MATHIAS HENRIKSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000876) | ($24.98) |
| MATHIAS HENRIKSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | DOGE | 356.83 | $24.98 |
| MATHIAS HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045973135234 | $13.64 |
| MATHIAS HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0218436379789999 | $0.03 |
| MATHIAS HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00179799063307 | $3.00 |
| MATHIAS HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.175430223 | $5.13 |
| MATHIAS HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.061246239512 | $0.51 |
| MATHIAS HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.12980874997 | $0.01 |
| MATHIAS HERIBA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00167365 | $63.09 |
| MATHIAS HERIBA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.03380199 | $67.18 |
| MATHIAS HERIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093237087777 | $2.50 |
| MATHIAS HERIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.859977320539999 | $1.78 |
| MATHIAS HERIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012596788893 | $2.04 |
| MATHIAS HERIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0156657660269999 | $0.02 |
| MATHIAS HOFF QVIST | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BNB | 2.07308517 | $841.25 |
| MATHIAS HOFF QVIST | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LTC | 6.159152 | $657.72 |
| MATHIAS HOFF QVIST | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.5079145 | $1,505.62 |
| MATHIAS HOFF QVIST | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ADA | 375.595836 | $337.86 |
| MATHIAS HOFF QVIST | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.01884413 | $749.63 |
| MATHIAS HOFF QVIST | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | MATIC | 61.72673713 | $80.91 |
| MATHIAS HOFF QVIST | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00780642 | $300.18 |
| MATHIAS HOFF QVIST | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 1.04 | $103.83 |
| MATHIAS HOFF QVIST | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BNB | 0.4953867 | $190.93 |
| MATHIAS HOFF QVIST | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 195.215264 | $154.80 |
| MATHIAS HOFF QVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196193262966 | $58.58 |
| MATHIAS HOFF QVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.973640010903 | $3.98 |
| MATHIAS HOFF QVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055640083907 | $9.22 |
| MATHIAS HOFF QVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.79347682563 | $0.49 |
| MATHIAS HOFF QVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1782389056 | $2.24 |
| MATHIAS HOFF QVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023382639355 | $1.46 |
| MATHIAS HOFF QVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0228154116619999 | $6.41 |
| MATHIAS HOLM PEDERSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.33336216 | $696.04 |
| MATHIAS HOLM PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00225951082418079 | $50.19 |
| MATHIAS HOLM PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028614715426 | $4.19 |
| MATHIAS HORST HOHLBAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014622682966 | $0.45 |
| MATHIAS JAKOBSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.12980496 | $295.87 |
| MATHIAS JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016492884702 | $0.49 |
| MATHIAS JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039704557896 | $0.00 |
| MATHIAS JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136292548072 | $26.06 |
| MATHIAS JENSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DOGE | 66.34478939 | $5.40 |
| MATHIAS JENSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00069425 | $20.01 |
| MATHIAS JENSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOGE | (66.302089) | ($5.43) |
| MATHIAS JENSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00069414) | ($21.33) |
| MATHIAS JENSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | DOT | 6.995656519 | $74.02 |
| MATHIAS JENSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SNX | 15.0 | $45.90 |
| MATHIAS JENSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SNX | (14.0) | ($39.90) |
| MATHIAS JENSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 39.746 | $39.90 |
| MATHIAS JENSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | DOT | (6.0) | ($58.83) |
| MATHIAS JENSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 58.853 | $58.83 |
| MATHIAS JENSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (1.0) | ($1.00) |
| MATHIAS JENSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | DOGE | 12.2 | $1.00 |
| MATHIAS JENSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| MATHIAS JENSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ADA | 8.272 | $5.00 |
| MATHIAS JENSEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (92.599) | ($92.60) |
| MATHIAS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000270293497283 | $0.01 |
| MATHIAS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.214539997108067 | $0.13 |
| MATHIAS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.028420643061 | $0.01 |
| MATHIAS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.011773587377 | $0.10 |
| MATHIAS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.021251342762 | $0.06 |
| MATHIAS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0052802551479 | $0.00 |
| MATHIAS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.3476768659503 | $14.64 |
| MATHIAS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030304340775 | $8.97 |
| MATHIAS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092278157786 | $0.01 |
| MATHIAS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101237983944 | $19.75 |
| MATHIAS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007477471529 | $0.27 |
| MATHIAS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.07192019031 | $6.86 |
| MATHIAS JENSEN BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004089281412 | $12.11 |
| MATHIAS JESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000383171792239999 | $11.34 |
| MATHIAS JESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0089388021083 | $0.01 |
| MATHIAS JESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008375771962 | $1.63 |
| MATHIAS JESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.05680271071 | $0.66 |
| MATHIAS JOHANNESSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.01942907 | $38.42 |
| MATHIAS JOHANNESSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0039738 | $117.21 |
| MATHIAS JOHANNESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017995436495 | $53.68 |
| MATHIAS JOHANNESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032661593555 | $64.17 |
| MATHIAS JOHANNESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.0902912099999 | $11.36 |
| MATHIAS JORGENSEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MATHIAS JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063099735017 | $195.13 |
| MATHIAS JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 629.58782984816 | $621.76 |
| MATHIAS JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029436832155 | $57.55 |
| MATHIAS JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.716881964 | $33.07 |
| MATHIAS JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9673316428517 | $0.98 |
| MATHIAS JORIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (2.26000237) | ($4,502.08) |
| MATHIAS JORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018537122981 | $0.55 |
| MATHIAS JORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148498123391 | $38.35 |
| MATHIAS JORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0623432277503 | $0.06 |
| MATHIAS JOURDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.144525907319999 | $0.17 |
| MATHIAS JULIAN LEITNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017288377409 | $0.51 |
| MATHIAS JULIAN LEITNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.2150398708 | $2.49 |
| MATHIAS KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.278098144762455 | $0.32 |
| MATHIAS KANSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13217357680072 | $0.15 |
| MATHIAS KANSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025955563153 | $0.02 |
| MATHIAS KANSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000039061210989 | $0.00 |
| MATHIAS KARDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000405806375049999 | $12.01 |
| MATHIAS KARL OLIVIER BOYER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 223.588336 | $223.59 |
| MATHIAS KARL OLIVIER BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.8156661944 | $2.82 |
| MATHIAS KENNERKNECHT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31300756) | ($9,110.55) |
| MATHIAS KENNERKNECHT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.115342723) | ($8,022.78) |
| MATHIAS KENNERKNECHT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | UNI | (342.330860585999) | ($1,862.63) |
| MATHIAS KENNERKNECHT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SNX | (102.147222037) | ($283.97) |
| MATHIAS KENNERKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012132383883169 | $46.12 |
| MATHIAS KENNERKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0198525086069309 | $55.07 |
| MATHIAS KENNERKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1698659278248 | $8.55 |
| MATHIAS KENNERKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.2204674975924 | $8.50 |
| MATHIAS KIELGAST GARBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00013145388873 | $0.04 |
| MATHIAS KLAUDIUS MAINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086455532895 | $0.27 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATHIAS KÖLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039590258618968 | $0.00 |
| MATHIAS KORTERØD JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000230177978333 | $6.81 |
| MATHIAS KRENZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00132323 | $52.32 |
| MATHIAS KRENZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00173131 | $51.63 |
| MATHIAS KRENZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00244854 | $71.38 |
| MATHIAS KRENZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00151949 | $44.30 |
| MATHIAS KRENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001024784057696 | $0.26 |
| MATHIAS KRÜGER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003786) | ($154.99) |
| MATHIAS KRÜGER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (1.03002863) | ($32,559.20) |
| MATHIAS KRÜGER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00033733) | ($10.63) |
| MATHIAS KRÜGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00504157358336008 | $179.81 |
| MATHIAS KRÜGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00169253399119999 | $0.00 |
| MATHIAS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0541652210660423 | $0.06 |
| MATHIAS LASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.27740996778 | $11.18 |
| MATHIAS LAURITSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.25601921844827 | $2.05 |
| MATHIAS LEED | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00111888 | $44.50 |
| MATHIAS LEED | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00102139 | $41.41 |
| MATHIAS LEED | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00108742 | $41.26 |
| MATHIAS LEED | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00102083 | $30.92 |
| MATHIAS LEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000780106139869999 | $22.96 |
| MATHIAS LEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048144790473 | $9.39 |
| MATHIAS LEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8676886095 | $7.02 |
| MATHIAS LEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0294960046 | $1.27 |
| MATHIAS LEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13574753485 | $1.51 |
| MATHIAS LETAN-MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019974105677 | $0.59 |
| MATHIAS LETAN-MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030189900162 | $59.09 |
| MATHIAS LETAN-MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9346850074 | $1.93 |
| MATHIAS LEYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158876129617 | $4.70 |
| MATHIAS LEYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000477313092129999 | $0.93 |
| MATHIAS LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000059200044571 | $0.01 |
| MATHIAS LOOSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085738325438 | $0.25 |
| MATHIAS LOOSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65640157183 | $0.77 |
| MATHIAS LOOSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000066000321272 | $0.01 |
| MATHIAS LOOSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02141254539 | $0.02 |
| MATHIAS LORENCEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.56958062896 | $1,148.17 |
| MATHIAS LORENCEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15632819224 | $0.16 |
| MATHIAS LORENCEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 810.725617017999 | $2,769.77 |
| MATHIAS LOSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016383910946 | $0.00 |
| MATHIAS LOSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038352800863 | $0.00 |
| MATHIAS LOSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045702778632 | $8.92 |
| MATHIAS LOSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.604585083319999 | $0.09 |
| MATHIAS LOSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000035637909077 | $0.00 |
| MATHIAS LOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00116705381714 | $0.00 |
| MATHIAS MAAR ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164734443265 | $60.92 |
| MATHIAS MAAR ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021325663205 | $0.04 |
| MATHIAS MACONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.60537050232999 | $1.57 |
| MATHIAS MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037714940364 | $1.12 |
| MATHIAS MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034645950815 | $0.04 |
| MATHIAS MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018649471393 | $36.39 |
| MATHIAS MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1040628422 | $5.09 |
| MATHIAS MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2927235167 | $14.37 |
| MATHIAS MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2405163012 | $2.12 |
| MATHIAS MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.28422248509999 | $3.96 |
| MATHIAS MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.16037502843 | $0.21 |
| MATHIAS MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.890997351499 | $131.52 |
| MATHIAS MAGNUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.253494517736899 | $0.29 |
| MATHIAS MAGNUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018697598868 | $0.04 |
| MATHIAS MAGNUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18156605178 | $1.60 |
| MATHIAS MAGNUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4141960152 | $0.35 |
| MATHIAS MAGNUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.393175151 | $0.55 |
| MATHIAS MAILLEUX | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000275) | ($1.00) |
| MATHIAS MAILLEUX | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00027494) | ($9.98) |
| MATHIAS MAILLEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.15858095106 | $41.15 |
| MATHIAS MAINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155680064499 | $4.61 |
| MATHIAS MAINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018727424939 | $0.02 |
| MATHIAS MAINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00134997627229 | $2.63 |
| MATHIAS MAINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.274982751639999 | $0.17 |
| MATHIAS MANAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 207.034285767526 | $213.11 |
| MATHIAS MARTIN SCHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006840504973 | $0.00 |
| MATHIAS MAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000399837445125999 | $0.00 |
| MATHIAS MESEEUW | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.0114) | ($440.44) |
| MATHIAS MESEEUW | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 439.817 | $440.44 |
| MATHIAS MESEEUW | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.0039) | ($152.14) |
| MATHIAS MESEEUW | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 151.434 | $152.14 |
| MATHIAS MESEEUW | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($284.46) |
| MATHIAS MESEEUW | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 284.17 | $284.46 |
| MATHIAS MESEEUW | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 170.0 | $170.34 |
| MATHIAS MESEEUW | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 128.0 | $128.00 |
| MATHIAS MESEEUW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MATHIAS MESEEUW | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.00317 | $100.00 |
| MATHIAS MESEEUW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (39.0) | ($39.00) |
| MATHIAS MESEEUW | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 1.08596 | $39.00 |
| MATHIAS MESEEUW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (40.72) | ($38.00) |
| MATHIAS MESEEUW | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.015703 | $38.00 |
| MATHIAS MESEEUW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| MATHIAS MESEEUW | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LINK | 2.2066 | $20.00 |
| MATHIAS MESEEUW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (24.0) | ($24.00) |
| MATHIAS MESEEUW | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | DOT | 2.0046 | $24.00 |
| MATHIAS MESEEUW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (39.61) | ($36.87) |
| MATHIAS MESEEUW | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 1.05596 | $36.87 |
| MATHIAS MESEEUW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | UST | (26.88) | ($17.00) |
| MATHIAS MESEEUW | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 2.13351 | $17.00 |
| MATHIAS MESEEUW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | UST | (79.3) | ($49.99) |
| MATHIAS MESEEUW | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0015694 | $49.99 |
| MATHIAS MESEEUW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MATHIAS MESEEUW | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 49.683 | $50.00 |
| MATHIAS MESEEUW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MATHIAS MESEEUW | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.003476 | $100.00 |
| MATHIAS MESEEUW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MATHIAS MESEEUW | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.003859 | $100.00 |
| MATHIAS MESEEUW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (286.25) | ($286.25) |
| MATHIAS MESEEUW | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0093518 | $286.25 |
| MATHIAS MESEEUW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.060282) | ($1,799.97) |
| MATHIAS MESEEUW | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 1,793.477 | $1,799.97 |
| MATHIAS MESEEUW | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,793.48) | ($1,793.48) |
| MATHIAS MESEEUW | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0606735 | $1,793.48 |
| MATHIAS MESEEUW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.059743) | ($1,800.21) |
| MATHIAS MESEEUW | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 1,792.294 | $1,800.21 |
| MATHIAS MESEEUW | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.585047) | ($1,200.53) |
| MATHIAS MESEEUW | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 1,201.06 | $1,200.53 |
| MATHIAS MESEEUW | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MATHIAS MESEEUW | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | SOL | 1.02133 | $50.00 |
| MATHIAS MESEEUW | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (1.009656) | ($2,000.00) |
| MATHIAS MESEEUW | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 1,994.813 | $2,000.00 |
| MATHIAS MESEEUW | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (1,200.0) | ($1,200.00) |
| MATHIAS MESEEUW | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0399001 | $1,200.00 |
| MATHIAS MESEEUW | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (177.0) | ($177.00) |
| MATHIAS MESEEUW | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ETH | 0.100085 | $177.00 |
| MATHIAS MESEEUW | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (290.0) | ($290.00) |
| MATHIAS MESEEUW | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0100311 | $290.00 |
| MATHIAS MESEEUW | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (55.0) | ($55.00) |
| MATHIAS MESEEUW | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 100.402 | $55.00 |
| MATHIAS MESEEUW | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| MATHIAS MESEEUW | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0020322 | $60.00 |
| MATHIAS MESEEUW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (64.0) | ($64.00) |
| MATHIAS MESEEUW | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | MATIC | 100.279 | $64.00 |
| MATHIAS MESEEUW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (55.0) | ($55.00) |
| MATHIAS MESEEUW | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 100.918 | $55.00 |
| MATHIAS MESEEUW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (160.0) | ($160.00) |
| MATHIAS MESEEUW | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.100456 | $160.00 |
| MATHIAS MESEEUW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (65.0) | ($65.00) |
| MATHIAS MESEEUW | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | MATIC | 110.479 | $65.00 |
| MATHIAS MESEEUW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (45.0) | ($45.00) |
| MATHIAS MESEEUW | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 115.831 | $45.00 |
| MATHIAS MESEEUW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | AVAX | (1.16146) | ($26.00) |
| MATHIAS MESEEUW | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 25.842 | $26.00 |
| MATHIAS MESEEUW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MATHIAS MESEEUW | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | LINK | 6.2174 | $50.00 |
| MATHIAS MESEEUW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (65.0) | ($65.00) |
| MATHIAS MESEEUW | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 213.395 | $65.00 |
| MATHIAS MESEEUW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (289.0) | ($289.00) |
| MATHIAS MESEEUW | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0101208 | $289.00 |
| MATHIAS MESEEUW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MATHIAS MESEEUW | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.102755 | $150.00 |
| MATHIAS MESEEUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000398127610399999 | $8.30 |
| MATHIAS MESEEUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 214.424377727317 | $224.21 |
| MATHIAS MESEEUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002490245253 | $3.12 |
| MATHIAS MESEEUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.873008988 | $8.87 |
| MATHIAS MESEEUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.125598221 | $0.66 |
| MATHIAS MESEEUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03775133354 | $0.28 |
| MATHIAS MESEEUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3568777158 | $0.96 |
| MATHIAS MESEEUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.005026457538 | $0.35 |
| MATHIAS MESEEUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.015912640125 | $1.36 |
| MATHIAS MESEEUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.7323853245 | $0.42 |
| MATHIAS MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000979749435 | $0.00 |
| MATHIAS MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097693519203 | $0.30 |
| MATHIAS MICHELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.548031613627 | $0.60 |
| MATHIAS MICHELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00068725557651 | $0.01 |
| MATHIAS MIKKELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001903662881 | $5.63 |
| MATHIAS MILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00130128945401 | $0.00 |
| MATHIAS MILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000004979152951 | $0.00 |
| MATHIAS MILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000001224314951 | $0.00 |
| MATHIAS MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005433197701 | $167.65 |
| MATHIAS MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.126708366091 | $5.01 |
| MATHIAS MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040771538976 | $2.32 |
| MATHIAS MORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000114430999 | $0.00 |
| MATHIAS MORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015382461213537 | $0.00 |
| MATHIAS MORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000122546097 | $0.00 |
| MATHIAS MORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000003001779362 | $0.00 |
| MATHIAS MORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.19323749367 | $0.01 |
| MATHIAS MORTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022836169112 | $6.76 |
| MATHIAS MORTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026633942937 | $0.03 |
| MATHIAS MORTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121784013553 | $2.38 |
| MATHIAS MUNCK SØE-JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035694659405962 | $0.00 |
| MATHIAS MUNCK SØE-JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000006287395409 | $0.00 |
| MATHIAS MUNCK SØE-JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.010929318878 | $0.93 |
| MATHIAS MUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036988026647 | $113.29 |
| MATHIAS MUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.04858090958 | $4.58 |
| MATHIAS MUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113343802849 | $229.45 |
| MATHIAS MUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.9046707929999 | $24.43 |
| MATHIAS MUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.8685135421 | $143.01 |
| MATHIAS MUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0139656363180999 | $3.17 |
| MATHIAS MUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.506679050785 | $4.33 |
| MATHIAS NAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017118034861 | $0.01 |
| MATHIAS NAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.8703045800266 | $16.12 |
| MATHIAS NAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022591780385 | $49.81 |
| MATHIAS NAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0509215697699999 | $0.05 |
| MATHIAS NAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.646656858 | $10.55 |
| MATHIAS NAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001429309328 | $0.00 |
| MATHIAS NESTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022671184611 | $70.33 |
| MATHIAS NICOLAI ØRUM CZARNOTTA SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002786420966 | $8.25 |
| MATHIAS NICOLAI ØRUM CZARNOTTA SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024911112507 | $0.00 |
| MATHIAS NIELSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003301654849) | ($10.00) |
| MATHIAS NIELSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1982645245) | ($600.30) |
| MATHIAS NIELSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.34) | ($1,023.88) |
| MATHIAS NIELSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 374.547312 | $374.55 |
| MATHIAS NIELSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00025487) | ($10.00) |
| MATHIAS NIELSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($19.29) |
| MATHIAS NIELSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0148) | ($562.83) |
| MATHIAS NIELSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | DOT | (2.0) | ($30.02) |
| MATHIAS NIELSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | DOT | (2.0) | ($30.06) |
| MATHIAS NIELSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 515.961812 | $515.96 |
| MATHIAS NIELSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DOT | (40.0) | ($609.34) |
| MATHIAS NIELSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DOT | (25.261940815) | ($375.99) |
| MATHIAS NIELSEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MATHIAS NIELSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MATHIAS NIELSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0162545 | $506.95 |
| MATHIAS NIELSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.4084 | $941.79 |
| MATHIAS NIELSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 1.2 | $1.20 |
| MATHIAS NIELSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 310.12 | $310.12 |
| MATHIAS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000960417881899999 | $27.63 |
| MATHIAS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7748393105 | $21.69 |
| MATHIAS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131337385628 | $23.81 |
| MATHIAS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.232540648 | $42.23 |
| MATHIAS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0072746447394 | $0.01 |
| MATHIAS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0046721318082 | $0.00 |
| MATHIAS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.282682738192859 | $4.82 |
| MATHIAS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.285439418199007 | $0.33 |
| MATHIAS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032100504094 | $9.50 |
| MATHIAS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00337431363259999 | $6.58 |
| MATHIAS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.90451652722 | $0.57 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATHIAS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0529250205209999 | $0.59 |
| MATHIAS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.53581312483 | $0.26 |
| MATHIAS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00031392839624 | $0.07 |
| MATHIAS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148399803243 | $4.39 |
| MATHIAS NOERUP | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 532.2983 | $456.61 |
| MATHIAS NOERUP | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | CEL | 66.3189 | $54.14 |
| MATHIAS NOERUP | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00453404 | $135.59 |
| MATHIAS NOERUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060173485037 | $17.59 |
| MATHIAS NOERUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.280253860178 | $8.56 |
| MATHIAS NOERUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018483485037 | $36.07 |
| MATHIAS NUDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000525922374506 | $1.63 |
| MATHIAS NYMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106330361893 | $0.31 |
| MATHIAS OXHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164001664468 | $0.49 |
| MATHIAS OXHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3903310854 | $0.46 |
| MATHIAS OXHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078198567497 | $15.26 |
| MATHIAS OXHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5071625248 | $7.54 |
| MATHIAS PAECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022619750961 | $72.46 |
| MATHIAS PAECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.887407535365 | $27.91 |
| MATHIAS PAECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085159383863 | $184.94 |
| MATHIAS PAECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.7960126416 | $6.80 |
| MATHIAS PAECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000155050289 | $0.00 |
| MATHIAS PAULSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (494.750492) | ($444.23) |
| MATHIAS PAULSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (158.072362477) | ($214.98) |
| MATHIAS PAULSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | DOT | (5.906797983) | ($103.72) |
| MATHIAS PAULSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LINK | (6.243919677) | ($83.23) |
| MATHIAS PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018934202552 | $5.60 |
| MATHIAS PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00292025190479999 | $5.70 |
| MATHIAS PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000115964773458 | $0.00 |
| MATHIAS PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3199647136464 | $0.45 |
| MATHIAS PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5683776189576 | $0.53 |
| MATHIAS PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0147730621948529 | $0.27 |
| MATHIAS PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0031326750039583 | $0.04 |
| MATHIAS PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000138491818139999 | $0.00 |
| MATHIAS PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000084572060365 | $0.00 |
| MATHIAS PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3079469662 | $7.88 |
| MATHIAS PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.090740755599 | $5.43 |
| MATHIAS PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00122183535849 | $0.00 |
| MATHIAS PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.174756126669999 | $0.23 |
| MATHIAS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000141195052 | $0.00 |
| MATHIAS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17743103732 | $0.21 |
| MATHIAS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.0788092722399 | $59.77 |
| MATHIAS PFEIFFER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0007617 | $29.29 |
| MATHIAS PFEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095286835577 | $0.29 |
| MATHIAS PICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08295768406 | $4.72 |
| MATHIAS PIHL JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000294821715559999 | $8.73 |
| MATHIAS PIHL JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00199807216269999 | $0.00 |
| MATHIAS POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006587586072 | $0.14 |
| MATHIAS POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.00418018153 | $9.06 |
| MATHIAS POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7444722493 | $8.74 |
| MATHIAS POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44202972816 | $4.91 |
| MATHIAS POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000229353650369999 | $0.01 |
| MATHIAS POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043495672089 | $86.35 |
| MATHIAS POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0443908179 | $0.01 |
| MATHIAS REUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016253850883 | $0.00 |
| MATHIAS REUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000034688876426 | $0.00 |
| MATHIAS REVSBECH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MATHIAS REVSBECH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($4.02) |
| MATHIAS REVSBECH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MATHIAS REVSBECH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XRP | (10,557.373816) | ($4,231.37) |
| MATHIAS REVSBECH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (27,610.77) | ($27,610.77) |
| MATHIAS REVSBECH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004) | ($1.19) |
| MATHIAS REVSBECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000235883662909999 | $6.98 |
| MATHIAS REVSBECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104439649073999 | $20.38 |
| MATHIAS REVSBECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 246.5696111137309 | $246.57 |
| MATHIAS REVSBECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 34.013815307643 | $19.82 |
| MATHIAS RIBERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001181123204209 | $0.05 |
| MATHIAS RIBERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007572517357 | $0.02 |
| MATHIAS RIBERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0009417706136 | $0.00 |
| MATHIAS RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046619086818 | $0.00 |
| MATHIAS RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000092677642885 | $0.00 |
| MATHIAS RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000018911355988 | $0.00 |
| MATHIAS RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000084565745529 | $0.00 |
| MATHIAS RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000016443953886 | $0.00 |
| MATHIAS RICKENBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016006754421 | $47.54 |
| MATHIAS RICKENBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.4350302366 | $47.16 |
| MATHIAS RICKENBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 212.597673942999 | $212.60 |
| MATHIAS RICKENBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.297973462 | $3.30 |
| MATHIAS RIIS-VESTERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000445801273206349 | $0.00 |
| MATHIAS RINGBY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 230.57102 | $173.21 |
| MATHIAS RINGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46024175909308 | $0.34 |
| MATHIAS ROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000245955134061 | $0.76 |
| MATHIAS RODOLFO IMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021748942152 | $0.04 |
| MATHIAS ROMINGER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (8,000.0) | ($8,000.00) |
| MATHIAS ROMINGER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 3,838.221 | $8,000.00 |
| MATHIAS ROMINGER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | SOL | (99.40357) | ($10,000.00) |
| MATHIAS ROMINGER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 9,964.88 | $10,000.00 |
| MATHIAS ROMINGER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| MATHIAS ROMINGER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | SOL | (154.90708) | ($10,000.67) |
| MATHIAS ROMINGER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 9,855.596 | $10,000.67 |
| MATHIAS ROMINGER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | AVAX | (116.31807) | ($4,989.02) |
| MATHIAS ROMINGER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 4,899.42 | $4,989.02 |
| MATHIAS ROMINGER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | SUSHI | (3,110.955) | ($5,559.12) |
| MATHIAS ROMINGER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 5,503.843 | $5,559.12 |
| MATHIAS ROMINGER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | MANA | (2,081.7) | ($2,083.78) |
| MATHIAS ROMINGER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 2,107.66 | $2,083.78 |
| MATHIAS ROMINGER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.142967) | ($4,348.60) |
| MATHIAS ROMINGER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 4,334.032 | $4,348.60 |
| MATHIAS ROMINGER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.120598) | ($251.31) |
| MATHIAS ROMINGER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 250.784 | $251.31 |
| MATHIAS ROMINGER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | MATIC | (10,110.799) | ($6,992.66) |
| MATHIAS ROMINGER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 7,014.381 | $6,992.66 |
| MATHIAS ROMINGER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 3,007.151771 | $3,007.15 |
| MATHIAS ROMINGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (84,487.724354) | ($84,487.72) |
| MATHIAS ROMINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008984652810767 | $34.10 |
| MATHIAS ROMINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.072272474 | $52.37 |
| MATHIAS ROMINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021593921678485 | $6.37 |
| MATHIAS ROMINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 830.2780795037 | $830.28 |
| MATHIAS ROMINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 323.375927496999 | $281.06 |
| MATHIAS ROMINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.945195985417359 | $88.14 |
| MATHIAS ROMINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.56822186496331 | $37.25 |
| MATHIAS ROMINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.600425813221497 | $1.06 |
| MATHIAS ROMINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 11.016967387641 | $31.25 |
| MATHIAS RONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047616301144 | $0.01 |
| MATHIAS RONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000714484712619999 | $0.01 |
| MATHIAS RONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00045281155355 | $0.00 |
| MATHIAS ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019230380989 | $57.64 |
| MATHIAS ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042482180211 | $0.05 |
| MATHIAS ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045836101771 | $8.94 |
| MATHIAS ROSELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 74.52 | $74.52 |
| MATHIAS ROSELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (1,152.08881) | ($493.17) |
| MATHIAS ROSELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (74.52) | ($74.52) |
| MATHIAS ROSELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (1,040.254673) | ($578.35) |
| MATHIAS ROSELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04791123) | ($1,437.05) |
| MATHIAS ROSELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.015732376) | ($2,091.54) |
| MATHIAS ROSELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (62.0428) | ($47.01) |
| MATHIAS ROSELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (5.4402) | ($4.53) |
| MATHIAS ROSELL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (2.0674) | ($1.32) |
| MATHIAS ROSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.6299641106028 | $34.63 |
| MATHIAS ROSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026255345346 | $0.00 |
| MATHIAS RÖTSCH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00053455 | $20.84 |
| MATHIAS RÖTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000094791926539 | $0.02 |
| MATHIAS RUNCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000497172578 1 | $0.00 |
| MATHIAS RUNCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002285259062 3 | $0.00 |
| MATHIAS RUNCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000026310907177 | $0.00 |
| MATHIAS RUNGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065257500 63 | $0.02 |
| MATHIAS RUNGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.96690039571 | $0.77 |
| MATHIAS RUNGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03951916255 | $0.44 |
| MATHIAS SASSERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095286268373 | $28.20 |
| MATHIAS SASSERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23249037368 | $2.58 |
| MATHIAS SASSERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00441370177899999 | $0.32 |
| MATHIAS SCHMIDT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 9.0 | $6.99 |
| MATHIAS SCHMIDT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 505.139175 | $391.31 |
| MATHIAS SCHMIDT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 191.097882 | $148.15 |
| MATHIAS SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016539776367 | $0.49 |
| MATHIAS SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.8289790235 | $6.93 |
| MATHIAS SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.21492736738 | $0.33 |
| MATHIAS SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019227972089 | $0.57 |
| MATHIAS SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.070963135252 | $0.63 |
| MATHIAS SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.49956365713 | $0.07 |
| MATHIAS SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0121275450777999 | $1.33 |
| MATHIAS SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025034695267 | $0.78 |
| MATHIAS SCHRECKE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01302884 | $520.96 |
| MATHIAS SCHRECKE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.03805723 | $1,039.04 |
| MATHIAS SCHRECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084562098079 | $25.86 |
| MATHIAS SEBASTIAN LOSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021879319902 | $6.48 |
| MATHIAS SEBASTIAN LOSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037870143429 | $0.00 |
| MATHIAS SIMOENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018143991682 | $0.35 |
| MATHIAS SIREROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0590858687289519 | $0.07 |
| MATHIAS SKARSBY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01676097) | ($48.76) |
| MATHIAS SKARSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0738464695021 | $0.15 |
| MATHIAS SKOV JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001295113536 | $50.00 |
| MATHIAS SKOV JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1660888166476 | $5.17 |
| MATHIAS SÖDERSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016118083728 | $47.89 |
| MATHIAS SÖDERSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029357939971 | $57.38 |
| MATHIAS SOELBERG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LUNC | 1.990011 | $162.59 |
| MATHIAS SOELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150898985788999 | $44.64 |
| MATHIAS SOELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30597305988 | $0.36 |
| MATHIAS SOELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096214106929 | $18.76 |
| MATHIAS SOELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6690545894 | $2.91 |
| MATHIAS SOELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3661602044 | $2.11 |
| MATHIAS SOELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28333227745 | $3.15 |
| MATHIAS SOELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5691910313 | $3.57 |
| MATHIAS SOELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.53993442619 | $0.08 |
| MATHIAS SOELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0015621459403 | $0.11 |
| MATHIAS SOELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.75685134659999 | $2.26 |
| MATHIAS SOELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00092092527055999 | $0.21 |
| MATHIAS SOELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10900735538 | $5.99 |
| MATHIAS SØRENSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00483884 | $136.20 |
| MATHIAS SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000899769297029999 | $26.63 |
| MATHIAS SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.9641072754349 | $84.55 |
| MATHIAS SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033541807936 | $9.73 |
| MATHIAS SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021736954742 | $4.24 |
| MATHIAS SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.117357779208 | $1.30 |
| MATHIAS SORGATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022001611464 | $0.01 |
| MATHIAS STÅLÅKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030510445485 | $0.01 |
| MATHIAS STEENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.17729133884899 | $3.41 |
| MATHIAS SUHR TOTTENBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088816493508 | $2.63 |
| MATHIAS SUHR TOTTENBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000508411210629999 | $0.00 |
| MATHIAS SUHR TOTTENBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024177083844 | $0.05 |
| MATHIAS TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057900997654 | $0.01 |
| MATHIAS TELITSINE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BUSD | (500.0) | ($500.00) |
| MATHIAS TELITSINE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01838886) | ($550.35) |
| MATHIAS TELITSINE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (364.139422) | ($223.68) |
| MATHIAS TELITSINE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (745.470853789) | ($449.43) |
| MATHIAS TELITSINE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BUSD | (136.362534663) | ($136.36) |
| MATHIAS TELITSINE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (580.006404) | ($580.01) |
| MATHIAS TELITSINE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2840556217) | ($506.32) |
| MATHIAS TELITSINE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (430.475537) | ($430.48) |
| MATHIAS TELITSINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000181834385631039 | $6.17 |
| MATHIAS TELITSINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00295583407499999 | $0.00 |
| MATHIAS TELITSINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026419338877466 | $6.21 |
| MATHIAS TELITSINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1281938907931 | $5.13 |
| MATHIAS TELITSINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6341214128566 | $8.03 |
| MATHIAS TELITSINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4032864065463 | $1.67 |
| MATHIAS TELITSINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0055303210801 | $0.06 |
| MATHIAS TELITSINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.584024901224 | $6.58 |
| MATHIAS TELITSINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0094845324394 | $0.00 |
| MATHIAS TELITSINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 6.87570029179629 | $6.88 |
| MATHIAS TELITSINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.74295904999999 | $0.35 |
| MATHIAS TERKELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020810217585 | $0.01 |
| MATHIAS THORSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000292573452879999 | $8.66 |
| MATHIAS THORSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.172203686388 | $15.72 |
| MATHIAS THORSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.31224439399999 | $6.31 |
| MATHIAS TIMOTEO DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008964445949 | $0.02 |
| MATHIAS TIMOTEO DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.95044760289 | $24.06 |
| MATHIAS TIMOTEO DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.821040337 | $3.82 |
| MATHIAS TORPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2504027694932 | $0.25 |
| MATHIAS TRIPP | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00105) | ($40.26) |
| MATHIAS TRIPP | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009) | ($25.76) |
| MATHIAS TRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41816948259929 | $0.54 |
| MATHIAS UHRENHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.7375883360999 | $20.63 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATHIAS VAN BEIRS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 10.0 | $644.60 |
| MATHIAS VAN BEIRS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 604.867002 | $39,144.16 |
| MATHIAS VAN BEIRS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 394.402254 | $25,147.09 |
| MATHIAS VAN BEIRS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AVAX | 142.9 | $7,730.03 |
| MATHIAS VAN BEIRS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,009.269256) | ($5,732.65) |
| MATHIAS VAN BEIRS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | AVAX | (600.0) | ($19,062.00) |
| MATHIAS VAN BEIRS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 18,897.935 | $19,062.00 |
| MATHIAS VAN BEIRS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | AVAX | (409.59773) | ($13,012.92) |
| MATHIAS VAN BEIRS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 12,919.503 | $13,012.92 |
| MATHIAS VAN BEIRS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (17,925.08) | ($17,925.08) |
| MATHIAS VAN BEIRS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 8.824517 | $17,925.08 |
| MATHIAS VAN BEIRS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (13,892.0) | ($13,892.00) |
| MATHIAS VAN BEIRS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 6.777213 | $13,892.00 |
| MATHIAS VAN BEIRS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($204.24) |
| MATHIAS VAN BEIRS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (15.515095224) | ($31,747.14) |
| MATHIAS VAN BEIRS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SOL | (11.10703) | ($366.14) |
| MATHIAS VAN BEIRS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 361.189 | $366.14 |
| MATHIAS VAN BEIRS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (361.0) | ($361.00) |
| MATHIAS VAN BEIRS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.246607 | $361.00 |
| MATHIAS VAN BEIRS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | AVAX | (1.18725) | ($22.00) |
| MATHIAS VAN BEIRS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 21.683 | $22.00 |
| MATHIAS VAN BEIRS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (22.23) | ($22.23) |
| MATHIAS VAN BEIRS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.015193 | $22.23 |
| MATHIAS VAN BEIRS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2628708347) | ($385.50) |
| MATHIAS VAN BEIRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011219927765 | $0.00 |
| MATHIAS VAN BEIRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.12251318084047 | $2.57 |
| MATHIAS VAN BEIRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112762396061996 | $2.33 |
| MATHIAS VAN BEIRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1053126658101 | $7.01 |
| MATHIAS VAN BEIRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 4.93292189133092 | $300.87 |
| MATHIAS VAN BEIRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.485132845074899 | $0.00 |
| MATHIAS VAN BORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.45238166617 | $22.19 |
| MATHIAS VAN RIEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 3.25592 | $265.36 |
| MATHIAS VAN RIEL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 1.46851 | $118.58 |
| MATHIAS VAN RIEL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01397 | $540.12 |
| MATHIAS VAN RIEL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01429 | $522.22 |
| MATHIAS VAN RIEL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LUNC | 3.44396 | $252.49 |
| MATHIAS VAN RIEL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 3.09255 | $201.59 |
| MATHIAS VAN RIEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02426991 | $744.35 |
| MATHIAS VAN RIEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01727 | $528.64 |
| MATHIAS VAN RIEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (23.96113) | ($702.74) |
| MATHIAS VAN RIEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 683.179 | $702.74 |
| MATHIAS VAN RIEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (683.179) | ($683.18) |
| MATHIAS VAN RIEL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12905346) | ($3,773.85) |
| MATHIAS VAN RIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005251405005239 | $18.04 |
| MATHIAS VAN RIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059621069463 | $0.01 |
| MATHIAS VAN RIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001592664847 | $0.03 |
| MATHIAS VAN RIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.156507670670599 | $0.16 |
| MATHIAS VAN RIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020554685752 | $0.02 |
| MATHIAS VAN RIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08209558365386 | $5.91 |
| MATHIAS VANDERSMISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000024719206884 | $0.00 |
| MATHIAS VANDERSMISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046160009264 | $0.01 |
| MATHIAS VANDERSMISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00062910702563 | $0.00 |
| MATHIAS VECSEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00564069) | ($184.18) |
| MATHIAS VECSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129797325182348 | $50.90 |
| MATHIAS VECSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086129444059 | $0.01 |
| MATHIAS VEJLGAARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,589.50) |
| MATHIAS VEJLGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059929949584 | $196.64 |
| MATHIAS VEJLGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.5366560361 | $55.94 |
| MATHIAS VEJLGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12340633395 | $281.17 |
| MATHIAS VEJLGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 48.5213935 | $25.13 |
| MATHIAS VLADIMIR LUCIEN HANGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.773650117398 | $8.25 |
| MATHIAS VLADIMIR LUCIEN HANGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.657953354 | $8.66 |
| MATHIAS WALDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002658192413 | $8.25 |
| MATHIAS WESTMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140655296524 | $4.16 |
| MATHIAS WESTMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000473841091889999 | $0.00 |
| MATHIAS WESTMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073111639688 | $1.43 |
| MATHIAS WESTMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.003012745961 | $0.22 |
| MATHIAS WESTMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000066104156193 | $0.01 |
| MATHIAS WINZELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6561464077 | $12.42 |
| MATHIAS WINZELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.45252450576 | $0.36 |
| MATHIAS WRIGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016124511124 | $47.91 |
| MATHIAS WRIGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016329008774 | $0.00 |
| MATHIAS WRIGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029672323057 | $58.03 |
| MATHIAS WRIGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22096146525 | $0.22 |
| MATHIAS WRIGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0852731391 | $7.20 |
| MATHIAS WRIGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0928033040769999 | $0.09 |
| MATHIAS ZABALETA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,050.310861) | ($150,050.31) |
| MATHIAS ZABALETA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (92.687008) | ($92.69) |
| MATHIAS ZABALETA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 50,324.531734 | $50,324.53 |
| MATHIAS ZABALETA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50,365.765339) | ($50,365.77) |
| MATHIAS ZABALETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013814571206 | $0.00 |
| MATHIAS ZABALETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029991085727 | $0.00 |
| MATHIAS ZABALETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 103.721286047689 | $103.72 |
| MATHIAS ZABALETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 92.794480528265 | $92.79 |
| MATHIAS ZABALETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000041246739463 | $0.00 |
| MATHIAS ZWIETASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025790713241 | $0.80 |
| MATHIDE VINUESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.671427412582 | $2.57 |
| MATHIEU AIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.70572553890956 | $6.44 |
| MATHIEU AIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.164504645979999 | $0.01 |
| MATHIEU ALBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13410674344943 | $0.16 |
| MATHIEU ALBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00043354823765 | $0.00 |
| MATHIEU ALLARD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002596717026) | ($10.33) |
| MATHIEU ALLARD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00656978 | $252.00 |
| MATHIEU ALLARD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.38975 | $14,968.82 |
| MATHIEU ALLARD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003522651694) | ($10.33) |
| MATHIEU ALLARD | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Collateral | BTC | (0.40077153) | ($8,145.88) |
| MATHIEU ALLARD | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00910404879) | ($10.33) |
| MATHIEU ALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021553923240957 | $62.97 |
| MATHIEU ALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016658923778 | $32.52 |
| MATHIEU ALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.056145129011 | $0.06 |
| MATHIEU AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016802223388 | $0.50 |
| MATHIEU AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020784293401 | $4.06 |
| MATHIEU APARICI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.742398) | ($1,185.28) |
| MATHIEU APARICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.910138928787 | $23.08 |
| MATHIEU ARSENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009377211252 | $0.00 |
| MATHIEU ARSENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076522516228 | $0.01 |
| MATHIEU ARSENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0163211724 | $3.78 |
| MATHIEU ARSENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076907749573 | $22.76 |
| MATHIEU ARSENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.072957038822 | $0.09 |
| MATHIEU ARSENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029190657124 | $57.05 |
| MATHIEU AUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149567325857 | $44.27 |
| MATHIEU AUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.075538850784 | $0.09 |
| MATHIEU AUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0557713335979999 | $17.75 |
| MATHIEU AUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00013536352379 | $0.01 |
| MATHIEU AUVRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100392030218999 | $0.10 |
| MATHIEU BANCEL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.013152 | $498.79 |
| MATHIEU BANCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085701728338 | $264.50 |
| MATHIEU BARISAUX | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| MATHIEU BARISAUX | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,190.477215) | ($7,190.48) |
| MATHIEU BARISAUX | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| MATHIEU BARISAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035946362123 | $1.06 |
| MATHIEU BARISAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106464705653 | $0.12 |
| MATHIEU BARISAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 196.148143428 | $196.15 |
| MATHIEU BARISAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 94.71731998747 | $94.72 |
| MATHIEU BARON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XRP | (2,617.45) | ($2,046.36) |
| MATHIEU BARON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03215516) | ($1,009.49) |
| MATHIEU BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031855112260023 | $10.80 |
| MATHIEU BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.5289714308785 | $97.85 |
| MATHIEU BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0028757632429 | $0.00 |
| MATHIEU BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027042227404 | $0.00 |
| MATHIEU BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00058882315447 | $0.00 |
| MATHIEU BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.1788507082205 | $0.93 |
| MATHIEU BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.126629434 | $0.45 |
| MATHIEU BAUCHY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00978009 | $405.26 |
| MATHIEU BAUCHY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03188545588 | $96.80 |
| MATHIEU BAUCHY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.58 | $4,763.42 |
| MATHIEU BAUCHY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0025 | $99.95 |
| MATHIEU BAUCHY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 1.68 | $4,997.70 |
| MATHIEU BAUCHY | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.68) | ($4,977.91) |
| MATHIEU BAUCHY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.68 | $4,977.91 |
| MATHIEU BAUCHY | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.337469099) | ($100.85) |
| MATHIEU BAUCHY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.337469099 | $100.85 |
| MATHIEU BAUCHY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 1.68 | $4,980.91 |
| MATHIEU BAUCHY | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.68) | ($4,988.44) |
| MATHIEU BAUCHY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.68 | $4,988.44 |
| MATHIEU BAUCHY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.086539 | $3,384.31 |
| MATHIEU BAUCHY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.086539) | ($3,384.68) |
| MATHIEU BAUCHY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.086539 | $3,384.68 |
| MATHIEU BAUCHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002481768201143 | $86.23 |
| MATHIEU BAUCHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.88908407746 | $100.53 |
| MATHIEU BAUCHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0509485889111 | $92.90 |
| MATHIEU BAUCHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.381323533 | $17.38 |
| MATHIEU BEAUCHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6275631936 | $8.43 |
| MATHIEU BEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054597412368 | $16.16 |
| MATHIEU BEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.779751252 | $19.95 |
| MATHIEU BEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046120188325 | $0.01 |
| MATHIEU BEINISH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($301.45) |
| MATHIEU BEINISH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($102.95) |
| MATHIEU BEINISH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (3.070080823) | ($6,299.07) |
| MATHIEU BEINISH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50905164) | ($15,297.00) |
| MATHIEU BEINISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021374223882516 | $79.50 |
| MATHIEU BEINISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.052766313317 | $0.06 |
| MATHIEU BEINISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017496524990763 | $46.83 |
| MATHIEU BÉLANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043235848907 | $132.88 |
| MATHIEU BÉLANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.42155108166 | $1.47 |
| MATHIEU BÉLANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016017836305 | $31.25 |
| MATHIEU BÉLANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50318919532 | $5.59 |
| MATHIEU BERGERON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.213522017 | $629.10 |
| MATHIEU BERGERON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.2294864317 | $487.41 |
| MATHIEU BERGERON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.2042192366 | $370.50 |
| MATHIEU BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152807949973 | $0.45 |
| MATHIEU BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022997983059 | $42.78 |
| MATHIEU BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0174216523031665 | $0.02 |
| MATHIEU BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028235775136 | $0.06 |
| MATHIEU BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17574596433 | $0.18 |
| MATHIEU BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.016840649812 | $0.01 |
| MATHIEU BERNARD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (1,000.0) | ($2,148.85) |
| MATHIEU BERNARD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (1,000.0) | ($2,148.87) |
| MATHIEU BERNARD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (1,000.0) | ($2,149.78) |
| MATHIEU BERNARD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| MATHIEU BERNARD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (500.0) | ($1,081.47) |
| MATHIEU BERNARD | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SNX | 192.1 | $1,029.66 |
| MATHIEU BERNARD | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | CEL | (1,000.0) | ($2,270.00) |
| MATHIEU BERNARD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.46) | ($1.46) |
| MATHIEU BERNARD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATHIEU BERNARD | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LINK | 35.9 | $520.19 |
| MATHIEU BERNARD | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 589.3 | $589.30 |
| MATHIEU BERNARD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| MATHIEU BERNARD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| MATHIEU BERNARD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.52) | ($0.52) |
| MATHIEU BERNARD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LINK | 20.9 | $293.02 |
| MATHIEU BERNARD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATHIEU BERNARD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.38) | ($0.38) |
| MATHIEU BERNARD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (1.67) | ($1.67) |
| MATHIEU BERNARD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.5) | ($0.50) |
| MATHIEU BERNARD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.83) | ($0.83) |
| MATHIEU BERNARD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (1.0) | ($1.00) |
| MATHIEU BERNARD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.06) | ($0.06) |
| MATHIEU BERNARD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.06) | ($0.06) |
| MATHIEU BERNARD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.63) | ($0.63) |
| MATHIEU BERNARD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.63) | ($0.63) |
| MATHIEU BERNARD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.63) | ($0.63) |
| MATHIEU BERNARD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.06) | ($0.06) |
| MATHIEU BERNARD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| MATHIEU BERNARD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| MATHIEU BERNARD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| MATHIEU BERNARD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATHIEU BERNARD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATHIEU BERNARD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 386.87 | $386.87 |
| MATHIEU BERNARD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (350.0) | ($350.00) |
| MATHIEU BERNARD | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LINK | 13.7 | $174.22 |
| MATHIEU BERNARD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| MATHIEU BERNARD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| MATHIEU BERNARD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| MATHIEU BERNARD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| MATHIEU BERNARD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | ETH | (1.299046858) | ($3,600.00) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | ETH | (1.371216128) | ($3,800.00) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.35) | ($0.35) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.38) | ($0.38) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATHIEU BERNARD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.31) | ($0.31) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.42) | ($0.42) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LINK | 12.4 | $139.50 |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 3,068.22 | $3,068.22 |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | LINK | 84.626234133 | $951.15 |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 950.0 | $950.00 |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 900.0 | $900.00 |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.52) | ($0.52) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (625.0) | ($625.00) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | LINK | 88.275947231 | $975.45 |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | CEL | 1,977.600709519 | $4,152.96 |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SNX | 46.1 | $224.08 |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (350.0) | ($350.00) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (350.0) | ($350.00) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LINK | 44.9 | $534.62 |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 399.2 | $399.20 |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.42) | ($0.42) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.33) | ($0.33) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | LINK | (171.985981308) | ($1,840.25) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.08322195168) | ($3,000.00) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | ETH | (1.485337332) | ($4,000.00) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | ETH | (1.631593585) | ($4,400.00) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 750.0 | $750.00 |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,100.0 | $1,100.00 |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | LINK | 108.388207892 | $1,161.06 |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | ETH | (0.7434061179) | ($2,000.00) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | LINK | (37.437999786) | ($400.00) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | LINK | (168.381665108) | ($1,800.00) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 450.0 | $450.00 |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.05002110359) | ($1,800.00) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | ETH | (0.5971822774) | ($1,600.00) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | ETH | (0.8211256314) | ($2,200.00) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 450.0 | $450.00 |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 400.0 | $400.00 |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 550.0 | $550.00 |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | AVAX | 1.7 | $97.00 |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LINK | 37.3 | $400.60 |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | AVAX | 2.1 | $121.52 |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (2.92) | ($2.92) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | LINK | 532.030869474 | $5,421.39 |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.051 | $134.17 |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | LINK | (188.794618279) | ($1,906.73) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | CEL | (1,915.259967268) | ($3,694.97) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | CEL | (1,302.785658263) | ($2,465.56) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | ETH | (6.065319071) | ($15,308.00) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | CEL | (3,170.703716326) | ($6,000.00) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | CEL | (1,585.351858163) | ($3,000.00) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | CEL | (0.2272337663) | ($0.43) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (380.20554529) | ($3,719.33) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (660.031378233) | ($1,235.79) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,827.0 | $3,827.00 |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 750.0 | $750.00 |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 117.004007125 | $1,133.70 |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (1.46) | ($1.46) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,750.0) | ($1,750.00) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 286.810755574 | $2,639.65 |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (455.916086626) | ($4,196.00) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (2,189.703584906) | ($3,968.00) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 0.1738297957 | $0.32 |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1738297957) | ($0.32) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 425.358085098 | $770.80 |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 437.231291365 | $787.73 |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 612.123807911 | $1,107.94 |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,049.0 | $1,049.00 |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 992.0 | $992.00 |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (754.929142434) | ($1,235.34) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.71) | ($0.71) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.33) | ($0.33) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.29) | ($0.29) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 110.0 | $106.47 |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AVAX | 7.5 | $297.53 |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.24) | ($0.24) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,016.949152542 | $1,067.19 |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 0.1715259668 | $0.18 |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1715259668) | ($0.18) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,013.341987547 | $1,063.40 |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1744640162) | ($0.18) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 0.1744640162 | $0.18 |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,017.825273177 | $1,050.12 |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.151 | $330.12 |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.13) | ($2.13) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (850.0) | ($850.00) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 185.084376701 | $1,297.44 |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LINK | (123.544277292) | ($865.87) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LINK | (4.142026571) | ($28.44) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (2,500.0) | ($2,529.70) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNT | (1,038.900980292) | ($1,454.76) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1,390.0 | $1,390.00 |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.99) | ($0.99) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 87.062464598 | $608.47 |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.99) | ($0.99) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 89.281357528 | $626.43 |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.26) | ($1.26) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 111.420612813 | $781.77 |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,251.46 | $1,251.46 |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.75) | ($1.75) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (425.0) | ($425.00) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 98.779779198 | $685.00 |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.9) | ($1.90) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (450.0) | ($450.00) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 104.651162791 | $725.72 |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.1) | ($2.10) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 116.346713205 | $804.91 |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LINK | (147.165625) | ($941.86) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (789.826897085) | ($785.10) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.5) | ($3.50) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.65) | ($0.65) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LINK | 69.1 | $543.82 |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | CEL | (523.9469) | ($437.64) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.38) | ($0.38) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | CEL | (34.5489) | ($25.51) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.63) | ($0.63) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (1.0) | ($1.00) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.63) | ($0.63) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.63) | ($0.63) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.5) | ($0.50) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (1.67) | ($1.67) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.83) | ($0.83) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 2,248.71 | $2,248.71 |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.03411164742 | $1,016.35 |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.04085485839 | $1,217.26 |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.04404397056 | $1,311.74 |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.04365810175 | $1,300.25 |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 187.32 | $187.32 |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (185.0) | ($185.00) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | LINK | 14.7 | $96.09 |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| MATHIEU BERNARD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | CEL | (44.0072) | ($33.79) |
| MATHIEU BERNARD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.31) | ($0.31) |
| MATHIEU BERNARD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATHIEU BERNARD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| MATHIEU BERNARD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.79) | ($0.79) |
| MATHIEU BERNARD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.204 | $374.93 |
| MATHIEU BERNARD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0124 | $373.46 |
| MATHIEU BERNARD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| MATHIEU BERNARD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,150.0) | ($1,898.23) |
| MATHIEU BERNARD | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LINK | 82.0 | $555.14 |
| MATHIEU BERNARD | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.091 | $163.68 |
| MATHIEU BERNARD | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0163 | $486.46 |
| MATHIEU BERNARD | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0025 | $74.64 |
| MATHIEU BERNARD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LINK | 25.60062648 | $198.15 |
| MATHIEU BERNARD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (1.11) | ($1.11) |
| MATHIEU BERNARD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.25) | ($0.25) |
| MATHIEU BERNARD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.33) | ($0.33) |
| MATHIEU BERNARD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.46) | ($0.46) |
| MATHIEU BERNARD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.83) | ($0.83) |
| MATHIEU BERNARD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.42) | ($0.42) |
| MATHIEU BERNARD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (1.84) | ($1.84) |
| MATHIEU BERNARD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (1.11) | ($1.11) |
| MATHIEU BERNARD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.92) | ($0.92) |
| MATHIEU BERNARD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Collateral | CEL | (38.6116) | ($29.44) |
| MATHIEU BERNARD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.106 | $188.35 |
| MATHIEU BERNARD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0033 | $100.07 |
| MATHIEU BERNARD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| MATHIEU BERNARD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0085 | $264.66 |
| MATHIEU BERNARD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 788.99 | $788.99 |
| MATHIEU BERNARD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.36) | ($0.36) |
| MATHIEU BERNARD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| MATHIEU BERNARD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | CEL | 1,623.963458163 | $1,081.09 |
| MATHIEU BERNARD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | CEL | (1,623.9635) | ($1,083.33) |
| MATHIEU BERNARD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.13) | ($0.13) |
| MATHIEU BERNARD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| MATHIEU BERNARD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.58) | ($2.58) |
| MATHIEU BERNARD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.19) | ($3.19) |
| MATHIEU BERNARD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.29) | ($0.29) |
| MATHIEU BERNARD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,068.194643539) | ($458.70) |
| MATHIEU BERNARD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 1,068.194643539 | $458.70 |
| MATHIEU BERNARD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,148.348971681) | ($922.53) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATHIEU BERNARD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 2,148.348971681 | $922.53 |
| MATHIEU BERNARD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,214.710916326) | ($1,380.44) |
| MATHIEU BERNARD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 3,214.710916326 | $1,380.44 |
| MATHIEU BERNARD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,189.703584906) | ($939.70) |
| MATHIEU BERNARD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 2,189.703584906 | $939.70 |
| MATHIEU BERNARD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0026 | $75.68 |
| MATHIEU BERNARD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 308.14 | $308.14 |
| MATHIEU BERNARD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (325.0) | ($325.00) |
| MATHIEU BERNARD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 3,634.000370579 | $1,475.04 |
| MATHIEU BERNARD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,634.000370579) | ($1,475.04) |
| MATHIEU BERNARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (10.0) | ($62.60) |
| MATHIEU BERNARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (346.247210951) | ($3,060.71) |
| MATHIEU BERNARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (699.324996706) | ($5,755.44) |
| MATHIEU BERNARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,180.833050903) | ($1,914.82) |
| MATHIEU BERNARD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 491.21791 | $491.22 |
| MATHIEU BERNARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATHIEU BERNARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MATHIEU BERNARD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | CEL | 2,012.045759145 | $627.33 |
| MATHIEU BERNARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (2,012.0457) | ($627.13) |
| MATHIEU BERNARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATHIEU BERNARD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.65) | ($0.65) |
| MATHIEU BERNARD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.5) | ($3.50) |
| MATHIEU BERNARD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001821357238) | ($3.50) |
| MATHIEU BERNARD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006562350129) | ($126.11) |
| MATHIEU BERNARD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2185628686) | ($4,200.00) |
| MATHIEU BERNARD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2670062311 | $5,130.91 |
| MATHIEU BERNARD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00002141156292) | ($0.38) |
| MATHIEU BERNARD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007613162927) | ($13.51) |
| MATHIEU BERNARD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02535579819) | ($450.00) |
| MATHIEU BERNARD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03070048268 | $544.85 |
| MATHIEU BERNARD | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.5) | ($0.50) |
| MATHIEU BERNARD | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.83) | ($0.83) |
| MATHIEU BERNARD | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (1.67) | ($1.67) |
| MATHIEU BERNARD | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (1.0) | ($1.00) |
| MATHIEU BERNARD | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.63) | ($0.63) |
| MATHIEU BERNARD | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.63) | ($0.63) |
| MATHIEU BERNARD | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.63) | ($0.63) |
| MATHIEU BERNARD | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| MATHIEU BERNARD | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| MATHIEU BERNARD | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATHIEU BERNARD | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.31) | ($0.31) |
| MATHIEU BERNARD | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| MATHIEU BERNARD | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.79) | ($0.79) |
| MATHIEU BERNARD | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| MATHIEU BERNARD | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (1.84) | ($1.84) |
| MATHIEU BERNARD | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.83) | ($0.83) |
| MATHIEU BERNARD | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.92) | ($0.92) |
| MATHIEU BERNARD | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.42) | ($0.42) |
| MATHIEU BERNARD | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.25) | ($0.25) |
| MATHIEU BERNARD | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (1.11) | ($1.11) |
| MATHIEU BERNARD | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (1.11) | ($1.11) |
| MATHIEU BERNARD | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.33) | ($0.33) |
| MATHIEU BERNARD | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.46) | ($0.46) |
| MATHIEU BERNARD | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| MATHIEU BERNARD | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.19) | ($3.19) |
| MATHIEU BERNARD | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.58) | ($2.58) |
| MATHIEU BERNARD | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.29) | ($0.29) |
| MATHIEU BERNARD | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATHIEU BERNARD | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.65) | ($0.65) |
| MATHIEU BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001145420299 | $25.76 |
| MATHIEU BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 437.169128197521 | $661.22 |
| MATHIEU BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030169140047 | $3.78 |
| MATHIEU BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2713696026036 | $2.42 |
| MATHIEU BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.18734718 | $17.42 |
| MATHIEU BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.054588267128 | $1.43 |
| MATHIEU BERTHOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000139893822319 | $0.00 |
| MATHIEU BERUBE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00198361 | $82.45 |
| MATHIEU BERUBE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.005272 | $159.14 |
| MATHIEU BERUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.68605028091 | $24.48 |
| MATHIEU BESSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (3.259) | ($2.57) |
| MATHIEU BESSON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0000855 | $2.57 |
| MATHIEU BESSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002568) | ($80.63) |
| MATHIEU BESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024022886660653 | $0.82 |
| MATHIEU BESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028401393285653 | $0.04 |
| MATHIEU BICHARZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014709004283999 | $43.54 |
| MATHIEU BICHARZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.80945845679999 | $2.11 |
| MATHIEU BICHARZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00571600020309999 | $11.15 |
| MATHIEU BICHARZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5412235445 | $9.15 |
| MATHIEU BICHARZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8718731475 | $31.92 |
| MATHIEU BICHARZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.277531447919999 | $16.59 |
| MATHIEU BIJTTEBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.02067721306 | $2.01 |
| MATHIEU BIJTTEBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021162035431 | $41.29 |
| MATHIEU BIJTTEBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.056414791 | $48.06 |
| MATHIEU BIJTTEBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.390676008 | $30.44 |
| MATHIEU BIJTTEBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.079167148464 | $0.08 |
| MATHIEU BIJTTEBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0042868471557 | $0.97 |
| MATHIEU BLANCHETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0083751508986 | $0.01 |
| MATHIEU BLANCHETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059383129815 | $17.58 |
| MATHIEU BOCQUILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.270217273459 | $152.06 |
| MATHIEU BOILY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000042068793634 | $0.00 |
| MATHIEU BOILY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000556001992639999 | $0.00 |
| MATHIEU BOILY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00003993307693 | $0.00 |
| MATHIEU BOKO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BNB | 0.50951027 | $211.63 |
| MATHIEU BOKO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 158.14 | $158.14 |
| MATHIEU BOKO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01670206429) | ($6.62) |
| MATHIEU BOKO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 154.66438 | $154.66 |
| MATHIEU BOKO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 124.61752852 | $1,885.46 |
| MATHIEU BOKO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.1445) | ($388.34) |
| MATHIEU BOKO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ADA | 497.077 | $388.34 |
| MATHIEU BOKO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ADA | (497.247617) | ($388.32) |
| MATHIEU BOKO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($230.27) |
| MATHIEU BOKO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ADA | 369.14 | $230.27 |
| MATHIEU BOKO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (369.140131) | ($226.60) |
| MATHIEU BOKO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| MATHIEU BOKO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 160.4388 | $160.44 |
| MATHIEU BOKO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($210.45) |
| MATHIEU BOKO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ADA | 370.371 | $210.45 |
| MATHIEU BOKO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (370.371) | ($210.04) |
| MATHIEU BOKO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,044.40) |
| MATHIEU BOKO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ADA | 1,789.504 | $1,044.40 |
| MATHIEU BOKO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 5,704.156908 | $3,317.55 |
| MATHIEU BOKO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ADA | (50.0) | ($25.78) |
| MATHIEU BOKO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 107.0918 | $60.46 |
| MATHIEU BOKO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | CEL | 176.8689 | $116.46 |
| MATHIEU BOKO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (45.0) | ($45.00) |
| MATHIEU BOKO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 437.4 | $133.96 |
| MATHIEU BOKO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ADA | 78.8201 | $36.45 |
| MATHIEU BOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032824476961 | $111.44 |
| MATHIEU BOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4852112869 | $4.22 |
| MATHIEU BOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058134473838 | $119.18 |
| MATHIEU BOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.028982196955 | $22.13 |
| MATHIEU BOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.96600548976119 | $17.29 |
| MATHIEU BOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.99365869 | $19.99 |
| MATHIEU BOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001886543217 | $0.00 |
| MATHIEU BOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00111903943406 | $0.00 |
| MATHIEU BOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.037874191562 | $12.03 |
| MATHIEU BOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.51604009459 | $0.02 |
| MATHIEU BOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000015967777748 | $0.00 |
| MATHIEU BOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00402516676479999 | $7.50 |
| MATHIEU BOOGAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76490977342 | $0.89 |
| MATHIEU BOOGAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 563.028441010999 | $563.03 |
| MATHIEU BOOGAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 70.7081719099999 | $44.40 |
| MATHIEU BORDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015069665312 | $0.02 |
| MATHIEU BORDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000123733037081 | $0.24 |
| MATHIEU BOURBONNAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033885898367 | $10.03 |
| MATHIEU BOURBONNAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027600643544 | $5.39 |
| MATHIEU BOURREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073353264443 | $21.71 |
| MATHIEU BOURREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015626823377 | $0.02 |
| MATHIEU BOURREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00270346154379999 | $0.00 |
| MATHIEU BOURRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024706955933 | $7.31 |
| MATHIEU BOURRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000285199434819999 | $0.00 |
| MATHIEU BOURRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.61137071536 | $0.48 |
| MATHIEU BOURRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.24030274509999 | $1.41 |
| MATHIEU BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019198796052 | $0.01 |
| MATHIEU BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00124296223114 | $0.00 |
| MATHIEU BRAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0338334510949692 | $0.04 |
| MATHIEU BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.0841780202999 | $28.81 |
| MATHIEU BRENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68029551522 | $0.80 |
| MATHIEU BRENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7557379539 | $4.56 |
| MATHIEU BRENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01167438372 | $0.64 |
| MATHIEU BRENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.59404910842 | $2.03 |
| MATHIEU BRENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.80681056131 | $0.81 |
| MATHIEU BRENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.55045864903 | $0.85 |
| MATHIEU BROCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.885158067621 | $9.19 |
| MATHIEU BROCHU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.48) | ($2.48) |
| MATHIEU BROCHU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.72) | ($3.72) |
| MATHIEU BROCHU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001964768722) | ($7.56) |
| MATHIEU BROCHU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (174.93) | ($174.93) |
| MATHIEU BROCHU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.3494 | $12,597.34 |
| MATHIEU BROCHU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.2917504475) | ($10,518.83) |
| MATHIEU BROCHU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,778.56 |
| MATHIEU BROCHU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.3494 | $9,925.06 |
| MATHIEU BROCHU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.3178408149) | ($9,204.67) |
| MATHIEU BROCHU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.592864 | $17,946.59 |
| MATHIEU BROCHU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.48) | ($2.48) |
| MATHIEU BROCHU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.72) | ($3.72) |
| MATHIEU BROCHU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000248366) | ($7.56) |
| MATHIEU BROCHU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (174.93) | ($174.93) |
| MATHIEU BROCHU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.985 | $1,213.15 |
| MATHIEU BROCHU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.4731546051) | ($10,598.19) |
| MATHIEU BROCHU | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 |
| MATHIEU BROCHU | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 3,015.0 | $3,015.00 |
| MATHIEU BROCHU | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.96) | ($4.96) |
| MATHIEU BROCHU | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| MATHIEU BROCHU | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 3.759857877 | $4,514.18 |
| MATHIEU BROCHU | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDC | 13,775.0 | $13,775.00 |
| MATHIEU BROCHU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.44) | ($7.44) |
| MATHIEU BROCHU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,500.0) | ($4,500.00) |
| MATHIEU BROCHU | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 6.617038875 | $7,725.33 |
| MATHIEU BROCHU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.69) | ($22.69) |
| MATHIEU BROCHU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,000.0) | ($9,000.00) |
| MATHIEU BROCHU | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 12.694479078 | $14,809.25 |
| MATHIEU BROCHU | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (174.93) | ($174.93) |
| MATHIEU BROCHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00286584729373089 | $76.56 |
| MATHIEU BROCHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0618711530964999 | $71.59 |
| MATHIEU BROCHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.48486734 | $17.48 |
| MATHIEU BRUNET | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (3.03) | ($2.26) |
| MATHIEU BRUNET | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.001228 | $2.26 |
| MATHIEU BRUNET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.071077667) | ($3,724.98) |
| MATHIEU BRUNET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01484871) | ($449.13) |
| MATHIEU BRUNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147000058000489 | $4.98 |
| MATHIEU BRUNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0248017453282061 | $0.04 |
| MATHIEU BRUNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019127955620084 | $45.02 |
| MATHIEU BRUNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000015763089412 | $0.00 |
| MATHIEU BRUNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000025676898626 | $0.00 |
| MATHIEU BUFFENOIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023524645753 | $0.70 |
| MATHIEU BUFFENOIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00198214876779999 | $0.00 |
| MATHIEU BUFFENOIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00864680522169999 | $0.01 |
| MATHIEU BUFFENOIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002430656323 | $0.00 |
| MATHIEU BUISSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (1.4) | ($58,696.40) |
| MATHIEU BUISSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (22.011) | ($38,938.34) |
| MATHIEU BUISSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.319135) | ($3,520.89) |
| MATHIEU BUISSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.060081) | ($29,663.19) |
| MATHIEU BUISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069144011406264 | $242.35 |
| MATHIEU BUISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.171993455845156 | $422.53 |
| MATHIEU BUTTAZZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018068797605 | $0.02 |
| MATHIEU CANTIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (32.189592) | ($20.59) |
| MATHIEU CANTIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (2,861.645603) | ($1,862.73) |
| MATHIEU CANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001205927025 | $50.00 |
| MATHIEU CANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.61970942106999 | $3.64 |
| MATHIEU CANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.2093764822619 | $13.38 |
| MATHIEU CAZOULAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038907906858567 | $0.00 |
| MATHIEU CHAMBERLAND | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.009127593619 | $27.11 |
| MATHIEU CHAMBERLAND | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.009227372671 | $16.67 |
| MATHIEU CHAMBERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.70942184162124 | $2.58 |
| MATHIEU CHAMBERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011643772857 | $1.64 |
| MATHIEU CHAMLOU FOROUGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002956061529 | $90.02 |
| MATHIEU CHAMLOU FOROUGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018481023342 | $36.06 |
| MATHIEU CHAMLOU FOROUGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25216385611 | $2.80 |
| MATHIEU CHAMLOU FOROUGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.071035983815 | $2.81 |
| MATHIEU CHAMLOU FOROUGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0254546772029999 | $2.79 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATHIEU CHAMPAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 335.6870974835 | $353.48 |
| MATHIEU CHAMPAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9442362491 | $0.83 |
| MATHIEU CHARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021314060378 | $64.17 |
| MATHIEU CHARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073587860731999 | $0.01 |
| MATHIEU CHARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27741604271 | $3.08 |
| MATHIEU CHARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0025236706489 | $0.00 |
| MATHIEU CHEVALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.06590928492 | $8.22 |
| MATHIEU CHEVALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032868024844 | $64.29 |
| MATHIEU CHEVALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2328689554 | $4.23 |
| MATHIEU CHEVALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.6462209148 | $19.29 |
| MATHIEU CHOQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 118.966478473999 | $118.97 |
| MATHIEU CHOUINARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 5.34320017 | $71.32 |
| MATHIEU CHOUINARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191556044722 | $55.95 |
| MATHIEU CHOUINARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00099237261731 | $1.94 |
| MATHIEU CHOUINARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0767489696799999 | $0.65 |
| MATHIEU CHOUINARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122127739826 | $0.73 |
| MATHIEU CHRISTIAN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000212391892149999 | $0.04 |
| MATHIEU CHRISTIAN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.17334342868 | $0.27 |
| MATHIEU CLAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130548138339 | $38.64 |
| MATHIEU CLAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3747247323297 | $0.44 |
| MATHIEU CLAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044424541094 | $8.67 |
| MATHIEU CLAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9664545692 | $3.97 |
| MATHIEU CLAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000004485957253 | $0.00 |
| MATHIEU CLAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.6568065235 | $0.66 |
| MATHIEU CLAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.07473689706 | $0.00 |
| MATHIEU CLERARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041200707233 | $0.00 |
| MATHIEU CLERARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002136522413 | $0.04 |
| MATHIEU CLERARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00032815748346 | $0.00 |
| MATHIEU CLERARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019804357385 | $0.00 |
| MATHIEU CLERARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00082492655535999 | $0.00 |
| MATHIEU CLERARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000047794552927 | $0.00 |
| MATHIEU CLERARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.085530563239 | $0.13 |
| MATHIEU CLERARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000085787395462 | $0.00 |
| MATHIEU CODDENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| MATHIEU CODDENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,900.0) | ($2,900.00) |
| MATHIEU CODDENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.000607) | ($17.88) |
| MATHIEU CODDENS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 21.878 | $17.88 |
| MATHIEU CODDENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (309.0) | ($214.79) |
| MATHIEU CODDENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.5841879894173 | $26.93 |
| MATHIEU COHEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.17) | ($487.75) |
| MATHIEU COHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (8.015282919) | ($19,393.32) |
| MATHIEU COHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005053657701) | ($10.27) |
| MATHIEU COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002245082852 | $0.00 |
| MATHIEU COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0363151453907455 | $102.36 |
| MATHIEU COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000586420309962 | $0.00 |
| MATHIEU COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0045766396137 | $0.00 |
| MATHIEU COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000002598602946799 | $0.00 |
| MATHIEU COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000000047009460286 | $0.00 |
| MATHIEU COMMENGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.6195617894199 | $62.33 |
| MATHIEU CORMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000210893022 | $6.24 |
| MATHIEU CORMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087453066017 | $17.06 |
| MATHIEU CORNEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0691863893332999 | $0.07 |
| MATHIEU CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6023167703 | $0.72 |
| MATHIEU CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131355259198 | $2.56 |
| MATHIEU CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021159904167 | $0.04 |
| MATHIEU COUTERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094540345045 | $0.28 |
| MATHIEU COUTERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0041049322482 | $0.00 |
| MATHIEU CROCHER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.29) |
| MATHIEU CROCHER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,628.0) | ($3,640.50) |
| MATHIEU CROCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.4679807116 | $73.63 |
| MATHIEU CYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022448583136 | $6.64 |
| MATHIEU CYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078309176601 | $0.00 |
| MATHIEU CYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039534385566 | $0.00 |
| MATHIEU CYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00108337991019 | $0.00 |
| MATHIEU DAIGLE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| MATHIEU DAIGLE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0114568 | $458.65 |
| MATHIEU DAIGLE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| MATHIEU DAIGLE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0135862 | $542.23 |
| MATHIEU DAIGLE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| MATHIEU DAIGLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| MATHIEU DAIGLE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.024347 | $58.35 |
| MATHIEU DAIGLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.67826276) | ($1,504.80) |
| MATHIEU DAIGLE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.04942485 | $1,482.73 |
| MATHIEU DAIGLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11,481.988242) | ($11,481.99) |
| MATHIEU DAIGLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,826.12) |
| MATHIEU DAIGLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.20355927 | $5,952.07 |
| MATHIEU DAIGLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,906.83) |
| MATHIEU DAIGLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.10142677 | $2,892.63 |
| MATHIEU DAIGLE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0543809 | $1,659.81 |
| MATHIEU DAIGLE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0092346 | $287.33 |
| MATHIEU DAIGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01516592614 | $451.50 |
| MATHIEU DAIGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.96137242869999 | $8.12 |
| MATHIEU DAIGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0310610737245 | $80.70 |
| MATHIEU DAIGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000016521743577 | $0.00 |
| MATHIEU DAIGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.494922198839999 | $4.37 |
| MATHIEU DAIGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 75.94059718254 | $75.94 |
| MATHIEU DAIGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.041961207529 | $13.35 |
| MATHIEU DAIGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.033611471322 | $62.62 |
| MATHIEU DANNENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000037283971565 | $0.00 |
| MATHIEU DANNENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071757526694 | $0.00 |
| MATHIEU DAOUST | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.009948850966 | $28.53 |
| MATHIEU DAOUST | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 526.0 | $1,103.16 |
| MATHIEU DAOUST | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.3820603838 | $1,067.71 |
| MATHIEU DAOUST | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.01476194602 | $43.38 |
| MATHIEU DAOUST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00242964) | ($71.04) |
| MATHIEU DAOUST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4547185623) | ($895.91) |
| MATHIEU DAOUST | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | CEL | (563.3639) | ($294.98) |
| MATHIEU DAOUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010419360174 | $0.41 |
| MATHIEU DAOUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.01394945535946 | $3.97 |
| MATHIEU DAOUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003432551254 | $0.98 |
| MATHIEU DAOUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000000001693366409 | $0.00 |
| MATHIEU DAUDEL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | CEL | (107.8299) | ($223.24) |
| MATHIEU DAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000119412225 | $0.00 |
| MATHIEU DAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.343048676236867 | $0.73 |
| MATHIEU DE LIERRE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5681818182) | ($1.19) |
| MATHIEU DE LIERRE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.279563913) | ($1.19) |
| MATHIEU DE LIERRE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 143.125337 | $143.13 |
| MATHIEU DE LIERRE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| MATHIEU DE LIERRE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,343.947336 | $1,343.95 |
| MATHIEU DE LIERRE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,500.00) |
| MATHIEU DE LIERRE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| MATHIEU DE LIERRE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1098250192 | $2,473.59 |
| MATHIEU DE LIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077043889702 | $19.89 |
| MATHIEU DE LIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9260437715669 | $0.87 |
| MATHIEU DE VLIEGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024370628879 | $7.21 |
| MATHIEU DE VLIEGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.479721787619999 | $0.47 |
| MATHIEU DE VLIEGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016632186144 | $3.25 |
| MATHIEU DEJARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000443623836 | $0.09 |
| MATHIEU DEJARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.538210058947 | $0.55 |
| MATHIEU DEJARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.085719101311 | $0.07 |
| MATHIEU DELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.241458299123518 | $0.23 |
| MATHIEU DELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.1362941379 | $0.21 |
| MATHIEU DELANNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046630518781 | $0.00 |
| MATHIEU DELANNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000096381142617 | $0.00 |
| MATHIEU DELPORTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (7.586) | ($13.00) |
| MATHIEU DELPORTE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0003978 | $13.00 |
| MATHIEU DELPORTE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,036.36) |
| MATHIEU DELPORTE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.889905) | ($1,811.16) |
| MATHIEU DELPORTE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,092.60) |
| MATHIEU DELPORTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($298.14) |
| MATHIEU DELPORTE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($603.54) |
| MATHIEU DELPORTE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($605.85) |
| MATHIEU DELPORTE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,020.76) |
| MATHIEU DELPORTE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.022067) | ($672.29) |
| MATHIEU DELPORTE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.007383) | ($2,089.20) |
| MATHIEU DELPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000478901751632169 | $17.16 |
| MATHIEU DELPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0501221568703749 | $0.10 |
| MATHIEU DELPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027372731218684 | $72.75 |
| MATHIEU DELPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000729387296909999 | $0.00 |
| MATHIEU DEMOSTHENIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001752132598 | $0.52 |
| MATHIEU DEMOSTHENIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.56197384279999 | $5.99 |
| MATHIEU DEMOSTHENIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.154670880229999 | $1.37 |
| MATHIEU DENIS R LESSINNES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| MATHIEU DENIS R LESSINNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00242915591021009 | $50.14 |
| MATHIEU DENIS R LESSINNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.6311393723 | $8.63 |
| MATHIEU DEROUICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021916444106 | $0.65 |
| MATHIEU DEROUICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064535590533 | $0.08 |
| MATHIEU DEROUICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041886518427 | $8.17 |
| MATHIEU DESAUTELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 642.195049073 | $642.20 |
| MATHIEU DESCHEEMAECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147765901817999 | $0.44 |
| MATHIEU DESCHEEMAECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.657319763 | $56.81 |
| MATHIEU DFR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.160741942571 | $4.97 |
| MATHIEU DIERINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004178862195 | $0.12 |
| MATHIEU DIERINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048401223951 | $0.06 |
| MATHIEU DIERINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000185158151289999 | $0.04 |
| MATHIEU DIERINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015551533517 | $0.00 |
| MATHIEU DORMAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.790862392846 | $3.87 |
| MATHIEU DORVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.102002130877 | $4.90 |
| MATHIEU DROUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000129214611049 | $0.04 |
| MATHIEU DROUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00172937340390032 | $0.00 |
| MATHIEU DROUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000111135669455999 | $0.00 |
| MATHIEU DROUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.671717843 | $0.19 |
| MATHIEU DUBE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.512884) | ($15,506.83) |
| MATHIEU DUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00213538170101699 | $79.27 |
| MATHIEU DUJARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078406115936 | $0.00 |
| MATHIEU DUPLAIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140553415148 | $0.42 |
| MATHIEU DUPLAIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18369430501 | $0.22 |
| MATHIEU DUPOUY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001138) | ($34.56) |
| MATHIEU DUPOUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113916354754609 | $50.03 |
| MATHIEU DUPOUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.60842046835129 | $3.67 |
| MATHIEU DUPRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.369617084269999 | $0.43 |
| MATHIEU EL ALMAWIE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.01662583 | $48.57 |
| MATHIEU EL ALMAWIE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.01694453 | $50.96 |
| MATHIEU EL ALMAWIE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.01814253 | $51.89 |
| MATHIEU EL ALMAWIE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.0171769 | $48.56 |
| MATHIEU EL ALMAWIE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.00702053 | $17.92 |
| MATHIEU EL ALMAWIE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.03250398 | $62.19 |
| MATHIEU EL ALMAWIE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.03033242 | $54.03 |
| MATHIEU EL ALMAWIE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.01205002 | $18.00 |
| MATHIEU EL ALMAWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9007183662859 | $10.41 |
| MATHIEU FAUSSOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0352249554486344 | $0.04 |
| MATHIEU FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020541357443 | $0.01 |
| MATHIEU FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0206497211537 | $0.02 |
| MATHIEU FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055940247355 | $10.92 |
| MATHIEU FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00050664670778 | $0.04 |
| MATHIEU FERRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14182195826 | $0.17 |
| MATHIEU FILECCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002065149701 | $0.00 |
| MATHIEU FONTAINE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00037131 | $15.18 |
| MATHIEU FONTAINE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00909035 | $371.65 |
| MATHIEU FONTAINE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00033784 | $13.14 |
| MATHIEU FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039081053116 | $11.57 |
| MATHIEU FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152718977169999 | $0.02 |
| MATHIEU FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03199027528 | $62.78 |
| MATHIEU FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025058124639 | $0.03 |
| MATHIEU FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0247310484419999 | $1.81 |
| MATHIEU FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0025095595167 | $0.00 |
| MATHIEU FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00080344852433 | $0.00 |
| MATHIEU FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000049312301884 | $0.00 |
| MATHIEU FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000021130935328 | $0.00 |
| MATHIEU FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000072801135155 | $0.00 |
| MATHIEU FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000049685464691 | $0.00 |
| MATHIEU FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.0000075438472412 | $0.01 |
| MATHIEU FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000212006518429 | $6.16 |
| MATHIEU FRANÇOIS GUICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0797775633529999 | $0.09 |
| MATHIEU FRANÇOIS GUICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.100835812202 | $0.10 |
| MATHIEU FRANCOIS STEFAN CEGIELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043936275547188 | $0.04 |
| MATHIEU FREDERIC LABBE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | DOT | 21.2647 | $208.16 |
| MATHIEU FREDERIC LABBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161917577595 | $0.48 |
| MATHIEU FREDERIC LABBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.96688997978 | $10.14 |
| MATHIEU FROMENT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 70.046579 | $70.05 |
| MATHIEU FROMENT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 12,544.15 | $12,544.15 |
| MATHIEU FROMENT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (12,620.013619) | ($12,620.01) |
| MATHIEU FROMENT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (16.64) | ($16.64) |
| MATHIEU FROMENT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1.6) | ($1.60) |
| MATHIEU FROMENT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | AVAX | 0.6919403282 | $16.79 |
| MATHIEU FROMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.0607149428731 | $24.06 |
| MATHIEU FROMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0021512646723 | $0.04 |
| MATHIEU GARCEAU | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.1141034449 | $348.07 |
| MATHIEU GARCEAU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.22302001 | $6,331.44 |
| MATHIEU GARCEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00216302553219 | $59.84 |
| MATHIEU GARCEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.083622664573 | $0.10 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATHIEU GARCEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064888452748 | $130.02 |
| MATHIEU GARCEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.934194251849999 | $10.38 |
| MATHIEU GARCEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014151776136 | $0.00 |
| MATHIEU GARCEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.23446426028 | $9.28 |
| MATHIEU GARCEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000027035811103 | $0.00 |
| MATHIEU GERMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017924540874 | $0.53 |
| MATHIEU GERMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00164358482609999 | $0.00 |
| MATHIEU GERMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.00747045832 | $11.20 |
| MATHIEU GERMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3557741798 | $0.36 |
| MATHIEU GERMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0116083807128 | $1.27 |
| MATHIEU GEULEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (212.242686) | ($212.24) |
| MATHIEU GEULEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (496.836102) | ($496.84) |
| MATHIEU GEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042197438812 | $1.25 |
| MATHIEU GEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.72458604902005 | $4.95 |
| MATHIEU GIGNAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030519759298 | $9.03 |
| MATHIEU GIGNAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01825764432 | $35.62 |
| MATHIEU GIGUÈRE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SOL | (8.972144858) | ($415.62) |
| MATHIEU GIGUÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.070024816814008 | $5.08 |
| MATHIEU GIGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000825367716819999 | $0.24 |
| MATHIEU GIGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4005566393 | $1.63 |
| MATHIEU GIUSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0173957143770599 | $0.02 |
| MATHIEU GODBOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016836804014 | $50.14 |
| MATHIEU GODBOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0309253514424258 | $0.03 |
| MATHIEU GODBOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017173439992 | $33.51 |
| MATHIEU GODBOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017323209204 | $0.00 |
| MATHIEU GODBOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3338641131 | $1.33 |
| MATHIEU GOMILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31785604799 | $0.37 |
| MATHIEU GORBINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010009735082 | $0.00 |
| MATHIEU GORBINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.007054020023 | $0.01 |
| MATHIEU GORBINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.6956473364 | $0.11 |
| MATHIEU GOURAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031871742849 | $0.01 |
| MATHIEU GOURAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020947462896 | $0.00 |
| MATHIEU GROSMAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009803148345 | $0.00 |
| MATHIEU GROSMAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000016188904972 | $0.00 |
| MATHIEU GRUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.91548988319 | $0.95 |
| MATHIEU GUAY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00764276) | ($239.39) |
| MATHIEU GUAY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09186845901) | ($161.95) |
| MATHIEU GUAY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XLM | (757.8066819) | ($107.29) |
| MATHIEU GUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074127376029248 | $2.52 |
| MATHIEU GUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000852025953632909 | $2.01 |
| MATHIEU GUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.27932909781646 | $0.20 |
| MATHIEU GUILEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004089848155819082 | $0.00 |
| MATHIEU GUILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.5708110176699 | $23.36 |
| MATHIEU HANNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000376508047469999 | $1.11 |
| MATHIEU HANNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.82498671396 | $0.96 |
| MATHIEU HANNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055456898286 | $1.08 |
| MATHIEU HANNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7389630358 | $12.77 |
| MATHIEU HANNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0737986259632 | $8.10 |
| MATHIEU HANNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 4.820060358 | $29.66 |
| MATHIEU HANNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.050718330804 | $3.84 |
| MATHIEU HANNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.114183035806 | $8.14 |
| MATHIEU HANNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 12.4745733529 | $6.64 |
| MATHIEU HANNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0990336034519999 | $10.73 |
| MATHIEU HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032407994227 | $0.96 |
| MATHIEU HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0181708423 | $4.02 |
| MATHIEU HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.9025367603999 | $10.90 |
| MATHIEU HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085004347998 | $0.25 |
| MATHIEU HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3515273942 | $0.35 |
| MATHIEU HENRY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.516947) | ($2,812.80) |
| MATHIEU HENRY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001055) | ($33.20) |
| MATHIEU HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010478597021639 | $0.36 |
| MATHIEU HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.013503763064115 | $25.51 |
| MATHIEU HOLLEBECQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034557290025 | $0.00 |
| MATHIEU HORBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.701224265526 | $1.69 |
| MATHIEU HORDESSEAUX | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5357392) | ($16,257.16) |
| MATHIEU HORDESSEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032530772372057 | $113.25 |
| MATHIEU HORDESSEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043933490337 | $0.04 |
| MATHIEU HORDESSEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.37442354109999 | $2.12 |
| MATHIEU HORDESSEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0128401473885 | $4.09 |
| MATHIEU HORIE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.536930661) | ($961.58) |
| MATHIEU HORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003211672326 | $0.95 |
| MATHIEU HORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0376013254499 | $0.04 |
| MATHIEU HORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052156403740442 | $12.13 |
| MATHIEU HORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082511617461 | $0.01 |
| MATHIEU HORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0264954548919999 | $0.02 |
| MATHIEU HORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014137365242 | $0.00 |
| MATHIEU HORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.99430338512 | $11.05 |
| MATHIEU HOUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000476950766859999 | $14.12 |
| MATHIEU HOUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.085509974381 | $0.10 |
| MATHIEU HOUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00098418530359 | $1.92 |
| MATHIEU HOUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.4431123243 | $11.44 |
| MATHIEU HOUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.43199475606 | $0.34 |
| MATHIEU HOUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.42239079125 | $0.27 |
| MATHIEU HOUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.085884791373 | $0.95 |
| MATHIEU HOUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.3313808969 | $4.33 |
| MATHIEU HOUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.34145586662 | $1.17 |
| MATHIEU HOUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0139241118868999 | $0.55 |
| MATHIEU HOUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 4.1572255978 | $4.16 |
| MATHIEU HUBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051739970549 | $0.06 |
| MATHIEU HUBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021504867181 | $4.20 |
| MATHIEU HUBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.28408414459 | $0.04 |
| MATHIEU HUBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.48168761926 | $1.65 |
| MATHIEU HUBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.3468502862 | $1.12 |
| MATHIEU IMBEMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000324288153039999 | $0.00 |
| MATHIEU JACQUES MARCEL RITZENTHALER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | AVAX | 4.53026696 | $103.90 |
| MATHIEU JACQUES MARCEL RITZENTHALER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | AVAX | (4.38645) | ($100.00) |
| MATHIEU JACQUES MARCEL RITZENTHALER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MATHIEU JACQUES MARCEL RITZENTHALER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 100.068 | $100.00 |
| MATHIEU JACQUES MARCEL RITZENTHALER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | SNX | 37.609 | $100.00 |
| MATHIEU JACQUES MARCEL RITZENTHALER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | AVAX | 5.85107813 | $146.85 |
| MATHIEU JACQUES MARCEL RITZENTHALER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | AVAX | (3.98428) | ($100.00) |
| MATHIEU JACQUES MARCEL RITZENTHALER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 100.128 | $100.00 |
| MATHIEU JACQUES MARCEL RITZENTHALER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (100.19) | ($100.19) |
| MATHIEU JACQUES MARCEL RITZENTHALER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SNX | 37.441 | $100.19 |
| MATHIEU JACQUES MARCEL RITZENTHALER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | AVAX | (2.00734) | ($38.26) |
| MATHIEU JACQUES MARCEL RITZENTHALER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 38.283 | $38.26 |
| MATHIEU JACQUES MARCEL RITZENTHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.94910421325367 | $2.14 |
| MATHIEU JACQUES MARCEL RITZENTHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00006237186966 | $0.00 |
| MATHIEU JACQUES MARCEL RITZENTHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.113977497 | $0.31 |
| MATHIEU JACQUES MARCEL RITZENTHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.001118419134 | $0.03 |
| MATHIEU JEAN-CHRISTOPHE DEHOUCK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.000968 | $35.09 |
| MATHIEU JEAN-CHRISTOPHE DEHOUCK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00225002) | ($67.13) |
| MATHIEU JEAN-CHRISTOPHE DEHOUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012845818494408 | $50.15 |
| MATHIEU JEAN-CHRISTOPHE DEHOUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021550957609 | $0.04 |
| MATHIEU JEAN-CHRISTOPHE DEHOUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.3215246959999 | $17.32 |
| MATHIEU JEANNET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ZRX | (920.29135291) | ($368.80) |
| MATHIEU JEANNET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.0045157) | ($98.91) |
| MATHIEU JEANNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5950879362894 | $6.69 |
| MATHIEU JEANNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00443173194 | $0.23 |
| MATHIEU JETTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.282136416) | ($6,490.52) |
| MATHIEU JETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002581955514 | $78.29 |
| MATHIEU JETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16521860209 | $0.19 |
| MATHIEU JETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037997767145139 | $88.16 |
| MATHIEU JETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.101476297 | $72.10 |
| MATHIEU JOBIDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136143148309 | $4.03 |
| MATHIEU JOBIDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014693038188 | $0.02 |
| MATHIEU JOBIDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00054509529794 | $1.02 |
| MATHIEU JOSEPH LARZILLIERE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00204177 | $76.24 |
| MATHIEU JOSEPH LARZILLIERE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.11497814 | $204.85 |
| MATHIEU JOSEPH LARZILLIERE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00117798 | $35.17 |
| MATHIEU JOSEPH LARZILLIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051073286381 | $14.99 |
| MATHIEU JOSEPH LARZILLIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104627885808 | $0.01 |
| MATHIEU JOSEPH LARZILLIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015443933373 | $29.70 |
| MATHIEU JOSEPH LARZILLIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4288445806 | $2.78 |
| MATHIEU JOSEPH LARZILLIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30781739902 | $3.42 |
| MATHIEU JOSEPH LARZILLIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0782835644289999 | $4.68 |
| MATHIEU JUILLET | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (10.272037793) | ($115.66) |
| MATHIEU JUILLET | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (316.434795) | ($163.02) |
| MATHIEU JUILLET | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02249195) | ($704.13) |
| MATHIEU JUILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011042474198752 | $4.19 |
| MATHIEU JUILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07675368812412 | $1.24 |
| MATHIEU JUILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.67699765242396 | $0.45 |
| MATHIEU JUNG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (26,988.550925) | ($26,988.55) |
| MATHIEU JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018307842537 | $0.00 |
| MATHIEU JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 316.92275767462 | $316.92 |
| MATHIEU KLEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.06439582 | $98.33 |
| MATHIEU KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000147761827 | $0.00 |
| MATHIEU KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040084097232 | $0.05 |
| MATHIEU KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108861748639 | $21.02 |
| MATHIEU KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.903784157549999 | $0.90 |
| MATHIEU KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1559213077 | $1.71 |
| MATHIEU KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.092258533903 | $0.01 |
| MATHIEU KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00096452478526 | $0.31 |
| MATHIEU KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000164971781799999 | $0.01 |
| MATHIEU KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.030656571278 | $0.02 |
| MATHIEU KOWALONEK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 41.922 | $24.28 |
| MATHIEU KOWALONEK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (42.0) | ($25.55) |
| MATHIEU KOWALONEK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,150.358176) | ($699.80) |
| MATHIEU KOWALONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014752029607 | $0.33 |
| MATHIEU KOWALONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8969944955435 | $6.97 |
| MATHIEU KOWALONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011239367901 | $0.14 |
| MATHIEU KOWALONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.054068444742 | $13.01 |
| MATHIEU KOWALONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1939835272 | $0.02 |
| MATHIEU KOWALONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.24171438458 | $0.09 |
| MATHIEU KOWALONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.11889406025 | $0.60 |
| MATHIEU KOWALONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.208648535169999 | $0.01 |
| MATHIEU KOWALONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.07228119046 | $0.07 |
| MATHIEU KOWALONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.676884433 | $0.68 |
| MATHIEU KOWALONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00166051509199999 | $0.00 |
| MATHIEU KUHNE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (348.119639343) | ($348.12) |
| MATHIEU KUHNE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 348.119639343 | $348.12 |
| MATHIEU KUHNE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (348.119639) | ($348.12) |
| MATHIEU KUHNE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.004124081) | ($1,680.00) |
| MATHIEU KUHNE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.004124081 | $1,680.00 |
| MATHIEU KUHNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09883296083) | ($2,814.86) |
| MATHIEU KUHNE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09883296083 | $2,814.86 |
| MATHIEU KUHNE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.004124) | ($1,550.95) |
| MATHIEU KUHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001044262211608 | $34.92 |
| MATHIEU KUHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129419935434 | $28.84 |
| MATHIEU KUHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4924977482386 | $0.49 |
| MATHIEU KUHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.755849277139999 | $2.58 |
| MATHIEU KUHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.005343162599 | $1.21 |
| MATHIEU KUHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0352666475809999 | $0.04 |
| MATHIEU KURZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000123091863509999 | $0.00 |
| MATHIEU KURZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.013614053389 | $0.01 |
| MATHIEU LABEYRIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.05237191 | $163.26 |
| MATHIEU LABEYRIE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3290431082) | ($590.98) |
| MATHIEU LABEYRIE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MCDAI | (41.300922584) | ($41.30) |
| MATHIEU LABEYRIE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02550412) | ($770.10) |
| MATHIEU LABEYRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026182190307718 | $8.84 |
| MATHIEU LABEYRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004382282268 | $0.01 |
| MATHIEU LABEYRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031279086323779 | $7.26 |
| MATHIEU LABEYRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.319111304149769 | $0.32 |
| MATHIEU LACOMMERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002113529295 | $63.61 |
| MATHIEU LACOMMERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7658978716233 | $13.95 |
| MATHIEU LACOMMERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.133961800606 | $271.68 |
| MATHIEU LACOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2481828191501 | $0.25 |
| MATHIEU LADJYN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,171.591674) | ($2,171.59) |
| MATHIEU LADJYN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.001255) | ($38.15) |
| MATHIEU LADJYN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 37.997 | $38.15 |
| MATHIEU LADJYN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (15.126) | ($10.02) |
| MATHIEU LADJYN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 9.902 | $10.02 |
| MATHIEU LADJYN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (49.468194) | ($49.47) |
| MATHIEU LADJYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012744365921106 | $0.43 |
| MATHIEU LADJYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.160762385040776 | $0.21 |
| MATHIEU LADJYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.9926771982556 | $12.99 |
| MATHIEU LADOUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.38126880719 | $6.84 |
| MATHIEU LADOUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 86.264839911 | $68.39 |
| MATHIEU LADOUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.0737493935 | $41.25 |
| MATHIEU LADOUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.41695244 | $0.55 |
| MATHIEU LADROUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000171981046239999 | $5.09 |
| MATHIEU LADROUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041647692873 | $0.05 |
| MATHIEU LALONDE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | PAXG | 3.277061276 | $6,428.15 |
| MATHIEU LALONDE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | PAXG | 1.15372895 | $2,264.03 |
| MATHIEU LALONDE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | PAXG | (4.450532) | ($8,270.19) |
| MATHIEU LALONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015654739175 | $0.02 |
| MATHIEU LALONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000006345224056 | $0.00 |
| MATHIEU LALONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000029726166889 | $0.00 |
| MATHIEU LALONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.043866788002 | $0.15 |
| MATHIEU LALONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000015695439562 | $0.00 |
| MATHIEU LALONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.023963883095147 | $44.87 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATHIEU LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000219346596409999 | $6.49 |
| MATHIEU LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000020619920814 | $0.00 |
| MATHIEU LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.194458017 | $89.19 |
| MATHIEU LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016272072149 | $0.00 |
| MATHIEU LAMBERT J SOORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.485509672292 | $129.80 |
| MATHIEU LAMBERT J SOORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.207775484 | $14.04 |
| MATHIEU LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014510396771 | $0.43 |
| MATHIEU LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| MATHIEU LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.69297136729999 | $1.69 |
| MATHIEU LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8243889064 | $0.27 |
| MATHIEU LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014753352326 | $0.11 |
| MATHIEU LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.08991153309 | $3.72 |
| MATHIEU LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0521542921039999 | $0.05 |
| MATHIEU LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.032031876268 | $0.05 |
| MATHIEU LAPEYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.228527909912 | $0.24 |
| MATHIEU LAPOINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.903113110746 | $1.83 |
| MATHIEU LARRIVÉE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009650169443022 | $0.39 |
| MATHIEU LARRIVÉE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000463100412781 | $1.40 |
| MATHIEU LASSIAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084283733689999 | $0.00 |
| MATHIEU LASSIAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036667543189 | $0.04 |
| MATHIEU LASSIAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00023626385806 | $0.00 |
| MATHIEU LASSIAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020013941347 | $0.00 |
| MATHIEU LASSIAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00041853302229 | $0.00 |
| MATHIEU LASSIAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000037948148056 | $0.00 |
| MATHIEU LAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033875297486 | $1.00 |
| MATHIEU LAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000360954983269999 | $0.70 |
| MATHIEU LE CALVEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.453659) | ($814.58) |
| MATHIEU LE CALVEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LTC | (5.24849) | ($321.73) |
| MATHIEU LE CALVEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BCH | (0.0054) | ($0.96) |
| MATHIEU LE CALVEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | EOS | (78.9939) | ($99.31) |
| MATHIEU LE CALVEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETC | (24.805657) | ($500.53) |
| MATHIEU LE CALVEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | OMG | (72.495829) | ($168.19) |
| MATHIEU LE CALVEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (21.015742) | ($150.47) |
| MATHIEU LE CALVEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ZRX | (488.065828) | ($162.70) |
| MATHIEU LE CALVEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DASH | (2.00482) | ($95.67) |
| MATHIEU LE CALVEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000773) | ($21.28) |
| MATHIEU LE CALVEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XLM | (1,174.36661) | ($141.70) |
| MATHIEU LE CALVEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BCH | (0.402243) | ($61.12) |
| MATHIEU LE CALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008284634736979 | $0.28 |
| MATHIEU LE CALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69270448693 | $0.79 |
| MATHIEU LE CALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00436032954076009 | $10.18 |
| MATHIEU LE CALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.064758823242253 | $0.63 |
| MATHIEU LE CALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1103828464981 | $0.33 |
| MATHIEU LE CALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0156517241267001 | $1.30 |
| MATHIEU LE CALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00115295221533412 | $0.30 |
| MATHIEU LE CALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.55376214311944 | $0.99 |
| MATHIEU LE CALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00730504539259749 | $0.59 |
| MATHIEU LE CALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.549712831061329 | $0.33 |
| MATHIEU LE CALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.099877265026804 | $2.69 |
| MATHIEU LE CALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0642411120659445 | $0.21 |
| MATHIEU LE GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.472718315817 | $8.59 |
| MATHIEU LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043217762858 | $12.79 |
| MATHIEU LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042209543862 | $0.05 |
| MATHIEU LEBER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,465.0) | ($1,465.00) |
| MATHIEU LEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.52002958676 | $77.17 |
| MATHIEU LEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.29349165769999 | $2.07 |
| MATHIEU LEBLANC POIRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025369923522 | $76.88 |
| MATHIEU LEBLANC POIRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028543771908 | $5.57 |
| MATHIEU LECLERC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $14,652.50 |
| MATHIEU LECLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001218942681658 | $25.52 |
| MATHIEU LECLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036115427777 | $7.05 |
| MATHIEU LECLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.946041595 | $116.35 |
| MATHIEU LECLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.117868851032776 | $0.14 |
| MATHIEU LEMAIRE LAFOND | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00017165 | $6.94 |
| MATHIEU LEMAIRE LAFOND | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0001721 | $6.84 |
| MATHIEU LEMAIRE LAFOND | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00035 | $10.24 |
| MATHIEU LEMAIRE LAFOND | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03217487) | ($970.39) |
| MATHIEU LEMAIRE LAFOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032221547338621 | $10.89 |
| MATHIEU LEMOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000279006677327539 | $0.00 |
| MATHIEU LEROY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00025256 | $10.44 |
| MATHIEU LEROY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00026346 | $10.34 |
| MATHIEU LEROY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00026367 | $10.42 |
| MATHIEU LEROY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00032429 | $9.47 |
| MATHIEU LEROY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00034912 | $10.13 |
| MATHIEU LEROY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00035475 | $10.55 |
| MATHIEU LEROY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00033215 | $10.03 |
| MATHIEU LEROY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00762636) | ($230.98) |
| MATHIEU LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006599687331114 | $2.20 |
| MATHIEU LESGOURGUES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (220.703294341) | ($136.03) |
| MATHIEU LESGOURGUES | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 220.703294341 | $136.03 |
| MATHIEU LESGOURGUES | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | MATIC | (220.703294341) | ($138.17) |
| MATHIEU LESGOURGUES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02494269411) | ($746.56) |
| MATHIEU LESGOURGUES | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02494269411 | $746.56 |
| MATHIEU LESGOURGUES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003021903312) | ($0.90) |
| MATHIEU LESGOURGUES | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00003021903312 | $0.90 |
| MATHIEU LESGOURGUES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3669232566) | ($0.37) |
| MATHIEU LESGOURGUES | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.3669232566 | $0.37 |
| MATHIEU LESGOURGUES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.2419159214) | ($0.17) |
| MATHIEU LESGOURGUES | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 0.2419159214 | $0.17 |
| MATHIEU LESGOURGUES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.07491654497) | ($0.04) |
| MATHIEU LESGOURGUES | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 0.07491654497 | $0.04 |
| MATHIEU LESGOURGUES | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.02497291) | ($748.66) |
| MATHIEU LESGOURGUES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1911231324) | ($378.26) |
| MATHIEU LESGOURGUES | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1911231324 | $378.26 |
| MATHIEU LESGOURGUES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002142784342) | ($0.45) |
| MATHIEU LESGOURGUES | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0002142784342 | $0.45 |
| MATHIEU LESGOURGUES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000008049897295) | ($0.25) |
| MATHIEU LESGOURGUES | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000008049897295 | $0.25 |
| MATHIEU LESGOURGUES | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.191337) | ($398.42) |
| MATHIEU LESGOURGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145238538112073 | $5.34 |
| MATHIEU LESGOURGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126900755457499 | $3.27 |
| MATHIEU LESGOURGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026429116716357 | $0.00 |
| MATHIEU LESGOURGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.42648582002158 | $1.68 |
| MATHIEU LESGOURGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00031345909986708 | $0.00 |
| MATHIEU LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014003717098 | $0.00 |
| MATHIEU LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075573447873 | $0.01 |
| MATHIEU LUKASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.145943307541606 | $0.17 |
| MATHIEU LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000139024008239999 | $0.00 |
| MATHIEU LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0109380050618 | $0.01 |
| MATHIEU MAIGRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.599377099883 | $5.69 |
| MATHIEU MARC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.70134852727006 | $1.98 |
| MATHIEU MARTEL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | UNI | (418.851557) | ($2,119.39) |
| MATHIEU MARTEL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.143592) | ($4,228.93) |
| MATHIEU MARTEL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LINK | (19.537914) | ($133.05) |
| MATHIEU MARTEL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (34,179.10209) | ($19,884.92) |
| MATHIEU MARTEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (46.010329903) | ($28.85) |
| MATHIEU MARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011272283472035 | $38.86 |
| MATHIEU MARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46466073417 | $0.54 |
| MATHIEU MARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 369.140327930945 | $351.15 |
| MATHIEU MARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.052638199977932 | $0.52 |
| MATHIEU MARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7438666806 | $12.79 |
| MATHIEU MARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00576993239689999 | $0.63 |
| MATHIEU MARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.60121591638229 | $10.97 |
| MATHIEU MARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000018397706513 | $0.00 |
| MATHIEU MARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000310928521583897 | $0.00 |
| MATHIEU MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.8543880608399 | $30.72 |
| MATHIEU MARTINKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.210217843066 | $36.16 |
| MATHIEU MAUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00016512439699 | $0.00 |
| MATHIEU MAXIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046986835623295 | $0.00 |
| MATHIEU MAXIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000345358535039999 | $0.00 |
| MATHIEU MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055537406487 | $1.64 |
| MATHIEU MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006636854894 | $1.30 |
| MATHIEU MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.569285921 | $20.57 |
| MATHIEU MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0098183118205 | $0.09 |
| MATHIEU MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6845118352 | $2.68 |
| MATHIEU MEILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000304844068589999 | $0.90 |
| MATHIEU MEILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000215045116539999 | $0.00 |
| MATHIEU MEILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050779858867 | $0.99 |
| MATHIEU MEILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000014232887068 | $0.00 |
| MATHIEU MILLES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02905598486) | ($1,165.32) |
| MATHIEU MILLES | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02905598486 | $1,165.32 |
| MATHIEU MILLES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003728) | ($1.46) |
| MATHIEU MILLES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003728 | $1.46 |
| MATHIEU MILLES | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.029093) | ($1,122.16) |
| MATHIEU MILLES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00102656 | $30.13 |
| MATHIEU MILLES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00159984 | $46.96 |
| MATHIEU MILLES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00158098 | $46.40 |
| MATHIEU MILLES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00146945 | $43.13 |
| MATHIEU MILLES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00172031 | $50.49 |
| MATHIEU MILLES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00182988 | $53.71 |
| MATHIEU MILLES | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.009227) | ($271.10) |
| MATHIEU MILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037342941775773 | $1.50 |
| MATHIEU MINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078119092479 | $0.00 |
| MATHIEU MINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0087915390643 | $0.01 |
| MATHIEU MINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00053774766905 | $0.00 |
| MATHIEU MINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.096514090313 | $0.08 |
| MATHIEU MINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.101966957223 | $0.06 |
| MATHIEU MINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00038488105308 | $0.00 |
| MATHIEU MINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000400360738936 | $0.03 |
| MATHIEU MINIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018782375143 | $0.56 |
| MATHIEU MINIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0312476674509999 | $0.04 |
| MATHIEU MINIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9133253558 | $8.65 |
| MATHIEU MONAST | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01460299) | ($30,008.22) |
| MATHIEU MONAST | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (3.11520177) | ($5,713.45) |
| MATHIEU MONAST | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00053554) | ($16.79) |
| MATHIEU MONAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00463750722764884 | $167.32 |
| MATHIEU MONAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055195610234 | $0.06 |
| MATHIEU MONAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021527900772609 | $54.14 |
| MATHIEU MONAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9832488901 | $5.54 |
| MATHIEU MONAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036802381193 | $0.00 |
| MATHIEU MONAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.088091766649 | $0.98 |
| MATHIEU MONAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123678120436 | $7.39 |
| MATHIEU MONAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000047235117116 | $0.00 |
| MATHIEU MONAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.64207917874 | $0.63 |
| MATHIEU MONNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 324.817609803999 | $324.82 |
| MATHIEU MONNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00032052092677 | $0.07 |
| MATHIEU MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027686682689 | $0.01 |
| MATHIEU MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.662737773 | $75.66 |
| MATHIEU MOTHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016613434818 | $0.49 |
| MATHIEU MOTHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.13579539255 | $1.14 |
| MATHIEU NAON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (8,019.1864087) | ($5,406.33) |
| MATHIEU NAON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (204.471547) | ($204.47) |
| MATHIEU NAON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BUSD | (410.0) | ($410.00) |
| MATHIEU NAON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03354194) | ($957.75) |
| MATHIEU NAON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.0459477638923 | $128.61 |
| MATHIEU NÉRON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.344697602) | ($9.38) |
| MATHIEU NÉRON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.14783955) | ($4.69) |
| MATHIEU NÉRON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002103527723) | ($0.08) |
| MATHIEU NÉRON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002100261034) | ($0.08) |
| MATHIEU NÉRON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009188642026) | ($0.35) |
| MATHIEU NÉRON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00014) | ($5.46) |
| MATHIEU NÉRON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.02) | ($1.73) |
| MATHIEU NÉRON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LUNC | (75.0) | ($6,441.18) |
| MATHIEU NÉRON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LUNC | (180.06522) | ($15,468.13) |
| MATHIEU NÉRON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 0.05 | $4.60 |
| MATHIEU NÉRON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 25.0 | $2,304.99 |
| MATHIEU NÉRON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9.0 | $9.00 |
| MATHIEU NÉRON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 79.13520245 | $7,344.55 |
| MATHIEU NÉRON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,499.0 | $4,499.00 |
| MATHIEU NÉRON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XRP | 9.995 | $6.47 |
| MATHIEU NÉRON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,999.0 | $7,999.00 |
| MATHIEU NÉRON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.202) | ($8,028.02) |
| MATHIEU NÉRON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1375922967) | ($0.30) |
| MATHIEU NÉRON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| MATHIEU NÉRON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | BNB | 0.8988158102 | $362.70 |
| MATHIEU NÉRON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1375922967) | ($0.30) |
| MATHIEU NÉRON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| MATHIEU NÉRON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | ADA | 341.997854767 | $308.16 |
| MATHIEU NÉRON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6019662981) | ($1.31) |
| MATHIEU NÉRON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (424.0) | ($424.00) |
| MATHIEU NÉRON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | LINK | 98.834498834 | $1,212.20 |
| MATHIEU NÉRON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7911557061) | ($1.73) |
| MATHIEU NÉRON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (550.0) | ($550.00) |
| MATHIEU NÉRON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | BTC | 0.05719573009 | $2,273.11 |
| MATHIEU NÉRON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.582311412) | ($3.45) |
| MATHIEU NÉRON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,100.0) | ($1,100.00) |
| MATHIEU NÉRON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | BTC | 0.1143737702 | $4,545.52 |
| MATHIEU NÉRON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.427520078) | ($3.11) |
| MATHIEU NÉRON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| MATHIEU NÉRON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | BTC | 0.1039761547 | $4,132.29 |
| MATHIEU NÉRON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 49.0 | $49.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATHIEU NÉRON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.65698799) | ($5.78) |
| MATHIEU NÉRON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (9,250.0) | ($9,250.00) |
| MATHIEU NÉRON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | CEL | 7,404.578028458 | $16,114.85 |
| MATHIEU NÉRON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LINK | (98.97) | ($918.44) |
| MATHIEU NÉRON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 10.0 | $9.78 |
| MATHIEU NÉRON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 1,934.25716537 | $1,892.05 |
| MATHIEU NÉRON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.662774427) | ($10.63) |
| MATHIEU NÉRON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.965237613) | ($4.69) |
| MATHIEU NÉRON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34) | ($10,097.18) |
| MATHIEU NÉRON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6) | ($17,393.64) |
| MATHIEU NÉRON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| MATHIEU NÉRON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| MATHIEU NÉRON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.158938438) | ($9.38) |
| MATHIEU NÉRON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| MATHIEU NÉRON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 1.267191523 | $36,683.49 |
| MATHIEU NÉRON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (1.27) | ($36,910.33) |
| MATHIEU NÉRON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 7,500.0 | $7,500.00 |
| MATHIEU NÉRON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.919612763) | ($4.69) |
| MATHIEU NÉRON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| MATHIEU NÉRON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.5251788787 | $15,206.49 |
| MATHIEU NÉRON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 5.515672 | $5.52 |
| MATHIEU NÉRON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 5,984.71858 | $5,984.72 |
| MATHIEU NÉRON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 840.0 | $840.00 |
| MATHIEU NÉRON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $19.91 |
| MATHIEU NÉRON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 2.35167644 | $4,672.38 |
| MATHIEU NÉRON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,793.61) |
| MATHIEU NÉRON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MATHIEU NÉRON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (6,839.0) | ($6,839.00) |
| MATHIEU NÉRON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 9,000.0 | $6,890.37 |
| MATHIEU NÉRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 938.526210397312 | $1,018.11 |
| MATHIEU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001714043518 | $0.00 |
| MATHIEU NICOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22231865853614 | $1.32 |
| MATHIEU NOBRE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOT | 14.965813979 | $221.42 |
| MATHIEU NOBRE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 2.995231799 | $8,364.00 |
| MATHIEU NOBRE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,024.32) |
| MATHIEU NOBRE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 19.9 | $181.49 |
| MATHIEU NOBRE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.165) | ($290.42) |
| MATHIEU NOBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008020165374 | $0.00 |
| MATHIEU NOBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020752845156116 | $33.98 |
| MATHIEU NOBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50192184378823 | $4.29 |
| MATHIEU NOIROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.05354726477999 | $2.22 |
| MATHIEU OLIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016157482963 | $0.48 |
| MATHIEU OLIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039798736651 | $78.78 |
| MATHIEU OLIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.19796439906 | $63.00 |
| MATHIEU OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131429893708 | $3.89 |
| MATHIEU OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015393651235 | $3.00 |
| MATHIEU OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43083368002 | $0.43 |
| MATHIEU OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.83382491791 | $0.66 |
| MATHIEU OUELLET | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1003008782) | ($295.33) |
| MATHIEU OUELLET | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00011815 | $4.50 |
| MATHIEU OUELLET | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00020047 | $7.71 |
| MATHIEU OUELLET | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 1.8827356661 | $5,397.05 |
| MATHIEU OUELLET | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0001056 | $3.24 |
| MATHIEU OUELLET | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00010045 | $2.97 |
| MATHIEU OUELLET | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00140605 | $40.95 |
| MATHIEU OUELLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044769782091 | $1.21 |
| MATHIEU OUELLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.604995015381 | $0.56 |
| MATHIEU OUELLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02031540310593 | $33.13 |
| MATHIEU PALOUS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.001192 | $44.97 |
| MATHIEU PALOUS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | MATIC | 0.39 | $0.25 |
| MATHIEU PALOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.476884287423844 | $0.36 |
| MATHIEU PAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.936581271617 | $4.95 |
| MATHIEU PAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22339168425 | $2.48 |
| MATHIEU PARET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151750666206 | $4.49 |
| MATHIEU PARET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2200249202 | $1.42 |
| MATHIEU PARET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.73009981229999 | $2.73 |
| MATHIEU PARET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 27.906153398 | $27.91 |
| MATHIEU PAYET | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0211698 | $661.47 |
| MATHIEU PAYET | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.217496 | $402.29 |
| MATHIEU PAYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033850221452 | $9.12 |
| MATHIEU PAYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.47493998472529 | $3.71 |
| MATHIEU PAYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045922522239 | $8.14 |
| MATHIEU PAYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013215003365 | $0.00 |
| MATHIEU PAYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.6420451389 | $8.64 |
| MATHIEU PAYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.020784749632 | $6.61 |
| MATHIEU PAYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.1361282637 | $0.05 |
| MATHIEU PHILIPPE PAUL CHARLES LECLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001974968085991 | $56.02 |
| MATHIEU PIEDANNA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (623.220869) | ($623.22) |
| MATHIEU PIEDANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020489220511 | $0.61 |
| MATHIEU PIEDANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03639189181841 | $0.04 |
| MATHIEU PIEDANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.23495803030949 | $1.23 |
| MATHIEU PILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020052770085135 | $0.02 |
| MATHIEU POILLEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.218022991673299 | $0.22 |
| MATHIEU POIRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00072853415927 | $0.00 |
| MATHIEU POIRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021373342982 | $6.33 |
| MATHIEU POLLENZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 5.0 | $7.17 |
| MATHIEU POLLENZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 130.0 | $185.90 |
| MATHIEU POLLENZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| MATHIEU POLLENZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| MATHIEU POLLENZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MATHIEU POLLENZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | MATIC | 700.604 | $1,000.00 |
| MATHIEU POLLENZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,000.0) | ($9,000.00) |
| MATHIEU POLLENZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,000.0 | $9,000.00 |
| MATHIEU POLLENZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (700.597837174) | ($993.71) |
| MATHIEU POLLENZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 700.597837174 | $993.71 |
| MATHIEU POLLENZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| MATHIEU POLLENZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| MATHIEU POLLENZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MATHIEU POLLENZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (4,900.0) | ($4,900.00) |
| MATHIEU POLLENZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MATHIEU POLLENZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MATHIEU POLLENZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (99.0) | ($99.00) |
| MATHIEU POLLENZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.0025255 | $99.00 |
| MATHIEU POLLENZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| MATHIEU POLLENZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| MATHIEU POLLENZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| MATHIEU POLLENZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| MATHIEU POLLENZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| MATHIEU POLLENZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.0) | ($2.00) |
| MATHIEU POLLENZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.0 | $2.00 |
| MATHIEU POLLENZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| MATHIEU POLLENZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.05552 | $2,000.00 |
| MATHIEU POLLENZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001173922588) | ($42.44) |
| MATHIEU POLLENZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001173922588 | $42.44 |
| MATHIEU POLLENZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.055315) | ($1,994.44) |
| MATHIEU POLLENZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.12903444 | $4,007.55 |
| MATHIEU POLLENZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.132938) | ($3,814.10) |
| MATHIEU POLLENZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 3,815.481 | $3,814.10 |
| MATHIEU POLLENZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (835.625671175) | ($535.44) |
| MATHIEU POLLENZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 835.625671175 | $535.44 |
| MATHIEU POLLENZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,818.481) | ($3,818.48) |
| MATHIEU POLLENZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,818.481 | $3,818.48 |
| MATHIEU POLLENZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (833.035) | ($538.72) |
| MATHIEU POLLENZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 519.838 | $538.72 |
| MATHIEU POLLENZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (519.838) | ($519.84) |
| MATHIEU POLLENZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 519.838 | $519.84 |
| MATHIEU POLLENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001173922588 | $50.00 |
| MATHIEU POLLENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 360.026829912792 | $366.49 |
| MATHIEU POLLENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.160889403 | $13.16 |
| MATHIEU POLLENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02783400107 | $0.04 |
| MATHIEU POLLENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.008338716097 | $0.65 |
| MATHIEU POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.4685732795399 | $55.71 |
| MATHIEU PORIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000069542870597 | $0.00 |
| MATHIEU POSTEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000208549490249999 | $6.17 |
| MATHIEU POSTEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015560143308 | $0.02 |
| MATHIEU POSTEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070282317958 | $13.71 |
| MATHIEU POSTEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 30.165970417 | $30.17 |
| MATHIEU POSTEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.6054679732 | $1.25 |
| MATHIEU POSTEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.122798313649999 | $0.76 |
| MATHIEU POSTEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.7965060818 | $4.31 |
| MATHIEU POUCHAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002607034993 | $79.08 |
| MATHIEU POUCHAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0289668366269999 | $56.59 |
| MATHIEU POUCHAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028562840282 | $0.00 |
| MATHIEU POUCHAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4361524619873 | $0.44 |
| MATHIEU POUCHAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.2153245283 | $2.97 |
| MATHIEU PRACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.32077376282 | $1.32 |
| MATHIEU PRACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000025696361293 | $0.00 |
| MATHIEU QUANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.67764265365 | $2.55 |
| MATHIEU QUEVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000196605121659999 | $0.00 |
| MATHIEU RAZONGLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022272841249 | $0.01 |
| MATHIEU RAZONGLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024583633404 | $0.03 |
| MATHIEU RAZONGLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017406758217 | $0.03 |
| MATHIEU REGAZZI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2803265286) | ($470.08) |
| MATHIEU REGAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0330614896971 | $0.03 |
| MATHIEU REGAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002745979956135 | $6.36 |
| MATHIEU RICARD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4394278026) | ($0.94) |
| MATHIEU RICARD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,504.60714 | $1,504.61 |
| MATHIEU RICARD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | CEL | 0.4526211832 | $0.94 |
| MATHIEU RICARD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4526211832) | ($0.94) |
| MATHIEU RICARD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,500.00) |
| MATHIEU RICARD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | CEL | 1,201.952188436 | $2,489.57 |
| MATHIEU RICARD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.045508187) | ($2.15) |
| MATHIEU RICARD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.282142857) | ($27.89) |
| MATHIEU RICARD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2867463672) | ($0.62) |
| MATHIEU RICARD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002276803889) | ($0.83) |
| MATHIEU RICARD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002276803889) | ($0.83) |
| MATHIEU RICARD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002276803889) | ($0.83) |
| MATHIEU RICARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0304 | $950.52 |
| MATHIEU RICARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.09106083109) | ($2,767.27) |
| MATHIEU RICARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.138333974) | ($2,121.66) |
| MATHIEU RICARD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (1,250.0) | ($1,023.65) |
| MATHIEU RICARD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 500.5 | $500.50 |
| MATHIEU RICARD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MATHIEU RICARD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001926104579) | ($5.75) |
| MATHIEU RICARD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.0001926104579 | $5.75 |
| MATHIEU RICARD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.03203244334 | $956.26 |
| MATHIEU RICARD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| MATHIEU RICARD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (42.520241248) | ($35.33) |
| MATHIEU RICARD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MATHIEU RICARD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.3290638345 | $9,764.21 |
| MATHIEU RICARD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.18) |
| MATHIEU RICARD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.91) |
| MATHIEU RICARD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30369979) | ($8,839.24) |
| MATHIEU RICARD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | BTC | (0.01374097846) | ($400.00) |
| MATHIEU RICARD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| MATHIEU RICARD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (100.5) | ($100.50) |
| MATHIEU RICARD | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.988807472) | ($0.79) |
| MATHIEU RICARD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.008905494) | ($0.79) |
| MATHIEU RICARD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.008905494) | ($0.79) |
| MATHIEU RICARD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.008905494) | ($0.79) |
| MATHIEU RICARD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001286878727) | ($0.25) |
| MATHIEU RICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139544266675999 | $41.99 |
| MATHIEU RICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.8307388497583 | $29.92 |
| MATHIEU RICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007367518998 | $0.01 |
| MATHIEU RICHARD TIMBA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.1985821143 | $588.97 |
| MATHIEU RICHARD TIMBA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.1998394488 | $357.67 |
| MATHIEU RICHARD TIMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.2060395698603 | $17.18 |
| MATHIEU RINCHARD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00556639 | $216.59 |
| MATHIEU RINCHARD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.1993685203 | $535.64 |
| MATHIEU RINCHARD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.02185554 | $667.51 |
| MATHIEU RINCHARD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.05035664 | $1,542.22 |
| MATHIEU RINCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000790410274999 | $20.23 |
| MATHIEU RINCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117531739799 | $22.13 |
| MATHIEU ROBERT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (3.820283) | ($3.82) |
| MATHIEU ROBERT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.298415) | ($1.30) |
| MATHIEU ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016417712988 | $0.49 |
| MATHIEU ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0290727731479999 | $0.03 |
| MATHIEU ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039505159089 | $0.01 |
| MATHIEU ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045688583602969 | $0.05 |
| MATHIEU ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015529111182793 | $0.02 |
| MATHIEU ROEGIERS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($30,521.24) |
| MATHIEU ROEGIERS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006024995786) | ($25.02) |
| MATHIEU ROEGIERS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($14,794.79) |
| MATHIEU ROEGIERS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $8,846.16 |
| MATHIEU ROEGIERS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.5110402955 | $1,399.04 |
| MATHIEU ROEGIERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (220.0) | ($14,165.52) |
| MATHIEU ROEGIERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.16381109 | $392.26 |
| MATHIEU ROEGIERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AAVE | (10.90493) | ($1,101.18) |
| MATHIEU ROEGIERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,078.919 | $1,101.18 |
| MATHIEU ROEGIERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AVAX | (21.00105) | ($797.20) |
| MATHIEU ROEGIERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 771.893 | $797.20 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATHIEU ROEGIERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOT | (201.2696) | ($2,179.75) |
| MATHIEU ROEGIERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,141.051 | $2,179.75 |
| MATHIEU ROEGIERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (2,838.264) | ($2,404.24) |
| MATHIEU ROEGIERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,361.853 | $2,404.24 |
| MATHIEU ROEGIERS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008516866937) | ($25.02) |
| MATHIEU ROEGIERS | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001183817477) | ($25.02) |
| MATHIEU ROEGIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188496208913 | $68.96 |
| MATHIEU ROEGIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116190459329 | $248.13 |
| MATHIEU ROEGIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.24357270538 | $70.24 |
| MATHIEU ROEGIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.0724334469519 | $21.37 |
| MATHIEU ROEGIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5813926606307 | $25.05 |
| MATHIEU ROEGIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.10678720178966 | $6.87 |
| MATHIEU ROEGIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.047128618198702 | $7.19 |
| MATHIEU ROEGIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.7943592811 | $121.21 |
| MATHIEU ROEGIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000055718011012 | $0.00 |
| MATHIEU ROEGIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0124032412593999 | $0.02 |
| MATHIEU ROESSLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004409645013 | $13.05 |
| MATHIEU ROESSLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.157783236788 | $6.08 |
| MATHIEU ROESSLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093146852439 | $18.18 |
| MATHIEU ROESSLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046841499108 | $0.34 |
| MATHIEU ROESSLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.8415161024 | $1.84 |
| MATHIEU ROGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0335560657896692 | $0.04 |
| MATHIEU ROLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.15964881655 | $4.69 |
| MATHIEU RONZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045334178599 | $1.34 |
| MATHIEU RONZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.26451365813 | $1.26 |
| MATHIEU RONZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.21835907512 | $0.11 |
| MATHIEU ROULEAU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.002 | $5.87 |
| MATHIEU ROULEAU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00074 | $27.63 |
| MATHIEU ROULEAU | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.002 | $3.58 |
| MATHIEU ROULEAU | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00043 | $12.82 |
| MATHIEU ROULEAU | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ETH | 0.001 | $1.10 |
| MATHIEU ROULEAU | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BTC | 0.0003 | $6.08 |
| MATHIEU ROULEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035239803926 | $10.38 |
| MATHIEU ROULEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0538151266945871 | $0.06 |
| MATHIEU ROULEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014707283603 | $2.85 |
| MATHIEU ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104718228573 | $3.10 |
| MATHIEU ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101531455138 | $0.01 |
| MATHIEU ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0021410427536 | $0.00 |
| MATHIEU ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00036373817581 | $0.00 |
| MATHIEU ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009078359782 | $0.00 |
| MATHIEU SACEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001409412039999999 | $0.00 |
| MATHIEU SACEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0300480634608 | $0.03 |
| MATHIEU SACEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020615815411 | $0.02 |
| MATHIEU SACRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.11057658554 | $1.11 |
| MATHIEU SAUTIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024650699416 | $0.07 |
| MATHIEU SAVOURNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.939728717706 | $0.99 |
| MATHIEU SCHMITT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 44.005071 | $44.01 |
| MATHIEU SCHMITT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MATHIEU SCHMITT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0003141 | $10.00 |
| MATHIEU SCHMITT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MATHIEU SCHMITT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.005085 | $10.00 |
| MATHIEU SCHMITT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MATHIEU SCHMITT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | SOL | 0.21912 | $10.00 |
| MATHIEU SCHMITT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| MATHIEU SCHMITT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 19.077 | $15.00 |
| MATHIEU SCHMITT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (42.867) | ($15.96) |
| MATHIEU SCHMITT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 15.676 | $15.96 |
| MATHIEU SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.80937603297339 | $2.64 |
| MATHIEU SILVERSTEIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00378824434) | ($113.53) |
| MATHIEU SILVERSTEIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00378824434 | $113.53 |
| MATHIEU SILVERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039004619897816 | $1.32 |
| MATHIEU SIMON ALEXANDRE BRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079986990003 | $2.48 |
| MATHIEU SNEEP | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00435) | ($12.93) |
| MATHIEU SNEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013627913904 | $0.00 |
| MATHIEU SNEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013440369429 | $0.00 |
| MATHIEU SNEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010025703214478 | $0.03 |
| MATHIEU SOMVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.61431291989999 | $2.68 |
| MATHIEU SOMVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3962915701 | $0.40 |
| MATHIEU SOUHAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.83544150881 | $0.97 |
| MATHIEU STAFFORD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00896724 | $370.82 |
| MATHIEU STAFFORD | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 1.857291765 | $198.23 |
| MATHIEU STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051860724872 | $171.81 |
| MATHIEU STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.106995242173 | $6.40 |
| MATHIEU STALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.024476237938 | $0.97 |
| MATHIEU ST-JAMES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04146588516) | ($108.54) |
| MATHIEU ST-JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.58830997322999 | $3.96 |
| MATHIEU ST-JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000099321224 | $0.00 |
| MATHIEU ST-JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017014317587999 | $0.00 |
| MATHIEU STOFLETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002494321616 | $75.54 |
| MATHIEU STOFLETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063744718886 | $0.01 |
| MATHIEU TANGUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024529743998 | $0.00 |
| MATHIEU TERRASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119952028556 | $3.55 |
| MATHIEU TERRASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.289530878993 | $21.67 |
| MATHIEU TERRASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00243073162809999 | $4.74 |
| MATHIEU TH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014671654782 | $0.00 |
| MATHIEU THOMAS MARTINEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01204111 | $464.77 |
| MATHIEU THOMAS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001632995301 | $50.00 |
| MATHIEU THOMAS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6900135948937 | $4.37 |
| MATHIEU TREMBLAY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (296.643317) | ($296.64) |
| MATHIEU TREMBLAY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XLM | (3,544.5957543) | ($486.60) |
| MATHIEU TREMBLAY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (289.671699677) | ($2,876.01) |
| MATHIEU TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022352214206 | $0.66 |
| MATHIEU TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09269402180668 | $1.48 |
| MATHIEU TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000187890093829999 | $0.04 |
| MATHIEU TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2512586402301 | $1.25 |
| MATHIEU TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.34597351519 | $0.27 |
| MATHIEU TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4091792575274 | $37.34 |
| MATHIEU TUDELA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $38.34 |
| MATHIEU TUDELA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00058 | $17.23 |
| MATHIEU TUDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005107859104999 | $14.77 |
| MATHIEU TUDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.695899290652 | $2.84 |
| MATHIEU TUGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000147124699928 | $0.00 |
| MATHIEU VALENCE-DOUCET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0738738822239999 | $0.09 |
| MATHIEU VALENCE-DOUCET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.9194007549 | $37.31 |
| MATHIEU VALENTIN CERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166698671736199 | $50.41 |
| MATHIEU VALENTIN CERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.085679026929 | $4.89 |
| MATHIEU VAN LANDSCHOOT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002634364676) | ($1.02) |
| MATHIEU VAN LANDSCHOOT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| MATHIEU VAN LANDSCHOOT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001839894287) | ($0.58) |
| MATHIEU VAN LANDSCHOOT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000323567616) | ($1.02) |
| MATHIEU VAN LANDSCHOOT | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005222429891) | ($1.02) |
| MATHIEU VAN LANDSCHOOT | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002969616997) | ($0.58) |
| MATHIEU VAN LANDSCHOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066663501651 | $19.74 |
| MATHIEU VAN LANDSCHOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000048307727433 | $0.00 |
| MATHIEU VAN LANDSCHOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000623558251609999 | $0.12 |
| MATHIEU VAN LANDSCHOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00359937008554999 | $0.00 |
| MATHIEU VAN OOSTERHOUT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 13,808.0 | $13,808.00 |
| MATHIEU VAN OOSTERHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.5857667301 | $13.49 |
| MATHIEU VAN OOSTERHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 629.998702246 | $630.00 |
| MATHIEU VANFLETEREN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002161480394) | ($0.83) |
| MATHIEU VANFLETEREN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (907.51) | ($460.00) |
| MATHIEU VANFLETEREN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 451.486 | $460.00 |
| MATHIEU VANFLETEREN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ADA | (6.071085) | ($3.49) |
| MATHIEU VANFLETEREN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000279) | ($0.83) |
| MATHIEU VANFLETEREN | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004333377711) | ($0.83) |
| MATHIEU VANFLETEREN | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (1.981551322) | ($0.83) |
| MATHIEU VANFLETEREN | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Operation Cost | ADA | (71.681783474) | ($30.02) |
| MATHIEU VANFLETEREN | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (2,387.411231132) | ($1,000.00) |
| MATHIEU VANFLETEREN | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Collateral | ADA | 2,947.247555588 | $1,234.50 |
| MATHIEU VANFLETEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2790618395194 | $0.27 |
| MATHIEU VANFLETEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8381079989505 | $4.84 |
| MATHIEU VANFLETEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.44472531060866 | $2.80 |
| MATHIEU VASQUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00253206 | $102.57 |
| MATHIEU VASQUEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00327382 | $97.49 |
| MATHIEU VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140036924322 | $41.29 |
| MATHIEU VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00249967501099999 | $0.00 |
| MATHIEU VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111674930459 | $21.79 |
| MATHIEU VERONESE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $826.00 |
| MATHIEU VERONESE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($90.68) |
| MATHIEU VERONESE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.751481) | ($1,367.77) |
| MATHIEU VERONESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016066926762 | $5.97 |
| MATHIEU VERONESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.2673543331737 | $22.60 |
| MATHIEU VERONESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001481088362 | $3.47 |
| MATHIEU VILLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (16.4582) | ($10.80) |
| MATHIEU VILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17889756842624 | $0.25 |
| MATHIEU VIROLLET | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.03721306 | $105.14 |
| MATHIEU VIROLLET | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.037 | $104.19 |
| MATHIEU VIROLLET | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BNB | 0.095 | $36.16 |
| MATHIEU VIROLLET | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 230.015915 | $0.05 |
| MATHIEU VIROLLET | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 4,998.87 | $1.10 |
| MATHIEU VIROLLET | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LUNC | (5,228.885915) | ($1.06) |
| MATHIEU VIROLLET | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.03 | $53.12 |
| MATHIEU VIROLLET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.065) | ($114.68) |
| MATHIEU VIROLLET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06453582852) | ($99.19) |
| MATHIEU VIROLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162995682701999 | $0.48 |
| MATHIEU VIROLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32404764301804 | $0.38 |
| MATHIEU VIROLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007684246871256 | $1.59 |
| MATHIEU VIROLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000356222905429999 | $0.00 |
| MATHIEU VIROLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0018103753757 | $0.00 |
| MATHIEU VIROLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00425370276469999 | $1.32 |
| MATHIEU VIROLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06897131528 | $0.00 |
| MATHIEU VOISIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.025893378855 | $1.08 |
| MATHIEU VOISIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.298389527459999 | $0.30 |
| MATHIEU WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141526272318 | $0.42 |
| MATHIEU WORMS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00259537 | $99.30 |
| MATHIEU WORMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008381630885 | $2.01 |
| MATHIEU WORMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.45168908478999 | $4.19 |
| MATHIEU YANN CHATEAU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LTC | 0.001 | $0.06 |
| MATHIEU YANN CHATEAU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | LTC | 9.30395106 | $523.07 |
| MATHIEU YANN CHATEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002428584955 | |
| MATHIEU YANN CHATEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8724856949438 | $0.62 |
| MATHIEU YANNICK NICOLAS PAUCHET | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13) | ($5,202.47) |
| MATHIEU YANNICK NICOLAS PAUCHET | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.13 | $5,195.13 |
| MATHIEU YANNICK NICOLAS PAUCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00306818820859999 | $93.53 |
| MATHIEU YANNICK NICOLAS PAUCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.474628797379999 | $0.47 |
| MATHIEU ZELECHOWSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 700.0 | $432.55 |
| MATHIEU ZELECHOWSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XRP | (701.128389) | ($283.56) |
| MATHIEU ZELECHOWSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166612) | ($48.36) |
| MATHIEU ZELECHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166830669550907 | $50.07 |
| MATHIEU ZELECHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.61028598489659 | $0.70 |
| MATHIEU ZUFFEREY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.007638) | ($308.89) |
| MATHIEU ZUFFEREY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 308.549 | $308.89 |
| MATHIEU ZUFFEREY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.097032) | ($296.05) |
| MATHIEU ZUFFEREY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 295.707 | $296.05 |
| MATHIEU ZUFFEREY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (606.08732) | ($606.09) |
| MATHIEU ZUFFEREY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00752562 | $298.62 |
| MATHIEU ZUFFEREY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00776814 | $236.92 |
| MATHIEU ZUFFEREY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00057358 | $17.23 |
| MATHIEU ZUFFEREY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01590216) | ($475.47) |
| MATHIEU ZUFFEREY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.0064428 | $186.61 |
| MATHIEU ZUFFEREY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00645645) | ($192.45) |
| MATHIEU ZUFFEREY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.0051065 | $116.83 |
| MATHIEU ZUFFEREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007705271295088 | $2.33 |
| MATHIEU ZUFFEREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00255877167538123 | $0.00 |
| MATHIEU ZUFFEREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001314546232278 | $0.40 |
| MATHIEU ZUFFEREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02400311358394 | $0.02 |
| MATHIEUX LAROCQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000175996500919999 | $0.00 |
| MATHIEUX LAROCQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059000792233 | $0.01 |
| MATHIEUX LAROCQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00051557364833 | $0.00 |
| MATHIJS ASSCHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.2518705129999 | $29.43 |
| MATHIJS BALLIEUX | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| MATHIJS BALLIEUX | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,414.0) | ($1,414.00) |
| MATHIJS BALLIEUX | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (507.23) | ($507.23) |
| MATHIJS BALLIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000095065339951 | $0.03 |
| MATHIJS BALLIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109709656555 | $222.00 |
| MATHIJS BALLIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.182470555 | $23.14 |
| MATHIJS BALLIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5775957211 | $17.53 |
| MATHIJS BALLIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 25.944531966 | $25.94 |
| MATHIJS BALLIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 43.4201679699999 | $20.75 |
| MATHIJS BENINK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (389.495014) | ($389.50) |
| MATHIJS BENINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| MATHIJS BENINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.66313142700249 | $2.66 |
| MATHIJS BENINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.5821580642 | $0.96 |
| MATHIJS BIESHAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133616095605 | $0.40 |
| MATHIJS BIESHAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.84583726438699 | $1.89 |
| MATHIJS BOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.284074278479932 | $0.32 |
| MATHIJS BOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.3210781712 | $0.18 |
| MATHIJS BOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07175172775737 | $0.08 |
| MATHIJS DAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1836130099) | ($4,996.11) |
| MATHIJS DAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002880640645) | ($77.10) |
| MATHIJS DAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002717250361) | ($74.79) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATHIJS DAM | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003776462123) | ($74.79) |
| MATHIJS DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148303936512999 | $49.96 |
| MATHIJS DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7367860238 | $2.02 |
| MATHIJS F STORMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.87594257) | ($15,230.48) |
| MATHIJS F STORMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.87594257 | $15,230.48 |
| MATHIJS F STORMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02600657968 | |
| MATHIJS F STORMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55421580143 | $0.61 |
| MATHIJS F STORMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0805330886169799 | $190.18 |
| MATHIJS HAERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031540171329999 | $0.09 |
| MATHIJS HAERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.044959951061 | $0.04 |
| MATHIJS HASEBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020950527468 | $0.04 |
| MATHIJS HERREMANS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | XLM | 6,999.9 | $1,004.51 |
| MATHIJS HERREMANS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | XLM | (6,999.85) | ($835.33) |
| MATHIJS HERREMANS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 826.892 | $835.33 |
| MATHIJS HERREMANS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (826.89) | ($826.89) |
| MATHIJS HERREMANS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.577343 | $826.89 |
| MATHIJS HERREMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132237453476 | $0.39 |
| MATHIJS HERREMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023720525912 | $2.71 |
| MATHIJS HERREMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000069428563239 | $0.00 |
| MATHIJS HERREMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.8110477504 | $5.53 |
| MATHIJS HERREMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.50749248481599 | $0.20 |
| MATHIJS HERREMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.032580745222 | $10.37 |
| MATHIJS KINDERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000916698338082012 | $0.00 |
| MATHIJS KINDERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000120295279873 | $0.00 |
| MATHIJS KINDERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0028078468821 | $0.01 |
| MATHIJS KINDERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0695993845 | $0.08 |
| MATHIJS KINDERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000078897842221 | $0.01 |
| MATHIJS KINGMA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00013433 | $5.25 |
| MATHIJS KINGMA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.09445164 | $3,699.29 |
| MATHIJS KINGMA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09588994) | ($2,832.78) |
| MATHIJS KINGMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002590512286382 | $8.57 |
| MATHIJS KINGMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036756542344 | $0.04 |
| MATHIJS KINGMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6783017201 | $1.05 |
| MATHIJS KINGMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00472474178089999 | $1.50 |
| MATHIJS MERZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.53138368 | $17.53 |
| MATHIJS MULSTEGE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.60972 | $1,690.64 |
| MATHIJS MULSTEGE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XRP | 61.186873 | $37.70 |
| MATHIJS MULSTEGE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.40972) | ($761.41) |
| MATHIJS MULSTEGE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XRP | (61.309326) | ($24.38) |
| MATHIJS MULSTEGE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00158) | ($49.48) |
| MATHIJS MULSTEGE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 34.9263 | $23.42 |
| MATHIJS MULSTEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158146688298492 | $50.05 |
| MATHIJS MULSTEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.170234906229999 | $0.12 |
| MATHIJS MULSTEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045474020853 | $8.31 |
| MATHIJS MULSTEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.1373567815754 | $0.06 |
| MATHIJS PLUKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020291780936 | $0.00 |
| MATHIJS PLUKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038284814906 | $0.00 |
| MATHIJS VAN DE POEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016070637819 | $4.76 |
| MATHIJS VAN DE POEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00795841322499999 | $15.53 |
| MATHIJS VAN DER LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143802448314999 | $42.56 |
| MATHIJS VAN DER LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002444667954 | $0.00 |
| MATHIJS VAN DER WAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000055057398668 | $0.00 |
| MATHILDA NG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.240083887) | ($6,080.33) |
| MATHILDA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012863538691 | $0.00 |
| MATHILDA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000023644189663 | $0.00 |
| MATHILDA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009281161528996 | $27.02 |
| MATHILDE BERTHE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | PAXG | 0.0551959386 | $101.90 |
| MATHILDE BERTHE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.236593) | ($437.64) |
| MATHILDE BERTHE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,471.86) | ($1,471.86) |
| MATHILDE BERTHE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | TGBP | (4,627.403148) | ($5,805.08) |
| MATHILDE BERTHE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.295153) | ($30.97) |
| MATHILDE BERTHE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001532) | ($47.93) |
| MATHILDE BERTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149243106959229 | $0.51 |
| MATHILDE BERTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34827372359 | $0.40 |
| MATHILDE BERTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.4264904989969 | $16.43 |
| MATHILDE BERTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00219966658636744 | $0.28 |
| MATHILDE BERTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0017863385542313 | $3.37 |
| MATHILDE BERTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 38.1511105879978 | $48.13 |
| MATHILDE BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021952415808 | $6.50 |
| MATHILDE CHATAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026648370424 | $7.89 |
| MATHILDE CHATAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004025857074 | $7.86 |
| MATHILDE DIJKHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157412934693 | $4.66 |
| MATHILDE GRAVEL-DENIS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001237) | ($49.99) |
| MATHILDE GRAVEL-DENIS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00098725 | $40.48 |
| MATHILDE GRAVEL-DENIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00075951 | $23.88 |
| MATHILDE GRAVEL-DENIS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.068464) | ($122.78) |
| MATHILDE GRAVEL-DENIS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.97) |
| MATHILDE GRAVEL-DENIS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007998) | ($237.24) |
| MATHILDE GRAVEL-DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007344046490224 | $2.49 |
| MATHILDE GRAVEL-DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006139411650262 | $1.46 |
| MATHILDE KAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.026268923019 | $2.91 |
| MATHILDE PODEVIN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 45.004948 | $45.00 |
| MATHILDE PODEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.98068104377 | $7.42 |
| MATHILDE RENAULT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| MATHILDE RENAULT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| MATHILDE RENAULT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.113811) | ($195.39) |
| MATHILDE RENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005618749598 | $0.12 |
| MATHILDE RENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.30640849242199 | $7.56 |
| MATHILDE RENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000658192756973799 | $0.01 |
| MATHILDE RENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0620112647 | $1.06 |
| MATHILDE SKATTUM ECKHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003592093316344 | $0.00 |
| MATHILDE VAUZELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020857729371 | $0.01 |
| MATHILDE WISS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (141.275) | ($52.02) |
| MATHILDE WISS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.032351 | $52.02 |
| MATHILDE WISS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (233.068919) | ($89.34) |
| MATHILDE WISS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.22351) | ($326.67) |
| MATHILDE WISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.22246401967131 | $8.56 |
| MATHINUS VAN STADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 496.1666834026 | $450.63 |
| MATHIS ALASSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.82170503506 | $5.00 |
| MATHIS ARNDT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00391347 | $135.00 |
| MATHIS ARNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015580931968 | $4.80 |
| MATHIS BEAUDOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000230687038589999 | $0.00 |
| MATHIS BEAUDOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00991162975629999 | $0.01 |
| MATHIS BERTOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36183466952 | $0.42 |
| MATHIS BIABIANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010638874241 | $31.49 |
| MATHIS BIABIANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.477648612469999 | $0.56 |
| MATHIS BIABIANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129838780214999 | $25.33 |
| MATHIS BOISCLAIR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (11.426501) | ($21,818.33) |
| MATHIS BOISCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005138275202 | $0.00 |
| MATHIS BOISCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051409891088317 | $143.79 |
| MATHIS BOISCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000888488985299999 | $0.00 |
| MATHIS BOISCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00068628220024 | $0.00 |
| MATHIS BOISCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000108339577849999 | $0.00 |
| MATHIS BOUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017541740982 | $0.00 |
| MATHIS BOUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000237149339459999 | $0.00 |
| MATHIS COGNET-DERRAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018043824175 | $0.53 |
| MATHIS COGNET-DERRAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28866244188 | $0.34 |
| MATHIS COGNET-DERRAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.8991989903 | $6.90 |
| MATHIS CORDEAU | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 0.06783911888 | $75.54 |
| MATHIS CORDEAU | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | ETH | 0.09974612612 | $103.74 |
| MATHIS CORDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5441923174226 | $0.40 |
| MATHIS DAUDEBOURG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BNB | 0.02437529 | $9.70 |
| MATHIS DAUDEBOURG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (2,605.25) | ($2,605.25) |
| MATHIS DAUDEBOURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.7536447289504 | $22.42 |
| MATHIS DAUDEBOURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00016777053709 | $0.05 |
| MATHIS DAUVEGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000679626920589999 | $2.01 |
| MATHIS DAUVEGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00009412227233 | $0.00 |
| MATHIS DAUVEGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0200833445569999 | $0.02 |
| MATHIS DUBUC | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.01289011 | $388.74 |
| MATHIS DUBUC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01286143) | ($378.65) |
| MATHIS DUBUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18634398314273 | $0.12 |
| MATHIS FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.009966973155 | $8.23 |
| MATHIS FOUILLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019442181757 | $0.58 |
| MATHIS FOUILLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00117953783065 | $2.30 |
| MATHIS FOUILLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.4988792800999 | $11.50 |
| MATHIS FOUILLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.21901946199999 | $0.97 |
| MATHIS FOUILLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00645289233799999 | $0.15 |
| MATHIS FRADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000044052513314 | $0.01 |
| MATHIS GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.747847795993662 | $0.87 |
| MATHIS GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00070893131465 | $0.00 |
| MATHIS GUY CORENTIN DAVID | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | PAXG | 0.4877119581 | $912.04 |
| MATHIS GUY CORENTIN DAVID | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.015 | $455.30 |
| MATHIS GUY CORENTIN DAVID | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.236 | $425.22 |
| MATHIS GUY CORENTIN DAVID | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.275 | $431.78 |
| MATHIS GUY CORENTIN DAVID | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.511) | ($802.98) |
| MATHIS GUY CORENTIN DAVID | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.489958) | ($921.99) |
| MATHIS GUY CORENTIN DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006033180435396 | $152.18 |
| MATHIS GUY CORENTIN DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000102309477875699 | $0.15 |
| MATHIS GUY CORENTIN DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0028537201952889 | $5.29 |
| MATHIS HOAREAU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DOT | (24.993163149) | ($480.48) |
| MATHIS HOAREAU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | LINK | (8.212660075) | ($111.67) |
| MATHIS HOAREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.40648822633253 | $3.43 |
| MATHIS JIFFARD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01981283343) | ($37.29) |
| MATHIS JIFFARD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00345184) | ($104.73) |
| MATHIS JIFFARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029111407936994 | $1.01 |
| MATHIS JIFFARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000219383090159999 | $0.00 |
| MATHIS JIFFARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015753626067192 | $0.39 |
| MATHIS KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017684873722 | $0.01 |
| MATHIS KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000053409437469 | $0.00 |
| MATHIS KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021332768026 | $0.00 |
| MATHIS KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000021372756871 | $0.00 |
| MATHIS KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000000281309435669999 | $0.00 |
| MATHIS LEFEUVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006007713184 | $0.00 |
| MATHIS LEFEUVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034135773241 | $0.00 |
| MATHIS LEFEUVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013711080451 | $0.00 |
| MATHIS LEFEUVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001522601038 | $0.00 |
| MATHIS LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024665323384 | $0.00 |
| MATHIS MIGNERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121694281164 | $3.60 |
| MATHIS MIGNERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.573129161270232 | $0.62 |
| MATHIS MIGNERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112474076874 | $2.19 |
| MATHIS MONNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.637837619752049 | $0.74 |
| MATHIS P N DEBAVEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001458476861694 | $50.39 |
| MATHIS P N DEBAVEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.9886188652 | $6.27 |
| MATHIS P N DEBAVEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.49011960736 | $16.44 |
| MATHIS PAUL PICASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5121596616247 | $1.43 |
| MATHIS POMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021272912731 | $0.63 |
| MATHIS POMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30914255037 | $0.36 |
| MATHIS POMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040968409444 | $0.08 |
| MATHIS POMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.051117827208 | $0.01 |
| MATHIS POMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00017355837446 | $0.01 |
| MATHIS POMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0078700921991 | $0.00 |
| MATHIS ROCHAIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.60472887583 | $1.69 |
| MATHIS RUBEN MUßIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028093788048 | $0.00 |
| MATHIS SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00336963296846811 | $0.00 |
| MATHIS SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000002491918419 | $0.00 |
| MATHIS SEIGLE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (76.311) | ($55.82) |
| MATHIS SEIGLE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0018156 | $55.82 |
| MATHIS SEIGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049380113676 | $1.39 |
| MATHIS SEIGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61927699448585 | $0.91 |
| MATHIS SEIGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011400906304 | $0.22 |
| MATHIS SEIGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.665855328 | $30.67 |
| MATHIS SEIGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00082358551662 | $0.26 |
| MATHIS SIGNORET | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.122001791 | $370.86 |
| MATHIS SIGNORET | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.103873914 | $322.14 |
| MATHIS SIGNORET | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.6) | ($5,038.77) |
| MATHIS SIGNORET | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($7,533.80) |
| MATHIS SIGNORET | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.209747645 | $630.73 |
| MATHIS SIGNORET | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (6.5) | ($18,635.07) |
| MATHIS SIGNORET | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20,000.0 | $20,000.00 |
| MATHIS SIGNORET | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.221949643 | $634.96 |
| MATHIS SIGNORET | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| MATHIS SIGNORET | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.20765812 | $532.14 |
| MATHIS SIGNORET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| MATHIS SIGNORET | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.220963978 | $460.03 |
| MATHIS SIGNORET | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.203185054 | $401.59 |
| MATHIS SIGNORET | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,990.0 | $4,990.00 |
| MATHIS SIGNORET | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.216954887 | $385.34 |
| MATHIS SIGNORET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,990.0) | ($4,990.00) |
| MATHIS SIGNORET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03113543) | ($939.17) |
| MATHIS SIGNORET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.082133838) | ($1,804.43) |
| MATHIS SIGNORET | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.22425221 | $328.61 |
| MATHIS SIGNORET | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ETH | 0.208633485 | $207.52 |
| MATHIS SIGNORET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031945142320929 | $10.79 |
| MATHIS SIGNORET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.7000414850269 | $90.99 |
| MATHIS SIGNORET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0301896172718999 | $82.85 |
| MATHIS THEVEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21999538705 | $0.26 |
| MATHIS THEVEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0048127297762 | $0.29 |
| MATHIS THEVEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.14508497638 | $0.30 |
| MATHIS VAN DER VOORDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159143169589999 | $47.25 |
| MATHIS VAN DER VOORDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065411984823 | $12.76 |
| MATHIS VAN DER VOORDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.61924954004 | $0.39 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATHIS VAN DER VOORDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.057897687109 | $0.64 |
| MATHIS WEIDANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032177235831 | $9.52 |
| MATHIS WEIDANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.566554055691 | $0.52 |
| MATHPHYSMED YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073294839684 | $0.00 |
| MATHPHYSMED YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000732641778809999 | $0.00 |
| MATHPHYSMED YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6468194747 | $0.07 |
| MATHU DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063637694986 | $18.83 |
| MATHU DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0157036216959999 | $30.64 |
| MATHU DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8002843161 | $1.43 |
| MATHU DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.80942129433 | $0.51 |
| MATHU DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4251591348 | $0.21 |
| MATHU DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0483166966579999 | $3.54 |
| MATHU DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35546627865 | $0.36 |
| MATHURIN BOUTTE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.0) | ($2.00) |
| MATHURIN BOUTTE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (202.33) | ($202.33) |
| MATHURIN BOUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9463665021521 | $2.26 |
| MATHURIN ROMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056571699388 | $16.71 |
| MATHURIN ROMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121807375269 | $23.70 |
| MATHURIN ROMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8545655678 | $3.85 |
| MATHURIN ROMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.20917974568 | $0.58 |
| MATHURIN ROMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00063204825916 | $0.14 |
| MATHURIN ROMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0100127164803999 | $0.23 |
| MATHUSAN SELVARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.476438857791299 | $0.46 |
| MATHUSAN SELVARASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.22012505134 | $68.84 |
| MATHUSHAN THAVARAJAH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.010112 | $394.64 |
| MATHUSHAN THAVARAJAH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.3969352426 | $831.13 |
| MATHUSHAN THAVARAJAH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 504.5 | $265.55 |
| MATHUSHAN THAVARAJAH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ADA | 150.5 | $79.36 |
| MATHUSHAN THAVARAJAH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ADA | 28.272547 | $18.36 |
| MATHUSHAN THAVARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117649671609 | $3.12 |
| MATHUSHAN THAVARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021434897818 | $40.18 |
| MATHUSHAN THAVARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8907387908 | $2.00 |
| MATHUSHAN THAVARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.069203389156 | $4.14 |
| MATHUSHAN THEVARAJA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.05528287 | $1,628.24 |
| MATHUSHAN THEVARAJA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003444) | ($99.88) |
| MATHUSHAN THEVARAJA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14176323) | ($4,114.64) |
| MATHUSHAN THEVARAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007691831118272 | $26.48 |
| MATHUSHAN THEVARAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114257332833 | $0.02 |
| MATHUSUTHANAN SATCHITHANANTHAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.05616485261 | $151.26 |
| MATHUSUTHANAN SATCHITHANANTHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (285.46) | ($285.46) |
| MATHUSUTHANAN SATCHITHANANTHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 16.92217 | $285.46 |
| MATHUSUTHANAN SATCHITHANANTHAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| MATHUSUTHANAN SATCHITHANANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084405473051 | $260.88 |
| MATHUSUTHANAN SATCHITHANANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.6939067999118 | $46.36 |
| MATHUSUTHANAN SATCHITHANANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.225827733429999 | $459.30 |
| MATHUSUTHANAN SATCHITHANANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5014178113 | $1.50 |
| MATHUSUTHANAN SATCHITHANANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.645986452 | $52.04 |
| MATHUSUTHANAN SATCHITHANANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00087225724391 | $0.00 |
| MATHUSUTHANAN SATCHITHANANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.5650991901 | $19.01 |
| MATHUSUTHANAN SATCHITHANANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00126955022845 | $0.00 |
| MATHUSUTHANAN SATCHITHANANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.068771303491 | $7.55 |
| MATHUSUTHANAN SATCHITHANANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.92005799936 | $5.66 |
| MATHUSUTHANAN SATCHITHANANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00040644828721 | $0.00 |
| MATHUSUTHANAN SATCHITHANANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000047085130416 | $0.00 |
| MATHUSUTHANAN SATCHITHANANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0071010439889 | $0.54 |
| MATHUSUTHANAN SATCHITHANANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.041491924558 | $0.92 |
| MATHUSUTHANAN SATCHITHANANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.8552841259 | $1.86 |
| MATHUSUTHANAN SATCHITHANANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.048103906017 | $3.43 |
| MATHUSUTHANAN SATCHITHANANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.9491228216 | $1.04 |
| MATHUSUTHANAN SATCHITHANANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0099316756737 | $1.08 |
| MATHUSUTHANAN SATCHITHANANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0307926231199999 | $57.36 |
| MATHYS DAVIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.508535739864 | $1.46 |
| MATHYS GAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10059180737275 | $1.28 |
| MATHYS GAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000071929277812 | $0.00 |
| MATHYS MONTEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000253422242896 | $0.00 |
| MATHYS VAN DER MERWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124278150638 | $0.37 |
| MATHYS VAN DER MERWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110283786163 | $0.13 |
| MATHYS VAN DER MERWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.056034990544 | $0.06 |
| MATI ALMANDOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015304571633705 | $0.00 |
| MATI ALMANDOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0077506242746 | $0.01 |
| MATI GERALD OPILAS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (405.633127) | ($405.63) |
| MATI GERALD OPILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196590077689999 | $0.58 |
| MATI GERALD OPILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6175571159845 | $0.62 |
| MATI RAMPOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002883160014 | $0.00 |
| MATI RAMPOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00178723132139999 | $0.00 |
| MATI RAMPOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0105656964032 | $0.01 |
| MATI SINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000135179385989999 | $0.00 |
| MATI SINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007443305173 | $0.01 |
| MATIA GOBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.98464165869999 | $3.32 |
| MATIA ZANARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115513775126999 | $0.01 |
| MATIA ZANARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141601663763 | $27.63 |
| MATIA ZANARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3491869925 | $2.66 |
| MATIA ZANARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26721168697 | $2.97 |
| MATIA ZANARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0215953590679999 | $0.19 |
| MATIAMBA DOSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.36855287608319 | $1.51 |
| MATIAS ABREGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000913213878 | $0.00 |
| MATIAS ABREGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038547421032 | $0.00 |
| MATIAS ABREGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016386079509 | $0.02 |
| MATIAS ACUAVOTTA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (8.823) | ($8.82) |
| MATIAS ACUAVOTTA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | MCDAI | 1.002061552 | $1.00 |
| MATIAS ACUAVOTTA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MCDAI | (1.0001) | ($1.00) |
| MATIAS ACUAVOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000412176623989999 | $0.00 |
| MATIAS ACUAVOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000025071927028 | $0.00 |
| MATIAS ACUAVOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000107076239699 | $0.02 |
| MATIAS ACUAVOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0296480394612379 | $0.03 |
| MATIAS ACUAVOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000110841779267999 | $0.00 |
| MATIAS ACUAVOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00089875204349 | $0.00 |
| MATIAS ACUAVOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047291935519 | $0.00 |
| MATIAS ACUAVOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000257540928156 | $0.00 |
| MATIAS ACUNXXA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123794) | ($50.15) |
| MATIAS ACUNXXA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| MATIAS ACUNXXA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (0.7768) | ($1.65) |
| MATIAS ACUNXXA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123794537 | $50.00 |
| MATIAS ACUNXXA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.389626208854924 | $0.83 |
| MATIAS AGUSTIN MOADEB | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0132397 | $515.56 |
| MATIAS AGUSTIN MOADEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174884160785 | $50.74 |
| MATIAS AGUSTIN MOADEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.0589430199804 | $4.37 |
| MATIAS AHTOLA NETTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029704062733 | $0.88 |
| MATIAS AHTOLA NETTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088036360263 | $0.01 |
| MATIAS AHTOLA NETTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107969174739 | $0.01 |
| MATIAS AHTOLA NETTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.45032480809 | $1.54 |
| MATIAS ALANEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (5.802) | ($12.47) |
| MATIAS ALANEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0003104 | $12.47 |
| MATIAS ALANEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (0.766) | ($1.63) |
| MATIAS ALANEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0000402 | $1.63 |
| MATIAS ALANEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.002518) | ($97.28) |
| MATIAS ALANEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 97.151 | $97.28 |
| MATIAS ALANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004363513186 | $0.18 |
| MATIAS ALANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.5268957242434 | $12.74 |
| MATIAS ALARCON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.539065) | ($406.54) |
| MATIAS ALARCON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121232) | ($43.72) |
| MATIAS ALARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121232694 | $50.00 |
| MATIAS ALARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030777706941762 | $0.00 |
| MATIAS ALARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.514442795104299 | $0.51 |
| MATÍAS ALBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000384753529979999 | $0.00 |
| MATÍAS ALBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.093630840111 | $0.11 |
| MATÍAS ALBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017820264598 | $0.00 |
| MATIAS ALBERTO BATALLANOS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | XRP | 1,019.825182 | $434.47 |
| MATIAS ALBERTO BATALLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024494622206285 | $50.14 |
| MATIAS ALBERTO BATALLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1748343044006 | $0.10 |
| MATIAS ALBERTO BATALLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.9099554225 | $1.06 |
| MATÍAS ALBERTO GONZALEZ AWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00016963314104 | $0.00 |
| MATÍAS ALBERTO GONZALEZ AWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000411526102089999 | $0.00 |
| MATIAS ALBERTO VALLEJOS ARACENA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00126236 | $34.67 |
| MATIAS ALBERTO VALLEJOS ARACENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055362514315 | $0.12 |
| MATIAS ALCARAZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MATIAS ALCARAZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (109.63) | ($109.63) |
| MATIAS ALCARAZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.0026465 | $109.63 |
| MATIAS ALCARAZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002646) | ($109.36) |
| MATIAS ALCARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001734068692 | $0.00 |
| MATIAS ALCARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000071374568461 | $0.00 |
| MATIAS ALCARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04129613748145 | $0.04 |
| MATIAS ALCARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037537113036 | $0.00 |
| MATIAS ALCARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00008809686061 | $0.00 |
| MATIAS ALCARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00000052190309545 | $0.00 |
| MATIAS ALEJANDRO FERREYRA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (402.450791) | ($402.45) |
| MATIAS ALEJANDRO FERREYRA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123365) | ($49.85) |
| MATIAS ALEJANDRO FERREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001233654083 | $50.00 |
| MATIAS ALEJANDRO FERREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28995322205684 | $0.61 |
| MATIAS ALFREDO TILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000500848944 | $0.00 |
| MATIAS ALFREDO TILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00100222104379999 | $0.00 |
| MATIAS ALMENDRAS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.001232) | ($49.93) |
| MATIAS ALMENDRAS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 49.771 | $49.93 |
| MATIAS ALMENDRAS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (49.771132) | ($49.77) |
| MATIAS ALMENDRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123198760566062 | $50.00 |
| MATIAS ALMENDRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000771322861382 | $0.00 |
| MATIAS ALVARENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038387992215 | $0.01 |
| MATIAS ALVARENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054394589965 | $0.01 |
| MATIAS ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152902055155 | $45.29 |
| MATIAS ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130671156382999 | $25.50 |
| MATIAS ALVES DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000020651387782 | $0.00 |
| MATIAS AMADASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065920473575 | $19.49 |
| MATIAS AMADASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036642527102 | $7.15 |
| MATIAS AMADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000328395776679999 | $0.00 |
| MATIAS AMADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013424467879 | $0.00 |
| MATIAS AMADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0102358155401999 | $0.01 |
| MATIAS AMARILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026713712148 | $0.00 |
| MATIAS ANDRES SANTIS MACHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62584585992752 | $0.60 |
| MATIAS ANIVOLE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00653834) | ($198.66) |
| MATIAS ANIVOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005553533261751 | $1.92 |
| MATIAS APABLAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002368082337 | $0.00 |
| MATIAS APABLAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.084865628786 | $0.10 |
| MATIAS APABLAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0013367325746 | $0.00 |
| MATIAS ARAOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0582602931154399 | $0.07 |
| MATIAS ARATANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042722584455691 | $0.00 |
| MATIAS ARATANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081839297524 | $0.01 |
| MATIAS ARATANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016079100569 | $0.00 |
| MATIAS ARIEL VASCONEZ GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002293106311392 | $0.00 |
| MATIAS ARIEL VASCONEZ GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211035478 | $0.04 |
| MATIAS ARNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019701408046 | $59.12 |
| MATIAS ARNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061153121787 | $122.53 |
| MATIAS ARNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.032259633 | $26.98 |
| MATIAS ARNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.4188687074 | $1.08 |
| MATIAS ARNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00054495538137 | $0.04 |
| MATIAS ASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108953497644 | $3.22 |
| MATIAS ASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105991374599 | $0.00 |
| MATIAS ASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000239837908629999 | $0.47 |
| MATIAS ASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.004273903 | $0.63 |
| MATIAS AYESTARAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,943.75 |
| MATIAS AYESTARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074234742105 | $17.87 |
| MATIAS AYESTARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001846584894934 | $0.51 |
| MATIAS AYESTARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0005086383923 | $0.00 |
| MATIAS AYESTARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.449094253 | $7.63 |
| MATIAS BAHAMONDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152854984645 | $0.45 |
| MATIAS BAHAMONDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028607449306 | $0.00 |
| MATÍAS BARBERO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0071) | ($20.05) |
| MATÍAS BARBERO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000523) | ($20.01) |
| MATÍAS BARBERO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.62) | ($1,743.06) |
| MATÍAS BARBERO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($770.44) |
| MATÍAS BARBERO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.973881659) | ($3,011.35) |
| MATÍAS BARBERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015666075581 | $46.92 |
| MATÍAS BARBERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021775547545681 | $50.88 |
| MATIAS BARBERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00049614938995 | $0.00 |
| MATIAS BARBERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000115919907212 | $0.00 |
| MATÍAS BARREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007246548603 | $250.00 |
| MATÍAS BARREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0007592833062 | $0.00 |
| MATIAS BARRIENTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000157743433233 | $0.00 |
| MATIAS BECERRA DELGADILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048502772188 | $14.36 |
| MATIAS BECERRA DELGADILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020898130963 | $4.08 |
| MATIAS BECERRA DELGADILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0066010340591 | $0.48 |
| MATIAS BENDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003003688839 | $91.51 |
| MATÍAS BENDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.89325522459999 | $4.54 |
| MATIAS BENDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000304290638229999 | $0.06 |
| MATIAS BENDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039045382213 | $0.04 |
| MATIAS BENDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0023299761737 | $0.00 |
| MATIAS BENDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.7456642604 | $5.78 |
| MATÍAS BENDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.052777734391 | $3.76 |
| MATIAS BENGOECHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004275569116 | $1.27 |
| MATIAS BENGOECHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017697696435 | $0.02 |
| MATIAS BERNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000736037253189999 | $0.00 |
| MATIAS BERNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.372165914389999 | $0.37 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATIAS BERRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (26,080.95) | ($26,080.95) |
| MATIAS BERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000217934408629999 | $0.04 |
| MATIAS BERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 319.22990730522 | $319.23 |
| MATIAS BONADEO MIGUENS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 13.01556817 | $38,557.15 |
| MATIAS BONADEO MIGUENS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.001667) | ($49.67) |
| MATIAS BONADEO MIGUENS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 49.599 | $49.67 |
| MATIAS BONADEO MIGUENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (49.0) | ($49.00) |
| MATIAS BONADEO MIGUENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167036947101991 | $50.11 |
| MATIAS BONADEO MIGUENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11790127689 | $212.48 |
| MATIAS BONADEO MIGUENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0230205209124 | $0.02 |
| MATIAS BORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002602439187 | $0.00 |
| MATIAS BORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00071039346013 | $0.00 |
| MATIAS BOSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00488258896906002 | $0.00 |
| MATIAS BOURLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0172738281801365 | $0.02 |
| MATIAS BRACAMONTE RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000030374952224 | $0.00 |
| MATIAS BROGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023704298285 | $0.05 |
| MATIAS BRORSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37134216342142 | $0.36 |
| MATIAS BURAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063719522861 | $197.07 |
| MATIAS BURAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.096755860966 | $0.11 |
| MATIAS BURAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10758333761 | $217.64 |
| MATIAS BURAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0044832640056 | $0.00 |
| MATIAS BZUROVSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,925.87 |
| MATIAS BZUROVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 187.039668112127 | $194.10 |
| MATIAS CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114737034729 | $33.96 |
| MATIAS CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15493748133 | $0.18 |
| MATIAS CANTAVENERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.83546806712099 | $5.64 |
| MATIAS CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000285354283934 | $0.83 |
| MATIAS CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021578133446 | $4.17 |
| MATIAS CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7501299916 | $6.88 |
| MATIAS CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.86482518659 | $9.56 |
| MATIAS CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0169842080145 | $0.15 |
| MATIAS CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.90521581778 | $3.06 |
| MATIAS CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.115020226203 | $6.58 |
| MATIAS CAPILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081346467114 | $0.24 |
| MATIAS CAPILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059728779814 | $0.01 |
| MATIAS CAPRIA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00329452) | ($96.73) |
| MATIAS CAPRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008586612445 | $0.35 |
| MATIAS CAPRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0006917878045 | $0.00 |
| MATIAS CARBALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05577460867171 | $0.05 |
| MATIAS CARICATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005029406303 | $0.00 |
| MATIAS CARICATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001196448525 1 | $0.00 |
| MATIAS CARICATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000124502147646 | $0.00 |
| MATIAS CARICATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000838120881659999 | $0.00 |
| MATIAS CARICATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000001640331743 2 | $0.00 |
| MATIAS CARICATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.27266878387 | $7.83 |
| MATIAS CARIDE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (2.239) | ($1.75) |
| MATIAS CARIDE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0000573 | $1.75 |
| MATIAS CARIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0337393840443394 | $0.04 |
| MATIAS CARRETERO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 50.0 | $50.10 |
| MATIAS CARRETERO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 359.981129 | $360.06 |
| MATIAS CARRETERO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (410.675226) | ($333.79) |
| MATIAS CARRETERO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LTC | 1.56833825 | $101.22 |
| MATIAS CARRETERO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LTC | (1.56833825) | ($100.83) |
| MATIAS CARRETERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0838610228024158 | $0.08 |
| MATIAS CARRETERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.6940979555 | $0.70 |
| MATIAS CATANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000144969950594 | $0.00 |
| MATIAS CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048881167862 | $0.00 |
| MATIAS CHIRIVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00366872335089999 | $0.00 |
| MATIAS CHOMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.73178111574499 | $1.77 |
| MATIAS CIANCIO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.03077312 | $85.79 |
| MATIAS CIANCIO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.035942) | ($1,050.01) |
| MATIAS CIANCIO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 1,049.931 | $1,050.01 |
| MATIAS CIANCIO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.673993) | ($1,336.17) |
| MATIAS CIANCIO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 1,337.143 | $1,336.17 |
| MATIAS CIANCIO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MATIAS CIANCIO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.005251 | $10.00 |
| MATIAS CIANCIO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.005667) | ($10.67) |
| MATIAS CIANCIO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 10.755 | $10.67 |
| MATIAS CIANCIO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MATIAS CIANCIO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0003279 | $10.00 |
| MATIAS CIANCIO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000352) | ($10.70) |
| MATIAS CIANCIO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 10.697 | $10.70 |
| MATIAS CIANCIO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (2,389.9235) | ($2,389.92) |
| MATIAS CIANCIO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1.535658) | ($1.54) |
| MATIAS CIANCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000264926973795626 | $9.34 |
| MATIAS CIANCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014653632277 | $0.00 |
| MATIAS CIANCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00456023753704928 | $11.52 |
| MATIAS CIANCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.93425794731495 | $2.93 |
| MATIAS CIANCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000020415859072 | $0.00 |
| MATIAS CIANCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0028039889986 | $0.00 |
| MATIAS CLAVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033805888722 | $0.00 |
| MATIAS COPPA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.001272) | ($37.27) |
| MATIAS COPPA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | LTC | 0.53839 | $37.27 |
| MATIAS COPPA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| MATIAS COPPA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | LTC | (0.5383) | ($37.74) |
| MATIAS COPPA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 37.519 | $37.74 |
| MATIAS COPPA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (246.905581) | ($246.91) |
| MATIAS COPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002385011647 | $0.10 |
| MATIAS COPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.968780265359284 | $0.74 |
| MATIAS COPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.07801704629999 | $1.08 |
| MATIAS COSIMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00006270932139986 | $0.00 |
| MATIAS COSIMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00501861657239999 | $0.01 |
| MATIAS COSTANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085995836508 | $25.45 |
| MATIAS COSTANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037440662292 | $7.31 |
| MATIAS DANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.539574869223 | $13.01 |
| MATIAS DANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0235498696305966 | $0.03 |
| MATIAS DANIEL SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001971350399 | $0.00 |
| MATIAS DANIEL SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000034488554641 | $0.00 |
| MATIAS DANIEL TRAPAGLIA MANSILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00183472680096 | $0.00 |
| MATIAS DAVIDSEN LUND | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 23.825135 | $19.95 |
| MATIAS DAVIDSEN LUND | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0036707 | $135.85 |
| MATIAS DAVIDSEN LUND | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 25.819979 | $20.49 |
| MATIAS DAVIDSEN LUND | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.02847037 | $76.57 |
| MATIAS DAVIDSEN LUND | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00053498 | $19.33 |
| MATIAS DAVIDSEN LUND | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 48.819979 | $32.31 |
| MATIAS DAVIDSEN LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001801469745475 | $53.60 |
| MATIAS DAVIDSEN LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12859012318284 | $1.00 |
| MATIAS DAVIDSEN LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101738127061 | $1.87 |
| MATIAS DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1048308564722 | $0.11 |
| MATIAS DE DIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009105257068037 | $0.00 |
| MATIAS DE LA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021369810896 | $0.00 |
| MATIAS DE LA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000001201972 | $0.00 |
| MATIAS DE LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049279148045891 | $0.00 |
| MATIAS DEBAT DEL PUERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021467009545 | $0.04 |
| MATIAS DEL SANTE VARGAS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.01225874 | $465.97 |
| MATIAS DEL SANTE VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148886463426 | $37.72 |
| MATIAS DEL SANTE VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.5913519488309 | $54.67 |
| MATIAS DEL SANTE VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.201654922149999 | $0.20 |
| MATIAS DERKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000023750346118 | $0.00 |
| MATIAS DERKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00046299435115 | $0.01 |
| MATIAS DERKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00058034791622 | $0.00 |
| MATIAS DI PAOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000304375804271 | $9.01 |
| MATIAS DI PAOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.71279747067 | $0.34 |
| MATIAS DI PAOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.050049055211 | $0.08 |
| MATIAS DIAZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (5.03) | ($14,296.48) |
| MATIAS DIAZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.897597) | ($34,595.11) |
| MATIAS DIAZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (25.13015) | ($42,085.11) |
| MATIAS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038106759464 | $136.43 |
| MATIAS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2121989541892 | $516.37 |
| MATIAS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123552161591 | $0.37 |
| MATIAS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029872869587 | $0.04 |
| MATIAS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0062767164279 | $0.01 |
| MATIAS DIAZ PANGILINAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00498364 | $151.35 |
| MATIAS DIAZ PANGILINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.60374047425877 | $1.10 |
| MATIAS DIEZ-CANSECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000035621315205 | $0.11 |
| MATIAS DOCIO BENITEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001482) | ($4.40) |
| MATIAS DOCIO BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003512738277083 | $0.01 |
| MATIAS DOGLIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006321912763007 | $0.01 |
| MATIAS DOMB | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002599) | ($101.71) |
| MATIAS DOMB | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001706) | ($50.46) |
| MATIAS DOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00430371041338688 | $150.02 |
| MATIAS DOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.8043050923 | $7.80 |
| MATIAS DOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017487499791 | $0.01 |
| MATIAS DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004228057285 | $0.00 |
| MATIAS DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049940381023 | $0.00 |
| MATIAS DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0098914454097 | $0.01 |
| MATIAS DRINCOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015591680937928 | $0.01 |
| MATIAS DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020729500904999 | $0.00 |
| MATIAS DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000121069141839999 | $0.02 |
| MATIAS DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028762519356 | $0.03 |
| MATIAS DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00032855054351 | $0.10 |
| MATIAS EDUARDO DABROWSKI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 401.2396 | $401.24 |
| MATIAS EDUARDO DABROWSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (401.2396) | ($401.24) |
| MATIAS EDUARDO DABROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4402804850082 | $0.90 |
| MATIAS EDUARDO RECIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000231764144369999 | $0.05 |
| MATIAS EDUARDO SUSO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.01439 | $426.30 |
| MATIAS EDUARDO SUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002523543311634 | $1.69 |
| MATIAS EERO JUHANI KNUUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.4485901989449 | $11.28 |
| MATIAS ELISAVETSKY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.9687960297) | ($0.92) |
| MATIAS ELISAVETSKY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.9687960297 | $0.92 |
| MATIAS ELISAVETSKY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (17.99451814) | ($5,738.27) |
| MATIAS ELISAVETSKY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BCH | 17.99451814 | $5,738.27 |
| MATIAS ELISAVETSKY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BCH | (0.31379) | ($100.53) |
| MATIAS ELISAVETSKY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BCH | (17.68072814) | ($5,636.11) |
| MATIAS ELISAVETSKY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.951479343) | ($21,752.27) |
| MATIAS ELISAVETSKY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.951479343 | $21,752.27 |
| MATIAS ELISAVETSKY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.51426798) | ($15,014.79) |
| MATIAS ELISAVETSKY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.51426798 | $15,014.79 |
| MATIAS ELISAVETSKY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (497.798355446) | ($4,360.86) |
| MATIAS ELISAVETSKY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 497.798355446 | $4,360.86 |
| MATIAS ELISAVETSKY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (9.856640983) | ($371.53) |
| MATIAS ELISAVETSKY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 9.856640983 | $371.53 |
| MATIAS ELISAVETSKY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (29.01596076) | ($651.61) |
| MATIAS ELISAVETSKY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 29.01596076 | $651.61 |
| MATIAS ELISAVETSKY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (29.01596076) | ($651.72) |
| MATIAS ELISAVETSKY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SOL | (9.856640983) | ($371.80) |
| MATIAS ELISAVETSKY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | DOT | (497.798355446) | ($4,355.78) |
| MATIAS ELISAVETSKY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,676.00) |
| MATIAS ELISAVETSKY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (11.951479343) | ($20,053.32) |
| MATIAS ELISAVETSKY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.51426798) | ($15,037.71) |
| MATIAS ELISAVETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032070145223858 | $110.91 |
| MATIAS ELISAVETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10261767873326 | $244.83 |
| MATIAS ELISAVETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2925018623895 | $0.29 |
| MATIAS ELISAVETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0007658059606576 | $0.00 |
| MATIAS ELISAVETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.4809322255185 | $95.46 |
| MATIAS ELISAVETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000014933603325 | $0.00 |
| MATIAS ELISAVETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.091784048836573 | $6.17 |
| MATIAS ELISAVETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.28165211844135 | $12.89 |
| MATIAS ELISAVETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.019888530599167 | $6.73 |
| MATIAS ELISAVETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000000076091343754 | $0.00 |
| MATIAS EMANUEL PONCE ROMERO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (1.118718518) | ($439.72) |
| MATIAS EMANUEL PONCE ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126038229382039 | $50.14 |
| MATIAS EMANUEL PONCE ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49222189440545 | $0.36 |
| MATIAS EMANUEL PONCE ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00442458086799 | $1.81 |
| MATIAS EMMANUEL ESQUIVO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| MATIAS EMMANUEL ESQUIVO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.001714) | ($51.80) |
| MATIAS EMMANUEL ESQUIVO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 51.703 | $51.80 |
| MATIAS EMMANUEL ESQUIVO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (451.7) | ($451.70) |
| MATIAS EMMANUEL ESQUIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001714496851 | $50.00 |
| MATIAS EMMANUEL ESQUIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.03471944192697 | $2.53 |
| MATIAS EXEQUIEL BARREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015288042026 | $0.00 |
| MATIAS EZEQUIEL CAMANXXO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007755752913 | $0.00 |
| MATIAS EZEQUIEL CAMANXXO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00008310387664 | $0.00 |
| MATIAS EZEQUIEL LEIVA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123695) | ($50.17) |
| MATIAS EZEQUIEL LEIVA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.001279) | ($49.89) |
| MATIAS EZEQUIEL LEIVA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 49.931 | $49.89 |
| MATIAS EZEQUIEL LEIVA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (49.931) | ($49.93) |
| MATIAS EZEQUIEL LEIVA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 218.914523 | $218.91 |
| MATIAS EZEQUIEL LEIVA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.74) | ($3.74) |
| MATIAS EZEQUIEL LEIVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.74) | ($3.74) |
| MATIAS EZEQUIEL LEIVA | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.74) | ($3.74) |
| MATIAS EZEQUIEL LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002516245255 | $100.00 |
| MATIAS EZEQUIEL LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.58439019476055 | $2.57 |
| MATIAS EZEQUIEL LUQUE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5.0 | $5.00 |
| MATIAS EZEQUIEL LUQUE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| MATIAS EZEQUIEL LUQUE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.534288) | ($405.53) |
| MATIAS EZEQUIEL LUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001712665271214 | $50.17 |
| MATIAS EZEQUIEL LUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8653757834312 | $2.12 |
| MATIAS EZEQUIEL LUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.8991141900416 | $0.90 |
| MATIAS EZEQUIEL ORQUIGUIL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 499.0 | $450.11 |
| MATIAS EZEQUIEL ORQUIGUIL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ADA | (500.194682) | ($277.75) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATIAS EZEQUIEL ORQUIGUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001691925097946 | $50.22 |
| MATIAS EZEQUIEL ORQUIGUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.64355642077919 | $0.89 |
| MATIAS EZEQUIEL QUIROGA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.0) | ($405.00) |
| MATIAS EZEQUIEL QUIROGA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00120765) | ($49.22) |
| MATIAS EZEQUIEL QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001207974101685 | $50.01 |
| MATIAS EZEQUIEL QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4948956917325 | $1.04 |
| MATIAS FACUNDO BITANCOURT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0099037 | $408.53 |
| MATIAS FACUNDO BITANCOURT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011601) | ($351.27) |
| MATIAS FACUNDO BITANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00342125648473 | $101.75 |
| MATIAS FALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.578249059641642 | $0.55 |
| MATIAS FEDERICO DE GAUDIO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.1067284511 | $211.03 |
| MATIAS FEDERICO DE GAUDIO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00626319 | $185.65 |
| MATIAS FEDERICO DE GAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150509471717999 | $4.19 |
| MATIAS FEDERICO DE GAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00222935215649 | $4.04 |
| MATIAS FEDERICO SHIMURA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001215) | ($49.48) |
| MATIAS FEDERICO SHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121560901422743 | $50.00 |
| MATIAS FEDERICO SHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048023319825 | $0.00 |
| MATIAS FERNANDEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002094513754) | ($0.83) |
| MATIAS FERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008763957414) | ($0.27) |
| MATIAS FERNANDEZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000279) | ($0.83) |
| MATIAS FERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009211528441) | ($0.27) |
| MATIAS FERNANDEZ | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004071005597) | ($0.83) |
| MATIAS FERNANDEZ | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001320922434) | ($0.27) |
| MATIAS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034865542477 | $1.03 |
| MATIAS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.436976064358 | $0.40 |
| MATIAS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00077279176306 | $0.00 |
| MATIAS FERNANDEZ ARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002307711035 | $0.68 |
| MATIAS FERNANDEZ ARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030809692133 | $0.01 |
| MATIAS FERNANDEZ ARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00117826370593 | $0.00 |
| MATIAS FERNANDEZ ARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00395486941689999 | $0.00 |
| MATIAS FERNANDEZ PRATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053502912639 | $0.00 |
| MATIAS FERNANDO MONJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025468829243994 | $100.06 |
| MATIAS FERNANDO MONJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054938139959 | $0.01 |
| MATIAS FERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006023193934 | $0.00 |
| MATIAS FERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00170818585089999 | $0.00 |
| MATIAS FESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127645125325 | $3.78 |
| MATIAS FLORIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.14) |
| MATIAS FLORIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.13) |
| MATIAS FLORIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00085623) | ($26.78) |
| MATIAS FLORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32541938443115 | $0.36 |
| MATIAS FOSSATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000753754130749 | $0.00 |
| MATIAS FOSSATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0083251602392 | $0.01 |
| MATIAS FRANCISCO ALFERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072111558298 | $21.35 |
| MATIAS FRANCISCO ALFERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.579676405647999 | $0.62 |
| MATIAS FRANCISCO ALFERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044633941894 | $8.71 |
| MATIAS FRANCISCO ALFERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.487189658929999 | $0.31 |
| MATIAS FRANCISCO ALFERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0091795234844 | $0.67 |
| MATIAS FRANCISCO ALFERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4199392702 | $0.68 |
| MATIAS FRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161763296566999 | $4.79 |
| MATIAS FUMAGALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021523124313 | $6.37 |
| MATIAS FUMAGALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1926450909 | $2.00 |
| MATIAS FUMAGALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.3393024038 | $9.34 |
| MATIAS FUMAGALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0023364061148 | $0.00 |
| MATIAS FUSERO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (402.763378) | ($402.76) |
| MATIAS FUSERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2894167851848 | $1.29 |
| MATIAS GABRIEL GALLARDO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 17.0 | $35.36 |
| MATIAS GABRIEL GALLARDO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 0.64 | $0.99 |
| MATIAS GABRIEL GALLARDO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 235.0 | $179.36 |
| MATIAS GABRIEL GALLARDO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | CEL | (252.692) | ($190.50) |
| MATIAS GABRIEL GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10868404928036 | $0.09 |
| MATIAS GABRIEL MANGINI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (55.0) | ($55.00) |
| MATIAS GABRIEL MANGINI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MATIAS GABRIEL MANGINI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| MATIAS GABRIEL MANGINI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (53.011853) | ($53.01) |
| MATIAS GABRIEL MANGINI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 57.513956 | $57.51 |
| MATIAS GABRIEL MANGINI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 631.50044 | $631.50 |
| MATIAS GABRIEL MANGINI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (315.75) | ($315.75) |
| MATIAS GABRIEL MANGINI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| MATIAS GABRIEL MANGINI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (80.0) | ($80.00) |
| MATIAS GABRIEL MANGINI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (15.0) | ($15.00) |
| MATIAS GABRIEL MANGINI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| MATIAS GABRIEL MANGINI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (198.0) | ($198.00) |
| MATIAS GABRIEL MANGINI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 5.0 | $5.00 |
| MATIAS GABRIEL MANGINI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 193.0 | $193.00 |
| MATIAS GABRIEL MANGINI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 37.9 | $37.90 |
| MATIAS GABRIEL MANGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153586681336 | $0.45 |
| MATIAS GABRIEL MANGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000459185332129999 | $0.09 |
| MATIAS GABRIEL MANGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.97640892455 | $3.98 |
| MATIAS GALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000375533749029999 | $0.00 |
| MATÍAS GALILMBERTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.031723) | ($50.31) |
| MATÍAS GALILMBERTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.95595851) | ($4,684.99) |
| MATÍAS GALILMBERTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000695) | ($19.96) |
| MATÍAS GALILMBERTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17841189) | ($5,090.27) |
| MATÍAS GALILMBERTI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (87.756398) | ($87.76) |
| MATÍAS GALILMBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006679692680892 | $19.66 |
| MATÍAS GALILMBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.7391489186 | $90.25 |
| MATÍAS GALILMBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012506511089326 | $22.66 |
| MATÍAS GALILMBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5010293346049 | $0.50 |
| MATÍAS GALILMBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0019092852554 | $0.28 |
| MATIAS GARCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| MATIAS GARCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.888 | $25,000.00 |
| MATIAS GARCIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (10.953347254) | ($22,131.35) |
| MATIAS GARCIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (53,942.322799) | ($53,942.32) |
| MATIAS GARCIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (645,731.80818) | ($645,731.81) |
| MATIAS GARCIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.903615) | ($26,787.10) |
| MATIAS GARCIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MCDAI | (98.69) | ($98.69) |
| MATIAS GARCIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (881.47) | ($881.47) |
| MATIAS GARCIA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | AVAX | (283.338214) | ($9,413.93) |
| MATIAS GARCIA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BUSD | (601.35) | ($601.35) |
| MATIAS GARCIA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (105.07) | ($105.07) |
| MATIAS GARCIA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (413.1) | ($413.10) |
| MATIAS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003854795070676 | $12.21 |
| MATIAS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05476406356177 | $149.10 |
| MATIAS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,822.61377527051 | $4,822.61 |
| MATIAS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 388.861162302654 | $388.86 |
| MATIAS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.46924742190795 | $0.47 |
| MATIAS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.7175871291592 | $101.28 |
| MATIAS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.4725798444514 | $4.47 |
| MATIAS GAUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000803141731404349 | $0.00 |
| MATIAS GAVIÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001220956675 | $0.00 |
| MATIAS GAVIÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013790815804 | $0.01 |
| MATIAS GIOLLO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003153) | ($99.95) |
| MATIAS GIOLLO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.55850191) | ($17,776.55) |
| MATIAS GIOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029339993624205 | $104.29 |
| MATIAS GIOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016101545615 | $0.02 |
| MATIAS GIOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018292556853 | $0.02 |
| MATIAS GOBBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134096775359 | $3.97 |
| MATÍAS GOLINI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (23.154) | ($12.74) |
| MATÍAS GOLINI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0004326 | $12.74 |
| MATÍAS GOLINI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00043321) | ($12.76) |
| MATÍAS GOLINI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | UNI | (342.301943878) | ($1,437.67) |
| MATÍAS GOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007514525834 | $0.00 |
| MATÍAS GOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.181783072554799 | $0.27 |
| MATÍAS GOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042798242664 | $0.00 |
| MATÍAS GOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00063959388626 | $0.00 |
| MATÍAS GOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000008807350927 | $0.00 |
| MATÍAS GOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.50636572551347 | $9.92 |
| MATIAS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151657980941 | $44.90 |
| MATIAS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.4551102725399 | $14.57 |
| MATIAS GRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00174495568859999 | $3.40 |
| MATIAS GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030475474092 | $0.01 |
| MATIAS GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000652969026 | $0.00 |
| MATIAS GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002383724821827 | $0.00 |
| MATÍAS GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000390672684419999 | $0.00 |
| MATÍAS GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00467086029869999 | $0.05 |
| MATÍAS GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000808539474299999 | $0.00 |
| MATÍAS GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00115113054684 | $0.00 |
| MATÍAS GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.5704713422 | $0.02 |
| MATÍAS GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00061516751919 | $0.00 |
| MATÍAS GUILLERMO AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000300220848489999 | $0.01 |
| MATÍAS GUILLERMO AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.293175439647999 | $0.28 |
| MATÍAS GUILLERMO AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000051250450358 | $0.00 |
| MATIAS HALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000135527776767999 | $0.01 |
| MATIAS HALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0722128618876 | $0.07 |
| MATIAS HECTOR MARASCO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.001636) | ($49.69) |
| MATIAS HECTOR MARASCO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 49.664 | $49.69 |
| MATIAS HECTOR MARASCO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.001733) | ($50.04) |
| MATIAS HECTOR MARASCO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 49.877 | $50.04 |
| MATIAS HECTOR MARASCO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.001723) | ($52.86) |
| MATIAS HECTOR MARASCO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 52.767 | $52.86 |
| MATIAS HECTOR MARASCO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (152.308) | ($152.31) |
| MATIAS HECTOR MARASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005091753635 | $150.00 |
| MATIAS HECTOR MARASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25329148354356 | $0.22 |
| MATIAS HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017650671796 | $0.00 |
| MATIAS HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0174974809249999 | $0.02 |
| MATIAS HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000094187420928 | $0.00 |
| MATIAS HERNAN AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00279808765520998 | $0.00 |
| MATIAS HERNAN GARETTO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00065374) | ($27.07) |
| MATIAS HERNAN GARETTO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.001233) | ($50.14) |
| MATIAS HERNAN GARETTO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 49.825 | $50.14 |
| MATIAS HERNAN GARETTO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MATIAS HERNAN GARETTO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.00653 | $250.00 |
| MATIAS HERNAN GARETTO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00653036) | ($249.79) |
| MATIAS HERNAN GARETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237173803346432 | $100.00 |
| MATIAS HERNAN GARETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.870569259 | $5.87 |
| MATIAS HERNAN VARGAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (103.111) | ($163.17) |
| MATIAS HERNAN VARGAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 162.533 | $163.17 |
| MATIAS HERNAN VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 212.14062947554 | $191.25 |
| MATIAS HERNANDEZ VAN WAES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (40.54) | ($40.54) |
| MATIAS HERNANDEZ VAN WAES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 52,131.684664 | $52,131.68 |
| MATIAS HERNANDEZ VAN WAES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 148,067.357897 | $148,067.36 |
| MATIAS HERNANDEZ VAN WAES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (49,000.0) | ($49,000.00) |
| MATIAS HERNANDEZ VAN WAES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 99.0 | $99.00 |
| MATIAS HERNANDEZ VAN WAES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 48,894.0 | $48,942.89 |
| MATIAS HERNANDEZ VAN WAES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (49,000.0) | ($49,000.00) |
| MATIAS HERNANDEZ VAN WAES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 48,999.0 | $48,925.27 |
| MATIAS HERNANDEZ VAN WAES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (49,000.0) | ($49,000.00) |
| MATIAS HERNANDEZ VAN WAES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 49,240.0 | $48,927.52 |
| MATIAS HERNANDEZ VAN WAES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (7,000.0) | ($7,000.00) |
| MATIAS HERNANDEZ VAN WAES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (81.08) | ($81.08) |
| MATIAS HERNANDEZ VAN WAES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 16,702.45764734 | $10,560.45 |
| MATIAS HERNANDEZ VAN WAES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UST | (200.0) | ($128.49) |
| MATIAS HERNANDEZ VAN WAES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (49,000.0) | ($37,841.75) |
| MATIAS HERNANDEZ VAN WAES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (49,000.0) | ($39,876.27) |
| MATIAS HERNANDEZ VAN WAES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (49,032.0) | ($23,054.21) |
| MATIAS HERNANDEZ VAN WAES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (49,000.0) | ($49,000.00) |
| MATIAS HERNANDEZ VAN WAES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (33,042.717787) | ($33,042.72) |
| MATIAS HERNANDEZ VAN WAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,459.22723196788 | $1,768.79 |
| MATIAS HODNE HANISCH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001935296115) | ($79.80) |
| MATIAS HODNE HANISCH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001911956152) | ($73.84) |
| MATIAS HODNE HANISCH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002701696178) | ($79.80) |
| MATIAS HODNE HANISCH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.07975486278) | ($168.42) |
| MATIAS HODNE HANISCH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.00653278) | ($197.41) |
| MATIAS HODNE HANISCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.510673559) | ($9,900.00) |
| MATIAS HODNE HANISCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1982338318) | ($301.43) |
| MATIAS HODNE HANISCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.09712083547) | ($147.68) |
| MATIAS HODNE HANISCH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 7.987386017 | $12,145.46 |
| MATIAS HODNE HANISCH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.007507761784) | ($159.60) |
| MATIAS HODNE HANISCH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01532543043) | ($325.79) |
| MATIAS HODNE HANISCH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5033399191) | ($10,700.00) |
| MATIAS HODNE HANISCH | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.6233896793 | $13,252.02 |
| MATIAS HODNE HANISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.1304279568877 | $19.72 |
| MATIAS HOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073042364025 | $0.01 |
| MATIAS HYYTIÄINEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007747133561) | ($2.50) |
| MATIAS HYYTIÄINEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 3,107.0 | $3,107.00 |
| MATIAS HYYTIÄINEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| MATIAS HYYTIÄINEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| MATIAS HYYTIÄINEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1800693267 | $4,898.97 |
| MATIAS HYYTIÄINEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30500252) | ($9,356.46) |
| MATIAS HYYTIÄINEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (105.370972) | ($105.37) |
| MATIAS HYYTIÄINEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.8593339081) | ($1,598.43) |
| MATIAS HYYTIÄINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006573253819975 | $24.34 |
| MATIAS HYYTIÄINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07229601521052 | $0.07 |
| MATIAS HYYTIÄINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.006472331941804 | $12.26 |
| MATIAS IGNACIO AIMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006718696334 | $0.00 |
| MATIAS IGNACIO AIMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0119359658096 | $0.01 |
| MATIAS INSAURRALDE AGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006253096531 | $0.00 |
| MATIAS INSUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029193205892 | $0.00 |
| MATIAS INSUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000119150057283 | $0.00 |
| MATIAS INSUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000138346385813 | $0.00 |
| MATIAS INSUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00120460734706 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATIAS INSUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00115477409524 | $0.00 |
| MATIAS IVAN MAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000852677194 | $0.00 |
| MATIAS IVAN MAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000063945691 | $0.00 |
| MATIAS IVAN MAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0006727916939 | $0.00 |
| MATIAS JAJURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151498675561 | $0.45 |
| MATIAS JAJURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000775293523 | $0.00 |
| MATIAS JAUREGUIBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.444538457796 | $0.44 |
| MATIAS JESUS ABAN MUÑOZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.002574) | ($99.00) |
| MATIAS JESUS ABAN MUÑOZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.034905 | $99.00 |
| MATIAS JESUS ABAN MUÑOZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | TUSD | (403.652045779) | ($403.65) |
| MATIAS JESUS ABAN MUÑOZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03639330202) | ($88.65) |
| MATIAS JESUS ABAN MUÑOZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00411503) | ($130.99) |
| MATIAS JESUS ABAN MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00669219201243417 | $250.15 |
| MATIAS JESUS ABAN MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00682355985694 | $0.01 |
| MATIAS JESUS ABAN MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004790187219499 | $0.11 |
| MATIAS JESUS ABAN MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 2.5267395130332 | $2.53 |
| MATIAS JOSE CAMUS ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.047993278311 | $1,543.55 |
| MATIAS JOSE CAMUS ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023108167976 | $0.05 |
| MATIAS JOSE GABRIEL TERRAZAS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01124587) | ($446.06) |
| MATIAS JOSE GABRIEL TERRAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001221266816877 | $50.38 |
| MATIAS JOSE GABRIEL TERRAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.221811797632934 | $0.47 |
| MATIAS KIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00871566046679 | $0.01 |
| MATIAS KLOSTER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (25.670646) | ($19.96) |
| MATIAS KLOSTER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (197.924888) | ($154.08) |
| MATIAS KLOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000497963412449999 | $0.00 |
| MATIAS KLOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001381485635 | $0.00 |
| MATIAS KLOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018960041328 | $0.00 |
| MATIAS KLOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.59908758701602 | $0.53 |
| MATIAS KLOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00046914885272 | $0.01 |
| MATIAS KLOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038535562911 | $0.00 |
| MATIAS KLOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000944351833469999 | $0.00 |
| MATIAS KOCHMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.119229) | ($101.20) |
| MATIAS KOCHMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | AVAX | (739.700301783) | ($18,421.89) |
| MATIAS KOCHMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (5.693600033) | ($10,036.24) |
| MATIAS KOCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121030093992999 | $0.36 |
| MATIAS KOCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000580103574119999 | $0.00 |
| MATIAS KOCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037632194586773 | $95.05 |
| MATIAS KOCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,185.424978579 | $939.78 |
| MATIAS KOCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000045002610663 | $0.00 |
| MATIAS KOCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 5.5165745457393 | $290.24 |
| MATIAS KORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025545230393 | $77.43 |
| MATIAS KORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19998867009 | $406.95 |
| MATIAS KORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7252002461 | $4.73 |
| MATIAS KORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9838061187 | $2.50 |
| MATIAS KORNETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001694427069177 | $50.42 |
| MATIAS KORNETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0175285472059 | $1.25 |
| MATIAS KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000278792538009999 | $0.00 |
| MATIAS KRÜGER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.001288) | ($49.99) |
| MATIAS KRÜGER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.017342 | $49.99 |
| MATIAS KRÜGER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002246) | ($89.58) |
| MATIAS KRÜGER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.1214823292 | $342.95 |
| MATIAS KRÜGER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.145) | ($409.45) |
| MATIAS KRÜGER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.145 | $405.08 |
| MATIAS KRÜGER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.009 | $350.70 |
| MATIAS KRÜGER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.1204396433 | $354.81 |
| MATIAS KRÜGER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($413.29) |
| MATIAS KRÜGER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.17) | ($402.14) |
| MATIAS KRÜGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013) | ($402.71) |
| MATIAS KRÜGER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $311.49 |
| MATIAS KRÜGER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.001655) | ($49.97) |
| MATIAS KRÜGER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 0.024251 | $49.97 |
| MATIAS KRÜGER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.1706429304 | $257.84 |
| MATIAS KRÜGER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.150685 | $230.82 |
| MATIAS KRÜGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010577904861132 | $353.65 |
| MATIAS KRÜGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005011407678 | $0.01 |
| MATIAS KRÜGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00203224795665 | $3.15 |
| MATIAS LABAJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000327434484399999 | $0.00 |
| MATIAS LABAJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014552237364 | $0.01 |
| MATIAS LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120911738404 | $38.51 |
| MATIAS LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024175671664 | $0.05 |
| MATIAS LANDOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020582540756 | $0.61 |
| MATIAS LANDOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023696505812 | $0.00 |
| MATIAS LANDOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0050771091594 | $0.01 |
| MATIAS LANDOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014687364189 | $0.00 |
| MATIAS LAPLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101973500235 | $0.00 |
| MATIAS LAPLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048527942257 | $0.01 |
| MATIAS LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001374724295186 | $0.00 |
| MATIAS LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000139044384757 | $0.00 |
| MATIAS LEGAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (166.236471) | ($166.24) |
| MATIAS LEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151787347669 | $0.45 |
| MATIAS LEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113003822861 | $0.01 |
| MATIAS LEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0102747205724 | $2.01 |
| MATIAS LEONEL PAZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123366) | ($48.16) |
| MATIAS LEONEL PAZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BNB | (0.9747558817) | ($381.57) |
| MATIAS LEONEL PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003515412200624 | $0.14 |
| MATIAS LEONEL PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0034492202633229 | $1.42 |
| MATIAS LISANDRO COLOMBETTI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0093 | $379.81 |
| MATIAS LISANDRO COLOMBETTI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.026593) | ($789.92) |
| MATIAS LISANDRO COLOMBETTI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 783.503 | $789.92 |
| MATIAS LISANDRO COLOMBETTI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.001745) | ($50.50) |
| MATIAS LISANDRO COLOMBETTI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 50.216 | $50.50 |
| MATIAS LISANDRO COLOMBETTI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (834.24) | ($834.24) |
| MATIAS LISANDRO COLOMBETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187943280871731 | $55.42 |
| MATIAS LISANDRO COLOMBETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.97507944764299 | $1.98 |
| MATIAS LOOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00129077881574397 | $0.00 |
| MATIAS LOPEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (1.199307) | ($343.23) |
| MATIAS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000069934667702 | $0.02 |
| MATIAS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037908854991 | $0.00 |
| MATIAS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.010952757873792 | $3.87 |
| MATIAS LÓPEZ FERRANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015313793025 | $0.00 |
| MATIAS LOPEZ TRAYNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015956140743 | $0.00 |
| MATIAS LOPEZ TRAYNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00004013687597 | $0.01 |
| MATIAS LUIS BUSQUETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001174577076 | $50.00 |
| MATIAS LUIS BUSQUETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000249701234885 | $0.00 |
| MATIAS LUIS BUSQUETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1457923254874 | $0.15 |
| MATIAS MACCHEGIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00809563114589158 | $0.01 |
| MATIAS MACCHEGIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005878788469 | $0.01 |
| MATIAS MACERA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SNX | 719.19 | $3,147.57 |
| MATIAS MACERA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.000176) | ($5.47) |
| MATIAS MACERA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 5.473 | $5.47 |
| MATIAS MACERA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (29.792) | ($20.53) |
| MATIAS MACERA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 20.461 | $20.53 |
| MATIAS MACERA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SNX | (1,777.53329891) | ($4,799.34) |
| MATIAS MACERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.407690256555836 | $0.52 |
| MATIAS MACERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14754449084 | $0.15 |
| MATIAS MACERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 33.025103148462 | $119.01 |
| MATIAS MACERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 157.532732198 | $6.42 |
| MATIAS MAFFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169260564149999 | $0.50 |
| MATIAS MAFFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22673729828 | $1.43 |
| MATIAS MAFFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.8152294426 | $0.82 |
| MATIAS MAFFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355787075749999 | $0.36 |
| MATIAS MALVESTITI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00218445) | ($64.34) |
| MATIAS MALVESTITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018368707801299 | $0.63 |
| MATIAS MALVESTITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0036051994028 | $0.00 |
| MATIAS MANABE ORUÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049431713843 | $14.63 |
| MATIAS MANGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000566473565 | $0.00 |
| MATIAS MANGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006949661145 | $0.00 |
| MATIAS MANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00252009718198405 | $0.00 |
| MATIAS MANZOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087172488399 | $25.80 |
| MATIAS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016624397522 | $0.49 |
| MATIAS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00104398241532 | $0.00 |
| MATÍAS MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000065551382891 | $0.00 |
| MATÍAS MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00746096269299999 | $0.01 |
| MATIAS MARTINEZ GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003072102049079 | $0.00 |
| MATIAS MATEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000098496340767 | $0.03 |
| MATIAS MATEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003429623057 | $0.07 |
| MATIAS MATEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0085504494937 | $0.00 |
| MATIAS MATONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065972755069 | $0.02 |
| MATIAS MATONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018815521332 | $0.04 |
| MATIAS MATONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.35137840914 | $0.28 |
| MATIAS MATONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0036924786718 | $0.01 |
| MATIAS MATONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.26796853298 | $0.13 |
| MATÍAS MAURIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018085248516 | $0.00 |
| MATÍAS MAURIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023442859305 | $0.00 |
| MATÍAS MAXIMILIANO ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003635794236901 | $0.00 |
| MATIAS MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000370513658899999 | $0.00 |
| MATIAS MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153969840545 | $0.02 |
| MATÍAS MENDIVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045409087559 | $139.69 |
| MATÍAS MENDIVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00062900444581 | $0.00 |
| MATÍAS MENDIVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100570308285 | $1.96 |
| MATÍAS MENDIVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0069593871895 | $0.51 |
| MATIAS MENDIZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016987546593 | $0.50 |
| MATIAS MENDIZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3292053091 | $7.33 |
| MATIAS MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000125532350219999 | $0.00 |
| MATIAS MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0046166438172 | $0.00 |
| MATIAS MIGUELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17400093227 | $0.17 |
| MATIAS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119650958 | $3.54 |
| MATIAS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139848252464 | $2.73 |
| MATIAS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.224804471872 | $0.22 |
| MATIAS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.57463149823 | $0.36 |
| MATIAS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0015228864543 | $0.00 |
| MATIAS MONTALTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0494728237719604 | $0.06 |
| MATIAS MONTALTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0024342361899 | $0.00 |
| MATIAS MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035358571788 | $0.00 |
| MATIAS MONTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044463661635 | $13.16 |
| MATIAS MONTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117539446180999 | $22.93 |
| MATIAS MONTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00146495408209999 | $0.00 |
| MATIAS MONTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00104016960181 | $0.01 |
| MATIAS MONTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00022249485436 | $0.00 |
| MATIAS MONTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.052847419597 | $1.24 |
| MATIAS MONZO GANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003145902282706 | $0.00 |
| MATÍAS MORANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033187370536 | $101.38 |
| MATÍAS MORANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015520749623 | $0.02 |
| MATÍAS MORANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.149435301139999 | $303.38 |
| MATIAS MORANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2348565966677 | $0.25 |
| MATÍAS MOREIRA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| MATÍAS MOREIRA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (389.79) | ($389.79) |
| MATÍAS MOREIRA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MATÍAS MOREIRA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | LTC | 0.14375 | $10.00 |
| MATÍAS MOREIRA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LTC | (0.14375) | ($9.98) |
| MATÍAS MOREIRA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (15.0) | ($15.00) |
| MATÍAS MOREIRA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (30.065236) | ($30.07) |
| MATÍAS MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018576412719 | $0.00 |
| MATÍAS MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2682920906689 | $0.27 |
| MATÍAS MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7573927214523 | $1.76 |
| MATÍAS MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000146934220814479 | $0.00 |
| MATIAS MOREYRA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (408.44) | ($408.44) |
| MATIAS MOREYRA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00109) | ($45.26) |
| MATIAS MOREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002003693828645 | $0.08 |
| MATIAS MOREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0501370016821 | $1.05 |
| MATÍAS MOSQUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019346620382 | $5.73 |
| MATÍAS MOSQUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022485594835 | $0.00 |
| MATÍAS MOSQUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084152411386 | $1.64 |
| MATÍAS MOSQUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.7317008518 | $8.73 |
| MATÍAS MOSQUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00190488461759999 | $0.00 |
| MATIAS MUÑOZ ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000046386303572 | $0.00 |
| MATIAS NADIR MAUAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001326059481 | $50.00 |
| MATIAS NADIR MAUAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.6516585752353 | $6.04 |
| MATIAS NAHUEL TALAVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054495124456 | $0.05 |
| MATIAS NICOLAS ARANDIA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| MATIAS NICOLAS ARANDIA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.001701) | ($51.77) |
| MATIAS NICOLAS ARANDIA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 51.463 | $51.77 |
| MATIAS NICOLAS ARANDIA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (455.782995) | ($455.78) |
| MATIAS NICOLAS ARANDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170352969026888 | $50.05 |
| MATIAS NICOLAS ARANDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.904629538864 | $2.90 |
| MATIAS NICOLAS CORONEL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1807906637) | ($486.89) |
| MATIAS NICOLAS CORONEL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130807) | ($47.06) |
| MATIAS NICOLAS CORONEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130881352106658 | $50.03 |
| MATIAS NICOLAS CORONEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007685288149326 | $2.23 |
| MATIAS NICOLAS FERRARO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.001283) | ($40.72) |
| MATIAS NICOLAS FERRARO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 40.59 | $40.72 |
| MATIAS NICOLAS FERRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128482845998812 | $50.12 |
| MATIAS NICOLAS FERRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016380371637 | $0.03 |
| MATIAS NICOLAS FERRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.1993665453 | $6.20 |
| MATIAS NICOLAS MONTENEGRO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0133089 | $414.40 |
| MATIAS NICOLAS MONTENEGRO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015023) | ($436.76) |
| MATIAS NICOLAS MONTENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173218799113187 | $52.15 |
| MATIAS NICOLAS STILITANO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 410.0 | $410.00 |
| MATIAS NICOLAS STILITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002424549733128 | $50.16 |
| MATIAS NICOLAS STILITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7429076915 | $3.74 |
| MATIAS OMAR SCHIAVONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000283514263139999 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATIAS ONATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016239584558 | $48.27 |
| MATIAS ONATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155472910959999 | $0.02 |
| MATIAS ONATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0216813588879999 | $42.31 |
| MATIAS ONATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.874323103 | $14.96 |
| MATIAS ORDASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044850294049 | $13.27 |
| MATIAS ORDASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000014717861616 | $0.00 |
| MATIAS OSCAR LANATI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 3.86059484 | $404.86 |
| MATIAS OSCAR LANATI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00987084 | $378.23 |
| MATIAS OSCAR LANATI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011586) | ($355.88) |
| MATIAS OSCAR LANATI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LTC | (3.86447158) | ($258.86) |
| MATIAS OSCAR LANATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171516300055 | $51.15 |
| MATIAS OSCAR LANATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.888984583832212 | $0.94 |
| MATIAS OSCAR LANATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.003876740207 | $0.30 |
| MATIAS OYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000343188033 | $0.00 |
| MATIAS OYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00205041049693528 | $0.00 |
| MATIAS PALAVECINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000755530908629999 | $22.36 |
| MATIAS PALAVECINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.33418928849999 | $5.33 |
| MATIAS PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050522243441 | $14.95 |
| MATIAS PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091522622773 | $17.86 |
| MATIAS PAS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 405.0 | $405.00 |
| MATIAS PAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024603245605985 | $50.08 |
| MATIAS PAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0091494856 | $3.01 |
| MATIAS PATIÑO SPECTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004892667788 | $1.45 |
| MATIAS PATIÑO SPECTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1677700336 | $2.53 |
| MATIAS PATIÑO SPECTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13111759849 | $265.32 |
| MATIAS PATIÑO SPECTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61542902497 | $6.84 |
| MATIAS PAZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123366) | ($48.86) |
| MATIAS PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003852347751336 | $0.15 |
| MATIAS PEDUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008856459216 | $0.00 |
| MATIAS PEDUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026455545669 | $0.00 |
| MATIAS PEDUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0015734839234 | $0.00 |
| MATIAS PELLIZZARI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $79.90 |
| MATIAS PELLIZZARI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (1.317) | ($2.82) |
| MATIAS PELLIZZARI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.000938 | $2.82 |
| MATIAS PELLIZZARI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | XRP | (15.092094) | ($11.05) |
| MATIAS PELLIZZARI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | DOT | (3.1509) | ($53.22) |
| MATIAS PELLIZZARI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.01881 | $53.22 |
| MATIAS PELLIZZARI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SOL | (2.06131) | ($93.79) |
| MATIAS PELLIZZARI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0031689 | $93.79 |
| MATIAS PELLIZZARI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ADA | (80.738) | ($41.04) |
| MATIAS PELLIZZARI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 40.756 | $41.04 |
| MATIAS PELLIZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00267427581054 | $79.50 |
| MATIAS PELLIZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001942616214698 | $0.00 |
| MATIAS PELLIZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105024716448 | $20.43 |
| MATIAS PELLIZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42215776643 | $0.42 |
| MATIAS PELLIZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.32048167375451 | $0.26 |
| MATIAS PELLIZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.014069075783184 | $0.25 |
| MATIAS PELLIZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0142982003611599 | $0.01 |
| MATIAS PELLIZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0105761144950629 | $0.92 |
| MATÍAS PEREGRINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0545002678390499 | $0.05 |
| MATIAS PERELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00277263856492076 | $0.00 |
| MATIAS PERELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0021220440044 | $0.00 |
| MATIAS PÉRES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.077275725) | ($15,145.34) |
| MATIAS PÉRES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5071346) | ($14,172.89) |
| MATIAS PÉRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001096298824107 | $2.26 |
| MATIAS PÉRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 281.80002204387 | $335.50 |
| MATIAS PÉRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00288957161203799 | $3.15 |
| MATIAS PEREZ ALATI BREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000514196282569999 | $15.22 |
| MATIAS PEREZ ALATI BREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.0755344139999 | $37.08 |
| MATIAS PEREZ HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018967050553 | $3.70 |
| MATIAS PEREZ ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1544821245404 | $1.10 |
| MATIAS PIERETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000312101131819999 | $0.00 |
| MATIAS PIERETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0082163619262 | $0.01 |
| MATIAS PILOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101838775963037 | $0.01 |
| MATÍAS POISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133853334234 | $39.62 |
| MATIAS POISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 26.215082737 | $26.22 |
| MATIAS POLONIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036751914695 | $10.88 |
| MATIAS POLONIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14795553418 | $300.35 |
| MATIAS POUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259847949269999 | $78.81 |
| MATIAS PUCCIO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 410.0 | $410.00 |
| MATIAS PUCCIO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (410.260941) | ($410.26) |
| MATIAS PUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8758360920885 | $0.88 |
| MATIAS QUINTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.45585129161383 | $3.61 |
| MATIAS QUIROGA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002933) | ($85.99) |
| MATIAS QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002933679584 | $100.00 |
| MATIAS QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0650346474685419 | $0.07 |
| MATIAS RAMAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000187095683869999 | $0.00 |
| MATIAS RAMAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.58952510736639 | $6.90 |
| MATIAS RAMINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.999861552920738 | $0.95 |
| MATIAS RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127728998241683 | $50.45 |
| MATIAS RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041631792594 | $0.00 |
| MATIAS RAMUNDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0006546762726 | $0.00 |
| MATIAS RAMUNDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0064835394946 | $0.01 |
| MATIAS RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.30333668171699 | $2.24 |
| MATIAS RECONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.55157743579473 | $1.81 |
| MATIAS RENE VILLAR | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.67 | $400.67 |
| MATIAS RENE VILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002595735365658 | $0.05 |
| MATIAS RENE VILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.41354912943478 | $1.67 |
| MATIAS RENE VILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0578496963 | $1.06 |
| MATÍAS REYNA BAILEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.065897) | ($200.00) |
| MATÍAS REYNA BAILEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 87.005 | $200.00 |
| MATÍAS REYNA BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2896306275725 | $11.33 |
| MATIAS RIMOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000096859985261 | $0.00 |
| MATIAS RIMOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003676396055566 | $0.00 |
| MATIAS RIMOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00132045657539999 | $0.00 |
| MATIAS RIMOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 21.6333328479999 | $10.34 |
| MATIAS RIVERA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15730061) | ($4,696.05) |
| MATIAS RIVERA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10019587) | ($2,864.63) |
| MATIAS RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018321557328025 | $62.81 |
| MATIAS RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022502263639 | $0.04 |
| MATIAS RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0040782256993 | $0.00 |
| MATIAS RIVEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000201857722 | $0.00 |
| MATIAS RIVEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024576581965 | $0.00 |
| MATIAS RIZZUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000652017691 | $0.00 |
| MATIAS RIZZUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055841238389 | $0.01 |
| MATIAS RIZZUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045649922341 | $0.00 |
| MATIAS RIZZUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000005038421945 | $0.00 |
| MATIAS RIZZUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00745279017799999 | $0.01 |
| MATIAS ROBERTO ESCUDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000269276384319999 | $0.01 |
| MATIAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162078937956999 | $0.48 |
| MATIAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00516217281169999 | $10.07 |
| MATIAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31427435003 | $0.31 |
| MATIAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3633604708 | $0.86 |
| MATIAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000605118297699999 | $0.00 |
| MATIAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00537501825054799 | $0.00 |
| MATIAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015478365836 | $0.00 |
| MATIAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026195022135 | $0.78 |
| MATIAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029082667161 | $0.03 |
| MATIAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.754185311 | $2.36 |
| MATIAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000063920867637 | $0.00 |
| MATIAS ROGGERO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03191981) | ($931.72) |
| MATIAS ROGGERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026715285734435 | $9.24 |
| MATIAS ROGGERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017660599149 | $0.02 |
| MATIAS ROGGERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000129715796847 | $0.00 |
| MATIAS ROGGERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000100322140562 | $0.00 |
| MATIAS ROMERO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 0.00526626 | $0.58 |
| MATIAS ROMERO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | LTC | (0.00951944) | ($1.02) |
| MATIAS ROMERO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.000019 | $0.00 |
| MATIAS ROMERO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00003157 | $1.27 |
| MATIAS ROMERO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000377) | ($1.47) |
| MATIAS ROMERO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00002514 | $0.00 |
| MATIAS ROMERO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (356.321518) | ($190.48) |
| MATIAS ROMERO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BNB | (0.9627956796) | ($296.31) |
| MATIAS ROMERO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00006828 | $0.01 |
| MATIAS ROMERO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00016362 | $0.01 |
| MATIAS ROMERO | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00005525 | $0.00 |
| MATIAS ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4093551134041 | $0.39 |
| MATIAS ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6264578087412 | $1.24 |
| MATIAS ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00615766150242399 | $2.32 |
| MATIAS ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005707457093 | $0.00 |
| MATIAS ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00003514788625744 | $0.00 |
| MATIAS ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00031879956521 | $0.00 |
| MATIAS ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000063690837882 | $0.00 |
| MATIAS ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00133763285426097 | $0.00 |
| MATIAS ROSENZVAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002653341864 | $0.00 |
| MATIAS ROSENZVAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0154057803619999 | $0.02 |
| MATIAS RUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02082446850801 | $0.02 |
| MATIAS RUFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005455623366 | $0.00 |
| MATIAS RUFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055634336726 | $0.01 |
| MATIAS SALLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017239275813 | $0.00 |
| MATIAS SALLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087020833037 | $0.01 |
| MATIAS SALVAGIOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050177707987 | $0.00 |
| MATIAS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.68080798569999 | $3.68 |
| MATIAS SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091638609759 | $2.71 |
| MATIAS SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00147428513809999 | $2.88 |
| MATIAS SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00097718654534 | $0.00 |
| MATÍAS SANHUEZA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | EOS | (10.04) | ($22.76) |
| MATÍAS SANHUEZA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 22.572 | $22.76 |
| MATÍAS SANHUEZA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (22.57) | ($22.57) |
| MATÍAS SANHUEZA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0005848 | $22.57 |
| MATÍAS SANHUEZA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00058824) | ($22.80) |
| MATÍAS SANHUEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000099670585469 | $0.04 |
| MATÍAS SANHUEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002753879654758 | $0.00 |
| MATÍAS SANHUEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00071678180866 | $0.00 |
| MATÍAS SANHUEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000057460417293 | $0.00 |
| MATÍAS SANHUEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00026605037911 | $0.08 |
| MATÍAS SANHUEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.026184784214644 | $0.06 |
| MATIAS SANTACRUZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.52065) | ($15,875.37) |
| MATIAS SANTACRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.5375266736308 | $92.22 |
| MATIAS SANTUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0278267549902388 | $0.03 |
| MATIAS SARAVIA ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017116707225 | $0.51 |
| MATIAS SARAVIA ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7297939692 | $1.73 |
| MATIAS SARAVIA ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.0216626689 | $12.02 |
| MATIAS SARUBBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005092191517 | $0.00 |
| MATIAS SARUBBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054843596301 | $0.00 |
| MATIAS SARUBBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000051912310059 | $0.00 |
| MATIAS SCHAFFHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5053849368351 | $0.48 |
| MATIAS SCHAFFHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.53648562 | $97.54 |
| MATIAS SEBASTIAN ALLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000966830807532 | $0.00 |
| MATIAS SEIDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068161410155 | $0.20 |
| MATIAS SEIDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000214147397719999 | $0.00 |
| MATIAS SEIDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029715962754999 | $0.00 |
| MATIAS SERANTONI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($72.19) |
| MATIAS SERANTONI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (1.427) | ($1.56) |
| MATIAS SERANTONI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0000522 | $1.56 |
| MATIAS SERANTONI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.001878) | ($56.95) |
| MATIAS SERANTONI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | DOT | 5.6562 | $56.95 |
| MATIAS SERANTONI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DOT | (5.6562) | ($58.94) |
| MATIAS SERANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0306275424219999 | $700.00 |
| MATIAS SERANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.58424417664588 | $2.03 |
| MATIAS SIGISMONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0498515635848 | $0.05 |
| MATIAS SILVA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.2679 | $8,411.79 |
| MATIAS SILVA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.509508) | ($45,964.52) |
| MATIAS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007133742790592 | $256.05 |
| MATIAS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028259839932 | $5.51 |
| MATIAS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8838273471 | $3.08 |
| MATIAS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.103780138989 | $4.11 |
| MATIAS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.021096343755 | $6.71 |
| MATIAS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012656194381435 | $0.00 |
| MATIAS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022151025363 | $0.00 |
| MATIAS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00107897846497999 | $0.00 |
| MATIAS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000049593271532 | $0.00 |
| MATIAS SIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000089936841139999 | $0.00 |
| MATIAS SIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00091951528689 | $0.01 |
| MATIAS SIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017342840622 | $72.16 |
| MATIAS SIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.9826434213512 | $38.39 |
| MATIAS SIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.437475548949999 | $6.79 |
| MATIAS SIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06235824418 | $5.42 |
| MATIAS SIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.045473503012 | $3.11 |
| MATIAS SISNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.27583389099999 | $0.22 |
| MATIAS SOAGE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00025025) | ($9.99) |
| MATIAS SOAGE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06143681) | ($2,459.81) |
| MATIAS SOAGE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MATIAS SOAGE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,990.0) | ($1,990.00) |
| MATIAS SOAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005645053204718 | $2.26 |
| MATIAS SOAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.4183420144 | $13.42 |
| MATIAS SOAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00234375690389999 | $0.00 |
| MATIAS SPALLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015184441395 | $0.00 |
| MATIAS SPALLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086870789592 | $0.01 |
| MATIAS SPALLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103929736914 | $0.01 |
| MATIAS SPALLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010292858871 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATIAS SPALLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005642509174767 | $0.01 |
| MATIAS SPALLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093827857349999 | $0.01 |
| MATIAS STREITENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010275574271 | $0.00 |
| MATIAS STREITENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000048030032932 | $0.00 |
| MATIAS STRICAGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000373771391999999 | $1.11 |
| MATIAS STRICAGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.45546683521 | $4.46 |
| MATIAS STRICAGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.6094875787 | $4.61 |
| MATIAS TABORDA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| MATIAS TABORDA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| MATIAS TABORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007771388057 | $2.30 |
| MATIAS TABORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000080731520675 | $0.00 |
| MATIAS TABORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.64020659289999 | $8.64 |
| MATIAS TARKKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00149004412229082 | $0.00 |
| MATIAS TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023131350287085 | $0.00 |
| MATÍAS TOMÁS PUCA TOLABA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (7.621) | ($16.31) |
| MATÍAS TOMÁS PUCA TOLABA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.000425 | $16.31 |
| MATÍAS TOMÁS PUCA TOLABA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00681566) | ($260.51) |
| MATÍAS TOMÁS PUCA TOLABA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169469) | ($50.01) |
| MATÍAS TOMÁS PUCA TOLABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004281968472 | $150.00 |
| MATÍAS TOMÁS PUCA TOLABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.325792711049972 | $0.68 |
| MATIAS TORTONESI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 13.15575011 | $1,384.20 |
| MATIAS TORTONESI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | LTC | (13.1557) | ($1,382.01) |
| MATIAS TORTONESI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.034841 | $1,382.01 |
| MATIAS TORTONESI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.034841) | ($1,378.36) |
| MATIAS TORTONESI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00117814 | $36.97 |
| MATIAS TORTONESI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 0.63391611 | $50.48 |
| MATIAS TORTONESI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LTC | (0.6339) | ($50.47) |
| MATIAS TORTONESI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0016052 | $50.47 |
| MATIAS TORTONESI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00000464 | $0.13 |
| MATIAS TORTONESI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.09) |
| MATIAS TORTONESI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.000032 | $0.99 |
| MATIAS TORTONESI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.011 | $338.48 |
| MATIAS TORTONESI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03085719) | ($943.03) |
| MATIAS TORTONESI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00011148 | $3.35 |
| MATIAS TORTONESI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000133) | ($3.98) |
| MATIAS TORTONESI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00125 | $36.63 |
| MATIAS TORTONESI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125) | ($36.68) |
| MATIAS TORTONESI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.000043 | $1.31 |
| MATIAS TORTONESI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000053) | ($1.61) |
| MATIAS TORTONESI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00147 | $45.99 |
| MATIAS TORTONESI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00147) | ($46.02) |
| MATIAS TORTONESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105338570228896 | $3.84 |
| MATIAS TORTONESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000013556289883 | $0.00 |
| MATIAS TORTONESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000464916881516 | $0.00 |
| MATIAS UMASCHI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.19 |
| MATIAS UMASCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036696181133825 | $0.03 |
| MATIAS URETA MONTERO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004100310298) | ($16.68) |
| MATIAS URETA MONTERO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004100310298) | ($16.68) |
| MATIAS URETA MONTERO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004100310298) | ($16.68) |
| MATIAS URETA MONTERO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004100310298) | ($16.68) |
| MATIAS URETA MONTERO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006150465448) | ($25.02) |
| MATIAS URETA MONTERO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006148331729) | ($25.02) |
| MATIAS URETA MONTERO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004388895899) | ($173.91) |
| MATIAS URETA MONTERO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004535268139) | ($179.71) |
| MATIAS URETA MONTERO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004681388013) | ($185.50) |
| MATIAS URETA MONTERO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004827760252) | ($191.30) |
| MATIAS URETA MONTERO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004974132492) | ($197.10) |
| MATIAS URETA MONTERO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000526056081) | ($20.85) |
| MATIAS URETA MONTERO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000630884214) | ($25.01) |
| MATIAS URETA MONTERO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004099950852) | ($15.85) |
| MATIAS URETA MONTERO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006471972891) | ($25.02) |
| MATIAS URETA MONTERO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004231958315) | ($16.68) |
| MATIAS URETA MONTERO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004231958315) | ($16.68) |
| MATIAS URETA MONTERO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004021375257) | ($15.85) |
| MATIAS URETA MONTERO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004444106232) | ($17.52) |
| MATIAS URETA MONTERO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007156675913) | ($28.36) |
| MATIAS URETA MONTERO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006947224537) | ($27.53) |
| MATIAS URETA MONTERO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004993873363) | ($173.91) |
| MATIAS URETA MONTERO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009516858249) | ($29.18) |
| MATIAS URETA MONTERO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($60,379.40) |
| MATIAS URETA MONTERO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008508005042) | ($25.02) |
| MATIAS URETA MONTERO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008508005042) | ($25.02) |
| MATIAS URETA MONTERO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005670489818) | ($16.68) |
| MATIAS URETA MONTERO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005670489818) | ($16.68) |
| MATIAS URETA MONTERO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005670489818) | ($16.68) |
| MATIAS URETA MONTERO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005670489818) | ($16.68) |
| MATIAS URETA MONTERO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005707702945) | ($173.91) |
| MATIAS URETA MONTERO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005898058169) | ($179.71) |
| MATIAS URETA MONTERO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008208248557) | ($25.01) |
| MATIAS URETA MONTERO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.006468795644) | ($197.10) |
| MATIAS URETA MONTERO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.006278495147) | ($191.30) |
| MATIAS URETA MONTERO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006842942212) | ($20.85) |
| MATIAS URETA MONTERO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.006088085195) | ($185.50) |
| MATIAS URETA MONTERO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005318965398) | ($15.85) |
| MATIAS URETA MONTERO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008398122994) | ($25.02) |
| MATIAS URETA MONTERO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005491765503) | ($15.85) |
| MATIAS URETA MONTERO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005779346416) | ($16.68) |
| MATIAS URETA MONTERO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005779650222) | ($16.68) |
| MATIAS URETA MONTERO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006070711744) | ($17.52) |
| MATIAS URETA MONTERO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000952469) | ($28.36) |
| MATIAS URETA MONTERO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000924594) | ($27.53) |
| MATIAS URETA MONTERO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005704024402) | ($173.91) |
| MATIAS URETA MONTERO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009955274007) | ($29.18) |
| MATIAS URETA MONTERO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (2.921734207) | ($62,437.46) |
| MATIAS URETA MONTERO | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008281628705) | ($16.68) |
| MATIAS URETA MONTERO | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008281628705) | ($16.68) |
| MATIAS URETA MONTERO | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008281628705) | ($16.68) |
| MATIAS URETA MONTERO | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008281628705) | ($16.68) |
| MATIAS URETA MONTERO | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001242244306) | ($25.02) |
| MATIAS URETA MONTERO | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001242244306) | ($25.02) |
| MATIAS URETA MONTERO | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.008455322457) | ($173.91) |
| MATIAS URETA MONTERO | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.008737312396) | ($179.71) |
| MATIAS URETA MONTERO | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.009018816145) | ($185.50) |
| MATIAS URETA MONTERO | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.009300806084) | ($191.30) |
| MATIAS URETA MONTERO | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.009582796023) | ($197.10) |
| MATIAS URETA MONTERO | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001013705211) | ($20.85) |
| MATIAS URETA MONTERO | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001215960064) | ($25.01) |
| MATIAS URETA MONTERO | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007443654336) | ($15.85) |
| MATIAS URETA MONTERO | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001175017233) | ($25.02) |
| MATIAS URETA MONTERO | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007991936909) | ($16.68) |
| MATIAS URETA MONTERO | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007991936909) | ($16.68) |
| MATIAS URETA MONTERO | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008394408552) | ($17.52) |
| MATIAS URETA MONTERO | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007594256595) | ($15.85) |
| MATIAS URETA MONTERO | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001391008659) | ($28.36) |
| MATIAS URETA MONTERO | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001350298603) | ($27.53) |
| MATIAS URETA MONTERO | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.007970941425) | ($173.91) |
| MATIAS URETA MONTERO | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00142757469) | ($29.18) |
| MATIAS URETA MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0379680310289999 | $1,200.54 |
| MATIAS URETA MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018448299189 | $0.02 |
| MATIAS URETA MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.01818366386 | $1.02 |
| MATIAS VAGLIVIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051335135061783 | $0.01 |
| MATIAS VALCARCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000209640745519999 | $0.62 |
| MATIAS VALCARCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6041103513 | $2.26 |
| MATIAS VALCARCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34399532102 | $3.82 |
| MATIAS VALDEZ NARDI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.002911) | ($84.15) |
| MATIAS VALDEZ NARDI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 83.82 | $84.15 |
| MATIAS VALDEZ NARDI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (83.92) | ($83.92) |
| MATIAS VALDEZ NARDI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ADA | 129.547 | $83.92 |
| MATIAS VALDEZ NARDI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,015.80177546) | ($1,015.80) |
| MATIAS VALDEZ NARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002329500102595 | $0.81 |
| MATIAS VALDEZ NARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027485233508 | $0.00 |
| MATIAS VALDEZ NARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1940033586232 | $0.19 |
| MATIAS VALDEZ NARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4123400484 | $1.46 |
| MATIAS VALDEZ NARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 11.754642779189 | $11.75 |
| MATIAS VALLE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 406.430412 | $406.43 |
| MATIAS VALLE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (107.0) | ($107.00) |
| MATIAS VALLE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MATIAS VALLE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166362) | ($50.87) |
| MATIAS VALLE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (201.253765) | ($201.25) |
| MATIAS VALLE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 100.8 | $100.80 |
| MATIAS VALLE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (100.8) | ($100.80) |
| MATIAS VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166457451799048 | $50.07 |
| MATIAS VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9813886079293 | $1.98 |
| MATIAS VELCOFF | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1173) | ($3,438.23) |
| MATIAS VELCOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018147212156 | $7.34 |
| MATIAS VELCOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001978700976 | $0.00 |
| MATIAS VIDELA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SOL | (1.033029841) | ($45.07) |
| MATIAS VIDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060889257893 | $1.80 |
| MATIAS VIDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00854755944884733 | $0.01 |
| MATIAS VIDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.58535768589999 | $1.62 |
| MATIAS VIDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0089931719550801 | $0.62 |
| MATIAS VIDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0332687780529999 | $10.59 |
| MATIAS VIDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0036695359358 | $0.21 |
| MATIAS VILLAGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005305174519 | $0.00 |
| MATIAS VILLAGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0019782988462 | $0.00 |
| MATIAS VILLALBA LLANO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (26.48) | ($26.48) |
| MATIAS VILLALBA LLANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.578149131) | ($14.17) |
| MATIAS VILLALBA LLANO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (26.66) | ($26.66) |
| MATIAS VILLALBA LLANO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (37.164489772) | ($14.17) |
| MATIAS VILLALBA LLANO | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (26.49) | ($26.49) |
| MATIAS VILLALBA LLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000407563580089999 | $0.01 |
| MATIAS VILLALBA LLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.52636583668 | $1.89 |
| MATIAS VILLALBA LLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022250958953 | $43.42 |
| MATIAS VILLALBA LLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.22912597747999 | $1.23 |
| MATIAS VILLALBA LLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00022334843343 | $0.00 |
| MATIAS VILLALBA LLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00046132006164 | $0.00 |
| MATIAS VILLALBA LLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021648306621 | $0.00 |
| MATIAS VILLALBA LLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.005043839322 | $0.02 |
| MATIAS VILLALBA LLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00017777134353 | $0.00 |
| MATIAS VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0019258016272 | $0.00 |
| MATIAS VINCELLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001154) | ($32.84) |
| MATIAS VINCELLI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 32.572 | $32.84 |
| MATIAS VINCELLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MATIAS VINCELLI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 36.819 | $10.00 |
| MATIAS VINCELLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (37.332) | ($10.11) |
| MATIAS VINCELLI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 10.195 | $10.11 |
| MATIAS VINCELLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (451.961468) | ($451.96) |
| MATIAS VINCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.389922625381173 | $0.41 |
| MATIAS VINCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.177851437018 | $5.18 |
| MATIAS WALKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022981712154 | $6.80 |
| MATIAS WALKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 727.4406044118 | $657.26 |
| MATIAS WALKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.001072152492 | $0.00 |
| MATIAS WALKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0017958692187 | $0.00 |
| MATIAS WELZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026950000445 | $0.00 |
| MATIAS WELZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0208557921999999 | $0.02 |
| MATIAS WERTHEIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0078875) | ($228.38) |
| MATIAS WERTHEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004177050680053 | $102.74 |
| MATIAS WERTHEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069907098849 | $1.36 |
| MATIAS WERTHEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0958003398 | $4.10 |
| MATIAS WERTHEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.03815922536 | $0.50 |
| MATIAS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.418501800985432 | $0.49 |
| MATIAS WULFF | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00057428 | $16.88 |
| MATIAS WULFF | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00033592 | $9.95 |
| MATIAS WULFF | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00008102 | $2.42 |
| MATIAS WULFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137472423286 | $4.03 |
| MATIAS WULFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.79058359638 | $22.39 |
| MATIAS WULFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042149267278 | $0.01 |
| MATIAS WULFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37932782947 | $3.35 |
| MATIAS YATCHE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (20.221136064) | ($141.55) |
| MATIAS YATCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000979375043 | $0.00 |
| MATIAS YATCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000065639787051 | $0.00 |
| MATIAS YATCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0626089393229309 | $0.61 |
| MATIAS YOCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000940993644 | $0.00 |
| MATÍAS YOCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0070998352098 | $0.01 |
| MATÍAS YOCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00014693926976 | $0.00 |
| MATIAS ZABALA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 58.4854 | $3,070.58 |
| MATIAS ZABALA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.12226647 | $3,724.48 |
| MATIAS ZABALA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007) | ($204.08) |
| MATIAS ZABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000903507081999999 | $22.30 |
| MATIAS ZABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.66650196555942 | $3.84 |
| MATIAS ZABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0048872888092 | $0.00 |
| MATIAS ZABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.408878703019999 | $16.31 |
| MATIAS ZABALJAUREGUI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000203441415) | ($0.50) |
| MATIAS ZABALJAUREGUI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002776944694) | ($0.50) |
| MATIAS ZABALJAUREGUI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.7885763359 | $740.25 |
| MATIAS ZABALJAUREGUI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0005326426727) | ($0.50) |
| MATIAS ZABALJAUREGUI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0191911155) | ($18.02) |
| MATIAS ZABALJAUREGUI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6391712072) | ($600.00) |
| MATIAS ZABALJAUREGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.02810851915499 | $6.30 |
| MATIAS ZAFFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002403166831 | $72.69 |
| MATIAS ZAFFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046814876337 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATIAS ZAFFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0402713127349999 | $79.75 |
| MATIAS ZAFFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4066541826 | $2.14 |
| MATIAS ZAFFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3518871461 | $26.14 |
| MATIAS ZAFFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0891148087169999 | $6.52 |
| MATIAS ZAFFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000005544695264 | $0.00 |
| MATIAS ZAFFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0115246407284 | $3.67 |
| MATIAS ZAFFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.415575253809999 | $23.66 |
| MATIAS ZAFFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.1300450471 | $4.43 |
| MATIAS ZALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023542018696 | $0.70 |
| MATIAS ZALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056853164123 | $11.09 |
| MATIAS ZEBALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001575947589909 | $0.00 |
| MATIC BOSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011560873965 | $0.00 |
| MATIC BOSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000178864948179999 | $0.00 |
| MATIC BOSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003170490378 | $0.00 |
| MATIC BOSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000038771385228 | $0.01 |
| MATIC HAUPTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030824994912 | $9.12 |
| MATIC HAUPTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021669377433 | $0.03 |
| MATIC HAUPTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070706440585 | $13.80 |
| MATIC HAUPTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0131229318158 | $4.18 |
| MATIC HIRSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030218531912 | $6.28 |
| MATIC HIRSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.41578276187 | $34.61 |
| MATIC HIRSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4049215088 | $2.68 |
| MATIC HOČEVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016524141371 | $0.00 |
| MATIC HOČEVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000076076573338 | $0.00 |
| MATIC ISKRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031982848158 | $0.95 |
| MATIC ISKRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035128755653 | $0.04 |
| MATIC ISKRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000214829794639999 | $0.00 |
| MATIC ISKRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00002264547857599999 | $0.00 |
| MATIC ISKRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.180512149 | $2.50 |
| MATIC JUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005132661075 | $0.00 |
| MATIC KLOBUČAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117549638747999 | $0.35 |
| MATIC KLOBUČAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151002379659999 | $29.46 |
| MATIC KOCEVAR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 16.0 | $43,002.40 |
| MATIC KOCEVAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (16.0) | ($36,852.48) |
| MATIC KOCEVAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.11936196) | ($31,527.95) |
| MATIC KOCEVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006397469362006 | $219.73 |
| MATIC KOCEVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 357.566405212 | $416.73 |
| MATIC KOCEVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00757615480047 | $15.76 |
| MATIC KOCEVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000006794826566 | $0.00 |
| MATIC KOCJANČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094804884804 | $77.83 |
| MATIC KOCJANČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00096563827335 | $0.00 |
| MATIC KOCJANČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.141531838 | $21.14 |
| MATIC KOCJANČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000027717897958 | $0.00 |
| MATIC KOCJANČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000041548191812 | $0.00 |
| MATIC KUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.474601381204 | $125.22 |
| MATIC KUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00120964028572 | $0.00 |
| MATIC KUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000083272101426 | $0.00 |
| MATIC KUNAVER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,171.079985 | $2,171.08 |
| MATIC KUNAVER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($1,173.12) |
| MATIC KUNAVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,171.310121) | ($3,171.31) |
| MATIC KUNAVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.492064796) | ($5,010.70) |
| MATIC KUNAVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.48434684) | ($14,097.63) |
| MATIC KUNAVER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3.214814) | ($3.21) |
| MATIC KUNAVER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002125023266) | ($4.32) |
| MATIC KUNAVER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00024766) | ($7.42) |
| MATIC KUNAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176147668990473 | $67.25 |
| MATIC KUNAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000637194410399999 | $0.00 |
| MATIC KUNAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013673832200627 | $38.26 |
| MATIC KUNAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.3305653110584 | $13.33 |
| MATIC MAGDALENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0563903668111475 | $0.07 |
| MATIC MAGDALENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081967841813 | $15.99 |
| MATIC MALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161381707524 | $0.48 |
| MATIC MALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00015889973961999 | $0.30 |
| MATIC MASTNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.261614663010699 | $0.26 |
| MATIC MASTNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002585053963 | $0.50 |
| MATIC MEDJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.240548826306032 | $0.28 |
| MATIC MURKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119630388633 | $0.35 |
| MATIC MURKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.37147101709999 | $5.05 |
| MATIC PODGORŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016528290949 | $0.49 |
| MATIC PODGORŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023551614792 | $4.60 |
| MATIC POGLADIĆ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (427.559418) | ($427.56) |
| MATIC POGLADIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.3576510858159 | $49.97 |
| MATIC POGLADIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041638837452 | $0.01 |
| MATIC POGLADIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.211056453 | $2.35 |
| MATIC RUTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.8185723008499 | $25.32 |
| MATIC SKOK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.028) | ($81.42) |
| MATIC SKOK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.028) | ($79.30) |
| MATIC SKOK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0286) | ($80.58) |
| MATIC SKOK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0219) | ($53.18) |
| MATIC SKOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (28.589825506) | ($59,752.45) |
| MATIC SKOK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01820986355) | ($36.77) |
| MATIC SKOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035496292642 | $0.00 |
| MATIC SKOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013894671802 | $0.00 |
| MATIC SKOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126168810335478 | $355.41 |
| MATIC STRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077841376217 | $0.23 |
| MATIC STRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000067319727447 | $0.13 |
| MATIC STRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,956.433267622 | $2,956.43 |
| MATIC STRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.06161010076765 | $0.04 |
| MATIC STRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000087592453419 | $0.03 |
| MATIC URBANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001582534618 | $0.00 |
| MATIC URBANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009365807492 | $0.00 |
| MATIC URBANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.005567416161 | $0.00 |
| MATIC URBANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0045700142085 | $0.05 |
| MATIJA BELAVIĆ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 121.45711172 | $1,095.41 |
| MATIJA BELAVIĆ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | MATIC | 173.82812029 | $120.98 |
| MATIJA BELAVIĆ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (9.0) | ($13,708.17) |
| MATIJA BELAVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040845423138 | $1.38 |
| MATIJA BELAVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 288.079226598897 | $313.02 |
| MATIJA BELAVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0479832255 | $2.56 |
| MATIJA BELAVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0036098235295 | $0.00 |
| MATIJA BLESC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01523586) | ($596.24) |
| MATIJA BLESC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.874804496288905 | $1.80 |
| MATIJA BRATALJENOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20310869) | ($6,402.12) |
| MATIJA BRATALJENOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LINK | (19.740377868) | ($173.21) |
| MATIJA BRATALJENOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1786956088) | ($409.54) |
| MATIJA BRATALJENOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (19.196943) | ($19.20) |
| MATIJA BRATALJENOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.397114979) | ($140.22) |
| MATIJA BRATALJENOVIC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0036 | $109.23 |
| MATIJA BRATALJENOVIC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02466905) | ($742.07) |
| MATIJA BRATALJENOVIC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05734994333) | ($102.53) |
| MATIJA BRATALJENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099540618053572 | $37.08 |
| MATIJA BRATALJENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30024059517685 | $0.55 |
| MATIJA BRATALJENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139278887105288 | $3.66 |
| MATIJA BRATALJENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0060341927503 | $0.92 |
| MATIJA BRNČIĆ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00212789) | ($63.65) |
| MATIJA BRNČIĆ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1121250667) | ($221.32) |
| MATIJA BRNČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006094026572749 | $0.18 |
| MATIJA BRNČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19203798206 | $2.46 |
| MATIJA BRNČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032631913453773 | $0.65 |
| MATIJA BRNČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.1696117265 | $0.83 |
| MATIJA BURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115534768253 | $3.77 |
| MATIJA BURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00523201437459999 | $10.21 |
| MATIJA BURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00136147772639999 | $0.00 |
| MATIJA BURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0177766536799999 | $5.66 |
| MATIJA BURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0340887275829999 | $1.94 |
| MATIJA BURMAZOVIC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.093201) | ($261.55) |
| MATIJA BURMAZOVIC | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0068119 | $261.55 |
| MATIJA BURMAZOVIC | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.000261) | ($10.02) |
| MATIJA BURMAZOVIC | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.003558 | $10.02 |
| MATIJA BURMAZOVIC | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.003651) | ($10.28) |
| MATIJA BURMAZOVIC | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0002673 | $10.28 |
| MATIJA BURMAZOVIC | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.018222) | ($700.95) |
| MATIJA BURMAZOVIC | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | CEL | 331.599 | $700.95 |
| MATIJA BURMAZOVIC | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.012998) | ($499.32) |
| MATIJA BURMAZOVIC | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | CEL | 236.435 | $499.32 |
| MATIJA BURMAZOVIC | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (568.063) | ($1,195.99) |
| MATIJA BURMAZOVIC | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0312059 | $1,195.99 |
| MATIJA BURMAZOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01059635 | $300.79 |
| MATIJA BURMAZOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022057332391 | $80.39 |
| MATIJA BURMAZOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.1180689654078 | $10.89 |
| MATIJA BURMAZOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000275896065759999 | $0.82 |
| MATIJA CUKELJ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 186.0213 | $396.77 |
| MATIJA CUKELJ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 5.0 | $5.00 |
| MATIJA CUKELJ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 9,995.0 | $9,995.00 |
| MATIJA CUKELJ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| MATIJA CUKELJ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| MATIJA CUKELJ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | UST | (10,000.0) | ($891.02) |
| MATIJA CUKELJ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | UST | 100.0 | $2.11 |
| MATIJA CUKELJ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | UST | (40.0) | ($1.01) |
| MATIJA CUKELJ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | UST | (60.0) | ($1.80) |
| MATIJA CUKELJ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (43,500.0) | ($43,500.00) |
| MATIJA CUKELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 634.004859530136 | $627.61 |
| MATIJA CUKELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.128145728 | $0.90 |
| MATIJA CVITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000103693053128999 | $0.03 |
| MATIJA CVITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.056356598668 | $0.06 |
| MATIJA DIVKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000354303381446599 | $0.00 |
| MATIJA DJORDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030634400618 | $0.00 |
| MATIJA DONOŠA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.444056589958 | $4.24 |
| MATIJA DRAGOVCIC | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 3.4928 | $328.85 |
| MATIJA DRAGOVCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000583800128509999 | $1.73 |
| MATIJA DRAGOVCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.562625335 | $28.19 |
| MATIJA DRAGOVCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.5385142652 | $5.36 |
| MATIJA DRAGOVCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03114413467 | $1.41 |
| MATIJA HAMELEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103982039184 | $30.78 |
| MATIJA HAMELEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.775412517659999 | $6.85 |
| MATIJA HAMELEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.138605878803 | $5.48 |
| MATIJA HORVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110439839115999 | $0.13 |
| MATIJA HORVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01422539219 | $27.76 |
| MATIJA HORVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3931622315 | $4.01 |
| MATIJA HORVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0837108521 | $0.93 |
| MATIJA HORVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.035312317621 | $0.12 |
| MATIJA HORVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021179685571 | $0.63 |
| MATIJA HORVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.537425706 | $16.54 |
| MATIJA HORVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30287477361 | $0.35 |
| MATIJA HULJIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (7.476243274) | ($13,733.52) |
| MATIJA HULJIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05637263) | ($1,667.30) |
| MATIJA HULJIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (3.32292202) | ($852.79) |
| MATIJA HULJIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006106326562) | ($9.25) |
| MATIJA HULJIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006583) | ($1.85) |
| MATIJA HULJIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (2.864902) | ($19.99) |
| MATIJA HULJIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MATIJA HULJIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (38.318131047) | ($267.19) |
| MATIJA HULJIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (450.367926) | ($450.37) |
| MATIJA HULJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000443456392343321 | $15.46 |
| MATIJA HULJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0475682184326715 | $121.19 |
| MATIJA HULJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.784749242273 | $5.78 |
| MATIJA HULJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.128876301811426 | $1.25 |
| MATIJA HULJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.039659645296 | $1.57 |
| MATIJA HULJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.03114485108473 | $10.89 |
| MATIJA HUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001663711432 | $50.00 |
| MATIJA HUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.30662696815504 | $1.88 |
| MATIJA ILIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011060652713 | $0.00 |
| MATIJA ILIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000073654455748 | $0.00 |
| MATIJA ILIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018777265293 | $0.56 |
| MATIJA ILIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041699415363 | $0.05 |
| MATIJA ILIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114072744602 | $230.94 |
| MATIJA JANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016998909718 | $5.03 |
| MATIJA JANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018984331087 | $0.00 |
| MATIJA JANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7252208029 | $3.73 |
| MATIJA JANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7723531869 | $1.11 |
| MATIJA JANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20239789695 | $2.25 |
| MATIJA JANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000108610370635 | $0.00 |
| MATIJA KAJTEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.17106639 | $6,828.29 |
| MATIJA KAJTEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MATIJA KAJTEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.07205777 | $2,974.18 |
| MATIJA KAJTEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 8,990.0 | $8,990.00 |
| MATIJA KAJTEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MATIJA KAJTEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (3,903.5) | ($3,903.50) |
| MATIJA KAJTEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.49571699) | ($17,840.34) |
| MATIJA KAJTEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (8,229.06) | ($8,229.06) |
| MATIJA KAJTEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (5.41222198) | ($12,801.67) |
| MATIJA KAJTEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (6,024.064977) | ($6,024.06) |
| MATIJA KAJTEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00030912) | ($9.25) |
| MATIJA KAJTEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (57.467156163) | ($1,425.76) |
| MATIJA KAJTEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (5.935852) | ($5.94) |
| MATIJA KAJTEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002377871943) | ($4.28) |
| MATIJA KAJTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131460069732776 | $51.35 |
| MATIJA KAJTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0234121881815461 | $66.67 |
| MATIJA KAJTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.3004094305173 | $82.30 |
| MATIJA KAJTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000020151620192 | $0.00 |
| MATIJA KAJTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.54804504571379 | $25.33 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATIJA KAZIMIROVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118239549406999 | $3.50 |
| MATIJA KOREN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($1,167.23) |
| MATIJA KOREN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 600.0 | $427.84 |
| MATIJA KOREN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09284008) | ($2,694.22) |
| MATIJA KOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006698140244498 | $24.48 |
| MATIJA KOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1333931896 | $11.45 |
| MATIJA KOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00234408116449999 | $0.00 |
| MATIJA KOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000018820971151 | $0.00 |
| MATIJA KOVAČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07506748712772 | $0.07 |
| MATIJA KOVAČEVIĆ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ZRX | (11.96) | ($3.78) |
| MATIJA KOVAČEVIĆ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 3.744 | $3.78 |
| MATIJA KOVAČEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000545071294939999 | $1.61 |
| MATIJA KOVAČEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018155690609 | $0.02 |
| MATIJA KOVAČEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055594349695 | $1.08 |
| MATIJA KOVAČEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.123136042573 | $0.12 |
| MATIJA KOVAČEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0024742078132 | $0.02 |
| MATIJA KOVAČEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.040712678097 | $0.01 |
| MATIJA KOVAČEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00073856493104 | $0.05 |
| MATIJA KOVAČEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.15143298185 | $0.07 |
| MATIJA KOVAČEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0230864166849999 | $0.14 |
| MATIJA KOVAČEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.048847856352 | $0.00 |
| MATIJA KOVAČEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000118605968639999 | $0.00 |
| MATIJA KOVAČEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00055639339903 | $0.04 |
| MATIJA KOVAČEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000051261425468 | $0.00 |
| MATIJA KOVAČEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0136631533533172 | $0.01 |
| MATIJA KOVAČEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000106934814728 | $0.00 |
| MATIJA LALJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000104216422011 | $0.03 |
| MATIJA MATOKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143320781876 | $0.42 |
| MATIJA MATOKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.13986593759999 | $1.34 |
| MATIJA MATUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01322383824742 | $0.01 |
| MATIJA MEDJEDOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005416064028 | $0.01 |
| MATIJA MILICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011395879992693 | $50.00 |
| MATIJA MILICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004551594942 | $0.01 |
| MATIJA MLINAR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 8.160156 | $665.22 |
| MATIJA MLINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026322827586 | $79.87 |
| MATIJA MLINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033656336203 | $66.06 |
| MATIJA MLINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.9700116597 | $0.73 |
| MATIJA MLINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 35.5852063899999 | $17.00 |
| MATIJA MLINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0464351519448 | $2.42 |
| MATIJA MRAZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019853001283 | $0.59 |
| MATIJA MRAZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3125178115 | $2.75 |
| MATIJA MRAZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.8637799959999 | $17.86 |
| MATIJA MRAZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.10669063009999 | $1.95 |
| MATIJA MRAZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3380021818 | $0.20 |
| MATIJA NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017204801422 | $0.51 |
| MATIJA NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.37878561962 | $2.33 |
| MATIJA NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.077562541583 | $0.01 |
| MATIJA NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00015460404985 | $0.01 |
| MATIJA NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0412085201479999 | $0.06 |
| MATIJA NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000123876598135 | $0.01 |
| MATIJA OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27540204105 | $1.42 |
| MATIJA OMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000394270934309999 | $0.00 |
| MATIJA OMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000035863591377 | $0.00 |
| MATIJA OSRECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017587867642 | $0.01 |
| MATIJA OSRECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005406902268 | $0.01 |
| MATIJA OSRECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022728380123 | $0.00 |
| MATIJA OSTOJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00580797190703359 | $0.01 |
| MATIJA PECNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126678166688 | $0.38 |
| MATIJA PECNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115854710174 | $22.61 |
| MATIJA PERČEC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.01764 | $720.51 |
| MATIJA PERČEC | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Collateral | ETH | (0.2179584308) | ($400.00) |
| MATIJA PERČEC | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| MATIJA PERČEC | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (99.5) | ($99.50) |
| MATIJA PERČEC | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0033025 | $99.50 |
| MATIJA PERČEC | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| MATIJA PERČEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041931414326 | $118.63 |
| MATIJA PERČEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020351787834 | $40.55 |
| MATIJA PERČEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034258459659 | $0.00 |
| MATIJA PERČEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06767144721 | $3.85 |
| MATIJA POVSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.39749327163 | $14.34 |
| MATIJA PRAJO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (4.341) | ($3.17) |
| MATIJA PRAJO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0001031 | $3.17 |
| MATIJA PRAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.062912200848253 | $0.08 |
| MATIJA PUZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086602396202 | $2.56 |
| MATIJA PUZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00092423797138 | $1.80 |
| MATIJA REPALUST | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MATIJA REPALUST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| MATIJA REPALUST | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (579.407882) | ($579.41) |
| MATIJA REPALUST | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DOT | (20.07651083) | ($210.94) |
| MATIJA REPALUST | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LTC | (2.04949831) | ($127.71) |
| MATIJA REPALUST | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00140903) | ($40.81) |
| MATIJA REPALUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.68998034284549 | $14.50 |
| MATIJA RESEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20502356) | ($6,398.52) |
| MATIJA RESEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.647719513) | ($5,282.17) |
| MATIJA RESEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (13,403.40723) | ($13,403.41) |
| MATIJA RESEK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MCDAI | (42.152527451) | ($42.15) |
| MATIJA RESEK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002513870657) | ($5.08) |
| MATIJA RESEK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00013334) | ($3.96) |
| MATIJA RESEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000858895433521392 | $32.56 |
| MATIJA RESEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131782106013343 | $36.46 |
| MATIJA RESEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.02068933482 | $87.02 |
| MATIJA RESEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.199244105108679 | $0.20 |
| MATIJA ŠKREBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000336048342475999 | $0.00 |
| MATIJA STIMAC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128588) | ($49.38) |
| MATIJA STIMAC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.9495) | ($364.15) |
| MATIJA STIMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001285885833 | $50.00 |
| MATIJA STIMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.811817160032462 | $1.70 |
| MATIJA SUKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023746337428 | $7.03 |
| MATIJA SUKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5868608633 | $0.68 |
| MATIJA SUKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090380131826 | $17.64 |
| MATIJA SUKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0066905334775 | $0.72 |
| MATIJA TOMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00392198266950642 | $0.00 |
| MATIJA TRIFUNOVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $401.82 |
| MATIJA TRIFUNOVIC | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00491129 | $195.30 |
| MATIJA TRIFUNOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00492672 | $159.28 |
| MATIJA TRIFUNOVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $298.99 |
| MATIJA TRIFUNOVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00491855 | $146.58 |
| MATIJA TRIFUNOVIC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $314.88 |
| MATIJA TRIFUNOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00497512 | $136.86 |
| MATIJA TRIFUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000505706965515 | $13.27 |
| MATIJA URBANČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00198957923789999 | $0.00 |
| MATIJA URBANČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000469256205359999 | $0.00 |
| MATIJA VERDNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.429804771908434 | $0.44 |
| MATIJA VUKOMANOVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.07) | ($0.07) |
| MATIJA VUKOMANOVIC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | BTC | (0.2861182379) | ($12,000.00) |
| MATIJA VUKOMANOVIC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| MATIJA VUKOMANOVIC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (2,950.0) | ($2,950.00) |
| MATIJA VUKOMANOVIC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8196255869) | ($1.59) |
| MATIJA VUKOMANOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.17) | ($3.17) |
| MATIJA VUKOMANOVIC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| MATIJA VUKOMANOVIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | BTC | (0.2706165837) | ($8,000.00) |
| MATIJA VUKOMANOVIC | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| MATIJA VUKOMANOVIC | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 1,840.0 | $1,840.00 |
| MATIJA VUKOMANOVIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.17) | ($3.17) |
| MATIJA VUKOMANOVIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,800.0) | ($3,800.00) |
| MATIJA VUKOMANOVIC | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 3.926928676 | $7,832.77 |
| MATIJA VUKOMANOVIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (3.6) | ($7,123.29) |
| MATIJA VUKOMANOVIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008526805217) | ($2.50) |
| MATIJA VUKOMANOVIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5076526069) | ($997.59) |
| MATIJA VUKOMANOVIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.43851846) | ($12,938.10) |
| MATIJA VUKOMANOVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (20.002005589) | ($178.65) |
| MATIJA VUKOMANOVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LINK | (19.851268867) | ($129.13) |
| MATIJA VUKOMANOVIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.63) | ($1.63) |
| MATIJA VUKOMANOVIC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.04391614943) | ($0.03) |
| MATIJA VUKOMANOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,290.0 | $1,290.00 |
| MATIJA VUKOMANOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.0) | ($1.00) |
| MATIJA VUKOMANOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,200.0) | ($1,200.00) |
| MATIJA VUKOMANOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 2.092841186 | $3,077.61 |
| MATIJA VUKOMANOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.093286489) | ($3,070.64) |
| MATIJA VUKOMANOVIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.93) | ($4.93) |
| MATIJA VUKOMANOVIC | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001183348488) | ($2.50) |
| MATIJA VUKOMANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036742099511296 | $135.93 |
| MATIJA VUKOMANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.77386613593256 | $1.59 |
| MATIJA VUKOMANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016845706924331 | $3.97 |
| MATIJA VUKOMANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2412338136442 | $1.24 |
| MATIJA VUKOMANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2321479474279 | $3.19 |
| MATIJA VUKOMANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0465577066603129 | $0.48 |
| MATIJA VUKOMANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.35478404705 | $0.35 |
| MATIJA VUKOMANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11209726686 | $6.38 |
| MATIJA ZADNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031473702736 | $0.00 |
| MATIJA ZADNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056844108301 | $0.01 |
| MATIJA ZADNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050061382645 | $0.01 |
| MATIJA ZADRAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014014479676 | $0.00 |
| MATIJA ZADRAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000061866304731999 | $0.00 |
| MATIJA ZADRAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.418554842469999 | $0.20 |
| MATIJA ZUPANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020576281368 | $0.00 |
| MATIJA ZUPANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025317279536 | $0.00 |
| MATIJN G P BROLSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00218575385389 | $66.47 |
| MATIJN G P BROLSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2668099318734 | $2.68 |
| MATIKA KOHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6573591733059 | $11.86 |
| MATILDA COLE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LUNC | 755,037.840574 | $130.75 |
| MATILDA COLE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LUNC | 5,000.0 | $0.77 |
| MATILDA COLE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 50,000.0 | $7.06 |
| MATILDA COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.177122068404 | $5.06 |
| MATILDA COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0561849675 | $1.14 |
| MATILDA HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.7314978513 | $23.51 |
| MATILDA SETHSDOTTER SJÖBLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037757929318 | $1.12 |
| MATILDA SETHSDOTTER SJÖBLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00077534662653 | $0.00 |
| MATILDA SETHSDOTTER SJÖBLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000652024782339999 | $1.27 |
| MATILDA SETHSDOTTER SJÖBLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.0443285299999 | $12.04 |
| MATILDA SETHSDOTTER SJÖBLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000634189149979999 | $0.05 |
| MATILDE BENEDETTI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 63.283603 | $63.28 |
| MATILDE BENEDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034056435969 | $1.01 |
| MATILDE BENEDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027980881848 | $0.00 |
| MATILDE BENEDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6407995852 | $1.66 |
| MATILDE BENEDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.93522901629115 | $0.94 |
| MATILDE BENEDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0139640873872 | $4.44 |
| MATILDE BOEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002291406945 | $0.01 |
| MATILDE BOEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019834689272 | $0.02 |
| MATILDE CAFIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002045807905 | $0.00 |
| MATILDE CAFIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0075806646695 | $0.01 |
| MATILDE CAFIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016750973491 | $0.01 |
| MATILDE COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033452340887 | $0.99 |
| MATILDE COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085983378732 | $0.01 |
| MATILDE COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7818122877 | $3.78 |
| MATILDE COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0544089992 | $4.05 |
| MATILDE MADRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027729918964 | $84.28 |
| MATILDE MADRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72536554347 | $0.85 |
| MATILDE MARIA PALANCA GIMENEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3697894443) | ($0.79) |
| MATILDE MARIA PALANCA GIMENEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.091) | ($3,499.11) |
| MATILDE MARIA PALANCA GIMENEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.04) | ($1,214.33) |
| MATILDE MARIA PALANCA GIMENEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,002.68 | $1,002.68 |
| MATILDE MARIA PALANCA GIMENEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SNX | (70.813319791) | ($190.36) |
| MATILDE MARIA PALANCA GIMENEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| MATILDE MARIA PALANCA GIMENEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| MATILDE MARIA PALANCA GIMENEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.84) | ($0.84) |
| MATILDE MARIA PALANCA GIMENEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.1186492228 | $3,413.60 |
| MATILDE MARIA PALANCA GIMENEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08) | ($2,303.65) |
| MATILDE MARIA PALANCA GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148806748697999 | $46.61 |
| MATILDE MARIA PALANCA GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00167104058752 | $0.00 |
| MATILDE MARIA PALANCA GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042303318903 | $0.08 |
| MATILDE MARIA PALANCA GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6832436958801 | $4.68 |
| MATILDE MARIA PALANCA GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0601956363191 | $4.76 |
| MATILDE MORALES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (201.0) | ($201.00) |
| MATILDE MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.26989186772044 | $7.64 |
| MATILDE OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127078174369 | $3.56 |
| MATILDE OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.957308726071 | $3.97 |
| MATILDE OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033965808845 | $6.11 |
| MATILDE OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0119283782519999 | $3.61 |
| MATILDE PIMPAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022611839406 | $0.00 |
| MATILDE PIMPAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010508033047 | $0.00 |
| MATILDE SANCHEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000025007229159999 | $0.00 |
| MATILDE SANCHEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099928387832 | $0.01 |
| MATILDE SANCHEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000106670525345 | $0.00 |
| MATILDE SCHIBSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000301878793819999 | $8.93 |
| MATILDE SCHIBSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0233118142569999 | $45.49 |
| MATILDE SCHIBSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 445.867553667999 | $445.87 |
| MATILDE SCHIBSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.6780176039999 | $21.68 |
| MATILDE TERUEL ORTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00507527015613305 | $0.01 |
| MATILDE TOLABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00165045298297623 | $0.00 |
| MATIME NEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018012651299 | $0.53 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATIME NEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064150779114 | $0.07 |
| MATIME NEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015158247763 | $29.58 |
| MATIME NEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16410728143 | $0.10 |
| MATIME NEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0049292940353 | $0.04 |
| MATIME NEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20318475982 | $0.03 |
| MATIME NEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024611820036 | $0.00 |
| MATIME NEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.26426257114 | $0.13 |
| MATIME NEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.020899981826 | $0.13 |
| MATIME NEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000014932490702 | $0.00 |
| MATIN BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004437901371 | $136.46 |
| MATIN BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044338413852 | $88.08 |
| MATIN BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000053043857081 | $0.00 |
| MATIN BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73299462974 | $8.15 |
| MATIN BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00044730047274 | $0.00 |
| MATIN BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0062639228282 | $0.00 |
| MATIN HAGHKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00866349162639999 | $267.20 |
| MATIN HAGHKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2391561345 | $11.94 |
| MATIN HAGHKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0435047803379999 | $85.64 |
| MATIN HAGHKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,410.132309791 | $3,410.13 |
| MATIN HAGHKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.249471231 | $42.21 |
| MATIN HAGHKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.14252556652999 | $10.09 |
| MATIN HAGHKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.981087718 | $1.90 |
| MATIN HAGHKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000027477625773 | $0.00 |
| MATIN HAGHKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 33.431695609 | $114.22 |
| MATIN HAGHKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.48938106121 | $29.26 |
| MATIN HAGHKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.122448122487 | $13.45 |
| MATIN HAGHKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.78200931162 | $4.81 |
| MATIN HAGHKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0108955048741 | $2.47 |
| MATIN HAGHKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.040416656333 | $3.06 |
| MATIN HAGHKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0065461232569 | $0.00 |
| MATIN HAGHKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000574484354869999 | $0.00 |
| MATIN HAGHKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 14.377100017 | $14.12 |
| MATIN LACROIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.493559886919999 | $0.36 |
| MATIN LACROIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 72.913018621 | $24.85 |
| MATIN WAHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016505128462 | $0.00 |
| MATIN WAHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00967168737249999 | $18.87 |
| MATINA RATNA SUPER PTY LTD | PLUMMER CR, MANGO HILL, 4509 AUSTRALIA | 5/31/2022 | Earn | Incoming | Deposit | ADA | 9,924.0 | $5,677.60 |
| MATINA RATNA SUPER PTY LTD | PLUMMER CR, MANGO HILL, 4509 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111990732144999 | $0.33 |
| MATINA RATNA SUPER PTY LTD | PLUMMER CR, MANGO HILL, 4509 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 394.3412485132 | $386.34 |
| MATINBAY MIRZAZADA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00001055 | $0.43 |
| MATINBAY MIRZAZADA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00002019 | $0.84 |
| MATINBAY MIRZAZADA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00001086 | $0.44 |
| MATINBAY MIRZAZADA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.298135764) | ($883.16) |
| MATINBAY MIRZAZADA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.02176181 | $865.51 |
| MATINBAY MIRZAZADA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00001243 | $0.48 |
| MATINBAY MIRZAZADA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00001073 | $0.41 |
| MATINBAY MIRZAZADA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00001184 | $0.36 |
| MATINBAY MIRZAZADA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00049 | $14.39 |
| MATINBAY MIRZAZADA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00001005 | $0.31 |
| MATINBAY MIRZAZADA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00001196 | $0.36 |
| MATINBAY MIRZAZADA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00028335 | $9.00 |
| MATINBAY MIRZAZADA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00002962 | $0.94 |
| MATINBAY MIRZAZADA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00001212 | $0.39 |
| MATINBAY MIRZAZADA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.000105 | $3.10 |
| MATINBAY MIRZAZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095622105587 | $28.52 |
| MATINBAY MIRZAZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.026373681516 | $2.60 |
| MATINBAY MIRZAZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006567550325879 | $1.97 |
| MATINBAY MIRZAZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5648636576 | $1.12 |
| MATINE REAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021951403478 | $0.04 |
| MATIS BERNARD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ADA | (23.904015) | ($22.68) |
| MATIS BERNARD | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 0.176647616 | $18.08 |
| MATIS BERNARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00209635) | ($63.14) |
| MATIS BERNARD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (2.204391229) | ($119.83) |
| MATIS BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.259416375559472 | $0.44 |
| MATIS BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000732489882439999 | $0.01 |
| MATIS BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0053637454397 | $0.00 |
| MATIS BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02415427602064 | $0.02 |
| MATIS BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122375449568328 | $1.02 |
| MATIS BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.15299083739999 | $0.21 |
| MATISS BARTULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109628750958 | $0.32 |
| MATISS BARTULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 87.667649328 | $69.50 |
| MATISS BARTULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.013334154611 | $0.15 |
| MATISS BARTULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8180118942 | $13.04 |
| MATISS BARTULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.346118443289999 | $2.13 |
| MATISS BARTULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000021456016597 | $0.00 |
| MATISS BARTULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00039255840458 | $0.00 |
| MATISS BARTULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0282125542629999 | $52.56 |
| MATISS BRUVERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.387696256) | ($8.49) |
| MATISS BRUVERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.00023279) | ($6.88) |
| MATISS BRUVERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007117057427) | ($17.88) |
| MATISS BRUVERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001451927481) | ($36.48) |
| MATISS BRUVERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04768587694) | ($1,198.00) |
| MATISS BRUVERS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.05955435926 | $1,496.17 |
| MATISS BRUVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.80145926443432 | $7.88 |
| MATĪSS KRISTIĀNS BEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000055881383002 | $0.00 |
| MATĪSS LAICĀNS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XLM | 125.98 | $23.81 |
| MATĪSS LAICĀNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04135720281171 | $0.03 |
| MATĪSS LAICĀNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000188150140539999 | $0.00 |
| MATISS ZAGARS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.917413) | ($405.92) |
| MATISS ZAGARS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001306) | ($51.89) |
| MATISS ZAGARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130712091979196 | $50.01 |
| MATISS ZAGARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000096110107389999 | $0.00 |
| MATISS ZAGARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5512981693983 | $1.55 |
| MATISSE RAYNAUD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($267.87) |
| MATISSE RAYNAUD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.35) | ($678.58) |
| MATISSE RAYNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.93520724111 | $10.84 |
| MATISSE RAYNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00238934724532999 | $6.51 |
| MATJAZ ALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103702762202 | $103.60 |
| MATJAZ ALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0290833805329999 | $56.83 |
| MATJAZ ALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015232461045 | $0.02 |
| MATJAZ ALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013708988141 | $0.00 |
| MATJAŽ DEPOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030428442623 | $0.01 |
| MATJAŽ HAUPTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096850496754 | $2.87 |
| MATJAŽ HAUPTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00355428805229999 | $6.94 |
| MATJAŽ JURJEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8677395536814 | $11.42 |
| MATJAZ KALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017437684406 | $0.52 |
| MATJAZ KALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.2644153089 | $0.62 |
| MATJAŽ KRAJNC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000760994726 | $0.00 |
| MATJAŽ KRAJNC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000099883481188 | $0.00 |
| MATJAŽ KRAJNC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010395544758 | $0.00 |
| MATJAŽ KRAJNC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00081836246104 | $0.00 |
| MATJAŽ KRAJNC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00100814647106 | $0.01 |
| MATJAŽ KRAJNC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000117355864919 | $0.00 |
| MATJAŽ KRAJNC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00007116407467 | $0.00 |
| MATJAŽ KRAJNC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000121111157101801 | $0.00 |
| MATJAŽ KRAŠEVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045169602248 | $0.01 |
| MATJAŽ KRAŠEVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000080695152468 | $0.00 |
| MATJAŽ KURNIK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012387) | ($4.78) |
| MATJAŽ KURNIK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (3.261151619) | ($6,574.12) |
| MATJAŽ KURNIK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003193021982) | ($6.48) |
| MATJAŽ KURNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123708203419513 | $4.97 |
| MATJAŽ KURNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.75331948201513 | $4.59 |
| MATJAŽ KURNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016156727332 | $44.64 |
| MATJAŽ KURNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001602138786 | $0.02 |
| MATJAŽ KURNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000038744872742 | $0.00 |
| MATJAŽ KURNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000003224466 | $0.00 |
| MATJAZ LESJAK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001269 | $50.16 |
| MATJAZ LESJAK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Inbound Transfer | DOT | 24.92 | $396.36 |
| MATJAZ LESJAK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.001471 | $4.31 |
| MATJAZ LESJAK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 1.7745 | $3.16 |
| MATJAZ LESJAK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Inbound Transfer | DOT | 19.92 | $223.47 |
| MATJAZ LESJAK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001285 | $40.57 |
| MATJAZ LESJAK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.001468 | $3.38 |
| MATJAZ LESJAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (69.84) | ($809.46) |
| MATJAZ LESJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00379492256199999 | $150.00 |
| MATJAZ LESJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 142.910118416796 | $146.29 |
| MATJAŽ LIPUŠ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (5.342951069) | ($10,529.30) |
| MATJAŽ LIPUŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.081372752479 | $0.09 |
| MATJAŽ LIPUŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0339398960195099 | $86.83 |
| MATJAŽ LIPUŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.27902916151 | $0.22 |
| MATJAŽ LIPUŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.052703167364 | $5.79 |
| MATJAŽ LIPUŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 8.9735299999 | $4.32 |
| MATJAZ LORENCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000324436772 | $0.00 |
| MATJAŽ LOVŠE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019014026609 | $56.96 |
| MATJAŽ LOVŠE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0371389099219999 | $0.04 |
| MATJAŽ LOVŠE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037957730435 | $75.01 |
| MATJAŽ LOVŠE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0062855177811 | $0.46 |
| MATJAŽ MAJDIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.5322719413 | $40.19 |
| MATJAŽ MANDELC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031261497864 | $0.01 |
| MATJAZ MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000130748210554 | $0.04 |
| MATJAZ MEHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000072677539519 | $0.00 |
| MATJAZ MEHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.088223564132 | $0.00 |
| MATJAZ PANJAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (11.0) | ($34,313.40) |
| MATJAZ PANJAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 11.15103223 | $33,629.62 |
| MATJAZ PANJAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 0.2 | $0.42 |
| MATJAZ PANJAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (11.2) | ($34,472.35) |
| MATJAZ PANJAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 11.21158863 | $34,502.65 |
| MATJAZ PANJAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (11.2) | ($33,506.00) |
| MATJAZ PANJAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 11.21247504 | $33,820.95 |
| MATJAZ PANJAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 22.0 | $46.86 |
| MATJAZ PANJAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 950.5314 | $2,020.06 |
| MATJAZ PANJAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (11.2) | ($32,010.27) |
| MATJAZ PANJAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 11.25434304 | $32,258.80 |
| MATJAZ PANJAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (11.0) | ($32,186.64) |
| MATJAZ PANJAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 11.0179923 | $32,298.14 |
| MATJAZ PANJAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (11.3) | ($33,902.48) |
| MATJAZ PANJAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 11.32328819 | $33,965.14 |
| MATJAZ PANJAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 10.020789706 | $28,738.50 |
| MATJAZ PANJAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($28,702.26) |
| MATJAZ PANJAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 6.019910516 | $17,337.10 |
| MATJAZ PANJAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 9.014137424 | $26,066.35 |
| MATJAZ PANJAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (7.0) | ($20,246.10) |
| MATJAZ PANJAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (9.0) | ($25,971.54) |
| MATJAZ PANJAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 16.067408439 | $45,256.77 |
| MATJAZ PANJAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (16.0) | ($45,254.40) |
| MATJAZ PANJAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 9.011024871 | $25,516.31 |
| MATJAZ PANJAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (9.0) | ($25,453.39) |
| MATJAZ PANJAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($28,033.04) |
| MATJAZ PANJAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.48) | ($1,316.47) |
| MATJAZ PANJAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ZRX | (6,064.500394) | ($4,205.11) |
| MATJAZ PANJAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 10.0161059 | $25,700.83 |
| MATJAZ PANJAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (10.003) | ($25,639.19) |
| MATJAZ PANJAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 11.0615308 | $27,993.68 |
| MATJAZ PANJAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (11.075) | ($27,991.48) |
| MATJAZ PANJAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 9.009536206 | $22,188.08 |
| MATJAZ PANJAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (9.00985) | ($21,944.03) |
| MATJAZ PANJAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 6.062103638 | $13,648.62 |
| MATJAZ PANJAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 5.059352703 | $11,361.04 |
| MATJAZ PANJAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (5.059352) | ($12,095.39) |
| MATJAZ PANJAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 10.269135833 | $24,619.82 |
| MATJAZ PANJAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (10.269136) | ($24,432.10) |
| MATJAZ PANJAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 10.407719124 | $24,923.60 |
| MATJAZ PANJAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (10.407719) | ($25,278.06) |
| MATJAZ PANJAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (6.062104) | ($14,690.59) |
| MATJAZ PANJAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 12.041984076 | $29,156.65 |
| MATJAZ PANJAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($14,124.39) |
| MATJAZ PANJAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.041984) | ($13,953.42) |
| MATJAZ PANJAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 8.056159148 | $18,827.16 |
| MATJAZ PANJAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (8.056159) | ($18,998.52) |
| MATJAZ PANJAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 9.332498438 | $21,523.66 |
| MATJAZ PANJAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 13.368697605 | $30,504.15 |
| MATJAZ PANJAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (9.332499) | ($20,976.66) |
| MATJAZ PANJAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (13.368698) | ($29,937.30) |
| MATJAZ PANJAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 10.318580378 | $22,729.20 |
| MATJAZ PANJAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 7.226964037 | $15,273.53 |
| MATJAZ PANJAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (7.226964) | ($15,329.84) |
| MATJAZ PANJAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.31858) | ($21,151.13) |
| MATJAZ PANJAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 4.039216718 | $7,646.83 |
| MATJAZ PANJAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.039217) | ($7,567.31) |
| MATJAZ PANJAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 5.014614067 | $9,848.29 |
| MATJAZ PANJAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.014614) | ($9,895.74) |
| MATJAZ PANJAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 6.0 | $11,638.98 |
| MATJAZ PANJAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($11,605.27) |
| MATJAZ PANJAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 5.051656161 | $9,828.50 |
| MATJAZ PANJAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.051656) | ($9,770.63) |
| MATJAZ PANJAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 8.021212076 | $16,413.16 |
| MATJAZ PANJAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (8.021212) | ($15,898.95) |
| MATJAZ PANJAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.14271261 | $4,217.59 |
| MATJAZ PANJAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $8,758.57 |
| MATJAZ PANJAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($8,728.66) |
| MATJAZ PANJAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $8,835.73 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATJAZ PANJAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.148295) | ($4,278.31) |
| MATJAZ PANJAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | WBTC | 0.15 | $4,337.73 |
| MATJAZ PANJAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.3984 | $11,551.30 |
| MATJAZ PANJAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3984) | ($11,529.90) |
| MATJAZ PANJAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.4084 | $11,836.25 |
| MATJAZ PANJAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | WBTC | (0.15) | ($4,392.30) |
| MATJAZ PANJAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.407) | ($12,366.18) |
| MATJAZ PANJAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001412) | ($43.95) |
| MATJAZ PANJAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.4090206 | $12,916.22 |
| MATJAZ PANJAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.15687211 | $4,979.75 |
| MATJAZ PANJAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.565893) | ($17,938.81) |
| MATJAZ PANJAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.73237324 | $22,136.28 |
| MATJAZ PANJAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.732373) | ($22,260.48) |
| MATJAZ PANJAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.73445865 | $22,099.76 |
| MATJAZ PANJAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.734458) | ($22,034.20) |
| MATJAZ PANJAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,059.15) |
| MATJAZ PANJAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.73705708 | $22,461.08 |
| MATJAZ PANJAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.737058) | ($22,430.22) |
| MATJAZ PANJAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 10.023217565 | $18,625.73 |
| MATJAZ PANJAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (10.023218) | ($18,618.63) |
| MATJAZ PANJAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 5.0040098503 | $9,317.07 |
| MATJAZ PANJAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.7391515 | $21,881.21 |
| MATJAZ PANJAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.739272) | ($21,884.37) |
| MATJAZ PANJAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SNX | (478.743869197) | ($1,260.52) |
| MATJAZ PANJAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (270.0) | ($270.00) |
| MATJAZ PANJAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 8.009822192 | $14,368.84 |
| MATJAZ PANJAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (7.0) | ($12,557.72) |
| MATJAZ PANJAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.74255082 | $22,354.25 |
| MATJAZ PANJAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (6.01392) | ($10,648.46) |
| MATJAZ PANJAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 6.023984243 | $10,693.24 |
| MATJAZ PANJAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (6.023984) | ($10,681.17) |
| MATJAZ PANJAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 8.05636413 | $14,334.76 |
| MATJAZ PANJAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (8.056365) | ($14,188.32) |
| MATJAZ PANJAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.74255137) | ($21,745.29) |
| MATJAZ PANJAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00002 | $0.59 |
| MATJAZ PANJAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00005 | $1.47 |
| MATJAZ PANJAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 5.013447829 | $8,234.74 |
| MATJAZ PANJAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.013447929) | ($8,171.82) |
| MATJAZ PANJAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $28.59 |
| MATJAZ PANJAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 1.109360711 | $31,722.17 |
| MATJAZ PANJAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.11043071) | ($31,549.10) |
| MATJAZ PANJAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.028 | $41.06 |
| MATJAZ PANJAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 5.00003617 | $7,315.80 |
| MATJAZ PANJAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.02803617) | ($7,338.22) |
| MATJAZ PANJAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 5.032102732 | $7,240.92 |
| MATJAZ PANJAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.032102732) | ($7,236.72) |
| MATJAZ PANJAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 5.338060265 | $7,806.43 |
| MATJAZ PANJAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.338060265) | ($7,797.89) |
| MATJAZ PANJAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 5.006693284 | $7,339.56 |
| MATJAZ PANJAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.006693284) | ($7,336.61) |
| MATJAZ PANJAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 7.008995979 | $10,635.31 |
| MATJAZ PANJAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (7.008995979) | ($10,393.78) |
| MATJAZ PANJAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00005 | $1.13 |
| MATJAZ PANJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000237667807649699 | $6.82 |
| MATJAZ PANJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 570.241647041826 | $707.77 |
| MATJAZ PANJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000289149899402 | $0.00 |
| MATJAZ PANJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.383251789688 | $40.60 |
| MATJAZ PANJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.019130888257 | $6.09 |
| MATJAZ PANJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000965132400029999 | $0.07 |
| MATJAZ PANJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 21.74798821 | $10.48 |
| MATJAZ PANJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.90285690156374 | $3.00 |
| MATJAZ PANJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00639380076423 | $0.69 |
| MATJAZ PANJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 6.5521967776 | $6.43 |
| MATJAZ PANJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.000014140905941983 | $0.43 |
| MATJAŽ PELAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 2.95430928 | $6,181.80 |
| MATJAŽ PELAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,420.68) | ($2,420.68) |
| MATJAŽ PELAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 5,327.09427 | $5,327.09 |
| MATJAŽ PELAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.11942755 | $3,783.20 |
| MATJAŽ PELAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | XLM | 1,739.6769651 | $259.28 |
| MATJAŽ PELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005600548441 | $0.20 |
| MATJAŽ PELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 145.103196857533 | $103.30 |
| MATJAŽ PELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.748563902 | $12.75 |
| MATJAZ PODGORNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020343793457 | $61.13 |
| MATJAZ PODGORNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.126106284905 | $0.15 |
| MATJAZ PODGORNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030337427126 | $59.40 |
| MATJAZ SAJOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011439830930999 | $0.01 |
| MATJAZ SESEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.82485318829 | $22.25 |
| MATJAZ SLATINSEK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.174198) | ($500.17) |
| MATJAZ SLATINSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000469070348019999 | $1.39 |
| MATJAZ SLATINSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066215530342 | $13.45 |
| MATJAZ SLATINSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004522228606 | $0.00 |
| MATJAZ SLATINSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.00847367389999 | $1.26 |
| MATJAZ SLATINSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.456616608 | $16.19 |
| MATJAŽ SMOLIČ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.035) | ($1,394.65) |
| MATJAŽ SMOLIČ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0960276) | ($2,756.75) |
| MATJAŽ SMOLIČ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (34.707052) | ($34.71) |
| MATJAŽ SMOLIČ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00011145 | $3.18 |
| MATJAŽ SMOLIČ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00011027 | $3.14 |
| MATJAŽ SMOLIČ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003323) | ($9.55) |
| MATJAŽ SMOLIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000595491068307325 | $22.40 |
| MATJAŽ SMOLIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.139195589069 | $0.16 |
| MATJAŽ SMOLIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019422864243 | $0.00 |
| MATJAŽ SMOLIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.095173756273 | $0.10 |
| MATJAŽ SMOLIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.40668275082175 | $0.41 |
| MATJAŽ SMOLIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.035320700502 | $0.04 |
| MATJAZ SOBOCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000179160688 | $0.00 |
| MATJAZ STRASEK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 5.976234 | $0.00 |
| MATJAZ STRASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.1641016573483 | $20.05 |
| MATJAZ STRASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000014451473197 | $0.00 |
| MATJAZ STRASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000001055450354 | $0.00 |
| MATJAZ TOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136220222861999 | $0.40 |
| MATJAZ TOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.990864670177 | $1.00 |
| MATJAZ TOZON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOGE | 147.768 | $21.35 |
| MATJAZ TOZON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOT | 3.07882 | $57.20 |
| MATJAZ TOZON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOT | (3.07882) | ($56.46) |
| MATJAZ TOZON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOGE | (147.768) | ($20.13) |
| MATJAZ TOZON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | MATIC | 36.10149077 | $50.52 |
| MATJAZ TOZON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOT | 2.98688 | $54.96 |
| MATJAZ TOZON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOT | (2.98688) | ($53.69) |
| MATJAZ TOZON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (36.10149077) | ($45.34) |
| MATJAZ TOZON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 2.88894 | $29.41 |
| MATJAZ TOZON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 239,973.41814 | $35.13 |
| MATJAZ TOZON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LUNC | (235,300.0) | ($33.14) |
| MATJAZ TOZON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (2.879684) | ($29.23) |
| MATJAZ TOZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0297278323259599 | $0.06 |
| MATJAZ TOZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0284404804714199 | $0.03 |
| MATJAZ TOZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.014646812064367 | $0.16 |
| MATJAZ TOZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 135.454739266 | $0.02 |
| MATJAZ TOZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00137642813620839 | $0.00 |
| MATJUSA JAKOPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003117545454 | $0.00 |
| MATJUSA JAKOPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0067966908247 | $0.01 |
| MATKO BELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.8215060738949 | $30.21 |
| MATKO HRNJKAŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3541897428875 | $0.36 |
| MATKO KOVACIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072304181322 | $2.14 |
| MATKO KOVACIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2774125071142 | $9.95 |
| MATKO KOVACIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.084612457198 | $1.99 |
| MATKO KOVACIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.087899498577 | $163.75 |
| MATKO KUNAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4862462578349 | $1.53 |
| MATKO MIKULIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.209786406189 | $8.35 |
| MATKO PENAVA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | PAXG | 6.043856777 | $11,250.76 |
| MATKO PENAVA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | PAXG | 9.96930666 | $18,649.34 |
| MATKO PENAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017865451107 | $0.53 |
| MATKO PENAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.14758889714 | $1.15 |
| MATKO PENAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0009428716512 | $0.05 |
| MATKO PENAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.105179600997 | $192.13 |
| MATKO ŠPIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6964839197439 | $0.71 |
| MATKO SUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.63888993540391 | $7.19 |
| MATKO ZURAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00218020093979999 | $0.00 |
| MATKO ZURAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000022259807659 | $0.00 |
| MATKO ZURAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00023877892056 | $0.01 |
| MATKO ZURAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00080883824906427 | $0.00 |
| MATLABE MAHLATSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.540884658762 | $119.55 |
| MATLABE MAHLATSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36515493721 | $2.62 |
| MATLABE MAHLATSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.104172278 | $0.00 |
| MATLHATSI RATHULWANE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (1,770.623885) | ($1,770.62) |
| MATLHATSI RATHULWANE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LINK | (803.938588257) | ($5,667.90) |
| MATLHATSI RATHULWANE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (375.8195) | ($235.61) |
| MATLHATSI RATHULWANE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (7.260120044) | ($4.63) |
| MATLHATSI RATHULWANE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (526.692102354) | ($4,800.93) |
| MATLHATSI RATHULWANE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | AVAX | (105.370094746) | ($2,502.23) |
| MATLHATSI RATHULWANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000856728963399999 | $0.00 |
| MATLHATSI RATHULWANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9358529383611 | $4.40 |
| MATLHATSI RATHULWANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.700210790184 | $8.70 |
| MATLHATSI RATHULWANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.073034515969011 | $0.07 |
| MATLHATSI RATHULWANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.45238230879669 | $96.89 |
| MATLHATSI RATHULWANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.82864009661736 | $19.00 |
| MATLHATSI RATHULWANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.9673134141499 | $45.53 |
| MATLOCK ELECTRIC CO. INC. | VICKSBURG ST, FORT SMITH, ARKANSAS 72903 | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (43.47826087) | ($100.00) |
| MATLOCK ELECTRIC CO. INC. | VICKSBURG ST, FORT SMITH, ARKANSAS 72903 | 4/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 43.47826087 | $100.00 |
| MATLOCK ELECTRIC CO. INC. | VICKSBURG ST, FORT SMITH, ARKANSAS 72903 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.0902287662399 | $100.62 |
| MATO BLAZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11819018795952 | $1.30 |
| MATO GATNIK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00139 | $43.50 |
| MATO GATNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7280283217617 | $0.63 |
| MATO LOVRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00367192046800775 | $0.00 |
| MATO LOVRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023660946672 | $0.01 |
| MATO MARKIC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LTC | (0.203267) | ($19.89) |
| MATO MARKIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LTC | (5.03186082) | ($504.27) |
| MATO MARKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156418536678 | $46.39 |
| MATO MARKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0061454083571953 | $0.65 |
| MATO PASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.441427040825 | $9.16 |
| MATO PASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.223384673 | $66.90 |
| MATO PASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.3922856348 | $3.57 |
| MATO TOMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000069881960561 | $0.00 |
| MATON APS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,457.48668645783 | $1,449.44 |
| MATOUŠ ČUNÁT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39977544791561 | $0.47 |
| MATOUŠ ČUNÁT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.372463843 | $2.67 |
| MATOUŠ ČUNÁT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.83086356059999 | $1.78 |
| MATOUŠ ČUNÁT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.34757770609999 | $11.44 |
| MATOUS HURTIK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.026) | ($779.23) |
| MATOUS HURTIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053289983034 | $16.88 |
| MATOUS HURTIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8064264983 | $3.65 |
| MATOUS HURTIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0286593009049999 | $2.10 |
| MATOUS HURTIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17564109914 | $10.00 |
| MATOUŠ LEDVINA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00101971) | ($29.95) |
| MATOUŠ LEDVINA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (2.138392101) | ($4,212.33) |
| MATOUŠ LEDVINA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LINK | (1.0) | ($7.57) |
| MATOUŠ LEDVINA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LINK | (40.673568272) | ($307.90) |
| MATOUŠ LEDVINA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MATOUŠ LEDVINA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (2,092.880418) | ($2,092.88) |
| MATOUŠ LEDVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069274180545399 | $0.25 |
| MATOUŠ LEDVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2713193409836 | $5.39 |
| MATOUŠ LEDVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013903882553687 | $36.01 |
| MATOUŠ LEDVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.8979132667049 | $17.90 |
| MATOUŠ LEDVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0901894152022069 | $0.96 |
| MATOUŠ MACHÁLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118059936631 | $20.86 |
| MATOUŠ MACHÁLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00396141949139999 | $7.73 |
| MATOUŠ MACHÁLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.928063484989999 | $0.93 |
| MATOUŠ NOVOTNÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073944186452 | $21.88 |
| MATOUŠ NOVOTNÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073892092854 | $14.42 |
| MATOUŠ NOVOTNÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024184011073999 | $0.00 |
| MATOUŠ NOVOTNÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00005992972392 | $0.00 |
| MATOUŠ NOVOTNÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018590363462 | $0.01 |
| MATOUŠ NOVOTNÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000113566536675 | $0.00 |
| MATOUŠ SLONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0246441922147104 | $0.03 |
| MATOUŠ SOCHŮREK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00863 | $341.35 |
| MATOUŠ SOCHŮREK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0021 | $83.16 |
| MATOUŠ SOCHŮREK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (990.0) | ($990.00) |
| MATOUŠ SOCHŮREK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01562 | $462.23 |
| MATOUŠ SOCHŮREK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.01299 | $384.48 |
| MATOUŠ SOCHŮREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.27825138683 | $58.68 |
| MATOUS STANCL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001450030203927 | $54.81 |
| MATOUS STANCL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.191844161129199 | $0.41 |
| MATOUS STANCL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019691237911 | $0.04 |
| MATOUŠ VÍTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012620685429 | $0.00 |
| MATOUŠ VÍTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000061381739079 | $0.00 |
| MATRHEW FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067931950967 | $2.01 |
| MATRHEW FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018040556382 | $3.52 |
| MATRHEW FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00377030794869999 | $0.03 |
| MATRHEW FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35633608266 | $0.36 |
| MATRHEW FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000062862770772 | $0.00 |
| MATRIX MISCHIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001801721396 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATRIX MISCHIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017886422635 | $0.02 |
| MATRIX MISCHIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033460979855999 | $0.00 |
| MATRIX MISCHIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0058218015597 | $0.00 |
| MATRIX MISCHIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00044276498136 | $0.00 |
| MATRIX MISCHIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000193422349879999 | $0.00 |
| MATS AHLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059823403991999 | $0.18 |
| MATS AHLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02267497469 | $0.03 |
| MATS AHLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000538185688729999 | $0.11 |
| MATS AHLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026724103235 | $0.00 |
| MATS AHLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00085533542997 | $0.00 |
| MATS AHLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000088016393705 | $0.02 |
| MATS ALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.0798893068 | $109.77 |
| MATS ALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.268151777299999 | $0.68 |
| MATS ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000521099125209999 | $0.00 |
| MATS ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26108221189001 | $0.30 |
| MATS ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000127701054109999 | $0.01 |
| MATS BERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000654940163699999 | $0.00 |
| MATS BERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000059327831412 | $0.00 |
| MATS DERKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1896510883384 | $0.18 |
| MATS DERKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0096692560046 | $0.01 |
| MATS DERKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13683274653 | $0.14 |
| MATS DERKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.4271876448 | $0.43 |
| MATS FENSHOLT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.162378511) | ($8.78) |
| MATS FENSHOLT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.218241029) | ($9.00) |
| MATS FENSHOLT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (58.26793469) | ($122.50) |
| MATS FENSHOLT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 199.99 | $17,790.55 |
| MATS FENSHOLT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.043747368) | ($12.56) |
| MATS FENSHOLT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 100.89 | $8,930.36 |
| MATS FENSHOLT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | SOL | (272.49147599) | ($24,000.00) |
| MATS FENSHOLT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.856930693) | ($13.85) |
| MATS FENSHOLT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9810641562) | ($1.98) |
| MATS FENSHOLT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (1.872756077) | ($48.73) |
| MATS FENSHOLT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (445.802800983) | ($11,600.00) |
| MATS FENSHOLT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 499.139414802 | $12,987.84 |
| MATS FENSHOLT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (13.430266712) | ($349.46) |
| MATS FENSHOLT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 4.2 | $8,851.79 |
| MATS FENSHOLT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (4.173835372) | ($8,784.88) |
| MATS FENSHOLT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.003820765757) | ($8.04) |
| MATS FENSHOLT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | LINK | (9.586384968) | ($67.49) |
| MATS FENSHOLT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | MATIC | (1,441.701641558) | ($952.56) |
| MATS FENSHOLT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.504815401) | ($9.50) |
| MATS FENSHOLT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (182.6152553) | ($129.30) |
| MATS FENSHOLT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000164) | ($0.50) |
| MATS FENSHOLT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.49707115) | ($12.56) |
| MATS FENSHOLT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.734115029) | ($13.85) |
| MATS FENSHOLT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.529969771) | ($1.98) |
| MATS FENSHOLT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 8.0 | $11,651.32 |
| MATS FENSHOLT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (7.779445293) | ($11,330.10) |
| MATS FENSHOLT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 449.99 | $15,052.17 |
| MATS FENSHOLT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | SOL | (444.997309417) | ($14,885.16) |
| MATS FENSHOLT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (34,629.822854573) | ($16,000.00) |
| MATS FENSHOLT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (1,040.612757724) | ($480.79) |
| MATS FENSHOLT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (57.269069546) | ($26.46) |
| MATS FENSHOLT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 43,000.1432 | $19,867.33 |
| MATS FENSHOLT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.3768235849) | ($2.08) |
| MATS FENSHOLT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | LINK | (13.598693585) | ($75.06) |
| MATS FENSHOLT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (452.912962596) | ($2,500.00) |
| MATS FENSHOLT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LINK | 550.126925508 | $3,036.60 |
| MATS FENSHOLT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (15.878274751) | ($17,500.00) |
| MATS FENSHOLT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4767451087) | ($525.44) |
| MATS FENSHOLT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01322887119) | ($14.58) |
| MATS FENSHOLT | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 19.668943581 | $21,677.83 |
| MATS FENSHOLT | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002610206035) | ($0.50) |
| MATS FENSHOLT | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.12) | ($10.12) |
| MATS FENSHOLT | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1281252353) | ($136.11) |
| MATS FENSHOLT | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.008710725364) | ($10.01) |
| MATS FENSHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 113.930497219268 | $105.55 |
| MATS FREDRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000138146157053 | $0.00 |
| MATS GANGVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024404751158 | $73.86 |
| MATS GANGVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.074585544044 | $0.09 |
| MATS GANGVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035980150534 | $70.96 |
| MATS GANGVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.7428313139999 | $8.63 |
| MATS GANGVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55120957966 | $6.13 |
| MATS GANGVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.078392823924 | $0.69 |
| MATS GANGVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.192402008839999 | $0.03 |
| MATS GANGVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.130446249838 | $0.45 |
| MATS GOOSSENS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $39.94 |
| MATS GOOSSENS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.28530275 | $11,116.93 |
| MATS GOOSSENS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $20.08 |
| MATS GOOSSENS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,004.52 |
| MATS GOOSSENS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18676523) | ($5,579.39) |
| MATS GOOSSENS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.049692) | ($99.62) |
| MATS GOOSSENS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.48 | $964.84 |
| MATS GOOSSENS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.55526632 | $1,091.61 |
| MATS GOOSSENS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 4.92819365 | $9,397.23 |
| MATS GOOSSENS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.0235 | $43.62 |
| MATS GOOSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014179616084397 | $38.84 |
| MATS GOOSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028719691946478 | $36.78 |
| MATS GOOSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00036821707756 | $0.00 |
| MATS GOOSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000033789384052 | $0.00 |
| MATS GOOSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000076459628159 | $0.00 |
| MATS GUNNARSKOG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0911) | ($2,633.99) |
| MATS GUNNARSKOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065543354535 | $23.16 |
| MATS GUNNARSKOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070700985249 | $13.80 |
| MATS GUNNARSKOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.269092752409999 | $0.17 |
| MATS GUSTAV LIU BURSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002482325156 | $0.00 |
| MATS GUTTORMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076245733431 | $0.01 |
| MATS HAASETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.051935547666 | $12.54 |
| MATS HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042437052045 | $0.00 |
| MATS HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 99.818390141 | $47.70 |
| MATS HEYMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 15.15965747 | $153.85 |
| MATS HEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077312134719 | $22.35 |
| MATS HEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.8092105416969 | $27.65 |
| MATS HEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65114598945 | $6.42 |
| MATS HEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2021368851 | $1.43 |
| MATS HEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000043958181009 | $0.00 |
| MATS JÄGMALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081869986703 | $253.45 |
| MATS JÄGMALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118677104242 | $0.01 |
| MATS JÄGMALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.71832437713 | $1,442.34 |
| MATS JÄGMALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.019097134737 | $0.07 |
| MATS KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.60251673 | $61.31 |
| MATS KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084415093278 | $0.01 |
| MATS KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5859252727 | $1.62 |
| MATS LANDEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| MATS LÖFDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000819178299039999 | $0.02 |
| MATS LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0732307004164891 | $0.09 |
| MATS MARDAGA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($456.44) |
| MATS MARDAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001234811815 | $50.00 |
| MATS MARDAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9328644533777 | $1.25 |
| MATS MEGUENNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007346889743 | $0.00 |
| MATS MEGUENNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.44913281905 | $0.45 |
| MATS NOTLIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014178310061 | $0.02 |
| MATS RICARDO NOMEDAL | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | CEL | 72.6521 | $154.83 |
| MATS RICARDO NOMEDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000212034772119999 | $4.40 |
| MATS RICARDO NOMEDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.1899112057453 | $18.49 |
| MATS RICKARD THORUP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (70.0) | ($3,719.21) |
| MATS RICKARD THORUP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (999.0) | ($999.00) |
| MATS RICKARD THORUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.0039106899689 | $34.75 |
| MATS SELJESETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021092742506076 | $0.02 |
| MATS SELJESETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0048865829018 | $0.00 |
| MATS SELJESETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000083605526214 | $0.00 |
| MATS STAFSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000113795806809999 | $0.00 |
| MATS STAFSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0089631896056 | $0.01 |
| MATS STAFSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057672750593 | $0.01 |
| MATS STENSRUD SKUI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MATS STENSRUD SKUI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.010428 | $300.00 |
| MATS STENSRUD SKUI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (259.0) | ($259.00) |
| MATS STENSRUD SKUI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0094484 | $259.00 |
| MATS STENSRUD SKUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051472141558 | $152.89 |
| MATS STENSRUD SKUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.95527311184999 | $2.20 |
| MATS STENSRUD SKUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.268047886178 | $6.27 |
| MATS STENSRUD SKUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9959523141 | $6.34 |
| MATS STENSRUD SKUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.358042343939999 | $21.41 |
| MATS SVARDAL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.58) |
| MATS SVARDAL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($206.29) |
| MATS SVARDAL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.126028) | ($261.08) |
| MATS SVARDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.08152002038 | $15.53 |
| MATS SVARDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011809732947045 | $3.04 |
| MATS TAKILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.945627533899 | $0.93 |
| MATS TAKILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000076937788787 | $0.00 |
| MATS TOOMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000524962373049999 | $0.00 |
| MATS TOOMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00513420794509999 | $0.01 |
| MATS TRONES | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $90.91 |
| MATS TRONES | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 140.0 | $12,749.37 |
| MATS TRONES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.15 | $422.81 |
| MATS TRONES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (6.204879) | ($17,277.67) |
| MATS TRONES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.937626) | ($28,419.44) |
| MATS TRONES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($54.87) |
| MATS TRONES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (140.257773) | ($7,719.79) |
| MATS TRONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00351157628304769 | $132.13 |
| MATS TRONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022494711641 | $0.00 |
| MATS TRONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02167791436258 | $63.92 |
| MATS TRONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30788448178 | $0.31 |
| MATS TRONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.058623715602 | $0.05 |
| MATS TRONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.33461315952394 | $20.44 |
| MATS UMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053825651724 | $0.17 |
| MATS VAN KRIEKEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| MATS VAN KRIEKEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ADA | 84.034 | $80.00 |
| MATS VAN KRIEKEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| MATS VAN KRIEKEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ADA | 46.905 | $40.00 |
| MATS VAN KRIEKEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (2.109766) | ($5,958.60) |
| MATS VAN KRIEKEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 5,948.456 | $5,958.60 |
| MATS VAN KRIEKEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | DOT | (107.2709) | ($1,710.97) |
| MATS VAN KRIEKEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 1,705.573 | $1,710.97 |
| MATS VAN KRIEKEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | LINK | (102.0067) | ($1,219.92) |
| MATS VAN KRIEKEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 1,213.116 | $1,219.92 |
| MATS VAN KRIEKEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | SOL | (20.28922) | ($1,892.80) |
| MATS VAN KRIEKEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 1,882.346 | $1,892.80 |
| MATS VAN KRIEKEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.075) | ($2,892.62) |
| MATS VAN KRIEKEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 2,879.309 | $2,892.62 |
| MATS VAN KRIEKEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | CEL | (322.909) | ($648.99) |
| MATS VAN KRIEKEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 648.142 | $648.99 |
| MATS VAN KRIEKEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| MATS VAN KRIEKEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ADA | 51.454 | $40.00 |
| MATS VAN KRIEKEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| MATS VAN KRIEKEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 60.214 | $40.00 |
| MATS VAN KRIEKEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| MATS VAN KRIEKEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ADA | 71.827 | $40.00 |
| MATS VAN KRIEKEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.001691) | ($50.66) |
| MATS VAN KRIEKEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | ADA | 93.529 | $50.66 |
| MATS VAN KRIEKEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| MATS VAN KRIEKEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | ADA | 77.912 | $40.00 |
| MATS VAN KRIEKEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.00055) | ($16.25) |
| MATS VAN KRIEKEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | ADA | 31.61 | $16.25 |
| MATS VAN KRIEKEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,402.22) | ($1,402.22) |
| MATS VAN KRIEKEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 1,020.0 | $1,020.00 |
| MATS VAN KRIEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080044928655 | $249.02 |
| MATS VAN KRIEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0841581477107 | $2.29 |
| MATS VAN KRIEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006820364097015 | $20.25 |
| MATS VAN KRIEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 789.351811985 | $789.35 |
| MATS VAN KRIEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.29702114704999 | $1.78 |
| MATS VAN KRIEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5723788232117 | $10.05 |
| MATS VAN KRIEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.10943853999092 | $1.45 |
| MATS VAN KRIEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.727006898224 | $12.73 |
| MATS VAN KRIEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06701430564239 | $6.67 |
| MATS VEENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.71116851923 | $5.63 |
| MATSAWELA MATETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001499856594872 | $0.00 |
| MATSIE TAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000540172942999999 | $1.60 |
| MATSIE TAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030089298661 | $0.00 |
| MATSIE TAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033843201376 | $0.00 |
| MATSIE TAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00099307334817 | $0.00 |
| MATSKY MATHE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.06249395 | $133.68 |
| MATSKY MATHE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.062451) | ($131.00) |
| MATSKY MATHE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 130.377 | $131.00 |
| MATSKY MATHE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (130.0) | ($130.00) |
| MATSKY MATHE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | DOT | 14.509 | $130.00 |
| MATSKY MATHE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOT | (14.509) | ($130.48) |
| MATSKY MATHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000814537787259999 | $0.00 |
| MATSKY MATHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032449397745 | $0.00 |
| MATSKY MATHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000117674459927999 | $0.02 |
| MATSKY MATHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0132353036259999 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATSKY MATHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015715981631 | $0.01 |
| MATSKY MATHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016725721712 | $0.00 |
| MATSKY MATHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0027002018089 | $0.03 |
| MATSKY MATHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000491220267279999 | $0.00 |
| MATSKY MATHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024273747157 | $0.02 |
| MATSKY MATHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00084408228711 | $0.00 |
| MATSKY MATHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00020749725364 | $0.01 |
| MATSKY MATHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000125760039837 | $0.00 |
| MATSKY MATHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000052915737206 | $0.00 |
| MATSKY MATHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00023331152126 | $0.00 |
| MATSOBANE PHINEAS MASHITISHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4255963828 | $1.66 |
| MATSUO VERCAMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141013720107 | $41.74 |
| MATSUO VERCAMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1,335.759061272 | $838.71 |
| MATT ABDONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010468658087 | $74.75 |
| MATT ABDONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0218734603429999 | $42.68 |
| MATT ABDONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00429609337479999 | $0.00 |
| MATT ABDONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.091810098 | $14.34 |
| MATT ABDONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028233969559 | $0.00 |
| MATT ABDONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13197746618 | $1.17 |
| MATT ABDONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027122793672 | $0.00 |
| MATT ABDONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018227727631 | $0.00 |
| MATT ABDONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00100811315752999 | $0.00 |
| MATT ABDONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000020769090904 | $0.00 |
| MATT ABDONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1976630382 | $7.82 |
| MATT ABDONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034128017152 | $3.75 |
| MATT ABDONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000016502155336 | $0.00 |
| MATT ABDONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000168415177679999 | $0.00 |
| MATT ABDONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.043774984055 | $0.04 |
| MATT ACCARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 277.855383398 | $277.86 |
| MATT ADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.736599374 | $1.74 |
| MATT AFSHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079499362964 | $246.50 |
| MATT AFSHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.454515644989999 | $5.05 |
| MATT AGOSTINELLI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 2.07474463 | $6,313.26 |
| MATT AGOSTINELLI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XRP | 92.19 | $72.84 |
| MATT AGOSTINELLI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XRP | 5,028.085645 | $3,965.25 |
| MATT AGOSTINELLI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOT | 3.8705 | $71.12 |
| MATT AGOSTINELLI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETC | (5.173508075) | ($199.18) |
| MATT AGOSTINELLI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | XLM | (144.1751472) | ($29.56) |
| MATT AGOSTINELLI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOT | 103.529254537 | $1,896.66 |
| MATT AGOSTINELLI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | AVAX | 0.089 | $6.91 |
| MATT AGOSTINELLI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | AVAX | 33.9667 | $2,647.70 |
| MATT AGOSTINELLI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOT | 8.8841 | $157.60 |
| MATT AGOSTINELLI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.297745) | ($20.04) |
| MATT AGOSTINELLI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (33.783323185) | ($2,204.36) |
| MATT AGOSTINELLI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | AVAX | 0.1 | $6.16 |
| MATT AGOSTINELLI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | AVAX | 10.0 | $617.91 |
| MATT AGOSTINELLI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 3,538.006639 | $3,538.01 |
| MATT AGOSTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037143723449 | $10.99 |
| MATT AGOSTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.27083969214 | $2.64 |
| MATT AGOSTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053709778383 | $103.89 |
| MATT AGOSTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.6155745952699 | $26.62 |
| MATT AGOSTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.282178255 | $17.65 |
| MATT AGOSTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.29045270785657 | $23.75 |
| MATT AGOSTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.1539271741 | $10.19 |
| MATT AGOSTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.5008889907 | $5.50 |
| MATT AGOSTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0322176755549719 | $0.01 |
| MATT AGOSTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 29.6227439115 | $13.30 |
| MATT AGOSTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.150990020592999 | $6.68 |
| MATT AGOSTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.2390955019 | $0.01 |
| MATT AGOSTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.79111427383 | $0.42 |
| MATT AGOSTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.003315296964761 | $0.12 |
| MATT AHERN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02576322682) | ($779.47) |
| MATT AHERN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02576322682 | $779.47 |
| MATT AHERN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02576322) | ($777.70) |
| MATT AHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000170645778744189 | $6.13 |
| MATT AHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006244530824 | $0.01 |
| MATT AHRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028815487472 | $8.53 |
| MATT AITKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030585969424 | $93.17 |
| MATT AITKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2774267151453 | $13.29 |
| MATT ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0087340493029 | $0.01 |
| MATT ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020008236537 | $600.92 |
| MATT ALEXANDER MAURICE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | AVAX | 62.35577819 | $4,607.73 |
| MATT ALEXANDER MAURICE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | SNX | 786.50398154 | $4,349.71 |
| MATT ALEXANDER MAURICE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| MATT ALEXANDER MAURICE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | USDC | 74,970.804669 | $74,970.80 |
| MATT ALEXANDER MAURICE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | MATIC | 3,122.20437461 | $4,063.22 |
| MATT ALEXANDER MAURICE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SNX | (786.503981) | ($2,190.51) |
| MATT ALEXANDER MAURICE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MATT ALEXANDER MAURICE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,122.204374) | ($2,156.46) |
| MATT ALEXANDER MAURICE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (62.355778) | ($2,069.59) |
| MATT ALEXANDER MAURICE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (78,970.8) | ($78,970.80) |
| MATT ALEXANDER MAURICE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 2.8899813 | $5,018.43 |
| MATT ALEXANDER MAURICE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | AVAX | 232.47461364 | $5,328.32 |
| MATT ALEXANDER MAURICE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | DOT | 539.282550575 | $4,945.22 |
| MATT ALEXANDER MAURICE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | SOL | 189.221410178 | $7,790.25 |
| MATT ALEXANDER MAURICE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | MATIC | 3,545.23049472 | $2,056.86 |
| MATT ALEXANDER MAURICE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LINK | 391.68801679 | $2,470.49 |
| MATT ALEXANDER MAURICE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (232.47461383) | ($5,289.12) |
| MATT ALEXANDER MAURICE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 232.47461383 | $5,289.12 |
| MATT ALEXANDER MAURICE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (539.282550575) | ($4,932.11) |
| MATT ALEXANDER MAURICE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | DOT | 539.282550575 | $4,932.11 |
| MATT ALEXANDER MAURICE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.8899813) | ($5,006.11) |
| MATT ALEXANDER MAURICE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.8899813 | $5,006.11 |
| MATT ALEXANDER MAURICE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0016696524) | ($47.84) |
| MATT ALEXANDER MAURICE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0016696524 | $47.84 |
| MATT ALEXANDER MAURICE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (391.68801679) | ($2,468.87) |
| MATT ALEXANDER MAURICE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | LINK | 391.68801679 | $2,468.87 |
| MATT ALEXANDER MAURICE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (3,545.23049533) | ($2,054.95) |
| MATT ALEXANDER MAURICE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 3,545.23049533 | $2,054.95 |
| MATT ALEXANDER MAURICE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (189.221410178) | ($7,773.27) |
| MATT ALEXANDER MAURICE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | SOL | 189.221410178 | $7,773.27 |
| MATT ALEXANDER MAURICE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (20,000.004669) | ($20,000.00) |
| MATT ALEXANDER MAURICE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 20,000.004669 | $20,000.00 |
| MATT ALEXANDER MAURICE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (124.788577765) | ($66.74) |
| MATT ALEXANDER MAURICE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | CEL | 124.788577765 | $66.74 |
| MATT ALEXANDER MAURICE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (0.00000054) | $0.00 |
| MATT ALEXANDER MAURICE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | SNX | 0.00000054 | $0.00 |
| MATT ALEXANDER MAURICE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.17505814 | $5,024.55 |
| MATT ALEXANDER MAURICE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.17505814) | ($5,041.78) |
| MATT ALEXANDER MAURICE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.17505814 | $5,041.78 |
| MATT ALEXANDER MAURICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016696524 | $50.00 |
| MATT ALEXANDER MAURICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 630.004773160573 | $453.86 |
| MATT ALIBAKHSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025224902051 | $7.47 |
| MATT ALIBAKHSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078116203013 | $157.28 |
| MATT ALIBAKHSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.13189993902999 | $0.90 |
| MATT ALIBAKHSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00548494170437 | $0.00 |
| MATT ALIBAKHSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0071898981396 | $0.08 |
| MATT ALIBAKHSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014038623031 | $0.00 |
| MATT ALIBAKHSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019992411108 | $0.00 |
| MATT ALIBAKHSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000138280590837999 | $0.00 |
| MATT ALIBAKHSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000005127472908 | $0.00 |
| MATT ALIBAKHSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0034963163121 | $0.01 |
| MATT ALLEMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000676985674439999 | $0.20 |
| MATT ALLEMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000120913370742 | $0.02 |
| MATT ALLEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.01010007 | $303.98 |
| MATT ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038699603501 | $11.03 |
| MATT ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073539514971 | $0.00 |
| MATT ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023131305013 | $4.51 |
| MATT ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000093383162129999 | $0.00 |
| MATT ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000007185219282 | $0.00 |
| MATT ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.111959624408 | $1.24 |
| MATT ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017646665104 | $0.16 |
| MATT ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062786336629 | $0.01 |
| MATT ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.43768320681 | $0.06 |
| MATT ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000054648634324 | $0.00 |
| MATT ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0109092410496 | $3.47 |
| MATT ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.039101565833 | $0.24 |
| MATT ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000013758109832 | $0.00 |
| MATT ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.127124553584 | $0.37 |
| MATT ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9068381819 | $2.30 |
| MATT ALLEN-GONZALEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ZEC | 0.0000191 | $0.00 |
| MATT ALLEN-GONZALEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ZEC | 0.0000733 | $0.01 |
| MATT ALLEN-GONZALEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ZEC | 0.00000436 | $0.00 |
| MATT ALLEN-GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ZEC | 0.00000585 | $0.00 |
| MATT ALLEN-GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ZEC | 0.00012898 | $0.01 |
| MATT ALLEN-GONZALEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ZEC | 0.00000683 | $0.00 |
| MATT ALLEN-GONZALEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ZEC | 0.00000811 | $0.00 |
| MATT ALLEN-GONZALEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ZEC | 0.0000078 | $0.00 |
| MATT ALLEN-GONZALEZ | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | ZEC | 0.00002278 | $0.00 |
| MATT ALLEN-GONZALEZ | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | ZEC | 0.00019453 | $0.01 |
| MATT ALLEN-GONZALEZ | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | ZEC | 0.00001417 | $0.00 |
| MATT ALLEN-GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109168443079 | $0.32 |
| MATT ALLEN-GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026079223832 | $0.05 |
| MATT ALLEN-GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000020082376949999 | $0.00 |
| MATT ALSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038370664779 | $11.36 |
| MATT ALSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018984746013 | $3.70 |
| MATT ANTHONY TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158160972427 | $4.68 |
| MATT ANTHONY TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069831875211 | $1.36 |
| MATT ANTHONY TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.56858522229999 | $5.57 |
| MATT ANTHONY TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.18243106073 | $0.94 |
| MATT ARVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036091317431 | $110.48 |
| MATT ARVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041283215734 | $81.82 |
| MATT ARVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6763049575 | $2.91 |
| MATT ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019348672676 | $0.00 |
| MATT AUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 235.593923201 | $274.57 |
| MATT AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002537951348 | $7.51 |
| MATT AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051351873023 | $10.02 |
| MATT AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.460729263 | $17.46 |
| MATT AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.33353315149999 | $3.44 |
| MATT AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0365237758349999 | $0.32 |
| MATT AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.42810469321 | $0.06 |
| MATT AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.086308014557 | $5.16 |
| MATT BAGWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000160579805417 | $0.05 |
| MATT BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.89201175802 | $1.04 |
| MATT BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051485800447 | $102.72 |
| MATT BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8015858329 | $12.99 |
| MATT BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109363370568 | $0.32 |
| MATT BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.106454132913 | $0.08 |
| MATT BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0976458620759999 | $0.01 |
| MATT BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000080540876767 | $0.01 |
| MATT BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000030147793367999 | $0.00 |
| MATT BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000058082196215 | $0.00 |
| MATT BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000020020051208 | $0.00 |
| MATT BANHOLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022659338558 | $0.00 |
| MATT BANHOLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007523236581 | $0.00 |
| MATT BANHOLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021871423627 | $0.00 |
| MATT BANHOLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00026545758704 | $0.00 |
| MATT BARAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007892161192) | ($28.37) |
| MATT BARAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007892161192 | $28.37 |
| MATT BARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000358705412352399 | $0.14 |
| MATT BARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148009332629999 | $28.88 |
| MATT BARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.78746484028 | $1.70 |
| MATT BARNETT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00304511 | $121.70 |
| MATT BARNETT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 199.1 | $186.70 |
| MATT BARNETT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 4.407 | $78.92 |
| MATT BARNETT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.01242567 | $37.61 |
| MATT BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016560143001 | $0.00 |
| MATT BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1109131762837 | $0.11 |
| MATT BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000180775261830999 | $5.32 |
| MATT BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128477726392 | $2.49 |
| MATT BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.847038312 | $16.85 |
| MATT BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3403107114 | $2.05 |
| MATT BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0888168008677 | $0.94 |
| MATT BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042996123762 | $12.73 |
| MATT BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000594284445299999 | $1.16 |
| MATT BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073824715836 | $0.01 |
| MATT BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3969172498 | $6.52 |
| MATT BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39186604818 | $4.35 |
| MATT BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000087468281457 | $0.00 |
| MATT BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0459385589958999 | $2.61 |
| MATT BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.058163449382 | $2.27 |
| MATT BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0063250965719 | $0.04 |
| MATT BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0048269298843 | $0.37 |
| MATT BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0115385440813 | $0.61 |
| MATT BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010779473897 | $0.00 |
| MATT BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000080862449283 | $0.02 |
| MATT BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023555323982 | $0.05 |
| MATT BASSIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103115584713 | $315.73 |
| MATT BASSIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0581202347579999 | $116.31 |
| MATT BATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113836864312 | $3.37 |
| MATT BAUMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4005040421) | ($450.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATT BAUMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.498789051 | $560.43 |
| MATT BAUMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01204555957) | ($13.53) |
| MATT BAUMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00101461024) | ($1.14) |
| MATT BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003850630287 | $0.00 |
| MATT BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085880208636 | $1.41 |
| MATT BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018717572048 | $0.00 |
| MATT BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.66409407419999 | $3.70 |
| MATT BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.89483902697 | $0.89 |
| MATT BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00106315614246 | $0.06 |
| MATT BEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00125252451626 | $0.00 |
| MATT BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057083041372 | $0.17 |
| MATT BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085389433719 | $0.02 |
| MATT BEATTY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 4.98 | $70.61 |
| MATT BEATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039206757867 | $11.60 |
| MATT BEATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052691535417 | $10.13 |
| MATT BEATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58129301067 | $6.27 |
| MATT BEAUDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.4505253354 | $35.04 |
| MATT BECHTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025601916537 | $77.61 |
| MATT BECHTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.132715472405 | $269.13 |
| MATT BECHTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.044554527117 | $0.04 |
| MATT BECHTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.921813546 | $57.81 |
| MATT BECHTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.10006349 | $23.29 |
| MATT BECHTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0297954286 | $22.56 |
| MATT BECHTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.90887963299999 | $86.05 |
| MATT BECKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052389681272 | $15.51 |
| MATT BECKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00324312560529999 | $6.33 |
| MATT BECKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9471822653 | $1.85 |
| MATT BECKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000045781574545 | $0.00 |
| MATT BECKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9393613573 | $6.63 |
| MATT BECKINSALE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (46.607860159) | ($106.23) |
| MATT BECKINSALE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5610614183) | ($1.20) |
| MATT BECKINSALE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (5.331380292) | ($11,044.94) |
| MATT BECKINSALE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11350177) | ($3,424.02) |
| MATT BECKINSALE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01012797902) | ($223.96) |
| MATT BECKINSALE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02065385972) | ($456.72) |
| MATT BECKINSALE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6783340117) | ($15,000.00) |
| MATT BECKINSALE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.8387881917 | $18,548.12 |
| MATT BECKINSALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.9465037555146 | $119.48 |
| MATT BECKINSALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.899841058 | $21.11 |
| MATT BEEKMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.372673974) | ($7,500.00) |
| MATT BEEKMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1911802192) | ($225.00) |
| MATT BEEKMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 7.893810256 | $9,290.23 |
| MATT BEEKMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.159707797) | ($22,000.00) |
| MATT BEEKMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.409752673 | $26,743.43 |
| MATT BEEKMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0347912339) | ($660.00) |
| MATT BEEKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00716101333549999 | $218.75 |
| MATT BEEKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037151541296 | $70.22 |
| MATT BEEKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000320494715 | $0.00 |
| MATT BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108982026289999 | $32.26 |
| MATT BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021381583435 | $41.72 |
| MATT BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097575270466 | $0.29 |
| MATT BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.76689034243 | $62.15 |
| MATT BERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040621188555 | $0.12 |
| MATT BERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052288897836 | $104.23 |
| MATT BERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.7792713624 | $8.78 |
| MATT BERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024991567057 | $7.40 |
| MATT BERTHET | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (11,756.30424) | ($7,306.45) |
| MATT BERTHET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.18215954) | ($3,961.89) |
| MATT BERTHET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,146.682508) | ($1,146.68) |
| MATT BERTHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.4899347878626 | $58.15 |
| MATT BERTHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.028951744466 | $13.03 |
| MATT BERTHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 76.112264563862 | $53.13 |
| MATT BERTRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000096964677465 | $0.03 |
| MATT BERTRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.062308344585 | $0.05 |
| MATT BERTRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.868460405 | $20.76 |
| MATT BERTRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015855618976 | $0.00 |
| MATT BERTRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.98370968629999 | $10.19 |
| MATT BESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014579780438 | $47.90 |
| MATT BESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.264289676639 | $13.47 |
| MATT BESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106708907126 | $23.67 |
| MATT BETTRIDGE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002116924398) | ($0.83) |
| MATT BETTRIDGE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.358694917) | ($0.77) |
| MATT BETTRIDGE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| MATT BETTRIDGE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | ETH | 0.9239155541 | $2,646.49 |
| MATT BETTRIDGE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.050869) | ($99.97) |
| MATT BETTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.98621991671 | $55.53 |
| MATT BIFOLCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036497360336 | $10.80 |
| MATT BIFOLCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044641450458 | $0.01 |
| MATT BIFOLCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040488573702 | $7.90 |
| MATT BIONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030316706962 | $0.27 |
| MATT BIRNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022087742337 | $0.01 |
| MATT BISHOP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5120245246) | ($14,628.51) |
| MATT BISHOP | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5120245246 | $14,628.51 |
| MATT BISHOP | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.51202452) | ($14,620.23) |
| MATT BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190065814699999 | $60.54 |
| MATT BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.809858390027 | $17.42 |
| MATT BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034726869289 | $74.05 |
| MATT BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000025803457633 | $0.00 |
| MATT BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15994602462 | $1.90 |
| MATT BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032375040052757 | $111.53 |
| MATT BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15009252793 | $0.15 |
| MATT BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00006209548474 | $0.00 |
| MATT BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000043155479822 | $0.00 |
| MATT BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0202975478779999 | $0.00 |
| MATT BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000020658739827 | $0.00 |
| MATT BLAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024278655705 | $0.01 |
| MATT BLAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000122589252646 | $0.00 |
| MATT BLAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00044358588973 | $0.00 |
| MATT BLAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0056183342994 | $0.00 |
| MATT BLAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002430487057 | $0.00 |
| MATT BLAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020199935465 | $0.00 |
| MATT BLAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000645134507699999 | $0.00 |
| MATT BLAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00364800580529999 | $0.00 |
| MATT BLAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000007784992082 | $0.00 |
| MATT BLAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000117717674181999 | $0.00 |
| MATT BLAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000033290545873 | $0.00 |
| MATT BLAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000112059178304 | $0.00 |
| MATT BOBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028663740779 | $8.48 |
| MATT BOBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031023769561 | $6.05 |
| MATT BOBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5319869169 | $2.01 |
| MATT BOKELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028699539303 | $0.01 |
| MATT BOKELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019649649853 | $0.00 |
| MATT BOKELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000041533602678 | $0.00 |
| MATT BOKELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000131619075059 | $0.00 |
| MATT BOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008379057986 | $259.08 |
| MATT BOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.22609350129999 | $1.40 |
| MATT BOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.01112829266 | $8.93 |
| MATT BOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.9000172526 | $8.90 |
| MATT BOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.09726927310199 | $23.15 |
| MATT BOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000128566172969999 | $0.00 |
| MATT BOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00585253223139999 | $0.01 |
| MATT BOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.312251403 | $9.76 |
| MATT BOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.048168405853 | $2.88 |
| MATT BOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.116423996717 | $0.72 |
| MATT BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00463710561369999 | $142.70 |
| MATT BORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.9649296102 | $99.63 |
| MATT BOUD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,343.541320242) | ($742.01) |
| MATT BOUD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,343.541320242 | $742.01 |
| MATT BOUD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.08893368) | ($208.91) |
| MATT BOUD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 6.08893368 | $208.91 |
| MATT BOUD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,343.541320242) | ($723.79) |
| MATT BOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019191865121 | $0.57 |
| MATT BOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.619300394469 | $15.05 |
| MATT BOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.057293508191042 | $3.83 |
| MATT BOURBONNAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028240517256 | $85.88 |
| MATT BOURBONNAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.9699062184 | $0.43 |
| MATT BOYARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003582687731 5 | $0.00 |
| MATT BOYARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.375473037 | $45.49 |
| MATT BOZICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.071537564167 | $0.04 |
| MATT BRADLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14.685001944) | ($14.69) |
| MATT BRADLEY | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 14.685001944 | $14.69 |
| MATT BRADLEY | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.83) | ($1.83) |
| MATT BRADLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.088005621) | ($4,218.84) |
| MATT BRADLEY | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.088005621 | $4,218.84 |
| MATT BRADLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1689277268) | ($5,140.64) |
| MATT BRADLEY | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1689277268 | $5,140.64 |
| MATT BRADLEY | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.047711) | ($100.17) |
| MATT BRADLEY | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.040294) | ($4,286.35) |
| MATT BRADLEY | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.83) | ($1.83) |
| MATT BRADLEY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 3.1536611116 | $6,223.80 |
| MATT BRADLEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00015389451162) | ($4.59) |
| MATT BRADLEY | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00015389451162 | $4.59 |
| MATT BRADLEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.15) | ($4,249.40) |
| MATT BRADLEY | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.15 | $4,249.40 |
| MATT BRADLEY | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.150000621) | ($4,330.43) |
| MATT BRADLEY | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.16908162) | ($5,114.76) |
| MATT BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000835763830107349 | $30.90 |
| MATT BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0185532302525 | $40.56 |
| MATT BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09305935410032 | $0.09 |
| MATT BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019004579646 | $0.01 |
| MATT BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000050825335606 | $0.00 |
| MATT BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00212171179487 | $0.00 |
| MATT BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.146542303035 | $1.56 |
| MATT BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000056172061563 | $0.00 |
| MATT BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017345563216 | $0.00 |
| MATT BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000466331239 28 | $0.00 |
| MATT BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118708337898 | $240.44 |
| MATT BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023030771845 | $0.02 |
| MATT BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014301101701 | $0.02 |
| MATT BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.24844114257 | $0.18 |
| MATT BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000005039440172 | $0.00 |
| MATT BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0026193688787 2 | $0.01 |
| MATT BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29960322290816 | $0.64 |
| MATT BRAZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085057312748999 | $2.52 |
| MATT BRAZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003150841528 | $6.15 |
| MATT BRAZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.39770067731 | $0.32 |
| MATT BRAZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9376528043 | $4.36 |
| MATT BRICKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086625281558 | $0.26 |
| MATT BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002618692936 | $79.44 |
| MATT BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000042296162756 | $0.00 |
| MATT BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00022801976405 | $0.00 |
| MATT BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000033096831159 | $0.00 |
| MATT BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 85.317189435 | $53.57 |
| MATT BRISCESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001620125294 | $48.15 |
| MATT BRISCESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000053628983528 | $0.10 |
| MATT BRISCESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00061910120253 | $0.00 |
| MATT BRISCESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1037066867 | $8.01 |
| MATT BRISCESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 76.934310084 | $48.31 |
| MATT BRISCESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014120703468 | $0.00 |
| MATT BRISCESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.41786306434 | $16.53 |
| MATT BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (238.790214936) | ($238.79) |
| MATT BROWN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 238.790214936 | $238.79 |
| MATT BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (263.270437924) | ($263.27) |
| MATT BROWN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 263.270437924 | $263.27 |
| MATT BROWN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (238.790214) | ($238.79) |
| MATT BROWN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (263.270437) | ($263.27) |
| MATT BROWN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.289824404) | ($38,699.89) |
| MATT BROWN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.289824404 | $38,699.89 |
| MATT BROWN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.518377594) | ($7,311.54) |
| MATT BROWN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.518377594 | $7,311.54 |
| MATT BROWN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (142.357678372) | ($1,053.45) |
| MATT BROWN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 142.357678372 | $1,053.45 |
| MATT BROWN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (25.228398774) | ($71.40) |
| MATT BROWN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 25.228398774 | $71.40 |
| MATT BROWN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (7.2676872) | ($81.24) |
| MATT BROWN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 7.2676872 | $81.24 |
| MATT BROWN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (32.22838043) | ($170.23) |
| MATT BROWN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | UNI | 32.22838043 | $170.23 |
| MATT BROWN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (3.518377594) | ($7,380.04) |
| MATT BROWN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.2898244) | ($39,397.51) |
| MATT BROWN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LINK | (142.357678372) | ($1,080.49) |
| MATT BROWN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SNX | (25.228398774) | ($70.39) |
| MATT BROWN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | DOT | (7.2676872) | ($78.56) |
| MATT BROWN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | UNI | (32.22838043) | ($167.91) |
| MATT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026575324046 | $0.79 |
| MATT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000105071383102999 | $0.21 |
| MATT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.57577880896 | $0.58 |
| MATT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0037308277487 | $0.04 |
| MATT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.061749304612 | $0.01 |
| MATT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83058652835 | $0.83 |
| MATT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004223127952623 | $158.10 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0184575350297249 | $50.17 |
| MATT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.71807475423279 | $1.72 |
| MATT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06433594703664 | $0.98 |
| MATT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25372828707523 | $2.89 |
| MATT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.55778146558679 | $1.56 |
| MATT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000443056297489999 | $0.00 |
| MATT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3401577479754 | $1.60 |
| MATT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.081556262600276 | $0.63 |
| MATT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086043738615 | $2.55 |
| MATT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017864533252 | $34.86 |
| MATT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28623725154 | $2.53 |
| MATT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.394783107859999 | $1.35 |
| MATT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.221835734 | $0.09 |
| MATT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.20423120265 | $0.58 |
| MATT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151727167842 | $4.48 |
| MATT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096474965012 | $18.82 |
| MATT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.968928559 | $11.87 |
| MATT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.046839869958 | $0.01 |
| MATT BRUCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 531.013791205 | $618.87 |
| MATT BRUCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118618681889999 | $23.15 |
| MATT BRYS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.07964386) | ($17,694.97) |
| MATT BRYS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.07964386 | $17,694.97 |
| MATT BRYS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001186894896) | ($34.98) |
| MATT BRYS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001186894896 | $34.98 |
| MATT BRYS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (10.07964386) | ($18,180.42) |
| MATT BRYS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00118689) | ($36.15) |
| MATT BRYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011690923545571 | $0.40 |
| MATT BRYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07648103220342 | $185.29 |
| MATT BUGDEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,064.629354) | ($1,221.94) |
| MATT BUGDEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (94.246921) | ($813.35) |
| MATT BUGDEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001292) | ($37.97) |
| MATT BUGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007096014550423 | $0.26 |
| MATT BUGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.814734367531 | $16.00 |
| MATT BUGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7782824818436 | $12.09 |
| MATT BUGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023787430798 | $0.01 |
| MATT BUGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35627058644 | $0.36 |
| MATT BULLOCK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.0) | ($2.65) |
| MATT BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.269462563 | $18.45 |
| MATT BURSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.087818803704 | $0.10 |
| MATT BURSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0054473932966 | $0.00 |
| MATT BURSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00038622693805 | $0.00 |
| MATT BURSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021013889291 | $0.01 |
| MATT BURSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00096185105181 | $0.00 |
| MATT BURTON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.0) | ($6.62) |
| MATT BURTON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.0) | ($6.62) |
| MATT BURTON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (406.313576509) | ($539.33) |
| MATT BURTON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.69) |
| MATT BURTON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.95) |
| MATT BURTON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ADA | (1,351.7217) | ($1,137.80) |
| MATT BURTON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04577647) | ($1,806.28) |
| MATT BURTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.072397185) | ($2,264.87) |
| MATT BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000061245101808 | $0.02 |
| MATT BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000067878561292 | $0.00 |
| MATT BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.190820444909 | $5.19 |
| MATT BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000000118379403797 | $0.00 |
| MATT BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0545384713549999 | $0.05 |
| MATT BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.78118820783894 | $10.02 |
| MATT BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005388331897455 | $14.93 |
| MATT BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4676812773223 | $1.99 |
| MATT BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9502359456772 | $2.67 |
| MATT BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127668416355999 | $0.38 |
| MATT BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 299.094529925999 | $299.09 |
| MATT BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 89.359522915 | $89.36 |
| MATT BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 206.366021602 | $206.37 |
| MATT BYNUM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,139.627786181) | ($5,139.63) |
| MATT BYNUM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,139.627786181 | $5,139.63 |
| MATT BYNUM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MATT BYNUM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,119.627786) | ($5,119.63) |
| MATT BYNUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052335134338 | $0.00 |
| MATT BYNUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.402122862682 | $30.40 |
| MATT CALABRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| MATT CALABRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.8223749052 | $10.82 |
| MATT CALVIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.410561004) | ($10,927.58) |
| MATT CALVIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.410561004 | $10,927.58 |
| MATT CALVIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (7.410561004) | ($10,898.64) |
| MATT CALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000324014838099999 | $0.00 |
| MATT CALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060741506341269 | $142.22 |
| MATT CALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000800060524309999 | $0.00 |
| MATT CALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015053148385 | $0.00 |
| MATT CALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000018357146742 | $0.00 |
| MATT CALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000897448715629999 | $0.00 |
| MATT CALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000042790958218 | $0.00 |
| MATT CAMPAGNOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.12326318589999 | $5.12 |
| MATT CAMPBELL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (557.84) | ($557.84) |
| MATT CAMPBELL | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 557.84 | $557.84 |
| MATT CAMPBELL | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (557.84) | ($557.84) |
| MATT CAMPBELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.013046569) | ($29,757.46) |
| MATT CAMPBELL | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.013046569 | $29,757.46 |
| MATT CAMPBELL | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Collateral | BTC | (0.8605706383) | ($25,200.09) |
| MATT CAMPBELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (525.0) | ($525.00) |
| MATT CAMPBELL | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 525.0 | $525.00 |
| MATT CAMPBELL | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (525.0) | ($525.00) |
| MATT CAMPBELL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (560.0) | ($560.00) |
| MATT CAMPBELL | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 560.0 | $560.00 |
| MATT CAMPBELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.0) | ($9.00) |
| MATT CAMPBELL | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 9.0 | $9.00 |
| MATT CAMPBELL | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (568.34) | ($568.34) |
| MATT CAMPBELL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MATT CAMPBELL | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MATT CAMPBELL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,709.935815947) | ($2,709.94) |
| MATT CAMPBELL | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,709.935815947 | $2,709.94 |
| MATT CAMPBELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (4.225966366) | ($75,000.00) |
| MATT CAMPBELL | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.03153078025) | ($559.59) |
| MATT CAMPBELL | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.1277249144) | ($2,266.79) |
| MATT CAMPBELL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 4.261855237 | $75,636.93 |
| MATT CAMPBELL | ADDRESS REDACTED | 6/18/2022 | Withheld | Incoming | Collateral | BTC | 0.8605706383 | $15,272.91 |
| MATT CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00362606534423299 | $136.35 |
| MATT CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014849031992 | $2.90 |
| MATT CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.218664542122 | $46.22 |
| MATT CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0202896746189999 | $0.18 |
| MATT CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4416238431 | $2.44 |
| MATT CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00026895579292 | $0.06 |
| MATT CAPELESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014622539345 | $0.29 |
| MATT CAPELESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0452103506929999 | $0.50 |
| MATT CARMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.323820709 | $16.91 |
| MATT CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7311352546 | $9.30 |
| MATT CARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074474588268 | $149.82 |
| MATT CARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.8480158998 | $42.76 |
| MATT CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104305604156 | $0.01 |
| MATT CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085622369342 | $172.65 |
| MATT CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5397176958 | $6.62 |
| MATT CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.9285471004 | $4.27 |
| MATT CARVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000608771131249999 | $1.80 |
| MATT CASAS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04479192875) | ($1,358.05) |
| MATT CASAS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04479192875 | $1,358.05 |
| MATT CASAS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.412933382) | ($4,974.76) |
| MATT CASAS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.412933382 | $4,974.76 |
| MATT CASAS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (545.758605292) | ($545.76) |
| MATT CASAS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 545.758605292 | $545.76 |
| MATT CASAS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (2.412933382) | ($4,828.01) |
| MATT CASAS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (545.758605) | ($545.76) |
| MATT CASAS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04479192) | ($1,325.75) |
| MATT CASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032682516868592 | $11.54 |
| MATT CASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0161281187213229 | $41.25 |
| MATT CASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.68205139562629 | $4.68 |
| MATT CAUTHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045004783447 | $138.42 |
| MATT CELESTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MANA | 49.98132 | $106.46 |
| MATT CELESTE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.01511181 | $44.78 |
| MATT CELESTE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ADA | 20.74324 | $17.92 |
| MATT CELESTE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | MANA | 9.51928 | $18.36 |
| MATT CELESTE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 96.36 | $96.36 |
| MATT CELESTE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MATT CELESTE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | MANA | 28.902 | $50.00 |
| MATT CELESTE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (46.36) | ($46.36) |
| MATT CELESTE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 0.016095 | $46.36 |
| MATT CELESTE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ADA | 57.308299 | $44.64 |
| MATT CELESTE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | SOL | 0.56989 | $46.46 |
| MATT CELESTE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MANA | 18.6967 | $14.84 |
| MATT CELESTE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 34.024664 | $18.25 |
| MATT CELESTE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00137431 | $40.58 |
| MATT CELESTE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | SOL | 0.88885 | $46.73 |
| MATT CELESTE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | MANA | 39.10725 | $42.20 |
| MATT CELESTE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | SOL | (1.45495) | ($76.00) |
| MATT CELESTE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 75.463 | $76.00 |
| MATT CELESTE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00337868 | $97.72 |
| MATT CELESTE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (75.46) | ($75.46) |
| MATT CELESTE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | MANA | 70.656 | $75.46 |
| MATT CELESTE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | MANA | (166.88) | ($180.70) |
| MATT CELESTE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 179.562 | $180.70 |
| MATT CELESTE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (179.5) | ($179.50) |
| MATT CELESTE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | SOL | 3.59778 | $179.50 |
| MATT CELESTE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.004747) | ($138.76) |
| MATT CELESTE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | SOL | 2.82137 | $138.76 |
| MATT CELESTE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | SOL | (6.40777) | ($332.00) |
| MATT CELESTE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 330.724 | $332.00 |
| MATT CELESTE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | LUNC | 155,993.33186 | $29.75 |
| MATT CELESTE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ADA | (112.075) | ($61.30) |
| MATT CELESTE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 61.237 | $61.30 |
| MATT CELESTE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (392.0) | ($392.00) |
| MATT CELESTE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | AVAX | 12.34685 | $392.00 |
| MATT CELESTE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | AVAX | 1.57294 | $45.83 |
| MATT CELESTE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | ETH | (0.031197) | ($61.80) |
| MATT CELESTE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 61.791 | $61.80 |
| MATT CELESTE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (61.8) | ($61.80) |
| MATT CELESTE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | SOL | 1.23771 | $61.80 |
| MATT CELESTE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | SOL | 1.05103 | $44.41 |
| MATT CELESTE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | SOL | 1.22495 | $46.88 |
| MATT CELESTE | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ETH | 0.0366476655 | $39.79 |
| MATT CELESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036981437598 | $10.95 |
| MATT CELESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036703195876 | $7.16 |
| MATT CELESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000198033734775 | $0.00 |
| MATT CELESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3770399506 | $4.63 |
| MATT CELESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.104057863434 | $6.20 |
| MATT CELESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.2511201419 | $0.32 |
| MATT CEREN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03415677953) | ($959.91) |
| MATT CEREN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03415677953 | $959.91 |
| MATT CEREN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.890722794) | ($2,869.63) |
| MATT CEREN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.890722794 | $2,869.63 |
| MATT CEREN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (62,632.555146497) | ($62,632.56) |
| MATT CEREN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 62,632.555146497 | $62,632.56 |
| MATT CEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003674994997942 | $12.20 |
| MATT CEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018362881567 | $0.00 |
| MATT CEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019108636160074 | $43.54 |
| MATT CEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 770.437440433999 | $770.44 |
| MATT CHAMBERS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.034422398) | ($82,331.04) |
| MATT CHAMBERS | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 2.034422398 | $82,331.04 |
| MATT CHAMBERS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (1.730749237) | ($188.67) |
| MATT CHAMBERS | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | DASH | 1.730749237 | $188.67 |
| MATT CHAMBERS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.0231802055) | ($1.99) |
| MATT CHAMBERS | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BSV | 0.0231802055 | $1.99 |
| MATT CHAMBERS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (331.97121035) | ($315.89) |
| MATT CHAMBERS | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 331.97121035 | $315.89 |
| MATT CHAMBERS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.113879223) | ($2.53) |
| MATT CHAMBERS | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 1.113879223 | $2.53 |
| MATT CHAMBERS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (5,196.868151006) | ($4,046.89) |
| MATT CHAMBERS | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | XRP | 5,196.868151006 | $4,046.89 |
| MATT CHAMBERS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (783.222093654) | ($49.56) |
| MATT CHAMBERS | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | SGB | 783.222093654 | $49.56 |
| MATT CHAMBERS | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.14811413) | ($5,998.77) |
| MATT CHAMBERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (258.760250789) | ($258.76) |
| MATT CHAMBERS | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 258.760250789 | $258.76 |
| MATT CHAMBERS | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.88630826) | ($55,306.56) |
| MATT CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138955871386 | $55.64 |
| MATT CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001318526860036 | $0.00 |
| MATT CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6333279716692 | $1.63 |
| MATT CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2845199201857 | $0.27 |
| MATT CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.9070099781566 | $0.06 |
| MATT CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.001567474991176 | $0.17 |
| MATT CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000009937917618518 | $0.00 |
| MATT CHANTAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 200.0 | $274.00 |
| MATT CHANTAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 2,623.0 | $3,604.59 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATT CHANTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.4610094546999 | $36.30 |
| MATT CHANTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22618558865 | $2.51 |
| MATT CHANTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.82966143406 | $0.12 |
| MATT CHANTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000025055120493 | $0.00 |
| MATT CHANTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4221502252 | $4.86 |
| MATT CHANTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00049475456118 | $0.00 |
| MATT CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016818786586 | $50.08 |
| MATT CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035452606693 | $69.87 |
| MATT CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.562228045 | $3.56 |
| MATT CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7244466898 | $1.08 |
| MATT CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.18451991597 | $13.16 |
| MATT CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0094268996313 | $0.69 |
| MATT CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.30209077361 | $1.03 |
| MATT CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.031834066887 | $1.26 |
| MATT CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0293513620069999 | $0.03 |
| MATT CHENOT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09941669) | ($3,000.00) |
| MATT CHENOT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09941669 | $3,000.00 |
| MATT CHENOT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.099416) | ($2,990.72) |
| MATT CHENOT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 2,987.954 | $2,990.72 |
| MATT CHENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048696905233 | $152.15 |
| MATT CHENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040085890001 | $79.37 |
| MATT CHENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017663243428 | $1.29 |
| MATT CHEW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09071028931) | ($212.11) |
| MATT CHEW | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LTC | 0.04332295 | $3.02 |
| MATT CHEW | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LTC | (0.11740094) | ($7.23) |
| MATT CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038594582514 | $11.42 |
| MATT CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00068205732205 | $0.00 |
| MATT CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044783659685924 | $1.25 |
| MATT CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00016503571499 | $0.00 |
| MATT CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0012436647984 | $0.00 |
| MATT CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000025705320579 | $0.00 |
| MATT CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00025031713749068 | $0.02 |
| MATT CHIRDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012417539735 | $36.75 |
| MATT CHIRDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3666047152 | $6.63 |
| MATT CHIRDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.04552856568 | $11.62 |
| MATT CHIRDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.025148214363 | $0.00 |
| MATT CICERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071924192419 | $222.79 |
| MATT CICERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0406482226359999 | $80.52 |
| MATT CICERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 99.423618356 | $78.82 |
| MATT CICERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.16186743416 | $10.26 |
| MATT CICERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.59466893171 | $95.35 |
| MATT CICERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.21286200097 | $47.99 |
| MATT CICERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.024844157738 | $2.73 |
| MATT CICERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.20421935886 | $1.26 |
| MATT CIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109275697251 | $0.32 |
| MATT CIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0398956716059999 | $78.98 |
| MATT CLARKE | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Collateral | BTC | (0.17364145) | ($3,547.56) |
| MATT CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016439087795135 | $53.05 |
| MATT CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21967542215 | $0.26 |
| MATT CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0158611532029999 | $30.95 |
| MATT CLINE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00474547 | $148.56 |
| MATT CLINE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0002576 | $8.06 |
| MATT CLINE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 1.8 | $3,395.12 |
| MATT CLINE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.800232922) | ($2,788.07) |
| MATT CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002770274512421 | $0.61 |
| MATT CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00075171289499 | $0.00 |
| MATT CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016404257464415 | $2.58 |
| MATT CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017594585013 | $0.02 |
| MATT CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.59248903459999 | $1.63 |
| MATT CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14157287363 | $0.48 |
| MATT CLOUTMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| MATT CLOUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090677679713 | $2.68 |
| MATT CLOUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00088889845074 | $1.73 |
| MATT CLOUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.1164429096 | $6.12 |
| MATT CLOUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3559029215 | $5.04 |
| MATT CLOUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0295276922 | $1.27 |
| MATT CLOUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.036083408443 | $0.05 |
| MATT CLUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047316743985 | $0.14 |
| MATT CLUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015474807568 | $0.02 |
| MATT COADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027395719575 | $0.00 |
| MATT COADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5111910332 | $0.95 |
| MATT COIANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033279152469 | $0.98 |
| MATT COIANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00218336233 | $4.26 |
| MATT COIANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6608980904 | $2.11 |
| MATT COLBY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1455681053) | ($4,403.00) |
| MATT COLBY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1455681053 | $4,403.00 |
| MATT COLBY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.3594741) | ($2,460.92) |
| MATT COLBY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.3594741 | $2,460.92 |
| MATT COLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012206898301228 | $41.73 |
| MATT COLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012654626832177 | $29.75 |
| MATT COLLA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.0438183 | $136.02 |
| MATT COLLA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00317209 | $131.30 |
| MATT COLLA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.02986989 | $61.73 |
| MATT COLLA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.003355) | ($99.98) |
| MATT COLLA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 140.819 | $99.98 |
| MATT COLLA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | DOT | (51.86191917) | ($484.91) |
| MATT COLLA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,911.3958366642) | ($2,354.10) |
| MATT COLLA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.001708) | ($50.00) |
| MATT COLLA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 106.015 | $50.00 |
| MATT COLLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001739) | ($49.96) |
| MATT COLLA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 160.366 | $49.96 |
| MATT COLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030200226627999 | $8.93 |
| MATT COLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.07014338733 | $29.80 |
| MATT COLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00704981528419999 | $12.95 |
| MATT COLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.161361847058 | $32.88 |
| MATT COLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 47.879642642 | $29.09 |
| MATT COLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5224885837426 | $6.77 |
| MATT COLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.11577358081 | $0.99 |
| MATT COLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.011684162892 | $0.82 |
| MATT COLLETTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3,749.280862984) | ($3,749.28) |
| MATT COLLETTA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3,749.280862984 | $3,749.28 |
| MATT COLLETTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.212677839) | ($37,846.13) |
| MATT COLLETTA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.212677839 | $37,846.13 |
| MATT COLLETTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (428.147993331) | ($3,306.71) |
| MATT COLLETTA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 428.147993331 | $3,306.71 |
| MATT COLLETTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (181.467578208) | ($486.89) |
| MATT COLLETTA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 181.467578208 | $486.89 |
| MATT COLLETTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,154.232928463) | ($877.92) |
| MATT COLLETTA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,154.232928463 | $877.92 |
| MATT COLLETTA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,154.230384) | ($788.66) |
| MATT COLLETTA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.212677) | ($36,541.60) |
| MATT COLLETTA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3,749.28) | ($3,749.28) |
| MATT COLLETTA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (428.147873) | ($3,042.30) |
| MATT COLLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038070219298973 | $145.58 |
| MATT COLLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4189814484 | $8.74 |
| MATT COLLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.68458795418723 | $8.15 |
| MATT COLLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 23.607890220656 | $23.61 |
| MATT COLLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.190870230405 | $10.80 |
| MATT COLLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0530348697916644 | $0.06 |
| MATT COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000144221189268 | $0.00 |
| MATT COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143441035083 | $0.42 |
| MATT COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5388566643 | $3.48 |
| MATT COOKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03 | $1,192.63 |
| MATT COOKE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.111674899) | ($35,053.71) |
| MATT COOKE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.111674899 | $35,053.71 |
| MATT COOKE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (6.0) | ($12,289.98) |
| MATT COOKE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.49733296) | ($15,000.00) |
| MATT COOKE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.49733296 | $15,000.00 |
| MATT COOKE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (11.111673) | ($22,765.04) |
| MATT COOKE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.015) | ($452.70) |
| MATT COOKE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24) | ($7,228.03) |
| MATT COOKE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | XLM | 29.95 | $3.78 |
| MATT COOKE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24233296) | ($7,654.74) |
| MATT COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.437806892055 | $6.90 |
| MATT COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038659673152 | $129.49 |
| MATT COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6120493123 | $1.88 |
| MATT COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084961506640367 | $231.30 |
| MATT COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.0309124149999 | $61.07 |
| MATT COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 147.046604407 | $92.33 |
| MATT COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13216564529 | $1.17 |
| MATT COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.0184818484 | $0.59 |
| MATT COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.5188480145 | $39.35 |
| MATT COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0726301130849999 | $0.07 |
| MATT COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.871808616879999 | $34.49 |
| MATT COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.34036050161 | $19.38 |
| MATT COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 7.9911164198 | $12.33 |
| MATT COON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001716753082 | $0.51 |
| MATT COON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000125410734878 | $0.02 |
| MATT COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000140946821127999 | $0.04 |
| MATT COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000077243998526 | $0.15 |
| MATT COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.44023776146 | $0.06 |
| MATT COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.37465875655 | $0.58 |
| MATT COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.02737716039 | $0.55 |
| MATT COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0047523194731 | $0.51 |
| MATT COOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001024441348 | $0.03 |
| MATT COOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015962944379 | $0.02 |
| MATT COOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000059376923686 | $0.12 |
| MATT COOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000031714862825 | $0.00 |
| MATT COOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00462940869689999 | $0.00 |
| MATT COOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00148839391939999 | $0.00 |
| MATT COOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0001654738628 | $0.00 |
| MATT CORIOU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (14.856452099) | ($210.85) |
| MATT CORIOU | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | DOT | 14.856452099 | $210.85 |
| MATT CORIOU | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | DOT | (14.856452) | ($199.04) |
| MATT CORIOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3476831658) | ($550.00) |
| MATT CORIOU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3476831658 | $550.00 |
| MATT CORIOU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3753814814) | ($552.11) |
| MATT CORIOU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3753814814 | $552.11 |
| MATT CORIOU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013598) | ($20.05) |
| MATT CORIOU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.339464) | ($497.82) |
| MATT CORIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088978088301 | $26.33 |
| MATT CORIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00722319184239 | $16.56 |
| MATT CORIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2152016874 | $8.89 |
| MATT CORIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.103975236317019 | $1.73 |
| MATT CORIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0115705214409999 | $1.27 |
| MATT CORIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.49785456053 | $3.06 |
| MATT CORIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0029195782107 | $0.22 |
| MATT CORIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.025242476221 | $1.80 |
| MATT CORIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.59821922605 | $0.32 |
| MATT CORIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00974675503659999 | $1.06 |
| MATT CORKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (14.324320792) | ($116.33) |
| MATT CORKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.32042296) | ($9,116.74) |
| MATT CORKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022246020156717 | $76.13 |
| MATT CORKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.71673485332338 | $7.53 |
| MATT CORKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002896822826 | $0.06 |
| MATT CORKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00029239446086 | $0.02 |
| MATT CORKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0124410994402 | $3.96 |
| MATT COSTELLO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.023 | $948.96 |
| MATT COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164730267436 | $34.41 |
| MATT COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073227685702 | $1.43 |
| MATT COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2384634106 | $0.78 |
| MATT COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000285088313749999 | $0.84 |
| MATT COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.06730790265 | $1.07 |
| MATT COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000049089917283 | $0.00 |
| MATT COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.09530546271999 | $0.52 |
| MATT CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000203106470019999 | $0.60 |
| MATT CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036971760183 | $7.21 |
| MATT CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7169114288 | $5.72 |
| MATT CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.64584367407 | $0.09 |
| MATT CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006898898812 | $2.04 |
| MATT CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.406960762040999 | $0.46 |
| MATT CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017514696013 | $3.42 |
| MATT CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.604788617 | $4.44 |
| MATT CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0023601411612 | $0.17 |
| MATT CREIGHTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01362054) | ($380.84) |
| MATT CREIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.22037314369919 | $5.45 |
| MATT CROASDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74024687084655 | $0.70 |
| MATT CROSS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 6.0 | $32.76 |
| MATT CROSS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.024712542) | ($64.30) |
| MATT CROSS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.024712542 | $64.30 |
| MATT CROSS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.024712542) | ($67.53) |
| MATT CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005487574995 | $1.62 |
| MATT CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052758904359 | $1.03 |
| MATT CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005957740291 | $0.00 |
| MATT CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18037646814 | $0.18 |
| MATT CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0342685052 | $1.28 |
| MATT CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13479164202 | $1.50 |
| MATT CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.186433325202 | $0.61 |
| MATT CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.010727307683114 | $0.68 |
| MATT CUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016350427204 | $0.48 |
| MATT CUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.999175920436178 | $1.06 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATT CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074533805515 | $230.97 |
| MATT CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014705177471 | $28.69 |
| MATT CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026506909356 | $0.01 |
| MATT CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000076485950033 | $0.00 |
| MATT CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016327169953 | $0.02 |
| MATT CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0037623808525 | $0.00 |
| MATT CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016443231148999 | $0.05 |
| MATT CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015540547018 | $0.00 |
| MATT CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0063599452725 | $0.01 |
| MATT CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00075790859675 | $0.01 |
| MATT CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000406059080469999 | $0.00 |
| MATT CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00025714611768 | $0.00 |
| MATT CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021461664492 | $0.00 |
| MATT CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000068749560883 | $0.00 |
| MATT CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000124081951156999 | $0.00 |
| MATT CURRENT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00455751 | $181.94 |
| MATT CURRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057962755364 | $17.11 |
| MATT CURRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024943551618 | $4.87 |
| MATT CURRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.86589629219999 | $2.27 |
| MATT CURRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00064056243498 | $0.00 |
| MATT CURRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002780896308 | $0.00 |
| MATT CURRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00340421061199999 | $0.25 |
| MATT CURRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0896981739599999 | $3.55 |
| MATT CURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002008788772 | $0.59 |
| MATT CURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001242982963 | $0.00 |
| MATT CZAIKOWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.452399361) | ($8.31) |
| MATT CZAIKOWSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.584762634) | ($8.31) |
| MATT CZAIKOWSKI | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004387701877) | ($8.75) |
| MATT CZAIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001295605307 | $50.00 |
| MATT CZAIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.3180322343152 | $93.53 |
| MATT DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120053152641999 | $3.55 |
| MATT DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.54307600899 | $3.82 |
| MATT DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032257206311 | $6.29 |
| MATT DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000033031783297 | $0.00 |
| MATT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031027016771 | $9.18 |
| MATT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016243238479 | $31.69 |
| MATT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018495099878 | $1.35 |
| MATT DAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050702737092 | $0.00 |
| MATT DAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.9844172756194 | $10.81 |
| MATT DAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.003 | $119.90 |
| MATT DAY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.005 | $190.61 |
| MATT DAY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($151.92) |
| MATT DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000432772364572 | $1.25 |
| MATT DE BRUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131386905855625 | $50.42 |
| MATT DE BRUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107195267354999 | $0.12 |
| MATT DE BRUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6141202697 | $2.07 |
| MATT DE BRUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0247241165629999 | $1.48 |
| MATT DE BRUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.113158629419999 | $6.44 |
| MATT DEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130758259335 | $3.87 |
| MATT DEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049648508402 | $0.97 |
| MATT DEANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012151275608 | $3.60 |
| MATT DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068700681564 | $2.03 |
| MATT DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029270574641 | $5.71 |
| MATT DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.103062985 | $22.10 |
| MATT DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9263372288 | $3.91 |
| MATT DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2517277987 | $0.86 |
| MATT DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000084232100601 | $0.00 |
| MATT DELELLIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0566355501) | ($2,218.69) |
| MATT DELELLIS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0566355501 | $2,218.69 |
| MATT DELELLIS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05663555) | ($2,255.83) |
| MATT DELELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016309024561885 | $6.53 |
| MATT DELELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059651592968 | $11.64 |
| MATT DELELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6399515531 | $8.44 |
| MATT DELELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0782912517 | $3.19 |
| MATT DELELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035561356687 | $0.31 |
| MATT DELELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024835607542 | $0.00 |
| MATT DELELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013913627584 | $1.02 |
| MATT DELELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000097806128175 | $0.00 |
| MATT DELETTO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.230275159) | ($3,826.46) |
| MATT DELETTO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0023809 | $95.67 |
| MATT DELETTO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0124362) | ($500.00) |
| MATT DELETTO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0124362 | $500.00 |
| MATT DELETTO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00025787) | ($9.94) |
| MATT DELETTO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01455923) | ($561.57) |
| MATT DELETTO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01942381) | ($750.00) |
| MATT DELETTO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01942381 | $750.00 |
| MATT DELETTO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01942381) | ($739.20) |
| MATT DELETTO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($18,965.28) |
| MATT DELETTO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $18,965.28 |
| MATT DELETTO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($19,061.57) |
| MATT DELETTO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (406.111772015) | ($4,519.25) |
| MATT DELETTO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 406.111772015 | $4,519.25 |
| MATT DELETTO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($9,616.55) |
| MATT DELETTO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25 | $9,616.55 |
| MATT DELETTO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($9,595.57) |
| MATT DELETTO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1358912466) | ($1.54) |
| MATT DELETTO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1358912466 | $1.54 |
| MATT DELETTO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | LINK | (3.0) | ($33.69) |
| MATT DELETTO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | LINK | (403.247663261) | ($4,471.60) |
| MATT DELETTO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2222791339) | ($8,548.03) |
| MATT DELETTO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2222791339 | $8,548.03 |
| MATT DELETTO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22227913) | ($8,549.75) |
| MATT DELETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026637095962176 | $106.12 |
| MATT DELETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000985790640478299 | $2.98 |
| MATT DELETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000101218208799 | $0.00 |
| MATT DELETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.841056304 | $14.14 |
| MATT DELETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46022308568839 | $6.06 |
| MATT DELETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000018325089322 | $0.00 |
| MATT DENTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,016.106027819) | ($1,016.11) |
| MATT DENTON | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,016.106027819 | $1,016.11 |
| MATT DENTON | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,016.106027) | ($1,016.11) |
| MATT DENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035323990154 | $1.05 |
| MATT DENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077027219593 | $1.50 |
| MATT DENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.394076296315 | $6.39 |
| MATT DEPAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.613538266 | $91.61 |
| MATT DESAUTEL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00251662 | $100.14 |
| MATT DESAUTEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2338539212) | ($6,696.64) |
| MATT DESAUTEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2338539212 | $6,696.64 |
| MATT DESAUTEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.06976522 | $2,007.08 |
| MATT DESAUTEL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.2827690488) | ($8,368.55) |
| MATT DESAUTEL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.009448311008) | ($298.60) |
| MATT DESAUTEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008165484452) | ($149.30) |
| MATT DESAUTEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7971483774) | ($14,575.28) |
| MATT DESAUTEL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.2966874502) | ($5,424.72) |
| MATT DESAUTEL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.068810772 | $19,542.43 |
| MATT DESAUTEL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.2827690488 | $5,170.23 |
| MATT DESAUTEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03306003936) | ($604.48) |
| MATT DESAUTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001490954455566 | $47.66 |
| MATT DESAUTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00864153314049999 | $16.86 |
| MATT DESAUTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879761 | $0.47 |
| MATT DESAUTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 47.452820429 | $47.45 |
| MATT DESJARDIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00813735) | ($240.00) |
| MATT DESJARDIN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00813735 | $240.00 |
| MATT DESJARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123021508139 | $36.76 |
| MATT DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017608732133 | $0.52 |
| MATT DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24238280084 | $0.24 |
| MATT DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24392419306 | $0.04 |
| MATT DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5303446237 | $8.64 |
| MATT DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00066975788824 | $0.05 |
| MATT DEWILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16427967064522 | $2.22 |
| MATT DIETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000024322913553 | $0.00 |
| MATT DIGUG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ZEC | 0.00008969 | $0.01 |
| MATT DILL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (157.518764551) | ($814.20) |
| MATT DILL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | UNI | 157.518764551 | $814.20 |
| MATT DILL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,148.725621253) | ($725.40) |
| MATT DILL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,148.725621253 | $725.40 |
| MATT DILL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (14.920356906) | ($363.16) |
| MATT DILL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 14.920356906 | $363.16 |
| MATT DILL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.015115759) | ($80.22) |
| MATT DILL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.015115759 | $80.22 |
| MATT DILL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6.135213825) | ($3.86) |
| MATT DILL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6.135213825 | $3.86 |
| MATT DILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126735340379 | $0.38 |
| MATT DILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0737030200628099 | $0.07 |
| MATT DILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.8621267262464 | $5.46 |
| MATT DILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000506442778579999 | $0.00 |
| MATT DILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.025847253497 | $0.09 |
| MATT DILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.017135127943991 | $1.11 |
| MATT DILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.14324868879615 | $6.60 |
| MATT DILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.66974624861817 | $4.47 |
| MATT DILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004850767955 | $1.44 |
| MATT DILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095645657859 | $193.19 |
| MATT DILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 149.315110307 | $149.32 |
| MATT DILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.161454672 | $17.63 |
| MATT DILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.5829992031 | $15.90 |
| MATT DILLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.040906321604 | $0.01 |
| MATT DILLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.032970645042 | $0.02 |
| MATT DINEEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | CEL | (750.0) | ($1,620.00) |
| MATT DINEEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.522344 | $1,620.00 |
| MATT DINEEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,488.57) |
| MATT DINEEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.1) | ($3,650.62) |
| MATT DINEEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,778.16) |
| MATT DINEEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 1,773.191 | $1,778.16 |
| MATT DINEEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | MATIC | (2,000.0) | ($1,170.36) |
| MATT DINEEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 1,168.332 | $1,170.36 |
| MATT DINEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082290096861 | $254.68 |
| MATT DINEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.042230594 | $22.57 |
| MATT DINEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07983755534 | $170.31 |
| MATT DINEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.82030252784 | $22.82 |
| MATT DINEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.1817701269999 | $47.59 |
| MATT DINEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000274654263319999 | $0.00 |
| MATT DINEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029257178018 | $0.00 |
| MATT DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007240257481 | $0.00 |
| MATT DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000226860571689999 | $0.00 |
| MATT DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017753656203 | $0.00 |
| MATT DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000106592833061 | $0.00 |
| MATT DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00020387971086 | $0.00 |
| MATT DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000007845876319 | $0.00 |
| MATT DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000029540161274 | $0.00 |
| MATT DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00000028786958676 | $0.00 |
| MATT DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000086290346389 | $0.00 |
| MATT DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000067603763928 | $0.00 |
| MATT DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000062700988387 | $0.00 |
| MATT DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000064896654552 | $0.00 |
| MATT DOBBYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002185862301 | $0.01 |
| MATT DOBBYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0032376558011 | $0.00 |
| MATT DOBEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (59.626014965) | ($142,888.07) |
| MATT DOBEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 59.626014965 | $142,888.07 |
| MATT DOBEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (59.626014) | ($142,899.48) |
| MATT DOBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072137084701 | $2.14 |
| MATT DOBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4083584121 | $0.47 |
| MATT DOBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.212571802676969 | $606.13 |
| MATT DOBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000006954815652 | $0.01 |
| MATT DOBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00228169554089999 | $0.01 |
| MATT DOLEZAL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01009313 | $403.38 |
| MATT DOLEZAL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (2,627.382856) | ($1,046.16) |
| MATT DOLEZAL | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | XRP | 2,627.382856 | $1,046.16 |
| MATT DOLEZAL | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | XRP | (2,627.382856) | ($1,025.83) |
| MATT DOLEZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090029360935 | $277.33 |
| MATT DOLEZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073460742591 | $147.74 |
| MATT DOLEZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040600872522 | $0.00 |
| MATT DOLEZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.450386552 | $6.70 |
| MATT DOLEZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19821490805 | $0.12 |
| MATT DOLEZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50919297738 | $5.66 |
| MATT DOLEZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.70340469556 | $6.21 |
| MATT DOLEZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.126498376 | $1.04 |
| MATT DOLEZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000096930343971 | $0.00 |
| MATT DOLEZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.32771522949 | $19.59 |
| MATT DOLEZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.6929905797 | $1.30 |
| MATT DOLEZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.015595586333 | $0.01 |
| MATT DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05891812859368 | $0.06 |
| MATT DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017295840061 | $5.12 |
| MATT DORRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019483274734 | $58.43 |
| MATT DORRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.413416525499999 | $0.48 |
| MATT DORRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014767472879 | $28.81 |
| MATT DOUCETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000162961925737 | $0.00 |
| MATT DOUCETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001806348178 | $0.04 |
| MATT DOUCETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00129859455789 | $0.00 |
| MATT DOUCETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000083832831103 | $0.00 |
| MATT DOUCETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00034583329478 | $0.03 |
| MATT DRONKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21270830662 | $0.25 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATT DRONKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054517180121 | $0.01 |
| MATT DRONKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.98503950803 | $0.78 |
| MATT DRONKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0010476913502 | $0.00 |
| MATT DUNN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09694567935) | ($2,904.96) |
| MATT DUNN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09694567935 | $2,904.96 |
| MATT DUNN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01909849834) | ($29.97) |
| MATT DUNN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01909849834 | $29.97 |
| MATT DUNN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (2.129791906) | ($342.53) |
| MATT DUNN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 2.129791906 | $342.53 |
| MATT DUNN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (4.245495236) | ($342.53) |
| MATT DUNN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 4.245495236 | $342.53 |
| MATT DUNN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (101.867150645) | ($101.87) |
| MATT DUNN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 101.867150645 | $101.87 |
| MATT DUNN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.096945) | ($2,712.66) |
| MATT DUNN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.019098) | ($28.98) |
| MATT DUNN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BCH | (2.129791) | ($328.24) |
| MATT DUNN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (101.86715) | ($101.87) |
| MATT DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000958326072865349 | $32.50 |
| MATT DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018942504868526 | $0.44 |
| MATT DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2304910044211 | $1.23 |
| MATT DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.035393099822653 | $4.43 |
| MATT DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00596215937408999 | $1.57 |
| MATT DURANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003555881214 | $0.00 |
| MATT DYLAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (3.8162) | ($6.00) |
| MATT DYLAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 3.8162 | $6.00 |
| MATT DYLAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 5.0 | $5.00 |
| MATT DYLAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 7,098.0 | $7,098.00 |
| MATT DYLAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (3.8823) | ($6.00) |
| MATT DYLAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 3.8823 | $6.00 |
| MATT DYLAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.864516129) | ($4.44) |
| MATT DYLAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,100.0) | ($7,100.00) |
| MATT DYLAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 5,938.428594981 | $9,204.56 |
| MATT DYLAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BCH | 0.1 | $23.42 |
| MATT DYLAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BCH | 0.2 | $46.83 |
| MATT DYLAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BCH | 11.51925674 | $2,697.52 |
| MATT DYLAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (4,623.2798) | ($7,100.00) |
| MATT DYLAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 4,623.2798 | $7,100.00 |
| MATT DYLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BCH | (40.753531835) | ($7,000.00) |
| MATT DYLAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | BCH | (0.6085084496) | ($104.52) |
| MATT DYLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BCH | 47.496710357 | $8,158.24 |
| MATT DYLAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Operation Cost | BCH | (1.240861209) | ($213.14) |
| MATT DYLAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,377.210912567) | ($1,107.25) |
| MATT DYLAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,377.210912567 | $1,107.25 |
| MATT DYLAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (6.754923499) | ($1,360.87) |
| MATT DYLAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BCH | 6.754923499 | $1,360.87 |
| MATT DYLAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | CEL | (6,005.3246) | ($4,921.92) |
| MATT DYLAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BCH | (16.72481058) | ($3,403.83) |
| MATT DYLAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 4,938.35301 | $4,938.35 |
| MATT DYLAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 2,101.153467 | $2,101.15 |
| MATT DYLAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (973.544789295) | ($687.08) |
| MATT DYLAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 973.544789295 | $687.08 |
| MATT DYLAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (973.544789295) | ($686.01) |
| MATT DYLAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 100.77616 | $100.78 |
| MATT DYLAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (103.56) | ($103.56) |
| MATT DYLAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| MATT DYLAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.3816274015 | $11,312.40 |
| MATT DYLAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.34388202) | ($10,200.00) |
| MATT DYLAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.34388202 | $10,200.00 |
| MATT DYLAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.34388202) | ($10,215.70) |
| MATT DYLAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01009862) | ($300.00) |
| MATT DYLAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01009862 | $300.00 |
| MATT DYLAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01009862) | ($299.03) |
| MATT DYLAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 10,212.765711 | $10,212.77 |
| MATT DYLAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (149.3) | ($149.30) |
| MATT DYLAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| MATT DYLAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 9.901213587 | $20,266.30 |
| MATT DYLAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.04755152) | ($20,611.39) |
| MATT DYLAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.04755152 | $20,611.39 |
| MATT DYLAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (10.04755152) | ($20,574.87) |
| MATT DYLAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 17,235.0 | $17,235.00 |
| MATT DYLAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (253.82) | ($253.82) |
| MATT DYLAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (17,000.0) | ($17,000.00) |
| MATT DYLAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 1.072621755 | $31,703.48 |
| MATT DYLAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4) | ($11,838.00) |
| MATT DYLAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4 | $11,838.00 |
| MATT DYLAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4) | ($11,809.46) |
| MATT DYLAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7064805638) | ($21,498.20) |
| MATT DYLAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7064805638 | $21,498.20 |
| MATT DYLAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.70648056) | ($20,742.47) |
| MATT DYLAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (4.673028797) | ($291.18) |
| MATT DYLAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LTC | 4.673028797 | $291.18 |
| MATT DYLAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,039.662305066) | ($126.14) |
| MATT DYLAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,039.662305066 | $126.14 |
| MATT DYLAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.574320419) | ($10.57) |
| MATT DYLAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.574320419 | $10.57 |
| MATT DYLAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (54.085489747) | ($66.95) |
| MATT DYLAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | EOS | 54.085489747 | $66.95 |
| MATT DYLAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | LTC | (4.67302879) | ($296.46) |
| MATT DYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001573783027652 | $4.97 |
| MATT DYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.645665365911 | $1.98 |
| MATT DYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007906770323928 | $2.15 |
| MATT DYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09969476648419 | $0.10 |
| MATT DYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.714164152137 | $7.68 |
| MATT DYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.43201503328416 | $0.23 |
| MATT DYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0111963783635223 | $0.98 |
| MATT DYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3816264639 | $1.30 |
| MATT DYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0735541021 | $0.08 |
| MATT DYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000438214406526959 | $0.09 |
| MATT DYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.31062777977417 | $0.59 |
| MATT EASTMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.05848411915 | $1,046.95 |
| MATT EASTMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001099355046) | ($19.68) |
| MATT EASTMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001457449842) | ($26.09) |
| MATT EASTMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04748230636) | ($850.00) |
| MATT EASTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000399963303301 | $0.94 |
| MATT EASTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034695624587 | $0.00 |
| MATT EASTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7294021702 | $7.71 |
| MATT EASTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53451631949 | $5.94 |
| MATT EASTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.11510464328 | $1.12 |
| MATT EASTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.4020667743 | $1.87 |
| MATT EDBROOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049329575824 | $1.46 |
| MATT EDBROOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.225348536099999 | $0.26 |
| MATT EDBROOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.094242457577 | $0.09 |
| MATT EDBROOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4371679825 | $2.72 |
| MATT EDBROOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.40628348884 | $0.41 |
| MATT EDBROOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013633983926 | $0.05 |
| MATT EDBROOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.013152317881 | $0.01 |
| MATT EDBROOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.5165734875 | $2.03 |
| MATT EDMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.399 | $1,213.43 |
| MATT EDMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.029 | $1,158.57 |
| MATT EDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021923340852 | $65.85 |
| MATT EDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155288805559 | $29.88 |
| MATT EDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0048965306395999 | $0.00 |
| MATT EDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0030229826619 | $0.03 |
| MATT EDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.387356910129999 | $3.42 |
| MATT EISNER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0667677) | ($2,000.00) |
| MATT EISNER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0667677 | $2,000.00 |
| MATT EISNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0351896) | ($989.87) |
| MATT EISNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0315781) | ($870.10) |
| MATT EISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0133891466385999 | $407.02 |
| MATT ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014821027471 | $0.02 |
| MATT ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6057288622 | $1.64 |
| MATT ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000008633908844 | $0.00 |
| MATT ELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.35000711192 | $52.11 |
| MATT ELLIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MATT ELLIS | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MATT ELLIS | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MATT ELLIS | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MATT ELLIS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MATT ELLIS | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MATT ELLIS | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MATT ELLIS | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | USDC | (14,800.0) | ($14,800.00) |
| MATT ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064370114892 | $19.05 |
| MATT ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0423374472179999 | $83.98 |
| MATT ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 134.572444525 | $134.57 |
| MATT ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.039188947859 | $0.03 |
| MATT ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00059326240442 | $0.00 |
| MATT EMBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001004938897 | $0.00 |
| MATT EMBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00031178944357 | $0.00 |
| MATT EMMANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005704537569 | $0.00 |
| MATT EMMANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00029886742238 | $0.00 |
| MATT EMMANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 75.165363413 | $47.20 |
| MATT EMMERT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03293134483) | ($955.63) |
| MATT EMMERT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03293134483 | $955.63 |
| MATT EMMERT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5103704907) | ($857.33) |
| MATT EMMERT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5103704907 | $857.33 |
| MATT EMMERT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (111.689720093) | ($931.49) |
| MATT EMMERT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 111.689720093 | $931.49 |
| MATT EMMERT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (79.229183556) | ($10.54) |
| MATT EMMERT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 79.229183556 | $10.54 |
| MATT EMMERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034257955522558 | $11.52 |
| MATT EMMERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049893507879499 | $11.57 |
| MATT EMMERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33861273410863 | $3.31 |
| MATT EMMERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.138115801116696 | $0.02 |
| MATT ERIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (482.7084) | ($1,023.34) |
| MATT ERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022232355147 | $67.05 |
| MATT ERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4598228184068 | $0.98 |
| MATT ERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0047982499782 | $0.00 |
| MATT EVANS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOT | 1.852438 | $35.81 |
| MATT EVANS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOT | 1.344412 | $19.09 |
| MATT EVANS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 841.324293 | $841.32 |
| MATT EVANS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 159.6 | $159.60 |
| MATT EVANS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| MATT EVANS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.07402796222 | $2,270.95 |
| MATT EVANS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | DOT | 3.877905 | $38.23 |
| MATT EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 160.685671360429 | $163.43 |
| MATT EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000786124406173 | $20.19 |
| MATT EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15178024098 | $0.18 |
| MATT EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01396705682 | $0.01 |
| MATT EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.13088799711 | $38.98 |
| MATT EVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173179816859999 | $0.51 |
| MATT EVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075866144983 | $152.67 |
| MATT EVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.66737168879999 | $1.67 |
| MATT FADELL | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| MATT FADELL | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Deposit | BTC | 0.02413602 | $997.47 |
| MATT FADELL | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MATT FADELL | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001) | ($36.50) |
| MATT FADELL | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.02311568) | ($843.42) |
| MATT FADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015972982789 | $47.43 |
| MATT FADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056780451079 | $113.57 |
| MATT FADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 154.289645491 | $154.29 |
| MATT FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024162189502 | $0.07 |
| MATT FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4979506769 | $2.91 |
| MATT FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000056891198178 | $0.11 |
| MATT FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0006840676349 | $0.01 |
| MATT FAULKNERGREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.77621382897219 | $2.67 |
| MATT FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.226945166 | $21.58 |
| MATT FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.175576727 | $11.41 |
| MATT FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9296104056 | $32.56 |
| MATT FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0571445892479999 | $0.50 |
| MATT FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.021320015382 | $0.50 |
| MATT FILL-WILSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | CEL | (684.0547) | ($358.55) |
| MATT FILL-WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.14227458448748 | $9.32 |
| MATT FITTS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01571613) | ($450.00) |
| MATT FITTS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01571613 | $450.00 |
| MATT FITTS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01571613) | ($451.77) |
| MATT FITTS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.002788704) | ($57,476.02) |
| MATT FITTS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.002788704 | $57,476.02 |
| MATT FITTS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($6,977.65) |
| MATT FITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009895200385627 | $336.74 |
| MATT FITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017437445433 | $34.02 |
| MATT FITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048862679829 | $0.00 |
| MATT FITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00066063615075 | $0.00 |
| MATT FLEENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041316570985 | $0.00 |
| MATT FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066198511556 | $19.59 |
| MATT FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052118414665 | $104.02 |
| MATT FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3225210059587 | $0.44 |
| MATT FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0907353584313999 | $0.08 |
| MATT FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.073736195432 | $0.65 |
| MATT FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000206195501279999 | $0.00 |
| MATT FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0290475653409999 | $0.04 |
| MATT FOOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18483671071286 | $1.26 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATT FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043080956472 | $132.39 |
| MATT FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154645647563 | $0.02 |
| MATT FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124896390605 | $24.37 |
| MATT FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00268200654799999 | $0.61 |
| MATT FRASER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,661.23) |
| MATT FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.61063089992 | $79.38 |
| MATT FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.63093982979 | $7.01 |
| MATT FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.25118577972 | $0.33 |
| MATT FREIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016619596974 | $0.49 |
| MATT FRETWELL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00200728 | $58.91 |
| MATT FRETWELL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | XRP | 151.933662 | $55.85 |
| MATT FRETWELL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | UNI | (21.3573) | ($105.50) |
| MATT FRETWELL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0035683 | $105.50 |
| MATT FRETWELL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0019742 | $58.43 |
| MATT FRETWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120548207126 | $35.36 |
| MATT FRETWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033452581483 | $0.04 |
| MATT FRETWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0523809026279999 | $104.55 |
| MATT FRETWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.83975331601 | $0.84 |
| MATT FRETWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.934653641 | $26.11 |
| MATT FRETWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.8771627991999 | $6.83 |
| MATT FRETWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000113000483234 | $0.00 |
| MATT FRETWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.9574393828 | $0.87 |
| MATT FRETWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.173226746 | $7.20 |
| MATT FRETWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.074907224155288 | $0.52 |
| MATT FRITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022916051585 | $0.00 |
| MATT FRITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.421275994 | $51.07 |
| MATT FRITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000025988136554 | $0.00 |
| MATT FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104302732942 | $3.09 |
| MATT FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037790062955 | $7.37 |
| MATT FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.420511986 | $77.42 |
| MATT FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.094699805616 | $0.08 |
| MATT FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000565902409869999 | $0.00 |
| MATT FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.22709710509 | $0.23 |
| MATT FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00042322746149 | $0.00 |
| MATT FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00026255643413 | $0.00 |
| MATT FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000770889027199999 | $1.44 |
| MATT FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.41519263167 | $0.42 |
| MATT FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014200443608 | $0.00 |
| MATT FUGAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032995325688 | $9.77 |
| MATT FUGAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000173820127 | $0.34 |
| MATT FUGAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6508581719 | $2.29 |
| MATT FUGAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0766539917929999 | $0.68 |
| MATT FUGAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.07258888253 | $0.01 |
| MATT FUGAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.0589408189 | $13.87 |
| MATT FUGAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0018607265382 | $0.20 |
| MATT FULLARD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0622 | $2,238.12 |
| MATT FULLARD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,566.42 |
| MATT FULLARD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,559.79 |
| MATT FULLARD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 1.5575 | $3,981.80 |
| MATT FULLARD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.9992274148 | $2,553.76 |
| MATT FULLARD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.314873) | ($9,653.75) |
| MATT FULLARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 9,581.611 | $9,653.75 |
| MATT FULLARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (4.55773) | ($10,285.00) |
| MATT FULLARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 10,140.671 | $10,285.00 |
| MATT FULLARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (1,980.612) | ($1,600.00) |
| MATT FULLARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,578.442 | $1,600.00 |
| MATT FULLARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (21,300.72) | ($21,300.72) |
| MATT FULLARD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 9.934656 | $21,300.72 |
| MATT FULLARD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (9.936441) | ($20,212.41) |
| MATT FULLARD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 20,164.533 | $20,212.41 |
| MATT FULLARD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (5,063.91) | ($5,063.91) |
| MATT FULLARD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.1603234 | $5,063.91 |
| MATT FULLARD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (3,797.93) | ($3,797.93) |
| MATT FULLARD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 1.991825 | $3,797.93 |
| MATT FULLARD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (5,500.0) | ($5,500.00) |
| MATT FULLARD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.06) | ($1,826.70) |
| MATT FULLARD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 1,815.449 | $1,826.70 |
| MATT FULLARD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.0031) | ($94.36) |
| MATT FULLARD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 93.905 | $94.36 |
| MATT FULLARD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (1.993458) | ($3,437.40) |
| MATT FULLARD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 3,418.806 | $3,437.40 |
| MATT FULLARD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.097) | ($2,851.70) |
| MATT FULLARD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 2,840.984 | $2,851.70 |
| MATT FULLARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| MATT FULLARD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.010324 | $15.00 |
| MATT FULLARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01032467534) | ($15.05) |
| MATT FULLARD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MATT FULLARD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 24,697.203967 | $24,697.20 |
| MATT FULLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010537480330787 | $39.59 |
| MATT FULLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002954428030511 | $5.63 |
| MATT FULLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 305.015548343999 | $305.02 |
| MATT FULLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.17842656881 | $14.63 |
| MATT FULLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0090348080112 | $0.01 |
| MATT FULLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0032938603226 | $0.04 |
| MATT FULLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000564111014445 | $0.00 |
| MATT FULLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 22.461890925 | $10.73 |
| MATT FYFIELD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (1.34) | ($40,092.12) |
| MATT FYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006722586042498 | $234.52 |
| MATT FYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.148050543 | $26.48 |
| MATT GAFFNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082341247046 | $1.61 |
| MATT GAFFNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.812360695 | $11.81 |
| MATT GAFFNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.63928436666 | $3.93 |
| MATT GAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000282263896799999 | $0.06 |
| MATT GAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.605143059 | $28.61 |
| MATT GALPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2096336296984 | $0.20 |
| MATT GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000707649830389999 | $20.95 |
| MATT GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006596576774 | $12.87 |
| MATT GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.0967936719999 | $81.10 |
| MATT GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.83614487939 | $0.66 |
| MATT GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0540194613 | $1.92 |
| MATT GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00863933417709999 | $0.65 |
| MATT GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.05474315186 | $0.00 |
| MATT GARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043544501316 | $12.89 |
| MATT GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000950956627879999 | $28.15 |
| MATT GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00514377820769999 | $10.04 |
| MATT GARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000803537940579999 | $0.02 |
| MATT GARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021939882322 | $42.81 |
| MATT GARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.475541545739999 | $0.48 |
| MATT GARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047961393308 | $14.20 |
| MATT GARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53636135189 | $0.63 |
| MATT GARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032807516617 | $64.46 |
| MATT GARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0043165492396 | $0.00 |
| MATT GEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039444575497 | $11.67 |
| MATT GEORGE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DASH | 29.097871 | $3,091.94 |
| MATT GEORGE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DASH | (72.39592337) | ($6,915.74) |
| MATT GEORGE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 3.888929 | $461.63 |
| MATT GEORGE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | EOS | (508.3378) | ($568.13) |
| MATT GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002322227718 | $0.00 |
| MATT GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021651955324 | $0.00 |
| MATT GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000193736828329999 | $0.00 |
| MATT GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.9073304288 | $2.82 |
| MATT GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.6807146799992 | $6.46 |
| MATT GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0780402029602759 | $8.21 |
| MATT GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.056261994614 | $6.00 |
| MATT GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000691718371319999 | $0.00 |
| MATT GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0005671570137 | $0.00 |
| MATT GHERSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020047756952 | $60.20 |
| MATT GHERSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3187531107 | $5.22 |
| MATT GHERSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.21780516558 | $12.40 |
| MATT GIALAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083161300669 | $257.23 |
| MATT GIALAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074300431315 | $149.46 |
| MATT GIALAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.865308363 | $44.29 |
| MATT GIALAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.879905230459999 | $7.77 |
| MATT GIALAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.370841555 | $62.76 |
| MATT GIALAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35534964058 | $0.36 |
| MATT GIARDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034897483467 | $10.33 |
| MATT GIBBS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0127 | $507.45 |
| MATT GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00211203980519999 | $63.46 |
| MATT GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031259472739 | $61.28 |
| MATT GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6929815216 | $1.69 |
| MATT GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000476806029919999 | $0.01 |
| MATT GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30947316222 | $3.44 |
| MATT GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0949203642559999 | $0.84 |
| MATT GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7953669776 | $6.13 |
| MATT GILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000098452592108 | $0.03 |
| MATT GILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000088088070612 | $0.02 |
| MATT GILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048696326377 | $0.00 |
| MATT GLADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024776623999 | $0.01 |
| MATT GLADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000021010857103 | $0.00 |
| MATT GLADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039973067165 | $0.00 |
| MATT GLADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000039126859179 | $0.00 |
| MATT GLADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000056432183253 | $0.00 |
| MATT GLADDING | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.01331823 | $479.39 |
| MATT GLADDING | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00068) | ($19.88) |
| MATT GLADDING | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1970239118) | ($5,800.58) |
| MATT GLADDING | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1970239118 | $5,800.58 |
| MATT GLADDING | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20966214) | ($6,180.00) |
| MATT GLADDING | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.018 | $535.28 |
| MATT GLADDING | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.018) | ($535.40) |
| MATT GLADDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011458607044371 | $40.65 |
| MATT GLEASON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.000480430851) | ($0.89) |
| MATT GLEASON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.000480430851 | $0.89 |
| MATT GLEASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056063550683 | $16.59 |
| MATT GLEASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.0990360799999 | $77.10 |
| MATT GLEASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 154.66784395 | $122.62 |
| MATT GLEASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071368717269 | $21.13 |
| MATT GLEASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062903424445 | $12.27 |
| MATT GLEASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.264811791 | $21.26 |
| MATT GLEASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.298200536 | $25.30 |
| MATT GLEASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.09133768629 | $12.13 |
| MATT GLEASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000312362823399999 | $0.00 |
| MATT GLEASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000072008132256 | $0.00 |
| MATT GLEASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000003693483554621 | $0.01 |
| MATT GLEBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017554757417 | $528.05 |
| MATT GLEBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0931457176499999 | $188.07 |
| MATT GLEBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00192306150229999 | $0.02 |
| MATT GLEBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6552059233 | $9.07 |
| MATT GLEBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.015806269965 | $1.74 |
| MATT GLEBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.4288406091 | $1.29 |
| MATT GLICK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (350.0) | ($350.00) |
| MATT GLICK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 350.0 | $350.00 |
| MATT GLICK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (350.0) | ($350.00) |
| MATT GLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155530708861 | $46.12 |
| MATT GLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.636504674629999 | $0.74 |
| MATT GLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060300568092 | $11.77 |
| MATT GLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 557.24850566 | $557.25 |
| MATT GLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.076429202 | $6.40 |
| MATT GLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.273767629 | $8.33 |
| MATT GLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38975380949 | $4.33 |
| MATT GLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.186867367769999 | $1.65 |
| MATT GLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.44757934145 | $0.21 |
| MATT GLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002895247604 | $0.00 |
| MATT GLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.914918842149999 | $3.13 |
| MATT GLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0114204064376 | $1.25 |
| MATT GLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.42828142098 | $0.02 |
| MATT GLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000023297261598 | $0.00 |
| MATT GLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150457761513 | $44.53 |
| MATT GLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0769319549 | $4.75 |
| MATT GLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00889943750289999 | $17.36 |
| MATT GLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.8405745526 | $76.02 |
| MATT GLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09076741814 | $5.17 |
| MATT GLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.022677196342 | $1.42 |
| MATT GOECKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032892031855 | $0.00 |
| MATT GOECKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003467591188 | $0.00 |
| MATT GOECKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000119474211483 | $0.00 |
| MATT GOECKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00089010710776 | $0.00 |
| MATT GOECKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000019897241815 | $0.00 |
| MATT GOECKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00026878157859 | $0.00 |
| MATT GOECKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000037044968177 | $0.00 |
| MATT GOGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000305825724949999 | $0.01 |
| MATT GOGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025742907003 | $0.02 |
| MATT GOGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016778505704 | $0.02 |
| MATT GOLDMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (202,943.595628953) | ($202,943.60) |
| MATT GOLDMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 202,943.595628953 | $202,943.60 |
| MATT GOLDMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (202,943.59) | ($202,943.59) |
| MATT GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000679800602359999 | $0.02 |
| MATT GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0158598448479999 | $0.02 |
| MATT GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,249.00405459149 | $1,249.00 |
| MATT GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004363269692 | $0.00 |
| MATT GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00012855416507 | $0.00 |
| MATT GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000376103214 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATT GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000546700456 | $0.00 |
| MATT GOODFELLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057223733925 | $0.01 |
| MATT GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000649430520009999 | $0.00 |
| MATT GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024034218319 | $0.07 |
| MATT GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00388944711589999 | $0.00 |
| MATT GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010200620298 | $0.02 |
| MATT GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031500234342 | $96.10 |
| MATT GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039413073983 | $7.69 |
| MATT GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,207.423799769 | $1,207.42 |
| MATT GOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000673798907 | $0.00 |
| MATT GOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068703247439 | $20.33 |
| MATT GOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045726569757 | $90.72 |
| MATT GOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.852278477 | $94.85 |
| MATT GOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00042283584109 | $0.00 |
| MATT GOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.31071467731 | $12.29 |
| MATT GOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159366925146 | $4.72 |
| MATT GOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005072884465 | $9.90 |
| MATT GOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35071850272 | $3.10 |
| MATT GOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00016045068096 | $0.00 |
| MATT GOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00082329913643 | $0.00 |
| MATT GOTCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051044687564 | $0.15 |
| MATT GOTTESMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.02709443 | $3,207.14 |
| MATT GOTTESMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 1.70030359 | $138.15 |
| MATT GOTTESMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.2861869068) | ($10.00) |
| MATT GOTTESMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.2861869068 | $10.00 |
| MATT GOTTESMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120608062478 | $35.67 |
| MATT GOTTESMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072618719364 | $145.15 |
| MATT GOTTESMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1150256388 | $3.26 |
| MATT GOTTESMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0079032186705 | $0.00 |
| MATT GOTTESMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.88427573563 | $9.83 |
| MATT GOTTESMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.157503255929 | $6.21 |
| MATT GOWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.131788930075817 | $0.15 |
| MATT GRAHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 11,488.21 | $11,488.21 |
| MATT GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003038566253199 | $100.98 |
| MATT GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028024711057 | $0.00 |
| MATT GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000228689255619999 | $0.00 |
| MATT GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00065090656792 | $0.00 |
| MATT GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00022026530992 | $0.00 |
| MATT GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0059783203606 | $0.00 |
| MATT GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00021525977111 | $0.00 |
| MATT GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000036504694096 | $0.00 |
| MATT GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000048035001589 | $0.00 |
| MATT GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000020714136077 | $0.00 |
| MATT GRAY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01309476) | ($505.84) |
| MATT GRAY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.862900255) | ($142.84) |
| MATT GRAY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.862900255 | $142.84 |
| MATT GRAY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | SOL | (2.862900255) | ($137.59) |
| MATT GRAY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (33.938517151) | ($326.49) |
| MATT GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000424194981528299 | $1.69 |
| MATT GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4075274583826 | $5.55 |
| MATT GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018607676207 | $0.01 |
| MATT GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129943505943 | $3.85 |
| MATT GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16840893241 | $342.25 |
| MATT GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.671790604 | $59.99 |
| MATT GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.883344621469999 | $9.82 |
| MATT GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.95815452152 | $8.46 |
| MATT GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.019541501682032 | $1.51 |
| MATT GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19179905489 | $7.59 |
| MATT GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000016856273106 | $0.00 |
| MATT GREEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.66 | $4,972.04 |
| MATT GREEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 1.644 | $5,007.74 |
| MATT GREEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 1.645 | $4,924.74 |
| MATT GREEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 1.64 | $5,024.79 |
| MATT GREEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 1.609 | $5,060.84 |
| MATT GREEN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 1.591 | $5,026.38 |
| MATT GREEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 1.664 | $4,944.26 |
| MATT GREEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 1.705 | $5,009.65 |
| MATT GREEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 1.66 | $4,986.77 |
| MATT GREEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 1.766 | $5,003.00 |
| MATT GREEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 1.738 | $5,009.73 |
| MATT GREEN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 1.7 | $4,985.37 |
| MATT GREEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 1.769 | $5,004.16 |
| MATT GREEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 1.794 | $4,963.63 |
| MATT GREEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 1.745 | $4,896.08 |
| MATT GREEN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 1.7615 | $5,004.37 |
| MATT GREEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 1.74 | $5,005.98 |
| MATT GREEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 1.85 | $4,973.31 |
| MATT GREEN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 1.858 | $5,010.93 |
| MATT GREEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 1.97 | $4,832.51 |
| MATT GREEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 2.148 | $4,960.15 |
| MATT GREEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 2.157 | $5,088.17 |
| MATT GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 2.55 | $5,097.21 |
| MATT GREEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 2.38 | $5,068.37 |
| MATT GREEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 2.553 | $5,019.91 |
| MATT GREEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 2.355 | $5,004.67 |
| MATT GREEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 2.46 | $5,022.78 |
| MATT GREEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 2.39 | $4,973.67 |
| MATT GREEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 2.553 | $5,028.82 |
| MATT GREEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 2.48 | $4,984.92 |
| MATT GREEN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 2.56 | $5,031.12 |
| MATT GREEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 2.441 | $4,943.51 |
| MATT GREEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.04909545394 | $100.70 |
| MATT GREEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 2.57 | $4,960.77 |
| MATT GREEN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 2.55 | $4,999.31 |
| MATT GREEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 2.665 | $5,000.21 |
| MATT GREEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 2.845 | $5,006.34 |
| MATT GREEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 2.81 | $5,005.46 |
| MATT GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052071629514 | $1.54 |
| MATT GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.56463485282 | $1,134.59 |
| MATT GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024588208593 | $7.28 |
| MATT GREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177260221939999 | $0.52 |
| MATT GREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0114665155614 | $1.26 |
| MATT GRESCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025166567694 | $0.03 |
| MATT GRIMMEISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0149373480519999 | $451.33 |
| MATT GRIMMEISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0515698592019999 | $102.89 |
| MATT GRIMMEISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.247861633 | $2.57 |
| MATT GRIMMEISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016831019196 | $0.02 |
| MATT GRIMMEISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00326875625259999 | $0.01 |
| MATT GRIMMEISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000040563243884 | $0.00 |
| MATT GRIMMEISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.36670951588 | $2.26 |
| MATT GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043844287057 | $12.98 |
| MATT GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003889387347 | $7.59 |
| MATT GURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000069689246654 | $0.02 |
| MATT GURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000097977228439999 | $0.00 |
| MATT HAAS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000205104994) | ($0.59) |
| MATT HAAS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000205104994 | $0.59 |
| MATT HAAS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.084541943) | ($1.08) |
| MATT HAAS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.084541943 | $1.08 |
| MATT HAAS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.03726320661) | ($0.23) |
| MATT HAAS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.03726320661 | $0.23 |
| MATT HAAS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.06428773571) | ($0.59) |
| MATT HAAS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.06428773571 | $0.59 |
| MATT HAAS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1980555875) | ($0.09) |
| MATT HAAS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1980555875 | $0.09 |
| MATT HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000165537664801 | $0.01 |
| MATT HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010169001702076 | $0.01 |
| MATT HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000039125976412 | $0.00 |
| MATT HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010786442733171 | $0.00 |
| MATT HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0007586822928556 | $0.01 |
| MATT HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000088796914987497 | $0.00 |
| MATT HALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156268813654999 | $46.35 |
| MATT HALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.302330552 | $4.20 |
| MATT HALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.69213444 | $6.71 |
| MATT HALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17473066717 | $1.54 |
| MATT HALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5124662971 | $0.37 |
| MATT HALL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000701) | ($20.06) |
| MATT HALL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00615019) | ($177.82) |
| MATT HALL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4) | ($11,244.00) |
| MATT HALL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4 | $11,244.00 |
| MATT HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037456209452024 | $1.39 |
| MATT HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035734469291 | $0.04 |
| MATT HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00076403412608 | $0.00 |
| MATT HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00309340945293 | $103.25 |
| MATT HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8230367258 | $2.13 |
| MATT HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034282264953 | $67.48 |
| MATT HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.0305924513 | $13.03 |
| MATT HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.980063361 | $50.23 |
| MATT HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8579310591 | $1.17 |
| MATT HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.046684262312 | $0.41 |
| MATT HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.52237467909999 | $0.51 |
| MATT HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0053478916924 | $0.39 |
| MATT HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.45483427508 | $1.55 |
| MATT HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0077082648796 | $0.46 |
| MATT HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.3128389425 | $3.31 |
| MATT HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.23158728757 | $1.43 |
| MATT HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.83840401134 | $0.03 |
| MATT HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000158213760969999 | $0.04 |
| MATT HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0003088689623 | $0.02 |
| MATT HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.17281467515 | $0.08 |
| MATT HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00072263954829 | $0.05 |
| MATT HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.256568536699999 | $0.33 |
| MATT HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.048468397097 | $0.03 |
| MATT HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0014685351816 | $0.00 |
| MATT HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.017696823958 | $0.04 |
| MATT HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000991255555929999 | $0.00 |
| MATT HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071206897647 | $0.01 |
| MATT HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026345534759 | $0.00 |
| MATT HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00732264040719999 | $0.01 |
| MATT HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074362596524 | $0.22 |
| MATT HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025157971282 | $0.05 |
| MATT HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000037189282244 | $0.00 |
| MATT HALLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000394190572139999 | $0.01 |
| MATT HALLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013669826481 | $0.00 |
| MATT HALLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081820472771 | $0.01 |
| MATT HALLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013253091967 | $0.00 |
| MATT HALLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023399613533 | $0.00 |
| MATT HALLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000091615213229 | $0.00 |
| MATT HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080545767342 | $249.56 |
| MATT HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116434659216 | $235.78 |
| MATT HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.090120690329 | $0.09 |
| MATT HANZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000107436457352 | $0.03 |
| MATT HANZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019449168722 | $0.00 |
| MATT HANZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000080864449351 | $0.16 |
| MATT HANZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000993272061599999 | $0.00 |
| MATT HANZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000010421076194 | $0.00 |
| MATT HANZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0116711869635999 | $0.04 |
| MATT HARBITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015819161339 | $0.00 |
| MATT HARBITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.2848946841 | $11.28 |
| MATT HARBITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000806755639949999 | $0.00 |
| MATT HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019140259523 | $57.36 |
| MATT HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0635884760689999 | $127.51 |
| MATT HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.423166412 | $66.93 |
| MATT HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 115.02060375 | $72.22 |
| MATT HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.98217508825 | $8.67 |
| MATT HARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080890346575 | $250.57 |
| MATT HARRISON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.01230620934) | ($1.20) |
| MATT HARRISON | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 0.01230620934 | $1.20 |
| MATT HARRISON | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | SOL | (0.012306209) | ($1.21) |
| MATT HARRISON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00301984) | ($119.00) |
| MATT HARRISON | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00301984 | $119.00 |
| MATT HARRISON | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00301984) | ($121.13) |
| MATT HARRISON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1.965730307) | ($66.01) |
| MATT HARRISON | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | LUNC | 1.965730307 | $66.01 |
| MATT HARRISON | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | LUNC | (1.96573) | ($58.30) |
| MATT HARRISON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9978085775) | ($31,046.31) |
| MATT HARRISON | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.9978085775 | $31,046.31 |
| MATT HARRISON | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000643) | ($20.03) |
| MATT HARRISON | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.99716557) | ($30,989.91) |
| MATT HARRISON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003784314934) | ($11.40) |
| MATT HARRISON | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0003784314934 | $11.40 |
| MATT HARRISON | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00037843) | ($11.35) |
| MATT HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035399535301 | $1.05 |
| MATT HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000031847013839 | $0.00 |
| MATT HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00334760380104372 | $128.85 |
| MATT HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000095850740579999 | $0.00 |
| MATT HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000019043944475812 | $0.00 |
| MATT HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00003591613101036 | $0.00 |
| MATT HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.010070758382753 | $0.76 |
| MATT HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000912507983579999 | $27.01 |
| MATT HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100759903406 | $19.66 |
| MATT HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000023597745251 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATT HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0171799257349999 | $0.00 |
| MATT HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.036573114474 | $2.68 |
| MATT HARVEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002283591069) | ($70.36) |
| MATT HARVEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002283591069 | $70.36 |
| MATT HARVEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (104.279937314) | ($83.18) |
| MATT HARVEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 104.279937314 | $83.18 |
| MATT HARVEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00228359) | ($62.86) |
| MATT HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119361462487159 | $0.45 |
| MATT HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6684840738268 | $0.79 |
| MATT HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022819801926 | $7.39 |
| MATT HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3483108283998 | $2.55 |
| MATT HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024634634409 | $5.42 |
| MATT HARVILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| MATT HARVILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.18505545581 | $0.19 |
| MATT HASHIMOTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.3536910759) | ($0.17) |
| MATT HASHIMOTO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.3536910759 | $0.17 |
| MATT HASHIMOTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003893333544) | ($111.92) |
| MATT HASHIMOTO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003893333544 | $111.92 |
| MATT HASHIMOTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.037624912) | ($2,025.77) |
| MATT HASHIMOTO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.037624912 | $2,025.77 |
| MATT HASHIMOTO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (1.037624912) | ($2,105.44) |
| MATT HASHIMOTO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00389333) | ($117.54) |
| MATT HASHIMOTO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,367.53027549) | ($6,367.53) |
| MATT HASHIMOTO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,367.53027549 | $6,367.53 |
| MATT HASHIMOTO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (6,367.530275) | ($6,367.53) |
| MATT HASHIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021060228536624 | $0.78 |
| MATT HASHIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005346745750883 | $14.72 |
| MATT HASHIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.650002592124 | $62.65 |
| MATT HASHIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013301622001769 | $0.00 |
| MATT HASLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064426080995 | $19.07 |
| MATT HASLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153950876939999 | $30.04 |
| MATT HASLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59048787889 | $6.56 |
| MATT HASLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.2144917596 | $1.06 |
| MATT HASLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.026996516083 | $8.59 |
| MATT HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140006711717 | $4.14 |
| MATT HAWKINS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 90.0 | $90.00 |
| MATT HAWKINS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 9,990.0 | $9,990.00 |
| MATT HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069398907775 | $214.87 |
| MATT HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000062914871581 | $0.12 |
| MATT HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01677040686 | $0.02 |
| MATT HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 101.854615081 | $101.85 |
| MATT HECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182745161869999 | $54.64 |
| MATT HECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026876821534 | $52.44 |
| MATT HECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.40661488169 | $0.26 |
| MATT HECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6604350302 | $18.45 |
| MATT HECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2196538833 | $7.58 |
| MATT HEININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016967293312 | $0.50 |
| MATT HEININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0235329583 | $5.57 |
| MATT HENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131849074524999 | $3.90 |
| MATT HENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 89.39214901 | $89.39 |
| MATT HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 178.270543786 | $161.30 |
| MATT HENSEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1495505252) | ($4,623.25) |
| MATT HENSEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1495505252 | $4,623.25 |
| MATT HENSEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2674764024) | ($623.36) |
| MATT HENSEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2674764024 | $623.36 |
| MATT HENSEL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000656) | ($20.01) |
| MATT HENSEL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07) | ($2,137.60) |
| MATT HENSEL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010172) | ($20.00) |
| MATT HENSEL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2573044024) | ($502.41) |
| MATT HENSEL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07889452) | ($2,403.37) |
| MATT HENSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006813607626469 | $25.71 |
| MATT HENSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133388222240339 | $3.70 |
| MATT HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129019280223 | $0.38 |
| MATT HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.910485906 | $3.08 |
| MATT HERBST | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (8.0) | ($16.71) |
| MATT HERBST | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0004336 | $16.71 |
| MATT HERBST | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.164757) | ($466.89) |
| MATT HERBST | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0121165 | $466.89 |
| MATT HERBST | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (428.0) | ($428.00) |
| MATT HERBST | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0111195 | $428.00 |
| MATT HERBST | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02693799) | ($1,036.06) |
| MATT HERBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.26330171475296 | $4.75 |
| MATT HERCHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059303762382 | $183.23 |
| MATT HERCHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037720531358 | $74.52 |
| MATT HERCHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,230.200194422 | $1,230.20 |
| MATT HERCHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9798289108 | $1.87 |
| MATT HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000973410926209999 | $2.88 |
| MATT HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001775273988 | $3.46 |
| MATT HERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.060015573203 | $0.01 |
| MATT HICKS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 15.0 | $14.00 |
| MATT HICKS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 16,664.898093 | $15,661.14 |
| MATT HICKS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 2,243.6815 | $1,633.66 |
| MATT HICKS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03415965 | $1,364.70 |
| MATT HICKS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 46.86093629 | $639.17 |
| MATT HICKS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MATT HICKS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MATT HICKS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MATT HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032487526752 | $98.92 |
| MATT HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.059416157 | $50.20 |
| MATT HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072849786447 | $146.49 |
| MATT HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,161.90982836499 | $1,161.91 |
| MATT HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.249343635 | $18.43 |
| MATT HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 154.3325426059 | $92.93 |
| MATT HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02283583804 | $0.25 |
| MATT HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1892855139132 | $1.59 |
| MATT HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051686235843 | $0.01 |
| MATT HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00097362906647 | $0.00 |
| MATT HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000006412462734 | $0.00 |
| MATT HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0045061546926 | $0.02 |
| MATT HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000242195809449999 | $0.00 |
| MATT HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00042442277366 | $0.00 |
| MATT HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000899836211209999 | $0.00 |
| MATT HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00127197977581 | $0.00 |
| MATT HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0026489062716 | $0.17 |
| MATT HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00033751749226 | $0.00 |
| MATT HINDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00914054589149999 | $281.40 |
| MATT HINDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000154654475489999 | $0.00 |
| MATT HINDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000228805277999999 | $0.00 |
| MATT HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090179570435 | $26.69 |
| MATT HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021018166274 | $4.10 |
| MATT HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5311312516 | $5.97 |
| MATT HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.11733595699 | $12.42 |
| MATT HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0013251985481 | $0.00 |
| MATT HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0423168913399999 | $1.67 |
| MATT HODGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000686659833379999 | $20.32 |
| MATT HODGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066485190269 | $12.97 |
| MATT HODKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019020457485 | $0.56 |
| MATT HODKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005435239297 | $10.61 |
| MATT HODKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042242402334 | $0.00 |
| MATT HODKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9883314547 | $3.95 |
| MATT HODKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00173416642219999 | $0.00 |
| MATT HODKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.095295074502 | $0.84 |
| MATT HODKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00120039685467 | $0.00 |
| MATT HODKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000085493006518 | $0.00 |
| MATT HOLLADAY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (75.261439786) | ($125,277.18) |
| MATT HOLLADAY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 75.261439786 | $125,277.18 |
| MATT HOLLADAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (75.261439786) | ($109,244.54) |
| MATT HOLLADAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (412.279174812) | ($1,719.20) |
| MATT HOLLADAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 412.279174812 | $1,719.20 |
| MATT HOLLADAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,074.190237676) | ($2,626.75) |
| MATT HOLLADAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,074.190237676 | $2,626.75 |
| MATT HOLLADAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (398.95912106) | ($3,035.05) |
| MATT HOLLADAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 398.95912106 | $3,035.05 |
| MATT HOLLADAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,485.384017062) | ($2,797.61) |
| MATT HOLLADAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,485.384017062 | $2,797.61 |
| MATT HOLLADAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01170331461) | ($321.53) |
| MATT HOLLADAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01170331461 | $321.53 |
| MATT HOLLADAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01170331) | ($320.97) |
| MATT HOLLADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012501714256469 | $4.16 |
| MATT HOLLADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.961393891 | $17.44 |
| MATT HOLLADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.50355026696685 | $1,190.90 |
| MATT HOLLADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.20770502944 | $57.03 |
| MATT HOLLADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.9482714083769 | $26.78 |
| MATT HOLLADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.13011807804599 | $77.47 |
| MATT HOLLADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.81740713283929 | $11.96 |
| MATT HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042180318462442 | $0.00 |
| MATT HOLTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01457461188 | $440.69 |
| MATT HOLTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 444.642549871 | $444.64 |
| MATT HOMICH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.193575818) | ($11,069.19) |
| MATT HOMICH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.193575818 | $11,069.19 |
| MATT HOMICH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1859064692) | ($5,292.20) |
| MATT HOMICH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1859064692 | $5,292.20 |
| MATT HOMICH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,017.958987694) | ($8,017.96) |
| MATT HOMICH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,017.958987694 | $8,017.96 |
| MATT HOMICH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (842.877190025) | ($460.13) |
| MATT HOMICH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 842.877190025 | $460.13 |
| MATT HOMICH | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.99) | ($24.99) |
| MATT HOMICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015143436610015 | $51.30 |
| MATT HOMICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059713870332529 | $140.80 |
| MATT HOMICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.03128979016 | $97.03 |
| MATT HOMICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.407539609678 | $9.44 |
| MATT HOMICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000581569077829999 | $0.00 |
| MATT HOODENPYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017876573248 | $0.53 |
| MATT HOODENPYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 178.922826145 | $141.85 |
| MATT HOODENPYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.9288670745 | $20.26 |
| MATT HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002458526735 | $74.42 |
| MATT HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040941899459 | $81.12 |
| MATT HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.77827450899999 | $2.78 |
| MATT HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.8610565719999 | $21.89 |
| MATT HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.1481677953 | $46.10 |
| MATT HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 18.366140535 | $2.68 |
| MATT HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0028490991107 | $0.65 |
| MATT HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.066815441879 | $0.09 |
| MATT HORTOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.073190259059 | $6.26 |
| MATT HORTOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0777856456 | $1.07 |
| MATT HOWSHAR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,814.852863229) | ($3,354.11) |
| MATT HOWSHAR | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,814.852863229 | $3,354.11 |
| MATT HOWSHAR | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,814.852863229) | ($3,096.09) |
| MATT HOWSHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.518472788699 | $22.31 |
| MATT HOYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019585583345 | $0.58 |
| MATT HOYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16308785099 | $0.16 |
| MATT HUGHES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (36.0) | ($74,276.87) |
| MATT HUGHES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (6.0) | ($179,448.00) |
| MATT HUGHES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (3.08574855) | ($91,190.04) |
| MATT HUGHES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.375405849) | ($4,243.07) |
| MATT HUGHES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002466488723) | ($4.45) |
| MATT HUGHES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00269311) | ($81.80) |
| MATT HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014997199068 | $0.00 |
| MATT HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046986049296 | $0.01 |
| MATT HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00288905409079999 | $0.00 |
| MATT HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0177700757678627 | $649.99 |
| MATT HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.184882954822129 | $498.69 |
| MATT HULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00084127661665445 | $0.00 |
| MATT HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082123499282 | $0.24 |
| MATT HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040157116547 | $0.01 |
| MATT HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025596947468227 | $0.00 |
| MATT HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028260717829 | $0.00 |
| MATT HURLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018011674721 | $0.53 |
| MATT HURLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.8822416549999 | $12.59 |
| MATT HURLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05072311052 | $0.45 |
| MATT HURLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.00238035889 | $0.15 |
| MATT HURLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.083498779098 | $0.51 |
| MATT HURST | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (155.0) | ($155.00) |
| MATT HURST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0037495 | $155.00 |
| MATT HURST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00049 | $20.27 |
| MATT HURST | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (22.0) | ($22.00) |
| MATT HURST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0005388 | $22.00 |
| MATT HURST | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (985.0) | ($985.00) |
| MATT HURST | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 985.0 | $985.00 |
| MATT HURST | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (985.0) | ($985.00) |
| MATT HURST | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (240.184602987) | ($1,222.49) |
| MATT HURST | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | SNX | 240.184602987 | $1,222.49 |
| MATT HURST | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | SNX | (240.184602987) | ($1,092.91) |
| MATT HURST | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| MATT HURST | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| MATT HURST | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MATT HURST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| MATT HURST | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| MATT HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152020472905 | $44.95 |
| MATT HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047964254467 | $0.01 |
| MATT HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 187.974642054999 | $187.97 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATT HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017743024485 | $0.00 |
| MATT HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.37596758775699 | $12.75 |
| MATT HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00053184026157 | $0.00 |
| MATT HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0001424411424 | $0.00 |
| MATT HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7872232412699 | $13.60 |
| MATT HYAM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.04398470965 | $92.55 |
| MATT HYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.850144702336 | $4.66 |
| MATT HYNICK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1272297) | ($5,000.00) |
| MATT HYNICK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1272297 | $5,000.00 |
| MATT HYNICK | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1272297) | ($5,008.59) |
| MATT HYNICK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04840856) | ($2,000.00) |
| MATT HYNICK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04840856 | $2,000.00 |
| MATT HYNICK | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04840856) | ($2,000.42) |
| MATT HYNICK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12919911) | ($5,000.00) |
| MATT HYNICK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12919911 | $5,000.00 |
| MATT HYNICK | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12919911) | ($4,940.19) |
| MATT HYNICK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1543730354) | ($6,129.84) |
| MATT HYNICK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1543730354 | $6,129.84 |
| MATT HYNICK | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15437303) | ($6,133.27) |
| MATT HYNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011472256178661 | $45.52 |
| MATT HYNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000045831145503 | $0.00 |
| MATT HYNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000114632754494 | $0.00 |
| MATT HYNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000224137800649999 | $0.01 |
| MATT IBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009503129429 | $0.00 |
| MATT IBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020590736301 | $0.02 |
| MATT ILGINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053096836739 | $15.72 |
| MATT ILGINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117384077346 | $237.72 |
| MATT ILGINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 226.709324228 | $179.73 |
| MATT IMHOLTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178468633119999 | $53.30 |
| MATT IMHOLTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032113791827 | $63.03 |
| MATT IMHOLTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 800.568598315 | $800.57 |
| MATT IMHOLTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017864584098 | $1.31 |
| MATT IVAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.779919023575344 | $0.91 |
| MATT IVAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.032938982661 | $0.00 |
| MATT JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006536646268 | $0.00 |
| MATT JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000122861357667 | $0.00 |
| MATT JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000033843556272 | $0.00 |
| MATT JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002384016204 | $0.00 |
| MATT JAMES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| MATT JAMES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| MATT JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026504655851 | $0.01 |
| MATT JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.256633002970899 | $0.26 |
| MATT JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.249601405274 | $1.25 |
| MATT JARNEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019057122097 | $5.64 |
| MATT JARNEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.8114073491 | $11.81 |
| MATT JARNEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8184580014 | $2.23 |
| MATT JARNEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.066936543876 | $0.01 |
| MATT JEREB | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.934021974) | ($4.09) |
| MATT JEREB | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOT | (2.0) | ($34.46) |
| MATT JEREB | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 3,297.5 | $3,297.50 |
| MATT JEREB | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 10,597.5 | $10,597.50 |
| MATT JEREB | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (201.2) | ($201.20) |
| MATT JEREB | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (13,600.0) | ($13,600.00) |
| MATT JEREB | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | ETH | 10.944661835 | $31,379.17 |
| MATT JEREB | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.017439) | ($49.92) |
| MATT JEREB | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (10.964241077) | ($31,713.30) |
| MATT JEREB | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DOT | (110.81437802) | ($2,012.99) |
| MATT JEREB | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07620320856) | ($0.14) |
| MATT JEREB | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 39.98 | $1,253.77 |
| MATT JEREB | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (39.201622971) | ($1,256.02) |
| MATT JEREB | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 552.5 | $552.50 |
| MATT JEREB | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MATT JEREB | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LUNC | 62.421983051 | $721.60 |
| MATT JEREB | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 6,008.206317 | $6,008.21 |
| MATT JEREB | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.33) | ($4.33) |
| MATT JEREB | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,200.0) | ($5,200.00) |
| MATT JEREB | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.3637007075 | $10,527.32 |
| MATT JEREB | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MATT JEREB | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (947.01911) | ($947.02) |
| MATT JEREB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001727) | ($51.18) |
| MATT JEREB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3622045) | ($10,610.42) |
| MATT JEREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007305409855048 | $0.23 |
| MATT JEREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020511672433999 | $0.03 |
| MATT JEREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000369187285003099 | $1.08 |
| MATT JEREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6417281601653 | $0.64 |
| MATT JEREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.642822781 | $12.40 |
| MATT JEREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.477289843067299 | $8.56 |
| MATT JEREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3567526784 | $3.15 |
| MATT JEREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.107415923049 | $0.87 |
| MATT JEWETT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2672830007) | ($7,779.66) |
| MATT JEWETT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2672830007 | $7,779.66 |
| MATT JEWETT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.267283) | ($7,736.51) |
| MATT JEWETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.786500968) | ($11,645.51) |
| MATT JEWETT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.786500968 | $11,645.51 |
| MATT JEWETT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (5.620428018) | ($11,311.28) |
| MATT JEWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010663480639923 | $40.47 |
| MATT JEWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027198576581722 | $75.75 |
| MATT JEWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.720503465 | $47.35 |
| MATT JEWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7073043482 | $7.86 |
| MATT JEWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024169077309999 | $0.02 |
| MATT JIANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,123.5681) | ($5,123.57) |
| MATT JIANG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 5,117.055643 | $5,117.06 |
| MATT JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114591462782 | $33.92 |
| MATT JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61547571455 | $0.72 |
| MATT JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.6500472429999 | $49.65 |
| MATT JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 36.913031446404 | $36.91 |
| MATT JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.005 | $206.52 |
| MATT JOHNSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | EOS | 3.7531 | $9.58 |
| MATT JOHNSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | AVAX | 2.10070493 | $163.13 |
| MATT JOHNSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00031252) | ($12.00) |
| MATT JOHNSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00031252 | $12.00 |
| MATT JOHNSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00030133253435) | ($11.57) |
| MATT JOHNSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | AVAX | 2.90277553 | $195.34 |
| MATT JOHNSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04496039) | ($1,737.00) |
| MATT JOHNSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04496039 | $1,737.00 |
| MATT JOHNSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04496) | ($1,736.87) |
| MATT JOHNSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | AVAX | 1.09738262 | $71.03 |
| MATT JOHNSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | AVAX | 4.24215879 | $126.25 |
| MATT JOHNSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | EOS | 5.3713 | $6.83 |
| MATT JOHNSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00260202215) | ($76.10) |
| MATT JOHNSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00260202215 | $76.10 |
| MATT JOHNSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003956047339) | ($11.57) |
| MATT JOHNSON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002046070684) | ($0.60) |
| MATT JOHNSON | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $216.16 |
| MATT JOHNSON | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005607880827) | ($11.67) |
| MATT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135602055166 | $3.97 |
| MATT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002378132345 | $0.00 |
| MATT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0103852982740999 | $0.09 |
| MATT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000343200842839999 | $0.00 |
| MATT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1868752229 | $7.39 |
| MATT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.18043089351 | $0.28 |
| MATT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116317915054 | $3.44 |
| MATT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014594375439 | $28.48 |
| MATT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.56356735109999 | $3.56 |
| MATT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001983740344 | $0.00 |
| MATT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000032421614052999 | $0.00 |
| MATT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000095297514566 | $0.00 |
| MATT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000056102747148999 | $0.00 |
| MATT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161329704245433 | $6.37 |
| MATT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043054555233 | $131.71 |
| MATT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086427945063 | $16.86 |
| MATT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5143043558 | $7.54 |
| MATT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18358641021 | $10.98 |
| MATT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066030420543 | $204.32 |
| MATT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.79725221458 | $0.93 |
| MATT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0451197891579999 | $89.68 |
| MATT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.5009914552 | $11.50 |
| MATT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.29781728 | $12.12 |
| MATT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.5708534111 | $1.69 |
| MATT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.074273295016 | $1.74 |
| MATT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000211930022989999 | $6.27 |
| MATT JOHNSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016396318658999 | $0.00 |
| MATT JOHNSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033295304587 | $0.00 |
| MATT JOHNSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025499425658 | $0.00 |
| MATT JOHNSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102408359224 | $2.00 |
| MATT JOHNSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.68595021049 | $0.69 |
| MATT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000145026406255 | $0.00 |
| MATT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000059202592977 | $0.01 |
| MATT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4832305421 | $3.55 |
| MATT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1163636179 | $23.52 |
| MATT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.766556001 | $16.28 |
| MATT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.7298330941 | $7.84 |
| MATT JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021994208209 | $0.02 |
| MATT JUSTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 183.110015055 | $183.11 |
| MATT KACHNIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (6.25) | ($19,024.88) |
| MATT KACHNIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.877845742) | ($6,000.00) |
| MATT KACHNIC | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.877845742 | $6,000.00 |
| MATT KACHNIC | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.877845742) | ($6,010.04) |
| MATT KACHNIC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06938401549) | ($1,998.80) |
| MATT KACHNIC | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.06938401549 | $1,998.80 |
| MATT KACHNIC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.24253885) | ($6,206.13) |
| MATT KACHNIC | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.24253885 | $6,206.13 |
| MATT KACHNIC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.691798142) | ($4.69) |
| MATT KACHNIC | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 4.691798142 | $4.69 |
| MATT KACHNIC | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.24253885) | ($6,186.93) |
| MATT KACHNIC | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.06938401) | ($1,995.48) |
| MATT KACHNIC | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (4.691798) | ($4.69) |
| MATT KACHNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044041182981274 | $15.82 |
| MATT KACHNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044138680164 | $0.01 |
| MATT KACHNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038275730299289 | $105.06 |
| MATT KACHNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036077490972758 | $0.04 |
| MATT KARAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,035.40) |
| MATT KARAS | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1 | $3,035.40 |
| MATT KARAS | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01) | ($301.14) |
| MATT KARAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (1,334.237627864) | ($2,148.12) |
| MATT KARAS | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | KNC | 1,334.237627864 | $2,148.12 |
| MATT KARAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7) | ($21,115.42) |
| MATT KARAS | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.7 | $21,115.42 |
| MATT KARAS | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | KNC | (12.370414) | ($19.92) |
| MATT KARAS | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | KNC | (1,321.867213864) | ($2,128.21) |
| MATT KARAS | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.79) | ($23,872.22) |
| MATT KARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00434141882499999 | $151.55 |
| MATT KARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5395909783 | $2.96 |
| MATT KARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 130.511857656 | $103.47 |
| MATT KARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00110175423083 | $0.01 |
| MATT KARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.2912056892 | $0.77 |
| MATT KARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046059007718 | $0.34 |
| MATT KARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36040372402 | $1.23 |
| MATT KARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0057331162552 | $0.63 |
| MATT KARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0652439802629999 | $0.40 |
| MATT KARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5981146249 | $0.07 |
| MATT KARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.16141692306 | $0.25 |
| MATT KARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0111101973608 | $1.20 |
| MATT KARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.063417927318 | $0.18 |
| MATT KARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.6873323521128 | $2.56 |
| MATT KAYNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049889866051 | $0.00 |
| MATT KAYNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000055739520044 | $0.00 |
| MATT KAYNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.075822295759 | $0.08 |
| MATT KAYNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035530860179 | $0.03 |
| MATT KAYNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000060863996287 | $0.00 |
| MATT KAYNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00098262466504 | $0.00 |
| MATT KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004540125526 | $0.01 |
| MATT KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039395619289 | $77.95 |
| MATT KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.543876429 | $55.54 |
| MATT KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.637332254 | $10.02 |
| MATT KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.688007051 | $15.50 |
| MATT KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.645048443869999 | $7.17 |
| MATT KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.633641778609999 | $5.59 |
| MATT KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0034807731708 | $0.01 |
| MATT KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.032742029022 | $1.96 |
| MATT KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000025500508192 | $0.00 |
| MATT KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000863014342729999 | $0.00 |
| MATT KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000056839094758 | $0.00 |
| MATT KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00079764296091 | $0.00 |
| MATT KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00090862227128 | $0.00 |
| MATT KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022550890296 | $0.07 |
| MATT KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000115003130491 | $0.22 |
| MATT KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 225.347572663 | $225.35 |
| MATT KEPPLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.34903 | $1,051.65 |
| MATT KEPPLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 922.7 | $859.49 |
| MATT KEPPLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.015804 | $629.20 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATT KEPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064257222884 | $18.87 |
| MATT KEPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.950683959 | $20.20 |
| MATT KEPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101735223282999 | $19.49 |
| MATT KEPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.880734134 | $25.27 |
| MATT KEPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.55308642693999 | $5.16 |
| MATT KEPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.001580798062 | $0.01 |
| MATT KEPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042290902508 | $0.00 |
| MATT KEPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.4978764748 | $15.37 |
| MATT KEPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00032659845297 | $0.00 |
| MATT KEPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00042977803979 | $0.00 |
| MATT KEPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00053641320656 | $0.04 |
| MATT KEPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000032651466519 | $0.00 |
| MATT KERR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (33.215864872) | ($2,108.98) |
| MATT KERR | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LTC | 33.215864872 | $2,108.98 |
| MATT KERR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02971573078) | ($907.63) |
| MATT KERR | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02971573078 | $907.63 |
| MATT KERR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (502.088776794) | ($292.70) |
| MATT KERR | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 502.088776794 | $292.70 |
| MATT KERR | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.02565383 | $767.02 |
| MATT KERR | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0495) | ($1,497.23) |
| MATT KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029017434272502 | $9.85 |
| MATT KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2747367447028 | $2.28 |
| MATT KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.094845371090772 | $7.95 |
| MATT KERSKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $9,052.02 |
| MATT KERSKE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.288119973) | ($10,000.00) |
| MATT KERSKE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.288119973 | $10,000.00 |
| MATT KERSKE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (3.288119973) | ($9,949.44) |
| MATT KERSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027629003591 | $83.96 |
| MATT KERSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101423412835 | $208.44 |
| MATT KERSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2474283541 | $0.25 |
| MATT KERSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.7474306949999 | $55.29 |
| MATT KERSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.078469346844 | $0.27 |
| MATT KERSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.58822028437 | $23.27 |
| MATT KERSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.074200421941 | $8.15 |
| MATT KERSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00119287752550999 | $0.01 |
| MATT KERSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.1803572446 | $2.98 |
| MATT KETTELHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073944338641 | $229.12 |
| MATT KETTELHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064726380871 | $129.85 |
| MATT KETTELHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.11141886326 | $66.45 |
| MATT KETTELHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.03108888391 | $0.19 |
| MATT KETTELHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 54.1315830089999 | $54.13 |
| MATT KHAMBATA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (287.558401191) | ($152.64) |
| MATT KHAMBATA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 287.558401191 | $152.64 |
| MATT KHAMBATA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (44.583011609) | ($62.05) |
| MATT KHAMBATA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 44.583011609 | $62.05 |
| MATT KHAMBATA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,872.808995002) | ($1,287.97) |
| MATT KHAMBATA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,872.808995002 | $1,287.97 |
| MATT KHAMBATA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (17.439147087) | ($161.63) |
| MATT KHAMBATA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 17.439147087 | $161.63 |
| MATT KHAMBATA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOT | (17.1946) | ($158.68) |
| MATT KHAMBATA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0053561 | $158.68 |
| MATT KHAMBATA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (280.322) | ($147.12) |
| MATT KHAMBATA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.004956 | $147.12 |
| MATT KHAMBATA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (1,834.196) | ($1,254.40) |
| MATT KHAMBATA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.042563 | $1,254.40 |
| MATT KHAMBATA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (7.058) | ($3.70) |
| MATT KHAMBATA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0001245 | $3.70 |
| MATT KHAMBATA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOT | (0.2404) | ($2.22) |
| MATT KHAMBATA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.000075 | $2.22 |
| MATT KHAMBATA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (37.877) | ($25.95) |
| MATT KHAMBATA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0008781 | $25.95 |
| MATT KHAMBATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060853691649999 | $18.01 |
| MATT KHAMBATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.180498901409 | $14.27 |
| MATT KHAMBATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0637080303944 | $0.87 |
| MATT KHAMBATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13996770891799 | $2.20 |
| MATT KHAMBATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.167821829884449 | $0.46 |
| MATT KING | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.584538774) | ($11.88) |
| MATT KING | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.147 | $423.67 |
| MATT KING | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $559.58 |
| MATT KING | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.274 | $703.42 |
| MATT KING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.129539541) | ($320.77) |
| MATT KING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (1.64593514) | ($578.12) |
| MATT KING | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0035426 | $104.68 |
| MATT KING | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (2.540408) | ($2.54) |
| MATT KING | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | SOL | (6.0) | ($291.52) |
| MATT KING | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.97224931) | ($11.88) |
| MATT KING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (4.680876) | ($8,284.69) |
| MATT KING | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004261) | ($8.41) |
| MATT KING | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006792676098) | ($12.50) |
| MATT KING | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Collateral | BTC | (0.06086417) | ($1,266.26) |
| MATT KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078962203338 | $0.23 |
| MATT KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000106295306999 | $0.21 |
| MATT KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.86870128909999 | $6.38 |
| MATT KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.014308976543 | $1.57 |
| MATT KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028430986226762 | $70.03 |
| MATT KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007195970330119 | $22.80 |
| MATT KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.30530093816 | $6.13 |
| MATT KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022700177448398 | $0.02 |
| MATT KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.110954783193 | $7.33 |
| MATT KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09670093463 | $5.50 |
| MATT KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.108833280429 | $0.11 |
| MATT KLEMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 117.209785022 | $92.92 |
| MATT KOJALO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| MATT KOJALO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| MATT KOJALO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MATT KOJALO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MATT KOJALO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| MATT KOJALO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| MATT KOJALO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MATT KOJALO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MATT KOJALO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MATT KOJALO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,661.04) | ($5,661.04) |
| MATT KOJALO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,661.04 | $5,661.04 |
| MATT KOJALO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (561.4) | ($561.40) |
| MATT KOJALO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,661.045097996) | ($5,661.05) |
| MATT KOJALO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,661.045097996 | $5,661.05 |
| MATT KOJALO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (5,099.64) | ($5,099.64) |
| MATT KOJALO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01264368808) | ($492.43) |
| MATT KOJALO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01264368808 | $492.43 |
| MATT KOJALO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (5,661.04) | ($5,661.04) |
| MATT KOJALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004016521239167 | $1.60 |
| MATT KOJALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000012617159346 | $0.00 |
| MATT KOJALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.3680127043199 | $48.37 |
| MATT KOJALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.21983722759 | $0.02 |
| MATT KOPANSKY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.128974) | ($20.80) |
| MATT KOPANSKY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ZEC | (94.89678807) | ($15,654.34) |
| MATT KOPANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020023011362 | $60.12 |
| MATT KOPANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068089905570999 | $136.74 |
| MATT KOPANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.099496317997 | $0.10 |
| MATT KOPANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.23807473839 | $10.93 |
| MATT KOPANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.050564791305979 | $7.58 |
| MATT KRABACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001242809428 | $0.00 |
| MATT KRABACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0136868074399999 | $0.01 |
| MATT KRABACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0044844436839999 | $0.00 |
| MATT KRABACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000026471531365 | $0.00 |
| MATT KRABACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000117755243326 | $0.00 |
| MATT KULHANEK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01946689686) | ($614.07) |
| MATT KULHANEK | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01946689686 | $614.07 |
| MATT KULHANEK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1726411526) | ($343.41) |
| MATT KULHANEK | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1726411526 | $343.41 |
| MATT KULHANEK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (590.0) | ($590.00) |
| MATT KULHANEK | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 590.0 | $590.00 |
| MATT KULHANEK | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.172641) | ($334.99) |
| MATT KULHANEK | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (590.0) | ($590.00) |
| MATT KULHANEK | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.019466) | ($619.40) |
| MATT KULHANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143888285798296 | $55.63 |
| MATT KULHANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013948559710066 | $3.40 |
| MATT KULHANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.901124919329 | $5.90 |
| MATT KULHANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.99398988239999 | $2.51 |
| MATT KULIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013328507076 | $0.00 |
| MATT KULIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0221680963749999 | $0.08 |
| MATT KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0063904964074 | $0.01 |
| MATT KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00002230873766 | $0.00 |
| MATT KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000012377889924999 | $0.00 |
| MATT KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004650890846 | $0.00 |
| MATT KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000082840625457 | $0.00 |
| MATT LABHART | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (84.519794693) | ($2,609.33) |
| MATT LABHART | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 84.519794693 | $2,609.33 |
| MATT LABHART | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (84.519) | ($2,609.30) |
| MATT LABHART | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 2,610.359 | $2,609.30 |
| MATT LABHART | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,017.277137866) | ($3,017.28) |
| MATT LABHART | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,017.277137866 | $3,017.28 |
| MATT LABHART | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MATT LABHART | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (2,800.0) | ($2,800.00) |
| MATT LABHART | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.093968 | $2,800.00 |
| MATT LABHART | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (2,807.0) | ($2,807.00) |
| MATT LABHART | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0966451 | $2,807.00 |
| MATT LABHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068774304241 | $212.92 |
| MATT LABHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042829422421 | $84.99 |
| MATT LABHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.936719561741 | $18.94 |
| MATT LABHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.2901779369999 | $41.45 |
| MATT LABHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.9124741108 | $4.97 |
| MATT LABHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.88012914109999 | $20.89 |
| MATT LABHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.7660815716 | $105.59 |
| MATT LABHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.54795139632 | $21.68 |
| MATT LABHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.054414763531 | $5.97 |
| MATT LABHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.43481114710698 | $32.59 |
| MATT LABHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.1489361881 | $2.11 |
| MATT LACHEY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (12.239693544) | ($2,318.57) |
| MATT LACHEY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 12.239693544 | $2,318.57 |
| MATT LACHEY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | AAVE | (12.23969) | ($2,317.34) |
| MATT LACHEY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 2,296.963 | $2,317.34 |
| MATT LACHEY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003705150119) | ($14.31) |
| MATT LACHEY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003705150119 | $14.31 |
| MATT LACHEY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.00037) | ($14.29) |
| MATT LACHEY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 14.229 | $14.29 |
| MATT LACHEY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MATT LACHEY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5064523303) | ($0.51) |
| MATT LACHEY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.5064523303 | $0.51 |
| MATT LACHEY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (2,281.698452) | ($2,281.70) |
| MATT LACHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000098668617984 3 | $0.04 |
| MATT LACHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002103322409152 | $0.00 |
| MATT LACHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.460698362 | $13.05 |
| MATT LACHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00189007351619999 | $0.01 |
| MATT LACHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.020107084478799 | $3.54 |
| MATT LAFACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002844692420504 | $11.38 |
| MATT LAFACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003970061265032 | $11.99 |
| MATT LAFACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0689031044708 | $0.07 |
| MATT LAFACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.7848082958899 | $13.78 |
| MATT LAFACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.053564294857 | $0.05 |
| MATT LAM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| MATT LAM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | AVAX | 1.09978 | $64.55 |
| MATT LAM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| MATT LAM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| MATT LAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| MATT LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| MATT LAM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 870.0 | $870.00 |
| MATT LAM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | AVAX | (16.0) | ($552.82) |
| MATT LAM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24224014) | ($7,545.54) |
| MATT LAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6573940707) | ($1,104.91) |
| MATT LAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,232.617048) | ($1,232.62) |
| MATT LAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (9.890325281) | ($196.42) |
| MATT LAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.284814053) | ($347.14) |
| MATT LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017145254403645 | $59.15 |
| MATT LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179580774824199 | $0.02 |
| MATT LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064618425386668 | $14.94 |
| MATT LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.461304870806 | $12.46 |
| MATT LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024481859236 | $0.02 |
| MATT LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.190901522529762 | $9.87 |
| MATT LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.011955447690095 | $4.19 |
| MATT LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032126028882 | $63.06 |
| MATT LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.365350231 | $19.32 |
| MATT LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.9231401003 | $7.49 |
| MATT LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.102825611221 | $0.91 |
| MATT LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0052803590968 | $0.02 |
| MATT LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.1690341285 | $1.04 |
| MATT LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000363905964909999 | $0.00 |
| MATT LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00006455197935 | $0.00 |
| MATT LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046280710369 | $142.42 |
| MATT LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055612312808 | $10.85 |
| MATT LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.067070957982 | $0.07 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATT LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1748147663 | $5.69 |
| MATT LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1152978868 | $1.96 |
| MATT LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000154016293239999 | $0.00 |
| MATT LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.031050030611 | $0.01 |
| MATT LANGLOIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0004) | ($1.21) |
| MATT LANGLOIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01934998) | ($766.13) |
| MATT LANGLOIS | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01934998 | $766.13 |
| MATT LANGLOIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.78623231) | ($8,000.00) |
| MATT LANGLOIS | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.78623231 | $8,000.00 |
| MATT LANGLOIS | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.002) | ($78.55) |
| MATT LANGLOIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (347.282850885) | ($734.12) |
| MATT LANGLOIS | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 347.282850885 | $734.12 |
| MATT LANGLOIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.008389607538) | ($0.07) |
| MATT LANGLOIS | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 0.008389607538 | $0.07 |
| MATT LANGLOIS | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.017349) | ($679.34) |
| MATT LANGLOIS | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.003) | ($8.38) |
| MATT LANGLOIS | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | CEL | (347.2827) | ($701.51) |
| MATT LANGLOIS | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.783231) | ($7,934.34) |
| MATT LANGLOIS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9.542517758) | ($10.00) |
| MATT LANGLOIS | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 9.542517758 | $10.00 |
| MATT LANGLOIS | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1.908504) | ($2.00) |
| MATT LANGLOIS | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Withdrawal | MATIC | (7.631066) | ($8.04) |
| MATT LANGLOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001992494009 | $60.17 |
| MATT LANGLOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0210288381511 | $2.17 |
| MATT LANGLOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108732021808 | $226.45 |
| MATT LANGLOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.3523143779999 | $45.49 |
| MATT LANGLOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.52695850134 | $1.80 |
| MATT LANGLOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000011137154460429 | $0.00 |
| MATT LANYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167992977389999 | $50.02 |
| MATT LANYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11075357145 | $224.14 |
| MATT LANYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7456376286 | $2.35 |
| MATT LARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058605330215 | $1.73 |
| MATT LARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.38365519921 | $35.46 |
| MATT LARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002763863647 | $5.39 |
| MATT LARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16789727242 | $3.07 |
| MATT LARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.894296011 | $15.77 |
| MATT LARSEINGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007703095374 | $0.00 |
| MATT LATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022298349026 | $0.02 |
| MATT LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.3094214384 | $8.31 |
| MATT LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4669530403 | $3.43 |
| MATT LEACH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.095078 | $170.58 |
| MATT LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001638894706 | $48.73 |
| MATT LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103194625824599 | $0.08 |
| MATT LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0271524268419999 | $52.63 |
| MATT LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.238175166709999 | $0.24 |
| MATT LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9896582601 | $1.25 |
| MATT LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6438068532 | $0.39 |
| MATT LECUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075673593858 | $0.22 |
| MATT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000070678649951 | $0.00 |
| MATT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024014154658 | $0.05 |
| MATT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0226807348939999 | $0.02 |
| MATT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000093701472918 | $0.00 |
| MATT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00136039225729999 | $0.00 |
| MATT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000085702166938 | $0.00 |
| MATT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019833191223 | $0.01 |
| MATT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000066584671818 | $0.00 |
| MATT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000414134380305 | $0.00 |
| MATT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.4295411675 | $0.51 |
| MATT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000252301710189999 | $0.00 |
| MATT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00014538653393 | $0.00 |
| MATT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00046518245319 | $0.00 |
| MATT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000507768519869999 | $0.00 |
| MATT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018556786937 | $57.99 |
| MATT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.65011479759999 | $3.09 |
| MATT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0514786366887 | $112.00 |
| MATT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 156.791107431 | $156.79 |
| MATT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00477465524962499 | $0.00 |
| MATT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2126013125 | $12.11 |
| MATT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.7423203713 | $2.07 |
| MATT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0197515704535 | $2.49 |
| MATT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000226592871629999 | $0.67 |
| MATT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015124331923 | $0.03 |
| MATT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000205415315539999 | $0.00 |
| MATT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0065299424758 | $0.72 |
| MATT LEHTOLA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,585.469571132) | ($2,585.47) |
| MATT LEHTOLA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,585.469571132 | $2,585.47 |
| MATT LEHTOLA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (2,585.469571) | ($2,585.47) |
| MATT LEHTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123648452662 | $3.66 |
| MATT LEHTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03146784009 | $61.71 |
| MATT LEHTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.88830629611599 | $4.89 |
| MATT LEHTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00255122926649999 | $0.00 |
| MATT LEHTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24137427672 | $2.13 |
| MATT LEHTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.9692730576 | $1.02 |
| MATT LEHTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036440011491 | $0.00 |
| MATT LEHTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.3396582281 | $38.74 |
| MATT LEHTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0277074314729999 | $3.04 |
| MATT LEHTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.19565507537 | $1.20 |
| MATT LEHTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.510738331 | $0.55 |
| MATT LEHTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000017087800397 | $0.00 |
| MATT LEHTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00075513674657 | $0.00 |
| MATT LEHTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0094118107099 | $0.67 |
| MATT LEHTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.72011760086 | $0.38 |
| MATT LEHTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0035392267203 | $0.38 |
| MATT LEHTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000074202758903 | $0.00 |
| MATT LEIBFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143990670871 | $4.26 |
| MATT LEISINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000430673156549999 | $0.08 |
| MATT LEISTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (146.5725453) | ($118.10) |
| MATT LEISTER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 146.5725453 | $118.10 |
| MATT LEISTER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | CEL | (146.5725) | ($116.18) |
| MATT LEISTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | AVAX | 5.62277796 | $113.69 |
| MATT LEISTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | DOT | 13.311943284 | $108.60 |
| MATT LEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089333402921 | $275.32 |
| MATT LEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.782724277401499 | $1.46 |
| MATT LEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.5209074825 | $1,051.91 |
| MATT LEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.820232189 | $24.43 |
| MATT LEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64501445503 | $7.17 |
| MATT LEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.358154449 | $11.99 |
| MATT LEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.3688460512 | $0.49 |
| MATT LEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.427515634 | $8.29 |
| MATT LEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.149348894757 | $5.91 |
| MATT LEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0524164388349999 | $5.76 |
| MATT LEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.020401814394 | $1.45 |
| MATT LEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00030109039898 | $0.01 |
| MATT LEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.39679560829 | $0.73 |
| MATT LENGEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.022262589) | ($2,094.59) |
| MATT LENGEL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.022262589 | $2,094.59 |
| MATT LENGEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3064108588) | ($9,188.43) |
| MATT LENGEL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3064108588 | $9,188.43 |
| MATT LENGEL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (1.022262589) | ($2,020.29) |
| MATT LENGEL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.30641085) | ($8,995.67) |
| MATT LENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013716672009614 | $50.72 |
| MATT LENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00608798064826379 | $16.17 |
| MATT LEVINE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.01636393 | $493.85 |
| MATT LEVINE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.01677068 | $477.52 |
| MATT LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016710382715 | $49.74 |
| MATT LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034771322878 | $68.48 |
| MATT LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002208716634 | $0.00 |
| MATT LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.320565425 | $44.65 |
| MATT LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.0653812305 | $18.23 |
| MATT LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000015002326235 | $0.00 |
| MATT LHEUREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038510629875 | $0.00 |
| MATT LHEUREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040960640051 | $0.80 |
| MATT LHEUREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00027705412408 | $0.00 |
| MATT LINDELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XTZ | 50.0 | $162.50 |
| MATT LINDELL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.311287849) | ($5,902.91) |
| MATT LINDELL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.311287849 | $5,902.91 |
| MATT LINDELL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1310695286) | ($3,921.41) |
| MATT LINDELL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1310695286 | $3,921.41 |
| MATT LINDELL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (267.976282814) | ($267.98) |
| MATT LINDELL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 267.976282814 | $267.98 |
| MATT LINDELL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,811.491596486) | ($1,095.38) |
| MATT LINDELL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,811.491596486 | $1,095.38 |
| MATT LINDELL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (4.412842859) | ($435.92) |
| MATT LINDELL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 4.412842859 | $435.92 |
| MATT LINDELL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.09813089454) | ($0.06) |
| MATT LINDELL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.09813089454 | $0.06 |
| MATT LINDELL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (253.724772045) | ($524.83) |
| MATT LINDELL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 253.724772045 | $524.83 |
| MATT LINDELL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.026529045) | ($122.20) |
| MATT LINDELL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.026529045 | $122.20 |
| MATT LINDELL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (3.311285) | ($5,913.72) |
| MATT LINDELL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (267.976282) | ($267.98) |
| MATT LINDELL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.131069) | ($3,925.65) |
| MATT LINDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011459905115707 | $39.09 |
| MATT LINDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027843788737895 | $66.16 |
| MATT LINDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0397912775977 | $3.04 |
| MATT LINDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.965922809108 | $19.51 |
| MATT LINDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0006472071390531 | $0.00 |
| MATT LINDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.043011382279951 | $1.91 |
| MATT LINDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0347129755381689 | $4.43 |
| MATT LINDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.7150970510012 | $4.03 |
| MATT LIPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000144919794778 | $0.00 |
| MATT LIPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000071735470914 | $0.00 |
| MATT LIPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018498460892 | $0.04 |
| MATT LIPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038567409972 | $0.00 |
| MATT LIPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00167359172909999 | $0.00 |
| MATT LIPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000042981619197 | $0.00 |
| MATT LIPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00048916282103 | $0.00 |
| MATT LIPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000310290333729999 | $0.00 |
| MATT LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018592007585 | $0.55 |
| MATT LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03703392787 | $1.05 |
| MATT LIVERMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018349168547 | $0.54 |
| MATT LIVERMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000488835699 | $0.01 |
| MATT LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000336512445069999 | $9.96 |
| MATT LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0986250992209999 | $0.11 |
| MATT LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051807053507 | $10.11 |
| MATT LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.26747338589 | $1.00 |
| MATT LOCHMANETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000517407997399999 | $17.48 |
| MATT LOCHMANETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.570337936874 | $104.19 |
| MATT LOCHMANETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005585667687 | $13.16 |
| MATT LOCHMANETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9723859823 | $1.35 |
| MATT LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24080529435 | $490.57 |
| MATT LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.717417683 | $42.59 |
| MATT LONG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Inbound Transfer | MATIC | 18.511428112 | $24.99 |
| MATT LONG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Inbound Transfer | SNX | 4.201096534 | $24.95 |
| MATT LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036604003158 | $1.08 |
| MATT LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.872633907559999 | $1.02 |
| MATT LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.26615353518 | $0.18 |
| MATT LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.114207718022 | $0.33 |
| MATT LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017719962363 | $0.02 |
| MATT LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033366173929 | $0.01 |
| MATT LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016431184329999 | $0.00 |
| MATT LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015902295573 | $0.01 |
| MATT LOVENSHIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039096212565 | $11.57 |
| MATT LOVENSHIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124166437429999 | $24.23 |
| MATT LOVENSHIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.5819307699999 | $46.44 |
| MATT LOVENSHIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.833926113 | $6.80 |
| MATT LOVENSHIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.047692571591 | $0.42 |
| MATT LOVENSHIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.6263809425 | $0.53 |
| MATT LOVENSHIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.122581019494 | $25.72 |
| MATT LOVENSHIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017764131942 | $1.95 |
| MATT LOVENSHIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.084262921899 | $0.52 |
| MATT LOVENSHIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06805117171 | $3.87 |
| MATT LOVENSHIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.03637542084 | $0.02 |
| MATT LOWE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.13226442 | $400.44 |
| MATT LOWE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LINK | 14.54016721 | $200.07 |
| MATT LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040200450695 | $134.64 |
| MATT LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122340743783 | $247.75 |
| MATT LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.080930407 | $27.81 |
| MATT LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.25686492459 | $11.07 |
| MATT LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35554751189 | $0.36 |
| MATT LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.062092098525 | $0.38 |
| MATT LUBATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143556036827 | $42.49 |
| MATT LUBATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024220631512 | $0.02 |
| MATT LUBATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.546756096629999 | $1.87 |
| MATT LUCAS BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00096086128402 | $1.87 |
| MATT LUCAS BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000111313556202 | $0.00 |
| MATT LUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000108222545299999 | $0.00 |
| MATT LUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001348040385899999 | $0.00 |
| MATT LUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00001483422147 | $0.00 |
| MATT LUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00002277971489 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATT LUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000184923928419999 | $0.00 |
| MATT LUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000094858590074 | $0.00 |
| MATT LUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000006478721069 | $0.00 |
| MATT LUETCHFORD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00071266) | ($21.31) |
| MATT LUETCHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005094474259727 | $0.18 |
| MATT LUETCHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.144061868138 | $0.13 |
| MATT LUETCHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039902623688 | $0.00 |
| MATT LUPINACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000767960407729999 | $0.02 |
| MATT LUPINACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034498937006 | $0.03 |
| MATT LUPINACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01474123213 | $0.01 |
| MATT LUPINACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000081552088371 | $0.00 |
| MATT LUPINACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.86501579469 | $0.13 |
| MATT LYMAN | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | BTC | 0.00492462 | $95.72 |
| MATT LYMAN | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | BTC | 0.00089064 | $17.40 |
| MATT LYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000270518362129999 | $0.01 |
| MATT LYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000081121921349 | $0.02 |
| MATT LYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.099146756481 | $0.08 |
| MATT LYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00262560146379999 | $0.00 |
| MATT LYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00036489578959 | $0.00 |
| MATT LYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000447452464749999 | $0.00 |
| MATT LYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000038751651553 | $0.00 |
| MATT LYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00003314041103 | $0.00 |
| MATT LYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000049419466669 | $0.00 |
| MATT LYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000101568693819 | $0.00 |
| MATT LYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000156509327329999 | $0.00 |
| MATT LYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000051145634112 | $0.00 |
| MATT LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020216577356 | $0.00 |
| MATT MACISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000281994737749999 | $8.35 |
| MATT MACISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077439565205 | $15.11 |
| MATT MACISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016615564301 | $0.01 |
| MATT MACISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.868707852 | $23.47 |
| MATT MACISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.126031261138 | $0.32 |
| MATT MACISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0518167808179999 | $0.09 |
| MATT MADDEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 5.152195 | $76.66 |
| MATT MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020833267991 | $6.17 |
| MATT MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.53190820709999 | $0.96 |
| MATT MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58570022388 | $6.33 |
| MATT MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.387261172 | $6.87 |
| MATT MAHONEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,068.971022486) | ($719.51) |
| MATT MAHONEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,068.971022486 | $719.51 |
| MATT MAHONEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002112100591) | ($61.56) |
| MATT MAHONEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002112100591 | $61.56 |
| MATT MAHONEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.946075657) | ($4,080.76) |
| MATT MAHONEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.946075657 | $4,080.76 |
| MATT MAHONEY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (1.946075657) | ($3,693.85) |
| MATT MAHONEY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,068.971022486) | ($692.19) |
| MATT MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011229377504294 | $0.42 |
| MATT MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009861151900146 | $27.27 |
| MATT MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0116093004598 | $0.01 |
| MATT MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.959245836659 | $8.15 |
| MATT MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016688285136 | $0.02 |
| MATT MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000072915728348 | $0.00 |
| MATT MAIORANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028511034954 | $0.84 |
| MATT MAIORANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.01823447153 | $0.81 |
| MATT MAIORANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00883215928 | $0.63 |
| MATT MAIORANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0034378257289 | $0.03 |
| MATT MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2415884777513 | $0.23 |
| MATT MARCELLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000161375023599999 | $0.00 |
| MATT MARIANDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.229961302) | ($452.71) |
| MATT MARIANDE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.229961302 | $452.71 |
| MATT MARIANDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.36714619) | ($713.69) |
| MATT MARIANDE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.36714619 | $713.69 |
| MATT MARIANDE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (69.606381216) | ($44.37) |
| MATT MARIANDE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 69.606381216 | $44.37 |
| MATT MARIANDE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00165531) | ($50.00) |
| MATT MARIANDE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00165531 | $50.00 |
| MATT MARIANDE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | SOL | (10.229961301) | ($502.43) |
| MATT MARIANDE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.36714619) | ($726.27) |
| MATT MARIANDE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00165531) | ($51.58) |
| MATT MARIANDE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00634049) | ($200.00) |
| MATT MARIANDE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00634049 | $200.00 |
| MATT MARIANDE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00949453) | ($300.00) |
| MATT MARIANDE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00949453 | $300.00 |
| MATT MARIANDE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01266403) | ($400.00) |
| MATT MARIANDE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01266403 | $400.00 |
| MATT MARIANDE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00634049) | ($200.38) |
| MATT MARIANDE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00949453) | ($300.05) |
| MATT MARIANDE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01266403) | ($400.22) |
| MATT MARIANDE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02531413) | ($800.00) |
| MATT MARIANDE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02531413 | $800.00 |
| MATT MARIANDE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02531413) | ($799.61) |
| MATT MARIANDE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00163955) | ($50.00) |
| MATT MARIANDE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00163955 | $50.00 |
| MATT MARIANDE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02357675) | ($719.00) |
| MATT MARIANDE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02357675 | $719.00 |
| MATT MARIANDE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03280024) | ($1,000.00) |
| MATT MARIANDE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03280024 | $1,000.00 |
| MATT MARIANDE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0252163) | ($768.37) |
| MATT MARIANDE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03280024) | ($999.47) |
| MATT MARIANDE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00167197) | ($50.00) |
| MATT MARIANDE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00167197 | $50.00 |
| MATT MARIANDE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00167197) | ($49.91) |
| MATT MARIANDE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06405254769) | ($1,874.03) |
| MATT MARIANDE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06405254769 | $1,874.03 |
| MATT MARIANDE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003418) | ($100.07) |
| MATT MARIANDE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00854985) | ($250.28) |
| MATT MARIANDE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01714089) | ($502.27) |
| MATT MARIANDE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0349438) | ($1,016.71) |
| MATT MARIANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013634300093003 | $46.84 |
| MATT MARIANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018657373397967 | $5.16 |
| MATT MARIANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5747635325273 | $0.61 |
| MATT MARIANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016822791327 | $0.00 |
| MATT MARIANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05112900684291 | $4.50 |
| MATT MARKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007271189619 | $21.52 |
| MATT MARKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019421086267 | $3.79 |
| MATT MARKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.13806677591 | $0.90 |
| MATT MARKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0095561951092 | $0.08 |
| MATT MARSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.45529713876 | $20.48 |
| MATT MARTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.420383631 | $17.97 |
| MATT MARTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000714008828659999 | $1.39 |
| MATT MARTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00077777235032 | $0.06 |
| MATT MARTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00219566939429999 | $0.00 |
| MATT MARTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.100959479982 | $0.29 |
| MATT MASTELLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 3.00594914 | $9,162.64 |
| MATT MASTELLER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MATT MASTELLER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MATT MASTELLER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MATT MASTELLER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($181.72) |
| MATT MASTELLER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (9,900.0) | ($9,900.00) |
| MATT MASTELLER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,822.19) |
| MATT MASTELLER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MATT MASTELLER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MATT MASTELLER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.11009234) | ($3,333.00) |
| MATT MASTELLER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.11009234 | $3,333.00 |
| MATT MASTELLER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003297) | ($100.05) |
| MATT MASTELLER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.106795) | ($3,231.74) |
| MATT MASTELLER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MATT MASTELLER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (1.905949) | ($3,345.18) |
| MATT MASTELLER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15) | ($4,432.10) |
| MATT MASTELLER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15 | $4,432.10 |
| MATT MASTELLER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($4,431.75) |
| MATT MASTELLER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.267004) | ($474.93) |
| MATT MASTELLER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.267004 | $474.93 |
| MATT MASTELLER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| MATT MASTELLER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15) | ($4,472.82) |
| MATT MASTELLER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| MATT MASTELLER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15 | $4,472.82 |
| MATT MASTELLER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MATT MASTELLER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.267004) | ($474.70) |
| MATT MASTELLER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($4,462.65) |
| MATT MASTELLER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MATT MASTELLER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MATT MASTELLER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MATT MASTELLER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (1,820.0) | ($1,820.00) |
| MATT MASTELLER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | ETH | 1.000254 | $1,820.00 |
| MATT MASTELLER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15) | ($4,508.55) |
| MATT MASTELLER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15 | $4,508.55 |
| MATT MASTELLER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($4,495.57) |
| MATT MASTELLER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| MATT MASTELLER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ETH | 1.06516 | $2,000.00 |
| MATT MASTELLER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| MATT MASTELLER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 2.29848 | $4,000.00 |
| MATT MASTELLER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15) | ($4,413.75) |
| MATT MASTELLER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15 | $4,413.75 |
| MATT MASTELLER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($4,412.55) |
| MATT MASTELLER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| MATT MASTELLER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | ETH | 1.12218 | $2,000.00 |
| MATT MASTELLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,976.89) | ($8,976.89) |
| MATT MASTELLER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,976.89 | $8,976.89 |
| MATT MASTELLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.052865) | ($1,577.02) |
| MATT MASTELLER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.052865 | $1,577.02 |
| MATT MASTELLER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.052865) | ($1,577.54) |
| MATT MASTELLER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| MATT MASTELLER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 1.19684 | $2,000.00 |
| MATT MASTELLER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (6.0) | ($10,078.56) |
| MATT MASTELLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MATT MASTELLER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MATT MASTELLER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MATT MASTELLER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MATT MASTELLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,527.0) | ($1,527.00) |
| MATT MASTELLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 1.001651 | $1,527.00 |
| MATT MASTELLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MATT MASTELLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.001421104) | ($1,522.84) |
| MATT MASTELLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.001421104 | $1,522.84 |
| MATT MASTELLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.685986) | ($4,084.88) |
| MATT MASTELLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,999.995690887) | ($10,000.00) |
| MATT MASTELLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,999.995690887 | $10,000.00 |
| MATT MASTELLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MATT MASTELLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,629.88569) | ($5,629.89) |
| MATT MASTELLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.100000598) | ($2,837.37) |
| MATT MASTELLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.100000598 | $2,837.37 |
| MATT MASTELLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,843.20) |
| MATT MASTELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047705107878787 | $167.31 |
| MATT MASTELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012298733950595 | $28.48 |
| MATT MASTELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 707.55896531395 | $707.56 |
| MATT MASZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160490688665 | $4.75 |
| MATT MASZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01343089492 | $26.21 |
| MATT MASZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.728237169 | $4.22 |
| MATT MASZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.2581745938 | $0.62 |
| MATT MASZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7003821344 | $5.81 |
| MATT MASZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 10.6298845209 | $5.12 |
| MATT MATICH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04265992171) | ($1,254.35) |
| MATT MATICH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04265992171 | $1,254.35 |
| MATT MATICH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04265992) | ($1,310.39) |
| MATT MATICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035619199737534 | $12.32 |
| MATT MATICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016720472273 | $0.02 |
| MATT MAY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.0188 | $57.53 |
| MATT MAY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00142 | $58.06 |
| MATT MAY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.0188 | $56.57 |
| MATT MAY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00141 | $56.96 |
| MATT MAY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.0196 | $55.22 |
| MATT MAY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00145 | $55.76 |
| MATT MAY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.900604126) | ($9.87) |
| MATT MAY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.962128312) | ($3.95) |
| MATT MAY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.0217 | $54.95 |
| MATT MAY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00162 | $55.53 |
| MATT MAY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.0251 | $53.85 |
| MATT MAY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00175 | $54.55 |
| MATT MAY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.027 | $55.13 |
| MATT MAY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00184 | $55.91 |
| MATT MAY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.0309 | $56.31 |
| MATT MAY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00192 | $56.60 |
| MATT MAY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.144081654) | ($4.01) |
| MATT MAY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.884583669) | ($10.04) |
| MATT MAY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.029999 | $55.71 |
| MATT MAY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00179 | $56.23 |
| MATT MAY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.0371 | $54.64 |
| MATT MAY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00203 | $54.98 |
| MATT MAY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (21.224102737) | ($3.96) |
| MATT MAY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| MATT MAY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | USDT ERC20 | 20,000.0 | $20,000.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATT MAY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (51.708601268) | ($9.90) |
| MATT MAY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (12,500.0) | ($12,500.00) |
| MATT MAY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | USDC | 50,000.0 | $50,000.00 |
| MATT MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035457014979 | $7.37 |
| MATT MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 377.495274948865 | $410.12 |
| MATT MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116827241509999 | $1.33 |
| MATT MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 235.812617653 | $235.81 |
| MATT MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.275289378 | $18.52 |
| MATT MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.946362324 | $6.91 |
| MATT MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 111.676951614 | $111.68 |
| MATT MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00959744158999999 | $0.60 |
| MATT MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.004490071484 | $1.02 |
| MATT MAYER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,082.733309531) | ($6,082.73) |
| MATT MAYER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,082.733309531 | $6,082.73 |
| MATT MAYER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (6,082.733309) | ($6,082.73) |
| MATT MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019849073301 | $0.59 |
| MATT MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.527223195892 | $36.53 |
| MATT MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.4453984905 | $5.30 |
| MATT MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.8299498298 | $0.56 |
| MATT MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.06371668642 | $4.66 |
| MATT MAZZEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021839355159 | $65.82 |
| MATT MAZZEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019210716144 | $37.48 |
| MATT MAZZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035398776553 | $10.48 |
| MATT MAZZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010603896037 | $20.69 |
| MATT MAZZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076578329833 | $0.01 |
| MATT MAZZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.2680561331999 | $7.08 |
| MATT MAZZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13942593236 | $1.23 |
| MATT MAZZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021526751994 | $0.00 |
| MATT MAZZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045450763212 | $0.33 |
| MATT MAZZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000016256743147 | $0.00 |
| MATT MAZZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00014900566997 | $0.01 |
| MATT MCADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165795769409999 | $0.49 |
| MATT MCADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017053347506 | $33.27 |
| MATT MCADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.0486929399999 | $13.84 |
| MATT MCADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.017991296238 | $0.42 |
| MATT MCALISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073833552979 | $0.00 |
| MATT MCALISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001706579845 | $0.03 |
| MATT MCALISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049627195233 | $0.00 |
| MATT MCALISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0113844109315 | $0.04 |
| MATT MCALISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00029121611869 | $0.00 |
| MATT MCALISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000020767311606 | $0.00 |
| MATT MCALISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000112845846204 | $0.00 |
| MATT MCCABE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (24,461.896681831) | ($12,402.60) |
| MATT MCCABE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 24,461.896681831 | $12,402.60 |
| MATT MCCABE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ADA | (24,461.891) | ($12,366.90) |
| MATT MCCABE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 12,243.3 | $12,366.90 |
| MATT MCCABE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (12,243.3) | ($12,243.30) |
| MATT MCCABE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.4056206 | $12,243.30 |
| MATT MCCABE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.40562) | ($12,101.67) |
| MATT MCCABE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ADA | 21,323.093 | $12,101.67 |
| MATT MCCABE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ADA | (31.68101) | ($20.00) |
| MATT MCCABE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ADA | (157.911266) | ($100.04) |
| MATT MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000057687974279999 | $0.00 |
| MATT MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23251378836 | $0.23 |
| MATT MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.123696128337 | $0.10 |
| MATT MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 113.61842463843 | $86.10 |
| MATT MCCAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00036242501746 | $0.00 |
| MATT MCCALLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2659816168) | ($7,974.93) |
| MATT MCCALLEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2659816168 | $7,974.93 |
| MATT MCCALLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.585172265) | ($21,482.63) |
| MATT MCCALLEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.585172265 | $21,482.63 |
| MATT MCCALLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,087.325251125) | ($5,087.33) |
| MATT MCCALLEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,087.325251125 | $5,087.33 |
| MATT MCCALLEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,087.32) | ($5,087.32) |
| MATT MCCALLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($20.72) |
| MATT MCCALLEY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (10.575172265) | ($20,567.97) |
| MATT MCCALLEY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.26598161) | ($7,660.16) |
| MATT MCCALLEY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (6.711355975) | ($6.71) |
| MATT MCCALLEY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 6.711355975 | $6.71 |
| MATT MCCALLEY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001999951138) | ($6.12) |
| MATT MCCALLEY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001999951138 | $6.12 |
| MATT MCCALLEY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008714206763) | ($17.81) |
| MATT MCCALLEY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008714206763 | $17.81 |
| MATT MCCALLEY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ETH | (0.008713) | ($17.81) |
| MATT MCCALLEY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.000582 | $17.81 |
| MATT MCCALLEY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | GUSD | (6.71) | ($6.71) |
| MATT MCCALLEY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000782) | ($23.67) |
| MATT MCCALLEY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.003672708272) | ($0.09) |
| MATT MCCALLEY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.003672708272 | $0.09 |
| MATT MCCALLEY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005288048493) | ($1.61) |
| MATT MCCALLEY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005288048493 | $1.61 |
| MATT MCCALLEY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002391317233) | ($4.37) |
| MATT MCCALLEY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002391317233 | $4.37 |
| MATT MCCALLEY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.871547909) | ($1.87) |
| MATT MCCALLEY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.871547909 | $1.87 |
| MATT MCCALLEY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | GUSD | (1.87) | ($1.87) |
| MATT MCCALLEY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002392523996) | ($4.37) |
| MATT MCCALLEY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005288) | ($1.61) |
| MATT MCCALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115041991797806 | $42.99 |
| MATT MCCALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0505115595523845 | $138.74 |
| MATT MCCALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0109779298702 | $0.01 |
| MATT MCCALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000313874684595139 | $0.00 |
| MATT MCCALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 35.3424485205356 | $35.34 |
| MATT MCCARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001772884398 | $0.52 |
| MATT MCCARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.051792791383 | $0.18 |
| MATT MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9471361184 | $5.51 |
| MATT MCCLANAHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.117969998) | ($5,750.00) |
| MATT MCCLANAHAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.117969998 | $5,750.00 |
| MATT MCCLANAHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,115.925382105) | ($1,115.93) |
| MATT MCCLANAHAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,115.925382105 | $1,115.93 |
| MATT MCCLANAHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (208.149899713) | ($83.00) |
| MATT MCCLANAHAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BAT | 208.149899713 | $83.00 |
| MATT MCCLANAHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (311.0) | ($193.93) |
| MATT MCCLANAHAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 311.0 | $193.93 |
| MATT MCCLANAHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (62.0) | ($171.74) |
| MATT MCCLANAHAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SNX | 62.0 | $171.74 |
| MATT MCCLANAHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (16.0) | ($86.24) |
| MATT MCCLANAHAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | UNI | 16.0 | $86.24 |
| MATT MCCLANAHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (28.0) | ($262.04) |
| MATT MCCLANAHAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | DOT | 28.0 | $262.04 |
| MATT MCCLANAHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.63) | ($91.68) |
| MATT MCCLANAHAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.63 | $91.68 |
| MATT MCCLANAHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (897.0) | ($560.07) |
| MATT MCCLANAHAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 897.0 | $560.07 |
| MATT MCCLANAHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (1,653.0) | ($135.67) |
| MATT MCCLANAHAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 1,653.0 | $135.67 |
| MATT MCCLANAHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.78) | ($193.97) |
| MATT MCCLANAHAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.78 | $193.97 |
| MATT MCCLANAHAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BAT | (208.14) | ($83.29) |
| MATT MCCLANAHAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 82.86 | $83.29 |
| MATT MCCLANAHAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | SNX | (61.932) | ($171.37) |
| MATT MCCLANAHAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 170.498 | $171.37 |
| MATT MCCLANAHAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | UNI | (16.0) | ($86.16) |
| MATT MCCLANAHAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0027312 | $86.16 |
| MATT MCCLANAHAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | ETH | (3.117969) | ($5,750.13) |
| MATT MCCLANAHAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.1826709 | $5,750.13 |
| MATT MCCLANAHAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | MATIC | (311.0) | ($194.01) |
| MATT MCCLANAHAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.006173 | $194.01 |
| MATT MCCLANAHAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | ADA | (897.0) | ($559.46) |
| MATT MCCLANAHAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0177606 | $559.46 |
| MATT MCCLANAHAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | DOT | (28.0) | ($262.08) |
| MATT MCCLANAHAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0083484 | $262.08 |
| MATT MCCLANAHAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | AVAX | (3.63) | ($91.69) |
| MATT MCCLANAHAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 91.345 | $91.69 |
| MATT MCCLANAHAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | SOL | (4.78) | ($193.88) |
| MATT MCCLANAHAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0061462 | $193.88 |
| MATT MCCLANAHAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | DOGE | (1,653.0) | ($135.44) |
| MATT MCCLANAHAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0042928 | $135.44 |
| MATT MCCLANAHAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (344.7) | ($344.70) |
| MATT MCCLANAHAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0109753 | $344.70 |
| MATT MCCLANAHAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.239098) | ($7,494.29) |
| MATT MCCLANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016319261295 | $48.52 |
| MATT MCCLANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061675956657 | $132.36 |
| MATT MCCLANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1362753663 | $6.15 |
| MATT MCCLANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.3985835655 | $8.82 |
| MATT MCCLANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.95364679417 | $11.34 |
| MATT MCCLANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9891118744 | $10.87 |
| MATT MCCLANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.091141007124 | $5.82 |
| MATT MCCLANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0838873538 | $3.56 |
| MATT MCCLANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.132044620981 | $0.85 |
| MATT MCCLANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.043986739641 | $2.50 |
| MATT MCCLANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.84437596445 | $0.42 |
| MATT MCCLANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 12.705117256785 | $12.71 |
| MATT MCCLANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.2531096321 | $0.33 |
| MATT MCCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017562783834 | $0.52 |
| MATT MCCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065141775219 | $130.70 |
| MATT MCCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1890037422 | $5.70 |
| MATT MCCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.145426026722999 | $8.70 |
| MATT MCCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.095702441658 | $3.79 |
| MATT MCCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.03335692867 | $3.66 |
| MATT MCCLUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065196394404 | $0.00 |
| MATT MCCLUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00201131857 | $3.92 |
| MATT MCCLUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065222851549 | $0.01 |
| MATT MCCLUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00631892001799999 | $0.38 |
| MATT MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3809469202 | $9.38 |
| MATT MCCORMACK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.927726675) | ($6,000.00) |
| MATT MCCORMACK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1511424934) | ($184.03) |
| MATT MCCORMACK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1103564389) | ($134.37) |
| MATT MCCORMACK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.992273184 | $7,296.19 |
| MATT MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.421439260499999 | $0.49 |
| MATT MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003190867303442 | $3.66 |
| MATT MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.029121722 | $38.87 |
| MATT MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.09307629824 | $0.09 |
| MATT MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.85699264015 | $2.93 |
| MATT MCCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.466477909216999 | $0.49 |
| MATT MCCRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038909754937 | $11.52 |
| MATT MCCRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105259508211 | $20.54 |
| MATT MCCRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4400779551 | $1.53 |
| MATT MCCULLOUGH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | OMG | 50.0 | $120.18 |
| MATT MCCULLOUGH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | OMG | 1,000.0 | $2,390.00 |
| MATT MCCULLOUGH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | OMG | 1,000.0 | $2,386.00 |
| MATT MCCULLOUGH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | OMG | 1,376.62455568 | $3,289.99 |
| MATT MCCULLOUGH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | OMG | (3,230.714054121) | ($7,850.64) |
| MATT MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000760685028629999 | $0.15 |
| MATT MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44448634848 | $0.44 |
| MATT MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017490696383 | $0.02 |
| MATT MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 1.9086428698 | $5.48 |
| MATT MCGILL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.035666586) | ($30,054.85) |
| MATT MCGILL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.035666586 | $30,054.85 |
| MATT MCGILL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (1.035666) | ($30,058.72) |
| MATT MCGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00485946917502489 | $174.29 |
| MATT MCGUINNESS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3311684692) | ($958.88) |
| MATT MCGUINNESS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3311684692 | $958.88 |
| MATT MCGUINNESS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3311684692) | ($946.09) |
| MATT MCGUINNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012754491631 | $0.00 |
| MATT MCGUINNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009723721046162 | $2.91 |
| MATT MCGUINNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00107807907674 | $0.00 |
| MATT MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127718059063 | $0.38 |
| MATT MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021562607466 | $4.21 |
| MATT MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079934294253 | $0.00 |
| MATT MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056880191167 | $1.68 |
| MATT MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016892485969 | $0.33 |
| MATT MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9778359801 | $8.98 |
| MATT MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0091867712025 | $0.01 |
| MATT MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0105638959338 | $0.12 |
| MATT MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00051985248108 | $0.00 |
| MATT MEEKHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023096363448 | $6.84 |
| MATT MEEKHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 893.299124984999 | $893.30 |
| MATT MEILNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001889448954 | $5.59 |
| MATT MEILNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0295081577059999 | $57.70 |
| MATT MEINROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002072205472399999 | $0.00 |
| MATT MELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000086892315903 | $0.03 |
| MATT MELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002172834904 | $0.00 |
| MATT MELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.56589844525 | $0.45 |
| MATT MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061698248065 | $0.00 |
| MATT MERCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027150949828 | $8.03 |
| MATT MERCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041575417517 | $0.05 |
| MATT MERCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136837078711999 | $26.70 |
| MATT MERCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4493263621 | $2.73 |
| MATT MERLENE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 35.346507097 | $636.22 |
| MATT MERLENE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | DOT | 21.274123574 | $247.84 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATT MERLENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000086485257493 | $0.03 |
| MATT MERLENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000070891293518 | $0.01 |
| MATT MERLENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7680106165 | $3.77 |
| MATT MERLENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.2362109549999 | $20.80 |
| MATT MERLENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00456217837l4 | $0.00 |
| MATT MERLENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.716118358683 | $7.58 |
| MATT MERLENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205572 | $0.47 |
| MATT MERLENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000015547114873 | $0.00 |
| MATT MERLENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000001998680299З | $0.00 |
| MATT MERRILL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 3,011.97 | $3,011.97 |
| MATT MERRILL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| MATT MERRILL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| MATT MERRILL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | ETH | 2.759045646 | $8,188.85 |
| MATT MERRILL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16.590379082) | ($16.59) |
| MATT MERRILL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16.590379082 | $16.59 |
| MATT MERRILL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.759047759) | ($8,187.20) |
| MATT MERRILL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.759047759 | $8,187.20 |
| MATT MERRILL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (23.56) | ($23.56) |
| MATT MERRILL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | ETH | 0.007947 | $23.56 |
| MATT MERRILL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (2.766994) | ($8,190.99) |
| MATT MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004600991553 | $0.00 |
| MATT MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000140499681563 | $0.00 |
| MATT MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0463085292298299 | $0.05 |
| MATT MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00033909762888 | $0.00 |
| MATT MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00174144764473 | $0.02 |
| MATT MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000269889946087 | $0.00 |
| MATT MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00430992084069999 | $0.00 |
| MATT MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00821478757909 | $0.00 |
| MATT MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0070727292815 | $0.02 |
| MATT MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00023779547689 | $0.00 |
| MATT MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000036880798542 | $0.00 |
| MATT MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000052373761442999 | $0.00 |
| MATT MIELNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244645317909999 | $74.04 |
| MATT MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052837417824 | $0.00 |
| MATT MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02498064 | $997.53 |
| MATT MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05003377 | $1,999.48 |
| MATT MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12517211 | $5,005.08 |
| MATT MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12522854 | $5,002.73 |
| MATT MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.17531996 | $7,003.83 |
| MATT MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.17532874 | $7,001.05 |
| MATT MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1754342 | $7,003.33 |
| MATT MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0250432 | $999.72 |
| MATT MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12538242 | $5,005.27 |
| MATT MILLER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004319822034) | ($1.67) |
| MATT MILLER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005604209599) | ($1.67) |
| MATT MILLER | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007845112706) | ($1.67) |
| MATT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040459880432 | $11.97 |
| MATT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000848885101519999 | $25.13 |
| MATT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114425563336 | $0.00 |
| MATT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086864958843999 | $0.26 |
| MATT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.077276370852 | $0.06 |
| MATT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0155214051936999 | $468.77 |
| MATT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.147840539 | $17.66 |
| MATT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2125112758 | $432.47 |
| MATT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.068806539445 | $0.07 |
| MATT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.195703741139999 | $1.73 |
| MATT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 24.040879091 | $3.51 |
| MATT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014810237479 | $1.08 |
| MATT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 68.360858276 | $2.79 |
| MATT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0081302895462 | $1.84 |
| MATT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.06038791459999 | $0.99 |
| MATT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045654655178 | $0.14 |
| MATT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038836255978 | $7.58 |
| MATT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83041781091 | $0.83 |
| MATT MILLIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | DASH | (19.046556504) | ($1,000.00) |
| MATT MILLIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | DASH | (0.2845555542) | ($14.94) |
| MATT MILLIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DASH | 21.540073794 | $1,130.92 |
| MATT MILLIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | DASH | (0.5799333617) | ($30.45) |
| MATT MILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001645565267 | $0.49 |
| MATT MILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.113622395642999 | $0.11 |
| MATT MILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00690355192078 | $0.01 |
| MATT MILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.1712783647 | $18.81 |
| MATT MILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.054849368444 | $3.82 |
| MATT MILZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022972189935999 | $0.00 |
| MATT MILZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000117260488314 | $0.02 |
| MATT MILZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0112665969683 | $0.01 |
| MATT MILZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0049245550085 | $0.00 |
| MATT MILZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00123838722700999 | $0.01 |
| MATT MINOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00240000650735 | $72.59 |
| MATT MINOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007288707072 | $14.21 |
| MATT MINOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058888239895 | $0.01 |
| MATT MINOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.89616258017 | $0.56 |
| MATT MINOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0129551981026999 | $0.77 |
| MATT MINOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0054889780962 | $0.01 |
| MATT MISBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000246202285669999 | $7.29 |
| MATT MISBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1139162523 | $7.22 |
| MATT MITCHELL | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Deposit | ETH | 0.211376 | $601.48 |
| MATT MITCHELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6.384501021) | ($4.31) |
| MATT MITCHELL | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 6.384501021 | $4.31 |
| MATT MITCHELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.156326075) | ($66,358.14) |
| MATT MITCHELL | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 2.156326075 | $66,358.14 |
| MATT MITCHELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.532355576) | ($34,616.93) |
| MATT MITCHELL | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 16.532355576 | $34,616.93 |
| MATT MITCHELL | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (16.743731576) | ($32,409.57) |
| MATT MITCHELL | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (2.15632607) | ($62,101.30) |
| MATT MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006293813620779 | $233.25 |
| MATT MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08151066073827 | $223.06 |
| MATT MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04590356758195 | $0.05 |
| MATT MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.341286 | $27.21 |
| MATT MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.110428289485 | $1.23 |
| MATT MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.111420122890999 | $0.98 |
| MATT MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.44153167321 | $86.19 |
| MATT MITCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078015761206 | $23.09 |
| MATT MITCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040015834634 | $7.81 |
| MATT MOCKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127095388365 | $0.38 |
| MATT MOCKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.518566811 | $106.52 |
| MATT MOCKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.261040111 | $48.72 |
| MATT MOCKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0040645798637 | $7.57 |
| MATT MODICA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007076044759) | ($2.92) |
| MATT MODICA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| MATT MODICA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (4.17) | ($4.17) |
| MATT MODICA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LINK | 170.0 | $1,758.43 |
| MATT MODICA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($3,961.88) |
| MATT MODICA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LINK | 6.0 | $62.00 |
| MATT MODICA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | LINK | (840.884987906) | ($8,689.35) |
| MATT MODICA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 3,776.083625 | $3,776.08 |
| MATT MODICA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| MATT MODICA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| MATT MODICA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | LINK | 1,354.806605843 | $13,962.14 |
| MATT MODICA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($7,910.56) |
| MATT MODICA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | MCDAI | 100.0 | $100.00 |
| MATT MODICA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | MCDAI | 5,000.0 | $5,000.00 |
| MATT MODICA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (5,000.0) | ($5,000.00) |
| MATT MODICA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (4.17) | ($4.17) |
| MATT MODICA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | ETH | 4.929548175 | $12,951.50 |
| MATT MODICA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| MATT MODICA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.63) | ($6.63) |
| MATT MODICA | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.04) | ($0.04) |
| MATT MODICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003514218362 | $114.05 |
| MATT MODICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.5487568666945 | $62.41 |
| MATT MODICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18870488181 | $413.13 |
| MATT MODICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3086310148 | $7.31 |
| MATT MODICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.28633269859999 | $5.28 |
| MATT MODICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1988636791 | $25.96 |
| MATT MODICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.0285516066 | $34.01 |
| MATT MODICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0100036804117 | $0.77 |
| MATT MODICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0423568507019999 | $2.64 |
| MATT MODICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.1279697688 | $2.13 |
| MATT MOFFITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0017106538354 | $0.00 |
| MATT MOLINYAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000117408453340999 | $0.00 |
| MATT MOLINYAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00027726361509 | $0.00 |
| MATT MONAHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25729251) | ($7,294.50) |
| MATT MONAHAN | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.25729251 | $7,294.50 |
| MATT MONAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071884917593 | $223.37 |
| MATT MONAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018694141 | $5.53 |
| MATT MONAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007575387576 | $1.48 |
| MATT MONAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.004751056143 | $0.52 |
| MATT MONAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00104174369335 | $0.08 |
| MATT MONTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00068571107754 | $0.00 |
| MATT MOORE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.014963) | ($43.61) |
| MATT MOORE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0011175 | $43.61 |
| MATT MOORE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (4.595369015) | ($6.08) |
| MATT MOORE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001587) | ($62.08) |
| MATT MOORE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LUNC | 16.09 | $1,546.57 |
| MATT MOORE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.015036) | ($42.58) |
| MATT MOORE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0011032 | $42.58 |
| MATT MOORE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001572) | ($60.69) |
| MATT MOORE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.015035) | ($42.74) |
| MATT MOORE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0010948 | $42.74 |
| MATT MOORE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001407) | ($54.70) |
| MATT MOORE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | XRP | (3,467.038506) | ($2,074.49) |
| MATT MOORE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($14,436.65) |
| MATT MOORE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LUNC | 4.05 | $276.38 |
| MATT MOORE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | LUNC | (49.99993) | ($3,182.79) |
| MATT MOORE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 3,182.41 | $3,182.79 |
| MATT MOORE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| MATT MOORE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.78118 | $2,000.00 |
| MATT MOORE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (1,182.41) | ($1,182.41) |
| MATT MOORE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0340889 | $1,182.41 |
| MATT MOORE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (26.160052) | ($1,669.12) |
| MATT MOORE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.034088) | ($1,182.80) |
| MATT MOORE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.043228) | ($106.61) |
| MATT MOORE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0031572 | $106.61 |
| MATT MOORE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (0.08161) | ($5.00) |
| MATT MOORE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 4.976 | $5.00 |
| MATT MOORE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.003468) | ($116.30) |
| MATT MOORE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 115.499 | $116.30 |
| MATT MOORE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (120.47) | ($120.47) |
| MATT MOORE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0036045 | $120.47 |
| MATT MOORE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003605) | ($119.77) |
| MATT MOORE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (5.0) | ($10,926.42) |
| MATT MOORE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.36445 | $10,926.42 |
| MATT MOORE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0004) | ($11.66) |
| MATT MOORE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($10.35) |
| MATT MOORE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.745) | ($11,915.66) |
| MATT MOORE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21405033) | ($5,931.18) |
| MATT MOORE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,535.31) |
| MATT MOORE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($6,984.76) |
| MATT MOORE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000154) | ($4.63) |
| MATT MOORE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.002266 | $4.63 |
| MATT MOORE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01268679252) | ($25.78) |
| MATT MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171624763273149 | $66.30 |
| MATT MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003518366234 | $0.00 |
| MATT MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0675078686299054 | $189.48 |
| MATT MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000671424371169 | $0.00 |
| MATT MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.891356892540929 | $1.24 |
| MATT MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000057025399407 | $0.00 |
| MATT MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.87550830881059 | $4.68 |
| MATT MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.316512690254239 | $24.74 |
| MATT MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093432385006 | $27.65 |
| MATT MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025437921013 | $4.96 |
| MATT MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113922706011999 | $347.41 |
| MATT MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055524495232 | $1.06 |
| MATT MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 373.121067918 | $373.12 |
| MATT MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 68.846993277 | $43.23 |
| MATT MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.9804202378 | $17.02 |
| MATT MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.068402096102 | $4.09 |
| MATT MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009561933778 | $0.00 |
| MATT MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005649655447 | $0.00 |
| MATT MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000037457902911 | $0.00 |
| MATT MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0120157180112 | $0.01 |
| MATT MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018915033351 | $0.56 |
| MATT MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.1929969587 | $0.90 |
| MATT MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035759750695 | $0.04 |
| MATT MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.062053138299 | $0.01 |
| MATT MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0024201544843 | $0.18 |
| MATT MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604786 | $0.48 |
| MATT MORLEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,160.809215443) | ($2,160.81) |
| MATT MORLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,160.809215443 | $2,160.81 |
| MATT MORLEY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (2,160.809215) | ($2,160.81) |
| MATT MORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023337229393 | $0.69 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATT MORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.5498068735199 | $16.55 |
| MATT MORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4789248698 | $1.97 |
| MATT MORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00922162360419999 | $0.03 |
| MATT MORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0458424324389999 | $91.16 |
| MATT MORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000194936497959999 | $0.00 |
| MATT MORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.845142263 | $14.15 |
| MATT MORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.53581331449999 | $17.07 |
| MATT MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.656440561122 | $0.65 |
| MATT MORRISON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.029893033) | ($6,000.00) |
| MATT MORRISON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.029893033 | $6,000.00 |
| MATT MORRISON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($13,862.96) |
| MATT MORRISON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $13,862.96 |
| MATT MORRISON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.976979025) | ($5,478.73) |
| MATT MORRISON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.976979025 | $5,478.73 |
| MATT MORRISON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (9.006872058) | ($25,068.09) |
| MATT MORRISON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (8.597588091) | ($1,214.70) |
| MATT MORRISON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 8.597588091 | $1,214.70 |
| MATT MORRISON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | AAVE | (8.597588091) | ($1,168.81) |
| MATT MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02725387150895 | $81.07 |
| MATT MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040527369455 | $0.04 |
| MATT MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0263173288407069 | $4.45 |
| MATT MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066688553914 | $0.02 |
| MATT MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030185151098 | $0.00 |
| MATT MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0069338928396 | $0.01 |
| MATT MROTEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.106032523) | ($3,099.12) |
| MATT MROTEK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.106032523 | $3,099.12 |
| MATT MROTEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.047672127) | ($3,435.50) |
| MATT MROTEK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.047672127 | $3,435.50 |
| MATT MROTEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (14.269755206) | ($319.21) |
| MATT MROTEK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 14.269755206 | $319.21 |
| MATT MROTEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (159.144615399) | ($144.19) |
| MATT MROTEK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 159.144615399 | $144.19 |
| MATT MROTEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,662.029826838) | ($993.68) |
| MATT MROTEK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,662.029826838 | $993.68 |
| MATT MROTEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.868050488) | ($406.79) |
| MATT MROTEK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.868050488 | $406.79 |
| MATT MROTEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (212.586523604) | ($212.59) |
| MATT MROTEK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 212.586523604 | $212.59 |
| MATT MROTEK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013609) | ($19.96) |
| MATT MROTEK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.034063127) | ($2,971.07) |
| MATT MROTEK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000711) | ($20.03) |
| MATT MROTEK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000711) | ($20.03) |
| MATT MROTEK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.068376) | ($19.88) |
| MATT MROTEK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (0.608643) | ($19.86) |
| MATT MROTEK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MATT MROTEK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MANA | (23.797314) | ($19.90) |
| MATT MROTEK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10461052) | ($2,886.73) |
| MATT MROTEK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (13.201379206) | ($246.10) |
| MATT MROTEK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (192.586523) | ($192.59) |
| MATT MROTEK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MANA | (135.347301399) | ($113.88) |
| MATT MROTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010794747204077 | $36.29 |
| MATT MROTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0200178961969119 | $46.31 |
| MATT MROTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5454445040378 | $2.55 |
| MATT MROTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.304803546071 | $18.52 |
| MATT MROTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.101365244000044 | $6.81 |
| MATT MROTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.13872676940889 | $6.34 |
| MATT MROTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0773974173793462 | $0.11 |
| MATT MUELLER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.101311297 | $308.06 |
| MATT MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143435623472999 | $0.42 |
| MATT MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020916927125 | $40.81 |
| MATT MUENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065742285624 | $19.46 |
| MATT MUENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033027037589 | $6.44 |
| MATT MUENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.60774421 | $1.01 |
| MATT MUENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0732878981329999 | $0.01 |
| MATT MUENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00077673517237 | $0.18 |
| MATT MUGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024643586102 | $74.61 |
| MATT MUGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019728001416 | $38.49 |
| MATT MUGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090270408047 | $0.66 |
| MATT MUGNAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000100470365266 | $0.03 |
| MATT MULFINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000036192942189999 | $0.00 |
| MATT MULFINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000061546793307 | $0.00 |
| MATT MULFINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000038004103834999 | $0.00 |
| MATT MULFINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000164847500069999 | $0.00 |
| MATT MULFINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000072470966872999 | $0.00 |
| MATT MULFINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000015352093095 | $0.00 |
| MATT MUNTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055271647355 | $170.60 |
| MATT MURPHY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0006447 | $25.74 |
| MATT MURPHY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.08057257 | $3,227.66 |
| MATT MURPHY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.0026985 | $81.55 |
| MATT MURPHY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08191948283) | ($2,565.23) |
| MATT MURPHY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08191948283 | $2,565.23 |
| MATT MURPHY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08461798) | ($2,662.93) |
| MATT MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072319457485169 | $24.12 |
| MATT MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058693945914 | $0.01 |
| MATT MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15545580303 | $0.16 |
| MATT MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05263537293 | $0.04 |
| MATT MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.152886224246699 | $0.14 |
| MATT MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.48410552309999 | $25.57 |
| MATT MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00112913435172 | $0.00 |
| MATT MYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016345539227 | $0.48 |
| MATT MYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01570111018 | $30.64 |
| MATT MYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0558542534 | $2.06 |
| MATT MYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.798247201 | $12.52 |
| MATT MYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.071054633124 | $0.09 |
| MATT MYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 11.0791441352 | $1.05 |
| MATT MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.34850530319 | $6.68 |
| MATT MYNATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000088844557108999 | $0.00 |
| MATT MYNATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000113421525532 | $0.00 |
| MATT MYNATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00772661489219999 | $0.01 |
| MATT MYNATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025056616504 | $0.02 |
| MATT MYNATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013391380148 | $0.00 |
| MATT MYNATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000392541191649999 | $0.00 |
| MATT MYNATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000039933361735 | $0.00 |
| MATT MYNATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000935434715999999 | $0.00 |
| MATT NANCE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,374.988062743) | ($1,789.66) |
| MATT NANCE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,374.988062743 | $1,789.66 |
| MATT NANCE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ADA | (3,374.988062) | ($1,768.74) |
| MATT NANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019431663323 | $0.58 |
| MATT NANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009856842459 | $0.02 |
| MATT NANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.901718101072 | $11.48 |
| MATT NANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0071441739464 | $0.01 |
| MATT NANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025766733583 | $1.54 |
| MATT NATHANSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.007291271) | ($29,602.69) |
| MATT NATHANSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.007291271 | $29,602.69 |
| MATT NATHANSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (203.906330251) | ($203.91) |
| MATT NATHANSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 203.906330251 | $203.91 |
| MATT NATHANSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (203.90633) | ($203.91) |
| MATT NATHANSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000629) | ($19.93) |
| MATT NATHANSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00666227) | ($31,859.85) |
| MATT NATHANSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007741654387) | ($23.18) |
| MATT NATHANSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007741654387 | $23.18 |
| MATT NATHANSON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00077416) | ($23.43) |
| MATT NATHANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00485965395674367 | $173.99 |
| MATT NATHANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9863744160918 | $1.99 |
| MATT NEIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027450226595 | $83.40 |
| MATT NEIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.1548250888 | $13.04 |
| MATT NEIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138436179185 | $27.01 |
| MATT NEIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000113830156027 | $0.00 |
| MATT NEIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022468709258 | $0.00 |
| MATT NEIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000056221868936 | $0.00 |
| MATT NEIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.7858524538999 | $0.48 |
| MATT NEIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000007877310606 | $0.00 |
| MATT NEIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000001534565452 | $0.00 |
| MATT NEIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000044790707039 | $0.00 |
| MATT NEIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000078666774371 | $0.00 |
| MATT NESSELRODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.064274896 | $11.15 |
| MATT NESSELRODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000079064937034 | $0.00 |
| MATT NESSELRODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.7060047981 | $0.83 |
| MATT NESSELRODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000011001646766 | $0.00 |
| MATT NESSELRODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6412946112 | $9.02 |
| MATT NESSELRODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02784980332 | $3.06 |
| MATT NESSELRODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00010498415326 | $0.00 |
| MATT NESSELRODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0092744158052 | $0.70 |
| MATT NESSELRODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00054653062387999 | $0.00 |
| MATT NESSELRODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.024093593178 | $1.72 |
| MATT NESSELRODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.45666674986 | $0.78 |
| MATT NESSELRODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0092707244831 | $1.00 |
| MATT NESSELRODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000136857085519999 | $0.00 |
| MATT NESSELRODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 3.1420970687 | $4.20 |
| MATT NEWBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158636312601999 | $4.70 |
| MATT NEWBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080527875367 | $1.57 |
| MATT NEWBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6129173454 | $3.61 |
| MATT NEWBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2851510635 | $7.36 |
| MATT NEWBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3051284876 | $0.19 |
| MATT NEWBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.54869448494 | $1.87 |
| MATT NEWCOMB | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | XLM | 62.41733 | $12.31 |
| MATT NEWCOMB | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | XLM | (62.4) | ($12.29) |
| MATT NEWCOMB | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 12.241 | $12.29 |
| MATT NEWCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026174097197 | $79.40 |
| MATT NEWCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1256699377 | $1.13 |
| MATT NEWCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000031882384931 | $0.00 |
| MATT NEWCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0065474621588999 | $0.72 |
| MATT NEWCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.0604365834 | $5.06 |
| MATT NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025865894937 | $7.66 |
| MATT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000052106412879 | $0.00 |
| MATT NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078859944299 | $244.52 |
| MATT NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054587619722 | $10.63 |
| MATT NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.2114262 | $24.74 |
| MATT NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0035012971274 | $0.04 |
| MATT NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.66624563004999 | $99.53 |
| MATT NOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0150684904397 | $0.01 |
| MATT NOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00029848679094 | $0.00 |
| MATT NOONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133419597143 | $0.39 |
| MATT O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138607514818 | $41.03 |
| MATT O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000126229806772 | $0.02 |
| MATT O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7408105829999 | $6.93 |
| MATT O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00003612548062 | $0.00 |
| MATT OBER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | ETH | 10.354357679 | $31,334.62 |
| MATT OBER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.384754875) | ($20,356.41) |
| MATT OBER | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 10.384754875 | $20,356.41 |
| MATT OBER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2145747505) | ($6,198.85) |
| MATT OBER | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2145747505 | $6,198.85 |
| MATT OBER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| MATT OBER | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| MATT OBER | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (10.3) | ($20,818.29) |
| MATT OBER | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MATT OBER | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.08475487534) | ($173.40) |
| MATT OBER | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.21457475) | ($6,577.84) |
| MATT OBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000914706738993 | $34.49 |
| MATT OBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7660893379 | $2.00 |
| MATT OBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03764285611342 | $102.81 |
| MATT OBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.19472418270999 | $4.19 |
| MATT ODOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107197507136 | $31.73 |
| MATT ODOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079801233152 | $15.57 |
| MATT ODOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9965045761 | $7.13 |
| MATT ODOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2030811684 | $2.64 |
| MATT ODOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0700636432869999 | $0.62 |
| MATT ODOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0616517230609999 | $3.69 |
| MATT ODOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.53383875419999 | $3.91 |
| MATT ODOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.139677143803999 | $0.18 |
| MATT OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017165527978 | $51.17 |
| MATT OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.050430793 | $32.05 |
| MATT OPRAMOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018377658871 | $0.05 |
| MATT ORMSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078773322338 | $0.23 |
| MATT ORMSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022896591548 | $0.25 |
| MATT ORMSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.041144709652 | $0.00 |
| MATT OSTERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000385411605038 | $0.15 |
| MATT OSTERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000120194239797 | $0.00 |
| MATT OSTERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00022706971287 | $0.00 |
| MATT OSTRANDER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MATT OSTRANDER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MATT OSTRANDER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MATT OSTRANDER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MATT OSTRANDER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.01026 | $300.00 |
| MATT OSTRANDER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001779) | ($49.88) |
| MATT OSTRANDER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.008481) | ($237.31) |
| MATT OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115947070447 | $34.30 |
| MATT OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024427411714 | $4.73 |
| MATT OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.93350636 | $18.93 |
| MATT OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.8525671343 | $6.81 |
| MATT OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.100376882694 | $0.89 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATT OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032684251155 | $0.00 |
| MATT OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9286471767 | $2.32 |
| MATT OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0056742306074 | $0.01 |
| MATT OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00261949413809 | $0.00 |
| MATT OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0019891594097 | $0.00 |
| MATT PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005950989125 | $0.00 |
| MATT PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055866706457 | $0.01 |
| MATT PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022343644078 | $0.02 |
| MATT PALECEK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00364596 | $150.35 |
| MATT PALECEK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00837764 | $345.71 |
| MATT PALECEK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01451715 | $580.38 |
| MATT PALECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025595860178 | $77.33 |
| MATT PALECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043102517475 | $8.39 |
| MATT PALECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30956906098 | $3.44 |
| MATT PALECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0031908811486 | $0.23 |
| MATT PALECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.027046165111 | $1.62 |
| MATT PALECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.125734586016 | $4.97 |
| MATT PANICHELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.48069691809999 | $2.48 |
| MATT PANICHELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.9011206289999 | $8.10 |
| MATT PANSEGRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020735991679 | $0.61 |
| MATT PANSEGRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052032890353 | $10.15 |
| MATT PANSEGRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.126225742 | $5.10 |
| MATT PANSEGRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30532573 | $3.39 |
| MATT PANSEGRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123235573352 | $0.74 |
| MATT PARLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059279906634 | $0.18 |
| MATT PARLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062553875703 | $0.01 |
| MATT PARSONS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4071765059) | ($12,604.56) |
| MATT PARSONS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4071765059 | $12,604.56 |
| MATT PARSONS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0003) | ($9.06) |
| MATT PARSONS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0003) | ($9.06) |
| MATT PARSONS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,023.00) |
| MATT PARSONS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,942.10) |
| MATT PARSONS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,931.10) |
| MATT PARSONS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000267062686) | ($7.85) |
| MATT PARSONS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000267062686 | $7.85 |
| MATT PARSONS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.106576) | ($3,136.53) |
| MATT PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160123618827359 | $59.69 |
| MATT PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.21361213559 | $12.47 |
| MATT PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065083783467 | $1.93 |
| MATT PAULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004422804442 | $0.00 |
| MATT PAULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0189971376479999 | $37.07 |
| MATT PAULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080134278112 | $0.01 |
| MATT PAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4617266588899 | $2.77 |
| MATT PAWLUSH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007215231739) | ($275.20) |
| MATT PAWLUSH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007215231739 | $275.20 |
| MATT PAWLUSH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (105.451010131) | ($131.81) |
| MATT PAWLUSH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 105.451010131 | $131.81 |
| MATT PAWLUSH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (9.669832596) | ($120.49) |
| MATT PAWLUSH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 9.669832596 | $120.49 |
| MATT PAWLUSH | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | LINK | (9.669832596) | ($123.71) |
| MATT PAWLUSH | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (105.451010131) | ($133.62) |
| MATT PAWLUSH | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00721523) | ($286.27) |
| MATT PAWLUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019429461625744 | $0.78 |
| MATT PAWLUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3793952099483 | $0.51 |
| MATT PAWLUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00041062235461 | $0.00 |
| MATT PAWLUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0086358036866542 | $0.12 |
| MATT PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.16076658400396 | $1.34 |
| MATT PAYNTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($30,063.66) |
| MATT PAYNTER | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.0 | $30,063.66 |
| MATT PAYNTER | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.0) | ($30,949.97) |
| MATT PAYNTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.292395878) | ($19,020.01) |
| MATT PAYNTER | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 11.292395878 | $19,020.01 |
| MATT PAYNTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5068450961) | ($14,713.21) |
| MATT PAYNTER | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.5068450961 | $14,713.21 |
| MATT PAYNTER | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (11.292395878) | ($17,408.92) |
| MATT PAYNTER | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.50684509) | ($14,529.73) |
| MATT PAYNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057139216032105 | $206.51 |
| MATT PAYNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08984704640052 | $214.43 |
| MATT PAYNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.842397587 | $18.84 |
| MATT PAYNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.472892056069999 | $0.47 |
| MATT PEARCE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.901330093) | ($5,000.00) |
| MATT PEARCE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01226312789) | ($12.51) |
| MATT PEARCE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 6.033143178 | $6,154.60 |
| MATT PEARCE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1474077966) | ($150.38) |
| MATT PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065670706808 | $19.44 |
| MATT PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035679949641235 | $4.10 |
| MATT PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018889322788 | $0.00 |
| MATT PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18137025203 | $0.14 |
| MATT PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035343122029999 | $108.14 |
| MATT PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16502676158 | $335.32 |
| MATT PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00026753785686 | $0.00 |
| MATT PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022120501748 | $0.02 |
| MATT PEDRAZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036210740607 | $0.00 |
| MATT PEDRAZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091230453341 | $0.01 |
| MATT PEDRAZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015186710129 | $0.00 |
| MATT PEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021597468917 | $0.00 |
| MATT PEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000004816470051 | $0.00 |
| MATT PEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000096877645214 | $0.00 |
| MATT PEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000878386457949999 | $0.00 |
| MATT PEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00029995914522 | $0.00 |
| MATT PEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000578918295119999 | $0.00 |
| MATT PEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.091159112675 | $0.00 |
| MATT PEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000031639009772 | $0.00 |
| MATT PENNELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140663470941 | $0.42 |
| MATT PENNELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001725025602 | $0.03 |
| MATT PENNELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.119023787854 | $0.09 |
| MATT PENNELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.37754596333 | $0.24 |
| MATT PENNELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.009275245515 | $0.00 |
| MATT PENNELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0036361623153 | $0.27 |
| MATT PENNELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0029943650224 | $0.00 |
| MATT PENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003065355278 | $0.00 |
| MATT PENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00435534828719999 | $0.01 |
| MATT PENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007929380709 | $0.00 |
| MATT PENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000035393138826 | $0.00 |
| MATT PENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000048164419558 | $0.00 |
| MATT PENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000171429311 | $0.00 |
| MATT PENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000088279686084 | $0.00 |
| MATT PENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000026839232104 | $0.00 |
| MATT PERRY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 992.884008 | $992.88 |
| MATT PERRY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.13044428) | ($12.00) |
| MATT PERRY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.13044428 | $12.00 |
| MATT PERRY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LTC | (0.1304) | ($12.00) |
| MATT PERRY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 11.932 | $12.00 |
| MATT PERRY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,004.0) | ($1,004.00) |
| MATT PERRY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,808.645980535) | ($4,000.00) |
| MATT PERRY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 3,208.750633218 | $4,569.82 |
| MATT PERRY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (84.259379416) | ($120.00) |
| MATT PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019406620555 | $0.57 |
| MATT PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.7122365057 | $8.04 |
| MATT PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085232115055 | $171.85 |
| MATT PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022853001361 | $0.02 |
| MATT PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0451725681089999 | $3.31 |
| MATT PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5725694172 | $12.21 |
| MATT PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000739242320379999 | $0.00 |
| MATT PERRYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000417451685559999 | $0.08 |
| MATT PERRYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.85795426146 | $0.86 |
| MATT PERRYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.019231458877 | $0.07 |
| MATT PERRYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000260360476859999 | $0.01 |
| MATT PERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000044059749653 | $0.00 |
| MATT PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0673081547 | $1.93 |
| MATT PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.52865730685 | $0.08 |
| MATT PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045549288057 | $0.13 |
| MATT PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028128660409 | $0.05 |
| MATT PICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045724906477 | $0.00 |
| MATT PICON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2659209351 | $4.17 |
| MATT PICON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5261025385 | $0.37 |
| MATT PIEGZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000307880995339999 | $0.01 |
| MATT PILCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090372076994 | $0.27 |
| MATT PINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039585299169 | $11.72 |
| MATT PINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020226387219 | $0.00 |
| MATT PINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0088199336701 | $0.03 |
| MATT PINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000027332885499 | $0.00 |
| MATT PISTILLI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00904624 | $280.65 |
| MATT PISTILLI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 0.126081457 | $8.45 |
| MATT PISTILLI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.01180503 | $358.96 |
| MATT PISTILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070449351001 | $19.99 |
| MATT PISTILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.866567593457 | $2.94 |
| MATT PISTILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.026147829692 | $1.55 |
| MATT PITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018763014442 | $5.55 |
| MATT PITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.093967546016 | $0.11 |
| MATT PITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053883217177 | $0.01 |
| MATT PITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000116214053106999 | $0.00 |
| MATT PITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0111433452848 | $0.01 |
| MATT PITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000072780379054 | $0.00 |
| MATT POLACEK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00104523) | ($40.35) |
| MATT POLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003512834626685 | $0.14 |
| MATT POLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007689582646 | $0.00 |
| MATT POLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021139422239 | $0.00 |
| MATT POLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.062513191382 | $0.69 |
| MATT POLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000048153771983 | $0.00 |
| MATT POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.3996229372 | $118.72 |
| MATT POPE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.213603 | $599.62 |
| MATT POPE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,038.12 | $3,038.12 |
| MATT POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019932413969 | $0.59 |
| MATT POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.23099092639598 | $3.26 |
| MATT POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0997286749429999 | $200.90 |
| MATT POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013621042611 | $0.00 |
| MATT POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00639945177569999 | $0.07 |
| MATT POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.14711042217 | $10.13 |
| MATT POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 32.676982906 | $32.68 |
| MATT POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000555079262249999 | $0.00 |
| MATT POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.077750489561 | $8.54 |
| MATT POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11200635068 | $0.13 |
| MATT POTTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13044940895804 | $0.14 |
| MATT POURCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.7815236019999 | $113.96 |
| MATT POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018047801872 | $0.00 |
| MATT POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000094929485181 | $0.00 |
| MATT POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033981741483 | $103.87 |
| MATT POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.046905842113 | $0.03 |
| MATT POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000363102815289999 | $0.00 |
| MATT PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020208823881 | $0.00 |
| MATT PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000056353011186 | $0.00 |
| MATT PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000056740318543 | $0.00 |
| MATT PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000153035099246 | $0.05 |
| MATT PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000498712517309999 | $0.10 |
| MATT PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014141975554 | $0.00 |
| MATT PRETTI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 3,954.894984 | $3,954.89 |
| MATT PRETTI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| MATT PRETTI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| MATT PRETTI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MATT PRETTI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | BTC | 0.012765 | $500.00 |
| MATT PRETTI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00106211) | ($31.00) |
| MATT PRETTI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00106211 | $31.00 |
| MATT PRETTI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.013826) | ($417.77) |
| MATT PRETTI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,498.3186577) | ($4,498.32) |
| MATT PRETTI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,498.3186577 | $4,498.32 |
| MATT PRETTI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (4,498.31) | ($4,498.31) |
| MATT PRETTI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.1494339 | $4,498.31 |
| MATT PRETTI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.149435) | ($4,427.23) |
| MATT PRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000707223385741 | $0.25 |
| MATT PRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.928075188949 | $43.93 |
| MATT PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03041476592 | $0.02 |
| MATT PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35542921907 | $0.36 |
| MATT PRIDDLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($112.66) |
| MATT PRIDDLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,596.58) |
| MATT PRIDDLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7) | ($1,428.78) |
| MATT PRIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001236741499726 | $46.54 |
| MATT PRIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.26700218888 | $8.02 |
| MATT PRIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00426350665294 | $11.25 |
| MATT PRIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.109230779 | $14.36 |
| MATT PRIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.688254078 | $29.87 |
| MATT PRIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.0226708604 | $3.02 |
| MATT PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.95461859497 | $5.60 |
| MATT PROODIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046716714256 | $1.38 |
| MATT PROODIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063173977326 | $12.33 |
| MATT PROODIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8091986957 | $8.81 |
| MATT QUANRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024652553595 | $0.00 |
| MATT QUANRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.25887163588 | $0.21 |
| MATT QUANRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001762893027 | $0.00 |
| MATT QUANRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01421719821 | $0.01 |
| MATT QUIST | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5050887694) | ($1,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATT QUIST | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5050887694 | $1,000.00 |
| MATT QUIST | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.419021) | ($754.70) |
| MATT QUIST | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.509505101) | ($900.00) |
| MATT QUIST | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.509505101 | $900.00 |
| MATT QUIST | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.558553) | ($978.64) |
| MATT QUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149327656249 | $33.19 |
| MATT QUY DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000104515328839999 | $0.00 |
| MATT QUY DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000229342008873 | $0.01 |
| MATT R | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.2048 | $606.37 |
| MATT R | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001756) | ($5.00) |
| MATT R | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001756 | $5.00 |
| MATT R | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000636) | ($0.20) |
| MATT R | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000636 | $0.20 |
| MATT R | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000636) | ($0.20) |
| MATT R | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000636 | $0.20 |
| MATT R | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.20035635) | ($6,300.00) |
| MATT R | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.20035635 | $6,300.00 |
| MATT R | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.201) | ($6,299.94) |
| MATT R | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0119873116305999 | $369.69 |
| MATT R | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136845751687999 | $277.59 |
| MATT R | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.655495565 | $69.66 |
| MATT R | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.988920589 | $11.09 |
| MATT RAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000013104113313 | $0.00 |
| MATT RAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001179200852 | $0.00 |
| MATT RAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18951947066 | $0.22 |
| MATT RAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000077731144367 | $0.15 |
| MATT RAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0858100669399999 | $0.09 |
| MATT RALKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000460638581809999 | $0.01 |
| MATT RALKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006722908788 | $0.01 |
| MATT REAVEY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1284461059) | ($400.00) |
| MATT REAVEY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1284461059 | $400.00 |
| MATT REAVEY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1284461059) | ($396.33) |
| MATT REAVEY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (422.611077949) | ($600.00) |
| MATT REAVEY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 422.611077949 | $600.00 |
| MATT REAVEY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (422.611077949) | ($600.11) |
| MATT REAVEY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.157811346) | ($500.00) |
| MATT REAVEY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.157811346 | $500.00 |
| MATT REAVEY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.157811) | ($499.63) |
| MATT REAVEY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1721305807) | ($500.00) |
| MATT REAVEY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1721305807 | $500.00 |
| MATT REAVEY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1721309267) | ($508.58) |
| MATT REAVEY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.129493822) | ($6,000.00) |
| MATT REAVEY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.129493822 | $6,000.00 |
| MATT REAVEY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (2.129493822) | ($5,997.61) |
| MATT REAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008711574037 | $268.82 |
| MATT REAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055446291572 | $118.09 |
| MATT REAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.027248663 | $57.68 |
| MATT REAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3747581752 | $12.14 |
| MATT REBONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014955587998 | $29.18 |
| MATT REBONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.41233903983 | $0.64 |
| MATT REDINBO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.01129169 | $472.72 |
| MATT REDINBO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.01017738 | $399.49 |
| MATT REDINBO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.01064103 | $368.22 |
| MATT REDINBO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.01041683 | $308.61 |
| MATT REDINBO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.042526) | ($1,282.38) |
| MATT REDINBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129709763758 | $38.32 |
| MATT REED | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | SOL | 53.0 | $2,377.58 |
| MATT REED | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | SOL | (53.0) | ($2,092.40) |
| MATT REED | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 2,094.355 | $2,092.40 |
| MATT REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022800169549 | $687.54 |
| MATT REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.128109210301 | $0.15 |
| MATT REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19072681048 | $0.19 |
| MATT REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0033315213775 | $0.00 |
| MATT REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000971381851529999 | $0.00 |
| MATT REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00504106888109999 | $0.02 |
| MATT REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.48266614378 | $88.65 |
| MATT REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000113086948458999 | $0.01 |
| MATT REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000085544778848 | $0.00 |
| MATT REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000126277027082 | $0.00 |
| MATT REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000041512920683 | $0.00 |
| MATT REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00014460767394 | $0.00 |
| MATT REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000079554853304 | $0.00 |
| MATT REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000219682176649999 | $0.00 |
| MATT REGISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000785914319499999 | $0.00 |
| MATT REGISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000216705448879999 | $0.00 |
| MATT REGISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001412136716 | $0.00 |
| MATT REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023411173302 | $70.74 |
| MATT REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.77590919726 | $0.90 |
| MATT REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9328975652 | $7.08 |
| MATT REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31190531332 | $2.75 |
| MATT REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017777562939 | $1.30 |
| MATT REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.980042865 | $71.68 |
| MATT RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023247863913 | $70.23 |
| MATT RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012888029592 | $0.00 |
| MATT RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03499344751 | $0.03 |
| MATT RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53986179282 | $6.00 |
| MATT RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014168456875 | $0.00 |
| MATT RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000110403268112 | $0.00 |
| MATT RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045221274499 | $149.27 |
| MATT RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065538371884 | $131.51 |
| MATT RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.939354053 | $57.82 |
| MATT RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.108142546 | $17.02 |
| MATT RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0513824915 | $33.91 |
| MATT RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.120087668158 | $1.06 |
| MATT RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.201328155 | $4.20 |
| MATT RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.5408044411 | $0.96 |
| MATT RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.13062863934 | $9.56 |
| MATT RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.2692418488 | $21.42 |
| MATT RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016700463045 | $1.83 |
| MATT RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.23650501345 | $1.46 |
| MATT RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.1417414209 | $0.18 |
| MATT RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.044315756468 | $4.80 |
| MATT RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.307681785119999 | $0.64 |
| MATT RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000208345562439999 | $6.17 |
| MATT RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.64379953 | $27.46 |
| MATT RICHWINE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (136.386597) | ($136.39) |
| MATT RICHWINE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00073944) | ($28.81) |
| MATT RICHWINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000644872778871 | $0.03 |
| MATT RICHWINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000011444360071 | $0.00 |
| MATT RICHWINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4524324601896 | $0.45 |
| MATT RICHWINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00049622376907 | $0.01 |
| MATT RILEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,966.949070195) | ($6,028.64) |
| MATT RILEY | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 10,966.949070195 | $6,028.64 |
| MATT RILEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2538774615) | ($7,209.10) |
| MATT RILEY | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2538774615 | $7,209.10 |
| MATT RILEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (27.029398684) | ($41,273.62) |
| MATT RILEY | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 27.029398684 | $41,273.62 |
| MATT RILEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,319.946711201) | ($3,319.95) |
| MATT RILEY | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3,319.946711201 | $3,319.95 |
| MATT RILEY | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (27.029398684) | ($41,275.51) |
| MATT RILEY | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (3,319.946711) | ($3,319.95) |
| MATT RILEY | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ADA | (2.0) | ($1.10) |
| MATT RILEY | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ADA | (10,964.94907) | ($6,041.59) |
| MATT RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018730600737559 | $63.84 |
| MATT RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.210801689806209 | $502.18 |
| MATT RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.156396623955 | $40.16 |
| MATT RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 77.085639357261 | $53.16 |
| MATT RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013231097047 | $0.00 |
| MATT RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.019714086292 | $0.07 |
| MATT RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00072549769664 | $0.00 |
| MATT RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000031669409118 | $0.00 |
| MATT RIORDAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00101092) | ($31.00) |
| MATT RIORDAN | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00101092 | $31.00 |
| MATT RIORDAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01) | ($19.18) |
| MATT RIORDAN | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01 | $19.18 |
| MATT RIORDAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.4145908633) | ($10.00) |
| MATT RIORDAN | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ETC | 0.4145908633 | $10.00 |
| MATT RIORDAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (71.0687273) | ($10.00) |
| MATT RIORDAN | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 71.0687273 | $10.00 |
| MATT RIORDAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (3.708500855) | ($10.00) |
| MATT RIORDAN | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | OMG | 3.708500855 | $10.00 |
| MATT RIORDAN | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01) | ($19.49) |
| MATT RIORDAN | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00101092) | ($32.18) |
| MATT RIORDAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.31413892) | ($10,000.00) |
| MATT RIORDAN | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.31413892 | $10,000.00 |
| MATT RIORDAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.456284735) | ($30,227.96) |
| MATT RIORDAN | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 15.456284735 | $30,227.96 |
| MATT RIORDAN | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.31413892) | ($10,007.65) |
| MATT RIORDAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.31389882) | ($10,000.00) |
| MATT RIORDAN | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.31389882 | $10,000.00 |
| MATT RIORDAN | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | ETH | (15.456284735) | ($30,264.75) |
| MATT RIORDAN | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.31389882) | ($9,965.26) |
| MATT RIORDAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.31341822) | ($9,950.00) |
| MATT RIORDAN | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.31341822 | $9,950.00 |
| MATT RIORDAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.35561602) | ($10,600.00) |
| MATT RIORDAN | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.35561602 | $10,600.00 |
| MATT RIORDAN | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.66903424) | ($19,977.40) |
| MATT RIORDAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6542961) | ($20,000.00) |
| MATT RIORDAN | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.6542961 | $20,000.00 |
| MATT RIORDAN | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.32723763) | ($10,000.49) |
| MATT RIORDAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.221738514) | ($6,787.42) |
| MATT RIORDAN | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.221738514 | $6,787.42 |
| MATT RIORDAN | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.54879698) | ($16,796.48) |
| MATT RIORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009080531020362 | $316.44 |
| MATT RIORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.79967346748 | $0.93 |
| MATT RIORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104187887515169 | $260.09 |
| MATT RIORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2464926968 | $5.74 |
| MATT RIORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.0420054962 | $1.47 |
| MATT RIORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35133846465 | $1.20 |
| MATT RIORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0081762064636 | $0.90 |
| MATT RIORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000764416536799999 | $0.17 |
| MATT RIORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0046929062456 | $0.36 |
| MATT RIORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015162943854 | $1.08 |
| MATT RIORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.49926740343 | $0.80 |
| MATT RIORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.204075198949999 | $4.80 |
| MATT RIORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.241008783839999 | $0.69 |
| MATT RIORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.7338281945 | $3.65 |
| MATT ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041486428634 | $0.12 |
| MATT ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3201820967 | $2.32 |
| MATT ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007590718658 | $0.00 |
| MATT ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00083017749865 | $0.00 |
| MATT ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00131866354569999 | $0.00 |
| MATT ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.708133977 | $1.70 |
| MATT ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.067766835773 | $0.75 |
| MATT ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000038092262725 | $0.00 |
| MATT ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.24734457119999 | $2.99 |
| MATT ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073790108518 | $21.84 |
| MATT ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0164810813 | $32.16 |
| MATT ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.353328316 | $93.35 |
| MATT ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759631149999 | $0.47 |
| MATT ROBISON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MATT ROBISON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| MATT ROBISON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| MATT ROBISON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MATT ROBISON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,269.989331213) | ($20,269.99) |
| MATT ROBISON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,269.989331213 | $20,269.99 |
| MATT ROBISON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MATT ROBISON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10,269.989331) | ($10,269.99) |
| MATT ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033101448508 | $0.10 |
| MATT ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 139.20081232423 | $139.20 |
| MATT RODIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129929700796 | $0.38 |
| MATT RODIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.50411444349999 | $1.19 |
| MATT RODIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18131260939 | $2.01 |
| MATT RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000595540168909999 | $1.76 |
| MATT ROGERS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (42.0) | ($75,626.07) |
| MATT ROGERS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (1.3) | ($38,529.06) |
| MATT ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019095196105 | $52.01 |
| MATT ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 690.456746725599 | $948.71 |
| MATT ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04456219491 | $73.16 |
| MATT ROSENCRANCE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000555067237319999 | $16.43 |
| MATT ROSENCRANCE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33987737823 | $3.78 |
| MATT ROSENCRANCE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.6555064908 | $0.68 |
| MATT ROSENCRANCE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.126429929635 | $0.78 |
| MATT ROSENCRANCE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0097655846212 | $2.21 |
| MATT ROSENCRANCE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.017625023645 | $0.41 |
| MATT ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0497227526199692 | $0.06 |
| MATT ROTHROCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00049457) | ($15.00) |
| MATT ROTHROCK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00049457 | $15.00 |
| MATT ROTHROCK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05360267782) | ($1,646.72) |
| MATT ROTHROCK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05360267782 | $1,646.72 |
| MATT ROTHROCK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.054097) | ($1,621.77) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATT ROTHROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000325021711982099 | $11.88 |
| MATT ROTHROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00367478899939999 | $0.01 |
| MATT ROUSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020174980867 | $0.02 |
| MATT ROUSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.4816956176 | $4.70 |
| MATT ROUSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022153102502 | $0.02 |
| MATT ROUSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16337631541 | $1.44 |
| MATT ROUSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.62043746251 | $37.10 |
| MATT ROUSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 9.83764696997 | $184.49 |
| MATT ROWBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037478345226611 | $0.04 |
| MATT ROWBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022950306652 | $0.00 |
| MATT ROWBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000031334666477 | $0.00 |
| MATT ROWBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.5479782143 | $0.23 |
| MATT ROWBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000014167734982 | $0.00 |
| MATT ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066339264408 | $0.00 |
| MATT ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0209451004549999 | $0.02 |
| MATT ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000033640186921999 | $0.00 |
| MATT RUSSELL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.75) | ($4,981.94) |
| MATT RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026325804806 | $78.71 |
| MATT RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099462419614 | $26.06 |
| MATT RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.093329555 | $60.33 |
| MATT RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004540680294 | $139.68 |
| MATT RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.129682556768 | $262.92 |
| MATT RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.2996319299 | $29.13 |
| MATT RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.4624181295 | $18.66 |
| MATT RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.37537130178 | $41.22 |
| MATT RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 4.6006843908 | $6.15 |
| MATT RUTLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013485308309 | $0.00 |
| MATT RYAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,955.64 | $4,955.64 |
| MATT RYAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,955.64) | ($4,955.64) |
| MATT RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5756266990165 | $14.05 |
| MATT RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017935952855 | $0.00 |
| MATT RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000053520040525 | $0.00 |
| MATT RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00009005029302 | $0.01 |
| MATT RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.1866560649999 | $44.54 |
| MATT RYLE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003530147313) | ($10.00) |
| MATT RYLE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003530147313 | $10.00 |
| MATT RYLE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8934930928) | ($2,531.04) |
| MATT RYLE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8934930928 | $2,531.04 |
| MATT RYLE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003530147313) | ($9.94) |
| MATT RYLE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8934930928) | ($2,540.16) |
| MATT RYLE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01282709) | ($500.00) |
| MATT RYLE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01282709 | $500.00 |
| MATT RYLE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00025654) | ($9.92) |
| MATT RYLE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01257055) | ($485.62) |
| MATT RYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087714230384 | $26.38 |
| MATT RYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00240441348882849 | $7.20 |
| MATT RYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.454514366 | $0.92 |
| MATT SAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018477174717 | $0.55 |
| MATT SAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0301538154569999 | $0.02 |
| MATT SAMMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38108974272 | $0.44 |
| MATT SAMPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029200929386 | $88.89 |
| MATT SAMPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 163.487287633 | $129.61 |
| MATT SAMPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5984864059 | $5.46 |
| MATT SAMPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023537224984 | $2.58 |
| MATT SAMPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.282895698619999 | $1.74 |
| MATT SAMPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.97926422369999 | $1.92 |
| MATT SAMPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.03518623529 | $1.34 |
| MATT SAMPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.676126193599999 | $15.87 |
| MATT SAMPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0134512572361 | $1.46 |
| MATT SAMUELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053851307754 | $0.00 |
| MATT SAMUELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015091429699 | $0.02 |
| MATT SAMUELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0116976365503 | $0.10 |
| MATT SAMUELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.2819189952 | $0.48 |
| MATT SAMUELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.2530260933 | $0.13 |
| MATT SANNER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02937660345) | ($1,140.58) |
| MATT SANNER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02937660345 | $1,140.58 |
| MATT SANNER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005297600659) | ($1.52) |
| MATT SANNER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005297600659 | $1.52 |
| MATT SANNER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (2.046369514) | ($2.05) |
| MATT SANNER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 2.046369514 | $2.05 |
| MATT SANNER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.361026553) | ($3.36) |
| MATT SANNER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.361026553 | $3.36 |
| MATT SANNER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0293766) | ($1,146.65) |
| MATT SANNER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0005297600659) | ($1.54) |
| MATT SANNER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (3.361026) | ($3.36) |
| MATT SANNER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MCDAI | (2.046369514) | ($2.05) |
| MATT SANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007221504338776 | $2.90 |
| MATT SANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001315608089321 | $0.00 |
| MATT SANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0109906784550029 | $0.01 |
| MATT SANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00438801521966 | $0.00 |
| MATT SATELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00349364) | ($100.00) |
| MATT SATELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00349364 | $100.00 |
| MATT SATELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0643502798) | ($100.00) |
| MATT SATELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0643502798 | $100.00 |
| MATT SATELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006222768056 | $192.46 |
| MATT SATELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.129879887472999 | $263.49 |
| MATT SATELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.842598886 | $54.58 |
| MATT SATELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3707682332 | $15.23 |
| MATT SATELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24639813732 | $14.73 |
| MATT SAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000339659871359999 | $0.00 |
| MATT SAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033998056898 | $0.00 |
| MATT SCHEETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029629529524 | $0.09 |
| MATT SCHEETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027998810184 | $0.00 |
| MATT SCHEETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000132928975426999 | $0.00 |
| MATT SCHEETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00003773178852 | $0.00 |
| MATT SCHEETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00470731903209999 | $0.00 |
| MATT SCHERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008588510868 | $0.25 |
| MATT SCHERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0279114541969999 | $2.04 |
| MATT SCHISSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013247805306 | $0.00 |
| MATT SCHISSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000388392487849999 | $0.00 |
| MATT SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023265444947 | $6.89 |
| MATT SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084347397733 | $16.46 |
| MATT SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2909311714 | $5.29 |
| MATT SCHMUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000139733308529999 | $0.00 |
| MATT SCHMUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042905518249 | $0.00 |
| MATT SCHORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041021806964 | $0.01 |
| MATT SCHORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038681916704 | $0.75 |
| MATT SCHRADER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | DOGE | 4,394.0 | $681.04 |
| MATT SCHRADER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.521590007) | ($3,547.93) |
| MATT SCHRADER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.521590007 | $3,547.93 |
| MATT SCHRADER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (1.52159) | ($3,557.58) |
| MATT SCHRADER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 3,575.159 | $3,557.58 |
| MATT SCHRADER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOGE | (4,394.0) | ($371.50) |
| MATT SCHRADER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (3,575.159) | ($3,575.16) |
| MATT SCHRADER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (905.511218805) | ($5,967.94) |
| MATT SCHRADER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 905.511218805 | $5,967.94 |
| MATT SCHRADER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0009741692713) | ($2.02) |
| MATT SCHRADER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0009741692713 | $2.02 |
| MATT SCHRADER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LINK | (905.511218805) | ($7,008.66) |
| MATT SCHRADER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.2577672188) | ($1.99) |
| MATT SCHRADER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.2577672188 | $1.99 |
| MATT SCHRADER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2489151526) | ($7,878.87) |
| MATT SCHRADER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2489151526 | $7,878.87 |
| MATT SCHRADER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24891515) | ($7,888.33) |
| MATT SCHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152494252665249 | $53.60 |
| MATT SCHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00723811183400612 | $20.34 |
| MATT SCHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.46879538005732 | $17.38 |
| MATT SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020462000438 | $615.00 |
| MATT SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19494886703 | $396.62 |
| MATT SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44361157568 | $3.92 |
| MATT SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.033903901459 | $2.48 |
| MATT SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.72744370572 | $0.73 |
| MATT SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.38633360999 | $0.31 |
| MATT SCHWEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036057622071 | $1.07 |
| MATT SCHWEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016297911007 | $0.01 |
| MATT SCHWEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.6610784471 | $0.10 |
| MATT SCHWINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080679595287 | $249.96 |
| MATT SCHWINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.957627592 | $93.21 |
| MATT SCHWINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.56213030875 | $1,133.44 |
| MATT SCHWINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 537.660408887 | $426.24 |
| MATT SCHWINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0081616558711 | $0.07 |
| MATT SCHWINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000656670356789999 | $0.00 |
| MATT SCHWINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.3705752059999 | $66.18 |
| MATT SCHWINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.022373347885 | $0.02 |
| MATT SCHWINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0938590712839999 | $10.31 |
| MATT SCINTO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001142857143) | ($26.64) |
| MATT SCINTO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001321287001) | ($30.80) |
| MATT SCINTO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0429000429) | ($1,000.00) |
| MATT SCINTO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.0512190125 | $1,193.92 |
| MATT SCINTO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.02707896836 | $555.00 |
| MATT SCINTO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003820318461) | ($7.83) |
| MATT SCINTO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0006701365522) | ($13.73) |
| MATT SCINTO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02195585323) | ($450.00) |
| MATT SCINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007619890554 | $1.90 |
| MATT SCINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68014170229 | $0.81 |
| MATT SCINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002739795608 | $0.00 |
| MATT SCINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00001792722481 | $0.00 |
| MATT SCINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0266110177469999 | $0.03 |
| MATT SCINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15546195723 | $0.02 |
| MATT SCINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356270660019999 | $0.36 |
| MATT SCINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00040009179098 | $0.00 |
| MATT SCINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0268572238119999 | $0.03 |
| MATT SCOTT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | CEL | 227.4433 | $182.92 |
| MATT SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186405399039999 | $0.55 |
| MATT SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000028513781937 | $0.00 |
| MATT SEARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.332295528505669 | $0.34 |
| MATT SEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000540823362569999 | $1.60 |
| MATT SEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.033758095184 | $2.02 |
| MATT SEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0241063490419999 | $1.37 |
| MATT SEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.8426732644 | $8.84 |
| MATT SEMMEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.919249833) | ($19,231.44) |
| MATT SEMMEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.919249833 | $19,231.44 |
| MATT SEMMEL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (9.919249833) | ($20,466.09) |
| MATT SEMMEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007823558059) | ($14.04) |
| MATT SEMMEL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007823558059 | $14.04 |
| MATT SEMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063550874501 | $18.81 |
| MATT SEMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0449732267145393 | $125.37 |
| MATT SEMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.4343672743 | $10.43 |
| MATT SEMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.8938026145 | $0.72 |
| MATT SERPICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000822240380989999 | $2.43 |
| MATT SERPICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086038044629 | $16.79 |
| MATT SERPICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1617857682 | $2.16 |
| MATT SERPICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01959675879 | $0.64 |
| MATT SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014350919115 | $434.14 |
| MATT SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32487365457 | $0.32 |
| MATT SHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017827693433 | $53.24 |
| MATT SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018323215444 | $0.02 |
| MATT SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000570613198969999 | $0.01 |
| MATT SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000429190900969999 | $0.00 |
| MATT SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00036764109319 | $0.00 |
| MATT SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000081445160264999 | $0.00 |
| MATT SHILLING | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00338914) | ($100.00) |
| MATT SHILLING | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00338914 | $100.00 |
| MATT SHILLING | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00338914) | ($105.53) |
| MATT SHILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044680306684 | $13.37 |
| MATT SHILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140336878178 | $27.38 |
| MATT SHILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6770912349999 | $8.46 |
| MATT SHILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31951040347 | $3.55 |
| MATT SHILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.085637185794 | $0.76 |
| MATT SHIRKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000423955002859999 | $1.26 |
| MATT SHIRKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.019262536493 | $4.37 |
| MATT SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23465086875 | $0.27 |
| MATT SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019427615893 | $3.79 |
| MATT SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2134077346 | $6.51 |
| MATT SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49184613068 | $5.47 |
| MATT SHOFFNER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1620352995) | ($477.07) |
| MATT SHOFFNER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1620352995 | $477.07 |
| MATT SHOFFNER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1620352995) | ($477.82) |
| MATT SHOFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000119065367955 | $0.00 |
| MATT SHOFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006390068531355 | $1.87 |
| MATT SHOFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00578029084359999 | $0.01 |
| MATT SHOFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000082152966398 | $0.00 |
| MATT SHOFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.001319756654 | $0.00 |
| MATT SHOFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000578967516549999 | $0.00 |
| MATT SHUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.371285954 | $54.20 |
| MATT SJOTHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003182744238 | $0.94 |
| MATT SJOTHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3847415913 | $1.10 |
| MATT SJOTHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6552729671 | $0.41 |
| MATT SLAYTON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (29.10336407) | ($5.89) |
| MATT SLAYTON | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 29.10336407 | $5.89 |
| MATT SLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048163952174 | $14.25 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATT SLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117074116136 | $22.84 |
| MATT SLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8092155956 | $3.02 |
| MATT SLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.90478942481 | $0.57 |
| MATT SLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 36.883078663 | $36.88 |
| MATT SLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00592595674301 | $0.00 |
| MATT SLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0062787509204 | $0.46 |
| MATT SMITH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,217.590333) | ($5,217.59) |
| MATT SMITH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MANA | (3,586.256425254) | ($4,446.96) |
| MATT SMITH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (20,063.605608) | ($8,551.41) |
| MATT SMITH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BCH | (20.13680297) | ($4,132.07) |
| MATT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176986471049999 | $52.84 |
| MATT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.14780213694 | $10.82 |
| MATT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.12797498691 | $0.37 |
| MATT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017523218182 | $0.52 |
| MATT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.71491960268079 | $2.00 |
| MATT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.157158197409999 | $0.16 |
| MATT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.092878188078 | $19.09 |
| MATT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 50.953995769166 | $32.00 |
| MATT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.03797080764121 | $11.58 |
| MATT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.42693816 65 | $2.61 |
| MATT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0451052659119999 | $3.22 |
| MATT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.09413834038921 | $1.89 |
| MATT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00152591917269999 | $2.98 |
| MATT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018001729801 | $0.53 |
| MATT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017396500821 | $33.94 |
| MATT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759631149999 | $0.47 |
| MATT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.83338946 | $177.83 |
| MATT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01166330539332 | $1.01 |
| MATT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00483478376279999 | $148.90 |
| MATT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022977318336 | $0.45 |
| MATT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.318692921 | $72.32 |
| MATT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.115940312614 | $0.09 |
| MATT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00543488815694 | $0.06 |
| MATT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00080022723868 | $0.06 |
| MATT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0041623396559 | $0.00 |
| MATT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00055937385345 | $0.00 |
| MATT SNEED | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003372842987) | ($103.86) |
| MATT SNEED | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003372842987 | $103.86 |
| MATT SNEED | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27.687962806) | ($27.69) |
| MATT SNEED | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27.687962806 | $27.69 |
| MATT SNEED | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (55.376652893) | ($55.38) |
| MATT SNEED | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 55.376652893 | $55.38 |
| MATT SNEED | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02740246437) | ($58.55) |
| MATT SNEED | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02740246437 | $58.55 |
| MATT SNEED | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (27.687962) | ($27.69) |
| MATT SNEED | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00337284) | ($100.25) |
| MATT SNEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001882495643923 | $0.70 |
| MATT SNEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000145566405719199 | $0.40 |
| MATT SNEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18464699837982 | $0.18 |
| MATT SNEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.369330988545 | $0.37 |
| MATT SNOOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012021343725 | $0.00 |
| MATT SNOOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000044231787405 | $0.09 |
| MATT SNOOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0094223866335 | $0.01 |
| MATT SNOOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0066623434795 | $0.00 |
| MATT SOLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000122418480397 | $0.00 |
| MATT SOLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017990049101 | $0.02 |
| MATT SOLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029185880561 | $0.01 |
| MATT SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0160404774435999 | $267.40 |
| MATT SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1218748115 | $246.92 |
| MATT SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4998235818 | $5.50 |
| MATT SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7956185752 | $6.18 |
| MATT SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3922927704 | $3.39 |
| MATT SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.70100623298 | $7.79 |
| MATT SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.100590780262 | $0.89 |
| MATT SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.51899090242 | $0.37 |
| MATT SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.006329346301 | $0.46 |
| MATT SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0043773101916 | $0.33 |
| MATT SOLTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016573040671 | $0.49 |
| MATT SOLTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0429719587 | $1.28 |
| MATT SORENSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MATT SORENSEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MATT SORENSEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MATT SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002746861138 | $0.00 |
| MATT SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 276.092875890999 | $276.09 |
| MATT SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.081016258012 | $0.06 |
| MATT SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00059785231928 | $0.00 |
| MATT SPENCE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0764666563) | ($2,314.42) |
| MATT SPENCE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0764666563 | $2,314.42 |
| MATT SPENCE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4394397715) | ($912.91) |
| MATT SPENCE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4394397715 | $912.91 |
| MATT SPENCE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($2.07) |
| MATT SPENCE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4384397715) | ($890.56) |
| MATT SPENCE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.00) |
| MATT SPENCE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07626665) | ($2,290.82) |
| MATT SPENCE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009264229476) | ($2.78) |
| MATT SPENCE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00009264229476 | $2.78 |
| MATT SPENCE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004926795881) | ($1.01) |
| MATT SPENCE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004926795881 | $1.01 |
| MATT SPENCE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0004926795881) | ($1.01) |
| MATT SPENCE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00009264) | ($2.78) |
| MATT SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044486657488317 | $16.36 |
| MATT SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024306938623392 | $6.58 |
| MATT SPENCER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5224868288) | ($1,548.90) |
| MATT SPENCER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5224868288 | $1,548.90 |
| MATT SPENCER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002378219561) | ($94.76) |
| MATT SPENCER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002378219561 | $94.76 |
| MATT SPENCER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5224868288) | ($1,549.29) |
| MATT SPENCER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00237821) | ($94.79) |
| MATT SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000343349695854 | $0.14 |
| MATT SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011056605171787 | $3.32 |
| MATT SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013911155069 | $0.01 |
| MATT SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024381831528 | $0.00 |
| MATT SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028876966595 | $0.00 |
| MATT SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00051731084404 | $0.01 |
| MATT SPILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152487831448 | $45.16 |
| MATT SPILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034370394004 | $0.00 |
| MATT SPILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023936854259 | $46.68 |
| MATT SPILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00083065410766 | $0.00 |
| MATT SPILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.61931463399999 | $3.62 |
| MATT SPILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.75400206103 | $0.11 |
| MATT SPILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 16.4191750589999 | $7.85 |
| MATT SPILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0098687572815 | $3.14 |
| MATT SPISSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025370924271 | $0.08 |
| MATT SPITSBERGEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.007125 | $20.11 |
| MATT SPITSBERGEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31.834063317) | ($31.83) |
| MATT SPITSBERGEN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31.834063317 | $31.83 |
| MATT SPITSBERGEN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (31.834063) | ($31.83) |
| MATT SPITSBERGEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2501783351) | ($457.64) |
| MATT SPITSBERGEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2501783351 | $457.64 |
| MATT SPITSBERGEN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.257303335) | ($454.91) |
| MATT SPITSBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026145650506 | $79.31 |
| MATT SPITSBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021465580340371 | $5.15 |
| MATT SPITSBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.8821638234653 | $31.88 |
| MATT SPITSBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6821154382 | $10.05 |
| MATT SPITSBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.616219502 | $14.83 |
| MATT SPITSBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.6132832336 | $51.27 |
| MATT SPRALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123961852825 | $0.37 |
| MATT SPRALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000452235461089999 | $0.09 |
| MATT SPRALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.066013408553 | $0.07 |
| MATT SPRALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.037443430242 | $0.33 |
| MATT SPRALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0001499682877 | $0.00 |
| MATT SPRENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| MATT SS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SGB | 480.3419 | $28.14 |
| MATT SS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SOL | 14.23426866 | $557.84 |
| MATT SS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045919737131 | $13.59 |
| MATT SS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.081921285413 | $0.10 |
| MATT SS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30729058227 | $627.91 |
| MATT SS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00009174641782 | $0.00 |
| MATT SS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0050032186075 | $0.01 |
| MATT SS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.060941646715 | $4.46 |
| MATT SS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04379418718 | $1.55 |
| MATT SS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.4698685651 | $0.20 |
| MATT STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0602602810129999 | $0.05 |
| MATT STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000255318506839999 | $0.00 |
| MATT STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000019897336975 | $0.00 |
| MATT STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098283065255 | $29.09 |
| MATT STEPHEN ZUZIK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1.917126) | ($180.00) |
| MATT STEPHEN ZUZIK | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | LUNC | 1.917126 | $180.00 |
| MATT STEPHEN ZUZIK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.889) | ($34,842.25) |
| MATT STEPHEN ZUZIK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | AAVE | (86.31271) | ($9,169.00) |
| MATT STEPHEN ZUZIK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 9,091.495 | $9,169.00 |
| MATT STEPHEN ZUZIK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.100679) | ($2,960.67) |
| MATT STEPHEN ZUZIK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 2,953.596 | $2,960.67 |
| MATT STEPHEN ZUZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029351146037951 | $112.57 |
| MATT STEPHEN ZUZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8640952686 | $1.01 |
| MATT STEPHEN ZUZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30675793489 | $626.15 |
| MATT STEPHEN ZUZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.63445188781 | $79.63 |
| MATT STEPHEN ZUZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.173941041469999 | $0.14 |
| MATT STEPHEN ZUZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00548929476439999 | $0.06 |
| MATT STEPHEN ZUZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00112114891828 | $0.00 |
| MATT STEPHEN ZUZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.35606156909999 | $18.30 |
| MATT STEPHEN ZUZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.72471747319999 | $107.81 |
| MATT STEPHEN ZUZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.63383380407267 | $82.32 |
| MATT STEPHEN ZUZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.444479325389999 | $25.41 |
| MATT STEPHEN ZUZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.136562023969 | $9.74 |
| MATT STEPHEN ZUZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.080711826836 | $0.08 |
| MATT STEPHEN ZUZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.04525374775 | $4.90 |
| MATT STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182910823389999 | $54.70 |
| MATT STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057315708887 | $11.18 |
| MATT STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.68623549249999 | $1.34 |
| MATT STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 63.873862829 | $40.11 |
| MATT STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.38740040949999 | $7.39 |
| MATT STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055340546942 | $170.81 |
| MATT STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.915836337 | $38.76 |
| MATT STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004075787503 | $0.80 |
| MATT STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.37507562669999 | $2.38 |
| MATT STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.060527943487 | $0.05 |
| MATT STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00062513588862 | $0.00 |
| MATT STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000047837274389 | $0.00 |
| MATT STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.158434092 | $0.09 |
| MATT STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000036206505759 | $0.00 |
| MATT STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000020992112635 | $0.00 |
| MATT STIGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145997421395 | $43.21 |
| MATT STIGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0622371565 | $5.06 |
| MATT STIGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.054158962403 | $0.04 |
| MATT STIGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.8394699419999 | $13.71 |
| MATT STIGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.92800172196 | $10.31 |
| MATT STOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024981388898 | $7.39 |
| MATT STOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 118.023488827 | $90.87 |
| MATT STONE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | AVAX | 6.753 | $174.16 |
| MATT STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000879779740069999 | $26.04 |
| MATT STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00053153257329 | $0.00 |
| MATT STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000120399575267 | $0.00 |
| MATT STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000759763988579999 | $0.00 |
| MATT STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000417656174779999 | $0.00 |
| MATT STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 6.41568744019999 | $9.90 |
| MATT STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000094940046716 | $0.00 |
| MATT STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000018935905552 | $0.00 |
| MATT STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.035780707895 | $0.04 |
| MATT STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000022388782446 | $0.00 |
| MATT STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00031417884045 | $0.00 |
| MATT STRELECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048124755397 | $0.00 |
| MATT SUMELL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.379 | $674.65 |
| MATT SUMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044817612884 | $137.83 |
| MATT SUMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.166034494109999 | $337.39 |
| MATT SUMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.585004678 | $50.59 |
| MATT SUMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.946142933 | $48.32 |
| MATT SUMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.983158935 | $20.71 |
| MATT SUMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.475676931239999 | $5.29 |
| MATT SUMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4670139003 | $12.95 |
| MATT SUMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.9730383022 | $0.43 |
| MATT SUMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.35475592625 | $21.21 |
| MATT SWENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018250644142 | $0.54 |
| MATT SWENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8263631681 | $2.24 |
| MATT SWENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8751709838 | $3.06 |
| MATT SWOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0050893693961 | $0.32 |
| MATT TALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059767866907 | $17.69 |
| MATT TALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034764674317 | $6.78 |
| MATT TALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7940227145 | $2.38 |
| MATT TALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30595535288 | $3.40 |
| MATT TALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.093096833945 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATT TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065855644074 | $0.02 |
| MATT TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077375136124 | $0.01 |
| MATT TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000001293737504 | $0.00 |
| MATT TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000040306135715 | $0.00 |
| MATT THEODOROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6925095822373 | $0.69 |
| MATT UCKOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003503739773 | $107.18 |
| MATT UCKOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027284841148 | $0.00 |
| MATT UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000323372006119999 | $9.57 |
| MATT UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5570257211 | $3.56 |
| MATT UPHAM, LLC | RIVERS EDGE DRIVE, KENNEBUNK, MAINE 4043 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02201260754) | ($643.07) |
| MATT UPHAM, LLC | RIVERS EDGE DRIVE, KENNEBUNK, MAINE 4043 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02201260754 | $643.07 |
| MATT UPHAM, LLC | RIVERS EDGE DRIVE, KENNEBUNK, MAINE 4043 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (88,119.748627191) | ($88,119.75) |
| MATT UPHAM, LLC | RIVERS EDGE DRIVE, KENNEBUNK, MAINE 4043 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 88,119.748627191 | $88,119.75 |
| MATT UPHAM, LLC | RIVERS EDGE DRIVE, KENNEBUNK, MAINE 4043 | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MATT UPHAM, LLC | RIVERS EDGE DRIVE, KENNEBUNK, MAINE 4043 | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (88,118.74) | ($88,118.74) |
| MATT UPHAM, LLC | RIVERS EDGE DRIVE, KENNEBUNK, MAINE 4043 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011618500305388 | $4.35 |
| MATT UPHAM, LLC | RIVERS EDGE DRIVE, KENNEBUNK, MAINE 4043 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.811776288 | $100.00 |
| MATT UPHAM, LLC | RIVERS EDGE DRIVE, KENNEBUNK, MAINE 4043 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 564.9941868382 | $564.99 |
| MATT VANNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060382427655 | $0.02 |
| MATT VANNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046022987082 | $0.01 |
| MATT VERDOES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (15.636511) | ($16.38) |
| MATT VERDOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099566151192 | $2.95 |
| MATT VERDOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024412274574 | $0.48 |
| MATT VERDOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020210185851 | $0.00 |
| MATT VERDOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.08874441988123 | $0.11 |
| MATT VESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00007539479584 | $0.00 |
| MATT VIDETICH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.2068972 | $6,950.57 |
| MATT VIDETICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097949104594 | $28.99 |
| MATT VIDETICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029750493157 | $58.19 |
| MATT VOJTA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.14888998) | ($5,743.00) |
| MATT VOJTA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.14888998 | $5,743.00 |
| MATT VOJTA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14888998) | ($5,647.93) |
| MATT VOJTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019075062981 | $60.44 |
| MATT VOJTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001055435557591 | $0.00 |
| MATT VOJTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8308542667 | $7.79 |
| MATT WALKER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00682807 | $0.99 |
| MATT WALKER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00001851 | $0.00 |
| MATT WALKER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00001943 | $0.00 |
| MATT WALKER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00001939 | $0.00 |
| MATT WALKER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00007254 | $0.01 |
| MATT WALKER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00244483 | $0.40 |
| MATT WALKER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00005812 | $0.01 |
| MATT WALKER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000171 | $0.00 |
| MATT WALKER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00001873 | $0.00 |
| MATT WALKER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00001871 | $0.00 |
| MATT WALKER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00313768 | $0.46 |
| MATT WALKER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00001919 | $0.00 |
| MATT WALKER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00001875 | $0.00 |
| MATT WALKER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00002211 | $0.00 |
| MATT WALKER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00007261 | $0.01 |
| MATT WALKER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000424 | $0.01 |
| MATT WALKER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00002401 | $0.00 |
| MATT WALKER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00227078 | $0.27 |
| MATT WALKER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00002569 | $0.00 |
| MATT WALKER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0160005 | $2.17 |
| MATT WALKER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00002278 | $0.00 |
| MATT WALKER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XTZ | 3.731879 | $9.21 |
| MATT WALKER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00002362 | $0.00 |
| MATT WALKER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00002394 | $0.00 |
| MATT WALKER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00002192 | $0.00 |
| MATT WALKER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00006213 | $0.01 |
| MATT WALKER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00743663 | $0.69 |
| MATT WALKER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00013711 | $0.01 |
| MATT WALKER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00002649 | $0.00 |
| MATT WALKER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00002601 | $0.00 |
| MATT WALKER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00002553 | $0.00 |
| MATT WALKER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00002749 | $0.00 |
| MATT WALKER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00483975 | $0.49 |
| MATT WALKER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00007763 | $0.01 |
| MATT WALKER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00002641 | $0.00 |
| MATT WALKER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00002737 | $0.00 |
| MATT WALKER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00002725 | $0.00 |
| MATT WALKER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00003279 | $0.00 |
| MATT WALKER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.01452843 | $1.27 |
| MATT WALKER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00025997 | $0.02 |
| MATT WALKER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.0000315 | $0.00 |
| MATT WALKER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00003355 | $0.00 |
| MATT WALKER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00973445 | $0.88 |
| MATT WALKER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000297 | $0.00 |
| MATT WALKER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.05474669 | $4.89 |
| MATT WALKER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.000032 | $0.00 |
| MATT WALKER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00014214 | $0.01 |
| MATT WALKER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ADA | 5.041914 | $3.20 |
| MATT WALKER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0086409 | $0.80 |
| MATT WALKER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00002852 | $0.00 |
| MATT WALKER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00003343 | $0.00 |
| MATT WALKER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00003072 | $0.00 |
| MATT WALKER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00004089 | $0.00 |
| MATT WALKER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00004012 | $0.00 |
| MATT WALKER | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.01305445 | $0.81 |
| MATT WALKER | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00004955 | $0.00 |
| MATT WALKER | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00004017 | $0.00 |
| MATT WALKER | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00004153 | $0.00 |
| MATT WALKER | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ZEC | 0.01383308 | $0.89 |
| MATT WALKER | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00004189 | $0.00 |
| MATT WALKER | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00004823 | $0.00 |
| MATT WALKER | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00003944 | $0.00 |
| MATT WALKER | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00012495 | $0.01 |
| MATT WALKER | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00011627 | $0.01 |
| MATT WALKER | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.01405084 | $0.84 |
| MATT WALKER | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00004708 | $0.00 |
| MATT WALKER | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00005059 | $0.00 |
| MATT WALKER | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00005558 | $0.00 |
| MATT WALKER | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.04694171 | $2.74 |
| MATT WALKER | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00004951 | $0.00 |
| MATT WALKER | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00018181 | $0.01 |
| MATT WALKER | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ZEC | 0.01143639 | $0.69 |
| MATT WALKER | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0000413 | $0.00 |
| MATT WALKER | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00004867 | $0.00 |
| MATT WALKER | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | BTC | 0.00019483 | $4.15 |
| MATT WALKER | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00005079 | $0.00 |
| MATT WALKER | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00005861 | $0.00 |
| MATT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.7831692068916 | $59.73 |
| MATT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007378674256 | $0.80 |
| MATT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000000455097805 | $0.00 |
| MATT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.007724195715 | $0.00 |
| MATT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2222280764 | $0.02 |
| MATT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003129726147 | $0.00 |
| MATT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.03298718621 | $0.01 |
| MATT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.005002777895 | $0.01 |
| MATT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.01081627132 | $0.00 |
| MATT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000001266094686 | $0.00 |
| MATT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000005521635692 | $0.00 |
| MATT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0009234375 | $0.00 |
| MATT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.01742905278 | $0.01 |
| MATT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.001158003254 | $0.00 |
| MATT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00009329122119 | $0.01 |
| MATT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0029855032 | $0.00 |
| MATT WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024109957828 | $0.71 |
| MATT WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015509533861 | $0.02 |
| MATT WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017846204585 | $34.82 |
| MATT WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.75023536967 | $0.75 |
| MATT WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037316121696 | $11.04 |
| MATT WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20165838254 | $0.24 |
| MATT WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016205628359 | $31.62 |
| MATT WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.6787420569 | $6.68 |
| MATT WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6974928809 | $1.35 |
| MATT WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9874021258 | $4.39 |
| MATT WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00473920793719999 | $0.04 |
| MATT WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.02759267236 | $3.51 |
| MATT WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000153773048671 | $0.03 |
| MATT WANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080385604686 | $2.38 |
| MATT WANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.69752700069 | $0.44 |
| MATT WANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.33084735217 | $0.05 |
| MATT WANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.037006121515 | $0.23 |
| MATT WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.2339612618167 | $50.46 |
| MATT WARHOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033719416381 | $0.00 |
| MATT WARREN | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Deposit | ETH | 0.289811 | $821.37 |
| MATT WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0199794774259999 | $600.03 |
| MATT WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17571458741 | $357.22 |
| MATT WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020368022403 | $0.02 |
| MATT WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000082772722529 | $0.00 |
| MATT WEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035184539867 | $107.64 |
| MATT WEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0623615677539999 | $125.00 |
| MATT WEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 807.510331861999 | $807.51 |
| MATT WEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.85760549 | $27.63 |
| MATT WEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.1110133229999 | $8.23 |
| MATT WEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000106616177813 | $0.00 |
| MATT WEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.059558823911 | $4.36 |
| MATT WEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0052187900101 | $0.33 |
| MATT WEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043870338664 | $0.13 |
| MATT WEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001043696644193 | $0.00 |
| MATT WEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028472319476 | $0.03 |
| MATT WEBB | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03239899354) | ($100.00) |
| MATT WEBB | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03239899354 | $100.00 |
| MATT WEBB | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001633271705) | ($5.00) |
| MATT WEBB | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03076546194) | ($94.17) |
| MATT WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097226926642 | $28.78 |
| MATT WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022069027181 | $43.11 |
| MATT WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0919283926 | $5.62 |
| MATT WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2711089945 | $0.80 |
| MATT WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17892144504 | $1.99 |
| MATT WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50087869603 | $0.07 |
| MATT WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00775079168439999 | $0.57 |
| MATT WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 7.6163082689 | $0.72 |
| MATT WEIDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9038114982 | $1.90 |
| MATT WEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061306894824 | $1.81 |
| MATT WEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000605638344049999 | $0.12 |
| MATT WEISSHAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032706810876 | $9.68 |
| MATT WEISSHAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031930541519 | $62.66 |
| MATT WELANDER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2.826835248) | ($1.50) |
| MATT WELANDER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2.826835248 | $1.50 |
| MATT WELANDER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ADA | (2.826835) | ($1.59) |
| MATT WELANDER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.606660492) | ($14,484.06) |
| MATT WELANDER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.606660492 | $14,484.06 |
| MATT WELANDER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2958359633) | ($8,582.20) |
| MATT WELANDER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2958359633 | $8,582.20 |
| MATT WELANDER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005928) | ($9.99) |
| MATT WELANDER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (8.600732) | ($14,511.84) |
| MATT WELANDER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000343) | ($9.99) |
| MATT WELANDER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.295492) | ($8,604.14) |
| MATT WELANDER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (76.423389392) | ($668.71) |
| MATT WELANDER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 76.423389392 | $668.71 |
| MATT WELANDER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | DOT | (76.423389) | ($668.70) |
| MATT WELANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020661130289434 | $71.00 |
| MATT WELANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069532929390139 | $165.56 |
| MATT WELANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0161458375133081 | $0.01 |
| MATT WELANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.14854946207199 | $14.65 |
| MATT WESTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020690470904 | $622.09 |
| MATT WESTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029001183658 | $56.40 |
| MATT WESTOVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007180536873) | ($22.62) |
| MATT WESTOVER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007180536873 | $22.62 |
| MATT WESTOVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.9228050146) | ($71.85) |
| MATT WESTOVER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.9228050146 | $71.85 |
| MATT WESTOVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.873922712) | ($18,587.73) |
| MATT WESTOVER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.873922712 | $18,587.73 |
| MATT WESTOVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.864636326) | ($2.86) |
| MATT WESTOVER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.864636326 | $2.86 |
| MATT WESTOVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.139318738) | ($1.18) |
| MATT WESTOVER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.139318738 | $1.18 |
| MATT WESTOVER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.000718) | ($22.56) |
| MATT WESTOVER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.009625 | $22.56 |
| MATT WESTOVER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LTC | (0.9228) | ($71.85) |
| MATT WESTOVER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 72.772 | $71.85 |
| MATT WESTOVER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (75.6) | ($75.60) |
| MATT WESTOVER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.031812 | $75.60 |
| MATT WESTOVER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (7.915359712) | ($18,386.25) |
| MATT WESTOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037576647874 | $0.14 |
| MATT WESTOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00589339309818599 | $0.01 |
| MATT WESTOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035463006512851 | $99.68 |
| MATT WESTOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018016424214715 | $0.02 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATT WESTOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00147321023757747 | $0.15 |
| MATT WETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35555981333 | $3.95 |
| MATT WETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0019399152923 | $0.15 |
| MATT WETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.44008532898999 | $0.23 |
| MATT WETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.076923735751 | $0.19 |
| MATT WETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.22265836707 | $0.41 |
| MATT WETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.13919573245 | $1.12 |
| MATT WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105811686910817 | $0.12 |
| MATT WHIFFIN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | CEL | 2,270.0844 | $695.48 |
| MATT WHIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140716574596 | $0.42 |
| MATT WHIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 235.51801461 | $251.81 |
| MATT WHIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 592.436234245 | $469.67 |
| MATT WHIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 49.872998076 | $31.31 |
| MATT WHIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.8766315096 | $87.53 |
| MATT WHIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.25925221628 | $11.12 |
| MATT WHIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 198.205035391999 | $677.15 |
| MATT WHIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 26.716157461 | $12.77 |
| MATT WHIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.58024133908 | $63.71 |
| MATT WHIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.54478420792 | $3.35 |
| MATT WHIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.46525333094 | $26.48 |
| MATT WHIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 4.4843162438 | $5.81 |
| MATT WHIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.7798920752 | $1.43 |
| MATT WHIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.0795935295 | $3.02 |
| MATT WHITMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $404.84 |
| MATT WHITMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 84.0 | $79.14 |
| MATT WHITMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| MATT WHITMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00374204 | $149.86 |
| MATT WHITMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (669.073598603) | ($285.72) |
| MATT WHITMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 669.073598603 | $285.72 |
| MATT WHITMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,300.541862968) | ($6,300.54) |
| MATT WHITMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,300.541862968 | $6,300.54 |
| MATT WHITMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2324368065) | ($6,171.04) |
| MATT WHITMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2324368065 | $6,171.04 |
| MATT WHITMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.4446342143) | ($0.25) |
| MATT WHITMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.4446342143 | $0.25 |
| MATT WHITMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001603083483) | ($4.75) |
| MATT WHITMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001603083483 | $4.75 |
| MATT WHITMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.238966925) | ($7.24) |
| MATT WHITMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.238966925 | $7.24 |
| MATT WHITMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (669.518232) | ($344.60) |
| MATT WHITMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.23259711) | ($6,516.91) |
| MATT WHITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000951212983319629 | $35.96 |
| MATT WHITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.5562041085667 | $38.56 |
| MATT WHITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.43070195555335 | $1.97 |
| MATT WHITMORE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00234972 | $96.57 |
| MATT WHITMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180667138902 | $53.98 |
| MATT WHITMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075046419264 | $14.64 |
| MATT WHITMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00121623114337 | $0.00 |
| MATT WHITMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00049203052678 | $0.00 |
| MATT WHITMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013293445649 | $0.00 |
| MATT WHITMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000047286353202 | $0.00 |
| MATT WHITMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000072664303471 | $0.00 |
| MATT WHITMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000145216728015 | $0.00 |
| MATT WHITTAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078445602688999 | $0.00 |
| MATT WHITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.55050789969 | $0.55 |
| MATT WHITWORTH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000009697198604) | ($0.30) |
| MATT WHITWORTH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000009697198604 | $0.30 |
| MATT WHITWORTH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000009721485557) | ($0.04) |
| MATT WHITWORTH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000009721485557 | $0.04 |
| MATT WHITWORTH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.08208110258) | ($0.12) |
| MATT WHITWORTH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.08208110258 | $0.12 |
| MATT WHITWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000283681229449 | $0.01 |
| MATT WHITWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000177958770488999 | $0.00 |
| MATT WHITWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0002025930940845 | $0.00 |
| MATT WICKSTRAND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.035521153) | ($28,626.98) |
| MATT WICKSTRAND | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.035521153 | $28,626.98 |
| MATT WICKSTRAND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.612592986) | ($17,069.23) |
| MATT WICKSTRAND | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.612592986 | $17,069.23 |
| MATT WICKSTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00600947266844659 | $207.54 |
| MATT WICKSTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09423247722837 | $222.39 |
| MATT WICKSTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01476724641 | $0.01 |
| MATT WIGURA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | UNI | (28.99999986) | ($156.26) |
| MATT WIGURA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03067791) | ($940.25) |
| MATT WIGURA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SNX | (49.677533863) | ($144.28) |
| MATT WIGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.46832975668591 | $11.42 |
| MATT WIGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.9301412611663 | $3.81 |
| MATT WILBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000894387317 | $0.00 |
| MATT WILBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000188536551344599 | $0.00 |
| MATT WILBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015832179053999 | $0.00 |
| MATT WILBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000030493618735 | $0.00 |
| MATT WILKENS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (254.306448688) | ($362.97) |
| MATT WILKENS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 254.306448688 | $362.97 |
| MATT WILKENS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | MATIC | (254.303) | ($362.97) |
| MATT WILKENS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.0087276 | $362.97 |
| MATT WILKENS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000715704719) | ($2.96) |
| MATT WILKENS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000715704719 | $2.96 |
| MATT WILKENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.016281879) | ($2,239.04) |
| MATT WILKENS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.016281879 | $2,239.04 |
| MATT WILKENS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000665) | ($19.21) |
| MATT WILKENS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.016281879) | ($2,001.48) |
| MATT WILKENS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00813417) | ($235.60) |
| MATT WILKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000113388288476999 | $0.00 |
| MATT WILKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050901971717509 | $14.12 |
| MATT WILKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5780816681845 | $0.81 |
| MATT WILKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00045265990395 | $0.01 |
| MATT WILLIAMS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.31893475 | $851.85 |
| MATT WILLIAMS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 387.002787 | $387.00 |
| MATT WILLIAMS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.01403816564 | $37.37 |
| MATT WILLIAMS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XRP | 123.38846 | $70.92 |
| MATT WILLIAMS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| MATT WILLIAMS | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| MATT WILLIAMS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (55.0) | ($3,467.43) |
| MATT WILLIAMS | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 55.0 | $3,467.43 |
| MATT WILLIAMS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (750.0) | ($750.00) |
| MATT WILLIAMS | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 750.0 | $750.00 |
| MATT WILLIAMS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (12.750543857) | ($291.30) |
| MATT WILLIAMS | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | ETC | 12.750543857 | $291.30 |
| MATT WILLIAMS | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | USDC | (751.0) | ($751.00) |
| MATT WILLIAMS | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | LTC | (55.0) | ($3,515.60) |
| MATT WILLIAMS | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | ETC | (12.750543857) | ($303.62) |
| MATT WILLIAMS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002769738981) | ($87.92) |
| MATT WILLIAMS | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.002769738981 | $87.92 |
| MATT WILLIAMS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,210.74109355) | ($796.38) |
| MATT WILLIAMS | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,210.74109355 | $796.38 |
| MATT WILLIAMS | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,210.74109355) | ($755.16) |
| MATT WILLIAMS | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00276973) | ($82.65) |
| MATT WILLIAMS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (52.228561) | ($20.01) |
| MATT WILLIAMS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (16,440.094145) | ($6,305.34) |
| MATT WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.012924) | ($19.99) |
| MATT WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (30.806618921) | ($47,711.13) |
| MATT WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.61253242) | ($17,559.47) |
| MATT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018797520984 | $5.56 |
| MATT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015518333899 | $0.02 |
| MATT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005121746227 | $9.99 |
| MATT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.6699944798 | $15.67 |
| MATT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.964779329 | $5.00 |
| MATT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.35423210612 | $27.86 |
| MATT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00041065309876 | $0.00 |
| MATT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0413270017815149 | $1.17 |
| MATT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058402120106 | $0.17 |
| MATT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035782719507 | $6.98 |
| MATT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.1921189777 | $6.19 |
| MATT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.720893691379999 | $8.01 |
| MATT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002038111229 | $6.03 |
| MATT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000843109346529999 | $1.65 |
| MATT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023706833793857 | $0.82 |
| MATT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.237460852113 | $11.92 |
| MATT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037859876019563 | $130.45 |
| MATT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.203612665409999 | $0.24 |
| MATT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2369865048914 | $563.34 |
| MATT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.5201201619999 | $24.20 |
| MATT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5464673076 | $4.55 |
| MATT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.42736173243 | $0.06 |
| MATT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.061983112755 | $4.54 |
| MATT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14450283199 | $0.49 |
| MATT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 70.859241690775 | $38.00 |
| MATT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.19790758168 | $21.73 |
| MATT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.526285166 | $0.43 |
| MATT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.14709666432999 | $1.77 |
| MATT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017327753951 | $0.51 |
| MATT WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.025506881348 | $1.06 |
| MATT WINCHESTER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05081781) | ($2,000.00) |
| MATT WINCHESTER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05081781 | $2,000.00 |
| MATT WINCHESTER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00050817) | ($19.95) |
| MATT WINCHESTER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05030964) | ($1,974.30) |
| MATT WINCHESTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0067957) | ($200.00) |
| MATT WINCHESTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0067957 | $200.00 |
| MATT WINCHESTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0067957) | ($199.06) |
| MATT WINCHESTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06736728) | ($2,000.00) |
| MATT WINCHESTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06736728 | $2,000.00 |
| MATT WINCHESTER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001676) | ($49.92) |
| MATT WINCHESTER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06569128) | ($1,972.71) |
| MATT WINCHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00336931334289999 | $105.28 |
| MATT WINCHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027538431607 | $53.73 |
| MATT WITTENMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025251596313 | $76.51 |
| MATT WITTENMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004188702512 | $8.17 |
| MATT WITTENMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.25382729 | $46.18 |
| MATT WITTENMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.05626201614 | $0.66 |
| MATT WITTENMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00066942863976 | $0.01 |
| MATT WITTENMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000011236279680399 | $0.00 |
| MATT WITTENMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.20609318548 | $1.27 |
| MATT WITTENMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 11.3571354860999 | $17.52 |
| MATT WITTENMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.36422559146 | $8.55 |
| MATT WOLACH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9.849598436) | ($5.86) |
| MATT WOLACH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | ADA | (9.844) | ($5.84) |
| MATT WOLACH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 9.849598436 | $5.86 |
| MATT WOLACH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0001908 | $5.84 |
| MATT WOLACH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002657497) | ($81.16) |
| MATT WOLACH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002657497 | $81.16 |
| MATT WOLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000242529492094909 | $0.83 |
| MATT WOLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.060230452865646 | $0.04 |
| MATT WOLODZKO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7009182) | ($20,000.00) |
| MATT WOLODZKO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7009182 | $20,000.00 |
| MATT WOLODZKO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.700918) | ($19,999.99) |
| MATT WOLODZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00584721382749999 | $193.21 |
| MATT WOLODZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000093473074454 | $0.18 |
| MATT WOLODZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.7287521158 | $6.11 |
| MATT WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.67065148756 | $90.65 |
| MATT WORLING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04484357788) | ($1,417.38) |
| MATT WORLING | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.04484357788 | $1,417.38 |
| MATT WORLING | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.04484357) | ($1,331.94) |
| MATT WORLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023482259686031 | $8.80 |
| MATT WORNGN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001160973866 | $0.00 |
| MATT WORNGN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020045565021 | $0.00 |
| MATT XIONG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.10315599 | $300.64 |
| MATT XIONG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.200647396 | $360.32 |
| MATT XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000746324909679999 | $2.21 |
| MATT XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138944613165999 | $27.11 |
| MATT XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000029802325767 | $0.00 |
| MATT XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9168900181 | $7.07 |
| MATT XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.159373441 | $15.80 |
| MATT XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13909802983 | $1.55 |
| MATT XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.3332253599 | $0.49 |
| MATT XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 7.9619191821 | $7.96 |
| MATT XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00027213525503 | $0.02 |
| MATT XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.21635660716 | $0.10 |
| MATT XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.19771212235 | $0.26 |
| MATT XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.147249464999 | $0.08 |
| MATT YEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.5223004669999 | $18.52 |
| MATT YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001518370145289999 | $0.00 |
| MATT ZANETTI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.0277327 | $78.77 |
| MATT ZANETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025713401466 | $7.61 |
| MATT ZANETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.074000207807 | $0.09 |
| MATT ZANETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053134002369 | $10.29 |
| MATT ZANETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017490352721 | $0.00 |
| MATT ZANETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8142787226 | $3.02 |
| MATT ZANETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26807234279 | $2.98 |
| MATT ZANETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0981780865109999 | $0.87 |
| MATT ZANETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.284868740109999 | $0.04 |
| MATT ZANETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017029325987999 | $0.00 |
| MATT ZANETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.2103003473 | $0.10 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATT ZANETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00050762286424 | $0.00 |
| MATT ZANETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.056133521845 | $2.22 |
| MATT ZANETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0239607291779999 | $1.36 |
| MATT ZANETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.18553069517 | $0.34 |
| MATT ZERFAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000392831168609999 | $0.12 |
| MATT ZERFAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031974324304 | $0.06 |
| MATT ZERFAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000030484402274 | $0.00 |
| MATT ZERFAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000006234980848299999 | $0.00 |
| MATT ZERFAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000032701334675 | $0.00 |
| MATT ZERFAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000046474763738 | $0.00 |
| MATT ZINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143940597553 | $42.60 |
| MATT ZINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014358720489 | $28.02 |
| MATT ZINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.2134508019999 | $10.48 |
| MATT ZINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.2916707698 | $4.58 |
| MATT ZINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.70850198441 | $7.87 |
| MATT ZINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.238394831 | $1.20 |
| MATT ZINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00499378892789999 | $0.37 |
| MATT ZINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5821323722 | $8.82 |
| MATT ZINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.144298539959 | $8.63 |
| MATT ZINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0024259603796 | $0.55 |
| MATT ZINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0094836996763 | $0.68 |
| MATT ZUELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001646593920098 | $50.40 |
| MATT ZUELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029234901341 | $57.14 |
| MATT ZUELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.5333190841 | $4.53 |
| MATTAN SHRAGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (34.770581418) | ($50,110.67) |
| MATTAN SHRAGER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 34.770581418 | $50,110.67 |
| MATTAN SHRAGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.02872144) | ($28,162.51) |
| MATTAN SHRAGER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.02872144 | $28,162.51 |
| MATTAN SHRAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059879148807509 | $206.75 |
| MATTAN SHRAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26325808451928 | $623.45 |
| MATTEO ACQUISTAPACE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9476712661) | ($1,582.77) |
| MATTEO ACQUISTAPACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19979441588635 | $1.37 |
| MATTEO ACQUISTAPACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009351145294698 | $21.58 |
| MATTEO ADRIANO CIRO PESARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.10760381583 | $4.10 |
| MATTEO ADRIANO CIRO PESARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007363272371 | $1.44 |
| MATTEO AGNESE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 60.816227 | $60.82 |
| MATTEO AGNESE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| MATTEO AGNESE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.031407 | $60.00 |
| MATTEO AGNESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016472526483 | $0.49 |
| MATTEO AGNESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.087801399774 | $0.10 |
| MATTEO AGNESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069524491191 | $13.45 |
| MATTEO ALBARELLI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $2,025.28 |
| MATTEO ALBARELLI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05005938) | ($1,977.63) |
| MATTEO ALBARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008409361223729 | $3.36 |
| MATTEO ALBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023794956964 | $0.05 |
| MATTEO ALBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017368327325 | $5.14 |
| MATTEO ALBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2741140165 | $1.43 |
| MATTEO AMADEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.91854475824 | $17.22 |
| MATTEO AMADORI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 5.510843273 | $563.87 |
| MATTEO AMADORI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 0.7647 | $1.76 |
| MATTEO AMADORI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00108332 | $44.11 |
| MATTEO AMADORI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | SOL | (5.510843273) | ($586.13) |
| MATTEO AMADORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019480221952 | $5.75 |
| MATTEO AMADORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106752809285 | $0.01 |
| MATTEO AMADORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00206566345389999 | $4.03 |
| MATTEO AMADORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083693453135 | $0.01 |
| MATTEO AMADORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.001553888274122 | $0.16 |
| MATTEO AMADORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051200835403 | $0.02 |
| MATTEO AMMIRATI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01464431) | ($449.39) |
| MATTEO AMMIRATI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (2.499688065) | ($25.86) |
| MATTEO AMMIRATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120185690148726 | $4.13 |
| MATTEO AMMIRATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000052522178408 | $0.00 |
| MATTEO AMMIRATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028449477802 | $0.00 |
| MATTEO AMMIRATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0313802108829009 | $0.42 |
| MATTEO AMMIRATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042284433935 | $0.00 |
| MATTEO AMODIO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $14.12 |
| MATTEO AMODIO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.995 | $2,806.87 |
| MATTEO AMODIO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 2.359988955 | $4,240.88 |
| MATTEO AMODIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044771299501 | $13.25 |
| MATTEO AMODIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.244952900895 | $19.41 |
| MATTEO AMODIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151450957803999 | $19.11 |
| MATTEO AMODIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.65997795179999 | $3.66 |
| MATTEO ANDREATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078615028877999 | $0.23 |
| MATTEO ANDREATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006596793179 | $0.01 |
| MATTEO ANGELINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030576802719 | $0.00 |
| MATTEO ANGELINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024517343227 | $0.00 |
| MATTEO ANGELINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00074937657935 | $0.00 |
| MATTEO ANGELO GAMBA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01482961) | ($441.73) |
| MATTEO ANGELO GAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.66905807111485 | $8.89 |
| MATTEO ANNIBALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023510472922 | $0.05 |
| MATTEO ANSELMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054460969807 | $0.16 |
| MATTEO ANSELMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20604663991 | $0.24 |
| MATTEO ANSELMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.780042998 | $43.78 |
| MATTEO ANSELMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35029168449 | $0.35 |
| MATTEO ARANGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022108376698 | $0.65 |
| MATTEO ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048146247814 | $0.00 |
| MATTEO ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104033733927 | $0.01 |
| MATTEO ARAUJO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022216193240672 | $0.00 |
| MATTEO ARAUJO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000086129374585 | $0.00 |
| MATTEO ARENZI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0211398) | ($643.42) |
| MATTEO ARENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00266666594207899 | $107.14 |
| MATTEO ARENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017789489458 | $0.00 |
| MATTEO ARGHIRÒ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.02484834 | $1,012.17 |
| MATTEO ARGHIRÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028969997643 | $87.83 |
| MATTEO ARGHIRÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063037673247 | $12.30 |
| MATTEO ARGHIRÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.478865154559999 | $0.30 |
| MATTEO AVENALI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (59.1) | ($59.10) |
| MATTEO AVENALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50392660421351 | $0.86 |
| MATTEO AZZOLA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | SNX | (1.0) | ($2.66) |
| MATTEO AZZOLA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | SNX | (114.161402008) | ($303.67) |
| MATTEO AZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00597544512676104 | $0.01 |
| MATTEO AZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0125809780633999 | $0.01 |
| MATTEO AZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000000000036826 | $0.00 |
| MATTEO AZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5727975416623 | $9.97 |
| MATTEO AZZOPARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016461675691 | $0.49 |
| MATTEO AZZOPARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3425228765 | $1.58 |
| MATTEO AZZOPARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.01502956 | $21.02 |
| MATTEO AZZOPARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.48552786759999 | $7.49 |
| MATTEO BACCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000145680399576 | $0.00 |
| MATTEO BACCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044635934557 | $0.00 |
| MATTEO BALDASSARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024979156289 | $0.01 |
| MATTEO BALDASSARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000046699977244999 | $0.00 |
| MATTEO BALDASSARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00002851377698 | $0.00 |
| MATTEO BALDASSARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000192393784849999 | $0.00 |
| MATTEO BALDASSARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000048031436444 | $0.00 |
| MATTEO BALDASSARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000120050750502 | $0.00 |
| MATTEO BALDASSARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000109594736417999 | $0.00 |
| MATTEO BALDASSARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000103659938908 | $0.00 |
| MATTEO BALDI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02724) | ($816.77) |
| MATTEO BALDI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SOL | (0.14) | ($6.33) |
| MATTEO BALDI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 6.347 | $6.33 |
| MATTEO BALDI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | MATIC | (4.0) | ($2.60) |
| MATTEO BALDI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 2.603 | $2.60 |
| MATTEO BALDI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | LINK | (1.8) | ($13.71) |
| MATTEO BALDI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 13.69 | $13.71 |
| MATTEO BALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023279851082 | $70.95 |
| MATTEO BALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.0256813918793 | $9.95 |
| MATTEO BALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015027145768 | $33.07 |
| MATTEO BALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.066821598922 | $0.07 |
| MATTEO BALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.73178759689999 | $2.37 |
| MATTEO BALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.78998900248 | $0.53 |
| MATTEO BALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.081013548534 | $0.99 |
| MATTEO BALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.054884881419 | $0.52 |
| MATTEO BALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.38005687674 | $24.66 |
| MATTEO BALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000018410635139 | $0.00 |
| MATTEO BALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000053251432826999 | $0.00 |
| MATTEO BALDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000053259316 | $0.00 |
| MATTEO BALDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00106712935749999 | $0.00 |
| MATTEO BALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000009776788901 | $0.00 |
| MATTEO BALDUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033500482229999 | $0.00 |
| MATTEO BALDUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000339338541429999 | $0.00 |
| MATTEO BALDUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003467941991 | $0.00 |
| MATTEO BALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019295156702046 | $0.02 |
| MATTEO BALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036017989689 | $0.01 |
| MATTEO BALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029257613906 | $0.03 |
| MATTEO BALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049847414133 | $0.00 |
| MATTEO BALLOCCO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.1005412 | $4,067.49 |
| MATTEO BALLOCCO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10133537) | ($3,190.14) |
| MATTEO BALLOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000849206822604732 | $28.09 |
| MATTEO BALLOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066006659494 | $1.29 |
| MATTEO BALLOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028613714973999 | $0.00 |
| MATTEO BANGRAZI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.001396) | ($43.87) |
| MATTEO BANGRAZI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 57.506 | $43.87 |
| MATTEO BANGRAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.51135096869011 | $3.92 |
| MATTEO BARANZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.614305867386 | $0.68 |
| MATTEO BARBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.452251741911 | $0.53 |
| MATTEO BARISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050485188681 | $14.94 |
| MATTEO BARISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151295843299999 | $0.02 |
| MATTEO BARISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141554230504 | $27.62 |
| MATTEO BARRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013086998939412 | $50.40 |
| MATTEO BARRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7491313666591 | $4.88 |
| MATTEO BELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070227822562 | $2.08 |
| MATTEO BELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014065439318 | $0.02 |
| MATTEO BELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073114708071999 | $0.01 |
| MATTEO BENVENUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028912539424 | $0.86 |
| MATTEO BENVENUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0353369676142986 | $0.04 |
| MATTEO BERGAMO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012582) | ($351.53) |
| MATTEO BERGAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039135591075 | $11.58 |
| MATTEO BERGAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025469177581 | $0.03 |
| MATTEO BERGAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.30535227063999 | $0.82 |
| MATTEO BERGAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00064200369726 | $0.00 |
| MATTEO BERGAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.027485085196 | $8.75 |
| MATTEO BERGAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000110039809455 | $0.00 |
| MATTEO BERGAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00374159070045591 | $151.84 |
| MATTEO BERGAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000124785778129999 | $0.00 |
| MATTEO BERNABUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024141056374 | $0.05 |
| MATTEO BERNARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001651576652 | $4.89 |
| MATTEO BERNARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00116707151579 | $0.00 |
| MATTEO BERNARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041025521576 | $0.01 |
| MATTEO BERSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159520943714 | $4.72 |
| MATTEO BERSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021172195784 | $0.00 |
| MATTEO BERTASA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (12,000.0) | ($12,000.00) |
| MATTEO BERTASA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 12,000.0 | $12,000.00 |
| MATTEO BERTASA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | GUSD | (12,000.0) | ($12,000.00) |
| MATTEO BERTASA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4,707.862533763) | ($4,707.86) |
| MATTEO BERTASA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 4,707.862533763 | $4,707.86 |
| MATTEO BERTASA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | GUSD | (4,707.86) | ($4,707.86) |
| MATTEO BERTASA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MATTEO BERTASA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MATTEO BERTASA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MATTEO BERTASA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MATTEO BERTASA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (9,998.0) | ($9,998.00) |
| MATTEO BERTASA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MATTEO BERTASA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MATTEO BERTASA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MATTEO BERTASA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MATTEO BERTASA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| MATTEO BERTASA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04906984845) | ($100.00) |
| MATTEO BERTASA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04906984845 | $100.00 |
| MATTEO BERTASA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (9,950.0) | ($9,950.00) |
| MATTEO BERTASA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| MATTEO BERTASA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| MATTEO BERTASA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| MATTEO BERTASA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (103,801.975619194) | ($103,801.98) |
| MATTEO BERTASA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 103,801.975619194 | $103,801.98 |
| MATTEO BERTASA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| MATTEO BERTASA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (73,801.975619194) | ($73,801.98) |
| MATTEO BERTASA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 73,801.975619194 | $73,801.98 |
| MATTEO BERTASA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.594485757) | ($17,308.32) |
| MATTEO BERTASA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.594485757 | $17,308.32 |
| MATTEO BERTASA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.594052) | ($17,296.55) |
| MATTEO BERTASA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 17,267.976 | $17,296.55 |
| MATTEO BERTASA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| MATTEO BERTASA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| MATTEO BERTASA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (17,767.9) | ($17,767.90) |
| MATTEO BERTASA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.6092613 | $17,767.90 |
| MATTEO BERTASA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.156666473) | ($16,216.85) |
| MATTEO BERTASA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.156666473 | $16,216.85 |
| MATTEO BERTASA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005032529687) | ($10.00) |
| MATTEO BERTASA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004999618143) | ($9.98) |
| MATTEO BERTASA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (8.195704173) | ($16,345.11) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTEO BERTASA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.1 | $200.21 |
| MATTEO BERTASA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 8.041254791 | $16,049.78 |
| MATTEO BERTASA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| MATTEO BERTASA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| MATTEO BERTASA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MATTEO BERTASA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ETH | 0.500471 | $1,000.00 |
| MATTEO BERTASA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MATTEO BERTASA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.03149 | $1,000.00 |
| MATTEO BERTASA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.641185057) | ($20,413.82) |
| MATTEO BERTASA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.641185057 | $20,413.82 |
| MATTEO BERTASA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (8.641725791) | ($16,822.86) |
| MATTEO BERTASA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 8.641725791 | $16,822.86 |
| MATTEO BERTASA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MATTEO BERTASA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 26,602.002674 | $26,602.00 |
| MATTEO BERTASA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (26,702.078674) | ($26,702.08) |
| MATTEO BERTASA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 26,702.078674 | $26,702.08 |
| MATTEO BERTASA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (98,439.73933985) | ($98,439.74) |
| MATTEO BERTASA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 98,439.73933985 | $98,439.74 |
| MATTEO BERTASA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MATTEO BERTASA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| MATTEO BERTASA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (48,339.739339) | ($48,339.74) |
| MATTEO BERTASA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (20,000.00000085) | ($20,000.00) |
| MATTEO BERTASA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 20,000.00000085 | $20,000.00 |
| MATTEO BERTASA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.00000085) | ($20,000.00) |
| MATTEO BERTASA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.00000085 | $20,000.00 |
| MATTEO BERTASA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MATTEO BERTASA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (7.327405249) | ($13,784.24) |
| MATTEO BERTASA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 7.327405249 | $13,784.24 |
| MATTEO BERTASA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6416106387) | ($18,413.87) |
| MATTEO BERTASA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6416106387 | $18,413.87 |
| MATTEO BERTASA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.652506971) | ($13,475.70) |
| MATTEO BERTASA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.652506971 | $13,475.70 |
| MATTEO BERTASA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (8.652506971) | ($13,442.53) |
| MATTEO BERTASA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | PAXG | (7.327405249) | ($13,773.65) |
| MATTEO BERTASA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (412.178383951) | ($412.18) |
| MATTEO BERTASA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 412.178383951 | $412.18 |
| MATTEO BERTASA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MCDAI | (412.178383951) | ($412.18) |
| MATTEO BERTASA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.64161063) | ($18,204.77) |
| MATTEO BERTASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030716529508427 | $108.86 |
| MATTEO BERTASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.0149514591 | $17.50 |
| MATTEO BERTASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05812931826539 | $142.62 |
| MATTEO BERTASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,282.5385626712 | $1,282.54 |
| MATTEO BERTASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0580157798769999 | $0.05 |
| MATTEO BERTASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0110978278230999 | $0.04 |
| MATTEO BERTASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.2874541818577 | $3.29 |
| MATTEO BERTASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00009945349391 | $0.01 |
| MATTEO BERTASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 38.49454959693 | $38.49 |
| MATTEO BERTASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.069449559432696 | $131.04 |
| MATTEO BERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163561751089999 | $4.84 |
| MATTEO BERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000115504781182999 | $0.00 |
| MATTEO BERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000070178415485 | $0.00 |
| MATTEO BERTOCCHI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MATTEO BERTOCCHI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,744.053146) | ($1,744.05) |
| MATTEO BERTOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000956234879 | $0.00 |
| MATTEO BERTOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.935109908728 | $21.94 |
| MATTEO BERTOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000037220150819 | $0.00 |
| MATTEO BERTOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075056897244 | $2.22 |
| MATTEO BERTOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.333144720976 | $0.33 |
| MATTEO BERTOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000373073662199999 | $0.00 |
| MATTEO BERTOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.064489137504 | $0.04 |
| MATTEO BERTOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00027084461719 | $0.09 |
| MATTEO BERTONCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000229952202 | $0.00 |
| MATTEO BERTONCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000019628866024 | $0.00 |
| MATTEO BERTONE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1.513023) | ($1.51) |
| MATTEO BERTONE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00138607) | ($49.85) |
| MATTEO BERTONE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 623.635385 | $623.64 |
| MATTEO BERTONE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (623.63632) | ($623.64) |
| MATTEO BERTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138522656693737 | $50.00 |
| MATTEO BERTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.51465079764569 | $1.51 |
| MATTEO BETTAZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114383067392999 | $0.00 |
| MATTEO BETTAZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014777640184 | $0.00 |
| MATTEO BETTINZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011125574604984 | $0.01 |
| MATTEO BEUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103476519454222 | $0.00 |
| MATTEO BEYSSAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.289531304628 | $3.88 |
| MATTEO BIANCHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000640588274009999 | $0.00 |
| MATTEO BIANCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040771872481 | $1.21 |
| MATTEO BIANCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.28737528856299 | $3.89 |
| MATTEO BIANCHINO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LUNC | 0.98 | $92.38 |
| MATTEO BIANCHINO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LUNC | 0.98 | $92.38 |
| MATTEO BIANCHINO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LUNC | 16.96164 | $1,600.46 |
| MATTEO BIANCHINO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | SOL | (2.0) | ($77.82) |
| MATTEO BIANCHINO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | SOL | (49.675963) | ($1,924.45) |
| MATTEO BIANCHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163739979289999 | $0.48 |
| MATTEO BIANCHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003369366577 | $0.00 |
| MATTEO BIANCHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035897685176 | $70.79 |
| MATTEO BIANCHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.621918222 | $29.83 |
| MATTEO BIANCHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.3219820576 | $59.14 |
| MATTEO BIANCHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30681268771 | $2.71 |
| MATTEO BIANCHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.44596878330201 | $30.99 |
| MATTEO BIANCHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.088978784391 | $3.87 |
| MATTEO BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142080308709499 | $54.55 |
| MATTEO BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021667773162 | $0.00 |
| MATTEO BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021025434614 | $0.04 |
| MATTEO BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052290811031 | $15.48 |
| MATTEO BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.53527017719999 | $7.89 |
| MATTEO BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3468985398 | $14.97 |
| MATTEO BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.19158446147 | $0.19 |
| MATTEO BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.46223255904 | $0.46 |
| MATTEO BIGARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.93213424985799 | $3.56 |
| MATTEO BINI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.43919515) | ($12,081.63) |
| MATTEO BINI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001821) | ($50.09) |
| MATTEO BINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028972515472678 | $99.13 |
| MATTEO BINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082706619287 | $166.68 |
| MATTEO BINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.14824060707 | $12.76 |
| MATTEO BINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39390392235 | $3.48 |
| MATTEO BINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.38854141083 | $23.23 |
| MATTEO BOCCANERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025186351937 | $0.75 |
| MATTEO BOCCASSINI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | SOL | (16.991) | ($26.45) |
| MATTEO BOCCASSINI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 26.395 | $26.45 |
| MATTEO BOCCASSINI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | MATIC | (59.996) | ($56.23) |
| MATTEO BOCCASSINI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 55.733 | $56.23 |
| MATTEO BOCCASSINI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.02511) | ($60.00) |
| MATTEO BOCCASSINI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 59.67 | $60.00 |
| MATTEO BOCCASSINI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.001889) | ($59.82) |
| MATTEO BOCCASSINI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 59.683 | $59.82 |
| MATTEO BOCCASSINI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (201.48) | ($201.48) |
| MATTEO BOCCASSINI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 7.15916 | $201.48 |
| MATTEO BOCCASSINI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.012718) | ($30.00) |
| MATTEO BOCCASSINI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 30.049 | $30.00 |
| MATTEO BOCCASSINI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000964) | ($29.97) |
| MATTEO BOCCASSINI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 30.044 | $29.97 |
| MATTEO BOCCASSINI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| MATTEO BOCCASSINI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0010314 | $30.00 |
| MATTEO BOCCASSINI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (30.19) | ($30.19) |
| MATTEO BOCCASSINI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | AVAX | 1.27508 | $30.19 |
| MATTEO BOCCASSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053365684758 | $1.11 |
| MATTEO BOCCASSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.2381912865181 | $9.83 |
| MATTEO BOCCASSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076606687473 | $0.87 |
| MATTEO BOCCASSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.195836158219702 | $0.20 |
| MATTEO BOCCASSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0061629958868 | $0.13 |
| MATTEO BOCCASSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.010892191634 | $0.00 |
| MATTEO BOLLATI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1210880164) | ($216.29) |
| MATTEO BOLLATI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00142903) | ($41.94) |
| MATTEO BOLLATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001198127026446 | $0.41 |
| MATTEO BOLLATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000935891878961799 | $2.31 |
| MATTEO BONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037903273777 | $0.00 |
| MATTEO BONIFAZI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.03852968 | $76.14 |
| MATTEO BONIFAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153910826638 | $4.49 |
| MATTEO BONIFAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029113806222 | $0.41 |
| MATTEO BONORA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00050689 | $20.67 |
| MATTEO BONORA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00053433 | $21.11 |
| MATTEO BONORA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.011 | $30.57 |
| MATTEO BONORA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00051293 | $18.45 |
| MATTEO BONORA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00053408 | $16.25 |
| MATTEO BONORA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00050481 | $14.72 |
| MATTEO BONORA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00050098 | $14.87 |
| MATTEO BONORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000215411983949999 | $6.26 |
| MATTEO BONORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00117098467242 | $2.24 |
| MATTEO BORDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020084891407 | $0.59 |
| MATTEO BORDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.064769517229 | $7.11 |
| MATTEO BOREA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (90.3) | ($90.30) |
| MATTEO BOREA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (0.006500817335) | ($15.16) |
| MATTEO BOREA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04901503229) | ($90.32) |
| MATTEO BOREA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.599012319) | ($12,160.00) |
| MATTEO BOREA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1994408205) | ($367.51) |
| MATTEO BOREA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 7.585517164 | $13,977.83 |
| MATTEO BOREA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18711739) | ($5,231.41) |
| MATTEO BOREA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7380489919) | ($1,450.19) |
| MATTEO BOREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000818541369441499 | $30.86 |
| MATTEO BOREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.121571799622 | $1.32 |
| MATTEO BOREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000306958374531544 | $0.64 |
| MATTEO BORGOMANERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000129956213229999 | $0.00 |
| MATTEO BORGOMANERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000244102308789999 | $0.00 |
| MATTEO BORGOMANERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00070968204711 | $0.00 |
| MATTEO BORGOMANERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00048147790106 | $0.00 |
| MATTEO BORGOMANERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014504471259 | $0.00 |
| MATTEO BORGOMANERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014661134208 | $0.00 |
| MATTEO BORSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026317245315 | $0.01 |
| MATTEO BORSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024636211137 | $0.00 |
| MATTEO BORTOLAMI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| MATTEO BORTOLAMI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.0) | ($405.00) |
| MATTEO BORTOLAMI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (2.6616) | ($2.22) |
| MATTEO BORTOLAMI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170749) | ($54.24) |
| MATTEO BORTOLAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001707498593 | $50.00 |
| MATTEO BORTOLAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.14980684523301 | $2.97 |
| MATTEO BORTOLOTTI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.296898) | ($9,207.71) |
| MATTEO BORTOLOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017941641841568 | $62.99 |
| MATTEO BOSCARO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001382) | ($46.10) |
| MATTEO BOSCARO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (439.4) | ($439.40) |
| MATTEO BOSCARO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001714) | ($50.46) |
| MATTEO BOSCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005336031456 | $150.00 |
| MATTEO BOSCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.41155705894905 | $3.48 |
| MATTEO BOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27109142283 | $3.01 |
| MATTEO BOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000052532642616 | $0.00 |
| MATTEO BOTTANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 235.577502569241 | $213.36 |
| MATTEO BOTTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0486570186039731 | $0.05 |
| MATTEO BOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5039172127083 | $0.48 |
| MATTEO BOVO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (775.0) | ($775.00) |
| MATTEO BOVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011823387431 | $0.00 |
| MATTEO BOVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014743976376 | $0.00 |
| MATTEO BOVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.655858435494 | $8.66 |
| MATTEO BOVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0018275302151 | $0.00 |
| MATTEO BRACALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162452425455 | $0.48 |
| MATTEO BRACALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143168633219999 | $27.94 |
| MATTEO BRACALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.30894055561 | $0.15 |
| MATTEO BRACALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0121930356654 | $0.73 |
| MATTEO BRANCALEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110049290390105 | $0.13 |
| MATTEO BRANDALESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000875828946279999 | $1.71 |
| MATTEO BRAU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (250.0) | ($250.00) |
| MATTEO BRAU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,815.0) | ($2,815.00) |
| MATTEO BRAU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0009441) | ($28.19) |
| MATTEO BRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000932223170263599 | $0.32 |
| MATTEO BRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.98570437695 | $15.99 |
| MATTEO BRITOS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0066 | $193.49 |
| MATTEO BRITOS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00120224 | $35.77 |
| MATTEO BRITOS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00464042 | $133.88 |
| MATTEO BRITOS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $63.25 |
| MATTEO BRITOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002714743807544 | $52.72 |
| MATTEO BRITOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000018005610333 | $0.00 |
| MATTEO BRITOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00627758479089999 | $0.01 |
| MATTEO BRUNELLI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 129.5 | $101.83 |
| MATTEO BRUNELLI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0718604 | $2,270.72 |
| MATTEO BRUNELLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02109468) | ($617.89) |
| MATTEO BRUNELLI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.5775641 | $1,147.55 |
| MATTEO BRUNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051217999178 | $13.06 |
| MATTEO BRUNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041734806501 | $5.78 |
| MATTEO BRUNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0088781409444 | $0.01 |
| MATTEO BRUNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7380747094 | $2.25 |
| MATTEO BRUNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.111201316675 | $1.24 |
| MATTEO BRUNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0042510620512 | $0.01 |
| MATTEO BRUNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000028874279615 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTEO BRUNETTI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.01831081 | $529.51 |
| MATTEO BRUNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159810448160759 | $3.96 |
| MATTEO BRUNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000129793633616 | $0.00 |
| MATTEO BRUNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0442971178309999 | $87.99 |
| MATTEO BRUNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31626808207 | $0.32 |
| MATTEO BRUNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015784727962 | $0.01 |
| MATTEO BRUNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0005585372601 | $0.01 |
| MATTEO BUGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000145124837624999 | $0.00 |
| MATTEO BUGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015927436121 | $0.00 |
| MATTEO BURINO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (2.105169) | ($3,741.73) |
| MATTEO BURINO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.059609) | ($1,969.08) |
| MATTEO BURINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033751006964 | $0.10 |
| MATTEO BURINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017990240343451 | $42.81 |
| MATTEO BURINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.008899500139237 | $16.84 |
| MATTEO BUSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000138123179497 | $0.01 |
| MATTEO BUSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026648472916 | $0.01 |
| MATTEO BUSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000045225835929 | $0.00 |
| MATTEO BUSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0046353835024 | $0.02 |
| MATTEO BUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000114048398190999 | $0.03 |
| MATTEO BUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00806770092438347 | $0.01 |
| MATTEO BUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000004720769694 | $0.00 |
| MATTEO BUSSOLATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012061514238 | $0.00 |
| MATTEO BUSSOLATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00127328705724 | $0.00 |
| MATTEO BUSSOLOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000390462835437 | $12.43 |
| MATTEO BUSSOLOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021025983051 | $0.04 |
| MATTEO BUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108869304436 | $3.22 |
| MATTEO BUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000798835827459999 | $0.00 |
| MATTEO BUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8780247156 | $1.18 |
| MATTEO BUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.661123926 | $3.66 |
| MATTEO CALABRÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044622963463 | $0.01 |
| MATTEO CALAMELLI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11697) | ($3,433.43) |
| MATTEO CALAMELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008207741928042 | $28.94 |
| MATTEO CALAMELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016570942869 | $0.02 |
| MATTEO CALAMELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0079419742822 | $0.01 |
| MATTEO CALCAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.116763189632 | $18.36 |
| MATTEO CALLEGARI | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Deposit | BTC | 0.001 | $39.73 |
| MATTEO CALLEGARI | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.000232482477) | ($9.23) |
| MATTEO CALLEGARI | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0000110539619) | ($0.44) |
| MATTEO CALLEGARI | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0001070133872) | ($3.72) |
| MATTEO CALLEGARI | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Deposit | BTC | 0.0005 | $14.98 |
| MATTEO CALLEGARI | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Deposit | BTC | 0.005 | $155.90 |
| MATTEO CALLEGARI | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Collateral | BTC | (0.00614945) | ($193.04) |
| MATTEO CALLEGARI | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Deposit | BTC | 0.00127269 | $37.68 |
| MATTEO CALLEGARI | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Collateral | BTC | (0.00127269) | ($37.63) |
| MATTEO CALLEGARI | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Deposit | BTC | 0.001 | $31.63 |
| MATTEO CALLEGARI | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0003943024671) | ($12.30) |
| MATTEO CALLEGARI | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0002987722759) | ($9.32) |
| MATTEO CALLEGARI | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Collateral | BTC | (0.00030692) | ($9.58) |
| MATTEO CALLEGARI | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Deposit | BTC | 0.00051 | $15.95 |
| MATTEO CALLEGARI | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0001185227781) | ($3.71) |
| MATTEO CALLEGARI | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Collateral | BTC | (0.00039148) | ($11.59) |
| MATTEO CALLEGARI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05352984203) | ($1,265.00) |
| MATTEO CALLEGARI | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.001199660887) | ($28.35) |
| MATTEO CALLEGARI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.05751994933 | $1,359.29 |
| MATTEO CALLEGARI | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Collateral | BTC | 0.00614945 | $145.32 |
| MATTEO CALLEGARI | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.001641885088) | ($38.80) |
| MATTEO CALLEGARI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03491076654) | ($825.00) |
| MATTEO CALLEGARI | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.0002602438961) | ($6.15) |
| MATTEO CALLEGARI | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.001055130313) | ($24.93) |
| MATTEO CALLEGARI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.03983323588 | $941.33 |
| MATTEO CALLEGARI | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Collateral | BTC | 0.00197109 | $46.58 |
| MATTEO CALLEGARI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.052890914884) | ($1,250.00) |
| MATTEO CALLEGARI | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.0003937450138) | ($9.32) |
| MATTEO CALLEGARI | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.001596086816) | ($37.78) |
| MATTEO CALLEGARI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.06599695026 | $1,562.16 |
| MATTEO CALLEGARI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02243158367) | ($500.00) |
| MATTEO CALLEGARI | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.0001704800359) | ($3.80) |
| MATTEO CALLEGARI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.02790082279 | $621.91 |
| MATTEO CALLEGARI | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.0006780619112) | ($15.11) |
| MATTEO CALLEGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0084313942824 | $0.02 |
| MATTEO CALLEGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011196491002548 | $2.51 |
| MATTEO CALTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058000172971 | $0.02 |
| MATTEO CALTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000118707939827 | $0.02 |
| MATTEO CALTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000066206622452 | $0.00 |
| MATTEO CALTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0082722139502 | $0.07 |
| MATTEO CAMMORANESI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | PAXG | 0.9998 | $1,825.08 |
| MATTEO CAMMORANESI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | PAXG | 29.620397735 | $54,133.94 |
| MATTEO CAMMORANESI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.011776 | $341.06 |
| MATTEO CAMMORANESI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | PAXG | (30.658709) | ($56,893.10) |
| MATTEO CAMMORANESI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011793) | ($374.28) |
| MATTEO CAMMORANESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002626153646017 | $0.78 |
| MATTEO CAMMORANESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.058088889108796 | $108.16 |
| MATTEO CANTAGALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002408431985 | $0.05 |
| MATTEO CANTAGALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24398612082 | $0.27 |
| MATTEO CAPITANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.408236252818817 | $0.48 |
| MATTEO CAPONE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003165) | ($1.00) |
| MATTEO CAPONE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02979566) | ($949.17) |
| MATTEO CAPONE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0035 | $100.33 |
| MATTEO CAPONE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006802) | ($1.97) |
| MATTEO CAPONE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00343198) | ($99.86) |
| MATTEO CAPONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.53822862084277 | $7.17 |
| MATTEO CARACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00285272318915192 | $0.00 |
| MATTEO CARACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00000000759597206 | $0.00 |
| MATTEO CARAMIA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,229.42) | ($1,229.42) |
| MATTEO CARAMIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000838) | ($25.28) |
| MATTEO CARAMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000859749946558З | $0.29 |
| MATTEO CARAMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.078132931025 | $14.08 |
| MATTEO CARATELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3807274068556 | $0.34 |
| MATTEO CARBONCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000397964906359999 | $11.78 |
| MATTEO CARBONCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.802621188668 | $44.38 |
| MATTEO CARBONCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0086776653237 | $0.08 |
| MATTEO CARCASSOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034721370718 | $10.28 |
| MATTEO CARCASSOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018663639433 | $3.64 |
| MATTEO CARCASSOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.021498339457 | $1.22 |
| MATTEO CARDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001875849345 | $0.56 |
| MATTEO CARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.221908988755499 | $0.25 |
| MATTEO CARDINALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135957353743 | $0.40 |
| MATTEO CARDINALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.552853399 | $17.55 |
| MATTEO CARFAGNO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004759) | ($144.60) |
| MATTEO CARFAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000440383827075664 | $1.39 |
| MATTEO CARFAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071579723209 | $0.08 |
| MATTEO CARFAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0013386740179 | $0.00 |
| MATTEO CARPANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016926172743 | $5.01 |
| MATTEO CASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000374484725 | $0.00 |
| MATTEO CASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101526746953 | $0.01 |
| MATTEO CASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016315498776 | $0.00 |
| MATTEO CASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.630586677062 | $29.16 |
| MATTEO CASSIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157030280163999 | $46.59 |
| MATTEO CASTELLI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0252 | $1,018.71 |
| MATTEO CASTELLI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0185 | $747.66 |
| MATTEO CASTELLI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0067 | $266.73 |
| MATTEO CASTELLI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($232.00) |
| MATTEO CASTELLI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.848743206) | ($6,589.36) |
| MATTEO CASTELLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($316.77) |
| MATTEO CASTELLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.446509) | ($13,536.32) |
| MATTEO CASTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014913230785448 | $56.66 |
| MATTEO CASTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013303770033871 | $37.68 |
| MATTEO CASTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0040268060432 | $0.00 |
| MATTEO CASTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014958817573 | $0.02 |
| MATTEO CASTIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005662020607 | $0.00 |
| MATTEO CASTIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000043814728649 | $0.00 |
| MATTEO CASTORANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.0237056011709 | $13.65 |
| MATTEO CATTANEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108956841977999 | $0.35 |
| MATTEO CATTANEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12471908524948 | $0.86 |
| MATTEO CATTANEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019622998363 | $4.32 |
| MATTEO CATTANEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0302572229349999 | $0.37 |
| MATTEO CATTANEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00716917878329999 | $0.01 |
| MATTEO CATTANEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.52460451645 | $0.08 |
| MATTEO CAVALLINI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.5 | $402.50 |
| MATTEO CAVALLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001687706744 | $50.00 |
| MATTEO CAVALLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0492703128 | $1.05 |
| MATTEO CAVENAGHI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 1.31217212 | $111.74 |
| MATTEO CAVENAGHI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01038654 | $391.97 |
| MATTEO CAVENAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000301363396178 | $9.95 |
| MATTEO CAVENAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.703043977571 | $6.84 |
| MATTEO CAVENAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.43836534439999 | $6.44 |
| MATTEO CAVENAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00723015873619999 | $0.34 |
| MATTEO CAVENAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09766900909 | $5.56 |
| MATTEO CAZZANELLI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LTC | (6.0) | ($386.40) |
| MATTEO CAZZANELLI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($611.02) |
| MATTEO CAZZANELLI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | LTC | (30.532413) | ($1,900.98) |
| MATTEO CAZZANELLI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.069278) | ($2,052.50) |
| MATTEO CAZZANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008241396074699 | $28.17 |
| MATTEO CAZZANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.098942739221407 | $8.42 |
| MATTEO CECCHI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00115108) | ($34.35) |
| MATTEO CECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103598535912469 | $0.36 |
| MATTEO CECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.164073313796 | $0.16 |
| MATTEO CECCOLINI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.03003133 | $84.98 |
| MATTEO CECCOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035459794924917 | $0.00 |
| MATTEO CECCOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000340916875555 | $0.56 |
| MATTEO CECCOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000383339450519999 | $0.00 |
| MATTEO CECCONELLO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (313.669069) | ($313.67) |
| MATTEO CECCONELLO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00438222) | ($130.35) |
| MATTEO CECCONELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041569618907 | $1.42 |
| MATTEO CECCONELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038895810722 | $0.00 |
| MATTEO CECCONELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033282878365 | $0.00 |
| MATTEO CECCONELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.4232093684 | $3.42 |
| MATTEO CELANI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (25.5) | ($19.99) |
| MATTEO CELANI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0006562 | $19.99 |
| MATTEO CELANI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03537126) | ($1,070.38) |
| MATTEO CELANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027420416845 | $9.55 |
| MATTEO CELANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.16830730074759 | $1.90 |
| MATTEO CELANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001590307157653 | $53.62 |
| MATTEO CELANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00073789351545 | $0.01 |
| MATTEO CELANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7232184808 | $3.72 |
| MATTEO CELANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 9.2274823501 | $9.23 |
| MATTEO CELLAMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016712731655 | $0.00 |
| MATTEO CELLAMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00024980971774 | $0.00 |
| MATTEO CENTARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.134929586109786 | $0.16 |
| MATTEO CENTARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.69447327729999 | $6.10 |
| MATTEO CERIMEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021885045966 | $0.65 |
| MATTEO CERIMEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.081650050488 | $0.08 |
| MATTEO CHEZZI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ADA | (369.81398) | ($332.26) |
| MATTEO CHEZZI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126027) | ($50.19) |
| MATTEO CHEZZI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00340437) | ($99.99) |
| MATTEO CHEZZI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170256) | ($50.44) |
| MATTEO CHEZZI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171156) | ($50.40) |
| MATTEO CHEZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000569337292 | $0.00 |
| MATTEO CHEZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017923330659 | $550.00 |
| MATTEO CHEZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.745317926547931 | $0.88 |
| MATTEO CHIARAMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093500909568 | $27.68 |
| MATTEO CHIARAMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014031873293 | $0.00 |
| MATTEO CHIARAMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.7433658199999 | $20.74 |
| MATTEO CHIARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099699372294 | $2.95 |
| MATTEO CHIARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016840454047 | $0.00 |
| MATTEO CHIARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023126450143 | $4.51 |
| MATTEO CHIARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001765415422 | $0.00 |
| MATTEO CHIARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029931857686 | $0.00 |
| MATTEO CHIARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.4985189534 | $0.07 |
| MATTEO CHIARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013888634352 | $0.10 |
| MATTEO CHIERICHINI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.02718961 | $73.14 |
| MATTEO CHIERICHINI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00267656 | $96.17 |
| MATTEO CHIERICHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082930660467 | $2.35 |
| MATTEO CHIERICHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00279592203489999 | $5.35 |
| MATTEO CHIRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000199726943989999 | $5.91 |
| MATTEO CHIRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023610637501 | $0.03 |
| MATTEO CICCOCIOPPO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.011 | $438.10 |
| MATTEO CICCOCIOPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042005301260194 | $104.10 |
| MATTEO CICCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018149185488 | $0.54 |
| MATTEO CICCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.616330198 | $19.62 |
| MATTEO CIFELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8788179317 | $6.85 |
| MATTEO CINUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010822875382 | $0.00 |
| MATTEO CINUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103342953416 | $0.01 |
| MATTEO CIOGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031190198351 | $0.00 |
| MATTEO CIOGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29612055718 | $0.35 |
| MATTEO CIOGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017127511294 | $0.00 |
| MATTEO CIOGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0049209329168 | $0.00 |
| MATTEO CIOGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000110787989721 | $0.00 |
| MATTEO CIOGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0018735804585 | $0.00 |
| MATTEO CIOLA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00189203 | $78.03 |
| MATTEO CIOLA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01348288 | $533.77 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTEO CIOLA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.08996911 | $3,496.80 |
| MATTEO CIOLA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,963.25 |
| MATTEO CIOLA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,970.39 |
| MATTEO CIOLA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.995758 | $2,805.59 |
| MATTEO CIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001677471555 | $50.00 |
| MATTEO CIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 113.912703753774 | $91.65 |
| MATTEO COCCHI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.6 | $24,915.00 |
| MATTEO COCCHI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 5.05306 | $15,296.38 |
| MATTEO COCCHI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.603306) | ($17,938.70) |
| MATTEO COCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035993352752077 | $115.89 |
| MATTEO COCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0509560483057 | $92.03 |
| MATTEO COLA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BUSD | (200.0) | ($200.00) |
| MATTEO COLA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BUSD | (258.030675) | ($258.03) |
| MATTEO COLA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.03775493 | $1,182.45 |
| MATTEO COLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054840012969 | $14.63 |
| MATTEO COLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.5927400023638 | $26.28 |
| MATTEO COLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000446787536474 | $1.32 |
| MATTEO COLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043337311385 | $0.01 |
| MATTEO COLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023449042081 | $0.69 |
| MATTEO COLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.329427489546282 | $0.39 |
| MATTEO COLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038425616473 | $0.01 |
| MATTEO COLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.64221334559999 | $3.64 |
| MATTEO CONSONNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021645706093 | $0.00 |
| MATTEO CONSONNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029255861719 | $0.00 |
| MATTEO CONSONNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0024330822679 | $0.00 |
| MATTEO CONTINELLA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2349566587) | ($6,818.30) |
| MATTEO CONTINELLA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2349566587 | $6,818.30 |
| MATTEO CONTINELLA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (37,648.89502592) | ($37,648.90) |
| MATTEO CONTINELLA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 37,648.89502592 | $37,648.90 |
| MATTEO CONTINELLA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.486147328) | ($2,487.48) |
| MATTEO CONTINELLA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.486147328 | $2,487.48 |
| MATTEO CONTINELLA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MATTEO CONTINELLA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MATTEO CONTINELLA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (32,628.895025) | ($32,628.90) |
| MATTEO CONTINELLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (27.485734311) | ($239.40) |
| MATTEO CONTINELLA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 27.485734311 | $239.40 |
| MATTEO CONTINELLA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.23495665) | ($6,666.55) |
| MATTEO CONTINELLA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.486147328) | ($2,175.07) |
| MATTEO CONTINELLA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (27.485734311) | ($210.27) |
| MATTEO CONTINELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017506878010273 | $59.89 |
| MATTEO CONTINELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01455894530862 | $33.72 |
| MATTEO CONTINELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 449.362897160249 | $449.36 |
| MATTEO CONTINELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41455253029159 | $5.28 |
| MATTEO CONTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016891466365 | $0.00 |
| MATTEO COPPOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000269098233404 | $7.96 |
| MATTEO CORNALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001856233499 | $0.01 |
| MATTEO CORNALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011112792952 | $0.00 |
| MATTEO CORNALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0048263774924 | $0.00 |
| MATTEO CORRADIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.158933) | ($307.42) |
| MATTEO CORRADIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.020212) | ($638.77) |
| MATTEO CORRADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017754354924519 | $6.10 |
| MATTEO CORRADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001314055069425 | $3.18 |
| MATTEO CORTOPASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.861357857552999 | $0.97 |
| MATTEO COSCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000014214287 | $0.00 |
| MATTEO COSTALONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031291180673 | $0.00 |
| MATTEO COSTALONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000069050222503999 | $0.00 |
| MATTEO COSTANZO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.41249) | ($2.41) |
| MATTEO COSTANZO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00544205) | ($176.41) |
| MATTEO COSTANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128417801032684 | $50.95 |
| MATTEO COSTANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00170325367516 | $0.00 |
| MATTEO COSTANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.009614834130991 | $0.01 |
| MATTEO CUCCHIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.29698654045 | $24.60 |
| MATTEO CUOGHI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (0.2085930973) | ($65.69) |
| MATTEO CUOGHI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (218.63869) | ($218.64) |
| MATTEO CUOGHI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01100196) | ($343.62) |
| MATTEO CUOGHI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.079007) | ($151.00) |
| MATTEO CUOGHI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 150.905 | $151.00 |
| MATTEO CUOGHI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0956278779) | ($167.80) |
| MATTEO CUOGHI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (110.0) | ($110.00) |
| MATTEO CUOGHI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (40.9) | ($40.90) |
| MATTEO CUOGHI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.025984 | $40.90 |
| MATTEO CUOGHI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025984) | ($40.96) |
| MATTEO CUOGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00286889822718198 | $102.78 |
| MATTEO CUOGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.36399416583862 | $2.62 |
| MATTEO CUOGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00160420023935649 | $3.78 |
| MATTEO CUOGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0016374649635826 | $0.59 |
| MATTEO CURRIDORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.418531551652 | $0.42 |
| MATTEO CURTO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02042) | ($831.50) |
| MATTEO CURTO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.7556942 | $3,424.50 |
| MATTEO CURTO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.055125) | ($100.00) |
| MATTEO CURTO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 99.439 | $100.00 |
| MATTEO CURTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047027440353 | $1.63 |
| MATTEO CURTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.4563008491081 | $14.29 |
| MATTEO CURTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028924777574 | $50.51 |
| MATTEO CURTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.0952755354 | $1.48 |
| MATTEO CURTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0423359647629999 | $13.47 |
| MATTEO D AGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.118765863425549 | $0.11 |
| MATTEO D'ALESSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02417162745219 | $0.03 |
| MATTEO DA ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004873274407 | $0.00 |
| MATTEO DA ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018366692718 | $0.00 |
| MATTEO DA ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000016314442891 | $0.00 |
| MATTEO DA ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.013466300971 | $0.01 |
| MATTEO DA ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0094231198324 | $0.01 |
| MATTEO DAFFINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002257077936 | $68.11 |
| MATTEO DAFFINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.37602690364 | $2.55 |
| MATTEO DAFFINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036670419248 | $72.37 |
| MATTEO DAL BEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000025647613834 | $0.00 |
| MATTEO DAL BEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042901147507 | $0.00 |
| MATTEO DALLA BENETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0190951736279604 | $0.02 |
| MATTEO DALLA BENETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000017510417575 | $0.00 |
| MATTEO DALLA VALLE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0483866 | $1,860.77 |
| MATTEO DALLA VALLE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0502441) | ($1,516.54) |
| MATTEO DALLA VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190587086498074 | $57.74 |
| MATTEO DALLA VERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105579607563 | $31.25 |
| MATTEO DALLA VERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.05540309198 | $10.94 |
| MATTEO DALLA VERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107589783113 | $20.99 |
| MATTEO DALLA VERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14395353875 | $1.60 |
| MATTEO DALLA VERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17599939351 | $0.03 |
| MATTEO DALLA VERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.343094507899999 | $0.34 |
| MATTEO DALLA VERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0204825289319999 | $1.46 |
| MATTEO D'AMBROGIO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001181) | ($47.80) |
| MATTEO D'AMBROGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003097300330285 | $0.12 |
| MATTEO D'AMBROGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000143311962637 | $0.00 |
| MATTEO D'AMBROGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.026434146 | $24.03 |
| MATTEO D'AMBROSIO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XRP | 659.09 | $502.64 |
| MATTEO D'AMBROSIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (659.79973) | ($331.83) |
| MATTEO D'AMBROSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.9392127870877 | $0.55 |
| MATTEO DANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012739064898 | $0.00 |
| MATTEO DANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0094123025274 | $0.01 |
| MATTEO DANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013257617456 | $0.01 |
| MATTEO DANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0897290823299999 | $0.09 |
| MATTEO DAOLIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (63.432) | ($17.94) |
| MATTEO DAOLIO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 17.792 | $17.94 |
| MATTEO DAOLIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MCDAI | (1,216.670391148) | ($1,216.67) |
| MATTEO DAOLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.0031699001385 | $21.95 |
| MATTEO DAOLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016865101812 | $0.01 |
| MATTEO DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3824235281988 | $0.41 |
| MATTEO DE IULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0403863426395005 | $0.05 |
| MATTEO DE LUCA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.1279963886 | $249.89 |
| MATTEO DE LUCA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.01324438 | $402.08 |
| MATTEO DE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00265985112078 | $52.93 |
| MATTEO DE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010257988414 | $1.46 |
| MATTEO DE LUCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017520859515 | $0.52 |
| MATTEO DE LUCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4829148638 | $7.48 |
| MATTEO DE NICOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000238073002409999 | $0.01 |
| MATTEO DE PAOLA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| MATTEO DE PAOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002347283048 | $50.00 |
| MATTEO DE PAOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4248315622 | $1.42 |
| MATTEO DE TOMMASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.604906897804 | $0.58 |
| MATTEO DEBBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.708670251365699 | $0.76 |
| MATTEO DEGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.6307154825 | $104.71 |
| MATTEO DEPETRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028779767453 | $8.52 |
| MATTEO DEPETRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 58.583221342 | $58.58 |
| MATTEO DERIZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006710512186 | $0.00 |
| MATTEO DERIZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040023398052 | $0.00 |
| MATTEO DERIZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.001338631093 | $0.00 |
| MATTEO DERIZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0036500261684 | $0.00 |
| MATTEO DESTEFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000027569825829999 | $0.00 |
| MATTEO DESTEFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036762410656 | $0.04 |
| MATTEO DESTEFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055459183538 | $0.01 |
| MATTEO DESTEFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.06878962405 | $0.07 |
| MATTEO D'ETTORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00775763122477968 | $0.01 |
| MATTEO DEVECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027990645115 | $0.83 |
| MATTEO DEVECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.266593265 | $15.27 |
| MATTEO DI CATTERINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010994220802 | $0.00 |
| MATTEO DI CATTERINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000101397578093 | $0.00 |
| MATTEO DI GENOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0040019345379 | $10.56 |
| MATTEO DI NUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19844944992799 | $1.15 |
| MATTEO DI NUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00145440696589999 | $2.84 |
| MATTEO DI SABATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9524270784232 | $0.97 |
| MATTEO DIMARCO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.55) | ($1,665.59) |
| MATTEO DIMARCO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2443820737) | ($598.24) |
| MATTEO DIMARCO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.598556) | ($205.46) |
| MATTEO DIMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00757648759509999 | $15.34 |
| MATTEO DIMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.6266828049499 | $56.83 |
| MATTEO DIMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.003897176919645 | $0.10 |
| MATTEO DONZELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022312983101 | $67.30 |
| MATTEO DONZELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000072444600018 | $0.00 |
| MATTEO DRIUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00402079224400404 | $0.00 |
| MATTEO DUBBINI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005695026146) | ($22.98) |
| MATTEO DUBBINI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002323213652) | ($8.33) |
| MATTEO DUBBINI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.1920316821) | ($6,242.16) |
| MATTEO DUBBINI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002892053045) | ($88.76) |
| MATTEO DUBBINI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007901978771) | ($24.12) |
| MATTEO DUBBINI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.73536639) | ($22,372.79) |
| MATTEO DUBBINI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.106996943) | ($6.25) |
| MATTEO DUBBINI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.3598 | $10,335.49 |
| MATTEO DUBBINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.360059) | ($10,265.67) |
| MATTEO DUBBINI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 10,175.005 | $10,265.67 |
| MATTEO DUBBINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| MATTEO DUBBINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| MATTEO DUBBINI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.6933918055 | $19,769.34 |
| MATTEO DUBBINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.69339235) | ($19,934.34) |
| MATTEO DUBBINI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01316736712) | ($266.31) |
| MATTEO DUBBINI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5933250927) | ($12,000.00) |
| MATTEO DUBBINI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.7383278046 | $14,932.68 |
| MATTEO DUBBINI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01819477379) | ($367.99) |
| MATTEO DUBBINI | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00111068501) | ($23.17) |
| MATTEO DUBBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003932479284949 | $140.67 |
| MATTEO DUBBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.205110485884 | $0.25 |
| MATTEO DUBBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.872833208995 | $0.87 |
| MATTEO ENRILE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.021985) | ($662.77) |
| MATTEO ENRILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000224262510272139 | $7.58 |
| MATTEO ENRILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.062779407 | $20.06 |
| MATTEO ERIC S SOFFIE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($307.06) |
| MATTEO ERIC S SOFFIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001307) | ($37.49) |
| MATTEO ERIC S SOFFIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131309093159971 | $50.27 |
| MATTEO ERIC S SOFFIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5778146723552 | $2.50 |
| MATTEO ERIC S SOFFIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0009406536099279 | $0.28 |
| MATTEO ERMINI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BUSD | (202.010642234) | ($202.01) |
| MATTEO ERMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019775310414 | $5.85 |
| MATTEO ERMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.7241742587 | $7.72 |
| MATTEO ERMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.977073183202699 | $0.98 |
| MATTEO ERRIU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (12.476288072) | ($134.99) |
| MATTEO ERRIU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (852.670866616) | ($544.04) |
| MATTEO ERRIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009427960479 | $0.00 |
| MATTEO ERRIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.255338076486211 | $0.23 |
| MATTEO ERRIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014889503916 | $29.05 |
| MATTEO ERRIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.723720803 | $6.62 |
| MATTEO ERRIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10330586902 | $1.60 |
| MATTEO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025790102356 | $0.00 |
| MATTEO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066803412072 | $0.01 |
| MATTEO FABBRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146570949132 | $4.34 |
| MATTEO FABBRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.339307848931 | $10.63 |
| MATTEO FABBRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0904526655179999 | $0.07 |
| MATTEO FABBRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014687860692 | $0.01 |
| MATTEO FABRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016934155047 | $0.01 |
| MATTEO FABRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018028861737 | $0.01 |
| MATTEO FACCIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003838044072 | $0.00 |
| MATTEO FACCIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000103091818677 | $0.00 |
| MATTEO FAEDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000196707367159999 | $5.82 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTEO FALCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164507485409999 | $0.49 |
| MATTEO FALCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.699187237062 | $0.75 |
| MATTEO FALCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00440787820622 | $8.60 |
| MATTEO FALCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.100419179159 | $1.12 |
| MATTEO FALCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.05244713146 | $0.50 |
| MATTEO FANTINEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| MATTEO FANTINEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00225183) | ($72.22) |
| MATTEO FANTINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000195688461089711 | $0.67 |
| MATTEO FANTINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.30379919393046 | $5.05 |
| MATTEO FASOLO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.48) | ($4.48) |
| MATTEO FASOLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.320032908) | ($600.00) |
| MATTEO FASOLO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.359756825 | $674.47 |
| MATTEO FASOLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00238957904?) | ($4.48) |
| MATTEO FASOLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.009672674612) | ($18.13) |
| MATTEO FASOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.23801738925822 | $4.64 |
| MATTEO FAZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.40882537021 | $3.28 |
| MATTEO FAZIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.38611909892 | $1.36 |
| MATTEO FAZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013196474121 | $0.00 |
| MATTEO FAZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00673813966929999 | $0.01 |
| MATTEO FERRANDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015531894073 | $0.00 |
| MATTEO FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000370687856059999 | $0.00 |
| MATTEO FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009690537172 | $0.00 |
| MATTEO FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000065834649806 | $0.00 |
| MATTEO FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013920351898 | $0.01 |
| MATTEO FERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019733778874 | $0.00 |
| MATTEO FERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00403204770649999 | $0.00 |
| MATTEO FERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073634229438 | $0.01 |
| MATTEO FERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00452629342 | $0.00 |
| MATTEO FERRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109077685654999 | $0.00 |
| MATTEO FERRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0329234841699999 | $0.04 |
| MATTEO FERRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001559684670599999 | $0.00 |
| MATTEO FERRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021487801228 | $0.01 |
| MATTEO FERRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000033230758712 | $0.00 |
| MATTEO FIORETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00087699890674 | $0.01 |
| MATTEO FOPPIANO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0063668 | $253.84 |
| MATTEO FOPPIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098152280509 | $2.73 |
| MATTEO FOPPIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014245574207 | $4.53 |
| MATTEO FORNARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072125098158999 | $0.21 |
| MATTEO FORNARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000930644830949999 | $0.18 |
| MATTEO FORNARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0086210823478 | $0.03 |
| MATTEO FRANCESCHETTI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($316.81) |
| MATTEO FRANCESCHETTI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.033333931) | ($1,504.88) |
| MATTEO FRANCESCHETTI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01400962) | ($386.37) |
| MATTEO FRANCESCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023513570465569 | $7.93 |
| MATTEO FRANCESCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069338072537 | $0.08 |
| MATTEO FRANCESCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103509136635549 | $23.66 |
| MATTEO FRANCESCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4574166387 | $7.46 |
| MATTEO FRANCESCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1986274677 | $1.38 |
| MATTEO FRANZONI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Outbound Transfer | XLM | (2,141.453486) | ($398.41) |
| MATTEO FRANZONI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001283) | ($49.60) |
| MATTEO FRANZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128426277477019 | $50.02 |
| MATTEO FRANZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004549231449 | $0.01 |
| MATTEO FRANZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.1935075808 | $0.24 |
| MATTEO FRASCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016522129404683 | $50.64 |
| MATTEO FRASCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040808523925 | $0.00 |
| MATTEO FRASCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022300606866 | $43.51 |
| MATTEO FRASSINELLI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.223046) | ($680.38) |
| MATTEO FRASSINELLI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.024439) | ($1,001.22) |
| MATTEO FRASSINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000372745712986999 | $1.50 |
| MATTEO FRASSINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000362227042153199 | $1.09 |
| MATTEO FRASSINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039823730289 | $0.00 |
| MATTEO FRIGO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,195.72) | ($1,195.72) |
| MATTEO FRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020051670343 | $5.93 |
| MATTEO FRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.375661285277 | $11.38 |
| MATTEO FRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00016861352708 | $0.05 |
| MATTEO FUMAGALLI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003317) | ($119.65) |
| MATTEO FUMAGALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126326473280407 | $50.02 |
| MATTEO FUMAGALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30604262533 | $0.53 |
| MATTEO FUMAGALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023928539054 | $4.67 |
| MATTEO FUMAGALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1375130103 | $1.53 |
| MATTEO GADOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016435715936 | $0.49 |
| MATTEO GADOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.0195831826 | $11.02 |
| MATTEO GADOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000113382297379 | $0.00 |
| MATTEO GAGLIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098994523074 | $29.30 |
| MATTEO GAGLIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058736660189 | $0.07 |
| MATTEO GAGLIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017315499073 | $0.02 |
| MATTEO GAGLIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000000084705686259999 | $0.00 |
| MATTEO GAGLIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.029855314253 | $9.50 |
| MATTEO GAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007936901055 | $0.00 |
| MATTEO GAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0194829230759999 | $0.02 |
| MATTEO GALIOTTO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0444995 | $1,726.61 |
| MATTEO GALIOTTO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00155895) | ($49.94) |
| MATTEO GALIOTTO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03121058) | ($989.63) |
| MATTEO GALIOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241905910584 | $74.75 |
| MATTEO GALIOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0714823706799999 | $4.20 |
| MATTEO GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042054229348 | $0.01 |
| MATTEO GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5655932905909 | $0.60 |
| MATTEO GAMBONI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0048 | $191.51 |
| MATTEO GAMBONI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.07116193 | $2,811.46 |
| MATTEO GAMBONI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.02426552 | $836.89 |
| MATTEO GAMBONI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.02619 | $832.68 |
| MATTEO GAMBONI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001708) | ($50.01) |
| MATTEO GAMBONI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12495813) | ($3,675.44) |
| MATTEO GAMBONI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | CEL | (8.8602) | ($7.18) |
| MATTEO GAMBONI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004409) | ($1.29) |
| MATTEO GAMBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000292835867100556 | $8.87 |
| MATTEO GAMBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.87217994703148 | $7.59 |
| MATTEO GARANI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DASH | (0.01141603) | ($1.13) |
| MATTEO GARANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064030835074 | $0.19 |
| MATTEO GARANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018982779095 | $0.02 |
| MATTEO GARANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000015713867551951 | $0.00 |
| MATTEO GARAVAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021759365599 | $65.57 |
| MATTEO GARDONIO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1267641996) | ($349.11) |
| MATTEO GARDONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131299073 | $50.00 |
| MATTEO GARDONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.32486531487729 | $2.00 |
| MATTEO GARLATTI COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032285433389 | $0.00 |
| MATTEO GARLATTI COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00093432265978 | $0.00 |
| MATTEO GARLATTI COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000014406317975 | $0.00 |
| MATTEO GATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134871124643 | $0.40 |
| MATTEO GATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00143592982679999 | $0.00 |
| MATTEO GATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015715833091 | $3.07 |
| MATTEO GATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001517765776 | $0.00 |
| MATTEO GATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000209538515719999 | $0.02 |
| MATTEO GENOVESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000236190613659999 | $6.99 |
| MATTEO GENTILE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.364 | $982.24 |
| MATTEO GENTILE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01040887) | ($302.71) |
| MATTEO GENTILE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0006825843077) | ($1.00) |
| MATTEO GENTILE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.860144202) | ($1,262.95) |
| MATTEO GENTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010960320043473 | $3.67 |
| MATTEO GENTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7853773217 | $4.50 |
| MATTEO GENTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007137518479161 | $15.35 |
| MATTEO GENTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000016088420571 | $0.00 |
| MATTEO GHERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013302866603 | $0.00 |
| MATTEO GHERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041817706937 | $0.01 |
| MATTEO GHERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00021362285292 | $0.00 |
| MATTEO GHIGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0067565298738 | $0.01 |
| MATTEO GIABBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027629243718 | $0.82 |
| MATTEO GIABBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000142856986824999 | $0.03 |
| MATTEO GIABBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41808517756 | $4.65 |
| MATTEO GIANNESSI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BNB | 0.025 | $6.92 |
| MATTEO GIANNESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000097891704044 | $0.02 |
| MATTEO GIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0979250022007495 | $0.10 |
| MATTEO GIARRIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002988167465 | $0.00 |
| MATTEO GIARRIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050082330679 | $0.01 |
| MATTEO GIARRIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018327853613 | $0.00 |
| MATTEO GIARRIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000444599657199999 | $0.00 |
| MATTEO GIBBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016535664491 | $0.49 |
| MATTEO GIBBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 224.316747145999 | $224.32 |
| MATTEO GIOVANNI LORENZI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | GUSD | 2,500.0 | $2,500.00 |
| MATTEO GIOVANNI LORENZI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | GUSD | (2,500.0) | ($2,500.00) |
| MATTEO GIOVANNI LORENZI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.08929918 | $219.27 |
| MATTEO GIOVANNI LORENZI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.05068822 | $121.42 |
| MATTEO GIOVANNI LORENZI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,022.81) | ($1,022.81) |
| MATTEO GIOVANNI LORENZI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1400726037) | ($281.75) |
| MATTEO GIOVANNI LORENZI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.1367633847) | ($249.16) |
| MATTEO GIOVANNI LORENZI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00621149) | ($197.14) |
| MATTEO GIOVANNI LORENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049062825165 | $1.71 |
| MATTEO GIOVANNI LORENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.12395727514196 | $1.97 |
| MATTEO GIOVANNI LORENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008520369215 | $0.18 |
| MATTEO GIOVANNI LORENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023020666351 | $0.02 |
| MATTEO GIOVANNI LORENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.521776856 | $5.52 |
| MATTEO GIOVANNI LORENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000702683037599999 | $1.34 |
| MATTEO GIUFFREDI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00014254 | $0.04 |
| MATTEO GIUFFREDI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00013256 | $0.03 |
| MATTEO GIUFFREDI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00015266 | $0.02 |
| MATTEO GIUFFREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000082787077015 | $0.02 |
| MATTEO GIUFFREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00022965411992 | $0.02 |
| MATTEO GIUSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001824303145 | $0.01 |
| MATTEO GIUSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000100352157501 | $0.00 |
| MATTEO GIUSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0081579399004 | $0.01 |
| MATTEO GIUSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016936305428 | $0.01 |
| MATTEO GIUSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0058697810956 | $0.01 |
| MATTEO GOLIZIA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2417918381) | ($0.55) |
| MATTEO GOLIZIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (189.560362701) | ($100.00) |
| MATTEO GOLIZIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (2.179944171) | ($1.15) |
| MATTEO GOLIZIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (5.752209206) | ($3.03) |
| MATTEO GOLIZIA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 226.142017187 | $119.30 |
| MATTEO GOLIZIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.58) | ($0.58) |
| MATTEO GOLIZIA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | BNB | (0.1528278308) | ($46.76) |
| MATTEO GOLIZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30573402532645 | $0.26 |
| MATTEO GOLIZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000970469540716699 | $0.37 |
| MATTEO GORGOGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00336487759715262 | $0.00 |
| MATTEO GORNATI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.13137106 | $5,067.32 |
| MATTEO GORNATI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BNB | 2.22154102 | $864.79 |
| MATTEO GORNATI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03237106) | ($1,256.61) |
| MATTEO GORNATI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ADA | (226.63131) | ($170.56) |
| MATTEO GORNATI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 226.828636 | $126.34 |
| MATTEO GORNATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000652214880021435 | $19.90 |
| MATTEO GORNATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.3252652304714 | $13.68 |
| MATTEO GORNATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000001636292964 | $0.00 |
| MATTEO GORNATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.37415437807 | $0.98 |
| MATTEO GORNATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0107259278848609 | $3.29 |
| MATTEO GORNI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12329424) | ($3,722.01) |
| MATTEO GORNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170824223507 | $54.37 |
| MATTEO GORNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 130.252331071 | $130.25 |
| MATTEO GORNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.25693222639 | $81.77 |
| MATTEO GORNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 260.737760216 | $260.74 |
| MATTEO GRALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017326704589 | $5.13 |
| MATTEO GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.136518239669999 | $0.16 |
| MATTEO GRAZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025738841375 | $0.76 |
| MATTEO GRAZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040607549323 | $0.05 |
| MATTEO GRAZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49075871389 | $5.45 |
| MATTEO GREENE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 1,253.52554058 | $1,797.38 |
| MATTEO GREENE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 172.0 | $247.68 |
| MATTEO GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.5146376832 | $17.68 |
| MATTEO GRUBISIC | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01163611) | ($430.33) |
| MATTEO GRUBISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001353066316899 | $52.38 |
| MATTEO GRUBISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021385575025 | $0.04 |
| MATTEO GUALDI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.069915 | $199.47 |
| MATTEO GUALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000691570353409999 | $20.47 |
| MATTEO GUALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044282644019 | $0.01 |
| MATTEO GUALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0303091908519999 | $59.14 |
| MATTEO GUALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.122399486024 | $0.12 |
| MATTEO GUEDIA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | SOL | (0.472766297) | ($41.42) |
| MATTEO GUEDIA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00087468) | ($26.38) |
| MATTEO GUEDIA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 409.801181 | $409.80 |
| MATTEO GUEDIA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0023026 | $70.27 |
| MATTEO GUEDIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (110.0) | ($110.00) |
| MATTEO GUEDIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (15.0) | ($15.00) |
| MATTEO GUEDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170613374908736 | $50.70 |
| MATTEO GUEDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053059932373 | $0.01 |
| MATTEO GUEDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036545103374 | $0.71 |
| MATTEO GUEDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7428216146389 | $1.74 |
| MATTEO GUEDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.538054492619999 | $0.34 |
| MATTEO GUEDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000077221581318 | $0.00 |
| MATTEO GUEDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0015326089841585 | $0.15 |
| MATTEO GUERRIERO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01142021 | $330.30 |
| MATTEO GUERRIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151053628346 | $4.00 |
| MATTEO GUERRIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0019310311835 | $0.00 |
| MATTEO GUIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.15791457861999 | $1.17 |
| MATTEO GUIDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00291256151179211 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTEO GUIDOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.138479117647 | $10.17 |
| MATTEO GUZZETTI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $176.66 |
| MATTEO GUZZETTI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0028 | $81.11 |
| MATTEO GUZZETTI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.1115 | $218.38 |
| MATTEO GUZZETTI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.0275 | $49.91 |
| MATTEO GUZZETTI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0017 | $49.95 |
| MATTEO GUZZETTI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00952273) | ($292.46) |
| MATTEO GUZZETTI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1392252212) | ($269.87) |
| MATTEO GUZZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027978212172542 | $0.83 |
| MATTEO GUZZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031832831862409 | $0.59 |
| MATTEO IABICHELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019602512184 | $0.01 |
| MATTEO IABICHELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021333136123 | $0.00 |
| MATTEO IABICHELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001774010036999 | $0.00 |
| MATTEO IABICHELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00660648075 | $0.01 |
| MATTEO IAGATTI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4.65) | ($4.65) |
| MATTEO IAGATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068936787199999 | $0.00 |
| MATTEO IAGATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6129218198 | $2.07 |
| MATTEO IAGATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0129613014 | $1.89 |
| MATTEO IAGATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09096052121 | $1.01 |
| MATTEO IAGATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0464483227978489 | $0.05 |
| MATTEO IEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.167152168576963 | $0.16 |
| MATTEO IMBOCCIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040094742235 | $11.87 |
| MATTEO IRRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024401355406 | $0.07 |
| MATTEO IRRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016977312578 | $0.02 |
| MATTEO ISENBURG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00365906303037) | ($149.18) |
| MATTEO ISENBURG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001891441801) | ($74.55) |
| MATTEO ISENBURG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0048 | $152.17 |
| MATTEO ISENBURG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.09656021 | $3,071.06 |
| MATTEO ISENBURG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.22576 | $7,099.37 |
| MATTEO ISENBURG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.3523754296) | ($11,077.74) |
| MATTEO ISENBURG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00099 | $30.82 |
| MATTEO ISENBURG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005017534551) | ($161.80) |
| MATTEO ISENBURG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.02823026) | ($894.25) |
| MATTEO ISENBURG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,634.5888 | $1,634.59 |
| MATTEO ISENBURG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (149.18) | ($149.18) |
| MATTEO ISENBURG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (74.55) | ($74.55) |
| MATTEO ISENBURG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (161.8) | ($161.80) |
| MATTEO ISENBURG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003123446586) | ($74.55) |
| MATTEO ISENBURG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01265662035) | ($302.09) |
| MATTEO ISENBURG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4187638984) | ($9,995.00) |
| MATTEO ISENBURG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.50596183 | $12,076.23 |
| MATTEO ISENBURG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006570358952) | ($149.18) |
| MATTEO ISENBURG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8809513323) | ($20,002.00) |
| MATTEO ISENBURG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.091722765 | $24,787.57 |
| MATTEO ISENBURG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02662565074) | ($604.54) |
| MATTEO ISENBURG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008820863409) | ($169.84) |
| MATTEO ISENBURG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03434627326) | ($661.32) |
| MATTEO ISENBURG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.136054912) | ($21,874.00) |
| MATTEO ISENBURG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.391594376 | $26,794.25 |
| MATTEO ISENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125672026020115 | $31.28 |
| MATTEO ISENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.077336985845 | $0.08 |
| MATTEO ISENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.34615619319999 | $1.47 |
| MATTEO ISENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.9945192878469 | $13.99 |
| MATTEO KYPRAIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066987923872 | $13.07 |
| MATTEO LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000660750562405 | $0.00 |
| MATTEO LACITIGNOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00136551101925295 | $0.00 |
| MATTEO LACITIGNOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00584533838279999 | $11.41 |
| MATTEO LAFORTUNE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOT | 1.7932 | $34.18 |
| MATTEO LAFORTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026509949871952 | $0.06 |
| MATTEO LAFORTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002693825464 | $0.04 |
| MATTEO LAFORTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.053383747004 | $0.54 |
| MATTEO LASCIALFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027666113089 | $9.93 |
| MATTEO LASCIALFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.70716102059 | $64.73 |
| MATTEO LASCIALFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000663264655199999 | $1.74 |
| MATTEO LASCIALFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6898282009 | $10.07 |
| MATTEO LASCIALFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.155370405469999 | $0.26 |
| MATTEO LAZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075940932688 | $22.48 |
| MATTEO LAZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082855078701 | $16.17 |
| MATTEO LAZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000357124029779999 | $0.00 |
| MATTEO LENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0127601165102481 | $0.01 |
| MATTEO LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000278901445 | $0.01 |
| MATTEO LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017188146296 | $0.00 |
| MATTEO LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028007888661999 | $0.01 |
| MATTEO LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000031571524608 | $0.00 |
| MATTEO LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032512899012 | $0.00 |
| MATTEO LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014794404169 | $0.00 |
| MATTEO LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00016343882009 | $0.00 |
| MATTEO LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014897074694 | $0.00 |
| MATTEO LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000019663875622 | $0.00 |
| MATTEO LISOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19198021343899 | $1.16 |
| MATTEO LISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015292464012 | $0.00 |
| MATTEO LISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0132398800059999 | $0.01 |
| MATTEO LO MANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044716967421 | $133.90 |
| MATTEO LOMBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017934927889 | $0.00 |
| MATTEO LOMBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000183133034329999 | $0.00 |
| MATTEO LOMBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0009913442598 | $0.00 |
| MATTEO LOMBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000007401112115 | $0.00 |
| MATTEO LOMBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0008908600822 | $0.00 |
| MATTEO LORENZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000574423126 | $0.00 |
| MATTEO LORENZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028303115622 | $0.00 |
| MATTEO LORENZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044574338256 | $0.01 |
| MATTEO LOSTUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001270682893349 | $3.76 |
| MATTEO LOSTUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.497509707659999 | $0.58 |
| MATTEO LOSTUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014531358085 | $2.84 |
| MATTEO LOSTUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.78094988454 | $0.78 |
| MATTEO LOSTUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17884645354 | $1.99 |
| MATTEO LUCCA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.052193) | ($1,593.14) |
| MATTEO LUCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032393383230082 | $11.77 |
| MATTEO LUGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030277324612 | $0.90 |
| MATTEO LUGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5072989463 | $1.51 |
| MATTEO LUISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028728158001 | $0.00 |
| MATTEO LUISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4386723267 | $27.10 |
| MATTEO LUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140908737697 | $4.17 |
| MATTEO LUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.51204862558099 | $4.08 |
| MATTEO LUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069989151275 | $0.01 |
| MATTEO LUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000026072635914 | $0.00 |
| MATTEO MACALUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000311656718239999 | $0.00 |
| MATTEO MACALUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017523773327 | $0.34 |
| MATTEO MACALUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000273945439529999 | $0.00 |
| MATTEO MACALUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.40094195201 | $0.19 |
| MATTEO MACALUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000019003960263 | $0.00 |
| MATTEO MAFFIZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010282843503 | $0.00 |
| MATTEO MAGGIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000383037737 69 | $0.00 |
| MATTEO MAGGIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025851163996 | $0.00 |
| MATTEO MAGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001869532199 | $0.55 |
| MATTEO MAGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.33273097555 | $1.14 |
| MATTEO MALABARBA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.02854294 | $1,025.94 |
| MATTEO MALABARBA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.15 | $403.04 |
| MATTEO MALABARBA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.11059015 | $3,819.91 |
| MATTEO MALABARBA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BUSD | (256.105634) | ($256.11) |
| MATTEO MALABARBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002043336665 | $58.13 |
| MATTEO MALABARBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.28712244509 | $18.94 |
| MATTEO MALABARBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010118709082 | $1.38 |
| MATTEO MALABARBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.514056469 | $11.51 |
| MATTEO MALABARBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00463890278229999 | $0.00 |
| MATTEO MALABARBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.2843458759013 | $0.28 |
| MATTEO MALARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031952716392 | $0.00 |
| MATTEO MALARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024539610517 | $0.00 |
| MATTEO MALTINTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004447753858 | $0.00 |
| MATTEO MALTINTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00377793627999999 | $0.00 |
| MATTEO MANCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021813334358 | $6.46 |
| MATTEO MANCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082206931948 | $0.01 |
| MATTEO MANCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101274509869 | $1.98 |
| MATTEO MANFREDI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000337) | ($1.07) |
| MATTEO MANFREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000294627211483 | $0.01 |
| MATTEO MANTELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001122890 43 | $0.00 |
| MATTEO MANTELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1350471784 | $0.16 |
| MATTEO MANTELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34537819703 | $3.84 |
| MATTEO MANTELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018942995338 | $0.17 |
| MATTEO MANTELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0114611659617 | $0.01 |
| MATTEO MARCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029114417069 | $0.01 |
| MATTEO MARCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028788150617 | $0.00 |
| MATTEO MARCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044361397602 | $0.01 |
| MATTEO MARCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000746360407419999 | $0.00 |
| MATTEO MARERI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ADA | (796.405874) | ($446.56) |
| MATTEO MARERI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131737) | ($39.33) |
| MATTEO MARERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006945351522943 | $0.21 |
| MATTEO MARERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.308128319373 | $2.68 |
| MATTEO MARERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6475317151722 | $1.43 |
| MATTEO MARERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00009051268385 | $0.00 |
| MATTEO MARGINI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,057.71909) | ($1,057.72) |
| MATTEO MARGINI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011833) | ($376.68) |
| MATTEO MARGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010324140084257 | $3.55 |
| MATTEO MARGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000044427507148 | $0.00 |
| MATTEO MARGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.51197400610099 | $6.51 |
| MATTEO MARGOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030425486105081 | $0.00 |
| MATTEO MARGOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042622854122 | $8.32 |
| MATTEO MARIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0438680008197043 | $0.05 |
| MATTEO MARIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005570642622 | $11.61 |
| MATTEO MARIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.18928540448 | $71.65 |
| MATTEO MARIE J RENDERS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01021294 | $398.64 |
| MATTEO MARIE J RENDERS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00202227 | $79.17 |
| MATTEO MARIE J RENDERS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($58.38) |
| MATTEO MARIE J RENDERS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012) | ($351.20) |
| MATTEO MARIE J RENDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180769840434406 | $51.50 |
| MATTEO MARIE J RENDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32788542634649 | $0.67 |
| MATTEO MARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096116004364 | $28.45 |
| MATTEO MARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015226341051 | $0.02 |
| MATTEO MARTELLA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00729864 | $282.17 |
| MATTEO MARTELLA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01177808) | ($425.09) |
| MATTEO MARTELLA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0157617 | $477.39 |
| MATTEO MARTELLA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0047638) | ($143.06) |
| MATTEO MARTELLA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01368815) | ($433.69) |
| MATTEO MARTELLA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.01343084 | $421.63 |
| MATTEO MARTELLA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01382625) | ($419.61) |
| MATTEO MARTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006566256990484 | $152.73 |
| MATTEO MARTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088573737926 | $0.01 |
| MATTEO MARTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00374287372609999 | $7.30 |
| MATTEO MARTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00056877628071 | $0.00 |
| MATTEO MARTELLI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ADA | (536.22625) | ($422.61) |
| MATTEO MARTELLI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (1.1566315) | ($444.33) |
| MATTEO MARTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001264627633 | $50.00 |
| MATTEO MARTINI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08563095875) | ($202.55) |
| MATTEO MARTINI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DASH | (2.04700992) | ($157.49) |
| MATTEO MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1136144954034 | $5.19 |
| MATTEO MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040016527621162 | $1.13 |
| MATTEO MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00415981235553 73 | $0.41 |
| MATTEO MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001784921277 | $0.05 |
| MATTEO MARUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027057859293 | $0.00 |
| MATTEO MARUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034899992159 | $0.00 |
| MATTEO MARUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015243812582 | $0.02 |
| MATTEO MARZOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075959448028 | $0.22 |
| MATTEO MARZOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000570027790382305 | $0.00 |
| MATTEO MASIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000185035268519999 | $0.36 |
| MATTEO MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015841917874 | $0.00 |
| MATTEO MASPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050195658704 | $14.86 |
| MATTEO MASPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9814375444 | $2.34 |
| MATTEO MASPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000001063782668 | $0.00 |
| MATTEO MASSAFRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3701741018235 | $0.35 |
| MATTEO MASSALONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.297431769857 | $0.34 |
| MATTEO MASSARO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.0754992 | $146.71 |
| MATTEO MASSARO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00819722 | $240.33 |
| MATTEO MASSARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042976899571 | $12.72 |
| MATTEO MASSARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021452348419 | $0.00 |
| MATTEO MASSARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00134951653039999 | $0.00 |
| MATTEO MASSARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000153420626379 | $0.00 |
| MATTEO MAURO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 25,475.548 | $25,475.55 |
| MATTEO MAURO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 15,000.0 | $15,000.00 |
| MATTEO MAURO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,086.57) | ($15,086.57) |
| MATTEO MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 360.185147537 | $360.19 |
| MATTEO MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 96.80196869586 | $96.80 |
| MATTEO MAZZARIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.267566234462 | $3.14 |
| MATTEO MAZZARIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000034591089415 | $0.00 |
| MATTEO MAZZESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42465449062 | $0.50 |
| MATTEO MAZZESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027566018086 | $53.79 |
| MATTEO MAZZESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34577595515 | $0.35 |
| MATTEO MAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030934678047 | $0.00 |
| MATTEO MAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042010264577 | $8.20 |
| MATTEO MAZZOTTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,602.696143) | ($5,602.70) |
| MATTEO MAZZOTTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | PAX | (1,629.321643299) | ($1,629.32) |
| MATTEO MAZZOTTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (398.763197) | ($398.76) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTEO MAZZOTTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003296) | ($94.49) |
| MATTEO MAZZOTTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (6,618.105788668) | ($6,618.11) |
| MATTEO MAZZOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180371171313455 | $0.67 |
| MATTEO MAZZOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.634884504989 | $35.63 |
| MATTEO MAZZOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.53739328076309 | $2.54 |
| MATTEO MAZZOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016267287271 | $0.01 |
| MATTEO MAZZOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 80.36773174511 | $80.37 |
| MATTEO MAZZOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 10.366460350912 | $10.37 |
| MATTEO MELONCELLI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2487221) | ($7,905.02) |
| MATTEO MELONCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015698712649533 | $54.96 |
| MATTEO MENCARINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (442.103255217) | ($442.10) |
| MATTEO MENCARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02487333095 | $0.03 |
| MATTEO MENCARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 5.3693176647561 | $5.37 |
| MATTEO MENCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000684374313157099 | $0.00 |
| MATTEO MERLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026991470807 | $0.80 |
| MATTEO MERLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110764434292 | $0.12 |
| MATTEO MERLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1095440924 | $5.11 |
| MATTEO MEUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015776631008 | $0.00 |
| MATTEO MEUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098196549562 | $0.01 |
| MATTEO MICHLOTTI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (0.009548) | ($3.82) |
| MATTEO MICHLOTTI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001295) | ($38.11) |
| MATTEO MICHLOTTI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (8.74) | ($8.74) |
| MATTEO MICHLOTTI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| MATTEO MICHLOTTI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MATTEO MICHLOTTI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0003302 | $10.00 |
| MATTEO MICHLOTTI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000332) | ($9.86) |
| MATTEO MICHLOTTI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 9.817 | $9.86 |
| MATTEO MICHLOTTI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (251.14) | ($251.14) |
| MATTEO MICHLOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129706715360323 | $50.06 |
| MATTEO MICHLOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8884982799733 | $3.89 |
| MATTEO MICHLOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000035725632547482 | $0.01 |
| MATTEO MIGLIORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.2368603827493 | $30.01 |
| MATTEO MIGLIORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008928564181 | $0.26 |
| MATTEO MIGLIORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38280572331 | $0.38 |
| MATTEO MIGLIORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.025792357083 | $0.00 |
| MATTEO MILEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000187375581099999 | $0.55 |
| MATTEO MILEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.082075078922 | $0.07 |
| MATTEO MILEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014840195154 | $0.00 |
| MATTEO MILITARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020057798311 | $5.94 |
| MATTEO MILITARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00675873115509999 | $0.01 |
| MATTEO MINOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018092133463 | $0.01 |
| MATTEO MOGLIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024444145738 | $0.00 |
| MATTEO MOGLIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095201421366 | $0.01 |
| MATTEO MOGLIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023891678457 | $0.00 |
| MATTEO MOLTRASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022010947043 | $0.00 |
| MATTEO MOLTRASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042980400857 | $0.05 |
| MATTEO MOLTRASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.038208893736 | $0.04 |
| MATTEO MOLTRASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0016268598517 | $0.01 |
| MATTEO MONTALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018080323534 | $0.54 |
| MATTEO MONTALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.12275027379999 | $7.12 |
| MATTEO MONTICONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.1183491807935 | $13.76 |
| MATTEO MORANDI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (800.0) | ($800.00) |
| MATTEO MORANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.24934383122 | $21.06 |
| MATTEO MORELLI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($19.41) |
| MATTEO MORELLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.194532) | ($5,351.30) |
| MATTEO MORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001576114062061 | $53.17 |
| MATTEO MORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024980540652 | $0.00 |
| MATTEO MORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027550904451 | $53.73 |
| MATTEO MORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.039806151514 | $2.24 |
| MATTEO MORETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0251870441301307 | $0.03 |
| MATTEO MORETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000172358617629999 | $0.00 |
| MATTEO MORETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000833863395671 | $0.00 |
| MATTEO MORETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015255226429 | $0.02 |
| MATTEO MORIGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.134090494087 | $10.09 |
| MATTEO MOSCA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000664) | ($20.01) |
| MATTEO MOSCA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5368721) | ($16,173.94) |
| MATTEO MOSCA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00032899) | ($9.89) |
| MATTEO MOSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178869461056053 | $67.17 |
| MATTEO MUGNAI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000528) | ($19.98) |
| MATTEO MUGNAI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01183875) | ($450.90) |
| MATTEO MUGNAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00305200064697917 | $101.95 |
| MATTEO MUGNAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000061186124034 | $0.00 |
| MATTEO MUGNAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021045442907 | $0.04 |
| MATTEO MUSAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057175678815678 | $0.01 |
| MATTEO MUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014316320636 | $42.37 |
| MATTEO MUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00954089568911621 | $0.01 |
| MATTEO NARANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.99159611505 | $23.58 |
| MATTEO NATALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000460922033383799 | $0.00 |
| MATTEO NATALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036423300096 | $1.08 |
| MATTEO NATALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.46713293929999 | $7.47 |
| MATTEO NEGRI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| MATTEO NEGRI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| MATTEO NEGRI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (116.603381) | ($116.60) |
| MATTEO NEGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016511012861 | $0.49 |
| MATTEO NEGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0539694149389999 | $0.06 |
| MATTEO NEGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.37083465501639 | $2.37 |
| MATTEO NEGRI SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053983559311 | $0.16 |
| MATTEO NEGRI SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001152742752 | $0.00 |
| MATTEO NEGRI SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021490311244 | $0.04 |
| MATTEO NEGRI SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00480315960369999 | $0.00 |
| MATTEO NEGRI SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.014514323165 | $0.01 |
| MATTEO NESSI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00119837) | ($48.47) |
| MATTEO NESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012800997517528 | $50.52 |
| MATTEO NESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051822692227 | $0.01 |
| MATTEO NICCO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($584.84) |
| MATTEO NICCO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (145,000.0) | ($145,000.00) |
| MATTEO NICCO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (101,200.0) | ($101,200.00) |
| MATTEO NICCO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (100,011.0912) | ($100,011.09) |
| MATTEO NICCO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (30.09358319) | ($54,754.99) |
| MATTEO NICCO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (224.0) | ($224.00) |
| MATTEO NICCO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.125638 | $224.00 |
| MATTEO NICCO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1486079611) | ($264.79) |
| MATTEO NICCO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (10,742.1206) | ($5,679.45) |
| MATTEO NICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000137659171999999 | $0.00 |
| MATTEO NICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.036096541889 | $150.99 |
| MATTEO NICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23499981397161 | $588.86 |
| MATTEO NICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,339.74682873004 | $3,339.75 |
| MATTEO NICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00061457342208 | $0.00 |
| MATTEO NICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.00005262754358 | $0.10 |
| MATTEO NICCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000282285756 | $0.00 |
| MATTEO NICCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0058661963168 | $0.01 |
| MATTEO NICOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118974246333 | $20.69 |
| MATTEO NICOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024843309041 | $4.85 |
| MATTEO NICOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00075299218021 | $0.00 |
| MATTEO NICOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 22.390151932 | $22.39 |
| MATTEO OMETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057199913677 | $176.64 |
| MATTEO OMETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000085617389102 | $0.00 |
| MATTEO OMETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087853425938 | $177.22 |
| MATTEO OPISSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000035530852 | $0.00 |
| MATTEO ORLANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.096849127816873 | $0.09 |
| MATTEO PAGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00290182385877149 | $0.00 |
| MATTEO PAGOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.207154971539999 | $0.20 |
| MATTEO PAIUSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149416055818 | $44.22 |
| MATTEO PALAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8248412897604 | $0.79 |
| MATTEO PALERMO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00132053) | ($41.73) |
| MATTEO PALERMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173118330044795 | $50.61 |
| MATTEO PALERMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00727195329547706 | $0.01 |
| MATTEO PALMOLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006690277963 | $0.02 |
| MATTEO PALMOLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015242367512 | $29.74 |
| MATTEO PALMOLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031450020746 | $0.00 |
| MATTEO PANCALDI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001141) | ($45.52) |
| MATTEO PANCALDI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BUSD | (523.330443) | ($523.33) |
| MATTEO PANCALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18474586803886 | $0.22 |
| MATTEO PANCALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8938073297 | $3.89 |
| MATTEO PANCALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 5.4977474859 | $5.50 |
| MATTEO PANCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000245551741149999 | $0.73 |
| MATTEO PANCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149137478499999 | $29.10 |
| MATTEO PANIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04389932975046 | $0.04 |
| MATTEO PAPALINI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (271.005902) | ($271.01) |
| MATTEO PAPALINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048601757554 | $1.44 |
| MATTEO PAPALINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016458514548 | $0.00 |
| MATTEO PAPALINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.741470861928 | $0.74 |
| MATTEO PAPALINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00093603007756 | $0.00 |
| MATTEO PAPALINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000100197241431 | $0.00 |
| MATTEO PAPOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080176969794 | $2.37 |
| MATTEO PAPOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000050230837874 | $0.00 |
| MATTEO PARABOSCHI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001258) | ($49.80) |
| MATTEO PARABOSCHI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07927777) | ($2,741.60) |
| MATTEO PARABOSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001639476357724 | $64.35 |
| MATTEO PAROLIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02496056815) | ($48.35) |
| MATTEO PAROLIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01147722) | ($362.66) |
| MATTEO PAROLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010121879685167 | $3.48 |
| MATTEO PAROLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020728422315103 | $0.50 |
| MATTEO PARONUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000155677007157 | $0.00 |
| MATTEO PARTESANO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | UST | 280.623736 | $84.76 |
| MATTEO PARTESANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (280.623736) | ($105.13) |
| MATTEO PARTESANO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002605) | ($77.85) |
| MATTEO PARTESANO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.046234) | ($91.08) |
| MATTEO PARTESANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016713723962151 | $0.60 |
| MATTEO PARTESANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26008034972 | $0.30 |
| MATTEO PARTESANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032458184192001 | $0.82 |
| MATTEO PARTESANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0683787098 | $4.07 |
| MATTEO PARTESANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.0994515668153 | $0.01 |
| MATTEO PAZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003261994599999999 | $0.00 |
| MATTEO PAZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0129797202422 | $0.01 |
| MATTEO PECAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00208145351699999 | $84.07 |
| MATTEO PECAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 641.202483941 | $579.13 |
| MATTEO PECAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03076136396 | $93.01 |
| MATTEO PECAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32534986001 | $2.87 |
| MATTEO PEDERIVA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001446949431) | ($0.06) |
| MATTEO PEDERIVA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000004810661117) | ($0.02) |
| MATTEO PEDERIVA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001244609343) | ($3.75) |
| MATTEO PEDERIVA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004255029445) | ($1.25) |
| MATTEO PEDERIVA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.2465 | $363.19 |
| MATTEO PEDERIVA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.558 | $2,354.12 |
| MATTEO PEDERIVA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.6837 | $1,044.92 |
| MATTEO PEDERIVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (2.449378186) | ($3,743.46) |
| MATTEO PEDERIVA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2183194256) | ($4,500.00) |
| MATTEO PEDERIVA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.2719033233 | $5,604.47 |
| MATTEO PEDERIVA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001819328546) | ($3.75) |
| MATTEO PEDERIVA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006555040753) | ($135.11) |
| MATTEO PEDERIVA | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005914355901) | ($1.25) |
| MATTEO PEDERIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00292052899877 | $66.98 |
| MATTEO PEDERIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00964634928349999 | $0.01 |
| MATTEO PEDERIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066216638271 | $1.16 |
| MATTEO PEDERIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019231045123 | $0.00 |
| MATTEO PEDERIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.060181993264 | $0.06 |
| MATTEO PEDERIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000041217616725 | $0.00 |
| MATTEO PEDERIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000255042723199999 | $0.01 |
| MATTEO PEDICONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019118637927 | $0.57 |
| MATTEO PEDICONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000036344385949 | $0.00 |
| MATTEO PEDICONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.11548235 | $50.04 |
| MATTEO PEDICONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.123350619373 | $0.02 |
| MATTEO PELLEGRINI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02833734) | ($1,111.00) |
| MATTEO PELLEGRINI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02833734 | $1,111.00 |
| MATTEO PELLEGRINI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.0) | ($702.17) |
| MATTEO PELLEGRINI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.0 | $702.17 |
| MATTEO PELLEGRINI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | AVAX | (9.99997) | ($700.50) |
| MATTEO PELLEGRINI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 696.317 | $700.50 |
| MATTEO PELLEGRINI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (696.317) | ($696.32) |
| MATTEO PELLEGRINI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (89.698935417) | ($5,882.56) |
| MATTEO PELLEGRINI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 89.698935417 | $5,882.56 |
| MATTEO PELLEGRINI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | AVAX | (89.6) | ($5,876.07) |
| MATTEO PELLEGRINI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 5,857.173 | $5,876.07 |
| MATTEO PELLEGRINI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (5,857.173) | ($5,857.17) |
| MATTEO PELLEGRINI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4594115264) | ($14,567.84) |
| MATTEO PELLEGRINI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4594115264 | $14,567.84 |
| MATTEO PELLEGRINI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01602204) | ($499.01) |
| MATTEO PELLEGRINI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.471726) | ($14,346.63) |
| MATTEO PELLEGRINI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 14,184.028 | $14,346.63 |
| MATTEO PELLEGRINI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (0.09882) | ($3.17) |
| MATTEO PELLEGRINI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 3.146 | $3.17 |
| MATTEO PELLEGRINI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MATTEO PELLEGRINI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.03499 | $1,000.00 |
| MATTEO PELLEGRINI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MATTEO PELLEGRINI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (13,087.174) | ($13,087.17) |
| MATTEO PELLEGRINI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003382) | ($100.26) |
| MATTEO PELLEGRINI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03160882) | ($939.82) |
| MATTEO PELLEGRINI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.03929726591) | ($3.30) |
| MATTEO PELLEGRINI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.03929726591 | $3.30 |
| MATTEO PELLEGRINI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.1117330386) | ($3.42) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTEO PELLEGRINI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.1117330386 | $3.42 |
| MATTEO PELLEGRINI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001469781206) | ($4.29) |
| MATTEO PELLEGRINI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001469781206 | $4.29 |
| MATTEO PELLEGRINI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.17689662) | ($0.91) |
| MATTEO PELLEGRINI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.17689662 | $0.91 |
| MATTEO PELLEGRINI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.01027027911) | ($0.68) |
| MATTEO PELLEGRINI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.01027027911 | $0.68 |
| MATTEO PELLEGRINI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00729441485) | ($14.30) |
| MATTEO PELLEGRINI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00729441485 | $14.30 |
| MATTEO PELLEGRINI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | AVAX | (0.11179) | ($3.42) |
| MATTEO PELLEGRINI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 3.432 | $3.42 |
| MATTEO PELLEGRINI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.007293) | ($14.30) |
| MATTEO PELLEGRINI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 14.33 | $14.30 |
| MATTEO PELLEGRINI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | AAVE | (0.03919) | ($3.30) |
| MATTEO PELLEGRINI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 3.313 | $3.30 |
| MATTEO PELLEGRINI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.000143) | ($4.17) |
| MATTEO PELLEGRINI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 4.183 | $4.17 |
| MATTEO PELLEGRINI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (25.258) | ($25.26) |
| MATTEO PELLEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162894610340489 | $62.94 |
| MATTEO PELLEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007387339989737 | $0.01 |
| MATTEO PELLEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000044899752018586 | $0.12 |
| MATTEO PELLEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025391028913 | $0.03 |
| MATTEO PELLEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00100316156181999 | $0.00 |
| MATTEO PELLEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000085156821055 | $0.00 |
| MATTEO PELLEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0110245311875999 | $0.04 |
| MATTEO PELLEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.325839384776565 | $23.94 |
| MATTEO PELLEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000208499112513059 | $0.03 |
| MATTEO PELLEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00067131035705 | $0.00 |
| MATTEO PELLEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000019981722184334 | $0.00 |
| MATTEO PELLEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00066623717777 | $0.00 |
| MATTEO PERAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076371902078 | $2.26 |
| MATTEO PERAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.52539015431 | $13.58 |
| MATTEO PERAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0377741275 | $8.75 |
| MATTEO PERAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.2508995304 | $2.53 |
| MATTEO PEREGO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000087) | ($2.71) |
| MATTEO PEREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.719836066723 | $0.74 |
| MATTEO PEREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000459193061847999 | $0.02 |
| MATTEO PEREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.960320220807088 | $1.12 |
| MATTEO PERIGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026087674384 | $79.13 |
| MATTEO PERIPOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101579819025 | $30.07 |
| MATTEO PERZOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015000249696199 | $0.00 |
| MATTEO PERZOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000005451224322 | $0.00 |
| MATTEO PERZOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00024567872923 | $0.00 |
| MATTEO PERZOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0095202278058 | $0.00 |
| MATTEO PERZOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00017124367258 | $0.00 |
| MATTEO PESAVENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054092197416 | $1.60 |
| MATTEO PESAVENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078514718584 | $0.01 |
| MATTEO PESAVENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000092143221496 | $0.00 |
| MATTEO PETINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003291912096 | $0.10 |
| MATTEO PETINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000671083293442807 | $0.00 |
| MATTEO PETINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000066164544786 | $0.13 |
| MATTEO PETINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044047828995 | $0.00 |
| MATTEO PETINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000077234878478 | $0.00 |
| MATTEO PETRILLI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.051911) | ($1,630.73) |
| MATTEO PETRILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000501256167842069 | $17.04 |
| MATTEO PETRILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.065473692412 | $0.07 |
| MATTEO PIANFETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060307038063 | $0.00 |
| MATTEO PIANFETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019938178803 | $0.02 |
| MATTEO PIERCE NICKOLA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.15074029 | $428.41 |
| MATTEO PIERCE NICKOLA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | MANA | 261.12646195 | $389.52 |
| MATTEO PIERCE NICKOLA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ADA | 119.0 | $92.46 |
| MATTEO PIERCE NICKOLA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | SOL | 0.999995 | $87.07 |
| MATTEO PIERCE NICKOLA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00276388 | $106.31 |
| MATTEO PIERCE NICKOLA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.043079) | ($119.99) |
| MATTEO PIERCE NICKOLA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002763) | ($104.47) |
| MATTEO PIERCE NICKOLA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ADA | (119.0) | ($92.15) |
| MATTEO PIERCE NICKOLA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.107661) | ($307.94) |
| MATTEO PIERCE NICKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001690338722 | $50.00 |
| MATTEO PIERUCCI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BNB | 0.01239657 | $5.02 |
| MATTEO PIERUCCI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00092289 | $36.62 |
| MATTEO PIERUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113649751419999 | $0.31 |
| MATTEO PIERUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024119034834397 | $0.00 |
| MATTEO PIERUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00009991887255 | $0.03 |
| MATTEO PINCELLI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003493) | ($119.81) |
| MATTEO PINCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000323997226129999 | $1.10 |
| MATTEO PINCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013553275275 | $0.01 |
| MATTEO PINCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000139555588515 | $0.00 |
| MATTEO PINCIROLI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | SOL | (0.190895) | ($20.00) |
| MATTEO PINCIROLI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | SOL | (4.813469666) | ($504.31) |
| MATTEO PINCIROLI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0385628 | $1,579.13 |
| MATTEO PINCIROLI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 1.04822547 | $3,219.59 |
| MATTEO PINCIROLI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 2,565.196235 | $2,565.20 |
| MATTEO PINCIROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002207682852192 | $65.69 |
| MATTEO PINCIROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.47262314665576 | $4.36 |
| MATTEO PINCIROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130848799355 | $23.50 |
| MATTEO PINCIROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.2705355844 | $28.27 |
| MATTEO PINNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000057928804899999 | $0.00 |
| MATTEO PINNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0208231401027239 | $0.02 |
| MATTEO PINNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000080057627873 | $0.00 |
| MATTEO PINNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000114494541027999 | $0.00 |
| MATTEO PINNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000123635639972 | $0.00 |
| MATTEO PINNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000073083162743 | $0.00 |
| MATTEO PIO BORTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00289534032699999 | $88.11 |
| MATTEO PIO BORTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05366056354 | $0.06 |
| MATTEO PIO BORTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030843773156 | $6.02 |
| MATTEO PIO BORTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42841210015 | $4.76 |
| MATTEO PIO BORTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 20.312174683 | $9.71 |
| MATTEO PIO BORTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0029280904999 | $0.93 |
| MATTEO PIO BORTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.7234335119 | $0.40 |
| MATTEO PIPITONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000303864786659999 | $0.00 |
| MATTEO PIPITONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000049515347223 | $0.02 |
| MATTEO PIPITONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000009952513106 | $0.00 |
| MATTEO PIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.486354025658 | $3.61 |
| MATTEO PONTALTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019438943681 | $0.01 |
| MATTEO PONTALTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0544402716184199 | $0.05 |
| MATTEO PONTALTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00253457823119999 | $0.00 |
| MATTEO PONZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167195314325289 | $50.37 |
| MATTEO PORTALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022838245574 | $0.00 |
| MATTEO PORTALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000093734754009 | $0.00 |
| MATTEO PRALORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9444623134426 | $0.76 |
| MATTEO PRALORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8300019642 | $6.58 |
| MATTEO PRALORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.09343589419 | $12.15 |
| MATTEO QUAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076703277319 | $0.23 |
| MATTEO QUAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000098754863293 | $0.00 |
| MATTEO QUAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.042369672343 | $0.03 |
| MATTEO RAFFAELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022999119045 | $69.45 |
| MATTEO RAFFAELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0411470696849999 | $81.54 |
| MATTEO RAFFAELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0085278524556 | $0.01 |
| MATTEO RAMPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025101603944 | $7.43 |
| MATTEO RANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138058918724999 | $4.09 |
| MATTEO RANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000718787790289999 | $0.00 |
| MATTEO RANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106067523106 | $0.01 |
| MATTEO RANZATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061629754273 | $0.00 |
| MATTEO RANZATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00090236791191 | $0.00 |
| MATTEO RANZATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022143757228 | $0.00 |
| MATTEO RATINI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01151418832) | ($34.01) |
| MATTEO RATINI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005134868371) | ($2.04) |
| MATTEO RATINI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003283964325) | ($0.97) |
| MATTEO RATINI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002809990092) | ($0.83) |
| MATTEO RATINI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004232170586) | ($12.51) |
| MATTEO RATINI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001962157426) | ($0.58) |
| MATTEO RATINI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004973054166) | ($1.47) |
| MATTEO RATINI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LUNC | 160.535639247 | $2,011.90 |
| MATTEO RATINI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.1133063756) | ($1.42) |
| MATTEO RATINI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (135.648477822) | ($1,700.00) |
| MATTEO RATINI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LUNC | (4.072853526) | ($51.04) |
| MATTEO RATINI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 12,123.79177952 | $6,476.70 |
| MATTEO RATINI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | UNI | 552.82375 | $2,393.73 |
| MATTEO RATINI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | UNI | (530.389739397) | ($2,282.30) |
| MATTEO RATINI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.8984 | $1,703.21 |
| MATTEO RATINI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.03517365) | ($1,974.14) |
| MATTEO RATINI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (12,060.944813056) | ($6,558.30) |
| MATTEO RATINI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 345.88 | $188.08 |
| MATTEO RATINI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02979423 | $860.35 |
| MATTEO RATINI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.02533182874) | ($719.06) |
| MATTEO RATINI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001977868328) | ($0.58) |
| MATTEO RATINI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002830397779) | ($0.83) |
| MATTEO RATINI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004197855019) | ($12.31) |
| MATTEO RATINI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001144435536) | ($33.56) |
| MATTEO RATINI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006955250443) | ($2.04) |
| MATTEO RATINI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003136681572) | ($0.92) |
| MATTEO RATINI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.1984 | $1,811.39 |
| MATTEO RATINI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.05516316 | $82.04 |
| MATTEO RATINI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.12822486 | $191.03 |
| MATTEO RATINI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (1.346241719) | ($1,997.54) |
| MATTEO RATINI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03722350513) | ($33.56) |
| MATTEO RATINI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1508536894) | ($136.01) |
| MATTEO RATINI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.99123281) | ($4,500.00) |
| MATTEO RATINI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.065546114 | $5,468.58 |
| MATTEO RATINI | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009802979337) | ($2.04) |
| MATTEO RATINI | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004420951466) | ($0.92) |
| MATTEO RATINI | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003988467083) | ($0.83) |
| MATTEO RATINI | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005915425276) | ($12.31) |
| MATTEO RATINI | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002787121576) | ($0.58) |
| MATTEO RATINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029193182776727 | $0.77 |
| MATTEO RATINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00418107661577 | $6.44 |
| MATTEO RATINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.3389830582 | $6.34 |
| MATTEO RATINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.75749089371 | $3.56 |
| MATTEO RATINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2354042041 | $1.40 |
| MATTEO RATINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00865161303179999 | $0.10 |
| MATTEO RATINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.047274013823 | $0.42 |
| MATTEO RATINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.25155574569999 | $21.36 |
| MATTEO RATINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.137067337457 | $15.05 |
| MATTEO RATINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140356651059999 | $4.47 |
| MATTEO RATINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0998022607359999 | $0.52 |
| MATTEO RATINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.035592144345 | $2.69 |
| MATTEO RATINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.04100064226 | $0.62 |
| MATTEO RATINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.000567353 | $1.60 |
| MATTEO RAVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0034317081499 | $0.00 |
| MATTEO RE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.73465104488 | $40.12 |
| MATTEO REBECCHI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.095 | $3,709.27 |
| MATTEO REBECCHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.095029) | ($2,694.36) |
| MATTEO REBECCHI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00011) | ($3.31) |
| MATTEO REBECCHI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.606144) | ($2.61) |
| MATTEO REBECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137339406930476 | $4.35 |
| MATTEO REBECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067365697896999 | $0.01 |
| MATTEO REBECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020920527825543 | $0.02 |
| MATTEO REBECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025218767956 | $0.01 |
| MATTEO REDON LOUVRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000134886345249999 | $0.00 |
| MATTEO REDON LOUVRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014977436936 | $0.01 |
| MATTEO REICHHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.602484454911 | $0.61 |
| MATTEO RENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026776913509 | $0.00 |
| MATTEO RENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020261183412 | $0.00 |
| MATTEO RENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060882229883 | $0.01 |
| MATTEO RESTIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015852966328 | $0.00 |
| MATTEO RESTIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000832825864279999 | $0.00 |
| MATTEO RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00269873575985798 | $0.00 |
| MATTEO RIZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021620447243 | $0.00 |
| MATTEO RIZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0066018285789999 | $0.01 |
| MATTEO ROCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022938521225 | $0.04 |
| MATTEO ROIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139744799536999 | $0.41 |
| MATTEO ROIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0261374432129999 | $0.03 |
| MATTEO ROIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02176442673 | $42.47 |
| MATTEO ROIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.8089534075 | $7.81 |
| MATTEO ROMANATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0482129884997603 | $0.06 |
| MATTEO ROMANI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003) | ($8.95) |
| MATTEO ROMANI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.222243) | ($6,450.30) |
| MATTEO ROMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016827655172217 | $57.55 |
| MATTEO ROMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.43601468912 | $3.73 |
| MATTEO ROMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.48740374069 | $0.75 |
| MATTEO ROMOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023809312038 | $0.70 |
| MATTEO ROMOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014425468186 | $0.00 |
| MATTEO RONDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142513339104 | $42.18 |
| MATTEO RONDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062217485213 | $12.14 |
| MATTEO RONDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0781507393 | $2.56 |
| MATTEO RONDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0810454353059999 | $0.90 |
| MATTEO RONDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00100191560001 | $0.07 |
| MATTEO RONDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.701518086 | $0.34 |
| MATTEO ROPERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.316095885956 | $4.15 |
| MATTEO ROSELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0028000680845 | $0.03 |
| MATTEO ROSSERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22471767406 | $0.26 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTEO ROSSETTI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | CEL | (2.7865) | ($5.61) |
| MATTEO ROSSETTI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | SNX | (35.971) | ($165.24) |
| MATTEO ROSSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0564653398599 | $2.19 |
| MATTEO ROSSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001396572353 | $0.00 |
| MATTEO ROSSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083379756516999 | $0.01 |
| MATTEO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00282836847899999 | $86.01 |
| MATTEO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013259729911 | $0.00 |
| MATTEO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027305760388 | $53.28 |
| MATTEO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015787841696 | $0.00 |
| MATTEO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021935858269 | $0.00 |
| MATTEO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.3597945729 | $1.13 |
| MATTEO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000093193873775 | $0.00 |
| MATTEO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.75545812186 | $0.03 |
| MATTEO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00025203707124 | $0.02 |
| MATTEO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.03842262647 | $0.06 |
| MATTEO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000014433202852499 | $0.00 |
| MATTEO ROTA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XTZ | (0.5) | ($1.54) |
| MATTEO ROTA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($3.00) |
| MATTEO ROTA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XTZ | (41.121522) | ($126.61) |
| MATTEO ROTA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($449.03) |
| MATTEO ROTA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.166032341) | ($496.59) |
| MATTEO ROTA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.98) |
| MATTEO ROTA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015) | ($596.29) |
| MATTEO ROTA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01403445) | ($558.23) |
| MATTEO ROTA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.93) |
| MATTEO ROTA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ADA | (3.0) | ($2.89) |
| MATTEO ROTA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ADA | (209.843997) | ($201.02) |
| MATTEO ROTA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.035511 | $108.10 |
| MATTEO ROTA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.035511) | ($108.09) |
| MATTEO ROTA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00133597 | $54.04 |
| MATTEO ROTA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00133597) | ($54.40) |
| MATTEO ROTA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MATTEO ROTA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (530.0) | ($530.00) |
| MATTEO ROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020878751873999 | $0.01 |
| MATTEO ROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026334726569499 | $1.05 |
| MATTEO ROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003052460701667 | $0.92 |
| MATTEO ROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.9157986924999 | $16.92 |
| MATTEO ROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.192332121367299 | $0.18 |
| MATTEO ROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21958942951 | $2.44 |
| MATTEO ROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.004662537838 | $0.17 |
| MATTEO ROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.03186140474407 | $0.10 |
| MATTEO RUMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053227250526 | $0.02 |
| MATTEO RUMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0145536450739999 | $0.01 |
| MATTEO RUMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000059223193613 | $0.00 |
| MATTEO RUSSO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001085034929) | ($4.39) |
| MATTEO RUSSO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.00212241) | ($67.41) |
| MATTEO RUSSO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0212913 | $622.96 |
| MATTEO RUSSO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001493551557) | ($4.37) |
| MATTEO RUSSO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | BTC | (0.009165586721) | ($272.04) |
| MATTEO RUSSO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011) | ($312.93) |
| MATTEO RUSSO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 602.0 | $602.00 |
| MATTEO RUSSO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (593.0) | ($593.00) |
| MATTEO RUSSO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.03995892036 | $1,139.88 |
| MATTEO RUSSO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04058) | ($1,159.28) |
| MATTEO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163770648879619 | $0.56 |
| MATTEO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0505179422749999 | $0.06 |
| MATTEO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.091406029727 | $0.09 |
| MATTEO RUZZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095874766009 | $0.28 |
| MATTEO SACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000399671771065 | $0.00 |
| MATTEO SALODINI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.300713366) | ($540.67) |
| MATTEO SALODINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026838860610139 | $6.38 |
| MATTEO SALVADORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007389802132 | $0.00 |
| MATTEO SALVADORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000080402512904 | $0.00 |
| MATTEO SALVADORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0044127121429 | $0.00 |
| MATTEO SALVADORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0061683103038 | $0.00 |
| MATTEO SALVADORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00047750599644 | $0.00 |
| MATTEO SALVADORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000033059022527 | $0.00 |
| MATTEO SALVATI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 1.44699 | $147.01 |
| MATTEO SALVATI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 10,975.0 | $10,975.00 |
| MATTEO SALVATI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 10.478219 | $37.13 |
| MATTEO SALVATI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MATTEO SALVATI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MATTEO SALVATI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (5,925.355194) | ($5,925.36) |
| MATTEO SALVATI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (13.69528) | ($13.70) |
| MATTEO SALVATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000245748303549999 | $0.00 |
| MATTEO SALVATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015264181342 | $0.02 |
| MATTEO SALVATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.0538557364514 | $64.05 |
| MATTEO SALVATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.079583661086 | $0.86 |
| MATTEO SALVATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000593911072799999 | $0.00 |
| MATTEO SALVATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.016119149962 | $0.90 |
| MATTEO SALVATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0107392384032 | $0.40 |
| MATTEO SALVATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.014529444372 | $0.00 |
| MATTEO SANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.84559144253999 | $1.83 |
| MATTEO SANTUCCI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.04 | $1,530.38 |
| MATTEO SANTUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133480006351 | $38.00 |
| MATTEO SANTUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014731554503 | $0.02 |
| MATTEO SANTUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058549129666 | $11.42 |
| MATTEO SANTUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.81664055547 | $0.82 |
| MATTEO SAPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.99120386401968 | $1.83 |
| MATTEO SAPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005993052591 | $0.18 |
| MATTEO SARTORELLO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00937789) | ($278.90) |
| MATTEO SARTORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008806105329011 | $3.00 |
| MATTEO SARTORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028969381423 | $0.00 |
| MATTEO SASSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017275572499 | $0.51 |
| MATTEO SCALETTI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.04 | $101.10 |
| MATTEO SCALETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022579398685 | $0.00 |
| MATTEO SCARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155378428502 | $46.07 |
| MATTEO SCARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090821458397 | $0.01 |
| MATTEO SCARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00733688179279999 | $14.32 |
| MATTEO SCARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.1933056581 | $1.05 |
| MATTEO SCARCIOLLA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (660.0) | ($660.00) |
| MATTEO SCARCIOLLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,397.496792) | ($8,397.50) |
| MATTEO SCARCIOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00065795274573 | $0.00 |
| MATTEO SCARCIOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 57.89508693104 | $57.90 |
| MATTEO SCARCIOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35581812849 | $0.36 |
| MATTEO SCARTOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.029716430674 | $8.19 |
| MATTEO SCIEGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.099381828682 | $0.11 |
| MATTEO SECCARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000306980013502 | $0.00 |
| MATTEO SEGATTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044564314064 | $0.01 |
| MATTEO SEGATTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017323509655 | $0.03 |
| MATTEO SEGATTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000017553279413 | $0.00 |
| MATTEO SEGATTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0007479872628 | $0.00 |
| MATTEO SEGATTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000058208853268 | $0.00 |
| MATTEO SEVERGNINI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (2.881977) | ($5,190.17) |
| MATTEO SEVERGNINI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($762.40) |
| MATTEO SEVERGNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101446451062 | $31.09 |
| MATTEO SEVERGNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0286536420019 | $11.69 |
| MATTEO SEVERGNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070480812108 | $149.72 |
| MATTEO SEVERGNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043804877738 | $0.00 |
| MATTEO SEVERGNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000391737267959999 | $0.00 |
| MATTEO SEVERGNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00190222843609999 | $0.00 |
| MATTEO SEVERGNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000021224505536 | $0.00 |
| MATTEO SFERRUZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005691913884781 | $0.00 |
| MATTEO SIGNORELLI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001040367022) | ($4.17) |
| MATTEO SIGNORELLI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001389629432) | ($4.17) |
| MATTEO SIGNORELLI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001957212748) | ($4.17) |
| MATTEO SIGNORELLI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.6719179224) | ($12,379.10) |
| MATTEO SIGNORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 499.2404170176 | $538.00 |
| MATTEO SILENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016348067327 | $0.00 |
| MATTEO SILENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.20249187139999 | $5.71 |
| MATTEO SILVERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080654487377 | $0.00 |
| MATTEO SILVERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041197805136 | $0.00 |
| MATTEO SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038394896421 | $0.01 |
| MATTEO SINISCALCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00388855100109999 | $119.24 |
| MATTEO SINISCALCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035882628216 | $70.76 |
| MATTEO SINISCALCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 38.579265484 | $38.58 |
| MATTEO SODOMACO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00460085 | $135.33 |
| MATTEO SODOMACO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 9.124073 | $4.90 |
| MATTEO SODOMACO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000333) | ($1.00) |
| MATTEO SODOMACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091288736123 | $26.83 |
| MATTEO SODOMACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000078609387701 | $0.00 |
| MATTEO SODOMACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0417275821319 | $0.02 |
| MATTEO SPARACIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000682) | ($20.29) |
| MATTEO SPARACIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003553) | ($100.07) |
| MATTEO SPARACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00322470216399999 | $98.53 |
| MATTEO SPARACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021572638369 | $0.03 |
| MATTEO SPARACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000086940161505 | $0.03 |
| MATTEO SPITALERI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 48.5 | $42.17 |
| MATTEO SPITALERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000061571172202 | $0.02 |
| MATTEO SPITALERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.79857590025084 | $1.84 |
| MATTEO SPITALERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.012447533558 | $0.12 |
| MATTEO SPITALERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0035518729439 | $0.41 |
| MATTEO SPITALERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000088272168 | $0.00 |
| MATTEO SPORTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046253129612 | $13.69 |
| MATTEO SPORTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018290905303 | $0.02 |
| MATTEO SPORTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016900876191 | $3.30 |
| MATTEO STANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003277414389355 | $0.00 |
| MATTEO STANZIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020777498515 | $6.15 |
| MATTEO STANZIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8022189872 | $3.80 |
| MATTEO STERLICCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.244141742692 | $1.40 |
| MATTEO STIRPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038013444894 | $0.00 |
| MATTEO STIRPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0146544433797799 | $0.01 |
| MATTEO STIRPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00383086275199999 | $0.00 |
| MATTEO TABONI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00266952) | ($79.46) |
| MATTEO TABONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025322311802196 | $0.86 |
| MATTEO TABONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00063253727981 | $0.00 |
| MATTEO TABONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000163096952999999 | $0.00 |
| MATTEO TABONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0121513302849 | $0.01 |
| MATTEO TAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000450530849016999 | $0.00 |
| MATTEO TAVANI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MATTEO TAVANI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.103028 | $250.00 |
| MATTEO TAVANI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.103028) | ($208.03) |
| MATTEO TAVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025392783545 | $0.75 |
| MATTEO TAVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.40351948308 | $6.39 |
| MATTEO TAVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29805674461 | $0.04 |
| MATTEO TERRAMOCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008335536496341 | $0.00 |
| MATTEO TESTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000116693071748 | $0.03 |
| MATTEO TESTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000132569270579 | $0.03 |
| MATTEO TESTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00019175162844 | $0.00 |
| MATTEO TESTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000032458046634 | $0.00 |
| MATTEO TITTARELLI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LUNC | 27.875149 | $2,251.17 |
| MATTEO TITTARELLI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (3,068.609059) | ($0.46) |
| MATTEO TITTARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018123659647 | $0.54 |
| MATTEO TITTARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000041906184922 | $0.00 |
| MATTEO TITTARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003463403343 | $0.00 |
| MATTEO TITTARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00021853819967 | $0.00 |
| MATTEO TITTARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 20.603072833 | $1,169.01 |
| MATTEO TOCALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00402665245021735 | $0.00 |
| MATTEO TOCALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0087545695571 | $0.01 |
| MATTEO TONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079916179378 | $0.24 |
| MATTEO TONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.035301692436 | $2.44 |
| MATTEO TONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.20814216032 | $0.21 |
| MATTEO TONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.62801490059999 | $1.63 |
| MATTEO TORTORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001153399434 | $0.00 |
| MATTEO TORTORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0105725383293 | $0.01 |
| MATTEO TORTORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000090331157582 | $0.00 |
| MATTEO TOSCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000230880651 | $0.00 |
| MATTEO TOSCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081384520595 | $0.01 |
| MATTEO TOSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006208938709 | $0.00 |
| MATTEO TOSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006640396934 | $0.01 |
| MATTEO TOSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00483098664309999 | $0.00 |
| MATTEO TOSI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | PAX | (34.76023) | ($34.76) |
| MATTEO TOSI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001591) | ($47.06) |
| MATTEO TOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001591378857 | $50.00 |
| MATTEO TOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.78890798373098 | $8.06 |
| MATTEO TRAFICANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056295090235 | $16.66 |
| MATTEO TRAVAGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.034284910258 | $0.03 |
| MATTEO TRAVAGLIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002386743258 | $0.00 |
| MATTEO TRAVAGLIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00742652407869999 | $0.01 |
| MATTEO TRINCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001879122473641 | $0.00 |
| MATTEO TRINCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016570128174 | $0.02 |
| MATTEO TROZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029599112792948 | $0.00 |
| MATTEO TSCHURTSCHENTHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109590856128588 | $0.13 |
| MATTEO TSCHURTSCHENTHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00059959554466 | $0.00 |
| MATTEO TUFANO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.206049) | ($6,296.98) |
| MATTEO TUFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013232090647482 | $46.39 |
| MATTEO TUNESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016033526089 | $47.62 |
| MATTEO UGOLINI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.385619823) | ($4,212.81) |
| MATTEO UGOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007712414922 | $250.00 |
| MATTEO UGOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.5424874126096 | $60.38 |
| MATTEO ULIVIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061594481391 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTEO ULIVIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.65523177026999 | $4.21 |
| MATTEO ULIVIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00093598242279 | $0.00 |
| MATTEO ULIVIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002595603137 | $0.00 |
| MATTEO VADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128403342136 | $50.60 |
| MATTEO VADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001448054433 | $0.00 |
| MATTEO VALLES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | AVAX | 12.438 | $711.66 |
| MATTEO VALLES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | DOT | 164.1396 | $2,318.72 |
| MATTEO VALLES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.474787 | $1,135.43 |
| MATTEO VALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159678089 | $50.00 |
| MATTEO VECCHIATO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $29,560.00 |
| MATTEO VECCHIATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109354444911 | $318.12 |
| MATTEO VECCHIATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014700321094 | $28.68 |
| MATTEO VELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000070781323988 | $0.00 |
| MATTEO VENA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,357.296966) | ($1,357.30) |
| MATTEO VENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039347329701 | $11.65 |
| MATTEO VENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000954132764009999 | $0.00 |
| MATTEO VENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040573064024 | $7.92 |
| MATTEO VENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.968562438014 | $7.97 |
| MATTEO VENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00021892115416 | $0.00 |
| MATTEO VENDRAMINI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($403.23) |
| MATTEO VENDRAMINI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (39.622518028) | ($15,210.71) |
| MATTEO VENDRAMINI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.098 | $2,985.86 |
| MATTEO VENDRAMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009051871299515 | $22.70 |
| MATTEO VENDRAMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31172482958 | $0.37 |
| MATTEO VENDRAMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016842224346 | $0.03 |
| MATTEO VENDRAMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.865242874 | $0.87 |
| MATTEO VENDRAMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0124565260301 | $0.00 |
| MATTEO VENDRAMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.015963516938 | $0.01 |
| MATTEO VENDRAMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.17522121201172 | $71.26 |
| MATTEO VENDRAMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0051961681988 | $0.00 |
| MATTEO VENDRAMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000042760374107 | $0.00 |
| MATTEO VENDRAMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.10838033016 | $0.17 |
| MATTEO VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006661376979 | $0.00 |
| MATTEO VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00049545850717 | $0.00 |
| MATTEO VERNILLO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000062) | ($1.84) |
| MATTEO VERNILLO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.358444) | ($672.77) |
| MATTEO VERNILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005946108754069999 | $0.02 |
| MATTEO VERNILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00325212021174219 | $7.70 |
| MATTEO VERNILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.009585185834 | $0.08 |
| MATTEO VERNILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.0005473848 | $5.00 |
| MATTEO VERONI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128) | ($51.43) |
| MATTEO VERONI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (51.02) | ($51.02) |
| MATTEO VERONI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| MATTEO VERONI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (299.995069) | ($300.00) |
| MATTEO VERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001497153772599 | $0.06 |
| MATTEO VERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.366136688084 | $4.37 |
| MATTEO VIDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000115936030836 | $0.02 |
| MATTEO VILLA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06438819) | ($2,039.11) |
| MATTEO VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3558589576147 | $0.36 |
| MATTEO VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005604620917904 | $19.29 |
| MATTEO VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00481887899499999 | $0.01 |
| MATTEO VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00153424672589999 | $0.00 |
| MATTEO VINCENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132591632907999 | $0.39 |
| MATTEO VINCENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048789990769 | $9.52 |
| MATTEO VIOGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042246194275 | $0.01 |
| MATTEO VIOGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000272618396529999 | $0.01 |
| MATTEO VIOGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00036236283465 | $0.00 |
| MATTEO VIOGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000114807135666 | $0.00 |
| MATTEO VITTORIO ABBIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032788989986 | $10.17 |
| MATTEO VUKSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001480080218364 | $54.94 |
| MATTEO ZAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014038163049 | $27.39 |
| MATTEO ZAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.9344302774 | $5.93 |
| MATTEO ZAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 38.243652144 | $130.66 |
| MATTEO ZAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 608.802481941 | $608.80 |
| MATTEO ZAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 5.339422095 | $32.86 |
| MATTEO ZAMPARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026995541387 | $0.01 |
| MATTEO ZAMPERETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018089889245 | $0.00 |
| MATTEO ZAMPERETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060230090035 | $0.01 |
| MATTEO ZANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002241668245 | $0.00 |
| MATTEO ZANOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001642886319 | $0.00 |
| MATTEO ZANOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013565966447 | $0.00 |
| MATTEO ZANOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023950946111 | $0.02 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 0.1003198866 | $3.87 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETC | 0.1019973193 | $3.79 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.02799533057 | $85.07 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETC | 0.1001908882 | $3.85 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETC | (1.207489287) | ($46.29) |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETC | 0.100012347 | $3.70 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETC | 0.1001455277 | $3.73 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.02454223 | $1,032.91 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETC | 0.1000619609 | $3.68 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETC | 0.1001084217 | $3.54 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.02543395896 | $76.17 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETC | 0.1000283375 | $3.53 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETC | 0.1003059076 | $3.44 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETC | 0.1000982332 | $3.40 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETC | 0.1001612954 | $3.09 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETC | 0.1001820616 | $3.13 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETC | 0.1000396896 | $2.95 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETC | 0.1002179775 | $2.67 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETC | 0.1005075494 | $2.79 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETC | 0.1000609838 | $2.85 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETC | (1.3027771418) | ($40.65) |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETC | 0.1001265265 | $2.81 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.18) | ($486.00) |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETC | 0.100233499 | $2.77 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.18) | ($483.42) |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.08062638085 | $205.09 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETC | 0.1000844605 | $2.66 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETC | 0.1001443976 | $2.32 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETC | 0.1001889948 | $2.39 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETC | 0.1004755401 | $1.97 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETC | 0.1004178294 | $2.10 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETC | (0.7020841074) | ($14.80) |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETC | 0.1001811667 | $2.14 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.04345225873 | $87.60 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETC | 0.1002460862 | $2.18 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.01048424615 | $21.79 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETC | 0.1004533192 | $2.16 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETC | 0.1000430546 | $2.02 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.009810373461 | $19.20 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETC | 0.1002665613 | $2.09 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETC | 0.1001797627 | $2.03 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.009733914656 | $19.01 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETC | 0.1001388238 | $2.06 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETC | 0.100070908 | $2.11 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.01121457071 | $23.06 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETC | 0.100202941 | $2.17 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETC | (0.9020602159) | ($19.94) |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.01064528014 | $20.93 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETC | 0.1006035204 | $2.40 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETC | 0.1001946499 | $2.24 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETC | 0.1001253715 | $2.27 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.01662792098 | $29.22 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETC | 0.1000625567 | $2.28 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETC | 0.1000812762 | $2.41 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETC | 0.100117726 | $2.37 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETC | 0.1000902019 | $2.21 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETC | 0.100194841 | $2.16 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETC | 0.100232282 | $2.20 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETC | 0.1001000826 | $2.26 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETC | (1.001989238) | ($22.75) |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETC | 0.1000449484 | $2.13 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETC | 0.1001714131 | $2.17 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.1807641526 | $325.57 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00159571 | $48.28 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00167781 | $50.79 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETC | 0.1001943857 | $2.14 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.1807964712 | $324.33 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETC | 0.1000315368 | $2.03 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETC | 0.1003393834 | $1.73 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETC | 0.1000734823 | $1.49 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETC | 0.1002198723 | $1.45 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ETC | 0.1000472785 | $1.45 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ETC | 0.1001644625 | $1.43 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ETC | 0.1003357489 | $1.38 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ETH | 0.08731724149 | $94.58 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ETC | 0.1001060096 | $1.49 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ETC | 0.1005905773 | $1.67 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ETC | 0.1000447572 | $1.55 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ETC | 0.1004112774 | $1.56 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | ETC | 0.1004984996 | $1.65 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | ETC | 0.1001940944 | $1.61 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | ETC | 0.10007466 | $1.68 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ETC | 0.1000857887 | $1.56 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | ETC | 0.100367313 | $1.51 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | ETC | 0.1000361756 | $1.47 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | ETH | 0.06205454884 | $64.64 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | ETC | 0.100127229 | $1.46 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ETC | 0.1053241902 | $1.53 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ETH | 0.01091450574 | $11.76 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00446810723897 | $134.64 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010101240317 | $0.01 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025903275546 | $49.80 |
| MATTEO ZAPPATERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0044503049118 | $0.10 |
| MATTEO ZERBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071975349053 | $0.21 |
| MATTEO ZERBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116850670741999 | $0.01 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009231570437 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000914294 7027 | $0.01 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001857970997 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000123757306032 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007223338975 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000774145926199999 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00137160476222077 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009780690597 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001001003868451 12 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000124195000331 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000028015429871 | $0.01 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000162328909 54 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000071656258549 9999 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000036255098624 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000218954618372999 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002703900636 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000593824651739999 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000975752908289999 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00108855870472 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002713034456 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00005939505906 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000724752979 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0114836083117 | $0.01 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000010837893907 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0004416073251 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009875743954 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000048146403896 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000535999345571108 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015649327657 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002486861538 | $0.01 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000017289946506 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005274780899 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00192906456249999 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015931321391 | $0.01 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013611310513 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000007861919326 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00061885121 82 | $0.04 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000015874 7515 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000280801486759999 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000379839206999999 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017224095194 | $0.01 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013260241664 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020795478118 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001333173402 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000167819025 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00712068760109999 | $0.01 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000015236424 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000015530120851 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000346799233543 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000011939538465 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0001035198625 | $0.01 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000131182108449999 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00007274202702 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001857837 5933 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000141235831659999 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013770354786942 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001130163501 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000309245070789999 | $0.01 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032305252237 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00017914605363 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000216520794199999 | $0.01 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000016228660335 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000270933374099999 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00005941602484 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007179646616 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016780878816 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010188229228 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014463677246 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009823363003 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00104821541755 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000069026849659999 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0026162439487 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001044074112 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00034657629806 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00026047817194 | $0.01 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000113352649299999 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000035278528944 | $0.01 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004361887109 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000030887578047 | $0.01 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129186368023 | $0.38 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000978141007 | $0.01 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010192144633 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000998187846289999 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00057468367487 | $0.01 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025900636007 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017743796798 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032075828007 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0006419045547 | $0.01 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000161934898699999 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012832102172 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00006247043725 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00191930816433593 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00083580765864 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020654570666 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00010643129236 | $0.01 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00781882769173013 | $0.01 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000089248793 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00010435721022 | $0.01 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010125654189 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016649331465 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009840868479 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0064242735739 | $0.01 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000999133957 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039342614004 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0065583495277 | $0.01 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000052849913115 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000026702153609 | $0.01 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000010028697151 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000101592099589999 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001439399596 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000010847001171999 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017256079564 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000551840509971633 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00122589281807732 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025906579372 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017848201884 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00141471629605229 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007244162602 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014496054404 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009776372229 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00104533165317 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004535107876 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00117551848884 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049549083861 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017192399544 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010839445552 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00171945554339999 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048687431305 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00172371867769999 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000209785853 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000291960364929999 | $0.00 |
| MATTEO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00137688341129769 | $0.00 |
| MATTEO ZILIANI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.545) | ($21,846.08) |
| MATTEO ZILIANI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09603378) | ($2,770.30) |
| MATTEO ZILIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019403841408285 | $73.81 |
| MATTEO ZILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000530124548352 | $0.02 |
| MATTEO ZILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027404426488 | $0.00 |
| MATTEO ZILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077594381753 | $0.01 |
| MATTEO ZILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026821150746 | $0.00 |
| MATTEO ZILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016575067246 | $0.01 |
| MATTEO ZORZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019677985425 | $0.00 |
| MATTEO ZUANIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005666108972 | $0.00 |
| MATTEO ZUANIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032419511743 | $0.01 |
| MATTEO ZUPONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01780235041328 | $0.02 |
| MATTERAZZO THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.04327029949099 | $2.92 |
| MATTERSON GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116006187908 | $0.34 |
| MATTERSON GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0312366508719999 | $0.04 |
| MATTERSON GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0537979672 | $1.63 |
| MATTERSON GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7970670083 | $3.64 |
| MATTERSON GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.847578082709999 | $9.42 |
| MATTERSON GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.090195649825 | $0.80 |
| MATTERSON GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.24964927624 | $14.21 |
| MATTESON NELSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.014095 | $407.39 |
| MATTESON NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000166191567099999 | $4.92 |
| MATTESON TODD BOWLES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (546.027104093) | ($546.03) |
| MATTESON TODD BOWLES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 546.027104093 | $546.03 |
| MATTESON TODD BOWLES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (464.92) | ($464.92) |
| MATTESON TODD BOWLES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 464.92 | $464.92 |
| MATTESON TODD BOWLES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (464.92) | ($464.92) |
| MATTESON TODD BOWLES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10,000.003750211) | ($10,000.00) |
| MATTESON TODD BOWLES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10,000.003750211 | $10,000.00 |
| MATTESON TODD BOWLES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (10,000.0) | ($10,000.00) |
| MATTESON TODD BOWLES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (546.027104) | ($546.03) |
| MATTESON TODD BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075586503499 | $22.37 |
| MATTESON TODD BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.41331375888 | $3.98 |
| MATTESON TODD BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035503382709 | $69.98 |
| MATTESON TODD BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.48520668001117 | $3.49 |
| MATTESON TODD BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.05942905679999 | $4.01 |
| MATTESON TODD BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40476691934 | $4.50 |
| MATTESON TODD BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0054727979245 | $0.39 |
| MATTESON TODD BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 66.84313884427 | $66.84 |
| MATTEUS ALEXANDER LARDIZABAL TICNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00225525607787 | $70.71 |
| MATTHAUS HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032939961267 | $9.75 |
| MATTHAUS JAKOB BESIER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00203062 | $77.85 |
| MATTHAUS JAKOB BESIER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01011361 | $389.52 |
| MATTHAUS JAKOB BESIER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01914591 | $700.10 |
| MATTHAUS JAKOB BESIER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.031336) | ($917.33) |
| MATTHAUS JAKOB BESIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007652059392324 | $2.37 |
| MATTHAUS JEDNICKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01412324) | ($414.28) |
| MATTHAUS JEDNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019745648724512 | $0.73 |
| MATTHAUS PRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013549164178399 | $0.42 |
| MATTHES MAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009401399318532 | $3.77 |
| MATTHESON MEERWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000245199763512 | $0.00 |
| MATTHEUS MARKWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031791540209 | $9.41 |
| MATTHEUS MARKWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.34037251857 | $1.58 |
| MATTHEUS TERPSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013268969884 | $3.93 |
| MATTHEUS TERPSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.1772433512 | $5.18 |
| MATTHEUS TERPSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83242459185 | $0.83 |
| MATTHEW 1 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.157499186123001 | $0.18 |
| MATTHEW 1 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06200398798 | $124.27 |
| MATTHEW 1 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 129.271774322 | $102.48 |
| MATTHEW 1 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.088964426749 | $0.55 |
| MATTHEW 1 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.62723936343 | $0.03 |
| MATTHEW 1 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0769624650389999 | $0.10 |
| MATTHEW 1 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.39493472744 | $0.21 |
| MATTHEW 1 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00808711111732 | $0.02 |
| MATTHEW 1 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.14372474435 | $0.36 |
| MATTHEW A HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034964772287 | $10.32 |
| MATTHEW A HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00258458458308 | $5.04 |
| MATTHEW A HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6531238686 | $8.45 |
| MATTHEW A HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0489646999268 | $2.93 |
| MATTHEW A RHODEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 0.01620001 | $0.62 |
| MATTHEW A RHODEN | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | ETC | 0.0764968 | $2.87 |
| MATTHEW A RHODEN | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | ETC | (0.0764968) | ($2.89) |
| MATTHEW A RHODEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.22251987) | ($8.36) |
| MATTHEW A RHODEN | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | ETC | 0.22251987 | $8.36 |
| MATTHEW A RHODEN | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | ETC | (0.22251987) | ($8.36) |
| MATTHEW A RHODEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00010105152 77) | ($2.93) |
| MATTHEW A RHODEN | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0001010515277 | $2.93 |
| MATTHEW A RHODEN | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00010105) | ($2.93) |
| MATTHEW A RHODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000732691501016999 | $0.03 |
| MATTHEW A RHODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00012725716967398 | $0.00 |
| MATTHEW A TOMKINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,860.11) |
| MATTHEW A TOMKINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1091) | ($3,108.34) |
| MATTHEW A TOMKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016480861158581 | $55.83 |
| MATTHEW A TRAVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.510458585553351 | $0.49 |
| MATTHEW A TRAVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068009977423 | $136.57 |
| MATTHEW AARON BERVER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06897752572) | ($1,864.19) |
| MATTHEW AARON BERVER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06897752572 | $1,864.19 |
| MATTHEW AARON BERVER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,329.347093777) | ($670.92) |
| MATTHEW AARON BERVER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,329.347093777 | $670.92 |
| MATTHEW AARON BERVER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.177294599) | ($1,697.58) |
| MATTHEW AARON BERVER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.177294599 | $1,697.58 |
| MATTHEW AARON BERVER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (104.847021311) | ($686.75) |
| MATTHEW AARON BERVER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 104.847021311 | $686.75 |
| MATTHEW AARON BERVER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10.759483554) | ($5.45) |
| MATTHEW AARON BERVER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10.759483554 | $5.45 |
| MATTHEW AARON BERVER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (17.204984052) | ($546.77) |
| MATTHEW AARON BERVER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 17.204984052 | $546.77 |
| MATTHEW AARON BERVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007403304618799 | $24.61 |
| MATTHEW AARON BERVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011846894988757 | $27.01 |
| MATTHEW AARON BERVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.134709662284989 | $0.12 |
| MATTHEW AARON BERVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.481100351013 | $6.51 |
| MATTHEW AARON BERVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32738859546781 | $3.17 |
| MATTHEW AARON BERVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.163258800063339 | $10.87 |
| MATTHEW AARON BOOKOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.893584493199999 | $0.89 |
| MATTHEW AARON BOOKOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0077221568852 | $0.01 |
| MATTHEW AARON GILLIARD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002991208231) | ($12.07) |
| MATTHEW AARON GILLIARD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002991208231 | $12.07 |
| MATTHEW AARON GILLIARD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $40,535.67 |
| MATTHEW AARON GILLIARD | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | BTC | (0.4943260435) | ($20,000.00) |
| MATTHEW AARON GILLIARD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.1577877077) | ($4,839.27) |
| MATTHEW AARON GILLIARD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.4 | $12,040.49 |
| MATTHEW AARON GILLIARD | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002249764349) | ($66.64) |
| MATTHEW AARON GILLIARD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Collateral | BTC | (0.4114343937) | ($13,000.00) |
| MATTHEW AARON GILLIARD | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.1777339678) | ($3,921.70) |
| MATTHEW AARON GILLIARD | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.5256186532) | ($10,000.00) |
| MATTHEW AARON GILLIARD | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.016293968) | ($310.00) |
| MATTHEW AARON GILLIARD | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01751361352) | ($333.20) |
| MATTHEW AARON GILLIARD | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.6521137512 | $12,406.59 |
| MATTHEW AARON GILLIARD | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002221787785) | ($43.30) |
| MATTHEW AARON GILLIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000700322014721 | $0.03 |
| MATTHEW AAS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.123525002) | ($194.64) |
| MATTHEW AAS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.123525002 | $194.64 |
| MATTHEW AAS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (416.297357106) | ($220.80) |
| MATTHEW AAS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 416.297357106 | $220.80 |
| MATTHEW AAS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02919272294) | ($880.01) |
| MATTHEW AAS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02919272294 | $880.01 |
| MATTHEW AAS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.661941297) | ($26.50) |
| MATTHEW AAS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.661941297 | $26.50 |
| MATTHEW AAS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3267589982) | ($657.60) |
| MATTHEW AAS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3267589982 | $657.60 |
| MATTHEW AAS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (48.847326912) | ($349.11) |
| MATTHEW AAS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 48.847326912 | $349.11 |
| MATTHEW AAS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (10.571301433) | ($28.53) |
| MATTHEW AAS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 10.571301433 | $28.53 |
| MATTHEW AAS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02919272) | ($894.16) |
| MATTHEW AAS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | LINK | (48.847326912) | ($349.86) |
| MATTHEW AAS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (416.297357) | ($222.09) |
| MATTHEW AAS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SNX | (10.571301433) | ($28.50) |
| MATTHEW AAS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | AAVE | (2.123525002) | ($197.16) |
| MATTHEW AAS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3267589982) | ($636.84) |
| MATTHEW AAS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | DOT | (2.661941297) | ($25.47) |
| MATTHEW AAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000195227525548589 | $7.01 |
| MATTHEW AAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105909070031 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW AAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020704573356675 | $5.42 |
| MATTHEW AAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00372774744719999 | $0.00 |
| MATTHEW AAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9025575445928 | $1.45 |
| MATTHEW AAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02637902918863 | $0.39 |
| MATTHEW AAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.097662946239303 | $1.07 |
| MATTHEW AAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15938656921695 | $0.71 |
| MATTHEW AAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.011578048828717 | $1.62 |
| MATTHEW AAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00066348510254 | $0.00 |
| MATTHEW ABANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072199723079 | $0.21 |
| MATTHEW ABANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015404410365 | $0.02 |
| MATTHEW ABBRUSCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017975950313 | $0.05 |
| MATTHEW ABBRUSCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016917651134 | $0.03 |
| MATTHEW ABBRUSCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034707306472 | $0.00 |
| MATTHEW ABBRUSCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.046505086216 | $0.04 |
| MATTHEW ABBRUSCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019462900637 | $0.00 |
| MATTHEW ABBRUSCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000767519737349999 | $0.01 |
| MATTHEW ABBRUSCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6540773971 | $5.65 |
| MATTHEW ABBRUSCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000150142717759999 | $0.00 |
| MATTHEW ABBRUSCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.028639686345 | $0.03 |
| MATTHEW ABERDEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016448953099 | $0.49 |
| MATTHEW ABERDEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.196684007 | $14.20 |
| MATTHEW ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098349345857 | $2.91 |
| MATTHEW ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045787776808 | $0.89 |
| MATTHEW ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008999247133 | $0.00 |
| MATTHEW ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.089624115508 | $0.01 |
| MATTHEW ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.024296111628 | $0.57 |
| MATTHEW ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039780591643 | $11.77 |
| MATTHEW ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118303646310999 | $2.31 |
| MATTHEW ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.068873924 | $13.53 |
| MATTHEW ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.335277421 | $8.37 |
| MATTHEW ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30647130726 | $3.41 |
| MATTHEW ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8712876527 | $0.42 |
| MATTHEW ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.133934527428 | $8.01 |
| MATTHEW ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0381121941169999 | $1.51 |
| MATTHEW ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.55349859913 | $0.27 |
| MATTHEW ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.005703798568 | $0.01 |
| MATTHEW ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.37306424235 | $0.04 |
| MATTHEW ACHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0327208387099524 | $0.04 |
| MATTHEW ACHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.021415700637 | $0.00 |
| MATTHEW ADAM GONGLACH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $3,598.73 |
| MATTHEW ADAM GONGLACH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,085.70) |
| MATTHEW ADAM GONGLACH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1 | $3,085.70 |
| MATTHEW ADAM GONGLACH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.90684981 | $27,357.85 |
| MATTHEW ADAM GONGLACH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.90684981) | ($27,307.06) |
| MATTHEW ADAM GONGLACH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.90684981 | $27,307.06 |
| MATTHEW ADAM GONGLACH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 30,227.024096 | $30,227.02 |
| MATTHEW ADAM GONGLACH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (7.894629414) | ($7.89) |
| MATTHEW ADAM GONGLACH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 7.894629414 | $7.89 |
| MATTHEW ADAM GONGLACH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (0.1091981661) | ($0.05) |
| MATTHEW ADAM GONGLACH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XRP | 0.1091981661 | $0.05 |
| MATTHEW ADAM GONGLACH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.266557827) | ($0.25) |
| MATTHEW ADAM GONGLACH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.266557827 | $0.25 |
| MATTHEW ADAM GONGLACH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (30,227.024096) | ($30,227.02) |
| MATTHEW ADAM GONGLACH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | USDC | 30,227.024096 | $30,227.02 |
| MATTHEW ADAM GONGLACH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (116.09175444) | ($97.42) |
| MATTHEW ADAM GONGLACH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 116.09175444 | $97.42 |
| MATTHEW ADAM GONGLACH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BUSD | (7.894629414) | ($7.89) |
| MATTHEW ADAM GONGLACH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 25,005.434101 | $25,005.43 |
| MATTHEW ADAM GONGLACH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,005.434101) | ($25,005.43) |
| MATTHEW ADAM GONGLACH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,005.434101 | $25,005.43 |
| MATTHEW ADAM GONGLACH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $30,438.88 |
| MATTHEW ADAM GONGLACH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.0) | ($30,383.74) |
| MATTHEW ADAM GONGLACH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.0 | $30,383.74 |
| MATTHEW ADAM GONGLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00688161632724373 | $168.42 |
| MATTHEW ADAM GONGLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.738988155302 | $100.66 |
| MATTHEW ADAM GONGLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 520.956686529126 | $520.96 |
| MATTHEW ADAM GONGLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.05602790091587 | $0.06 |
| MATTHEW ADAM PETERSEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00325745 | $94.80 |
| MATTHEW ADAM TUNNEY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.610828276) | ($7.43) |
| MATTHEW ADAM TUNNEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (12.889596642) | ($7.46) |
| MATTHEW ADAM TUNNEY | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.42) | ($29,844.14) |
| MATTHEW ADAM TUNNEY | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.42 | $29,844.14 |
| MATTHEW ADAM TUNNEY | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Collateral | BTC | (1.207473499) | ($25,401.62) |
| MATTHEW ADAM TUNNEY | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004464665553) | ($8.72) |
| MATTHEW ADAM TUNNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008063830459621 | $269.38 |
| MATTHEW ADAM TUNNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.084912562 | $136.42 |
| MATTHEW ADAM TUNNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13959430253 | $283.22 |
| MATTHEW ADAM WALRATH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.18860882 | $7,258.72 |
| MATTHEW ADAM WALRATH | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDC | 6,874.45928 | $6,874.46 |
| MATTHEW ADAM WALRATH | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDC | 1,894.746892 | $1,894.75 |
| MATTHEW ADAM WALRATH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00120514549) | ($36.72) |
| MATTHEW ADAM WALRATH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.45) | ($11.45) |
| MATTHEW ADAM WALRATH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,940.0) | ($6,940.00) |
| MATTHEW ADAM WALRATH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | ETH | 6.28864779 | $13,001.43 |
| MATTHEW ADAM WALRATH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 388.845141 | $388.85 |
| MATTHEW ADAM WALRATH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 496.596318 | $496.60 |
| MATTHEW ADAM WALRATH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (47.0) | ($47.00) |
| MATTHEW ADAM WALRATH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 47.0 | $47.00 |
| MATTHEW ADAM WALRATH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| MATTHEW ADAM WALRATH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| MATTHEW ADAM WALRATH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.56) | ($4.56) |
| MATTHEW ADAM WALRATH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,750.0) | ($2,750.00) |
| MATTHEW ADAM WALRATH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 0.1909357588 | $5,795.28 |
| MATTHEW ADAM WALRATH | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008926440131) | ($18.36) |
| MATTHEW ADAM WALRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107799585889476 | $26.27 |
| MATTHEW ADAM WALRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0359488974080988 | $50.06 |
| MATTHEW ADAM WALRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.81064076696 | $0.81 |
| MATTHEW ADAM WALRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000401621890909999 | $0.00 |
| MATTHEW ADAM WALRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.43200412646 | $0.06 |
| MATTHEW ADAM WALRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00002962903293 | $0.00 |
| MATTHEW ADAM WALRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.034101864785 | $0.12 |
| MATTHEW ADAM WALRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000114429353924 | $0.01 |
| MATTHEW ADAM WALRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000076340313855 | $0.00 |
| MATTHEW ADAM WALRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0021723519675 | $0.14 |
| MATTHEW ADAMCHECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022578561547 | $0.07 |
| MATTHEW ADAMCHECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000087696257059 | $0.02 |
| MATTHEW ADAMCHECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0135302279189999 | $0.01 |
| MATTHEW ADAMCHECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015219589514 | $0.02 |
| MATTHEW ADAMCHECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000124327162505999 | $0.00 |
| MATTHEW ADAMCHECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4737596313 | $0.47 |
| MATTHEW ADAMCHECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0001690963704 | $0.00 |
| MATTHEW ADAMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.08222910288 | $1.08 |
| MATTHEW ADAMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3091478696 | $0.19 |
| MATTHEW ADAMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0116400412237 | $1.28 |
| MATTHEW ADAMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.16525363052 | $0.08 |
| MATTHEW ADAMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.9945687069 | $1.29 |
| MATTHEW ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107147790858 | $1.70 |
| MATTHEW ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.12453187467321 | $8.64 |
| MATTHEW ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0096479322056 | $0.01 |
| MATTHEW ADDAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0245956653669558 | $0.03 |
| MATTHEW ADDAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006326865428 | $0.00 |
| MATTHEW ADEGBORUWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138713110296 | $41.06 |
| MATTHEW ADEGBORUWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000081036971494 | $0.02 |
| MATTHEW ADEGBORUWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42640588163 | $4.74 |
| MATTHEW ADEGBORUWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.25525676289999 | $4.26 |
| MATTHEW ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034130073642 | $0.67 |
| MATTHEW ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.068876273068 | $0.77 |
| MATTHEW ADLIN EADS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008721069530179 | $3.49 |
| MATTHEW ADLIN EADS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000835212132519999 | $0.00 |
| MATTHEW ADLIN EADS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4984344760391 | $0.47 |
| MATTHEW ADLIN EADS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059464788888 | $0.01 |
| MATTHEW ADLIN EADS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00764096799863999 | $0.77 |
| MATTHEW AERTKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (546.832822524) | ($318.55) |
| MATTHEW AERTKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 546.832822524 | $318.55 |
| MATTHEW AERTKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.807451885195 | $2.63 |
| MATTHEW AERTKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0004866381050919 | $0.05 |
| MATTHEW AGEMY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2606806349) | ($475.72) |
| MATTHEW AGEMY | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2606806349 | $475.72 |
| MATTHEW AGEMY | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.26) | ($457.82) |
| MATTHEW AGEMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022572117062 | $68.11 |
| MATTHEW AGEMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021933305856453 | $5.29 |
| MATTHEW AGNESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1989799895 | $6.06 |
| MATTHEW AGNESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01575651479 | $0.01 |
| MATTHEW AGNESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00379807694069999 | $0.01 |
| MATTHEW AGNESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47737230971 | $0.48 |
| MATTHEW AGNESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.159048963347 | $6.29 |
| MATTHEW AGNESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000050259471974 | $0.01 |
| MATTHEW AGNESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00019128576513 | $0.00 |
| MATTHEW AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024823213903 | $0.07 |
| MATTHEW AHERN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.05527007206 | $99.82 |
| MATTHEW AHERN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00680132 | $205.72 |
| MATTHEW AHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000933247875449999 | $27.62 |
| MATTHEW AHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104544701444 | $2.04 |
| MATTHEW AHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073007759409 | $0.01 |
| MATTHEW AHRNSBRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034309575135 | $0.01 |
| MATTHEW AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000710921727 | $0.00 |
| MATTHEW AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0243516232799999 | $47.52 |
| MATTHEW AJOSEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6155261803 | $3.62 |
| MATTHEW AKEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.442295517) | ($15,000.00) |
| MATTHEW AKEY | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 6.442295517 | $15,000.00 |
| MATTHEW AKEY | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.024992) | ($50.27) |
| MATTHEW AKEY | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (6.417303517) | ($12,829.76) |
| MATTHEW AKEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.23296312) | ($7,000.00) |
| MATTHEW AKEY | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.23296312 | $7,000.00 |
| MATTHEW AKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246939262619999 | $79.88 |
| MATTHEW AKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0587671374419999 | $139.34 |
| MATTHEW AKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017792020583 | $0.02 |
| MATTHEW AKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.032235302903 | $0.02 |
| MATTHEW AKIYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067644006046 | $209.37 |
| MATTHEW AKIYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110364193031 | $223.34 |
| MATTHEW AKUAMOAH-BOATENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035584634567 | $1.05 |
| MATTHEW AKUAMOAH-BOATENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003925589817 | $0.77 |
| MATTHEW ALAN ALFIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0043435266873 | $0.17 |
| MATTHEW ALAN DIEHL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETC | 1.005882439 | $22.05 |
| MATTHEW ALAN DIEHL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETC | 1.148311112 | $27.73 |
| MATTHEW ALAN DIEHL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETC | 1.124105133 | $24.69 |
| MATTHEW ALAN DIEHL | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | ETC | 0.387141113 | $6.42 |
| MATTHEW ALAN HILTON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.004513889089) | ($0.08) |
| MATTHEW ALAN HILTON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.004513889089 | $0.08 |
| MATTHEW ALAN HILTON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006369333056) | ($19.47) |
| MATTHEW ALAN HILTON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006369333056 | $19.47 |
| MATTHEW ALAN HILTON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.07636549403) | ($11.26) |
| MATTHEW ALAN HILTON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.07636549403 | $11.26 |
| MATTHEW ALAN HILTON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (13.938109701) | ($13.18) |
| MATTHEW ALAN HILTON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 13.938109701 | $13.18 |
| MATTHEW ALAN HILTON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006367) | ($19.46) |
| MATTHEW ALAN HILTON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | COMP | (0.076269) | ($11.21) |
| MATTHEW ALAN HILTON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ADA | (13.922447) | ($13.17) |
| MATTHEW ALAN HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002718045967 | $0.00 |
| MATTHEW ALAN HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000891249727829199 | $0.03 |
| MATTHEW ALAN HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043642606809 | $0.00 |
| MATTHEW ALAN HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01484073088602 | $0.01 |
| MATTHEW ALAN HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00001054281079315 | $0.00 |
| MATTHEW ALAN HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00003536803279602 | $0.01 |
| MATTHEW ALAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069669060047 | $215.34 |
| MATTHEW ALAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45035511565 | $0.52 |
| MATTHEW ALAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061337422375 | $122.58 |
| MATTHEW ALAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.082914972753 | $0.01 |
| MATTHEW ALAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.043626322745 | $3.19 |
| MATTHEW ALAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.003742051694 | $0.85 |
| MATTHEW ALAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0050275602955 | $0.31 |
| MATTHEW ALAN PERLOT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 5.373359055 | $95.38 |
| MATTHEW ALAN PERLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0167759943908 | $289.45 |
| MATTHEW ALAN PERLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0291088493717 | $55.32 |
| MATTHEW ALAN PERLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2303543272 | $4.71 |
| MATTHEW ALAN PERLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50090902582 | $5.36 |
| MATTHEW ALAN PERLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.131581125596 | $1.12 |
| MATTHEW ALAN PERLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.65916165071 | $37.63 |
| MATTHEW ALAN PHILLIPS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.00873874 | $25.00 |
| MATTHEW ALAN PHILLIPS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.5 | $1,432.57 |
| MATTHEW ALAN PHILLIPS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 2.75201244 | $7,868.37 |
| MATTHEW ALBIN KIELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000329863781529999 | $0.02 |
| MATTHEW ALCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0040026443886 | $0.00 |
| MATTHEW ALCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.048599347554 | $0.17 |
| MATTHEW ALEXANDER DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121428759816 | $2.37 |
| MATTHEW ALEXANDER DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.987021025 | $3.95 |
| MATTHEW ALEXANDER FELLOWS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00850865 | $254.64 |
| MATTHEW ALEXANDER FELLOWS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 107.745056 | $56.71 |
| MATTHEW ALEXANDER FELLOWS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XLM | 102.0485393 | $13.99 |
| MATTHEW ALEXANDER FELLOWS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BNB | 0.40991925 | $119.55 |
| MATTHEW ALEXANDER FELLOWS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 1.37704375 | $68.73 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW ALEXANDER FELLOWS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 119,094.294 | $33.26 |
| MATTHEW ALEXANDER FELLOWS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LTC | 0.09445831 | $6.36 |
| MATTHEW ALEXANDER FELLOWS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.003180373942 | $5.84 |
| MATTHEW ALEXANDER FELLOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002445009088637 | $52.22 |
| MATTHEW ALEXANDER FELLOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0447324985112509 | $0.03 |
| MATTHEW ALEXANDER FELLOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000184953601122 | $0.02 |
| MATTHEW ALEXANDER FELLOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.63936172379 | $0.33 |
| MATTHEW ALEXANDER FELLOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.01431205973 | $0.00 |
| MATTHEW ALEXANDER FELLOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0092839323933 | $0.37 |
| MATTHEW ALEXANDER FELLOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0028353501847 | $0.74 |
| MATTHEW ALEXANDER FELLOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 90.401571199 | $0.01 |
| MATTHEW ALEXANDER GARCIA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0072588) | ($250.00) |
| MATTHEW ALEXANDER GARCIA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0072588 | $250.00 |
| MATTHEW ALEXANDER GARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0072588) | ($228.35) |
| MATTHEW ALEXANDER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017407211554 | $5.45 |
| MATTHEW ALEXANDER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140957565849 | $2.75 |
| MATTHEW ALEXANDER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.62553415619999 | $1.29 |
| MATTHEW ALEXANDER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03082340552 | $1.84 |
| MATTHEW ALEXANDER THOMPSON SOTO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.0238775 | $40.11 |
| MATTHEW ALEXANDER THOMPSON SOTO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ADA | 5.052437 | $2.95 |
| MATTHEW ALEXANDER THOMPSON SOTO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00185412 | $53.79 |
| MATTHEW ALEXANDER TORRENCE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.88119047 | $1,802.73 |
| MATTHEW ALEXANDER TORRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0242757511999999 | $47.37 |
| MATTHEW ALFONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084362059513 | $0.25 |
| MATTHEW ALFONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046515509011 | $0.91 |
| MATTHEW ALFONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000112247090319 | $0.00 |
| MATTHEW ALFRED JOHNSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (20.408163265) | ($100.00) |
| MATTHEW ALFRED JOHNSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | KNC | 20.408163265 | $100.00 |
| MATTHEW ALFRED JOHNSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (110.069971) | ($100.00) |
| MATTHEW ALFRED JOHNSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 110.069971 | $100.00 |
| MATTHEW ALFRED JOHNSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (7.254949458) | ($100.00) |
| MATTHEW ALFRED JOHNSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | LINK | 7.254949458 | $100.00 |
| MATTHEW ALFRED JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017614740528 | $52.58 |
| MATTHEW ALFRED JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.936953747 | $15.01 |
| MATTHEW ALFRED JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 58.295204745 | $36.66 |
| MATTHEW ALFRED JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44036875811 | $3.91 |
| MATTHEW ALFRED JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22067341007 | $13.19 |
| MATTHEW ALFRED JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.126194677806 | $0.33 |
| MATTHEW ALI HALSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135251159624599 | $51.37 |
| MATTHEW ALI HALSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.906762643 | $1.20 |
| MATTHEW ALI HALSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.38533227975 | $0.06 |
| MATTHEW ALI HALSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00719014759579999 | $0.43 |
| MATTHEW ALI HALSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0076418373696 | $0.30 |
| MATTHEW ALI HALSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.7810557001 | $7.78 |
| MATTHEW ALLAN ZANDER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (34.713270142) | ($73.25) |
| MATTHEW ALLAN ZANDER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8912598094) | ($1,342.87) |
| MATTHEW ALLAN ZANDER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8912598094 | $1,342.87 |
| MATTHEW ALLAN ZANDER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 1.9965 | $3,056.60 |
| MATTHEW ALLAN ZANDER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (2.677289848) | ($4,101.26) |
| MATTHEW ALLAN ZANDER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1588125472) | ($149.58) |
| MATTHEW ALLAN ZANDER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3232813182) | ($304.49) |
| MATTHEW ALLAN ZANDER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.729471583) | ($7,280.12) |
| MATTHEW ALLAN ZANDER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (2.887759809) | ($2,719.88) |
| MATTHEW ALLAN ZANDER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 10.378649892 | $9,775.29 |
| MATTHEW ALLAN ZANDER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 2.677289848 | $2,521.65 |
| MATTHEW ALLAN ZANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000209715483229999 | $0.62 |
| MATTHEW ALLAN ZANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.261083744 | $100.00 |
| MATTHEW ALLAN ZANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015559566907 | $28.07 |
| MATTHEW ALLAN ZANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 138.836707282999 | $110.07 |
| MATTHEW ALLAN ZANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.89662341939999 | $0.57 |
| MATTHEW ALLEGRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080328825964 | $248.93 |
| MATTHEW ALLEGRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0289463325669999 | $56.55 |
| MATTHEW ALLEGRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.558671175 | $15.51 |
| MATTHEW ALLEGRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.70495420704 | $7.83 |
| MATTHEW ALLEGRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.5342932859 | $31.95 |
| MATTHEW ALLEGRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.31693606156 | $12.54 |
| MATTHEW ALLEGRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0904963170529999 | $9.94 |
| MATTHEW ALLEGRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.4886629811 | $2.44 |
| MATTHEW ALLEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,050.0) | ($5,255.31) |
| MATTHEW ALLEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,050.0 | $5,255.31 |
| MATTHEW ALLEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,050.0) | ($5,246.46) |
| MATTHEW ALLEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,942.8) | ($5,184.15) |
| MATTHEW ALLEN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,942.8 | $5,184.15 |
| MATTHEW ALLEN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,942.8) | ($5,164.96) |
| MATTHEW ALLEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (67.283352013) | ($0.36) |
| MATTHEW ALLEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 67.283352013 | $0.36 |
| MATTHEW ALLEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (1.774623) | ($20.00) |
| MATTHEW ALLEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001685) | ($50.06) |
| MATTHEW ALLEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (930.0) | ($10,647.71) |
| MATTHEW ALLEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.46988764) | ($14,114.48) |
| MATTHEW ALLEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 2,511.0 | $2,511.00 |
| MATTHEW ALLEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (2,511.0) | ($2,511.00) |
| MATTHEW ALLEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.02167648) | ($29,182.15) |
| MATTHEW ALLEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.02167648 | $29,182.15 |
| MATTHEW ALLEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (179.00870228) | ($1,455.48) |
| MATTHEW ALLEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00037681) | ($10.78) |
| MATTHEW ALLEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003501) | ($100.09) |
| MATTHEW ALLEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.01817548) | ($29,130.27) |
| MATTHEW ALLEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.305202817) | ($11,313.79) |
| MATTHEW ALLEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.305202817 | $11,313.79 |
| MATTHEW ALLEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (7.305202817) | ($11,337.26) |
| MATTHEW ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017678830464 | $52.78 |
| MATTHEW ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8219029222 | $3.29 |
| MATTHEW ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029533883516 | $8.74 |
| MATTHEW ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034922783524 | $0.68 |
| MATTHEW ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.2954121585 | $8.30 |
| MATTHEW ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.39818091649999 | $1.11 |
| MATTHEW ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025268378746 | $0.07 |
| MATTHEW ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015985256675 | $0.02 |
| MATTHEW ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000503877525119999 | $0.00 |
| MATTHEW ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000045870141008 | $0.01 |
| MATTHEW ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.18152649410069 | $2.21 |
| MATTHEW ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008201803353 | $0.00 |
| MATTHEW ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029766541541 | $0.00 |
| MATTHEW ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00059740073567 | $0.00 |
| MATTHEW ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000055412032785 | $0.00 |
| MATTHEW ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000074345625355 | $0.00 |
| MATTHEW ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.015690747002 | $0.02 |
| MATTHEW ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000261663760829999 | $0.01 |
| MATTHEW ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034867342387 | $0.01 |
| MATTHEW ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000050472388545 | $0.00 |
| MATTHEW ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185500627560664 | $69.73 |
| MATTHEW ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151130607059999 | $0.02 |
| MATTHEW ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7938919498 | $3.01 |
| MATTHEW ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.8183686489889 | $158.03 |
| MATTHEW ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059284410650495 | $205.17 |
| MATTHEW ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| MATTHEW ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060787197763955 | $143.08 |
| MATTHEW ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.089711947005 | $0.09 |
| MATTHEW ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.63250095542 | $69.73 |
| MATTHEW ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00025403933771 | $0.00 |
| MATTHEW ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.055655216457 | $0.19 |
| MATTHEW ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.027525204509 | $0.03 |
| MATTHEW ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00054594498437 | $0.00 |
| MATTHEW ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.383084215109 | $25.94 |
| MATTHEW ALLEN EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009458278203 | $0.00 |
| MATTHEW ALLEN EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021737088666 | $0.00 |
| MATTHEW ALLEN EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000036679444266 | $0.00 |
| MATTHEW ALLEN HOLMES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SNX | 363.802 | $1,939.06 |
| MATTHEW ALLEN HOLMES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SNX | 177.645 | $950.23 |
| MATTHEW ALLEN HOLMES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SNX | 172.645 | $949.55 |
| MATTHEW ALLEN HOLMES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SNX | 497.388 | $1,248.44 |
| MATTHEW ALLEN HOLMES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (670.033) | ($1,853.16) |
| MATTHEW ALLEN HOLMES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | SNX | 670.033 | $1,853.16 |
| MATTHEW ALLEN HOLMES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.359235095) | ($40.67) |
| MATTHEW ALLEN HOLMES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.359235095 | $40.67 |
| MATTHEW ALLEN HOLMES | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | SNX | 1,433.036 | $3,895.80 |
| MATTHEW ALLEN HOLMES | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (1,433.036) | ($3,918.32) |
| MATTHEW ALLEN HOLMES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | SNX | 1,433.036 | $3,918.32 |
| MATTHEW ALLEN HOLMES | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | CEL | 1,497.0604 | $1,147.15 |
| MATTHEW ALLEN HOLMES | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1,497.0604) | ($1,146.35) |
| MATTHEW ALLEN HOLMES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1,497.0604 | $1,146.35 |
| MATTHEW ALLEN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019420738778 | $58.24 |
| MATTHEW ALLEN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.476064815 | $187.30 |
| MATTHEW ALLEN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054941841682 | $109.67 |
| MATTHEW ALLEN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5086712691 | $5.51 |
| MATTHEW ALLEN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.27637494108 | $1.01 |
| MATTHEW ALLEN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000338272662459999 | $0.00 |
| MATTHEW ALLEN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.473871509 | $0.47 |
| MATTHEW ALLEN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00350300625379999 | $0.00 |
| MATTHEW ALLEN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 80.0003776190999 | $234.40 |
| MATTHEW ALLEN PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00120243580333 | $0.00 |
| MATTHEW ALLEN STONE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00241485 | $100.03 |
| MATTHEW ALLEN STONE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00250419 | $100.02 |
| MATTHEW ALLEN STONE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00250419) | ($97.27) |
| MATTHEW ALLEN STONE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00250419 | $97.27 |
| MATTHEW ALLEN STONE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.575072677) | ($100.38) |
| MATTHEW ALLEN STONE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.575072677 | $100.38 |
| MATTHEW ALLEN STONE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00194077 | $75.08 |
| MATTHEW ALLEN STONE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00194077) | ($75.13) |
| MATTHEW ALLEN STONE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00194077 | $75.13 |
| MATTHEW ALLEN STONE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.01683093 | $657.16 |
| MATTHEW ALLEN STONE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01683093) | ($657.08) |
| MATTHEW ALLEN STONE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01683093 | $657.08 |
| MATTHEW ALLEN STONE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.01944129 | $699.78 |
| MATTHEW ALLEN STONE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01944129) | ($699.48) |
| MATTHEW ALLEN STONE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01944129 | $699.48 |
| MATTHEW ALLEN STONE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00277373 | $86.67 |
| MATTHEW ALLEN STONE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00277373) | ($82.74) |
| MATTHEW ALLEN STONE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00277373 | $82.74 |
| MATTHEW ALLEN STONE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.02012394 | $593.00 |
| MATTHEW ALLEN STONE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02012394) | ($593.90) |
| MATTHEW ALLEN STONE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02012394 | $593.90 |
| MATTHEW ALLEN STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140769578892 | $39.70 |
| MATTHEW ALLEN STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.05389749233 | $100.39 |
| MATTHEW ALLEN STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054838206767 | $109.59 |
| MATTHEW ALLEN THEIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.12478838 | $380.52 |
| MATTHEW ALLEN THEIS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.79952231 | $2,450.54 |
| MATTHEW ALLEN THEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001657824934 | $50.00 |
| MATTHEW ALLEN THEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016698452792 | $3.13 |
| MATTHEW ALLICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034007915777 | $1.01 |
| MATTHEW ALLICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.4164678659999 | $13.42 |
| MATTHEW ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000107406484449999 | $0.00 |
| MATTHEW ALLWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018723690607 | $0.00 |
| MATTHEW ALMAGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200979781539999 | $0.59 |
| MATTHEW ALMAGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015204949292 | $0.02 |
| MATTHEW ALMAGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019968390618 | $0.00 |
| MATTHEW ALMAGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000690606106879999 | $0.01 |
| MATTHEW ALMAGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002567434656 | $0.00 |
| MATTHEW ALMAGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00914785987 | $0.01 |
| MATTHEW ALMAGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015646981407 | $0.00 |
| MATTHEW ALMAGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0057012111361 | $0.02 |
| MATTHEW ALMAGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000422436364969999 | $0.00 |
| MATTHEW ALMAGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00033347068719 | $0.00 |
| MATTHEW ALMAGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000683350975749999 | $0.00 |
| MATTHEW ALMAGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000046500100403 | $0.00 |
| MATTHEW ALMAGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000127764465266999 | $0.00 |
| MATTHEW ALMAGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0057292250691 | $0.01 |
| MATTHEW ALTMIRE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.4850013338) | ($20,000.00) |
| MATTHEW ALTMIRE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| MATTHEW ALTMIRE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MATTHEW ALTMIRE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (79.72) | ($79.72) |
| MATTHEW ALTMIRE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 79.72 | $79.72 |
| MATTHEW ALTMIRE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (79.72) | ($79.72) |
| MATTHEW ALTMIRE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19.89) | ($19.89) |
| MATTHEW ALTMIRE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19.89 | $19.89 |
| MATTHEW ALTMIRE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (19.89) | ($19.89) |
| MATTHEW ALTMIRE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19.81) | ($19.81) |
| MATTHEW ALTMIRE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19.81 | $19.81 |
| MATTHEW ALTMIRE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (19.81) | ($19.81) |
| MATTHEW ALTMIRE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19.82) | ($19.82) |
| MATTHEW ALTMIRE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19.82 | $19.82 |
| MATTHEW ALTMIRE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (19.82) | ($19.82) |
| MATTHEW ALTMIRE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19.81) | ($19.81) |
| MATTHEW ALTMIRE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19.81 | $19.81 |
| MATTHEW ALTMIRE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (19.8) | ($19.80) |
| MATTHEW ALTMIRE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,999.99) | ($4,999.99) |
| MATTHEW ALTMIRE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,999.99 | $4,999.99 |
| MATTHEW ALTMIRE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MATTHEW ALTMIRE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.006209238) | ($10,000.01) |
| MATTHEW ALTMIRE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.006209238 | $10,000.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW ALTMIRE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.006209) | ($10,000.01) |
| MATTHEW ALTMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048857201587 | $153.97 |
| MATTHEW ALTMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 118.24356281376 | $118.24 |
| MATTHEW ALVITI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (21.27) | ($21.27) |
| MATTHEW ALVITI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9613723472) | ($28,078.80) |
| MATTHEW ALVITI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9613723472 | $28,078.80 |
| MATTHEW ALVITI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,598.970843516) | ($1,598.97) |
| MATTHEW ALVITI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,598.970843516 | $1,598.97 |
| MATTHEW ALVITI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.7) | ($41.70) |
| MATTHEW ALVITI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (42.54) | ($42.54) |
| MATTHEW ALVITI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.66) | ($41.66) |
| MATTHEW ALVITI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (22.719930645) | ($25,500.00) |
| MATTHEW ALVITI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 28.165728644 | $31,612.16 |
| MATTHEW ALVITI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6821664522) | ($765.64) |
| MATTHEW ALVITI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01895109509) | ($21.27) |
| MATTHEW ALVITI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (25.065169441) | ($25,000.00) |
| MATTHEW ALVITI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 30.735563506 | $30,655.65 |
| MATTHEW ALVITI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02090435131) | ($20.85) |
| MATTHEW ALVITI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.7525822138) | ($750.63) |
| MATTHEW ALVITI | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.83) | ($20.83) |
| MATTHEW ALVITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055492178793023 | $193.08 |
| MATTHEW ALVITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02579757510915 | $30.01 |
| MATTHEW ALVITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.223499124674 | $19.22 |
| MATTHEW ALVITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.018237309484 | $0.01 |
| MATTHEW AMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005169682148899 | $0.02 |
| MATTHEW AMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024689489908 | $0.00 |
| MATTHEW AMBROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026276403916 | $79.72 |
| MATTHEW AMBROSIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.601979077) | ($77,679.48) |
| MATTHEW AMBROSIA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.601979077 | $77,679.48 |
| MATTHEW AMBROSIA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (2.60197907) | ($75,832.08) |
| MATTHEW AMBROSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073153191948215 | $270.07 |
| MATTHEW AMEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07008717493) | ($2,850.99) |
| MATTHEW AMEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07008717493 | $2,850.99 |
| MATTHEW AMEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07008717) | ($2,898.68) |
| MATTHEW AMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010077684057014 | $4.06 |
| MATTHEW AMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000070549204591 | $0.00 |
| MATTHEW AMEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019681063034 | $5.83 |
| MATTHEW AMEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049095682855 | $97.82 |
| MATTHEW AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027058333655 | $0.00 |
| MATTHEW AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00077009767587 | $0.00 |
| MATTHEW AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00110155572139 | $0.01 |
| MATTHEW ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120600868458 | $35.70 |
| MATTHEW ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.041679438762 | $0.03 |
| MATTHEW ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001517217149 | $0.00 |
| MATTHEW ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.029827275867 | $0.03 |
| MATTHEW ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0035827209576 | $0.00 |
| MATTHEW ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01925312503 | $0.76 |
| MATTHEW ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000589085702 | $0.00 |
| MATTHEW ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035633971564 | $0.00 |
| MATTHEW ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026702312837 | $0.00 |
| MATTHEW ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000024885528451 | $0.00 |
| MATTHEW ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0102602661582999 | $0.01 |
| MATTHEW ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000090376677222 | $0.00 |
| MATTHEW ANDERSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 175.093778 | $135.03 |
| MATTHEW ANDERSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ADA | (174.716) | ($135.00) |
| MATTHEW ANDERSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.048081 | $135.00 |
| MATTHEW ANDERSON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ADA | 175.9 | $81.52 |
| MATTHEW ANDERSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ADA | (175.9) | ($81.73) |
| MATTHEW ANDERSON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ETH | 0.045294 | $81.73 |
| MATTHEW ANDERSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.045294) | ($81.38) |
| MATTHEW ANDERSON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 151.485 | $81.38 |
| MATTHEW ANDERSON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 54.2 | $28.21 |
| MATTHEW ANDERSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (54.2) | ($28.18) |
| MATTHEW ANDERSON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 28.118 | $28.18 |
| MATTHEW ANDERSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.571834467) | ($46,311.35) |
| MATTHEW ANDERSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 23.571834467 | $46,311.35 |
| MATTHEW ANDERSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.571119) | ($50,401.50) |
| MATTHEW ANDERSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.571119 | $50,401.50 |
| MATTHEW ANDERSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (1.571119) | ($49,817.04) |
| MATTHEW ANDERSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (23.571834) | ($42,592.73) |
| MATTHEW ANDERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (28.14) | ($28.14) |
| MATTHEW ANDERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 84.353 | $28.14 |
| MATTHEW ANDERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2006562538) | ($5,684.59) |
| MATTHEW ANDERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2006562538 | $5,684.59 |
| MATTHEW ANDERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,095.601332325) | ($2,156.47) |
| MATTHEW ANDERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,095.601332325 | $2,156.47 |
| MATTHEW ANDERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20065625) | ($5,702.14) |
| MATTHEW ANDERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.368569434) | ($2,000.00) |
| MATTHEW ANDERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.368569434 | $2,000.00 |
| MATTHEW ANDERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.23994979) | ($6,500.00) |
| MATTHEW ANDERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.23994979 | $6,500.00 |
| MATTHEW ANDERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,385.09938882) | ($289.78) |
| MATTHEW ANDERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,385.09938882 | $289.78 |
| MATTHEW ANDERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (299.99) | ($104.96) |
| MATTHEW ANDERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 299.99 | $104.96 |
| MATTHEW ANDERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.203296823) | ($0.60) |
| MATTHEW ANDERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.203296823 | $0.60 |
| MATTHEW ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028472840725 | $0.00 |
| MATTHEW ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017438752246 | $0.02 |
| MATTHEW ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028013971612 | $89.51 |
| MATTHEW ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038587646546 | $79.72 |
| MATTHEW ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.325605482 | $31.18 |
| MATTHEW ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0086335332873394 | $0.01 |
| MATTHEW ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3384720542 | $14.87 |
| MATTHEW ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.3071152419802 | $0.68 |
| MATTHEW ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5816793364 | $8.82 |
| MATTHEW ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.474628797379999 | $0.47 |
| MATTHEW ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0125193735195999 | $1.37 |
| MATTHEW ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.76724386323 | $4.72 |
| MATTHEW ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000277078050219999 | $0.02 |
| MATTHEW ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.29275469676 | $0.14 |
| MATTHEW ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000121724612274 | $0.01 |
| MATTHEW ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0519555073019999 | $0.15 |
| MATTHEW ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0216208407429999 | $0.05 |
| MATTHEW ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.30114815715 | $0.55 |
| MATTHEW ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.9282828868 | $0.91 |
| MATTHEW ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001537345550358 | $6.15 |
| MATTHEW ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 131.529333972 | $104.27 |
| MATTHEW ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.30281978799 | $96.45 |
| MATTHEW ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000102992299‌8 | $0.00 |
| MATTHEW ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.555640632049999 | $0.56 |
| MATTHEW ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.006132038017 | $0.02 |
| MATTHEW ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077543926214441 | $270.78 |
| MATTHEW ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011674777851 | $0.01 |
| MATTHEW ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15628532142347 | $391.09 |
| MATTHEW ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.8738821237219 | $45.98 |
| MATTHEW ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000125655573650999 | $0.01 |
| MATTHEW ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000023765838011 | $0.00 |
| MATTHEW ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121633841959999 | $3.60 |
| MATTHEW ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5591543987 | $2.23 |
| MATTHEW ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014074527134 | $0.00 |
| MATTHEW ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.3107075843315 | $19.49 |
| MATTHEW ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.057231727023486 | $0.06 |
| MATTHEW ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000123026944689999 | $0.00 |
| MATTHEW ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5434358694 | $1.07 |
| MATTHEW ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.11045397052 | $0.01 |
| MATTHEW ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152248607467 | $4.51 |
| MATTHEW ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029497054723 | $0.02 |
| MATTHEW ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144237927353999 | $0.43 |
| MATTHEW ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017933922932 | $0.02 |
| MATTHEW ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00013967008055 | $0.00 |
| MATTHEW ANDRAKIN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00137336 | $56.77 |
| MATTHEW ANDRAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078174298194 | $23.14 |
| MATTHEW ANDRAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152312714379999 | $0.02 |
| MATTHEW ANDRAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00307756558039999 | $6.01 |
| MATTHEW ANDRAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.832704253 | $20.48 |
| MATTHEW ANDRES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| MATTHEW ANDRES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| MATTHEW ANDRES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| MATTHEW ANDRES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.028901) | ($49.94) |
| MATTHEW ANDRES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001738) | ($49.91) |
| MATTHEW ANDRES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| MATTHEW ANDRES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.056039) | ($99.59) |
| MATTHEW ANDRES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003332) | ($99.90) |
| MATTHEW ANDRES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (15.479852068) | ($27,533.08) |
| MATTHEW ANDRES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.38717152) | ($11,602.24) |
| MATTHEW ANDRES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (24,940.04) | ($24,940.04) |
| MATTHEW ANDRES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| MATTHEW ANDRES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (49,999.998419) | ($50,000.00) |
| MATTHEW ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255668589128179 | $88.41 |
| MATTHEW ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12154491415807 | $291.45 |
| MATTHEW ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,527.36185287989 | $1,527.36 |
| MATTHEW ANDREW SINAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,087.6152410299 | $2,834.91 |
| MATTHEW ANDREWS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 9.43173 | $1,006.43 |
| MATTHEW ANDREWS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01251004 | $517.35 |
| MATTHEW ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012808200363 | $0.00 |
| MATTHEW ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000091651136085 | $0.02 |
| MATTHEW ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.066709047155 | $0.05 |
| MATTHEW ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000094386321159 | $0.02 |
| MATTHEW ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.020283218151999 | $0.02 |
| MATTHEW ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073838664043 | $228.70 |
| MATTHEW ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.544491210047 | $1,006.96 |
| MATTHEW ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.4093547515 | $12.41 |
| MATTHEW ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 85.425610369 | $67.72 |
| MATTHEW ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.1078358001 | $125.86 |
| MATTHEW ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018420958044 | $0.01 |
| MATTHEW ANDRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017078146204 | $0.00 |
| MATTHEW ANDRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070679493039999 | $0.01 |
| MATTHEW ANGELO QUIATCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052301536964 | $1.55 |
| MATTHEW ANGELO QUIATCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029672247026 | $5.79 |
| MATTHEW ANGELO QUIATCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6292630219999 | $3.63 |
| MATTHEW ANGELO QUIATCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2706270854 | $3.01 |
| MATTHEW ANGELO QUIATCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.031014795669 | $0.05 |
| MATTHEW ANGELO QUIATCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000124098685678 | $0.01 |
| MATTHEW ANTHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001374132126) | ($56.72) |
| MATTHEW ANTHAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 2.0 | $61,733.15 |
| MATTHEW ANTHAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00192278236) | ($56.72) |
| MATTHEW ANTHAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00112744601) | ($33.36) |
| MATTHEW ANTHAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (1.996) | ($60,379.51) |
| MATTHEW ANTHAN | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007655846188) | ($16.68) |
| MATTHEW ANTHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (4.425290844) | ($85,000.00) |
| MATTHEW ANTHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 5.3367656606 | $102,507.40 |
| MATTHEW ANTHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01107363956) | ($212.70) |
| MATTHEW ANTHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1330909345) | ($2,556.38) |
| MATTHEW ANTHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02365275401) | ($450.42) |
| MATTHEW ANTHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.284277967) | ($5,413.51) |
| MATTHEW ANTHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (9.452279478) | ($180,000.00) |
| MATTHEW ANTHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 11.789942524 | $224,516.18 |
| MATTHEW ANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.03115143895 | $931.24 |
| MATTHEW ANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 9.43195080709999 | $690.37 |
| MATTHEW ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000221816922 | $0.00 |
| MATTHEW ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015702832381 | $0.02 |
| MATTHEW ANTHONY AUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037171198947 | $113.86 |
| MATTHEW ANTHONY BAKER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (67.448885) | ($85.03) |
| MATTHEW ANTHONY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017939107383 | $0.53 |
| MATTHEW ANTHONY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5265748021 | $2.94 |
| MATTHEW ANTHONY CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018750093035 | $0.55 |
| MATTHEW ANTHONY CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 308.348731203 | $244.45 |
| MATTHEW ANTHONY FERRARI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| MATTHEW ANTHONY FERRARI | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| MATTHEW ANTHONY FERRARI | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| MATTHEW ANTHONY FERRARI | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,995.0) | ($1,995.00) |
| MATTHEW ANTHONY FERRARI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.271075202) | ($1,831.76) |
| MATTHEW ANTHONY FERRARI | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.271075202 | $1,831.76 |
| MATTHEW ANTHONY FERRARI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.131703369) | ($4,850.00) |
| MATTHEW ANTHONY FERRARI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 5.154157242 | $6,050.21 |
| MATTHEW ANTHONY FERRARI | ADDRESS REDACTED | 6/14/2022 | Withheld | Outgoing | Loan Interest Liquidation | ETH | (0.01035055586) | ($12.15) |
| MATTHEW ANTHONY FERRARI | ADDRESS REDACTED | 6/14/2022 | Withheld | Outgoing | Operation Cost | ETH | (0.1242616178) | ($145.86) |
| MATTHEW ANTHONY FERRARI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2899391128 | $5,604.37 |
| MATTHEW ANTHONY FERRARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000582013155) | ($11.25) |
| MATTHEW ANTHONY FERRARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007001618255) | ($135.34) |
| MATTHEW ANTHONY FERRARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.232805262) | ($4,500.00) |
| MATTHEW ANTHONY FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030856262807 | $7.64 |
| MATTHEW ANTHONY FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0167014809363 | $33.68 |
| MATTHEW ANTHONY FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.8364265817 | $10.84 |
| MATTHEW ANTHONY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071584086546 | $221.72 |
| MATTHEW ANTHONY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.297860235608 | $100.21 |
| MATTHEW ANTHONY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119564125510999 | $242.19 |
| MATTHEW ANTHONY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0128687874369999 | $0.01 |
| MATTHEW ANTHONY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.1813126474 | $0.78 |
| MATTHEW ANTHONY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0677028915499999 | $3.85 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW ANTHONY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.40813457 | $0.79 |
| MATTHEW ANTHONY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.038892323713 | $4.21 |
| MATTHEW ANTHONY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000015966438101 | $0.00 |
| MATTHEW ANTHONY PSILOS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1531557468) | ($6,322.08) |
| MATTHEW ANTHONY PSILOS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1531557468 | $6,322.08 |
| MATTHEW ANTHONY PSILOS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.153155) | ($6,324.23) |
| MATTHEW ANTHONY PSILOS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 6,317.249 | $6,324.23 |
| MATTHEW ANTHONY PSILOS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (28.02) | ($28.02) |
| MATTHEW ANTHONY PSILOS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,595.0) | ($5,595.00) |
| MATTHEW ANTHONY PSILOS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | BTC | 0.5247272879 | $21,675.43 |
| MATTHEW ANTHONY PSILOS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5247272879) | ($21,667.03) |
| MATTHEW ANTHONY PSILOS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5247272879 | $21,667.03 |
| MATTHEW ANTHONY PSILOS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.452285) | ($18,675.74) |
| MATTHEW ANTHONY PSILOS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 18,650.032 | $18,675.74 |
| MATTHEW ANTHONY PSILOS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.0547 | $2,259.92 |
| MATTHEW ANTHONY PSILOS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (62.8) | ($62.80) |
| MATTHEW ANTHONY PSILOS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,050.0) | ($15,050.00) |
| MATTHEW ANTHONY PSILOS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | BTC | 1.582669506 | $65,387.57 |
| MATTHEW ANTHONY PSILOS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.582669506) | ($65,263.09) |
| MATTHEW ANTHONY PSILOS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.582669506 | $65,263.09 |
| MATTHEW ANTHONY PSILOS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12714303) | ($5,250.24) |
| MATTHEW ANTHONY PSILOS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (1.58266951) | ($65,354.75) |
| MATTHEW ANTHONY PSILOS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5531587119) | ($1,714.85) |
| MATTHEW ANTHONY PSILOS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5531587119 | $1,714.85 |
| MATTHEW ANTHONY PSILOS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 2,586.786114 | $2,586.79 |
| MATTHEW ANTHONY PSILOS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.009125009973) | ($28.35) |
| MATTHEW ANTHONY PSILOS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,800.0) | ($6,800.00) |
| MATTHEW ANTHONY PSILOS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | BTC | 0.6480783192 | $26,852.83 |
| MATTHEW ANTHONY PSILOS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6480783192) | ($26,856.37) |
| MATTHEW ANTHONY PSILOS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6480783192 | $26,856.37 |
| MATTHEW ANTHONY PSILOS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.64807831) | ($26,851.39) |
| MATTHEW ANTHONY PSILOS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,048.350128 | $1,048.35 |
| MATTHEW ANTHONY PSILOS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDT ERC20 | 3,553.765197 | $3,553.77 |
| MATTHEW ANTHONY PSILOS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5440337019) | ($1,616.66) |
| MATTHEW ANTHONY PSILOS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (4,100.0) | ($4,100.00) |
| MATTHEW ANTHONY PSILOS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (43.43) | ($43.43) |
| MATTHEW ANTHONY PSILOS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDT ERC20 | 51,790.0 | $51,790.00 |
| MATTHEW ANTHONY PSILOS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDT ERC20 | 87.330403 | $87.33 |
| MATTHEW ANTHONY PSILOS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (217.15) | ($217.15) |
| MATTHEW ANTHONY PSILOS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (52,068.0) | ($52,068.00) |
| MATTHEW ANTHONY PSILOS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 4.411669715 | $158,153.95 |
| MATTHEW ANTHONY PSILOS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (18.2) | ($18.20) |
| MATTHEW ANTHONY PSILOS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0005078 | $18.20 |
| MATTHEW ANTHONY PSILOS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.411769402) | ($158,307.52) |
| MATTHEW ANTHONY PSILOS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.411769402 | $158,307.52 |
| MATTHEW ANTHONY PSILOS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (4.41227721) | ($158,554.27) |
| MATTHEW ANTHONY PSILOS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (50.865728) | ($50.87) |
| MATTHEW ANTHONY PSILOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029799567645111 | $12.00 |
| MATTHEW ANTHONY PSILOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000933412087856299 | $2.82 |
| MATTHEW ANTHONY PSILOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3429431321778 | $0.34 |
| MATTHEW ANTHONY PSILOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000013294670524 | $0.00 |
| MATTHEW ANTHONY PSILOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000064966465811 | $0.00 |
| MATTHEW ANTHONY PSILOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000024373774275 | $0.00 |
| MATTHEW ANTHONY PSILOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000003344428359 | $0.00 |
| MATTHEW ANTICO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BAT | (2,860.82270704) | ($1,167.32) |
| MATTHEW ANTICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.9890723947498 | $33.92 |
| MATTHEW ANTICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000060221574551 | $0.00 |
| MATTHEW ANTONACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021619912249 | $0.64 |
| MATTHEW ANTONITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.991343565168152 | $1.07 |
| MATTHEW ANTONITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3896673447 | $0.19 |
| MATTHEW ANTONITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0007552608548 | $0.01 |
| MATTHEW ANTONITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.016153690169999 | $0.00 |
| MATTHEW ANTONUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016401290081 | $0.49 |
| MATTHEW ANTONUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0584107674659999 | $0.04 |
| MATTHEW ANTONUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.370971479199999 | $1.37 |
| MATTHEW ANZOLLETTI | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Deposit | MATIC | 0.05 | $0.06 |
| MATTHEW ANZOLLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124375073774 | $3.68 |
| MATTHEW ANZOLLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014398495199999 | $28.09 |
| MATTHEW ANZOLLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5984819467 | $1.27 |
| MATTHEW ANZOLLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.42635588515 | $0.27 |
| MATTHEW ANZOLLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00612298623381 | $0.05 |
| MATTHEW ANZOLLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9904715504 | $0.29 |
| MATTHEW ANZOLLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.2396473883 | $14.48 |
| MATTHEW AO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051269642146 | $0.01 |
| MATTHEW ARAKELIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070899668647 | $20.98 |
| MATTHEW ARAKELIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014838699905 | $28.95 |
| MATTHEW ARAKELIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.167208875709999 | $1.48 |
| MATTHEW ARAKELIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0084742547986 | $0.62 |
| MATTHEW ARDISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237502110569999 | $71.81 |
| MATTHEW ARDISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093414254642 | $188.62 |
| MATTHEW ARDISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,831.32066650299 | $1,831.32 |
| MATTHEW ARDISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7313559562 | $3.75 |
| MATTHEW ARDISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 75.118477642 | $47.17 |
| MATTHEW ARDISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.5544729845 | $39.50 |
| MATTHEW ARDISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.21166495205 | $0.21 |
| MATTHEW ARDISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0054197799057 | $0.00 |
| MATTHEW ARDISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.16278620445 | $11.92 |
| MATTHEW ARDISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 84.9188749229999 | $290.12 |
| MATTHEW ARDISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0025105528137 | $0.57 |
| MATTHEW ARDISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.3752384193 | $6.75 |
| MATTHEW ARDISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.051676611811 | $3.68 |
| MATTHEW ARLAND HANSINK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00033931 | $10.02 |
| MATTHEW ARLAND HANSINK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.04457841 | $1,314.92 |
| MATTHEW ARLAND HANSINK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00013673 | $4.15 |
| MATTHEW ARLAND HANSINK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.04726715 | $1,413.24 |
| MATTHEW ARLAND HANSINK | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00034041) | ($10.02) |
| MATTHEW ARLAND HANSINK | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09198119) | ($2,707.47) |
| MATTHEW ARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000072559488115 | $0.00 |
| MATTHEW ARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006567762413 7 | $0.01 |
| MATTHEW ARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015732965019 | $0.01 |
| MATTHEW ARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000103970368224 | $0.00 |
| MATTHEW ARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0027685942877 | $0.00 |
| MATTHEW ARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.018492323299 | $0.01 |
| MATTHEW ARNOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016244648056 | $31.70 |
| MATTHEW ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023033080235 | $0.04 |
| MATTHEW ARTHUR | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 0.049319809 | $5.28 |
| MATTHEW ARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035367015492 | $10.47 |
| MATTHEW ARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00050762468505 | $0.03 |
| MATTHEW ARTHUR VARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122286766858169 | $50.47 |
| MATTHEW ARTHUR VARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 19.345975347 | $1,156.70 |
| MATTHEW ARTHUR VARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0770528323569999 | $8.35 |
| MATTHEW ARTHUR VARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 14.66056587 | $30.47 |
| MATTHEW ASHBROOK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.049438435) | ($1,000.05) |
| MATTHEW ASHBROOK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.049438435 | $1,000.05 |
| MATTHEW ASHBROOK | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MATTHEW ASHBROOK | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (999.049438) | ($999.05) |
| MATTHEW ASHBROOK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.129531894 | $1,234.60 |
| MATTHEW ASHBROOK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9148963422) | ($1,000.00) |
| MATTHEW ASHBROOK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02744689027) | ($30.00) |
| MATTHEW ASHBROOK | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| MATTHEW ASHBROOK | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MATTHEW ASHBROOK | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | ETH | 1.311656031 | $1,424.27 |
| MATTHEW ASHBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025555891536 | $46.35 |
| MATTHEW ASHBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5733989203841 | $0.57 |
| MATTHEW ASHBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.7020274379999 | $26.72 |
| MATTHEW ASHTON STALLONE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 697.129 | $697.13 |
| MATTHEW ASHTON STALLONE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.92) | ($7.92) |
| MATTHEW ASHTON STALLONE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (425.0) | ($425.00) |
| MATTHEW ASHTON STALLONE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (264.209) | ($264.21) |
| MATTHEW ASHTON STALLONE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (8.38899355) | ($5.94) |
| MATTHEW ASHTON STALLONE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.905123602) | ($9,500.00) |
| MATTHEW ASHTON STALLONE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005756692518) | ($7.92) |
| MATTHEW ASHTON STALLONE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 8.535623875 | $11,743.23 |
| MATTHEW ASHTON STALLONE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2073264088) | ($285.24) |
| MATTHEW ASHTON STALLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010013012643 | $0.00 |
| MATTHEW ASHTON STALLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.249874408 | $100.00 |
| MATTHEW ASHTON STALLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00576615644464199 | $6.62 |
| MATTHEW ASHTON STALLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25937932529 | $0.26 |
| MATTHEW ASHTON STALLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00147715399619999 | $0.00 |
| MATTHEW ASTEL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| MATTHEW ASTEL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| MATTHEW ASTEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19,694.354321351) | ($19,694.35) |
| MATTHEW ASTEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19,694.354321351 | $19,694.35 |
| MATTHEW ASTEL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MATTHEW ASTEL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (9,694.354321) | ($9,694.35) |
| MATTHEW ASTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039465603817 | $1.17 |
| MATTHEW ASTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019016909211 | $37.11 |
| MATTHEW ASTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 239.07470963476 | $239.07 |
| MATTHEW ASTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.825932082019999 | $0.65 |
| MATTHEW ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002557320874 | $0.01 |
| MATTHEW ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1388215245 | $1.33 |
| MATTHEW ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033480492858 | $0.01 |
| MATTHEW AU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11524145) | ($4,449.10) |
| MATTHEW AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027104899882 | $0.80 |
| MATTHEW AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0688092562029999 | $137.06 |
| MATTHEW AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 277.090385315 | $277.09 |
| MATTHEW AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8998447282 | $21.11 |
| MATTHEW AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.23982041743 | $14.34 |
| MATTHEW AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.046511571693 | $5.11 |
| MATTHEW AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.073253995302 | $0.27 |
| MATTHEW AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000355250429083299 | $14.19 |
| MATTHEW AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.155990611773757 | $0.24 |
| MATTHEW AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.103286294034999 | $32.87 |
| MATTHEW AUCUNAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,059.64) | ($26,059.64) |
| MATTHEW AUCUNAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,059.64 | $26,059.64 |
| MATTHEW AUCUNAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.74382602) | ($2,657.24) |
| MATTHEW AUCUNAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.74382602 | $2,657.24 |
| MATTHEW AUCUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019194278599 | $0.57 |
| MATTHEW AUCUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017589650025581 | $40.12 |
| MATTHEW AUCUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 319.931522202549 | $319.93 |
| MATTHEW AUCUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2946576087 | $6.58 |
| MATTHEW AUCUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.850357771839999 | $9.45 |
| MATTHEW AUCUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.088263807348 | $5.28 |
| MATTHEW AUCUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023828962784 | $2.62 |
| MATTHEW AUGUST MILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021312655663 | $0.63 |
| MATTHEW AUGUST MILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079289315361 | $0.02 |
| MATTHEW AUGUST MILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2447386898 | $8.12 |
| MATTHEW AULDS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SOL | 12.55 | $690.34 |
| MATTHEW AULDS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.3375 | $758.78 |
| MATTHEW AULDS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0273797 | $839.87 |
| MATTHEW AULDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047177239335 | $13.96 |
| MATTHEW AULDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 680.511813943 | $680.51 |
| MATTHEW AULDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82985562313 | $0.83 |
| MATTHEW AUSFAHL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,990.96 |
| MATTHEW AUSFAHL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,939.56) |
| MATTHEW AUSFAHL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $1,939.56 |
| MATTHEW AUSFAHL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,897.27) |
| MATTHEW AUSFAHL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $1,897.27 |
| MATTHEW AUSFAHL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,816.38) |
| MATTHEW AUSFAHL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.015) | ($442.13) |
| MATTHEW AUSFAHL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.015 | $442.13 |
| MATTHEW AUSFAHL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.015) | ($442.91) |
| MATTHEW AUSFAHL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.1) | ($2,070.86) |
| MATTHEW AUSFAHL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.1 | $2,070.86 |
| MATTHEW AUSFAHL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (1.1) | ($2,016.47) |
| MATTHEW AUSFAHL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15) | ($4,441.44) |
| MATTHEW AUSFAHL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15 | $4,441.44 |
| MATTHEW AUSFAHL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($4,469.78) |
| MATTHEW AUSFAHL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12) | ($3,576.48) |
| MATTHEW AUSFAHL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12 | $3,576.48 |
| MATTHEW AUSFAHL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12) | ($3,745.44) |
| MATTHEW AUSFAHL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03) | ($877.08) |
| MATTHEW AUSFAHL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03 | $877.08 |
| MATTHEW AUSFAHL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03) | ($876.36) |
| MATTHEW AUSFAHL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.6) | ($2,446.61) |
| MATTHEW AUSFAHL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.6 | $2,446.61 |
| MATTHEW AUSFAHL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($764.38) |
| MATTHEW AUSFAHL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $764.38 |
| MATTHEW AUSFAHL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.8) | ($2,757.26) |
| MATTHEW AUSFAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049283506285 | $159.73 |
| MATTHEW AUSFAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061807299585 | $132.32 |
| MATTHEW AUSTIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MATTHEW AUSTIN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MATTHEW AUSTIN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MATTHEW AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174909210749999 | $0.52 |
| MATTHEW AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.3808427217 | $11.38 |
| MATTHEW AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061323660286 | $122.88 |
| MATTHEW AVENOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015388142734 | $45.60 |
| MATTHEW AVENOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00868989018 | $0.01 |
| MATTHEW AVENOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00708735823849999 | $0.00 |
| MATTHEW AVENOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022570492889 | $0.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW AVENOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.06683256245 | $21.27 |
| MATTHEW AVENOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1654192792 | $9.42 |
| MATTHEW AYOBAMI KEHINDE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00313433 | $93.60 |
| MATTHEW AYOBAMI KEHINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000307129241 | $0.07 |
| MATTHEW AZZOPARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000342423986709999 | $1.01 |
| MATTHEW AZZOPARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007847237551 | $0.01 |
| MATTHEW AZZOPARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00069846897025 | $0.01 |
| MATTHEW AZZOPARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3984114412 | $0.20 |
| MATTHEW AZZOPARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.95608822925 | $0.46 |
| MATTHEW B | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000077731259757 | $0.00 |
| MATTHEW B MCSPIRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002309352475 | $0.05 |
| MATTHEW B NOAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000222757334179999 | $0.04 |
| MATTHEW B SCHULTZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.089981611) | ($122,327.26) |
| MATTHEW B SCHULTZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.089981611 | $122,327.26 |
| MATTHEW B SCHULTZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.56478125) | ($17,441.92) |
| MATTHEW B SCHULTZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.56478125 | $17,441.92 |
| MATTHEW B SCHULTZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (97,852.57229027) | ($67,111.50) |
| MATTHEW B SCHULTZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 97,852.57229027 | $67,111.50 |
| MATTHEW B SCHULTZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003328) | ($99.99) |
| MATTHEW B SCHULTZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000692) | ($20.00) |
| MATTHEW B SCHULTZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (33.213532) | ($19.96) |
| MATTHEW B SCHULTZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011052) | ($19.99) |
| MATTHEW B SCHULTZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (3,879.842976101) | ($9,001.24) |
| MATTHEW B SCHULTZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 3,879.842976101 | $9,001.24 |
| MATTHEW B SCHULTZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (8.55372925) | ($13,224.84) |
| MATTHEW B SCHULTZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SNX | (3,879.842976101) | ($8,994.13) |
| MATTHEW B SCHULTZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003488) | ($99.63) |
| MATTHEW B SCHULTZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (4.08247361) | ($117,085.34) |
| MATTHEW B SCHULTZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (97,819.35875827) | ($52,841.97) |
| MATTHEW B SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00975304087621799 | $359.63 |
| MATTHEW B SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,689.855440063 | $1,969.46 |
| MATTHEW B SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043738193799052 | $118.89 |
| MATTHEW B SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 724.280545800259 | $803.65 |
| MATTHEW B SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 89.89444476323 | $342.37 |
| MATTHEW B VASSEUR | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.714224975) | ($98.29) |
| MATTHEW B VASSEUR | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.714224975 | $98.29 |
| MATTHEW B VASSEUR | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 3,895.282519 | $3,895.28 |
| MATTHEW B VASSEUR | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,895.282519) | ($3,895.28) |
| MATTHEW B VASSEUR | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,895.282519 | $3,895.28 |
| MATTHEW B VASSEUR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001470252016) | ($48.30) |
| MATTHEW B VASSEUR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001470252016 | $48.30 |
| MATTHEW B VASSEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014855221420612 | $50.39 |
| MATTHEW B VASSEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.21314525823 | $100.43 |
| MATTHEW B VASSEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.1056098999999 | $68.11 |
| MATTHEW B WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0286727389223 | $166.82 |
| MATTHEW B WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.1916869828699 | $100.50 |
| MATTHEW BADERTSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000106122337104 | $0.03 |
| MATTHEW BADERTSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0038025372572 | $0.00 |
| MATTHEW BADERTSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.003554097276 | $0.00 |
| MATTHEW BAGAZINSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.13698331 | $430.03 |
| MATTHEW BAGAZINSKI | ADDRESS REDACTED | 4/12/2022 | Earn | Incoming | Deposit | BTC | 0.01515228 | $627.53 |
| MATTHEW BAGAZINSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4377432256) | ($1,004.61) |
| MATTHEW BAGAZINSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4377432256 | $1,004.61 |
| MATTHEW BAGAZINSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.437743) | ($998.82) |
| MATTHEW BAGAZINSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0319429 | $998.82 |
| MATTHEW BAGAZINSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (534.991002797) | ($534.99) |
| MATTHEW BAGAZINSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 534.991002797 | $534.99 |
| MATTHEW BAGAZINSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (534.99) | ($534.99) |
| MATTHEW BAGAZINSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0173979 | $534.99 |
| MATTHEW BAGAZINSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1552843844) | ($4,778.30) |
| MATTHEW BAGAZINSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1552843844 | $4,778.30 |
| MATTHEW BAGAZINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.204625) | ($6,105.40) |
| MATTHEW BAGAZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006895565481629899 | $25.99 |
| MATTHEW BAGAZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020725812866816 | $5.72 |
| MATTHEW BAGAZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3715813660527 | $3.37 |
| MATTHEW BAGGER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (455.387857608) | ($83.46) |
| MATTHEW BAGGER | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 455.387857608 | $83.46 |
| MATTHEW BAGGER | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | XLM | (455.3878576) | ($83.86) |
| MATTHEW BAGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.65502465237 | $0.41 |
| MATTHEW BAGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0488781545209999 | $0.54 |
| MATTHEW BAGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.231364820175979 | $0.05 |
| MATTHEW BAGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3644592429 | $4.66 |
| MATTHEW BAGGETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037631201069 | $115.31 |
| MATTHEW BAGGETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1343582397 | $3.65 |
| MATTHEW BAGGETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03313605035 | $65.13 |
| MATTHEW BAGGETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.687960892 | $10.85 |
| MATTHEW BAGGETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.6755518623999 | $7.33 |
| MATTHEW BAGGETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.937017094 | $10.41 |
| MATTHEW BAGGETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.033052661978 | $0.20 |
| MATTHEW BAGNALL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.438320886) | ($500.00) |
| MATTHEW BAGNALL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.438320886 | $500.00 |
| MATTHEW BAGNALL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (6.438320886) | ($499.55) |
| MATTHEW BAGNALL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (17.502761146) | ($1,300.00) |
| MATTHEW BAGNALL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 17.502761146 | $1,300.00 |
| MATTHEW BAGNALL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | AVAX | (17.50276) | ($1,300.00) |
| MATTHEW BAGNALL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 1,293.023 | $1,300.00 |
| MATTHEW BAGNALL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MATTHEW BAGNALL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (293.02) | ($293.02) |
| MATTHEW BAGNALL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | LINK | 21.7681 | $293.02 |
| MATTHEW BAGNALL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (173.611387399) | ($1,015.63) |
| MATTHEW BAGNALL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 173.611387399 | $1,015.63 |
| MATTHEW BAGNALL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.493179433) | ($300.00) |
| MATTHEW BAGNALL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.493179433 | $300.00 |
| MATTHEW BAGNALL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (10.49317) | ($299.77) |
| MATTHEW BAGNALL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 302.486 | $299.77 |
| MATTHEW BAGNALL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LINK | 178.62969005 | $1,089.70 |
| MATTHEW BAGNALL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MATTHEW BAGNALL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | LINK | 32.2737 | $200.00 |
| MATTHEW BAGNALL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LINK | (398.724590164) | ($2,432.22) |
| MATTHEW BAGNALL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 2,400.0 | $2,400.00 |
| MATTHEW BAGNALL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MATTHEW BAGNALL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 257.012531518 | $1,590.91 |
| MATTHEW BAGNALL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | LINK | 398.724590164 | $2,468.11 |
| MATTHEW BAGNALL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,502.489) | ($1,502.49) |
| MATTHEW BAGNALL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| MATTHEW BAGNALL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MATTHEW BAGNALL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.600258824) | ($90.44) |
| MATTHEW BAGNALL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.600258824 | $90.44 |
| MATTHEW BAGNALL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.600269403) | ($90.05) |
| MATTHEW BAGNALL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (257.328094712) | ($1,538.82) |
| MATTHEW BAGNALL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 257.328094712 | $1,538.82 |
| MATTHEW BAGNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045351084286 | $0.00 |
| MATTHEW BAGNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.66926688766853 | $6.19 |
| MATTHEW BAGNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.13153560540348 | $8.72 |
| MATTHEW BAHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020260881747 | $0.60 |
| MATTHEW BAHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03100988394 | $0.02 |
| MATTHEW BAILEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,044.686306869) | ($4,044.69) |
| MATTHEW BAILEY | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 4,044.686306869 | $4,044.69 |
| MATTHEW BAILEY | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | USDC | (4,044.686306) | ($4,044.69) |
| MATTHEW BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000475498736719999 | $0.00 |
| MATTHEW BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007853944888 | $0.01 |
| MATTHEW BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036946724644 | $10.93 |
| MATTHEW BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008491273426 | $16.57 |
| MATTHEW BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.279598296275 | $13.28 |
| MATTHEW BAIN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 812.231852 | $812.23 |
| MATTHEW BAIN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| MATTHEW BAIN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 30,649.217479 | $30,649.22 |
| MATTHEW BAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00086868391799 | $0.00 |
| MATTHEW BAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 290.773352369445 | $290.77 |
| MATTHEW BAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.774450843 | $31.53 |
| MATTHEW BAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003945539295 | $0.00 |
| MATTHEW BAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000001813857 | $0.00 |
| MATTHEW BAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00261489178339999 | $0.00 |
| MATTHEW BAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7517002768 | $1.73 |
| MATTHEW BAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.086764974158 | $0.96 |
| MATTHEW BAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0040443607835 | $0.01 |
| MATTHEW BAJOREK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006320299731) | ($196.12) |
| MATTHEW BAJOREK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006320299731 | $196.12 |
| MATTHEW BAJOREK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00632029) | ($193.05) |
| MATTHEW BAJOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003781874089814 | $1.38 |
| MATTHEW BAKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 20,894.459377 | $20,894.46 |
| MATTHEW BAKER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.06696827 | $190.63 |
| MATTHEW BAKER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | PAXG | 0.03187133446 | $59.29 |
| MATTHEW BAKER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00489047 | $188.43 |
| MATTHEW BAKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (67,537.571560396) | ($67,537.57) |
| MATTHEW BAKER | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 67,537.571560396 | $67,537.57 |
| MATTHEW BAKER | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (67,537.57156) | ($67,537.57) |
| MATTHEW BAKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.002752416) | ($31,462.14) |
| MATTHEW BAKER | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.002752416 | $31,462.14 |
| MATTHEW BAKER | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.00275241) | ($30,759.52) |
| MATTHEW BAKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.220017309) | ($16,130.58) |
| MATTHEW BAKER | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 7.220017309 | $16,130.58 |
| MATTHEW BAKER | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (7.220017309) | ($15,784.69) |
| MATTHEW BAKER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004283768879) | ($12.61) |
| MATTHEW BAKER | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0004283768879 | $12.61 |
| MATTHEW BAKER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (68.861074873) | ($68.86) |
| MATTHEW BAKER | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 68.861074873 | $68.86 |
| MATTHEW BAKER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004853179308) | ($9.61) |
| MATTHEW BAKER | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.004853179308 | $9.61 |
| MATTHEW BAKER | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | USDC | (68.861075) | ($68.86) |
| MATTHEW BAKER | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.004853179308) | ($9.65) |
| MATTHEW BAKER | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00042838) | ($12.66) |
| MATTHEW BAKER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | PAXG | 0.01591477641 | $29.23 |
| MATTHEW BAKER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00496563 | $158.40 |
| MATTHEW BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028974593468 | $87.97 |
| MATTHEW BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28513476593 | $0.33 |
| MATTHEW BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0285849301089999 | $55.59 |
| MATTHEW BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033972410386 | $0.03 |
| MATTHEW BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00039775784437 | $0.73 |
| MATTHEW BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00318142711691181 | $121.68 |
| MATTHEW BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0322966238011711 | $90.65 |
| MATTHEW BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 407.38641663431 | $407.39 |
| MATTHEW BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119645293877 | $0.35 |
| MATTHEW BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058854500699 | $1.74 |
| MATTHEW BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 83.861639097 | $66.48 |
| MATTHEW BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.6525254213 | $7.94 |
| MATTHEW BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7463564501 | $19.41 |
| MATTHEW BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.641998072 | $46.61 |
| MATTHEW BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.115046486724 | $12.63 |
| MATTHEW BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 7.4350717184 | $3.58 |
| MATTHEW BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000129242698577 | $0.04 |
| MATTHEW BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.080366768554 | $0.08 |
| MATTHEW BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013488764889 | $0.40 |
| MATTHEW BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1959817911 | $6.40 |
| MATTHEW BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045947574301 | $1.36 |
| MATTHEW BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084866814313 | $1.66 |
| MATTHEW BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001306408359564 | $50.42 |
| MATTHEW BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023309688776 | $0.02 |
| MATTHEW BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00712167422959999 | $0.01 |
| MATTHEW BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0035882142312 | $0.04 |
| MATTHEW BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0102628287257 | $0.04 |
| MATTHEW BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000135936605243 | $0.01 |
| MATTHEW BALCOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022857111764 | $0.03 |
| MATTHEW BALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001781140091 | $0.00 |
| MATTHEW BALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002537981902 | $0.00 |
| MATTHEW BALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000010610150374 | $0.00 |
| MATTHEW BALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000084299917401 | $0.00 |
| MATTHEW BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000071234710919 | $0.00 |
| MATTHEW BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063542640305 | $0.01 |
| MATTHEW BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0110436836297999 | $0.01 |
| MATTHEW BALKISSOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051437404421 | $0.01 |
| MATTHEW BALL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.112179) | ($230.92) |
| MATTHEW BALL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (252.35896) | ($116.40) |
| MATTHEW BALL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03168866) | ($61.00) |
| MATTHEW BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.2217173745 | $139.77 |
| MATTHEW BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018862865895 | $5.58 |
| MATTHEW BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014928646646 | $0.00 |
| MATTHEW BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00117930100696 | $0.00 |
| MATTHEW BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21874187872 | $445.84 |
| MATTHEW BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4059929880764 | $1.00 |
| MATTHEW BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000047648883886 | $0.00 |
| MATTHEW BALLIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02055141 | $821.17 |
| MATTHEW BALLIN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XRP | 29.75 | $23.38 |
| MATTHEW BALLIN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XRP | 666.014234 | $524.07 |
| MATTHEW BALLIN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.02602608 | $1,038.40 |
| MATTHEW BALLIN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 1,431.997057 | $1,105.40 |
| MATTHEW BALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.03644013922 | $79.01 |
| MATTHEW BALMFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000933418158178447 | $0.00 |
| MATTHEW BALSEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016105698321 | $47.85 |
| MATTHEW BALSEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.192980542 | $45.68 |
| MATTHEW BALSEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3384426699 | $1.34 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW BANDUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233990101589999 | $70.71 |
| MATTHEW BANDUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0371329514179999 | $73.32 |
| MATTHEW BANDUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.060818458 | $87.06 |
| MATTHEW BANDUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.3846371759 | $18.40 |
| MATTHEW BANIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020514758192999 | $0.00 |
| MATTHEW BANIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025536908221 | $0.03 |
| MATTHEW BANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078006226615 | $23.09 |
| MATTHEW BANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01761150258 | $1.05 |
| MATTHEW BARAK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.01453492 | $429.93 |
| MATTHEW BARAK | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01453492) | ($428.30) |
| MATTHEW BARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032185825457 | $9.53 |
| MATTHEW BARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.82965384575 | $2.83 |
| MATTHEW BARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0294558550729999 | $1.17 |
| MATTHEW BARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037522396505 | $0.85 |
| MATTHEW BARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.057609398576 | $1.35 |
| MATTHEW BARBIERI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001012895667) | ($3.07) |
| MATTHEW BARBIERI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001012895667 | $3.07 |
| MATTHEW BARBIERI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000101) | ($3.06) |
| MATTHEW BARBIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000103673652903999 | $0.04 |
| MATTHEW BARBIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00030518578465 | $0.00 |
| MATTHEW BARBIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00069305419234 | $0.00 |
| MATTHEW BARKANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035796729617999 | $0.01 |
| MATTHEW BARKANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000696801761609999 | $1.36 |
| MATTHEW BARKANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.8068570497 | $5.53 |
| MATTHEW BARKANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24823302574 | $2.76 |
| MATTHEW BARKANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001894456111 | $0.00 |
| MATTHEW BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030915535165 | $0.00 |
| MATTHEW BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017077115452 | $0.00 |
| MATTHEW BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000070669392381 | $0.00 |
| MATTHEW BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0033922923236 | $0.00 |
| MATTHEW BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1570236341 | $0.09 |
| MATTHEW BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0059670408279 | $0.14 |
| MATTHEW BARNARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001138434761) | ($33.41) |
| MATTHEW BARNARD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001138434761 | $33.41 |
| MATTHEW BARNARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (88.504910426) | ($223.85) |
| MATTHEW BARNARD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 88.504910426 | $223.85 |
| MATTHEW BARNARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28.707745875) | ($28.71) |
| MATTHEW BARNARD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 28.707745875 | $28.71 |
| MATTHEW BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006160171680541 | $0.23 |
| MATTHEW BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18611689948543 | $0.19 |
| MATTHEW BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.1000605169411 | $5.36 |
| MATTHEW BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006099082694 | $0.01 |
| MATTHEW BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.065952483864 | $0.05 |
| MATTHEW BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000379343067299999 | $0.00 |
| MATTHEW BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032701767856 | $0.00 |
| MATTHEW BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00046205872884 | $0.00 |
| MATTHEW BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0018772212922 | $0.00 |
| MATTHEW BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103836335275999 | $3.07 |
| MATTHEW BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015003319511 | $1.10 |
| MATTHEW BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039482947485 | $0.89 |
| MATTHEW BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00023594355705 | $0.02 |
| MATTHEW BARRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020376986715 | $0.01 |
| MATTHEW BARRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000311869193889999 | $0.00 |
| MATTHEW BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155964441362 | $0.46 |
| MATTHEW BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110370394793484 | $0.01 |
| MATTHEW BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018434287419 | $0.55 |
| MATTHEW BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037665789804 | $0.00 |
| MATTHEW BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118585931583 | $2.31 |
| MATTHEW BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0093460992517 | $0.68 |
| MATTHEW BARRY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (788.538796953) | ($14,847.85) |
| MATTHEW BARRY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 788.538796953 | $14,847.85 |
| MATTHEW BARRY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.818516984) | ($26,142.85) |
| MATTHEW BARRY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.818516984 | $26,142.85 |
| MATTHEW BARRY | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (8.818516984) | ($26,165.70) |
| MATTHEW BARRY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOT | (788.538796952) | ($6,670.27) |
| MATTHEW BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000225746286849999 | $0.07 |
| MATTHEW BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01959000994072 | $58.89 |
| MATTHEW BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.913366509913 | $52.59 |
| MATTHEW BARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006159662272 | $0.12 |
| MATTHEW BARTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000261957731229999 | $0.78 |
| MATTHEW BARTON | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 300.0 | $300.00 |
| MATTHEW BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032353203541 | $98.60 |
| MATTHEW BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.77075803749999 | $9.06 |
| MATTHEW BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084004957229 | $169.21 |
| MATTHEW BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.481991272 | $32.48 |
| MATTHEW BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00110149951477999 | $0.01 |
| MATTHEW BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.001922299541715 | $0.03 |
| MATTHEW BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00017659472879 | $0.00 |
| MATTHEW BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020925382656 | $0.01 |
| MATTHEW BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000000977550865 | $0.00 |
| MATTHEW BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000100909267131 | $0.00 |
| MATTHEW BARTOS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (165.506007362) | ($108.06) |
| MATTHEW BARTOS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 165.506007362 | $108.06 |
| MATTHEW BARTOS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (165.506007362) | ($108.77) |
| MATTHEW BARTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2896544194245 | $1.40 |
| MATTHEW BARTRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019511139734 | $0.01 |
| MATTHEW BARTRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00094550802665 | $0.00 |
| MATTHEW BASENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071591347523 | $0.21 |
| MATTHEW BASENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00479303940499999 | $9.35 |
| MATTHEW BASIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130356486539 | $0.39 |
| MATTHEW BASIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7886673615 | $0.26 |
| MATTHEW BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019205409816 | $0.01 |
| MATTHEW BATARA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05065994 | $2,095.89 |
| MATTHEW BATARA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MATTHEW BATARA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MATTHEW BATARA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.0026291 | $100.00 |
| MATTHEW BATARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0137020880127999 | $171.07 |
| MATTHEW BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.76893463518 | $24.52 |
| MATTHEW BATRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000482686895004 | $1.43 |
| MATTHEW BATRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138661713576 | $27.06 |
| MATTHEW BATRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.35637494677 | $0.05 |
| MATTHEW BATRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018731931023 | $1.37 |
| MATTHEW BATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015375419946 | $0.00 |
| MATTHEW BATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025724927771 | $0.00 |
| MATTHEW BATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037875644493 | $0.04 |
| MATTHEW BATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025109297661 | $0.00 |
| MATTHEW BATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00077367804953 | $0.00 |
| MATTHEW BATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029686787497 | $0.00 |
| MATTHEW BATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00045964856112 | $0.00 |
| MATTHEW BATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000008746379448 | $0.00 |
| MATTHEW BAUMANN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.7732702429) | ($13.35) |
| MATTHEW BAUMANN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.7732702429 | $13.35 |
| MATTHEW BAUMANN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001308327008) | ($49.92) |
| MATTHEW BAUMANN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001308327008 | $49.92 |
| MATTHEW BAUMANN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.001308) | ($49.91) |
| MATTHEW BAUMANN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | DOT | 2.9981 | $49.91 |
| MATTHEW BAUMANN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | DOT | (3.771370243) | ($63.17) |
| MATTHEW BAUMANN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001301232608) | ($50.01) |
| MATTHEW BAUMANN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001301232608 | $50.01 |
| MATTHEW BAUMANN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.001301) | ($50.00) |
| MATTHEW BAUMANN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | DOT | 3.256 | $50.00 |
| MATTHEW BAUMANN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | DOT | (3.256) | ($50.76) |
| MATTHEW BAUMANN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001325884906) | ($50.35) |
| MATTHEW BAUMANN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001325884906 | $50.35 |
| MATTHEW BAUMANN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.001326) | ($50.35) |
| MATTHEW BAUMANN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | DOT | 3.3979 | $50.35 |
| MATTHEW BAUMANN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | DOT | (3.3979) | ($50.18) |
| MATTHEW BAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00393539286009719 | $150.02 |
| MATTHEW BAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042352277418 | $0.00 |
| MATTHEW BAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.003169165117951 | $0.06 |
| MATTHEW BAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017965821109 | $0.53 |
| MATTHEW BAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 275.087611976 | $275.09 |
| MATTHEW BAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.061752576763 | $0.07 |
| MATTHEW BAYCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.727834106276 | $7.05 |
| MATTHEW BAYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013612384902999 | $0.00 |
| MATTHEW BAYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031616078206 | $6.17 |
| MATTHEW BAYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.98778284379 | $0.99 |
| MATTHEW BAYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.0746665842 | $5.70 |
| MATTHEW BAYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.123736901257 | $0.16 |
| MATTHEW BAYLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056821170009 | $0.02 |
| MATTHEW BAYLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119150631395 | $0.01 |
| MATTHEW BAYLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036571765215 | $72.17 |
| MATTHEW BAYLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 144.009166447 | $144.01 |
| MATTHEW BAYLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.370768855 | $15.93 |
| MATTHEW BEACHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019884759496 | $0.59 |
| MATTHEW BEACHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038207735126 | $7.46 |
| MATTHEW BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025583153003999 | $0.08 |
| MATTHEW BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058304456756 | $0.01 |
| MATTHEW BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018744680717 | $0.00 |
| MATTHEW BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000532380421359999 | $0.00 |
| MATTHEW BEARDEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,521.54829831) | ($4,521.55) |
| MATTHEW BEARDEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,521.54829831 | $4,521.55 |
| MATTHEW BEARDEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (24.306504296) | ($553.70) |
| MATTHEW BEARDEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETC | 24.306504296 | $553.70 |
| MATTHEW BEARDEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001343123325) | ($38.85) |
| MATTHEW BEARDEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001343123325 | $38.85 |
| MATTHEW BEARDEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (4,521.548298) | ($4,521.55) |
| MATTHEW BEARDEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETC | (24.306504) | ($585.75) |
| MATTHEW BEARDEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001343) | ($40.78) |
| MATTHEW BEARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010996879963278 | $0.38 |
| MATTHEW BEARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.968098594565 | $42.97 |
| MATTHEW BEARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00038091602852 | $0.00 |
| MATTHEW BEARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0786165731394619 | $2.22 |
| MATTHEW BEARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0020341852359 | $0.00 |
| MATTHEW BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000398617080279999 | $11.80 |
| MATTHEW BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064636775384 | $12.61 |
| MATTHEW BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0088653537 | $3.18 |
| MATTHEW BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9789276214 | $3.13 |
| MATTHEW BEATTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039695736084 | $0.01 |
| MATTHEW BEATTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040474250203 | $0.08 |
| MATTHEW BEATTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.032395849556 | $0.02 |
| MATTHEW BEAUDETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263109945189999 | $79.83 |
| MATTHEW BEAUDETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000206985271529999 | $0.04 |
| MATTHEW BEAUDETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088804281256 | $0.65 |
| MATTHEW BEAUDETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8470078909 | $9.73 |
| MATTHEW BEAUDETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0076263048094 | $1.73 |
| MATTHEW BECK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.032718 | $98.82 |
| MATTHEW BECK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LINK | (9.9102) | ($133.01) |
| MATTHEW BECK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0033254 | $133.01 |
| MATTHEW BECK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (12.25) | ($12.25) |
| MATTHEW BECK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.004065 | $12.25 |
| MATTHEW BECK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0014936 | $59.62 |
| MATTHEW BECK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00186763 | $74.64 |
| MATTHEW BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105269693828 | $31.10 |
| MATTHEW BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090837563237 | $17.65 |
| MATTHEW BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01573462343187 | $0.02 |
| MATTHEW BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.57817468339999 | $2.84 |
| MATTHEW BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.91507415899999 | $2.46 |
| MATTHEW BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37340202151 | $4.15 |
| MATTHEW BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.003086949783026 | $0.04 |
| MATTHEW BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000395460943659999 | $0.00 |
| MATTHEW BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.040239126271 | $2.41 |
| MATTHEW BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00180106546909999 | $0.07 |
| MATTHEW BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0112800826843 | $1.24 |
| MATTHEW BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018033718252 | $0.53 |
| MATTHEW BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127237745680999 | $24.83 |
| MATTHEW BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.577957529 | $8.53 |
| MATTHEW BECKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017987573639 | $0.53 |
| MATTHEW BECKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021438518122 | $0.00 |
| MATTHEW BECKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024954279569 | $0.00 |
| MATTHEW BEDARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.498317748) | ($175.17) |
| MATTHEW BEDARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.498317748 | $175.17 |
| MATTHEW BEDARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (18.9898987) | ($127.68) |
| MATTHEW BEDARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | UNI | 18.9898987 | $127.68 |
| MATTHEW BEDARD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | AAVE | (1.49831) | ($176.63) |
| MATTHEW BEDARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 176.171 | $176.63 |
| MATTHEW BEDARD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | UNI | (18.9898) | ($128.05) |
| MATTHEW BEDARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 127.516 | $128.05 |
| MATTHEW BEDARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.326289441) | ($124.17) |
| MATTHEW BEDARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.326289441 | $124.17 |
| MATTHEW BEDARD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | DOT | (10.3262) | ($123.15) |
| MATTHEW BEDARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 122.582 | $123.15 |
| MATTHEW BEDARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (80.528903324) | ($3,602.86) |
| MATTHEW BEDARD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 80.528903324 | $3,602.86 |
| MATTHEW BEDARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3034936217) | ($633.63) |
| MATTHEW BEDARD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3034936217 | $633.63 |
| MATTHEW BEDARD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (426.26) | ($426.26) |
| MATTHEW BEDARD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0147401 | $426.26 |
| MATTHEW BEDARD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000035) | ($1.02) |
| MATTHEW BEDARD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000069) | ($2.00) |
| MATTHEW BEDARD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01458) | ($424.53) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW BEDARD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000507) | ($1.00) |
| MATTHEW BEDARD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.302985) | ($595.32) |
| MATTHEW BEDARD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (0.022411) | ($1.00) |
| MATTHEW BEDARD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (10.0) | ($441.14) |
| MATTHEW BEDARD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (70.506406) | ($3,185.96) |
| MATTHEW BEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125830739907 | $0.37 |
| MATTHEW BEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015295120740161 | $4.24 |
| MATTHEW BEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.5827475319999 | $10.77 |
| MATTHEW BEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0247209961 | $1.27 |
| MATTHEW BEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0766287441537 | $1.24 |
| MATTHEW BEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36887695123 | $3.26 |
| MATTHEW BEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.39908827894272 | $35.25 |
| MATTHEW BEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.128025408657 | $5.07 |
| MATTHEW BEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0061160232008057 | $0.96 |
| MATTHEW BEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.04033654228255 | $0.33 |
| MATTHEW BEEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017512658949 | $0.52 |
| MATTHEW BEEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 196.331851349 | $196.33 |
| MATTHEW BEEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3563802624 | $0.36 |
| MATTHEW BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036298266272 | $0.11 |
| MATTHEW BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42049367756 | $0.49 |
| MATTHEW BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030855937796 | $60.46 |
| MATTHEW BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000077530857396 | $0.00 |
| MATTHEW BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016052247527 | $0.00 |
| MATTHEW BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.086541103609 | $6.33 |
| MATTHEW BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00009696328871 | $0.01 |
| MATTHEW BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0020675779209 | $0.15 |
| MATTHEW BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.037568774285 | $0.11 |
| MATTHEW BELL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (18.276819886) | ($208.17) |
| MATTHEW BELL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 18.276819886 | $208.17 |
| MATTHEW BELL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LINK | 99.0 | $1,089.00 |
| MATTHEW BELL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (4.17) | ($4.17) |
| MATTHEW BELL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 4.17 | $4.17 |
| MATTHEW BELL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.17) | ($4.17) |
| MATTHEW BELL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | (117.276819886) | ($1,317.54) |
| MATTHEW BELL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MATTHEW BELL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MATTHEW BELL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MATTHEW BELL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MATTHEW BELL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MATTHEW BELL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MATTHEW BELL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MATTHEW BELL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MATTHEW BELL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MATTHEW BELL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MATTHEW BELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MATTHEW BELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MATTHEW BELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (659.188645262) | ($5,000.00) |
| MATTHEW BELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Liquidation | LINK | (0.544489821) | ($4.13) |
| MATTHEW BELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 677.807743289 | $5,141.23 |
| MATTHEW BELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | LINK | 117.276819886 | $889.55 |
| MATTHEW BELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Operation Cost | LINK | (19.791994052) | ($150.12) |
| MATTHEW BELL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | LINK | (96.940336013) | ($709.60) |
| MATTHEW BELL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (1,523.601554854) | ($8,500.00) |
| MATTHEW BELL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LINK | 1,799.582967011 | $10,039.67 |
| MATTHEW BELL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | LINK | 96.940336013 | $540.82 |
| MATTHEW BELL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | LINK | (3.807211415) | ($21.24) |
| MATTHEW BELL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | LINK | (45.822262988) | ($255.64) |
| MATTHEW BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020659225743 | $6.12 |
| MATTHEW BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002546461479 | $0.05 |
| MATTHEW BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000125975476542 | $0.00 |
| MATTHEW BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017583799396 | $5.21 |
| MATTHEW BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.044452871 | $18.70 |
| MATTHEW BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00156296641636 | $3.05 |
| MATTHEW BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.396693193149999 | $2.79 |
| MATTHEW BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.217757053 | $2.08 |
| MATTHEW BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.197942421639999 | $14.49 |
| MATTHEW BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.072147673686 | $0.25 |
| MATTHEW BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.9976701899 | $5.00 |
| MATTHEW BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0022855524082 | $0.01 |
| MATTHEW BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.7902174841 | $0.36 |
| MATTHEW BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.017134708147 | $3.88 |
| MATTHEW BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.02398389274 | $1.81 |
| MATTHEW BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 9.8462355929 | $15.19 |
| MATTHEW BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 26.459623279 | $12.75 |
| MATTHEW BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.086504151839 | $6.17 |
| MATTHEW BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 3.5096337823 | $4.55 |
| MATTHEW BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 22.068428887 | $11.75 |
| MATTHEW BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 2.4707561579999 | $57.98 |
| MATTHEW BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.058575981624 | $6.35 |
| MATTHEW BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000842584471549999 | $0.00 |
| MATTHEW BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0684733199829999 | $4.29 |
| MATTHEW BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128898179764 | $0.38 |
| MATTHEW BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110725941882999 | $0.33 |
| MATTHEW BELSKY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MATTHEW BELSKY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,499.726634977) | ($2,499.73) |
| MATTHEW BELSKY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,499.726634977 | $2,499.73 |
| MATTHEW BELSKY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (2,499.72) | ($2,499.72) |
| MATTHEW BELSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000717245008 | $0.00 |
| MATTHEW BELSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000038074529215 | $0.00 |
| MATTHEW BELSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.408067066714 | $4.41 |
| MATTHEW BELSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0054323966767 | $0.00 |
| MATTHEW BELSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000000078835502999999 | $0.00 |
| MATTHEW BELSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000013499532587 | $0.00 |
| MATTHEW BELSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000022062336264 | $0.00 |
| MATTHEW BEMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000419431814349999 | $0.12 |
| MATTHEW BEMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026799746261 | $0.05 |
| MATTHEW BEMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00397686099715 | $0.44 |
| MATTHEW BEN RUTLEDGE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.012 | $476.85 |
| MATTHEW BENEFIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015610088543 | $3.05 |
| MATTHEW BENESCH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,888.0) | ($8,888.00) |
| MATTHEW BENESCH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,888.0 | $8,888.00 |
| MATTHEW BENESCH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (8,888.0) | ($8,888.00) |
| MATTHEW BENESCH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,888.0) | ($8,888.00) |
| MATTHEW BENESCH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,888.0 | $8,888.00 |
| MATTHEW BENESCH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (8,888.0) | ($8,888.00) |
| MATTHEW BENESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050340460067 | $0.01 |
| MATTHEW BENESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038804836113 | $0.76 |
| MATTHEW BENESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 608.832288428 | $608.83 |
| MATTHEW BENESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0067084546779 | $0.01 |
| MATTHEW BENGTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082357959832 | $254.88 |
| MATTHEW BENGTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.638778597 | $18.64 |
| MATTHEW BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000143413218427 | $0.04 |
| MATTHEW BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00541623494658289 | $0.01 |
| MATTHEW BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033615727569 | $0.01 |
| MATTHEW BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0744789886369999 | $0.07 |
| MATTHEW BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.69091503437 | $6.10 |
| MATTHEW BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.76765181334 | $0.03 |
| MATTHEW BENJAMIN BURKINSHAW | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.828944 | $25,055.17 |
| MATTHEW BENJAMIN BURKINSHAW | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.828944) | ($24,734.41) |
| MATTHEW BENJAMIN BURKINSHAW | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.828944 | $24,734.41 |
| MATTHEW BENJAMIN BURKINSHAW | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.829044 | $25,075.09 |
| MATTHEW BENJAMIN BURKINSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,888.05993561052 | $1,963.18 |
| MATTHEW BENJAMIN TIGE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | MATIC | 63.84612171 | $72.47 |
| MATTHEW BENJAMIN TIGE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | MATIC | 15.97301286 | $16.38 |
| MATTHEW BENJAMIN TIGE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.01167411 | $31.12 |
| MATTHEW BENJAMIN TIGE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00162794 | $58.69 |
| MATTHEW BENJAMIN TIGE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | MATIC | 21.75118263 | $22.68 |
| MATTHEW BENJAMIN TIGE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | MATIC | 20.78277485 | $20.90 |
| MATTHEW BENJAMIN TIGE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 18.45943632 | $17.47 |
| MATTHEW BENJAMIN TIGE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 20.95495767 | $19.55 |
| MATTHEW BENJAMIN TIGE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 41.61735077 | $36.05 |
| MATTHEW BENJAMIN TIGE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.01380346 | $26.98 |
| MATTHEW BENJAMIN TIGE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | MATIC | 64.11984427 | $40.20 |
| MATTHEW BENJAMIN TIGE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 416,692.617812 | $57.20 |
| MATTHEW BENJAMIN TIGE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (416,692.617812) | ($79.49) |
| MATTHEW BENJAMIN TIGE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | MATIC | 51.79 | $35.27 |
| MATTHEW BENJAMIN TIGE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.03280816 | $65.06 |
| MATTHEW BENJAMIN TIGE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00200757 | $63.84 |
| MATTHEW BENJAMIN TIGE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.003644) | ($111.16) |
| MATTHEW BENJAMIN TIGE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | MATIC | 180.611 | $111.16 |
| MATTHEW BENJAMIN TIGE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.058397) | ($105.31) |
| MATTHEW BENJAMIN TIGE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 151.327 | $105.31 |
| MATTHEW BENJAMIN TIGE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (151.333) | ($103.63) |
| MATTHEW BENJAMIN TIGE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 104.223 | $103.63 |
| MATTHEW BENJAMIN TIGE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (104.22) | ($104.22) |
| MATTHEW BENJAMIN TIGE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | MATIC | 170.749 | $104.22 |
| MATTHEW BENJAMIN TIGE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (671.971950781) | ($411.32) |
| MATTHEW BENJAMIN TIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119540735947369 | $0.36 |
| MATTHEW BENJAMIN TIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00817945174660499 | $0.01 |
| MATTHEW BENJAMIN TIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000161785507272249 | $0.30 |
| MATTHEW BENJAMIN TIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6338799096823 | $1.03 |
| MATTHEW BENNETT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00679) | ($274.52) |
| MATTHEW BENNETT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($310.99) |
| MATTHEW BENNETT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,338.56) |
| MATTHEW BENNETT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.105302) | ($3,263.31) |
| MATTHEW BENNETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($275.50) |
| MATTHEW BENNETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($189.17) |
| MATTHEW BENNETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($2,512.04) |
| MATTHEW BENNETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,883.67) |
| MATTHEW BENNETT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($1,784.26) |
| MATTHEW BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024475254856 | $80.48 |
| MATTHEW BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041281900294 | $92.33 |
| MATTHEW BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28608637466 | $2.53 |
| MATTHEW BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000054346895888 9999 | $0.00 |
| MATTHEW BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00664562168659999 | $0.00 |
| MATTHEW BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00705251922949999 | $2.24 |
| MATTHEW BENTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,063.649667585) | ($824.96) |
| MATTHEW BENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010440241726 | $0.00 |
| MATTHEW BENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017710145907 | $0.02 |
| MATTHEW BENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000102109434037 | $0.00 |
| MATTHEW BENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.124610326210999 | $0.12 |
| MATTHEW BENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.82275114854399 | $8.04 |
| MATTHEW BENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018504487067 | $0.02 |
| MATTHEW BENZIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016531096633 | $0.49 |
| MATTHEW BENZIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.6272807659999 | $9.18 |
| MATTHEW BENZIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0312124266089999 | $0.28 |
| MATTHEW BENZIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9156103241 | $0.92 |
| MATTHEW BENZMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021125215307 | $63.58 |
| MATTHEW BENZMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0208311864899999 | $0.02 |
| MATTHEW BENZMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.129709128322 | $1.15 |
| MATTHEW BENZMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.42198115809999 | $0.21 |
| MATTHEW BENZMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35638021828 | $0.36 |
| MATTHEW BENZMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00051457093798 | $0.12 |
| MATTHEW BENZMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.02703447133 | $1.93 |
| MATTHEW BENZMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00067302490766 | $0.04 |
| MATTHEW BEQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150834195748 | $4.47 |
| MATTHEW BEQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.6518909411 | $0.10 |
| MATTHEW BEQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00371179536379999 | $0.26 |
| MATTHEW BERAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (597.77865451) | ($50.00) |
| MATTHEW BERAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 597.77865451 | $50.00 |
| MATTHEW BERAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.007449314) | ($50.00) |
| MATTHEW BERAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.007449314 | $50.00 |
| MATTHEW BERAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.702110902) | ($50.00) |
| MATTHEW BERAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.702110902 | $50.00 |
| MATTHEW BERAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (77.314492721) | ($50.00) |
| MATTHEW BERAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 77.314492721 | $50.00 |
| MATTHEW BERAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (77.314492721) | ($49.33) |
| MATTHEW BERAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.702110902) | ($47.68) |
| MATTHEW BERAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | SOL | (1.007449314) | ($48.51) |
| MATTHEW BERAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | DOGE | (597.77865451) | ($49.51) |
| MATTHEW BERAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (54.252653758) | ($32.43) |
| MATTHEW BERAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 54.252653758 | $32.43 |
| MATTHEW BERAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.94557906) | ($95.10) |
| MATTHEW BERAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.94557906 | $95.10 |
| MATTHEW BERAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (2,389.793568295) | ($185.86) |
| MATTHEW BERAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 2,389.793568295 | $185.86 |
| MATTHEW BERAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.723398979) | ($118.46) |
| MATTHEW BERAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.723398979 | $118.46 |
| MATTHEW BERAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (54.252653758) | ($32.57) |
| MATTHEW BERAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.94557906) | ($95.39) |
| MATTHEW BERAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | SOL | (2.723398979) | ($118.61) |
| MATTHEW BERAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | DOGE | (2,389.79356829) | ($186.26) |
| MATTHEW BERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116126728678 | $3.44 |
| MATTHEW BERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005881634666 | $1.15 |
| MATTHEW BERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062442111302 | $0.01 |
| MATTHEW BERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1811125659058 | $1.21 |
| MATTHEW BERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0530538477669999 | $0.47 |
| MATTHEW BERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.55568856559999 | $0.37 |
| MATTHEW BERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9630147832 | $10.12 |
| MATTHEW BERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.026089967894851 | $1.99 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW BERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.041117526842539 | $2.19 |
| MATTHEW BERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.96048401148348 | $0.23 |
| MATTHEW BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123072533542 | $0.36 |
| MATTHEW BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0108569365723999 | $0.01 |
| MATTHEW BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014866290161 | $0.00 |
| MATTHEW BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00043005590614 | $0.00 |
| MATTHEW BERGHELLA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05599) | ($1,647.83) |
| MATTHEW BERGHELLA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (10.414612) | ($116.23) |
| MATTHEW BERGHELLA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (92.0) | ($1,010.16) |
| MATTHEW BERGHELLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LTC | (13.710978) | ($927.51) |
| MATTHEW BERGHELLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,052.539967) | ($713.20) |
| MATTHEW BERGHELLA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.934152) | ($1,880.25) |
| MATTHEW BERGHELLA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LINK | (56.569237) | ($397.68) |
| MATTHEW BERGHELLA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | CEL | (618.7505) | ($469.81) |
| MATTHEW BERGHELLA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | EOS | (117.5927) | ($155.87) |
| MATTHEW BERGHELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031978757372278 | $11.80 |
| MATTHEW BERGHELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.6311701244528 | $53.51 |
| MATTHEW BERGHELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0096125288603 | $0.01 |
| MATTHEW BERGHELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.025132749913844 | $2.39 |
| MATTHEW BERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141452293625 | $4.19 |
| MATTHEW BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000626331481309999 | $18.54 |
| MATTHEW BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037571706786 | $0.73 |
| MATTHEW BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 283.339728969 | $283.34 |
| MATTHEW BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.53954826189999 | $5.18 |
| MATTHEW BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.13463743759999 | $3.85 |
| MATTHEW BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.111144407868 | $1.24 |
| MATTHEW BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.75886523777 | $0.76 |
| MATTHEW BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5404056832 | $1.85 |
| MATTHEW BERNARD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5479090898) | ($1,121.50) |
| MATTHEW BERNARD | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.5479090898 | $1,121.50 |
| MATTHEW BERNARD | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.5479090898) | ($1,103.57) |
| MATTHEW BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033042489139115 | $8.75 |
| MATTHEW BERNARD KALANIOPUU MCGIVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129802816892 | $38.42 |
| MATTHEW BERNARD KALANIOPUU MCGIVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.303600001839999 | $0.35 |
| MATTHEW BERNARD KALANIOPUU MCGIVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.265030877526 | $690.31 |
| MATTHEW BERNARD KALANIOPUU MCGIVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.99967112259999 | $3.00 |
| MATTHEW BERNARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0256700402019999 | $776.57 |
| MATTHEW BERNARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 269.220765387 | $213.43 |
| MATTHEW BERNARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002259446659 | $0.17 |
| MATTHEW BERNARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47355766292 | $0.47 |
| MATTHEW BERNIER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.61522772) | ($3,258.72) |
| MATTHEW BERNIER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.61522772 | $3,258.72 |
| MATTHEW BERNIER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2151125858) | ($6,302.77) |
| MATTHEW BERNIER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2151125858 | $6,302.77 |
| MATTHEW BERNIER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (409.756981776) | ($2,896.66) |
| MATTHEW BERNIER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 409.756981776 | $2,896.66 |
| MATTHEW BERNIER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (4.881208105) | ($282.91) |
| MATTHEW BERNIER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DASH | 4.881208105 | $282.91 |
| MATTHEW BERNIER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (5,756.200388086) | ($2,122.75) |
| MATTHEW BERNIER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 5,756.200388086 | $2,122.75 |
| MATTHEW BERNIER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (2,123.99461405) | ($829.73) |
| MATTHEW BERNIER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BAT | 2,123.99461405 | $829.73 |
| MATTHEW BERNIER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (2,139.350906014) | ($850.56) |
| MATTHEW BERNIER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BAT | 2,139.350906014 | $850.56 |
| MATTHEW BERNIER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (6.400754234) | ($518.53) |
| MATTHEW BERNIER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 6.400754234 | $518.53 |
| MATTHEW BERNIER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (135.074672352) | ($351.19) |
| MATTHEW BERNIER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | SNX | 135.074672352 | $351.19 |
| MATTHEW BERNIER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (115.119063782) | ($581.16) |
| MATTHEW BERNIER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | UNI | 115.119063782 | $581.16 |
| MATTHEW BERNIER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (183.409778822) | ($326.92) |
| MATTHEW BERNIER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 183.409778822 | $326.92 |
| MATTHEW BERNIER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (137.718665933) | ($406.27) |
| MATTHEW BERNIER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | UMA | 137.718665933 | $406.27 |
| MATTHEW BERNIER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (3.966497658) | ($273.13) |
| MATTHEW BERNIER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | COMP | 3.966497658 | $273.13 |
| MATTHEW BERNIER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (8.072526094) | ($792.28) |
| MATTHEW BERNIER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 8.072526094 | $792.28 |
| MATTHEW BERNIER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.615227) | ($3,253.94) |
| MATTHEW BERNIER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DASH | (4.881208) | ($295.26) |
| MATTHEW BERNIER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.215112) | ($6,418.30) |
| MATTHEW BERNIER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ZEC | (8.071476) | ($842.58) |
| MATTHEW BERNIER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ZRX | (5,756.200388) | ($2,406.15) |
| MATTHEW BERNIER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BAT | (4,263.34552) | ($1,762.54) |
| MATTHEW BERNIER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LINK | (409.756981) | ($3,134.64) |
| MATTHEW BERNIER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SNX | (135.074672) | ($370.87) |
| MATTHEW BERNIER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | UMA | (137.718665) | ($414.53) |
| MATTHEW BERNIER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | UNI | (115.119063) | ($604.38) |
| MATTHEW BERNIER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | COMP | (3.966497) | ($280.15) |
| MATTHEW BERNIER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | AAVE | (6.400754) | ($554.75) |
| MATTHEW BERNIER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | XTZ | (183.409778) | ($338.74) |
| MATTHEW BERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009513953221688 | $35.62 |
| MATTHEW BERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.884406709 | $20.26 |
| MATTHEW BERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008681006621826 | $23.65 |
| MATTHEW BERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.700918519110329 | $8.12 |
| MATTHEW BERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7580151838663 | $8.39 |
| MATTHEW BERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.030069363747672 | $4.43 |
| MATTHEW BERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.281316214385049 | $2.20 |
| MATTHEW BERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0068295088043712 | $0.78 |
| MATTHEW BERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.1934145605585 | $2.62 |
| MATTHEW BERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0109355589809549 | $1.04 |
| MATTHEW BERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.21266353575963 | $3.04 |
| MATTHEW BERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00632139140483551 | $0.88 |
| MATTHEW BERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.136277712341405 | $0.70 |
| MATTHEW BERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.7548909175023 | $2.00 |
| MATTHEW BERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019901743658 | $59.74 |
| MATTHEW BERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000058883755452 | $0.11 |
| MATTHEW BERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 787.982036199999 | $787.98 |
| MATTHEW BERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.807795393 | $17.29 |
| MATTHEW BERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31838867079 | $2.81 |
| MATTHEW BERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.50575648409999 | $8.56 |
| MATTHEW BERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000042527883994 | $0.00 |
| MATTHEW BERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001067533253 | $0.00 |
| MATTHEW BERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000109893245959 | $0.00 |
| MATTHEW BERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046482556929 | $0.00 |
| MATTHEW BERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000025865737998 | $0.00 |
| MATTHEW BERNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017874104226 | $5.29 |
| MATTHEW BERNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018817824111 | $3.67 |
| MATTHEW BERNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.6887074201 | $9.69 |
| MATTHEW BERNTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048942690337 | $0.01 |
| MATTHEW BERNTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000666912395909999 | $0.01 |
| MATTHEW BERNTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0137927525869999 | $0.01 |
| MATTHEW BERNTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000348153087949999 | $0.00 |
| MATTHEW BERRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00239365675982999 | $73.22 |
| MATTHEW BERRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000138884065963999 | $0.03 |
| MATTHEW BERRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11404771205 | $1.27 |
| MATTHEW BERRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.54980168493 | $1.82 |
| MATTHEW BERRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.218726630373 | $0.22 |
| MATTHEW BERT THOMPSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| MATTHEW BERT THOMPSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| MATTHEW BERT THOMPSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MATTHEW BERT THOMPSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $31.78 |
| MATTHEW BERT THOMPSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0794126 | $2,518.78 |
| MATTHEW BERT THOMPSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.04209229 | $1,323.66 |
| MATTHEW BERT THOMPSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.029006 | $906.05 |
| MATTHEW BERT THOMPSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0015 | $46.95 |
| MATTHEW BERT THOMPSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.20048326 | $6,356.94 |
| MATTHEW BERT THOMPSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.17570692 | $5,568.68 |
| MATTHEW BERT THOMPSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (10.329200558) | ($1,171.33) |
| MATTHEW BERT THOMPSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 10.329200558 | $1,171.33 |
| MATTHEW BERT THOMPSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | AAVE | (10.32918) | ($1,170.09) |
| MATTHEW BERT THOMPSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 1,151.187 | $1,170.09 |
| MATTHEW BERT THOMPSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (5.573120227) | ($546.30) |
| MATTHEW BERT THOMPSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 5.573120227 | $546.30 |
| MATTHEW BERT THOMPSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (41.616407668) | ($148.15) |
| MATTHEW BERT THOMPSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 41.616407668 | $148.15 |
| MATTHEW BERT THOMPSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SNX | (41.615) | ($148.15) |
| MATTHEW BERT THOMPSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 145.111 | $148.15 |
| MATTHEW BERT THOMPSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (8.184232398) | ($389.16) |
| MATTHEW BERT THOMPSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 8.184232398 | $389.16 |
| MATTHEW BERT THOMPSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | AVAX | (8.18422) | ($388.83) |
| MATTHEW BERT THOMPSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 381.155 | $388.83 |
| MATTHEW BERT THOMPSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ZEC | (5.57312022) | ($543.32) |
| MATTHEW BERT THOMPSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 4,930.248663 | $4,930.25 |
| MATTHEW BERT THOMPSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.5292) | ($16,583.01) |
| MATTHEW BERT THOMPSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 16,560.384 | $16,583.01 |
| MATTHEW BERT THOMPSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,000.0) | ($2,005.25) |
| MATTHEW BERT THOMPSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,000.0 | $2,005.25 |
| MATTHEW BERT THOMPSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ADA | (2,995.332) | ($2,005.00) |
| MATTHEW BERT THOMPSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 1,987.406 | $2,005.00 |
| MATTHEW BERT THOMPSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01660344 | $522.30 |
| MATTHEW BERT THOMPSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.016604) | ($519.87) |
| MATTHEW BERT THOMPSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 520.69 | $519.87 |
| MATTHEW BERT THOMPSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (288.78) | ($288.78) |
| MATTHEW BERT THOMPSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| MATTHEW BERT THOMPSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 1.19457529 | $37,443.63 |
| MATTHEW BERT THOMPSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (251.982926275) | ($2,703.78) |
| MATTHEW BERT THOMPSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 251.982926275 | $2,703.78 |
| MATTHEW BERT THOMPSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LUNC | (251.982926) | ($809.22) |
| MATTHEW BERT THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072322103241 | $196.41 |
| MATTHEW BERT THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.98108004227 | $1.14 |
| MATTHEW BERT THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051547960487 | $102.85 |
| MATTHEW BERT THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 257.392137939 | $257.39 |
| MATTHEW BERT THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 160.878650068 | $127.54 |
| MATTHEW BERT THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 62.483149483 | $41.37 |
| MATTHEW BERT THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.623154273 | $18.04 |
| MATTHEW BERT THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.486322968668 | $2.43 |
| MATTHEW BERT THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.74128708492 | $100.98 |
| MATTHEW BERT THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.040680160885307 | $2.65 |
| MATTHEW BERT THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.043627459913698 | $6.72 |
| MATTHEW BERT THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.3404254398849 | $97.16 |
| MATTHEW BERT THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00408686304368726 | $0.58 |
| MATTHEW BERTHIAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039080241451 | $0.01 |
| MATTHEW BERTHIAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030895029824 | $60.54 |
| MATTHEW BERTHIAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1921133302 | $0.19 |
| MATTHEW BERTHIAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.32966894795 | $0.26 |
| MATTHEW BERTHIAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000068125700846 | $0.00 |
| MATTHEW BERTHIAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000022323067191 | $0.00 |
| MATTHEW BERTHIAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0142790157689999 | $0.05 |
| MATTHEW BERTHIAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00016958705288 | $0.01 |
| MATTHEW BERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00030926263351 | $0.00 |
| MATTHEW BERTRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.715034182395 | $7.65 |
| MATTHEW BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002975459079 | $0.00 |
| MATTHEW BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015535283766 | $0.00 |
| MATTHEW BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000279209180669999 | $0.00 |
| MATTHEW BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024583697138 | $0.00 |
| MATTHEW BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.002072655827777 | $0.16 |
| MATTHEW BETTERIDGE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (2,002.0) | ($2,002.00) |
| MATTHEW BETTERIDGE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | SOL | 18.59913 | $2,002.00 |
| MATTHEW BETTERIDGE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (3.424751) | ($10,008.96) |
| MATTHEW BETTERIDGE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 9,984.878 | $10,008.96 |
| MATTHEW BETTERIDGE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (4,987.0) | ($4,987.00) |
| MATTHEW BETTERIDGE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MATTHEW BETTERIDGE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | LUNC | 12.17389 | $1,000.00 |
| MATTHEW BETTERIDGE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| MATTHEW BETTERIDGE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.610838) | ($3,850.00) |
| MATTHEW BETTERIDGE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 3,856.48 | $3,850.00 |
| MATTHEW BETTERIDGE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (2.009493) | ($4,624.54) |
| MATTHEW BETTERIDGE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 4,602.2 | $4,624.54 |
| MATTHEW BETTERIDGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MATTHEW BETTERIDGE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.537401 | $1,000.00 |
| MATTHEW BETTERIDGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,460.0) | ($2,460.00) |
| MATTHEW BETTERIDGE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MATTHEW BETTERIDGE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | SOL | 22.41147 | $1,000.00 |
| MATTHEW BETTERIDGE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MATTHEW BETTERIDGE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | SOL | 11.93916 | $500.00 |
| MATTHEW BETTERIDGE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MATTHEW BETTERIDGE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | SOL | 12.05139 | $500.00 |
| MATTHEW BETTERIDGE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MATTHEW BETTERIDGE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.582881 | $1,000.00 |
| MATTHEW BETTERIDGE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MATTHEW BETTERIDGE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | SOL | 11.65094 | $500.00 |
| MATTHEW BETTERIDGE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MATTHEW BETTERIDGE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SOL | 12.73561 | $500.00 |
| MATTHEW BETTERIDGE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | SOL | (89.5053) | ($3,512.00) |
| MATTHEW BETTERIDGE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 3,505.486 | $3,512.00 |
| MATTHEW BETTERIDGE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| MATTHEW BETTERIDGE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Collateral | ETH | 2.563857233 | $4,599.86 |
| MATTHEW BETTERIDGE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (3.4) | ($6,150.31) |
| MATTHEW BETTERIDGE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| MATTHEW BETTERIDGE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 2.894385329 | $4,861.47 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW BETTERIDGE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (3.18) | ($5,338.62) |
| MATTHEW BETTERIDGE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 1,155.264675 | $1,155.26 |
| MATTHEW BETTERIDGE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 8,135.0 | $8,135.00 |
| MATTHEW BETTERIDGE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| MATTHEW BETTERIDGE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.8071155353 | $23,676.58 |
| MATTHEW BETTERIDGE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.80713) | ($23,677.00) |
| MATTHEW BETTERIDGE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 23,598.075 | $23,677.00 |
| MATTHEW BETTERIDGE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MATTHEW BETTERIDGE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 6.166539739 | $10,292.24 |
| MATTHEW BETTERIDGE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| MATTHEW BETTERIDGE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.550867319 | $7,595.61 |
| MATTHEW BETTERIDGE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| MATTHEW BETTERIDGE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 3.278124257 | $5,471.34 |
| MATTHEW BETTERIDGE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (11,000.0) | ($11,000.00) |
| MATTHEW BETTERIDGE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 1.206793887 | $35,401.06 |
| MATTHEW BETTERIDGE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4,915.0) | ($4,915.00) |
| MATTHEW BETTERIDGE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (13.998) | ($23,346.32) |
| MATTHEW BETTERIDGE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.899347) | ($26,322.99) |
| MATTHEW BETTERIDGE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 26,237.366 | $26,322.99 |
| MATTHEW BETTERIDGE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (13,000.0) | ($13,000.00) |
| MATTHEW BETTERIDGE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (13,238.0) | ($13,238.00) |
| MATTHEW BETTERIDGE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30744771) | ($8,845.43) |
| MATTHEW BETTERIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000675644689627099 | $0.14 |
| MATTHEW BETTERIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0314168025477099 | $86.21 |
| MATTHEW BETTERIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.7318714750079 | $29.73 |
| MATTHEW BETTERIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.077814854186 | $0.06 |
| MATTHEW BETTERIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00520727217221 | $0.00 |
| MATTHEW BETTERIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000683892858657 | $0.01 |
| MATTHEW BETTERIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00451263725109999 | $0.00 |
| MATTHEW BETTERIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22375284909071 | $12.41 |
| MATTHEW BETTERIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00751909831926 | $0.57 |
| MATTHEW BETTERIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03651277614012 | $0.72 |
| MATTHEW BETTERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004005857173 | $0.00 |
| MATTHEW BETTERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000007343333226 | $0.00 |
| MATTHEW BETTERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023547631174 | $0.02 |
| MATTHEW BETTERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0730168884766 | $0.06 |
| MATTHEW BETTERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00443073693179999 | $0.00 |
| MATTHEW BETTERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000878281522879999 | $0.00 |
| MATTHEW BETTERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000184082746139999 | $0.00 |
| MATTHEW BETTERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014453432474 | $0.00 |
| MATTHEW BETTERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0048301049324 | $0.00 |
| MATTHEW BETTERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000122973907413 | $0.01 |
| MATTHEW BETTERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000112808774285 | $0.00 |
| MATTHEW BETTERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000020447571213 | $0.00 |
| MATTHEW BETTERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00085887256269 | $0.00 |
| MATTHEW BETTERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00022640739897 | $0.00 |
| MATTHEW BETTERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000689071695919999 | $0.00 |
| MATTHEW BETTERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00080178851553 | $0.00 |
| MATTHEW BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35258627428043 | $0.36 |
| MATTHEW BETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025624557771 | $50.00 |
| MATTHEW BEVAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | XTZ | (1.862799) | ($4.05) |
| MATTHEW BEVAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00113414) | ($34.75) |
| MATTHEW BEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009595285195366 | $0.33 |
| MATTHEW BEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000483368266307099 | $0.00 |
| MATTHEW BEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00033923807284 | $0.00 |
| MATTHEW BEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00189111689619999 | $0.00 |
| MATTHEW BEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.011077793353645 | $0.03 |
| MATTHEW BEYER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.146225846) | ($56,095.19) |
| MATTHEW BEYER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.146225846 | $56,095.19 |
| MATTHEW BEYER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (30.146223) | ($56,077.40) |
| MATTHEW BEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21738411969182 | $531.07 |
| MATTHEW BICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044556135859 | $0.01 |
| MATTHEW BICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033232825595 | $0.01 |
| MATTHEW BICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0004008926251 | $0.00 |
| MATTHEW BICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137763419586 | $0.41 |
| MATTHEW BICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031726311687 | $0.03 |
| MATTHEW BICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084665393641 | $0.00 |
| MATTHEW BICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000516216654949999 | $0.01 |
| MATTHEW BICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0043678246344 | $0.00 |
| MATTHEW BICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000044919774398 | $0.00 |
| MATTHEW BIDENCOPE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | XRP | (741.993068) | ($318.98) |
| MATTHEW BIDENCOPE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ADA | (189.065537) | ($100.09) |
| MATTHEW BIDENCOPE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ADA | (216.51238) | ($112.57) |
| MATTHEW BIDENCOPE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (267.517256491) | ($170.38) |
| MATTHEW BIDENCOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033864338437 | $0.00 |
| MATTHEW BIDENCOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.69722484026989 | $2.63 |
| MATTHEW BIDENCOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.98860389069537 | $1.48 |
| MATTHEW BIDENCOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.1224254085674 | $1.29 |
| MATTHEW BIGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140187212153 | $4.15 |
| MATTHEW BIGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.01785343833 | $1.02 |
| MATTHEW BIGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.84288399449999 | $2.25 |
| MATTHEW BIGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.57252643079999 | $2.24 |
| MATTHEW BILFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021345873715 | $0.63 |
| MATTHEW BILFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11617681194 | $234.86 |
| MATTHEW BILFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 263.140375748 | $263.14 |
| MATTHEW BILLS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.476486667) | ($50,635.36) |
| MATTHEW BILLS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.476486667 | $50,635.36 |
| MATTHEW BILLS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001191121323) | ($34.19) |
| MATTHEW BILLS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001191121323 | $34.19 |
| MATTHEW BILLS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,252.948456993) | ($16,252.95) |
| MATTHEW BILLS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,252.948456993 | $16,252.95 |
| MATTHEW BILLS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (24.4764866) | ($50,599.05) |
| MATTHEW BILLS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (16,252.94) | ($16,252.94) |
| MATTHEW BILLS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00119112) | ($36.56) |
| MATTHEW BILLS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.67) |
| MATTHEW BILLS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.51) |
| MATTHEW BILLS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,392.15) |
| MATTHEW BILLS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,050.95) |
| MATTHEW BILLS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18) | ($5,320.57) |
| MATTHEW BILLS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0155537642) | ($31.68) |
| MATTHEW BILLS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0155537642 | $31.68 |
| MATTHEW BILLS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17.383975303) | ($17.38) |
| MATTHEW BILLS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17.383975303 | $17.38 |
| MATTHEW BILLS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01553) | ($31.61) |
| MATTHEW BILLS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (17.39) | ($17.39) |
| MATTHEW BILLS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($29.31) |
| MATTHEW BILLS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (4.0) | ($30.82) |
| MATTHEW BILLS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (8.595256) | ($12,615.34) |
| MATTHEW BILLS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (77.84739) | ($593.20) |
| MATTHEW BILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006289378827488 | $0.24 |
| MATTHEW BILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108100381343985 | $304.47 |
| MATTHEW BILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 102.879227629909 | $102.88 |
| MATTHEW BILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00236064740322 | $82.82 |
| MATTHEW BILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075995536858121 | $180.55 |
| MATTHEW BILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2598340164282 | $15.91 |
| MATTHEW BILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.5984045955 | $6.02 |
| MATTHEW BINET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03197748) | ($1,000.00) |
| MATTHEW BINET | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03197748 | $1,000.00 |
| MATTHEW BINET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4333375223) | ($1,000.00) |
| MATTHEW BINET | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4333375223 | $1,000.00 |
| MATTHEW BINET | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.34379619) | ($10,000.00) |
| MATTHEW BINET | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.34379619 | $10,000.00 |
| MATTHEW BINET | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($292.91) |
| MATTHEW BINET | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($214.08) |
| MATTHEW BINET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.954475403) | ($4,395.56) |
| MATTHEW BINET | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.954475403 | $4,395.56 |
| MATTHEW BINET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1361124452) | ($3,761.80) |
| MATTHEW BINET | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1361124452 | $3,761.80 |
| MATTHEW BINET | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($277.49) |
| MATTHEW BINET | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.46) | ($12,937.37) |
| MATTHEW BINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024993344924689 | $89.63 |
| MATTHEW BINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0296699096547899 | $69.31 |
| MATTHEW BING | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (15.3933) | ($31.72) |
| MATTHEW BING | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | CEL | 15.3933 | $31.72 |
| MATTHEW BING | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.5716336514) | ($1.18) |
| MATTHEW BING | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.7099908409) | ($1.46) |
| MATTHEW BING | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.02219846019) | ($0.05) |
| MATTHEW BING | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.03919697447) | ($0.08) |
| MATTHEW BING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MANA | (2,225.864577956) | ($1,900.00) |
| MATTHEW BING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 2,471.884226432 | $2,110.00 |
| MATTHEW BING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MANA | (1.850982123) | ($1.58) |
| MATTHEW BING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MANA | (66.831466802) | ($57.05) |
| MATTHEW BING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (4,293.405876668) | ($2,350.00) |
| MATTHEW BING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 4,927.449643399 | $2,697.04 |
| MATTHEW BING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (128.909602796) | ($70.56) |
| MATTHEW BING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (3.580883199) | ($1.96) |
| MATTHEW BING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018028875197 | $0.53 |
| MATTHEW BING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.1844565408 | $9.59 |
| MATTHEW BING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16571877741 | $0.17 |
| MATTHEW BING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.612962328356 | $3.22 |
| MATTHEW BING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3819795182 | $11.55 |
| MATTHEW BING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.105436823966 | $0.11 |
| MATTHEW BINNIE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (1.05083782) | ($41,162.37) |
| MATTHEW BINNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030046852236357 | $118.75 |
| MATTHEW BINNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23027688754 | $1.39 |
| MATTHEW BINNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000079437479708 | $0.16 |
| MATTHEW BINNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019105980344 | $0.06 |
| MATTHEW BINNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063166493326 | $126.65 |
| MATTHEW BINNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.686023324779999 | $0.69 |
| MATTHEW BINNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015492069343 | $0.00 |
| MATTHEW BINNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000091254806508 | $0.01 |
| MATTHEW BINNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35637611754 | $0.36 |
| MATTHEW BIRKHOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061844902245 | $191.20 |
| MATTHEW BIRKHOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00128330538291999 | $0.00 |
| MATTHEW BIRKHOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14736793389 | $299.15 |
| MATTHEW BIRKHOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6580531291 | $29.54 |
| MATTHEW BIRKHOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.9183755873 | $1.45 |
| MATTHEW BIRKHOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00090547742808 | $0.00 |
| MATTHEW BIRKHOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0035738424698 | $0.00 |
| MATTHEW BIRKHOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00115512597214 | $0.00 |
| MATTHEW BIRKHOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.6368658462 | $1.83 |
| MATTHEW BIRTCH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.00565063 | $10.09 |
| MATTHEW BIRTCH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 1.52270503 | $2,713.14 |
| MATTHEW BIRTCH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | SOL | 0.23304591 | $10.05 |
| MATTHEW BIRTCH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | SOL | 43.488172167 | $1,876.24 |
| MATTHEW BIRTCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046016571141 | $0.14 |
| MATTHEW BIRTCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014517264504 | $0.01 |
| MATTHEW BIRTLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.51417986203696 | $2.30 |
| MATTHEW BIRTWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000736186347349999 | $0.00 |
| MATTHEW BISHOP EVANS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $100.99 |
| MATTHEW BISHOP EVANS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 0.3539 | $35.72 |
| MATTHEW BISHOP EVANS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | SOL | (0.25) | ($25.79) |
| MATTHEW BISHOP EVANS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | SOL | (1.1039) | ($114.31) |
| MATTHEW BLACK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00090457 | $36.36 |
| MATTHEW BLACK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| MATTHEW BLACK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (250.14) | ($250.14) |
| MATTHEW BLACK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 4.708604212 | $138,226.53 |
| MATTHEW BLACK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.33270615) | ($156,621.94) |
| MATTHEW BLACK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.33270615 | $156,621.94 |
| MATTHEW BLACK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (39.656339979) | ($39.66) |
| MATTHEW BLACK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 39.656339979 | $39.66 |
| MATTHEW BLACK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (2,789.51) | ($2,789.51) |
| MATTHEW BLACK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (5.332706) | ($157,993.59) |
| MATTHEW BLACK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0406778947) | ($73.60) |
| MATTHEW BLACK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0406778947 | $73.60 |
| MATTHEW BLACK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04067439929) | ($73.67) |
| MATTHEW BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004394175225 | $135.09 |
| MATTHEW BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.125021117547 | $1.10 |
| MATTHEW BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003317112166997 | $120.72 |
| MATTHEW BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031983503231913 | $0.78 |
| MATTHEW BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.93471558752185 | $0.93 |
| MATTHEW BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28275203811 | $0.18 |
| MATTHEW BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0016589892823 | $0.00 |
| MATTHEW BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 80.30988008 | $274.37 |
| MATTHEW BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000465809482239999 | $0.00 |
| MATTHEW BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000045259264299 | $0.00 |
| MATTHEW BLACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010539563261 | $0.00 |
| MATTHEW BLACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42807569096 | $0.50 |
| MATTHEW BLACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000059853282916 | $0.01 |
| MATTHEW BLACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022246069352 | $0.00 |
| MATTHEW BLACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0006464881542 | $0.00 |
| MATTHEW BLACKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057531712357 | $0.00 |
| MATTHEW BLAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113629829499 | $0.34 |
| MATTHEW BLAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027551550851 | $0.03 |
| MATTHEW BLAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027540740478 | $53.74 |
| MATTHEW BLANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064088244014 | $198.23 |
| MATTHEW BLAUSTEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,524.58) | ($6,524.58) |
| MATTHEW BLAUSTEIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,524.58 | $6,524.58 |
| MATTHEW BLAUSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041089525177 | $12.16 |
| MATTHEW BLAUSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 413.535777211999 | $413.54 |
| MATTHEW BLOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146198995095 | $43.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW BLOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028224007425 | $54.42 |
| MATTHEW BLOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 171.092454293 | $171.09 |
| MATTHEW BLOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.024028153035 | $2.64 |
| MATTHEW BLUMENBERG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.0733913 | $221.85 |
| MATTHEW BLUMENBERG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1384435621) | ($250.00) |
| MATTHEW BLUMENBERG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1384435621 | $250.00 |
| MATTHEW BLUMENBERG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.001087) | ($2.00) |
| MATTHEW BLUMENBERG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ADA | 3.411 | $2.00 |
| MATTHEW BLUMENBERG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.010874) | ($19.98) |
| MATTHEW BLUMENBERG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ADA | 34.11 | $19.98 |
| MATTHEW BLUMENBERG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ADA | (37.507) | ($21.91) |
| MATTHEW BLUMENBERG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ETH | 0.011919 | $21.91 |
| MATTHEW BLUMENBERG | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1384015621) | ($249.25) |
| MATTHEW BLUMENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000044470443959999 | $0.00 |
| MATTHEW BLUMENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003134493804 | $6.49 |
| MATTHEW BLUMENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0659082444102 | $0.06 |
| MATTHEW BOBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007541571904 | $0.00 |
| MATTHEW BOBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028628396587 | $0.01 |
| MATTHEW BOBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00547498595079999 | $0.01 |
| MATTHEW BOBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0046909149899 | $0.00 |
| MATTHEW BOBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00043259439658 | $0.00 |
| MATTHEW BOBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000056416146027 | $0.00 |
| MATTHEW BOBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000015687756922 | $0.00 |
| MATTHEW BODISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023086379334 | $696.42 |
| MATTHEW BODISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015209942236 | $2.97 |
| MATTHEW BODISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00013170699502 | $0.00 |
| MATTHEW BODISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0042864534963 | $0.00 |
| MATTHEW BODISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.239652525029999 | $54.32 |
| MATTHEW BODISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.39495089293 | $0.21 |
| MATTHEW BODISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.078214595635 | $1.84 |
| MATTHEW BODNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010341408773 | $0.00 |
| MATTHEW BODNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002604168014 | $0.00 |
| MATTHEW BOE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.79) | ($0.79) |
| MATTHEW BOE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 58.046507 | $58.05 |
| MATTHEW BOE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.02) | ($5.02) |
| MATTHEW BOE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.68) | ($2.68) |
| MATTHEW BOE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.68) | ($3.68) |
| MATTHEW BOE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (27.5) | ($27.50) |
| MATTHEW BOE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| MATTHEW BOE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.06) | ($14.06) |
| MATTHEW BOE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.67) | ($0.67) |
| MATTHEW BOE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.88) | ($0.88) |
| MATTHEW BOE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.04) | ($0.04) |
| MATTHEW BOE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000272194694) | ($5.50) |
| MATTHEW BOE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001418629255) | ($28.67) |
| MATTHEW BOE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04701544714) | ($950.00) |
| MATTHEW BOE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.05874906874 | $1,187.09 |
| MATTHEW BOE | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003254193613) | ($7.09) |
| MATTHEW BOE | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| MATTHEW BOE | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001206150889) | ($2.51) |
| MATTHEW BOE | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.67) | ($0.67) |
| MATTHEW BOE | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.92) | ($0.92) |
| MATTHEW BOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038191225953252 | $0.80 |
| MATTHEW BOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06291010243034 | $0.05 |
| MATTHEW BOEHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120602801103999 | $3.57 |
| MATTHEW BOEHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00099845488115 | $0.00 |
| MATTHEW BOEHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055720385282 | $0.01 |
| MATTHEW BOEHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2590857362 | $2.58 |
| MATTHEW BOEHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.05029368262 | $0.01 |
| MATTHEW BOEHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0047937576517 | $0.02 |
| MATTHEW BOEHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.68247632909 | $0.03 |
| MATTHEW BOGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000090718046974 | $0.03 |
| MATTHEW BOGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079065424128 | $0.02 |
| MATTHEW BOGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021200664973 | $0.02 |
| MATTHEW BOGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00012246933342 | $0.00 |
| MATTHEW BOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.45762241801 | $0.46 |
| MATTHEW BOHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023197503777 | $0.00 |
| MATTHEW BOHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000020097365431 | $0.00 |
| MATTHEW BOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.016945184256 | $0.06 |
| MATTHEW BOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00055814369801 | $0.00 |
| MATTHEW BOLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.599392845 | $18.71 |
| MATTHEW BOLDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183403602349999 | $0.54 |
| MATTHEW BOLDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000359819290829999 | $0.07 |
| MATTHEW BOLDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.1070746316 | $34.53 |
| MATTHEW BOLDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 4.5437364101 | $9.44 |
| MATTHEW BOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011087695977 | $0.00 |
| MATTHEW BOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000067765971 | $0.00 |
| MATTHEW BOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00085877751373 | $0.00 |
| MATTHEW BOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00081210387414 | $0.00 |
| MATTHEW BOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000134199376508 | $0.01 |
| MATTHEW BOMHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113859391646 | $0.34 |
| MATTHEW BOMHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.078219299 | $19.08 |
| MATTHEW BOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048948323579 | $0.01 |
| MATTHEW BOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019734892601 | $0.00 |
| MATTHEW BOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000059880634759999 | $0.01 |
| MATTHEW BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000089392508364 | $0.00 |
| MATTHEW BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000085922463508 | $0.00 |
| MATTHEW BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0797599481529999 | $0.01 |
| MATTHEW BOOTSMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.08) | ($0.08) |
| MATTHEW BOOTSMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ADA | 51.835853 | $46.84 |
| MATTHEW BOOTSMAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00470988 | $187.38 |
| MATTHEW BOOTSMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ADA | (89.069895) | ($55.59) |
| MATTHEW BOOTSMAN | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (0.583202594) | ($0.24) |
| MATTHEW BOOTSMAN | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Operation Cost | ADA | (7.307528503) | ($3.01) |
| MATTHEW BOOTSMAN | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (243.001080849) | ($100.00) |
| MATTHEW BOOTSMAN | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Collateral | ADA | 301.835852447 | $124.21 |
| MATTHEW BOOTSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.5261460598356 | $18.53 |
| MATTHEW BORDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00096437593147 | $1.88 |
| MATTHEW BORDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000165083189489999 | $0.00 |
| MATTHEW BORDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.31405529673 | $0.31 |
| MATTHEW BORDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35608470466 | $0.36 |
| MATTHEW BORRELLI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001817028393) | ($7.20) |
| MATTHEW BORRELLI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01959112987) | ($57.92) |
| MATTHEW BORRELLI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.04477227076) | ($126.79) |
| MATTHEW BORRELLI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 9.023199533 | $17,279.52 |
| MATTHEW BORRELLI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.2598 | $7,338.83 |
| MATTHEW BORRELLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.2260455712) | ($6,428.51) |
| MATTHEW BORRELLI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (8.695232114) | ($17,873.17) |
| MATTHEW BORRELLI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 17,440.0 | $17,440.00 |
| MATTHEW BORRELLI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (17,000.0) | ($17,000.00) |
| MATTHEW BORRELLI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (126.79) | ($126.79) |
| MATTHEW BORRELLI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 1.195541194 | $35,857.87 |
| MATTHEW BORRELLI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30045183) | ($9,019.92) |
| MATTHEW BORRELLI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 18,740.0 | $18,740.00 |
| MATTHEW BORRELLI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| MATTHEW BORRELLI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (59.84) | ($59.84) |
| MATTHEW BORRELLI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.8399478237 | $25,260.59 |
| MATTHEW BORRELLI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (8,500.0) | ($8,500.00) |
| MATTHEW BORRELLI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.09) | ($7.09) |
| MATTHEW BORRELLI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.7075538206 | $21,278.97 |
| MATTHEW BORRELLI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (2.49641862) | ($74,715.31) |
| MATTHEW BORRELLI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.53601289) | ($1,089.08) |
| MATTHEW BORRELLI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (528.995046) | ($529.00) |
| MATTHEW BORRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131394841529039 | $4.74 |
| MATTHEW BORRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00242838506503 | $5.89 |
| MATTHEW BORRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.308809777496099 | $0.31 |
| MATTHEW BORRETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00526058 | $217.87 |
| MATTHEW BORRETT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.02454959 | $2.66 |
| MATTHEW BORRETT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.2002098354 | $606.61 |
| MATTHEW BORRETT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 0.02458905 | $2.70 |
| MATTHEW BORRETT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00539318 | $214.80 |
| MATTHEW BORRETT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 0.02505295 | $2.78 |
| MATTHEW BORRETT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00537955 | $218.31 |
| MATTHEW BORRETT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 0.02464169 | $2.59 |
| MATTHEW BORRETT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00536797 | $217.78 |
| MATTHEW BORRETT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 0.02423995 | $2.39 |
| MATTHEW BORRETT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000582007188) | ($2.25) |
| MATTHEW BORRETT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005173397226) | ($2.00) |
| MATTHEW BORRETT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 0.02442199 | $2.35 |
| MATTHEW BORRETT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00519119 | $197.12 |
| MATTHEW BORRETT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.2009294155 | $576.19 |
| MATTHEW BORRETT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001064785519) | ($0.41) |
| MATTHEW BORRETT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001288130774) | ($4.96) |
| MATTHEW BORRETT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 0.02398308 | $2.40 |
| MATTHEW BORRETT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LTC | 0.02375628 | $2.30 |
| MATTHEW BORRETT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00542992 | $195.02 |
| MATTHEW BORRETT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.02394451 | $1.87 |
| MATTHEW BORRETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.358084) | ($2,577.26) |
| MATTHEW BORRETT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.08520913 | $2,424.54 |
| MATTHEW BORRETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.139438) | ($4,085.05) |
| MATTHEW BORRETT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,428.254904 | $2,428.25 |
| MATTHEW BORRETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.0) | ($8.00) |
| MATTHEW BORRETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,400.0) | ($2,400.00) |
| MATTHEW BORRETT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 6,357.61589404 | $3,823.09 |
| MATTHEW BORRETT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 0.0238101 | $1.55 |
| MATTHEW BORRETT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00577072 | $171.39 |
| MATTHEW BORRETT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LTC | 0.02514791 | $1.75 |
| MATTHEW BORRETT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 0.02532783 | $1.65 |
| MATTHEW BORRETT | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00566168 | $165.25 |
| MATTHEW BORRETT | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.2000064616 | $397.03 |
| MATTHEW BORRETT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LTC | 0.02556699 | $1.79 |
| MATTHEW BORRETT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LTC | 0.02518191 | $1.76 |
| MATTHEW BORRETT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.44) | ($872.50) |
| MATTHEW BORRETT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.020105) | ($599.02) |
| MATTHEW BORRETT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,585.487423) | ($4,141.34) |
| MATTHEW BORRETT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 855.744282 | $855.74 |
| MATTHEW BORRETT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| MATTHEW BORRETT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002828282828) | ($0.84) |
| MATTHEW BORRETT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.00002828282828 | $0.84 |
| MATTHEW BORRETT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.04254755538 | $1,263.66 |
| MATTHEW BORRETT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,185.54) |
| MATTHEW BORRETT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007787399556) | ($2.25) |
| MATTHEW BORRETT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | LTC | 0.02427332 | $1.50 |
| MATTHEW BORRETT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00570475 | $163.90 |
| MATTHEW BORRETT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,481.358964 | $6,481.36 |
| MATTHEW BORRETT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010257) | ($301.76) |
| MATTHEW BORRETT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.91) | ($9.91) |
| MATTHEW BORRETT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (6,000.0) | ($6,000.00) |
| MATTHEW BORRETT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | ETH | 6.306843714 | $11,445.61 |
| MATTHEW BORRETT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (6.292016) | ($11,397.11) |
| MATTHEW BORRETT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.02428696 | $1.67 |
| MATTHEW BORRETT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LTC | 0.02336163 | $1.51 |
| MATTHEW BORRETT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00580051 | $172.85 |
| MATTHEW BORRETT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LTC | 0.02616204 | $1.70 |
| MATTHEW BORRETT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LTC | 0.02476029 | $1.52 |
| MATTHEW BORRETT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.200094544 | $335.23 |
| MATTHEW BORRETT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | LTC | 0.02494247 | $1.28 |
| MATTHEW BORRETT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,890.0 | $1,890.00 |
| MATTHEW BORRETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,700.0) | ($2,700.00) |
| MATTHEW BORRETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.75) | ($6.75) |
| MATTHEW BORRETT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | SOL | 120.45505242 | $3,905.15 |
| MATTHEW BORRETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (125.382572) | ($4,063.02) |
| MATTHEW BORRETT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00576818 | $157.79 |
| MATTHEW BORRETT | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | LTC | 0.02569064 | $1.16 |
| MATTHEW BORRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000382105592306 | $12.75 |
| MATTHEW BORRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.187647059801749 | $0.13 |
| MATTHEW BORRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00883607913341 | $22.08 |
| MATTHEW BORRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042055831456 | $0.04 |
| MATTHEW BORRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.70774781515 | $12.44 |
| MATTHEW BORRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6057011277 | $17.84 |
| MATTHEW BORRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.50722682722 | $4.48 |
| MATTHEW BORRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.48092146155 | $2.48 |
| MATTHEW BORRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0064795502237 | $0.46 |
| MATTHEW BORRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.046637010759723 | $3.11 |
| MATTHEW BORROTO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00075403 | $29.65 |
| MATTHEW BORROTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005401832931 | $15.99 |
| MATTHEW BORROTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000062095051488 | $0.00 |
| MATTHEW BORROTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.186934927 | $2.19 |
| MATTHEW BORSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011106587908 | $23.03 |
| MATTHEW BORSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 609.7438988738 | $686.21 |
| MATTHEW BORSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013610616315 | $15.69 |
| MATTHEW BORSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.416476062 | $19.14 |
| MATTHEW BOTFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33213857323 | $0.39 |
| MATTHEW BOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120158642909999 | $0.36 |
| MATTHEW BOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014686216822 | $28.66 |
| MATTHEW BOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000192909966969999 | $0.00 |
| MATTHEW BOUDREAU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2526918377) | ($7,524.07) |
| MATTHEW BOUDREAU | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2526918377 | $7,524.07 |
| MATTHEW BOUDREAU | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25269183) | ($7,573.68) |
| MATTHEW BOUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161563827217769 | $56.45 |
| MATTHEW BOUDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000160567524021 | $0.05 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW BOUDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004459926894 | $0.00 |
| MATTHEW BOUDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026887929412 | $1.97 |
| MATTHEW BOUGHAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,489.629810559) | ($10,489.63) |
| MATTHEW BOUGHAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,489.629810559 | $10,489.63 |
| MATTHEW BOUGHAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.838242344) | ($13.84) |
| MATTHEW BOUGHAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.838242344 | $13.84 |
| MATTHEW BOUGHAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (10,503.468052) | ($10,503.47) |
| MATTHEW BOUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 83.5648126991509 | $83.56 |
| MATTHEW BOUILLON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6083290364) | ($18,949.26) |
| MATTHEW BOUILLON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6083290364 | $18,949.26 |
| MATTHEW BOUILLON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000631) | ($19.97) |
| MATTHEW BOUILLON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.60769803) | ($19,265.27) |
| MATTHEW BOUILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001596815684721 | $60.96 |
| MATTHEW BOUILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000006861004676 | $0.00 |
| MATTHEW BOUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.13632768641 | $0.07 |
| MATTHEW BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076609244421 | $0.23 |
| MATTHEW BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008040288999 | $0.16 |
| MATTHEW BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0069591661386 | $0.01 |
| MATTHEW BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020982236428 | $0.00 |
| MATTHEW BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013889811061 | $0.00 |
| MATTHEW BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000021468279461999 | $0.00 |
| MATTHEW BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038118082327 | $0.00 |
| MATTHEW BOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115169032798 | $0.34 |
| MATTHEW BOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153491537139999 | $0.02 |
| MATTHEW BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.57415169558 | $0.57 |
| MATTHEW BOWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.064167284474 | $0.01 |
| MATTHEW BOYD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.10221397 | $282.69 |
| MATTHEW BOYD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.07988244 | $188.91 |
| MATTHEW BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00314317686469999 | $6.13 |
| MATTHEW BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00072181462301 | $0.00 |
| MATTHEW BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001332213927 | $0.00 |
| MATTHEW BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039587803539 | $0.01 |
| MATTHEW BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000073318124785 | $0.00 |
| MATTHEW BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000385909886859999 | $0.00 |
| MATTHEW BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00050205661034 | $0.00 |
| MATTHEW BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00054290766132 | $0.00 |
| MATTHEW BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000079983796799 | $0.00 |
| MATTHEW BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000031819329176 | $0.00 |
| MATTHEW BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000016052344525 | $0.00 |
| MATTHEW BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000083914810747 | $0.00 |
| MATTHEW BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000027665120903 | $0.00 |
| MATTHEW BOYES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,460.3117 | $10,460.31 |
| MATTHEW BOYES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| MATTHEW BOYES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | ETH | 13.631441502 | $39,220.98 |
| MATTHEW BOYES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (13.642778154) | ($39,011.03) |
| MATTHEW BOYES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 19,620.9 | $19,620.90 |
| MATTHEW BOYES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (20,000.0) | ($20,000.00) |
| MATTHEW BOYES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | BTC | 1.41118363 | $54,848.47 |
| MATTHEW BOYES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (1.41128872) | ($54,880.49) |
| MATTHEW BOYES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 39,965.0 | $39,965.00 |
| MATTHEW BOYES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (40,000.0) | ($40,000.00) |
| MATTHEW BOYES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | BTC | 2.795168585 | $109,503.52 |
| MATTHEW BOYES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (2.79516858) | ($110,785.46) |
| MATTHEW BOYES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 78,188.74 | $78,188.74 |
| MATTHEW BOYES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (20,000.0) | ($20,000.00) |
| MATTHEW BOYES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | ETH | 17.897381569 | $52,476.25 |
| MATTHEW BOYES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (17.897381569) | ($52,509.19) |
| MATTHEW BOYES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 31,645.0 | $31,645.00 |
| MATTHEW BOYES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 955.0 | $955.00 |
| MATTHEW BOYES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (90,000.0) | ($90,000.00) |
| MATTHEW BOYES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | BTC | 5.851330244 | $231,266.85 |
| MATTHEW BOYES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (5.85133025) | ($231,371.25) |
| MATTHEW BOYES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (856.972198) | ($856.97) |
| MATTHEW BOYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011474152084228 | $4.17 |
| MATTHEW BOYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106158625748 | $0.01 |
| MATTHEW BOYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001456192089717 | $0.41 |
| MATTHEW BOYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.2838945409429 | $5.28 |
| MATTHEW BOYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002108565369 | $6.24 |
| MATTHEW BOYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2875125969 | $4.29 |
| MATTHEW BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081009778569 | $250.92 |
| MATTHEW BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021874031633 | $42.68 |
| MATTHEW BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.55612557679999 | $3.56 |
| MATTHEW BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.5635550675 | $3.56 |
| MATTHEW BRACKSTONE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5265787493) | ($876.62) |
| MATTHEW BRACKSTONE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04429326) | ($1,213.90) |
| MATTHEW BRACKSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000472903331554497 | $15.75 |
| MATTHEW BRACKSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.121664256661982 | $0.13 |
| MATTHEW BRACKSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00517339951117090 | $11.96 |
| MATTHEW BRACKSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.113093262313999 | $0.09 |
| MATTHEW BRADEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1190293007) | ($3,297.00) |
| MATTHEW BRADEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1190293007 | $3,297.00 |
| MATTHEW BRADEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1190293) | ($3,279.73) |
| MATTHEW BRADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116794606302 | $39.09 |
| MATTHEW BRADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0029128197317 | $0.00 |
| MATTHEW BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051111904138999 | $0.00 |
| MATTHEW BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.123785690078 | $0.14 |
| MATTHEW BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000122824267469 | $0.00 |
| MATTHEW BRADLEY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 2.0516921 | $79,948.29 |
| MATTHEW BRADLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.05) | ($1,351.16) |
| MATTHEW BRADLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,340.682 | $1,351.16 |
| MATTHEW BRADLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,340.0) | ($1,340.00) |
| MATTHEW BRADLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0440995 | $1,340.00 |
| MATTHEW BRADLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (2.04737412) | ($60,986.26) |
| MATTHEW BRADLEY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 1.913302 | $60,419.03 |
| MATTHEW BRADLEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($3,200.59) |
| MATTHEW BRADLEY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 3,788.609 | $3,200.59 |
| MATTHEW BRADLEY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (87.589) | ($71.00) |
| MATTHEW BRADLEY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0023148 | $71.00 |
| MATTHEW BRADLEY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (3,700.305) | ($2,958.55) |
| MATTHEW BRADLEY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0973254 | $2,958.55 |
| MATTHEW BRADLEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (19.241) | ($13.47) |
| MATTHEW BRADLEY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0004263 | $13.47 |
| MATTHEW BRADLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (1.593219) | ($49,949.01) |
| MATTHEW BRADLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 49,769.213 | $49,949.01 |
| MATTHEW BRADLEY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (49,770.09) | ($49,770.09) |
| MATTHEW BRADLEY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 1.6419153 | $49,770.09 |
| MATTHEW BRADLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.04746546 | $1,365.61 |
| MATTHEW BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00500861366567441 | $136.47 |
| MATTHEW BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.2256362843969 | $73.78 |
| MATTHEW BRADLEY LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000188359001259999 | $5.57 |
| MATTHEW BRADLEY LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00861283653559 | $16.81 |
| MATTHEW BRADLEY LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5259936337 | $2.00 |
| MATTHEW BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.51011704007 | $17.80 |
| MATTHEW BRADY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 25.146831 | $25.15 |
| MATTHEW BRADY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.00519409 | $15.44 |
| MATTHEW BRADY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00066603 | $26.56 |
| MATTHEW BRADY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00076937 | $30.51 |
| MATTHEW BRADY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.68) | ($12.68) |
| MATTHEW BRADY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00070626 | $25.55 |
| MATTHEW BRADY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.00214166) | ($70.48) |
| MATTHEW BRADY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| MATTHEW BRADY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| MATTHEW BRADY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (12.46) | ($12.46) |
| MATTHEW BRADY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SOL | 0.19031 | $12.46 |
| MATTHEW BRADY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.005194) | ($11.83) |
| MATTHEW BRADY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 12.032 | $11.83 |
| MATTHEW BRADY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (12.03) | ($12.03) |
| MATTHEW BRADY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SOL | 0.1808 | $12.03 |
| MATTHEW BRADY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | SOL | (0.37111) | ($24.22) |
| MATTHEW BRADY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.06066783495) | ($1,695.00) |
| MATTHEW BRADY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.07183839176 | $2,007.09 |
| MATTHEW BRADY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | BTC | 0.00214166 | $59.84 |
| MATTHEW BRADY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002268511728) | ($63.38) |
| MATTHEW BRADY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0018880904) | ($52.75) |
| MATTHEW BRADY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001097957527) | ($3.28) |
| MATTHEW BRADY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000844192445) | ($1.64) |
| MATTHEW BRADY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00168671885) | ($1.64) |
| MATTHEW BRADY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06086504399) | ($59.18) |
| MATTHEW BRADY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.027148081) | ($1,971.00) |
| MATTHEW BRADY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.514512029 | $2,444.86 |
| MATTHEW BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082261875767 | $254.59 |
| MATTHEW BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069351053207 | $139.32 |
| MATTHEW BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008820164317508 | $2.24 |
| MATTHEW BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00132578533266272 | $1.53 |
| MATTHEW BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017479334531 | $0.02 |
| MATTHEW BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00083284766114 | $0.00 |
| MATTHEW BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0088952723504 | $0.03 |
| MATTHEW BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000000127215349611 | $0.00 |
| MATTHEW BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017979053822 | $0.01 |
| MATTHEW BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.937179866299999 | $1.09 |
| MATTHEW BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.27106124777999 | $0.27 |
| MATTHEW BRAITHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021215149808 | $63.86 |
| MATTHEW BRAITHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.701829512 | $3.15 |
| MATTHEW BRAITHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032453750514 | $63.71 |
| MATTHEW BRAITHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037959469398 | $0.04 |
| MATTHEW BRAITHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.3891639509999 | $12.99 |
| MATTHEW BRAITHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029850145922 | $0.00 |
| MATTHEW BRAITHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2600341241 | $2.30 |
| MATTHEW BRAITHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016742727988 | $0.02 |
| MATTHEW BRAITHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.035531972953 | $1.41 |
| MATTHEW BRAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.097473831617 | $22.09 |
| MATTHEW BRAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.7947735952 | $2.79 |
| MATTHEW BRANDON MICHAUD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0191554 | $794.14 |
| MATTHEW BRANDON MICHAUD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.019117 | $791.33 |
| MATTHEW BRANDON MICHAUD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.13351709 | $5,526.20 |
| MATTHEW BRANDON MICHAUD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.019207 | $794.97 |
| MATTHEW BRANDON MICHAUD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.019216 | $795.34 |
| MATTHEW BRANDON MICHAUD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.075 | $3,101.71 |
| MATTHEW BRANDON MICHAUD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1834126516) | ($5,000.00) |
| MATTHEW BRANDON MICHAUD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01882102 | $508.15 |
| MATTHEW BRANDON MICHAUD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,500.0 | $2,500.00 |
| MATTHEW BRANDON MICHAUD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| MATTHEW BRANDON MICHAUD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.056625 | $1,686.75 |
| MATTHEW BRANDON MICHAUD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006794034197) | ($18.70) |
| MATTHEW BRANDON MICHAUD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.04927302519) | ($1,058.79) |
| MATTHEW BRANDON MICHAUD | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009401737847) | ($18.70) |
| MATTHEW BRANDON MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00354482836840999 | $105.72 |
| MATTHEW BRANDON MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6167137585455 | $0.62 |
| MATTHEW BRAUNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029132333350815 | $11.65 |
| MATTHEW BRAUNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036856191271 | $72.75 |
| MATTHEW BRAUNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6877946194 | $2.69 |
| MATTHEW BRAUNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.43158743159 | $0.43 |
| MATTHEW BRAY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (249.855995687) | ($249.86) |
| MATTHEW BRAY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 249.855995687 | $249.86 |
| MATTHEW BRAY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (28.98) | ($28.98) |
| MATTHEW BRAY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (28.98) | ($28.98) |
| MATTHEW BRAY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.2967452389 | $6,233.43 |
| MATTHEW BRAY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001379605827) | ($28.98) |
| MATTHEW BRAY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007182205084) | ($150.87) |
| MATTHEW BRAY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2380272303) | ($5,000.00) |
| MATTHEW BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000348930004717 | $8.57 |
| MATTHEW BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3392229291347 | $1.34 |
| MATTHEW BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002317021955 | $0.00 |
| MATTHEW BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001215828411 | $0.00 |
| MATTHEW BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000065557127104 | $0.00 |
| MATTHEW BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000029022101722 | $0.00 |
| MATTHEW BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005935148473 | $1.76 |
| MATTHEW BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035481975525221 | $0.04 |
| MATTHEW BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154917472739999 | $30.23 |
| MATTHEW BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17683948006 | $1.97 |
| MATTHEW BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00130833264208 | $0.09 |
| MATTHEW BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026514798097 | $7.85 |
| MATTHEW BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.092435383995 | $1.03 |
| MATTHEW BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018612075845 | $0.16 |
| MATTHEW BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.85438212156 | $0.12 |
| MATTHEW BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.22063542666 | $0.75 |
| MATTHEW BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123146482378 | $0.74 |
| MATTHEW BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0098721174797 | $1.08 |
| MATTHEW BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.102541597130999 | $0.63 |
| MATTHEW BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0002996882336 | $0.02 |
| MATTHEW BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000075823865622 | $0.01 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00059888 | $0.09 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00019499 | $0.03 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00005061 | $0.01 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001225780941) | ($4.96) |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00017703 | $0.03 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0005793 | $0.09 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00029815 | $0.05 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00015656 | $0.03 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00016087 | $0.03 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00015355 | $0.02 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0001432 | $0.02 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000254 | $0.00 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00086868 | $0.13 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00016446 | $0.02 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (700.0) | ($877.97) |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000262 | $0.00 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00020935 | $0.03 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000298 | $0.00 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00027036 | $0.03 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00067515 | $0.08 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00629636 | $0.84 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.000029 | $0.00 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00021761 | $0.03 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (500.0) | ($530.04) |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000305 | $0.00 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00029035 | $0.03 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00058016 | $0.05 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00097675 | $0.08 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00021887 | $0.02 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001735958661) | ($5.14) |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00023803 | $0.03 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00048288 | $0.05 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00023736 | $0.02 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0008411 | $0.09 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00023018 | $0.02 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (200.0) | ($127.22) |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00025927 | $0.03 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0000353 | $0.00 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00024316 | $0.02 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00056498 | $0.05 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00061315 | $0.05 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000406 | $0.00 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0003002 | $0.03 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.0041212 | $0.74 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000502 | $0.00 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00032965 | $0.03 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000586 | $0.01 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00036856 | $0.04 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (932.293278548) | ($594.64) |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.000041 | $0.00 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.00026752 | $0.03 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0002783 | $0.03 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000404 | $0.00 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00027359 | $0.02 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0006084 | $0.05 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ZEC | 0.01123607 | $1.01 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00026609 | $0.02 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.000302 | $0.03 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00027327 | $0.03 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00053135 | $0.05 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00027147 | $0.02 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000414 | $0.00 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00027507 | $0.02 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0000548 | $0.00 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00028488 | $0.02 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00090801 | $0.07 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000619 | $0.00 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00044312 | $0.03 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002290328086) | ($4.99) |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0000575 | $0.00 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00181286 | $0.11 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.000069 | $0.00 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00043846 | $0.03 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3076008789) | ($6,000.00) |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3718393654 | $7,253.02 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002558213976) | ($4.99) |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009235701009) | ($180.15) |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0003713 | $0.02 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000615 | $0.00 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00093454 | $0.06 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00041552 | $0.03 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0007728 | $0.05 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00125086 | $0.08 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00040766 | $0.03 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00034028 | $0.02 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00039393 | $0.03 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00040362 | $0.03 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00042984 | $0.03 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00083333 | $0.05 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00057768 | $0.03 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00098769 | $0.05 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0004934 | $0.03 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.01446918 | $0.81 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00042122 | $0.02 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00047796 | $0.03 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00126169 | $0.08 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00040542 | $0.02 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00038577 | $0.02 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00110979 | $0.06 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00049986 | $0.03 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00053254 | $0.03 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000656407488939999 | $17.79 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.6876846707226 | $38.70 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103994306342 | $0.01 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.457573944928 | $18.02 |
| MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.015548529488 | $0.00 |
| MATTHEW BRENT ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000131129417296 | $0.00 |
| MATTHEW BRENT ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064161953847 | $0.07 |
| MATTHEW BRENT ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.083849379573 | $0.74 |
| MATTHEW BRENT ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.078046177629 | $0.08 |
| MATTHEW BREWSTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.112532641) | ($1,995.97) |
| MATTHEW BREWSTER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.112532641 | $1,995.97 |
| MATTHEW BREWSTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00035054) | ($10.00) |
| MATTHEW BREWSTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00035054 | $10.00 |
| MATTHEW BREWSTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.295070868) | ($10.00) |
| MATTHEW BREWSTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.295070868 | $10.00 |
| MATTHEW BREWSTER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013023) | ($20.04) |
| MATTHEW BREWSTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.228501229) | ($10.00) |
| MATTHEW BREWSTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.228501229 | $10.00 |
| MATTHEW BREWSTER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013672) | ($19.96) |
| MATTHEW BREWSTER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (1.228501229) | ($9.24) |
| MATTHEW BREWSTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (32.486134756) | ($241.23) |
| MATTHEW BREWSTER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 32.486134756 | $241.23 |
| MATTHEW BREWSTER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | DOT | (32.486134756) | ($241.86) |
| MATTHEW BREWSTER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ETH | (1.085837641) | ($1,515.87) |
| MATTHEW BREWSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071740125706 | $21.25 |
| MATTHEW BREWSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010797079117186 | $25.13 |
| MATTHEW BREWSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5234606944189 | $6.59 |
| MATTHEW BREWSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20463987187 | $12.26 |
| MATTHEW BRIAN LAPALM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001435784338) | ($40.89) |
| MATTHEW BRIAN LAPALM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001435784338 | $40.89 |
| MATTHEW BRIAN LAPALM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002915637134) | ($8.26) |
| MATTHEW BRIAN LAPALM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002744417333) | ($8.26) |
| MATTHEW BRIAN LAPALM | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004074095815) | ($8.68) |
| MATTHEW BRIAN LAPALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078661669559499 | $0.29 |
| MATTHEW BRIAN LAPALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000069964136233 | $0.01 |
| MATTHEW BRIAN LAPALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000015479599888 | $0.00 |
| MATTHEW BRIAN LAPALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.949599077 | $59.42 |
| MATTHEW BRIAN LAPALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.37974025449999 | $2.12 |
| MATTHEW BRIAN LAPALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.40827493774 | $3.60 |
| MATTHEW BRIAN LAPALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00073749235818 | $0.00 |
| MATTHEW BRIAN LAPALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00500348616519999 | $0.02 |
| MATTHEW BRIAN LAPALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000033148278107 | $0.00 |
| MATTHEW BRIAN LAPALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.038908271723 | $2.21 |
| MATTHEW BRIAN LAPALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00816003451679999 | $0.01 |
| MATTHEW BRIAN LAPALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000020152707576 | $0.00 |
| MATTHEW BRIAN LAPALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.005295556999 | $0.01 |
| MATTHEW BRIAN MILLEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008871375465) | ($29.83) |
| MATTHEW BRIAN MILLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.362298084) | ($669.67) |
| MATTHEW BRIAN MILLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02445746 | $646.73 |
| MATTHEW BRIAN MILLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.06882477829) | ($1,918.39) |
| MATTHEW BRIAN MILLEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009829313299) | ($29.83) |
| MATTHEW BRIAN MILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.032241476846 | $16.90 |
| MATTHEW BRIAN PAYNE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.0028956 | $85.36 |
| MATTHEW BRIAN PAYNE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002895) | ($86.20) |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (5.13611115) | ($432.83) |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | DASH | 5.13611115 | $432.83 |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (10.060537376) | ($1,135.13) |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 10.060537376 | $1,135.13 |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (454.388166291) | ($1,893.36) |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 454.388166291 | $1,893.36 |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (147.261895757) | ($1,030.99) |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | UNI | 147.261895757 | $1,030.99 |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | DASH | (5.13611114) | ($421.73) |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SNX | (454.388166291) | ($1,865.62) |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | UNI | (147.261895757) | ($1,021.17) |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ZEC | (10.06053737) | ($1,116.95) |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.003054017916) | ($0.29) |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.003054017916 | $0.29 |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,248.312718538) | ($1,600.04) |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,248.312718538 | $1,600.04 |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1,991.878955068) | ($1,056.64) |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1,991.878955068 | $1,056.64 |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (201.977950406) | ($1,971.04) |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 201.977950406 | $1,971.04 |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LINK | (201.977950406) | ($1,972.52) |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MANA | (1,248.312718538) | ($1,605.76) |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (10.013659552) | ($915.36) |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 10.013659552 | $915.36 |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (23.022111156) | ($2,817.17) |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 23.022111156 | $2,817.17 |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LTC | (10.01365955) | ($921.04) |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | AAVE | (23.022111156) | ($2,828.36) |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (225.544492982) | ($423.24) |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 225.544492982 | $423.24 |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.17) | ($5,370.30) |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.17 | $5,370.30 |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (86.0) | ($4,429.73) |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 86.0 | $4,429.73 |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (400.0) | ($5,228.40) |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 400.0 | $5,228.40 |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (50.0) | ($3,779.11) |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 50.0 | $3,779.11 |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (50.0) | ($2,562.00) |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 50.0 | $2,562.00 |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (2.17) | ($5,352.70) |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SOL | (50.0) | ($3,768.18) |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | DOT | (400.0) | ($5,211.58) |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,500.0) | ($5,278.31) |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,500.0 | $5,278.31 |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,500.0) | ($5,277.30) |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,000.0) | ($4,969.28) |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7,000.0 | $4,969.28 |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,100.0) | ($780.89) |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,100.0 | $780.89 |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (51.302009283) | ($3,855.28) |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 51.302009283 | $3,855.28 |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (50.61665409) | ($2,610.80) |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 50.61665409 | $2,610.80 |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,029.993066653) | ($3,573.25) |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,029.993066653 | $3,573.25 |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (48.893306424) | ($3,073.67) |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 48.893306424 | $3,073.67 |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (104.069151594) | ($1,354.13) |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 104.069151594 | $1,354.13 |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SOL | (51.302009283) | ($3,851.52) |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ADA | (8,100.0) | ($5,740.79) |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | DOT | (104.069151594) | ($1,350.06) |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (50.61665409) | ($2,389.32) |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (50.0) | ($2,360.21) |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (86.0) | ($4,095.96) |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BAT | (1,991.878955068) | ($936.98) |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($23,553.26) |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $23,553.26 |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($23,947.23) |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ADA | (5,029.993066) | ($3,363.79) |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,706.119881627) | ($5,370.16) |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,706.119881627 | $5,370.16 |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,706.119881627) | ($5,336.89) |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LUNC | (48.893306) | ($1,312.50) |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.0) | ($14,324.94) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.0 | $14,324.94 |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (7.0) | ($14,229.32) |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.03575814) | ($6,166.69) |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.03575814 | $6,166.69 |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (3.03575814) | ($6,165.43) |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.05505 | $1,660.05 |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05505) | ($1,687.84) |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05505 | $1,687.84 |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013972031531999 | $422.17 |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.536523849354 | $101.74 |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103674947370528 | $286.67 |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.26938482332 | $82.14 |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.4537580980199 | $37.40 |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.609082721232 | $58.43 |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.296875613682829 | $3.67 |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.012448324735171 | $1.24 |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.093278581301 | $25.98 |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.463066604161799 | $42.40 |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.8895098142369 | $59.01 |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0930162113863199 | $14.62 |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.3090368041171 | $2.55 |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000451575664080 | $0.00 |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.2447704062967 | $18.87 |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.4226231881632 | $0.92 |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0071113073559295 | $0.68 |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.240551609960505 | $0.42 |
| MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0044036477136253 | $0.63 |
| MATTHEW BRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7296829382266 | $0.74 |
| MATTHEW BRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.033198439047 | $0.37 |
| MATTHEW BRIMER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1028632713) | ($291.68) |
| MATTHEW BRIMER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1028632713 | $291.68 |
| MATTHEW BRIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157627679027 | $4.67 |
| MATTHEW BRIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027454617152935 | $0.82 |
| MATTHEW BRISCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00063268825537016 | $0.00 |
| MATTHEW BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006063243487 | $187.39 |
| MATTHEW BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17440756059 | $354.54 |
| MATTHEW BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.227816346 | $31.89 |
| MATTHEW BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.85293494469 | $9.48 |
| MATTHEW BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.41381981234 | $3.65 |
| MATTHEW BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000030171868733 | $0.00 |
| MATTHEW BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7284929019 | $12.74 |
| MATTHEW BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.096257795114 | $5.76 |
| MATTHEW BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.128212861906 | $5.07 |
| MATTHEW BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.32781246394 | $2.02 |
| MATTHEW BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000346837515769999 | $0.00 |
| MATTHEW BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.12424869659 | $0.54 |
| MATTHEW BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000340022660359999 | $0.00 |
| MATTHEW BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.049812627494 | $0.03 |
| MATTHEW BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000027152565369 | $0.00 |
| MATTHEW BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000027780918797 | $0.00 |
| MATTHEW BROCKINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005757684403 | $17.04 |
| MATTHEW BROCKINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024842262634 | $48.47 |
| MATTHEW BROCKINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.699967144 | $56.70 |
| MATTHEW BROCKINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044462799844 | $0.39 |
| MATTHEW BROCKINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0523121444879999 | $0.01 |
| MATTHEW BROCKINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.7049079289 | $22.91 |
| MATTHEW BROCKINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.28169046741999 | $25.00 |
| MATTHEW BROCKINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000075870301844 | $0.01 |
| MATTHEW BROCKINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.34470893426 | $0.03 |
| MATTHEW BRODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.292866420637566 | $0.34 |
| MATTHEW BRODEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021468560738 | $0.00 |
| MATTHEW BRODEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110852460296 | $0.01 |
| MATTHEW BRODEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001769784499 | $0.00 |
| MATTHEW BRODEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000019373857822 | $0.00 |
| MATTHEW BRODZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016570904392 | $0.49 |
| MATTHEW BRODZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 161.118341532999 | $161.12 |
| MATTHEW BROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.67344281079999 | $3.67 |
| MATTHEW BROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0296820526 | $1.61 |
| MATTHEW BROGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117635341659 | $34.82 |
| MATTHEW BROMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000101102206634999 | $0.00 |
| MATTHEW BROMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00038714613043 | $0.00 |
| MATTHEW BROMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000082367771867 | $0.00 |
| MATTHEW BROOKE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 539.42 | $517.14 |
| MATTHEW BROOKE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 3.516 | $361.63 |
| MATTHEW BROOKE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ADA | 261.40815 | $244.48 |
| MATTHEW BROOKE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | AVAX | 0.1 | $7.75 |
| MATTHEW BROOKE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | AVAX | 8.81496995 | $686.16 |
| MATTHEW BROOKE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.04414728 | $1,838.48 |
| MATTHEW BROOKE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 1.16025024 | $3,244.23 |
| MATTHEW BROOKE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SOL | 11.23669739 | $964.01 |
| MATTHEW BROOKE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | MATIC | 1,290.56277282 | $1,384.77 |
| MATTHEW BROOKE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.0972351 | $3,684.60 |
| MATTHEW BROOKE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETC | 27.8245622 | $744.15 |
| MATTHEW BROOKE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.242604 | $691.46 |
| MATTHEW BROOKE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | DOT | 20.315 | $310.17 |
| MATTHEW BROOKE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.01439704 | $564.02 |
| MATTHEW BROOKE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.1514886228) | ($5,000.00) |
| MATTHEW BROOKE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (1.254469096) | ($3,000.00) |
| MATTHEW BROOKE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.03995662 | $83.10 |
| MATTHEW BROOKE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.1823245433) | ($380.69) |
| MATTHEW BROOKE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006201967186) | ($18.67) |
| MATTHEW BROOKE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002890043627) | ($8.70) |
| MATTHEW BROOKE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.03581013221) | ($43.50) |
| MATTHEW BROOKE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.03811926832) | ($46.31) |
| MATTHEW BROOKE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.234832145) | ($1,500.00) |
| MATTHEW BROOKE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 1.436793639 | $1,745.33 |
| MATTHEW BROOKE | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.1216781855) | ($2,500.00) |
| MATTHEW BROOKE | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.003786649469) | ($77.80) |
| MATTHEW BROOKE | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.004543463448) | ($93.35) |
| MATTHEW BROOKE | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.1514886228 | $3,112.49 |
| MATTHEW BROOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167266008019999 | $0.50 |
| MATTHEW BROOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.64647450019999 | $4.17 |
| MATTHEW BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000077267783717 | $0.00 |
| MATTHEW BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000005812110685 | $0.00 |
| MATTHEW BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00118049671844 | $0.00 |
| MATTHEW BROOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018488595853 | $0.00 |
| MATTHEW BROOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047553765756 | $0.00 |
| MATTHEW BROSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000237972895059999 | $7.04 |
| MATTHEW BROTHERS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MCDAI | (580.0) | ($580.00) |
| MATTHEW BROTHERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0142089 | $586.79 |
| MATTHEW BROTHERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00028679 | $11.49 |
| MATTHEW BROTHERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0002716 | $10.81 |
| MATTHEW BROTHERS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00024192 | $9.78 |
| MATTHEW BROTHERS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00009405701345) | ($3.39) |
| MATTHEW BROTHERS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001071194494) | ($3.39) |
| MATTHEW BROTHERS | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.00474969 | $100.80 |
| MATTHEW BROTHERS | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001735818558) | ($3.39) |
| MATTHEW BROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076273329579 | $7.53 |
| MATTHEW BROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00203243271 | $1.19 |
| MATTHEW BROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070806934155 | $1.38 |
| MATTHEW BROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.234664457279999 | $0.19 |
| MATTHEW BROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.932628429759999 | $0.59 |
| MATTHEW BROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.030179942836 | $0.34 |
| MATTHEW BROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00037865132547 | $0.03 |
| MATTHEW BROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00051069925773 | $0.03 |
| MATTHEW BROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.115270861045 | $0.12 |
| MATTHEW BROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.042816278523 | $0.00 |
| MATTHEW BROUGH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (134.442698) | ($134.44) |
| MATTHEW BROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019944274875 | $0.59 |
| MATTHEW BROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.78260032854487 | $1.94 |
| MATTHEW BROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000079708814784 | $0.00 |
| MATTHEW BROWN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 6.42001 | $513.29 |
| MATTHEW BROWN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | UNI | (434.541068) | ($4,128.14) |
| MATTHEW BROWN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 0.02230455 | $2.50 |
| MATTHEW BROWN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 0.02384119 | $2.56 |
| MATTHEW BROWN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LTC | 0.02101019 | $2.12 |
| MATTHEW BROWN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LTC | 0.00140987 | $0.14 |
| MATTHEW BROWN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LTC | 0.00265982 | $0.25 |
| MATTHEW BROWN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 0.00270642 | $0.26 |
| MATTHEW BROWN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.0023879 | $0.19 |
| MATTHEW BROWN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 0.00112064 | $0.09 |
| MATTHEW BROWN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 0.0023233 | $0.16 |
| MATTHEW BROWN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 0.00221708 | $0.14 |
| MATTHEW BROWN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LTC | 0.00123439 | $0.09 |
| MATTHEW BROWN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LTC | 0.00146874 | $0.10 |
| MATTHEW BROWN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LTC | 0.00263836 | $0.18 |
| MATTHEW BROWN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LTC | 0.00166056 | $0.12 |
| MATTHEW BROWN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LTC | 0.00241756 | $0.16 |
| MATTHEW BROWN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.001832421398 | $3.70 |
| MATTHEW BROWN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001085446) | ($32.60) |
| MATTHEW BROWN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001085446 | $32.60 |
| MATTHEW BROWN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (46.57285005) | ($123.17) |
| MATTHEW BROWN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | SNX | 46.57285005 | $123.17 |
| MATTHEW BROWN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | SNX | (46.572850053) | ($120.16) |
| MATTHEW BROWN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00108544) | ($32.19) |
| MATTHEW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090275308655 | $26.72 |
| MATTHEW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8933796663 | $2.21 |
| MATTHEW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080030224821 | $161.20 |
| MATTHEW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 255.672385782999 | $255.67 |
| MATTHEW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5969473105 | $3.64 |
| MATTHEW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.812686709 | $13.70 |
| MATTHEW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30545282263 | $3.39 |
| MATTHEW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.91212126627 | $8.05 |
| MATTHEW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.033827531275 | $0.00 |
| MATTHEW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.107793641044 | $0.66 |
| MATTHEW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 310.933235274999 | $12.68 |
| MATTHEW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.008120721324 | $1.84 |
| MATTHEW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00050098341812 | $0.04 |
| MATTHEW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0281511525959999 | $0.04 |
| MATTHEW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.159274423459999 | $0.08 |
| MATTHEW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.28583130509 | $0.37 |
| MATTHEW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.014968142899 | $0.01 |
| MATTHEW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000873407954999 | $0.01 |
| MATTHEW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.002565189215 | $4.78 |
| MATTHEW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012492307805799 | $50.50 |
| MATTHEW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00462249162919999 | $9.02 |
| MATTHEW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026009280025 | $7.70 |
| MATTHEW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.19507185523 | $1.20 |
| MATTHEW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.84012921029999 | $1.16 |
| MATTHEW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.04713388999689 | $0.46 |
| MATTHEW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010415206741222 | $0.35 |
| MATTHEW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.982859818805999 | $3.88 |
| MATTHEW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023210332506 | $0.69 |
| MATTHEW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.70230104979999 | $1.07 |
| MATTHEW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23059955248 | $2.56 |
| MATTHEW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0097182027504 | $0.71 |
| MATTHEW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093189482375 | $27.58 |
| MATTHEW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4037742496629 | $0.44 |
| MATTHEW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00134852146215 | $2.63 |
| MATTHEW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.645293455 | $4.65 |
| MATTHEW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.667953075 | $27.48 |
| MATTHEW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019709583877 | $0.00 |
| MATTHEW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02639667912 | $0.03 |
| MATTHEW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.249274138837 | $2.73 |
| MATTHEW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0032485479558 | $0.74 |
| MATTHEW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0368383148817 | $1.92 |
| MATTHEW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.111033928417 | $0.17 |
| MATTHEW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.17803070536 | $4.18 |
| MATTHEW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000778611542505 | $2.30 |
| MATTHEW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060787502078 | $11.86 |
| MATTHEW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.66982286769999 | $2.12 |
| MATTHEW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29529833017 | $0.04 |
| MATTHEW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.104644186663 | $0.36 |
| MATTHEW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.148452898099999 | $0.23 |
| MATTHEW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0061281850903 | $0.14 |
| MATTHEW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020620932001 | $6.10 |
| MATTHEW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034988328228 | $6.83 |
| MATTHEW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0251614022869999 | $0.22 |
| MATTHEW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.16732210698 | $0.02 |
| MATTHEW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.063404976817 | $0.22 |
| MATTHEW BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06293474356274 | $1.04 |
| MATTHEW BROWN KERN 3RD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000229474086619999 | $0.04 |
| MATTHEW BROWNELL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (236.21) | ($197.13) |
| MATTHEW BROWNELL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0064556 | $197.13 |
| MATTHEW BROWNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.7445087372288 | $25.02 |
| MATTHEW BROWNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.14623454009999 | $3.23 |
| MATTHEW BROWNING UHLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000362847321679999 | $1.07 |
| MATTHEW BROWNING UHLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120502735558 | $23.51 |
| MATTHEW BROWNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02961274996 | $1.20 |
| MATTHEW BRTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088513056523 | $272.92 |
| MATTHEW BRTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW BRTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016167674549 | $31.55 |
| MATTHEW BRTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.01056063916 | $0.15 |
| MATTHEW BRTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01460729639 | $1.07 |
| MATTHEW BRTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.079488453228 | $0.08 |
| MATTHEW BRTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.28074084435 | $0.01 |
| MATTHEW BRTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0021258850321 | $0.48 |
| MATTHEW BRTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00023784561417 | $0.02 |
| MATTHEW BRTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0420957488619999 | $0.06 |
| MATTHEW BRULOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009864754136 | $0.00 |
| MATTHEW BRULPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0127856478681 | $388.25 |
| MATTHEW BRULPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.165781989899999 | $336.87 |
| MATTHEW BRULPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 225.600262442 | $178.85 |
| MATTHEW BRULPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35580983447 | $0.36 |
| MATTHEW BRUZAS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (579.55066089) | ($799.78) |
| MATTHEW BRUZAS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | DOT | (3.256187287) | ($58.61) |
| MATTHEW BRUZAS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($9.45) |
| MATTHEW BRUZAS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (10,252.112211) | ($9,715.53) |
| MATTHEW BRUZAS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ADA | 5,000.0 | $4,511.15 |
| MATTHEW BRUZAS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ADA | 11,897.66721 | $10,740.74 |
| MATTHEW BRUZAS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000069154413) | ($2.52) |
| MATTHEW BRUZAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008048289738) | ($2.52) |
| MATTHEW BRUZAS | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001259227932) | ($2.52) |
| MATTHEW BRUZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119619024165999 | $3.55 |
| MATTHEW BRUZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.33052897173521 | $12.22 |
| MATTHEW BRUZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00135312668752 | $2.64 |
| MATTHEW BRUZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 141.818473343999 | $80.91 |
| MATTHEW BRUZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.005815884873673 | $0.10 |
| MATTHEW BRUZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0189035714199999 | $0.75 |
| MATTHEW BRUZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0137047658950999 | $1.50 |
| MATTHEW BRUZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000113769711033 | $0.00 |
| MATTHEW BRUZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00233303917034 | $0.18 |
| MATTHEW BRUZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.353093568349999 | $0.54 |
| MATTHEW BRUZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.539018833469999 | $1.12 |
| MATTHEW BRYAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | DOT | (10.252044847) | ($170.37) |
| MATTHEW BRYAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | MATIC | (480.48079614) | ($315.15) |
| MATTHEW BRYAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | BTC | (0.04022731571) | ($1,180.00) |
| MATTHEW BRYAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | ETH | (0.3730317847) | ($740.00) |
| MATTHEW BRYAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 104.0 | $104.00 |
| MATTHEW BRYAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 295.0 | $295.00 |
| MATTHEW BRYAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 185.0 | $185.00 |
| MATTHEW BRYAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (588.124021) | ($588.12) |
| MATTHEW BRYAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004632763418) | ($0.09) |
| MATTHEW BRYAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003757685883) | ($0.73) |
| MATTHEW BRYAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007721272363) | ($0.15) |
| MATTHEW BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002618164113968 | $9.44 |
| MATTHEW BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.89610914653115 | $6.20 |
| MATTHEW BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00231828549948099 | $6.09 |
| MATTHEW BRYAN BULL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,207.430762992) | ($5,207.43) |
| MATTHEW BRYAN BULL | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,207.430762992 | $5,207.43 |
| MATTHEW BRYAN BULL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.869802861) | ($6.87) |
| MATTHEW BRYAN BULL | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 6.869802861 | $6.87 |
| MATTHEW BRYAN BULL | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,214.300565) | ($5,214.30) |
| MATTHEW BRYAN BULL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.034) | ($1,013.30) |
| MATTHEW BRYAN BULL | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.034 | $1,013.30 |
| MATTHEW BRYAN BULL | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.034) | ($1,046.82) |
| MATTHEW BRYAN BULL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.77720733) | ($1,654.88) |
| MATTHEW BRYAN BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001508043581 | $45.73 |
| MATTHEW BRYAN BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.6254924309 | $100.70 |
| MATTHEW BRYAN BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030895996061 | $63.30 |
| MATTHEW BRYAN BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.0684069844449 | $30.07 |
| MATTHEW BRYAN JOSEPH SMITH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.15515766 | $6,215.62 |
| MATTHEW BRYAN JOSEPH SMITH | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.23782457 | $9,389.09 |
| MATTHEW BRYAN JOSEPH SMITH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.23782457) | ($9,424.97) |
| MATTHEW BRYAN JOSEPH SMITH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.23782457 | $9,424.97 |
| MATTHEW BRYAN JOSEPH SMITH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.281754766) | ($99.60) |
| MATTHEW BRYAN JOSEPH SMITH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.281754766 | $99.60 |
| MATTHEW BRYAN JOSEPH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.030862306999999 | $935.11 |
| MATTHEW BRYAN JOSEPH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.78990326821 | $100.47 |
| MATTHEW BRYAN JOSEPH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27656285455 | $564.05 |
| MATTHEW BRYAN JOSEPH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.6846325909 | $12.68 |
| MATTHEW BRYAN JOSEPH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.57598894 | $13.93 |
| MATTHEW BRYAN JOSEPH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 114.453013181999 | $71.86 |
| MATTHEW BRYAN JOSEPH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.11818823577 | $12.43 |
| MATTHEW BRYAN JOSEPH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0324972235769999 | $0.29 |
| MATTHEW BRYAN JOSEPH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.22756716959999 | $0.62 |
| MATTHEW BRYAN JOSEPH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.042408168146 | $3.10 |
| MATTHEW BRYAN JOSEPH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.015923532916 | $1.75 |
| MATTHEW BRYAN JOSEPH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0020329358115 | $0.15 |
| MATTHEW BRYAN JOSEPH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.011688137751 | $0.83 |
| MATTHEW BRYAN JOSEPH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.14858218593 | $0.19 |
| MATTHEW BRYAN MCKIBBAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.99970611 | $96.97 |
| MATTHEW BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052644481036 | $15.58 |
| MATTHEW BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151979343859999 | $0.02 |
| MATTHEW BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115753073666999 | $22.59 |
| MATTHEW BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.040458033 | $29.04 |
| MATTHEW BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35616066624 | $0.36 |
| MATTHEW BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00247628313489999 | $0.27 |
| MATTHEW BRYCE SANCHEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00025958) | ($10.00) |
| MATTHEW BRYCE SANCHEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00025958 | $10.00 |
| MATTHEW BRYCE SANCHEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2.3622) | ($5.00) |
| MATTHEW BRYCE SANCHEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2.3622 | $5.00 |
| MATTHEW BRYCE SANCHEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00025958) | ($10.01) |
| MATTHEW BRYCE SANCHEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00025958 | $10.01 |
| MATTHEW BRYCE SANCHEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.466837459) | ($0.99) |
| MATTHEW BRYCE SANCHEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.330634626) | ($0.99) |
| MATTHEW BRYCE SANCHEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.428611319) | ($770.84) |
| MATTHEW BRYCE SANCHEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.428611319 | $770.84 |
| MATTHEW BRYCE SANCHEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.428611319) | ($770.33) |
| MATTHEW BRYCE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009473567684 | $2.80 |
| MATTHEW BRYCE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47847947364 | $0.54 |
| MATTHEW BRYCE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041115047853897 | $9.60 |
| MATTHEW BRYCE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.9175850199999 | $64.15 |
| MATTHEW BRYCE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.1638879042 | $35.16 |
| MATTHEW BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013993591888 | $0.00 |
| MATTHEW BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000786394254919999 | $0.00 |
| MATTHEW BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016695942781 | $0.01 |
| MATTHEW BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0004131352739 | $0.00 |
| MATTHEW BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000474963880029999 | $0.01 |
| MATTHEW BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022200584941 | $0.02 |
| MATTHEW BRYSON FLAKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 38.02 | $1,474.80 |
| MATTHEW BRYSON FLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.001716341888855 | $50.41 |
| MATTHEW BRYSON FLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.199174697454 | $4.41 |
| MATTHEW BUCHANAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (1.712614467) | ($3,183.51) |
| MATTHEW BUCHANAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 1.712614467 | $3,183.51 |
| MATTHEW BUCHANAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.025430762) | ($13.03) |
| MATTHEW BUCHANAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.025430762 | $13.03 |
| MATTHEW BUCHANAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (13.02) | ($13.02) |
| MATTHEW BUCHANAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.005976 | $13.02 |
| MATTHEW BUCHANAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.018608736) | ($29,925.32) |
| MATTHEW BUCHANAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.018608736 | $29,925.32 |
| MATTHEW BUCHANAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (256.877249912) | ($15,003.33) |
| MATTHEW BUCHANAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DASH | 256.877249912 | $15,003.33 |
| MATTHEW BUCHANAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.698761663) | ($65,058.01) |
| MATTHEW BUCHANAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.698761663 | $65,058.01 |
| MATTHEW BUCHANAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (30.704737) | ($64,087.64) |
| MATTHEW BUCHANAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.018608) | ($28,859.47) |
| MATTHEW BUCHANAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | PAXG | (1.712614) | ($3,102.68) |
| MATTHEW BUCHANAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DASH | (6.877249) | ($423.16) |
| MATTHEW BUCHANAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DASH | (250.0) | ($15,405.00) |
| MATTHEW BUCHANAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01886820717) | ($33.09) |
| MATTHEW BUCHANAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01886820717 | $33.09 |
| MATTHEW BUCHANAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004499931236) | ($13.29) |
| MATTHEW BUCHANAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004499931236 | $13.29 |
| MATTHEW BUCHANAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.06920200639) | ($3.96) |
| MATTHEW BUCHANAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.06920200639 | $3.96 |
| MATTHEW BUCHANAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.001397808281) | ($2.58) |
| MATTHEW BUCHANAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.001397808281 | $2.58 |
| MATTHEW BUCHANAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01365059296) | ($0.01) |
| MATTHEW BUCHANAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01365059296 | $0.01 |
| MATTHEW BUCHANAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (1,834.508812791) | ($733.28) |
| MATTHEW BUCHANAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 1,834.508812791 | $733.28 |
| MATTHEW BUCHANAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.00045) | ($13.29) |
| MATTHEW BUCHANAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 0.007572 | $13.29 |
| MATTHEW BUCHANAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (0.01029497111) | ($0.03) |
| MATTHEW BUCHANAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | UMA | 0.01029497111 | $0.03 |
| MATTHEW BUCHANAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02644) | ($46.36) |
| MATTHEW BUCHANAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ZRX | (1,834.508812) | ($732.11) |
| MATTHEW BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00345063546520164 | $132.26 |
| MATTHEW BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.133366619573366 | $375.97 |
| MATTHEW BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08216902826787 | $0.08 |
| MATTHEW BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.548790586907192 | $53.10 |
| MATTHEW BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.95162746588198 | $1.21 |
| MATTHEW BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00844171516009489 | $16.17 |
| MATTHEW BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000016954402673686 | $0.00 |
| MATTHEW BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001670221167 | $0.49 |
| MATTHEW BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.5543809189999 | $24.55 |
| MATTHEW BUCKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112809308279 | $33.39 |
| MATTHEW BUCKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120014667792999 | $23.42 |
| MATTHEW BUCKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.7553878061 | $4.87 |
| MATTHEW BUCKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53793249814 | $5.98 |
| MATTHEW BUCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013307571923 | $0.01 |
| MATTHEW BUDENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147160356728999 | $4.36 |
| MATTHEW BUDENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.25126889400509 | $2.62 |
| MATTHEW BUDENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0194977252 | $5.56 |
| MATTHEW BUDENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7249580771 | $1.08 |
| MATTHEW BUDENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15392103138 | $1.71 |
| MATTHEW BUDENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 65.022185524 | $65.02 |
| MATTHEW BUECHEL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,030.0) | ($7,153.16) |
| MATTHEW BUECHEL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,030.0 | $7,153.16 |
| MATTHEW BUECHEL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | LINK | (1,030.0) | ($7,262.81) |
| MATTHEW BUECHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00952015772 | $292.53 |
| MATTHEW BUECHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16239914121 | $329.94 |
| MATTHEW BUECHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019036398203 | $0.02 |
| MATTHEW BUECHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3729647648 | $7.43 |
| MATTHEW BUECHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16475087235 | $1.83 |
| MATTHEW BUECHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.76564265389 | $28.21 |
| MATTHEW BUECHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.26397965111 | $0.90 |
| MATTHEW BUECHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.28768653669 | $17.20 |
| MATTHEW BUECHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.074031216704 | $2.93 |
| MATTHEW BUECHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016138326923 | $1.77 |
| MATTHEW BUECHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.37992233649 | $0.70 |
| MATTHEW BUEHRLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120683437008999 | $3.57 |
| MATTHEW BUEHRLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021481505467 | $0.42 |
| MATTHEW BUJORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00124790623467 | $0.00 |
| MATTHEW BULLOCK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00233246 | $68.39 |
| MATTHEW BULLOCK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| MATTHEW BULLOCK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 990.0 | $990.00 |
| MATTHEW BULLOCK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 22,140.0 | $22,140.00 |
| MATTHEW BULLOCK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (23,104.0) | ($23,104.00) |
| MATTHEW BULLOCK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.376446583 | $30,716.78 |
| MATTHEW BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002552506629258 | $53.39 |
| MATTHEW BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.340327471 | $2.81 |
| MATTHEW BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14291702939 | $0.14 |
| MATTHEW BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.39188046511 | $0.31 |
| MATTHEW BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.990022027289999 | $11.00 |
| MATTHEW BUND | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($24,756.80) |
| MATTHEW BUND | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (6.811607) | ($20,421.73) |
| MATTHEW BUND | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 15,000.0 | $15,000.00 |
| MATTHEW BUND | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20,000.0 | $20,000.00 |
| MATTHEW BUND | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 15,000.0 | $15,000.00 |
| MATTHEW BUND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,000.148733) | ($50,000.15) |
| MATTHEW BUND | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 10,586.300885 | $10,586.30 |
| MATTHEW BUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055936097329 | $0.17 |
| MATTHEW BUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031674312133212 | $95.33 |
| MATTHEW BUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.888061106 | $95.89 |
| MATTHEW BUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.159753679039999 | $0.13 |
| MATTHEW BUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0688895829279999 | $0.04 |
| MATTHEW BUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.006848141448 | $0.08 |
| MATTHEW BUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 31.339148034681 | $31.34 |
| MATTHEW BUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0008333242412 | $0.05 |
| MATTHEW BUNGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018781916235 | $5.56 |
| MATTHEW BUNGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026757807063 | $5.22 |
| MATTHEW BUNGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017841499066 | $0.16 |
| MATTHEW BUNGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.3693040981 | $10.37 |
| MATTHEW BUNKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032022778924 | $9.48 |
| MATTHEW BUNKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138801822998 | $2.71 |
| MATTHEW BUNKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.24576063147 | $0.15 |
| MATTHEW BUNKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3392697198 | $1.34 |
| MATTHEW BUNKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.24637838012 | $0.84 |
| MATTHEW BURCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.118237756829 | $0.02 |
| MATTHEW BURGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162071406132 | $0.48 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW BURGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0074206396049 | $0.03 |
| MATTHEW BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000088357906048 | $0.00 |
| MATTHEW BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068071259029 | $0.00 |
| MATTHEW BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028411858028 | $0.00 |
| MATTHEW BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00078892307946 | $0.01 |
| MATTHEW BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013980752674 | $0.00 |
| MATTHEW BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00283509342489999 | $0.00 |
| MATTHEW BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001435076915 | $0.00 |
| MATTHEW BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000012074064047 | $0.00 |
| MATTHEW BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.4225513428 | $0.51 |
| MATTHEW BURGESS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 40.0 | $72,583.05 |
| MATTHEW BURGESS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Collateral | ETH | (33.0655690052) | ($60,000.00) |
| MATTHEW BURGESS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 42.4316 | $53,105.27 |
| MATTHEW BURGESS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (42.373991003) | ($53,125.12) |
| MATTHEW BURGESS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (21.507574972) | ($22,000.00) |
| MATTHEW BURGESS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.6452272492) | ($660.00) |
| MATTHEW BURGESS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 25.967204601 | $26,561.73 |
| MATTHEW BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0242072409629999 | $731.19 |
| MATTHEW BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.7154237667 | $1,428.56 |
| MATTHEW BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.95796557039999 | $4.72 |
| MATTHEW BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5714381487 | $4.13 |
| MATTHEW BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.65096987908 | $14.11 |
| MATTHEW BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0367596776199999 | $4.04 |
| MATTHEW BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.32845597463 | $67.77 |
| MATTHEW BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000172359005909999 | $0.51 |
| MATTHEW BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07940428676 | $1.26 |
| MATTHEW BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000122953734508 | $0.00 |
| MATTHEW BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017321694965 | $0.05 |
| MATTHEW BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034117105057 | $67.14 |
| MATTHEW BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.0116438213 | $17.76 |
| MATTHEW BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.9230304269 | $0.43 |
| MATTHEW BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000940820659999 | $0.00 |
| MATTHEW BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5137251135 | $5.17 |
| MATTHEW BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00034850211825 | $0.08 |
| MATTHEW BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.05531355579999 | $1.47 |
| MATTHEW BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.17703286836 | $0.45 |
| MATTHEW BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00045574587359 | $0.03 |
| MATTHEW BURNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000227930914999 | $0.00 |
| MATTHEW BURNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017161364889 | $0.02 |
| MATTHEW BURNS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (256.517944499) | ($256.52) |
| MATTHEW BURNS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 256.517944499 | $256.52 |
| MATTHEW BURNS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MATTHEW BURNS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | MATIC | 251.055 | $250.00 |
| MATTHEW BURNS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (699.799928504) | ($694.77) |
| MATTHEW BURNS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 699.799928504 | $694.77 |
| MATTHEW BURNS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MATIC | (950.854928504) | ($791.72) |
| MATTHEW BURNS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| MATTHEW BURNS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (415.914371433) | ($152.15) |
| MATTHEW BURNS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (1.066080054) | ($0.39) |
| MATTHEW BURNS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | MATIC | (950.854928504) | ($347.85) |
| MATTHEW BURNS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | MATIC | 756.588324937 | $276.78 |
| MATTHEW BURNS | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | MATIC | 950.854928504 | $347.85 |
| MATTHEW BURNS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | MATIC | (41.0350614) | ($15.01) |
| MATTHEW BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035723246757 | $1.06 |
| MATTHEW BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034980310864 | $1.04 |
| MATTHEW BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031562673411 | $0.06 |
| MATTHEW BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4866795377838 | $1.49 |
| MATTHEW BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.45065243095 | $5.76 |
| MATTHEW BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.077789245124 | $0.05 |
| MATTHEW BURRIDGE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (760.0) | ($236.42) |
| MATTHEW BURRIDGE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 233.471 | $236.42 |
| MATTHEW BURRIDGE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (9.26111935) | ($14,091.28) |
| MATTHEW BURRIDGE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (17,142.870105) | ($6,189.98) |
| MATTHEW BURRIDGE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.32048128) | ($8,958.09) |
| MATTHEW BURRIDGE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | UNI | (125.97258909) | ($553.02) |
| MATTHEW BURRIDGE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | COMP | (5.74802) | ($255.38) |
| MATTHEW BURRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022588155269157 | $76.84 |
| MATTHEW BURRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 241.25208014595 | $281.25 |
| MATTHEW BURROUGHS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2433367986) | ($7,708.60) |
| MATTHEW BURROUGHS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2433367986 | $7,708.60 |
| MATTHEW BURROUGHS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24333679) | ($7,697.47) |
| MATTHEW BURROUGHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015064939820048 | $52.90 |
| MATTHEW BURROUGHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014651954287 | $28.59 |
| MATTHEW BURROUGHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.440573631 | $13.83 |
| MATTHEW BURROUGHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.86086143 | $11.21 |
| MATTHEW BURROUGHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.5184149232 | $39.10 |
| MATTHEW BURROUGHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31069695605 | $2.74 |
| MATTHEW BURROUGHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000165535244449999 | $0.00 |
| MATTHEW BURROUGHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.22398373676 | $0.29 |
| MATTHEW BURTON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.5213 | $1,434.76 |
| MATTHEW BURTON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.01365609 | $491.55 |
| MATTHEW BURTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,877.42) |
| MATTHEW BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127019796679 | $3.76 |
| MATTHEW BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00193723879879999 | $3.78 |
| MATTHEW BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.58299170645 | $0.46 |
| MATTHEW BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7835132265 | $1.12 |
| MATTHEW BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.09377366833 | $77.53 |
| MATTHEW BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011259452843 | $33.68 |
| MATTHEW BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030917015202 | $94.27 |
| MATTHEW BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5034184675 | $27.82 |
| MATTHEW BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057259650696 | $16.94 |
| MATTHEW BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044192187288 | $8.62 |
| MATTHEW BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.258996051 | $12.26 |
| MATTHEW BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.31454458725 | $0.25 |
| MATTHEW BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.29378518459 | $0.81 |
| MATTHEW BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.084693553292 | $0.94 |
| MATTHEW BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.003878937931 | $0.03 |
| MATTHEW BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0089879723102 | $0.53 |
| MATTHEW BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0037753503144 | $0.15 |
| MATTHEW BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0078346160194 | $0.05 |
| MATTHEW BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.01916761861 | $0.02 |
| MATTHEW BURTONSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.3164878719999 | $14.52 |
| MATTHEW BURZENSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (117.4931072) | ($1,318.05) |
| MATTHEW BURZENSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 117.4931072 | $1,318.05 |
| MATTHEW BURZENSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (108.841860647) | ($973.05) |
| MATTHEW BURZENSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 108.841860647 | $973.05 |
| MATTHEW BURZENSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (739.923070627) | ($688.10) |
| MATTHEW BURZENSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 739.923070627 | $688.10 |
| MATTHEW BURZENSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | DOT | (117.4926) | ($1,001.35) |
| MATTHEW BURZENSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0342854999999999 | $1,001.35 |
| MATTHEW BURZENSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (739.771) | ($478.60) |
| MATTHEW BURZENSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0164931 | $478.60 |
| MATTHEW BURZENSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (11.199009131) | ($917.33) |
| MATTHEW BURZENSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 11.199009131 | $917.33 |
| MATTHEW BURZENSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (11.770431493) | ($535.66) |
| MATTHEW BURZENSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 11.770431493 | $535.66 |
| MATTHEW BURZENSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AAVE | (11.19898) | ($917.33) |
| MATTHEW BURZENSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 903.645 | $917.33 |
| MATTHEW BURZENSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (11.7703) | ($535.65) |
| MATTHEW BURZENSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 524.896 | $535.65 |
| MATTHEW BURZENSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,428.54) | ($1,428.54) |
| MATTHEW BURZENSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0492133 | $1,428.54 |
| MATTHEW BURZENSKI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | LINK | (108.8406) | ($846.78) |
| MATTHEW BURZENSKI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0276226 | $846.78 |
| MATTHEW BURZENSKI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00006605) | ($2.00) |
| MATTHEW BURZENSKI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003301) | ($100.39) |
| MATTHEW BURZENSKI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12424745) | ($3,763.87) |
| MATTHEW BURZENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00655671879239999 | $202.47 |
| MATTHEW BURZENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078979057294 | $15.40 |
| MATTHEW BURZENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.1406007329999 | $97.14 |
| MATTHEW BURZENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6135437317187 | $5.50 |
| MATTHEW BURZENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.883676393589 | $14.24 |
| MATTHEW BURZENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.168867973021195 | $2.03 |
| MATTHEW BURZENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.058285227285561 | $5.15 |
| MATTHEW BURZENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 10.0188027879199 | $181.72 |
| MATTHEW BURZENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.045675013470736 | $6.84 |
| MATTHEW BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.787400511880651 | $0.92 |
| MATTHEW BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000174210597599999 | $0.05 |
| MATTHEW BUSHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00794432894169999 | $246.33 |
| MATTHEW BUSSOLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000030092384263 | $0.00 |
| MATTHEW BUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099973764001 | $29.59 |
| MATTHEW BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117010372324 | $34.63 |
| MATTHEW BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015202005012 | $0.02 |
| MATTHEW BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092493412627 | $0.01 |
| MATTHEW BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000040676041207 | $0.00 |
| MATTHEW BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000023876197098 | $0.00 |
| MATTHEW BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000041875160222 | $0.00 |
| MATTHEW BUTTARAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015435243005 | $0.00 |
| MATTHEW BUTTARAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.45539018859999 | $1.70 |
| MATTHEW BUTTARAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014451081047 | $28.20 |
| MATTHEW BUTTARAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00035425591406 | $0.00 |
| MATTHEW BUTTARAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 139.377657683 | $110.50 |
| MATTHEW BUTTARAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000116868039018999 | $0.00 |
| MATTHEW BYNUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059346007248 | $1.76 |
| MATTHEW BYNUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050837394076 | $0.99 |
| MATTHEW BYRNE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004448) | ($179.87) |
| MATTHEW BYRNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,490.51) |
| MATTHEW BYRNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,099.03) |
| MATTHEW BYRNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (7.6) | ($16,141.48) |
| MATTHEW BYRNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.95) | ($27,651.15) |
| MATTHEW BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103916897658 | $30.70 |
| MATTHEW BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042921309178 | $8.31 |
| MATTHEW BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.107630976442 | $0.09 |
| MATTHEW BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.028635834934 | $0.00 |
| MATTHEW BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026545995332 | $80.57 |
| MATTHEW BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.075905367076 | $0.09 |
| MATTHEW BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087209205854 | $0.01 |
| MATTHEW BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5015165234 | $5.15 |
| MATTHEW BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.59294848779999 | $1.00 |
| MATTHEW BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00054271271415 | $0.01 |
| MATTHEW BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.514149195599999 | $0.79 |
| MATTHEW BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003452053439668 | $131.97 |
| MATTHEW BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.054313161 | $4.73 |
| MATTHEW BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0393303323211 | $108.04 |
| MATTHEW BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 61.8878414009999 | $38.86 |
| MATTHEW BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6106726621 | $17.90 |
| MATTHEW BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0109666175673 | $0.10 |
| MATTHEW BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.11102913512 | $0.16 |
| MATTHEW BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.101508992201999 | $7.43 |
| MATTHEW BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.036262919897 | $0.22 |
| MATTHEW BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0153039240327999 | $3.47 |
| MATTHEW BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000535599059919999 | $0.00 |
| MATTHEW BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.2125196745 | $0.33 |
| MATTHEW BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.47257658469 | $0.23 |
| MATTHEW BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.320256759309999 | $0.41 |
| MATTHEW BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.18295508266 | $0.10 |
| MATTHEW BYSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004694999245 | $1.39 |
| MATTHEW BYSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00353107061739999 | $0.00 |
| MATTHEW BYSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.8560487009999 | $10.98 |
| MATTHEW BYSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3443651588 | $2.10 |
| MATTHEW BYSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9989828641 | $6.83 |
| MATTHEW BYSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00025673045255 | $0.02 |
| MATTHEW BYSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.104298183318999 | $7.44 |
| MATTHEW BYSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000027978309231 | $0.00 |
| MATTHEW C PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018489701426 | $0.02 |
| MATTHEW C PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00225191639669999 | $0.00 |
| MATTHEW CABAWATAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| MATTHEW CABAWATAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (8.576402) | ($5.02) |
| MATTHEW CABAWATAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,447.982867) | ($1,447.98) |
| MATTHEW CABAWATAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016312) | ($4.99) |
| MATTHEW CABAWATAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (271.750866) | ($160.18) |
| MATTHEW CABAWATAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00087813) | ($26.74) |
| MATTHEW CABAWATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005757186954903 | $0.21 |
| MATTHEW CABAWATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0743675969278 | $0.87 |
| MATTHEW CABAWATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.69206117885399 | $9.69 |
| MATTHEW CABBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090991307145 | $2.69 |
| MATTHEW CABBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00089003245589 | $1.74 |
| MATTHEW CABBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19870226816 | $0.03 |
| MATTHEW CABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000697499754509999 | $20.65 |
| MATTHEW CADIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016050270142 | $0.00 |
| MATTHEW CADIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000375180489579999 | $0.00 |
| MATTHEW CADIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00116619761350999 | $0.00 |
| MATTHEW CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014576990621 | $5.08 |
| MATTHEW CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.466652717672 | $5.93 |
| MATTHEW CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018518012922 | $4.61 |
| MATTHEW CALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004596125944 | $1.36 |
| MATTHEW CALEB RANDALL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01919477411) | ($554.76) |
| MATTHEW CALEB RANDALL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01919477411 | $554.76 |
| MATTHEW CALEB RANDALL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01919477) | ($586.73) |
| MATTHEW CALEB RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015636553646692 | $5.42 |
| MATTHEW CALLAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017747804176 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW CALLAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.052179505502 | $0.05 |
| MATTHEW CALLAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000103074706857 | $0.00 |
| MATTHEW CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009429447608999999 | $0.00 |
| MATTHEW CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29530380173 | $0.34 |
| MATTHEW CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00365165536999999 | $0.00 |
| MATTHEW CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0105592273402 | $0.04 |
| MATTHEW CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00042330729506 | $0.00 |
| MATTHEW CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000029584918126 | $0.00 |
| MATTHEW CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000050017896906 | $0.00 |
| MATTHEW CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026218301185999 | $0.00 |
| MATTHEW CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00047976402634 | $0.00 |
| MATTHEW CALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002112418518 | $0.63 |
| MATTHEW CALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.123847543248 | $0.10 |
| MATTHEW CALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000799903158059999 | $0.00 |
| MATTHEW CALLISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108318502315 | $0.32 |
| MATTHEW CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154989588709999 | $0.02 |
| MATTHEW CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00181996599769999 | $3.55 |
| MATTHEW CAMILLERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5516147321579 | $10.77 |
| MATTHEW CAMPBELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 11.0185 | $24.68 |
| MATTHEW CAMPBELL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.913960132) | ($14.39) |
| MATTHEW CAMPBELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (80,821.409315666) | ($80,821.41) |
| MATTHEW CAMPBELL | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 80,821.409315666 | $80,821.41 |
| MATTHEW CAMPBELL | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | USDC | (80,821.409315) | ($80,821.41) |
| MATTHEW CAMPBELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MCDAI | 10.0 | $10.00 |
| MATTHEW CAMPBELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MCDAI | 22,990.0 | $22,990.00 |
| MATTHEW CAMPBELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.37348564) | ($17.26) |
| MATTHEW CAMPBELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (23,000.0) | ($23,000.00) |
| MATTHEW CAMPBELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 22.174561983 | $43,570.80 |
| MATTHEW CAMPBELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010037) | ($20.06) |
| MATTHEW CAMPBELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (29.527691687) | ($59,414.74) |
| MATTHEW CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154022143045 | $0.46 |
| MATTHEW CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029022636044 | $56.70 |
| MATTHEW CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00494882079 | $0.63 |
| MATTHEW CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0324215623969999 | $986.03 |
| MATTHEW CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.29100514579 | $2,574.94 |
| MATTHEW CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 477.5772555329 | $477.58 |
| MATTHEW CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.474628797399999 | $0.47 |
| MATTHEW CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.148047920159999 | $11.20 |
| MATTHEW CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 3.519910883 | $82.60 |
| MATTHEW CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019062554961 | $0.56 |
| MATTHEW CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010880796885 | $0.02 |
| MATTHEW CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0127816280211999 | $0.01 |
| MATTHEW CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161345754971999 | $0.48 |
| MATTHEW CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.265627001 | $16.07 |
| MATTHEW CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51384340936 | $5.71 |
| MATTHEW CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.9536899236 | $0.72 |
| MATTHEW CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.561463511 | $84.68 |
| MATTHEW CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0358138277417299 | $98.76 |
| MATTHEW CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.005015300760284 | $0.01 |
| MATTHEW CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157593416361 | $0.47 |
| MATTHEW CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.141785652108 | $0.16 |
| MATTHEW CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014479931349 | $0.28 |
| MATTHEW CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 593.121861379 | $593.12 |
| MATTHEW CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.100042983524999 | $0.06 |
| MATTHEW CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0218399279999999 | $0.24 |
| MATTHEW CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25495070976 | $0.04 |
| MATTHEW CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0650000378969999 | $0.22 |
| MATTHEW CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.128304988188 | $0.17 |
| MATTHEW CANDELORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033999673272 | $66.90 |
| MATTHEW CANDELORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.048769881518 | $0.01 |
| MATTHEW CANDELORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.4409578826 | $1.64 |
| MATTHEW CANDELORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000517174057369999 | $1.53 |
| MATTHEW CANDELORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.34558122013 | $0.22 |
| MATTHEW CANDELORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0130504209465 | $0.77 |
| MATTHEW CANINA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (520.0) | ($520.00) |
| MATTHEW CANINA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 520.0 | $520.00 |
| MATTHEW CANINA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (520.0) | ($520.00) |
| MATTHEW CANINA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (540.0) | ($540.00) |
| MATTHEW CANINA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 540.0 | $540.00 |
| MATTHEW CANINA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (540.0) | ($540.00) |
| MATTHEW CANINA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($28,851.00) |
| MATTHEW CANINA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $28,851.00 |
| MATTHEW CANINA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (130.0) | ($130.00) |
| MATTHEW CANINA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 130.0 | $130.00 |
| MATTHEW CANINA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (130.0) | ($130.00) |
| MATTHEW CANINA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,862.23) |
| MATTHEW CANINA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9) | ($25,632.71) |
| MATTHEW CANINA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.015914545) | ($87,450.38) |
| MATTHEW CANINA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.015914545 | $87,450.38 |
| MATTHEW CANINA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,004.418982448) | ($100,004.42) |
| MATTHEW CANINA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,004.418982448 | $100,004.42 |
| MATTHEW CANINA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($28,892.00) |
| MATTHEW CANINA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| MATTHEW CANINA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| MATTHEW CANINA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| MATTHEW CANINA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (25,004.418982) | ($25,004.42) |
| MATTHEW CANINA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (2.01591454) | ($58,202.37) |
| MATTHEW CANINA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (144.580648358) | ($144.58) |
| MATTHEW CANINA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 144.580648358 | $144.58 |
| MATTHEW CANINA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001846702139) | ($55.27) |
| MATTHEW CANINA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001846702139 | $55.27 |
| MATTHEW CANINA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (144.580648) | ($144.58) |
| MATTHEW CANINA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0018467) | ($55.34) |
| MATTHEW CANINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0123167106074684 | $434.22 |
| MATTHEW CANINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000447992445 79 | $0.00 |
| MATTHEW CANINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 938.848157659642 | $938.85 |
| MATTHEW CANINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000044709123376 | $0.00 |
| MATTHEW CANINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000096937875800999 9 | $0.00 |
| MATTHEW CANINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00062944058744 | $0.00 |
| MATTHEW CANNONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119763814337549 | $0.14 |
| MATTHEW CANNONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 121.274133573999 | $4.94 |
| MATTHEW CANTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006004593 | $0.00 |
| MATTHEW CANTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000047815902655 | $0.00 |
| MATTHEW CANTY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.002585689336 | $5.55 |
| MATTHEW CANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005051183668 4 | $0.00 |
| MATTHEW CANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016787857899 | $32.76 |
| MATTHEW CANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.702101768 | $28.30 |
| MATTHEW CANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00626326413299999 | $0.00 |
| MATTHEW CANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7937638082 | $19.93 |
| MATTHEW CANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000114286306861999 | $0.00 |
| MATTHEW CANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.096861069 | $3.67 |
| MATTHEW CANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30738283375 | $18.38 |
| MATTHEW CANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.5860305229 | $3.61 |
| MATTHEW CANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.0916890197 | $4.35 |
| MATTHEW CAPRIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117690626083 | $3.48 |
| MATTHEW CAPRIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00757068380899999 | $14.77 |
| MATTHEW CARBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053134116515 | $0.00 |
| MATTHEW CARBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022592842444 | $0.00 |
| MATTHEW CARBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000258519333 | $0.00 |
| MATTHEW CARBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00192481121189 | $0.00 |
| MATTHEW CAREW | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1404275278) | ($0.09) |
| MATTHEW CAREW | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1404275278 | $0.09 |
| MATTHEW CAREW | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.1704210774) | ($0.02) |
| MATTHEW CAREW | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.1704210774 | $0.02 |
| MATTHEW CAREW | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (110.42847918) | ($110.43) |
| MATTHEW CAREW | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 110.42847918 | $110.43 |
| MATTHEW CAREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007984633546 | $23.63 |
| MATTHEW CAREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000153713494509999 | $0.00 |
| MATTHEW CAREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.27477119763849 | $1.27 |
| MATTHEW CAREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.096316233 | $33.37 |
| MATTHEW CAREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00094243440303732 | $0.00 |
| MATTHEW CAREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000288017454039357 | $0.00 |
| MATTHEW CARLETON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($18.24) |
| MATTHEW CARLETON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.61650394) | ($1,115.82) |
| MATTHEW CARLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104192038401 | $3.37 |
| MATTHEW CARLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0166534641201 | $0.79 |
| MATTHEW CARLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00600007957476332 | $14.02 |
| MATTHEW CARLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000348557418899999 | $0.03 |
| MATTHEW CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075656482103593 | $0.01 |
| MATTHEW CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000686345983 | $0.00 |
| MATTHEW CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047256977991 | $0.00 |
| MATTHEW CARPENTER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.28371493 | $868.51 |
| MATTHEW CARPENTER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | BTC | (0.3930624478) | ($16,000.00) |
| MATTHEW CARPENTER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,000.0 | $4,000.00 |
| MATTHEW CARPENTER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 0.00267399 | $1.13 |
| MATTHEW CARPENTER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 0.8997144264 | $380.75 |
| MATTHEW CARPENTER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MATTHEW CARPENTER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (2,200.0) | ($2,200.00) |
| MATTHEW CARPENTER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (80.0) | ($80.00) |
| MATTHEW CARPENTER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | MATIC | 0.3 | $0.43 |
| MATTHEW CARPENTER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | AAVE | (66.831949984) | ($12,400.00) |
| MATTHEW CARPENTER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,100.0 | $3,100.00 |
| MATTHEW CARPENTER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.57) | ($33.57) |
| MATTHEW CARPENTER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| MATTHEW CARPENTER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | BTC | 0.07127922448 | $2,985.34 |
| MATTHEW CARPENTER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.52) | ($0.52) |
| MATTHEW CARPENTER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| MATTHEW CARPENTER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | CEL | 1,863.354037267 | $4,080.75 |
| MATTHEW CARPENTER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00356 | $141.08 |
| MATTHEW CARPENTER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SNX | 17.551372732 | $98.11 |
| MATTHEW CARPENTER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.01292833517 | $36.88 |
| MATTHEW CARPENTER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XTZ | 22.082221 | $63.82 |
| MATTHEW CARPENTER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LINK | 48.31498319 | $633.43 |
| MATTHEW CARPENTER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $95.28 |
| MATTHEW CARPENTER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 2.6748 | $278.96 |
| MATTHEW CARPENTER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | MATIC | 7.85313368 | $10.65 |
| MATTHEW CARPENTER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $8,688.91 |
| MATTHEW CARPENTER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZRX | 262.888 | $236.61 |
| MATTHEW CARPENTER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BNB | 0.01 | $3.97 |
| MATTHEW CARPENTER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BNB | 1.0 | $396.78 |
| MATTHEW CARPENTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.424343952) | ($13.93) |
| MATTHEW CARPENTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.611449369) | ($18.04) |
| MATTHEW CARPENTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,765.91) | ($1,765.91) |
| MATTHEW CARPENTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 2,021.657367 | $2,021.66 |
| MATTHEW CARPENTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 982.356304 | $982.36 |
| MATTHEW CARPENTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 889.08026 | $889.08 |
| MATTHEW CARPENTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,100.0) | ($3,100.00) |
| MATTHEW CARPENTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | AAVE | 66.831949984 | $5,500.94 |
| MATTHEW CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023195862098 | $79.52 |
| MATTHEW CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 133.665347186349 | $119.35 |
| MATTHEW CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0307436543932 | $62.26 |
| MATTHEW CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.093928106 | $2.09 |
| MATTHEW CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 58.458537922 | $39.40 |
| MATTHEW CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015333372302 | $1.67 |
| MATTHEW CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.339721855679999 | $1.03 |
| MATTHEW CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.57465048296 | $66.87 |
| MATTHEW CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.003414400453 | $0.87 |
| MATTHEW CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00392466520439999 | $0.14 |
| MATTHEW CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.29841211116 | $0.63 |
| MATTHEW CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.134291099109999 | $0.27 |
| MATTHEW CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017401259299 | $5.15 |
| MATTHEW CARPINELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000256281038799999 | $0.00 |
| MATTHEW CARR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02700526) | ($1,111.98) |
| MATTHEW CARR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000212220771) | ($0.87) |
| MATTHEW CARR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000212220771 | $0.87 |
| MATTHEW CARR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000000105451122) | ($0.00) |
| MATTHEW CARR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000000105451122 | $0.00 |
| MATTHEW CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021232251273666 | $0.85 |
| MATTHEW CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004242036375606 | $0.00 |
| MATTHEW CARREON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,430.206886309) | ($8,430.21) |
| MATTHEW CARREON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,430.206886309 | $8,430.21 |
| MATTHEW CARREON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (8,430.20688699) | ($8,430.21) |
| MATTHEW CARREON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000391983023 09 | $0.01 |
| MATTHEW CARREON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000065329079341 | $0.01 |
| MATTHEW CARREON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.01877371039 | $55.02 |
| MATTHEW CARREON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000042506675579 | $0.00 |
| MATTHEW CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086090753962 66 | $0.34 |
| MATTHEW CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001218093483403 | $0.37 |
| MATTHEW CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00789013031219999 | $0.01 |
| MATTHEW CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000707024265424999 | $0.00 |
| MATTHEW CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026306890446 | $7.79 |
| MATTHEW CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00373501011 47 | $7.29 |
| MATTHEW CARTER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.042408) | ($0.04) |
| MATTHEW CARTER | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 0.042408 | $0.04 |
| MATTHEW CARTER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.01155462185) | ($0.11) |
| MATTHEW CARTER | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 0.01155462185 | $0.11 |
| MATTHEW CARTER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2) | ($0.20) |
| MATTHEW CARTER | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.2 | $0.20 |
| MATTHEW CARTER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.002048514632) | ($0.36) |
| MATTHEW CARTER | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 0.002048514632 | $0.36 |
| MATTHEW CARTER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (99.485357786) | ($1,408.13) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW CARTER | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 99.485357786 | $1,408.13 |
| MATTHEW CARTER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,714.240875912) | ($2,348.51) |
| MATTHEW CARTER | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,714.240875912 | $2,348.51 |
| MATTHEW CARTER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (42.639534927) | ($4,371.83) |
| MATTHEW CARTER | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 42.639534927 | $4,371.83 |
| MATTHEW CARTER | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | LINK | (0.1) | ($1.42) |
| MATTHEW CARTER | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | LINK | (99.385357) | ($1,407.30) |
| MATTHEW CARTER | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | MATIC | (0.729093) | ($1.00) |
| MATTHEW CARTER | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,713.511782) | ($2,347.51) |
| MATTHEW CARTER | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | SOL | (0.009) | ($0.97) |
| MATTHEW CARTER | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | SOL | (42.630534926) | ($4,595.65) |
| MATTHEW CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005178922581 | $0.00 |
| MATTHEW CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00261064669024 | $0.00 |
| MATTHEW CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.502627827 | $0.67 |
| MATTHEW CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019174309227 | $57.46 |
| MATTHEW CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032781443571 | $64.40 |
| MATTHEW CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000477728933015 | $0.00 |
| MATTHEW CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.25384762771699 | $4.51 |
| MATTHEW CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000122464449722 | $0.00 |
| MATTHEW CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0480485598409 | $0.66 |
| MATTHEW CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06167135118208 | $6.27 |
| MATTHEW CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000003213013240888 | $0.00 |
| MATTHEW CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000010114481083999 | $0.00 |
| MATTHEW CARUANA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (8,532.362263) | ($8,532.36) |
| MATTHEW CARUANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019716291038 | $0.00 |
| MATTHEW CARUANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000197708002655 | $0.00 |
| MATTHEW CARUANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001230821779 | $0.00 |
| MATTHEW CARUANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00179252581 | $0.00 |
| MATTHEW CARUANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021350469895 | $0.01 |
| MATTHEW CARUANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0282961474189999 | $0.03 |
| MATTHEW CARUANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.01093970123 | $70.01 |
| MATTHEW CARUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013097965733 | $0.00 |
| MATTHEW CARUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036028226444 | $0.01 |
| MATTHEW CARUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000023923946023 | $0.00 |
| MATTHEW CARUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0021275946785 | $0.00 |
| MATTHEW CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0213973686319999 | $644.02 |
| MATTHEW CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17601119476 | $357.83 |
| MATTHEW CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 455.536177665 | $361.14 |
| MATTHEW CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.141426133 | $10.35 |
| MATTHEW CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.052077860649 | $3.26 |
| MATTHEW CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002068067146 | $4.04 |
| MATTHEW CARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7734336111 | $4.58 |
| MATTHEW CARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000239866665544 | $0.47 |
| MATTHEW CASALINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019092089018 | $0.02 |
| MATTHEW CASALINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.027876124937 | $6.32 |
| MATTHEW CASCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134796598552 | $0.40 |
| MATTHEW CASCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.26454422959 | $0.21 |
| MATTHEW CASELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129225596398999 | $25.21 |
| MATTHEW CASERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133509231351 | $39.52 |
| MATTHEW CASERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017814738123 | $34.76 |
| MATTHEW CASERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.66288724928 | $0.10 |
| MATTHEW CASERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00103551948535 | $0.08 |
| MATTHEW CASEY SCHWINGEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| MATTHEW CASEY SCHWINGEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| MATTHEW CASEY SCHWINGEL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| MATTHEW CASEY SCHWINGEL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (38.933760772) | ($115,239.57) |
| MATTHEW CASEY SCHWINGEL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 38.933760772 | $115,239.57 |
| MATTHEW CASEY SCHWINGEL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,956.12) |
| MATTHEW CASEY SCHWINGEL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (568.977358925) | ($10,000.00) |
| MATTHEW CASEY SCHWINGEL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 568.977358925 | $10,000.00 |
| MATTHEW CASEY SCHWINGEL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | DOT | (68.0) | ($1,179.82) |
| MATTHEW CASEY SCHWINGEL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (37.93376) | ($111,404.77) |
| MATTHEW CASEY SCHWINGEL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,772.623921307) | ($10,020.42) |
| MATTHEW CASEY SCHWINGEL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,772.623921307 | $10,020.42 |
| MATTHEW CASEY SCHWINGEL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | MATIC | (7,772.623) | ($10,026.68) |
| MATTHEW CASEY SCHWINGEL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 9,995.742 | $10,026.68 |
| MATTHEW CASEY SCHWINGEL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | DOT | (500.977358) | ($8,635.71) |
| MATTHEW CASEY SCHWINGEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (424,085.485750103) | ($424,085.49) |
| MATTHEW CASEY SCHWINGEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 424,085.485750103 | $424,085.49 |
| MATTHEW CASEY SCHWINGEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (434,000.0) | ($434,000.00) |
| MATTHEW CASEY SCHWINGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000189455149479999 | $5.32 |
| MATTHEW CASEY SCHWINGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 176.650886398227 | $365.36 |
| MATTHEW CASEY SCHWINGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0227184450624399 | $66.15 |
| MATTHEW CASEY SCHWINGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,611.8790086571 | $2,611.88 |
| MATTHEW CASEY SCHWINGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.668450665311 | $8.13 |
| MATTHEW CASEY SCHWINGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.072392697304 | $0.04 |
| MATTHEW CASEY SCHWINGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.1748709024 | $94.34 |
| MATTHEW CASEY SCHWINGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 21.283306588 | $2.89 |
| MATTHEW CASEY SCHWINGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0023714537883 | $0.01 |
| MATTHEW CASEY SCHWINGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.019109110141 | $0.03 |
| MATTHEW CASEY SCHWINGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 30.95535256 | $27.22 |
| MATTHEW CASHMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064277638113 | $19.02 |
| MATTHEW CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000404652428079999 | $11.98 |
| MATTHEW CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033561556629 | $66.00 |
| MATTHEW CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9635868209 | $3.14 |
| MATTHEW CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000088179316851 | $0.00 |
| MATTHEW CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000230375478309999 | $0.00 |
| MATTHEW CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01806378838 | $0.02 |
| MATTHEW CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0040687406752 | $0.00 |
| MATTHEW CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000108298073023999 | $0.00 |
| MATTHEW CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00013390391068 | $0.00 |
| MATTHEW CATANESE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,535.58) | ($2,535.58) |
| MATTHEW CATANESE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,535.58 | $2,535.58 |
| MATTHEW CATANESE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (2,535.58) | ($2,535.58) |
| MATTHEW CATANESE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,327.22) | ($1,327.22) |
| MATTHEW CATANESE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,327.22 | $1,327.22 |
| MATTHEW CATANESE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (1,327.22) | ($1,327.22) |
| MATTHEW CATANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002349600334 | $0.01 |
| MATTHEW CATANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,452.459304799 | $3,452.46 |
| MATTHEW CELENTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000442563275549999 | $0.01 |
| MATTHEW CELENTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.099979866909 | $0.10 |
| MATTHEW CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008537156738 | $0.03 |
| MATTHEW CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000083232459699 | $0.00 |
| MATTHEW CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026925086678 | $0.00 |
| MATTHEW CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0009249199817 | $0.00 |
| MATTHEW CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000037084646302 | $0.00 |
| MATTHEW CHAFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049628797185 | $149.80 |
| MATTHEW CHAFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105367039182 | $213.10 |
| MATTHEW CHAFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 77.411388651 | $48.61 |
| MATTHEW CHAFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000024276121208 | $0.00 |
| MATTHEW CHAFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017802129136 | $0.00 |
| MATTHEW CHALLE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (8.29) | ($8.29) |
| MATTHEW CHALLE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 8.29 | $8.29 |
| MATTHEW CHALLE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (8.29) | ($8.29) |
| MATTHEW CHALLE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | GUSD | 45.0 | $45.00 |
| MATTHEW CHALLE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.39) | ($0.39) |
| MATTHEW CHALLE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (8.33) | ($8.33) |
| MATTHEW CHALLE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5231323912) | ($10,000.00) |
| MATTHEW CHALLE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6396711576 | $12,227.71 |
| MATTHEW CHALLE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004357692819) | ($8.33) |
| MATTHEW CHALLE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01570704481) | ($300.25) |
| MATTHEW CHALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000753843206769999 | $19.87 |
| MATTHEW CHALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.16587220611 | $0.17 |
| MATTHEW CHALWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001138452349901 | $0.45 |
| MATTHEW CHALWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000539068846411 | $0.00 |
| MATTHEW CHALWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076991479682 | $0.01 |
| MATTHEW CHALWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0079125863627 | $0.01 |
| MATTHEW CHALWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000047961786364999 | $0.00 |
| MATTHEW CHALWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000273424722549999 | $0.00 |
| MATTHEW CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025918459357 | $0.01 |
| MATTHEW CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0012243685389 | $0.00 |
| MATTHEW CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.021403048023 | $0.01 |
| MATTHEW CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0132850892719999 | $0.00 |
| MATTHEW CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009933340209 | $29.40 |
| MATTHEW CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0177341577009999 | $34.60 |
| MATTHEW CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 609.126916354 | $609.13 |
| MATTHEW CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000088520314995 | $0.17 |
| MATTHEW CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.06484607 | $134.14 |
| MATTHEW CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00498257 | $143.74 |
| MATTHEW CHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.07613213 | $140.09 |
| MATTHEW CHAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.015761 | $500.92 |
| MATTHEW CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000093513594369999 | $0.00 |
| MATTHEW CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042093204484 | $0.05 |
| MATTHEW CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.93429409034 | $0.93 |
| MATTHEW CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000190501727818999 | $5.43 |
| MATTHEW CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003051935441 | $5.38 |
| MATTHEW CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7006444369 | $6.72 |
| MATTHEW CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45010533241 | $5.00 |
| MATTHEW CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000425567612129999 | $0.14 |
| MATTHEW CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066123913359 | $204.28 |
| MATTHEW CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.047812641036 | $2.72 |
| MATTHEW CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000467457759309999 | $1.38 |
| MATTHEW CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00509309611739999 | $9.94 |
| MATTHEW CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143352300876 | $0.42 |
| MATTHEW CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0692674695 | $9.07 |
| MATTHEW CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026942081278 | $0.00 |
| MATTHEW CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040697809794 | $0.00 |
| MATTHEW CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00014957417325 | $0.00 |
| MATTHEW CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015802058581 | $0.00 |
| MATTHEW CHAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130251141707 | $0.39 |
| MATTHEW CHAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.964611054 | $17.96 |
| MATTHEW CHAPIN ZERNHELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044199490667 | $135.90 |
| MATTHEW CHAPIN ZERNHELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060613772156 | $121.42 |
| MATTHEW CHAPIN ZERNHELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.853394963 | $21.29 |
| MATTHEW CHAPIN ZERNHELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2177071066 | $1.39 |
| MATTHEW CHAPIN ZERNHELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.92219977775 | $10.25 |
| MATTHEW CHAPIN ZERNHELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18404849123 | $11.00 |
| MATTHEW CHAPIN ZERNHELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.051199780079 | $2.03 |
| MATTHEW CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048186998418 | $1.43 |
| MATTHEW CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081343516312 | $1.59 |
| MATTHEW CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.32369701469999 | $1.84 |
| MATTHEW CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1307430328 | $1.45 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 3.74864525 | $0.53 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00050685 | $20.26 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOGE | 4.1032928 | $0.59 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | DOGE | 3.87139894 | $0.57 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | DOGE | 4.1221411 | $0.59 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.01122631 | $1.23 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | DOGE | 4.36330735 | $0.61 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | DOGE | 4.17378045 | $0.58 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | DOGE | 4.08131628 | $0.59 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | DOGE | 4.43059424 | $0.62 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | DOGE | 3.75736691 | $0.51 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LTC | 0.01132243 | $1.20 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | DOGE | 4.08409656 | $0.55 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | DOGE | 3.74424927 | $0.50 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | DOGE | 3.47378381 | $0.45 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | DOGE | 4.35445805 | $0.67 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | DOGE | 4.01736329 | $0.57 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 0.01193286 | $1.20 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | DOGE | 3.9687075 | $0.55 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | DOGE | 3.77254324 | $0.53 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | DOGE | 3.67270451 | $0.50 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | DOGE | 4.17344161 | $0.54 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | DOGE | 3.75725805 | $0.50 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.01117843 | $1.14 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | DOGE | 3.50387406 | $0.46 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | DOGE | 3.42038948 | $0.45 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | DOGE | 4.28500882 | $0.59 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | DOGE | 3.54960401 | $0.46 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | DOGE | 4.1552572 | $0.53 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LTC | 0.01026498 | $0.95 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | DOGE | 4.04402478 | $0.51 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | DOGE | 4.10615265 | $0.50 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | DOGE | 4.08254798 | $0.44 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOGE | 4.05943553 | $0.45 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOGE | 4.0920214 | $0.33 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 0.01077126 | $0.74 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | DOGE | 4.11345055 | $0.38 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | DOGE | 4.15612492 | $0.37 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | DOGE | 4.51576005 | $0.40 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | DOGE | 4.48026909 | $0.40 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | DOGE | 4.14700904 | $0.37 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LTC | 0.01124501 | $0.81 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | DOGE | 4.21582989 | $0.37 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | DOGE | 4.25074031 | $0.36 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | DOGE | 4.14191802 | $0.36 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | DOGE | 4.25863819 | $0.36 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | DOGE | 4.19395386 | $0.36 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | LTC | 0.01146536 | $0.81 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | DOGE | 3.85749728 | $0.33 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW CHARETTE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | DOGE | 4.16065003 | $0.35 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | DOGE | 4.15256928 | $0.35 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | DOGE | 4.14971742 | $0.34 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | DOGE | 3.93154227 | $0.31 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LTC | 0.01172947 | $0.72 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | DOGE | 4.20858325 | $0.35 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | DOGE | 4.13107188 | $0.33 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | DOGE | 4.14399353 | $0.35 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | DOGE | 4.4245849 | $0.39 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | DOGE | 4.45120398 | $0.38 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | LTC | 0.01054903 | $0.67 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | DOGE | 4.07178526 | $0.33 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | DOGE | 3.99743066 | $0.33 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | DOGE | 4.24538514 | $0.34 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | DOGE | 4.07761783 | $0.33 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | DOGE | 4.20589753 | $0.35 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | LTC | 0.01019377 | $0.62 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | DOGE | 1.51987079 | $0.12 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | DOGE | 2.59157173 | $0.21 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | DOGE | 4.38041216 | $0.35 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | DOGE | 3.99654459 | $0.32 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | DOGE | 4.23869793 | $0.32 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | DOGE | 4.46548344 | $0.30 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | LTC | 0.01098636 | $0.49 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | DOGE | 1.35256261 | $0.08 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | DOGE | 7.97476232 | $0.44 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | DOGE | 4.49475482 | $0.24 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128971301806 | $38.17 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.6474578809999 | $19.65 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9398796831 | $0.28 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00104386187424 | $0.08 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.39583303788 | $0.04 |
| MATTHEW CHARETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.63183068793 | $1.31 |
| MATTHEW CHARLES OLSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.4 | $1,223.05 |
| MATTHEW CHARLES OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160919652476999 | $59.52 |
| MATTHEW CHARLES PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002111678145 | $0.04 |
| MATTHEW CHARLES TOMMASI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 23.184808 | $23.18 |
| MATTHEW CHARLES TOMMASI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 1.8378 | $1.36 |
| MATTHEW CHARLES TOMMASI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 178.784282 | $178.78 |
| MATTHEW CHARLES TOMMASI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (10.015906838) | ($108.37) |
| MATTHEW CHARLES TOMMASI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 302.899509 | $302.90 |
| MATTHEW CHARLES TOMMASI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MATTHEW CHARLES TOMMASI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.03208238934 | $971.55 |
| MATTHEW CHARLES TOMMASI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (4.868599) | ($4.87) |
| MATTHEW CHARLES TOMMASI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03208277) | ($937.04) |
| MATTHEW CHARLES TOMMASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.58693333095698 | $2.03 |
| MATTHEW CHARLES WILLIAMSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1801697997 | $559.72 |
| MATTHEW CHARLES WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001729013693 | $50.00 |
| MATTHEW CHARLES WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00241210925805 | $4.53 |
| MATTHEW CHARLESBECK HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016585305629154 | $50.96 |
| MATTHEW CHARLESBECK HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.35776689762 | $0.83 |
| MATTHEW CHARLESBECK HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.110284747226 | $1.23 |
| MATTHEW CHARLESBECK HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0470385980878 | $1.73 |
| MATTHEW CHARLESBECK HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.403244772587999 | $0.04 |
| MATTHEW CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000344859222547 | $10.21 |
| MATTHEW CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.03372387529999 | $1.90 |
| MATTHEW CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008075147568 | $0.24 |
| MATTHEW CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025368557833 | $0.05 |
| MATTHEW CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.24271784744 | $0.19 |
| MATTHEW CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 2.6969456299 | $2.70 |
| MATTHEW CHASE-THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.072902481921132 | $0.08 |
| MATTHEW CHATMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000279679088239999 | $0.00 |
| MATTHEW CHATMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35940759201 | $0.36 |
| MATTHEW CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016548688407 | $0.49 |
| MATTHEW CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00496376865555 | $9.69 |
| MATTHEW CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004361307288 | $0.32 |
| MATTHEW CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009928512535 | $0.00 |
| MATTHEW CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058731614125 | $0.01 |
| MATTHEW CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000012718171323 | $0.00 |
| MATTHEW CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00153558161856999 | $0.00 |
| MATTHEW CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000024094934181 | $0.00 |
| MATTHEW CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00060945746918 | $0.01 |
| MATTHEW CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00053540681277 | $0.00 |
| MATTHEW CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000024010099433 | $0.00 |
| MATTHEW CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000017503502679 | $0.00 |
| MATTHEW CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000230604100389999 | $0.00 |
| MATTHEW CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000064112041343 | $0.00 |
| MATTHEW CHEEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08841329385 | $0.10 |
| MATTHEW CHEEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0088214346406 | $0.01 |
| MATTHEW CHEEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.232395652189999 | $0.23 |
| MATTHEW CHEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.02279131 | $921.57 |
| MATTHEW CHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.66470686 | $1,218.79 |
| MATTHEW CHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.54344111 | $994.62 |
| MATTHEW CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.14916416) | ($4,000.00) |
| MATTHEW CHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.14916416 | $4,000.00 |
| MATTHEW CHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.149164) | ($4,004.16) |
| MATTHEW CHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 2.185904 | $4,004.16 |
| MATTHEW CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.183642954) | ($15,001.65) |
| MATTHEW CHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.183642954 | $15,001.65 |
| MATTHEW CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13824086) | ($3,700.00) |
| MATTHEW CHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13824086 | $3,700.00 |
| MATTHEW CHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.13824) | ($3,681.50) |
| MATTHEW CHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 2.031682 | $3,681.50 |
| MATTHEW CHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (13.594955926) | ($24,752.99) |
| MATTHEW CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050121641455 | $154.16 |
| MATTHEW CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.70888889808 | $10.71 |
| MATTHEW CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00510607391789999 | $163.98 |
| MATTHEW CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| MATTHEW CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037481414061053 | $104.88 |
| MATTHEW CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0368133233 | $0.04 |
| MATTHEW CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 82.945027355 | $52.08 |
| MATTHEW CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016396500429 | $0.00 |
| MATTHEW CHERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087122835521 | $52.78 |
| MATTHEW CHERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020772534906 | $40.53 |
| MATTHEW CHERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.579881101 | $65.58 |
| MATTHEW CHERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5465676628 | $2.02 |
| MATTHEW CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000141670650997 | $0.00 |
| MATTHEW CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0042792349917 | $0.00 |
| MATTHEW CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.583791339277 | $0.54 |
| MATTHEW CHICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037087435291 | $0.04 |
| MATTHEW CHICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00419454427019999 | $0.00 |
| MATTHEW CHICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00089514480713 | $0.00 |
| MATTHEW CHICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001519890677 | $0.01 |
| MATTHEW CHICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000048130036862 | $0.00 |
| MATTHEW CHIECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063229761578 | $18.71 |
| MATTHEW CHIECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096713889481 | $18.87 |
| MATTHEW CHIECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.164198654 | $55.16 |
| MATTHEW CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055296775189 | $0.00 |
| MATTHEW CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000092137288106 | $0.02 |
| MATTHEW CHIODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 159.622332552748 | $145.87 |
| MATTHEW CHIPOKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131895331874 | $3.90 |
| MATTHEW CHIPOKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110222244698 | $2.15 |
| MATTHEW CHISHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000851221996599999 | $0.17 |
| MATTHEW CHO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 62.801647 | $5,396.14 |
| MATTHEW CHO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 844.99718104 | $1,191.45 |
| MATTHEW CHO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6202613493) | ($18,161.25) |
| MATTHEW CHO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6202613493 | $18,161.25 |
| MATTHEW CHO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (849.335979669) | ($516.06) |
| MATTHEW CHO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 849.335979669 | $516.06 |
| MATTHEW CHO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (63.022009382) | ($2.63) |
| MATTHEW CHO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 63.022009382 | $2.63 |
| MATTHEW CHO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (849.335979669) | ($511.13) |
| MATTHEW CHO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.62026134) | ($18,363.49) |
| MATTHEW CHO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.916501252) | ($3,976.85) |
| MATTHEW CHO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.916501252 | $3,976.85 |
| MATTHEW CHO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.916501252) | ($4,030.50) |
| MATTHEW CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022056073074064 | $84.26 |
| MATTHEW CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102862421519869 | $28.03 |
| MATTHEW CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.629456942817 | $5.14 |
| MATTHEW CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00067216441094 | $0.01 |
| MATTHEW CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000070131936505 | $0.00 |
| MATTHEW CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.28797326015069 | $19.06 |
| MATTHEW CHOI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LUNC | 3.808028 | $376.99 |
| MATTHEW CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154712557138999 | $4.58 |
| MATTHEW CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076196096567 | $0.01 |
| MATTHEW CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00598929262469999 | $11.69 |
| MATTHEW CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07847050108 | $4.21 |
| MATTHEW CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1941460877 | $2.16 |
| MATTHEW CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0565321741089999 | $0.35 |
| MATTHEW CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.102751989804999 | $0.13 |
| MATTHEW CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000108576633034 | $0.03 |
| MATTHEW CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.84238287499999 | $7.84 |
| MATTHEW CHRISTENSEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1011367797) | ($300.00) |
| MATTHEW CHRISTENSEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1011367797 | $300.00 |
| MATTHEW CHRISTENSEN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1011367797) | ($297.43) |
| MATTHEW CHRISTENSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04185181826) | ($100.00) |
| MATTHEW CHRISTENSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04185181826 | $100.00 |
| MATTHEW CHRISTENSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04185181826) | ($101.08) |
| MATTHEW CHRISTENSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08749022979) | ($200.00) |
| MATTHEW CHRISTENSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08749022979 | $200.00 |
| MATTHEW CHRISTENSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08749022979) | ($198.41) |
| MATTHEW CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059130748959 | $17.50 |
| MATTHEW CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020620560066 | $40.99 |
| MATTHEW CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000662367875699999 | $0.00 |
| MATTHEW CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127824317370999 | $0.38 |
| MATTHEW CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026924103271 | $5.25 |
| MATTHEW CHRISTIAN STAPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000191058220349999 | $0.57 |
| MATTHEW CHRISTIAN STAPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00327500180359999 | $6.37 |
| MATTHEW CHRISTIAN STAPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.6059161659 | $2.61 |
| MATTHEW CHRISTIE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (295.221191) | ($2,231.20) |
| MATTHEW CHRISTIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | UNI | (414.278723189) | ($1,858.09) |
| MATTHEW CHRISTIE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (72,597.087135) | ($34,581.48) |
| MATTHEW CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025080785664 | $0.07 |
| MATTHEW CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000034960680657 | $0.00 |
| MATTHEW CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 915.5184245741 | $820.37 |
| MATTHEW CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.22613128759999 | $1.40 |
| MATTHEW CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.52853313470176 | $6.02 |
| MATTHEW CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.8130638017068 | $11.97 |
| MATTHEW CHRISTOFFERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050645884017 | $0.01 |
| MATTHEW CHRISTOFFERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0027252987716 | $0.00 |
| MATTHEW CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016955196694 | $0.50 |
| MATTHEW CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041637467695 | $0.08 |
| MATTHEW CHRISTOPHER ALLDRIDGE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.0027573 | $8.35 |
| MATTHEW CHRISTOPHER ALLDRIDGE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.22818814 | $691.58 |
| MATTHEW CHRISTOPHER ALLDRIDGE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.19007446 | $575.56 |
| MATTHEW CHRISTOPHER ALLDRIDGE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.078204 | $236.63 |
| MATTHEW CHRISTOPHER ALLDRIDGE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005007388401) | ($9.98) |
| MATTHEW CHRISTOPHER ALLDRIDGE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4942165116) | ($992.01) |
| MATTHEW CHRISTOPHER ALLDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001702819833 | $50.00 |
| MATTHEW CHRISTOPHER ARAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043217745920999 | $0.00 |
| MATTHEW CHRISTOPHER ARAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030322175384 | $0.01 |
| MATTHEW CHRISTOPHER EMANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001390016335 | $50.00 |
| MATTHEW CHRISTOPHER EMANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.9404615752807 | $13.27 |
| MATTHEW CHRISTOPHER HOLT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,041.26 |
| MATTHEW CHRISTOPHER HOLT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.37 | $14,943.51 |
| MATTHEW CHRISTOPHER HOLT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.2596 | $8,730.80 |
| MATTHEW CHRISTOPHER HOLT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0996 | $3,349.72 |
| MATTHEW CHRISTOPHER HOLT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.9996 | $33,521.32 |
| MATTHEW CHRISTOPHER HOLT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.9996 | $33,125.61 |
| MATTHEW CHRISTOPHER HOLT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($281.01) |
| MATTHEW CHRISTOPHER HOLT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($281.01) |
| MATTHEW CHRISTOPHER HOLT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($28,101.28) |
| MATTHEW CHRISTOPHER HOLT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($28,101.28) |
| MATTHEW CHRISTOPHER HOLT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($290.31) |
| MATTHEW CHRISTOPHER HOLT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($11,612.22) |
| MATTHEW CHRISTOPHER HOLT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4010524) | ($11,004.30) |
| MATTHEW CHRISTOPHER HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029958796941542 | $94.12 |
| MATTHEW CHRISTOPHER HOOS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0017012) | ($50.00) |
| MATTHEW CHRISTOPHER HOOS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0017012 | $50.00 |
| MATTHEW CHRISTOPHER HOOS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001651866218) | ($48.55) |
| MATTHEW CHRISTOPHER HOOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07877087948) | ($2,153.31) |
| MATTHEW CHRISTOPHER HOOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07877087948 | $2,153.31 |
| MATTHEW CHRISTOPHER HOOS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001796418264) | ($48.55) |
| MATTHEW CHRISTOPHER HOOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2705289882) | ($6,500.00) |
| MATTHEW CHRISTOPHER HOOS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.00835834686) | ($200.83) |
| MATTHEW CHRISTOPHER HOOS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.008082573771) | ($194.20) |
| MATTHEW CHRISTOPHER HOOS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.3260351616 | $7,833.65 |
| MATTHEW CHRISTOPHER HOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00277299442753 | $81.49 |
| MATTHEW CHRISTOPHER MELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001432954206206 | $54.50 |
| MATTHEW CHRISTOPHER MELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00147855206629999 | $2.88 |
| MATTHEW CHRISTOPHER PALKIMAS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.965860581) | ($7.97) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW CHRISTOPHER PALKIMAS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.965860581 | $7.97 |
| MATTHEW CHRISTOPHER PALKIMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084518415797 | $0.25 |
| MATTHEW CHRISTOPHER PALKIMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.4301521548 | $10.99 |
| MATTHEW CHRISTOPHER PALKIMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000952832726089999 | $0.00 |
| MATTHEW CHRISTOPHER PALKIMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117027936229 | $0.01 |
| MATTHEW CHRISTOPHER PALKIMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00124649800028 | $0.01 |
| MATTHEW CHRISTOPHER PALKIMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.672756406 | $50.13 |
| MATTHEW CHRISTOPHER PALKIMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013904055285 | $0.00 |
| MATTHEW CHRISTOPHER TITUS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | CEL | 260.4 | $222.40 |
| MATTHEW CHRISTOPHER TITUS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | CEL | (260.4) | ($163.25) |
| MATTHEW CHRISTOPHER UPHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (9.149225529) | ($342.18) |
| MATTHEW CHRISTOPHER UPHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 9.149225529 | $342.18 |
| MATTHEW CHRISTOPHER UPHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (9.14915) | ($344.26) |
| MATTHEW CHRISTOPHER UPHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 344.502 | $344.26 |
| MATTHEW CHRISTOPHER UPHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,047.351419047) | ($4,281.42) |
| MATTHEW CHRISTOPHER UPHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,047.351419047 | $4,281.42 |
| MATTHEW CHRISTOPHER UPHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003508192259) | ($108.33) |
| MATTHEW CHRISTOPHER UPHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003508192259 | $108.33 |
| MATTHEW CHRISTOPHER UPHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (5,047.343) | ($4,282.01) |
| MATTHEW CHRISTOPHER UPHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 4,282.584 | $4,282.01 |
| MATTHEW CHRISTOPHER UPHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.003508) | ($108.33) |
| MATTHEW CHRISTOPHER UPHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 108.242 | $108.33 |
| MATTHEW CHRISTOPHER UPHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (106,971.331849552) | ($106,971.33) |
| MATTHEW CHRISTOPHER UPHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 106,971.331849552 | $106,971.33 |
| MATTHEW CHRISTOPHER UPHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MATTHEW CHRISTOPHER UPHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (111,705.65) | ($111,705.65) |
| MATTHEW CHRISTOPHER UPHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181970715367389 | $0.68 |
| MATTHEW CHRISTOPHER UPHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.280122583 | $100.00 |
| MATTHEW CHRISTOPHER UPHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 685.5824077762 | $685.58 |
| MATTHEW CHRISTOPHER UPHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.1314555490959 | $37.99 |
| MATTHEW CHRISTOPHER UPHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.046510397185992 | $2.99 |
| MATTHEW CHRISTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016772751492 | $0.00 |
| MATTHEW CHRISTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00556755094357 | $0.00 |
| MATTHEW CHRISTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00032864858172 | $0.00 |
| MATTHEW CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021399023281 | $0.06 |
| MATTHEW CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026208977216 | $0.05 |
| MATTHEW CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.084056064811 | $0.29 |
| MATTHEW CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000055770604708 | $0.01 |
| MATTHEW CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.045916514847 | $5.04 |
| MATTHEW CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013405440662 | $1.01 |
| MATTHEW CHURCHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000159026257354 | $0.05 |
| MATTHEW CHURCHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000098038428779 | $0.02 |
| MATTHEW CHURCHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000093766517763 | $0.00 |
| MATTHEW CHURCHMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.8858620767) | ($1,747.80) |
| MATTHEW CHURCHMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DASH | (4.1781512) | ($437.08) |
| MATTHEW CHURCHMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.989020033) | ($29,416.42) |
| MATTHEW CHURCHMAN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.989020033 | $29,416.42 |
| MATTHEW CHURCHMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (61,537.47842493) | ($61,537.48) |
| MATTHEW CHURCHMAN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 61,537.47842493 | $61,537.48 |
| MATTHEW CHURCHMAN | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.98902003) | ($29,668.62) |
| MATTHEW CHURCHMAN | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (61,537.478424) | ($61,537.48) |
| MATTHEW CHURCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003320053214688 | $123.62 |
| MATTHEW CHURCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.074656149 | $65.78 |
| MATTHEW CHURCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024747939576 | $0.05 |
| MATTHEW CHURCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 441.86786609529 | $441.87 |
| MATTHEW CHURCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.39462322349 | $0.39 |
| MATTHEW CHURCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0013109682211 | $0.00 |
| MATTHEW CHURCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000686030583129999 | $0.00 |
| MATTHEW CHURCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000024732216974 | $0.00 |
| MATTHEW CHURCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00324501406121 | $0.35 |
| MATTHEW CHURCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000084778766258 | $0.00 |
| MATTHEW CHURCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000825319965405199 | $1.63 |
| MATTHEW CHURCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000026603479809 | $0.00 |
| MATTHEW CHURCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.39532506382 | $0.40 |
| MATTHEW CIBENE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.272961261) | ($8,466.57) |
| MATTHEW CIBENE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.272961261 | $8,466.57 |
| MATTHEW CIBENE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (221.763988983) | ($221.76) |
| MATTHEW CIBENE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 221.763988983 | $221.76 |
| MATTHEW CIBENE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002033104448) | ($5.90) |
| MATTHEW CIBENE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002033104448 | $5.90 |
| MATTHEW CIBENE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (221.763988) | ($221.76) |
| MATTHEW CIBENE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.273164) | ($7,867.01) |
| MATTHEW CIBENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120411568912669 | $44.79 |
| MATTHEW CIBENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.58227228798239 | $1.58 |
| MATTHEW CILDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 320.837269255 | $320.84 |
| MATTHEW CIRONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009595895563 | $0.03 |
| MATTHEW CIRONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000090891512887 | $0.02 |
| MATTHEW CIRONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0048938767079 | $0.00 |
| MATTHEW CISLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.08341639278 | $0.07 |
| MATTHEW CISLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.026880417182 | $0.09 |
| MATTHEW CLAPTON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 205.886506 | $205.65 |
| MATTHEW CLAPTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 205.825305 | $205.83 |
| MATTHEW CLAPTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BUSD | 212.24743712 | $212.25 |
| MATTHEW CLAPTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UST | (205.886506) | ($135.54) |
| MATTHEW CLAPTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.03956 | $1,137.51 |
| MATTHEW CLAPTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01733072 | $501.01 |
| MATTHEW CLAPTON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BUSD | 93.21606649 | $93.22 |
| MATTHEW CLAPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125167666547999 | $34.74 |
| MATTHEW CLAPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101377509525 | $0.00 |
| MATTHEW CLAPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000089096889794 | $0.00 |
| MATTHEW CLAPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.25595655177999 | $2.26 |
| MATTHEW CLAPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000001910663328 | $0.00 |
| MATTHEW CLAPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000012333331701 | $0.00 |
| MATTHEW CLAPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.91752092157 | $2.92 |
| MATTHEW CLAPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.3406464699266 | $0.03 |
| MATTHEW CLARK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (50.176541339) | ($47.78) |
| MATTHEW CLARK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 50.176541339 | $47.78 |
| MATTHEW CLARK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ADA | (50.172963) | ($47.75) |
| MATTHEW CLARK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.022623608) | ($2,380.22) |
| MATTHEW CLARK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.022623608 | $2,380.22 |
| MATTHEW CLARK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.022623608) | ($2,356.62) |
| MATTHEW CLARK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,500.0) | ($11,500.00) |
| MATTHEW CLARK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,500.0 | $11,500.00 |
| MATTHEW CLARK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MATTHEW CLARK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (11,480.0) | ($11,480.00) |
| MATTHEW CLARK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,670.682655509) | ($8,670.68) |
| MATTHEW CLARK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,670.682655509 | $8,670.68 |
| MATTHEW CLARK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02830795829) | ($868.85) |
| MATTHEW CLARK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02830795829 | $868.85 |
| MATTHEW CLARK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (8,670.682655) | ($8,670.68) |
| MATTHEW CLARK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02830795) | ($843.79) |
| MATTHEW CLARK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19.871347145) | ($19.87) |
| MATTHEW CLARK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19.871347145 | $19.87 |
| MATTHEW CLARK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (19.871347) | ($19.87) |
| MATTHEW CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.03880803522847 | $0.04 |
| MATTHEW CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003070501231 | $0.91 |
| MATTHEW CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1614472146 | $4.16 |
| MATTHEW CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4486232262 | $8.28 |
| MATTHEW CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1213475596 | $4.47 |
| MATTHEW CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.084912357908 | $0.52 |
| MATTHEW CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044162298176 | $0.01 |
| MATTHEW CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041958285107 | $0.00 |
| MATTHEW CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013052944656447 | $4.85 |
| MATTHEW CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043754998093114 | $12.01 |
| MATTHEW CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 125.99639099061 | $126.00 |
| MATTHEW CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.062011229238 | $2.45 |
| MATTHEW CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094079890781 | $0.28 |
| MATTHEW CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042327107675 | $8.26 |
| MATTHEW CLAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081371096585 | $251.98 |
| MATTHEW CLAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072884118938 | $146.56 |
| MATTHEW CLAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033412119498 | $0.29 |
| MATTHEW CLAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009640003971 | $0.00 |
| MATTHEW CLAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068996508526 | $0.01 |
| MATTHEW CLAY RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143633571979999 | $28.03 |
| MATTHEW CLAYTON MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| MATTHEW CLAYTON MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.892878899979999 | $0.56 |
| MATTHEW CLAYTON MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.90139260594 | $7.96 |
| MATTHEW CLEARY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MATTHEW CLEARY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MATTHEW CLEARY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MATTHEW CLEARY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| MATTHEW CLEARY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| MATTHEW CLEARY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| MATTHEW CLEARY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| MATTHEW CLEARY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MATTHEW CLEARY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| MATTHEW CLEARY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.013804 | $400.00 |
| MATTHEW CLEARY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| MATTHEW CLEARY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| MATTHEW CLEARY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MATTHEW CLEARY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.15665 | $5,000.00 |
| MATTHEW CLEARY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,030.0) | ($1,030.00) |
| MATTHEW CLEARY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,030.0 | $1,030.00 |
| MATTHEW CLEARY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,030.0) | ($1,030.00) |
| MATTHEW CLEARY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0381203 | $1,030.00 |
| MATTHEW CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033662999637 | $102.87 |
| MATTHEW CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| MATTHEW CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 123.668781742 | $123.67 |
| MATTHEW CLOWER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003350390933) | ($13.38) |
| MATTHEW CLOWER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003350390933 | $13.38 |
| MATTHEW CLOWER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000335) | ($13.27) |
| MATTHEW CLOWER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (133.538819669) | ($113.18) |
| MATTHEW CLOWER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 133.538819669 | $113.18 |
| MATTHEW CLOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000654973691973999 | $0.03 |
| MATTHEW CLOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.578108436431 | $100.74 |
| MATTHEW CLOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2029595877 | $413.03 |
| MATTHEW CLOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00008168361115 | $0.00 |
| MATTHEW CO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155422915232 | $46.08 |
| MATTHEW CO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0512589366139999 | $3.75 |
| MATTHEW CO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 6.30910906369999 | $6.31 |
| MATTHEW COBUZIO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.00715594) | ($89,888.00) |
| MATTHEW COBUZIO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.00715594 | $89,888.00 |
| MATTHEW COBUZIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (80.0) | ($133,907.58) |
| MATTHEW COBUZIO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 80.0 | $133,907.58 |
| MATTHEW COBUZIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.132647717) | ($33,167.32) |
| MATTHEW COBUZIO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.132647717 | $33,167.32 |
| MATTHEW COBUZIO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000033) | ($0.97) |
| MATTHEW COBUZIO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($58,542.00) |
| MATTHEW COBUZIO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.14231) | ($62,736.60) |
| MATTHEW COBUZIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.610554339) | ($31,724.94) |
| MATTHEW COBUZIO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.610554339 | $31,724.94 |
| MATTHEW COBUZIO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($14,645.70) |
| MATTHEW COBUZIO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (91.610554) | ($133,847.60) |
| MATTHEW COBUZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0300832662156499 | $1,066.96 |
| MATTHEW COBUZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.6670996027578 | $1,567.99 |
| MATTHEW COBUZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 126.109265864 | $99.98 |
| MATTHEW COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022273961617 | $67.18 |
| MATTHEW COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014030346667 | $27.38 |
| MATTHEW COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.6965436259999 | $22.41 |
| MATTHEW COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.25979613252 | $19.02 |
| MATTHEW COCKING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.049682) | ($100.81) |
| MATTHEW COCKING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (18.0) | ($34,408.01) |
| MATTHEW COCKING | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DOT | 3.539360731 | $38.69 |
| MATTHEW COCKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018745970834 | $56.12 |
| MATTHEW COCKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24125113103 | $0.28 |
| MATTHEW COCKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0852212940142 | $234.93 |
| MATTHEW COCKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.193468604 | $17.59 |
| MATTHEW COCKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04458116119 | $0.37 |
| MATTHEW COCKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.36600175297 | $0.05 |
| MATTHEW COCKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000127629773005999 | $0.00 |
| MATTHEW COCKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000001163326665 | $0.00 |
| MATTHEW COCKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.08497489947 | $0.52 |
| MATTHEW COCKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.26800057826 | $0.05 |
| MATTHEW COCKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0420123970349999 | $0.06 |
| MATTHEW COCKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.123148979121 | $2.89 |
| MATTHEW CODY RAYBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042798356288 | $8.25 |
| MATTHEW CODY RAYBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.32147416819999 | $5.85 |
| MATTHEW COE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | DOT | 8.84956 | $89.58 |
| MATTHEW COE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.02304 | $45.87 |
| MATTHEW COE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000480195253899999 | $0.00 |
| MATTHEW COE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000024180840311 | $0.00 |
| MATTHEW COE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03576643213 | $70.44 |
| MATTHEW COE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00119163650998 | $0.00 |
| MATTHEW COE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9901107433 | $21.82 |
| MATTHEW COE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0470932574279999 | $0.05 |
| MATTHEW COE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00030629839678 | $0.00 |
| MATTHEW COEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084234287266 | $0.01 |
| MATTHEW COFFEY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 921,800.655857 | $921,800.66 |
| MATTHEW COFFEY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 306,310.2607 | $306,310.26 |
| MATTHEW COFFEY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (15.474) | ($12.54) |
| MATTHEW COFFEY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 12.403 | $12.54 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW COFFEY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 149,975.0 | $149,975.00 |
| MATTHEW COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15130512453177 | $0.22 |
| MATTHEW COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9,208.14133301069 | $9,208.14 |
| MATTHEW COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028656249045 | $0.85 |
| MATTHEW COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.2691141820199 | $32.78 |
| MATTHEW COHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001947527887647 | $0.78 |
| MATTHEW COHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,111.415341729) | ($646.48) |
| MATTHEW COHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,111.415341729 | $646.48 |
| MATTHEW COHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (35.234999851) | ($793.10) |
| MATTHEW COHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 35.234999851 | $793.10 |
| MATTHEW COHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1324047558) | ($3,873.90) |
| MATTHEW COHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1324047558 | $3,873.90 |
| MATTHEW COHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (137.097555662) | ($1,196.86) |
| MATTHEW COHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 137.097555662 | $1,196.86 |
| MATTHEW COHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0007782619591) | ($1.31) |
| MATTHEW COHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0007782619591 | $1.31 |
| MATTHEW COHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (448.69306155) | ($269.88) |
| MATTHEW COHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 448.69306155 | $269.88 |
| MATTHEW COHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.2867099501) | ($0.72) |
| MATTHEW COHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.2867099501 | $0.72 |
| MATTHEW COHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (54.632745615) | ($2,041.08) |
| MATTHEW COHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 54.632745615 | $2,041.08 |
| MATTHEW COHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,092.394167182) | ($5,092.39) |
| MATTHEW COHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,092.394167182 | $5,092.39 |
| MATTHEW COHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ADA | (1,109.444) | ($640.86) |
| MATTHEW COHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.382314 | $640.86 |
| MATTHEW COHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | DOT | (137.0972) | ($1,188.09) |
| MATTHEW COHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.70877 | $1,188.09 |
| MATTHEW COHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | SOL | (54.63091) | ($2,038.40) |
| MATTHEW COHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0696882 | $2,038.40 |
| MATTHEW COHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | MATIC | (446.989) | ($267.00) |
| MATTHEW COHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0091395 | $267.00 |
| MATTHEW COHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.091862262) | ($1,823.02) |
| MATTHEW COHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.088613) | ($20.09) |
| MATTHEW COHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (35.032126444) | ($659.37) |
| MATTHEW COHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MATTHEW COHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000713) | ($20.03) |
| MATTHEW COHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,072.394167) | ($5,072.39) |
| MATTHEW COHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21051945) | ($5,920.80) |
| MATTHEW COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0629179526429999 | $0.01 |
| MATTHEW COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00635871875759999 | $196.66 |
| MATTHEW COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.5785826558 | $10.00 |
| MATTHEW COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0993486880139999 | $200.77 |
| MATTHEW COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 195.263461486 | $195.26 |
| MATTHEW COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.686358635059999 | $6.06 |
| MATTHEW COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000388106707799999 | $0.09 |
| MATTHEW COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019924275014 | $598.32 |
| MATTHEW COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117409354545 | $237.77 |
| MATTHEW COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079475886233 | $0.24 |
| MATTHEW COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017132864589 | $3.34 |
| MATTHEW COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120876405161849 | $40.79 |
| MATTHEW COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007642913899493 | $0.02 |
| MATTHEW COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.9228777622829 | $60.92 |
| MATTHEW COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.47695139647719 | $5.00 |
| MATTHEW COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.7289137884232 | $5.35 |
| MATTHEW COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0003241210357 | $25.17 |
| MATTHEW COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.006552664425282 | $0.03 |
| MATTHEW COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.49477317169622 | $32.76 |
| MATTHEW COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.22337157462675 | $35.30 |
| MATTHEW COLE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02617109238) | ($743.20) |
| MATTHEW COLE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02617109238 | $743.20 |
| MATTHEW COLE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003522) | ($100.20) |
| MATTHEW COLE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000352) | ($10.01) |
| MATTHEW COLE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02229709) | ($647.05) |
| MATTHEW COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020977662121071 | $7.29 |
| MATTHEW COLE KERGOSIEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.310793 | $12,856.88 |
| MATTHEW COLE KERGOSIEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.018706 | $747.43 |
| MATTHEW COLE KERGOSIEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (62.605219069) | ($1,506.30) |
| MATTHEW COLE KERGOSIEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 62.605219069 | $1,506.30 |
| MATTHEW COLE KERGOSIEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,972.04334308) | ($1,794.40) |
| MATTHEW COLE KERGOSIEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,972.04334308 | $1,794.40 |
| MATTHEW COLE KERGOSIEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | MATIC | (2,972.036) | ($1,794.40) |
| MATTHEW COLE KERGOSIEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0599192 | $1,794.40 |
| MATTHEW COLE KERGOSIEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0599192) | ($1,790.59) |
| MATTHEW COLE KERGOSIEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0599192 | $1,790.59 |
| MATTHEW COLE KERGOSIEN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (68.461481387) | ($1,607.30) |
| MATTHEW COLE KERGOSIEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 68.461481387 | $1,607.30 |
| MATTHEW COLE KERGOSIEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (68.525009201) | ($1,682.31) |
| MATTHEW COLE KERGOSIEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 68.525009201 | $1,682.31 |
| MATTHEW COLE KERGOSIEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (68.525009201) | ($1,673.38) |
| MATTHEW COLE KERGOSIEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 68.525009201 | $1,673.38 |
| MATTHEW COLE KERGOSIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048941413583 | $147.17 |
| MATTHEW COLE KERGOSIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.687432919 | $100.00 |
| MATTHEW COLE KERGOSIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.1815417730779 | $29.96 |
| MATTHEW COLE KERGOSIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.66061837641999 | $181.43 |
| MATTHEW COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088424234207 | $272.66 |
| MATTHEW COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.37558476602 | $764.50 |
| MATTHEW COLLIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00991807952) | ($294.70) |
| MATTHEW COLLIER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00991807952 | $294.70 |
| MATTHEW COLLIER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00991807) | ($291.64) |
| MATTHEW COLLIER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0036527158) | ($6.16) |
| MATTHEW COLLIER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0036527158 | $6.16 |
| MATTHEW COLLIER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0036527158) | ($6.16) |
| MATTHEW COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005182978512446 | $1.94 |
| MATTHEW COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000357457373256899 | $0.08 |
| MATTHEW COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000028013687856 | $0.00 |
| MATTHEW COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000012770817987199 | $0.00 |
| MATTHEW COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000025745302196 | $0.00 |
| MATTHEW COLLINS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | ETH | 0.02367504592 | $44.63 |
| MATTHEW COLLINS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | BTC | 0.0008188172807 | $44.63 |
| MATTHEW COLLINS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | ETH | 0.01991825421 | $44.63 |
| MATTHEW COLLINS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LTC | (57.729341) | ($3,988.97) |
| MATTHEW COLLINS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.034841) | ($1,085.47) |
| MATTHEW COLLINS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.00081881) | ($24.51) |
| MATTHEW COLLINS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LTC | (0.019317) | ($1.37) |
| MATTHEW COLLINS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000042) | ($1.28) |
| MATTHEW COLLINS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.222222 | $6,588.66 |
| MATTHEW COLLINS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | BTC | (0.222222) | ($6,617.90) |
| MATTHEW COLLINS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.243126927 | $27,224.48 |
| MATTHEW COLLINS | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BTC | 0.22304081 | $4,884.59 |
| MATTHEW COLLINS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.187214612) | ($26,000.00) |
| MATTHEW COLLINS | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | BTC | (0.03615068493) | ($791.70) |
| MATTHEW COLLINS | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01780821918) | ($390.00) |
| MATTHEW COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002047324822 | $60.57 |
| MATTHEW COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051531165927 | $10.05 |
| MATTHEW COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000763745951579999 | $0.00 |
| MATTHEW COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.106558009565 | $0.08 |
| MATTHEW COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.2810431871 | $0.19 |
| MATTHEW COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000197049111979999 | $0.00 |
| MATTHEW COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.027381694259 | $0.04 |
| MATTHEW COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.44185964854 | $0.44 |
| MATTHEW COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000208516349785889 | $7.63 |
| MATTHEW COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016928043984 | $0.02 |
| MATTHEW COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017855887333999 | $0.00 |
| MATTHEW COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.102839826168992 | $9.85 |
| MATTHEW COLODNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069266710264 | $2.05 |
| MATTHEW COLODNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084314078326 | $16.45 |
| MATTHEW COLODNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8864779214 | $1.50 |
| MATTHEW COLODNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000091138577696 | $0.00 |
| MATTHEW COLODNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.21992475237 | $0.03 |
| MATTHEW COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018067849854 | $0.53 |
| MATTHEW COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1966623019 | $4.12 |
| MATTHEW COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0021114049966 | $0.08 |
| MATTHEW COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128115923641 | $0.38 |
| MATTHEW COMANDINI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.0) | ($18.91) |
| MATTHEW COMANDINI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.0 | $18.91 |
| MATTHEW COMANDINI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($19.02) |
| MATTHEW COMANDINI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (151.632483337) | ($2,885.57) |
| MATTHEW COMANDINI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 151.632483337 | $2,885.57 |
| MATTHEW COMANDINI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | DOT | (151.632483337) | ($2,884.05) |
| MATTHEW COMANDINI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.5) | ($37.00) |
| MATTHEW COMANDINI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.5 | $37.00 |
| MATTHEW COMANDINI | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.2289104495) | ($16.78) |
| MATTHEW COMANDINI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (32.0) | ($2,340.94) |
| MATTHEW COMANDINI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 32.0 | $2,340.94 |
| MATTHEW COMANDINI | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | AVAX | (32.0) | ($2,342.56) |
| MATTHEW COMANDINI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (100.200786122) | ($7,169.23) |
| MATTHEW COMANDINI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 100.200786122 | $7,169.23 |
| MATTHEW COMANDINI | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | AVAX | (100.200786122) | ($7,203.86) |
| MATTHEW COMANDINI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.2710895505) | ($18.99) |
| MATTHEW COMANDINI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.1426533446) | ($10.34) |
| MATTHEW COMANDINI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.1426533446 | $10.34 |
| MATTHEW COMANDINI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1989074301) | ($3.60) |
| MATTHEW COMANDINI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1989074301 | $3.60 |
| MATTHEW COMANDINI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.1426533446) | ($10.39) |
| MATTHEW COMANDINI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10.0) | ($10.85) |
| MATTHEW COMANDINI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10.0 | $10.85 |
| MATTHEW COMANDINI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($11.00) |
| MATTHEW COMANDINI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (76.0) | ($6,662.19) |
| MATTHEW COMANDINI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 76.0 | $6,662.19 |
| MATTHEW COMANDINI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,079.461191225) | ($2,203.39) |
| MATTHEW COMANDINI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,079.461191225 | $2,203.39 |
| MATTHEW COMANDINI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,079.461191225) | ($2,212.34) |
| MATTHEW COMANDINI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($85.62) |
| MATTHEW COMANDINI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | SOL | (75.0) | ($6,388.47) |
| MATTHEW COMANDINI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (100.757176991) | ($8,645.23) |
| MATTHEW COMANDINI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | SOL | 100.757176991 | $8,645.23 |
| MATTHEW COMANDINI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | SOL | (100.75717699) | ($8,656.05) |
| MATTHEW COMANDINI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (86.686410478) | ($2,604.94) |
| MATTHEW COMANDINI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 86.686410478 | $2,604.94 |
| MATTHEW COMANDINI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,309.723087516) | ($1,624.06) |
| MATTHEW COMANDINI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,309.723087516 | $1,624.06 |
| MATTHEW COMANDINI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MANA | (18.090297) | ($20.04) |
| MATTHEW COMANDINI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MANA | (1,291.632790516) | ($1,426.38) |
| MATTHEW COMANDINI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0008417352501) | ($1.65) |
| MATTHEW COMANDINI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0008417352501 | $1.65 |
| MATTHEW COMANDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000379987071658 | $1.11 |
| MATTHEW COMANDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006110769655616 | $0.02 |
| MATTHEW COMANDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.874960284212 | $12.85 |
| MATTHEW COMANDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.452273159740892 | $8.25 |
| MATTHEW COMANDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.65610606840267 | $64.05 |
| MATTHEW COMANDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.33397605530914 | $25.27 |
| MATTHEW COMANDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.43251954478824 | $31.92 |
| MATTHEW COMANDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.399666064822808 | $0.69 |
| MATTHEW COMANDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0051646937199 | $0.01 |
| MATTHEW CONGEL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| MATTHEW CONGEL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MATTHEW CONGEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (521.55) | ($521.55) |
| MATTHEW CONGEL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 521.55 | $521.55 |
| MATTHEW CONGEL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (521.55) | ($521.55) |
| MATTHEW CONGEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.004206967) | ($2,000.00) |
| MATTHEW CONGEL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.004206967 | $2,000.00 |
| MATTHEW CONGEL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MATTHEW CONGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034685704011 | $0.10 |
| MATTHEW CONGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000581886621399999 | $1.14 |
| MATTHEW CONGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.281067062522 | $21.28 |
| MATTHEW CONLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086477296375 | $0.26 |
| MATTHEW CONLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001942870016 | $0.38 |
| MATTHEW CONLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0036856458209 | $0.00 |
| MATTHEW CONLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000021384598265 | $0.00 |
| MATTHEW CONLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0421518779389999 | $0.14 |
| MATTHEW CONLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00045516465059 | $0.05 |
| MATTHEW CONNELLY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| MATTHEW CONNELLY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| MATTHEW CONNELLY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| MATTHEW CONNELLY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (65,820.806489946) | ($65,820.81) |
| MATTHEW CONNELLY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 65,820.806489946 | $65,820.81 |
| MATTHEW CONNELLY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.305406097) | ($218.82) |
| MATTHEW CONNELLY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.305406097 | $218.82 |
| MATTHEW CONNELLY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.073268678) | ($33,860.30) |
| MATTHEW CONNELLY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.073268678 | $33,860.30 |
| MATTHEW CONNELLY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.040455427) | ($21,339.11) |
| MATTHEW CONNELLY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.040455427 | $21,339.11 |
| MATTHEW CONNELLY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (34.410355018) | ($2,021.33) |
| MATTHEW CONNELLY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 34.410355018 | $2,021.33 |
| MATTHEW CONNELLY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (98.514579169) | ($151.81) |
| MATTHEW CONNELLY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 98.514579169 | $151.81 |
| MATTHEW CONNELLY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (65,820.806489) | ($65,820.81) |
| MATTHEW CONNELLY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.001631992483) | ($0.16) |
| MATTHEW CONNELLY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.001631992483 | $0.16 |
| MATTHEW CONNELLY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004525839577) | ($13.55) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW CONNELLY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004525839577 | $13.55 |
| MATTHEW CONNELLY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005854871691) | ($10.44) |
| MATTHEW CONNELLY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005854871691 | $10.44 |
| MATTHEW CONNELLY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.02750013585) | ($1.08) |
| MATTHEW CONNELLY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.02750013585 | $1.08 |
| MATTHEW CONNELLY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.05944609911) | ($0.09) |
| MATTHEW CONNELLY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.05944609911 | $0.09 |
| MATTHEW CONNELLY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (66.798035681) | ($66.80) |
| MATTHEW CONNELLY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 66.798035681 | $66.80 |
| MATTHEW CONNELLY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (9.046310298) | ($16,290.51) |
| MATTHEW CONNELLY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (66.798036) | ($66.80) |
| MATTHEW CONNELLY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | AAVE | (2.307038089) | ($223.37) |
| MATTHEW CONNELLY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | SUSHI | (98.574025268) | ($148.85) |
| MATTHEW CONNELLY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | SOL | (34.437855154) | ($1,391.29) |
| MATTHEW CONNELLY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (1.07372126) | ($32,424.23) |
| MATTHEW CONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00353568160157701 | $135.54 |
| MATTHEW CONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0404997084093616 | $113.95 |
| MATTHEW CONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 459.388453387719 | $459.39 |
| MATTHEW CONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.169030191611824 | $14.99 |
| MATTHEW CONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0100373569826046 | $1.53 |
| MATTHEW CONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.365790278820834 | $1.01 |
| MATTHEW CONNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017949534877 | $0.35 |
| MATTHEW CONNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0108495579793 | $0.10 |
| MATTHEW CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050629908993 | $156.05 |
| MATTHEW CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015294027628 | $0.02 |
| MATTHEW CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015870789753 | $30.97 |
| MATTHEW CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19398192396 | $11.60 |
| MATTHEW CONROY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0044965 | $186.32 |
| MATTHEW CONROY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.01) | ($1,000.01) |
| MATTHEW CONROY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.01 | $1,000.01 |
| MATTHEW CONROY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.01) | ($1,000.01) |
| MATTHEW CONROY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (53,633.673214067) | ($53,633.67) |
| MATTHEW CONROY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 53,633.673214067 | $53,633.67 |
| MATTHEW CONROY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (80.0) | ($227,304.30) |
| MATTHEW CONROY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 80.0 | $227,304.30 |
| MATTHEW CONROY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (53,633.673214) | ($53,633.67) |
| MATTHEW CONROY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (80.0) | ($227,792.95) |
| MATTHEW CONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160754226484 | $4.72 |
| MATTHEW CONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032639128015 | $63.84 |
| MATTHEW CONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.50489631249999 | $0.37 |
| MATTHEW CONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019914675579 | $598.02 |
| MATTHEW CONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.45031635042 | $1,091.13 |
| MATTHEW CONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 247.1694501099 | $247.17 |
| MATTHEW CONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.30104054195 | $95.23 |
| MATTHEW CONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.260580544599999 | $0.75 |
| MATTHEW CONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.083599638545 | $5.23 |
| MATTHEW CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000343055429749999 | $0.01 |
| MATTHEW CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000072529800683 | $0.00 |
| MATTHEW CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000271739109399999 | $0.00 |
| MATTHEW CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015809762896 | $0.00 |
| MATTHEW CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000001519195859 | $0.00 |
| MATTHEW CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0111563893836 | $0.01 |
| MATTHEW CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128546293176 | $38.05 |
| MATTHEW CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097876432835 | $286.69 |
| MATTHEW CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078231299746 | $0.01 |
| MATTHEW CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.042783851 | $15.10 |
| MATTHEW CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00155845438949999 | $0.02 |
| MATTHEW CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000125164000190999 | $0.00 |
| MATTHEW CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.56163365348 | $89.85 |
| MATTHEW CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119967398741 | $0.36 |
| MATTHEW CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013878420004 | $0.00 |
| MATTHEW CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042393692896 | $84.09 |
| MATTHEW CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000073471615309999 | $0.00 |
| MATTHEW CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049663783995 | $0.00 |
| MATTHEW COOK | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MATTHEW COOK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4690126635) | ($1,300.00) |
| MATTHEW COOK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4690126635 | $1,300.00 |
| MATTHEW COOK | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.2104531977) | ($583.33) |
| MATTHEW COOK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 11.77866335 | $31,546.00 |
| MATTHEW COOK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.235 | $626.47 |
| MATTHEW COOK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.051300899) | ($10,800.09) |
| MATTHEW COOK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.051300899 | $10,800.09 |
| MATTHEW COOK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (895.605712636) | ($895.61) |
| MATTHEW COOK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 895.605712636 | $895.61 |
| MATTHEW COOK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (895.6) | ($895.60) |
| MATTHEW COOK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ETH | 0.33491 | $895.60 |
| MATTHEW COOK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.731985 | $1,951.45 |
| MATTHEW COOK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (6.439765249) | ($45.26) |
| MATTHEW COOK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | UNI | 6.439765249 | $45.26 |
| MATTHEW COOK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ETH | (16.125703646) | ($43,515.03) |
| MATTHEW COOK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.705591 | $1,483.89 |
| MATTHEW COOK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 116,280.9 | $54,452.02 |
| MATTHEW COOK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (52,411.074) | ($24,968.69) |
| MATTHEW COOK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 12.731698 | $24,968.69 |
| MATTHEW COOK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (63,869.0) | ($31,397.85) |
| MATTHEW COOK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 16.124778 | $32,665.90 |
| MATTHEW COOK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (24.978229095) | ($50,413.31) |
| MATTHEW COOK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.8) | ($11,768.32) |
| MATTHEW COOK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| MATTHEW COOK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDT ERC20 | 103,262.0 | $103,262.00 |
| MATTHEW COOK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2,916.65) | ($2,916.65) |
| MATTHEW COOK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (100,000.0) | ($100,000.00) |
| MATTHEW COOK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 57.989852963 | $112,882.45 |
| MATTHEW COOK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Collateral | ETH | 41.10393274 | $80,012.49 |
| MATTHEW COOK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (42.342131826) | ($82,956.96) |
| MATTHEW COOK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 42.342131826 | $82,956.96 |
| MATTHEW COOK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.038141673) | ($4,000.00) |
| MATTHEW COOK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.038141673 | $4,000.00 |
| MATTHEW COOK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (83.49) | ($165,576.58) |
| MATTHEW COOK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.613913583) | ($26,710.70) |
| MATTHEW COOK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.613913583 | $26,710.70 |
| MATTHEW COOK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,934.90) |
| MATTHEW COOK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (13.65) | ($26,830.29) |
| MATTHEW COOK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MATTHEW COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020861138934 | $0.06 |
| MATTHEW COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0182356064493162 | $52.99 |
| MATTHEW COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.79771135884 | $4.80 |
| MATTHEW COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00115651212002 | $0.00 |
| MATTHEW COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15424262543 | $0.10 |
| MATTHEW COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.015801682648 | $0.18 |
| MATTHEW COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00033845624026 | $0.00 |
| MATTHEW COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.01241743812672 | $0.11 |
| MATTHEW COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00042877231675 | $0.00 |
| MATTHEW COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060165199738 | $202.62 |
| MATTHEW COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.9042953331 | $88.86 |
| MATTHEW COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.62379781 | $60.62 |
| MATTHEW COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 214.222418202999 | $169.83 |
| MATTHEW COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0279492458889999 | $2.39 |
| MATTHEW COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 42.547296553 | $145.36 |
| MATTHEW COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.032975578347 | $4.29 |
| MATTHEW COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.8422602308 | $5.78 |
| MATTHEW COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.4932708211 | $0.26 |
| MATTHEW COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.2673086555 | $2.84 |
| MATTHEW COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.7928043105 | $2.74 |
| MATTHEW COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050979003818 | $15.09 |
| MATTHEW COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062011705169 | $12.10 |
| MATTHEW COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.56623513595 | $0.08 |
| MATTHEW COOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000294244913549999 | $8.71 |
| MATTHEW COOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.38495593221 | $0.59 |
| MATTHEW COOPER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (38.283531087) | ($36.05) |
| MATTHEW COOPER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 38.283531087 | $36.05 |
| MATTHEW COOPER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01731530882) | ($695.11) |
| MATTHEW COOPER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01731530882 | $695.11 |
| MATTHEW COOPER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (746.245356755) | ($746.25) |
| MATTHEW COOPER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 746.245356755 | $746.25 |
| MATTHEW COOPER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (211.425454483) | ($211.43) |
| MATTHEW COOPER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 211.425454483 | $211.43 |
| MATTHEW COOPER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (746.245356) | ($746.25) |
| MATTHEW COOPER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (211.425454) | ($211.43) |
| MATTHEW COOPER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ADA | (38.283531) | ($36.31) |
| MATTHEW COOPER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0173153) | ($722.15) |
| MATTHEW COOPER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3749295915) | ($0.37) |
| MATTHEW COOPER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3749295915 | $0.37 |
| MATTHEW COOPER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01066292543) | ($410.44) |
| MATTHEW COOPER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01066292543 | $410.44 |
| MATTHEW COOPER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (100.784337953) | ($486.02) |
| MATTHEW COOPER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 100.784337953 | $486.02 |
| MATTHEW COOPER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (204.591147374) | ($162.54) |
| MATTHEW COOPER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 204.591147374 | $162.54 |
| MATTHEW COOPER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | ADA | (204.591) | ($162.68) |
| MATTHEW COOPER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 162.404 | $162.68 |
| MATTHEW COOPER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | SNX | (100.784) | ($483.41) |
| MATTHEW COOPER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 484.569 | $483.41 |
| MATTHEW COOPER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.010662) | ($411.48) |
| MATTHEW COOPER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 410.151 | $411.48 |
| MATTHEW COOPER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1,057.49) | ($1,057.49) |
| MATTHEW COOPER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.14) | ($20.14) |
| MATTHEW COOPER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.02369085 | $56.44 |
| MATTHEW COOPER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.04342486476) | ($1,274.59) |
| MATTHEW COOPER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.05976962577) | ($1,324.15) |
| MATTHEW COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175424006958 | $55.01 |
| MATTHEW COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120170506835 | $0.01 |
| MATTHEW COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.8876947076 | $2.89 |
| MATTHEW COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017644358133 | $52.67 |
| MATTHEW COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058578473163 | $0.00 |
| MATTHEW COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144304191215 | $28.06 |
| MATTHEW COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027747460112 | $0.03 |
| MATTHEW COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.188978706 | $11.25 |
| MATTHEW COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.9729258998 | $5.63 |
| MATTHEW COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00036770730112 | $0.00 |
| MATTHEW COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.054192711723 | $0.48 |
| MATTHEW COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129145803439 | $0.04 |
| MATTHEW COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000105253456082 | $0.02 |
| MATTHEW COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076434551765 | $22.62 |
| MATTHEW COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044974285066 | $0.05 |
| MATTHEW COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003578431879134 | $1.42 |
| MATTHEW COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015910986189887 | $0.00 |
| MATTHEW COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.503505146050099 | $0.45 |
| MATTHEW COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.8242026586764 | $4.56 |
| MATTHEW COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174442525117899 | $0.70 |
| MATTHEW COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5167501594977 | $0.52 |
| MATTHEW COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.03129506335021 | $0.03 |
| MATTHEW COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.823880317654 | $1.82 |
| MATTHEW COPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110538946352 | $0.33 |
| MATTHEW COPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.817818038 | $18.82 |
| MATTHEW COPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05056205857 | $0.04 |
| MATTHEW COPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0025650194142 | $0.01 |
| MATTHEW CORAPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009594566841 | $0.00 |
| MATTHEW CORAPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000045092818234 | $0.00 |
| MATTHEW CORAPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016853412242 | $0.00 |
| MATTHEW CORAPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000288851768119999 | $0.00 |
| MATTHEW CORAPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00226171048619999 | $0.03 |
| MATTHEW COREY MORGAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00007271 | $3.00 |
| MATTHEW COREY MORGAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02119296 | $873.93 |
| MATTHEW COREY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00202251206024199 | $59.37 |
| MATTHEW CORNEL WILLIAM MARSH | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.0001148 | $0.01 |
| MATTHEW CORNEL WILLIAM MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000001892392112394 | $0.00 |
| MATTHEW CORNEL WILLIAM MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000002737538461 | $0.00 |
| MATTHEW CORNFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.2215056361 | $39.82 |
| MATTHEW CORNOCK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.01247831892 | $35.31 |
| MATTHEW CORNOCK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.9900284811 | $2,797.93 |
| MATTHEW CORNOCK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | ETH | (1.001709632) | ($2,832.00) |
| MATTHEW CORNOCK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 708.0 | $708.00 |
| MATTHEW CORNOCK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (708.0) | ($708.00) |
| MATTHEW CORNOCK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.3362 | $694.95 |
| MATTHEW CORNOCK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,948.30 |
| MATTHEW CORNOCK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | BTC | (0.09996935544) | ($2,936.00) |
| MATTHEW CORNOCK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 734.0 | $734.00 |
| MATTHEW CORNOCK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.54) | ($3.54) |
| MATTHEW CORNOCK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (708.0) | ($708.00) |
| MATTHEW CORNOCK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 1.001709632 | $2,036.00 |
| MATTHEW CORNOCK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | ETH | (1.338710256) | ($2,719.62) |
| MATTHEW CORNOCK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 680.0 | $680.00 |
| MATTHEW CORNOCK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.5084 | $1,091.29 |
| MATTHEW CORNOCK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.43) | ($3.43) |
| MATTHEW CORNOCK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (680.0) | ($680.00) |
| MATTHEW CORNOCK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 1.338710256 | $2,876.20 |
| MATTHEW CORNOCK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (1.839434177) | ($3,952.00) |
| MATTHEW CORNOCK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 988.0 | $988.00 |
| MATTHEW CORNOCK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.98) | ($4.98) |
| MATTHEW CORNOCK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (988.0) | ($988.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW CORNOCK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | ETH | 1.839434177 | $3,569.16 |
| MATTHEW CORNOCK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001477695774) | ($1.81) |
| MATTHEW CORNOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000411624809739999 | $0.01 |
| MATTHEW CORNOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110720043434239 | $14.43 |
| MATTHEW CORNOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.02332759414999 | $5.02 |
| MATTHEW CORRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017494372031 | $0.52 |
| MATTHEW CORRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000035606956439 | $0.00 |
| MATTHEW CORWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012919824435 | $0.00 |
| MATTHEW CORWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020146818265 | $0.00 |
| MATTHEW CORWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049085809802 | $0.00 |
| MATTHEW CORWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02011765515 | $0.02 |
| MATTHEW CORWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000046824402117 | $0.00 |
| MATTHEW CORWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00022944566462 | $0.00 |
| MATTHEW CORWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000064530380371 | $0.00 |
| MATTHEW CORWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000056936492989 | $0.00 |
| MATTHEW COSENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043810088827 | $134.68 |
| MATTHEW COSTA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001742107766) | ($55.25) |
| MATTHEW COSTA | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001742107766 | $55.25 |
| MATTHEW COSTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2159303103) | ($520.48) |
| MATTHEW COSTA | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2159303103 | $520.48 |
| MATTHEW COSTA | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.2159303103) | ($426.35) |
| MATTHEW COSTA | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0017421) | ($50.45) |
| MATTHEW COSTA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.681627153) | ($50,796.91) |
| MATTHEW COSTA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.681627153 | $50,796.91 |
| MATTHEW COSTA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.511549456) | ($21,798.12) |
| MATTHEW COSTA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.511549456 | $21,798.12 |
| MATTHEW COSTA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.5) | ($45,225.82) |
| MATTHEW COSTA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (10.511549) | ($20,623.66) |
| MATTHEW COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002794515951 | $84.95 |
| MATTHEW COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017681063381 | $34.50 |
| MATTHEW COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033337800372 | $0.03 |
| MATTHEW COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0032304937504 | $0.00 |
| MATTHEW COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0083703279489 | $0.03 |
| MATTHEW COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.104196265825 | $0.16 |
| MATTHEW COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.39424410513 | $0.39 |
| MATTHEW COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088545698834557 | $0.33 |
| MATTHEW COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001074087952871 | $2.98 |
| MATTHEW COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005188112285553 | $193.54 |
| MATTHEW COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05185240135778 | $142.09 |
| MATTHEW COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.958144747 | $28.51 |
| MATTHEW COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.3643113931 | $70.73 |
| MATTHEW COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2901347522 | $20.22 |
| MATTHEW COTE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00246599 | $98.59 |
| MATTHEW COTE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00147105 | $58.82 |
| MATTHEW COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033039023114 | $9.74 |
| MATTHEW COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021913681608 | $4.28 |
| MATTHEW COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.79472909879999 | $2.22 |
| MATTHEW COTTERELL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19.67) | ($19.67) |
| MATTHEW COTTERELL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19.67 | $19.67 |
| MATTHEW COTTERELL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (19.67) | ($19.67) |
| MATTHEW COTTERELL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MATTHEW COTTERELL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MATTHEW COTTERELL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MATTHEW COTTERELL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.002748 | $100.00 |
| MATTHEW COTTERELL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| MATTHEW COTTERELL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| MATTHEW COTTERELL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MATTHEW COTTERELL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.013825 | $500.00 |
| MATTHEW COTTERELL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| MATTHEW COTTERELL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| MATTHEW COTTERELL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| MATTHEW COTTERELL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.07235 | $2,500.00 |
| MATTHEW COTTERELL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002888) | ($100.08) |
| MATTHEW COTTERELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| MATTHEW COTTERELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| MATTHEW COTTERELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| MATTHEW COTTERELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.075775 | $2,500.00 |
| MATTHEW COTTERELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16181) | ($5,234.55) |
| MATTHEW COTTERELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| MATTHEW COTTERELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| MATTHEW COTTERELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| MATTHEW COTTERELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| MATTHEW COTTERELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| MATTHEW COTTERELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0004725 | $15.00 |
| MATTHEW COTTERELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| MATTHEW COTTERELL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| MATTHEW COTTERELL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| MATTHEW COTTERELL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.082375 | $2,500.00 |
| MATTHEW COTTERELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0828475) | ($2,553.94) |
| MATTHEW COTTERELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| MATTHEW COTTERELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| MATTHEW COTTERELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MATTHEW COTTERELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0003218 | $10.00 |
| MATTHEW COTTERELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| MATTHEW COTTERELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| MATTHEW COTTERELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,510.0) | ($2,510.00) |
| MATTHEW COTTERELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0877998 | $2,510.00 |
| MATTHEW COTTERELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MATTHEW COTTERELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MATTHEW COTTERELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MATTHEW COTTERELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.03653 | $1,000.00 |
| MATTHEW COTTERELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| MATTHEW COTTERELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| MATTHEW COTTERELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MATTHEW COTTERELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0003523 | $10.00 |
| MATTHEW COTTERELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| MATTHEW COTTERELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| MATTHEW COTTERELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1246516) | ($3,565.87) |
| MATTHEW COTTERELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MATTHEW COTTERELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MATTHEW COTTERELL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MATTHEW COTTERELL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MATTHEW COTTERELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| MATTHEW COTTERELL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| MATTHEW COTTERELL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MATTHEW COTTERELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33,178.879220433) | ($33,178.88) |
| MATTHEW COTTERELL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33,178.879220433 | $33,178.88 |
| MATTHEW COTTERELL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (33,178.87922) | ($33,178.88) |
| MATTHEW COTTERELL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0003523) | ($10.62) |
| MATTHEW COTTERELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (59.886283852) | ($59.89) |
| MATTHEW COTTERELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 59.886283852 | $59.89 |
| MATTHEW COTTERELL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (59.886284) | ($59.89) |
| MATTHEW COTTERELL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17.696714469) | ($17.70) |
| MATTHEW COTTERELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17.696714469 | $17.70 |
| MATTHEW COTTERELL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (17.696714) | ($17.70) |
| MATTHEW COTTERELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 345.027320368671 | $345.03 |
| MATTHEW COTTRILL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01989017103) | ($787.60) |
| MATTHEW COTTRILL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01989017103 | $787.60 |
| MATTHEW COTTRILL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01989) | ($793.35) |
| MATTHEW COTTRILL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001331178492) | ($41.39) |
| MATTHEW COTTRILL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001331178492 | $41.39 |
| MATTHEW COTTRILL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (450.004819194) | ($450.00) |
| MATTHEW COTTRILL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 450.004819194 | $450.00 |
| MATTHEW COTTRILL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00133117) | ($40.11) |
| MATTHEW COTTRILL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (450.004819) | ($450.00) |
| MATTHEW COTTRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006979691678017 | $0.26 |
| MATTHEW COTTRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.1160056761702 | $3.12 |
| MATTHEW COTTRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007855990090717 | $2.40 |
| MATTHEW COTTRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072850178168 | $0.01 |
| MATTHEW COTTRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.638171635 | $1.30 |
| MATTHEW COTTRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001598228615 | $0.00 |
| MATTHEW COTTRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00026994113688 | $0.00 |
| MATTHEW COTTRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0057891898474 | $0.64 |
| MATTHEW COTTRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0292521068949999 | $0.03 |
| MATTHEW COUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015506427601 | $0.02 |
| MATTHEW COUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.43142404695 | $0.23 |
| MATTHEW COUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000229735113859999 | $0.68 |
| MATTHEW COUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027419782123 | $53.50 |
| MATTHEW COUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9046842884 | $7.85 |
| MATTHEW COUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0031273910647999 | $0.03 |
| MATTHEW COUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00030345876195 | $0.00 |
| MATTHEW COUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0110079009394 | $0.81 |
| MATTHEW COURVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111793562582 | $33.09 |
| MATTHEW COURVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021479364437 | $41.91 |
| MATTHEW COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152836078894 | $45.27 |
| MATTHEW COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047836297039 | $0.06 |
| MATTHEW COWSER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.527375717) | ($13,562.75) |
| MATTHEW COWSER | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 4.527375717 | $13,562.75 |
| MATTHEW COWSER | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (4.527375717) | ($13,550.62) |
| MATTHEW COWSER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.761197941) | ($8.76) |
| MATTHEW COWSER | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 8.761197941 | $8.76 |
| MATTHEW COWSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000129100459422999 | $0.00 |
| MATTHEW COWSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00642850852652 7 | $19.37 |
| MATTHEW COWSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03553267021715 | $0.04 |
| MATTHEW COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054812699493 | $1.62 |
| MATTHEW COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.061471528124 | $0.05 |
| MATTHEW COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.055945151628 | $0.19 |
| MATTHEW CRABTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004162697016 1 | $0.01 |
| MATTHEW CRABTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016952258647 | $0.00 |
| MATTHEW CRABTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014280164963 | $0.01 |
| MATTHEW CRAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003814195335 | $116.91 |
| MATTHEW CRAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22997687744 | $468.38 |
| MATTHEW CRAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.10222600702 | $0.87 |
| MATTHEW CRAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.727410064 | $2.34 |
| MATTHEW CRAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.099833412894 | $1.11 |
| MATTHEW CRAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15988163372 | $1.41 |
| MATTHEW CRAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.31769507519999 | $0.19 |
| MATTHEW CRAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.60572727672 | $2.07 |
| MATTHEW CRAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00028725405096 | $0.07 |
| MATTHEW CRAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00017670209613 | $0.01 |
| MATTHEW CRAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.032647153662 | $0.05 |
| MATTHEW CRAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.034885634529 | $0.82 |
| MATTHEW CRAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00109091252177 | $0.00 |
| MATTHEW CRAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00038235592003 | $0.02 |
| MATTHEW CRESSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056669454832 | $174.98 |
| MATTHEW CRESSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0772597121129999 | $0.09 |
| MATTHEW CRESSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044170897559 | $87.74 |
| MATTHEW CRESSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.92752881752 | $0.74 |
| MATTHEW CRESSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.124722627416 | $1.10 |
| MATTHEW CRISPINO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.0590266 | $107.41 |
| MATTHEW CRISPINO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00456026 | $141.90 |
| MATTHEW CRISPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000198065536019999 | $5.86 |
| MATTHEW CRISPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00173561320579999 | $3.39 |
| MATTHEW CRISPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.71343173 | $1.08 |
| MATTHEW CRISPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0034175577582 | $0.03 |
| MATTHEW CRISPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.326446307189999 | $0.05 |
| MATTHEW CRISPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00012720069467 | $0.01 |
| MATTHEW CROCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021858638974 | $6.47 |
| MATTHEW CROFTS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.79331652) | ($23,218.73) |
| MATTHEW CROFTS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (121.055) | ($98.30) |
| MATTHEW CROFTS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 97.63 | $98.30 |
| MATTHEW CROFTS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (101.42) | ($101.42) |
| MATTHEW CROFTS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | DOT | 11.6015 | $101.42 |
| MATTHEW CROFTS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.010731) | ($18.00) |
| MATTHEW CROFTS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | DOT | 2.0534 | $18.00 |
| MATTHEW CROFTS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | UNI | (2.2927) | ($11.12) |
| MATTHEW CROFTS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0003807 | $11.12 |
| MATTHEW CROFTS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000761) | ($22.21) |
| MATTHEW CROFTS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | DOT | 2.5354 | $22.21 |
| MATTHEW CROFTS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | DOT | (84.1533) | ($735.50) |
| MATTHEW CROFTS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.438186 | $735.50 |
| MATTHEW CROFTS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.438183) | ($734.72) |
| MATTHEW CROFTS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 732.019 | $734.72 |
| MATTHEW CROFTS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | MATIC | (1,610.868) | ($971.69) |
| MATTHEW CROFTS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 968.518 | $971.69 |
| MATTHEW CROFTS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,700.54) | ($1,700.54) |
| MATTHEW CROFTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088823541224 | $2.63 |
| MATTHEW CROFTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027667639816169 4 | $105.83 |
| MATTHEW CROFTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0278581482876 | $1.48 |
| MATTHEW CROFTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000105432829398539 | $0.24 |
| MATTHEW CROFTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1768759386552 | $0.18 |
| MATTHEW CROFTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.638438110768 | $17.94 |
| MATTHEW CROFTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0215237606628 | $13.03 |
| MATTHEW CROFTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.806479912399999 | $0.81 |
| MATTHEW CROFTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000025794662481 | $0.00 |
| MATTHEW CROFTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00989902362914 7 | $0.07 |
| MATTHEW CROFTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000000000138689989999999 | $0.00 |
| MATTHEW CRONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141229882991 | $0.42 |
| MATTHEW CRONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.352637088 | $15.34 |
| MATTHEW CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00116473739304 | $0.00 |
| MATTHEW CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000081063009539 9999 | $0.02 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW CROSS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDT ERC20 | 6,212.250541 | $6,212.25 |
| MATTHEW CROSS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (10.0) | ($10.00) |
| MATTHEW CROSS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (6,000.0) | ($6,000.00) |
| MATTHEW CROSS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | ETH | 12.416932087 | $35,453.37 |
| MATTHEW CROSS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($8,565.73) |
| MATTHEW CROSS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $8,565.73 |
| MATTHEW CROSS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($8,620.01) |
| MATTHEW CROSS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| MATTHEW CROSS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (6.23) | ($6.23) |
| MATTHEW CROSS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (3.75) | ($3.75) |
| MATTHEW CROSS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3362425781) | ($800.00) |
| MATTHEW CROSS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3362425781 | $800.00 |
| MATTHEW CROSS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.336242) | ($800.00) |
| MATTHEW CROSS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 797.263 | $800.00 |
| MATTHEW CROSS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.26) | ($1.26) |
| MATTHEW CROSS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| MATTHEW CROSS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | DOT | 97.54400248 | $1,144.19 |
| MATTHEW CROSS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($4,754.84) |
| MATTHEW CROSS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $4,754.84 |
| MATTHEW CROSS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (46.0) | ($46.00) |
| MATTHEW CROSS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | DOT | 3.844 | $46.00 |
| MATTHEW CROSS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (2.000000578) | ($4,801.81) |
| MATTHEW CROSS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.8060704) | ($3,800.00) |
| MATTHEW CROSS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.8060704 | $3,800.00 |
| MATTHEW CROSS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (1.80607) | ($3,800.00) |
| MATTHEW CROSS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 3,799.619 | $3,800.00 |
| MATTHEW CROSS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (3.34) | ($3.34) |
| MATTHEW CROSS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| MATTHEW CROSS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 3,883.495950667 | $3,369.58 |
| MATTHEW CROSS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2.92) | ($2.92) |
| MATTHEW CROSS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,750.0) | ($1,750.00) |
| MATTHEW CROSS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | LTC | 42.682815767 | $3,052.22 |
| MATTHEW CROSS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.26) | ($536.11) |
| MATTHEW CROSS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.26 | $536.11 |
| MATTHEW CROSS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.26) | ($538.98) |
| MATTHEW CROSS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,965.69) |
| MATTHEW CROSS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,965.69 |
| MATTHEW CROSS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0000004) | ($1,959.51) |
| MATTHEW CROSS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| MATTHEW CROSS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,595.29) |
| MATTHEW CROSS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,595.29 |
| MATTHEW CROSS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,598.46) |
| MATTHEW CROSS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| MATTHEW CROSS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.23) | ($6.23) |
| MATTHEW CROSS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.75) | ($3.75) |
| MATTHEW CROSS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.044384673) | ($3,441.85) |
| MATTHEW CROSS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.044384673 | $3,441.85 |
| MATTHEW CROSS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (2.044384673) | ($3,462.04) |
| MATTHEW CROSS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (42.731211275) | ($1,945.54) |
| MATTHEW CROSS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | LTC | 42.731211275 | $1,945.54 |
| MATTHEW CROSS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (413.110402092) | ($197.61) |
| MATTHEW CROSS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 413.110402092 | $197.61 |
| MATTHEW CROSS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (3,968.898131672) | ($1,425.91) |
| MATTHEW CROSS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 3,968.898131672 | $1,425.91 |
| MATTHEW CROSS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.186653084) | ($7,500.00) |
| MATTHEW CROSS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005139046495) | ($6.23) |
| MATTHEW CROSS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 7.722703461 | $9,362.13 |
| MATTHEW CROSS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1857537639) | ($225.19) |
| MATTHEW CROSS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (46.232085067) | ($2,000.00) |
| MATTHEW CROSS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | LTC | (0.03860379103) | ($1.67) |
| MATTHEW CROSS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LTC | 57.495688823 | $2,487.26 |
| MATTHEW CROSS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | LTC | (1.3881206686) | ($60.05) |
| MATTHEW CROSS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.241991817) | ($4,500.00) |
| MATTHEW CROSS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 5.238497118 | $5,557.12 |
| MATTHEW CROSS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1273658043) | ($135.11) |
| MATTHEW CROSS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00353499318) | ($3.75) |
| MATTHEW CROSS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,427.900222593) | ($500.00) |
| MATTHEW CROSS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | MATIC | (1.199436187) | ($0.42) |
| MATTHEW CROSS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | MATIC | 1,774.102842463 | $621.23 |
| MATTHEW CROSS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | MATIC | (42.872989763) | ($15.01) |
| MATTHEW CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054153096843 | $0.00 |
| MATTHEW CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.2691674532 | $15.30 |
| MATTHEW CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036793389577972 | $70.70 |
| MATTHEW CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000164125134799999 | $0.00 |
| MATTHEW CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5068089147 | $5.38 |
| MATTHEW CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.485623008137 | $12.86 |
| MATTHEW CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014051534133 | $0.00 |
| MATTHEW CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000018715393666 | $0.00 |
| MATTHEW CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0756409844748149 | $4.59 |
| MATTHEW CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.006027258156 | $0.02 |
| MATTHEW CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0033113467805 | $0.00 |
| MATTHEW CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000169453871879999 | $0.00 |
| MATTHEW CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000119752539724999 | $0.00 |
| MATTHEW CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000002320377097 | $0.00 |
| MATTHEW CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0016104364379 | $0.00 |
| MATTHEW CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0033509688671 | $0.00 |
| MATTHEW CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00002684849621 | $0.00 |
| MATTHEW CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00028958137297 | $0.00 |
| MATTHEW CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00114269885133 | $0.00 |
| MATTHEW CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000043233585658 | $0.00 |
| MATTHEW CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000005724827262 | $0.00 |
| MATTHEW CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000055773996477 | $0.00 |
| MATTHEW CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00041597178694 | $0.00 |
| MATTHEW CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000035747243103 | $0.00 |
| MATTHEW CROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020740340102 | $0.61 |
| MATTHEW CROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042090727305 | $0.05 |
| MATTHEW CROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.833733439 | $3.04 |
| MATTHEW CROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6955184806 | $4.20 |
| MATTHEW CROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38500339013 | $4.28 |
| MATTHEW CROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0121772619923 | $0.11 |
| MATTHEW CROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1626872491 | $4.16 |
| MATTHEW CROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0034245626177 | $0.25 |
| MATTHEW CROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.5621975072 | $3.14 |
| MATTHEW CROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00132842556016 | $0.15 |
| MATTHEW CROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0144416466149999 | $4.60 |
| MATTHEW CROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00057870964137 | $0.04 |
| MATTHEW CROWE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,557.622575) | ($1,557.62) |
| MATTHEW CROWE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | UNI | (9.850263487) | ($92.09) |
| MATTHEW CROWE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (1.1153) | ($2.39) |
| MATTHEW CROWE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.28650368) | ($51,419.31) |
| MATTHEW CRUM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.224674462) | ($36,620.22) |
| MATTHEW CRUM | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.224674462 | $36,620.22 |
| MATTHEW CRUM | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (1.224674) | ($37,077.01) |
| MATTHEW CRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063516234672804 | $221.85 |
| MATTHEW CRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.071024473134 | $0.07 |
| MATTHEW CRUMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018749627099 | $0.00 |
| MATTHEW CRUTCHER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4577045562) | ($923.59) |
| MATTHEW CRUTCHER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4577045562 | $923.59 |
| MATTHEW CRUTCHER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.457498) | ($922.75) |
| MATTHEW CRUTCHER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0310728 | $922.75 |
| MATTHEW CRUTCHER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (987.181559971) | ($987.18) |
| MATTHEW CRUTCHER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 987.181559971 | $987.18 |
| MATTHEW CRUTCHER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,013.667379273) | ($1,013.67) |
| MATTHEW CRUTCHER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,013.667379273 | $1,013.67 |
| MATTHEW CRUTCHER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.337261191) | ($1.34) |
| MATTHEW CRUTCHER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.337261191 | $1.34 |
| MATTHEW CRUTCHER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.302320283) | ($1.30) |
| MATTHEW CRUTCHER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.302320283 | $1.30 |
| MATTHEW CRUTCHER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (14.490121728) | ($156.66) |
| MATTHEW CRUTCHER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 14.490121728 | $156.66 |
| MATTHEW CRUTCHER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (248.834091008) | ($139.38) |
| MATTHEW CRUTCHER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 248.834091008 | $139.38 |
| MATTHEW CRUTCHER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (69.258203073) | ($47.59) |
| MATTHEW CRUTCHER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 69.258203073 | $47.59 |
| MATTHEW CRUTCHER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,015.0) | ($1,015.00) |
| MATTHEW CRUTCHER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MATTHEW CRUTCHER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (968.48388) | ($968.48) |
| MATTHEW CRUTCHER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | ADA | (248.828) | ($130.91) |
| MATTHEW CRUTCHER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.0044241 | $130.91 |
| MATTHEW CRUTCHER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | DOT | (14.4408) | ($143.00) |
| MATTHEW CRUTCHER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.0048519 | $143.00 |
| MATTHEW CRUTCHER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | MATIC | (69.254) | ($44.86) |
| MATTHEW CRUTCHER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.0015204 | $44.86 |
| MATTHEW CRUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113986997023 | $33.74 |
| MATTHEW CRUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025500790326784 | $6.88 |
| MATTHEW CRUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.8732369694699 | $6.87 |
| MATTHEW CRUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5160458973848 | $0.57 |
| MATTHEW CRUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0553913738033 | $0.82 |
| MATTHEW CRUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13317657195569 | $1.99 |
| MATTHEW CRUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.0578247715169 | $7.06 |
| MATTHEW CULHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019588256117 | $5.80 |
| MATTHEW CULHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24817429596 | $2.76 |
| MATTHEW CULHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3648033929 | $8.08 |
| MATTHEW CULLY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002185) | ($83.52) |
| MATTHEW CULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26200430801143 | $0.46 |
| MATTHEW CUMMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038123338904 | $0.00 |
| MATTHEW CUMMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041192013896 | $8.04 |
| MATTHEW CUNNINGHAM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.039487763) | ($41,832.11) |
| MATTHEW CUNNINGHAM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.039487763 | $41,832.11 |
| MATTHEW CUNNINGHAM | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Collateral | BTC | (1.039487763) | ($41,828.12) |
| MATTHEW CUNNINGHAM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 20,916.0 | $20,916.00 |
| MATTHEW CUNNINGHAM | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (20,916.0) | ($20,916.00) |
| MATTHEW CUNNINGHAM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.29 | $9,032.05 |
| MATTHEW CUNNINGHAM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.03610302 | $1,120.75 |
| MATTHEW CUNNINGHAM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.3061549844) | ($9,517.44) |
| MATTHEW CUNNINGHAM | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004376126706) | ($130.91) |
| MATTHEW CUNNINGHAM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $1,976.55 |
| MATTHEW CUNNINGHAM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 9.0 | $17,807.05 |
| MATTHEW CUNNINGHAM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($1,975.92) |
| MATTHEW CUNNINGHAM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 1,970.581 | $1,975.92 |
| MATTHEW CUNNINGHAM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (9.0) | ($17,778.78) |
| MATTHEW CUNNINGHAM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 17,671.217 | $17,778.78 |
| MATTHEW CUNNINGHAM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,800.0) | ($1,800.00) |
| MATTHEW CUNNINGHAM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 1.021536 | $1,800.00 |
| MATTHEW CUNNINGHAM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,755.0) | ($1,755.00) |
| MATTHEW CUNNINGHAM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 1.000649 | $1,755.00 |
| MATTHEW CUNNINGHAM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.021536) | ($1,789.44) |
| MATTHEW CUNNINGHAM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,731.0) | ($1,731.00) |
| MATTHEW CUNNINGHAM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 1.000692 | $1,731.00 |
| MATTHEW CUNNINGHAM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (2.001341) | ($3,469.59) |
| MATTHEW CUNNINGHAM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (3,600.0) | ($3,600.00) |
| MATTHEW CUNNINGHAM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 2.03742 | $3,600.00 |
| MATTHEW CUNNINGHAM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (2.03742) | ($3,589.83) |
| MATTHEW CUNNINGHAM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| MATTHEW CUNNINGHAM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ETH | 2.11404 | $4,000.00 |
| MATTHEW CUNNINGHAM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (2.11404) | ($3,979.89) |
| MATTHEW CUNNINGHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| MATTHEW CUNNINGHAM | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (130.91) | ($130.91) |
| MATTHEW CUNNINGHAM | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (1.086299924) | ($20,916.00) |
| MATTHEW CUNNINGHAM | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.03340486006) | ($643.19) |
| MATTHEW CUNNINGHAM | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.02719541161) | ($523.63) |
| MATTHEW CUNNINGHAM | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 1.345642747 | $25,909.48 |
| MATTHEW CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000233559112790599 | $9.37 |
| MATTHEW CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026842396979 | $0.52 |
| MATTHEW CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.096241103327 | $0.10 |
| MATTHEW CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0173047778269999 | $0.01 |
| MATTHEW CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.029502275121 | $0.33 |
| MATTHEW CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000100832839647 | $0.01 |
| MATTHEW CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00079904604691 | $0.00 |
| MATTHEW CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.2073613707 | $0.29 |
| MATTHEW CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000009341884623 | $0.00 |
| MATTHEW CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000475662791159999 | $0.00 |
| MATTHEW CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0016644328437 | $0.00 |
| MATTHEW CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000034999922994 | $0.00 |
| MATTHEW CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00031956231902 | $0.00 |
| MATTHEW CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.16635217643 | $0.17 |
| MATTHEW CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 9.6257846832 | $84.97 |
| MATTHEW CURRAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.523964 | $21,153.76 |
| MATTHEW CURRAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.523964) | ($21,410.74) |
| MATTHEW CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004071707061 | $1.21 |
| MATTHEW CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0610163045 | $122.25 |
| MATTHEW CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.9454458433 | $17.17 |
| MATTHEW CURTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017226588279 | $0.01 |
| MATTHEW CURTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179317556219999 | $0.02 |
| MATTHEW CURTIS WEBER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | SOL | 1.102292769 | $100.23 |
| MATTHEW CURTIS WEBER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.02037421 | $798.08 |
| MATTHEW CURTIS WEBER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | SOL | 72.266385013 | $6,546.61 |
| MATTHEW CURTIS WEBER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 1.72533377 | $4,997.02 |
| MATTHEW CURTIS WEBER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02037421) | ($598.47) |
| MATTHEW CURTIS WEBER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02037421 | $598.47 |
| MATTHEW CURTIS WEBER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (122.429820784) | ($97.59) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW CURTIS WEBER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 122.429820784 | $97.59 |
| MATTHEW CURTIS WEBER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.72533377) | ($3,412.19) |
| MATTHEW CURTIS WEBER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.72533377 | $3,412.19 |
| MATTHEW CURTIS WEBER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (73.368677782) | ($3,637.22) |
| MATTHEW CURTIS WEBER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | SOL | 73.368677782 | $3,637.22 |
| MATTHEW CURTIS WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001391176981 | $5.17 |
| MATTHEW CURTIS WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 276.58592676556 | $207.14 |
| MATTHEW CURTIS WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0230113017779999 | $63.82 |
| MATTHEW CURTIS WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.193054173 | $4.20 |
| MATTHEW CUTLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 911.65909 | $911.66 |
| MATTHEW CUTLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| MATTHEW CUTLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| MATTHEW CUTLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| MATTHEW CUTLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,246.105919003 | $1,390.17 |
| MATTHEW CUTLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.00248217) | ($60,500.00) |
| MATTHEW CUTLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.00248217 | $60,500.00 |
| MATTHEW CUTLER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | CEL | 303.4863 | $254.12 |
| MATTHEW CUTLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8650390994) | ($23,899.30) |
| MATTHEW CUTLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8650390994 | $23,899.30 |
| MATTHEW CUTLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.884357168) | ($4,222.24) |
| MATTHEW CUTLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.884357168 | $4,222.24 |
| MATTHEW CUTLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (69.48278714) | ($1,309.72) |
| MATTHEW CUTLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 69.48278714 | $1,309.72 |
| MATTHEW CUTLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,404.279079214) | ($723.60) |
| MATTHEW CUTLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,404.279079214 | $723.60 |
| MATTHEW CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096568285407409 | $342.46 |
| MATTHEW CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026855530232338 | $62.11 |
| MATTHEW CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.088320255462 | $0.09 |
| MATTHEW CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.461302114203 | $15.77 |
| MATTHEW CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017289311092 | $0.00 |
| MATTHEW CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.68357282990532 | $31.02 |
| MATTHEW CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000348220538929999 | $0.00 |
| MATTHEW CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000090712563625999 | $0.00 |
| MATTHEW CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00049026206955 | $0.00 |
| MATTHEW CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000018267898247 | $0.00 |
| MATTHEW CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000060091440895999 | $0.00 |
| MATTHEW CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000010559946024299 | $0.00 |
| MATTHEW CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031469711873 | $107.80 |
| MATTHEW CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.13141092 | $86.66 |
| MATTHEW CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145015810189999 | $28.30 |
| MATTHEW CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.57041931789 | $0.57 |
| MATTHEW CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.9141006832 | $76.84 |
| MATTHEW CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0071256657335 | $0.01 |
| MATTHEW CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.051227601356 | $0.18 |
| MATTHEW CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0034416146946 | $0.00 |
| MATTHEW CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000902947583289999 | $0.01 |
| MATTHEW CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000235770511519999 | $0.00 |
| MATTHEW CYHANICK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.000529 | $21.24 |
| MATTHEW CYHANICK | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.07784317 | $3,030.94 |
| MATTHEW CYHANICK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.00006344602732) | ($0.01) |
| MATTHEW CYHANICK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.00006344602732 | $0.01 |
| MATTHEW CYHANICK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001263719858) | ($38.54) |
| MATTHEW CYHANICK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001263719858 | $38.54 |
| MATTHEW CYHANICK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.00007499089873) | $0.00 |
| MATTHEW CYHANICK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.00007499089873 | $0.00 |
| MATTHEW CYHANICK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000924344979) | $0.00 |
| MATTHEW CYHANICK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000000924344979 | $0.00 |
| MATTHEW CYHANICK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0002069976874) | ($0.02) |
| MATTHEW CYHANICK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0002069976874 | $0.02 |
| MATTHEW CYHANICK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07963588) | ($2,293.48) |
| MATTHEW CYHANICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070954367023399 | $0.25 |
| MATTHEW CYHANICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005558447074 | $0.00 |
| MATTHEW CYHANICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000003940120188289 | $0.00 |
| MATTHEW CYHANICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000124676297723 | $0.00 |
| MATTHEW CYHANICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000182443254446 | $0.00 |
| MATTHEW D BECKER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.2426704682 | $436.79 |
| MATTHEW D BECKER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETC | 14.006292842 | $321.59 |
| MATTHEW D BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245919421841499 | $50.09 |
| MATTHEW D BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015361132515 | $2.04 |
| MATTHEW D BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.033833141311 | $0.58 |
| MATTHEW D BELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097285254961 | $298.63 |
| MATTHEW D BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.88187616607 | $0.13 |
| MATTHEW D LITWA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00143081 | $59.97 |
| MATTHEW D LITWA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00682147 | $269.95 |
| MATTHEW D LITWA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00196618 | $59.58 |
| MATTHEW D LITWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262410301012 | $75.40 |
| MATTHEW D LITWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000222817638739999 | $0.00 |
| MATTHEW D LITWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01805614784 | $35.23 |
| MATTHEW D SPIEGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000358603882759999 | $10.61 |
| MATTHEW D SPIEGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046196817567 | $9.00 |
| MATTHEW DADSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000017244578976 | $0.00 |
| MATTHEW DAEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001575355696 | $0.31 |
| MATTHEW DALBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071659262401 | $2.12 |
| MATTHEW DALBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5036909980273 | $0.46 |
| MATTHEW DALBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015634463523 | $0.03 |
| MATTHEW DALE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 5.501267 | $446.70 |
| MATTHEW DALE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (526.109413664) | ($536.11) |
| MATTHEW DALE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MANA | 526.109413664 | $536.11 |
| MATTHEW DALE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (34.690440232) | ($243.16) |
| MATTHEW DALE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 34.690440232 | $243.16 |
| MATTHEW DALE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MANA | (526.109413664) | ($549.57) |
| MATTHEW DALE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | LINK | (34.690440232) | ($262.79) |
| MATTHEW DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025409224933 | $76.93 |
| MATTHEW DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035476024872 | $69.78 |
| MATTHEW DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.251094483 | $63.61 |
| MATTHEW DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0861637819200919 | $0.87 |
| MATTHEW DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.97174122254 | $56.77 |
| MATTHEW DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.79406059389 | $31.33 |
| MATTHEW DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0312861645727 | $1.63 |
| MATTHEW DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.213121957501429 | $0.33 |
| MATTHEW DALE AMES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.0644655 | $1,864.51 |
| MATTHEW DALE AMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000214372041769999 | $6.34 |
| MATTHEW DALE AMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00546341227702 | $10.66 |
| MATTHEW DALE AMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7748975218 | $8.77 |
| MATTHEW DALE AMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.30818436152 | $0.15 |
| MATTHEW DALLAS RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000213899352 | $0.04 |
| MATTHEW DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01020704997 | $0.01 |
| MATTHEW DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113674257996 | $22.18 |
| MATTHEW DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.384164796 | $24.88 |
| MATTHEW DAMIANI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| MATTHEW DAMIANI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| MATTHEW DAMIANI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.66) | ($3.66) |
| MATTHEW DAMIANI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.43) | ($1.43) |
| MATTHEW DAMIANI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17.327650475) | ($17.33) |
| MATTHEW DAMIANI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17.327650475 | $17.33 |
| MATTHEW DAMIANI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.14) | ($1.14) |
| MATTHEW DAMIANI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| MATTHEW DAMIANI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.09) | ($0.09) |
| MATTHEW DAMIANI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.05) | ($0.05) |
| MATTHEW DAMIANI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.03) | ($0.03) |
| MATTHEW DAMIANI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.09) | ($0.09) |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | DOT | 63.89609804 | $936.72 |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | DOT | (63.89609804) | ($969.62) |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | MANA | 0.0 | $0.00 |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | MANA | 0.0 | $0.00 |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MANA | 0.0 | $0.00 |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MANA | 0.0 | $0.00 |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MANA | 0.0 | $0.00 |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MANA | 0.0 | $0.00 |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MANA | 0.0 | $0.00 |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MANA | 0.0 | $0.00 |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.89) | ($0.89) |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.99) | ($0.99) |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.44) | ($1.44) |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LINK | 50.0 | $487.93 |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | (50.0) | ($469.25) |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MANA | 346.74 | $423.95 |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | DOT | 99.636333 | $1,185.06 |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 509.337599 | $341.40 |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | DOT | (99.636333) | ($1,139.45) |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ADA | (509.337599) | ($321.06) |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | MANA | (1,540.772963074) | ($1,737.00) |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | MANA | (1.3305466) | ($1.50) |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MANA | 1,863.550133662 | $2,100.88 |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Operation Cost | MANA | (46.26310529) | ($52.16) |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | MANA | (299.14) | ($324.00) |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 324.866 | $324.00 |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (341.55) | ($341.55) |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ADA | 538.723 | $341.55 |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | DOT | 45.844811 | $507.55 |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | DOT | (45.844811) | ($515.85) |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ADA | (538.723) | ($359.73) |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SNX | 272.311212815 | $705.29 |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | SNX | (232.421875) | ($595.00) |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | SNX | (0.01953125) | ($0.05) |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | SNX | (6.973242188) | ($17.85) |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | AAVE | 6.4425 | $575.51 |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOT | 51.48465167 | $512.23 |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | DOT | (51.48465167) | ($512.23) |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (323.020808822) | ($303.17) |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 323.020808822 | $303.17 |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MANA | (323.02) | ($303.17) |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 315.267 | $303.17 |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (315.27) | ($315.27) |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | DOT | 30.9149 | $315.27 |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | DOT | (30.9149) | ($310.68) |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | AAVE | (6.4425) | ($581.24) |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LINK | 129.78 | $935.71 |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOT | 109.58114736 | $990.89 |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LINK | (73.0994) | ($495.79) |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 495.321 | $495.79 |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (495.32) | ($495.32) |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | XLM | 4,044.09 | $495.32 |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | DOT | (53.6992) | ($450.00) |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 464.229 | $450.00 |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (464.23) | ($464.23) |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 897.41 | $464.23 |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | XLM | (815.84) | ($99.18) |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 97.721 | $99.18 |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (97.72) | ($97.72) |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | DOT | 11.6625 | $97.72 |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (1,990.807839621) | ($864.85) |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Liquidation | ADA | (1,945.470599) | ($845.15) |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 3,396.224774178 | $1,475.39 |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ADA | 1,048.060599 | $455.30 |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (3.291741618) | ($1.43) |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (118.187105407) | ($51.34) |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (57.63244067) | ($363.02) |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Liquidation | LINK | (106.6806) | ($671.98) |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 140.173883259 | $882.95 |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | LINK | 50.0 | $314.95 |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LINK | (4.933487139) | ($31.08) |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.1365306425) | ($0.86) |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | DOT | (67.54444736) | ($554.54) |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 5.95154 | $379.41 |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | XLM | (3,228.25) | ($435.27) |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.402940937) | ($10.00) |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.402940937 | $10.00 |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | LINK | (1.4001) | ($9.98) |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 9.972 | $9.98 |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.7) | ($3.70) |
| MATTHEW DAMIANI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.18) | ($1.18) |
| MATTHEW DAMIANI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ADA | 1,811.5 | $1,001.27 |
| MATTHEW DAMIANI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ADA | (1,811.493) | ($1,008.25) |
| MATTHEW DAMIANI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1,004.288 | $1,008.25 |
| MATTHEW DAMIANI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,009.38) | ($1,009.38) |
| MATTHEW DAMIANI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | DOT | 124.8609 | $1,009.38 |
| MATTHEW DAMIANI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ADA | 2,109.7 | $1,015.14 |
| MATTHEW DAMIANI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | ADA | (2,109.7) | ($1,010.84) |
| MATTHEW DAMIANI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 993.668 | $1,010.84 |
| MATTHEW DAMIANI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (975.0) | ($975.00) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW DAMIANI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | DOT | 135.1539 | $975.00 |
| MATTHEW DAMIANI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | DOT | (613.416320885) | ($4,435.00) |
| MATTHEW DAMIANI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | DOT | (0.5117565698) | ($3.70) |
| MATTHEW DAMIANI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | DOT | 401.527563942 | $2,903.04 |
| MATTHEW DAMIANI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | DOT | 359.32124107 | $2,597.89 |
| MATTHEW DAMIANI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | DOT | (18.417842324) | ($133.16) |
| MATTHEW DAMIANI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | AAVE | (5.202627799) | ($239.02) |
| MATTHEW DAMIANI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | AAVE | (0.01088329701) | ($0.50) |
| MATTHEW DAMIANI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | AAVE | (0.3496803329) | ($16.07) |
| MATTHEW DAMIANI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | AAVE | (6.4425) | ($295.98) |
| MATTHEW DAMIANI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | AAVE | 7.642270027 | $351.10 |
| MATTHEW DAMIANI | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | AAVE | 6.4425 | $295.98 |
| MATTHEW DAMIANI | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.18) | ($1.18) |
| MATTHEW DAMIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07531278285084 | $0.08 |
| MATTHEW DAMIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0283361921009 | $4.14 |
| MATTHEW DAMIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.29339347424452 | $16.78 |
| MATTHEW DAMIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20896041815726 | $1.47 |
| MATTHEW DAMIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0096108635595 | $0.00 |
| MATTHEW DAMIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.757339593201 | $1.98 |
| MATTHEW DAMIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00435609444378 | $0.29 |
| MATTHEW DAMIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00401351099904969 | $0.00 |
| MATTHEW DAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000119305632879999 | $0.00 |
| MATTHEW DAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.131315511509999 | $0.13 |
| MATTHEW DAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.244270626 | $64.41 |
| MATTHEW DAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0117204455958999 | $0.01 |
| MATTHEW DANE STOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002226627607 | $66.70 |
| MATTHEW DANE STOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039409201256 | $77.32 |
| MATTHEW DANGERFIELD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (56.896975815) | ($71.42) |
| MATTHEW DANGERFIELD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MCDAI | (14.002349413) | ($14.00) |
| MATTHEW DANGERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000091176259577 | $0.03 |
| MATTHEW DANGERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.84739372892926 | $1.89 |
| MATTHEW DANIEL FISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001229863553 | $0.00 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.205 | $638.14 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.205) | ($631.36) |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.205 | $631.36 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.0800199 | $3,309.10 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (42.641150218) | ($94.75) |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 42.641150218 | $94.75 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0800199) | ($3,309.10) |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0800199 | $3,309.10 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | BTC | 0.0504041983 | $2,000.58 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | BTC | 0.0504041983 | $2,000.59 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | BTC | 0.05007229048 | $1,987.10 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | BTC | 0.05007229048 | $1,987.10 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | BTC | 0.05005510494 | $1,986.42 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4515) | ($17,963.77) |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4515 | $17,963.77 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000126) | ($5.00) |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.451374) | ($17,784.23) |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.0522477 | $2,009.49 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0522477) | ($2,012.25) |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0522477 | $2,012.25 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | AVAX | 4.985 | $293.28 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (4.985) | ($293.21) |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 4.985 | $293.21 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.20928312) | ($7,600.21) |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.20928312 | $7,600.21 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | UNI | 17.296 | $125.75 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | MANA | 76.38 | $111.47 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | UNI | (17.296) | ($125.36) |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | UNI | 17.296 | $125.36 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | MANA | (76.38) | ($111.11) |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | MANA | 76.38 | $111.11 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.000365645419 | $1.00 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | DOGE | 2,338.99808 | $298.31 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 1.072540275 | $2,934.38 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | MATIC | 0.935453695 | $1.00 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | MATIC | 1,057.155039305 | $1,131.18 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.07290592) | ($2,937.63) |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.07290592 | $2,937.63 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (2,338.99808) | ($298.33) |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 2,338.99808 | $298.33 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,058.090493) | ($1,132.18) |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,058.090493 | $1,132.18 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01377012) | ($494.80) |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01377012 | $494.80 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000513) | ($18.44) |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.195) | ($7,009.54) |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | AAVE | 2.13284 | $269.08 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (2.13284) | ($269.08) |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 2.13284 | $269.08 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.110935501) | ($14,259.81) |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.110935501 | $14,259.81 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (0.8609964312) | ($2,000.00) |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (0.8609964312) | ($2,000.00) |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (0.8609964312) | ($2,000.00) |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (0.8609964312) | ($2,000.00) |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (0.8609964312) | ($2,000.00) |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (0.8490441885) | ($2,000.00) |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (0.8490441885) | ($2,000.00) |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.073095206) | ($5.07) |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.073095206 | $5.07 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5.073095) | ($5.07) |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.4835 | $995.34 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MATIC | 499.5 | $325.22 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (499.5) | ($327.59) |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 499.5 | $327.59 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.591364968) | ($1,223.29) |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.591364968 | $1,223.29 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00016633) | ($5.00) |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00016633 | $5.00 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000165) | ($5.00) |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17111084) | ($5,192.70) |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.17111084 | $5,192.70 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.171111) | ($5,202.29) |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (10,015.0) | ($10,015.00) |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00000117) | ($0.03) |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00000117 | $0.03 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,000.000000206) | ($10,000.00) |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,000.000000206 | $10,000.00 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,500.0) | ($3,500.00) |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,500.0 | $3,500.00 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Collateral | ETH | 0.8490441885 | $1,675.30 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Collateral | ETH | 0.8609964312 | $1,698.45 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Collateral | ETH | 0.8609964312 | $1,698.45 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Collateral | ETH | 0.8609964312 | $1,698.88 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Collateral | ETH | 0.8490441885 | $1,673.25 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Collateral | ETH | 0.8609964312 | $1,696.80 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Collateral | ETH | 0.8609964312 | $1,696.80 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (6.003070533) | ($11,839.38) |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | ETH | 6.003070533 | $11,839.38 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.599316708) | ($11,983.22) |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.599316708 | $11,983.22 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | ETH | (1.101426391) | ($2,000.00) |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | ETH | (1.101426391) | ($2,000.00) |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | ETH | (1.101426391) | ($2,000.00) |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | ETH | (1.101426391) | ($2,000.00) |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | ETH | (1.101426391) | ($2,000.00) |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07551701526) | ($2,353.19) |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07551701526 | $2,353.19 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000032) | ($1.00) |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.075485) | ($2,350.00) |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.092184753) | ($2,115.98) |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.092184753 | $2,115.98 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,510.370634) | ($6,510.37) |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,510.370634 | $6,510.37 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (6,510.370634) | ($6,510.37) |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.9985 | $1,676.24 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.9985) | ($1,676.24) |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.9985 | $1,676.24 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (0.8716335614) | ($19.58) |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.8716335614 | $19.58 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021491132575919 | $80.54 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.147614239905 | $100.51 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0392017184911 | $87.44 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.454317651085 | $24.45 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.982260611 | $32.50 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57016299461 | $6.34 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.55918568648 | $4.94 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0020888711852 | $0.00 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.33405240916 | $37.60 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0151401709459999 | $1.25 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0742488000839 | $0.38 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07178675546 | $4.09 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.03312998080703 | $0.03 |
| MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 5.74871449029999 | $0.50 |
| MATTHEW DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105226714206 | $31.15 |
| MATTHEW DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000599407215889999 | $17.74 |
| MATTHEW DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015945516201 | $31.11 |
| MATTHEW DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.5866500439999 | $94.59 |
| MATTHEW DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44880182226 | $3.96 |
| MATTHEW DANZIG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.928442095) | ($84,657.48) |
| MATTHEW DANZIG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.928442095 | $84,657.48 |
| MATTHEW DANZIG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.180802963) | ($39,789.12) |
| MATTHEW DANZIG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.180802963 | $39,789.12 |
| MATTHEW DANZIG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (19.180802) | ($39,706.95) |
| MATTHEW DANZIG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (2.928442) | ($88,204.67) |
| MATTHEW DANZIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008580405838053 | $318.74 |
| MATTHEW DANZIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0853679606135499 | $240.00 |
| MATTHEW DANZIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9045911031 | $2.90 |
| MATTHEW DANZIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.828986457059999 | $0.83 |
| MATTHEW DARGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004679313651 | $0.01 |
| MATTHEW DARGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00546144397435 | $0.01 |
| MATTHEW DARGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020452027063 | $0.04 |
| MATTHEW DARGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00106812295825 | $0.00 |
| MATTHEW DARGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00114839097296 | $0.00 |
| MATTHEW DARLAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057945850711 | $1.72 |
| MATTHEW DARLAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5360483723 | $2.80 |
| MATTHEW DARLAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0307463657579999 | $0.27 |
| MATTHEW DARLAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0143359763466999 | $0.86 |
| MATTHEW DARLAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0171639262813 | $0.68 |
| MATTHEW DARLAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0045562027075 | $0.11 |
| MATTHEW DARLAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.17291089109 | $0.36 |
| MATTHEW DARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007931093776 | $2.35 |
| MATTHEW DARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042295430631 | $8.25 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW DARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0753521797289999 | $0.08 |
| MATTHEW DARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.110443794023 | $0.11 |
| MATTHEW DAROK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 8.0 | $657.37 |
| MATTHEW DAROK | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | LTC | (8.0) | ($514.35) |
| MATTHEW DAROK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.28998172) | ($333.13) |
| MATTHEW DAROK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 8.28998172 | $333.13 |
| MATTHEW DAROK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,083.691856095) | ($701.44) |
| MATTHEW DAROK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,083.691856095 | $701.44 |
| MATTHEW DAROK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.060190846) | ($74.48) |
| MATTHEW DAROK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.060190846 | $74.48 |
| MATTHEW DAROK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (26.526561784) | ($244.18) |
| MATTHEW DAROK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 26.526561784 | $244.18 |
| MATTHEW DAROK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.006254583) | ($120.07) |
| MATTHEW DAROK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.006254583 | $120.07 |
| MATTHEW DAROK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LTC | (2.00625458) | ($120.17) |
| MATTHEW DAROK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (8.289981719) | ($266.11) |
| MATTHEW DAROK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.060190846) | ($57.41) |
| MATTHEW DAROK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,083.691856095) | ($580.36) |
| MATTHEW DAROK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.047680943324 | $12.00 |
| MATTHEW DAROK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.393770297082419 | $5.05 |
| MATTHEW DAROK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0060260312839219 | $0.50 |
| MATTHEW DAROK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0765015919331849 | $5.17 |
| MATTHEW DAROK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.029447047359115 | $1.36 |
| MATTHEW DARREN BRISLAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122335663872592 | $50.46 |
| MATTHEW DARREN BRISLAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053076417964 | $1.04 |
| MATTHEW DARREN BRISLAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6416480761 | $1.30 |
| MATTHEW DARREN BRISLAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.037409110068 | $2.24 |
| MATTHEW DARREN BRISLAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0132076833229 | $0.02 |
| MATTHEW DARREN HARVEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.001281) | ($40.25) |
| MATTHEW DARREN HARVEY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.0210489999999999 | $40.25 |
| MATTHEW DARREN HARVEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.78124764) | ($2,600.60) |
| MATTHEW DARREN HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128257857380908 | $50.26 |
| MATTHEW DARREN HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017726913970822 | $40.47 |
| MATTHEW DARRING-YERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096137004433 | $0.28 |
| MATTHEW DARRING-YERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.088770691033 | $0.07 |
| MATTHEW DARRING-YERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.021831172061 | $0.24 |
| MATTHEW DARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023699040929 | $71.65 |
| MATTHEW DARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047336403308 | $0.00 |
| MATTHEW DAUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072260541968 | $2.14 |
| MATTHEW DAUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016709032217 | $3.26 |
| MATTHEW DAVENPORT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (9,540.266627) | ($9,540.27) |
| MATTHEW DAVENPORT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (48.607667475) | ($111.31) |
| MATTHEW DAVENPORT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BNT | 48.607667475 | $111.31 |
| MATTHEW DAVENPORT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01090174503) | ($450.40) |
| MATTHEW DAVENPORT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01090174503 | $450.40 |
| MATTHEW DAVENPORT | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.010894) | ($450.86) |
| MATTHEW DAVENPORT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | ETH | 0.14558 | $450.86 |
| MATTHEW DAVENPORT | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BNT | (48.606) | ($111.48) |
| MATTHEW DAVENPORT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 111.001 | $111.48 |
| MATTHEW DAVENPORT | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (111.0) | ($111.00) |
| MATTHEW DAVENPORT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | ETH | 0.035863 | $111.00 |
| MATTHEW DAVENPORT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.18) | ($3,659.84) |
| MATTHEW DAVENPORT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($2,074.90) |
| MATTHEW DAVENPORT | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.181443) | ($556.87) |
| MATTHEW DAVENPORT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($88.54) |
| MATTHEW DAVENPORT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (11.0) | ($30,803.13) |
| MATTHEW DAVENPORT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (13.368949) | ($13.37) |
| MATTHEW DAVENPORT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.5) | ($41.51) |
| MATTHEW DAVENPORT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DOT | (40.524581269) | ($600.96) |
| MATTHEW DAVENPORT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LUNC | (71.037682) | ($5,723.21) |
| MATTHEW DAVENPORT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (5.042901021) | ($13,838.03) |
| MATTHEW DAVENPORT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | SOL | (107.55103816) | ($8,905.72) |
| MATTHEW DAVENPORT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (173.919601045) | ($185.75) |
| MATTHEW DAVENPORT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 30.0 | $30.00 |
| MATTHEW DAVENPORT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 39,980.0 | $39,980.00 |
| MATTHEW DAVENPORT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (38,800.0) | ($38,800.00) |
| MATTHEW DAVENPORT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 11,780.0 | $11,780.00 |
| MATTHEW DAVENPORT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 20,734.82794 | $20,734.83 |
| MATTHEW DAVENPORT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MATTHEW DAVENPORT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MATTHEW DAVENPORT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.17256 | $5,023.57 |
| MATTHEW DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016965938532161 | $0.68 |
| MATTHEW DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.083011698632625 | $0.19 |
| MATTHEW DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052438904252999 | $159.06 |
| MATTHEW DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9824860677 | $2.31 |
| MATTHEW DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0580200543333333 | $171.52 |
| MATTHEW DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 322.103402979268 | $322.10 |
| MATTHEW DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9404294448453 | $1.19 |
| MATTHEW DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2372642869786 | $4.10 |
| MATTHEW DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000705280273259999 | $0.01 |
| MATTHEW DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.041705479551 | $0.04 |
| MATTHEW DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.44853484570418 | $43.02 |
| MATTHEW DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.32392657558047 | $27.59 |
| MATTHEW DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373356 | $0.02 |
| MATTHEW DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039434147324 | $120.96 |
| MATTHEW DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.941766663179999 | $1.10 |
| MATTHEW DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,886.88545536399 | $1,886.89 |
| MATTHEW DAVID ARBAUGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.061059 | $191.58 |
| MATTHEW DAVID ARBAUGH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.206996571) | ($73.96) |
| MATTHEW DAVID ARBAUGH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.206996571 | $73.96 |
| MATTHEW DAVID ARBAUGH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00071169 | $21.05 |
| MATTHEW DAVID ARBAUGH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.327999 | $664.81 |
| MATTHEW DAVID ARBAUGH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.02426344 | $731.15 |
| MATTHEW DAVID ARBAUGH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02497513) | ($729.70) |
| MATTHEW DAVID ARBAUGH | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02497513 | $729.70 |
| MATTHEW DAVID ARBAUGH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.327999) | ($637.32) |
| MATTHEW DAVID ARBAUGH | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.327999 | $637.32 |
| MATTHEW DAVID ARBAUGH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.914) | ($27,258.18) |
| MATTHEW DAVID ARBAUGH | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.914 | $27,258.18 |
| MATTHEW DAVID ARBAUGH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000671) | ($19.99) |
| MATTHEW DAVID ARBAUGH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.913329) | ($27,228.30) |
| MATTHEW DAVID ARBAUGH | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.04289147 | $77.40 |
| MATTHEW DAVID ARBAUGH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| MATTHEW DAVID ARBAUGH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| MATTHEW DAVID ARBAUGH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MATTHEW DAVID ARBAUGH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| MATTHEW DAVID ARBAUGH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| MATTHEW DAVID ARBAUGH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MATTHEW DAVID ARBAUGH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| MATTHEW DAVID ARBAUGH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| MATTHEW DAVID ARBAUGH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| MATTHEW DAVID ARBAUGH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| MATTHEW DAVID ARBAUGH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MATTHEW DAVID ARBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052977741394 | $185.66 |
| MATTHEW DAVID ARBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 243.933343043556 | $250.57 |
| MATTHEW DAVID ARBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062701716476 | $141.24 |
| MATTHEW DAVID ARBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 355.995652782 | $356.00 |
| MATTHEW DAVID ARBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0060209796461 | $0.01 |
| MATTHEW DAVID ARBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018394643238 | $0.00 |
| MATTHEW DAVID ARBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30239663340946 | $0.06 |
| MATTHEW DAVID BAER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19,867.93) | ($19,867.93) |
| MATTHEW DAVID BAER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19,867.93 | $19,867.93 |
| MATTHEW DAVID BAER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (19,867.93) | ($19,867.93) |
| MATTHEW DAVID BAER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 498,987.458394 | $498,987.46 |
| MATTHEW DAVID BAER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (498,987.458394) | ($498,987.46) |
| MATTHEW DAVID BAER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 498,987.458394 | $498,987.46 |
| MATTHEW DAVID BAER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,707.2) | ($16,707.20) |
| MATTHEW DAVID BAER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,707.2 | $16,707.20 |
| MATTHEW DAVID BAER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (16,707.2) | ($16,707.20) |
| MATTHEW DAVID BAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.031211127571 | $948.47 |
| MATTHEW DAVID BAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 6.5814276082 | $13,037.89 |
| MATTHEW DAVID BAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57,452.107135308 | $57,452.11 |
| MATTHEW DAVID BAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00070716713314 | $0.01 |
| MATTHEW DAVID BAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0025536917519 | $0.02 |
| MATTHEW DAVID BOSSALINA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00329976 | $99.74 |
| MATTHEW DAVID BOSSALINA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00165599 | $50.00 |
| MATTHEW DAVID BOSSALINA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00495575) | ($157.46) |
| MATTHEW DAVID FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143903409252 | $54.33 |
| MATTHEW DAVID FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00097073221784 | $1.88 |
| MATTHEW DAVID FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.018746103232 | $1.12 |
| MATTHEW DAVID FOWLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | PAX | (12.930095893) | ($12.93) |
| MATTHEW DAVID FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019596147523 | $0.58 |
| MATTHEW DAVID FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057721616264 | $115.50 |
| MATTHEW DAVID FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.0230977769999 | $9.43 |
| MATTHEW DAVID FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.15247923299896 | $0.15 |
| MATTHEW DAVID HUZZARD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00099234 | $35.33 |
| MATTHEW DAVID HUZZARD | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002151685393) | ($7.66) |
| MATTHEW DAVID HUZZARD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00033699 | $12.10 |
| MATTHEW DAVID HUZZARD | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009880151281) | ($35.28) |
| MATTHEW DAVID HUZZARD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.00012614) | ($3.96) |
| MATTHEW DAVID HUZZARD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Inbound Transfer | ETH | 1.0 | $2,248.24 |
| MATTHEW DAVID HUZZARD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (0.4048209807) | ($910.41) |
| MATTHEW DAVID HUZZARD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.595177) | ($1,310.94) |
| MATTHEW DAVID HUZZARD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0434127 | $1,310.94 |
| MATTHEW DAVID HUZZARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (6.120078451) | ($421.85) |
| MATTHEW DAVID HUZZARD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 6.120078451 | $421.85 |
| MATTHEW DAVID HUZZARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (188.889317441) | ($342.10) |
| MATTHEW DAVID HUZZARD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 188.889317441 | $342.10 |
| MATTHEW DAVID HUZZARD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.706942 | $1,486.74 |
| MATTHEW DAVID HUZZARD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.706942) | ($1,463.87) |
| MATTHEW DAVID HUZZARD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0506366 | $1,463.87 |
| MATTHEW DAVID HUZZARD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LTC | (6.12) | ($404.15) |
| MATTHEW DAVID HUZZARD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0140282 | $404.15 |
| MATTHEW DAVID HUZZARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.7690481971) | ($150.18) |
| MATTHEW DAVID HUZZARD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.7690481971 | $150.18 |
| MATTHEW DAVID HUZZARD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.02406417 | $704.29 |
| MATTHEW DAVID HUZZARD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.04441893 | $1,250.30 |
| MATTHEW DAVID HUZZARD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.1633511819) | ($4,637.05) |
| MATTHEW DAVID HUZZARD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.013209) | ($380.75) |
| MATTHEW DAVID HUZZARD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | ETH | 0.215957 | $380.75 |
| MATTHEW DAVID HUZZARD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | XTZ | (188.887) | ($354.17) |
| MATTHEW DAVID HUZZARD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 351.972 | $354.17 |
| MATTHEW DAVID HUZZARD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | BCH | (0.76904) | ($135.46) |
| MATTHEW DAVID HUZZARD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 134.451 | $135.46 |
| MATTHEW DAVID HUZZARD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (486.42) | ($486.42) |
| MATTHEW DAVID HUZZARD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | ETH | 0.276238 | $486.42 |
| MATTHEW DAVID HUZZARD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Collateral | ETH | (0.3741821367) | ($660.19) |
| MATTHEW DAVID HUZZARD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.08697404 | $153.45 |
| MATTHEW DAVID HUZZARD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02117672481) | ($35.28) |
| MATTHEW DAVID HUZZARD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004597701149) | ($7.66) |
| MATTHEW DAVID HUZZARD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5310191968) | ($546.27) |
| MATTHEW DAVID HUZZARD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02978473622) | ($30.64) |
| MATTHEW DAVID HUZZARD | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.958217614) | ($985.73) |
| MATTHEW DAVID HUZZARD | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.9576103 | $985.11 |
| MATTHEW DAVID HUZZARD | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | ETH | 0.7790031175 | $801.37 |
| MATTHEW DAVID HUZZARD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04557064641) | ($46.88) |
| MATTHEW DAVID HUZZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001414610650354 | $0.57 |
| MATTHEW DAVID HUZZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133555133346262 | $1.62 |
| MATTHEW DAVID HUZZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.009789104180339 | $0.96 |
| MATTHEW DAVID HUZZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0013482189280609 | $0.42 |
| MATTHEW DAVID HUZZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00379765356929999 | $0.24 |
| MATTHEW DAVID HUZZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.72430289504097 | $1.97 |
| MATTHEW DAVID JEWELL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01311074 | $516.78 |
| MATTHEW DAVID JEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047575477513 | $14.66 |
| MATTHEW DAVID KINARD | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | MANA | 1,967.53566158 | $2,006.89 |
| MATTHEW DAVID KINARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040360662506 | $123.86 |
| MATTHEW DAVID KINARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.989646916 | $100.00 |
| MATTHEW DAVID KINARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101309957248 | $204.40 |
| MATTHEW DAVID KINARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 151.321949097 | $119.96 |
| MATTHEW DAVID KINARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.4408166454 | $138.26 |
| MATTHEW DAVID KINARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6610808033 | $12.51 |
| MATTHEW DAVID KINARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000035818558445 | $0.00 |
| MATTHEW DAVID LEGLER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2.926273272) | ($2.18) |
| MATTHEW DAVID LEGLER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2.926273272 | $2.18 |
| MATTHEW DAVID LEGLER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (181.608880743) | ($22.81) |
| MATTHEW DAVID LEGLER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 181.608880743 | $22.81 |
| MATTHEW DAVID LEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.009748864417685 | $0.01 |
| MATTHEW DAVID LEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.075943906159947 | $0.01 |
| MATTHEW DAVID PETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00162648801459 | $0.00 |
| MATTHEW DAVID PETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030969512482 | $0.06 |
| MATTHEW DAVID PETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.472123235509999 | $0.47 |
| MATTHEW DAVID PETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.46364541508 | $0.25 |
| MATTHEW DAVID POPOVICH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.006708 | $270.06 |
| MATTHEW DAVID POPOVICH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.1242236 | $5,014.53 |
| MATTHEW DAVID POPOVICH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.4968944 | $20,052.67 |
| MATTHEW DAVID POPOVICH | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001507733253) | ($60.05) |
| MATTHEW DAVID POPOVICH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 4.56764674 | $180,400.23 |
| MATTHEW DAVID POPOVICH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | BTC | (5.16423235) | ($200,004.00) |
| MATTHEW DAVID POPOVICH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (197.985104045) | ($197.99) |
| MATTHEW DAVID POPOVICH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 197.985104045 | $197.99 |
| MATTHEW DAVID POPOVICH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($30,214.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW DAVID POPOVICH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $30,214.00 |
| MATTHEW DAVID POPOVICH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.012345) | ($30,591.04) |
| MATTHEW DAVID POPOVICH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (60.05) | ($60.05) |
| MATTHEW DAVID POPOVICH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (55.934391253) | ($39.61) |
| MATTHEW DAVID POPOVICH | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (60.05) | ($60.05) |
| MATTHEW DAVID POPOVICH | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.69) | ($41.69) |
| MATTHEW DAVID POPOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041145855069 | $156.07 |
| MATTHEW DAVID POPOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 383.869775677294 | $296.98 |
| MATTHEW DAVID POPOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06027067992 | $167.85 |
| MATTHEW DAVID POPOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.30250359729999 | $1.30 |
| MATTHEW DAVID POPOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.1022708304 | $0.10 |
| MATTHEW DAVID RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020595462031 | $0.00 |
| MATTHEW DAVID RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00008971345809999 | $0.00 |
| MATTHEW DAVID RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0280170510072099 | $0.03 |
| MATTHEW DAVID RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020742092 | $0.00 |
| MATTHEW DAVID RINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249388887902 | $75.53 |
| MATTHEW DAVID RINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019841643165 | $38.72 |
| MATTHEW DAVID RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013661641146964 | $50.39 |
| MATTHEW DAVID RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 290.753481496999 | $290.75 |
| MATTHEW DAVID SCHWEGLER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (16,230.359044729) | ($16,230.36) |
| MATTHEW DAVID SCHWEGLER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 16,230.359044729 | $16,230.36 |
| MATTHEW DAVID SCHWEGLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (16,230.359044) | ($16,230.36) |
| MATTHEW DAVID SCHWEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002740075477 | $83.25 |
| MATTHEW DAVID SCHWEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.55084806 | $100.00 |
| MATTHEW DAVID SCHWEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020920211873 | $4.08 |
| MATTHEW DAVID SCHWEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 414.353590197 | $414.35 |
| MATTHEW DAVID SCHWEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.084180658541 | $0.74 |
| MATTHEW DAVID SCHWEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 109.00653426322 | $109.01 |
| MATTHEW DAVID STROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023067210203 | $0.05 |
| MATTHEW DAVID TESSAR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 6.74349 | $6.74 |
| MATTHEW DAVID TESSAR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 6,550.000003 | $6,550.00 |
| MATTHEW DAVID TESSAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,430.166717303) | ($5,171.99) |
| MATTHEW DAVID TESSAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,430.166717303 | $5,171.99 |
| MATTHEW DAVID TESSAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,780.007017743) | ($1,780.01) |
| MATTHEW DAVID TESSAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,780.007017743 | $1,780.01 |
| MATTHEW DAVID TESSAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (8,336.75) | ($8,336.75) |
| MATTHEW DAVID TESSAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,430.166717) | ($4,016.70) |
| MATTHEW DAVID TESSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.196861701836 | $11.20 |
| MATTHEW DAVID TESSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.2720356292769 | $48.63 |
| MATTHEW DAVID TESSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00004286629023 | $0.00 |
| MATTHEW DAVID TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.237432027 | $165.08 |
| MATTHEW DAVID TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.2124310259999 | $49.61 |
| MATTHEW DAVID TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.674718343 | $7.13 |
| MATTHEW DAVID TORTORANO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001237207058) | ($47.43) |
| MATTHEW DAVID TORTORANO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001237207058 | $47.43 |
| MATTHEW DAVID TORTORANO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01073193442) | ($30.48) |
| MATTHEW DAVID TORTORANO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01073193442 | $30.48 |
| MATTHEW DAVID TORTORANO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (32.446781227) | ($180.40) |
| MATTHEW DAVID TORTORANO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 32.446781227 | $180.40 |
| MATTHEW DAVID TORTORANO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (239.226705936) | ($239.23) |
| MATTHEW DAVID TORTORANO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 239.226705936 | $239.23 |
| MATTHEW DAVID TORTORANO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (239.226705) | ($239.23) |
| MATTHEW DAVID TORTORANO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | SNX | (32.446781227) | ($190.79) |
| MATTHEW DAVID TORTORANO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01073193442) | ($30.90) |
| MATTHEW DAVID TORTORANO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0012372) | ($38.53) |
| MATTHEW DAVID TORTORANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003333839223282 | $0.13 |
| MATTHEW DAVID TORTORANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028747627830333 | $0.09 |
| MATTHEW DAVID TORTORANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8439140792822 | $0.84 |
| MATTHEW DAVID TORTORANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.219955912908499 | $1.24 |
| MATTHEW DAVID WALL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 25,965.0 | $25,965.00 |
| MATTHEW DAVID WALL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 91,997.5 | $91,997.50 |
| MATTHEW DAVID WALL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (90,000.0) | ($90,000.00) |
| MATTHEW DAVID WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 476.71408098 | $476.71 |
| MATTHEW DAVID WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070034405403 | $20.73 |
| MATTHEW DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.066758082746 | $0.05 |
| MATTHEW DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7444031379 | $1.72 |
| MATTHEW DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00029688888495 | $0.00 |
| MATTHEW DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090249058529 | $0.66 |
| MATTHEW DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4737596313 | $0.47 |
| MATTHEW DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000002176137824 | $0.00 |
| MATTHEW DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000337644095 | $0.00 |
| MATTHEW DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104287674780999 | $0.01 |
| MATTHEW DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061390691536 | $123.01 |
| MATTHEW DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.164521455 | $18.16 |
| MATTHEW DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00108948408755 | $0.07 |
| MATTHEW DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030243905867 | $92.16 |
| MATTHEW DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041207676908 | $8.04 |
| MATTHEW DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9295527373 | $4.35 |
| MATTHEW DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0287996706 | $22.55 |
| MATTHEW DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.09497054084 | $0.84 |
| MATTHEW DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.053908034233 | $3.22 |
| MATTHEW DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.30340900327 | $17.27 |
| MATTHEW DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0169386409539136 | $0.02 |
| MATTHEW DAVIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (196.72143) | ($193.53) |
| MATTHEW DAVIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (3.500991) | ($49.92) |
| MATTHEW DAVIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XLM | (100.479367) | ($20.07) |
| MATTHEW DAVIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XLM | (919.1929267) | ($183.65) |
| MATTHEW DAVIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (27.239012857) | ($388.73) |
| MATTHEW DAVIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MCDAI | (42.051321978) | ($42.05) |
| MATTHEW DAVIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4169193899) | ($1,256.74) |
| MATTHEW DAVIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04066071) | ($1,616.71) |
| MATTHEW DAVIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.94) | ($2.94) |
| MATTHEW DAVIS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.28) | ($2.28) |
| MATTHEW DAVIS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.0073346357 | $22.36 |
| MATTHEW DAVIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (0.83) | ($0.83) |
| MATTHEW DAVIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (1.8) | ($1.80) |
| MATTHEW DAVIS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (2.33) | ($2.33) |
| MATTHEW DAVIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.97) | ($0.97) |
| MATTHEW DAVIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.17) | ($2.17) |
| MATTHEW DAVIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.03) | ($1.03) |
| MATTHEW DAVIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.28) | ($1.28) |
| MATTHEW DAVIS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 6,468.16 | $6,468.16 |
| MATTHEW DAVIS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.03) | ($1.03) |
| MATTHEW DAVIS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,240.0) | ($1,240.00) |
| MATTHEW DAVIS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | BTC | 0.0828678266 | $2,440.68 |
| MATTHEW DAVIS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.94) | ($2.94) |
| MATTHEW DAVIS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.28) | ($1.28) |
| MATTHEW DAVIS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,540.0) | ($1,540.00) |
| MATTHEW DAVIS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | BTC | 0.1028048403 | $3,026.57 |
| MATTHEW DAVIS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.94) | ($2.94) |
| MATTHEW DAVIS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,533.0) | ($3,533.00) |
| MATTHEW DAVIS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | ETH | 3.943774424 | $7,786.90 |
| MATTHEW DAVIS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (3.945749984) | ($7,796.95) |
| MATTHEW DAVIS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18590205) | ($5,484.67) |
| MATTHEW DAVIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (0.83) | ($0.83) |
| MATTHEW DAVIS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (1.8) | ($1.80) |
| MATTHEW DAVIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (2.33) | ($2.33) |
| MATTHEW DAVIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.17) | ($2.17) |
| MATTHEW DAVIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.97) | ($0.97) |
| MATTHEW DAVIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.56) | ($4.56) |
| MATTHEW DAVIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $2,909.38 |
| MATTHEW DAVIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001008158811) | ($0.97) |
| MATTHEW DAVIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03619924128) | ($34.83) |
| MATTHEW DAVIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.205633217) | ($1,160.00) |
| MATTHEW DAVIS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.498300437 | $1,441.59 |
| MATTHEW DAVIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002483330484) | ($2.33) |
| MATTHEW DAVIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08940245535) | ($83.88) |
| MATTHEW DAVIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.977598515) | ($2,793.75) |
| MATTHEW DAVIS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.649313244 | $3,423.99 |
| MATTHEW DAVIS | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (0.83) | ($0.83) |
| MATTHEW DAVIS | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001707860904) | ($1.80) |
| MATTHEW DAVIS | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.17) | ($2.17) |
| MATTHEW DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.443427815146563 | $0.46 |
| MATTHEW DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014654411203 | $0.29 |
| MATTHEW DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000006502164029 | $0.00 |
| MATTHEW DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000937019544689999 | $27.73 |
| MATTHEW DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4535766804 | $5.45 |
| MATTHEW DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.813787334 | $39.49 |
| MATTHEW DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.12780613505569 | $0.12 |
| MATTHEW DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0087015045844239 | $0.12 |
| MATTHEW DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1655951648674 | $0.03 |
| MATTHEW DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.20135063614 | $4.10 |
| MATTHEW DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.03098547603412 | $0.03 |
| MATTHEW DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.047427753016 | $5.21 |
| MATTHEW DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.62862412633 | $0.97 |
| MATTHEW DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0050485839926 | $0.36 |
| MATTHEW DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.683059616739999 | $0.91 |
| MATTHEW DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042297358308 | $1.25 |
| MATTHEW DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017755329796 | $0.03 |
| MATTHEW DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.41096737202 | $0.33 |
| MATTHEW DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4514591929 | $38.36 |
| MATTHEW DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034664861530999 | $1.46 |
| MATTHEW DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003977374518787 | $1.20 |
| MATTHEW DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009348703907 | $0.01 |
| MATTHEW DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065611643985 | $1.94 |
| MATTHEW DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000943596154719999 | $1.84 |
| MATTHEW DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.7574332207 | $10.76 |
| MATTHEW DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.076311241177 | $0.05 |
| MATTHEW DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000196777697284 | $0.07 |
| MATTHEW DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044007526018 | $0.01 |
| MATTHEW DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098462447110476 | $11.27 |
| MATTHEW DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.16507440592 | $2.17 |
| MATTHEW DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.56196458366 | $0.56 |
| MATTHEW DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0935477936039999 | $0.09 |
| MATTHEW DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.8044979426 | $15.48 |
| MATTHEW DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.7925312794 | $1.14 |
| MATTHEW DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.1145879327 | $0.41 |
| MATTHEW DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043947486579 | $0.09 |
| MATTHEW DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041292107174 | $0.00 |
| MATTHEW DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.82542373849999 | $6.24 |
| MATTHEW DAWBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.105632758594 | $2.03 |
| MATTHEW DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000243701581969999 | $0.72 |
| MATTHEW DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019188356133 | $0.04 |
| MATTHEW DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.126769546 | $40.13 |
| MATTHEW DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032839983237 | $0.97 |
| MATTHEW DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048781795655 | $0.95 |
| MATTHEW DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.63015575363 | $0.30 |
| MATTHEW DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079017683914 | $219.69 |
| MATTHEW DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 233.004270739137 | $365.46 |
| MATTHEW DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.212746732139999 | $432.81 |
| MATTHEW DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 328.686539734 | $328.69 |
| MATTHEW DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.712095887009999 | $7.50 |
| MATTHEW DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 78.972901321 | $78.97 |
| MATTHEW DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000274924169 | $0.00 |
| MATTHEW DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5413426411 | $1.34 |
| MATTHEW DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.03265224601799 | $23.20 |
| MATTHEW DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000001739388 | $0.00 |
| MATTHEW DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.045785180256 | $2.60 |
| MATTHEW DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149056023374 | $4.41 |
| MATTHEW DAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054166914869 | $1.60 |
| MATTHEW DAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.153178577819999 | $0.02 |
| MATTHEW DE LA FUENTE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (456.621) | ($998.54) |
| MATTHEW DE LA FUENTE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 998.675 | $998.54 |
| MATTHEW DE LA FUENTE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 3.579339 | $338.88 |
| MATTHEW DE LA FUENTE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.00203343 | $77.72 |
| MATTHEW DE LA FUENTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (965.0864) | ($950.25) |
| MATTHEW DE LA FUENTE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 1.78636585 | $3,265.46 |
| MATTHEW DE LA FUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029694851128 | $100.87 |
| MATTHEW DE LA FUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.90510755981281 | $11.44 |
| MATTHEW DE LA FUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051420793986 | $97.28 |
| MATTHEW DE LA FUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.300242557 | $50.30 |
| MATTHEW DE LA FUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5892873988 | $2.85 |
| MATTHEW DE LA FUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.010126028664 | $0.50 |
| MATTHEW DE LA HOUSAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000470638890429999 | $13.93 |
| MATTHEW DE LA HOUSAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074630516085 | $14.56 |
| MATTHEW DE LA HOUSAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.76663452249999 | $9.77 |
| MATTHEW DE LOS SANTOS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (26.59236) | ($26.59) |
| MATTHEW DE LOS SANTOS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MATTHEW DE LOS SANTOS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127044) | ($52.57) |
| MATTHEW DE LOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127080693050437 | $50.01 |
| MATTHEW DE LOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0649360677437 | $2.06 |
| MATTHEW DE VIVEIROS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00025784 | $9.97 |
| MATTHEW DE VIVEIROS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00072443 | $28.09 |
| MATTHEW DE VIVEIROS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00098227) | ($37.14) |
| MATTHEW DE VIVEIROS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0010706 | $38.52 |
| MATTHEW DE VIVEIROS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00196521 | $70.83 |
| MATTHEW DE VIVEIROS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00214301 | $76.90 |
| MATTHEW DE VIVEIROS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00025138 | $7.91 |
| MATTHEW DE VIVEIROS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0001382 | $4.28 |
| MATTHEW DE VIVEIROS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00012264 | $3.51 |
| MATTHEW DE VIVEIROS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($119.51) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW DE VIVEIROS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169136) | ($52.68) |
| MATTHEW DE VIVEIROS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00012774 | $3.85 |
| MATTHEW DE VIVEIROS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00021301 | $6.18 |
| MATTHEW DE VIVEIROS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00016886 | $4.94 |
| MATTHEW DE VIVEIROS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0005461 | $16.04 |
| MATTHEW DE VIVEIROS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00015449 | $4.53 |
| MATTHEW DE VIVEIROS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00031112 | $9.25 |
| MATTHEW DE VIVEIROS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00084443 | $25.25 |
| MATTHEW DE VIVEIROS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.000279 | $8.52 |
| MATTHEW DE VIVEIROS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00066602 | $19.05 |
| MATTHEW DE VIVEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000293645573627 | $0.74 |
| MATTHEW DEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037584622755 | $1.11 |
| MATTHEW DEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 162.991022878 | $162.99 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 3.15426772 | $9,901.94 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (3.154267) | ($9,901.94) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 9,877.719 | $9,901.94 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.113 | $4,679.88 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 5.352 | $5.00 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.499999) | ($19,985.96) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 21,331.525 | $19,985.96 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.5) | ($19,900.19) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 21,354.521 | $19,900.19 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.51 | $20,365.38 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (4,560.0) | ($4,560.00) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.1139088 | $4,560.00 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.114) | ($4,561.25) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ADA | 4,847.393 | $4,561.25 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | BTC | 0.0605 | $2,500.00 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | ADA | 2,640.53 | $2,500.00 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ADA | (2,640.525) | ($2,435.32) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 2,425.445 | $2,435.32 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.0605) | ($2,468.84) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 2,466.642 | $2,468.84 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (13,397.536432) | ($12,000.00) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 13,397.536432 | $12,000.00 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | ADA | (13,397.536) | ($12,000.00) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 11,956.211 | $12,000.00 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (34,143.0) | ($30,412.34) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 34,143.0 | $30,412.34 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | ADA | (25,000.0) | ($22,268.36) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 22,148.816 | $22,268.36 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | ADA | (9,141.895) | ($8,143.00) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 8,106.68 | $8,143.00 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ADA | 224.191 | $200.00 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002354) | ($0.90) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002354 | $0.90 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9) | ($34,400.05) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9 | $34,400.05 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.90002354) | ($34,544.76) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (4,050.0) | ($4,050.00) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | ETH | 0.34465 | $1,000.00 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.344648) | ($998.35) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 997.394 | $998.35 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | ETH | 0.34599 | $1,000.00 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.345992) | ($997.42) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (7,000.0) | ($7,000.00) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | BTC | 0.17612 | $7,000.00 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17612) | ($6,997.36) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1111056197) | ($4,308.79) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1111056197 | $4,308.79 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.111105) | ($4,308.76) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 4,305.627 | $4,308.76 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (4,305.0) | ($4,305.00) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.1114995 | $4,305.00 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11150011) | ($4,310.29) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | ADA | (225.291) | ($183.51) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 183.026 | $183.51 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.175 | $6,616.82 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.175) | ($6,623.70) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 6,613.191 | $6,623.70 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (13,250.0) | ($13,250.00) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 1,079.87 | $1,079.87 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (3,000.0) | ($6,025.97) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | CEL | 3,000.0 | $6,025.97 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | CEL | (3,000.0) | ($6,025.06) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 2.2 | $5,928.14 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (2.2) | ($5,933.71) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 5,926.287 | $5,933.71 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | USDC | (26,000.0) | ($26,000.00) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.5 | $1,269.13 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (0.5) | ($1,271.37) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 1,267.418 | $1,271.37 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.28) | ($3.28) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,500.0) | ($6,500.00) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Collateral | USDC | 26,000.0 | $26,000.00 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (30,168.0) | ($30,168.00) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.9490853 | $30,168.00 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9490853) | ($30,151.87) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,600.0) | ($4,600.00) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,600.0 | $4,600.00 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (4,600.0) | ($4,600.00) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 2.016917 | $4,600.00 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (2.016917) | ($4,858.85) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | CEL | 2,972.3519 | $4,782.04 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | CEL | (2,972.3519) | ($4,523.05) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 1.9 | $4,388.60 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.865879) | ($2,000.00) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 1,976.69 | $2,000.00 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (1.03412) | ($2,388.60) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0776365 | $2,388.60 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,977.0) | ($1,977.00) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.064905 | $1,977.00 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1425415) | ($4,373.17) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.19035 | $5,000.00 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19035) | ($4,969.55) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002180200213) | ($64.05) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002180200213 | $64.05 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (45.03580175) | ($23.80) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 45.03580175 | $23.80 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.28 | $8,210.42 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ADA | (45.046) | ($23.81) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0008099 | $23.81 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.00299) | ($87.68) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.043453 | $87.68 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.28) | ($8,210.42) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 4.067146 | $8,210.42 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (4.1106) | ($8,273.92) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | CEL | 10,000.0 | $7,929.08 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | CEL | (7,000.0) | ($5,708.07) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 2.65 | $5,369.46 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (2.649999) | ($5,370.39) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.1819078 | $5,370.39 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1819079) | ($5,355.00) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (140.0) | ($140.00) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 140.0 | $140.00 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ADA | 117.707 | $70.00 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ADA | 117.945 | $70.00 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | CEL | (3,000.0) | ($2,531.86) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 1.25 | $2,607.05 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (1.249796) | ($2,606.62) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 2,592.515 | $2,606.62 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 1.08 | $32,807.16 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.230437) | ($6,999.98) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 6,965.892 | $6,999.98 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.849563) | ($25,807.18) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ADA | 44,713.27 | $25,807.18 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ADA | (1,392.457) | ($800.00) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 799.27 | $800.00 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ADA | (21,553.561) | ($12,537.17) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 5.942316 | $12,537.17 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (2,600.0) | ($2,600.00) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 1.238172 | $2,600.00 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (1.23) | ($2,580.65) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 2,580.315 | $2,580.65 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (2,600.0) | ($2,600.00) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 1.241708 | $2,600.00 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (1.24) | ($2,599.26) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (1.24) | ($2,598.41) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 2,580.956 | $2,598.41 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (2,550.0) | ($2,550.00) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 1.222827 | $2,550.00 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (1.24) | ($2,516.49) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 2,513.363 | $2,516.49 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 1.232876 | $2,500.00 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (1.23) | ($2,516.96) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 2,503.569 | $2,516.96 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | CEL | 3,005.6295 | $2,480.52 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (4.698104) | ($9,271.84) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.0009949 | $30.00 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 0.017409 | $35.00 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ADA | 65.58 | $35.00 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | ADA | 56.647 | $30.00 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.0013676 | $40.00 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | ETH | 0.015253 | $30.00 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0013112 | $40.00 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | ADA | 54.635 | $30.00 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | ETH | 0.014482 | $30.00 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0036737) | ($111.98) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ADA | (37.94219) | ($20.07) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 4.7175 | $9,505.92 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | ETH | (4.764643) | ($9,597.52) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | ADA | 18,131.744 | $9,597.52 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ADA | (40,273.568043) | ($21,286.58) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | ADA | 98.387 | $50.00 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.0017005 | $50.00 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0017005) | ($50.03) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ADA | (98.387) | ($50.16) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (10,085.897) | ($10,085.90) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | CEL | (3,005.6295) | ($2,004.30) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 1.06 | $1,955.71 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (1.059999) | ($1,955.71) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 1,944.479 | $1,955.71 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1,944.479) | ($1,944.48) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ADA | 108.296 | $50.00 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.001728 | $50.00 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ADA | (108.296) | ($50.35) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001728) | ($50.19) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 1,935.316 | $1,935.32 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,935.0) | ($1,935.00) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 1.105272 | $1,935.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $2,890.30 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.099999) | ($2,889.42) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 1.645396 | $2,889.42 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (2.75067) | ($4,826.69) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (278.0) | ($278.00) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 278.0 | $278.00 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (278.3) | ($278.30) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | ADA | 608.573 | $278.30 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ADA | (608.573) | ($278.51) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,800.0) | ($1,800.00) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,800.0 | $1,800.00 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (1,800.0) | ($1,800.00) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | ETH | 1.003285 | $1,800.00 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.003285) | ($1,804.83) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | CEL | 3,210.9653 | $1,789.86 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,200.0) | ($3,200.00) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,200.0 | $3,200.00 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (3,200.0) | ($3,200.00) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | ADA | 6,798.298 | $3,200.00 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ADA | (6,798.298) | ($3,198.55) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $29,345.97 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | BTC | (1.0) | ($29,213.00) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 29,086.144 | $29,213.00 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (29,086.16) | ($29,086.16) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.9868935 | $29,086.16 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9868945) | ($29,062.43) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.55 | $16,199.84 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.549999) | ($16,199.81) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 16,087.465 | $16,199.81 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (1,100.0) | ($1,100.00) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ADA | 2,074.976 | $1,100.00 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (2,074.976) | ($1,112.30) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.45 | $13,570.95 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.45) | ($13,600.18) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 13,603.035 | $13,600.18 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ADA | 78.555 | $50.00 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0015915 | $50.00 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ADA | (78.555) | ($50.02) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | ADA | 15.237 | $10.00 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.0016566 | $50.00 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ADA | 77.785 | $50.00 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (443.0) | ($443.00) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.292239 | $443.00 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.292239) | ($444.62) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | CEL | 1,531.8473 | $441.14 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (93.022) | ($52.04) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (27,937.5) | ($27,937.50) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 27,929.13 | $27,929.13 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0032491) | ($93.41) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ADA | 89.767 | $50.00 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.001753 | $50.00 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (89.767) | ($50.18) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001753) | ($50.14) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | ETH | 2.22237 | $3,000.00 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | BTC | 0.11553 | $3,000.00 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,800.0) | ($1,800.00) |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | ADA | 3,836.866 | $1,800.00 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | CEL | 2,093.3448 | $394.99 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | CEL | 24,687.1934 | $5,608.86 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00408489278175156 | $143.25 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 393.394231324 | $490.85 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003330018311003 | $0.01 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 512.685855349 | $512.69 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.8090708912632 | $42.38 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0054098159242 | $0.01 |
| MATTHEW DEAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000095378630533 | $0.00 |
| MATTHEW DEAN FARROW | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.01499239 | $451.27 |
| MATTHEW DEAN FARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024697808 | $50.00 |
| MATTHEW DEAN HONEYCUTT | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | MATIC | 299.17190299 | $351.46 |
| MATTHEW DEAN HONEYCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03152127035 | $61.82 |
| MATTHEW DEAN HONEYCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8459173859 | $7.01 |
| MATTHEW DEAN LANGE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $39.77 |
| MATTHEW DEAN LANGE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.25 | $9,948.79 |
| MATTHEW DEAN LANGE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11) | ($3,300.11) |
| MATTHEW DEAN LANGE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14270041) | ($4,484.15) |
| MATTHEW DEAN LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170041747457 | $50.00 |
| MATTHEW DEBORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105892669879 | $31.34 |
| MATTHEW DEBORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.732155094 | $0.73 |
| MATTHEW DEBORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9104983243 | $9.44 |
| MATTHEW DEBORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3880088761 | $0.20 |
| MATTHEW DEBORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.093726163641 | $3.71 |
| MATTHEW DEBORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.15644237988 | $1.78 |
| MATTHEW DEGRASSI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00049623 | $19.53 |
| MATTHEW DEGRASSI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0229342 | $904.55 |
| MATTHEW DEGRASSI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00169935 | $61.14 |
| MATTHEW DEGRASSI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00360188 | $116.52 |
| MATTHEW DEGRASSI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00294512 | $92.21 |
| MATTHEW DEGRASSI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0032125 | $89.31 |
| MATTHEW DEGRASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000450617718879 | $12.15 |
| MATTHEW DEHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090271491949 | $2.67 |
| MATTHEW DEHMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002368673778 | $0.00 |
| MATTHEW DEIBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000754894212299999 | $0.00 |
| MATTHEW DEIBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030295675262 | $0.03 |
| MATTHEW DEITRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000112570469729999 | $0.00 |
| MATTHEW DEITRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005264698128 | $0.00 |
| MATTHEW DEITRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000117275228851 | $0.00 |
| MATTHEW DEITRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000020160585009 | $0.00 |
| MATTHEW DEJNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027223764645 | $8.06 |
| MATTHEW DEJNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075132729419 | $14.66 |
| MATTHEW DEJNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.41663724621 | $0.06 |
| MATTHEW DEJNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.16532533443 | $0.05 |
| MATTHEW DEKERLEGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111091734723 | $0.33 |
| MATTHEW DEKERLEGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015464543984 | $0.02 |
| MATTHEW DEKERLEGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121557883731999 | $0.24 |
| MATTHEW DEL BEL BELLUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026421476883 | $80.18 |
| MATTHEW DEL BEL BELLUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0350833482 | $3.54 |
| MATTHEW DEL BEL BELLUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0196944784819999 | $38.43 |
| MATTHEW DEL BEL BELLUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.154727366559999 | $0.02 |
| MATTHEW DEL BEL BELLUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014896962306 | $0.11 |
| MATTHEW DEL BEL BELLUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.285653101439999 | $0.14 |
| MATTHEW DEL BEL BELLUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.093539892375 | $0.00 |
| MATTHEW DEL BEL BELLUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0094088881599 | $0.01 |
| MATTHEW DEL BEL BELLUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000144354903018 | $0.01 |
| MATTHEW DEL BEL BELLUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.018499279007 | $0.01 |
| MATTHEW DEL DEGAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0218104525 | $65.99 |
| MATTHEW DEL DEGAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00011925 | $4.82 |
| MATTHEW DEL DEGAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 4.403051 | $4.40 |
| MATTHEW DEL DEGAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00014015 | $5.74 |
| MATTHEW DEL DEGAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | XRP | 35.031541 | $27.07 |
| MATTHEW DEL DEGAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00013145 | $5.30 |
| MATTHEW DEL DEGAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0001322 | $5.14 |
| MATTHEW DEL DEGAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XRP | 43.976683 | $28.28 |
| MATTHEW DEL DEGAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.000133 | $5.28 |
| MATTHEW DEL DEGAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $23.13 |
| MATTHEW DEL DEGAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00013425 | $5.16 |
| MATTHEW DEL DEGAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 46.567947 | $28.14 |
| MATTHEW DEL DEGAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00085058 | $30.65 |
| MATTHEW DEL DEGAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00218424 | $78.53 |
| MATTHEW DEL DEGAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0001358 | $4.30 |
| MATTHEW DEL DEGAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 44.187732 | $22.23 |
| MATTHEW DEL DEGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00277494 | $78.82 |
| MATTHEW DEL DEGAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00275042 | $79.36 |
| MATTHEW DEL DEGAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XRP | 49.366015 | $21.05 |
| MATTHEW DEL DEGAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00059528 | $18.13 |
| MATTHEW DEL DEGAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00013735 | $4.18 |
| MATTHEW DEL DEGAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00013805 | $4.18 |
| MATTHEW DEL DEGAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00013855 | $4.23 |
| MATTHEW DEL DEGAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XRP | 74.168824 | $30.12 |
| MATTHEW DEL DEGAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00086982 | $25.90 |
| MATTHEW DEL DEGAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00013955 | $4.03 |
| MATTHEW DEL DEGAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00402748 | $116.71 |
| MATTHEW DEL DEGAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0001401 | $4.49 |
| MATTHEW DEL DEGAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00014065 | $4.24 |
| MATTHEW DEL DEGAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00263835 | $78.79 |
| MATTHEW DEL DEGAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0001412 | $4.44 |
| MATTHEW DEL DEGAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00014175 | $4.34 |
| MATTHEW DEL DEGAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0014 | $40.14 |
| MATTHEW DEL DEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000256502041892 | $6.75 |
| MATTHEW DEL DEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037623603857 | $74.29 |
| MATTHEW DEL DEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.068709929129 | $0.07 |
| MATTHEW DEL DEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7096556948 | $2.15 |
| MATTHEW DEL DEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.149422149 | $3.93 |
| MATTHEW DEL DEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.64605622672999 | $0.68 |
| MATTHEW DEL ROSARIO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00123695) | ($50.00) |
| MATTHEW DEL ROSARIO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00123695 | $50.00 |
| MATTHEW DEL ROSARIO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00123695) | ($49.92) |
| MATTHEW DEL ROSARIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.010505) | ($314.34) |
| MATTHEW DEL ROSARIO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.010505 | $314.34 |
| MATTHEW DEL ROSARIO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.010505) | ($313.66) |
| MATTHEW DEL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170118530809999 | $50.94 |
| MATTHEW DEL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100381599989 | $19.59 |
| MATTHEW DEL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013706421122 | $0.01 |
| MATTHEW DEL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6758436563 | $2.91 |
| MATTHEW DEL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.792397352 | $1.13 |
| MATTHEW DEL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047206853705 | $0.00 |
| MATTHEW DEL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0041459250078 | $0.00 |
| MATTHEW DELANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000104573930576999 | $0.00 |
| MATTHEW DELANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.18992524099999 | $2.55 |
| MATTHEW DELANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036110243242 | $0.01 |
| MATTHEW DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125420064086199 | $51.48 |
| MATTHEW DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062679446572 | $1.20 |
| MATTHEW DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.06431551239999 | $2.06 |
| MATTHEW DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6634389598 | $1.32 |
| MATTHEW DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 683.644110128 | $429.25 |
| MATTHEW DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 14.576966062 | $162.00 |
| MATTHEW DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00068879298192 | $0.01 |
| MATTHEW DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.76813088269 | $0.77 |
| MATTHEW DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.020570514247 | $0.07 |
| MATTHEW DELLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146234806246999 | $0.43 |
| MATTHEW DELLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.703503739 | $44.95 |
| MATTHEW DELLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.270434177919999 | $2.39 |
| MATTHEW DELUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025007324212 | $75.75 |
| MATTHEW DELUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.38828671769 | $789.62 |
| MATTHEW DELUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2658027286 | $5.27 |
| MATTHEW DELUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.636968555 | $17.35 |
| MATTHEW DELUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.36508984339999 | $12.05 |
| MATTHEW DEMARTINO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.123918581) | ($126.69) |
| MATTHEW DEMARTINO | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 5.123918581 | $126.69 |
| MATTHEW DEMARTINO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,070.260739769) | ($660.04) |
| MATTHEW DEMARTINO | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 1,070.260739769 | $660.04 |
| MATTHEW DEMARTINO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0014394646) | ($44.94) |
| MATTHEW DEMARTINO | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0014394646 | $44.94 |
| MATTHEW DEMARTINO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (42.381898999) | ($391.61) |
| MATTHEW DEMARTINO | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 42.381898999 | $391.61 |
| MATTHEW DEMARTINO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01761679055) | ($32.05) |
| MATTHEW DEMARTINO | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01761679055 | $32.05 |
| MATTHEW DEMARTINO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (100.323344729) | ($876.83) |
| MATTHEW DEMARTINO | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 100.323344729 | $876.83 |
| MATTHEW DEMARTINO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (520.298170413) | ($532.79) |
| MATTHEW DEMARTINO | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | MANA | 520.298170413 | $532.79 |
| MATTHEW DEMARTINO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,040.772970229) | ($644.00) |
| MATTHEW DEMARTINO | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,040.772970229 | $644.00 |
| MATTHEW DEMARTINO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1252718798) | ($0.13) |
| MATTHEW DEMARTINO | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.1252718798 | $0.13 |
| MATTHEW DEMARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014296801759322 | $0.48 |
| MATTHEW DEMARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016456895245219 | $0.39 |
| MATTHEW DEMARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014281302734034 | $0.00 |
| MATTHEW DEMARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.105948155248 | $11.25 |
| MATTHEW DEMARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.09368840849439 | $4.94 |
| MATTHEW DEMARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60773396043613 | $7.87 |
| MATTHEW DEMARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.291186450630069 | $2.86 |
| MATTHEW DEMARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0476145345588669 | $2.23 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW DEMARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.242216991896813 | $0.36 |
| MATTHEW DEMBROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019586114945 | $0.58 |
| MATTHEW DEMBROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00462260390029999 | $0.00 |
| MATTHEW DEMBROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.66726996529999 | $1.12 |
| MATTHEW DEMBROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00015582377388 | $0.00 |
| MATTHEW DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024734777954 | $0.73 |
| MATTHEW DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000403858865019999 | $0.00 |
| MATTHEW DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026984807376 | $0.08 |
| MATTHEW DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0576846019139999 | $0.07 |
| MATTHEW DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000275584947249999 | $0.00 |
| MATTHEW DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.6989987689 | $22.89 |
| MATTHEW DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001189071033 | $0.00 |
| MATTHEW DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017053064054 | $0.00 |
| MATTHEW DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04123066264 | $0.03 |
| MATTHEW DENTICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000100835868822 | $0.00 |
| MATTHEW DENTICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016353973738 | $31.91 |
| MATTHEW DERAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019164301288 | $0.57 |
| MATTHEW DERAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.818461561 | $33.95 |
| MATTHEW DERAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.443710819 | $12.21 |
| MATTHEW DERAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00085006575582 | $0.00 |
| MATTHEW DERANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000081270664999 | $0.02 |
| MATTHEW DERANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015699526276 | $0.00 |
| MATTHEW DERANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0049856423002 | $0.02 |
| MATTHEW DEREK MORRISON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.19203001 | $599.67 |
| MATTHEW DEREK MORRISON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (90.0) | ($90.00) |
| MATTHEW DEREK MORRISON | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 90.0 | $90.00 |
| MATTHEW DEREK MORRISON | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Loan Interest Payment | GUSD | (74.58) | ($74.58) |
| MATTHEW DEREK MORRISON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (15.0) | ($15.00) |
| MATTHEW DEREK MORRISON | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | MCDAI | 15.0 | $15.00 |
| MATTHEW DEREK MORRISON | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Deposit | GUSD | 380.0 | $380.00 |
| MATTHEW DEREK MORRISON | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Loan Interest Payment | MCDAI | (4.31) | ($4.31) |
| MATTHEW DEREK MORRISON | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Loan Interest Payment | GUSD | (86.88) | ($86.88) |
| MATTHEW DEREK MORRISON | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Loan Interest Payment | MCDAI | (1.71) | ($1.71) |
| MATTHEW DEREK MORRISON | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Deposit | GUSD | 2,100.0 | $2,100.00 |
| MATTHEW DEREK MORRISON | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Loan Interest Payment | GUSD | (1.66) | ($1.66) |
| MATTHEW DEREK MORRISON | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Loan Principal Payment | GUSD | (2,000.0) | ($2,000.00) |
| MATTHEW DEREK MORRISON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.1179401748 | $3,690.08 |
| MATTHEW DEREK MORRISON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12917921) | ($3,821.00) |
| MATTHEW DEREK MORRISON | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.12917921 | $3,821.00 |
| MATTHEW DEREK MORRISON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00057473) | ($17.00) |
| MATTHEW DEREK MORRISON | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00057473 | $17.00 |
| MATTHEW DEREK MORRISON | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Collateral | BTC | (0.129690726) | ($3,836.13) |
| MATTHEW DEREK MORRISON | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Loan Interest Payment | GUSD | (74.58) | ($74.58) |
| MATTHEW DEREK MORRISON | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Loan Interest Payment | MCDAI | (4.16) | ($4.16) |
| MATTHEW DEREK MORRISON | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Loan Interest Payment | GUSD | (86.88) | ($86.88) |
| MATTHEW DEREK MORRISON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.163449251) | ($12,841.00) |
| MATTHEW DEREK MORRISON | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 8.163449251 | $12,841.00 |
| MATTHEW DEREK MORRISON | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Collateral | ETH | (8.163264888) | ($12,840.71) |
| MATTHEW DEREK MORRISON | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Deposit | GUSD | 5,074.0 | $5,074.00 |
| MATTHEW DEREK MORRISON | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Payment | MCDAI | (4.16) | ($4.16) |
| MATTHEW DEREK MORRISON | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Principal Payment | GUSD | (5,000.0) | ($5,000.00) |
| MATTHEW DEREK MORRISON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.551399061 | $5,491.54 |
| MATTHEW DEREK MORRISON | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Collateral | ETH | 8.163264888 | $9,849.47 |
| MATTHEW DEREK MORRISON | ADDRESS REDACTED | 6/16/2022 | Withheld | Outgoing | Loan Interest Payment | GUSD | (74.58) | ($74.58) |
| MATTHEW DEREK MORRISON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (15.190642564) | ($15,000.00) |
| MATTHEW DEREK MORRISON | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Interest Liquidation | ETH | (0.08798420173) | ($86.88) |
| MATTHEW DEREK MORRISON | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Operation Cost | ETH | (0.458358803) | ($452.61) |
| MATTHEW DEREK MORRISON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 18.927151093 | $18,689.62 |
| MATTHEW DEREK MORRISON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5460808201) | ($10,000.00) |
| MATTHEW DEREK MORRISON | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.004072670757) | ($74.58) |
| MATTHEW DEREK MORRISON | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.01650460473) | ($302.24) |
| MATTHEW DEREK MORRISON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5464631513 | $10,007.00 |
| MATTHEW DEREK MORRISON | ADDRESS REDACTED | 6/18/2022 | Withheld | Incoming | Collateral | BTC | 0.129690726 | $2,374.94 |
| MATTHEW DEREK MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043732959786 | $13.45 |
| MATTHEW DEREK MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101189821388 | $206.53 |
| MATTHEW DEREK MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16879473236 | $0.17 |
| MATTHEW DEREK MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.3914615399999 | $10.92 |
| MATTHEW DEREK MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.36829703326 | $0.37 |
| MATTHEW DEREK MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.1405531921 | $3.14 |
| MATTHEW DEREK MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00033873261762 | $0.00 |
| MATTHEW DEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162068581708 | $0.48 |
| MATTHEW DEVIN CALDWELL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 7.0 | $21,468.93 |
| MATTHEW DEVIN CALDWELL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (7.0) | ($20,408.43) |
| MATTHEW DEVIN CALDWELL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 7.0 | $20,408.43 |
| MATTHEW DEVIN CALDWELL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 3.22497 | $9,558.71 |
| MATTHEW DEVIN CALDWELL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,745.884745946) | ($3,692.93) |
| MATTHEW DEVIN CALDWELL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,745.884745946 | $3,692.93 |
| MATTHEW DEVIN CALDWELL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | CEL | (1,700.0) | ($3,589.37) |
| MATTHEW DEVIN CALDWELL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 1.19205241 | $3,586.34 |
| MATTHEW DEVIN CALDWELL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (4.41702241) | ($12,529.65) |
| MATTHEW DEVIN CALDWELL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 4.41702241 | $12,529.65 |
| MATTHEW DEVIN CALDWELL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.884745946) | ($94.88) |
| MATTHEW DEVIN CALDWELL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.884745946 | $94.88 |
| MATTHEW DEVIN CALDWELL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2514465428) | ($8,737.06) |
| MATTHEW DEVIN CALDWELL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2514465428 | $8,737.06 |
| MATTHEW DEVIN CALDWELL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.251446) | ($8,737.04) |
| MATTHEW DEVIN CALDWELL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 3.397299 | $8,737.04 |
| MATTHEW DEVIN CALDWELL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.397299) | ($8,731.70) |
| MATTHEW DEVIN CALDWELL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.397299 | $8,731.70 |
| MATTHEW DEVIN CALDWELL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 8.49798 | $18,047.42 |
| MATTHEW DEVIN CALDWELL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (8.49798) | ($17,953.00) |
| MATTHEW DEVIN CALDWELL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 8.49798 | $17,953.00 |
| MATTHEW DEVIN CALDWELL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (26.930297951) | ($918.00) |
| MATTHEW DEVIN CALDWELL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 26.930297951 | $918.00 |
| MATTHEW DEVIN CALDWELL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | AVAX | (26.76813) | ($876.70) |
| MATTHEW DEVIN CALDWELL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 861.585 | $876.70 |
| MATTHEW DEVIN CALDWELL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (861.58) | ($861.58) |
| MATTHEW DEVIN CALDWELL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | MATIC | 1,259.878 | $861.58 |
| MATTHEW DEVIN CALDWELL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | AVAX | (0.16212) | ($5.31) |
| MATTHEW DEVIN CALDWELL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 5.233 | $5.31 |
| MATTHEW DEVIN CALDWELL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,259.878) | ($862.73) |
| MATTHEW DEVIN CALDWELL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,259.878 | $862.73 |
| MATTHEW DEVIN CALDWELL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 9.65499 | $17,527.51 |
| MATTHEW DEVIN CALDWELL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (9.65499) | ($17,871.62) |
| MATTHEW DEVIN CALDWELL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 9.65499 | $17,871.62 |
| MATTHEW DEVIN CALDWELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2040389984) | ($400.00) |
| MATTHEW DEVIN CALDWELL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2040389984 | $400.00 |
| MATTHEW DEVIN CALDWELL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2040389984) | ($374.67) |
| MATTHEW DEVIN CALDWELL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.21476185) | ($27,000.00) |
| MATTHEW DEVIN CALDWELL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.21476185 | $27,000.00 |
| MATTHEW DEVIN CALDWELL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (15.0) | ($26,744.78) |
| MATTHEW DEVIN CALDWELL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | USDC | 13,220.24189 | $13,220.24 |
| MATTHEW DEVIN CALDWELL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (13,225.47989) | ($13,225.48) |
| MATTHEW DEVIN CALDWELL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 13,225.47989 | $13,225.48 |
| MATTHEW DEVIN CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006864810121214 | $26.21 |
| MATTHEW DEVIN CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.2447460153899 | $60.77 |
| MATTHEW DEVIN CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23683468393 | $428.80 |
| MATTHEW DEVIN CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 85.5749792666 | $85.57 |
| MATTHEW DEVIN CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.099000883 | $17.12 |
| MATTHEW DEVIN CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.551259057 | $47.35 |
| MATTHEW DEVIN CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.135934628146159 | $7.42 |
| MATTHEW DEWOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.044064353513 | $0.03 |
| MATTHEW DEWOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000063965078389 | $0.00 |
| MATTHEW DICESARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026596113795 | $80.73 |
| MATTHEW DICESARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11705384909 | $237.05 |
| MATTHEW DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0199098283141947 | $0.02 |
| MATTHEW DIEHL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($4,104.89) |
| MATTHEW DIEHL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $4,104.89 |
| MATTHEW DIEHL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,000.0) | ($3,436.68) |
| MATTHEW DIEHL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,000.0 | $3,436.68 |
| MATTHEW DIEHL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($4,118.69) |
| MATTHEW DIEHL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,000.0) | ($3,303.66) |
| MATTHEW DIEHL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.190204512) | ($32,418.58) |
| MATTHEW DIEHL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.190204512 | $32,418.58 |
| MATTHEW DIEHL | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (18.190204512) | ($32,540.69) |
| MATTHEW DIEHL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (20,442.319105626) | ($12,449.80) |
| MATTHEW DIEHL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 20,442.319105626 | $12,449.80 |
| MATTHEW DIEHL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,098.808224975) | ($10,336.20) |
| MATTHEW DIEHL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,098.808224975 | $10,336.20 |
| MATTHEW DIEHL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (20,442.319105626) | ($12,974.04) |
| MATTHEW DIEHL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (1,098.808224975) | ($9,372.83) |
| MATTHEW DIEHL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.025 | $42.34 |
| MATTHEW DIEHL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004925141399) | ($8.34) |
| MATTHEW DIEHL | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003955731736) | ($4.17) |
| MATTHEW DIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047304350537 | $145.63 |
| MATTHEW DIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01528186626 | $0.02 |
| MATTHEW DIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14923880951906 | $362.99 |
| MATTHEW DIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102706344547 | $0.01 |
| MATTHEW DIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 284.50749369983 | $268.05 |
| MATTHEW DIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.27670517326069 | $32.15 |
| MATTHEW DIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00494280329419999 | $0.00 |
| MATTHEW DIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021729226892 | $0.00 |
| MATTHEW DIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0021581340848 | $0.00 |
| MATTHEW DIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000295355979539999 | $0.00 |
| MATTHEW DIEPENHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016438681755 | $48.89 |
| MATTHEW DIEPENHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021835243215 | $42.61 |
| MATTHEW DIETZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (611.564992642) | ($611.56) |
| MATTHEW DIETZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 611.564992642 | $611.56 |
| MATTHEW DIETZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | GUSD | (611.56) | ($611.56) |
| MATTHEW DIETZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009048839075) | ($286.37) |
| MATTHEW DIETZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009048839075 | $286.37 |
| MATTHEW DIETZ | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00904883) | ($282.68) |
| MATTHEW DIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087654665269577 | $2.98 |
| MATTHEW DIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0150860141989999 | $0.02 |
| MATTHEW DIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000045671458542 | $0.00 |
| MATTHEW DIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.3152109284261 | $1.32 |
| MATTHEW DILLON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00066863) | ($20.00) |
| MATTHEW DILLON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00066863 | $20.00 |
| MATTHEW DILLON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00917029485) | ($20.00) |
| MATTHEW DILLON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00917029485 | $20.00 |
| MATTHEW DILLON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14.61147884) | ($10.00) |
| MATTHEW DILLON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 14.61147884 | $10.00 |
| MATTHEW DILLON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| MATTHEW DILLON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| MATTHEW DILLON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (610.336570034) | ($352.27) |
| MATTHEW DILLON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 610.336570034 | $352.27 |
| MATTHEW DILLON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (624.948048874) | ($361.26) |
| MATTHEW DILLON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0124314464) | ($1,800.00) |
| MATTHEW DILLON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0124314464 | $1,800.00 |
| MATTHEW DILLON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (1.021599) | ($1,816.30) |
| MATTHEW DILLON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0620939 | $1,816.30 |
| MATTHEW DILLON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (555.795158269) | ($555.80) |
| MATTHEW DILLON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 555.795158269 | $555.80 |
| MATTHEW DILLON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.47) | ($2.47) |
| MATTHEW DILLON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MATTHEW DILLON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 1.25324036 | $2,166.53 |
| MATTHEW DILLON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.025009862) | ($3,500.00) |
| MATTHEW DILLON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.025009862 | $3,500.00 |
| MATTHEW DILLON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (2.024728) | ($3,499.51) |
| MATTHEW DILLON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.1218635 | $3,499.51 |
| MATTHEW DILLON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| MATTHEW DILLON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.101717437) | ($3,206.06) |
| MATTHEW DILLON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.101717437 | $3,206.06 |
| MATTHEW DILLON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (2.102002) | ($3,206.50) |
| MATTHEW DILLON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 3,186.698 | $3,206.50 |
| MATTHEW DILLON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.23) | ($1.23) |
| MATTHEW DILLON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| MATTHEW DILLON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.1254902463 | $3,552.63 |
| MATTHEW DILLON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.64) | ($1.64) |
| MATTHEW DILLON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MATTHEW DILLON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.1079330815 | $3,055.59 |
| MATTHEW DILLON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2884981215) | ($8,169.98) |
| MATTHEW DILLON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2884981215 | $8,169.98 |
| MATTHEW DILLON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.8168235332) | ($0.82) |
| MATTHEW DILLON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.8168235332 | $0.82 |
| MATTHEW DILLON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.8091765205) | ($0.44) |
| MATTHEW DILLON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.8091765205 | $0.44 |
| MATTHEW DILLON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (733.809981) | ($733.81) |
| MATTHEW DILLON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.47312415) | ($13,510.06) |
| MATTHEW DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058590695887191 | $19.60 |
| MATTHEW DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031465852217997 | $75.30 |
| MATTHEW DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.19722702628129 | $5.20 |
| MATTHEW DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.81102857142279 | $5.85 |
| MATTHEW DIMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.68828601626 | $2.35 |
| MATTHEW DIMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00046642744183 | $0.00 |
| MATTHEW DIRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159913732275 | $0.47 |
| MATTHEW DIRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23444750309 | $477.54 |
| MATTHEW DIRLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.04397137498 | $23.71 |
| MATTHEW DISALVO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.015356 | $600.36 |
| MATTHEW DISALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014561620359 | $440.31 |
| MATTHEW DISALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.17613759041 | $2,347.77 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW DISALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 531.586324139 | $531.59 |
| MATTHEW DIVACK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04909617064) | ($1,419.83) |
| MATTHEW DIVACK | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.04909617064 | $1,419.83 |
| MATTHEW DIVACK | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.04909617) | ($1,350.39) |
| MATTHEW DIVACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040159562396617 | $13.92 |
| MATTHEW DIXON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.200054924) | ($2,176.90) |
| MATTHEW DIXON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.200054924 | $2,176.90 |
| MATTHEW DIXON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01646503287) | ($485.17) |
| MATTHEW DIXON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01646503287 | $485.17 |
| MATTHEW DIXON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (157.39641647) | ($20.70) |
| MATTHEW DIXON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | XLM | 157.39641647 | $20.70 |
| MATTHEW DIXON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (1.200054924) | ($2,341.81) |
| MATTHEW DIXON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | XLM | (157.3964164) | ($23.53) |
| MATTHEW DIXON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01646503) | ($524.13) |
| MATTHEW DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013837974774995 | $4.78 |
| MATTHEW DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00951029957641099 | $23.28 |
| MATTHEW DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.223901549771492 | $0.04 |
| MATTHEW DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023667906368999 | $7.00 |
| MATTHEW DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019664276901 | $0.04 |
| MATTHEW DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019172894829 | $0.00 |
| MATTHEW DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000028782806302 | $0.00 |
| MATTHEW DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008080100101 | $250.31 |
| MATTHEW DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.989753803 | $41.22 |
| MATTHEW DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.3000034052 | $47.79 |
| MATTHEW DOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000175991628 | $0.00 |
| MATTHEW DOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000131076325958 | $0.00 |
| MATTHEW DODD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MANA | (224.299897871) | ($221.68) |
| MATTHEW DODD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (1.223990208) | ($10.01) |
| MATTHEW DODD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (8.91699) | ($5.00) |
| MATTHEW DODD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (68.570213682) | ($558.85) |
| MATTHEW DODD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003254289867) | ($5.01) |
| MATTHEW DODD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.64255623) | ($5,604.39) |
| MATTHEW DODD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (1,190.279624) | ($668.35) |
| MATTHEW DODD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017538) | ($5.00) |
| MATTHEW DODD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22244841) | ($6,208.67) |
| MATTHEW DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173670125245959 | $58.66 |
| MATTHEW DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.78226825869431 | $6.58 |
| MATTHEW DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032521814101747 | $75.86 |
| MATTHEW DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.06287477927677 | $13.48 |
| MATTHEW DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.25454359339999 | $2.99 |
| MATTHEW DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.106886926079776 | $0.16 |
| MATTHEW DODDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00117641096521 | $0.01 |
| MATTHEW DODDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0008456179895 | $0.00 |
| MATTHEW DOEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (8,233.628815) | ($68,510.53) |
| MATTHEW DOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 25.003933570869 | $244.45 |
| MATTHEW DOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056623821401 | $1.68 |
| MATTHEW DOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66835930996 | $0.67 |
| MATTHEW DOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081476269009 | $15.90 |
| MATTHEW DOMINGO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (20.152831077) | ($1,430.31) |
| MATTHEW DOMINGO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 20.152831077 | $1,430.31 |
| MATTHEW DOMINGO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10321903365) | ($3,219.64) |
| MATTHEW DOMINGO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10321903365 | $3,219.64 |
| MATTHEW DOMINGO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LTC | (20.15283107) | ($1,397.80) |
| MATTHEW DOMINGO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10321903) | ($3,113.03) |
| MATTHEW DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006100918515254 | $22.33 |
| MATTHEW DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0363356412455299 | $3.47 |
| MATTHEW DOMINGOS MUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001386338897 | $50.00 |
| MATTHEW DOMINGOS MUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.858411433 | $99.86 |
| MATTHEW DOMINIC FREDA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0059165 | $167.97 |
| MATTHEW DOMINIC FREDA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0059165) | ($176.38) |
| MATTHEW DOMINIC FREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001301298007439 | $51.27 |
| MATTHEW DOMINIC FREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4976361472 | $0.94 |
| MATTHEW DOMINIC FREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.72570780239999 | $5.90 |
| MATTHEW DOMINIC FREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.028089842429 | $1.68 |
| MATTHEW DOMINIC MORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160355864541 | $0.47 |
| MATTHEW DOMINIC MORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013459139143 | $0.01 |
| MATTHEW DOMINIC MORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 12.0475033209 | $106.35 |
| MATTHEW DON MERKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182120192259999 | $0.54 |
| MATTHEW DON MERKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016330012358 | $0.32 |
| MATTHEW DON MERKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7597370963 | $8.76 |
| MATTHEW DONALD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7489556928) | ($1,325.87) |
| MATTHEW DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099050314861 | $29.32 |
| MATTHEW DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00729485057386219 | $16.95 |
| MATTHEW DONALD COZZOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100222976615 | $0.30 |
| MATTHEW DONALD COZZOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000101145324762 | $0.20 |
| MATTHEW DONALD COZZOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34297928253 | $0.34 |
| MATTHEW DONALD COZZOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22043111536 | $0.17 |
| MATTHEW DONALD COZZOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.27061039481 | $0.17 |
| MATTHEW DONALD COZZOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0049479176626 | $0.01 |
| MATTHEW DONALD HINKLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (100.71292809) | ($100.71) |
| MATTHEW DONALD HINKLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 100.71292809 | $100.71 |
| MATTHEW DONALD HINKLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.71) | ($100.71) |
| MATTHEW DONALD HINKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.6418151475858 | $0.64 |
| MATTHEW DONALDSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | MATIC | (7,500.0) | ($8,198.53) |
| MATTHEW DONALDSON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 8,148.526 | $8,198.53 |
| MATTHEW DONALDSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (8,148.0) | ($8,148.00) |
| MATTHEW DONALDSON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | MATIC | 7,378.641 | $8,148.00 |
| MATTHEW DONALDSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | MATIC | (7,603.966) | ($8,098.00) |
| MATTHEW DONALDSON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 8,066.967 | $8,098.00 |
| MATTHEW DONALDSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (8,066.0) | ($8,066.00) |
| MATTHEW DONALDSON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | MATIC | 7,724.615 | $8,066.00 |
| MATTHEW DONALDSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | MATIC | (7,747.701) | ($4,550.00) |
| MATTHEW DONALDSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 4,503.151 | $4,550.00 |
| MATTHEW DONALDSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | MATIC | (12.723) | ($8.30) |
| MATTHEW DONALDSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 8.299 | $8.30 |
| MATTHEW DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000048471728 | $0.00 |
| MATTHEW DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000105089281113 | $0.00 |
| MATTHEW DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.7505373539867 | $42.75 |
| MATTHEW DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.3422419426348 | $66.39 |
| MATTHEW DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.240850650856 | $0.23 |
| MATTHEW DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063405554922 | $18.77 |
| MATTHEW DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069791034562 | $13.62 |
| MATTHEW DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.3336251109999 | $35.33 |
| MATTHEW DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2497110456 | $1.78 |
| MATTHEW DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8217887922 | $0.52 |
| MATTHEW DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.032191104261 | $1.92 |
| MATTHEW DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146714135549999 | $0.43 |
| MATTHEW DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00692550759739 | $0.01 |
| MATTHEW DONOGHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33612429325 | $0.33 |
| MATTHEW DONOGHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.004654638923 | $0.00 |
| MATTHEW DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000075542953525 | $0.15 |
| MATTHEW DORATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00801050272209999 | $0.01 |
| MATTHEW DOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000103579955913999 | $0.03 |
| MATTHEW DOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.525547074 | $60.53 |
| MATTHEW DORIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (5,981.419454354) | ($7,237.52) |
| MATTHEW DORIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MANA | 5,981.419454354 | $7,237.52 |
| MATTHEW DORIS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MANA | (5,981.419454354) | ($7,117.89) |
| MATTHEW DORIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (544.658318262) | ($1,094.76) |
| MATTHEW DORIS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | KNC | 544.658318262 | $1,094.76 |
| MATTHEW DORIS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | KNC | (544.658318262) | ($1,293.53) |
| MATTHEW DORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.58342240719999 | $15.90 |
| MATTHEW DORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000391601768599999 | $0.00 |
| MATTHEW DORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.81989576368 | $0.40 |
| MATTHEW DORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.86744673792109 | $3.20 |
| MATTHEW DORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.28819210161 | $0.15 |
| MATTHEW DORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.302460055719986 | $1.10 |
| MATTHEW DORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.019199072047 | $1.20 |
| MATTHEW DORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 9.31217327199999 | $12.45 |
| MATTHEW DORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126885230699999 | $3.76 |
| MATTHEW DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00291519052775 | $85.82 |
| MATTHEW DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053879718192 | $107.49 |
| MATTHEW DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044518007996 | $13.18 |
| MATTHEW DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.22985547153089 | $7.02 |
| MATTHEW DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014545955073 | $28.38 |
| MATTHEW DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3234192513 | $11.68 |
| MATTHEW DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.08324567334999 | $3.70 |
| MATTHEW DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0452559267439999 | $4.97 |
| MATTHEW DOUGLAS JOSS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.11527056) | ($4.09) |
| MATTHEW DOUGLAS JOSS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.78673084) | ($3.95) |
| MATTHEW DOUGLAS JOSS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002162323364) | ($4.16) |
| MATTHEW DOUGLAS JOSS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007803326023) | ($150.12) |
| MATTHEW DOUGLAS JOSS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2598946351) | ($5,000.00) |
| MATTHEW DOUGLAS JOSS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3116806637 | $5,996.29 |
| MATTHEW DOUGLAS JOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.76445357674 | $71.90 |
| MATTHEW DOUGLAS JOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026564349897 | $51.83 |
| MATTHEW DOUGLAS JOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4345374874 | $1.43 |
| MATTHEW DOUGLAS LAURIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00097361 | $38.95 |
| MATTHEW DOUGLAS LAURIE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,017.996430563) | ($4,018.00) |
| MATTHEW DOUGLAS LAURIE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,017.996430563 | $4,018.00 |
| MATTHEW DOUGLAS LAURIE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MATTHEW DOUGLAS LAURIE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0322801 | $1,000.00 |
| MATTHEW DOUGLAS LAURIE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,017.0) | ($1,017.00) |
| MATTHEW DOUGLAS LAURIE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0327373 | $1,017.00 |
| MATTHEW DOUGLAS LAURIE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MATTHEW DOUGLAS LAURIE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.03402 | $1,000.00 |
| MATTHEW DOUGLAS LAURIE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.99) | ($1,000.99) |
| MATTHEW DOUGLAS LAURIE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0351548 | $1,000.99 |
| MATTHEW DOUGLAS LAURIE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.079501) | ($2,499.99) |
| MATTHEW DOUGLAS LAURIE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 2,492.189 | $2,499.99 |
| MATTHEW DOUGLAS LAURIE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,492.0) | ($2,492.00) |
| MATTHEW DOUGLAS LAURIE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0903101 | $2,492.00 |
| MATTHEW DOUGLAS LAURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025232097677 | $76.37 |
| MATTHEW DOUGLAS LAURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018161178169 | $35.44 |
| MATTHEW DOUGLAS LAURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.3402575346289 | $24.34 |
| MATTHEW DOUGLAS LAURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000027466869456 | $0.00 |
| MATTHEW DOUGLAS LAURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0127721283463 | $0.51 |
| MATTHEW DOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00463289224859999 | $142.57 |
| MATTHEW DOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014239816408 | $0.02 |
| MATTHEW DOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016736362225 | $0.33 |
| MATTHEW DOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.66001619745 | $0.66 |
| MATTHEW DOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000112974033398999 | $0.00 |
| MATTHEW DOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00023460491312 | $0.00 |
| MATTHEW DOWNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045141539011 | $138.85 |
| MATTHEW DOWNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,167.139179435 | $1,167.14 |
| MATTHEW DOWNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0211617567349999 | $0.01 |
| MATTHEW DOWNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.55740843292 | $22.05 |
| MATTHEW DOWNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.013859993453 | $0.03 |
| MATTHEW DOWNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.9073302752 | $2.85 |
| MATTHEW DOWNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00209833331359999 | $0.00 |
| MATTHEW DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.06637553043 | $29.46 |
| MATTHEW DOYNE-DITMAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($14.28) |
| MATTHEW DOYNE-DITMAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (8.656715) | ($24,799.63) |
| MATTHEW DOYNE-DITMAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.038478) | ($1,498.66) |
| MATTHEW DOYNE-DITMAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,104.084465) | ($1,221.19) |
| MATTHEW DOYNE-DITMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015405029954112 | $6.04 |
| MATTHEW DOYNE-DITMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031499466517446 | $92.78 |
| MATTHEW DOYNE-DITMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.622953533041 | $7.22 |
| MATTHEW DRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9516015875 | $4.95 |
| MATTHEW DRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113882769299999 | $0.34 |
| MATTHEW DRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0031105997305 | $0.01 |
| MATTHEW DREIBOR INDIANA CRISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00394787395900832 | $0.00 |
| MATTHEW DREO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ADA | 359.795478 | $210.53 |
| MATTHEW DREO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | XTZ | 271.447882 | $551.23 |
| MATTHEW DREO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (5.13232578) | ($93.40) |
| MATTHEW DREO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETC | 5.13232578 | $93.40 |
| MATTHEW DREO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETC | (5.13232578) | ($92.74) |
| MATTHEW DREO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (5.0) | ($2.59) |
| MATTHEW DREO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (354.795478) | ($184.91) |
| MATTHEW DREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001602989882 | $47.61 |
| MATTHEW DREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082249312155 | $16.05 |
| MATTHEW DREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1073302738 | $4.84 |
| MATTHEW DREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58487909153 | $6.47 |
| MATTHEW DREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00405085788879999 | $0.44 |
| MATTHEW DREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0015827640047 | $0.12 |
| MATTHEW DREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.020951043469836 | $0.56 |
| MATTHEW DREW | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.014370157) | ($0.80) |
| MATTHEW DREW | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (14.91004247) | ($101.73) |
| MATTHEW DREW | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (419.2507308) | ($232.95) |
| MATTHEW DREW | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.014370157 | $0.80 |
| MATTHEW DREW | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | LINK | 14.91004247 | $101.73 |
| MATTHEW DREW | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 419.2507308 | $232.95 |
| MATTHEW DREW | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (72.23672359) | ($173.37) |
| MATTHEW DREW | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (986.1640947) | ($138.84) |
| MATTHEW DREW | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.12765406) | ($10.13) |
| MATTHEW DREW | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.12765406 | $10.13 |
| MATTHEW DREW | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | OMG | 72.23672359 | $173.37 |
| MATTHEW DREW | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | XLM | 986.1640947 | $138.84 |
| MATTHEW DREW | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ADA | (419.25073) | ($235.76) |
| MATTHEW DREW | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | XLM | (986.1640947) | ($140.33) |
| MATTHEW DREW | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | OMG | (72.23672359) | ($175.47) |
| MATTHEW DREW | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | LINK | (14.91004247) | ($110.19) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1075209299039 | $0.11 |
| MATTHEW DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5863267565386 | $1.81 |
| MATTHEW DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.040260670084477 | $0.40 |
| MATTHEW DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.53101461191543 | $0.25 |
| MATTHEW DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000038802932104798 | $0.00 |
| MATTHEW DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0560884522880873 | $0.19 |
| MATTHEW DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000807555641399999 | $0.00 |
| MATTHEW DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017960822584 | $0.02 |
| MATTHEW DROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000104170854042 | $0.00 |
| MATTHEW DUBBANEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029753941287 | $90.62 |
| MATTHEW DUBBANEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0249568121029999 | $48.70 |
| MATTHEW DUBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072899178039 | $1.42 |
| MATTHEW DUDLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 236.0 | $219.35 |
| MATTHEW DUDLEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.001057037998) | ($0.18) |
| MATTHEW DUDLEY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.001057037998 | $0.18 |
| MATTHEW DUDLEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.1635272544) | ($0.13) |
| MATTHEW DUDLEY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.1635272544 | $0.13 |
| MATTHEW DUDLEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (10.939504714) | ($152.93) |
| MATTHEW DUDLEY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 10.939504714 | $152.93 |
| MATTHEW DUDLEY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | LINK | (10.939504714) | ($152.82) |
| MATTHEW DUDLEY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.003660526573) | ($0.05) |
| MATTHEW DUDLEY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.003660526573 | $0.05 |
| MATTHEW DUDLEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ADA | 500.0 | $267.29 |
| MATTHEW DUDLEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $53.17 |
| MATTHEW DUDLEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | AVAX | 1.12491122 | $34.39 |
| MATTHEW DUDLEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.25734476 | $518.33 |
| MATTHEW DUDLEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | MATIC | 79.4863956 | $52.13 |
| MATTHEW DUDLEY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ADA | (500.0) | ($312.65) |
| MATTHEW DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017985170259 | $0.53 |
| MATTHEW DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051825418446 | $10.11 |
| MATTHEW DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.629652314 | $50.63 |
| MATTHEW DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.56983515899999 | $2.04 |
| MATTHEW DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.857085751 | $21.83 |
| MATTHEW DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0044775995912176 | $0.06 |
| MATTHEW DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122799467128 | $7.34 |
| MATTHEW DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.100464160085 | $3.93 |
| MATTHEW DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000119185396717299 | $0.00 |
| MATTHEW DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000038519743060571 | $0.00 |
| MATTHEW DUELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042615434281 | $0.13 |
| MATTHEW DUFFELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.131354975657477 | $0.15 |
| MATTHEW DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129558130742 | $0.38 |
| MATTHEW DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.24520437889999 | $1.41 |
| MATTHEW DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38870012222 | $4.32 |
| MATTHEW DUGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.7931066339095 | $103.59 |
| MATTHEW DUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.16780385337 | $11.72 |
| MATTHEW DUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.07918604110999 | $9.53 |
| MATTHEW DUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 115.195137238 | $55.05 |
| MATTHEW DUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 26.385865879 | $1.08 |
| MATTHEW DUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0324825043 | $7.36 |
| MATTHEW DUNKERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094694711591 | $0.28 |
| MATTHEW DUNKERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002750162773 | $0.00 |
| MATTHEW DUNKERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068836043187 | $138.27 |
| MATTHEW DUNKERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001490659427 | $0.00 |
| MATTHEW DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022810023403 | $0.00 |
| MATTHEW DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5417057356 | $1.21 |
| MATTHEW DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028069881522 | $8.31 |
| MATTHEW DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.224265517952099 | $0.20 |
| MATTHEW DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.012929021295 | $36.40 |
| MATTHEW DUNSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018277798535 | $0.00 |
| MATTHEW DUNSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00044580375141 | $0.00 |
| MATTHEW DUNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000355549868449999 | $1.05 |
| MATTHEW DUNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00593324164679999 | $11.58 |
| MATTHEW DUNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0687515115999 | $8.78 |
| MATTHEW DUNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2263443799 | $3.91 |
| MATTHEW DUNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.047356526656 | $0.53 |
| MATTHEW DUNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6743358787 | $12.55 |
| MATTHEW DUNWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.225570144206 | $3.82 |
| MATTHEW DURAZZO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.63465593 | $1,880.78 |
| MATTHEW DURAZZO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.02406265 | $954.62 |
| MATTHEW DURAZZO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.43921986 | $1,030.98 |
| MATTHEW DURAZZO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.03055589 | $946.56 |
| MATTHEW DURAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016453023079999 | $48.94 |
| MATTHEW DURAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024192259027 | $47.20 |
| MATTHEW DURAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2811161669 | $7.36 |
| MATTHEW DURAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.49081892449999 | $0.94 |
| MATTHEW DURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000271581176349999 | $8.04 |
| MATTHEW DURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0533329275 | $4.01 |
| MATTHEW DURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.04258081199999 | $1.28 |
| MATTHEW DURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9853375475 | $3.99 |
| MATTHEW DURFLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108438456439 | $0.32 |
| MATTHEW DURFLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.064803040385 | $0.05 |
| MATTHEW DURSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041456394498 | $1.23 |
| MATTHEW DURSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027251094727 | $5.32 |
| MATTHEW DURSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0110252178127 | $0.01 |
| MATTHEW DURSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0447916786319999 | $0.40 |
| MATTHEW DUSKEY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (311.0) | ($0.05) |
| MATTHEW DUSKEY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 311.0 | $0.05 |
| MATTHEW DUSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064933262392 | $201.92 |
| MATTHEW DUSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19293934802 | $392.51 |
| MATTHEW DUSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.15873305251 | $66.93 |
| MATTHEW DUSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.10977038649999 | $120.10 |
| MATTHEW DYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016327750486 | $0.48 |
| MATTHEW DYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 39.353152904 | $39.35 |
| MATTHEW DYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.018878811066 | $1.43 |
| MATTHEW DYER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | OMG | (94.74) | ($241.14) |
| MATTHEW DYER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 239.786 | $241.14 |
| MATTHEW DYER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | XLM | (830.0) | ($119.18) |
| MATTHEW DYER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 118.714 | $119.18 |
| MATTHEW DYER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (290.0) | ($202.61) |
| MATTHEW DYER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 201.781 | $202.61 |
| MATTHEW DYER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (560.281) | ($560.28) |
| MATTHEW DYER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (1.108694) | ($34,805.23) |
| MATTHEW DYER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LTC | (1.27242422) | ($82.90) |
| MATTHEW DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 194.078712284395 | $234.15 |
| MATTHEW DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1197602567566 | $0.12 |
| MATTHEW DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00368517763171999 | $0.31 |
| MATTHEW DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.385869175609999 | $0.02 |
| MATTHEW E MUELLER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.665150849) | ($20,000.00) |
| MATTHEW E MUELLER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.665150849 | $20,000.00 |
| MATTHEW E MUELLER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002177796597) | ($4.51) |
| MATTHEW E MUELLER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002177796597 | $4.51 |
| MATTHEW E MUELLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (9.637950393) | ($20,000.00) |
| MATTHEW E MUELLER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| MATTHEW E MUELLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| MATTHEW E MUELLER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 1.44441 | $3,000.00 |
| MATTHEW E MUELLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.473788252) | ($3,061.37) |
| MATTHEW E MUELLER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.473788252 | $3,061.37 |
| MATTHEW E MUELLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| MATTHEW E MUELLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($6,083.84) |
| MATTHEW E MUELLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $6,083.84 |
| MATTHEW E MUELLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (3.511637387) | ($5,341.06) |
| MATTHEW E MUELLER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04385829304) | ($57.92) |
| MATTHEW E MUELLER | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 2.52 | $3,138.73 |
| MATTHEW E MUELLER | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | ETH | (2.90842836) | ($3,622.40) |
| MATTHEW E MUELLER | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Collateral | ETH | (0.05607596049) | ($53.53) |
| MATTHEW E MUELLER | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.838403838) | ($4,622.78) |
| MATTHEW E MUELLER | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.838403838 | $4,622.78 |
| MATTHEW E MUELLER | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Collateral | ETH | (2.690834232) | ($2,861.84) |
| MATTHEW E MUELLER | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.05467245718) | ($57.92) |
| MATTHEW E MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119597407091999 | $3.53 |
| MATTHEW E MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.0769230769999 | $100.00 |
| MATTHEW E MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2726672176 | $600.44 |
| MATTHEW E MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.164989235839999 | $0.16 |
| MATTHEW E MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004056597112 | $0.00 |
| MATTHEW E MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018695348177 | $0.02 |
| MATTHEW E MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000191716967 | $0.00 |
| MATTHEW E MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000400343871269999 | $0.00 |
| MATTHEW E MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.077927238891 | $0.08 |
| MATTHEW E MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000062827023602 | $0.00 |
| MATTHEW EADES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.193185) | ($5,766.77) |
| MATTHEW EADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008770862608075 | $32.79 |
| MATTHEW EADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016167074164 | $0.02 |
| MATTHEW EADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000044897835844 | $0.00 |
| MATTHEW EADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0172356987999999 | $0.02 |
| MATTHEW EADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033612348887 | $0.03 |
| MATTHEW EADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014211885169 | $0.00 |
| MATTHEW EADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016593394919 | $0.00 |
| MATTHEW EADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0083451972623 | $0.00 |
| MATTHEW EAMONN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101323656027 | $0.03 |
| MATTHEW EASLEY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.972650423) | ($6,000.00) |
| MATTHEW EASLEY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1491795127) | ($180.00) |
| MATTHEW EASLEY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 6.084801969 | $7,341.92 |
| MATTHEW EASLEY | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 6,000.0 | $6,000.00 |
| MATTHEW EASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016535447534 | $49.19 |
| MATTHEW EASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0755013996 | $149.65 |
| MATTHEW EASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.030561041737 | $0.03 |
| MATTHEW EASTAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.37871017363299 | $5.29 |
| MATTHEW EASTAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.99791172733 | $0.63 |
| MATTHEW EATON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009343699812) | ($28.69) |
| MATTHEW EATON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009343699812 | $28.69 |
| MATTHEW EATON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009343699812) | ($27.65) |
| MATTHEW EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000145325838779 | $0.04 |
| MATTHEW EBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055358350692 | $16.39 |
| MATTHEW EBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6362307095 | $2.09 |
| MATTHEW ECKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000968133806389999 | $0.29 |
| MATTHEW ECKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 210.765420174 | $210.77 |
| MATTHEW ECKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 50.717130765 | $50.72 |
| MATTHEW ECKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 93.685910052 | $93.69 |
| MATTHEW EDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012824622382 | $37.96 |
| MATTHEW EDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151794353149999 | $0.02 |
| MATTHEW EDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019392761858 | $37.84 |
| MATTHEW EDMUNDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004658899908 | $0.97 |
| MATTHEW EDMUNDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.53348089429591 | $6.75 |
| MATTHEW EDMUNDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004626244066 | $0.05 |
| MATTHEW EDWARD BRINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022839660873 | $0.04 |
| MATTHEW EDWARD BRINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.5668966229999 | $86.57 |
| MATTHEW EDWARD KVALHEIM | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| MATTHEW EDWARD KVALHEIM | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| MATTHEW EDWARD KVALHEIM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| MATTHEW EDWARD KVALHEIM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.096637604) | ($2,879.82) |
| MATTHEW EDWARD KVALHEIM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.096637604 | $2,879.82 |
| MATTHEW EDWARD KVALHEIM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.870227441) | ($11,870.98) |
| MATTHEW EDWARD KVALHEIM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.870227441 | $11,870.98 |
| MATTHEW EDWARD KVALHEIM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (185.076166125) | ($9,540.70) |
| MATTHEW EDWARD KVALHEIM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 185.076166125 | $9,540.70 |
| MATTHEW EDWARD KVALHEIM | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001681) | ($49.98) |
| MATTHEW EDWARD KVALHEIM | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.094956) | ($2,815.73) |
| MATTHEW EDWARD KVALHEIM | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.87) | ($1,542.79) |
| MATTHEW EDWARD KVALHEIM | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | SOL | (2.566356) | ($100.05) |
| MATTHEW EDWARD KVALHEIM | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (5.000227441) | ($9,051.06) |
| MATTHEW EDWARD KVALHEIM | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | SOL | (2.0) | ($78.16) |
| MATTHEW EDWARD KVALHEIM | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | SOL | (180.50981) | ($7,056.13) |
| MATTHEW EDWARD KVALHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007077623917149 | $24.97 |
| MATTHEW EDWARD KVALHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035689003898434 | $92.48 |
| MATTHEW EDWARD KVALHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.601827719694 | $0.60 |
| MATTHEW EDWARD KVALHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.010988601427 | $0.01 |
| MATTHEW EDWARD KVALHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0059169296865 | $0.00 |
| MATTHEW EDWARD KVALHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3289888636 | $14.77 |
| MATTHEW EDWARD KVALHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00050333830545 | $0.00 |
| MATTHEW EDWARD KVALHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.23905048696585 | $96.42 |
| MATTHEW EDWARDS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (5,255.557437) | ($2,334.39) |
| MATTHEW EDWARDS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006603) | ($2.00) |
| MATTHEW EDWARDS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | MATIC | 5,138.037105997 | $3,655.98 |
| MATTHEW EDWARDS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,138.037105997) | ($3,314.32) |
| MATTHEW EDWARDS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000655) | ($1.26) |
| MATTHEW EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000764107199229999 | $0.00 |
| MATTHEW EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.075986312912 | $0.06 |
| MATTHEW EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000057137988048 | $0.00 |
| MATTHEW EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000157017648303 | $0.05 |
| MATTHEW EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0316835877049999 | $0.04 |
| MATTHEW EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038971606076 | $0.08 |
| MATTHEW EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118361842362 | $0.01 |
| MATTHEW EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.105107313308 | $0.11 |
| MATTHEW EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00339042190839999 | $0.00 |
| MATTHEW EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000366682479949 | $0.01 |
| MATTHEW EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000480807505693199 | $0.01 |
| MATTHEW EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.5576112585929 | $8.04 |
| MATTHEW EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017613486269 | $0.02 |
| MATTHEW EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000006023716115 | $0.00 |
| MATTHEW EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.15453823906 | $2.11 |
| MATTHEW EERNISSE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0360941335) | ($750.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW EERNISSE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.203137783) | ($25,000.00) |
| MATTHEW EERNISSE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.49916961 | $31,151.25 |
| MATTHEW EERNISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003011840196 | $87.52 |
| MATTHEW EERNISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20543903775 | $0.21 |
| MATTHEW EGELKRAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071878007234 | $0.21 |
| MATTHEW EGGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078900468705 | $23.35 |
| MATTHEW EHRENREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068459650028999 | $0.01 |
| MATTHEW EHRET STRATTON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.035 | $68.42 |
| MATTHEW EHRET STRATTON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.01088713 | $331.58 |
| MATTHEW EHRET STRATTON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 1.46553011 | $2,709.69 |
| MATTHEW EHRET STRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004808206076 | $100.00 |
| MATTHEW EHRET STRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020652057858 | $0.04 |
| MATTHEW EHRLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004139487548 | $1.23 |
| MATTHEW EHRLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025963911361 | $5.07 |
| MATTHEW EICHINGER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006749505599) | ($20.00) |
| MATTHEW EICHINGER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006749505599 | $20.00 |
| MATTHEW EICHINGER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005204809244) | ($15.00) |
| MATTHEW EICHINGER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | GUSD | 128.65 | $128.65 |
| MATTHEW EICHINGER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (748.004246999) | ($97.46) |
| MATTHEW EICHINGER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 748.004246999 | $97.46 |
| MATTHEW EICHINGER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.2292783602) | ($0.23) |
| MATTHEW EICHINGER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.2292783602 | $0.23 |
| MATTHEW EICHINGER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05387608692) | ($152.59) |
| MATTHEW EICHINGER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05387608692 | $152.59 |
| MATTHEW EICHINGER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001346034893) | ($0.05) |
| MATTHEW EICHINGER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001346034893 | $0.05 |
| MATTHEW EICHINGER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05542078327) | ($157.12) |
| MATTHEW EICHINGER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | DOGE | (748.00424699) | ($98.16) |
| MATTHEW EICHINGER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | GUSD | (128.87) | ($128.87) |
| MATTHEW EICHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005182719359 | $0.00 |
| MATTHEW EICHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021760422943668 | $0.64 |
| MATTHEW EICHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000081331739311 | $0.00 |
| MATTHEW EICHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0010970022562457 | $0.00 |
| MATTHEW EICHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.26087717411953 | $0.04 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0012 | $47.94 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00018 | $7.20 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00045 | $18.08 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.000298) | ($11.98) |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | ETH | 0.003955 | $11.98 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0022 | $88.40 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 1.476836524 | $149.47 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | SOL | (0.1978) | ($20.00) |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 19.991 | $20.00 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (19.99) | ($19.99) |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | AVAX | 0.25822 | $19.99 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.000197) | ($7.98) |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | ETH | 0.002618 | $7.98 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.000123) | ($4.98) |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | DOT | 0.271 | $4.98 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | SOL | (0.04919) | ($5.00) |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | BTC | 0.000123 | $5.00 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.000148) | ($5.99) |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | DOT | 0.3262 | $5.99 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | SOL | (0.04926) | ($4.99) |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | BTC | 0.0001233 | $4.99 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.0011 | $44.49 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | SOL | (0.07878) | ($8.01) |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 7.973 | $8.01 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.000103) | ($4.16) |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 4.147 | $4.16 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (12.12) | ($12.12) |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | ETH | 0.00399 | $12.12 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | SOL | (0.02954) | ($3.00) |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | BTC | 0.0000741 | $3.00 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.000148) | ($5.98) |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | DOT | 0.326 | $5.98 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | AVAX | 0.16 | $12.48 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | DOT | (0.9231) | ($17.11) |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 17.014 | $17.11 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.010562) | ($32.27) |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 32.036 | $32.27 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.000468) | ($18.99) |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 18.911 | $18.99 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | SOL | (0.04602) | ($4.75) |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 4.712 | $4.75 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | SOL | (0.27131) | ($28.00) |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 27.586 | $28.00 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.000171) | ($6.93) |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 6.868 | $6.93 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | AVAX | (0.102) | ($7.95) |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 7.88 | $7.95 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (115.0) | ($115.00) |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | XLM | 560.82 | $115.00 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | XLM | (560.82) | ($115.68) |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.00039) | ($15.64) |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 15.613 | $15.64 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | AVAX | (0.06484) | ($5.00) |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 4.971 | $5.00 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | SOL | (0.04945) | ($5.00) |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 4.984 | $5.00 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.000498) | ($20.00) |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 19.937 | $20.00 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | AVAX | (0.10061) | ($7.75) |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 7.727 | $7.75 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.000174) | ($6.98) |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 6.971 | $6.98 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | SOL | (0.05935) | ($6.00) |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | BTC | 0.0001495 | $6.00 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | SOL | (0.04946) | ($5.00) |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 4.999 | $5.00 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | AVAX | (0.07789) | ($6.00) |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 5.982 | $6.00 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | AVAX | (0.03894) | ($3.00) |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 2.989 | $3.00 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (6.0) | ($6.00) |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | ADA | 6.367 | $6.00 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | ADA | (6.362) | ($5.99) |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | BTC | 0.0001488 | $5.99 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (68.18) | ($68.18) |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | XLM | 335.06 | $68.18 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | XLM | (335.06) | ($68.11) |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | SOL | (0.28523) | ($29.00) |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 28.897 | $29.00 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.000721) | ($28.98) |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 28.897 | $28.98 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | SOL | (0.15737) | ($16.00) |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 15.933 | $16.00 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (73.72) | ($73.72) |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | XLM | 363.21 | $73.72 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | XLM | (363.17) | ($73.77) |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 73.531 | $73.77 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (73.5) | ($73.50) |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | MATIC | 53.483 | $73.50 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | MATIC | (53.481) | ($73.27) |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 73.233 | $73.27 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (73.27) | ($73.27) |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | XLM | 360.82 | $73.27 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | XLM | (360.86) | ($73.37) |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | SOL | (0.15406) | ($15.64) |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 15.628 | $15.64 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.000929) | ($37.87) |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 37.882 | $37.87 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | AVAX | (0.03394) | ($2.60) |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 2.595 | $2.60 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (56.1) | ($56.10) |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | XLM | 274.74 | $56.10 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | XLM | (274.74) | ($55.86) |
| MATTHEW EINHORN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06489014039 | $1,185.77 |
| MATTHEW EINHORN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001579341383) | ($28.86) |
| MATTHEW EINHORN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05264471276) | ($962.00) |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000584953198249999 | $1.43 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000140420561372 | $0.04 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00031499146064 | $0.00 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.011793394913 | $0.01 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00028715734168 | $0.00 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002157883456768 | $0.04 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000053447568948 | $0.00 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000174570018409999 | $0.00 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00036661840309939 | $0.00 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001781617081 | $0.00 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0008374195773 | $0.00 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00033895198322 | $0.03 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00064983114886 | $0.00 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000262863470371 | $0.02 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000047602407649 | $0.00 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000102625129316 | $0.00 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000032731956306 | $0.00 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000022196179548 | $0.00 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00018830288243 | $0.00 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000048884159191 | $0.00 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00035734062909 | $0.00 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000065520719655 | $0.00 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000032583592298 | $0.00 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00117302527342 | $0.03 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000106398252064 | $0.00 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000025231706611 | $0.00 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000022467552524 | $0.00 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0000028295281003 | $0.00 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00003953593077 | $0.00 |
| MATTHEW EINHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000060150422057 | $0.00 |
| MATTHEW EISENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000932781495539999 | $0.00 |
| MATTHEW ELDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154478304382999 | $32.11 |
| MATTHEW ELDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.152224737913999 | $1.67 |
| MATTHEW ELDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0117621445735 | $0.10 |
| MATTHEW ELDSTROM | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.45588102 | $18,002.69 |
| MATTHEW ELDSTROM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35600306) | ($13,731.21) |
| MATTHEW ELDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012990931304585 | $35.97 |
| MATTHEW ELDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042080905647 | $0.08 |
| MATTHEW ELIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (624.591708801) | ($400.00) |
| MATTHEW ELIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 624.591708801 | $400.00 |
| MATTHEW ELIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00334879) | ($90.00) |
| MATTHEW ELIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00334879 | $90.00 |
| MATTHEW ELIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001296665322) | ($35.04) |
| MATTHEW ELIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,174.436867265) | ($650.00) |
| MATTHEW ELIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,174.436867265 | $650.00 |
| MATTHEW ELIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,005.94138984) | ($594.62) |
| MATTHEW ELIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,005.94138984 | $594.62 |
| MATTHEW ELIA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | MATIC | (2,804.969965905) | ($1,807.88) |
| MATTHEW ELIA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (6,102.038322703) | ($2,397.79) |
| MATTHEW ELIA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | MATIC | (267.210248658) | ($105.00) |
| MATTHEW ELIA | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | MATIC | (2,804.969965905) | ($1,102.21) |
| MATTHEW ELIA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | MATIC | 8,187.134502924 | $3,217.13 |
| MATTHEW ELIA | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | MATIC | 2,804.969965905 | $1,102.21 |
| MATTHEW ELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134757618372 | $4.13 |
| MATTHEW ELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13729693632 | $0.16 |
| MATTHEW ELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047171060143 | $9.20 |
| MATTHEW ELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.50710936166 | $25.84 |
| MATTHEW ELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7864321975 | $1.75 |
| MATTHEW ELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.5210346492 | $1.39 |
| MATTHEW ELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.362673886829999 | $1.24 |
| MATTHEW ELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 49.751096368 | $2.03 |
| MATTHEW ELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.45734252716 | $0.22 |
| MATTHEW ELLER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (10.402170373) | ($323,857.54) |
| MATTHEW ELLER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 10.402170373 | $323,857.54 |
| MATTHEW ELLER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | BTC | (2.242367) | ($69,999.97) |
| MATTHEW ELLER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 69,457.858 | $69,999.97 |
| MATTHEW ELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.027468570380624 | $952.97 |
| MATTHEW ELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 101.128065702 | $117.89 |
| MATTHEW ELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023088631307 | $0.45 |
| MATTHEW ELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.56676057669999 | $8.57 |
| MATTHEW ELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.119154709811 | $0.09 |
| MATTHEW ELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.009331899 | $11.94 |
| MATTHEW ELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.23246510203 | $0.23 |
| MATTHEW ELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000111098121155 | $0.01 |
| MATTHEW ELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00129262234619 | $0.01 |
| MATTHEW ELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.2338112989 | $0.12 |
| MATTHEW ELLIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (96,705.95656439) | ($96,705.96) |
| MATTHEW ELLIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 96,705.95656439 | $96,705.96 |
| MATTHEW ELLIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000127836315) | ($0.04) |
| MATTHEW ELLIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000127836315 | $0.04 |
| MATTHEW ELLIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW ELLIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MATTHEW ELLIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| MATTHEW ELLIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (96,305.95) | ($96,305.95) |
| MATTHEW ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001358588927 | $0.00 |
| MATTHEW ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,175.5857171154 | $1,175.59 |
| MATTHEW ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070046056396 | $20.73 |
| MATTHEW ELMORE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006615516225) | ($19.89) |
| MATTHEW ELMORE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006615516225 | $19.89 |
| MATTHEW ELMORE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.124202006) | ($4.12) |
| MATTHEW ELMORE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.124202006 | $4.12 |
| MATTHEW ELMORE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.006602) | ($19.89) |
| MATTHEW ELMORE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 19.876 | $19.89 |
| MATTHEW ELMORE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003834471994) | ($1.56) |
| MATTHEW ELMORE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003834471994 | $1.56 |
| MATTHEW ELMORE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MATTHEW ELMORE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.0002454 | $10.00 |
| MATTHEW ELMORE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.000283) | ($11.54) |
| MATTHEW ELMORE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 11.498 | $11.54 |
| MATTHEW ELMORE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (28.0) | ($511.84) |
| MATTHEW ELMORE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 28.0 | $511.84 |
| MATTHEW ELMORE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | DOT | (28.0) | ($511.84) |
| MATTHEW ELMORE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 510.02 | $511.84 |
| MATTHEW ELMORE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (259.140650322) | ($3,000.00) |
| MATTHEW ELMORE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 259.140650322 | $3,000.00 |
| MATTHEW ELMORE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | DOT | (259.1406) | ($3,003.44) |
| MATTHEW ELMORE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 2,981.674 | $3,003.44 |
| MATTHEW ELMORE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (37,833.042520465) | ($23,333.00) |
| MATTHEW ELMORE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 37,833.042520465 | $23,333.00 |
| MATTHEW ELMORE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | MATIC | (33,042.058) | ($24,000.00) |
| MATTHEW ELMORE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 23,729.899 | $24,000.00 |
| MATTHEW ELMORE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (745.595369088) | ($8,331.84) |
| MATTHEW ELMORE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DOT | 745.595369088 | $8,331.84 |
| MATTHEW ELMORE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | DOT | (745.5952) | ($8,384.96) |
| MATTHEW ELMORE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 8,297.311 | $8,384.96 |
| MATTHEW ELMORE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MATTHEW ELMORE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MATTHEW ELMORE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (25,544.402202) | ($25,544.40) |
| MATTHEW ELMORE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (19,118.895005691) | ($11,548.02) |
| MATTHEW ELMORE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 19,118.895005691 | $11,548.02 |
| MATTHEW ELMORE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (23,909.879526155) | ($14,374.40) |
| MATTHEW ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054925730498 | $0.00 |
| MATTHEW ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000101110953700129 | $0.03 |
| MATTHEW ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00830475652319 | $0.01 |
| MATTHEW ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 482.69430707759 | $503.59 |
| MATTHEW ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.543875353387 | $132.00 |
| MATTHEW ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000036727447444 | $0.00 |
| MATTHEW ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060396682126 | $0.01 |
| MATTHEW ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000037554656231 | $0.00 |
| MATTHEW ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000091419103024 | $0.00 |
| MATTHEW ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000072649835471 | $0.00 |
| MATTHEW ELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068672638889 | $2.03 |
| MATTHEW ELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040707049619 | $0.08 |
| MATTHEW ELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.11175596828999 | $0.05 |
| MATTHEW EMMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114344751323 | $348.64 |
| MATTHEW ENEGADHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000577091890109999 | $0.11 |
| MATTHEW ENGELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000297665343564 | $0.58 |
| MATTHEW ENGELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.018410396234 | $0.02 |
| MATTHEW ENUBUJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000492781953339 | $0.00 |
| MATTHEW ERNEST JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.879896665 | $100.00 |
| MATTHEW ERNEST JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8,308.981044907 | $8,308.98 |
| MATTHEW ERNEST JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 446.977626198 | $446.98 |
| MATTHEW ERNSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.64067755905 | $1.66 |
| MATTHEW ESLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017905460861 | $53.49 |
| MATTHEW ESLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55202345641 | $0.64 |
| MATTHEW ESLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 109.495061066999 | $109.50 |
| MATTHEW ESLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7613479399 | $2.36 |
| MATTHEW ESLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044250370585 | $0.39 |
| MATTHEW ESLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36456905729 | $1.25 |
| MATTHEW ESLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.0379333072 | $0.98 |
| MATTHEW ESLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0050783476009 | $0.36 |
| MATTHEW ESLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.16487580418 | $3.87 |
| MATTHEW ESLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00156826310077999 | $0.17 |
| MATTHEW ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000587866636849999 | $0.02 |
| MATTHEW ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038047102627 | $0.01 |
| MATTHEW ESSEN GABRIEL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00102341 | $42.86 |
| MATTHEW ESSEN GABRIEL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00105786 | $41.91 |
| MATTHEW ESSEN GABRIEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0011445 | $35.09 |
| MATTHEW ESSEN GABRIEL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00127675 | $38.52 |
| MATTHEW ESSEN GABRIEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00086375) | ($25.02) |
| MATTHEW ESSEN GABRIEL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00142916 | $42.03 |
| MATTHEW ESSEN GABRIEL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00147672 | $43.91 |
| MATTHEW ESSEN GABRIEL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00130665 | $41.31 |
| MATTHEW ESSEN GABRIEL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00083824 | $25.03 |
| MATTHEW ESSEN GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012831141295142 | $0.33 |
| MATTHEW ETHAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 4,688.0 | $4,688.00 |
| MATTHEW ETHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00013615 | $3.75 |
| MATTHEW ETHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108205798321 | $3.20 |
| MATTHEW ETHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013737736115 | $26.79 |
| MATTHEW ETHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 236.138950031999 | $236.14 |
| MATTHEW ETHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.708298801 | $71.91 |
| MATTHEW ETTER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (6.952712642) | ($743.78) |
| MATTHEW ETTER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | DASH | 6.952712642 | $743.78 |
| MATTHEW ETTER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001212107787) | ($49.98) |
| MATTHEW ETTER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001212107787 | $49.98 |
| MATTHEW ETTER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | DASH | 0.00312324 | $0.34 |
| MATTHEW ETTER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | DASH | (6.95583588) | ($712.61) |
| MATTHEW ETTER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0012121) | ($49.04) |
| MATTHEW ETTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,567.98305087) | ($5,567.98) |
| MATTHEW ETTER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,567.98305087 | $5,567.98 |
| MATTHEW ETTER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (5,567.98305) | ($5,567.98) |
| MATTHEW ETTER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.899240841) | ($4.90) |
| MATTHEW ETTER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.899240841 | $4.90 |
| MATTHEW ETTER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (4.899241) | ($4.90) |
| MATTHEW ETTER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (31.141255636) | ($218.08) |
| MATTHEW ETTER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 31.141255636 | $218.08 |
| MATTHEW ETTER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000000928648584) | ($0.03) |
| MATTHEW ETTER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000000928648584 | $0.03 |
| MATTHEW ETTER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.001883184068) | ($0.12) |
| MATTHEW ETTER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.001883184068 | $0.12 |
| MATTHEW ETTER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01042034322) | ($0.08) |
| MATTHEW ETTER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01042034322 | $0.08 |
| MATTHEW ETTER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.003060362567) | $0.00 |
| MATTHEW ETTER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.003060362567 | $0.00 |
| MATTHEW ETTER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LINK | (31.151675979) | ($227.41) |
| MATTHEW ETTER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.0000003414396371) | $0.00 |
| MATTHEW ETTER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.0000003414396371 | $0.00 |
| MATTHEW ETTER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.004404053688) | ($0.04) |
| MATTHEW ETTER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.004404053688 | $0.04 |
| MATTHEW ETTER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.000002187811974) | $0.00 |
| MATTHEW ETTER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.000002187811974 | $0.00 |
| MATTHEW ETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000206571230539 | $0.08 |
| MATTHEW ETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.4846670639529 | $41.48 |
| MATTHEW ETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0772745119777225 | $0.78 |
| MATTHEW ETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00789509382207111 | $0.85 |
| MATTHEW EUSTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016878522158 | $50.27 |
| MATTHEW EUSTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.88443019355 | $14.37 |
| MATTHEW EUSTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2525192792 | $1.41 |
| MATTHEW EVAN BIEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127589580152441 | $50.52 |
| MATTHEW EVAN BIEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040538759 | $7.91 |
| MATTHEW EVAN BIEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.681331615 | $8.68 |
| MATTHEW EVAN SCOTT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | MCDAI | 14,363.1121048 | $14,363.11 |
| MATTHEW EVAN SCOTT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (33.25) | ($33.25) |
| MATTHEW EVAN SCOTT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | MCDAI | (14,329.8621048) | ($14,329.86) |
| MATTHEW EVAN SCOTT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | MCDAI | 14,329.8621048 | $14,329.86 |
| MATTHEW EVAN SCOTT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (21,500.0) | ($21,500.00) |
| MATTHEW EVAN SCOTT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 21,500.0 | $21,500.00 |
| MATTHEW EVAN SCOTT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (20,000.0) | ($20,000.00) |
| MATTHEW EVAN SCOTT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 1.615541509 | $48,776.59 |
| MATTHEW EVAN SCOTT | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (567.06) | ($567.06) |
| MATTHEW EVAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00763243761759999 | $201.53 |
| MATTHEW EVAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 133.491032537 | $133.49 |
| MATTHEW EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027052724334 | $0.08 |
| MATTHEW EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000088493962279 | $0.17 |
| MATTHEW EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000051475777897 | $0.01 |
| MATTHEW EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00077858266822 | $0.00 |
| MATTHEW EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00105133304882 | $0.00 |
| MATTHEW EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00051172055112 | $0.00 |
| MATTHEW EVEN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000188551045019999 | $0.56 |
| MATTHEW EVEN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51840045089 | $0.62 |
| MATTHEW EVEN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000105526952229999 | $0.21 |
| MATTHEW EVEN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.78765785978 | $0.79 |
| MATTHEW EVEN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.48747535444 | $0.49 |
| MATTHEW EVEN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0013644452396 | $0.10 |
| MATTHEW EVYN MENDOZA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.1252073 | $5,028.33 |
| MATTHEW EVYN MENDOZA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1398381964) | ($4,032.30) |
| MATTHEW EVYN MENDOZA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1398381964 | $4,032.30 |
| MATTHEW EVYN MENDOZA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13983819) | ($4,057.10) |
| MATTHEW EVYN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002072821839354 | $79.61 |
| MATTHEW EWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261434082619999 | $79.31 |
| MATTHEW EWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.020552541 | $72.02 |
| MATTHEW EWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35871775048 | $0.36 |
| MATTHEW EZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027699621878 | $8.20 |
| MATTHEW EZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021861255196 | $42.66 |
| MATTHEW EZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.939556057 | $43.94 |
| MATTHEW FABRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031737656171 | $0.94 |
| MATTHEW FABRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063343596186 | $1.24 |
| MATTHEW FABRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0094308974733 | $0.08 |
| MATTHEW FACCIANI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (326.0) | ($326.00) |
| MATTHEW FACCIANI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 326.0 | $326.00 |
| MATTHEW FACCIANI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (290.0) | ($290.00) |
| MATTHEW FACCIANI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 290.0 | $290.00 |
| MATTHEW FACCIANI | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (326.0) | ($326.00) |
| MATTHEW FACCIANI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.12) | ($9.12) |
| MATTHEW FACCIANI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.12 | $9.12 |
| MATTHEW FACCIANI | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (299.12) | ($299.12) |
| MATTHEW FACCIANI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0803345466) | ($0.08) |
| MATTHEW FACCIANI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0803345466 | $0.08 |
| MATTHEW FACCIANI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.827014498) | ($1.83) |
| MATTHEW FACCIANI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.827014498 | $1.83 |
| MATTHEW FACCIANI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0008867887614) | ($0.15) |
| MATTHEW FACCIANI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0008867887614 | $0.15 |
| MATTHEW FACCIANI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0000614868259) | $0.00 |
| MATTHEW FACCIANI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0000614868259 | $0.00 |
| MATTHEW FACCIANI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.002205110227) | ($0.16) |
| MATTHEW FACCIANI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.002205110227 | $0.16 |
| MATTHEW FACCIANI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0004909970113) | ($0.01) |
| MATTHEW FACCIANI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0004909970113 | $0.01 |
| MATTHEW FACCIANI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.00666268497) | ($0.01) |
| MATTHEW FACCIANI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.00666268497 | $0.01 |
| MATTHEW FACCIANI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.0000004694974196) | $0.00 |
| MATTHEW FACCIANI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.0000004694974196 | $0.00 |
| MATTHEW FACCIANI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.02103256491) | ($0.10) |
| MATTHEW FACCIANI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.02103256491 | $0.10 |
| MATTHEW FACCIANI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.05452475) | ($0.01) |
| MATTHEW FACCIANI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.05452475 | $0.01 |
| MATTHEW FACCIANI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1.827014) | ($1.83) |
| MATTHEW FACCIANI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01230980092) | ($386.55) |
| MATTHEW FACCIANI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01230980092 | $386.55 |
| MATTHEW FACCIANI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1626466382) | ($303.09) |
| MATTHEW FACCIANI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1626466382 | $303.09 |
| MATTHEW FACCIANI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1626466382) | ($302.99) |
| MATTHEW FACCIANI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0123098) | ($372.61) |
| MATTHEW FACCIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119770917640174 | $4.07 |
| MATTHEW FACCIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014886989582077 | $3.51 |
| MATTHEW FACCIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8725361796821 | $0.87 |
| MATTHEW FACCIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000133275953918599 | $0.00 |
| MATTHEW FACCIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000666419597301629 | $0.00 |
| MATTHEW FACCIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000243412219587 | $0.00 |
| MATTHEW FACCIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015530420060855 | $0.00 |
| MATTHEW FACCIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000793759972594 | $0.00 |
| MATTHEW FACCIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000003517867450952 | $0.00 |
| MATTHEW FACCIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000120175803184499 | $0.00 |
| MATTHEW FACCIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00006677983915 | $0.00 |
| MATTHEW FACCIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000000718476378 | $0.00 |
| MATTHEW FAFRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128800210264 | $38.12 |
| MATTHEW FAFRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0410820630629999 | $81.41 |
| MATTHEW FAFRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0128720370759999 | $0.01 |
| MATTHEW FAFRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.82262539 | $23.75 |
| MATTHEW FAFRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024783105286 | $1.48 |
| MATTHEW FAHERTY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (111.302403285) | ($337,018.05) |
| MATTHEW FAHERTY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 111.302403285 | $337,018.05 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW FAHERTY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00124245) | ($50.00) |
| MATTHEW FAHERTY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00124245 | $50.00 |
| MATTHEW FAHERTY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (244.7412336) | ($50.00) |
| MATTHEW FAHERTY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 244.7412336 | $50.00 |
| MATTHEW FAHERTY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.0) | ($3.00) |
| MATTHEW FAHERTY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.0 | $3.00 |
| MATTHEW FAHERTY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($40.42) |
| MATTHEW FAHERTY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02) | ($61.14) |
| MATTHEW FAHERTY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | XLM | (30.0) | ($6.20) |
| MATTHEW FAHERTY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (99,704.856773874) | ($20,672.94) |
| MATTHEW FAHERTY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 99,704.856773874 | $20,672.94 |
| MATTHEW FAHERTY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (83.404007572) | ($83.40) |
| MATTHEW FAHERTY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 83.404007572 | $83.40 |
| MATTHEW FAHERTY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | XLM | (99,919.598007) | ($20,656.78) |
| MATTHEW FAHERTY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (86.404007) | ($86.40) |
| MATTHEW FAHERTY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (111.282403) | ($337,637.49) |
| MATTHEW FAHERTY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08415506046) | ($247.15) |
| MATTHEW FAHERTY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08415506046 | $247.15 |
| MATTHEW FAHERTY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (19.221076528) | ($3.78) |
| MATTHEW FAHERTY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 19.221076528 | $3.78 |
| MATTHEW FAHERTY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1139868249) | ($0.11) |
| MATTHEW FAHERTY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1139868249 | $0.11 |
| MATTHEW FAHERTY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.084155) | ($247.28) |
| MATTHEW FAHERTY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | XLM | (19.221077) | ($3.77) |
| MATTHEW FAHERTY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00024) | ($9.45) |
| MATTHEW FAHERTY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (10.837265258) | ($426,689.55) |
| MATTHEW FAHERTY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 10.837265258 | $426,689.55 |
| MATTHEW FAHERTY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (10.834) | ($442,067.15) |
| MATTHEW FAHERTY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00445163412) | ($12.79) |
| MATTHEW FAHERTY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00445163412 | $12.79 |
| MATTHEW FAHERTY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001836308545) | ($71.82) |
| MATTHEW FAHERTY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001836308545 | $71.82 |
| MATTHEW FAHERTY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (3.826491103) | ($0.71) |
| MATTHEW FAHERTY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | XLM | 3.826491103 | $0.71 |
| MATTHEW FAHERTY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.02226309202) | ($0.02) |
| MATTHEW FAHERTY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.02226309202 | $0.02 |
| MATTHEW FAHERTY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005104) | ($200.35) |
| MATTHEW FAHERTY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001092895869) | ($0.03) |
| MATTHEW FAHERTY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001092895869 | $0.03 |
| MATTHEW FAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00559389823254305 | $225.49 |
| MATTHEW FAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0886088994557591 | $268.92 |
| MATTHEW FAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13626446812513 | $0.14 |
| MATTHEW FAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 23.0479280838863 | $4.74 |
| MATTHEW FAIRBROTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 376.183404814386 | $414.50 |
| MATTHEW FAIRBROTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0049310163886 | $0.00 |
| MATTHEW FAIRBROTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.021444646684 | $0.01 |
| MATTHEW FAIRBROTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.5762896535 | $0.19 |
| MATTHEW FALCONE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.187947958) | ($340.00) |
| MATTHEW FALCONE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.187947958 | $340.00 |
| MATTHEW FALCONE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.187947958) | ($341.73) |
| MATTHEW FALCONE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.010639956) | ($20.00) |
| MATTHEW FALCONE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.010639956 | $20.00 |
| MATTHEW FALCONE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($18.83) |
| MATTHEW FALCONE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01118599712) | ($20.00) |
| MATTHEW FALCONE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01118599712 | $20.00 |
| MATTHEW FALCONE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011186) | ($20.04) |
| MATTHEW FALCONE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01677373903) | ($30.00) |
| MATTHEW FALCONE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01677373903 | $30.00 |
| MATTHEW FALCONE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01672930519) | ($30.03) |
| MATTHEW FALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087821533899 | $2.60 |
| MATTHEW FALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056265297404 | $11.83 |
| MATTHEW FALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2141261690199 | $0.76 |
| MATTHEW FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.903561114929999 | $3.09 |
| MATTHEW FARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015636731362 | $0.02 |
| MATTHEW FARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000298549249 | $0.58 |
| MATTHEW FARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.3869007083 | $10.39 |
| MATTHEW FARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000042162372618 | $0.00 |
| MATTHEW FARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000356968644 | $0.00 |
| MATTHEW FARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 199.974090528 | $8.15 |
| MATTHEW FARMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (32.361155897) | ($54,295.55) |
| MATTHEW FARMER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 32.361155897 | $54,295.55 |
| MATTHEW FARMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009582255516) | ($262.64) |
| MATTHEW FARMER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009582255516 | $262.64 |
| MATTHEW FARMER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (32.361155897) | ($46,684.20) |
| MATTHEW FARMER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00958225) | ($262.18) |
| MATTHEW FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010221806271364 | $3.41 |
| MATTHEW FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24480693661705 | $585.16 |
| MATTHEW FARRELL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04298654757) | ($1,276.15) |
| MATTHEW FARRELL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04298654757 | $1,276.15 |
| MATTHEW FARRELL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.083869783) | ($6,098.87) |
| MATTHEW FARRELL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.083869783 | $6,098.87 |
| MATTHEW FARRELL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (12,251.015607488) | ($12,251.02) |
| MATTHEW FARRELL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 12,251.015607488 | $12,251.02 |
| MATTHEW FARRELL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,024.434410649) | ($7,330.58) |
| MATTHEW FARRELL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,024.434410649 | $7,330.58 |
| MATTHEW FARRELL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (3.083869783) | ($5,694.96) |
| MATTHEW FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019412013226 | $58.21 |
| MATTHEW FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032439597301915 | $11.39 |
| MATTHEW FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0205323529296969 | $52.26 |
| MATTHEW FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.29352981403864 | $23.97 |
| MATTHEW FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 107.86893004445 | $107.87 |
| MATTHEW FARRUGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015879692403 | $0.05 |
| MATTHEW FARRUGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058895134028 | $0.07 |
| MATTHEW FARRUGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019046018179 | $0.04 |
| MATTHEW FARRUGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0030131710113 | $0.03 |
| MATTHEW FARRUGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00041189573365 | $0.00 |
| MATTHEW FASOLINO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,458.475252926) | ($2,266.48) |
| MATTHEW FASOLINO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,458.475252926 | $2,266.48 |
| MATTHEW FASOLINO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (30.104295) | ($19.99) |
| MATTHEW FASOLINO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,428.370957926) | ($2,383.68) |
| MATTHEW FASOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017965808615 | $0.53 |
| MATTHEW FASOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.874856962094 | $29.79 |
| MATTHEW FAVOINO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009265357561) | ($266.41) |
| MATTHEW FAVOINO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009265357561 | $266.41 |
| MATTHEW FAVOINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007459878313644 | $2.59 |
| MATTHEW FAVOINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016059927427 | $0.00 |
| MATTHEW FAVOINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030971391105 | $0.00 |
| MATTHEW FAWCETT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.288586) | ($19.94) |
| MATTHEW FAWCETT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | AVAX | (30.34596312) | ($2,120.95) |
| MATTHEW FAWCETT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 13.44640272 | $31,254.85 |
| MATTHEW FAWCETT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 19.34484808 | $46,288.69 |
| MATTHEW FAWCETT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LINK | (128.597347471) | ($1,150.29) |
| MATTHEW FAWCETT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.34768667 | $11,058.52 |
| MATTHEW FAWCETT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 32,904.3143 | $32,904.31 |
| MATTHEW FAWCETT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 4,502.82326 | $4,502.82 |
| MATTHEW FAWCETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0122154795681 | $366.35 |
| MATTHEW FAWCETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.325768898343 | $562.18 |
| MATTHEW FAWCETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 388.013120839512 | $388.01 |
| MATTHEW FAWCETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 966.197057448 | $765.98 |
| MATTHEW FAWCETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19769872184087 | $2.39 |
| MATTHEW FAWCETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.79141574819999 | $16.37 |
| MATTHEW FAWCETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0948590727575 | $7.01 |
| MATTHEW FAWCETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0958647297049999 | $10.53 |
| MATTHEW FAWCETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000017910822964 | $0.00 |
| MATTHEW FAWCETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00092954116283999 | $0.00 |
| MATTHEW FAWCETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0000043037209971 | $0.00 |
| MATTHEW FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000062254112751 | $0.00 |
| MATTHEW FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4678292509 | $1.16 |
| MATTHEW FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0103459434 | $0.63 |
| MATTHEW FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0261598278199999 | $0.23 |
| MATTHEW FEAKS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XRP | 349.251299 | $262.35 |
| MATTHEW FEAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041343334522 | $0.00 |
| MATTHEW FEAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.1021295573 | $4.26 |
| MATTHEW FEAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.5736519541 | $0.23 |
| MATTHEW FEARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023205263042 | $6.87 |
| MATTHEW FEARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122643775825 | $0.01 |
| MATTHEW FEARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015390712736 | $30.03 |
| MATTHEW FEDELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.473355602335373 | $0.55 |
| MATTHEW FEDELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1056536056 | $0.17 |
| MATTHEW FELDMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (463.901167532) | ($463.90) |
| MATTHEW FELDMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 463.901167532 | $463.90 |
| MATTHEW FELDMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | MCDAI | (463.901167532) | ($463.90) |
| MATTHEW FELDMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 17,153.509425 | $17,153.51 |
| MATTHEW FELDMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.05) | ($14.05) |
| MATTHEW FELDMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (17,000.0) | ($17,000.00) |
| MATTHEW FELDMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | ETH | 15.661490698 | $46,362.32 |
| MATTHEW FELDMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.661496139) | ($46,362.34) |
| MATTHEW FELDMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.661496139 | $46,362.34 |
| MATTHEW FELDMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (15.661496139) | ($46,078.37) |
| MATTHEW FELDMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (212.76520302) | ($212.77) |
| MATTHEW FELDMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 212.76520302 | $212.77 |
| MATTHEW FELDMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (352.224628) | ($352.22) |
| MATTHEW FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017641473933 | $0.01 |
| MATTHEW FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026007742784 | $0.00 |
| MATTHEW FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001983913750898 | $0.01 |
| MATTHEW FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4699191378279 | $1.47 |
| MATTHEW FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000069387000136 | $0.00 |
| MATTHEW FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8045625163 | $1.80 |
| MATTHEW FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00034395011044 | $0.03 |
| MATTHEW FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014861755983 | $0.01 |
| MATTHEW FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.902953226789899 | $0.90 |
| MATTHEW FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000083383243462999 | $0.00 |
| MATTHEW FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000015754307658 | $0.00 |
| MATTHEW FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.118697348093 | $0.06 |
| MATTHEW FELICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052747309296 | $10.29 |
| MATTHEW FELICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013987583797 | $0.00 |
| MATTHEW FENBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025365788985 | $76.87 |
| MATTHEW FENBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 244.47411120123 | $243.06 |
| MATTHEW FENBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.24426765664 | $13.83 |
| MATTHEW FENBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.032419220758 | $2.37 |
| MATTHEW FENBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.0417295091 | $17.22 |
| MATTHEW FENBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.5499443223 | $5.04 |
| MATTHEW FENBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.790146994179999 | $4.86 |
| MATTHEW FENBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.84418630955 | $1.09 |
| MATTHEW FENBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.025049010195 | $46.66 |
| MATTHEW FENIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016425407513 | $48.85 |
| MATTHEW FENIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0256809012029999 | $50.11 |
| MATTHEW FENIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8153696803 | $3.82 |
| MATTHEW FENNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049741553857033 | $0.00 |
| MATTHEW FERG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | MATIC | 17,606.636977 | $11,567.44 |
| MATTHEW FERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.553713899031 | $0.54 |
| MATTHEW FERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 616.17209771 | $450.61 |
| MATTHEW FERGUSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MANA | 6,512.0 | $13,935.68 |
| MATTHEW FERGUSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 5,798.52737485 | $7,989.50 |
| MATTHEW FERGUSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | MANA | (6,512.0) | ($13,870.56) |
| MATTHEW FERGUSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 3,482.0 | $3,482.00 |
| MATTHEW FERGUSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | MATIC | (5,805.730996044) | ($7,972.00) |
| MATTHEW FERGUSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,993.0 | $1,993.00 |
| MATTHEW FERGUSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,497.0) | ($5,497.00) |
| MATTHEW FERGUSON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LUNC | 385.794371 | $34,714.37 |
| MATTHEW FERGUSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | LUNC | (385.852457959) | ($32,696.97) |
| MATTHEW FERGUSON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 10,790.0 | $10,790.00 |
| MATTHEW FERGUSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,735.0) | ($10,735.00) |
| MATTHEW FERGUSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0167313 | $563.94 |
| MATTHEW FERGUSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 12,992.036 | $12,992.04 |
| MATTHEW FERGUSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,790.0) | ($10,790.00) |
| MATTHEW FERGUSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (54.39) | ($54.39) |
| MATTHEW FERGUSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LUNC | 385.852457959 | $23,033.69 |
| MATTHEW FERGUSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,993.0) | ($1,993.00) |
| MATTHEW FERGUSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (9.99) | ($9.99) |
| MATTHEW FERGUSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 5,805.730996044 | $5,265.73 |
| MATTHEW FERGUSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LUNC | (386.110454) | ($22,971.17) |
| MATTHEW FERGUSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,808.44018486) | ($5,189.28) |
| MATTHEW FERGUSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 386.090454 | $11,278.07 |
| MATTHEW FERGUSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,462.011467 | $3,462.01 |
| MATTHEW FERGUSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,482.0) | ($3,482.00) |
| MATTHEW FERGUSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (17.46) | ($17.46) |
| MATTHEW FERGUSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 6,512.0 | $5,183.26 |
| MATTHEW FERGUSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.06774 | $1,946.48 |
| MATTHEW FERGUSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (194.129271) | ($194.13) |
| MATTHEW FERGUSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 5,649.0 | $5,649.00 |
| MATTHEW FERGUSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 13,158.62 | $2.71 |
| MATTHEW FERGUSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MANA | (6,512.002669407) | ($8,502.84) |
| MATTHEW FERGUSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (13,544.710454) | ($2.58) |
| MATTHEW FERGUSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,390.0) | ($1,390.00) |
| MATTHEW FERGUSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (4,259.995776) | ($4,260.00) |
| MATTHEW FERGUSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08452455) | ($2,540.64) |
| MATTHEW FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020706359644З | $0.00 |
| MATTHEW FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120314614614209 | $3.63 |
| MATTHEW FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.999675226201 | $7.00 |
| MATTHEW FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.847775629207 | $0.63 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041741029595 | $0.00 |
| MATTHEW FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000013088450733999 | $0.00 |
| MATTHEW FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4861953940173 | $0.49 |
| MATTHEW FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.87213759955057 | $25.73 |
| MATTHEW FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.100195808759211 | $0.11 |
| MATTHEW FERGUSSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01170915 | $471.17 |
| MATTHEW FERGUSSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01170915) | ($461.13) |
| MATTHEW FERGUSSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.01001045 | $307.22 |
| MATTHEW FERGUSSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01001045) | ($317.41) |
| MATTHEW FERGUSSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10138754) | ($3,200.00) |
| MATTHEW FERGUSSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10138754 | $3,200.00 |
| MATTHEW FERGUSSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.035244638) | ($2,000.00) |
| MATTHEW FERGUSSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.035244638 | $2,000.00 |
| MATTHEW FERGUSSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10138754) | ($3,202.63) |
| MATTHEW FERGUSSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.171118945) | ($299.50) |
| MATTHEW FERGUSSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.864125693) | ($1,524.56) |
| MATTHEW FERGUSSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.0130791 | $379.45 |
| MATTHEW FERGUSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00608348794 | $190.14 |
| MATTHEW FERGUSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| MATTHEW FERGUSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.159669081929999 | $327.45 |
| MATTHEW FERGUSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14277941074 | $1.26 |
| MATTHEW FERGUSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.70246774134 | $0.34 |
| MATTHEW FERRANTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.92) | ($27,051.68) |
| MATTHEW FERRANTE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.92 | $27,051.68 |
| MATTHEW FERRANTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.642) | ($3,280.83) |
| MATTHEW FERRANTE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.642 | $3,280.83 |
| MATTHEW FERRANTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (14.442915475) | ($3,202.72) |
| MATTHEW FERRANTE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 14.442915475 | $3,202.72 |
| MATTHEW FERRANTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (213.521233551) | ($213.52) |
| MATTHEW FERRANTE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 213.521233551 | $213.52 |
| MATTHEW FERRANTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (106.627492192) | ($957.51) |
| MATTHEW FERRANTE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 106.627492192 | $957.51 |
| MATTHEW FERRANTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (5.160980013) | ($420.21) |
| MATTHEW FERRANTE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 5.160980013 | $420.21 |
| MATTHEW FERRANTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,487.754364181) | ($925.25) |
| MATTHEW FERRANTE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,487.754364181 | $925.25 |
| MATTHEW FERRANTE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (1.642) | ($3,199.19) |
| MATTHEW FERRANTE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.92) | ($26,823.07) |
| MATTHEW FERRANTE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BCH | (14.442915) | ($2,728.12) |
| MATTHEW FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044856303967 | $158.85 |
| MATTHEW FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035787978585 | $76.10 |
| MATTHEW FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.38664454288909 | $1.39 |
| MATTHEW FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.858961805774 | $11.47 |
| MATTHEW FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.871993102719 | $13.60 |
| MATTHEW FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023209069441762 | $3.48 |
| MATTHEW FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.025752217828942 | $8.01 |
| MATTHEW FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0252118444549999 | $1.80 |
| MATTHEW FERREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028583332386 | $8.46 |
| MATTHEW FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028169753636 | $8.34 |
| MATTHEW FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025147556308 | $0.00 |
| MATTHEW FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00573279141919999 | $11.19 |
| MATTHEW FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.43760872914 | $0.35 |
| MATTHEW FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.088666565277 | $0.99 |
| MATTHEW FESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017449837297 | $52.06 |
| MATTHEW FESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.881057903 | $17.76 |
| MATTHEW FESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.605149353 | $22.68 |
| MATTHEW FEWELL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (291.950941917) | ($186.63) |
| MATTHEW FEWELL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 291.950941917 | $186.63 |
| MATTHEW FEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2719246392706 | $2.47 |
| MATTHEW FEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3321995648 | $0.84 |
| MATTHEW FIDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3870930370955 | $0.37 |
| MATTHEW FIDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026128377375 | $5.10 |
| MATTHEW FIDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.155051814 | $1.03 |
| MATTHEW FIKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00005514 | $2.20 |
| MATTHEW FIKE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (2.5) | ($2.50) |
| MATTHEW FIKE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 2.5 | $2.50 |
| MATTHEW FIKE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | TUSD | (2.5) | ($2.50) |
| MATTHEW FIKE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| MATTHEW FIKE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (30.0) | ($30.00) |
| MATTHEW FIKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,057.911445 | $1,057.91 |
| MATTHEW FIKE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 1,925.0 | $1,925.00 |
| MATTHEW FIKE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| MATTHEW FIKE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.2194298366 | $6,547.78 |
| MATTHEW FIKE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.8574743294) | ($0.86) |
| MATTHEW FIKE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.8574743294 | $0.86 |
| MATTHEW FIKE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (3.768919) | ($3.77) |
| MATTHEW FIKE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3743504394) | ($10,878.34) |
| MATTHEW FIKE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3743504394 | $10,878.34 |
| MATTHEW FIKE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.37435043) | ($10,855.61) |
| MATTHEW FIKE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.284226199) | ($10.88) |
| MATTHEW FIKE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.284226199 | $10.88 |
| MATTHEW FIKE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0002929716191) | ($0.01) |
| MATTHEW FIKE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.0002929716191 | $0.01 |
| MATTHEW FIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012290031608335 | $42.07 |
| MATTHEW FIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2531475317 | $3.79 |
| MATTHEW FIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018427556034 | $35.90 |
| MATTHEW FIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.858566497790243 | $0.86 |
| MATTHEW FIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.98473449 | $21.39 |
| MATTHEW FIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0428490106 | $3.17 |
| MATTHEW FIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23397552859 | $2.60 |
| MATTHEW FIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014849161938 | $0.13 |
| MATTHEW FIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.0523347939 | $0.74 |
| MATTHEW FIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000493080386029999 | $0.00 |
| MATTHEW FIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.9064080758 | $23.60 |
| MATTHEW FIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00236181098423226 | $0.17 |
| MATTHEW FIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0055146017972 | $0.01 |
| MATTHEW FIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.140479041668 | $5.56 |
| MATTHEW FIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000018993159079999 | $0.00 |
| MATTHEW FIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0006693202254 | $0.00 |
| MATTHEW FIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.105576613427999 | $0.00 |
| MATTHEW FIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0046948651344 | $0.36 |
| MATTHEW FIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000126731165258 | $0.00 |
| MATTHEW FIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0069999864787 | $0.01 |
| MATTHEW FIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000052156441024 | $0.00 |
| MATTHEW FIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00286422721059999 | $5.34 |
| MATTHEW FIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000007926044678 | $0.00 |
| MATTHEW FIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000069401741238 | $0.00 |
| MATTHEW FIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 16.5528261079999 | $16.55 |
| MATTHEW FINLAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MATTHEW FINLAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (15,412.965405) | ($15,412.97) |
| MATTHEW FINLAY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (17.69) | ($17.69) |
| MATTHEW FINLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032551218785 | $0.00 |
| MATTHEW FINLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 98.8294255029418 | $98.83 |
| MATTHEW FINLAYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016887688327 | $0.50 |
| MATTHEW FINLAYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067486219408 | $0.01 |
| MATTHEW FINLAYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000096597494329 | $0.02 |
| MATTHEW FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057470745248863 | $0.07 |
| MATTHEW FINNERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000239728982259999 | $0.71 |
| MATTHEW FINNERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.925576326958 | $0.95 |
| MATTHEW FINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001796579775 | $0.53 |
| MATTHEW FINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015848303744 | $30.92 |
| MATTHEW FIRM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018712574768 | $0.01 |
| MATTHEW FIRM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015303904187 | $0.00 |
| MATTHEW FISCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080595842564 | $1.57 |
| MATTHEW FISCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12959437493 | $1.44 |
| MATTHEW FISCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044641074507 | $3.27 |
| MATTHEW FISCHMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.05804795 | $1,816.94 |
| MATTHEW FISCHMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000235128602) | ($0.76) |
| MATTHEW FISCHMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001953675381) | ($0.63) |
| MATTHEW FISCHMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003752297161) | ($1.21) |
| MATTHEW FISCHMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002293953793) | ($0.70) |
| MATTHEW FISCHMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008175451492) | ($2.49) |
| MATTHEW FISCHMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004556928827) | ($1.39) |
| MATTHEW FISCHMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002448952356) | ($7.34) |
| MATTHEW FISCHMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001668223675) | ($5.00) |
| MATTHEW FISCHMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000146627566) | ($4.40) |
| MATTHEW FISCHMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007464676086) | ($2.24) |
| MATTHEW FISCHMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001438350006) | ($4.26) |
| MATTHEW FISCHMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005372997412) | ($1.64) |
| MATTHEW FISCHMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001654885933) | ($4.94) |
| MATTHEW FISCHMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005811866273) | ($1.70) |
| MATTHEW FISCHMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | BTC | (0.05676291) | ($1,716.69) |
| MATTHEW FISCHMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.84816416) | ($2,520.00) |
| MATTHEW FISCHMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0046204104) | ($6.30) |
| MATTHEW FISCHMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.245260236 | $3,061.45 |
| MATTHEW FISCHMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.055583553712) | ($75.79) |
| MATTHEW FISCHMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.549481181) | ($3,000.00) |
| MATTHEW FISCHMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 3.144503312 | $3,700.17 |
| MATTHEW FISCHMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07654817245) | ($90.08) |
| MATTHEW FISCHMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00212456765) | ($2.50) |
| MATTHEW FISCHMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04177657475) | ($845.00) |
| MATTHEW FISCHMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.05182538831 | $1,048.25 |
| MATTHEW FISCHMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00006921562681) | ($1.40) |
| MATTHEW FISCHMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001255373711) | ($25.39) |
| MATTHEW FISCHMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08586207546) | ($1,650.00) |
| MATTHEW FISCHMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1067425725 | $2,051.26 |
| MATTHEW FISCHMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000215435753) | ($4.14) |
| MATTHEW FISCHMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002582325336) | ($49.62) |
| MATTHEW FISCHMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07285428953) | ($1,400.00) |
| MATTHEW FISCHMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.08927717374 | $1,715.59 |
| MATTHEW FISCHMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001826561116) | ($3.51) |
| MATTHEW FISCHMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002191108369) | ($42.11) |
| MATTHEW FISCHMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001400894662) | ($2.64) |
| MATTHEW FISCHMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001675724724) | ($31.58) |
| MATTHEW FISCHMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05571740134) | ($1,050.00) |
| MATTHEW FISCHMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06862219051 | $1,293.19 |
| MATTHEW FISCHMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00008700823766) | ($1.64) |
| MATTHEW FISCHMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001562392069) | ($29.45) |
| MATTHEW FISCHMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05199272738) | ($980.00) |
| MATTHEW FISCHMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.0648223174 | $1,221.82 |
| MATTHEW FISCHMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00044378618114) | ($8.37) |
| MATTHEW FISCHMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005270616386) | ($100.75) |
| MATTHEW FISCHMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1752493511) | ($3,350.00) |
| MATTHEW FISCHMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2150054554 | $4,109.96 |
| MATTHEW FISCHMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005105415461) | ($4.94) |
| MATTHEW FISCHMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09192662257) | ($88.95) |
| MATTHEW FISCHMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.059115337) | ($2,960.00) |
| MATTHEW FISCHMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.801348743 | $3,678.19 |
| MATTHEW FISCHMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001902728301) | ($1.80) |
| MATTHEW FISCHMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01734019725) | ($16.40) |
| MATTHEW FISCHMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5761038487) | ($545.00) |
| MATTHEW FISCHMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.7085744003 | $670.32 |
| MATTHEW FISCHMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004146571706) | ($7.34) |
| MATTHEW FISCHMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007469489655) | ($132.22) |
| MATTHEW FISCHMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2485683312) | ($4,400.00) |
| MATTHEW FISCHMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3012485734 | $5,332.51 |
| MATTHEW FISCHMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00004742830636) | ($0.85) |
| MATTHEW FISCHMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001710787498) | ($30.63) |
| MATTHEW FISCHMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05697876763) | ($1,020.00) |
| MATTHEW FISCHMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.07012719147 | $1,255.38 |
| MATTHEW FISCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042814896751 | $8.91 |
| MATTHEW FISCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005785183047008 | $6.68 |
| MATTHEW FISCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.21438212372 | $1.21 |
| MATTHEW FISCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.2863999609 | $0.29 |
| MATTHEW FISHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016351207388 | $3.19 |
| MATTHEW FISHER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1553427107) | ($358.32) |
| MATTHEW FISHER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1553427107 | $358.32 |
| MATTHEW FISHER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.155206) | ($357.28) |
| MATTHEW FISHER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ADA | 577.189 | $357.28 |
| MATTHEW FISHER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (2.0) | ($1.05) |
| MATTHEW FISHER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (575.189) | ($293.15) |
| MATTHEW FISHER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01899003) | ($560.00) |
| MATTHEW FISHER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01899003 | $560.00 |
| MATTHEW FISHER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.01899) | ($557.64) |
| MATTHEW FISHER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ETH | 0.282069 | $557.64 |
| MATTHEW FISHER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2822057107) | ($556.90) |
| MATTHEW FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00295994918579999 | $90.14 |
| MATTHEW FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104051830248 | $210.41 |
| MATTHEW FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.561512327 | $16.56 |
| MATTHEW FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.308792869 | $20.86 |
| MATTHEW FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.18179973611 | $13.13 |
| MATTHEW FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.01616415144 | $8.97 |
| MATTHEW FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020723842402 | $0.02 |
| MATTHEW FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000027910760949 | $0.00 |
| MATTHEW FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.63320992984 | $2.16 |
| MATTHEW FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0123960549419 | $0.49 |
| MATTHEW FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.825028839489999 | $90.59 |
| MATTHEW FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0101228671823999 | $0.77 |
| MATTHEW FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000008367779524 | $0.00 |
| MATTHEW FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015195325516 | $5.30 |
| MATTHEW FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007579545367224 | $2.12 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000048889612916 | $0.00 |
| MATTHEW FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007749446833 | $0.00 |
| MATTHEW FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032713659671 | $0.00 |
| MATTHEW FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00107648798157 | $0.00 |
| MATTHEW FISHTAL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BNB | (1.735840323) | ($699.61) |
| MATTHEW FISHTAL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.3471476893 | $1,013.12 |
| MATTHEW FISHTAL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 2.141315 | $6,405.86 |
| MATTHEW FISHTAL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (11.381204818) | ($4,590.91) |
| MATTHEW FISHTAL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | DOT | (137.007140429) | ($2,240.61) |
| MATTHEW FISHTAL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($4,409.03) |
| MATTHEW FISHTAL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LUNC | 17,999.0 | $2.49 |
| MATTHEW FISHTAL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LUNC | (17,999.154506) | |
| MATTHEW FISHTAL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ADA | (10,869.553) | ($6,160.45) |
| MATTHEW FISHTAL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 6,182.216 | $6,160.45 |
| MATTHEW FISHTAL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (6,182.255118) | ($6,182.26) |
| MATTHEW FISHTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073948462874 | $226.02 |
| MATTHEW FISHTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.9702941670525 | $71.07 |
| MATTHEW FISHTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25725228381 | $519.89 |
| MATTHEW FISHTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00440159244773 | $0.00 |
| MATTHEW FISHTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 69.347154310182 | $48.48 |
| MATTHEW FISHTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8786406226218 | $14.98 |
| MATTHEW FISHTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0545088244358179 | $22.14 |
| MATTHEW FISHTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 28.866084072 | $1.18 |
| MATTHEW FISHTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0008706008648 | $0.06 |
| MATTHEW FISKE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (40.964624033) | ($1,254,951.26) |
| MATTHEW FISKE | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 40.964624033 | $1,254,951.26 |
| MATTHEW FISKE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1,291.597415872) | ($2,714,046.57) |
| MATTHEW FISKE | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1,291.597415872 | $2,714,046.57 |
| MATTHEW FISKE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,075,245.27861883) | ($1,075,245.28) |
| MATTHEW FISKE | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,075,245.27861883 | $1,075,245.28 |
| MATTHEW FISKE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3,199,355.50008204) | ($3,199,355.50) |
| MATTHEW FISKE | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 3,199,355.50008204 | $3,199,355.50 |
| MATTHEW FISKE | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.0) | ($1,742.03) |
| MATTHEW FISKE | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | USDC | (10,001.0) | ($10,001.00) |
| MATTHEW FISKE | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (10,001.0) | ($10,001.00) |
| MATTHEW FISKE | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.2) | ($5,699.32) |
| MATTHEW FISKE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006062751323) | ($172.83) |
| MATTHEW FISKE | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.006062751323 | $172.83 |
| MATTHEW FISKE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.594183836) | ($1,029.41) |
| MATTHEW FISKE | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.594183836 | $1,029.41 |
| MATTHEW FISKE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (977.437536657) | ($977.44) |
| MATTHEW FISKE | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 977.437536657 | $977.44 |
| MATTHEW FISKE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,908.443572145) | ($2,908.44) |
| MATTHEW FISKE | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 2,908.443572145 | $2,908.44 |
| MATTHEW FISKE | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,065,244.278618) | ($1,065,244.28) |
| MATTHEW FISKE | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (1,500,000.0) | ($1,500,000.00) |
| MATTHEW FISKE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000007345232121) | ($0.23) |
| MATTHEW FISKE | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000007345232121 | $0.23 |
| MATTHEW FISKE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006661692901) | ($1.29) |
| MATTHEW FISKE | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0006661692901 | $1.29 |
| MATTHEW FISKE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.289461409) | ($1.29) |
| MATTHEW FISKE | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1.289461409 | $1.29 |
| MATTHEW FISKE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3.836895563) | ($3.84) |
| MATTHEW FISKE | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 3.836895563 | $3.84 |
| MATTHEW FISKE | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (1,692,266.780549) | ($1,692,266.78) |
| MATTHEW FISKE | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | USDC | (978.726998) | ($978.73) |
| MATTHEW FISKE | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | ETH | (600.0) | ($1,190,715.89) |
| MATTHEW FISKE | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | ETH | (691.192265877) | ($1,358,787.23) |
| MATTHEW FISKE | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.1) | ($3,171.81) |
| MATTHEW FISKE | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (40.67069412) | ($1,205,723.40) |
| MATTHEW FISKE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000006254667123) | ($0.02) |
| MATTHEW FISKE | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0000006254667123 | $0.02 |
| MATTHEW FISKE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00005671551385) | ($0.11) |
| MATTHEW FISKE | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.00005671551385 | $0.11 |
| MATTHEW FISKE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1099401377) | ($0.11) |
| MATTHEW FISKE | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.1099401377 | $0.11 |
| MATTHEW FISKE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.3271991729) | ($0.33) |
| MATTHEW FISKE | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 0.3271991729 | $0.33 |
| MATTHEW FISKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0607850431385936 | $2,260.67 |
| MATTHEW FISKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 4.91951062381323 | $13,141.27 |
| MATTHEW FISKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8,043.33656907827 | $8,043.34 |
| MATTHEW FISKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 23,932.7843641057 | $23,932.78 |
| MATTHEW FITT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (274.0) | ($274.00) |
| MATTHEW FITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033242846813 | $9.84 |
| MATTHEW FITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00536719674829999 | $10.47 |
| MATTHEW FITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.78043064 | $5.38 |
| MATTHEW FITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7915380326654 | $1.79 |
| MATTHEW FITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00415472852869999 | $0.30 |
| MATTHEW FITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.35716507148 | $0.17 |
| MATTHEW FITZGERALD-CHAMBERLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025625997133 | $7.59 |
| MATTHEW FITZGERALD-CHAMBERLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014771970049 | $2.88 |
| MATTHEW FITZGERALD-CHAMBERLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00285082504369999 | $0.00 |
| MATTHEW FITZGIBBONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000063356425627 | $0.00 |
| MATTHEW FITZGIBBONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00046832931741 | $0.00 |
| MATTHEW FITZMAURICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022607717673 | $68.23 |
| MATTHEW FITZMAURICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0172049842359999 | $33.57 |
| MATTHEW FITZMAURICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.2369665863 | $6.24 |
| MATTHEW FITZMAURICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8292595209 | $4.29 |
| MATTHEW FITZMAURICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015803872208 | $1.13 |
| MATTHEW FITZMAURICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0148832329629999 | $1.61 |
| MATTHEW FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016961841564 | $0.01 |
| MATTHEW FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039139454333 | $0.01 |
| MATTHEW FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01634699118 | $0.02 |
| MATTHEW FLAMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020055315217 | $60.23 |
| MATTHEW FLAMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03998365774 | $79.16 |
| MATTHEW FLEMING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,515.24) | ($26,515.24) |
| MATTHEW FLEMING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,515.24 | $26,515.24 |
| MATTHEW FLEMING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| MATTHEW FLEMING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| MATTHEW FLEMING | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MATTHEW FLEMING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (79.581608007) | ($79.58) |
| MATTHEW FLEMING | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 79.581608007 | $79.58 |
| MATTHEW FLEMING | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MATTHEW FLEMING | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (76,444.821608) | ($76,444.82) |
| MATTHEW FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050826353107 | $156.66 |
| MATTHEW FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000055263506295 | $0.00 |
| MATTHEW FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 482.063653324319 | $482.06 |
| MATTHEW FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000033762369721 | $0.00 |
| MATTHEW FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.032223597227 | $0.02 |
| MATTHEW FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023215972625 | $0.69 |
| MATTHEW FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039479505776 | $78.12 |
| MATTHEW FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.29218338113999 | $1.51 |
| MATTHEW FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024960752864 | $0.49 |
| MATTHEW FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.26178351795 | $0.21 |
| MATTHEW FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00038976157308 | $0.00 |
| MATTHEW FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.096602916478 | $0.33 |
| MATTHEW FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.32516996261 | $35.70 |
| MATTHEW FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.8805855646 | $17.73 |
| MATTHEW FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.04054228149 | $3.07 |
| MATTHEW FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.6335483941 | $1.93 |
| MATTHEW FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000048655215567 | $0.00 |
| MATTHEW FLERCHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018504340525 | $0.55 |
| MATTHEW FLERCHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.22458800339999 | $2.22 |
| MATTHEW FLERCHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5236112745 | $8.62 |
| MATTHEW FLUEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056041307252 | $1.09 |
| MATTHEW FLUEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.53700877529999 | $3.54 |
| MATTHEW FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152849498518 | $0.45 |
| MATTHEW FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.127664577604 | $1.13 |
| MATTHEW FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.21608555209999 | $17.82 |
| MATTHEW FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.3567259976 | $4.90 |
| MATTHEW FOGARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.09765598235 | $3.45 |
| MATTHEW FOGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033377818236 | $0.99 |
| MATTHEW FOGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000019658110267 | $0.00 |
| MATTHEW FOGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0228405019209999 | $0.02 |
| MATTHEW FOGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.086618842876 | $5.18 |
| MATTHEW FOLDS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,216.330723541) | ($1,584.62) |
| MATTHEW FOLDS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,216.330723541 | $1,584.62 |
| MATTHEW FOLDS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (15.351663) | ($19.96) |
| MATTHEW FOLDS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,200.979060541) | ($1,555.67) |
| MATTHEW FOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.30272483375199 | $5.84 |
| MATTHEW FOLEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (542.05420084) | ($410.77) |
| MATTHEW FOLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 542.05420084 | $410.77 |
| MATTHEW FOLEY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | CEL | (539.0) | ($412.12) |
| MATTHEW FOLEY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | CEL | 539.0 | $411.78 |
| MATTHEW FOLEY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | CEL | (3.0) | ($2.28) |
| MATTHEW FOLEY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | CEL | 3.0 | $2.28 |
| MATTHEW FOLEY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (67.71150109) | ($54.77) |
| MATTHEW FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024351011463 | $735.65 |
| MATTHEW FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.155441255 | $92.27 |
| MATTHEW FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000997215435289999 | $1.95 |
| MATTHEW FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.082646357 | $92.08 |
| MATTHEW FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 258.397898437 | $10.54 |
| MATTHEW FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002014168636 | $60.50 |
| MATTHEW FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| MATTHEW FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000054505000585 | $0.11 |
| MATTHEW FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 264.417084863 | $264.42 |
| MATTHEW FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.009742619425 | $0.71 |
| MATTHEW FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 31.753990302 | $1.29 |
| MATTHEW FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.001865414208 | $0.12 |
| MATTHEW FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.92302582683819 | $6.77 |
| MATTHEW FOLLENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122775643064 | $0.36 |
| MATTHEW FOLLENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022138174749 | $42.88 |
| MATTHEW FOLLENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00186530397 | $0.00 |
| MATTHEW FONTANA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (18.705353025) | ($44,112.09) |
| MATTHEW FONTANA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00305876) | ($93.43) |
| MATTHEW FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031148481299752 | $1.05 |
| MATTHEW FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08246686010459 | $232.43 |
| MATTHEW FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0014368110126 | $0.01 |
| MATTHEW FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0096584728592 | $0.01 |
| MATTHEW FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.82162349344 | $22.19 |
| MATTHEW FORAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.11703429 | $350.44 |
| MATTHEW FORAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005071515243) | ($1.00) |
| MATTHEW FORAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.933384213) | ($3,806.47) |
| MATTHEW FORAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003413) | ($1.00) |
| MATTHEW FORAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06282984) | ($1,835.81) |
| MATTHEW FORAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | DOT | (3.111197612) | ($30.39) |
| MATTHEW FORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004362002908459 | $15.55 |
| MATTHEW FORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012531386086703 | $32.35 |
| MATTHEW FORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.59660200708 | $0.37 |
| MATTHEW FORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0319098444677699 | $0.46 |
| MATTHEW FORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22039648264 | $1.95 |
| MATTHEW FORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00125310665911 | $0.00 |
| MATTHEW FORCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106956238247 | $31.66 |
| MATTHEW FORCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014342055646 | $0.03 |
| MATTHEW FORCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.60760455569999 | $1.27 |
| MATTHEW FORD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LINK | (480.32889531) | ($3,221.94) |
| MATTHEW FORD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.30225287) | ($35,849.72) |
| MATTHEW FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007112181717295 | $243.63 |
| MATTHEW FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013510232284 | $0.00 |
| MATTHEW FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015740972898 | $0.31 |
| MATTHEW FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.864783471 | $41.91 |
| MATTHEW FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3802099297 | $12.18 |
| MATTHEW FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.2383729402 | $34.98 |
| MATTHEW FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1041103779 | $0.17 |
| MATTHEW FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00126032739413 | $0.00 |
| MATTHEW FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.1892329024364 | $12.01 |
| MATTHEW FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00022895982377 | $0.00 |
| MATTHEW FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028313139244 | $8.38 |
| MATTHEW FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036643222917 | $0.04 |
| MATTHEW FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051833898762 | $15.34 |
| MATTHEW FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00559948428629999 | $10.93 |
| MATTHEW FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8457958975 | $0.67 |
| MATTHEW FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32502789409 | $3.61 |
| MATTHEW FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.037706705824 | $2.25 |
| MATTHEW FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0505334073289999 | $2.00 |
| MATTHEW FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.051182845077 | $0.08 |
| MATTHEW FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0085269796228 | $0.01 |
| MATTHEW FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.028982156447 | $0.05 |
| MATTHEW FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000119285259333 | $0.00 |
| MATTHEW FORDYCE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.034014) | ($1,070.39) |
| MATTHEW FORDYCE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | UST | 1,611.41 | $1,070.39 |
| MATTHEW FORDYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000175975685693869 | $6.61 |
| MATTHEW FORDYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.44951298134328 | $2.86 |
| MATTHEW FORDYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1634186469 | $24.04 |
| MATTHEW FORDYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 4.5002296687 | $0.36 |
| MATTHEW FORNSHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070588115296 | $218.60 |
| MATTHEW FORNSHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063184389968 | $126.69 |
| MATTHEW FORNSHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.56016820291 | $0.08 |
| MATTHEW FORNSHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090441336564 | $0.66 |
| MATTHEW FORREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059361788482 | $180.76 |
| MATTHEW FORREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017996943043 | $0.02 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW FORREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025533866873 | $0.00 |
| MATTHEW FORREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00035642211704 | $0.00 |
| MATTHEW FORREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000011601658277 | $0.00 |
| MATTHEW FORSYTH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.271350629) | ($0.55) |
| MATTHEW FORSYTH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.004038474) | ($31.22) |
| MATTHEW FORSYTH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (156.809) | ($244.49) |
| MATTHEW FORSYTH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 247.695 | $244.49 |
| MATTHEW FORSYTH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| MATTHEW FORSYTH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| MATTHEW FORSYTH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.00489928059 | $156.03 |
| MATTHEW FORSYTH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (38.53298887) | ($31.22) |
| MATTHEW FORSYTH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00170037842) | ($32.86) |
| MATTHEW FORSYTH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06121495816) | ($1,182.99) |
| MATTHEW FORSYTH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.038798227) | ($39,400.00) |
| MATTHEW FORSYTH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.498097895 | $48,276.02 |
| MATTHEW FORSYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 190.296822059939 | $194.86 |
| MATTHEW FORSYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.64280671738329 | $1.64 |
| MATTHEW FOSKETT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000669) | ($20.01) |
| MATTHEW FOSKETT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0551742) | ($1,652.03) |
| MATTHEW FOSKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.5575350825598 | $20.81 |
| MATTHEW FOSTER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001681208968) | ($5.00) |
| MATTHEW FOSTER | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.001681208968 | $5.00 |
| MATTHEW FOSTER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2681724801) | ($797.00) |
| MATTHEW FOSTER | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2681724801 | $797.00 |
| MATTHEW FOSTER | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.034876) | ($100.55) |
| MATTHEW FOSTER | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.2349776891) | ($681.50) |
| MATTHEW FOSTER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 14,900.0 | $14,900.00 |
| MATTHEW FOSTER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MATTHEW FOSTER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (14,880.0) | ($14,880.00) |
| MATTHEW FOSTER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1952063257) | ($395.00) |
| MATTHEW FOSTER | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1952063257 | $395.00 |
| MATTHEW FOSTER | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1952063257) | ($394.74) |
| MATTHEW FOSTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008429191121) | ($231.86) |
| MATTHEW FOSTER | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.008429191121 | $231.86 |
| MATTHEW FOSTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09084756862) | ($133.64) |
| MATTHEW FOSTER | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.09084756862 | $133.64 |
| MATTHEW FOSTER | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.013596) | ($19.94) |
| MATTHEW FOSTER | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.07725156862) | ($113.08) |
| MATTHEW FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000903356355187 | $3.00 |
| MATTHEW FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026023306164858 | $6.85 |
| MATTHEW FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016333609114 | $0.02 |
| MATTHEW FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00104045302962999 | $0.00 |
| MATTHEW FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.024036393521 | $0.02 |
| MATTHEW FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5385831518 | $3.60 |
| MATTHEW FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18165415781 | $0.62 |
| MATTHEW FOUNTAIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.155 | $484.94 |
| MATTHEW FOUNTAIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0114 | $479.03 |
| MATTHEW FOUNTAIN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.079 | $227.88 |
| MATTHEW FOUNTAIN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XRP | 284.765616 | $179.72 |
| MATTHEW FOUNTAIN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0055 | $215.80 |
| MATTHEW FOUNTAIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ADA | (5,475.719729) | ($4,125.50) |
| MATTHEW FOUNTAIN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.51 | $1,016.70 |
| MATTHEW FOUNTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053775336085 | $15.54 |
| MATTHEW FOUNTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7057106811852 | $4.57 |
| MATTHEW FOUNTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041111165562 | $79.28 |
| MATTHEW FOUNTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.375458667465 | $15.53 |
| MATTHEW FOURRO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SOL | (15.203508825) | ($779.19) |
| MATTHEW FOURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000184990463729999 | $4.79 |
| MATTHEW FOURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.949211146083 | $14.38 |
| MATTHEW FOURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041233378414 | $0.01 |
| MATTHEW FOURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.091878163711745 | $7.49 |
| MATTHEW FOURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.05875994667 | $0.00 |
| MATTHEW FOWLES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (3.150569) | ($7,024.05) |
| MATTHEW FOWLES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.235631 | $7,024.05 |
| MATTHEW FOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015307236047 | $39.01 |
| MATTHEW FOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014951850756195 | $41.76 |
| MATTHEW FOX | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.011436 | $384.78 |
| MATTHEW FOX | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.03601 | $1,125.92 |
| MATTHEW FOX | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 200,000.0 | $71.18 |
| MATTHEW FOX | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LUNC | (200,175.850265) | ($12.77) |
| MATTHEW FOX | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LUNC | 175.405654 | $0.01 |
| MATTHEW FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175258047946999 | $34.70 |
| MATTHEW FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.3419510108 | $9.92 |
| MATTHEW FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067046706883 | $13.07 |
| MATTHEW FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 269.483527604 | $269.48 |
| MATTHEW FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4079778301 | $9.84 |
| MATTHEW FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65454150307 | $7.27 |
| MATTHEW FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 162.249516839229 | $4.90 |
| MATTHEW FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0332837789 | $4.03 |
| MATTHEW FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35535224303 | $0.36 |
| MATTHEW FRACEK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,990.91 |
| MATTHEW FRACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024555747253 | $742.00 |
| MATTHEW FRACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.12889265709999 | $7.15 |
| MATTHEW FRACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038737228053 | $75.67 |
| MATTHEW FRAGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| MATTHEW FRAGER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| MATTHEW FRAGER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| MATTHEW FRAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002668302364 | $81.00 |
| MATTHEW FRAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008746598234 | $0.17 |
| MATTHEW FRAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.754961602 | $75.75 |
| MATTHEW FRAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00098071534117 | $0.00 |
| MATTHEW FRALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000065552162271 | $0.00 |
| MATTHEW FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028812604352 | $87.67 |
| MATTHEW FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0550158399619999 | $109.95 |
| MATTHEW FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.10512568129 | $12.28 |
| MATTHEW FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1112955764 | $4.11 |
| MATTHEW FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0297434305419999 | $9.47 |
| MATTHEW FRANCIS MICHAEL PAUL THEUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027099815629 | $0.08 |
| MATTHEW FRANCIS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021050235636 | $0.04 |
| MATTHEW FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149750178374 | $44.32 |
| MATTHEW FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020388146368 | $0.40 |
| MATTHEW FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.00462277212 | $8.87 |
| MATTHEW FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002043095554 | $0.15 |
| MATTHEW FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15374523845 | $0.53 |
| MATTHEW FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.039229352784 | $0.06 |
| MATTHEW FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.90836646459999 | $0.92 |
| MATTHEW FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.44494746563 | $0.24 |
| MATTHEW FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000127234576334 | $0.01 |
| MATTHEW FRANÇOIS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.023995 | $954.09 |
| MATTHEW FRANÇOIS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00509908 | $199.93 |
| MATTHEW FRANÇOIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 7.99856 | $91.22 |
| MATTHEW FRANÇOIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00319942 | $99.21 |
| MATTHEW FRANÇOIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (8.0) | ($88.64) |
| MATTHEW FRANÇOIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0116979 | $339.47 |
| MATTHEW FRANÇOIS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $18.97 |
| MATTHEW FRANÇOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066018803127 | $18.13 |
| MATTHEW FRANÇOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001700863720445 | $0.40 |
| MATTHEW FRANÇOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00700654103753 | $0.01 |
| MATTHEW FRANÇOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.015411011566646 | $0.15 |
| MATTHEW FRANÇOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.029444061928 | $0.03 |
| MATTHEW FRANÇOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00132816971476999 | $0.42 |
| MATTHEW FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014342437537 | $0.42 |
| MATTHEW FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4095284571 | $1.91 |
| MATTHEW FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.93274733849 | $0.59 |
| MATTHEW FRANK BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.45789455495 | $927.29 |
| MATTHEW FRANK BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8874033228 | $1.89 |
| MATTHEW FRANK BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.81772158166 | $9.09 |
| MATTHEW FRANK BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000285720386 | $0.00 |
| MATTHEW FRANK BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0020114453265 | $0.00 |
| MATTHEW FRANK HALL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (199.524874155) | ($2,800.00) |
| MATTHEW FRANK HALL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 199.524874155 | $2,800.00 |
| MATTHEW FRANK HALL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.879503263) | ($25.52) |
| MATTHEW FRANK HALL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.879503263 | $25.52 |
| MATTHEW FRANK HALL | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | LINK | (201.404377418) | ($2,739.99) |
| MATTHEW FRANK HALL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001877) | ($75.89) |
| MATTHEW FRANK HALL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001877 | $75.89 |
| MATTHEW FRANK HALL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001877) | ($76.10) |
| MATTHEW FRANK HALL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.33407103 | $9,669.69 |
| MATTHEW FRANK HALL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.33592132 | $9,897.25 |
| MATTHEW FRANK HALL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00972329 | $294.10 |
| MATTHEW FRANK HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079277730045 | $245.87 |
| MATTHEW FRANK HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.959307175 | $17.44 |
| MATTHEW FRANK HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0031232052488 | $0.00 |
| MATTHEW FRANK HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.082733499546002 | $1.15 |
| MATTHEW FRANKLIN BARHIGHT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.01703719 | $502.33 |
| MATTHEW FRANKLIN BARHIGHT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.985 | $1,730.26 |
| MATTHEW FRANKLIN BARHIGHT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.21925 | $6,473.79 |
| MATTHEW FRANKLIN BARHIGHT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.03198245 | $975.84 |
| MATTHEW FRANKLIN BARHIGHT | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.00327454 | $70.95 |
| MATTHEW FRANKLIN BARHIGHT | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00350161 | $72.14 |
| MATTHEW FRANKLIN BARHIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002615482716 | |
| MATTHEW FRASER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.27759447) | ($522.66) |
| MATTHEW FRASER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010031) | ($19.88) |
| MATTHEW FRASER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000683) | ($20.05) |
| MATTHEW FRASER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (3.12180887) | ($6,259.44) |
| MATTHEW FRASER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2452997) | ($7,180.56) |
| MATTHEW FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001321137288711 | $47.46 |
| MATTHEW FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7742845153 | $4.20 |
| MATTHEW FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020269312909933 | $52.03 |
| MATTHEW FRASETTO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04456327041) | ($1,348.07) |
| MATTHEW FRASETTO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04456327041 | $1,348.07 |
| MATTHEW FRASETTO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1533462109) | ($279.74) |
| MATTHEW FRASETTO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1533462109 | $279.74 |
| MATTHEW FRASETTO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($600.96) |
| MATTHEW FRASETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040258041293808 | $13.80 |
| MATTHEW FRASETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013047503682226 | $3.14 |
| MATTHEW FREDERIC BEAUDETTE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1,348.078564889) | ($0.19) |
| MATTHEW FREDERIC BEAUDETTE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 1,348.078564889 | $0.19 |
| MATTHEW FREDERIC BEAUDETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019846692508 | $0.59 |
| MATTHEW FREDERIC BEAUDETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000378230492709999 | $0.07 |
| MATTHEW FREDERIC BEAUDETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 15.657804990999 | $174.01 |
| MATTHEW FREDERIC BEAUDETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0025033945873 | $0.02 |
| MATTHEW FREDERIC BEAUDETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5942915164 | $0.38 |
| MATTHEW FREDERIC BEAUDETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0087013787965999 | $0.52 |
| MATTHEW FREDERIC BEAUDETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0065086626961999 | $0.26 |
| MATTHEW FREDERIC BEAUDETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0048049287807 | $0.03 |
| MATTHEW FREDERIC BEAUDETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000023377922423 | $0.00 |
| MATTHEW FREDERIC BEAUDETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 8.5754928891 | $474.75 |
| MATTHEW FREDERIC BEAUDETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.8849951341999 | $7.53 |
| MATTHEW FREDERIC BEAUDETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00016611918356 | $0.00 |
| MATTHEW FREDERIC BEAUDETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0074040015147 | $0.01 |
| MATTHEW FREDERIC BEAUDETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.103973358014999 | $0.10 |
| MATTHEW FREDERIC BEAUDETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0756708323689999 | $0.16 |
| MATTHEW FREDERICK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 85.11100613 | $120.28 |
| MATTHEW FREDERICK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00633327 | $259.94 |
| MATTHEW FREDERICK | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.01675846 | $491.31 |
| MATTHEW FREDERICK | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | DOT | 11.370461984 | $113.05 |
| MATTHEW FREDERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030347780282 | $8.93 |
| MATTHEW FREDERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023761088107 | $4.64 |
| MATTHEW FREDERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8647745086 | $3.00 |
| MATTHEW FREDERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.109899614126 | $1.22 |
| MATTHEW FREDERICK MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001241826438351 | $53.02 |
| MATTHEW FREDERICK MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147108633099999 | $28.70 |
| MATTHEW FREDERICK MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0827625587189999 | $0.11 |
| MATTHEW FREER PTY LTD | GOE ST , CAULFIELD SOUTH, 3162 AUSTRALIA | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (12.470228) | ($25,443.13) |
| MATTHEW FREER PTY LTD | GOE ST , CAULFIELD SOUTH, 3162 AUSTRALIA | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (28,648.16154) | ($12,351.17) |
| MATTHEW FREER PTY LTD | GOE ST , CAULFIELD SOUTH, 3162 AUSTRALIA | 5/17/2022 | Earn | Outgoing | Withdrawal | BCH | (52.732775) | ($10,626.57) |
| MATTHEW FREER PTY LTD | GOE ST , CAULFIELD SOUTH, 3162 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.067669) | ($29,295.29) |
| MATTHEW FREER PTY LTD | GOE ST , CAULFIELD SOUTH, 3162 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061470883009728 | $211.98 |
| MATTHEW FREER PTY LTD | GOE ST , CAULFIELD SOUTH, 3162 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.37404656748 | $4.48 |
| MATTHEW FREER PTY LTD | GOE ST , CAULFIELD SOUTH, 3162 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063295740305439 | $172.06 |
| MATTHEW FREER PTY LTD | GOE ST , CAULFIELD SOUTH, 3162 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.32528151 | $1.95 |
| MATTHEW FREER PTY LTD | GOE ST , CAULFIELD SOUTH, 3162 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.14772910567 | $10.81 |
| MATTHEW FREER PTY LTD | GOE ST , CAULFIELD SOUTH, 3162 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 75.563916459423 | $46.91 |
| MATTHEW FREER PTY LTD | GOE ST , CAULFIELD SOUTH, 3162 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.15134201383 | $48.17 |
| MATTHEW FREER PTY LTD | GOE ST , CAULFIELD SOUTH, 3162 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.101957688951692 | $30.82 |
| MATTHEW FREEZE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BCH | 0.00010059 | $0.03 |
| MATTHEW FREEZE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LTC | 0.0011153 | $0.08 |
| MATTHEW FREEZE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BCH | 0.00014002 | $0.03 |
| MATTHEW FREEZE | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BCH | 0.00010264 | $0.01 |
| MATTHEW FREEZE | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | BCH | 0.00016191 | $0.02 |
| MATTHEW FREEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00180911446429999 | $0.00 |
| MATTHEW FREEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015174975739 | $0.00 |
| MATTHEW FREEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00065653891754 | $0.00 |
| MATTHEW FREEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000060137495362 | $0.00 |
| MATTHEW FREILING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101223602491 | $0.00 |
| MATTHEW FREILING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001703600783 | $0.00 |
| MATTHEW FREILING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079603705254 | $0.01 |
| MATTHEW FREILING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0079130429495 | $0.01 |
| MATTHEW FREILING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030592601234 | $0.00 |
| MATTHEW FREILING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014974175428 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW FREILING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00749259466699 | $0.01 |
| MATTHEW FREILING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00045183488591999 | $0.00 |
| MATTHEW FREILING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00349465829159999 | $0.01 |
| MATTHEW FREILING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000130515079247999 | $0.00 |
| MATTHEW FREILING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000036517536593 | $0.00 |
| MATTHEW FREILING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.15982249747 | $0.01 |
| MATTHEW FREILING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000005901193753799 | $0.00 |
| MATTHEW FREILING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00012045989589 | $0.00 |
| MATTHEW FREILING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000313063048959999 | $0.00 |
| MATTHEW FREILING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000016718678069 | $0.00 |
| MATTHEW FREUDENRICH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.317673616) | ($41,949.49) |
| MATTHEW FREUDENRICH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.317673616 | $41,949.49 |
| MATTHEW FREUDENRICH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.835308272) | ($19,707.33) |
| MATTHEW FREUDENRICH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.835308272 | $19,707.33 |
| MATTHEW FREUDENRICH | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (9.8) | ($17,588.77) |
| MATTHEW FREUDENRICH | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (1.31) | ($39,038.00) |
| MATTHEW FREUDENRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059275439379386 | $210.21 |
| MATTHEW FREUDENRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015160527528 | $0.02 |
| MATTHEW FREUDENRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06635024814272 | $165.92 |
| MATTHEW FREUDENRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.6494197827 | $0.15 |
| MATTHEW FRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051065149933 | $0.06 |
| MATTHEW FRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00051206686605 | $0.00 |
| MATTHEW FRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000041570397587 | $0.00 |
| MATTHEW FRIES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.206849612) | ($14,000.00) |
| MATTHEW FRIES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 11.368571595 | $17,287.13 |
| MATTHEW FRIES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2054376965) | ($312.39) |
| MATTHEW FRIES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2823686193) | ($429.37) |
| MATTHEW FRIES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (48,141.586497378) | ($20,000.00) |
| MATTHEW FRIES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (1,447.867601518) | ($601.50) |
| MATTHEW FRIES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (120.666886556) | ($50.13) |
| MATTHEW FRIES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 57,116.664108383 | $23,728.62 |
| MATTHEW FRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019179400384 | $0.06 |
| MATTHEW FRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009581185804 | $12.90 |
| MATTHEW FRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.1215773052 | $23.99 |
| MATTHEW FRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017642372805 | $0.00 |
| MATTHEW FRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00006834935766 | $0.00 |
| MATTHEW FRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000042320173369999 | $0.00 |
| MATTHEW FRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000038349045512 | $0.00 |
| MATTHEW FRIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059003740537 | $0.17 |
| MATTHEW FRIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019110045907 | $0.37 |
| MATTHEW FRIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000082588654976 | $0.02 |
| MATTHEW FROST SOULIER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06767757446) | ($200.00) |
| MATTHEW FROST SOULIER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06767757446 | $200.00 |
| MATTHEW FROST SOULIER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04218343216) | ($124.66) |
| MATTHEW FROST SOULIER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (26.319021634) | ($75,000.00) |
| MATTHEW FROST SOULIER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 26.319021634 | $75,000.00 |
| MATTHEW FROST SOULIER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($2.85) |
| MATTHEW FROST SOULIER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($28,562.25) |
| MATTHEW FROST SOULIER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (16.0) | ($45,754.86) |
| MATTHEW FROST SOULIER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($20.61) |
| MATTHEW FROST SOULIER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (31.046258926) | ($64,000.00) |
| MATTHEW FROST SOULIER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 31.046258926 | $64,000.00 |
| MATTHEW FROST SOULIER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (31.2) | ($64,307.63) |
| MATTHEW FROST SOULIER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.06137388425) | ($124.66) |
| MATTHEW FROST SOULIER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (38.804593215) | ($70,000.00) |
| MATTHEW FROST SOULIER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 38.804593215 | $70,000.00 |
| MATTHEW FROST SOULIER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($18.08) |
| MATTHEW FROST SOULIER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (38.9) | ($70,153.04) |
| MATTHEW FROST SOULIER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (39.336480818) | ($72,000.00) |
| MATTHEW FROST SOULIER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 39.336480818 | $72,000.00 |
| MATTHEW FROST SOULIER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (39.34) | ($71,941.92) |
| MATTHEW FROST SOULIER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (41.03896992) | ($72,000.00) |
| MATTHEW FROST SOULIER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 41.03896992 | $72,000.00 |
| MATTHEW FROST SOULIER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (41.0) | ($71,916.46) |
| MATTHEW FROST SOULIER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (40.1243856) | ($72,000.00) |
| MATTHEW FROST SOULIER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 40.1243856 | $72,000.00 |
| MATTHEW FROST SOULIER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (40.17) | ($72,036.18) |
| MATTHEW FROST SOULIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (38.296242713) | ($72,000.00) |
| MATTHEW FROST SOULIER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 38.296242713 | $72,000.00 |
| MATTHEW FROST SOULIER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (38.29) | ($71,982.90) |
| MATTHEW FROST SOULIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (40.391573869) | ($72,000.00) |
| MATTHEW FROST SOULIER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 40.391573869 | $72,000.00 |
| MATTHEW FROST SOULIER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (40.34) | ($71,838.78) |
| MATTHEW FROST SOULIER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (51.636889394) | ($70,000.00) |
| MATTHEW FROST SOULIER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 51.636889394 | $70,000.00 |
| MATTHEW FROST SOULIER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 151.61771906 | $184,533.93 |
| MATTHEW FROST SOULIER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (123.243776189) | ($150,000.00) |
| MATTHEW FROST SOULIER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.102415578) | ($124.65) |
| MATTHEW FROST SOULIER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (3.700385753) | ($4,503.74) |
| MATTHEW FROST SOULIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111922738213 | $33.13 |
| MATTHEW FROST SOULIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 4.7847973699 | $10,224.32 |
| MATTHEW FROST SOULIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43771280902 | $0.44 |
| MATTHEW FROST SOULIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 270.872284177 | $214.74 |
| MATTHEW FROST SOULIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 78.411919863 | $49.23 |
| MATTHEW FROST SOULIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.9507696892 | $66.13 |
| MATTHEW FROST SOULIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0047605704306 | $0.04 |
| MATTHEW FROST SOULIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.634411942549999 | $46.44 |
| MATTHEW FROST SOULIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.0480683608 | $24.08 |
| MATTHEW FROST SOULIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.64397835042 | $38.50 |
| MATTHEW FROST SOULIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.56000940286 | $61.49 |
| MATTHEW FROST SOULIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 6.1894238359 | $38.09 |
| MATTHEW FRY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (303.913082241) | ($434.60) |
| MATTHEW FRY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007945626989) | ($3.14) |
| MATTHEW FRY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00007945626989 | $3.14 |
| MATTHEW FRY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004387090129) | ($1.29) |
| MATTHEW FRY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004387090129 | $1.29 |
| MATTHEW FRY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.00231890364) | ($0.23) |
| MATTHEW FRY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.00231890364 | $0.23 |
| MATTHEW FRY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (0.7093008314) | ($0.10) |
| MATTHEW FRY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 0.7093008314 | $0.10 |
| MATTHEW FRY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.3528457383) | ($0.47) |
| MATTHEW FRY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.3528457383 | $0.47 |
| MATTHEW FRY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0004387090129) | ($1.29) |
| MATTHEW FRY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00007945) | ($3.13) |
| MATTHEW FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000802942212353999 | $0.00 |
| MATTHEW FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00062941833127 | $0.01 |
| MATTHEW FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000064976085119 | $0.00 |
| MATTHEW FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0051201853218 | $0.00 |
| MATTHEW FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00188551073929999 | $0.00 |
| MATTHEW FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079485817671937 | $3.19 |
| MATTHEW FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043892422471535 | $1.33 |
| MATTHEW FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.353078991210105 | $0.49 |
| MATTHEW FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00232007070130977 | $0.24 |
| MATTHEW FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0048542173208417 | $0.00 |
| MATTHEW FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.709333862349099 | $0.10 |
| MATTHEW FUCHES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.053441778) | ($33,546.84) |
| MATTHEW FUCHES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.053441778 | $33,546.84 |
| MATTHEW FUCHES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (49,199.092198312) | ($40,965.12) |
| MATTHEW FUCHES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 49,199.092198312 | $40,965.12 |
| MATTHEW FUCHES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.335062596) | ($7,688.71) |
| MATTHEW FUCHES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.335062596 | $7,688.71 |
| MATTHEW FUCHES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (49,199.091946) | ($40,760.31) |
| MATTHEW FUCHES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (3.335062) | ($7,739.93) |
| MATTHEW FUCHES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (1.047322) | ($33,218.64) |
| MATTHEW FUCHES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006119) | ($188.53) |
| MATTHEW FUCHES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.1404585304 | $236.05 |
| MATTHEW FUCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033435879012136 | $129.42 |
| MATTHEW FUCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014886177573558 | $42.22 |
| MATTHEW FUCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.408213935 | $19.41 |
| MATTHEW FUCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 297.55645870758 | $359.50 |
| MATTHEW FUCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002102655664 | $0.00 |
| MATTHEW FUCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.75595926494 | $0.03 |
| MATTHEW FUCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0090790581637 | $0.69 |
| MATTHEW FUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.5362749331985 | $85.15 |
| MATTHEW FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075017148005 | $22.20 |
| MATTHEW FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.058532410898 | $0.52 |
| MATTHEW FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0092192865411 | $0.67 |
| MATTHEW FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.061757771481 | $0.38 |
| MATTHEW FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.29009478379 | $0.14 |
| MATTHEW FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00330190789009999 | $0.36 |
| MATTHEW FUQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152803091682 | $0.45 |
| MATTHEW FURRER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | XLM | 104.0 | $19.47 |
| MATTHEW FURRER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ADA | 22.959477 | $20.01 |
| MATTHEW FURRER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | SOL | 0.224753537 | $22.02 |
| MATTHEW FURRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134904928838999 | $0.40 |
| MATTHEW FURRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000049795707359 | $0.10 |
| MATTHEW FURRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.76610930755 | $0.48 |
| MATTHEW FURRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.7325190618 | $0.11 |
| MATTHEW FURRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0047578767136 | $0.28 |
| MATTHEW FURRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.007127641576 | $0.28 |
| MATTHEW FURROW | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.193) | ($14,958.46) |
| MATTHEW FURROW | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.193 | $14,958.46 |
| MATTHEW FURROW | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (5.193) | ($15,007.66) |
| MATTHEW FURROW | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005396573201) | ($10.00) |
| MATTHEW FURROW | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005396573201 | $10.00 |
| MATTHEW FURROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002359252103706 | $9.44 |
| MATTHEW FURROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.0389952338 | $17.69 |
| MATTHEW FURROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043725880206 | $101.16 |
| MATTHEW FURROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004007996666243 | $0.01 |
| MATTHEW FURROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014852605374 | $0.00 |
| MATTHEW FURROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000050816685651 | $0.00 |
| MATTHEW FURROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027752289398 | $0.00 |
| MATTHEW FURROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0128267831269 | $0.04 |
| MATTHEW FURROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000030755944784 | $0.00 |
| MATTHEW FURROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00042671390443 | $0.00 |
| MATTHEW G VAN SHELLENBECK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8) | ($31,613.60) |
| MATTHEW G VAN SHELLENBECK | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8 | $31,613.60 |
| MATTHEW G VAN SHELLENBECK | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.8) | ($31,578.40) |
| MATTHEW G VAN SHELLENBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031284549702 | $109.40 |
| MATTHEW G VAN SHELLENBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136266625283 | $26.59 |
| MATTHEW G VAN SHELLENBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.27073071839999 | $4.97 |
| MATTHEW G VAN SHELLENBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0026821819501 | $0.00 |
| MATTHEW GABRENYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028734162911 | $0.01 |
| MATTHEW GABRENYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021963805642 | $0.02 |
| MATTHEW GABRIEL MONTELEONE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| MATTHEW GABRIEL MONTELEONE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MATTHEW GADE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5922553688) | ($1,144.29) |
| MATTHEW GADE | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.5922553688 | $1,144.29 |
| MATTHEW GADE | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.5922553688) | ($1,175.19) |
| MATTHEW GADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023077085468 | $0.00 |
| MATTHEW GADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038161532404261 | $9.93 |
| MATTHEW GAETA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.5) | ($7,678.62) |
| MATTHEW GAETA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.5 | $7,678.62 |
| MATTHEW GAETA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (3.5) | ($7,643.72) |
| MATTHEW GAETA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.2623711 | $7,643.72 |
| MATTHEW GAETA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001664) | ($49.40) |
| MATTHEW GAETA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2607071) | ($7,789.81) |
| MATTHEW GAETA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (266.813196701) | ($266.81) |
| MATTHEW GAETA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 266.813196701 | $266.81 |
| MATTHEW GAETA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.056967893) | ($1,779.49) |
| MATTHEW GAETA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.056967893 | $1,779.49 |
| MATTHEW GAETA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2349214787) | ($6,836.36) |
| MATTHEW GAETA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2349214787 | $6,836.36 |
| MATTHEW GAETA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (266.813196) | ($266.81) |
| MATTHEW GAETA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.056967893) | ($1,779.56) |
| MATTHEW GAETA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.23492147) | ($6,822.59) |
| MATTHEW GAETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017489605188917 | $59.85 |
| MATTHEW GAETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026089528963463 | $68.26 |
| MATTHEW GAETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1814484563928 | $3.18 |
| MATTHEW GAETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014202492459 | $0.00 |
| MATTHEW GAHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058836130049 | $17.41 |
| MATTHEW GAHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00434496859539999 | $8.48 |
| MATTHEW GAIENNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.059178896648 | $0.20 |
| MATTHEW GALLAGHER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02471088) | ($1,000.00) |
| MATTHEW GALLAGHER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02471088 | $1,000.00 |
| MATTHEW GALLAGHER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02471088) | ($996.17) |
| MATTHEW GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 627.913906672999 | $685.92 |
| MATTHEW GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098953511826 | $29.62 |
| MATTHEW GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031477167568 | $6.14 |
| MATTHEW GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.857461303 | $3.06 |
| MATTHEW GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.296291869889999 | $3.29 |
| MATTHEW GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.08853735509 | $5.29 |
| MATTHEW GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107426068942999 | $0.32 |
| MATTHEW GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01955452333 | $0.64 |
| MATTHEW GAMMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101774394781 | $30.12 |
| MATTHEW GAMMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059050583856 | $118.22 |
| MATTHEW GAMMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6088235311 | $2.89 |
| MATTHEW GANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.06735867665 | $0.01 |
| MATTHEW GANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000076082659798 | $0.01 |
| MATTHEW GANUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002875388269 | $8.51 |
| MATTHEW GARBUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014310881679 | $2.79 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW GARLAND RAY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.02595352383 | $48.07 |
| MATTHEW GARLAND RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003724984938 | $1.10 |
| MATTHEW GARLAND RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041451958244 | $0.81 |
| MATTHEW GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020951584621 | $4.09 |
| MATTHEW GARNICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054520568792 | $16.14 |
| MATTHEW GARNICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0179847723989999 | $35.09 |
| MATTHEW GARNICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.340271476699999 | $3.00 |
| MATTHEW GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032365036189 | $9.58 |
| MATTHEW GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017720856171 | $34.56 |
| MATTHEW GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.040205126 | $47.60 |
| MATTHEW GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0419225241 | $0.01 |
| MATTHEW GASIOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019417661555 | $5.75 |
| MATTHEW GASIOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.85097137486 | $0.85 |
| MATTHEW GASKIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.362469) | ($1,016.37) |
| MATTHEW GASKIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.362469 | $1,016.37 |
| MATTHEW GASKIN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.362469) | ($1,023.74) |
| MATTHEW GASKIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (10.023283418) | ($301,099.43) |
| MATTHEW GASKIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 10.023283418 | $301,099.43 |
| MATTHEW GASKIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,837.53) |
| MATTHEW GASKIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (9.023283) | ($261,808.59) |
| MATTHEW GASKIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.114806) | ($182.38) |
| MATTHEW GASKIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.114806 | $182.38 |
| MATTHEW GASKIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.114806) | ($182.16) |
| MATTHEW GASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017594573924648 | $654.37 |
| MATTHEW GASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32008178686 | $655.50 |
| MATTHEW GASPER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.27) | ($818.85) |
| MATTHEW GASPER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.000138 | $5.46 |
| MATTHEW GASPER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.62) | ($1,484.28) |
| MATTHEW GASPER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0006606 | $20.70 |
| MATTHEW GASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005039930126968 | $0.12 |
| MATTHEW GASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0094914370253 | $0.01 |
| MATTHEW GASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090238561466 | $20.45 |
| MATTHEW GASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00032158769168 | $0.00 |
| MATTHEW GASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000074982720833 | $0.00 |
| MATTHEW GASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000489399109749 | $0.95 |
| MATTHEW GASTON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1974645436) | ($7,186.13) |
| MATTHEW GASTON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1974645436 | $7,186.13 |
| MATTHEW GASTON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19746454) | ($7,104.40) |
| MATTHEW GASTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001594948221) | ($5.26) |
| MATTHEW GASTON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001594948221 | $5.26 |
| MATTHEW GASTON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00015949) | ($5.21) |
| MATTHEW GASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000696748737021225 | $27.38 |
| MATTHEW GATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120244253463 | $3.56 |
| MATTHEW GATES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01536653924) | ($439.99) |
| MATTHEW GATES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01536653924 | $439.99 |
| MATTHEW GATES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.015365) | ($410.51) |
| MATTHEW GATES | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | ETH | 0.284553 | $410.51 |
| MATTHEW GATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016295706046121 | $5.44 |
| MATTHEW GAULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026065534136 | $0.08 |
| MATTHEW GAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0165989376829999 | $0.02 |
| MATTHEW GAWEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043449260892 | $12.86 |
| MATTHEW GAWEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.9366086113966 | $6.48 |
| MATTHEW GAWEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065907735298 | $12.86 |
| MATTHEW GAWEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00036249969262 | $0.00 |
| MATTHEW GAWEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.059859262914 | $3.58 |
| MATTHEW GAZDAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002338605489 | $0.69 |
| MATTHEW GAZDAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.611577097 | $7.61 |
| MATTHEW GEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000146713897828999 | $0.04 |
| MATTHEW GEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005110210245 | $0.01 |
| MATTHEW GEHRING | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (1.048856) | ($35,624.90) |
| MATTHEW GEHRING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00509099363) | ($152.66) |
| MATTHEW GEHRING | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00509099363 | $152.66 |
| MATTHEW GEHRING | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00509099) | ($153.22) |
| MATTHEW GEHRING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00078032) | ($22.38) |
| MATTHEW GEHRING | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (16.067437577) | ($28,438.72) |
| MATTHEW GEHRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00325667439308073 | $126.74 |
| MATTHEW GEHRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10304687896978 | $260.75 |
| MATTHEW GEHRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003019323207351 | $1.11 |
| MATTHEW GEHRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000130196756015 | $0.00 |
| MATTHEW GEHRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000035187027799 | $0.00 |
| MATTHEW GEHRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000017745551904 | $0.00 |
| MATTHEW GEHRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000082058105754 | $0.00 |
| MATTHEW GEHRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000000181008885139999 | $0.00 |
| MATTHEW GEHRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00003086598646 | $0.00 |
| MATTHEW GEIGER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (999.80004) | ($999.80) |
| MATTHEW GEIGER | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 999.80004 | $999.80 |
| MATTHEW GEIGER | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (999.80004) | ($999.80) |
| MATTHEW GEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.758021114175 | $5.76 |
| MATTHEW GEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.571840567729 | $1.57 |
| MATTHEW GELGOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158297003737 | $0.47 |
| MATTHEW GELGOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.55859936915 | $1.91 |
| MATTHEW GELGOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0112774792475 | $1.24 |
| MATTHEW GELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000096841942789 | $0.00 |
| MATTHEW GENE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.97756815681 | $0.98 |
| MATTHEW GENET | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001318199026) | ($2.57) |
| MATTHEW GENET | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001318199026 | $2.57 |
| MATTHEW GENET | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3595587889) | ($10,620.29) |
| MATTHEW GENET | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3595587889 | $10,620.29 |
| MATTHEW GENET | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.003638954684) | ($0.37) |
| MATTHEW GENET | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.003638954684 | $0.37 |
| MATTHEW GENET | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.67) |
| MATTHEW GENET | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.358558) | ($10,578.94) |
| MATTHEW GENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018361685437669 | $65.91 |
| MATTHEW GENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009497379741257 | $0.02 |
| MATTHEW GENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000022468963295218 | $0.00 |
| MATTHEW GEOFFREY JOHN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000023256953759 | $0.00 |
| MATTHEW GEOFFREY JOHN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071869899256999 | $1.40 |
| MATTHEW GEOFFREY JOHN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14505035219 | $0.09 |
| MATTHEW GEOFFREY JOHN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08521114793 | $0.95 |
| MATTHEW GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020198965036 | $60.68 |
| MATTHEW GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020230095552 | $5.99 |
| MATTHEW GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031877206526 | $62.55 |
| MATTHEW GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0580234834 | $4.01 |
| MATTHEW GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.13077768676 | $12.57 |
| MATTHEW GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.089847519783 | $3.55 |
| MATTHEW GEORGE CONRAD ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018062554905 | $0.02 |
| MATTHEW GERASOLO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | MATIC | 475.0 | $510.11 |
| MATTHEW GERASOLO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | MATIC | (428.223) | ($450.00) |
| MATTHEW GERASOLO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0124266 | $450.00 |
| MATTHEW GERASOLO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004539606336) | ($163.63) |
| MATTHEW GERASOLO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0055971) | ($166.33) |
| MATTHEW GERASOLO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.066 | $110.93 |
| MATTHEW GERASOLO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 3.09009463 | $5,193.94 |
| MATTHEW GERASOLO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 1.69690237 | $2,840.74 |
| MATTHEW GERASOLO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.088 | $147.24 |
| MATTHEW GERASOLO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 1.53864291 | $2,575.26 |
| MATTHEW GERASOLO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (6.322725407) | ($10,582.02) |
| MATTHEW GERASOLO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (46.777) | ($28.26) |
| MATTHEW GERASOLO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0009623 | $28.26 |
| MATTHEW GERASOLO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (14.829104424) | ($15,310.16) |
| MATTHEW GERASOLO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6440300647) | ($664.92) |
| MATTHEW GERASOLO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1589244896) | ($164.08) |
| MATTHEW GERASOLO | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (6.47963991) | ($6,689.84) |
| MATTHEW GERASOLO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 19.967144228 | $20,614.88 |
| MATTHEW GERASOLO | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | ETH | 6.322725407 | $6,527.83 |
| MATTHEW GERASOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138761769805 | $0.41 |
| MATTHEW GERASOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0259672732752999 | $41.12 |
| MATTHEW GERASOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27094473539 | $0.27 |
| MATTHEW GERASOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 148.408568275999 | $117.65 |
| MATTHEW GERASOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37495588415 | $3.31 |
| MATTHEW GERMANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000157581345414 | $0.00 |
| MATTHEW GERMANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000126089244037 | $0.02 |
| MATTHEW GERRECK KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002294717471 | $0.04 |
| MATTHEW GERRIOR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (39.97) | ($39.97) |
| MATTHEW GERRIOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0009729 | $39.97 |
| MATTHEW GERRIOR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($205.65) |
| MATTHEW GERRIOR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (37.856023793) | ($36.00) |
| MATTHEW GERRIOR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 37.856023793 | $36.00 |
| MATTHEW GERRIOR | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ADA | (37.856023) | ($36.31) |
| MATTHEW GERRIOR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00100257 | $30.26 |
| MATTHEW GERRIOR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.014468) | ($424.00) |
| MATTHEW GERRIOR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.014468 | $424.00 |
| MATTHEW GERRIOR | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01547) | ($453.84) |
| MATTHEW GERRIOR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.059747113) | ($19.73) |
| MATTHEW GERRIOR | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.059747113 | $19.73 |
| MATTHEW GERRIOR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.6813622891) | ($29.65) |
| MATTHEW GERRIOR | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.6813622891 | $29.65 |
| MATTHEW GERRIOR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.03597188341) | ($0.04) |
| MATTHEW GERRIOR | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.03597188341 | $0.04 |
| MATTHEW GERRIOR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.01451084462) | ($0.01) |
| MATTHEW GERRIOR | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.01451084462 | $0.01 |
| MATTHEW GERRIOR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.01998182048) | ($0.01) |
| MATTHEW GERRIOR | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.01998182048 | $0.01 |
| MATTHEW GERRIOR | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | DOT | (2.059747) | ($19.69) |
| MATTHEW GERRIOR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.00342234903) | ($0.03) |
| MATTHEW GERRIOR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.00342234903 | $0.03 |
| MATTHEW GERRIOR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0007023272802) | ($0.03) |
| MATTHEW GERRIOR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.0007023272802 | $0.03 |
| MATTHEW GERRIOR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | SOL | (0.68206) | ($25.22) |
| MATTHEW GERRIOR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 24.939 | $25.22 |
| MATTHEW GERRIOR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (24.974971) | ($24.97) |
| MATTHEW GERRIOR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00122491 | $29.53 |
| MATTHEW GERRIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015709340075 | $46.97 |
| MATTHEW GERRIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0307696075410869 | $0.03 |
| MATTHEW GERRIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0142276353212452 | $0.02 |
| MATTHEW GERRIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0200021518632204 | $0.02 |
| MATTHEW GERRIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023748197024075 | $0.32 |
| MATTHEW GERRIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0048754054230478 | $0.35 |
| MATTHEW GERWIEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02321004) | ($700.00) |
| MATTHEW GERWIEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02321004 | $700.00 |
| MATTHEW GERWIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087306311405 | $26.83 |
| MATTHEW GERWIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0003614992908 | $0.00 |
| MATTHEW GETCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126224101204 | $37.36 |
| MATTHEW GETCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4931988508 | $4.07 |
| MATTHEW GETCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026759231847 | $52.21 |
| MATTHEW GETCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0820207381 | $8.79 |
| MATTHEW GETCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6636249939 | $5.44 |
| MATTHEW GETCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4646633803 | $16.28 |
| MATTHEW GETCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.271821346589999 | $2.40 |
| MATTHEW GETCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021939925792 | $1.61 |
| MATTHEW GETCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.096286164276 | $5.76 |
| MATTHEW GETCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.06359910198999 | $32.24 |
| MATTHEW GETCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0200161865269999 | $2.20 |
| MATTHEW GETCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.150308142079999 | $0.93 |
| MATTHEW GETCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0319268491059999 | $2.42 |
| MATTHEW GETCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.20654121631 | $11.76 |
| MATTHEW GETCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.031149065597 | $2.22 |
| MATTHEW GETCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.082824797353 | $0.11 |
| MATTHEW GETCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.672318249189999 | $0.36 |
| MATTHEW GHIGLIERI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| MATTHEW GHIGLIERI | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| MATTHEW GHIGLIERI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| MATTHEW GHIGLIERI | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| MATTHEW GHIGLIERI | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | USDC | (3,001.0) | ($3,001.00) |
| MATTHEW GHIGLIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086330105126 | $266.52 |
| MATTHEW GHIGLIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09608632723 | $1.28 |
| MATTHEW GHIGLIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.197227372859999 | $401.29 |
| MATTHEW GHIGLIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.269505911 | $86.27 |
| MATTHEW GHIGLIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5291425881 | $13.50 |
| MATTHEW GHIGLIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.4098029683 | $0.50 |
| MATTHEW GHIGLIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013386791606 | $0.00 |
| MATTHEW GHIGLIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.077559338009 | $0.08 |
| MATTHEW GHIGLIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.29404553991 | $7.96 |
| MATTHEW GHIGLIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.4196902719 | $0.10 |
| MATTHEW GHIGLIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0047934437697 | $0.36 |
| MATTHEW GHIGLIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.5861960652 | $2.45 |
| MATTHEW GHIGLIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.31720523739 | $0.17 |
| MATTHEW GHIGLIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 14.6785237239999 | $14.68 |
| MATTHEW GIAMPAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068107169752 | $20.16 |
| MATTHEW GIAMPAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0728431114289999 | $146.47 |
| MATTHEW GIAMPAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,345.045171296 | $2,345.05 |
| MATTHEW GIAMPAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.999343958 | $71.35 |
| MATTHEW GIAMPAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.26470662998 | $0.26 |
| MATTHEW GIAMPAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.0063083765 | $20.52 |
| MATTHEW GIAMPAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.8939349662 | $1.39 |
| MATTHEW GIARRATANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027191954747 | $0.08 |
| MATTHEW GIARRATANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014316936376 | $0.28 |
| MATTHEW GIARRATANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00598832141759999 | $0.01 |
| MATTHEW GIARRATANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.116872331109999 | $0.09 |
| MATTHEW GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000263596570399999 | $7.80 |
| MATTHEW GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.510950332 | $18.51 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5881297839 | $1.26 |
| MATTHEW GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002668052902 | $0.01 |
| MATTHEW GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00117965267166 | $0.00 |
| MATTHEW GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000083772250088 | $0.16 |
| MATTHEW GIBSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001598954872) | ($0.66) |
| MATTHEW GIBSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005372437062) | ($2.07) |
| MATTHEW GIBSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004203493603) | ($1.66) |
| MATTHEW GIBSON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XLM | 17,875.5769115 | $3,247.49 |
| MATTHEW GIBSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | XLM | (17,868.338379376) | ($3,260.00) |
| MATTHEW GIBSON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 815.0 | $815.00 |
| MATTHEW GIBSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (816.117809) | ($816.12) |
| MATTHEW GIBSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004310094054) | ($1.67) |
| MATTHEW GIBSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XLM | 1,080.3958173 | $189.81 |
| MATTHEW GIBSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004285950523) | ($1.66) |
| MATTHEW GIBSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00201394 | $62.32 |
| MATTHEW GIBSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006042764177) | ($1.95) |
| MATTHEW GIBSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,670.09915 | $1,670.10 |
| MATTHEW GIBSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (800.0) | ($800.00) |
| MATTHEW GIBSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000086189219) | ($2.65) |
| MATTHEW GIBSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | XLM | 14,957.674455564 | $2,084.69 |
| MATTHEW GIBSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (815.0) | ($815.00) |
| MATTHEW GIBSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000132921677) | ($4.09) |
| MATTHEW GIBSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | XLM | 17,868.338379376 | $2,483.88 |
| MATTHEW GIBSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XLM | (33,913.9042868) | ($4,688.77) |
| MATTHEW GIBSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,665.314006 | $4,665.31 |
| MATTHEW GIBSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.00005615043092 | $1.72 |
| MATTHEW GIBSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| MATTHEW GIBSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005615043092) | ($1.72) |
| MATTHEW GIBSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.1633992977 | $5,005.25 |
| MATTHEW GIBSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,350.0) | ($2,350.00) |
| MATTHEW GIBSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006573465728) | ($2.01) |
| MATTHEW GIBSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.00006573465728 | $2.01 |
| MATTHEW GIBSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.1933260277 | $5,911.42 |
| MATTHEW GIBSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35904242) | ($11,014.22) |
| MATTHEW GIBSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,129.59 | $6,129.59 |
| MATTHEW GIBSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002041018201) | ($6.19) |
| MATTHEW GIBSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.0002041018201 | $6.19 |
| MATTHEW GIBSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,500.0) | ($2,500.00) |
| MATTHEW GIBSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.2671612797 | $8,102.47 |
| MATTHEW GIBSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| MATTHEW GIBSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001105502556) | ($3.34) |
| MATTHEW GIBSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.0001105502556 | $3.34 |
| MATTHEW GIBSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.1698238126 | $5,130.80 |
| MATTHEW GIBSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| MATTHEW GIBSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000110174604) | ($3.33) |
| MATTHEW GIBSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.1677781972 | $5,071.05 |
| MATTHEW GIBSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.60465311) | ($18,229.32) |
| MATTHEW GIBSON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00320712 | $93.03 |
| MATTHEW GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017053839971117 | $0.62 |
| MATTHEW GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05683650338912 | $0.06 |
| MATTHEW GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1704754983634 | $0.17 |
| MATTHEW GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.34761801359207 | $0.05 |
| MATTHEW GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041255402539999 | $11.99 |
| MATTHEW GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8240654781 | $3.82 |
| MATTHEW GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018867223881 | $0.01 |
| MATTHEW GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01510204942 | $0.02 |
| MATTHEW GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.30639909056999 | $1.04 |
| MATTHEW GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000134843933337 | $0.01 |
| MATTHEW GIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178699227199999 | $0.02 |
| MATTHEW GIESCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006431348303 | $0.01 |
| MATTHEW GIESCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.6157294938 | $0.09 |
| MATTHEW GIESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0075328374395 | $0.01 |
| MATTHEW GIESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00040966410045 | $0.00 |
| MATTHEW GIESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000118178303768 | $0.00 |
| MATTHEW GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034382351684 | $1.02 |
| MATTHEW GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60006950467 | $0.70 |
| MATTHEW GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00283624927329999 | $5.53 |
| MATTHEW GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.640132354070809 | $0.61 |
| MATTHEW GILETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083307341504 | $2.47 |
| MATTHEW GILETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359833309999 | $0.02 |
| MATTHEW GILETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016050998847 | $3.13 |
| MATTHEW GILETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.942473122709999 | $0.94 |
| MATTHEW GILETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025027176099 | $0.02 |
| MATTHEW GILETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001659093578 | $0.00 |
| MATTHEW GILETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.81764819869999 | $0.41 |
| MATTHEW GILETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00438733052249999 | $0.33 |
| MATTHEW GILETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000061894953198 | $0.00 |
| MATTHEW GILETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000473931298459999 | $0.00 |
| MATTHEW GILL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (7,308.135533) | ($7,308.14) |
| MATTHEW GILL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00106746) | ($31.34) |
| MATTHEW GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.8637181857194 | $53.16 |
| MATTHEW GILLESPIE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LINK | 263.0 | $3,570.39 |
| MATTHEW GILLESPIE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (25.89257725) | ($282.23) |
| MATTHEW GILLESPIE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (478.739366339) | ($3,384.23) |
| MATTHEW GILLESPIE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.461367204) | ($2,964.40) |
| MATTHEW GILLESPIE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03243517) | ($969.07) |
| MATTHEW GILLESPIE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002088340413) | ($3.63) |
| MATTHEW GILLESPIE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LINK | (0.2040577671) | ($1.29) |
| MATTHEW GILLESPIE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005013) | ($1.44) |
| MATTHEW GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024564380167 | $0.01 |
| MATTHEW GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14386035681 | $0.17 |
| MATTHEW GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000004094021551 | $0.00 |
| MATTHEW GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00209999551729 | $0.00 |
| MATTHEW GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000356277221 94 | $0.00 |
| MATTHEW GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000489706494 4 | $0.00 |
| MATTHEW GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00117806626105 | $0.00 |
| MATTHEW GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000011530084671 | $0.00 |
| MATTHEW GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00462452360549999 | $0.01 |
| MATTHEW GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000112475023018 | $0.00 |
| MATTHEW GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000037564785591 | $0.00 |
| MATTHEW GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000021052248599 | $0.00 |
| MATTHEW GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000189293730366208 | $6.96 |
| MATTHEW GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00810637289197901 | $21.92 |
| MATTHEW GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.226868145681 | $3.45 |
| MATTHEW GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.642045899918249 | $6.90 |
| MATTHEW GIMBL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00042544 | $17.45 |
| MATTHEW GIMBL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.000425) | ($17.68) |
| MATTHEW GIMBL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | ETH | 0.005657 | $17.68 |
| MATTHEW GIMBL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00040565 | $16.27 |
| MATTHEW GIMBL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.000406) | ($15.87) |
| MATTHEW GIMBL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | ETH | 0.005474 | $15.87 |
| MATTHEW GIMBL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.01113) | ($31.64) |
| MATTHEW GIMBL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.0008212 | $31.64 |
| MATTHEW GIMBL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00497366199) | ($14.14) |
| MATTHEW GIMBL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00497366199 | $14.14 |
| MATTHEW GIMBL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.004974) | ($14.14) |
| MATTHEW GIMBL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.000367 | $14.14 |
| MATTHEW GIMBL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00041134 | $15.78 |
| MATTHEW GIMBL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00039448 | $12.50 |
| MATTHEW GIMBL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.0003463 | $9.99 |
| MATTHEW GIMBL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00030535 | $8.78 |
| MATTHEW GIMBL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002645) | ($84.64) |
| MATTHEW GIMBL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00030036 | $8.89 |
| MATTHEW GIMBL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.0002789 | $6.52 |
| MATTHEW GIMBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000344499394119999 | $0.00 |
| MATTHEW GIMBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000144455965652 14 | $0.04 |
| MATTHEW GIMBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00036870920746 | $0.00 |
| MATTHEW GIMBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000067507400368 | $0.00 |
| MATTHEW GIMPLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.007221412627) | ($222.00) |
| MATTHEW GIMPLE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.008859439619 | $272.36 |
| MATTHEW GIMPLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003223612574) | ($9.91) |
| MATTHEW GIMPLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0002263132165) | ($6.96) |
| MATTHEW GIMPLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002565742427) | ($7.40) |
| MATTHEW GIMPLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.006934438991) | ($200.00) |
| MATTHEW GIMPLE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.008475757967 | $244.45 |
| MATTHEW GIMPLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.000215730397) | ($6.22) |
| MATTHEW GIMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021881102547822 | $0.56 |
| MATTHEW GIMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001361093562 84 | $0.00 |
| MATTHEW GIMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000039808104376 | $0.00 |
| MATTHEW GIMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0055408999553 | $0.00 |
| MATTHEW GLADSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000092998958448 | $0.03 |
| MATTHEW GLADSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035712000146 | $0.00 |
| MATTHEW GLADSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021503832616 | $0.04 |
| MATTHEW GLADSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.090998563623 | $0.09 |
| MATTHEW GLADSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.043377976184 | $0.03 |
| MATTHEW GLADSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18049124873 | $0.62 |
| MATTHEW GLASS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.04970186 | $2,001.49 |
| MATTHEW GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126146288475 | $37.34 |
| MATTHEW GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060068216179 | $0.01 |
| MATTHEW GLAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00780934811879999 | $242.12 |
| MATTHEW GLAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10094681285 | $1.28 |
| MATTHEW GLAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20188701503 | $410.43 |
| MATTHEW GLAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.7208127709 | $9.72 |
| MATTHEW GLAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.731588152 | $44.98 |
| MATTHEW GLAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0598432806 | $3.18 |
| MATTHEW GLAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44122751914 | $3.90 |
| MATTHEW GLAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.29437418165999 | $0.19 |
| MATTHEW GLAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.07828318457 | $3.68 |
| MATTHEW GLAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0563155929519999 | $6.18 |
| MATTHEW GLAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.18464771811 | $1.14 |
| MATTHEW GLAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.9554859485 | $0.94 |
| MATTHEW GLAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0337984235779999 | $0.02 |
| MATTHEW GLAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.3667116882 | $8.61 |
| MATTHEW GLAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.121302566006 | $0.31 |
| MATTHEW GLAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.1006816787 | $6.30 |
| MATTHEW GLEASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016939278679 | $0.01 |
| MATTHEW GLEZOS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETC | (27.893252111) | ($933.04) |
| MATTHEW GLEZOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (28.21105) | ($67,356.22) |
| MATTHEW GLEZOS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 28.565095 | $56,541.18 |
| MATTHEW GLEZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.519992192096 | $1.83 |
| MATTHEW GLEZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.265908666016959 | $543.90 |
| MATTHEW GLEZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0235125378709999 | $0.01 |
| MATTHEW GLEZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.033990960091954 | $1.21 |
| MATTHEW GLITHRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029091158677 | $0.03 |
| MATTHEW GLITHRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000044601988635 | $0.00 |
| MATTHEW GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000064168196642 | $0.02 |
| MATTHEW GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017326745114 | $0.00 |
| MATTHEW GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000074015785649 | $0.00 |
| MATTHEW GODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5060089946 | $1.76 |
| MATTHEW GOECKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016308555278 | $0.00 |
| MATTHEW GOECKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00014424418436 | $0.00 |
| MATTHEW GOEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000145194581 | $0.00 |
| MATTHEW GOEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000125793682206 | $0.00 |
| MATTHEW GOEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0007572567817 | $0.00 |
| MATTHEW GOFORTH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005221134715) | ($16.17) |
| MATTHEW GOFORTH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005221134715 | $16.17 |
| MATTHEW GOFORTH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00052211) | ($16.20) |
| MATTHEW GOFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003119432746068 | $0.11 |
| MATTHEW GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000230378542969999 | $0.01 |
| MATTHEW GOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001232899493 | $0.00 |
| MATTHEW GOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000117276119221 | $0.02 |
| MATTHEW GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15892976154 | $0.19 |
| MATTHEW GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000362335998029999 | $0.01 |
| MATTHEW GOLDSMITH-POLLAK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002488) | ($99.75) |
| MATTHEW GOLDSMITH-POLLAK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02456459) | ($996.39) |
| MATTHEW GOLDSMITH-POLLAK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24693588) | ($10,006.62) |
| MATTHEW GOLDSMITH-POLLAK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1021929) | ($4,152.88) |
| MATTHEW GOLDSMITH-POLLAK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.3011883308) | ($6,752.04) |
| MATTHEW GOLDSMITH-POLLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070696630783 | $225.75 |
| MATTHEW GOLDSMITH-POLLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.2589907901081 | $20.74 |
| MATTHEW GOLDSMITH-POLLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0549983202 | $0.08 |
| MATTHEW GOLDSTEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.461680092) | ($3,311.57) |
| MATTHEW GOLDSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.461680092 | $3,311.57 |
| MATTHEW GOLDSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (1.461679) | ($3,287.61) |
| MATTHEW GOLDSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 3,253.844 | $3,287.61 |
| MATTHEW GOLDSTEIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (3,253.844) | ($3,253.84) |
| MATTHEW GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00730858589690399 | $20.28 |
| MATTHEW GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043976866345 | $13.02 |
| MATTHEW GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002418829321 | $4.72 |
| MATTHEW GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6502538063 | $2.89 |
| MATTHEW GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.059679284034 | $0.01 |
| MATTHEW GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.107092004616 | $0.37 |
| MATTHEW GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0032915150293 | $0.36 |
| MATTHEW GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000073512644967 | $0.01 |
| MATTHEW GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0956067237809999 | $0.05 |
| MATTHEW GONZALEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | MATIC | 11.302633 | $11.79 |
| MATTHEW GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.546280667 | $2.02 |
| MATTHEW GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000158306948083 | $0.00 |
| MATTHEW GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002379700423 | $0.00 |
| MATTHEW GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073848265258 | $14.41 |
| MATTHEW GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0247745545929999 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6108078253 | $5.07 |
| MATTHEW GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023848539073 | $0.00 |
| MATTHEW GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000010083392044 | $0.00 |
| MATTHEW GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0071847828958 | $0.00 |
| MATTHEW GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000688231069109999 | $0.00 |
| MATTHEW GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000019589370624 | $0.00 |
| MATTHEW GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000102124095151999 | $0.00 |
| MATTHEW GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000023413881799 | $0.00 |
| MATTHEW GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0026639799697 | $0.00 |
| MATTHEW GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.08019969661 | $0.19 |
| MATTHEW GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017777922597 | $5.26 |
| MATTHEW GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044746451965 | $88.91 |
| MATTHEW GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00091632208174 | $0.00 |
| MATTHEW GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000122935020452 | $0.04 |
| MATTHEW GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021368313393 | $0.02 |
| MATTHEW GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022019738483 | $0.02 |
| MATTHEW GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0110706798314 | $0.01 |
| MATTHEW GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1370809497 | $12.64 |
| MATTHEW GOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5149066215) | ($14,054.59) |
| MATTHEW GOOD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5149066215 | $14,054.59 |
| MATTHEW GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003312018357689 | $113.28 |
| MATTHEW GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.2571161571 | $8.46 |
| MATTHEW GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116325670442 | $235.55 |
| MATTHEW GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.052857458077 | $0.18 |
| MATTHEW GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.2921993008 | $32.08 |
| MATTHEW GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000026558618952 | $0.00 |
| MATTHEW GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000023721727689 | $0.00 |
| MATTHEW GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00029577821729 | $0.00 |
| MATTHEW GOODING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0797356076438215 | $0.09 |
| MATTHEW GOODKNIGHT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.249348506) | ($5,000.00) |
| MATTHEW GOODKNIGHT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.249348506 | $5,000.00 |
| MATTHEW GOODKNIGHT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,544.631530182) | ($1,544.63) |
| MATTHEW GOODKNIGHT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,544.631530182 | $1,544.63 |
| MATTHEW GOODKNIGHT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08901242597) | ($2,535.61) |
| MATTHEW GOODKNIGHT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08901242597 | $2,535.61 |
| MATTHEW GOODKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009468019352616 | $31.58 |
| MATTHEW GOODKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0380656686417 | $84.94 |
| MATTHEW GOODKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.7913693158609 | $18.79 |
| MATTHEW GOODKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.157218123 | $15.98 |
| MATTHEW GOODKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6358258929 | $29.29 |
| MATTHEW GOODKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014602093685 | $0.00 |
| MATTHEW GOODKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.44564113995 | $17.63 |
| MATTHEW GOODKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.440475070679999 | $2.71 |
| MATTHEW GOODKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.045679902387 | $3.46 |
| MATTHEW GOODKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.068428805188 | $4.88 |
| MATTHEW GOODKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00021390698628 | $0.00 |
| MATTHEW GOODKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000013245507513 | $0.02 |
| MATTHEW GOODKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.03973597454 | $1.91 |
| MATTHEW GOODKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 8.1069195596 | $7.96 |
| MATTHEW GOODLANDER-KARANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000509599904089999 | $1.51 |
| MATTHEW GOODMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,618.798625097) | ($2,881.89) |
| MATTHEW GOODMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,618.798625097 | $2,881.89 |
| MATTHEW GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.0932714321 | $10.60 |
| MATTHEW GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054188697768 | $108.26 |
| MATTHEW GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.82085959458 | $63.09 |
| MATTHEW GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000000185045912 | $0.00 |
| MATTHEW GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3822879577 | $4.72 |
| MATTHEW GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.019051369414 | $2.09 |
| MATTHEW GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000031754564917 | $0.00 |
| MATTHEW GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.002298883552 | $0.17 |
| MATTHEW GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000279036924679999 | $0.00 |
| MATTHEW GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.075603289913 | $0.28 |
| MATTHEW GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.29012259404 | $0.60 |
| MATTHEW GOODRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024810941091 | $0.73 |
| MATTHEW GOODRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.52399326 | $2.52 |
| MATTHEW GOODRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000105623221668 | $0.00 |
| MATTHEW GOODRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.128360819234999 | $0.44 |
| MATTHEW GOODRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000074062471393 | $0.00 |
| MATTHEW GOODRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041199041731 | $0.00 |
| MATTHEW GOODRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013431279807 | $0.00 |
| MATTHEW GOONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024938495982 | $0.74 |
| MATTHEW GOONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044070165137 | $87.53 |
| MATTHEW GOOSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1943352084 | $1.74 |
| MATTHEW GORAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000458309688059999 | $1.36 |
| MATTHEW GORAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096988338091 | $18.92 |
| MATTHEW GORAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3797134766 | $4.38 |
| MATTHEW GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026283257191 | $0.00 |
| MATTHEW GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005560893137 | $0.00 |
| MATTHEW GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007486898079 | $22.16 |
| MATTHEW GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021225888043 | $41.42 |
| MATTHEW GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 934.758503854 | $934.76 |
| MATTHEW GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.868215463 | $58.56 |
| MATTHEW GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.057108697423 | $4.18 |
| MATTHEW GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.28312634380999 | $0.12 |
| MATTHEW GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00006908313512 | $0.00 |
| MATTHEW GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000045360701774 | $0.00 |
| MATTHEW GORDON CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037391699232 | $1.11 |
| MATTHEW GORDON CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.992575287776 | $4.03 |
| MATTHEW GORDON CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.063373507376 | $0.01 |
| MATTHEW GORDON CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0042971165513 | $0.33 |
| MATTHEW GORDON CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0072278495941 | $0.02 |
| MATTHEW GOROSPE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.299690126) | ($12,681.68) |
| MATTHEW GOROSPE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.299690126 | $12,681.68 |
| MATTHEW GOROSPE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($201.39) |
| MATTHEW GOROSPE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($6,052.39) |
| MATTHEW GOROSPE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.01207731) | ($30,530.32) |
| MATTHEW GOROSPE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.01207731 | $30,530.32 |
| MATTHEW GOROSPE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($4,041.14) |
| MATTHEW GOROSPE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003867048371) | ($11.63) |
| MATTHEW GOROSPE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003867048371 | $11.63 |
| MATTHEW GOROSPE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005364371026) | ($10.80) |
| MATTHEW GOROSPE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005364371026 | $10.80 |
| MATTHEW GOROSPE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.08) |
| MATTHEW GOROSPE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (1.205054497) | ($2,427.71) |
| MATTHEW GOROSPE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($15,038.28) |
| MATTHEW GOROSPE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.51146401) | ($15,407.61) |
| MATTHEW GOROSPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00393071265320439 | $146.64 |
| MATTHEW GOROSPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0297292081627516 | $82.70 |
| MATTHEW GOROSPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00121292486860999 | $0.00 |
| MATTHEW GOROSPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000016625694856 | $0.00 |
| MATTHEW GOROSPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00109737746947 | $0.00 |
| MATTHEW GORZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020422861551 | $0.06 |
| MATTHEW GORZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003135012371 | $0.00 |
| MATTHEW GORZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0008469570892 | $0.00 |
| MATTHEW GORZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000253220398649999 | $0.00 |
| MATTHEW GORZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015483427397 | $0.00 |
| MATTHEW GOSS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002306796716 | $0.00 |
| MATTHEW GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 285.963135210202 | $302.50 |
| MATTHEW GRABE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.089514712) | ($3.09) |
| MATTHEW GRABE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.089514712 | $3.09 |
| MATTHEW GRABE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (3.089514) | ($3.09) |
| MATTHEW GRABE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2123570225) | ($6,257.40) |
| MATTHEW GRABE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2123570225 | $6,257.40 |
| MATTHEW GRABE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.783020263) | ($3,234.40) |
| MATTHEW GRABE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.783020263 | $3,234.40 |
| MATTHEW GRABE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001745234316) | ($5.36) |
| MATTHEW GRABE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001745234316 | $5.36 |
| MATTHEW GRABE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001999040018) | ($3.85) |
| MATTHEW GRABE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001999040018 | $3.85 |
| MATTHEW GRABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133871712917679 | $47.02 |
| MATTHEW GRABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027661816518 | $0.03 |
| MATTHEW GRABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141179681715538 | $34.57 |
| MATTHEW GRABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02550725286161 | $0.03 |
| MATTHEW GRABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000937061860869999 | $0.00 |
| MATTHEW GRABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.02781024225 | $0.04 |
| MATTHEW GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000895721343199999 | $26.51 |
| MATTHEW GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090597792688 | $17.68 |
| MATTHEW GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0621799212329999 | $0.06 |
| MATTHEW GRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112335346842999 | $33.25 |
| MATTHEW GRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3199479717 | $4.22 |
| MATTHEW GRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0094817409552 | $0.01 |
| MATTHEW GRAHAM | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.02080796 | $633.31 |
| MATTHEW GRAHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.02196304 | $625.74 |
| MATTHEW GRAHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.02272314 | $625.28 |
| MATTHEW GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032143113913 | $96.86 |
| MATTHEW GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9573087342 | $7.19 |
| MATTHEW GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.697882875 | $15.70 |
| MATTHEW GRAHAM GUY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 118.926702559 | $2,191.82 |
| MATTHEW GRAHAM GUY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BNB | 2.34475631 | $949.88 |
| MATTHEW GRAHAM GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.8201794213 | $41.59 |
| MATTHEW GRAHAM GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004426747236 | $1.34 |
| MATTHEW GRAHAM GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.9774914653 | $42.82 |
| MATTHEW GRAHAM GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01703776723 | $1.73 |
| MATTHEW GRAHAM GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.003523830852 | $0.30 |
| MATTHEW GRAHAM SCAYSBROOK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (432.84) | ($432.84) |
| MATTHEW GRAHAM SCAYSBROOK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (14,500.0) | ($14,500.00) |
| MATTHEW GRAHAM SCAYSBROOK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | BTC | 0.7559836174 | $29,639.25 |
| MATTHEW GRAHAM SCAYSBROOK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,384.17191) | ($1,384.17) |
| MATTHEW GRAHAM SCAYSBROOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.754714169) | ($5,798.09) |
| MATTHEW GRAHAM SCAYSBROOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.049036) | ($28,936.56) |
| MATTHEW GRAHAM SCAYSBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259054938832599 | $96.67 |
| MATTHEW GRAHAM SCAYSBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25069795573 | $0.29 |
| MATTHEW GRAHAM SCAYSBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013416493042636 | $37.29 |
| MATTHEW GRAHAM SCAYSBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.765287675519 | $36.77 |
| MATTHEW GRAHAM SCAYSBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014852850498 | $0.00 |
| MATTHEW GRAHAM SCAYSBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000094227673852 | $0.00 |
| MATTHEW GRAHAM SCAYSBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00087662799523 | $0.00 |
| MATTHEW GRAHAM SCAYSBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00019933202074 | $0.00 |
| MATTHEW GRAMATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024325000051 | $0.72 |
| MATTHEW GRAMATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.222177649 | $95.22 |
| MATTHEW GRAMATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 18.036696901 | $159.22 |
| MATTHEW GRANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020608595025 | $0.61 |
| MATTHEW GRANT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00378787 | $153.34 |
| MATTHEW GRANT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00228422 | $87.65 |
| MATTHEW GRANT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00610896) | ($240.62) |
| MATTHEW GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006985389427848 | $0.28 |
| MATTHEW GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013727235689 | $0.00 |
| MATTHEW GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00073468214803 | $0.00 |
| MATTHEW GRAVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (225,293.621820112) | ($225,293.62) |
| MATTHEW GRAVER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 225,293.621820112 | $225,293.62 |
| MATTHEW GRAVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (9.586305101) | ($303,141.54) |
| MATTHEW GRAVER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 9.586305101 | $303,141.54 |
| MATTHEW GRAVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (81.031941783) | ($6,286.95) |
| MATTHEW GRAVER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 81.031941783 | $6,286.95 |
| MATTHEW GRAVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,261.579975515) | ($4,978.80) |
| MATTHEW GRAVER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,261.579975515 | $4,978.80 |
| MATTHEW GRAVER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,261.579975) | ($3,617.48) |
| MATTHEW GRAVER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MATTHEW GRAVER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LTC | (81.031941) | ($5,627.83) |
| MATTHEW GRAVER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,012.00) |
| MATTHEW GRAVER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| MATTHEW GRAVER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (9.486305) | ($281,035.09) |
| MATTHEW GRAVER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002140550241) | ($63.57) |
| MATTHEW GRAVER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002140550241 | $63.57 |
| MATTHEW GRAVER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.009056455329) | ($0.63) |
| MATTHEW GRAVER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.009056455329 | $0.63 |
| MATTHEW GRAVER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.02099103416) | ($1.42) |
| MATTHEW GRAVER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.02099103416 | $1.42 |
| MATTHEW GRAVER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6.525810028) | ($4.45) |
| MATTHEW GRAVER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6.525810028 | $4.45 |
| MATTHEW GRAVER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (230.025568853) | ($230.03) |
| MATTHEW GRAVER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 230.025568853 | $230.03 |
| MATTHEW GRAVER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.302616031) | ($1.53) |
| MATTHEW GRAVER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.302616031 | $1.53 |
| MATTHEW GRAVER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (6.52581) | ($4.45) |
| MATTHEW GRAVER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MATTHEW GRAVER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (124,423.647388) | ($124,423.65) |
| MATTHEW GRAVER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001348546652) | ($0.04) |
| MATTHEW GRAVER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001348546652 | $0.04 |
| MATTHEW GRAVER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1578502237) | ($0.16) |
| MATTHEW GRAVER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1578502237 | $0.16 |
| MATTHEW GRAVER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00214199) | ($63.49) |
| MATTHEW GRAVER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | LTC | (0.02099181) | ($1.38) |
| MATTHEW GRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0150818342466882 | $574.29 |
| MATTHEW GRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,415.13001326053 | $1,415.13 |
| MATTHEW GRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.1334589661125 | $47.32 |
| MATTHEW GRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.129362164409495 | $12.78 |
| MATTHEW GRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000036561022627999 | $0.00 |
| MATTHEW GRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000792715810636619 | $0.01 |
| MATTHEW GRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000016716616507881 | $0.00 |
| MATTHEW GRAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002794936553 | $0.83 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW GRAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.551673521559999 | $0.66 |
| MATTHEW GRAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.722677883 | $1.72 |
| MATTHEW GRAY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($4,133.54) |
| MATTHEW GRAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 50.0 | $111.00 |
| MATTHEW GRAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 50.0 | $111.00 |
| MATTHEW GRAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 1,711.8089 | $3,800.22 |
| MATTHEW GRAY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (36.0) | ($80.64) |
| MATTHEW GRAY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (37.0) | ($80.29) |
| MATTHEW GRAY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (30.0) | ($64.15) |
| MATTHEW GRAY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (28.0) | ($45.64) |
| MATTHEW GRAY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | CEL | (120.0) | ($85.00) |
| MATTHEW GRAY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (1.415) | ($1.00) |
| MATTHEW GRAY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 1.001 | $1.00 |
| MATTHEW GRAY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (1.407) | ($1.00) |
| MATTHEW GRAY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 0.994 | $1.00 |
| MATTHEW GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 501.895576886743 | $545.64 |
| MATTHEW GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000247367881689999 | $0.07 |
| MATTHEW GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6279017084356 | $0.63 |
| MATTHEW GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19321770999 | $0.12 |
| MATTHEW GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043622290381 | $0.01 |
| MATTHEW GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114108968931 | $0.01 |
| MATTHEW GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000112648510802 | $0.02 |
| MATTHEW GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020029702755 | $0.02 |
| MATTHEW GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021628975312 | $0.00 |
| MATTHEW GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060608573288 | $0.01 |
| MATTHEW GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.101918058072 | $0.90 |
| MATTHEW GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.004596763618 | $0.00 |
| MATTHEW GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.13575130268 | $0.05 |
| MATTHEW GRAYBEAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (38.3153325) | ($3,045.82) |
| MATTHEW GRAYBEAL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 38.3153325 | $3,045.82 |
| MATTHEW GRAYBEAL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ZEC | (38.31533249) | ($3,078.64) |
| MATTHEW GRAYBEAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.970268071) | ($12,265.45) |
| MATTHEW GRAYBEAL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.970268071 | $12,265.45 |
| MATTHEW GRAYBEAL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (7.970268071) | ($12,288.24) |
| MATTHEW GRAYBEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000069868523618 | $0.02 |
| MATTHEW GRAYBEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.7545384885 | $7.72 |
| MATTHEW GRAYBEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065695349441881 | $155.05 |
| MATTHEW GRAYBEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056765661327 | $0.01 |
| MATTHEW GRAYBEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013238076274 | $0.01 |
| MATTHEW GRAYBEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00103981563087 | $0.00 |
| MATTHEW GRAYBEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014718384193 | $0.02 |
| MATTHEW GRAYBEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0112381831658 | $0.00 |
| MATTHEW GRAYBEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000093139299215 | $0.00 |
| MATTHEW GRAYBEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.107903720533999 | $11.85 |
| MATTHEW GRAYBEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000013242454899 | $0.00 |
| MATTHEW GRAYBEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000044744002824 | $0.00 |
| MATTHEW GRAYBEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013332964343 | $1.01 |
| MATTHEW GRAYBEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000249687223959999 | $0.00 |
| MATTHEW GRAYBEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00122049089216999 | $0.00 |
| MATTHEW GRAYBEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000027271032025 | $0.00 |
| MATTHEW GRAYBEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000046084976772 | $0.00 |
| MATTHEW GRAYBEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0449804535372134 | $5.55 |
| MATTHEW GRECH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016759) | ($5.00) |
| MATTHEW GRECH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14178909) | ($4,256.68) |
| MATTHEW GRECH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009721) | ($19.92) |
| MATTHEW GRECH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.695996692) | ($1,427.11) |
| MATTHEW GRECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007035351260787 | $26.19 |
| MATTHEW GRECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.993258488795 | $20.96 |
| MATTHEW GRECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00421915152591479 | $11.19 |
| MATTHEW GRECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016995815138 | $0.00 |
| MATTHEW GRECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7716740671 | $1.13 |
| MATTHEW GRECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4117230452 | $16.15 |
| MATTHEW GRECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1025115032 | $11.04 |
| MATTHEW GREEN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | USDC | 500.000434 | $500.00 |
| MATTHEW GREEN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (19.34) | ($19.34) |
| MATTHEW GREEN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.48) | ($2.48) |
| MATTHEW GREEN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| MATTHEW GREEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| MATTHEW GREEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 5,794.584492 | $5,794.58 |
| MATTHEW GREEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| MATTHEW GREEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| MATTHEW GREEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.3956935354 | $11,635.49 |
| MATTHEW GREEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MATTHEW GREEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.024414 | $50.00 |
| MATTHEW GREEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $29,106.47 |
| MATTHEW GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.774735) | ($23,199.99) |
| MATTHEW GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 22,995.816 | $23,199.99 |
| MATTHEW GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.34) | ($33.34) |
| MATTHEW GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| MATTHEW GREEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.264168072 | $37,856.41 |
| MATTHEW GREEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.024414) | ($49.15) |
| MATTHEW GREEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.225265) | ($6,674.83) |
| MATTHEW GREEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 6,604.364 | $6,674.83 |
| MATTHEW GREEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 19,966.360039 | $19,966.36 |
| MATTHEW GREEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (96.7) | ($96.70) |
| MATTHEW GREEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (23,183.0) | ($23,183.00) |
| MATTHEW GREEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 1.995847827 | $61,655.73 |
| MATTHEW GREEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.44) | ($7.44) |
| MATTHEW GREEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| MATTHEW GREEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.312329195 | $9,631.30 |
| MATTHEW GREEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 6,062.0 | $6,062.00 |
| MATTHEW GREEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.968223148) | ($119,395.90) |
| MATTHEW GREEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.968223148 | $119,395.90 |
| MATTHEW GREEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 17.0 | $17.00 |
| MATTHEW GREEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (487.991855065) | ($487.99) |
| MATTHEW GREEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 487.991855065 | $487.99 |
| MATTHEW GREEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.66) | ($16.66) |
| MATTHEW GREEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| MATTHEW GREEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.8451392882 | $25,037.25 |
| MATTHEW GREEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8451392882) | ($25,093.96) |
| MATTHEW GREEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8451392882 | $25,093.96 |
| MATTHEW GREEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($148.94) |
| MATTHEW GREEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.808362) | ($24,292.09) |
| MATTHEW GREEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 24,079.688 | $24,292.09 |
| MATTHEW GREEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (24,080.51482) | ($24,080.51) |
| MATTHEW GREEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (4.0) | ($119,716.00) |
| MATTHEW GREEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002301139803) | ($6.45) |
| MATTHEW GREEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002301139803 | $6.45 |
| MATTHEW GREEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.413475182) | ($0.75) |
| MATTHEW GREEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.413475182 | $0.75 |
| MATTHEW GREEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.6972511145) | ($0.70) |
| MATTHEW GREEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.6972511145 | $0.70 |
| MATTHEW GREEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00023055) | ($6.45) |
| MATTHEW GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002312878885672163 | $7.02 |
| MATTHEW GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.27796262223701 | $3.28 |
| MATTHEW GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0177431709037669 | $0.02 |
| MATTHEW GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01792819517 | $0.02 |
| MATTHEW GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044672947298 | $0.01 |
| MATTHEW GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005580102 | $0.00 |
| MATTHEW GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000124708617869999 | $0.00 |
| MATTHEW GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.073850790062 | $0.09 |
| MATTHEW GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00162513947 09 | $0.00 |
| MATTHEW GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012598091608 | $0.00 |
| MATTHEW GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000184789374869999 | $0.00 |
| MATTHEW GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000257376198888 | $0.01 |
| MATTHEW GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000081921801103 | $0.02 |
| MATTHEW GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0109280163228 | $0.01 |
| MATTHEW GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000009049419541 | $0.00 |
| MATTHEW GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.025445815745 | $0.09 |
| MATTHEW GREGORY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (283.189421839) | ($385.14) |
| MATTHEW GREGORY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 283.189421839 | $385.14 |
| MATTHEW GREGORY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (283.189421) | ($390.80) |
| MATTHEW GREGORY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.09920220556 | $312.86 |
| MATTHEW GREGORY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02642307727) | ($784.00) |
| MATTHEW GREGORY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02642307727 | $784.00 |
| MATTHEW GREGORY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.143279747) | ($51.20) |
| MATTHEW GREGORY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.143279747 | $51.20 |
| MATTHEW GREGORY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0007075366384) | ($1.40) |
| MATTHEW GREGORY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0007075366384 | $1.40 |
| MATTHEW GREGORY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.603024138) | ($0.39) |
| MATTHEW GREGORY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.603024138 | $0.39 |
| MATTHEW GREGORY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0007075366384) | ($1.43) |
| MATTHEW GREGORY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | DOT | (5.143279747) | ($51.58) |
| MATTHEW GREGORY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02642307) | ($800.42) |
| MATTHEW GREGORY | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | ETH | 0.09651422699 | $120.46 |
| MATTHEW GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017442844901404 | $6.27 |
| MATTHEW GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004426635788234 | $0.01 |
| MATTHEW GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00478567778040639 | $0.01 |
| MATTHEW GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0503574306432099 | $0.74 |
| MATTHEW GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023458410397 | $70.89 |
| MATTHEW GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054226819116 | $108.34 |
| MATTHEW GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022082227491 | $0.65 |
| MATTHEW GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00083416655271 | $1.63 |
| MATTHEW GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.569311204133899 | $0.79 |
| MATTHEW GREIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163832304479999 | $4.85 |
| MATTHEW GREIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.80892395 | $8.81 |
| MATTHEW GREPPIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01115714673) | ($451.71) |
| MATTHEW GREPPIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01115714673 | $451.71 |
| MATTHEW GREPPIN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01115714) | ($451.59) |
| MATTHEW GREPPIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (18.173851882) | ($3,129.16) |
| MATTHEW GREPPIN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 18.173851882 | $3,129.16 |
| MATTHEW GREPPIN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | AAVE | (8.0) | ($1,377.08) |
| MATTHEW GREPPIN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 1,370.611 | $1,377.08 |
| MATTHEW GREPPIN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (1,370.61) | ($1,370.61) |
| MATTHEW GREPPIN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | BTC | 0.0339775 | $1,370.61 |
| MATTHEW GREPPIN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | AAVE | (5.78134) | ($1,000.00) |
| MATTHEW GREPPIN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 997.685 | $1,000.00 |
| MATTHEW GREPPIN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (997.0) | ($997.00) |
| MATTHEW GREPPIN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | AAVE | 5.33783 | $997.00 |
| MATTHEW GREPPIN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | AAVE | (9.730341882) | ($1,691.17) |
| MATTHEW GREPPIN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0339775) | ($1,353.82) |
| MATTHEW GREPPIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | AAVE | (9.767532721) | ($500.00) |
| MATTHEW GREPPIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | AAVE | (0.29302592816) | ($15.00) |
| MATTHEW GREPPIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | AAVE | 12.197353174 | $624.38 |
| MATTHEW GREPPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001173655848011 | $0.47 |
| MATTHEW GREPPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00050865077698 | $0.00 |
| MATTHEW GREPPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0258291112249499 | $4.04 |
| MATTHEW GREVING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2798756951) | ($7,973.94) |
| MATTHEW GREVING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2798756951 | $7,973.94 |
| MATTHEW GREVING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,638.022451296) | ($26,638.02) |
| MATTHEW GREVING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,638.022451296 | $26,638.02 |
| MATTHEW GREVING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,030.249741745) | ($558.56) |
| MATTHEW GREVING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,030.249741745 | $558.56 |
| MATTHEW GREVING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (538.062465646) | ($298.81) |
| MATTHEW GREVING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 538.062465646 | $298.81 |
| MATTHEW GREVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020097621157275 | $68.63 |
| MATTHEW GREVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 322.022069677939 | $322.02 |
| MATTHEW GREVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.707597884691 | $11.53 |
| MATTHEW GREVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7809046068989 | $2.61 |
| MATTHEW GREWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.8239493279999 | $0.88 |
| MATTHEW GREY DELOACH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00550547 | $227.21 |
| MATTHEW GREY DELOACH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00553281 | $225.35 |
| MATTHEW GREY DELOACH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00559676 | $222.76 |
| MATTHEW GREY DELOACH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00553961 | $218.98 |
| MATTHEW GREY DELOACH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00531106 | $205.74 |
| MATTHEW GREY DELOACH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02198024) | ($856.83) |
| MATTHEW GREY DELOACH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02198024 | $856.83 |
| MATTHEW GREY DELOACH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00533534 | $175.73 |
| MATTHEW GREY DELOACH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00533534) | ($172.55) |
| MATTHEW GREY DELOACH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00533534 | $172.55 |
| MATTHEW GREY DELOACH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.948356808) | ($47.28) |
| MATTHEW GREY DELOACH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.948356808 | $47.28 |
| MATTHEW GREY DELOACH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (100.0) | ($100.00) |
| MATTHEW GREY DELOACH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 100.0 | $100.00 |
| MATTHEW GREY DELOACH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (100.0) | ($100.00) |
| MATTHEW GREY DELOACH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 100.0 | $100.00 |
| MATTHEW GREY DELOACH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,000.0) | ($1,000.00) |
| MATTHEW GREY DELOACH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,000.0 | $1,000.00 |
| MATTHEW GREY DELOACH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MATTHEW GREY DELOACH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MATTHEW GREY DELOACH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MATTHEW GREY DELOACH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MATTHEW GREY DELOACH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (1,000.0) | ($1,000.00) |
| MATTHEW GREY DELOACH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 1,000.0 | $1,000.00 |
| MATTHEW GREY DELOACH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00524413 | $154.80 |
| MATTHEW GREY DELOACH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (25,000.0) | ($25,000.00) |
| MATTHEW GREY DELOACH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 25,000.0 | $25,000.00 |
| MATTHEW GREY DELOACH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (30.274878043) | ($1,603.60) |
| MATTHEW GREY DELOACH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 30.274878043 | $1,603.60 |
| MATTHEW GREY DELOACH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (1,431.560215611) | ($593.79) |
| MATTHEW GREY DELOACH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 1,431.560215611 | $593.79 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW GREY DELOACH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| MATTHEW GREY DELOACH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (24,999.0) | ($24,999.00) |
| MATTHEW GREY DELOACH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (77,706.491098468) | ($77,706.49) |
| MATTHEW GREY DELOACH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 77,706.491098468 | $77,706.49 |
| MATTHEW GREY DELOACH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| MATTHEW GREY DELOACH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (77,705.49) | ($77,705.49) |
| MATTHEW GREY DELOACH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00513244 | $150.07 |
| MATTHEW GREY DELOACH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01037657) | ($303.16) |
| MATTHEW GREY DELOACH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01037657 | $303.16 |
| MATTHEW GREY DELOACH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (30.274878043) | ($1,551.35) |
| MATTHEW GREY DELOACH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | SOL | 30.274878043 | $1,551.35 |
| MATTHEW GREY DELOACH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ZRX | (1,431.560215611) | ($536.48) |
| MATTHEW GREY DELOACH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ZRX | 1,431.560215611 | $536.48 |
| MATTHEW GREY DELOACH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00512134 | $150.02 |
| MATTHEW GREY DELOACH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00512134) | ($149.69) |
| MATTHEW GREY DELOACH | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00512134 | $149.69 |
| MATTHEW GREY DELOACH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00526618 | $153.83 |
| MATTHEW GREY DELOACH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00526618) | ($154.65) |
| MATTHEW GREY DELOACH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00526618 | $154.65 |
| MATTHEW GREY DELOACH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ADA | 800.320576 | $472.13 |
| MATTHEW GREY DELOACH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (800.320576) | ($472.13) |
| MATTHEW GREY DELOACH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ADA | 800.320576 | $472.13 |
| MATTHEW GREY DELOACH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00530847 | $161.95 |
| MATTHEW GREY DELOACH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00530847) | ($157.52) |
| MATTHEW GREY DELOACH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00530847 | $157.52 |
| MATTHEW GREY DELOACH | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00532587 | $162.40 |
| MATTHEW GREY DELOACH | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00532587) | ($162.40) |
| MATTHEW GREY DELOACH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00532587 | $162.40 |
| MATTHEW GREY DELOACH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | SOL | 29.999995 | $968.66 |
| MATTHEW GREY DELOACH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (29.999995) | ($968.66) |
| MATTHEW GREY DELOACH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | SOL | 29.999995 | $968.66 |
| MATTHEW GREY DELOACH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00522397 | $125.61 |
| MATTHEW GREY DELOACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023705723495 | $70.32 |
| MATTHEW GREY DELOACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.3550149771929 | $100.30 |
| MATTHEW GREY DELOACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0302172153219999 | $59.15 |
| MATTHEW GREY DELOACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.154332187 | $86.15 |
| MATTHEW GREY DELOACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0621327963 | $1.56 |
| MATTHEW GREY DELOACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 755.691735153899 | $755.69 |
| MATTHEW GREY DELOACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0196276015 | $0.30 |
| MATTHEW GREY DELOACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.03511583492 | $2.57 |
| MATTHEW GREY DELOACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.43269888957 | $24.06 |
| MATTHEW GREY DELOACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.010228358133412 | $3.50 |
| MATTHEW GREY DELOACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.06265546399 | $1.10 |
| MATTHEW GRICE JR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.12) | ($50.12) |
| MATTHEW GRICE JR | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.12 | $50.12 |
| MATTHEW GRICE JR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (50.12) | ($50.12) |
| MATTHEW GRICE JR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | SOL | 1.08877 | $50.12 |
| MATTHEW GRICE JR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.587095527) | ($50.59) |
| MATTHEW GRICE JR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.587095527 | $50.59 |
| MATTHEW GRICE JR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (50.58) | ($50.58) |
| MATTHEW GRICE JR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ETH | 0.027234 | $50.58 |
| MATTHEW GRICE JR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.027233) | ($50.52) |
| MATTHEW GRICE JR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | SOL | (1.08877) | ($45.88) |
| MATTHEW GRICE JR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 45.782 | $45.88 |
| MATTHEW GRICE JR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (45.78) | ($45.78) |
| MATTHEW GRICE JR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ETH | 0.024635 | $45.78 |
| MATTHEW GRICE JR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.024634) | ($45.75) |
| MATTHEW GRICE JR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004740891464) | ($137.81) |
| MATTHEW GRICE JR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004740891464 | $137.81 |
| MATTHEW GRICE JR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.00474) | ($137.78) |
| MATTHEW GRICE JR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.082043 | $137.78 |
| MATTHEW GRICE JR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.081695) | ($137.23) |
| MATTHEW GRICE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049192764923439 | $1.65 |
| MATTHEW GRICE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000054570295827 | $0.11 |
| MATTHEW GRICE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.76050627449052 | $0.76 |
| MATTHEW GRICE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.071044474341 | $0.04 |
| MATTHEW GRICE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00094492281016 | $0.06 |
| MATTHEW GRIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0034014181865 | $0.00 |
| MATTHEW GRIEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.30308770815 | $5.10 |
| MATTHEW GRIFFITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12 | $4,916.52 |
| MATTHEW GRIFFITH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0209 | $839.34 |
| MATTHEW GRIFFITH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.34 | $4,076.43 |
| MATTHEW GRIFFITH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.001 | $3.05 |
| MATTHEW GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004843608059 | $147.48 |
| MATTHEW GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6438771049 | $8.64 |
| MATTHEW GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.737393613 | $25.95 |
| MATTHEW GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18801677865 | $7.44 |
| MATTHEW GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6715861242 | $38.23 |
| MATTHEW GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040788077024 | $0.01 |
| MATTHEW GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000325634222159999 | $0.00 |
| MATTHEW GROENEWOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023017137703 | $69.51 |
| MATTHEW GROENEWOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8406602639 | $9.34 |
| MATTHEW GROENEWOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.0066818828 | $35.37 |
| MATTHEW GROESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021772670498 | $0.64 |
| MATTHEW GROESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.93237216 | $18.97 |
| MATTHEW GROESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3489110864 | $5.24 |
| MATTHEW GROESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36982980889 | $4.11 |
| MATTHEW GROESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.165207970221 | $9.88 |
| MATTHEW GROESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.045267597554 | $1.79 |
| MATTHEW GROF | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00108042 | $44.82 |
| MATTHEW GROF | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00104622 | $40.87 |
| MATTHEW GROF | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00116147 | $39.64 |
| MATTHEW GROF | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.0011683 | $34.40 |
| MATTHEW GROF | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00445641) | ($135.40) |
| MATTHEW GROF | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00104592 | $31.12 |
| MATTHEW GROF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000295829374752999 | $0.12 |
| MATTHEW GROF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.607656276049999 | $0.71 |
| MATTHEW GROF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023932707452 | $0.00 |
| MATTHEW GROF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056547600894 | $0.01 |
| MATTHEW GROF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021839117136 | $0.02 |
| MATTHEW GROF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041766219552 | $0.00 |
| MATTHEW GROF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000042031374422 | $0.00 |
| MATTHEW GROF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0053413251671 | $0.05 |
| MATTHEW GROF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.075599057144 | $0.01 |
| MATTHEW GROF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00014711442469 | $0.01 |
| MATTHEW GROF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.38949846977 | $1.33 |
| MATTHEW GROF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000117250280075 | $0.01 |
| MATTHEW GROSSE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (12.099010412) | ($12.10) |
| MATTHEW GROSSE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 12.099010412 | $12.10 |
| MATTHEW GROSSE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (274.47540353) | ($274.48) |
| MATTHEW GROSSE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 274.47540353 | $274.48 |
| MATTHEW GROSSE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (12.09) | ($12.09) |
| MATTHEW GROSSE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MATTHEW GROSSE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (254.475403) | ($254.48) |
| MATTHEW GROSSE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,619.157719126) | ($4,631.97) |
| MATTHEW GROSSE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,619.157719126 | $4,631.97 |
| MATTHEW GROSSE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (100.0) | ($68.27) |
| MATTHEW GROSSE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,519.157719) | ($4,443.32) |
| MATTHEW GROSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5315316091162 | $0.53 |
| MATTHEW GROSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.86782641828 | $53.65 |
| MATTHEW GROSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000091672594736 | $0.00 |
| MATTHEW GROSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.023427844551582 | $0.02 |
| MATTHEW GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029261178441 | $0.09 |
| MATTHEW GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9568431456 | $3.45 |
| MATTHEW GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001760613131 | $0.03 |
| MATTHEW GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018071783902 | $0.02 |
| MATTHEW GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0069765992563 | $0.01 |
| MATTHEW GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00108809406143 | $0.00 |
| MATTHEW GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002829771074 | $0.01 |
| MATTHEW GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00064814768048 | $0.00 |
| MATTHEW GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.2622880353 | $0.42 |
| MATTHEW GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000134770168245 | $0.00 |
| MATTHEW GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000162429344169999 | $0.00 |
| MATTHEW GROVER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00895 | $267.53 |
| MATTHEW GROVER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00814838 | $244.84 |
| MATTHEW GROVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00229031700099999 | $69.15 |
| MATTHEW GROVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.793322145 | $42.65 |
| MATTHEW GROVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8225139736 | $31.37 |
| MATTHEW GROVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.562256573 | $4.96 |
| MATTHEW GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031965262037 | $97.55 |
| MATTHEW GRUSE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| MATTHEW GRUSE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| MATTHEW GRUSE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| MATTHEW GRUSE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (2,995.0) | ($2,995.00) |
| MATTHEW GRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034739510067 | $106.25 |
| MATTHEW GRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104386544351 | $20.37 |
| MATTHEW GRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.753330193 | $40.75 |
| MATTHEW GRUSHA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00095163 | $38.07 |
| MATTHEW GRUSHA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00403433 | $121.73 |
| MATTHEW GRUSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126104340989 | $37.32 |
| MATTHEW GRUSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015533086803 | $30.31 |
| MATTHEW GUARNERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153804085871 | $0.46 |
| MATTHEW GUARNERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036750903956 | $0.07 |
| MATTHEW GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000991832826679999 | $29.36 |
| MATTHEW GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060656491803 | $11.84 |
| MATTHEW GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7836929643 | $2.21 |
| MATTHEW GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1447988157 | $2.60 |
| MATTHEW GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.147846171395 | $8.84 |
| MATTHEW GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129210302037999 | $0.38 |
| MATTHEW GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6080452241 | $4.61 |
| MATTHEW GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.94167276989999 | $1.22 |
| MATTHEW GUNNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144965515059999 | $0.43 |
| MATTHEW GUNNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023880592855 | $0.00 |
| MATTHEW GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 20.0 | $20.00 |
| MATTHEW GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 1,035.160205 | $1,035.16 |
| MATTHEW GUTIERREZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.66) | ($1.66) |
| MATTHEW GUTIERREZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,000.0) | ($1,000.00) |
| MATTHEW GUTIERREZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | ETH | 1.172854174 | $2,083.56 |
| MATTHEW GUTIERREZ | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.66) | ($1.66) |
| MATTHEW GUTIERREZ | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.66) | ($1.66) |
| MATTHEW GUTIERREZ | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.66) | ($1.66) |
| MATTHEW GUTIERREZ | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.66) | ($1.66) |
| MATTHEW GUTIERREZ | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.66) | ($1.66) |
| MATTHEW GUTIERREZ | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.26) | ($1.26) |
| MATTHEW GUTIERREZ | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.26) | ($1.26) |
| MATTHEW GUTIERREZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | MCDAI | 775.0 | $775.00 |
| MATTHEW GUTIERREZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.63) | ($0.63) |
| MATTHEW GUTIERREZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (750.0) | ($750.00) |
| MATTHEW GUTIERREZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.8796406307 | $1,264.71 |
| MATTHEW GUTIERREZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9399821403) | ($1,000.00) |
| MATTHEW GUTIERREZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.172854174 | $1,247.74 |
| MATTHEW GUTIERREZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02822286977) | ($30.02) |
| MATTHEW GUTIERREZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0007801851765) | ($0.83) |
| MATTHEW GUTIERREZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.975000975) | ($1,000.00) |
| MATTHEW GUTIERREZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02927430677) | ($30.02) |
| MATTHEW GUTIERREZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0008092508093) | ($0.83) |
| MATTHEW GUTIERREZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.171606324 | $1,201.65 |
| MATTHEW GUTIERREZ | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.83) | ($0.83) |
| MATTHEW GUTIERREZ | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.83) | ($0.83) |
| MATTHEW GUTIERREZ | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.83) | ($0.83) |
| MATTHEW GUTIERREZ | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.63) | ($0.63) |
| MATTHEW GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00707117452439999 | $218.99 |
| MATTHEW GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1008413193 | $4.78 |
| MATTHEW GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111513289672 | $219.23 |
| MATTHEW GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.331027878 | $45.45 |
| MATTHEW GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00027868877258 | $0.00 |
| MATTHEW GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.67779300009999 | $19.40 |
| MATTHEW GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 11.7584988938 | $11.76 |
| MATTHEW GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.66639606989999 | $16.41 |
| MATTHEW GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.243579646 | $0.34 |
| MATTHEW GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.52690653638 | $0.25 |
| MATTHEW GWYN D'URBAN-JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.88253100627 | $31.80 |
| MATTHEW GWYNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011301001384 | $0.00 |
| MATTHEW GWYNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064134842617 | $0.00 |
| MATTHEW GWYNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000088946240024 | $0.17 |
| MATTHEW GWYNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0153858897653 | $3.49 |
| MATTHEW GYERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.28244301376 | $11.32 |
| MATTHEW H NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113514628842 | $3.36 |
| MATTHEW H NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.19347643349999 | $7.19 |
| MATTHEW HAAG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00124375) | ($50.00) |
| MATTHEW HAAG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00124375 | $50.00 |
| MATTHEW HAAG | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00124375) | ($51.68) |
| MATTHEW HAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134097442909999 | $39.71 |
| MATTHEW HAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052588270668 | $10.26 |
| MATTHEW HAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6718447484 | $3.70 |
| MATTHEW HAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01026295613 | $0.63 |
| MATTHEW HAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013291462766 | $0.97 |
| MATTHEW HAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.962985438159999 | $3.29 |
| MATTHEW HAAR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,753.314693158) | ($1,753.31) |
| MATTHEW HAAR | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,753.314693158 | $1,753.31 |
| MATTHEW HAAR | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,753.314693) | ($1,753.31) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW HAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.444463863236 | $16.44 |
| MATTHEW HAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000030695770768 | $0.00 |
| MATTHEW HABURSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029188035415 | $0.00 |
| MATTHEW HABURSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00562800834289999 | $0.01 |
| MATTHEW HABURSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032847386347 | $0.00 |
| MATTHEW HABURSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00054091963088 | $0.00 |
| MATTHEW HABURSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000215028536249999 | $0.00 |
| MATTHEW HACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.030691671497 | $932.36 |
| MATTHEW HACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.37964043174 | $772.52 |
| MATTHEW HACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 71.228671475 | $44.72 |
| MATTHEW HACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000053339811567 | $0.00 |
| MATTHEW HACKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 195.988194429 | $207.13 |
| MATTHEW HADDAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050047331383 | $14.81 |
| MATTHEW HADDAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022891212135 | $44.67 |
| MATTHEW HADDAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.7540129399999 | $36.27 |
| MATTHEW HADDAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.363406953 | $11.53 |
| MATTHEW HADDAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2338088457 | $24.82 |
| MATTHEW HADDAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.691740749 | $0.69 |
| MATTHEW HADDAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 7.01998454192 | $184.65 |
| MATTHEW HADDAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.24011368142 | $1.48 |
| MATTHEW HADFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002963742506 | $8.77 |
| MATTHEW HADFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000158338110929999 | $0.00 |
| MATTHEW HADFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0033659648492 | $0.00 |
| MATTHEW HADFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000096671931592 | $0.00 |
| MATTHEW HAGEMEISTER | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | MCDAI | 3,003.0 | $3,003.00 |
| MATTHEW HAGEMEISTER | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | MCDAI | 8.26453 | $8.26 |
| MATTHEW HAGEMEISTER | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (10.0) | ($10.00) |
| MATTHEW HAGEMEISTER | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (3,000.0) | ($3,000.00) |
| MATTHEW HAGEMEISTER | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Collateral | ETH | 4.318881172 | $4,994.48 |
| MATTHEW HAGEMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049978973873 | $14.79 |
| MATTHEW HAGEMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00874812798778 | $10.69 |
| MATTHEW HAGEMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.20617000168 | $1.21 |
| MATTHEW HALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063420390193 | $12.37 |
| MATTHEW HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016956801383 | $510.53 |
| MATTHEW HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36833841673 | $750.17 |
| MATTHEW HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4474325383 | $9.87 |
| MATTHEW HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1239738863 | $4.47 |
| MATTHEW HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18188724899 | $1.61 |
| MATTHEW HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.102535768294 | $7.51 |
| MATTHEW HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025276748223 | $1.00 |
| MATTHEW HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.043446149651 | $4.77 |
| MATTHEW HALES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (234.284244328) | ($120.99) |
| MATTHEW HALES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 234.284244328 | $120.99 |
| MATTHEW HALES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04159721036) | ($1,238.16) |
| MATTHEW HALES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04159721036 | $1,238.16 |
| MATTHEW HALES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2596077735) | ($507.27) |
| MATTHEW HALES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2596077735 | $507.27 |
| MATTHEW HALES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (100.689709265) | ($66.07) |
| MATTHEW HALES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 100.689709265 | $66.07 |
| MATTHEW HALES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (227.909157387) | ($227.91) |
| MATTHEW HALES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 227.909157387 | $227.91 |
| MATTHEW HALES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2596077735) | ($450.06) |
| MATTHEW HALES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ADA | (234.284244) | ($105.51) |
| MATTHEW HALES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04159721) | ($1,186.90) |
| MATTHEW HALES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (227.909157) | ($227.91) |
| MATTHEW HALES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (100.689709265) | ($57.48) |
| MATTHEW HALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032144093712651 | $11.24 |
| MATTHEW HALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018948732396452 | $4.74 |
| MATTHEW HALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0516749479055 | $2.05 |
| MATTHEW HALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.924862588629899 | $0.94 |
| MATTHEW HALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2251700040254 | $0.89 |
| MATTHEW HALL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00143651 | $55.50 |
| MATTHEW HALL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XRP | 31.0 | $21.10 |
| MATTHEW HALL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00317146 | $127.79 |
| MATTHEW HALL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11.301244364) | ($7.62) |
| MATTHEW HALL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11.301244364 | $7.62 |
| MATTHEW HALL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (360.8909676) | ($50.00) |
| MATTHEW HALL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 360.8909676 | $50.00 |
| MATTHEW HALL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 39.72950244 | $84,893.60 |
| MATTHEW HALL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.377868334) | ($2,704.36) |
| MATTHEW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.08010107286457 | $0.09 |
| MATTHEW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.31487868470999 | $0.20 |
| MATTHEW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00699336186039999 | $0.01 |
| MATTHEW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058615089405098 | $1.61 |
| MATTHEW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000048292528819 | $0.00 |
| MATTHEW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00665038552689999 | $0.01 |
| MATTHEW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0066109464132 | $0.00 |
| MATTHEW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018764513316 | $0.02 |
| MATTHEW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.159128778271399 | $0.07 |
| MATTHEW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055692490188 | $16.48 |
| MATTHEW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027476652208 | $5.36 |
| MATTHEW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155091780994 | $45.98 |
| MATTHEW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.2531955971229 | $20.93 |
| MATTHEW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017697069974 | $0.05 |
| MATTHEW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126236928741 | $0.37 |
| MATTHEW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000086328220124999 | $0.02 |
| MATTHEW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.25516851203 | $0.20 |
| MATTHEW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0092802770045 | $0.03 |
| MATTHEW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000250047532019999 | $0.00 |
| MATTHEW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00129559263192 | $0.00 |
| MATTHEW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018506015347 | $0.55 |
| MATTHEW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0304512295959999 | $59.63 |
| MATTHEW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020808100143 | $66.48 |
| MATTHEW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.2541644282435 | $21.21 |
| MATTHEW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008919545515613 | $23.19 |
| MATTHEW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.64736747579999 | $0.98 |
| MATTHEW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1690390903 | $3.40 |
| MATTHEW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.012467408222 | $0.01 |
| MATTHEW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076233234901 | $236.29 |
| MATTHEW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.394156432809999 | $0.46 |
| MATTHEW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.51616409781 | $938.34 |
| MATTHEW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.406524357 | $27.25 |
| MATTHEW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015637440362 | $0.00 |
| MATTHEW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0085379218 | $0.01 |
| MATTHEW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000067679245605 | $0.00 |
| MATTHEW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 194.00662223 | $7.91 |
| MATTHEW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0008114778261 | $0.06 |
| MATTHEW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.33557158889999 | $5.14 |
| MATTHEW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.01475261891 | $27.48 |
| MATTHEW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 7.6245808809 | $15.85 |
| MATTHEW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0070875559828 | $0.01 |
| MATTHEW HALL-NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.28435883453 | $3.75 |
| MATTHEW HALLS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | CEL | (26,106.4412) | ($52,582.01) |
| MATTHEW HALLS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (33.0345) | ($27.23) |
| MATTHEW HALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.321982348672 | $272.97 |
| MATTHEW HALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.17600468317 | $0.18 |
| MATTHEW HALPER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (335.234557) | ($335.23) |
| MATTHEW HALPER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.06021118141 | $123.84 |
| MATTHEW HALPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170829529399999 | $0.51 |
| MATTHEW HALPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032381970859 | $0.00 |
| MATTHEW HALPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000960915138409999 | $1.63 |
| MATTHEW HALPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13998729641 | $0.14 |
| MATTHEW HALPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00047196475537 | $0.01 |
| MATTHEW HALPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6925079785722 | $2.69 |
| MATTHEW HALVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000430015607359999 | $0.00 |
| MATTHEW HALVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00072401640396 | $0.00 |
| MATTHEW HALVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000216962818889999 | $0.00 |
| MATTHEW HALVORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161552480629 | $47.92 |
| MATTHEW HALVORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042221578278 | $83.74 |
| MATTHEW HALVORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3065679306 | $0.31 |
| MATTHEW HALVORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.3210680139 | $22.45 |
| MATTHEW HALVORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00003618053921643 | $0.00 |
| MATTHEW HALVORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.096328306157 | $3.81 |
| MATTHEW HALVORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000221730718239999 | $0.00 |
| MATTHEW HAMATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158272124589999 | $46.97 |
| MATTHEW HAMATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00171786742569999 | $3.35 |
| MATTHEW HAMATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5940490638 | $6.02 |
| MATTHEW HAMATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.0432146824 | $1.61 |
| MATTHEW HAMATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.16883102006 | $1.04 |
| MATTHEW HAMATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0078215108778 | $1.77 |
| MATTHEW HAMATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00318505271151 | $0.24 |
| MATTHEW HAMATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.01366942355 | $0.49 |
| MATTHEW HAMATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0046599617299 | $0.33 |
| MATTHEW HAMATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.70650661187 | $0.92 |
| MATTHEW HAMATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.17975640803 | $4.22 |
| MATTHEW HAMATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0020095977895 | $0.22 |
| MATTHEW HAMATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.032164979094 | $0.09 |
| MATTHEW HAMATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.1192847569928 | $0.30 |
| MATTHEW HAMATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.030950616392 | $0.12 |
| MATTHEW HAMATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.9514858248 | $1.27 |
| MATTHEW HAMBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000084993235266 | $0.03 |
| MATTHEW HAMBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049983717119264 | $0.01 |
| MATTHEW HAMBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017148617289 | $0.03 |
| MATTHEW HAMBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17652154032 | $0.18 |
| MATTHEW HAMBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0089654217412 | $0.01 |
| MATTHEW HAMBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014853518908 | $0.00 |
| MATTHEW HAMBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025581478144 | $0.00 |
| MATTHEW HAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000121402416281 | $0.00 |
| MATTHEW HAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018166241839 | $0.04 |
| MATTHEW HAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025533790919 | $0.00 |
| MATTHEW HAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.046686019997 | $0.16 |
| MATTHEW HAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000032545157138 | $0.00 |
| MATTHEW HAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000091065212912 | $0.00 |
| MATTHEW HAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000053257671235 | $0.00 |
| MATTHEW HAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00041810913447 | $0.00 |
| MATTHEW HAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000017960065581 | $0.00 |
| MATTHEW HAMILTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 17,268.0 | $17,268.00 |
| MATTHEW HAMILTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 15,167.0 | $15,167.00 |
| MATTHEW HAMILTON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (75.9) | ($75.90) |
| MATTHEW HAMILTON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,167.0) | ($15,167.00) |
| MATTHEW HAMILTON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | BTC | 1.508976875 | $53,502.01 |
| MATTHEW HAMILTON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.612986361) | ($12.96) |
| MATTHEW HAMILTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 232.462073 | $232.46 |
| MATTHEW HAMILTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (72.0) | ($72.00) |
| MATTHEW HAMILTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (17,268.0) | ($17,268.00) |
| MATTHEW HAMILTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 22.8592609926 | $47,628.18 |
| MATTHEW HAMILTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (22.874631771) | ($46,684.84) |
| MATTHEW HAMILTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (1.51054634) | ($45,150.23) |
| MATTHEW HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001332709126168 | $52.09 |
| MATTHEW HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6840021609433 | $0.70 |
| MATTHEW HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 262.503145339179 | $374.53 |
| MATTHEW HAMILTON OLIVERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053624196908 | $15.87 |
| MATTHEW HAMILTON OLIVERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.61179657689999 | $2.61 |
| MATTHEW HAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159056892901 | $4.71 |
| MATTHEW HAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.125418502341 | $0.08 |
| MATTHEW HAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.033421350749999 | $0.00 |
| MATTHEW HAMMOND | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.01479713 | $563.34 |
| MATTHEW HAMMOND | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006235783705) | ($16.69) |
| MATTHEW HAMMOND | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (554.618279749) | ($554.62) |
| MATTHEW HAMMOND | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 554.618279749 | $554.62 |
| MATTHEW HAMMOND | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.01697688 | $505.53 |
| MATTHEW HAMMOND | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.02906771 | $921.07 |
| MATTHEW HAMMOND | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (16.69) | ($16.69) |
| MATTHEW HAMMOND | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (16.69) | ($16.69) |
| MATTHEW HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024560921417 | $0.01 |
| MATTHEW HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0306072216657107 | $0.03 |
| MATTHEW HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031051468862 | $94.69 |
| MATTHEW HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077074579623 | $155.14 |
| MATTHEW HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057298140732 | $0.01 |
| MATTHEW HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.181514093 | $16.79 |
| MATTHEW HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.746801178 | $19.31 |
| MATTHEW HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.201028688 | $24.46 |
| MATTHEW HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000077319258208 | $0.00 |
| MATTHEW HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.7399318247714 | $4.74 |
| MATTHEW HAMOR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (538.91376117) | ($538.91) |
| MATTHEW HAMOR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 538.91376117 | $538.91 |
| MATTHEW HAMOR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004091194828) | ($1.23) |
| MATTHEW HAMOR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004091194828 | $1.23 |
| MATTHEW HAMOR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001543123039) | ($0.32) |
| MATTHEW HAMOR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001543123039 | $0.32 |
| MATTHEW HAMOR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (538.913761) | ($538.91) |
| MATTHEW HAMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000251238671864 | $0.01 |
| MATTHEW HAMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000899737241824 | $0.00 |
| MATTHEW HAMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9207314365248 | $3.92 |
| MATTHEW HAMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000040092083248 | $0.00 |
| MATTHEW HAMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000102318154638 | $0.00 |
| MATTHEW HAMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000026930686087 | $0.00 |
| MATTHEW HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155050866289 | $45.95 |
| MATTHEW HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138831177482 | $27.08 |
| MATTHEW HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23430646613 | $2.07 |
| MATTHEW HANCOCK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.45127397 | $1,354.40 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW HANCOCK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01973581 | $799.73 |
| MATTHEW HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000855248493599999 | $21.66 |
| MATTHEW HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.0721398588599 | $41.05 |
| MATTHEW HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015204714341 | $22.66 |
| MATTHEW HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 118.850588279 | $118.85 |
| MATTHEW HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0026893850369 | $0.16 |
| MATTHEW HANDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00153829132547 | $2.96 |
| MATTHEW HANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00293525164959999 | $89.36 |
| MATTHEW HANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016047612612 | $31.31 |
| MATTHEW HANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.16561638015 | $0.73 |
| MATTHEW HANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000101548281665 | $0.00 |
| MATTHEW HANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060789744799 | $0.01 |
| MATTHEW HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146246703147 | $4.33 |
| MATTHEW HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1452847781 | $5.15 |
| MATTHEW HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3468198008 | $0.20 |
| MATTHEW HANSEN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.01501209 | $1.67 |
| MATTHEW HANSEN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LTC | 0.0171239 | $1.82 |
| MATTHEW HANSEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.02112462 | $2.18 |
| MATTHEW HANSEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LTC | 0.01400756 | $1.50 |
| MATTHEW HANSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.240337) | ($25,941.44) |
| MATTHEW HANSEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.240337 | $25,941.44 |
| MATTHEW HANSEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (12.240337) | ($25,857.47) |
| MATTHEW HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00303404939999 | $92.46 |
| MATTHEW HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155221887569999 | $0.02 |
| MATTHEW HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062825897760661 | $170.30 |
| MATTHEW HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.051922954388 | $0.05 |
| MATTHEW HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.57643197846 | $0.46 |
| MATTHEW HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.57750293353 | $0.36 |
| MATTHEW HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.25827318089 | $0.18 |
| MATTHEW HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.122446781383 | $8.96 |
| MATTHEW HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.009027721859 | $0.54 |
| MATTHEW HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.03628666855 | $2.59 |
| MATTHEW HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.43480592706 | $0.04 |
| MATTHEW HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000415896294389999 | $0.01 |
| MATTHEW HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028290361074 | $0.01 |
| MATTHEW HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046024352786 | $0.05 |
| MATTHEW HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000436390976029999 | $0.00 |
| MATTHEW HARB | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.04557835 | $1,843.14 |
| MATTHEW HARB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078987673901 | $23.67 |
| MATTHEW HARB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.55077013944073 | $3.79 |
| MATTHEW HARB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013394396966 | $0.00 |
| MATTHEW HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070053011975 | $2.07 |
| MATTHEW HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017549839483 | $0.00 |
| MATTHEW HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078631512685 | $1.53 |
| MATTHEW HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0057862348844 | $1.84 |
| MATTHEW HARMESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042836166147 | $0.13 |
| MATTHEW HARMESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101366648421 | $19.78 |
| MATTHEW HARMESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0706794989349999 | $0.07 |
| MATTHEW HARMESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3427862786 | $3.44 |
| MATTHEW HARMESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.124387441293 | $1.10 |
| MATTHEW HARMESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.086596275887 | $0.09 |
| MATTHEW HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107941194853 | $0.32 |
| MATTHEW HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000069439258293 | $0.00 |
| MATTHEW HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0015894113853 | $0.00 |
| MATTHEW HARNER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00120621) | ($50.00) |
| MATTHEW HARNER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00120621 | $50.00 |
| MATTHEW HARNER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0387734252) | ($1,607.46) |
| MATTHEW HARNER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0387734252 | $1,607.46 |
| MATTHEW HARNER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00241209) | ($99.92) |
| MATTHEW HARNER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01928292) | ($798.96) |
| MATTHEW HARNER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01828462) | ($728.19) |
| MATTHEW HARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006839316477539 | $2.76 |
| MATTHEW HARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14903198934 | $1.32 |
| MATTHEW HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017963679692 | $0.02 |
| MATTHEW HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000461450566919999 | $13.66 |
| MATTHEW HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00474355434039999 | $9.26 |
| MATTHEW HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078819848714 | $0.01 |
| MATTHEW HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4663515315 | $1.96 |
| MATTHEW HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7899958098 | $1.12 |
| MATTHEW HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00031015913389 | $0.00 |
| MATTHEW HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.43093420217 | $1.47 |
| MATTHEW HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00256202125859999 | $0.00 |
| MATTHEW HARRIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| MATTHEW HARRIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 3,509.90305 | $3,509.90 |
| MATTHEW HARRIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.68) | ($6.68) |
| MATTHEW HARRIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| MATTHEW HARRIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 9,862.57938064 | $5,587.29 |
| MATTHEW HARRIS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 3,510.0 | $3,510.00 |
| MATTHEW HARRIS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (3,513.22305) | ($3,513.22) |
| MATTHEW HARRIS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.183915841) | ($14,234.56) |
| MATTHEW HARRIS | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.183915841 | $14,234.56 |
| MATTHEW HARRIS | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Collateral | ETH | (13.183915841) | ($14,591.96) |
| MATTHEW HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037483264221 | $114.85 |
| MATTHEW HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11628730366 | $235.48 |
| MATTHEW HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.3870163594 | $12.39 |
| MATTHEW HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 72.714517967 | $45.66 |
| MATTHEW HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.45521759129999 | $49.51 |
| MATTHEW HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.37109869312 | $22.19 |
| MATTHEW HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.38991275377 | $22.20 |
| MATTHEW HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038613152611 | $11.43 |
| MATTHEW HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0610289929750016 | $0.07 |
| MATTHEW HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047114598433 | $9.19 |
| MATTHEW HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7844431717 | $0.85 |
| MATTHEW HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0145107545209999 | $4.62 |
| MATTHEW HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007630416731 | $2.26 |
| MATTHEW HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045483074466 | $0.01 |
| MATTHEW HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111691642450652 | $256.95 |
| MATTHEW HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020594660919 | $0.02 |
| MATTHEW HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 107.934180375136 | $61.36 |
| MATTHEW HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 55.882812863 | $35.09 |
| MATTHEW HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.4788964539 | $1.24 |
| MATTHEW HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022711807432 | $0.03 |
| MATTHEW HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.5083087006 | $5.51 |
| MATTHEW HARRISON FIELD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31,786.815194889) | ($31,786.82) |
| MATTHEW HARRISON FIELD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31,786.815194889 | $31,786.82 |
| MATTHEW HARRISON FIELD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (31,786.815194) | ($31,786.82) |
| MATTHEW HARRISON FIELD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (195.98298201) | ($6,379.25) |
| MATTHEW HARRISON FIELD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 195.98298201 | $6,379.25 |
| MATTHEW HARRISON FIELD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (75.412050116) | ($3,800.77) |
| MATTHEW HARRISON FIELD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 75.412050116 | $3,800.77 |
| MATTHEW HARRISON FIELD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | AVAX | (195.98298201) | ($6,402.76) |
| MATTHEW HARRISON FIELD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (75.412050115) | ($3,811.88) |
| MATTHEW HARRISON FIELD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (55.236993159) | ($0.01) |
| MATTHEW HARRISON FIELD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 55.236993159 | $0.01 |
| MATTHEW HARRISON FIELD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.2106817049) | ($6.73) |
| MATTHEW HARRISON FIELD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.2106817049 | $6.73 |
| MATTHEW HARRISON FIELD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.07773242062) | ($4.13) |
| MATTHEW HARRISON FIELD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.07773242062 | $4.13 |
| MATTHEW HARRISON FIELD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (34.434602664) | ($34.43) |
| MATTHEW HARRISON FIELD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 34.434602664 | $34.43 |
| MATTHEW HARRISON FIELD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (0.077732421) | ($4.22) |
| MATTHEW HARRISON FIELD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.2106817049) | ($6.94) |
| MATTHEW HARRISON FIELD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (34.434603) | ($34.43) |
| MATTHEW HARRISON FIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 201.599883790719 | $201.60 |
| MATTHEW HARRISON FIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.40992775367846 | $34.85 |
| MATTHEW HARRISON FIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.09521318931203 | $66.57 |
| MATTHEW HARRISON FIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.33252488331 | $21.30 |
| MATTHEW HARRISON HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052281227244 | $1.02 |
| MATTHEW HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0519714865155706 | $0.06 |
| MATTHEW HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046174160833 | $0.14 |
| MATTHEW HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000041329074372 | $0.00 |
| MATTHEW HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00029997524983 | $0.00 |
| MATTHEW HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000034531086166 | $0.00 |
| MATTHEW HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00008737687015 | $0.00 |
| MATTHEW HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000122049140109 | $0.00 |
| MATTHEW HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00044986264283 | $0.00 |
| MATTHEW HARTIGAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,107.536605228) | ($1,107.54) |
| MATTHEW HARTIGAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,107.536605228 | $1,107.54 |
| MATTHEW HARTIGAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (1,107.53) | ($1,107.53) |
| MATTHEW HARTIGAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0308891 | $1,107.53 |
| MATTHEW HARTIGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (544.380760925) | ($226.64) |
| MATTHEW HARTIGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 544.380760925 | $226.64 |
| MATTHEW HARTIGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05105646753) | ($1,388.38) |
| MATTHEW HARTIGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05105646753 | $1,388.38 |
| MATTHEW HARTIGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9767275461) | ($1,803.91) |
| MATTHEW HARTIGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9767275461 | $1,803.91 |
| MATTHEW HARTIGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.081945) | ($2,222.47) |
| MATTHEW HARTIGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,181.336 | $2,222.47 |
| MATTHEW HARTIGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (544.369) | ($226.30) |
| MATTHEW HARTIGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 217.693 | $226.30 |
| MATTHEW HARTIGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.976723) | ($1,800.00) |
| MATTHEW HARTIGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,751.935 | $1,800.00 |
| MATTHEW HARTIGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (4,150.970605) | ($4,150.97) |
| MATTHEW HARTIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027280740905935 | $10.19 |
| MATTHEW HARTIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004973254740842 | $13.74 |
| MATTHEW HARTIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.932811045777 | $5.93 |
| MATTHEW HARTIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013407730082 | $0.01 |
| MATTHEW HARTIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.02491123993749 | $1.65 |
| MATTHEW HARTIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.114255798304 | $1.01 |
| MATTHEW HARTIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0143298878209999 | $1.05 |
| MATTHEW HARTIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.019490419354 | $0.07 |
| MATTHEW HARTIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.070975170138 | $2.81 |
| MATTHEW HARTIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.30400886961 | $1.87 |
| MATTHEW HARTIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.051948303449 | $0.05 |
| MATTHEW HARTIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000087381876645 | $0.02 |
| MATTHEW HARTSUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049943118179 | $0.01 |
| MATTHEW HARTSUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.958115904859999 | $1.12 |
| MATTHEW HARTSUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.24311269 | $26.24 |
| MATTHEW HARVEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 2,061.9 | $2,061.90 |
| MATTHEW HARVEY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| MATTHEW HARVEY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| MATTHEW HARVEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| MATTHEW HARVEY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (280.0) | ($280.00) |
| MATTHEW HARVEY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| MATTHEW HARVEY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.596656) | ($17,688.20) |
| MATTHEW HARVEY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 18,619.292275 | $18,619.29 |
| MATTHEW HARVEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (15.776623413) | ($27,483.35) |
| MATTHEW HARVEY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 27,321.358117 | $27,321.36 |
| MATTHEW HARVEY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| MATTHEW HARVEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (4,500.0) | ($4,500.00) |
| MATTHEW HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,809.49121219949 | $1,819.33 |
| MATTHEW HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000781248049949999 | $0.00 |
| MATTHEW HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002029784172 | $0.00 |
| MATTHEW HASLAM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.012477 | $35.17 |
| MATTHEW HASLAM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.556017 | $1,576.95 |
| MATTHEW HASLAM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (1.091984) | ($3,099.92) |
| MATTHEW HASLAM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 3,081.925 | $3,099.92 |
| MATTHEW HASLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018439163258 | $0.55 |
| MATTHEW HASLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001307248517169 | $3.91 |
| MATTHEW HASLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.106739161 | $43.11 |
| MATTHEW HASLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4288705213 | $1.93 |
| MATTHEW HASLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23817058029 | $2.65 |
| MATTHEW HASLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.8140337641 | $1.34 |
| MATTHEW HASLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00107424513404 | $0.12 |
| MATTHEW HASLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0082674315076 | $0.05 |
| MATTHEW HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112214499934 | $33.21 |
| MATTHEW HASSELBY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 497.45005 | $496.79 |
| MATTHEW HASSELBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001960350231 | $0.00 |
| MATTHEW HASSELBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.37403626811 | $0.18 |
| MATTHEW HASSELBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.012325492157 | $0.70 |
| MATTHEW HASSELBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 2.7314708436 | $0.75 |
| MATTHEW HASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.381225200021 | $2.64 |
| MATTHEW HASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.006124078372 | $0.11 |
| MATTHEW HASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.05103998222 | $0.04 |
| MATTHEW HASTE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0041813) | ($132.23) |
| MATTHEW HASTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036839985070451 | $1.27 |
| MATTHEW HASTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0103808106221999 | $0.01 |
| MATTHEW HATFIELD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06044856) | ($2,361.00) |
| MATTHEW HATFIELD | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06044856 | $2,361.00 |
| MATTHEW HATFIELD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00014053) | ($5.63) |
| MATTHEW HATFIELD | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00014053 | $5.63 |
| MATTHEW HATFIELD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (502.99715684) | ($69.75) |
| MATTHEW HATFIELD | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 502.99715684 | $69.75 |
| MATTHEW HATFIELD | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000259) | ($10.03) |
| MATTHEW HATFIELD | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.060324) | ($2,336.27) |
| MATTHEW HATFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142745708384271 | $56.83 |
| MATTHEW HATFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.14199656951229 | $0.02 |
| MATTHEW HAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047759753196 | $0.01 |
| MATTHEW HAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00011296506252 | $0.00 |
| MATTHEW HAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.76462961408 | $2.61 |
| MATTHEW HAUGHWOUT BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.033970795984 | $827.82 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW HAVENS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00075104 | $30.05 |
| MATTHEW HAVENS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0016738) | ($51.38) |
| MATTHEW HAVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002945473831575 | $102.88 |
| MATTHEW HAVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015155949977 | $0.02 |
| MATTHEW HAVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017130448385 | $33.43 |
| MATTHEW HAVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.903126236 | $26.08 |
| MATTHEW HAVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001408021374 | $0.00 |
| MATTHEW HAVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000110834970156 | $0.00 |
| MATTHEW HAVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.023161687873 | $0.02 |
| MATTHEW HAVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000081749580484 | $0.00 |
| MATTHEW HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2215386320386 | $0.23 |
| MATTHEW HAWKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023154992107 | $6.85 |
| MATTHEW HAWKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.96899807 | $46.97 |
| MATTHEW HAWKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.069717128583 | $0.04 |
| MATTHEW HAWKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.029728037759 | $2.18 |
| MATTHEW HAWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000099184488035 | $0.00 |
| MATTHEW HAWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052969305665 | $10.34 |
| MATTHEW HAWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00809108227979999 | $0.01 |
| MATTHEW HAWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023399384747 | $0.01 |
| MATTHEW HAYASHIDA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002133368) | ($63.37) |
| MATTHEW HAYASHIDA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002133368 | $63.37 |
| MATTHEW HAYASHIDA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (236.4421704) | ($133.82) |
| MATTHEW HAYASHIDA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 236.4421704 | $133.82 |
| MATTHEW HAYASHIDA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ADA | (236.44217) | ($133.64) |
| MATTHEW HAYASHIDA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002133) | ($63.78) |
| MATTHEW HAYASHIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019849670970444 | $0.68 |
| MATTHEW HAYASHIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033305471568 | $0.00 |
| MATTHEW HAYASHIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4724468663172 | $1.03 |
| MATTHEW HAYCOCK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,386.849992038) | ($1,316.45) |
| MATTHEW HAYCOCK | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 1,386.849992038 | $1,316.45 |
| MATTHEW HAYCOCK | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | ADA | (1,386.849992) | ($1,312.09) |
| MATTHEW HAYCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011185914047 | $33.08 |
| MATTHEW HAYCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00517678148509999 | $10.10 |
| MATTHEW HAYCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8911042728781 | $1.77 |
| MATTHEW HAYES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.0192469182 | $39.64 |
| MATTHEW HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000332958059109999 | $0.01 |
| MATTHEW HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02236137691 | $43.63 |
| MATTHEW HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.008659821523 | $0.08 |
| MATTHEW HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034028329831 | $1.01 |
| MATTHEW HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122382053924 | $23.88 |
| MATTHEW HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.153185196 | $22.15 |
| MATTHEW HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.34942886879999 | $0.85 |
| MATTHEW HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017890872062 | $0.02 |
| MATTHEW HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009781581163 | $0.00 |
| MATTHEW HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011580957476 | $0.00 |
| MATTHEW HAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3086709505 | $3.42 |
| MATTHEW HAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002947578466 | $0.00 |
| MATTHEW HAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000112961230822 | $0.00 |
| MATTHEW HAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000045900447529 | $0.00 |
| MATTHEW HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.34186694518 | $2.56 |
| MATTHEW HEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000193973543029999 | $0.57 |
| MATTHEW HEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.6294685789999 | $52.63 |
| MATTHEW HEATH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XLM | 94.6632779 | $19.28 |
| MATTHEW HEATH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | XLM | (93.79) | ($19.11) |
| MATTHEW HEATH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 19.026 | $19.11 |
| MATTHEW HEATH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (19.25) | ($19.25) |
| MATTHEW HEATH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | ETH | 0.006352 | $19.25 |
| MATTHEW HEATH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.00635) | ($19.35) |
| MATTHEW HEATH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 19.267 | $19.35 |
| MATTHEW HEATH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (19.983012) | ($19.98) |
| MATTHEW HEATH | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | XLM | 468.6404817 | $59.79 |
| MATTHEW HEATH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | XLM | (469.48) | ($59.88) |
| MATTHEW HEATH | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 59.534 | $59.88 |
| MATTHEW HEATH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (59.54) | ($59.54) |
| MATTHEW HEATH | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | SOL | 1.20021 | $59.54 |
| MATTHEW HEATH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | SOL | (1.20021) | ($61.80) |
| MATTHEW HEATH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XLM | 101.2016091 | $13.63 |
| MATTHEW HEATH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | XLM | (101.18) | ($13.66) |
| MATTHEW HEATH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 13.524 | $13.66 |
| MATTHEW HEATH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (13.53) | ($13.53) |
| MATTHEW HEATH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | SOL | 0.26162 | $13.53 |
| MATTHEW HEATH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | SOL | (0.26162) | ($13.52) |
| MATTHEW HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001746714713 | $0.00 |
| MATTHEW HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000050242143599399 | $0.00 |
| MATTHEW HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0169487028709829 | $0.02 |
| MATTHEW HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00093127911898 | $0.00 |
| MATTHEW HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000182250210255 | $0.01 |
| MATTHEW HECKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000190524136489999 | $0.56 |
| MATTHEW HECKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.740733325 | $20.41 |
| MATTHEW HEFFINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090987221013 | $280.17 |
| MATTHEW HEFFINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0525928336029999 | $104.99 |
| MATTHEW HEFFINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.8436704809999 | $11.77 |
| MATTHEW HEFFINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.164540566 | $27.73 |
| MATTHEW HEFFINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57543493123 | $6.39 |
| MATTHEW HEFFINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0129279797465 | $0.11 |
| MATTHEW HEFFINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0841104317 | $10.54 |
| MATTHEW HEFFINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4465609102 | $0.06 |
| MATTHEW HEFFINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00014250352529 | $0.01 |
| MATTHEW HEFFINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000060871378727 | $0.00 |
| MATTHEW HEFFINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 5.635375652 | $11.71 |
| MATTHEW HEFLIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.03707 | $1,491.67 |
| MATTHEW HEFLIN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000654) | ($19.98) |
| MATTHEW HEFLIN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.036416) | ($1,102.68) |
| MATTHEW HEFLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01834364937) | ($515.75) |
| MATTHEW HEFLIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01834364937 | $515.75 |
| MATTHEW HEFLIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01834364) | ($515.91) |
| MATTHEW HEFLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019705020604431 | $6.55 |
| MATTHEW HEFLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029589140444 | $5.77 |
| MATTHEW HEGGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081280617734 | $251.72 |
| MATTHEW HEGGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2773394066 | $565.67 |
| MATTHEW HEGGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 102.768799352999 | $64.53 |
| MATTHEW HEGGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.90046713519999 | $20.16 |
| MATTHEW HEIKEL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00434508 | $167.57 |
| MATTHEW HEIKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054150261934 | $15.87 |
| MATTHEW HEIMBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069271274168 | $212.26 |
| MATTHEW HEIMBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060972147749 | $122.15 |
| MATTHEW HEIMBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 208.891751848 | $208.89 |
| MATTHEW HEIMBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.055764457156 | $0.04 |
| MATTHEW HEIMBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9444820939 | $21.61 |
| MATTHEW HEIMBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013858442157 | $0.00 |
| MATTHEW HEIMBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.56354815858999 | $93.48 |
| MATTHEW HEKL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ADA | 1,048.0 | $495.07 |
| MATTHEW HEKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007239780481 | $0.02 |
| MATTHEW HEKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00036572095088 | $0.00 |
| MATTHEW HEKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000408009147179999 | $0.00 |
| MATTHEW HELLE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | MATIC | 47.0 | $61.67 |
| MATTHEW HELLE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | MATIC | (47.0) | ($59.12) |
| MATTHEW HELLE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | BTC | 0.0014681 | $59.12 |
| MATTHEW HELLE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.001468) | ($59.01) |
| MATTHEW HELLE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | ETH | 0.019821 | $59.01 |
| MATTHEW HELLE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.019821) | ($58.68) |
| MATTHEW HELLE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.355104124) | ($39.49) |
| MATTHEW HELLE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3.355104124 | $39.49 |
| MATTHEW HELLE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (76.922312217) | ($72.11) |
| MATTHEW HELLE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 76.922312217 | $72.11 |
| MATTHEW HELLE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.099881031) | ($76.94) |
| MATTHEW HELLE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.099881031 | $76.94 |
| MATTHEW HELLE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | DOT | (3.3551) | ($39.49) |
| MATTHEW HELLE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.016476 | $39.49 |
| MATTHEW HELLE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SOL | (1.09978) | ($76.93) |
| MATTHEW HELLE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 76.401 | $76.93 |
| MATTHEW HELLE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | MATIC | (76.918) | ($72.18) |
| MATTHEW HELLE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 71.779 | $72.18 |
| MATTHEW HELLE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (148.18) | ($148.18) |
| MATTHEW HELLE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.062223 | $148.18 |
| MATTHEW HELLE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.011383) | ($27.19) |
| MATTHEW HELLE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.011383 | $27.19 |
| MATTHEW HELLE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.090082) | ($214.60) |
| MATTHEW HELLE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06) | ($108.66) |
| MATTHEW HELLE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06 | $108.66 |
| MATTHEW HELLE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06) | ($108.79) |
| MATTHEW HELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054069116849 | $16.00 |
| MATTHEW HELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002628384354 | $5.40 |
| MATTHEW HELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.619217049 | $93.62 |
| MATTHEW HELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.481271195135809 | $0.57 |
| MATTHEW HELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00104640183413 | $0.00 |
| MATTHEW HELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.025901176171565 | $0.41 |
| MATTHEW HELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0052700477651986 | $0.47 |
| MATTHEW HELLECKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.520570758 | $0.84 |
| MATTHEW HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000140777930639999 | $0.00 |
| MATTHEW HELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.6178516419999 | $17.62 |
| MATTHEW HELSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041065074932 | $128.27 |
| MATTHEW HELSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.3038277137 | $24.95 |
| MATTHEW HELTON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (1,822.744351817) | ($1,822.74) |
| MATTHEW HELTON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 1,822.744351817 | $1,822.74 |
| MATTHEW HELTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001240773571) | ($36.29) |
| MATTHEW HELTON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001240773571 | $36.29 |
| MATTHEW HELTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (37.590769935) | ($377.39) |
| MATTHEW HELTON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 37.590769935 | $377.39 |
| MATTHEW HELTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (291.522291531) | ($190.82) |
| MATTHEW HELTON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 291.522291531 | $190.82 |
| MATTHEW HELTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (228.732809856) | ($599.28) |
| MATTHEW HELTON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 228.732809856 | $599.28 |
| MATTHEW HELTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.114430885) | ($8,154.30) |
| MATTHEW HELTON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.114430885 | $8,154.30 |
| MATTHEW HELTON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MCDAI | (1,822.744351817) | ($1,822.74) |
| MATTHEW HELTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00124077) | ($37.44) |
| MATTHEW HELTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | DOT | (37.590769935) | ($370.95) |
| MATTHEW HELTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (291.522291531) | ($186.99) |
| MATTHEW HELTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SNX | (228.732809856) | ($598.66) |
| MATTHEW HELTON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (4.114430885) | ($8,284.08) |
| MATTHEW HELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008030998519508 | $0.29 |
| MATTHEW HELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023085568157516 | $61.59 |
| MATTHEW HELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2520175231645 | $2.44 |
| MATTHEW HELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3216761714404 | $4.61 |
| MATTHEW HELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.345252811426 | $15.18 |
| MATTHEW HELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 8.6199892349802 | $8.62 |
| MATTHEW HEMINGWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016926271122 | $0.00 |
| MATTHEW HEMINGWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.059458240637 | $0.06 |
| MATTHEW HEMMINGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023045572906 | $0.00 |
| MATTHEW HEMMINGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000375622491059999 | $0.00 |
| MATTHEW HEMMINGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.1455065719 | $0.01 |
| MATTHEW HEMMINGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000057401330059 | $0.00 |
| MATTHEW HEMMINGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000072700469397 | $0.00 |
| MATTHEW HEMMINGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000035731736072 | $0.00 |
| MATTHEW HEMMINGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000079883667235 | $0.00 |
| MATTHEW HEMMINGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000119109954798 | $0.00 |
| MATTHEW HEMSLEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XRP | (767.9) | ($309.91) |
| MATTHEW HEMSLEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000914) | ($28.71) |
| MATTHEW HEMSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.89677637871254 | $2.27 |
| MATTHEW HENDERSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| MATTHEW HENDERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| MATTHEW HENDERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MATTHEW HENDERSON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | BTC | 0.5118195145 | $20,808.35 |
| MATTHEW HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072292287298 | $217.44 |
| MATTHEW HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 322.530594315 | $322.53 |
| MATTHEW HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 83.761383141 | $286.16 |
| MATTHEW HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025277190145 | $76.59 |
| MATTHEW HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038615058576 | $76.35 |
| MATTHEW HENDRICKS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 11.57930906 | $164.25 |
| MATTHEW HENDRICKS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 8.241 | $151.30 |
| MATTHEW HENDRICKS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00487662 | $201.39 |
| MATTHEW HENDRICKS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (82.387477762) | ($1,121.07) |
| MATTHEW HENDRICKS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 82.387477762 | $1,121.07 |
| MATTHEW HENDRICKS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | DOT | (82.387477) | ($1,119.38) |
| MATTHEW HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089204802004 | $274.93 |
| MATTHEW HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0926657183889999 | $187.07 |
| MATTHEW HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015943827423 | $0.00 |
| MATTHEW HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.372148549 | $38.31 |
| MATTHEW HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0873024562 | $4.45 |
| MATTHEW HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3600096658 | $29.29 |
| MATTHEW HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48982067837 | $4.31 |
| MATTHEW HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026275044161 | $79.72 |
| MATTHEW HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020081489456 | $603.19 |
| MATTHEW HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.40440732726 | $821.51 |
| MATTHEW HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,721.46059563199 | $2,721.46 |
| MATTHEW HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 594.587360068999 | $471.38 |
| MATTHEW HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 679.180822821 | $426.45 |
| MATTHEW HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.9546141367 | $121.74 |
| MATTHEW HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.88341320201 | $0.88 |
| MATTHEW HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00044657251201 | $0.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.88647459359999 | $23.53 |
| MATTHEW HENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000129951468418 | $0.00 |
| MATTHEW HENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054127298336 | $0.00 |
| MATTHEW HENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000058187147224 | $0.00 |
| MATTHEW HENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000117872838835 | $0.00 |
| MATTHEW HENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000800329024509999 | $0.00 |
| MATTHEW HENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016750268316 | $0.00 |
| MATTHEW HENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015229198635 | $0.00 |
| MATTHEW HENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090557141193 | $26.80 |
| MATTHEW HENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120440097871 | $23.50 |
| MATTHEW HENRY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (20.309241804) | ($1,371.02) |
| MATTHEW HENRY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 20.309241804 | $1,371.02 |
| MATTHEW HENRY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | AVAX | (20.30919) | ($1,158.05) |
| MATTHEW HENRY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 1,149.088 | $1,158.05 |
| MATTHEW HENRY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (14.192415022) | ($203.04) |
| MATTHEW HENRY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 14.192415022 | $203.04 |
| MATTHEW HENRY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (797.127414474) | ($838.23) |
| MATTHEW HENRY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 797.127414474 | $838.23 |
| MATTHEW HENRY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | DOT | (14.1922) | ($203.41) |
| MATTHEW HENRY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 200.947 | $203.41 |
| MATTHEW HENRY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | MATIC | (797.124) | ($838.23) |
| MATTHEW HENRY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 825.645 | $838.23 |
| MATTHEW HENRY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (2,175.68) | ($2,175.68) |
| MATTHEW HENRY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0603752 | $2,175.68 |
| MATTHEW HENRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (886.0) | ($886.00) |
| MATTHEW HENRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 886.0 | $886.00 |
| MATTHEW HENRY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (886.0) | ($886.00) |
| MATTHEW HENRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0309392 | $886.00 |
| MATTHEW HENRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (886.40281404) | ($886.40) |
| MATTHEW HENRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 886.40281404 | $886.40 |
| MATTHEW HENRY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (886.4) | ($886.40) |
| MATTHEW HENRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0310772 | $886.40 |
| MATTHEW HENRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7485153301) | ($1,525.37) |
| MATTHEW HENRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7485153301 | $1,525.37 |
| MATTHEW HENRY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.748513) | ($1,525.37) |
| MATTHEW HENRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0527922 | $1,525.37 |
| MATTHEW HENRY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3876238032) | ($9,000.00) |
| MATTHEW HENRY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.4668897362 | $10,840.43 |
| MATTHEW HENRY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01146935764) | ($266.30) |
| MATTHEW HENRY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01197279482) | ($277.99) |
| MATTHEW HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00507432672489999 | $155.43 |
| MATTHEW HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030444679875 | $9.01 |
| MATTHEW HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6122397141 | $4.61 |
| MATTHEW HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3319046786 | $1.46 |
| MATTHEW HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.22321148499 | $0.03 |
| MATTHEW HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000107609291382 | $0.01 |
| MATTHEW HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000269986246109999 | $0.01 |
| MATTHEW HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00040612064807 | $0.03 |
| MATTHEW HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000022509062395 | $0.00 |
| MATTHEW HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000209654705479999 | $6.20 |
| MATTHEW HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028915472057 | $5.64 |
| MATTHEW HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026508292732 | $80.45 |
| MATTHEW HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037982356786646 | $10.50 |
| MATTHEW HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.32203608709 | $11.32 |
| MATTHEW HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.369213421086 | $5.51 |
| MATTHEW HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09604146484132 | $1.62 |
| MATTHEW HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.08372260564767 | $5.89 |
| MATTHEW HENRY BRADNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000386790280369999 | $1.14 |
| MATTHEW HENRY BRADNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126842351158 | $256.12 |
| MATTHEW HENRY BRADNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 161.17141232 | $127.77 |
| MATTHEW HENRY BRADNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3583643681 | $15.10 |
| MATTHEW HENRY GRAINGER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.2615832 | $767.66 |
| MATTHEW HENRY GRAINGER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 9.24341665 | $27,110.36 |
| MATTHEW HENRY GRAINGER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | ETH | (9.494780936) | ($27,880.00) |
| MATTHEW HENRY GRAINGER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,970.0 | $6,970.00 |
| MATTHEW HENRY GRAINGER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01645237 | $434.97 |
| MATTHEW HENRY GRAINGER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.179219 | $353.32 |
| MATTHEW HENRY GRAINGER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Collateral | ETH | (0.1894912348) | ($382.53) |
| MATTHEW HENRY GRAINGER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.3624562 | $707.99 |
| MATTHEW HENRY GRAINGER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Collateral | ETH | (0.3625194117) | ($700.11) |
| MATTHEW HENRY GRAINGER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.82) | ($5.82) |
| MATTHEW HENRY GRAINGER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MATTHEW HENRY GRAINGER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MATTHEW HENRY GRAINGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MATTHEW HENRY GRAINGER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.5856122 | $855.08 |
| MATTHEW HENRY GRAINGER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.5856) | ($694.18) |
| MATTHEW HENRY GRAINGER | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Collateral | ETH | (10.632391582) | ($11,678.10) |
| MATTHEW HENRY GRAINGER | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,970.0) | ($6,970.00) |
| MATTHEW HENRY GRAINGER | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Collateral | ETH | 10.632391582 | $11,711.05 |
| MATTHEW HENRY GRAINGER | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,919.0 | $2,919.00 |
| MATTHEW HENRY GRAINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001855174576895 | $54.36 |
| MATTHEW HENRY GRAINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000260451389228762 | $0.42 |
| MATTHEW HENRY GRAINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.543669474 | $62.54 |
| MATTHEW HEPTONSTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.4884342427 | $25.43 |
| MATTHEW HER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0060461791522 | $0.00 |
| MATTHEW HERBERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124167907617 | $0.37 |
| MATTHEW HERBERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.7812456103 | $0.55 |
| MATTHEW HERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.29158214003 | $2.58 |
| MATTHEW HERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40748918266 | $3.72 |
| MATTHEW HERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161194838949 | $4.77 |
| MATTHEW HERMSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| MATTHEW HERMSEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| MATTHEW HERMSEN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MATTHEW HERMSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01231466) | ($500.00) |
| MATTHEW HERMSEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01231466 | $500.00 |
| MATTHEW HERMSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| MATTHEW HERMSEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| MATTHEW HERMSEN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MATTHEW HERMSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,412.449422363) | ($5,412.45) |
| MATTHEW HERMSEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,412.449422363 | $5,412.45 |
| MATTHEW HERMSEN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (5,412.449422) | ($5,412.45) |
| MATTHEW HERMSEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.865846704) | ($7.87) |
| MATTHEW HERMSEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.865846704 | $7.87 |
| MATTHEW HERMSEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (7.865847) | ($7.87) |
| MATTHEW HERMSEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.012314) | ($517.44) |
| MATTHEW HERMSEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 517.402 | $517.44 |
| MATTHEW HERMSEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04773318459) | ($2,005.76) |
| MATTHEW HERMSEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04773318459 | $2,005.76 |
| MATTHEW HERMSEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.047733) | ($2,005.75) |
| MATTHEW HERMSEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 2,007.551 | $2,005.75 |
| MATTHEW HERMSEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (2,524.953) | ($2,524.95) |
| MATTHEW HERMSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003469719793) | ($1.35) |
| MATTHEW HERMSEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003469719793 | $1.35 |
| MATTHEW HERMSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.6230227436) | ($0.62) |
| MATTHEW HERMSEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.6230227436 | $0.62 |
| MATTHEW HERMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091017046440854 | $3.67 |
| MATTHEW HERMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.48926271462999 | $8.49 |
| MATTHEW HERNANDEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (34.726665016) | ($34.73) |
| MATTHEW HERNANDEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 34.726665016 | $34.73 |
| MATTHEW HERNANDEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (63.2911) | ($100.00) |
| MATTHEW HERNANDEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 63.2911 | $100.00 |
| MATTHEW HERNANDEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.030379747) | ($4.79) |
| MATTHEW HERNANDEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (7.515991327) | ($11.89) |
| MATTHEW HERNANDEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,266.040983423) | ($2,395.97) |
| MATTHEW HERNANDEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,266.040983423 | $2,395.97 |
| MATTHEW HERNANDEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (20.0) | ($11.31) |
| MATTHEW HERNANDEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (4,246.040983) | ($2,432.58) |
| MATTHEW HERNANDEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2602655639) | ($7,716.23) |
| MATTHEW HERNANDEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2602655639 | $7,716.23 |
| MATTHEW HERNANDEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.26026556) | ($7,676.57) |
| MATTHEW HERNANDEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.04) | ($5.04) |
| MATTHEW HERNANDEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.52) | ($12.52) |
| MATTHEW HERNANDEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (83.279201695) | ($728.69) |
| MATTHEW HERNANDEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 83.279201695 | $728.69 |
| MATTHEW HERNANDEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 1.58683 | $2,334.29 |
| MATTHEW HERNANDEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 5,999.02 | $5,999.02 |
| MATTHEW HERNANDEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (48.373981004) | ($19.16) |
| MATTHEW HERNANDEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| MATTHEW HERNANDEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 7.7108186 | $11,296.69 |
| MATTHEW HERNANDEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (14.048950505) | ($15,000.00) |
| MATTHEW HERNANDEZ | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.04690476275) | ($50.08) |
| MATTHEW HERNANDEZ | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.422875658) | ($451.50) |
| MATTHEW HERNANDEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 17.498833411 | $18,683.42 |
| MATTHEW HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066076778039 | $1.96 |
| MATTHEW HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050207741796 | $0.01 |
| MATTHEW HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027154310943 | $8.04 |
| MATTHEW HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.169462114 | $6.39 |
| MATTHEW HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0031352538619 | $0.23 |
| MATTHEW HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023349108043 | $70.55 |
| MATTHEW HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88380450795 | $0.88 |
| MATTHEW HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0791717057 | $1.65 |
| MATTHEW HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000044768565633 | $0.00 |
| MATTHEW HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006636035449 | $19.55 |
| MATTHEW HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9962316005 | $9.10 |
| MATTHEW HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.504569142795 | $13.81 |
| MATTHEW HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002440202172 | $9.80 |
| MATTHEW HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5286788413 | $1.14 |
| MATTHEW HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007209792966 | $2.19 |
| MATTHEW HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04575212719 | $0.05 |
| MATTHEW HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002965826829 | $0.00 |
| MATTHEW HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1381420675 | $2.51 |
| MATTHEW HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000007583661369 | $0.00 |
| MATTHEW HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00004753902681 | $0.00 |
| MATTHEW HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000005246369734 | $0.00 |
| MATTHEW HERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00129989166148 | $2.54 |
| MATTHEW HERRICK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (3.724676268) | ($3,693.24) |
| MATTHEW HERRICK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (124.15587559) | ($123,108.00) |
| MATTHEW HERRICK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 154.998879534 | $153,690.69 |
| MATTHEW HERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144124924763 | $0.43 |
| MATTHEW HERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05956683091113 | $68.75 |
| MATTHEW HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013945771951 | $422.26 |
| MATTHEW HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35888249026 | $731.47 |
| MATTHEW HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.2235025329999 | $20.79 |
| MATTHEW HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.6038405061 | $73.39 |
| MATTHEW HERRMANN BERRIDGE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.276627535) | ($40,017.17) |
| MATTHEW HERRMANN BERRIDGE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.276627535 | $40,017.17 |
| MATTHEW HERRMANN BERRIDGE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (138.352080931) | ($1,402.89) |
| MATTHEW HERRMANN BERRIDGE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 138.352080931 | $1,402.89 |
| MATTHEW HERRMANN BERRIDGE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,554.162646323) | ($1,206.36) |
| MATTHEW HERRMANN BERRIDGE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,554.162646323 | $1,206.36 |
| MATTHEW HERRMANN BERRIDGE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (642.734495005) | ($1,786.80) |
| MATTHEW HERRMANN BERRIDGE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 642.734495005 | $1,786.80 |
| MATTHEW HERRMANN BERRIDGE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005249263231) | ($15.75) |
| MATTHEW HERRMANN BERRIDGE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005249263231 | $15.75 |
| MATTHEW HERRMANN BERRIDGE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1774525062) | ($1.92) |
| MATTHEW HERRMANN BERRIDGE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1774525062 | $1.92 |
| MATTHEW HERRMANN BERRIDGE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.615107343) | ($1.11) |
| MATTHEW HERRMANN BERRIDGE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.615107343 | $1.11 |
| MATTHEW HERRMANN BERRIDGE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.255781017) | ($3.47) |
| MATTHEW HERRMANN BERRIDGE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1.255781017 | $3.47 |
| MATTHEW HERRMANN BERRIDGE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SNX | (643.990276022) | ($1,783.85) |
| MATTHEW HERRMANN BERRIDGE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,555.777753666) | ($1,067.51) |
| MATTHEW HERRMANN BERRIDGE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | DOT | (138.529533437) | ($1,494.73) |
| MATTHEW HERRMANN BERRIDGE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.27715246) | ($38,167.70) |
| MATTHEW HERRMANN BERRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00391821331357443 | $149.82 |
| MATTHEW HERRMANN BERRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026288070153 | $0.05 |
| MATTHEW HERRMANN BERRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.95679477931161 | $11.74 |
| MATTHEW HERRMANN BERRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.09331893236819 | $17.28 |
| MATTHEW HERRMANN BERRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.72305267182314 | $38.17 |
| MATTHEW HERROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191338681139999 | $57.34 |
| MATTHEW HERROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116988603928 | $22.83 |
| MATTHEW HERROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.0187377599999 | $11.11 |
| MATTHEW HERROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01832707923999 | $0.64 |
| MATTHEW HERSCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003632786708 | $1.08 |
| MATTHEW HERSCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0415504942189999 | $0.04 |
| MATTHEW HETHERINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.886364394709 | $129.43 |
| MATTHEW HETRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35612331524 | $0.36 |
| MATTHEW HETRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 804.572638484 | $804.57 |
| MATTHEW HETZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006203155195 | $0.00 |
| MATTHEW HETZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00591134040129999 | $0.01 |
| MATTHEW HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.685882464746 | $2.86 |
| MATTHEW HIATT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,899.15025384) | ($6,899.15) |
| MATTHEW HIATT | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 6,899.15025384 | $6,899.15 |
| MATTHEW HIATT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.043392231) | ($9.04) |
| MATTHEW HIATT | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 9.043392231 | $9.04 |
| MATTHEW HIATT | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (6,908.19364599999) | ($6,908.19) |
| MATTHEW HIATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152653688847 | $0.45 |
| MATTHEW HIATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012859016261 | $0.00 |
| MATTHEW HIATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.3366736059171 | $45.34 |
| MATTHEW HIATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000022642448007 | $0.00 |
| MATTHEW HIATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00123785159785999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW HIATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000076110374975 | $0.00 |
| MATTHEW HIATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00014357650949999 | $0.00 |
| MATTHEW HICKMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (517.676056614) | ($517.68) |
| MATTHEW HICKMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 517.676056614 | $517.68 |
| MATTHEW HICKMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (517.67) | ($517.67) |
| MATTHEW HICKMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.271115 | $517.67 |
| MATTHEW HICKMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (34.31286166) | ($34.31) |
| MATTHEW HICKMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 34.31286166 | $34.31 |
| MATTHEW HICKMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (34.312861) | ($34.31) |
| MATTHEW HICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00284145966819 | $86.42 |
| MATTHEW HICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000037291861543 | $0.00 |
| MATTHEW HICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.38616582034609 | $3.39 |
| MATTHEW HICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.22444859355726 | $0.22 |
| MATTHEW HICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000130022092686 | $0.00 |
| MATTHEW HICKOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008910240436 | $274.65 |
| MATTHEW HICKOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029503070034 | $57.69 |
| MATTHEW HICKOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.249462171 | $10.20 |
| MATTHEW HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007662255481004 | $0.00 |
| MATTHEW HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037570064532 | $11.12 |
| MATTHEW HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.10686373576 | $3.78 |
| MATTHEW HICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000840348155449999 | $0.00 |
| MATTHEW HICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000893243812239999 | $0.00 |
| MATTHEW HICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000000203420686039999 | $0.00 |
| MATTHEW HILECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018325320699999 | $0.54 |
| MATTHEW HILECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.466848919 | $35.47 |
| MATTHEW HILL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00096852 | $38.94 |
| MATTHEW HILL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00596781 | $247.71 |
| MATTHEW HILL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00105881 | $40.40 |
| MATTHEW HILL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0009985 | $35.93 |
| MATTHEW HILL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00060341 | $18.04 |
| MATTHEW HILL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00074779 | $21.99 |
| MATTHEW HILL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00073712 | $22.32 |
| MATTHEW HILL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00081586 | $24.32 |
| MATTHEW HILL | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | BTC | 0.00036189 | $7.02 |
| MATTHEW HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000142236459084 | $0.00 |
| MATTHEW HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.056350774063 | $0.06 |
| MATTHEW HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000256869829349999 | $0.00 |
| MATTHEW HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035376359604 | $0.00 |
| MATTHEW HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000422927756089999 | $1.25 |
| MATTHEW HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0213896983789999 | $0.02 |
| MATTHEW HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000173671552555 | $4.93 |
| MATTHEW HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00968691623419999 | $0.01 |
| MATTHEW HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0162082796079999 | $0.02 |
| MATTHEW HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043817481758 | $134.67 |
| MATTHEW HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00356333670329999 | $6.95 |
| MATTHEW HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1916040369142 | $0.19 |
| MATTHEW HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.99354046119999 | $7.92 |
| MATTHEW HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13477920975 | $1.50 |
| MATTHEW HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0217721964539999 | $0.19 |
| MATTHEW HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.091933751265 | $0.01 |
| MATTHEW HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.049112844472 | $2.94 |
| MATTHEW HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0358453981049999 | $3.94 |
| MATTHEW HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.405073777689999 | $0.52 |
| MATTHEW HILLIARD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BCH | 5.099 | $1,178.79 |
| MATTHEW HILLIARD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BCH | (5.052287864) | ($1,168.19) |
| MATTHEW HILLIARD | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Collateral | ZEC | 11.412444046 | $598.15 |
| MATTHEW HILLIARD | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Liquidation | ZEC | (0.02404045203) | ($1.26) |
| MATTHEW HILLIARD | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Operation Cost | ZEC | (0.2869170711) | ($15.04) |
| MATTHEW HILLIARD | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Principal Liquidation | ZEC | (9.539861917) | ($500.00) |
| MATTHEW HILLIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066246536248 | $0.20 |
| MATTHEW HILLIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052707507623 | $0.00 |
| MATTHEW HILLIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020808078043 | $0.00 |
| MATTHEW HILLIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000020041952925 | $0.00 |
| MATTHEW HILLIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026314569766 | $0.02 |
| MATTHEW HILLIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014227118783 | $0.00 |
| MATTHEW HILLIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055126108408 | $0.01 |
| MATTHEW HILLIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.076714591763 | $0.01 |
| MATTHEW HILLIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000087753190244 | $0.00 |
| MATTHEW HILLIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.9399624805 | $0.16 |
| MATTHEW HILLIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000065648340042 | $0.00 |
| MATTHEW HILLIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0016702801329 | $0.00 |
| MATTHEW HILLIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.002133480951 | $0.15 |
| MATTHEW HILLIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.21873227429 | $0.12 |
| MATTHEW HILLIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.50447783687 | $11.84 |
| MATTHEW HILLIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00159263397673 | $0.16 |
| MATTHEW HILLIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00003709120274 | $0.00 |
| MATTHEW HILLMAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.055291691) | ($100.00) |
| MATTHEW HILLMAN | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.055291691 | $100.00 |
| MATTHEW HILLMAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00333718) | ($100.00) |
| MATTHEW HILLMAN | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00333718 | $100.00 |
| MATTHEW HILLMAN | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.055291) | ($97.52) |
| MATTHEW HILLMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (41.380822884) | ($72,985.01) |
| MATTHEW HILLMAN | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 41.380822884 | $72,985.01 |
| MATTHEW HILLMAN | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | ETH | (41.380823) | ($72,738.80) |
| MATTHEW HILLMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.007014109) | ($30,080.94) |
| MATTHEW HILLMAN | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.007014109 | $30,080.94 |
| MATTHEW HILLMAN | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.003324) | ($98.33) |
| MATTHEW HILLMAN | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.007027) | ($29,789.80) |
| MATTHEW HILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055886652732484 | $196.92 |
| MATTHEW HILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.281742037904159 | $684.28 |
| MATTHEW HILTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000175043278509999 | $0.00 |
| MATTHEW HILTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00820077709759999 | $0.01 |
| MATTHEW HILTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000070580469972 | $0.00 |
| MATTHEW HILTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033540406434 | $65.96 |
| MATTHEW HILTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000808216294059999 | $0.01 |
| MATTHEW HINDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000188408304789999 | $0.56 |
| MATTHEW HINDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037999844973 | $75.09 |
| MATTHEW HINDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091883352849 | $2.72 |
| MATTHEW HINDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049825886076 | $9.72 |
| MATTHEW HINDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8520551476 | $4.85 |
| MATTHEW HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026217401047 | $0.00 |
| MATTHEW HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000098895922336 | $0.00 |
| MATTHEW HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016928999742 | $0.50 |
| MATTHEW HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0075537118018 | $0.01 |
| MATTHEW HINOJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034676998701 | $0.01 |
| MATTHEW HINOJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041979251013 | $12.42 |
| MATTHEW HINOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.137757156859999 | $279.46 |
| MATTHEW HINOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.498855387 | $41.62 |
| MATTHEW HIPSKIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032707111724 | $99.88 |
| MATTHEW HIPSKIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06857313694 | $0.08 |
| MATTHEW HIPSKIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00516940672389999 | $10.09 |
| MATTHEW HIPSKIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.089487969504 | $0.09 |
| MATTHEW HIPSKIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000014397348792 | $0.00 |
| MATTHEW HIPSKIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000123075814972 | $0.00 |
| MATTHEW HIRSCHBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000220992533629999 | $0.00 |
| MATTHEW HIRSCHBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000813700697419999 | $0.00 |
| MATTHEW HIRST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036108526807 | $10.65 |
| MATTHEW HIRST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032153829498 | $0.00 |
| MATTHEW HIRST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094442764028 | $18.41 |
| MATTHEW HIRST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010505338003 | $0.00 |
| MATTHEW HIRST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0087901487234 | $0.01 |
| MATTHEW HIRST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.063127356256 | $0.01 |
| MATTHEW HIRST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000124375679033 | $0.00 |
| MATTHEW HIRST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.014859082042 | $0.01 |
| MATTHEW HIXON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01165253374) | ($365.70) |
| MATTHEW HIXON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01165253374 | $365.70 |
| MATTHEW HIXON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01165253) | ($344.38) |
| MATTHEW HIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000591589562464399 | $2.23 |
| MATTHEW HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018651140499 | $0.55 |
| MATTHEW HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 10.4942301 | $7.46 |
| MATTHEW HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032857249229 | $0.00 |
| MATTHEW HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019579355175 | $0.04 |
| MATTHEW HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016055462152 | $0.02 |
| MATTHEW HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.029972211819 | $0.02 |
| MATTHEW HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456048379999 | $0.48 |
| MATTHEW HOBBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2325194400299 | $0.23 |
| MATTHEW HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07167152532758 | $0.07 |
| MATTHEW HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000266550627129999 | $0.00 |
| MATTHEW HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.553726177172799 | $0.53 |
| MATTHEW HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45905639895 | $5.10 |
| MATTHEW HOCH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0008679875265) | ($16.68) |
| MATTHEW HOCH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00783168285) | ($150.50) |
| MATTHEW HOCH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2601881075) | ($5,000.00) |
| MATTHEW HOCH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3142282554 | $6,038.48 |
| MATTHEW HOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059630433281 | $183.61 |
| MATTHEW HOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 69.979745507 | $43.94 |
| MATTHEW HOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.7112569104 | $0.83 |
| MATTHEW HOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 25.219206271 | $38.90 |
| MATTHEW HOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0126759132182 | $0.04 |
| MATTHEW HOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003227536004 | $9.55 |
| MATTHEW HOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022953991557 | $4.48 |
| MATTHEW HOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.19618029449999 | $2.53 |
| MATTHEW HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000328315150279999 | $0.97 |
| MATTHEW HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.062740586471 | $0.03 |
| MATTHEW HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 46.871515423 | $1.91 |
| MATTHEW HOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151423728403 | $0.45 |
| MATTHEW HOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1870610858 | $7.28 |
| MATTHEW HOESSLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029448928648 | $0.87 |
| MATTHEW HOESSLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0107747501025 | $0.01 |
| MATTHEW HOFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7689655698 | $2.77 |
| MATTHEW HOFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.355623603 | $1.48 |
| MATTHEW HOFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.167424096529999 | $1.48 |
| MATTHEW HOFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.02745362979999 | $0.73 |
| MATTHEW HOFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044169649627 | $0.32 |
| MATTHEW HOFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000025986952027 | $0.00 |
| MATTHEW HOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003101942116 | $0.00 |
| MATTHEW HOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.3783942865 | $8.38 |
| MATTHEW HOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000632752304969999 | $0.00 |
| MATTHEW HOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000135552569482 | $0.00 |
| MATTHEW HOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000093535096152 | $0.00 |
| MATTHEW HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076408249459 | $0.23 |
| MATTHEW HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002745412831 | $0.54 |
| MATTHEW HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041502736428 | $0.01 |
| MATTHEW HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000134136006809999 | $0.00 |
| MATTHEW HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0103514497602999 | $0.01 |
| MATTHEW HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000081737464111 | $0.00 |
| MATTHEW HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016045616271 | $0.01 |
| MATTHEW HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00071285430583 | $0.00 |
| MATTHEW HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000005741503873 | $0.00 |
| MATTHEW HOK YEN FONG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | MATIC | 100.0 | $111.81 |
| MATTHEW HOK YEN FONG | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (100.0) | ($110.48) |
| MATTHEW HOK YEN FONG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 100.0 | $110.48 |
| MATTHEW HOK YEN FONG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | MATIC | 1,549.8920402 | $1,646.62 |
| MATTHEW HOK YEN FONG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,549.8920402) | ($1,649.09) |
| MATTHEW HOK YEN FONG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,549.8920402 | $1,649.09 |
| MATTHEW HOK YEN FONG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $82.08 |
| MATTHEW HOK YEN FONG | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1.0) | ($80.35) |
| MATTHEW HOK YEN FONG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1.0 | $80.35 |
| MATTHEW HOK YEN FONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.0) | ($64.97) |
| MATTHEW HOK YEN FONG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.0 | $64.97 |
| MATTHEW HOK YEN FONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.215800446) | ($66,560.43) |
| MATTHEW HOK YEN FONG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.215800446 | $66,560.43 |
| MATTHEW HOK YEN FONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (46.224317385) | ($94,362.78) |
| MATTHEW HOK YEN FONG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 46.224317385 | $94,362.78 |
| MATTHEW HOK YEN FONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (156,911.743611479) | ($156,911.74) |
| MATTHEW HOK YEN FONG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 156,911.743611479 | $156,911.74 |
| MATTHEW HOK YEN FONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,633.514119006) | ($1,821.67) |
| MATTHEW HOK YEN FONG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,633.514119006 | $1,821.67 |
| MATTHEW HOK YEN FONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0004375383598) | ($0.02) |
| MATTHEW HOK YEN FONG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.0004375383598 | $0.02 |
| MATTHEW HOK YEN FONG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | MATIC | (2,633.513) | ($1,821.67) |
| MATTHEW HOK YEN FONG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 1,820.081 | $1,821.67 |
| MATTHEW HOK YEN FONG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.16) |
| MATTHEW HOK YEN FONG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (2.21480044) | ($67,188.19) |
| MATTHEW HOK YEN FONG | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($87.72) |
| MATTHEW HOK YEN FONG | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (46.17431739) | ($80,999.45) |
| MATTHEW HOK YEN FONG | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | SOL | (1.000437538) | ($37.63) |
| MATTHEW HOK YEN FONG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | MATIC | 3,802.938537 | $2,262.74 |
| MATTHEW HOK YEN FONG | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (3,802.939656) | ($2,265.28) |
| MATTHEW HOK YEN FONG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 3,802.939656 | $2,265.28 |
| MATTHEW HOK YEN FONG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MATTHEW HOK YEN FONG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (158,711.824611) | ($158,711.82) |
| MATTHEW HOK YEN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00657583377925579 | $242.57 |
| MATTHEW HOK YEN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20844407086768 | $566.18 |
| MATTHEW HOK YEN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,146.8609277766 | $1,146.86 |
| MATTHEW HOK YEN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.411176875001 | $24.68 |
| MATTHEW HOK YEN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000437790345313171 | $0.02 |
| MATTHEW HOLBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045130703775 | $13.36 |
| MATTHEW HOLBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.79282024429999 | $3.79 |
| MATTHEW HOLBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2713070974 | $1.80 |
| MATTHEW HOLBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9999950597 | $1.88 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW HOLBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000991433581999 | $0.00 |
| MATTHEW HOLBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016342874299 | $0.03 |
| MATTHEW HOLBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.02252694251999 | $0.15 |
| MATTHEW HOLBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000010261398168799 | $0.00 |
| MATTHEW HOLBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000895318363287 | $0.00 |
| MATTHEW HOLBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.323658469 | $0.05 |
| MATTHEW HOLBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000101646512838999 | $0.00 |
| MATTHEW HOLBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.023487587838 | $43.76 |
| MATTHEW HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046829110509 | $144.14 |
| MATTHEW HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.76759596809999 | $6.72 |
| MATTHEW HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22609369419 | $460.43 |
| MATTHEW HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 922.135066895 | $922.14 |
| MATTHEW HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024531117634 | $0.02 |
| MATTHEW HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6593324817 | $9.09 |
| MATTHEW HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.054861174877 | $6.02 |
| MATTHEW HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.46801448851 | $2.88 |
| MATTHEW HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.022737691511 | $1.72 |
| MATTHEW HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,321.411271349 | $1,321.41 |
| MATTHEW HOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000412044207581 | $0.00 |
| MATTHEW HOLDSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023056463943 | $69.63 |
| MATTHEW HOLDSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028514461031 | $55.66 |
| MATTHEW HOLDSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4427384333 | $3.52 |
| MATTHEW HOLDSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.03115705769999 | $1.28 |
| MATTHEW HOLDSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40751873063 | $4.53 |
| MATTHEW HOLDSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28715733439999 | $2.53 |
| MATTHEW HOLDSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.56045649796 | $33.51 |
| MATTHEW HOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00353523406759999 | $108.17 |
| MATTHEW HOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3070126648 | $2.69 |
| MATTHEW HOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074993900511 | $150.88 |
| MATTHEW HOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 204.447126675 | $204.45 |
| MATTHEW HOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 148.503466705 | $117.73 |
| MATTHEW HOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.9052584478 | $4.96 |
| MATTHEW HOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9593832108 | $21.77 |
| MATTHEW HOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000043132603266 | $0.00 |
| MATTHEW HOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.9360257189999 | $1.89 |
| MATTHEW HOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.5050428607 | $22.22 |
| MATTHEW HOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.369359251849999 | $22.08 |
| MATTHEW HOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017462609057 | $1.92 |
| MATTHEW HOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0001433533715 | $0.00 |
| MATTHEW HOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.385861962 | $0.06 |
| MATTHEW HOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000521274512 | $0.00 |
| MATTHEW HOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 128.597060695 | $128.60 |
| MATTHEW HOLLAND | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.873042573) | ($3.99) |
| MATTHEW HOLLAND | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.873042573 | $3.99 |
| MATTHEW HOLLAND | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.455640897) | ($8.46) |
| MATTHEW HOLLAND | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.455640897 | $8.46 |
| MATTHEW HOLLAND | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (6.0) | ($6.00) |
| MATTHEW HOLLAND | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | MATIC | 4.308 | $6.00 |
| MATTHEW HOLLAND | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | MATIC | (7.181) | ($9.98) |
| MATTHEW HOLLAND | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 9.97 | $9.98 |
| MATTHEW HOLLAND | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (12.42564) | ($12.43) |
| MATTHEW HOLLAND | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.5) | ($7,339.71) |
| MATTHEW HOLLAND | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.5 | $7,339.71 |
| MATTHEW HOLLAND | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (2.5) | ($7,325.12) |
| MATTHEW HOLLAND | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.764827853) | ($30,678.03) |
| MATTHEW HOLLAND | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.764827853 | $30,678.03 |
| MATTHEW HOLLAND | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (10.764827) | ($31,735.45) |
| MATTHEW HOLLAND | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | UST | 5.0 | $5.01 |
| MATTHEW HOLLAND | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | UST | 9,055.0 | $9,047.08 |
| MATTHEW HOLLAND | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | UST | 25.0 | $24.99 |
| MATTHEW HOLLAND | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | UST | (9,085.0) | ($9,094.00) |
| MATTHEW HOLLAND | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 3.081996 | $9,094.00 |
| MATTHEW HOLLAND | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ETH | (1.2) | ($3,531.61) |
| MATTHEW HOLLAND | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 3,531.565 | $3,531.61 |
| MATTHEW HOLLAND | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| MATTHEW HOLLAND | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MATTHEW HOLLAND | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | ETH | 1.11101761 | $3,270.06 |
| MATTHEW HOLLAND | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.18) | ($4.18) |
| MATTHEW HOLLAND | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| MATTHEW HOLLAND | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | ETH | 2.613491943 | $7,692.29 |
| MATTHEW HOLLAND | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.724509552) | ($10,973.13) |
| MATTHEW HOLLAND | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.724509552 | $10,973.13 |
| MATTHEW HOLLAND | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ETH | (1.886452) | ($5,556.85) |
| MATTHEW HOLLAND | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 5,539.307 | $5,556.85 |
| MATTHEW HOLLAND | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.06561008378) | ($193.14) |
| MATTHEW HOLLAND | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,555.0) | ($5,555.00) |
| MATTHEW HOLLAND | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | ETH | 4.981175104 | $14,663.36 |
| MATTHEW HOLLAND | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.981175104) | ($14,663.36) |
| MATTHEW HOLLAND | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.981175104 | $14,663.36 |
| MATTHEW HOLLAND | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (10.86) | ($10.86) |
| MATTHEW HOLLAND | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 0.003689 | $10.86 |
| MATTHEW HOLLAND | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.23503) | ($9,362.23) |
| MATTHEW HOLLAND | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.23503 | $9,362.23 |
| MATTHEW HOLLAND | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.23503) | ($9,343.66) |
| MATTHEW HOLLAND | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 3.168298 | $9,343.66 |
| MATTHEW HOLLAND | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (11.607606) | ($34,775.31) |
| MATTHEW HOLLAND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004843025382) | ($11.58) |
| MATTHEW HOLLAND | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004843025382 | $11.58 |
| MATTHEW HOLLAND | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000003549644587) | ($0.01) |
| MATTHEW HOLLAND | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000003549644587 | $0.01 |
| MATTHEW HOLLAND | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01350038) | ($400.00) |
| MATTHEW HOLLAND | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01350038 | $400.00 |
| MATTHEW HOLLAND | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002517622434) | ($74.60) |
| MATTHEW HOLLAND | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003523601368) | ($104.40) |
| MATTHEW HOLLAND | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.007458) | ($217.64) |
| MATTHEW HOLLAND | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 216.507 | $217.64 |
| MATTHEW HOLLAND | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (216.507) | ($216.51) |
| MATTHEW HOLLAND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2151157949) | ($5,936.77) |
| MATTHEW HOLLAND | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2151157949 | $5,936.77 |
| MATTHEW HOLLAND | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.094209) | ($2,599.98) |
| MATTHEW HOLLAND | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 1.771007 | $2,599.98 |
| MATTHEW HOLLAND | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (1.685326594) | ($2,474.11) |
| MATTHEW HOLLAND | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.05 | $1,404.52 |
| MATTHEW HOLLAND | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.170907) | ($4,800.86) |
| MATTHEW HOLLAND | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 4,811.41 | $4,800.86 |
| MATTHEW HOLLAND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9082050757) | ($1,388.04) |
| MATTHEW HOLLAND | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9082050757 | $1,388.04 |
| MATTHEW HOLLAND | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.979764) | ($1,500.00) |
| MATTHEW HOLLAND | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1,506.883 | $1,500.00 |
| MATTHEW HOLLAND | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (38.57) | ($38.57) |
| MATTHEW HOLLAND | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MATTHEW HOLLAND | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 5.126522636 | $7,853.17 |
| MATTHEW HOLLAND | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 1.685326594 | $2,581.70 |
| MATTHEW HOLLAND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.126522636) | ($7,888.95) |
| MATTHEW HOLLAND | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.126522636 | $7,888.95 |
| MATTHEW HOLLAND | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (3.836325) | ($5,893.02) |
| MATTHEW HOLLAND | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 5,860.771 | $5,893.02 |
| MATTHEW HOLLAND | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (54.05) | ($54.05) |
| MATTHEW HOLLAND | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| MATTHEW HOLLAND | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.4515613225 | $12,739.20 |
| MATTHEW HOLLAND | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (86.44) | ($86.44) |
| MATTHEW HOLLAND | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.056588 | $86.44 |
| MATTHEW HOLLAND | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01071136334) | ($243.48) |
| MATTHEW HOLLAND | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6158989926) | ($14,000.00) |
| MATTHEW HOLLAND | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.7647709668 | $17,384.01 |
| MATTHEW HOLLAND | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01879831068) | ($427.30) |
| MATTHEW HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027897300573 | $80.89 |
| MATTHEW HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009164284805465 | $20.90 |
| MATTHEW HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019209323593 | $0.02 |
| MATTHEW HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017916928108 | $0.00 |
| MATTHEW HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00478432522439999 | $139.42 |
| MATTHEW HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09325217601999 | $1.29 |
| MATTHEW HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0445364729835052 | $132.00 |
| MATTHEW HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.45947220217439 | $8.46 |
| MATTHEW HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.87426465281698 | $4.00 |
| MATTHEW HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000050214165575 | $0.00 |
| MATTHEW HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002247244207058 | $0.00 |
| MATTHEW HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000003116808473269 | $0.00 |
| MATTHEW HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000005467612819294 | $0.00 |
| MATTHEW HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.20697720011999 | $22.69 |
| MATTHEW HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034351879561 | $1.96 |
| MATTHEW HOLLAND KLEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00188602381) | ($54.07) |
| MATTHEW HOLLAND KLEIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00188602381 | $54.07 |
| MATTHEW HOLLAND KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018684773588562 | $0.62 |
| MATTHEW HOLLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043101208657 | $0.08 |
| MATTHEW HOLLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0052043466305 | $0.00 |
| MATTHEW HOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136616505263999 | $0.40 |
| MATTHEW HOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.62171087479999 | $8.96 |
| MATTHEW HOLLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058007164699 | $179.17 |
| MATTHEW HOLLON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,149.467759066) | ($5,149.47) |
| MATTHEW HOLLON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,149.467759066 | $5,149.47 |
| MATTHEW HOLLON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (5,149.467759) | ($5,149.47) |
| MATTHEW HOLLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000463504556629999 | $13.72 |
| MATTHEW HOLLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084755453652 | $16.54 |
| MATTHEW HOLLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.094236258923 | $40.09 |
| MATTHEW HOLMES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,950.0) | ($1,950.00) |
| MATTHEW HOLMES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| MATTHEW HOLMES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 54.39592532 | $485.70 |
| MATTHEW HOLMES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (266.948699434) | ($2,116.90) |
| MATTHEW HOLMES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006588290989) | ($1.67) |
| MATTHEW HOLMES | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008551082574) | ($1.67) |
| MATTHEW HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028487484718 | $87.83 |
| MATTHEW HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.6543360228805 | $44.91 |
| MATTHEW HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.090651112047 | $0.80 |
| MATTHEW HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.38770771609 | $3.39 |
| MATTHEW HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.01347356773 | $25.10 |
| MATTHEW HOLSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.77067832 | $17.44 |
| MATTHEW HOLSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0047038661916 | $0.00 |
| MATTHEW HOLSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.28651029196 | $6.72 |
| MATTHEW HOLTZCLAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003360498451 | $102.69 |
| MATTHEW HOLTZCLAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041462003541 | $82.17 |
| MATTHEW HOLTZCLAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.2744276637 | $4.57 |
| MATTHEW HOLTZCLAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29674338267 | $2.62 |
| MATTHEW HOLTZCLAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.035889578614 | $2.63 |
| MATTHEW HOLTZCLAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.2014245447 | $24.60 |
| MATTHEW HOLTZCLAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0596657807549999 | $4.25 |
| MATTHEW HOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0048335342588 | $0.02 |
| MATTHEW HOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000639856291 | $0.00 |
| MATTHEW HOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00050629016906 | $0.00 |
| MATTHEW HOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000003821115483 | $0.00 |
| MATTHEW HOMES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (130.234394) | ($130.23) |
| MATTHEW HOMES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (20.681) | ($47.36) |
| MATTHEW HOMES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 47.127 | $47.36 |
| MATTHEW HOMES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (47.127) | ($47.13) |
| MATTHEW HOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0278236092441678 | $0.06 |
| MATTHEW HOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2467450027276 | $0.25 |
| MATTHEW HONAKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 155.39889271 | $16,759.17 |
| MATTHEW HONAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143436924342 | $0.42 |
| MATTHEW HONAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002067248857 | $0.04 |
| MATTHEW HONAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.629633543094 | $44.33 |
| MATTHEW HONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007530359881 | $2.23 |
| MATTHEW HONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113928276916 | $2.22 |
| MATTHEW HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25605082677 | $521.80 |
| MATTHEW HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 10.5175487174999 | $416.14 |
| MATTHEW HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048086567208 | $14.23 |
| MATTHEW HOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023150508811 | $0.00 |
| MATTHEW HOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00063684105369 | $0.00 |
| MATTHEW HOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049120976141 | $0.00 |
| MATTHEW HOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010321760975 | $0.31 |
| MATTHEW HOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00169693943029999 | $0.00 |
| MATTHEW HOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00151377556319999 | $2.95 |
| MATTHEW HOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0993106848 | $3.83 |
| MATTHEW HOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000414178092259999 | $0.00 |
| MATTHEW HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022281582889 | $0.00 |
| MATTHEW HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000964761108169999 | $0.00 |
| MATTHEW HORACE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (727.965608248) | ($500.00) |
| MATTHEW HORACE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (8.415282431) | ($5.78) |
| MATTHEW HORACE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (22.09142672) | ($15.17) |
| MATTHEW HORACE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 896.69420948 | $615.89 |
| MATTHEW HORACE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00222165 | $69.60 |
| MATTHEW HORACE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001116306935) | ($34.76) |
| MATTHEW HORACE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008026970621) | ($2.50) |
| MATTHEW HORACE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MCDAI | 3,044.90498433 | $3,044.90 |
| MATTHEW HORACE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (3,000.0) | ($3,000.00) |
| MATTHEW HORACE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.1425944177 | $4,463.49 |
| MATTHEW HORACE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MCDAI | 1,470.0 | $1,470.00 |
| MATTHEW HORACE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,500.0) | ($1,500.00) |
| MATTHEW HORACE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 1.312468758 | $2,777.33 |
| MATTHEW HORACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182727578688 | $51.10 |
| MATTHEW HORACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0225184230159 | $38.62 |
| MATTHEW HORACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.5678904879999 | $25.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW HORACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.907138655100506 | $0.47 |
| MATTHEW HORACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0158454568869999 | $0.14 |
| MATTHEW HORACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.059771728586 | $3.57 |
| MATTHEW HORACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00101997212345 | $0.00 |
| MATTHEW HORACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040311925756 | $2.29 |
| MATTHEW HORACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.02540374301 | $0.03 |
| MATTHEW HOROWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125604387011 | $24.51 |
| MATTHEW HOURIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021847675954 | $6.47 |
| MATTHEW HOURIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070797151472 | $13.81 |
| MATTHEW HOURIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.86940838901 | $0.87 |
| MATTHEW HOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 88.504403973 | $55.57 |
| MATTHEW HOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023689882338 | $7.01 |
| MATTHEW HOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023107332294 | $4.51 |
| MATTHEW HOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000020970027418 | $0.00 |
| MATTHEW HOVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000284005731619999 | $0.00 |
| MATTHEW HOVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| MATTHEW HOVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042517818806 | $0.01 |
| MATTHEW HOVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.405049881 | $37.41 |
| MATTHEW HOVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000026679107724 | $0.00 |
| MATTHEW HOWARD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.251854) | ($10,413.29) |
| MATTHEW HOWARD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.069843) | ($3,316.82) |
| MATTHEW HOWARD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (4.891203252) | ($68.99) |
| MATTHEW HOWARD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 4.891203252 | $68.99 |
| MATTHEW HOWARD | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | LINK | (4.891203) | ($69.11) |
| MATTHEW HOWARD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (280.973065549) | ($368.07) |
| MATTHEW HOWARD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 280.973065549 | $368.07 |
| MATTHEW HOWARD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (228.124900997) | ($202.90) |
| MATTHEW HOWARD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 228.124900997 | $202.90 |
| MATTHEW HOWARD | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (228.1249) | ($202.73) |
| MATTHEW HOWARD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000207646937) | ($8.56) |
| MATTHEW HOWARD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000207646937 | $8.56 |
| MATTHEW HOWARD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0009725347706) | ($3.00) |
| MATTHEW HOWARD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0009725347706 | $3.00 |
| MATTHEW HOWARD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.3782329712) | ($0.54) |
| MATTHEW HOWARD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.3782329712 | $0.54 |
| MATTHEW HOWARD | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000207) | ($8.57) |
| MATTHEW HOWARD | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000972) | ($2.99) |
| MATTHEW HOWARD | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (281.351298) | ($402.33) |
| MATTHEW HOWARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005113852212) | ($15.39) |
| MATTHEW HOWARD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005113852212 | $15.39 |
| MATTHEW HOWARD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000511) | ($15.34) |
| MATTHEW HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046568896885 | $143.73 |
| MATTHEW HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052304921329 | $104.40 |
| MATTHEW HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.27884465804 | $0.80 |
| MATTHEW HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002987252468 | $0.00 |
| MATTHEW HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000160748309119999 | $0.03 |
| MATTHEW HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000511278815597971 | $20.52 |
| MATTHEW HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000019920463143 | $0.00 |
| MATTHEW HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046375948453 | $0.05 |
| MATTHEW HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020387303145 | $0.02 |
| MATTHEW HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00508841586219999 | $0.00 |
| MATTHEW HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00092660038987 | $0.00 |
| MATTHEW HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00026330184124 | $0.00 |
| MATTHEW HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017880959035 | $0.53 |
| MATTHEW HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015128220476 | $0.02 |
| MATTHEW HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.6348212123 | $0.15 |
| MATTHEW HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000207076370854684 | $8.32 |
| MATTHEW HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000972328297240934 | $2.95 |
| MATTHEW HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5444358262636 | $0.76 |
| MATTHEW HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2523451600008 | $0.24 |
| MATTHEW HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0018115087186619 | $0.03 |
| MATTHEW HOWARD SOMERHALDER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BAT | 7.0 | $5.25 |
| MATTHEW HOWARD SOMERHALDER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (4.756194407) | ($3.58) |
| MATTHEW HOWARD SOMERHALDER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BAT | 4.756194407 | $3.58 |
| MATTHEW HOWARD SOMERHALDER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (18.984521) | ($14.93) |
| MATTHEW HOWARD SOMERHALDER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | XRP | 18.984521 | $14.93 |
| MATTHEW HOWARD SOMERHALDER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.265138391) | ($0.25) |
| MATTHEW HOWARD SOMERHALDER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.265138391 | $0.25 |
| MATTHEW HOWARD SOMERHALDER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000008445325118) | ($0.34) |
| MATTHEW HOWARD SOMERHALDER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000008445325118 | $0.34 |
| MATTHEW HOWARD SOMERHALDER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.007673492206) | ($0.14) |
| MATTHEW HOWARD SOMERHALDER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.007673492206 | $0.14 |
| MATTHEW HOWARD SOMERHALDER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | XRP | (18.984521) | ($14.29) |
| MATTHEW HOWARD SOMERHALDER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BAT | (11.756194407) | ($8.91) |
| MATTHEW HOWARD SOMERHALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009212498516 | $0.00 |
| MATTHEW HOWARD SOMERHALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002346867452774 | $0.00 |
| MATTHEW HOWARD SOMERHALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00001490322976173 | $0.00 |
| MATTHEW HOWARD SOMERHALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0010502608965387 | $0.00 |
| MATTHEW HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024440131047 | $7.23 |
| MATTHEW HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 131.217202044 | $131.22 |
| MATTHEW HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043629474302 | $0.32 |
| MATTHEW HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062801305015 | $1.86 |
| MATTHEW HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087202645279 | $17.02 |
| MATTHEW HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7213981379 | $3.72 |
| MATTHEW HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.21238123353 | $0.76 |
| MATTHEW HOYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051483758199 | $10.05 |
| MATTHEW HOYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60768862796 | $6.75 |
| MATTHEW HRECZUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015572391658 | $0.00 |
| MATTHEW HRECZUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0983973125169999 | $198.83 |
| MATTHEW HRECZUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.444086051219999 | $0.44 |
| MATTHEW HROMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126916908549 | $37.56 |
| MATTHEW HROMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075587439991 | $1.47 |
| MATTHEW HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00016293400829 | $0.00 |
| MATTHEW HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0058286531156 | $0.02 |
| MATTHEW HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000020717303798 | $0.00 |
| MATTHEW HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 562.899297681519 | $598.24 |
| MATTHEW HUBBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184619302993999 | $54.51 |
| MATTHEW HUBBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0192385907668999 | $36.78 |
| MATTHEW HUBBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.104537899 | $19.03 |
| MATTHEW HUBBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.1843931292 | $9.99 |
| MATTHEW HUBBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.08199120122 | $3.19 |
| MATTHEW HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00470530206489999 | $144.84 |
| MATTHEW HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015147250996 | $29.56 |
| MATTHEW HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.124224912746 | $0.12 |
| MATTHEW HUDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008245891565 | $255.17 |
| MATTHEW HUDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039527547579 | $7.71 |
| MATTHEW HUDNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021114946788 | $63.55 |
| MATTHEW HUDNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01571097992 | $1.18 |
| MATTHEW HUDNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0211110366499999 | $41.19 |
| MATTHEW HUDNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1200984493 | $5.12 |
| MATTHEW HUDNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018434754332 | $0.00 |
| MATTHEW HUDNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.039772889201 | $0.04 |
| MATTHEW HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008720027524 | $0.00 |
| MATTHEW HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000614996442399999 | $0.00 |
| MATTHEW HUDSON-BRADBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086093449478 | $2.55 |
| MATTHEW HUDSON-BRADBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00115385998952 | $0.37 |
| MATTHEW HUFF | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,270.786358903) | ($2,143.18) |
| MATTHEW HUFF | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,270.786358903 | $2,143.18 |
| MATTHEW HUFF | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ADA | (10.0) | ($9.53) |
| MATTHEW HUFF | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ADA | (2,260.786358) | ($2,152.84) |
| MATTHEW HUFF | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| MATTHEW HUFF | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| MATTHEW HUFF | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MATTHEW HUFF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (41,972.244562151) | ($41,972.24) |
| MATTHEW HUFF | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 41,972.244562151 | $41,972.24 |
| MATTHEW HUFF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MATTHEW HUFF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MATTHEW HUFF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (31,952.244562) | ($31,952.24) |
| MATTHEW HUFF | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (47.788543575) | ($47.79) |
| MATTHEW HUFF | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 47.788543575 | $47.79 |
| MATTHEW HUFF | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (47.788543) | ($47.79) |
| MATTHEW HUFF | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2.159595966) | ($1.28) |
| MATTHEW HUFF | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2.159595966 | $1.28 |
| MATTHEW HUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073976395794 | $0.00 |
| MATTHEW HUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 268.619824337237 | $268.62 |
| MATTHEW HUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.16042503412366 | $2.04 |
| MATTHEW HUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000150518845939999 | $0.00 |
| MATTHEW HUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000018905879518 | $0.00 |
| MATTHEW HUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00003426464187 | $0.00 |
| MATTHEW HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117894494306 | $34.89 |
| MATTHEW HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028991225781 | $5.66 |
| MATTHEW HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,723.915404679 | $2,723.92 |
| MATTHEW HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000126143819749999 | $0.00 |
| MATTHEW HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00078716049107 | $0.00 |
| MATTHEW HUGHES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01304856 | $523.01 |
| MATTHEW HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0137705875498 | $214.65 |
| MATTHEW HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06296067755 | $126.17 |
| MATTHEW HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017155478779 | $0.01 |
| MATTHEW HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015356237482 | $0.00 |
| MATTHEW HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014432273544 | $0.02 |
| MATTHEW HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047404799714 | $145.79 |
| MATTHEW HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047361014239 | $0.01 |
| MATTHEW HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046414906573 | $0.00 |
| MATTHEW HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.2548748019999 | $42.22 |
| MATTHEW HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000851649531279999 | $0.00 |
| MATTHEW HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000087582231841 | $0.00 |
| MATTHEW HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000100823740226 | $0.00 |
| MATTHEW HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.127403279511999 | $0.44 |
| MATTHEW HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.189029068769999 | $11.29 |
| MATTHEW HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.25467742117599 | $3.51 |
| MATTHEW HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000132182111788 | $0.00 |
| MATTHEW HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1224329086 | $6.97 |
| MATTHEW HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000789642571789999 | $0.00 |
| MATTHEW HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0039215669998 | $7.31 |
| MATTHEW HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000107352649214 | $0.00 |
| MATTHEW HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.21186300785 | $0.44 |
| MATTHEW HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027961990434 | $0.01 |
| MATTHEW HUISKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00412079298519999 | $0.00 |
| MATTHEW HUMPHREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 629.841954409 | $682.05 |
| MATTHEW HUNT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | MATIC | 1.0 | $1.39 |
| MATTHEW HUNT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | MATIC | 363.24751683 | $506.29 |
| MATTHEW HUNT | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (363.309353) | ($505.00) |
| MATTHEW HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054327396399 | $0.00 |
| MATTHEW HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00336305532519099 | $0.00 |
| MATTHEW HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017367949857 | $0.00 |
| MATTHEW HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000075721155905 | $0.00 |
| MATTHEW HUNTER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.012232734) | ($12,291.61) |
| MATTHEW HUNTER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.012232734 | $12,291.61 |
| MATTHEW HUNTER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (4.012232) | ($12,274.54) |
| MATTHEW HUNTER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.9276672988) | ($0.93) |
| MATTHEW HUNTER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.9276672988 | $0.93 |
| MATTHEW HUNTER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2.26709978) | ($2.27) |
| MATTHEW HUNTER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2.26709978 | $2.27 |
| MATTHEW HUNTER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.164444682) | ($6.16) |
| MATTHEW HUNTER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.164444682 | $6.16 |
| MATTHEW HUNTER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (6.579839681) | ($13.75) |
| MATTHEW HUNTER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | EOS | 6.579839681 | $13.75 |
| MATTHEW HUNTER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | EOS | (6.579) | ($13.73) |
| MATTHEW HUNTER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 13.727 | $13.73 |
| MATTHEW HUNTER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (44.494230071) | ($501.01) |
| MATTHEW HUNTER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | LINK | 44.494230071 | $501.01 |
| MATTHEW HUNTER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | LINK | (44.4942) | ($501.00) |
| MATTHEW HUNTER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.0131409 | $501.00 |
| MATTHEW HUNTER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (631.387259225) | ($689.19) |
| MATTHEW HUNTER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 631.387259225 | $689.19 |
| MATTHEW HUNTER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | MATIC | (631.387) | ($689.19) |
| MATTHEW HUNTER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.018069 | $689.19 |
| MATTHEW HUNTER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005090469396) | ($14.29) |
| MATTHEW HUNTER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005090469396 | $14.29 |
| MATTHEW HUNTER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ETH | (0.005091) | ($14.29) |
| MATTHEW HUNTER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.0003746 | $14.29 |
| MATTHEW HUNTER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.923316525) | ($116.02) |
| MATTHEW HUNTER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.923316525 | $116.02 |
| MATTHEW HUNTER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.003592710208) | ($0.05) |
| MATTHEW HUNTER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.003592710208 | $0.05 |
| MATTHEW HUNTER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | AVAX | (1.92331) | ($116.44) |
| MATTHEW HUNTER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 115.183 | $116.44 |
| MATTHEW HUNTER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (135.07) | ($135.07) |
| MATTHEW HUNTER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.0035483 | $135.07 |
| MATTHEW HUNTER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0351328) | ($1,280.38) |
| MATTHEW HUNTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.001467287612) | ($0.07) |
| MATTHEW HUNTER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.001467287612 | $0.07 |
| MATTHEW HUNTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01055955222) | ($0.10) |
| MATTHEW HUNTER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01055955222 | $0.10 |
| MATTHEW HUNTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.6029011894) | ($0.53) |
| MATTHEW HUNTER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.6029011894 | $0.53 |
| MATTHEW HUNTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000004049846753) | ($0.01) |
| MATTHEW HUNTER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000004049846753 | $0.01 |
| MATTHEW HUNTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.005764766959) | ($0.01) |
| MATTHEW HUNTER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.005764766959 | $0.01 |
| MATTHEW HUNTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.003911090786) | ($0.01) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW HUNTER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.003911090786 | $0.01 |
| MATTHEW HUNTER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2.267099) | ($2.27) |
| MATTHEW HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000766068101 | $0.02 |
| MATTHEW HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056771988782 | $0.01 |
| MATTHEW HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048253208830999 | $148.60 |
| MATTHEW HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00509452146616218 | $15.44 |
| MATTHEW HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0301012429138657 | $0.03 |
| MATTHEW HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.14628282139032 | $4.06 |
| MATTHEW HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000221492491745679 | $0.00 |
| MATTHEW HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0551967579280749 | $0.72 |
| MATTHEW HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0110941943998219 | $0.01 |
| MATTHEW HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00765744210604362 | $0.54 |
| MATTHEW HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0204358033495304 | $0.05 |
| MATTHEW HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.004539556061593 | $0.00 |
| MATTHEW HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016330394473 | $0.48 |
| MATTHEW HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30706875206443 | $0.28 |
| MATTHEW HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003004177221 | $0.00 |
| MATTHEW HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0024805278741 | $0.00 |
| MATTHEW HUNTER HERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000199094276269999 | $0.59 |
| MATTHEW HUNTER HERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0874186372059999 | $176.33 |
| MATTHEW HUNTER HERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 71.1295234569999 | $44.66 |
| MATTHEW HUNTER HERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 271.863906074 | $3,021.25 |
| MATTHEW HUNTER HERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.24893178941 | $74.67 |
| MATTHEW HUNTER WINN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $134.02 |
| MATTHEW HUNTER WINN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 90.0 | $240,922.66 |
| MATTHEW HUNTER WINN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 79.0 | $210,795.69 |
| MATTHEW HUNTER WINN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 97.0 | $247,830.95 |
| MATTHEW HUNTER WINN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($8.78) |
| MATTHEW HUNTER WINN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (100.0) | ($179,621.79) |
| MATTHEW HUNTER WINN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (166.0) | ($298,104.10) |
| MATTHEW HUNTER WINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.560775994566399 | $1,082.41 |
| MATTHEW HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009505205147 | $0.00 |
| MATTHEW HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0003003077784 | $0.00 |
| MATTHEW HWU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (19,477.507020756) | ($11,000.00) |
| MATTHEW HWU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 22,274.964689888 | $12,579.88 |
| MATTHEW HWU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (584.325210623) | ($330.00) |
| MATTHEW HWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14734541094 | $0.15 |
| MATTHEW HWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.99011932683 | $7.23 |
| MATTHEW HYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049637861077 | $1.47 |
| MATTHEW HYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115002958785999 | $22.44 |
| MATTHEW IAN BERGE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | PAXG | 0.2138115193 | $404.22 |
| MATTHEW IAN BERGE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | COMP | 2.236836 | $227.85 |
| MATTHEW IAN BERGE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ADA | 329.391613 | $255.44 |
| MATTHEW IAN BERGE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 542,146.573241 | $88.68 |
| MATTHEW IAN BERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028965060102 | $0.00 |
| MATTHEW IAN BERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033524623483 | $6.54 |
| MATTHEW IAN BERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2207254808 | $1.15 |
| MATTHEW IAN BERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.112884690861 | $6.75 |
| MATTHEW IAN BERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0065829845956 | $0.35 |
| MATTHEW IAN BERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 315.411869496 | $0.04 |
| MATTHEW IAN BERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0019436843574 | $3.56 |
| MATTHEW IAN WOISNET | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 6,982.18460686 | $1,003.39 |
| MATTHEW IAN WOISNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169885962045 | $50.40 |
| MATTHEW IAN WOISNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 8.1279532376 | $0.74 |
| MATTHEW IMAKYURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.96013590013 | $25.16 |
| MATTHEW INGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.242318697729 | $0.27 |
| MATTHEW INGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032941867681 | $0.97 |
| MATTHEW INGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000133200500262 | $0.26 |
| MATTHEW INMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1519791574) | ($450.00) |
| MATTHEW INMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1519791574 | $450.00 |
| MATTHEW INMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($20.78) |
| MATTHEW INMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.028044102) | ($10,470.85) |
| MATTHEW INMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.028044102 | $10,470.85 |
| MATTHEW INMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (62.528134645) | ($689.69) |
| MATTHEW INMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 62.528134645 | $689.69 |
| MATTHEW INMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (655.115766656) | ($452.20) |
| MATTHEW INMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 655.115766656 | $452.20 |
| MATTHEW INMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001041404553) | ($31.47) |
| MATTHEW INMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001041404553 | $31.47 |
| MATTHEW INMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2) | ($417.22) |
| MATTHEW INMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (4.81) | ($9,983.28) |
| MATTHEW INMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1600232591) | ($331.81) |
| MATTHEW INMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (62.528134645) | ($498.35) |
| MATTHEW INMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (655.115766656) | ($353.48) |
| MATTHEW INMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061657351596829 | $0.23 |
| MATTHEW INMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025999571004938 | $71.00 |
| MATTHEW INMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.70496961591 | $5.29 |
| MATTHEW INMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.023628370206 | $0.01 |
| MATTHEW INMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.554293578081 | $8.40 |
| MATTHEW INSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016508010692 | $497.37 |
| MATTHEW INSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00125393865178 | $0.01 |
| MATTHEW IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.28773134787 | $55.46 |
| MATTHEW IRISH FINNERAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MATTHEW IRISH FINNERAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (4,601.432737) | ($4,601.43) |
| MATTHEW IRISH FINNERAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (33.235112926) | ($48,126.22) |
| MATTHEW IRISH FINNERAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003641) | ($99.62) |
| MATTHEW IRISH FINNERAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.09049177) | ($30,632.45) |
| MATTHEW IRISH FINNERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062857110760095 | $216.16 |
| MATTHEW IRISH FINNERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.63934224912 | $100.72 |
| MATTHEW IRISH FINNERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25371744060113 | $601.47 |
| MATTHEW IRISH FINNERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.419268611081 | $55.42 |
| MATTHEW IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00142140581525499 | $0.00 |
| MATTHEW IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075488975852 | $0.01 |
| MATTHEW IRWIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | UNI | 10.23380336 | $99.33 |
| MATTHEW IRWIN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | UNI | 3.12346861 | $15.39 |
| MATTHEW IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0590380327195 | $0.35 |
| MATTHEW ISOM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (630.0) | ($630.00) |
| MATTHEW ISOM | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 630.0 | $630.00 |
| MATTHEW ISOM | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (630.0) | ($630.00) |
| MATTHEW ISOM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,008.920212983) | ($1,008.92) |
| MATTHEW ISOM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,008.920212983 | $1,008.92 |
| MATTHEW ISOM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,008.920212) | ($1,008.92) |
| MATTHEW ISOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015901959611 | $0.47 |
| MATTHEW ISOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045054643844 | $89.55 |
| MATTHEW ISOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3295722872 | $5.81 |
| MATTHEW ISOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.5854298006395 | $9.59 |
| MATTHEW ISON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.258094141) | ($7,706.48) |
| MATTHEW ISON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.258094141 | $7,706.48 |
| MATTHEW ISON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35.438575238) | ($35.44) |
| MATTHEW ISON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35.438575238 | $35.44 |
| MATTHEW ISON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($14.96) |
| MATTHEW ISON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.257594) | ($7,679.39) |
| MATTHEW ISON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (35.43) | ($35.43) |
| MATTHEW ISON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (355.709536008) | ($904.74) |
| MATTHEW ISON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 355.709536008 | $904.74 |
| MATTHEW ISON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SNX | (355.709) | ($901.82) |
| MATTHEW ISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010926453362766 | $41.03 |
| MATTHEW ISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.238455647719249 | $0.24 |
| MATTHEW ISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.214159173428 | $23.63 |
| MATTHEW IWANUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027704924756 | $84.20 |
| MATTHEW IWANUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00091603072934 | $0.00 |
| MATTHEW IWANUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034262501067 | $67.44 |
| MATTHEW IWANUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111863632099 | $0.01 |
| MATTHEW J ANCONA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0075 | $306.05 |
| MATTHEW J ANCONA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (43.490604481) | ($98.29) |
| MATTHEW J ANCONA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 43.490604481 | $98.29 |
| MATTHEW J ANCONA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LUNC | 4.05539 | $298.96 |
| MATTHEW J ANCONA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (4.05539) | ($298.96) |
| MATTHEW J ANCONA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 4.05539 | $298.96 |
| MATTHEW J ANCONA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.004 | $141.42 |
| MATTHEW J ANCONA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.004) | ($141.42) |
| MATTHEW J ANCONA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.004 | $141.42 |
| MATTHEW J ANCONA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033913) | ($10.00) |
| MATTHEW J ANCONA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00033913 | $10.00 |
| MATTHEW J ANCONA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004909365498) | ($10.00) |
| MATTHEW J ANCONA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004909365498 | $10.00 |
| MATTHEW J ANCONA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00033913) | ($10.07) |
| MATTHEW J ANCONA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00033913 | $10.07 |
| MATTHEW J ANCONA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004909365498) | ($10.04) |
| MATTHEW J ANCONA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.6315236585) | ($31.64) |
| MATTHEW J ANCONA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.6315236585 | $31.64 |
| MATTHEW J ANCONA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (80.476883729) | ($44.38) |
| MATTHEW J ANCONA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 80.476883729 | $44.38 |
| MATTHEW J ANCONA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.076203365) | ($46.75) |
| MATTHEW J ANCONA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.076203365 | $46.75 |
| MATTHEW J ANCONA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (43.562006028) | ($31.00) |
| MATTHEW J ANCONA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 43.562006028 | $31.00 |
| MATTHEW J ANCONA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.06159576854) | ($0.04) |
| MATTHEW J ANCONA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.06159576854 | $0.04 |
| MATTHEW J ANCONA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.00677276863) | ($0.07) |
| MATTHEW J ANCONA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.00677276863 | $0.07 |
| MATTHEW J ANCONA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0006509551535) | ($0.04) |
| MATTHEW J ANCONA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.0006509551535 | $0.04 |
| MATTHEW J ANCONA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0586411617) | ($0.04) |
| MATTHEW J ANCONA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0586411617 | $0.04 |
| MATTHEW J ANCONA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($6.71) |
| MATTHEW J ANCONA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($10.67) |
| MATTHEW J ANCONA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (0.2) | ($10.74) |
| MATTHEW J ANCONA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.02189260135) | ($0.01) |
| MATTHEW J ANCONA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.02189260135 | $0.01 |
| MATTHEW J ANCONA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0026098257) | ($0.03) |
| MATTHEW J ANCONA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0026098257 | $0.03 |
| MATTHEW J ANCONA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.02259236283) | ($0.02) |
| MATTHEW J ANCONA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.02259236283 | $0.02 |
| MATTHEW J ANCONA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0001779252226) | ($0.01) |
| MATTHEW J ANCONA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.0001779252226 | $0.01 |
| MATTHEW J ANCONA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (5.0) | ($2.55) |
| MATTHEW J ANCONA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.000007722702142) | $0.00 |
| MATTHEW J ANCONA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.000007722702142 | $0.00 |
| MATTHEW J ANCONA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.000001998753654) | $0.00 |
| MATTHEW J ANCONA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.000001998753654 | $0.00 |
| MATTHEW J ANCONA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.00001401980621) | $0.00 |
| MATTHEW J ANCONA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.00001401980621 | $0.00 |
| MATTHEW J ANCONA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.00000008455254419) | $0.00 |
| MATTHEW J ANCONA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.00000008455254419 | $0.00 |
| MATTHEW J ANCONA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | GUSD | 2,500.0 | $2,500.00 |
| MATTHEW J ANCONA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (2,500.0) | ($2,500.00) |
| MATTHEW J ANCONA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 2,500.0 | $2,500.00 |
| MATTHEW J ANCONA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.000000001527948329) | $0.00 |
| MATTHEW J ANCONA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.000000001527948329 | $0.00 |
| MATTHEW J ANCONA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.000000008684022993) | $0.00 |
| MATTHEW J ANCONA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.000000008684022993 | $0.00 |
| MATTHEW J ANCONA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | SOL | (0.432352623) | ($19.17) |
| MATTHEW J ANCONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184154414167 | $30.24 |
| MATTHEW J ANCONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.01475921095 | $100.54 |
| MATTHEW J ANCONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021740563176 | $4.26 |
| MATTHEW J ANCONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.315024919885686 | $0.35 |
| MATTHEW J ANCONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.329408445751774 | $0.26 |
| MATTHEW J ANCONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0363635098488397 | $0.55 |
| MATTHEW J ANCONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00342608954640982 | $0.29 |
| MATTHEW J ANCONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.055800843244 | $2.70 |
| MATTHEW J ANCONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.3684847979068 | $17.37 |
| MATTHEW J DEIS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.35) | ($4,155.21) |
| MATTHEW J DEIS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.35 | $4,155.21 |
| MATTHEW J DEIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.621630734) | ($11,007.49) |
| MATTHEW J DEIS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.621630734 | $11,007.49 |
| MATTHEW J DEIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (239,139.70451523) | ($239,139.70) |
| MATTHEW J DEIS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 239,139.70451523 | $239,139.70 |
| MATTHEW J DEIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (30,555.060368921) | ($15,776.50) |
| MATTHEW J DEIS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 30,555.060368921 | $15,776.50 |
| MATTHEW J DEIS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (6.97163) | ($13,631.86) |
| MATTHEW J DEIS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | GUSD | (139.7) | ($139.70) |
| MATTHEW J DEIS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | GUSD | (239,000.0) | ($239,000.00) |
| MATTHEW J DEIS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (23.386373069) | ($11.81) |
| MATTHEW J DEIS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 23.386373069 | $11.81 |
| MATTHEW J DEIS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ADA | (30,578.446741) | ($15,763.01) |
| MATTHEW J DEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034899220554857 | $93.02 |
| MATTHEW J DEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 143.163025891955 | $108.12 |
| MATTHEW J DEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,931.5509002985 | $1,931.55 |
| MATTHEW J GRIFFIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00005305673099) | ($0.11) |
| MATTHEW J GRIFFIN | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.00005305673099 | $0.11 |
| MATTHEW J GRIFFIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (11.946984675) | ($34.77) |
| MATTHEW J GRIFFIN | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 11.946984675 | $34.77 |
| MATTHEW J GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000281054757878 | $0.00 |
| MATTHEW J GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15239272820194 | $0.73 |
| MATTHEW J MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024285514279 | $0.05 |
| MATTHEW J MEZGER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00199216 | $60.55 |
| MATTHEW J MEZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002901641639 | $96.83 |
| MATTHEW J MILLER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00855585 | $251.31 |
| MATTHEW J MILLER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002413289168) | ($75.22) |
| MATTHEW J MILLER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002413289168 | $75.22 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW J MILLER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.011224) | ($338.77) |
| MATTHEW J MILLER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 338.527 | $338.77 |
| MATTHEW J MILLER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (169.26) | ($169.26) |
| MATTHEW J MILLER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | ETH | 0.093925 | $169.26 |
| MATTHEW J MILLER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | ETH | (0.093925) | ($170.82) |
| MATTHEW J MILLER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 168.607 | $170.82 |
| MATTHEW J MILLER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MATTHEW J MILLER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ETH | 0.005597 | $10.00 |
| MATTHEW J MILLER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (327.87) | ($327.87) |
| MATTHEW J MILLER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.183663 | $327.87 |
| MATTHEW J MILLER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.189258) | ($337.80) |
| MATTHEW J MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000278812423654551 | $10.79 |
| MATTHEW J NASTAROWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,025.764960233) | ($1,025.76) |
| MATTHEW J NASTAROWICZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,025.764960233 | $1,025.76 |
| MATTHEW J NASTAROWICZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,025.76496) | ($1,025.76) |
| MATTHEW J NASTAROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017899355843 | $0.53 |
| MATTHEW J NASTAROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.44439703544699 | $6.44 |
| MATTHEW J NASTAROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.6146119769 | $40.74 |
| MATTHEW J ROMPCA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.02166055 | $65.76 |
| MATTHEW J ROMPCA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02166055) | ($43.82) |
| MATTHEW J ROMPCA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001651060462) | ($49.41) |
| MATTHEW J ROMPCA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001651060462 | $49.41 |
| MATTHEW J ROMPCA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03517682581) | ($71.60) |
| MATTHEW J ROMPCA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03517682581 | $71.60 |
| MATTHEW J ROMPCA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03517682581) | ($71.63) |
| MATTHEW J ROMPCA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00296528) | ($88.93) |
| MATTHEW J ROMPCA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (92.427786905) | ($11.60) |
| MATTHEW J ROMPCA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | XLM | 92.427786905 | $11.60 |
| MATTHEW J ROMPCA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | XLM | (92.4277869) | ($11.69) |
| MATTHEW J ROMPCA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (18.34358501) | ($18.06) |
| MATTHEW J ROMPCA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 18.34358501 | $18.06 |
| MATTHEW J ROMPCA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (15.465470494) | ($8.30) |
| MATTHEW J ROMPCA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 15.465470494 | $8.30 |
| MATTHEW J ROMPCA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (84.836161352) | ($56.13) |
| MATTHEW J ROMPCA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 84.836161352 | $56.13 |
| MATTHEW J ROMPCA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (17.10879557) | ($45.97) |
| MATTHEW J ROMPCA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | SNX | 17.10879557 | $45.97 |
| MATTHEW J ROMPCA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (57.763716169) | ($57.76) |
| MATTHEW J ROMPCA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 57.763716169 | $57.76 |
| MATTHEW J ROMPCA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | SNX | (17.10879557) | ($46.02) |
| MATTHEW J ROMPCA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (57.763716) | ($57.76) |
| MATTHEW J ROMPCA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (84.836161352) | ($55.24) |
| MATTHEW J ROMPCA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | 1INCH | (18.34358501) | ($17.52) |
| MATTHEW J ROMPCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132441204304186 | $50.37 |
| MATTHEW J ROMPCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000206006716428859 | $0.55 |
| MATTHEW J ROMPCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4850392958805 | $0.49 |
| MATTHEW J ROMPCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7268814754579 | $0.76 |
| MATTHEW J ROMPCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.07537944518161 | $0.06 |
| MATTHEW J ROMPCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.107917431722885 | $0.02 |
| MATTHEW J ROMPCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2753050599516 | $1.20 |
| MATTHEW J ROMPCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.11005678797967 | $0.14 |
| MATTHEW J TEASDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140543493083699 | $50.39 |
| MATTHEW J TEASDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.69170165373 | $0.69 |
| MATTHEW J TEASDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52861245542 | $5.87 |
| MATTHEW J THOMPSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (2.21196907) | ($1.71) |
| MATTHEW J THOMPSON | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | XRP | 2.21196907 | $1.71 |
| MATTHEW J THOMPSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.100535057) | ($0.04) |
| MATTHEW J THOMPSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.001609073) | ($0.09) |
| MATTHEW J THOMPSON | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | BAT | 0.100535057 | $0.04 |
| MATTHEW J THOMPSON | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | DASH | 0.001609073 | $0.09 |
| MATTHEW J THOMPSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.002851381) | ($0.06) |
| MATTHEW J THOMPSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.000361701) | ($0.00) |
| MATTHEW J THOMPSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.318000317) | ($0.78) |
| MATTHEW J THOMPSON | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | ETC | 0.002851381 | $0.06 |
| MATTHEW J THOMPSON | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | OMG | 0.000361701 | $0.00 |
| MATTHEW J THOMPSON | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1.318000317 | $0.78 |
| MATTHEW J THOMPSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.201263924) | ($0.20) |
| MATTHEW J THOMPSON | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.201263924 | $0.20 |
| MATTHEW J THOMPSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (58.50042967) | ($23.78) |
| MATTHEW J THOMPSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.008228442) | ($0.01) |
| MATTHEW J THOMPSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.027089567) | ($0.00) |
| MATTHEW J THOMPSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00159631) | ($0.10) |
| MATTHEW J THOMPSON | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | ZRX | 58.50042967 | $23.78 |
| MATTHEW J THOMPSON | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | EOS | 0.008228442 | $0.01 |
| MATTHEW J THOMPSON | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 0.027089567 | $0.00 |
| MATTHEW J THOMPSON | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 0.00159631 | $0.10 |
| MATTHEW J THOMPSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (0.33577957) | ($0.01) |
| MATTHEW J THOMPSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | SPARK | (2.190412096) | $0.00 |
| MATTHEW J THOMPSON | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | SGB | 0.33577957 | $0.01 |
| MATTHEW J THOMPSON | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | SPARK | 2.190412096 | $0.00 |
| MATTHEW J THOMPSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (56.47331308) | ($44.73) |
| MATTHEW J THOMPSON | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 56.47331308 | $44.73 |
| MATTHEW J THOMPSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.00001933366483) | $0.00 |
| MATTHEW J THOMPSON | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | BAT | 0.00001933366483 | $0.00 |
| MATTHEW J THOMPSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.0000005384205803) | $0.00 |
| MATTHEW J THOMPSON | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | DASH | 0.0000005384205803 | $0.00 |
| MATTHEW J THOMPSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.0000012228037) | $0.00 |
| MATTHEW J THOMPSON | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | ETC | 0.0000012228037 | $0.00 |
| MATTHEW J THOMPSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.001774231189) | $0.00 |
| MATTHEW J THOMPSON | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 0.001774231189 | $0.00 |
| MATTHEW J THOMPSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0000005341497356) | $0.00 |
| MATTHEW J THOMPSON | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 0.0000005341497356 | $0.00 |
| MATTHEW J THOMPSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (0.0003461112482) | $0.00 |
| MATTHEW J THOMPSON | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | SGB | 0.0003461112482 | $0.00 |
| MATTHEW J THOMPSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.000000003477896738) | $0.00 |
| MATTHEW J THOMPSON | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | OMG | 0.000000003477896738 | $0.00 |
| MATTHEW J THOMPSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0002655135601) | $0.00 |
| MATTHEW J THOMPSON | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.0002655135601 | $0.00 |
| MATTHEW J THOMPSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.000005209532026) | $0.00 |
| MATTHEW J THOMPSON | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 0.000005209532026 | $0.00 |
| MATTHEW J THOMPSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.005625041312) | $0.00 |
| MATTHEW J THOMPSON | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | ZRX | 0.005625041312 | $0.00 |
| MATTHEW J THOMPSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.05949246308) | ($0.04) |
| MATTHEW J THOMPSON | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 0.05949246308 | $0.04 |
| MATTHEW J THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001951919181577 | $58.55 |
| MATTHEW J THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49545256428236 | $0.70 |
| MATTHEW J THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022093011394434 | $0.00 |
| MATTHEW J THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0147616616767239 | $0.01 |
| MATTHEW J THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000043501085536419 | $0.00 |
| MATTHEW J THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004458115473624 | $0.00 |
| MATTHEW J THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.002882594467741 | $0.00 |
| MATTHEW J THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000054284533132348 | $0.00 |
| MATTHEW J THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000161399554098108 | $0.00 |
| MATTHEW J THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000005345087245663 | $0.00 |
| MATTHEW J THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.061032454716307 | $0.04 |
| MATTHEW J THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000010601730906353 | $0.00 |
| MATTHEW J THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000290513048477 | $0.00 |
| MATTHEW J. PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000130328754436 | $0.00 |
| MATTHEW J. PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043483212158999 | $0.01 |
| MATTHEW J. PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00323902247519999 | $0.00 |
| MATTHEW J. PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019400173312 | $0.00 |
| MATTHEW J. PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000086138216766 | $0.00 |
| MATTHEW JAAL JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001589918001 | $50.00 |
| MATTHEW JAAL JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.258227544067 | $59.73 |
| MATTHEW JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022235906075197 | $0.02 |
| MATTHEW JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35535939796 | $0.36 |
| MATTHEW JACK CAUDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01069674642 | $320.15 |
| MATTHEW JACK CAUDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21971804028 | $431.38 |
| MATTHEW JACKSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (42.0) | ($42.00) |
| MATTHEW JACKSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 42.0 | $42.00 |
| MATTHEW JACKSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (41.35) | ($41.35) |
| MATTHEW JACKSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2.0) | ($2.00) |
| MATTHEW JACKSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2.0 | $2.00 |
| MATTHEW JACKSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2.07) | ($2.07) |
| MATTHEW JACKSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (82.77) | ($82.77) |
| MATTHEW JACKSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 82.77 | $82.77 |
| MATTHEW JACKSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (41.7) | ($41.70) |
| MATTHEW JACKSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 41.7 | $41.70 |
| MATTHEW JACKSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (41.7) | ($41.70) |
| MATTHEW JACKSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3146551212) | ($8,770.55) |
| MATTHEW JACKSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3146551212 | $8,770.55 |
| MATTHEW JACKSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 35,549.08 | $35,549.08 |
| MATTHEW JACKSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (36.164349754) | ($36.16) |
| MATTHEW JACKSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 36.164349754 | $36.16 |
| MATTHEW JACKSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,750.873326 | $2,750.87 |
| MATTHEW JACKSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.31465512) | ($9,330.78) |
| MATTHEW JACKSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ADA | (47.559) | ($25.00) |
| MATTHEW JACKSON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.012508 | $25.00 |
| MATTHEW JACKSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | DOT | (0.9688) | ($10.00) |
| MATTHEW JACKSON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.005019 | $10.00 |
| MATTHEW JACKSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDT ERC20 | 5,068.5694 | $5,068.57 |
| MATTHEW JACKSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDT ERC20 | 6,738.893047 | $6,738.89 |
| MATTHEW JACKSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (41.7) | ($41.70) |
| MATTHEW JACKSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (50,000.0) | ($50,000.00) |
| MATTHEW JACKSON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 2.938862091 | $92,726.56 |
| MATTHEW JACKSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Collateral | BTC | 0.31465512 | $9,927.95 |
| MATTHEW JACKSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (41.67) | ($41.67) |
| MATTHEW JACKSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (2.453988) | ($20.02) |
| MATTHEW JACKSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (7.474456638) | ($60.68) |
| MATTHEW JACKSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.251513795) | ($9.57) |
| MATTHEW JACKSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.251513795 | $9.57 |
| MATTHEW JACKSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (42.469118392) | ($21.82) |
| MATTHEW JACKSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 42.469118392 | $21.82 |
| MATTHEW JACKSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03864245279) | ($56.48) |
| MATTHEW JACKSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03864245279 | $56.48 |
| MATTHEW JACKSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03864245279) | ($56.94) |
| MATTHEW JACKSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (1.251513795) | ($9.79) |
| MATTHEW JACKSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.939715916) | ($81,121.46) |
| MATTHEW JACKSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.939715916 | $81,121.46 |
| MATTHEW JACKSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04948479092) | ($73.31) |
| MATTHEW JACKSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04948479092 | $73.31 |
| MATTHEW JACKSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.06268197668) | ($0.06) |
| MATTHEW JACKSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.06268197668 | $0.06 |
| MATTHEW JACKSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04948479092) | ($74.51) |
| MATTHEW JACKSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (42.469118392) | ($22.83) |
| MATTHEW JACKSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (62.355844673) | ($33.32) |
| MATTHEW JACKSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 62.355844673 | $33.32 |
| MATTHEW JACKSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.607567369) | ($50,000.00) |
| MATTHEW JACKSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.212335368 | $61,596.40 |
| MATTHEW JACKSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002173146645) | ($41.67) |
| MATTHEW JACKSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07829221547) | ($1,501.25) |
| MATTHEW JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009195757971903 | $19.20 |
| MATTHEW JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038942095969996 | $0.89 |
| MATTHEW JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.531503574992 | $0.48 |
| MATTHEW JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000123375856264999 | $0.00 |
| MATTHEW JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.019312169158324 | $0.24 |
| MATTHEW JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000001575797334 | $0.00 |
| MATTHEW JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9517150093 | $2.95 |
| MATTHEW JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000196421045819999 | $0.00 |
| MATTHEW JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32456400322 | $0.38 |
| MATTHEW JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000693493996009999 | $0.01 |
| MATTHEW JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029324797052 | $0.03 |
| MATTHEW JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.781151776134899 | $0.70 |
| MATTHEW JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000084077933128 | $0.00 |
| MATTHEW JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018065403924 | $5.35 |
| MATTHEW JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038729897638611 | $121.58 |
| MATTHEW JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049894592220097 | $1.14 |
| MATTHEW JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.480852443166808 | $0.48 |
| MATTHEW JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.911727955 | $41.91 |
| MATTHEW JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022090550824 | $0.01 |
| MATTHEW JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1222747166511 | $0.13 |
| MATTHEW JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141191064637 | $27.48 |
| MATTHEW JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8225052846 | $1.80 |
| MATTHEW JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16167531778715 | $2.07 |
| MATTHEW JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143693969752 | $0.43 |
| MATTHEW JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0341759142 | $4.03 |
| MATTHEW JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6445246615 | $2.92 |
| MATTHEW JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3833666338 | $4.73 |
| MATTHEW JACKSON III WHITEHEAD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19,975.98290086) | ($19,975.98) |
| MATTHEW JACKSON III WHITEHEAD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19,975.98290086 | $19,975.98 |
| MATTHEW JACKSON III WHITEHEAD | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (19,975.98) | ($19,975.98) |
| MATTHEW JACKSON III WHITEHEAD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.5047931 | $19,975.98 |
| MATTHEW JACKSON III WHITEHEAD | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| MATTHEW JACKSON III WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107365422901 | $0.32 |
| MATTHEW JACKSON III WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.178645129 | $73.15 |
| MATTHEW JACKSON III WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038895138597 | $0.08 |
| MATTHEW JACKSON III WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.44344133896 | $55.44 |
| MATTHEW JACKSON III WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0035124606961 | $0.00 |
| MATTHEW JACKSON III WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.054869911155 | $0.03 |
| MATTHEW JACKSON III WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.5689819879 | $22.68 |
| MATTHEW JACKSON III WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014970028384 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW JACKSON III WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000095042116760999 | $0.00 |
| MATTHEW JACKSON III WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00005866493399 | $0.00 |
| MATTHEW JACKSON III WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000020251405242 | $0.00 |
| MATTHEW JACKSON III WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000015839331923 | $0.00 |
| MATTHEW JACKSON III WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000021552643022 | $0.00 |
| MATTHEW JACKSON III WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000049506812505 | $0.00 |
| MATTHEW JACKSON III WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000098185956445 | $0.00 |
| MATTHEW JACKSON III WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0017510842014 | $0.00 |
| MATTHEW JACKSON III WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00018867160034 | $0.01 |
| MATTHEW JACKSON III WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.59710491628 | $0.60 |
| MATTHEW JACKSON III WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0023319416024 | $0.00 |
| MATTHEW JACKSON III WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00017165734825 | $0.00 |
| MATTHEW JACKSON III WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000067111252889 | $0.00 |
| MATTHEW JACKSON III WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000004085773828 | $0.00 |
| MATTHEW JACKSON III WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000169697961 | $0.00 |
| MATTHEW JACKSON III WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00070930062324 | $0.00 |
| MATTHEW JACKSON III WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00079103197615 | $0.00 |
| MATTHEW JACKSON III WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0115146940378 | $0.01 |
| MATTHEW JACKSON III WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000020456364142 | $0.00 |
| MATTHEW JACKSON III WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0187002590129999 | $0.02 |
| MATTHEW JACOB | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00010116 | $4.13 |
| MATTHEW JACOB | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00016049 | $6.16 |
| MATTHEW JACOB | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00015621 | $5.78 |
| MATTHEW JACOB | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.000116 | $3.91 |
| MATTHEW JACOB | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00014936 | $4.67 |
| MATTHEW JACOB | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00010093 | $3.08 |
| MATTHEW JACOB | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00011166 | $3.29 |
| MATTHEW JACOB | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00012963 | $3.76 |
| MATTHEW JACOB | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00012175 | $3.48 |
| MATTHEW JACOB | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00021532 | $6.62 |
| MATTHEW JACOB | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00010865 | $3.23 |
| MATTHEW JACOB | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00086986 | $26.50 |
| MATTHEW JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093281614602 | $27.51 |
| MATTHEW JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002214725665 | $4.32 |
| MATTHEW JACOB RENTZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00506951 | $149.00 |
| MATTHEW JACOB RENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045319714602 | $13.41 |
| MATTHEW JACOB RENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023079827555 | $0.05 |
| MATTHEW JACOB SINCOFF | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (268.686066147) | ($146.25) |
| MATTHEW JACOB SINCOFF | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 268.686066147 | $146.25 |
| MATTHEW JACOB SINCOFF | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001284488564) | ($40.05) |
| MATTHEW JACOB SINCOFF | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001284488564 | $40.05 |
| MATTHEW JACOB SINCOFF | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (17.776072747) | ($185.95) |
| MATTHEW JACOB SINCOFF | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 17.776072747 | $185.95 |
| MATTHEW JACOB SINCOFF | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (5.036121843) | ($341.95) |
| MATTHEW JACOB SINCOFF | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LTC | 5.036121843 | $341.95 |
| MATTHEW JACOB SINCOFF | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (313.111857659) | ($201.40) |
| MATTHEW JACOB SINCOFF | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 313.111857659 | $201.40 |
| MATTHEW JACOB SINCOFF | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | LTC | (5.03612184) | ($339.51) |
| MATTHEW JACOB SINCOFF | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00128448) | ($40.03) |
| MATTHEW JACOB SINCOFF | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | DOT | (17.776072746) | ($182.36) |
| MATTHEW JACOB SINCOFF | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (313.111857659) | ($197.77) |
| MATTHEW JACOB SINCOFF | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ADA | (268.686066) | ($157.65) |
| MATTHEW JACOB SINCOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010966753215428 | $0.38 |
| MATTHEW JACOB SINCOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.15706263050699 | $3.08 |
| MATTHEW JACOB SINCOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.54332300489449 | $1.10 |
| MATTHEW JACOB SINCOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.220990049697645 | $2.98 |
| MATTHEW JACOB SINCOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0126650707461728 | $1.10 |
| MATTHEW JACOBS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SNX | 39.391815164 | $97.72 |
| MATTHEW JACOBS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SNX | 58.777258462 | $145.81 |
| MATTHEW JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004303227325 | $8.40 |
| MATTHEW JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.335989723 | $17.34 |
| MATTHEW JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027218869582 | $0.00 |
| MATTHEW JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.426054946259999 | $0.50 |
| MATTHEW JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077879393338 | $0.02 |
| MATTHEW JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 541.507469735 | $541.51 |
| MATTHEW JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00036057963836 | $0.00 |
| MATTHEW JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00024684436764 | $0.00 |
| MATTHEW JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000017333692964 | $0.00 |
| MATTHEW JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 77.678828044 | $77.68 |
| MATTHEW JACOBSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1512698025) | ($4,172.10) |
| MATTHEW JACOBSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1512698025 | $4,172.10 |
| MATTHEW JACOBSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001135689547) | ($1.69) |
| MATTHEW JACOBSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001135689547 | $1.69 |
| MATTHEW JACOBSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.894236753) | ($0.99) |
| MATTHEW JACOBSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.894236753 | $0.99 |
| MATTHEW JACOBSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001135689547) | ($1.68) |
| MATTHEW JACOBSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1512698) | ($4,180.04) |
| MATTHEW JACOBSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.02663550218) | ($0.18) |
| MATTHEW JACOBSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.02663550218 | $0.18 |
| MATTHEW JACOBSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1317356799) | ($0.07) |
| MATTHEW JACOBSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1317356799 | $0.07 |
| MATTHEW JACOBSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.001907729681) | ($0.14) |
| MATTHEW JACOBSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.001907729681 | $0.14 |
| MATTHEW JACOBSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.001631565389) | ($0.08) |
| MATTHEW JACOBSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.001631565389 | $0.08 |
| MATTHEW JACOBSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.008862506554) | ($0.01) |
| MATTHEW JACOBSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.008862506554 | $0.01 |
| MATTHEW JACOBSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.894236753) | ($1.02) |
| MATTHEW JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013405523464551 | $44.91 |
| MATTHEW JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000011451023767711 | $0.03 |
| MATTHEW JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00010881466665429 | $0.00 |
| MATTHEW JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023720408359735 | $0.02 |
| MATTHEW JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0009399132780924 | $0.00 |
| MATTHEW JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000083200661571531 | $0.00 |
| MATTHEW JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000005096543560776 | $0.00 |
| MATTHEW JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000161070252619669 | $0.00 |
| MATTHEW JAHNKE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,575.66) | ($10,575.66) |
| MATTHEW JAHNKE | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10,575.66 | $10,575.66 |
| MATTHEW JAHNKE | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | USDC | (10,575.66) | ($10,575.66) |
| MATTHEW JAHNKE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,999.98) | ($4,999.98) |
| MATTHEW JAHNKE | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 4,999.98 | $4,999.98 |
| MATTHEW JAHNKE | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | USDC | (4,999.97) | ($4,999.97) |
| MATTHEW JAHNKE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,234.23) | ($20,234.23) |
| MATTHEW JAHNKE | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 20,234.23 | $20,234.23 |
| MATTHEW JAHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000086814250922 | $0.03 |
| MATTHEW JAHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 295.597718927369 | $295.60 |
| MATTHEW JAKITSADAPARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028429254739 | $8.41 |
| MATTHEW JAKITSADAPARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00126641421493 | $0.00 |
| MATTHEW JAMES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 501.61197 | $501.61 |
| MATTHEW JAMES | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW JAMES | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MATTHEW JAMES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | ETH | 0.6410782203 | $1,859.17 |
| MATTHEW JAMES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6410889408) | ($1,839.25) |
| MATTHEW JAMES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6410889408 | $1,839.25 |
| MATTHEW JAMES | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6410889408) | ($1,831.82) |
| MATTHEW JAMES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| MATTHEW JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.7464358404273 | $13.99 |
| MATTHEW JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120596615759999 | $35.69 |
| MATTHEW JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0379592119829999 | $0.34 |
| MATTHEW JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.7645589575 | $0.70 |
| MATTHEW JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.78650920489999 | $0.07 |
| MATTHEW JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.21082148331431 | $4.33 |
| MATTHEW JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005929708021 | $1.16 |
| MATTHEW JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001239973470099999 | $0.00 |
| MATTHEW JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000483130066340299 | $0.01 |
| MATTHEW JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000205111764529999 | $0.00 |
| MATTHEW JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03290276328 | $0.03 |
| MATTHEW JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.080943213366 | $0.08 |
| MATTHEW JAMES ADDISON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.8139263 | $2,379.11 |
| MATTHEW JAMES ADDISON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 1,399.0202 | $1,399.02 |
| MATTHEW JAMES ADDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001710513225 | $50.00 |
| MATTHEW JAMES ADDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.433935965351989 | $0.30 |
| MATTHEW JAMES ADDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094775572184 | $16.25 |
| MATTHEW JAMES ADDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.2574552367 | $19.26 |
| MATTHEW JAMES AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024858173523 | $0.74 |
| MATTHEW JAMES AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000060168677393 | $0.12 |
| MATTHEW JAMES ALLAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2367385427) | ($700.71) |
| MATTHEW JAMES ALLAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0166717) | ($660.46) |
| MATTHEW JAMES ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002256100227567 | $0.91 |
| MATTHEW JAMES ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000338770069538 | $1.01 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.02578139425) | ($2.00) |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.02578139425 | $2.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | AVAX | (0.02578) | ($2.00) |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 1.995 | $2.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.76) | ($1.76) |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01797762105) | ($0.02) |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01797762105 | $0.02 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.6449473526) | ($47.88) |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.6449473526 | $47.88 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.1258765365) | ($0.13) |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.1258765365 | $0.13 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.000250757219) | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.000250757219 | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.00002662346198) | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.00002662346198 | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1317898331) | ($0.12) |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1317898331 | $0.12 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.01868784839) | ($0.03) |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.01868784839 | $0.03 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.06605250632) | ($0.36) |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.06605250632 | $0.36 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0001640261579) | ($0.03) |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0001640261579 | $0.03 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.1130306319) | ($0.10) |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.1130306319 | $0.10 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.02020646836) | ($0.04) |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.02020646836 | $0.04 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.00002515671887) | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.00002515671887 | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.00001086832998) | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.00001086832998 | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0001008699104) | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0001008699104 | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00002371663075) | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00002371663075 | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.0001671636492) | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.0001671636492 | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.0006983690109) | ($0.05) |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.0006983690109 | $0.05 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.000000149831586) | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.000000149831586 | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.00000001023979306) | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.00000001023979306 | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0000004166427615) | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0000004166427615 | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.00000001568203668) | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.00000001568203668 | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.00001053634745) | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.00001053634745 | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.00007222758726) | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.00007222758726 | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.00000004361431971) | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.00000004361431971 | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.000002637859108) | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.000002637859108 | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.00001766587475) | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.00001766587475 | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00000246868371) | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00000246868371 | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.00000113223395) | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.00000113223395 | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | UST | 47.0 | $47.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | UST | (47.0) | ($46.98) |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0013038 | $46.98 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.001302) | ($46.91) |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 46.791 | $46.91 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (44.76) | ($44.76) |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.24) | ($1.24) |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.000000000006650437) | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.000000000006650437 | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.0000000360507169) | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.0000000360507169 | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.00000002076346447) | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.00000002076346447 | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.000000000050567939) | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.000000000050567939 | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | AVAX | (0.64571) | ($31.25) |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 31.352 | $31.25 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (32.0) | ($32.00) |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SNX | 8.404 | $32.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SNX | (8.469) | ($32.45) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 32.072 | $32.45 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (32.0) | ($32.00) |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 48.559 | $32.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ADA | (48.68) | ($32.22) |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 31.982 | $32.22 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (32.45) | ($32.45) |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ZRX | 58.79 | $32.45 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ZRX | (58.89) | ($32.88) |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 32.336 | $32.88 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (32.33) | ($32.33) |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | DOT | 2.7057 | $32.33 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | DOT | (2.705951217) | ($32.50) |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5475191905) | ($1,000.00) |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.630350482 | $1,151.28 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01642557572) | ($30.00) |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06640572018) | ($122.41) |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06640572018 | $122.41 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06640572018) | ($139.75) |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | MATIC | (0.01871564296) | ($0.01) |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005636298592) | ($17.11) |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005636298592 | $17.11 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.000000000000002264) | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.000000000000002264 | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.000000000024459454) | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.000000000024459454 | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.000000000000002827) | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.000000000000002827 | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.00000000001803386) | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.00000000001803386 | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.000000001651257557) | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.000000001651257557 | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00056542) | ($17.11) |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000006949051636) | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000006949051636 | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.000000000000000002) | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.000000000000000002 | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.000000000000018521) | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.000000000000018521 | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.000000000000059136) | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.000000000000059136 | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00000000077909302) | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00000000077909302 | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000000652191553) | ($0.02) |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000000652191553 | $0.02 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.000000000002123719) | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.000000000002123719 | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | GUSD | 600.0 | $600.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (250.0) | ($250.00) |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | MATIC | 636.942675159 | $379.94 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | MATIC | 0.01871564296 | $0.01 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (350.0) | ($350.00) |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.03335316791 | $973.43 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (636.942675159) | ($380.49) |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 636.942675159 | $380.49 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03335316791) | ($973.43) |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03335316791 | $973.43 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (636.961390804) | ($375.49) |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03335382) | ($961.79) |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.000000000000000009) | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.000000000000000009 | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00000000312980577) | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00000000312980577 | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.000000000000001328) | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.000000000000001328 | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.00000000000000007) | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.00000000000000007 | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000001940934029) | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000001940934029 | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000000000161787) | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000000000000161787 | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0001587820059) | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0001587820059 | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 7.914206 | $7.91 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.5) | ($7.50) |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.340950758 | $1,866.95 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.077384971) | ($1,500.00) |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03232154914) | ($45.00) |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3571691378) | ($500.00) |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01071507413) | ($15.00) |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.4374414922 | $612.37 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3008015176) | ($411.98) |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3008015176 | $411.98 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | GUSD | 58.14 | $58.14 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.00367) | ($5.03) |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 5.001 | $5.03 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (5.42) | ($5.42) |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | AAVE | 0.08124 | $5.42 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | AAVE | (0.08133) | ($5.44) |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 5.414 | $5.44 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | ADA | 10.585 | $5.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | ADA | (10.531) | ($4.95) |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 4.962 | $4.95 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | ADA | 10.585 | $5.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ADA | (10.649901) | ($5.02) |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000376780804268099 | $0.14 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004092770349606 | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001182261801804 | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000049872170186904 | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00021801389794474 | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00021220279303326 | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000087624150882 | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00035159197643313 | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00149089178842929 | $0.11 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000315215121546 | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000351751593246799 | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000050026972100203 | $0.00 |
| MATTHEW JAMES ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000000021546402549 | $0.00 |
| MATTHEW JAMES BUDAVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023023948852 | $0.04 |
| MATTHEW JAMES BUDAVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1896945587 | $6.49 |
| MATTHEW JAMES BUDAVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2340364774 | $6.43 |
| MATTHEW JAMES BUONOCORE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| MATTHEW JAMES BUONOCORE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MATTHEW JAMES BUONOCORE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| MATTHEW JAMES BUONOCORE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MATTHEW JAMES BUONOCORE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| MATTHEW JAMES BUONOCORE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MATTHEW JAMES BUONOCORE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| MATTHEW JAMES BUONOCORE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MATTHEW JAMES BUONOCORE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| MATTHEW JAMES BUONOCORE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MATTHEW JAMES BUONOCORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000199834766709999 | $0.59 |
| MATTHEW JAMES BUONOCORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 182.003087515 | $182.00 |
| MATTHEW JAMES BURNS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.009 | $361.58 |
| MATTHEW JAMES BURNS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00914594 | $367.50 |
| MATTHEW JAMES BURNS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.49997924 | $20,149.66 |
| MATTHEW JAMES BURNS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($291.50) |
| MATTHEW JAMES BURNS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010484) | ($413.28) |
| MATTHEW JAMES BURNS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($15,983.52) |
| MATTHEW JAMES BURNS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (9.496984647) | ($21,964.08) |
| MATTHEW JAMES BURNS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10843541) | ($3,049.35) |
| MATTHEW JAMES BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000902043193017599 | $34.70 |
| MATTHEW JAMES BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042820561559858 | $120.49 |
| MATTHEW JAMES CAMERON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01175296 | $457.98 |
| MATTHEW JAMES CAMERON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.004864 | $153.32 |
| MATTHEW JAMES CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001803587375062 | $55.12 |
| MATTHEW JAMES COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000502208752899999 | $14.86 |
| MATTHEW JAMES COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135051750112 | $26.35 |
| MATTHEW JAMES COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.52694792919999 | $3.59 |
| MATTHEW JAMES COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.8445456311 | $4.93 |
| MATTHEW JAMES COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.813078005 | $20.15 |
| MATTHEW JAMES COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0914890617149999 | $0.81 |
| MATTHEW JAMES COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.074116434856 | $4.43 |
| MATTHEW JAMES COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.61240129292 | $1.12 |
| MATTHEW JAMES DARWIT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.2450004782 | $719.04 |
| MATTHEW JAMES DARWIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001677772 | $50.00 |
| MATTHEW JAMES DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002609281883 | $79.15 |
| MATTHEW JAMES DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017046658628 | $33.26 |
| MATTHEW JAMES DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.088643497864 | $6.49 |
| MATTHEW JAMES DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.8773264034 | $34.71 |
| MATTHEW JAMES DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 14.663241069 | $30.47 |
| MATTHEW JAMES ENCE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.02598948 | $1,014.45 |
| MATTHEW JAMES ENCE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02598948) | ($938.74) |
| MATTHEW JAMES ENCE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02598948 | $938.74 |
| MATTHEW JAMES ENCE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.14874518) | ($96.73) |
| MATTHEW JAMES ENCE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.14874518 | $96.73 |
| MATTHEW JAMES ENCE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.05329891 | $1,919.86 |
| MATTHEW JAMES ENCE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.02846488 | $983.26 |
| MATTHEW JAMES ENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00377931411669999 | $115.21 |
| MATTHEW JAMES ENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.60149871922 | $100.34 |
| MATTHEW JAMES ENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000379171164931 | $0.07 |
| MATTHEW JAMES ENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00076401558001 | $0.00 |
| MATTHEW JAMES ENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000058466140273 | $0.00 |
| MATTHEW JAMES ENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00506452929953 | $0.02 |
| MATTHEW JAMES FLEMMER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025) | ($76.09) |
| MATTHEW JAMES FLEMMER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002458) | ($99.97) |
| MATTHEW JAMES FLEMMER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002407) | ($100.15) |
| MATTHEW JAMES FLEMMER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.12) | ($343.40) |
| MATTHEW JAMES FLEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117939657255 | $3.58 |
| MATTHEW JAMES FLEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00198109922 | $4.33 |
| MATTHEW JAMES FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000086653799243 | $0.00 |
| MATTHEW JAMES HOWARD | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01458290725) | ($590.00) |
| MATTHEW JAMES HOWARD | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01458290725 | $590.00 |
| MATTHEW JAMES HOWARD | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0145829) | ($590.55) |
| MATTHEW JAMES HOWARD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001368549753) | ($0.57) |
| MATTHEW JAMES HOWARD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001368549753 | $0.57 |
| MATTHEW JAMES HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161963882755653 | $0.65 |
| MATTHEW JAMES KOSTRIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.02434388 | $987.44 |
| MATTHEW JAMES KOSTRIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.05804476 | $122.83 |
| MATTHEW JAMES KOSTRIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00444943 | $136.51 |
| MATTHEW JAMES KOSTRIS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.01045764 | $19.39 |
| MATTHEW JAMES KOSTRIS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00077149 | $24.15 |
| MATTHEW JAMES KOSTRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001659971448 | $50.00 |
| MATTHEW JAMES KOSTRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001122339687555 | $2.15 |
| MATTHEW JAMES LEIBEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001575584288) | ($3.26) |
| MATTHEW JAMES LEIBEL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001575584288 | $3.26 |
| MATTHEW JAMES LEIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000048359993512 | $0.00 |
| MATTHEW JAMES LEIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000108503578513356 | $0.03 |
| MATTHEW JAMES MEEHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $6,272.22 |
| MATTHEW JAMES MEEHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LTC | (7.0) | ($763.30) |
| MATTHEW JAMES MEEHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 50.79932 | $723.04 |
| MATTHEW JAMES MEEHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $2,066.70 |
| MATTHEW JAMES MEEHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LTC | (3.0) | ($333.79) |
| MATTHEW JAMES MEEHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (3,800.0) | ($3,800.00) |
| MATTHEW JAMES MEEHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $8,269.88 |
| MATTHEW JAMES MEEHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 3,757.073951 | $3,757.07 |
| MATTHEW JAMES MEEHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($311.31) |
| MATTHEW JAMES MEEHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 4.14 | $367.05 |
| MATTHEW JAMES MEEHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($311.87) |
| MATTHEW JAMES MEEHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,200.0) | ($1,200.00) |
| MATTHEW JAMES MEEHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,174.063348 | $1,174.06 |
| MATTHEW JAMES MEEHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (3,865.0) | ($3,865.00) |
| MATTHEW JAMES MEEHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 3,807.094608 | $3,807.09 |
| MATTHEW JAMES MEEHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00513989 | $205.52 |
| MATTHEW JAMES MEEHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 3.42 | $279.74 |
| MATTHEW JAMES MEEHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LTC | (5.0) | ($534.70) |
| MATTHEW JAMES MEEHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 7.31 | $593.13 |
| MATTHEW JAMES MEEHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.49 | $19,506.41 |
| MATTHEW JAMES MEEHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 7.4 | $130.02 |
| MATTHEW JAMES MEEHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 6.91 | $122.78 |
| MATTHEW JAMES MEEHAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.001501098827) | $0.00 |
| MATTHEW JAMES MEEHAN | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | EOS | 0.001501098827 | $0.00 |
| MATTHEW JAMES MEEHAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (0.00008894162366) | $0.00 |
| MATTHEW JAMES MEEHAN | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | XTZ | 0.00008894162366 | $0.00 |
| MATTHEW JAMES MEEHAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.035) | ($100.30) |
| MATTHEW JAMES MEEHAN | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.035 | $100.30 |
| MATTHEW JAMES MEEHAN | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.035) | ($101.17) |
| MATTHEW JAMES MEEHAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01) | ($21.26) |
| MATTHEW JAMES MEEHAN | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01 | $21.26 |
| MATTHEW JAMES MEEHAN | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01) | ($20.46) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW JAMES MEEHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001409) | ($42.33) |
| MATTHEW JAMES MEEHAN | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001409 | $42.33 |
| MATTHEW JAMES MEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0246019406677 | $490.85 |
| MATTHEW JAMES MEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2670876095 | $4.97 |
| MATTHEW JAMES MEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36843278366 | $749.24 |
| MATTHEW JAMES MEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 419.200551371 | $419.20 |
| MATTHEW JAMES MEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.849121159 | $14.14 |
| MATTHEW JAMES MEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.8007976985 | $75.07 |
| MATTHEW JAMES MEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.29937354655 | $11.40 |
| MATTHEW JAMES MEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027928595892 | $2.27 |
| MATTHEW JAMES MEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000173870494479999 | $0.00 |
| MATTHEW JAMES MEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000111434892763 | $0.00 |
| MATTHEW JAMES MEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.8579338559 | $11.44 |
| MATTHEW JAMES MEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.2804486005 | $0.17 |
| MATTHEW JAMES MEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.119445707136 | $6.37 |
| MATTHEW JAMES MEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000002186019090589 | $0.00 |
| MATTHEW JAMES MEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000465905935493079 | $0.00 |
| MATTHEW JAMES MEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 32.142609771 | $32.14 |
| MATTHEW JAMES MEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000020314079109 | $0.00 |
| MATTHEW JAMES MEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000000123639523075 | $0.00 |
| MATTHEW JAMES MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003192535220532 | $105.20 |
| MATTHEW JAMES NUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017410562607558 | $0.00 |
| MATTHEW JAMES OEHRLEIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.564 | $23,058.41 |
| MATTHEW JAMES OEHRLEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,898.549609619) | ($25,898.55) |
| MATTHEW JAMES OEHRLEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,898.549609619 | $25,898.55 |
| MATTHEW JAMES OEHRLEIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| MATTHEW JAMES OEHRLEIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (25,893.549609) | ($25,893.55) |
| MATTHEW JAMES OEHRLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045171227929 | $135.72 |
| MATTHEW JAMES OEHRLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.124105174 | $100.00 |
| MATTHEW JAMES OEHRLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044916837554 | $89.26 |
| MATTHEW JAMES OEHRLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 163.96435586406 | $163.96 |
| MATTHEW JAMES OEHRLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.708110314 | $11.12 |
| MATTHEW JAMES OEHRLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.73872431318 | $44.17 |
| MATTHEW JAMES PARKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01679503705) | ($491.85) |
| MATTHEW JAMES PARKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01679503705 | $491.85 |
| MATTHEW JAMES PARKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07125029376) | ($150.70) |
| MATTHEW JAMES PARKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07125029376 | $150.70 |
| MATTHEW JAMES PARKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.670937262) | ($4.08) |
| MATTHEW JAMES PARKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1.670937262 | $4.08 |
| MATTHEW JAMES PARKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.325652346) | ($1.34) |
| MATTHEW JAMES PARKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.325652346 | $1.34 |
| MATTHEW JAMES PARKER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.016795) | ($489.97) |
| MATTHEW JAMES PARKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.23229 | $489.97 |
| MATTHEW JAMES PARKER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3035402938) | ($640.18) |
| MATTHEW JAMES PARKER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | SNX | (1.670937262) | ($4.04) |
| MATTHEW JAMES PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008857038839295 | $3.32 |
| MATTHEW JAMES PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00691478507013899 | $0.01 |
| MATTHEW JAMES PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035824023505662 | $0.99 |
| MATTHEW JAMES PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.020286210261892 | $0.10 |
| MATTHEW JAMES PULLIAM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 0.1 | $7.79 |
| MATTHEW JAMES PULLIAM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 3.685 | $287.28 |
| MATTHEW JAMES PULLIAM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.001639 | $4.98 |
| MATTHEW JAMES PULLIAM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.09435708 | $287.18 |
| MATTHEW JAMES PULLIAM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.000124 | $5.01 |
| MATTHEW JAMES PULLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001684806416 | $50.00 |
| MATTHEW JAMES PULLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002180997726823 | $0.04 |
| MATTHEW JAMES PULLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0437355695594 | $1.58 |
| MATTHEW JAMES SCHOFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001441106099 | $50.00 |
| MATTHEW JAMES SCHOFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.0293156518 | $14.72 |
| MATTHEW JAMES SCHULER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0002122 | $8.40 |
| MATTHEW JAMES SCHULER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00033661 | $12.98 |
| MATTHEW JAMES SCHULER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00033669 | $10.25 |
| MATTHEW JAMES SCHULER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00119148 | $37.32 |
| MATTHEW JAMES SCHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039780505386 | $0.13 |
| MATTHEW JAMES SCHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58248389712264 | $0.41 |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002169638949) | ($8.95) |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | SOL | (33.137377611) | ($3,200.00) |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 800.0 | $800.00 |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (750.0) | ($750.00) |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 5.35 | $546.34 |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.19) | ($11.19) |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | BTC | (0.02969708969) | ($1,200.00) |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 600.0 | $600.00 |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (29.09) | ($29.09) |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8259636109) | ($1.70) |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6921482773) | ($1.43) |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 43.75561084 | $3,955.16 |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | SOL | (13.778298082) | ($1,212.12) |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDC | 400.0 | $400.00 |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (395.0) | ($395.00) |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (13.43) | ($13.43) |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3288318223) | ($0.64) |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.00240654) | ($79.86) |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.08314824658) | ($191.88) |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005423168997) | ($145.45) |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1454132629) | ($3,900.00) |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.167914727 | $4,503.49 |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004525092957) | ($121.36) |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.95) | ($8.95) |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01255321) | ($356.18) |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | SOL | (14.410493305) | ($619.65) |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02110837 | $615.22 |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01145310682) | ($333.99) |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003790785375) | ($11.56) |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006114152706) | ($18.65) |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.00866477) | ($260.63) |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.95) | ($8.95) |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.00007253357184) | ($0.15) |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.39915501 | $811.74 |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.01049042 | $312.96 |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | ETH | (0.3961159748) | ($810.53) |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | BTC | (0.01049275) | ($304.35) |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | ETH | (0.003039035225) | ($5.98) |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.19) | ($11.19) |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.48) | ($4.48) |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.5) | ($1.50) |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.79) | ($1.79) |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Collateral | SOL | (21.918758991) | ($969.47) |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00208223 | $63.49 |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9319975151) | ($0.64) |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.002081) | ($63.31) |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 63.26 | $63.31 |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7495783622) | ($1,200.00) |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.935143027 | $1,497.07 |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0231582235) | ($37.07) |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02236242114) | ($35.80) |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (36.420585) | ($19.59) |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,500.0) | ($1,350.79) |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.95) | ($8.95) |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1400463877) | ($205.53) |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (18.65) | ($18.65) |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.56) | ($11.56) |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0008117491231) | ($18.65) |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003288759135) | ($75.56) |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1088135554) | ($2,500.00) |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.135815492 | $3,120.37 |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.1023335781 | $2,227.42 |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003085043928) | ($67.15) |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002573450382) | ($56.01) |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08269663546) | ($1,800.00) |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.03688255) | ($798.32) |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001653350575) | ($35.80) |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001712187688) | ($37.07) |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05541957235) | ($1,200.00) |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.06895167067 | $1,493.01 |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.300175957) | ($1,500.00) |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04016919623) | ($46.34) |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03879725056) | ($44.76) |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 1.606184967 | $1,853.04 |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.709344222 | $2,680.40 |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001809328798) | ($1.79) |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06525076449) | ($64.55) |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.173216154) | ($2,150.00) |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001253551646) | ($22.40) |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03357727623) | ($600.00) |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.04115019651 | $735.32 |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001044924836) | ($18.67) |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001723519466) | ($0.33) |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000164255829116895 | $5.37 |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.98221278928468 | $1.96 |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00278735758012586 | $3.84 |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.243252988 | $45.72 |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.184382929079999 | $2.05 |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.071397453241 | $0.63 |
| MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.202380555940114 | $13.63 |
| MATTHEW JAMES STEVENS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 87.0 | $87.00 |
| MATTHEW JAMES STEVENS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.08360835 | $253.46 |
| MATTHEW JAMES STEVENS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.13883061 | $410.68 |
| MATTHEW JAMES STEVENS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 153.5 | $153.50 |
| MATTHEW JAMES STEVENS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.27811624 | $799.07 |
| MATTHEW JAMES STEVENS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 90.8 | $90.80 |
| MATTHEW JAMES STEVENS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MATTHEW JAMES STEVENS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.23941883 | $603.73 |
| MATTHEW JAMES STEVENS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 65.45 | $65.45 |
| MATTHEW JAMES STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201440606569999 | $0.60 |
| MATTHEW JAMES STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037765819233 | $7.29 |
| MATTHEW JAMES STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7712210079 | $3.77 |
| MATTHEW JAMES STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.428957381 | $16.99 |
| MATTHEW JAMES TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000917453869569999 | $27.16 |
| MATTHEW JAMES TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4070850952 | $2.81 |
| MATTHEW JAMES TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0388765704359999 | $76.89 |
| MATTHEW JAMES TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.041417443177 | $0.37 |
| MATTHEW JAMES TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3765246061 | $0.20 |
| MATTHEW JAMES TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.16644035291 | $3.99 |
| MATTHEW JAMES TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00579526920479999 | $0.64 |
| MATTHEW JAMES TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.075941243784 | $0.47 |
| MATTHEW JAMES WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000218991511019999 | $6.48 |
| MATTHEW JAMES WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082587060017 | $1.61 |
| MATTHEW JAMES WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.4059487479999 | $30.41 |
| MATTHEW JAMES WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8937841272 | $1.19 |
| MATTHEW JAMES WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.227980706059999 | $2.53 |
| MATTHEW JAMES WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036197590456 | $0.01 |
| MATTHEW JAMES WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059322267252 | $0.01 |
| MATTHEW JAMES ZUEHLKE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ADA | 49.131148 | $47.01 |
| MATTHEW JAMES ZUEHLKE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | DOGE | 279.3867121 | $41.12 |
| MATTHEW JAMES ZUEHLKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.26043714498 | $0.16 |
| MATTHEW JAMES ZWICK | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (49.283135024) | ($100.06) |
| MATTHEW JAMES ZWICK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | CEL | 49.283135024 | $100.06 |
| MATTHEW JAMES ZWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102429149091999 | $0.35 |
| MATTHEW JAMES ZWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21,309.8846648362 | $15,690.19 |
| MATTHEW JAMES ZWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043927202553 | $94.54 |
| MATTHEW JAMES ZWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74,196.070032383 | $74,196.07 |
| MATTHEW JAMISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018360083379 | $54.91 |
| MATTHEW JAMISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000032671675162 | $0.00 |
| MATTHEW JAMISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7800716726 | $4.78 |
| MATTHEW JAMISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.02323209929 | $0.81 |
| MATTHEW JANSSENS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.568705056) | ($5.60) |
| MATTHEW JANSSENS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.129651995) | ($5.60) |
| MATTHEW JANSSENS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005823426233) | ($14.94) |
| MATTHEW JANSSENS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001186832976) | ($30.45) |
| MATTHEW JANSSENS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03897875658) | ($1,000.00) |
| MATTHEW JANSSENS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.04852131299 | $1,244.81 |
| MATTHEW JANSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23597961121067 | $1.00 |
| MATTHEW JARRETT HAGEN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ADA | 1,511.915885 | $1,189.63 |
| MATTHEW JARRETT HAGEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4115615222) | ($728.02) |
| MATTHEW JARRETT HAGEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4115615222 | $728.02 |
| MATTHEW JARRETT HAGEN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.411561522) | ($732.61) |
| MATTHEW JARRETT HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132325302350899 | $50.41 |
| MATTHEW JARRETT HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031184473103308 | $7.72 |
| MATTHEW JASPER SHALLCRASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0424925854653781 | $0.05 |
| MATTHEW JAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045315627397 | $0.00 |
| MATTHEW JAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017346925293 | $0.00 |
| MATTHEW JAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00086476757746 | $0.00 |
| MATTHEW JAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00014147437206 | $0.00 |
| MATTHEW JAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0317341918719999 | $0.03 |
| MATTHEW JAYARAMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25629868) | ($9,822.76) |
| MATTHEW JAYARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00375178869099999 | $117.44 |
| MATTHEW JAYARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044423939293 | $0.00 |
| MATTHEW JAYARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.042578762808 | $0.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW JAYARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00085262260395 | $0.00 |
| MATTHEW JAYASURIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142405859196 | $4.21 |
| MATTHEW JAYASURIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023411345171 | $4.57 |
| MATTHEW JAYASURIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6369189 | $1.30 |
| MATTHEW JAYASURIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.065260101562 | $0.73 |
| MATTHEW JAYASURIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013707275885 | $0.01 |
| MATTHEW JEFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.6909467443182 | $19.45 |
| MATTHEW JEFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018205876396 | $0.02 |
| MATTHEW JEFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.052960820989 | $0.03 |
| MATTHEW JEFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.016954730994 | $0.00 |
| MATTHEW JEFFRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000015882701191 | $0.00 |
| MATTHEW JEFFRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019481665882 | $0.00 |
| MATTHEW JEFFRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00052651584433 | $0.00 |
| MATTHEW JELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059606859493 | $184.18 |
| MATTHEW JELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18773809326 | $381.63 |
| MATTHEW JELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1238654961 | $2.48 |
| MATTHEW JELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039364088415 | $0.35 |
| MATTHEW JELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.121434584374999 | $7.26 |
| MATTHEW JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.281182323948 | $3.87 |
| MATTHEW JENKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.3501353536542 | $94.37 |
| MATTHEW JENNESON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 1,252.0 | $1,252.00 |
| MATTHEW JENNESON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (1,253.5) | ($1,253.50) |
| MATTHEW JENNESON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.034534 | $1,253.50 |
| MATTHEW JENNESON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (14.25115484) | ($28,704.01) |
| MATTHEW JENNESON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.545164) | ($15,844.27) |
| MATTHEW JENNESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00374258494719999 | $125.60 |
| MATTHEW JENNESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19433928374 | $0.23 |
| MATTHEW JENNESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102771499502999 | $255.40 |
| MATTHEW JENNESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.676879952189 | $1.68 |
| MATTHEW JENNESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.03563132759999 | $4.78 |
| MATTHEW JENNESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.600439706 | $17.79 |
| MATTHEW JENNESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.39368147875 | $0.06 |
| MATTHEW JERZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.066343200469 | $0.07 |
| MATTHEW JESKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.061326090016 | $0.06 |
| MATTHEW JESKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.156327822969999 | $0.16 |
| MATTHEW JESKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0001581382556 | $0.01 |
| MATTHEW JESSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018255895461 | $0.54 |
| MATTHEW JESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055288132078 | $16.36 |
| MATTHEW JESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041455600434 | $8.09 |
| MATTHEW JESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7253850905 | $1.08 |
| MATTHEW JETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32759910501 | $3.64 |
| MATTHEW JETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4051510591 | $4.80 |
| MATTHEW JETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.116269640988 | $4.60 |
| MATTHEW JHINKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018569152517 | $5.50 |
| MATTHEW JHINKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072018786554 | $0.01 |
| MATTHEW JHINKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015012315317 | $2.93 |
| MATTHEW JIGALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.8674691713 | $7.87 |
| MATTHEW JOEL SCHWARTZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| MATTHEW JOEL SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001693748 | $50.00 |
| MATTHEW JOENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0701739102119999 | $4.20 |
| MATTHEW JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028664043796 | $0.03 |
| MATTHEW JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078321547711 | $0.01 |
| MATTHEW JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.8845504051 | $7.81 |
| MATTHEW JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.4246719833 | $1.08 |
| MATTHEW JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.99428778679999 | $20.48 |
| MATTHEW JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.80368354112 | $4.95 |
| MATTHEW JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.16764407409999 | $0.13 |
| MATTHEW JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.062738563842 | $4.75 |
| MATTHEW JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.1826981633 | $1.05 |
| MATTHEW JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.016526437064 | $1.18 |
| MATTHEW JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00094074870774 | $0.00 |
| MATTHEW JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.8226211647 | $0.97 |
| MATTHEW JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.157381426579999 | $0.45 |
| MATTHEW JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.058018877171 | $0.22 |
| MATTHEW JOHN BIERSCHBACH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.532603194) | ($111,598.47) |
| MATTHEW JOHN BIERSCHBACH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.532603194 | $111,598.47 |
| MATTHEW JOHN BIERSCHBACH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000158) | ($4.98) |
| MATTHEW JOHN BIERSCHBACH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,153.05) |
| MATTHEW JOHN BIERSCHBACH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (3.432445) | ($108,564.80) |
| MATTHEW JOHN BIERSCHBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0122436443664679 | $427.45 |
| MATTHEW JOHN BOULDEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9850081756) | ($3,000.00) |
| MATTHEW JOHN BOULDEN | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.9850081756 | $3,000.00 |
| MATTHEW JOHN BOULDEN | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.985008) | ($2,998.84) |
| MATTHEW JOHN BOULDEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10,000.0) | ($10,000.00) |
| MATTHEW JOHN BOULDEN | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 10,000.0 | $10,000.00 |
| MATTHEW JOHN BOULDEN | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| MATTHEW JOHN BOULDEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10,273.59159718) | ($10,273.59) |
| MATTHEW JOHN BOULDEN | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 10,273.59159718 | $10,273.59 |
| MATTHEW JOHN BOULDEN | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (10,273.591597) | ($10,273.59) |
| MATTHEW JOHN BOULDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127785290286499 | $50.92 |
| MATTHEW JOHN BOULDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017772680875 | $37.34 |
| MATTHEW JOHN BOULDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 145.63134670446 | $145.63 |
| MATTHEW JOHN FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.049126419776 | $0.05 |
| MATTHEW JOHN FLOWERS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $141.47 |
| MATTHEW JOHN FLOWERS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($56.81) |
| MATTHEW JOHN FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033751133183 | $0.56 |
| MATTHEW JOHN KILLALEA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 1.0008 | $1.00 |
| MATTHEW JOHN KILLALEA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 212.17271 | $212.60 |
| MATTHEW JOHN KILLALEA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 211.06362 | $211.50 |
| MATTHEW JOHN KILLALEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001679591961257 | $50.21 |
| MATTHEW JOHN KILLALEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.89173832837 | $0.20 |
| MATTHEW JOHN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000487279486 | $0.00 |
| MATTHEW JOHN MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051274071825 | $15.18 |
| MATTHEW JOHN MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115045786799999 | $22.45 |
| MATTHEW JOHN MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.390676244 | $1.90 |
| MATTHEW JOHN MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.75896044381 | $8.43 |
| MATTHEW JOHN MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000128764975902 | $0.01 |
| MATTHEW JOHN MORLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035706484663 | $10.57 |
| MATTHEW JOHN MORLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 452.811552225 | $452.81 |
| MATTHEW JOHN MORLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 464.966951002999 | $464.97 |
| MATTHEW JOHN MUSCARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017288634805 | $5.12 |
| MATTHEW JOHN MUSCARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023031928941 | $4.49 |
| MATTHEW JOHN MUSCARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3162615061 | $9.32 |
| MATTHEW JOHN RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022016658262 | $0.00 |
| MATTHEW JOHN RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000006513991647 | $0.00 |
| MATTHEW JOHN RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000078840129003 | $0.00 |
| MATTHEW JOHN RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000288267426899999 | $0.00 |
| MATTHEW JOHN RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016526038284 | $0.00 |
| MATTHEW JOHN RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000034091649176 | $0.00 |
| MATTHEW JOHN SPENCE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 50,000.0 | $50,000.00 |
| MATTHEW JOHN SPENCE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 3,345.922645 | $3,345.92 |
| MATTHEW JOHN SPENCE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 47,740.0 | $47,740.00 |
| MATTHEW JOHN SPENCE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (101,085.922645) | ($101,085.92) |
| MATTHEW JOHN SPENCE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 101,085.922645 | $101,085.92 |
| MATTHEW JOHN SPENCE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.08626711 | $2,633.65 |
| MATTHEW JOHN SPENCE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.08626711) | ($2,542.08) |
| MATTHEW JOHN SPENCE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.08626711 | $2,542.08 |
| MATTHEW JOHN SPENCE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MATTHEW JOHN SPENCE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (448,883.541713772) | ($448,883.54) |
| MATTHEW JOHN SPENCE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 448,883.541713772 | $448,883.54 |
| MATTHEW JOHN SPENCE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3193925904) | ($9,417.90) |
| MATTHEW JOHN SPENCE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3193925904 | $9,417.90 |
| MATTHEW JOHN SPENCE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.591444214) | ($6,214.69) |
| MATTHEW JOHN SPENCE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.591444214 | $6,214.69 |
| MATTHEW JOHN SPENCE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (3.591444214) | ($6,202.74) |
| MATTHEW JOHN SPENCE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.31939259) | ($9,442.33) |
| MATTHEW JOHN SPENCE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (448,983.541713) | ($448,983.54) |
| MATTHEW JOHN SPENCE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 31,023.27 | $31,023.27 |
| MATTHEW JOHN SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177524839359429 | $60.62 |
| MATTHEW JOHN SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031533844253522 | $74.24 |
| MATTHEW JOHN SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,303.4610719355 | $4,303.46 |
| MATTHEW JOHN TERHARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052159118325 | $160.81 |
| MATTHEW JOHN TERHARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.77248332 | $100.00 |
| MATTHEW JOHN TERHARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019151892908 | $37.37 |
| MATTHEW JOHN TERHARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6536149119 | $10.03 |
| MATTHEW JOHN TREBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001848291063 | $55.21 |
| MATTHEW JOHN TREBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030756940212 | $5.88 |
| MATTHEW JOHN TREBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48662923202 | $5.31 |
| MATTHEW JOHN TREBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 33.60107039 | $114.79 |
| MATTHEW JOHN TREBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.758208572329999 | $30.00 |
| MATTHEW JOHN TREBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.36155641485 | $20.58 |
| MATTHEW JOHN TRULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019283609864 | $5.71 |
| MATTHEW JOHN TRULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5198748345 | $4.38 |
| MATTHEW JOHN TRULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 641.716286127 | $641.72 |
| MATTHEW JOHN VOLLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014813185381 | $43.84 |
| MATTHEW JOHN VOLLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082359148778 | $1.61 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 11.149792065 | $196.12 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (199.557) | ($185.53) |
| MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0046516 | $185.53 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOT | (15.4721) | ($272.39) |
| MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0068428 | $272.39 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (197.132) | ($268.10) |
| MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0067158 | $268.10 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AVAX | (2.16681) | ($166.11) |
| MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 165.602 | $166.11 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (165.6) | ($165.60) |
| MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 1.66302 | $165.60 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (5.30805) | ($527.78) |
| MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0132529 | $527.78 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.111728) | ($334.17) |
| MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0083942 | $334.17 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.04619522348) | ($0.66) |
| MATTHEW JOHNSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.04619522348 | $0.66 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | CEL | 20.0611 | $42.13 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1111682834) | ($348.86) |
| MATTHEW JOHNSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | CEL | 42.0014 | $89.49 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1658921705) | ($500.33) |
| MATTHEW JOHNSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1334823887) | ($400.11) |
| MATTHEW JOHNSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,517.214090629) | ($1,653.64) |
| MATTHEW JOHNSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,517.214090629 | $1,653.64 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,517.214090629) | ($1,669.54) |
| MATTHEW JOHNSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | DOT | (26.0) | ($412.38) |
| MATTHEW JOHNSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 411.502 | $412.38 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00884894) | ($350.05) |
| MATTHEW JOHNSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (411.912959) | ($411.91) |
| MATTHEW JOHNSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005164627193) | ($18.82) |
| MATTHEW JOHNSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,890.541850214) | ($1,439.97) |
| MATTHEW JOHNSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,890.541850214 | $1,439.97 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ADA | (1,890.54185) | ($1,439.13) |
| MATTHEW JOHNSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (40.019732944) | ($1,941.67) |
| MATTHEW JOHNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 40.019732944 | $1,941.67 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (40.019732944) | ($1,889.10) |
| MATTHEW JOHNSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1271133494) | ($302.38) |
| MATTHEW JOHNSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01114649) | ($353.51) |
| MATTHEW JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009519152404) | ($2.92) |
| MATTHEW JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (74.532808665) | ($4,634.99) |
| MATTHEW JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 74.532808665 | $4,634.99 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (74.53) | ($4,634.81) |
| MATTHEW JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.1471967 | $4,634.81 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1471967) | ($4,324.34) |
| MATTHEW JOHNSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1736205981) | ($349.53) |
| MATTHEW JOHNSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01015392) | ($299.97) |
| MATTHEW JOHNSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.03586455 | $1,077.16 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2221875634) | ($6,716.54) |
| MATTHEW JOHNSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2221875634 | $6,716.54 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.300762787) | ($2,633.79) |
| MATTHEW JOHNSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.300762787 | $2,633.79 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (16.533499392) | ($481.12) |
| MATTHEW JOHNSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 16.533499392 | $481.12 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25805211) | ($7,686.08) |
| MATTHEW JOHNSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5685773385) | ($1,000.00) |
| MATTHEW JOHNSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5685773385 | $1,000.00 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.568575) | ($994.25) |
| MATTHEW JOHNSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.03431 | $994.25 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03431) | ($997.88) |
| MATTHEW JOHNSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($26,668.95) |
| MATTHEW JOHNSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($181.99) |
| MATTHEW JOHNSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01670274) | ($499.97) |
| MATTHEW JOHNSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006012011245) | ($18.82) |
| MATTHEW JOHNSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.994647056) | ($5,000.00) |
| MATTHEW JOHNSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.994647056 | $5,000.00 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (2.994649395) | ($4,988.04) |
| MATTHEW JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009967571258) | ($2.92) |
| MATTHEW JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8496245924) | ($24,185.89) |
| MATTHEW JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8496245924 | $24,185.89 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01053868) | ($300.25) |
| MATTHEW JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.793738768) | ($13,401.81) |
| MATTHEW JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.793738768 | $13,401.81 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (8.764214) | ($13,311.96) |
| MATTHEW JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.4684215 | $13,311.96 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.83908591) | ($23,774.66) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4684215) | ($13,248.83) |
| MATTHEW JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05355758492) | ($1,479.10) |
| MATTHEW JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05355758492 | $1,479.10 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009404234) | ($18.82) |
| MATTHEW JOHNSON | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001428553151) | ($2.92) |
| MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079809819559 | $247.41 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014389919875 | $28.08 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018638293985 | $0.55 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005280717994566 | $17.32 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005610467639116 | $0.17 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00006763262491 | $0.00 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.255683595963399 | $0.35 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.06164099639682 | $0.06 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00699973690463999 | $0.13 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.003603383712271 | $0.36 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.002233641731015 | $0.17 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002822414627563 | $1.13 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 240.181337783 | $240.18 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014977294685 | $0.00 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001497363439 | $0.00 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000069252625671 | $0.01 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00010841379316 | $0.00 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0003531843343 | $0.00 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.02236519883 | $0.08 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.059362039711 | $0.06 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000139324486571 | $0.02 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00014098985483 | $0.00 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.005711649026 | $0.00 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000047670567667 | $0.00 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00072321136742 | $0.00 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004794832657 | $0.00 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024069611558 | $72.81 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111045552779 | $224.35 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 144.789767826 | $114.79 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010576614037349 | $38.20 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008303056920134 | $21.68 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.42880943909252 | $26.36 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113565169133 | $347.09 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.60179067818 | $1,250.37 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.406209097008392 | $0.41 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1781653430764 | $2.98 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048460654745001 | $158.20 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.483040633171 | $7.44 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09838743059056 | $233.48 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.56615115589 | $9.75 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.16624253088099 | $5.26 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0007000523819 | $0.01 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000215797752559609 | $0.00 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.3651940353241 | $32.41 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.038702545704 | $0.04 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18021818964231 | $11.75 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00026345878797 | $0.03 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000509095488909999 | $0.03 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.050236819355 | $0.02 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00079913984999 | $0.00 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000491794154929999 | $14.56 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7616643144 | $4.47 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014589493674 | $2.85 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3407323233 | $2.34 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7314915443 | $3.60 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.047880108788 | $0.42 |
| MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5024701536 | $2.50 |
| MATTHEW JOHNSTON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.61387117 | $61.76 |
| MATTHEW JOHNSTON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00146924 | $56.50 |
| MATTHEW JOHNSTON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | LTC | (0.6138) | ($61.75) |
| MATTHEW JOHNSTON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0016025 | $61.75 |
| MATTHEW JOHNSTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 209.27444 | $197.31 |
| MATTHEW JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000924716266219999 | $0.27 |
| MATTHEW JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039890342433 | $7.78 |
| MATTHEW JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004527903392 | $0.33 |
| MATTHEW JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067116071788 | $0.02 |
| MATTHEW JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033505194014 | $0.03 |
| MATTHEW JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00084968605924 | $0.00 |
| MATTHEW JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025926984155 | $0.01 |
| MATTHEW JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016936477613 | $0.50 |
| MATTHEW JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.29093389098238 | $1.50 |
| MATTHEW JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066027722826 | $19.43 |
| MATTHEW JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00669765610049999 | $13.07 |
| MATTHEW JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.423470929 | $1.39 |
| MATTHEW JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000063449929016 | $0.00 |
| MATTHEW JON DAVID HAYES PRENTICE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (212.908130346) | ($212.91) |
| MATTHEW JON DAVID HAYES PRENTICE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 212.908130346 | $212.91 |
| MATTHEW JON DAVID HAYES PRENTICE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (212.90813) | ($212.91) |
| MATTHEW JON DAVID HAYES PRENTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.982283383334499 | $0.98 |
| MATTHEW JON DROOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018593210386 | $62.68 |
| MATTHEW JON DROOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 352.25777068617 | $296.26 |
| MATTHEW JON DROOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0526582311249999 | $123.31 |
| MATTHEW JON DROOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.467486543 | $20.78 |
| MATTHEW JON DROOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.347808808 | $19.93 |
| MATTHEW JON DROOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18204088709 | $14.57 |
| MATTHEW JONAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 913.688333081 | $594.83 |
| MATTHEW JONAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (768.023200445) | ($500.00) |
| MATTHEW JONAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (23.154977866) | ($15.07) |
| MATTHEW JONAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (3.809395074) | ($2.48) |
| MATTHEW JONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000104585584909999 | $0.00 |
| MATTHEW JONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000110681465362 | $0.00 |
| MATTHEW JONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060342525679 | $0.01 |
| MATTHEW JONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.46907306562 | $0.87 |
| MATTHEW JONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.471189675839999 | $0.30 |
| MATTHEW JONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0681934835429999 | $0.76 |
| MATTHEW JONATHAN CONNER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDT ERC20 | 89.995428 | $90.00 |
| MATTHEW JONATHAN CONNER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (89.995428) | ($90.00) |
| MATTHEW JONATHAN CONNER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 89.995428 | $90.00 |
| MATTHEW JONATHAN CONNER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (26,703.981222703) | ($26,703.98) |
| MATTHEW JONATHAN CONNER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 26,703.981222703 | $26,703.98 |
| MATTHEW JONATHAN CONNER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (70.83) | ($70.83) |
| MATTHEW JONATHAN CONNER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (4,689.309848865) | ($3,808.95) |
| MATTHEW JONATHAN CONNER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | CEL | 4,689.309848865 | $3,808.95 |
| MATTHEW JONATHAN CONNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.861997676) | ($85,937.20) |
| MATTHEW JONATHAN CONNER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.861997676 | $85,937.20 |
| MATTHEW JONATHAN CONNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (111.225568404) | ($231,325.82) |
| MATTHEW JONATHAN CONNER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 111.225568404 | $231,325.82 |
| MATTHEW JONATHAN CONNER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.861997676) | ($86,990.12) |
| MATTHEW JONATHAN CONNER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.861997676 | $86,990.12 |
| MATTHEW JONATHAN CONNER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (4,689.309848865) | ($4,005.65) |
| MATTHEW JONATHAN CONNER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 4,689.309848865 | $4,005.65 |
| MATTHEW JONATHAN CONNER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (111.225568404) | ($231,376.99) |
| MATTHEW JONATHAN CONNER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 111.225568404 | $231,376.99 |
| MATTHEW JONATHAN CONNER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (26,633.151222703) | ($26,633.15) |
| MATTHEW JONATHAN CONNER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 26,633.151222703 | $26,633.15 |
| MATTHEW JONATHAN CONNER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,000.0) | ($2,000.00) |
| MATTHEW JONATHAN CONNER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,000.0 | $2,000.00 |
| MATTHEW JONATHAN CONNER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,850.0) | ($1,850.00) |
| MATTHEW JONATHAN CONNER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (70.83) | ($70.83) |
| MATTHEW JONATHAN CONNER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.86732791) | ($86,538.82) |
| MATTHEW JONATHAN CONNER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.86732791 | $86,538.82 |
| MATTHEW JONATHAN CONNER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (111.129073853) | ($199,000.00) |
| MATTHEW JONATHAN CONNER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 111.129073853 | $199,000.00 |
| MATTHEW JONATHAN CONNER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (2.86732791) | ($86,365.72) |
| MATTHEW JONATHAN CONNER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (111.129073853) | ($199,188.86) |
| MATTHEW JONATHAN CONNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (24,753.675539359) | ($24,753.68) |
| MATTHEW JONATHAN CONNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 24,753.675539359 | $24,753.68 |
| MATTHEW JONATHAN CONNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,690.722625286) | ($5,690.72) |
| MATTHEW JONATHAN CONNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,690.722625286 | $5,690.72 |
| MATTHEW JONATHAN CONNER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (24,832.845539) | ($24,832.85) |
| MATTHEW JONATHAN CONNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,286.713425047) | ($1,819.23) |
| MATTHEW JONATHAN CONNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,286.713425047 | $1,819.23 |
| MATTHEW JONATHAN CONNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (630.530295321) | ($1,475.44) |
| MATTHEW JONATHAN CONNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 630.530295321 | $1,475.44 |
| MATTHEW JONATHAN CONNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (66.042866849) | ($1,376.18) |
| MATTHEW JONATHAN CONNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 66.042866849 | $1,376.18 |
| MATTHEW JONATHAN CONNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (18.265093772) | ($895.35) |
| MATTHEW JONATHAN CONNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DASH | 18.265093772 | $895.35 |
| MATTHEW JONATHAN CONNER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 85,100.0 | $85,100.00 |
| MATTHEW JONATHAN CONNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (70.83) | ($70.83) |
| MATTHEW JONATHAN CONNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (85,000.0) | ($85,000.00) |
| MATTHEW JONATHAN CONNER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 76.739488285 | $117,247.04 |
| MATTHEW JONATHAN CONNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,690.722625) | ($5,690.72) |
| MATTHEW JONATHAN CONNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (75.5) | ($114,565.21) |
| MATTHEW JONATHAN CONNER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 75.5 | $114,565.21 |
| MATTHEW JONATHAN CONNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (75.5) | ($114,594.66) |
| MATTHEW JONATHAN CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012492961064996 | $428.33 |
| MATTHEW JONATHAN CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 146.233703921497 | $190.58 |
| MATTHEW JONATHAN CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.694600963779999 | $1,649.12 |
| MATTHEW JONATHAN CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.9702120739999 | $29.97 |
| MATTHEW JONATHAN CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.525433553307 | $36.78 |
| MATTHEW JONATHAN CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7915583008 | $2.09 |
| MATTHEW JONATHAN CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 293.185415278 | $293.19 |
| MATTHEW JONATHAN CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.6993616603 | $17.49 |
| MATTHEW JONATHAN CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.64606478848192 | $29.43 |
| MATTHEW JONATHAN CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.025706244655473 | $1.46 |
| MATTHEW JONATHAN CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.202440351119999 | $0.42 |
| MATTHEW JONATHAN SPONAUGLE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04391014148) | ($1,695.61) |
| MATTHEW JONATHAN SPONAUGLE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04391014148 | $1,695.61 |
| MATTHEW JONATHAN SPONAUGLE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,004.24358358) | ($1,004.24) |
| MATTHEW JONATHAN SPONAUGLE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,004.24358358 | $1,004.24 |
| MATTHEW JONATHAN SPONAUGLE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001681868962) | ($4.76) |
| MATTHEW JONATHAN SPONAUGLE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001681868962 | $4.76 |
| MATTHEW JONATHAN SPONAUGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143086383843472 | $55.52 |
| MATTHEW JONATHAN SPONAUGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005216909904702 | $0.02 |
| MATTHEW JONATHAN SPONAUGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.09068790990099 | $4.09 |
| MATTHEW JONES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001282773701) | ($50.34) |
| MATTHEW JONES | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001282773701 | $50.34 |
| MATTHEW JONES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0009712720718) | ($2.83) |
| MATTHEW JONES | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0009712720718 | $2.83 |
| MATTHEW JONES | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00128277) | ($50.35) |
| MATTHEW JONES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.2021548709 | $606.57 |
| MATTHEW JONES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,702.11612966) | ($10,702.12) |
| MATTHEW JONES | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10,702.11612966 | $10,702.12 |
| MATTHEW JONES | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.0009712720718) | ($2.77) |
| MATTHEW JONES | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| MATTHEW JONES | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | USDC | (10,700.116129) | ($10,700.12) |
| MATTHEW JONES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (10,191.518515466) | ($7,000.00) |
| MATTHEW JONES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 12,554.274540393 | $8,622.85 |
| MATTHEW JONES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (357.008893597) | ($245.21) |
| MATTHEW JONES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (316.455822272) | ($217.36) |
| MATTHEW JONES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (90.0) | ($76.76) |
| MATTHEW JONES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 90.0 | $76.76 |
| MATTHEW JONES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (20.0) | ($162.16) |
| MATTHEW JONES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 20.0 | $162.16 |
| MATTHEW JONES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LINK | (20.0) | ($160.24) |
| MATTHEW JONES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (204.780923374) | ($1,659.27) |
| MATTHEW JONES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 204.780923374 | $1,659.27 |
| MATTHEW JONES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (12.94950663) | ($836.01) |
| MATTHEW JONES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 12.94950663 | $836.01 |
| MATTHEW JONES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LINK | (204.780923374) | ($1,697.63) |
| MATTHEW JONES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (12.9495) | ($753.13) |
| MATTHEW JONES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 738.794 | $753.13 |
| MATTHEW JONES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (89.997) | ($71.23) |
| MATTHEW JONES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 69.268 | $71.23 |
| MATTHEW JONES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (808.062) | ($808.06) |
| MATTHEW JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.203) | ($424.98) |
| MATTHEW JONES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.203 | $424.98 |
| MATTHEW JONES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.202533) | ($424.00) |
| MATTHEW JONES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 422.761 | $424.00 |
| MATTHEW JONES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (422.761) | ($422.76) |
| MATTHEW JONES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.708937148) | ($9.71) |
| MATTHEW JONES | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 9.708937148 | $9.71 |
| MATTHEW JONES | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (9.708937) | ($9.71) |
| MATTHEW JONES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.039) | ($79.89) |
| MATTHEW JONES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.039 | $79.89 |
| MATTHEW JONES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.038117) | ($78.09) |
| MATTHEW JONES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 77.584 | $78.09 |
| MATTHEW JONES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (77.584) | ($77.58) |
| MATTHEW JONES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01910418) | ($29,551.09) |
| MATTHEW JONES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.1992468356 | $392.13 |
| MATTHEW JONES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04) | ($79.16) |
| MATTHEW JONES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04 | $79.16 |
| MATTHEW JONES | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | ETH | (0.041347) | ($81.83) |
| MATTHEW JONES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 81.633 | $81.83 |
| MATTHEW JONES | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (81.633) | ($81.63) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW JONES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05) | ($96.13) |
| MATTHEW JONES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05 | $96.13 |
| MATTHEW JONES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.049411) | ($95.00) |
| MATTHEW JONES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 94.477 | $95.00 |
| MATTHEW JONES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (94.477) | ($94.48) |
| MATTHEW JONES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00046659) | ($13.96) |
| MATTHEW JONES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.043) | ($80.81) |
| MATTHEW JONES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.043 | $80.81 |
| MATTHEW JONES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.0435) | ($81.75) |
| MATTHEW JONES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 81.881 | $81.75 |
| MATTHEW JONES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (81.881) | ($81.88) |
| MATTHEW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000231221026059999 | $6.84 |
| MATTHEW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039090737562 | $77.16 |
| MATTHEW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014395175089 | $435.43 |
| MATTHEW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.57949541194 | $1,168.78 |
| MATTHEW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.956772144 | $40.96 |
| MATTHEW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.591887161258 | $0.66 |
| MATTHEW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00117639393411 | $0.00 |
| MATTHEW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34178845451383 | $4.15 |
| MATTHEW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06004946553471 | $5.43 |
| MATTHEW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000042517708698 | $0.00 |
| MATTHEW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0317618884415 | $0.03 |
| MATTHEW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.0865889872767 | $5.74 |
| MATTHEW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0609472702729999 | $0.01 |
| MATTHEW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000213882076669999 | $6.33 |
| MATTHEW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042184618067 | $0.82 |
| MATTHEW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2009235475 | $6.41 |
| MATTHEW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00402506331253478 | $149.58 |
| MATTHEW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000180516269315499 | $0.07 |
| MATTHEW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000145879419252299 | $0.00 |
| MATTHEW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.9028687016965 | $37.90 |
| MATTHEW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034735927188 | $0.01 |
| MATTHEW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.95076767009999 | $2.27 |
| MATTHEW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000159391252639999 | $0.00 |
| MATTHEW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.450526989999999 | $1.54 |
| MATTHEW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000024137247607 | $0.00 |
| MATTHEW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.255584665409999 | $0.12 |
| MATTHEW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030427708559 | $92.73 |
| MATTHEW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034863779831 | $68.67 |
| MATTHEW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 948.413647234 | $948.41 |
| MATTHEW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.79014373059999 | $1.42 |
| MATTHEW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.846408122169999 | $50.61 |
| MATTHEW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.101006818766 | $0.16 |
| MATTHEW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0007729877535 | $0.06 |
| MATTHEW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.131432341989999 | $0.15 |
| MATTHEW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042768912352 | $8.35 |
| MATTHEW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055156994443 | $170.24 |
| MATTHEW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015555982362 | $30.35 |
| MATTHEW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4063705589999 | $6.53 |
| MATTHEW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.131479448819999 | $9.62 |
| MATTHEW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000801111930869999 | $0.00 |
| MATTHEW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4720790472 | $0.06 |
| MATTHEW JORDAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00025526) | ($10.00) |
| MATTHEW JORDAN | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00025526 | $10.00 |
| MATTHEW JORDAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02519559) | ($990.00) |
| MATTHEW JORDAN | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02519559 | $990.00 |
| MATTHEW JORDAN | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.02545) | ($997.97) |
| MATTHEW JORDAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3403710725) | ($1,000.00) |
| MATTHEW JORDAN | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.3403710725 | $1,000.00 |
| MATTHEW JORDAN | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.340279) | ($998.41) |
| MATTHEW JORDAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.222775874) | ($4,945.78) |
| MATTHEW JORDAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.222775874 | $4,945.78 |
| MATTHEW JORDAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001494091198) | ($4.27) |
| MATTHEW JORDAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001494091198 | $4.27 |
| MATTHEW JORDAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000149) | ($4.26) |
| MATTHEW JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015853766285599 | $0.05 |
| MATTHEW JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0293474705149 | $68.19 |
| MATTHEW JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000000262866965586 | $0.00 |
| MATTHEW JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027147706363 | $82.77 |
| MATTHEW JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03914608233 | $1.21 |
| MATTHEW JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035595656049 | $70.67 |
| MATTHEW JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025739161708 | $0.03 |
| MATTHEW JOSEPH CALCARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042449584743 | $1.26 |
| MATTHEW JOSEPH KINGSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013608997603913 | $50.39 |
| MATTHEW JOSEPH KINGSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021098931666 | $0.04 |
| MATTHEW JOSEPH KINGSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 259.417713167 | $259.42 |
| MATTHEW JOSEPH KNEESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113394941612 | $33.56 |
| MATTHEW JOSEPH KNEESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7886668598 | $2.09 |
| MATTHEW JOSEPH KNEESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026602579688 | $0.05 |
| MATTHEW JOSEPH KNEESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00047071798161 | $0.00 |
| MATTHEW JOSEPH KNEESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000077115651596 | $0.00 |
| MATTHEW JOSEPH KNEESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0274472363109999 | $1.64 |
| MATTHEW JOSEPH KNEESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0138836754346 | $0.55 |
| MATTHEW JOSEPH KNEESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000070168721355 | $0.00 |
| MATTHEW JOSEPH KNEESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.0838412455 | $2.08 |
| MATTHEW JOSEPH KNEESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.74134259729999 | $1.74 |
| MATTHEW JOSEPH KNEESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.053546831619 | $0.20 |
| MATTHEW JOSEPH LECHOWICZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (19.555217893) | ($27.25) |
| MATTHEW JOSEPH LECHOWICZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 19.555217893 | $27.25 |
| MATTHEW JOSEPH LECHOWICZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.25 | $749.93 |
| MATTHEW JOSEPH LECHOWICZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 3.0 | $9,001.89 |
| MATTHEW JOSEPH LECHOWICZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ETH | (3.082651) | ($9,250.60) |
| MATTHEW JOSEPH LECHOWICZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 9,222.199 | $9,250.60 |
| MATTHEW JOSEPH LECHOWICZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,000.0) | ($9,000.00) |
| MATTHEW JOSEPH LECHOWICZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | ETH | 10.956802805 | $32,879.83 |
| MATTHEW JOSEPH LECHOWICZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04099891101) | ($1,634.59) |
| MATTHEW JOSEPH LECHOWICZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04099891101 | $1,634.59 |
| MATTHEW JOSEPH LECHOWICZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.040998) | ($1,634.55) |
| MATTHEW JOSEPH LECHOWICZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.544798 | $1,634.55 |
| MATTHEW JOSEPH LECHOWICZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MATTHEW JOSEPH LECHOWICZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.066796 | $200.00 |
| MATTHEW JOSEPH LECHOWICZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.016663) | ($49.92) |
| MATTHEW JOSEPH LECHOWICZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.956803861) | ($32,796.69) |
| MATTHEW JOSEPH LECHOWICZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.956803861 | $32,796.69 |
| MATTHEW JOSEPH LECHOWICZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (11.719083861) | ($35,076.16) |
| MATTHEW JOSEPH LECHOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003496183726116 | $1.41 |
| MATTHEW JOSEPH LECHOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.3975827452109 | $57.01 |
| MATTHEW JOSEPH LECHOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000011963143741849 | $0.04 |
| MATTHEW JOSEPH LECHOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.15467371767399 | $1.15 |
| MATTHEW JOSEPH LECHOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03351215975027 | $0.05 |
| MATTHEW JOSEPH LECHOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0040060332685 | $0.25 |
| MATTHEW JOSEPH MADONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017717421344 | $0.05 |
| MATTHEW JOSEPH SCHWARTZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| MATTHEW JOSEPH SCHWARTZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| MATTHEW JOSEPH SCHWARTZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| MATTHEW JOSEPH SCHWARTZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.12665 | $4,946.06 |
| MATTHEW JOSEPH SCHWARTZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.12665) | ($5,004.45) |
| MATTHEW JOSEPH SCHWARTZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.12665 | $5,004.45 |
| MATTHEW JOSEPH SCHWARTZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | SOL | 15.5868 | $1,272.36 |
| MATTHEW JOSEPH SCHWARTZ | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (15.5868) | ($1,272.36) |
| MATTHEW JOSEPH SCHWARTZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | SOL | 15.5868 | $1,272.36 |
| MATTHEW JOSEPH SCHWARTZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.03576 | $1,200.92 |
| MATTHEW JOSEPH SCHWARTZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (15,688.512796718) | ($15,688.51) |
| MATTHEW JOSEPH SCHWARTZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 15,688.512796718 | $15,688.51 |
| MATTHEW JOSEPH SCHWARTZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| MATTHEW JOSEPH SCHWARTZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (15,688.512796718) | ($15,688.51) |
| MATTHEW JOSEPH SCHWARTZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 15,688.512796718 | $15,688.51 |
| MATTHEW JOSEPH SCHWARTZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| MATTHEW JOSEPH SCHWARTZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| MATTHEW JOSEPH SCHWARTZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03576) | ($1,110.20) |
| MATTHEW JOSEPH SCHWARTZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03576 | $1,110.20 |
| MATTHEW JOSEPH SCHWARTZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | SOL | 19.087 | $1,270.43 |
| MATTHEW JOSEPH SCHWARTZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (15,688.512796718) | ($15,688.51) |
| MATTHEW JOSEPH SCHWARTZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 15,688.512796718 | $15,688.51 |
| MATTHEW JOSEPH SCHWARTZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (19.087) | ($1,274.06) |
| MATTHEW JOSEPH SCHWARTZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | SOL | 19.087 | $1,274.06 |
| MATTHEW JOSEPH SCHWARTZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| MATTHEW JOSEPH SCHWARTZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| MATTHEW JOSEPH SCHWARTZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (47,712.002008189) | ($47,712.00) |
| MATTHEW JOSEPH SCHWARTZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 47,712.002008189 | $47,712.00 |
| MATTHEW JOSEPH SCHWARTZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (274.55662212) | ($12,382.50) |
| MATTHEW JOSEPH SCHWARTZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 274.55662212 | $12,382.50 |
| MATTHEW JOSEPH SCHWARTZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5492077418) | ($15,757.23) |
| MATTHEW JOSEPH SCHWARTZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5492077418 | $15,757.23 |
| MATTHEW JOSEPH SCHWARTZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.090943981) | ($2,247.28) |
| MATTHEW JOSEPH SCHWARTZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.090943981 | $2,247.28 |
| MATTHEW JOSEPH SCHWARTZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2,059.8685265) | ($4,947.92) |
| MATTHEW JOSEPH SCHWARTZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2,059.8685265 | $4,947.92 |
| MATTHEW JOSEPH SCHWARTZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,390.329338468) | ($2,783.55) |
| MATTHEW JOSEPH SCHWARTZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,390.329338468 | $2,783.55 |
| MATTHEW JOSEPH SCHWARTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| MATTHEW JOSEPH SCHWARTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (14,688.512796) | ($14,688.51) |
| MATTHEW JOSEPH SCHWARTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (10.0) | ($425.79) |
| MATTHEW JOSEPH SCHWARTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MATTHEW JOSEPH SCHWARTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MATTHEW JOSEPH SCHWARTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (264.556622) | ($11,325.67) |
| MATTHEW JOSEPH SCHWARTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| MATTHEW JOSEPH SCHWARTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (21,712.0) | ($21,712.00) |
| MATTHEW JOSEPH SCHWARTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,857.71) |
| MATTHEW JOSEPH SCHWARTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.449207) | ($12,987.98) |
| MATTHEW JOSEPH SCHWARTZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SNX | (100.0) | ($260.77) |
| MATTHEW JOSEPH SCHWARTZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SNX | (1,959.868526) | ($5,128.99) |
| MATTHEW JOSEPH SCHWARTZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (500.0) | ($264.10) |
| MATTHEW JOSEPH SCHWARTZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (4,890.329338) | ($2,611.79) |
| MATTHEW JOSEPH SCHWARTZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2) | ($406.06) |
| MATTHEW JOSEPH SCHWARTZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.890943) | ($1,812.04) |
| MATTHEW JOSEPH SCHWARTZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (10,733.826938555) | ($1,439.73) |
| MATTHEW JOSEPH SCHWARTZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | XLM | 10,733.826938555 | $1,439.73 |
| MATTHEW JOSEPH SCHWARTZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (843.052159866) | ($567.25) |
| MATTHEW JOSEPH SCHWARTZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 843.052159866 | $567.25 |
| MATTHEW JOSEPH SCHWARTZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (82.900512872) | ($871.96) |
| MATTHEW JOSEPH SCHWARTZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DOT | 82.900512872 | $871.96 |
| MATTHEW JOSEPH SCHWARTZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (30.240249522) | ($974.92) |
| MATTHEW JOSEPH SCHWARTZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 30.240249522 | $974.92 |
| MATTHEW JOSEPH SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026626723556734 | $106.06 |
| MATTHEW JOSEPH SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 150.113421129781 | $177.65 |
| MATTHEW JOSEPH SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004943970906906 | $13.55 |
| MATTHEW JOSEPH SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 281.64889420374 | $281.65 |
| MATTHEW JOSEPH SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.805963077625 | $6.64 |
| MATTHEW JOSEPH SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7039415174814 | $10.82 |
| MATTHEW JOSEPH SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 90.93262006771 | $90.93 |
| MATTHEW JOSEPH SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.5628688479949 | $1.88 |
| MATTHEW JOSEPH SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 25.0314721035099 | $123.08 |
| MATTHEW JOSEPH SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.2000919515506 | $105.56 |
| MATTHEW JOSEPH SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.16626922182757 | $10.31 |
| MATTHEW JOSEPH SILVA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 30.0 | $30.00 |
| MATTHEW JOSEPH SILVA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| MATTHEW JOSEPH SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001977688925142 | $58.65 |
| MATTHEW JOSEPH SMITH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001185262506) | ($48.67) |
| MATTHEW JOSEPH SMITH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001185262506 | $48.67 |
| MATTHEW JOSEPH SMITH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (379.754728354) | ($534.03) |
| MATTHEW JOSEPH SMITH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 379.754728354 | $534.03 |
| MATTHEW JOSEPH SMITH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (110.050802163) | ($241.97) |
| MATTHEW JOSEPH SMITH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | CEL | 110.050802163 | $241.97 |
| MATTHEW JOSEPH SMITH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.770334959) | ($446.95) |
| MATTHEW JOSEPH SMITH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.770334959 | $446.95 |
| MATTHEW JOSEPH SMITH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | MATIC | (379.754) | ($535.54) |
| MATTHEW JOSEPH SMITH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | BTC | 0.0129868 | $535.54 |
| MATTHEW JOSEPH SMITH | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.014172) | ($585.85) |
| MATTHEW JOSEPH SMITH | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | CEL | (110.0487) | ($236.60) |
| MATTHEW JOSEPH SMITH | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | AVAX | (5.770296) | ($438.24) |
| MATTHEW JOSEPH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001550867875367 | $0.06 |
| MATTHEW JOSEPH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21119048796946 | $0.45 |
| MATTHEW JOSEPH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9238773233102 | $1.29 |
| MATTHEW JOSEPH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.011191717724246 | $0.86 |
| MATTHEW JOSEPH TRICANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149534876479999 | $29.18 |
| MATTHEW JOSEPH TRICANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.2178497419999 | $13.22 |
| MATTHEW JOSEPH TRICANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.684343524 | $24.33 |
| MATTHEW JOSEPH TRICANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6729212021 | $2.31 |
| MATTHEW JOSEPH TRICANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045220092544 | $0.40 |
| MATTHEW JOSEPH TRICANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.37486662069999 | $0.49 |
| MATTHEW JOSEPH TRICANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.690762857889999 | $4.25 |
| MATTHEW JOSEPH VANDERBEEK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (38.0) | ($38.00) |
| MATTHEW JOSEPH VANDERBEEK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.012472 | $38.00 |
| MATTHEW JOSEPH VANDERBEEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,200.0) | ($4,200.00) |
| MATTHEW JOSEPH VANDERBEEK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,200.0 | $4,200.00 |
| MATTHEW JOSEPH VANDERBEEK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,200.0) | ($4,200.00) |
| MATTHEW JOSEPH VANDERBEEK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BAT | 20,695.926761927 | $7,527.46 |
| MATTHEW JOSEPH VANDERBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024478911488 | $7.25 |
| MATTHEW JOSEPH VANDERBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0300422164999999 | $58.78 |
| MATTHEW JOSEPH VANDERBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.7999265938599 | $27.80 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW JOSEPH VANDERBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 32.37228165375 | $12.63 |
| MATTHEW JOSEPH ZABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001405775985046 | $50.38 |
| MATTHEW JOSEPH ZABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021207568552 | $0.04 |
| MATTHEW JOSEPH ZABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.575471208 | $34.58 |
| MATTHEW JOSTEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7019613844) | ($21,274.34) |
| MATTHEW JOSTEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7019613844 | $21,274.34 |
| MATTHEW JOSTEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.70196138) | ($21,151.22) |
| MATTHEW JOSTEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,541.201563669) | ($5,541.20) |
| MATTHEW JOSTEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,541.201563669 | $5,541.20 |
| MATTHEW JOSTEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (5,541.201563) | ($5,541.20) |
| MATTHEW JOSTEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.881210552) | ($9,848.53) |
| MATTHEW JOSTEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.881210552 | $9,848.53 |
| MATTHEW JOSTEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (4.881210552) | ($9,842.08) |
| MATTHEW JOSTEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (5.293626576) | ($1,013.09) |
| MATTHEW JOSTEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BCH | 5.293626576 | $1,013.09 |
| MATTHEW JOSTEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BCH | (5.29362657) | ($1,002.61) |
| MATTHEW JOSTEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004302808953) | ($12.24) |
| MATTHEW JOSTEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004302808953 | $12.24 |
| MATTHEW JOSTEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.001336725752) | ($0.21) |
| MATTHEW JOSTEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.001336725752 | $0.21 |
| MATTHEW JOSTEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (7.394252618) | ($8.18) |
| MATTHEW JOSTEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | EOS | 7.394252618 | $8.18 |
| MATTHEW JOSTEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004677819819) | ($7.09) |
| MATTHEW JOSTEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004677819819 | $7.09 |
| MATTHEW JOSTEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.742019949) | ($7.74) |
| MATTHEW JOSTEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.742019949 | $7.74 |
| MATTHEW JOSTEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (0.3707113033) | ($0.13) |
| MATTHEW JOSTEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 0.3707113033 | $0.13 |
| MATTHEW JOSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00296443191805702 | $109.30 |
| MATTHEW JOSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0281191199228491 | $74.39 |
| MATTHEW JOSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.1614638122083 | $44.16 |
| MATTHEW JOSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0108647502810828 | $3.22 |
| MATTHEW JOSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.053619913994097 | $0.09 |
| MATTHEW JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140355707803 | $0.42 |
| MATTHEW JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.115734048 | $8.12 |
| MATTHEW JUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000019323135186 | $0.00 |
| MATTHEW JULES MACQUET | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XRP | 475.75 | $364.33 |
| MATTHEW JULES MACQUET | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 608.75 | $261.48 |
| MATTHEW JULES MACQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189654963704 | $64.47 |
| MATTHEW JULES MACQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.84152415065 | $1.97 |
| MATTHEW JULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016389889273 | $0.49 |
| MATTHEW JULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051955018826 | $0.01 |
| MATTHEW JULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033916986266 | $6.62 |
| MATTHEW JUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00083331 | $23.66 |
| MATTHEW JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.605484861197 | $5.04 |
| MATTHEW K BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044507750212 | $1.32 |
| MATTHEW K BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140960733884 | $2.75 |
| MATTHEW K BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.27288050139999 | $2.59 |
| MATTHEW K BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.628707436529999 | $0.39 |
| MATTHEW K BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.800437367 | $14.80 |
| MATTHEW K BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022022693504 | $0.16 |
| MATTHEW K BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.03330929445 | $3.53 |
| MATTHEW K YEUNG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2231602121) | ($0.51) |
| MATTHEW K YEUNG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (114.742985998) | ($237.29) |
| MATTHEW K YEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (52.45) | ($52.45) |
| MATTHEW K YEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (73.082606208) | ($122,620.92) |
| MATTHEW K YEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (82.593581756) | ($31.50) |
| MATTHEW K YEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (52.45) | ($52.45) |
| MATTHEW K YEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (63,000.0) | ($63,000.00) |
| MATTHEW K YEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 66.154581205 | $96,348.52 |
| MATTHEW K YEUNG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (35.0) | ($35.00) |
| MATTHEW K YEUNG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (42,000.0) | ($42,000.00) |
| MATTHEW K YEUNG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 2.945714941 | $67,126.95 |
| MATTHEW K YEUNG | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Collateral | ETH | (106.109713289) | ($121,865.27) |
| MATTHEW K YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002443052074 | $92.90 |
| MATTHEW K YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,260.9749010546 | $1,569.40 |
| MATTHEW K YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.56708629288 | $1,418.26 |
| MATTHEW K YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 798.190574675 | $798.19 |
| MATTHEW KADISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098508819264 | $29.16 |
| MATTHEW KADISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075695176914 | $14.77 |
| MATTHEW KADISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 142.264291605 | $142.26 |
| MATTHEW KADISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9365528391 | $1.54 |
| MATTHEW KADISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.0606901849 | $7.57 |
| MATTHEW KADISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00469156140609999 | $0.04 |
| MATTHEW KAFFEL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.080546 | $3,158.38 |
| MATTHEW KAFFEL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 1.6117 | $3,043.81 |
| MATTHEW KAFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0119627391283 | $364.13 |
| MATTHEW KAFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14494951997 | $294.19 |
| MATTHEW KAFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.708424807 | $43.71 |
| MATTHEW KAFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.723943541 | $44.97 |
| MATTHEW KAFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0275821065 | $1.27 |
| MATTHEW KAFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.19500486156 | $13.28 |
| MATTHEW KAFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22948808207 | $2.03 |
| MATTHEW KAFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.045957076697 | $5.05 |
| MATTHEW KAHN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.079821) | ($2,428.00) |
| MATTHEW KAHN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.079821 | $2,428.00 |
| MATTHEW KAHN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.079137) | ($2,324.58) |
| MATTHEW KAHN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000684) | ($20.09) |
| MATTHEW KAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019589124811 | $5.80 |
| MATTHEW KAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183947028699999 | $56.75 |
| MATTHEW KAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.344810834 | $6.62 |
| MATTHEW KAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43392763115 | $4.82 |
| MATTHEW KAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6342911528 | $5.58 |
| MATTHEW KAITILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019188891718 | $0.57 |
| MATTHEW KAITILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034776852007 | $0.68 |
| MATTHEW KAITILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 902.389873617 | $902.39 |
| MATTHEW KALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.112569512865 | $0.13 |
| MATTHEW KALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082951664 27 | $1.62 |
| MATTHEW KALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0010142081071 9 | $0.00 |
| MATTHEW KALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.752244895359999 | $0.75 |
| MATTHEW KALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000007592189454 | $0.00 |
| MATTHEW KAMMERAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015448670047 | $0.01 |
| MATTHEW KANE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.01645449 | $498.26 |
| MATTHEW KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000495762966719999 | $14.67 |
| MATTHEW KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151099477639999 | $0.02 |
| MATTHEW KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028107813413 | $5.48 |
| MATTHEW KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014250281641 | $0.00 |
| MATTHEW KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000278818648839999 | $0.00 |
| MATTHEW KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013682853879 | $0.00 |
| MATTHEW KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017611651569 | $0.01 |
| MATTHEW KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000075175750341 | $0.00 |
| MATTHEW KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.95540570521 | $0.04 |
| MATTHEW KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.029500347984 | $0.05 |
| MATTHEW KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000143215583724 | $0.00 |
| MATTHEW KANE KENRICK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.012) | ($481.80) |
| MATTHEW KANE KENRICK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.012 | $481.80 |
| MATTHEW KANE KENRICK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001139741587) | ($4.50) |
| MATTHEW KANE KENRICK | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001139741587 | $4.50 |
| MATTHEW KANE KENRICK | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($19.34) |
| MATTHEW KANE KENRICK | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01161397) | ($448.00) |
| MATTHEW KANE KENRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118161760836 47 | $0.47 |
| MATTHEW KANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000869666124548 | $25.65 |
| MATTHEW KANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005812370799 | $11.34 |
| MATTHEW KANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079397026596 | $246.20 |
| MATTHEW KANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064154748534 | $128.46 |
| MATTHEW KANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3660586355 | $3.37 |
| MATTHEW KANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55148891491 | $6.13 |
| MATTHEW KANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.528885104 | $1.53 |
| MATTHEW KANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.0220795026 | $20.57 |
| MATTHEW KANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.131797347722 | $7.88 |
| MATTHEW KANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.27548225861 | $10.90 |
| MATTHEW KANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.0394876411 | $59.17 |
| MATTHEW KANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.019766063407 | $1.41 |
| MATTHEW KANESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.087742336 | $36.24 |
| MATTHEW KANESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.48234836546 | $975.65 |
| MATTHEW KANESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 136.781422628 | $136.78 |
| MATTHEW KARASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.06656144181 | $0.85 |
| MATTHEW KARASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0159960724513999 | $0.63 |
| MATTHEW KARASTAMATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000120890564252 | $0.00 |
| MATTHEW KARL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (20.1) | ($327.63) |
| MATTHEW KARL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | DOT | 20.1 | $327.63 |
| MATTHEW KARL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | DOT | (20.1) | ($327.39) |
| MATTHEW KARL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.035) | ($1,045.77) |
| MATTHEW KARL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.035 | $1,045.77 |
| MATTHEW KARL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.035) | ($1,046.15) |
| MATTHEW KARL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,925.50) |
| MATTHEW KARL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,925.50 |
| MATTHEW KARL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,896.20) |
| MATTHEW KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00213791158169999 | $67.40 |
| MATTHEW KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028723071611 | $56.09 |
| MATTHEW KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022416673302 | $0.00 |
| MATTHEW KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.85789939265 | $10.30 |
| MATTHEW KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000129315711819 | $0.00 |
| MATTHEW KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00003332877809 | $0.00 |
| MATTHEW KARNOWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000007875717494) | ($0.22) |
| MATTHEW KARNOWSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000007875717494 | $0.22 |
| MATTHEW KARNOWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1.010562813) | ($0.12) |
| MATTHEW KARNOWSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1.010562813 | $0.12 |
| MATTHEW KARNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000788530251672699 | $0.32 |
| MATTHEW KARNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000043392749079 | $0.00 |
| MATTHEW KARNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00180626242689793 | $0.00 |
| MATTHEW KARPINSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00024349 | $10.06 |
| MATTHEW KARPINSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00489066 | $195.36 |
| MATTHEW KARPINSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00681346 | $272.13 |
| MATTHEW KARPINSKI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.871881) | ($9.87) |
| MATTHEW KARPINSKI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.871881 | $9.87 |
| MATTHEW KARPINSKI | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (9.871881) | ($9.87) |
| MATTHEW KARPINSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,037.967985141) | ($6,037.97) |
| MATTHEW KARPINSKI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,037.967985141 | $6,037.97 |
| MATTHEW KARPINSKI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (6,037.967985) | ($6,037.97) |
| MATTHEW KARPINSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.189137901) | ($4.19) |
| MATTHEW KARPINSKI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.189137901 | $4.19 |
| MATTHEW KARPINSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.002699576203) | $0.00 |
| MATTHEW KARPINSKI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.002699576203 | $0.00 |
| MATTHEW KARPINSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.000001708630326) | $0.00 |
| MATTHEW KARPINSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.000001708630326 | $0.00 |
| MATTHEW KARPINSKI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (4.191839) | ($4.19) |
| MATTHEW KARPINSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00745858) | ($221.80) |
| MATTHEW KARPINSKI | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00745858 | $221.80 |
| MATTHEW KARPINSKI | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00045858) | ($13.64) |
| MATTHEW KARPINSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.030557) | ($937.35) |
| MATTHEW KARPINSKI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.030557 | $937.35 |
| MATTHEW KARPINSKI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.037557) | ($1,164.42) |
| MATTHEW KARPINSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.049548964) | ($1,493.01) |
| MATTHEW KARPINSKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.049548964 | $1,493.01 |
| MATTHEW KARPINSKI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.049548) | ($1,490.32) |
| MATTHEW KARPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 363.7185802435 | $386.32 |
| MATTHEW KARPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086341483552771 | $29.17 |
| MATTHEW KARPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.1598239799492 | $12.16 |
| MATTHEW KARWOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016791711155 | $4.97 |
| MATTHEW KARWOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0084055759797 | $0.07 |
| MATTHEW KASKIW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028330355311 | $0.00 |
| MATTHEW KASKIW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036445951595 | $0.00 |
| MATTHEW KASKIW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0010205701066 | $0.00 |
| MATTHEW KASKIW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.39941540779999 | $0.67 |
| MATTHEW KASKIW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000324816054679999 | $0.00 |
| MATTHEW KASPERSKI | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Deposit | ETH | 0.101483534 | $308.75 |
| MATTHEW KASPERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00673048783079999 | $208.31 |
| MATTHEW KASPERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061385385719 | $123.00 |
| MATTHEW KAST | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,747.094213547) | ($7,747.09) |
| MATTHEW KAST | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,747.094213547 | $7,747.09 |
| MATTHEW KAST | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (7,747.09) | ($7,747.09) |
| MATTHEW KAST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1232027976) | ($3,531.72) |
| MATTHEW KAST | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1232027976 | $3,531.72 |
| MATTHEW KAST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.338737328) | ($19,321.94) |
| MATTHEW KAST | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.338737328 | $19,321.94 |
| MATTHEW KAST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.944919772) | ($4.94) |
| MATTHEW KAST | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.944919772 | $4.94 |
| MATTHEW KAST | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (4.94) | ($4.94) |
| MATTHEW KAST | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (9.338737) | ($17,866.68) |
| MATTHEW KAST | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.123202) | ($3,493.15) |
| MATTHEW KAST | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (17,753.917632757) | ($12,111.09) |
| MATTHEW KAST | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 17,753.917632757 | $12,111.09 |
| MATTHEW KAST | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006305372253) | ($12.80) |
| MATTHEW KAST | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006305372253 | $12.80 |
| MATTHEW KAST | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001071602362) | ($3.19) |
| MATTHEW KAST | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001071602362 | $3.19 |
| MATTHEW KAST | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (17,753.917632) | ($12,100.08) |
| MATTHEW KAST | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006305) | ($12.77) |
| MATTHEW KAST | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000107) | ($3.19) |
| MATTHEW KAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000601811818473955 | $22.62 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW KAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015786484642 | $0.02 |
| MATTHEW KAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0416454509992386 | $116.90 |
| MATTHEW KAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.5301657445615 | $35.53 |
| MATTHEW KAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 131.45163436687 | $145.84 |
| MATTHEW KAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000009269426763 | $0.00 |
| MATTHEW KASTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029243587575 | $0.57 |
| MATTHEW KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147649222207999 | $0.44 |
| MATTHEW KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 353.828553686999 | $353.83 |
| MATTHEW KAUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024932434312 | $0.74 |
| MATTHEW KAUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 732.496921858 | $732.50 |
| MATTHEW KAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.51899575331 | $6.10 |
| MATTHEW KAUTZMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00014 | $5.10 |
| MATTHEW KAUTZMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00100661 | $29.65 |
| MATTHEW KAUTZMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00038659 | $11.78 |
| MATTHEW KAUTZMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 528.957924 | $102.36 |
| MATTHEW KAUTZMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (528.957924) | ($70.49) |
| MATTHEW KAUTZMAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0020395 | $60.64 |
| MATTHEW KAUTZMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00055842 | $16.09 |
| MATTHEW KAUTZMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00177128 | $51.30 |
| MATTHEW KAUTZMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00590425) | ($178.97) |
| MATTHEW KAUTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006372873161233 | $0.19 |
| MATTHEW KAUTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0122438741596999 | $0.01 |
| MATTHEW KAUTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00530305171071 | $0.00 |
| MATTHEW KAUTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0041129460757 | $0.00 |
| MATTHEW KAUTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 204.397451392 | $0.03 |
| MATTHEW KAUTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014655609592 | $0.01 |
| MATTHEW KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.050748215028 | $5.57 |
| MATTHEW KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.313232866629999 | $1.93 |
| MATTHEW KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0110156957788 | $0.83 |
| MATTHEW KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.35659518734 | $4.34 |
| MATTHEW KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.94206126787 | $1.91 |
| MATTHEW KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0222631936439999 | $1.63 |
| MATTHEW KEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001797001957 | $0.53 |
| MATTHEW KEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007212406927 | $0.01 |
| MATTHEW KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000006951963873 | $0.00 |
| MATTHEW KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016801252075 | $0.50 |
| MATTHEW KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015328957704 | $0.02 |
| MATTHEW KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019510846238 | $0.02 |
| MATTHEW KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.354248254 | $0.34 |
| MATTHEW KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.020890999828 | $0.00 |
| MATTHEW KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030928909333 | $9.15 |
| MATTHEW KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.5152128079999 | $17.52 |
| MATTHEW KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000460512727 | $0.00 |
| MATTHEW KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0088522282688 | $0.10 |
| MATTHEW KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000077725313379 | $0.00 |
| MATTHEW KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000242353643819999 | $0.00 |
| MATTHEW KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00129530458501 | $0.00 |
| MATTHEW KEENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000215611148287 | $0.64 |
| MATTHEW KEENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00290536939884 | $5.67 |
| MATTHEW KEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078312904414 | $2.32 |
| MATTHEW KEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017579607668 | $0.02 |
| MATTHEW KEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079031944079 | $1.54 |
| MATTHEW KEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.27060002886 | $0.80 |
| MATTHEW KEITH MEULEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005636389901 | $185.15 |
| MATTHEW KEITH MEULEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082895833474 | $167.07 |
| MATTHEW KEITH MEULEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.441763048 | $18.49 |
| MATTHEW KEITH MEULEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.4182557722 | $25.01 |
| MATTHEW KEITH MEULEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0078605915775 | $0.49 |
| MATTHEW KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014017011188 | $0.03 |
| MATTHEW KELLETT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.04919533412 | $147.76 |
| MATTHEW KELLETT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.04945384679 | $132.38 |
| MATTHEW KELLETT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.04941616746 | $99.98 |
| MATTHEW KELLETT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.04852126076 | $87.47 |
| MATTHEW KELLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023932565659 | $7.52 |
| MATTHEW KELLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.8982801295764 | $18.27 |
| MATTHEW KELLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020163564255 | $42.67 |
| MATTHEW KELLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076223377401 | $0.01 |
| MATTHEW KELLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.31793573199999 | $0.86 |
| MATTHEW KELLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0149075888559999 | $0.01 |
| MATTHEW KELLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017352363988 | $5.86 |
| MATTHEW KELLY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00256786 | $107.07 |
| MATTHEW KELLY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 20.42 | $372.31 |
| MATTHEW KELLY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.12 | $9.72 |
| MATTHEW KELLY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.051 | $5.43 |
| MATTHEW KELLY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.2755 | $857.12 |
| MATTHEW KELLY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 80.2449 | $8,502.75 |
| MATTHEW KELLY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 112.0 | $159.04 |
| MATTHEW KELLY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 11.772 | $954.71 |
| MATTHEW KELLY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 54.986 | $1,005.14 |
| MATTHEW KELLY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.08499771 | $3,514.36 |
| MATTHEW KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000243288831589999 | $0.00 |
| MATTHEW KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079024705079 | $244.38 |
| MATTHEW KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.249103740899999 | $507.33 |
| MATTHEW KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 92.276629026 | $73.08 |
| MATTHEW KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.055691905 | $10.71 |
| MATTHEW KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.92877616739999 | $42.89 |
| MATTHEW KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5820453253 | $13.97 |
| MATTHEW KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0085151461265 | $0.01 |
| MATTHEW KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000024053771934 | $0.00 |
| MATTHEW KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.90912064076 | $51.34 |
| MATTHEW KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.289602571226 | $5.07 |
| MATTHEW KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.025322050721 | $2.78 |
| MATTHEW KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.26813511969 | $1.65 |
| MATTHEW KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000044035102996 | $0.00 |
| MATTHEW KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000249502797639999 | $0.00 |
| MATTHEW KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030842836134 | $0.00 |
| MATTHEW KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036019340217 | $110.24 |
| MATTHEW KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031097630118 | $60.95 |
| MATTHEW KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.430759729 | $14.43 |
| MATTHEW KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879717 | $0.47 |
| MATTHEW KELSAY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (650.02) | ($127.89) |
| MATTHEW KELSAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 127.26 | $127.89 |
| MATTHEW KELSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045155745818 | $1.34 |
| MATTHEW KELSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016487103688 | $3.22 |
| MATTHEW KELSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3902207466 | $4.39 |
| MATTHEW KELSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0195337398 | $4.77 |
| MATTHEW KELSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1324785322 | $1.47 |
| MATTHEW KELSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000023021824863 | $0.00 |
| MATTHEW KELSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1121941103347 | $0.02 |
| MATTHEW KELSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00070489705213 | $0.00 |
| MATTHEW KELSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0088373287606 | $0.01 |
| MATTHEW KELSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0272349681969999 | $1.08 |
| MATTHEW KELSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.033762601 | $0.08 |
| MATTHEW KELSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.033603295696 | $1.91 |
| MATTHEW KELSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0754322384439999 | $0.10 |
| MATTHEW KENNEDY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,062.225368363) | ($2,062.23) |
| MATTHEW KENNEDY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,062.225368363 | $2,062.23 |
| MATTHEW KENNEDY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MATTHEW KENNEDY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1,562.225368) | ($1,562.23) |
| MATTHEW KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128785279379 | $0.38 |
| MATTHEW KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15365976698 | $0.15 |
| MATTHEW KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 114.689182656999 | $90.92 |
| MATTHEW KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000585073245 | $0.00 |
| MATTHEW KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025756462090999 | $0.01 |
| MATTHEW KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000014256290492 | $0.00 |
| MATTHEW KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00623229428889999 | $0.00 |
| MATTHEW KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000219144787229999 | $0.65 |
| MATTHEW KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064001118045 | $1.25 |
| MATTHEW KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.140510691745 | $14.14 |
| MATTHEW KENNETH PAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167423486599999 | $0.50 |
| MATTHEW KENNETH PAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005871594506 | $11.46 |
| MATTHEW KENNETH PAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.971515897 | $3.75 |
| MATTHEW KENNETH PAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.404906685 | $0.94 |
| MATTHEW KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.040003946644 | $0.04 |
| MATTHEW KENT EAGAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.765994316) | ($171,855.46) |
| MATTHEW KENT EAGAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.765994316 | $171,855.46 |
| MATTHEW KENT EAGAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002030575829) | ($61.10) |
| MATTHEW KENT EAGAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002030575829 | $61.10 |
| MATTHEW KENT EAGAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (5.768024) | ($173,014.58) |
| MATTHEW KENT EAGAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (103,900.083128937) | ($103,900.08) |
| MATTHEW KENT EAGAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 103,900.083128937 | $103,900.08 |
| MATTHEW KENT EAGAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (38.968862334) | ($68,509.99) |
| MATTHEW KENT EAGAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 38.968862334 | $68,509.99 |
| MATTHEW KENT EAGAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15,288.827285449) | ($8,954.42) |
| MATTHEW KENT EAGAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15,288.827285449 | $8,954.42 |
| MATTHEW KENT EAGAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (292.112752163) | ($6,714.74) |
| MATTHEW KENT EAGAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 292.112752163 | $6,714.74 |
| MATTHEW KENT EAGAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (838.785832528) | ($5,382.10) |
| MATTHEW KENT EAGAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 838.785832528 | $5,382.10 |
| MATTHEW KENT EAGAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005742912867) | ($16.61) |
| MATTHEW KENT EAGAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005742912867 | $16.61 |
| MATTHEW KENT EAGAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000575) | ($16.66) |
| MATTHEW KENT EAGAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (103,900.08312) | ($103,900.08) |
| MATTHEW KENT EAGAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (38.968862) | ($69,896.01) |
| MATTHEW KENT EAGAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | LINK | (838.785832) | ($5,431.91) |
| MATTHEW KENT EAGAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (15,288.827285) | ($8,973.60) |
| MATTHEW KENT EAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0115295492557389 | $429.76 |
| MATTHEW KENT EAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.953521766 | $100.00 |
| MATTHEW KENT EAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22607881879944 | $575.66 |
| MATTHEW KENT EAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 969.670881652099 | $969.67 |
| MATTHEW KENT EAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 145.615241987359 | $145.17 |
| MATTHEW KENT EAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.9899117339527 | $20.36 |
| MATTHEW KENT EAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| MATTHEW KENT EAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.2225016936814 | $115.28 |
| MATTHEW KENWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00601337653479999 | $185.84 |
| MATTHEW KENWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040746802741 | $80.72 |
| MATTHEW KENWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00515939992979999 | $0.00 |
| MATTHEW KENWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0078265944559 | $0.01 |
| MATTHEW KENWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021361072421 | $0.01 |
| MATTHEW KENWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000176694284569999 | $0.00 |
| MATTHEW KENWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.0805472248 | $0.17 |
| MATTHEW KEPA-RUNDELL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOT | 2.44258909 | $44.88 |
| MATTHEW KEPA-RUNDELL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOT | 5.98272507 | $101.46 |
| MATTHEW KEPA-RUNDELL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 50.059884 | $20.63 |
| MATTHEW KEPA-RUNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000047866913 | $0.00 |
| MATTHEW KEPA-RUNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0227710936947338 | $0.02 |
| MATTHEW KEPA-RUNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000120311341707 | $0.23 |
| MATTHEW KEPA-RUNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00109220936 | $0.00 |
| MATTHEW KEPA-RUNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0039497207462 | $0.00 |
| MATTHEW KEPA-RUNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1481012658139 | $1.39 |
| MATTHEW KEPA-RUNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018243314454 | $0.00 |
| MATTHEW KEPA-RUNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00006394720973 | $0.00 |
| MATTHEW KEPA-RUNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0108756126274 | $0.04 |
| MATTHEW KEPA-RUNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.159702859557784 | $0.06 |
| MATTHEW KEPA-RUNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0018821543506 | $0.00 |
| MATTHEW KEPA-RUNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000942354046099999 | $0.00 |
| MATTHEW KEPNES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.292518497) | ($23,420.24) |
| MATTHEW KEPNES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.292518497 | $23,420.24 |
| MATTHEW KEPNES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4403243377) | ($12,453.69) |
| MATTHEW KEPNES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4403243377 | $12,453.69 |
| MATTHEW KEPNES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (12.292518) | ($20,697.85) |
| MATTHEW KEPNES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009152802518) | ($15.41) |
| MATTHEW KEPNES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009152802518 | $15.41 |
| MATTHEW KEPNES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002589862891) | ($7.56) |
| MATTHEW KEPNES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002589862891 | $7.56 |
| MATTHEW KEPNES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (51.382632153) | ($1,158.16) |
| MATTHEW KEPNES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 51.382632153 | $1,158.16 |
| MATTHEW KEPNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164877708337511 | $62.68 |
| MATTHEW KEPNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0560024438879247 | $156.71 |
| MATTHEW KEPNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0085746581022 | $0.01 |
| MATTHEW KEPNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0098753043988 | $0.11 |
| MATTHEW KEPNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.498604118063589 | $22.83 |
| MATTHEW KERTESZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06836470991) | ($125.00) |
| MATTHEW KERTESZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06836470991 | $125.00 |
| MATTHEW KERTESZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06819642164) | ($123.84) |
| MATTHEW KERTESZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024035039699 | $0.71 |
| MATTHEW KERTESZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014793114032 | $29.13 |
| MATTHEW KESSINGER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (340.515829376) | ($220.50) |
| MATTHEW KESSINGER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | XRP | 340.515829376 | $220.50 |
| MATTHEW KESSINGER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | XRP | (340.515829) | ($132.90) |
| MATTHEW KESSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017235774954 | $51.39 |
| MATTHEW KESSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005626384274 | $0.00 |
| MATTHEW KESSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.106822625350599 | $0.11 |
| MATTHEW KESSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00833193926 | $0.01 |
| MATTHEW KESSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25810304038 | $2.27 |
| MATTHEW KESSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00053545452569 | $0.00 |
| MATTHEW KESSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.69194746325 | $0.03 |
| MATTHEW KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.77543738564 | $0.78 |
| MATTHEW KEYSER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | GUSD | 75.0 | $75.00 |
| MATTHEW KEYSER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (22.4) | ($22.40) |
| MATTHEW KEYSER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | GUSD | 7,538.0 | $7,538.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW KEYSER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (37.56) | ($37.56) |
| MATTHEW KEYSER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (7,500.0) | ($7,500.00) |
| MATTHEW KEYSER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | BTC | 0.6362672322 | $26,532.34 |
| MATTHEW KEYSER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.83) | ($0.83) |
| MATTHEW KEYSER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (8.34) | ($8.34) |
| MATTHEW KEYSER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (1.67) | ($1.67) |
| MATTHEW KEYSER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (2.5) | ($2.50) |
| MATTHEW KEYSER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (4.17) | ($4.17) |
| MATTHEW KEYSER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (4.17) | ($4.17) |
| MATTHEW KEYSER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (4.17) | ($4.17) |
| MATTHEW KEYSER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (4.17) | ($4.17) |
| MATTHEW KEYSER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (4.17) | ($4.17) |
| MATTHEW KEYSER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (4.17) | ($4.17) |
| MATTHEW KEYSER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (1.67) | ($1.67) |
| MATTHEW KEYSER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | GUSD | 3,032.4 | $3,032.40 |
| MATTHEW KEYSER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (3,000.0) | ($3,000.00) |
| MATTHEW KEYSER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (22.4) | ($22.40) |
| MATTHEW KEYSER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.140472564 | $4,857.18 |
| MATTHEW KEYSER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | GUSD | 20.0 | $20.00 |
| MATTHEW KEYSER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.83) | ($0.83) |
| MATTHEW KEYSER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (8.34) | ($8.34) |
| MATTHEW KEYSER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (4.17) | ($4.17) |
| MATTHEW KEYSER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (4.17) | ($4.17) |
| MATTHEW KEYSER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (2.5) | ($2.50) |
| MATTHEW KEYSER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (4.17) | ($4.17) |
| MATTHEW KEYSER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (1.67) | ($1.67) |
| MATTHEW KEYSER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (4.17) | ($4.17) |
| MATTHEW KEYSER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (1.67) | ($1.67) |
| MATTHEW KEYSER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (4.17) | ($4.17) |
| MATTHEW KEYSER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (4.17) | ($4.17) |
| MATTHEW KEYSER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | GUSD | 2,046.0 | $2,046.00 |
| MATTHEW KEYSER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (2,000.0) | ($2,000.00) |
| MATTHEW KEYSER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (6.68) | ($6.68) |
| MATTHEW KEYSER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LTC | 63.699339119 | $3,048.74 |
| MATTHEW KEYSER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | GUSD | 8,027.0 | $8,027.00 |
| MATTHEW KEYSER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (3,000.0) | ($3,000.00) |
| MATTHEW KEYSER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (10.0) | ($10.00) |
| MATTHEW KEYSER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.438957079 | $4,629.12 |
| MATTHEW KEYSER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (5,000.0) | ($5,000.00) |
| MATTHEW KEYSER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (16.68) | ($16.68) |
| MATTHEW KEYSER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.733353209 | $7,786.52 |
| MATTHEW KEYSER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | GUSD | 10,000.0 | $10,000.00 |
| MATTHEW KEYSER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (5,000.0) | ($5,000.00) |
| MATTHEW KEYSER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (16.68) | ($16.68) |
| MATTHEW KEYSER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.734651921 | $7,614.93 |
| MATTHEW KEYSER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (16.68) | ($16.68) |
| MATTHEW KEYSER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (5,000.0) | ($5,000.00) |
| MATTHEW KEYSER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.734651921 | $7,614.93 |
| MATTHEW KEYSER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9391258616) | ($1,000.00) |
| MATTHEW KEYSER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02826731279) | ($30.10) |
| MATTHEW KEYSER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003117897861) | ($3.32) |
| MATTHEW KEYSER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.170984183 | $1,246.89 |
| MATTHEW KEYSER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.776170442) | ($10,000.00) |
| MATTHEW KEYSER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 12.161851385 | $12,440.30 |
| MATTHEW KEYSER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2942635124) | ($301.00) |
| MATTHEW KEYSER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03261330459) | ($33.36) |
| MATTHEW KEYSER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01671388991) | ($16.68) |
| MATTHEW KEYSER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1508061821) | ($150.50) |
| MATTHEW KEYSER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.010158846) | ($5,000.00) |
| MATTHEW KEYSER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.169765793 | $6,157.26 |
| MATTHEW KEYSER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01671388991) | ($16.68) |
| MATTHEW KEYSER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1508061821) | ($150.50) |
| MATTHEW KEYSER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.010158846) | ($5,000.00) |
| MATTHEW KEYSER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.169765793 | $6,157.26 |
| MATTHEW KEYSER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01671388991) | ($16.68) |
| MATTHEW KEYSER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1508061821) | ($150.50) |
| MATTHEW KEYSER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.010158846) | ($5,000.00) |
| MATTHEW KEYSER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.169765793 | $6,157.26 |
| MATTHEW KEYSER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.009984793) | ($2,000.00) |
| MATTHEW KEYSER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.47514031 | $2,462.84 |
| MATTHEW KEYSER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006713349209) | ($6.68) |
| MATTHEW KEYSER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06050094427) | ($60.20) |
| MATTHEW KEYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00623086771169 | $179.88 |
| MATTHEW KEYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.430646442309999 | $823.76 |
| MATTHEW KEYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.119997008638 | $0.12 |
| MATTHEW KEYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0019775583017 | $0.02 |
| MATTHEW KEYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.061466357244 | $0.06 |
| MATTHEW KEYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0831837665214 | $4.51 |
| MATTHEW KEYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0615379561949999 | $0.21 |
| MATTHEW KEYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0607957843709999 | $6.68 |
| MATTHEW KEYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.015910961602 | $1.20 |
| MATTHEW KEYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0023992353907 | $0.00 |
| MATTHEW KEYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.33475145584999 | $1.33 |
| MATTHEW KEYWORTH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MATTHEW KEYWORTH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (17,500.0) | ($17,500.00) |
| MATTHEW KEYWORTH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MATTHEW KEYWORTH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 2,368.726432 | $2,368.73 |
| MATTHEW KEYWORTH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016945) | ($473.65) |
| MATTHEW KEYWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018215562969467 | $6.05 |
| MATTHEW KEYWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034725029682 | $6.78 |
| MATTHEW KEYWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 263.025714214 | $263.03 |
| MATTHEW KEYWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7542518568 | $1.73 |
| MATTHEW KHAIRI ATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021660091565 | $0.04 |
| MATTHEW KHESSALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127730724472999 | $0.38 |
| MATTHEW KHESSALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02790034873 | $54.44 |
| MATTHEW KHESSALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1457801761 | $3.23 |
| MATTHEW KHESSALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.692421568 | $41.03 |
| MATTHEW KHESSALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45431621345 | $4.01 |
| MATTHEW KHESSALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.75102349 | $57.23 |
| MATTHEW KHORSANDI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.164 | $5,003.07 |
| MATTHEW KHORSANDI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.17 | $4,915.72 |
| MATTHEW KHORSANDI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.17 | $5,011.77 |
| MATTHEW KHORSANDI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.07462734 | $2,268.00 |
| MATTHEW KHORSANDI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 2.5 | $4,961.62 |
| MATTHEW KHORSANDI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 2.85 | $4,985.11 |
| MATTHEW KHORSANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116627482123 | $0.35 |
| MATTHEW KHORSANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084273419518 | $169.89 |
| MATTHEW KIBORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023958752629 | $4.67 |
| MATTHEW KIEFFER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2447842985) | ($7,144.14) |
| MATTHEW KIEFFER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2447842985 | $7,144.14 |
| MATTHEW KIEFFER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (62,171.638716577) | ($62,171.64) |
| MATTHEW KIEFFER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 62,171.638716577 | $62,171.64 |
| MATTHEW KIEFFER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.244784) | ($7,360.71) |
| MATTHEW KIEFFER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| MATTHEW KIEFFER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| MATTHEW KIEFFER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (12,150.0) | ($12,150.00) |
| MATTHEW KIEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001417182656371 | $50.21 |
| MATTHEW KIEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 576.7241281572 | $576.72 |
| MATTHEW KIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0108847855397999 | $0.01 |
| MATTHEW KIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00091661128005 | $0.01 |
| MATTHEW KIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000034823662978 | $0.00 |
| MATTHEW KIENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001195755046 | $3.54 |
| MATTHEW KIENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| MATTHEW KIENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4304580806 | $0.21 |
| MATTHEW KIENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00020548409552 | $0.02 |
| MATTHEW KIENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.108987781133 | $0.37 |
| MATTHEW KIENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000460488159699999 | $0.00 |
| MATTHEW KIENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000076015973925 | $0.00 |
| MATTHEW KILGORE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.01015584651 | $30.00 |
| MATTHEW KILGORE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0000282721447) | ($0.08) |
| MATTHEW KILGORE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00006034574562) | ($0.17) |
| MATTHEW KILGORE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.010067) | ($20.62) |
| MATTHEW KILGORE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0006828 | $20.62 |
| MATTHEW KILGORE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002813976081) | ($0.84) |
| MATTHEW KILGORE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000002603794022) | ($0.08) |
| MATTHEW KILGORE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00000572) | ($0.17) |
| MATTHEW KILGORE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002161956262) | ($0.42) |
| MATTHEW KILGORE | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000004096023444) | ($0.08) |
| MATTHEW KILGORE | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000008875592903) | ($0.17) |
| MATTHEW KILGORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099233729901 | $2.94 |
| MATTHEW KILGORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030700583577 | $0.00 |
| MATTHEW KILGORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.273637432129999 | $0.27 |
| MATTHEW KILGORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000147112179569999 | $0.00 |
| MATTHEW KILGORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00025584441846 | $0.03 |
| MATTHEW KILGORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00535071291199999 | $0.33 |
| MATTHEW KILPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039349423192 | $11.65 |
| MATTHEW KILPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1153575296 | $1.33 |
| MATTHEW KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006318238498 | $18.70 |
| MATTHEW KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030713593269 | $60.17 |
| MATTHEW KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143403655487 | $0.42 |
| MATTHEW KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030892783099 | $0.06 |
| MATTHEW KIM SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000863067024299999 | $0.00 |
| MATTHEW KINCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 38.260157626 | $4,034.92 |
| MATTHEW KINCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.09730037 | $3,934.92 |
| MATTHEW KINCH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.045149719) | ($26,898.55) |
| MATTHEW KINCH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.045149719 | $26,898.55 |
| MATTHEW KINCH | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (10.045149719) | ($27,091.26) |
| MATTHEW KINCH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09948714967) | ($3,099.42) |
| MATTHEW KINCH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09948714967 | $3,099.42 |
| MATTHEW KINCH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (38.3821965) | ($2,534.78) |
| MATTHEW KINCH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 38.3821965 | $2,534.78 |
| MATTHEW KINCH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.099487) | ($3,097.15) |
| MATTHEW KINCH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0201335933) | ($1.07) |
| MATTHEW KINCH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.0201335933 | $1.07 |
| MATTHEW KINCH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SOL | (38.40233) | ($2,025.31) |
| MATTHEW KINCH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| MATTHEW KINCH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MATTHEW KINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000405240850009909 | $15.20 |
| MATTHEW KINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038959822501595 | $113.95 |
| MATTHEW KINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.142192049660821 | $12.55 |
| MATTHEW KING | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (36.774536989) | ($7.57) |
| MATTHEW KING | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | XLM | 36.774536989 | $7.57 |
| MATTHEW KING | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | XLM | (36.7745369) | ($7.41) |
| MATTHEW KING | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.06206415 | $192.00 |
| MATTHEW KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046698284097 | $143.73 |
| MATTHEW KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0701871774459999 | $141.03 |
| MATTHEW KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.139645955 | $20.14 |
| MATTHEW KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126548472137 | $3.75 |
| MATTHEW KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065350157356 | $0.01 |
| MATTHEW KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007977490988 | $2.36 |
| MATTHEW KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000159384809769999 | $0.00 |
| MATTHEW KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0458705476459999 | $1.81 |
| MATTHEW KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26989907967 | $0.31 |
| MATTHEW KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0110566243660559 | $0.00 |
| MATTHEW KINGSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009425355256 | $0.00 |
| MATTHEW KINGSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027090388613 | $0.00 |
| MATTHEW KINSELLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (152.367498276) | ($325,162.91) |
| MATTHEW KINSELLA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 152.367498276 | $325,162.91 |
| MATTHEW KINSELLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.48606315) | ($73,174.88) |
| MATTHEW KINSELLA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.48606315 | $73,174.88 |
| MATTHEW KINSELLA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,944.34) |
| MATTHEW KINSELLA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($38,807.20) |
| MATTHEW KINSELLA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (50.0) | ($97,295.50) |
| MATTHEW KINSELLA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (40.0) | ($75,408.40) |
| MATTHEW KINSELLA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (41.367498) | ($64,995.25) |
| MATTHEW KINSELLA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.486063) | ($71,325.15) |
| MATTHEW KINSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00625305763995099 | $236.44 |
| MATTHEW KINSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.709615651 | $100.00 |
| MATTHEW KINSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.52250176115125 | $1,459.97 |
| MATTHEW KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00807958048999999 | $250.30 |
| MATTHEW KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.8229091 | $19.61 |
| MATTHEW KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041378201101 | $8.07 |
| MATTHEW KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 823.933793824 | $823.93 |
| MATTHEW KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 206.725755515 | $163.89 |
| MATTHEW KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3494259956 | $3.99 |
| MATTHEW KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000074404961289 | $0.00 |
| MATTHEW KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.3667527805 | $1.66 |
| MATTHEW KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.111718348586 | $0.69 |
| MATTHEW KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000052593430211 | $0.00 |
| MATTHEW KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00105679167915 | $0.07 |
| MATTHEW KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056625023456 | $0.01 |
| MATTHEW KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00042481904099 | $0.00 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00104748 | $43.22 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00104335 | $41.74 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00104467 | $42.00 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00105911 | $42.91 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00106082 | $42.72 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00104759 | $42.38 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.0010451 | $40.76 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00105487 | $43.18 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.0010029 | $41.65 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW KIRSCH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00105858 | $43.80 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00105057 | $43.66 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.0010501 | $43.62 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.0010521 | $42.64 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00106003 | $41.94 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00104786 | $41.68 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.0010406 | $41.25 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00104725 | $40.58 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00105854 | $42.88 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00104879 | $40.26 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00105653 | $41.25 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00100865 | $39.81 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00105073 | $41.93 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00100834 | $39.01 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00103746 | $40.17 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00105788 | $40.17 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00105892 | $40.55 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00100004 | $38.89 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00100033 | $38.70 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00105822 | $40.02 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00105856 | $42.03 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00103738 | $41.01 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00103757 | $37.20 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00103045 | $36.93 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00100496 | $35.43 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00105788 | $36.42 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00100441 | $33.78 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0010103 | $31.26 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00100631 | $31.92 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00102209 | $29.30 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00102029 | $26.97 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00103154 | $31.24 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00103953 | $31.28 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.0010258 | $29.77 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00102899 | $30.47 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.0017528 | $51.66 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00101797 | $31.14 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00101864 | $30.40 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00101666 | $29.84 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00101682 | $30.79 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00101415 | $30.69 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00102727 | $30.03 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.0010099 | $29.66 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00101792 | $30.45 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.0010207 | $31.14 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00101687 | $29.79 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00100906 | $29.88 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00101644 | $30.12 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00104512 | $30.52 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00104737 | $30.40 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00100062 | $28.82 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00105044 | $30.42 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00105511 | $30.77 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00104849 | $31.81 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00105121 | $33.31 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00104576 | $33.22 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00100702 | $31.12 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00104782 | $31.46 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00100734 | $30.76 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00100343 | $29.77 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00105015 | $31.28 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00104633 | $31.31 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00262207 | $78.56 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00104191 | $31.77 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00104333 | $31.54 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00103926 | $31.34 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00104582 | $30.43 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00102428 | $29.80 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.0010426 | $28.71 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00104598 | $28.71 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00104328 | $24.57 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.0010033 | $22.86 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.00102802 | $21.07 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.00102055 | $21.66 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00100399 | $20.70 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00100051 | $20.68 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.00105417 | $20.29 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.00104162 | $19.11 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | BTC | 0.00104025 | $20.77 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | BTC | 0.00103032 | $21.02 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | BTC | 0.00101642 | $21.56 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | BTC | 0.00101305 | $20.47 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | BTC | 0.00100222 | $20.72 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | BTC | 0.00102193 | $21.63 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | BTC | 0.00105491 | $22.41 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | BTC | 0.00101581 | $21.51 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | BTC | 0.00101126 | $21.68 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | BTC | 0.00100436 | $21.15 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | BTC | 0.00100944 | $21.13 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | BTC | 0.00101964 | $21.46 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | BTC | 0.00105039 | $21.33 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | BTC | 0.00101422 | $20.57 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | BTC | 0.00100784 | $19.15 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | BTC | 0.00101505 | $19.80 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | BTC | 0.0010048 | $19.37 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | BTC | 0.00100984 | $19.50 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | BTC | 0.00100739 | $19.24 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | BTC | 0.00105872 | $20.23 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | BTC | 0.00101004 | $20.00 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | BTC | 0.00101297 | $20.03 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | BTC | 0.00103767 | $21.16 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | BTC | 0.00102869 | $20.99 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | BTC | 0.00101828 | $22.10 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | BTC | 0.00103607 | $22.55 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | BTC | 0.00103572 | $22.52 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 7/10/2022 | Custody | Incoming | Deposit | BTC | 0.00103124 | $21.95 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 7/10/2022 | Custody | Incoming | Deposit | BTC | 0.00101951 | $21.43 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | BTC | 0.00102219 | $20.89 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | BTC | 0.00103122 | $20.35 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Deposit | BTC | 0.00103291 | $19.94 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Deposit | BTC | 0.00103347 | $20.41 |
| MATTHEW KIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023333152335 | $70.46 |
| MATTHEW KITAJIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0204658083489999 | $0.01 |
| MATTHEW KITCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4287090542 | $0.06 |
| MATTHEW KLACZKA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.000076) | ($3.05) |
| MATTHEW KLACZKA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 1.361 | $3.05 |
| MATTHEW KLACZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14048282829716 | $1.15 |
| MATTHEW KLACZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.569593737 | $0.10 |
| MATTHEW KLEMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000111635485371999 | $0.00 |
| MATTHEW KLEMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000424507500669999 | $0.00 |
| MATTHEW KLEMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000541283009029999 | $0.00 |
| MATTHEW KLEMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.00195071573754 | $0.00 |
| MATTHEW KLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (824.253841877) | ($6,453.91) |
| MATTHEW KLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 824.253841877 | $6,453.91 |
| MATTHEW KLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0543273708) | ($1,629.22) |
| MATTHEW KLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0543273708 | $1,629.22 |
| MATTHEW KLEY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | LINK | (824.253841877) | ($7,253.43) |
| MATTHEW KLEY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05432737) | ($1,642.26) |
| MATTHEW KLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053602973417271 | $18.18 |
| MATTHEW KLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.805632065 | $69.81 |
| MATTHEW KLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.37732482086321 | $23.37 |
| MATTHEW KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000116182432023 | $0.00 |
| MATTHEW KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000128597929543999 | $0.00 |
| MATTHEW KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.064314936582 | $0.05 |
| MATTHEW KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000457777277389 | $1.35 |
| MATTHEW KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8369885574 | $1.84 |
| MATTHEW KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.102022990876 | $0.16 |
| MATTHEW KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161694538304 | $4.79 |
| MATTHEW KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4496085329 | $4.45 |
| MATTHEW KNOPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025545394474 | $0.76 |
| MATTHEW KNOPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029232198509 | $57.13 |
| MATTHEW KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000547416941269999 | $0.00 |
| MATTHEW KOBLER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0274 | $1,089.85 |
| MATTHEW KOBLER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.235 | $703.48 |
| MATTHEW KOBLER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOT | 19.9 | $354.62 |
| MATTHEW KOBLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 2.00023972 | $131.86 |
| MATTHEW KOBLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0224 | $688.46 |
| MATTHEW KOBLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.315 | $736.75 |
| MATTHEW KOBLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 2.985 | $6.53 |
| MATTHEW KOBLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 2.99969178 | $156.88 |
| MATTHEW KOBLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 13.9 | $130.92 |
| MATTHEW KOBLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 210.0 | $146.35 |
| MATTHEW KOBLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.03 | $64.16 |
| MATTHEW KOBLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 166.5 | $88.07 |
| MATTHEW KOBLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 91.985 | $77.29 |
| MATTHEW KOBLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0019 | $55.60 |
| MATTHEW KOBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249923379447999 | $72.75 |
| MATTHEW KOBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068223559525 | $0.08 |
| MATTHEW KOBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082512104107 | $14.33 |
| MATTHEW KOBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9073602826 | $2.58 |
| MATTHEW KOBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.10352094806 | $1.20 |
| MATTHEW KOBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.01105900023 | $10.39 |
| MATTHEW KOBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.751132942 | $0.84 |
| MATTHEW KOBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.64967906 | $6.52 |
| MATTHEW KOBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036290404441 | $1.46 |
| MATTHEW KOBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12481672159 | $0.00 |
| MATTHEW KOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062787171463 | $18.58 |
| MATTHEW KOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015118522369 | $29.50 |
| MATTHEW KOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1774933846 | $2.52 |
| MATTHEW KOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.65793274359999 | $1.04 |
| MATTHEW KOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.3258532583 | $8.33 |
| MATTHEW KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162846720973 | $0.48 |
| MATTHEW KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029210468654 | $5.70 |
| MATTHEW KODILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00223320237547 | $78.76 |
| MATTHEW KODILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8762018331 | $4.88 |
| MATTHEW KOESTER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (281.627904515) | ($388.65) |
| MATTHEW KOESTER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 281.627904515 | $388.65 |
| MATTHEW KOESTER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (205.927219457) | ($418.03) |
| MATTHEW KOESTER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MANA | 205.927219457 | $418.03 |
| MATTHEW KOESTER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (354.748000864) | ($68.89) |
| MATTHEW KOESTER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | XLM | 354.748000864 | $68.89 |
| MATTHEW KOESTER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MANA | (205.927219457) | ($385.07) |
| MATTHEW KOESTER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (281.627904515) | ($355.17) |
| MATTHEW KOESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021550006189 | $6.38 |
| MATTHEW KOESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8326140186992 | $1.15 |
| MATTHEW KOESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3830743481 | $1.50 |
| MATTHEW KOESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.149021360167669 | $0.03 |
| MATTHEW KOESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000042785746592 | $0.00 |
| MATTHEW KOESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0315030327366459 | $0.07 |
| MATTHEW KOHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012647593844 | $0.04 |
| MATTHEW KOHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020200012944 | $0.39 |
| MATTHEW KOHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000037278503444 | $0.00 |
| MATTHEW KOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122157029772 | $0.36 |
| MATTHEW KOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000093391895552 | $0.02 |
| MATTHEW KOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0474299043 | $6.38 |
| MATTHEW KOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000367749930439999 | $10.89 |
| MATTHEW KOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00762940780299999 | $14.89 |
| MATTHEW KOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6294648992 | $3.63 |
| MATTHEW KOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4037560674 | $1.11 |
| MATTHEW KOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.091015945176 | $1.01 |
| MATTHEW KOLP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000243439096929999 | $7.21 |
| MATTHEW KOLP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00127782275757 | $2.49 |
| MATTHEW KOLP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3593775384 | $4.36 |
| MATTHEW KOLP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4534481633 | $5.91 |
| MATTHEW KOLP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.364599118 | $2.74 |
| MATTHEW KOLP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.175887924079999 | $1.95 |
| MATTHEW KOLP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29831437718 | $0.04 |
| MATTHEW KOLP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.54376676786 | $0.53 |
| MATTHEW KONDRLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013758476445 | $0.01 |
| MATTHEW KONDRLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.83180727684 | $0.52 |
| MATTHEW KONKOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060844161199 | $1.79 |
| MATTHEW KONKOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015503840602 | $0.02 |
| MATTHEW KONOPKO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00120901 | $49.88 |
| MATTHEW KONOPKO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00359767014) | ($108.65) |
| MATTHEW KONOPKO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00359767014 | $108.65 |
| MATTHEW KONOPKO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00477168954) | ($10.00) |
| MATTHEW KONOPKO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00477168954 | $10.00 |
| MATTHEW KONOPKO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.418735538) | ($1.00) |
| MATTHEW KONOPKO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.418735538 | $1.00 |
| MATTHEW KONOPKO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002391716933) | ($5.00) |
| MATTHEW KONOPKO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3739362543) | ($780.52) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW KONOPKO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3739362543 | $780.52 |
| MATTHEW KONOPKO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3763216) | ($785.47) |
| MATTHEW KONOPKO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000435871573) | ($0.13) |
| MATTHEW KONOPKO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000435871573 | $0.13 |
| MATTHEW KONOPKO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (182.596584432) | ($129.35) |
| MATTHEW KONOPKO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 182.596584432 | $129.35 |
| MATTHEW KONOPKO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00360202) | ($109.38) |
| MATTHEW KONOPKO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (184.01531997) | ($130.87) |
| MATTHEW KONOPKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020464436954121 | $0.75 |
| MATTHEW KONOPKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022387014702363 | $5.96 |
| MATTHEW KONOPKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3868624843315 | $1.53 |
| MATTHEW KOPATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080116104583 | $243.68 |
| MATTHEW KOPATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034248367588 | $0.03 |
| MATTHEW KOPATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1448854269 | $7.25 |
| MATTHEW KOPATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0364092733 | $4.42 |
| MATTHEW KOPATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.99991720465 | $11.11 |
| MATTHEW KOPATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.29231101906 | $11.57 |
| MATTHEW KOPETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000847175626 | $0.00 |
| MATTHEW KOPETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030251128012 | $5.89 |
| MATTHEW KOPETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005699570458 | $0.01 |
| MATTHEW KORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042088504742 | $129.28 |
| MATTHEW KORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034307068964 | $67.53 |
| MATTHEW KOVAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.009991 | $398.60 |
| MATTHEW KOVAR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5170949534) | ($0.52) |
| MATTHEW KOVAR | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.5170949534 | $0.52 |
| MATTHEW KOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007800924793 | $241.78 |
| MATTHEW KOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1569447396 | $318.73 |
| MATTHEW KOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001621596050541 | $0.00 |
| MATTHEW KOWAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.01570860587 | $48.02 |
| MATTHEW KRAMER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006651461159) | ($176.64) |
| MATTHEW KRAMER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006651461159 | $176.64 |
| MATTHEW KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007189252664053 | $2.38 |
| MATTHEW KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0248413936969999 | $48.38 |
| MATTHEW KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00490217694 | $0.00 |
| MATTHEW KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.261821176 | $27.95 |
| MATTHEW KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00063991826604 | $0.00 |
| MATTHEW KRANITZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.766792907) | ($2.00) |
| MATTHEW KRANITZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.766792907 | $2.00 |
| MATTHEW KRANITZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.766792907) | ($1.92) |
| MATTHEW KRANITZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,554.319429073) | ($5,980.65) |
| MATTHEW KRANITZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,554.319429073 | $5,980.65 |
| MATTHEW KRANITZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,554.319429073) | ($5,957.84) |
| MATTHEW KRANITZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (94.271983491) | ($1,393.99) |
| MATTHEW KRANITZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 94.271983491 | $1,393.99 |
| MATTHEW KRANITZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($14.65) |
| MATTHEW KRANITZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | DOT | (93.271983491) | ($1,375.56) |
| MATTHEW KRANITZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0128766553) | ($25.00) |
| MATTHEW KRANITZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0128766553 | $25.00 |
| MATTHEW KRANITZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.012876) | ($25.12) |
| MATTHEW KRANITZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00087083) | ($25.00) |
| MATTHEW KRANITZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00087083 | $25.00 |
| MATTHEW KRANITZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00087083) | ($25.05) |
| MATTHEW KRANITZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.075) | ($17,730.37) |
| MATTHEW KRANITZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.075 | $17,730.37 |
| MATTHEW KRANITZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.52) | ($16,446.56) |
| MATTHEW KRANITZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.52 | $16,446.56 |
| MATTHEW KRANITZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (9.075) | ($17,726.83) |
| MATTHEW KRANITZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00079) | ($25.25) |
| MATTHEW KRANITZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($6,399.80) |
| MATTHEW KRANITZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11921) | ($3,818.46) |
| MATTHEW KRANITZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($6,430.20) |
| MATTHEW KRANITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00682262952169999 | $221.61 |
| MATTHEW KRANITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.161789198367 | $356.08 |
| MATTHEW KRANITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079554912729 | $0.01 |
| MATTHEW KRANITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.30257862357 | $33.12 |
| MATTHEW KRANITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 48.13462807 | $30.22 |
| MATTHEW KRANITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5484355555859 | $9.50 |
| MATTHEW KRANITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000107388680733 | $0.01 |
| MATTHEW KRASUSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.782636872) | ($12.48) |
| MATTHEW KRASUSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.568748887) | ($24.97) |
| MATTHEW KRASUSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 205.8402 | $444.14 |
| MATTHEW KRASUSKI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 400.1305 | $844.74 |
| MATTHEW KRASUSKI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001337317426) | ($51.78) |
| MATTHEW KRASUSKI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01306766419) | ($36.99) |
| MATTHEW KRASUSKI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01306766419) | ($36.99) |
| MATTHEW KRASUSKI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01306766419) | ($36.99) |
| MATTHEW KRASUSKI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (46.222457445) | ($94.31) |
| MATTHEW KRASUSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.249380147) | ($4.68) |
| MATTHEW KRASUSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.00000117) | ($0.04) |
| MATTHEW KRASUSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.2271161732) | ($521.38) |
| MATTHEW KRASUSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,750.0 | $6,750.00 |
| MATTHEW KRASUSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.094930612) | ($14.16) |
| MATTHEW KRASUSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,250.0) | ($2,250.00) |
| MATTHEW KRASUSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.09879065849 | $3,021.63 |
| MATTHEW KRASUSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (26.150560713) | ($28.28) |
| MATTHEW KRASUSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,500.0) | ($4,500.00) |
| MATTHEW KRASUSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 2.957145127 | $6,606.70 |
| MATTHEW KRASUSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.957145127) | ($6,465.03) |
| MATTHEW KRASUSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 3.4984 | $7,238.22 |
| MATTHEW KRASUSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09879066) | ($2,821.90) |
| MATTHEW KRASUSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (3.4984) | ($6,698.82) |
| MATTHEW KRASUSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01991883721) | ($36.96) |
| MATTHEW KRASUSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.69464789) | ($5,000.00) |
| MATTHEW KRASUSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 3.08691648 | $5,727.87 |
| MATTHEW KRASUSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08143700183) | ($151.11) |
| MATTHEW KRASUSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.2909127504) | ($567.37) |
| MATTHEW KRASUSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 3.285535392 | $6,176.81 |
| MATTHEW KRASUSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01965955446) | ($36.96) |
| MATTHEW KRASUSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.659571761) | ($5,000.00) |
| MATTHEW KRASUSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08037693947) | ($151.11) |
| MATTHEW KRASUSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.5259271373) | ($1,105.26) |
| MATTHEW KRASUSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,000.0 | $7,000.00 |
| MATTHEW KRASUSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (53.459976887) | ($44.01) |
| MATTHEW KRASUSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (7,000.0) | ($7,000.00) |
| MATTHEW KRASUSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 5.368899133 | $10,899.40 |
| MATTHEW KRASUSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (5.368899133) | ($10,905.00) |
| MATTHEW KRASUSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,000.0 | $5,000.00 |
| MATTHEW KRASUSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (38.52352856) | ($31.42) |
| MATTHEW KRASUSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| MATTHEW KRASUSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 4.102375138 | $8,293.81 |
| MATTHEW KRASUSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (4.102375138) | ($8,257.84) |
| MATTHEW KRASUSKI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (117.0947974) | ($95.09) |
| MATTHEW KRASUSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (11.13155534) | ($17,000.00) |
| MATTHEW KRASUSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.336437313) | ($513.80) |
| MATTHEW KRASUSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.08302175892) | ($126.79) |
| MATTHEW KRASUSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 13.835675293 | $21,129.70 |
| MATTHEW KRASUSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.284660881) | ($3,503.99) |
| MATTHEW KRASUSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (50.14095225) | ($409.15) |
| MATTHEW KRASUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.0882134352952 | $77.12 |
| MATTHEW KRASUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.019026277492 | $0.34 |
| MATTHEW KRAUSS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.06249908 | $2,506.32 |
| MATTHEW KRAUSS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | PAX | 192.0 | $192.00 |
| MATTHEW KRAUSS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | PAX | (3.07) | ($3.07) |
| MATTHEW KRAUSS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | PAX | (3.19) | ($3.19) |
| MATTHEW KRAUSS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.015123861) | ($3,750.00) |
| MATTHEW KRAUSS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.596553833 | $4,473.14 |
| MATTHEW KRAUSS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09052921454) | ($112.59) |
| MATTHEW KRAUSS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002516623383) | ($3.13) |
| MATTHEW KRAUSS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | BTC | (0.2739703911) | ($5,529.27) |
| MATTHEW KRAUSS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,448.99) | ($2,448.99) |
| MATTHEW KRAUSS | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,448.99 | $2,448.99 |
| MATTHEW KRAUSS | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (72.99) | ($72.99) |
| MATTHEW KRAUSS | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,200.0) | ($4,200.00) |
| MATTHEW KRAUSS | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,824.0 | $1,824.00 |
| MATTHEW KRAUSS | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Collateral | BTC | 0.2739703911 | $5,793.10 |
| MATTHEW KRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042284500178 | $129.32 |
| MATTHEW KRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030586950299 | $59.91 |
| MATTHEW KRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.8270783418 | $42.83 |
| MATTHEW KRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00802926630939999 | $248.82 |
| MATTHEW KRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0156309133216 | $28.93 |
| MATTHEW KRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00024066313075 | $0.00 |
| MATTHEW KRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0070258306415 | $0.00 |
| MATTHEW KRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0034112367411 | $0.00 |
| MATTHEW KRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.028825729397 | $0.03 |
| MATTHEW KRAWCZYNSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02210264) | ($632.35) |
| MATTHEW KRAWCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060034845635999 | $1.76 |
| MATTHEW KRAWCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.84907789697367 | $7.25 |
| MATTHEW KRAWCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000140518050648999 | $0.03 |
| MATTHEW KRAWCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000568718752 | $0.00 |
| MATTHEW KRAWCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000005837274 | $0.00 |
| MATTHEW KRAWCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000001458793856 | $0.00 |
| MATTHEW KRAWCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000003409959 | $0.00 |
| MATTHEW KRAWCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000000015091619 | $0.00 |
| MATTHEW KREISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000048630326 | $0.00 |
| MATTHEW KREUTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.6420628213 | $9.64 |
| MATTHEW KRIEGE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (499.753644899) | ($499.75) |
| MATTHEW KRIEGE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 499.753644899 | $499.75 |
| MATTHEW KRIEGE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3372580786) | ($0.34) |
| MATTHEW KRIEGE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3372580786 | $0.34 |
| MATTHEW KRIEGE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (499.75) | ($499.75) |
| MATTHEW KRIEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.995987437607251 | $1.00 |
| MATTHEW KRIMES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0130071454) | ($501.99) |
| MATTHEW KRIMES | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0130071454 | $501.99 |
| MATTHEW KRIMES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (202.848139352) | ($417.14) |
| MATTHEW KRIMES | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | CEL | 202.848139352 | $417.14 |
| MATTHEW KRIMES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3.728596785) | ($45.34) |
| MATTHEW KRIMES | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3.728596785 | $45.34 |
| MATTHEW KRIMES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26.518124695) | ($26.52) |
| MATTHEW KRIMES | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26.518124695 | $26.52 |
| MATTHEW KRIMES | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.013006) | ($501.93) |
| MATTHEW KRIMES | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | SOL | 5.32697 | $501.93 |
| MATTHEW KRIMES | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | LINK | (3.72) | ($45.27) |
| MATTHEW KRIMES | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.0011713 | $45.27 |
| MATTHEW KRIMES | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (26.51) | ($26.51) |
| MATTHEW KRIMES | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | SOL | 0.28129 | $26.51 |
| MATTHEW KRIMES | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.001172) | ($45.29) |
| MATTHEW KRIMES | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | SOL | 0.48051 | $45.29 |
| MATTHEW KRIMES | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | CEL | (202.8481) | ($416.67) |
| MATTHEW KRIMES | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | SOL | (6.08877) | ($538.66) |
| MATTHEW KRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000362072529025399 | $1.44 |
| MATTHEW KRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7888196137224 | $1.67 |
| MATTHEW KRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11034089307803 | $0.11 |
| MATTHEW KRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.007087947895 | $0.01 |
| MATTHEW KRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00030555405181 | $0.00 |
| MATTHEW KRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00043479843281 | $0.00 |
| MATTHEW KRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00392476350683439 | $0.05 |
| MATTHEW KRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.328458499759999 | $0.05 |
| MATTHEW KRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000065713751032 | $0.00 |
| MATTHEW KRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000317617427229999 | $0.00 |
| MATTHEW KRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0117763921470999 | $0.01 |
| MATTHEW KROGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000383755298 | $1.14 |
| MATTHEW KROGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039912291853 | $7.79 |
| MATTHEW KROGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9216906328 | $5.49 |
| MATTHEW KROGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9861903974 | $3.76 |
| MATTHEW KROGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.084539971608 | $0.75 |
| MATTHEW KROGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4985789836 | $0.37 |
| MATTHEW KROGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4175667638 | $4.84 |
| MATTHEW KROGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0764147773989999 | $4.57 |
| MATTHEW KROGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.150133176455 | $5.94 |
| MATTHEW KROGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.021890434937 | $2.40 |
| MATTHEW KROGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.32174390227 | $0.42 |
| MATTHEW KROH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (15.0) | ($15.00) |
| MATTHEW KROH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | WBTC | 0.05372121 | $1,481.65 |
| MATTHEW KROH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | WBTC | (0.05270675403) | ($1,470.46) |
| MATTHEW KROH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | WBTC | (0.00003871820725) | ($1.08) |
| MATTHEW KUBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025166771706 | $7.45 |
| MATTHEW KUBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026817067995 | $5.23 |
| MATTHEW KUBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4620357333 | $4.46 |
| MATTHEW KUCYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00273245607797 | $89.65 |
| MATTHEW KUCYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0160372850429999 | $31.29 |
| MATTHEW KUCYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018377275346 | $0.02 |
| MATTHEW KUCYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0085123581724 | $0.01 |
| MATTHEW KUCYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00384200249459999 | $0.00 |
| MATTHEW KUCYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015010042441 | $0.00 |
| MATTHEW KULIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029982825955 | $0.01 |
| MATTHEW KUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016608256311 | $49.42 |
| MATTHEW KUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00665113919029999 | $12.93 |
| MATTHEW KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000105560059987 | $0.00 |
| MATTHEW KUOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054914560939 | $1.63 |
| MATTHEW KUOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.59095822059999 | $3.64 |
| MATTHEW KUOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5987109534 | $1.63 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW KUOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30392269215 | $0.04 |
| MATTHEW KUREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015436534495 | $0.02 |
| MATTHEW KUREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.9454556099 | $0.36 |
| MATTHEW KURIKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022873197266 | $0.00 |
| MATTHEW KURITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0050887971014 | $0.02 |
| MATTHEW KURITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0020978969809 | $0.00 |
| MATTHEW KURTIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.538500025) | ($44,158.26) |
| MATTHEW KURTIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.538500025 | $44,158.26 |
| MATTHEW KURTIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.598544214) | ($23,488.90) |
| MATTHEW KURTIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.598544214 | $23,488.90 |
| MATTHEW KURTIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01098582561) | ($21.15) |
| MATTHEW KURTIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01098582561 | $21.15 |
| MATTHEW KURTIN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (13.60953004) | ($26,142.95) |
| MATTHEW KURTIN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (1.53850002) | ($47,228.82) |
| MATTHEW KURTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00631365273925299 | $224.59 |
| MATTHEW KURTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086050512258844 | $218.75 |
| MATTHEW KURTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.354892718069999 | $3.13 |
| MATTHEW KURTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.441512454999999 | $26.40 |
| MATTHEW KURTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.77493087889999 | $0.94 |
| MATTHEW KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018042409689 | $0.53 |
| MATTHEW KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5513641808 | $2.23 |
| MATTHEW KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.107767707429 | $1.20 |
| MATTHEW KURTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017357150194 | $0.01 |
| MATTHEW KURTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043007089094 | $0.01 |
| MATTHEW KURTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107660901123999 | $0.01 |
| MATTHEW KUSICK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1278742436) | ($385.00) |
| MATTHEW KUSICK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1278742436 | $385.00 |
| MATTHEW KUSICK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09472529664) | ($285.15) |
| MATTHEW KUSICK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03314894701) | ($100.70) |
| MATTHEW KUSICK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00914552) | ($380.00) |
| MATTHEW KUSICK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00914552 | $380.00 |
| MATTHEW KUSICK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1218577535) | ($380.00) |
| MATTHEW KUSICK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1218577535 | $380.00 |
| MATTHEW KUSICK | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1218577535) | ($376.11) |
| MATTHEW KUSICK | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00914552) | ($378.32) |
| MATTHEW KUSICK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1485283214) | ($400.00) |
| MATTHEW KUSICK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1485283214 | $400.00 |
| MATTHEW KUSICK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1485283214) | ($400.00) |
| MATTHEW KUSICK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01231023) | ($380.00) |
| MATTHEW KUSICK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01231023 | $380.00 |
| MATTHEW KUSICK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01231023) | ($379.50) |
| MATTHEW KUSICK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01149868) | ($340.00) |
| MATTHEW KUSICK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01149868 | $340.00 |
| MATTHEW KUSICK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01149868) | ($339.89) |
| MATTHEW KUSICK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1501058373) | ($295.00) |
| MATTHEW KUSICK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1501058373 | $295.00 |
| MATTHEW KUSICK | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1501058373) | ($295.77) |
| MATTHEW KUSICK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00342469) | ($110.00) |
| MATTHEW KUSICK | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00342469 | $110.00 |
| MATTHEW KUSICK | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00342469) | ($109.70) |
| MATTHEW KUSICK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01013958) | ($300.00) |
| MATTHEW KUSICK | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01013958 | $300.00 |
| MATTHEW KUSICK | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01013958) | ($300.89) |
| MATTHEW KUSICK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1331635941) | ($250.00) |
| MATTHEW KUSICK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1331635941 | $250.00 |
| MATTHEW KUSICK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00318522) | ($100.00) |
| MATTHEW KUSICK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00318522 | $100.00 |
| MATTHEW KUSICK | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1331635941) | ($249.28) |
| MATTHEW KUSICK | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00318522) | ($99.97) |
| MATTHEW KUSICK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00491434) | ($150.00) |
| MATTHEW KUSICK | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00491434 | $150.00 |
| MATTHEW KUSICK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08269383435) | ($150.00) |
| MATTHEW KUSICK | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08269383435 | $150.00 |
| MATTHEW KUSICK | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08269383435) | ($150.09) |
| MATTHEW KUSICK | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00491434) | ($150.14) |
| MATTHEW KUSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000366528819356999 | $12.91 |
| MATTHEW KUSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00428992845267 | $10.85 |
| MATTHEW KUSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5476040576 | $4.40 |
| MATTHEW KVALHEIM ROTH IRA TRUST DATED OCTOBER 28TH, 2020 | TROVITA, IRVINE , CALIFORNIA 92620 | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05471644378) | ($1,602.54) |
| MATTHEW KVALHEIM ROTH IRA TRUST DATED OCTOBER 28TH, 2020 | TROVITA, IRVINE , CALIFORNIA 92620 | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05471644378 | $1,602.54 |
| MATTHEW KVALHEIM ROTH IRA TRUST DATED OCTOBER 28TH, 2020 | TROVITA, IRVINE , CALIFORNIA 92620 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000401119289187979 | $14.15 |
| MATTHEW KVALHEIM ROTH IRA TRUST DATED OCTOBER 28TH, 2020 | TROVITA, IRVINE , CALIFORNIA 92620 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.593727208 | $100.00 |
| MATTHEW KWAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.2282039894 | $441.73 |
| MATTHEW KWAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.342149473) | ($1,974.06) |
| MATTHEW KWAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.07857984857 | $112.98 |
| MATTHEW KWAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07857984857) | ($113.71) |
| MATTHEW KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119417281472 | $35.35 |
| MATTHEW KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00123883633369999 | $0.00 |
| MATTHEW KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011538811764683 | $26.19 |
| MATTHEW KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.46353115859999 | $4.46 |
| MATTHEW KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00110018545189 | $0.00 |
| MATTHEW KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00092794596598 | $0.30 |
| MATTHEW KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0146030315903 | $236.19 |
| MATTHEW KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000031323126709999 | $0.00 |
| MATTHEW KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060598318046 | $0.01 |
| MATTHEW KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085069289358 | $262.82 |
| MATTHEW KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027573854278 | $53.80 |
| MATTHEW KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.804774147 | $14.95 |
| MATTHEW L BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0993212350499999 | $0.13 |
| MATTHEW L JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000153285212 | $0.00 |
| MATTHEW L PILCER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000130858362) | ($0.54) |
| MATTHEW L PILCER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.141134228) | ($101.78) |
| MATTHEW L PILCER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.141134228 | $101.78 |
| MATTHEW L PILCER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 97.2 | $135.01 |
| MATTHEW L PILCER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (97.2) | ($136.61) |
| MATTHEW L PILCER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 97.2 | $136.61 |
| MATTHEW L PILCER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00121 | $50.44 |
| MATTHEW L PILCER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | SOL | 0.24298 | $24.69 |
| MATTHEW L PILCER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00121) | ($48.91) |
| MATTHEW L PILCER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00121 | $48.91 |
| MATTHEW L PILCER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.24298) | ($24.55) |
| MATTHEW L PILCER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.24298 | $24.55 |
| MATTHEW L PILCER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | SOL | 0.2645 | $24.88 |
| MATTHEW L PILCER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.2645) | ($24.89) |
| MATTHEW L PILCER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.2645 | $24.89 |
| MATTHEW L PILCER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00127 | $48.83 |
| MATTHEW L PILCER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00127) | ($48.90) |
| MATTHEW L PILCER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00127 | $48.90 |
| MATTHEW L PILCER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.02 | $53.81 |
| MATTHEW L PILCER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.02) | ($53.28) |
| MATTHEW L PILCER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.02 | $53.28 |
| MATTHEW L PILCER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.033 | $69.84 |
| MATTHEW L PILCER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.033) | ($69.89) |
| MATTHEW L PILCER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.033 | $69.89 |
| MATTHEW L PILCER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $29.33 |
| MATTHEW L PILCER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001) | ($29.34) |
| MATTHEW L PILCER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001 | $29.34 |
| MATTHEW L PILCER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.0012 | $35.26 |
| MATTHEW L PILCER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0012) | ($35.36) |
| MATTHEW L PILCER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0012 | $35.36 |
| MATTHEW L PILCER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.0029 | $86.60 |
| MATTHEW L PILCER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0029) | ($86.59) |
| MATTHEW L PILCER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0029 | $86.59 |
| MATTHEW L PILCER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.0015 | $44.48 |
| MATTHEW L PILCER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0015) | ($44.36) |
| MATTHEW L PILCER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0015 | $44.36 |
| MATTHEW L PILCER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00078 | $24.86 |
| MATTHEW L PILCER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00078) | ($24.87) |
| MATTHEW L PILCER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00078 | $24.87 |
| MATTHEW L PILCER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.0155 | $28.40 |
| MATTHEW L PILCER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.0155) | ($28.39) |
| MATTHEW L PILCER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.0155 | $28.39 |
| MATTHEW L PILCER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00083 | $25.22 |
| MATTHEW L PILCER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00083) | ($25.14) |
| MATTHEW L PILCER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00083 | $25.14 |
| MATTHEW L PILCER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02530227196) | ($702.92) |
| MATTHEW L PILCER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02530227196 | $702.92 |
| MATTHEW L PILCER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.025302) | ($702.91) |
| MATTHEW L PILCER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 702.835 | $702.91 |
| MATTHEW L PILCER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.08) | ($1.08) |
| MATTHEW L PILCER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (650.0) | ($650.00) |
| MATTHEW L PILCER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.04501966148 | $1,249.25 |
| MATTHEW L PILCER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4174157458) | ($637.79) |
| MATTHEW L PILCER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4174157458 | $637.79 |
| MATTHEW L PILCER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4174157458) | ($636.66) |
| MATTHEW L PILCER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (51.755) | ($51.76) |
| MATTHEW L PILCER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 51.755 | $51.76 |
| MATTHEW L PILCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001371086514 | $0.55 |
| MATTHEW L PILCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.846304286238 | $126.14 |
| MATTHEW L PILCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000349236828 | $1.06 |
| MATTHEW L PILCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07725624219 | $0.08 |
| MATTHEW L PILCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1274777842 | $0.18 |
| MATTHEW L PILCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.06959378032 | $0.07 |
| MATTHEW L PILCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.05148881362 | $0.01 |
| MATTHEW L PILCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0001326666625 | $0.01 |
| MATTHEW L PILCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0003063534496 | $0.03 |
| MATTHEW L PILCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.001968364609 | $0.15 |
| MATTHEW LACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0898220123049999 | $0.07 |
| MATTHEW LAFLEUR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00176068 | $70.64 |
| MATTHEW LAFLEUR | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | BTC | 0.00069424 | $27.91 |
| MATTHEW LAFLEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024728747782 | $74.86 |
| MATTHEW LAFLEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033270414228 | $65.40 |
| MATTHEW LAGARENNE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001061429679) | ($2.97) |
| MATTHEW LAGARENNE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001061429679 | $2.97 |
| MATTHEW LAGARENNE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000106) | ($2.97) |
| MATTHEW LAGARENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000114215115520899 | $0.04 |
| MATTHEW LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000761003388699999 | $2.25 |
| MATTHEW LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114442230526 | $0.00 |
| MATTHEW LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000054703149644 | $0.00 |
| MATTHEW LAIRD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (9.365048) | ($9.37) |
| MATTHEW LAIRD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000422) | ($1.29) |
| MATTHEW LAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044956050304 | $0.00 |
| MATTHEW LAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042196241643734 | $1.28 |
| MATTHEW LAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.372323996721 | $9.37 |
| MATTHEW LAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021705621894 | $0.00 |
| MATTHEW LAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3303979206 | $3.67 |
| MATTHEW LAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0040505758322 | $0.92 |
| MATTHEW LAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14931156759621 | $1.03 |
| MATTHEW LAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.06812065502 | $0.04 |
| MATTHEW LAITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020937075972 | $0.01 |
| MATTHEW LAITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000105208627186 | $0.02 |
| MATTHEW LAITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00004194521657 | $0.00 |
| MATTHEW LAITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000031118334172 | $0.00 |
| MATTHEW LAITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000118379639218 | $0.00 |
| MATTHEW LAKE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (16.67) | ($16.67) |
| MATTHEW LAKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($281.14) |
| MATTHEW LAKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (7.89) | ($231,316.70) |
| MATTHEW LAKE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.330994) | ($99.38) |
| MATTHEW LAKE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (121.575224) | ($36,477.10) |
| MATTHEW LAKE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (16.67) | ($16.67) |
| MATTHEW LAKE | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (16.67) | ($16.67) |
| MATTHEW LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0191598316785999 | $669.37 |
| MATTHEW LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32145144034 | $0.37 |
| MATTHEW LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115454687076999 | $233.77 |
| MATTHEW LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0543303119339999 | $0.05 |
| MATTHEW LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.24158030055 | $0.24 |
| MATTHEW LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 37.768506033 | $129.03 |
| MATTHEW LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.23168701683 | $25.44 |
| MATTHEW LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.72481052951109 | $277.38 |
| MATTHEW LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 617.686320814999 | $617.69 |
| MATTHEW LAMMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.5252513672 | $39.95 |
| MATTHEW LAMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000529265758699999 | $0.00 |
| MATTHEW LAMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000160174544079999 | $0.00 |
| MATTHEW LANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015283329306 | $0.00 |
| MATTHEW LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000154461173954 | $0.05 |
| MATTHEW LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9672643261 | $2.29 |
| MATTHEW LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016338004825 | $0.00 |
| MATTHEW LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0314526733539999 | $0.03 |
| MATTHEW LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025328450767 | $0.02 |
| MATTHEW LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0111462120551 | $0.01 |
| MATTHEW LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00043846817595 | $0.00 |
| MATTHEW LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02704534919 | $0.03 |
| MATTHEW LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000107946869251999 | $0.00 |
| MATTHEW LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000072537416433 | $0.00 |
| MATTHEW LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00123632948643 | $0.00 |
| MATTHEW LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000127063587542999 | $0.01 |
| MATTHEW LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00006628152317 | $0.00 |
| MATTHEW LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4840380243 | $0.06 |
| MATTHEW LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000003457325584 09999 | $0.00 |
| MATTHEW LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000028749133444 | $0.00 |
| MATTHEW LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00018068523004 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000026469196178 | $0.00 |
| MATTHEW LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000047510064605 | $0.00 |
| MATTHEW LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000069546062559 | $0.00 |
| MATTHEW LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000154535331715 | $0.00 |
| MATTHEW LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000061272018271 | $0.00 |
| MATTHEW LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000015896011939 | $0.00 |
| MATTHEW LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000083155829721 | $0.00 |
| MATTHEW LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00001332573267 | $0.00 |
| MATTHEW LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000000038533904879999 | $0.00 |
| MATTHEW LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00126134440622 | $0.00 |
| MATTHEW LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000025146138057999 | $0.00 |
| MATTHEW LANE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,162.826695299) | ($2,900.70) |
| MATTHEW LANE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,162.826695299 | $2,900.70 |
| MATTHEW LANE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,162.826695299) | ($2,901.13) |
| MATTHEW LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042641270615 | $0.01 |
| MATTHEW LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037457787342 | $0.00 |
| MATTHEW LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0379320517616999 | $0.04 |
| MATTHEW LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.078695741191 | $0.69 |
| MATTHEW LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.1049622762 | $3.40 |
| MATTHEW LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.27997023679999 | $0.09 |
| MATTHEW LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017452453546 | $0.52 |
| MATTHEW LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.064548965732 | $31.72 |
| MATTHEW LANGENHEIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0374150288 | $112.99 |
| MATTHEW LANGENHEIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00844331 | $337.18 |
| MATTHEW LANGENHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00221211181053 | $66.63 |
| MATTHEW LANGENHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.126991237571 | $0.15 |
| MATTHEW LANGENHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000499741229286 | $0.94 |
| MATTHEW LANGENHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6847744867 | $0.68 |
| MATTHEW LANGENHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.7448710096 | $0.69 |
| MATTHEW LANGENHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.21648059699999 | $21.24 |
| MATTHEW LANGENHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 15.633378199 | $24.11 |
| MATTHEW LANGENHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000131967066999 | $0.00 |
| MATTHEW LANGENHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.52506375464999 | $0.81 |
| MATTHEW LANGENHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.595549708739999 | $13.98 |
| MATTHEW LANGFORD | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.009442309222 | $27.92 |
| MATTHEW LANGFORD | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.009428348589 | $25.27 |
| MATTHEW LANGFORD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8996041742) | ($20,000.00) |
| MATTHEW LANGFORD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.118899752 | $24,875.38 |
| MATTHEW LANGFORD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0201290932) | ($447.51) |
| MATTHEW LANGFORD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02759199802) | ($613.43) |
| MATTHEW LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080538475652 | $246.82 |
| MATTHEW LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032736915149 | $0.04 |
| MATTHEW LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003062597439 | $5.97 |
| MATTHEW LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.097326462306 | $0.10 |
| MATTHEW LANIER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.25 | $9,938.58 |
| MATTHEW LANIER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.005234162) | ($7,077.96) |
| MATTHEW LANIER | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.005234162 | $7,077.96 |
| MATTHEW LANIER | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.005234162) | ($7,049.44) |
| MATTHEW LANIER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.31350215) | ($9,000.00) |
| MATTHEW LANIER | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.31350215 | $9,000.00 |
| MATTHEW LANIER | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00069667) | ($20.04) |
| MATTHEW LANIER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0005) | ($15.06) |
| MATTHEW LANIER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.31230548) | ($9,298.27) |
| MATTHEW LANIER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,010.64) |
| MATTHEW LANIER | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1 | $3,010.64 |
| MATTHEW LANIER | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.1) | ($3,021.27) |
| MATTHEW LANIER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.323885) | ($9,786.51) |
| MATTHEW LANIER | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.323885 | $9,786.51 |
| MATTHEW LANIER | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.323885) | ($9,787.16) |
| MATTHEW LANIER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (83.26915702) | ($4,288.69) |
| MATTHEW LANIER | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 83.26915702 | $4,288.69 |
| MATTHEW LANIER | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | SOL | (1.0) | ($51.42) |
| MATTHEW LANIER | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | SOL | (82.26915702) | ($4,238.72) |
| MATTHEW LANIER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (360.810362813) | ($2,287.06) |
| MATTHEW LANIER | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 360.810362813 | $2,287.06 |
| MATTHEW LANIER | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | LINK | (360.810362813) | ($2,275.73) |
| MATTHEW LANIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036083486886 | $123.61 |
| MATTHEW LANIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014669670332286 | $41.28 |
| MATTHEW LANIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.529084295 | $33.89 |
| MATTHEW LANIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.85957032945434 | $8.78 |
| MATTHEW LANIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.50331186187416 | $40.64 |
| MATTHEW LANKENAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120389851849 | $3.56 |
| MATTHEW LANKENAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055550299623 | $111.05 |
| MATTHEW LANSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143719674969 | $0.43 |
| MATTHEW LANSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107063546176999 | $20.89 |
| MATTHEW LANSDOWN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (296.627877348) | ($399.47) |
| MATTHEW LANSDOWN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (393.464419235) | ($497.58) |
| MATTHEW LANSDOWN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (381.211960439) | ($426.93) |
| MATTHEW LANSDOWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,400.768694782) | ($1,248.18) |
| MATTHEW LANSDOWN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03257585) | ($981.16) |
| MATTHEW LANSDOWN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8265290914) | ($1,501.69) |
| MATTHEW LANSDOWN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (3.31896341) | ($217.59) |
| MATTHEW LANSDOWN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4426162229) | ($801.13) |
| MATTHEW LANSDOWN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (23.239886448) | ($216.40) |
| MATTHEW LANSDOWN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4806243133) | ($859.89) |
| MATTHEW LANSDOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021862675636676 | $7.84 |
| MATTHEW LANSDOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015302409556166 | $36.51 |
| MATTHEW LANSDOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.036098259529 | $16.11 |
| MATTHEW LANSDOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8630849824 | $3.68 |
| MATTHEW LANSDOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34524698928808 | $4.43 |
| MATTHEW LANSDOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0676691645199999 | $0.60 |
| MATTHEW LANSDOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.009370535965515 | $0.79 |
| MATTHEW LANSDOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.128886317898999 | $0.17 |
| MATTHEW LANTZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (119.140401058) | ($1,344.21) |
| MATTHEW LANTZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 119.140401058 | $1,344.21 |
| MATTHEW LANTZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03269657) | ($1,000.00) |
| MATTHEW LANTZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03269657 | $1,000.00 |
| MATTHEW LANTZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | DOT | (119.140401058) | ($1,180.92) |
| MATTHEW LANTZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.109427465) | ($3,163.47) |
| MATTHEW LANTZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.109427465 | $3,163.47 |
| MATTHEW LANTZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10942746) | ($3,225.16) |
| MATTHEW LANTZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03269657) | ($963.67) |
| MATTHEW LANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000718040982098599 | $26.63 |
| MATTHEW LANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000101977446935 | $0.20 |
| MATTHEW LANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0015518697568 | $15.46 |
| MATTHEW LAPLAUNT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00049284 | $19.92 |
| MATTHEW LAPLAUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103345660802 | $3.06 |
| MATTHEW LAPLAUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00217513503599999 | $4.24 |
| MATTHEW LAPLAUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.730672584 | $19.73 |
| MATTHEW LAPLAUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.447664089399999 | $0.35 |
| MATTHEW LAPLAUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6150487138 | $1.01 |
| MATTHEW LAPLAUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0470941249469999 | $0.52 |
| MATTHEW LAPLAUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29111738676 | $0.04 |
| MATTHEW LAPLAUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0038960478463 | $0.23 |
| MATTHEW LAPLAUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0044495301453 | $0.18 |
| MATTHEW LAPLAUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.24690397853 | $0.38 |
| MATTHEW LAPLAUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 13.356662205 | $13.36 |
| MATTHEW LAPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004418527508 | $0.00 |
| MATTHEW LARANETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069376177333 | $20.54 |
| MATTHEW LARANETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043830501317 | $8.55 |
| MATTHEW LARANETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.57221587499999 | $3.62 |
| MATTHEW LARANETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.153270338 | $1.35 |
| MATTHEW LARANETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7072270963 | $7.86 |
| MATTHEW LARANETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23249340797 | $2.05 |
| MATTHEW LARANETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.09071575297 | $5.42 |
| MATTHEW LARANETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.106018491863 | $0.14 |
| MATTHEW LARANETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 4.0115134967 | $5.36 |
| MATTHEW LARGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057680399387 | $0.01 |
| MATTHEW LARGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4079058976 | $8.25 |
| MATTHEW LARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052369006629 | $0.02 |
| MATTHEW LARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000102278891204999 | $0.02 |
| MATTHEW LARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00106336250404 | $0.00 |
| MATTHEW LARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000030796607256 | $0.00 |
| MATTHEW LARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017296445453 | $0.00 |
| MATTHEW LAROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001746877002 | $0.05 |
| MATTHEW LARSH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MATTHEW LARSH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MATTHEW LARSH | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MATTHEW LARSH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,335.313365611) | ($13,335.31) |
| MATTHEW LARSH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,335.313365611 | $13,335.31 |
| MATTHEW LARSH | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (13,335.313365) | ($13,335.31) |
| MATTHEW LARSH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (7.209879595) | ($14,000.00) |
| MATTHEW LARSH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 7.209879595 | $14,000.00 |
| MATTHEW LARSH | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | PAXG | (2.0) | ($3,889.67) |
| MATTHEW LARSH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | PAXG | (5.209879595) | ($9,960.23) |
| MATTHEW LARSH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (4.759922137) | ($9,000.00) |
| MATTHEW LARSH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 4.759922137 | $9,000.00 |
| MATTHEW LARSH | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | PAXG | (4.759922137) | ($9,001.63) |
| MATTHEW LARSH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (2.542020934) | ($4,757.34) |
| MATTHEW LARSH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 2.542020934 | $4,757.34 |
| MATTHEW LARSH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | PAXG | (2.542020934) | ($4,741.82) |
| MATTHEW LARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019114110466 | $0.57 |
| MATTHEW LARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2531427645 | $5.95 |
| MATTHEW LARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.33548762743 | $50.34 |
| MATTHEW LARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0385546359356399 | $75.33 |
| MATTHEW LARSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.381976347) | ($11,930.65) |
| MATTHEW LARSON | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.381976347 | $11,930.65 |
| MATTHEW LARSON | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.38197634) | ($11,825.53) |
| MATTHEW LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143575391787919 | $54.80 |
| MATTHEW LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.002623033 | $29.72 |
| MATTHEW LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020539649125 | $0.04 |
| MATTHEW LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033353939311 | $0.03 |
| MATTHEW LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145700470281 | $4.31 |
| MATTHEW LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024516819206 | $4.78 |
| MATTHEW LASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000222105644051 | $0.65 |
| MATTHEW LASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003786559932 | $0.75 |
| MATTHEW LATHAM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (800.0) | ($800.00) |
| MATTHEW LATHAM | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 800.0 | $800.00 |
| MATTHEW LATHAM | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| MATTHEW LATHAM | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| MATTHEW LATHAM | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| MATTHEW LATHAM | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MATTHEW LATHAM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| MATTHEW LATHAM | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MATTHEW LATHAM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (600.0) | ($600.00) |
| MATTHEW LATHAM | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 600.0 | $600.00 |
| MATTHEW LATHAM | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (600.0) | ($600.00) |
| MATTHEW LATHAM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (600.0) | ($600.00) |
| MATTHEW LATHAM | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 600.0 | $600.00 |
| MATTHEW LATHAM | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (600.0) | ($600.00) |
| MATTHEW LATHAM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (900.0) | ($900.00) |
| MATTHEW LATHAM | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 900.0 | $900.00 |
| MATTHEW LATHAM | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (900.0) | ($900.00) |
| MATTHEW LATHAM | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.026442 | $900.00 |
| MATTHEW LATHAM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.026442) | ($828.88) |
| MATTHEW LATHAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| MATTHEW LATHAM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| MATTHEW LATHAM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MATTHEW LATHAM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 22.07018 | $500.00 |
| MATTHEW LATHAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,000.0) | ($1,000.00) |
| MATTHEW LATHAM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,000.0 | $1,000.00 |
| MATTHEW LATHAM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| MATTHEW LATHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MATTHEW LATHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MATTHEW LATHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,450.0) | ($1,450.00) |
| MATTHEW LATHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,450.0 | $1,450.00 |
| MATTHEW LATHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,550.0) | ($1,550.00) |
| MATTHEW LATHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SOL | 46.96969697 | $2,441.95 |
| MATTHEW LATHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,800.0) | ($1,800.00) |
| MATTHEW LATHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,800.0 | $1,800.00 |
| MATTHEW LATHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,800.0) | ($1,800.00) |
| MATTHEW LATHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 4,417.17791411 | $2,863.36 |
| MATTHEW LATHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,778.605149058) | ($2,957.60) |
| MATTHEW LATHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,778.605149058 | $2,957.60 |
| MATTHEW LATHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (115.074941461) | ($972.70) |
| MATTHEW LATHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 115.074941461 | $972.70 |
| MATTHEW LATHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (47.157291069) | ($2,135.60) |
| MATTHEW LATHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 47.157291069 | $2,135.60 |
| MATTHEW LATHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOT | (115.074941461) | ($1,033.40) |
| MATTHEW LATHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,778.605149058) | ($3,191.23) |
| MATTHEW LATHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05594928754) | ($1,595.55) |
| MATTHEW LATHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05594928754 | $1,595.55 |
| MATTHEW LATHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.055949) | ($1,592.70) |
| MATTHEW LATHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,574.99 | $1,592.70 |
| MATTHEW LATHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (47.157291069) | ($2,153.67) |
| MATTHEW LATHAM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (508.79335522) | ($508.79) |
| MATTHEW LATHAM | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 508.79335522 | $508.79 |
| MATTHEW LATHAM | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (508.793355) | ($508.79) |
| MATTHEW LATHAM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,826.0) | ($4,826.00) |
| MATTHEW LATHAM | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,826.0 | $4,826.00 |
| MATTHEW LATHAM | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,900.0) | ($2,900.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW LATHAM | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | ETH | 3.438842473 | $6,009.75 |
| MATTHEW LATHAM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.493408979) | ($6,070.18) |
| MATTHEW LATHAM | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.493408979 | $6,070.18 |
| MATTHEW LATHAM | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Collateral | ETH | (3.487543558) | ($6,068.00) |
| MATTHEW LATHAM | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| MATTHEW LATHAM | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 0.3013020553 | $8,913.10 |
| MATTHEW LATHAM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3013669879) | ($8,885.81) |
| MATTHEW LATHAM | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3013669879 | $8,885.81 |
| MATTHEW LATHAM | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Collateral | BTC | (0.3013057487) | ($8,884.00) |
| MATTHEW LATHAM | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,517.0 | $1,517.00 |
| MATTHEW LATHAM | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,221.0 | $2,221.00 |
| MATTHEW LATHAM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,300.0) | ($6,300.00) |
| MATTHEW LATHAM | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,300.0 | $6,300.00 |
| MATTHEW LATHAM | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MATTHEW LATHAM | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (5,038.99) | ($5,038.99) |
| MATTHEW LATHAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09273570325) | ($90.00) |
| MATTHEW LATHAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.091190108) | ($3,000.00) |
| MATTHEW LATHAM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.826578697 | $3,713.69 |
| MATTHEW LATHAM | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,517.0) | ($12,517.00) |
| MATTHEW LATHAM | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,517.0 | $12,517.00 |
| MATTHEW LATHAM | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| MATTHEW LATHAM | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Collateral | BTC | 0.5553241705 | $11,203.01 |
| MATTHEW LATHAM | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MATTHEW LATHAM | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Collateral | BTC | 0.4633383528 | $9,347.30 |
| MATTHEW LATHAM | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,517.0) | ($1,517.00) |
| MATTHEW LATHAM | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Collateral | ETH | 3.487543558 | $3,990.92 |
| MATTHEW LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000442838596719131 | $14.31 |
| MATTHEW LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00250762023580713 | $3.49 |
| MATTHEW LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 372.420243163 | $372.42 |
| MATTHEW LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3650682630798 | $2.76 |
| MATTHEW LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00009094912258 | $0.00 |
| MATTHEW LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9194805474697 | $14.47 |
| MATTHEW LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.4488467203169 | $18.45 |
| MATTHEW LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000076226094233 | $0.00 |
| MATTHEW LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0021503213146645 | $0.14 |
| MATTHEW LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00155827149539999 | $0.00 |
| MATTHEW LATHROM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.241419647) | ($37,658.46) |
| MATTHEW LATHROM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.241419647 | $37,658.46 |
| MATTHEW LATHROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00425835675205 | $159.59 |
| MATTHEW LATHROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.43659370685 | $885.16 |
| MATTHEW LATHROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.73301386159999 | $15.30 |
| MATTHEW LATHROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.41292067118 | $45.34 |
| MATTHEW LATHROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143830455256 | $42.57 |
| MATTHEW LATHROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359831369999 | $0.02 |
| MATTHEW LATHROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04399363502 | $87.37 |
| MATTHEW LATHROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.091466818 | $27.03 |
| MATTHEW LATHROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1232502156 | $7.25 |
| MATTHEW LATSHAW | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.834783594) | ($7,750.28) |
| MATTHEW LATSHAW | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.834783594 | $7,750.28 |
| MATTHEW LATSHAW | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,685.455631127) | ($5,808.96) |
| MATTHEW LATSHAW | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,685.455631127 | $5,808.96 |
| MATTHEW LATSHAW | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($6.67) |
| MATTHEW LATSHAW | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (8,675.455631127) | ($5,721.95) |
| MATTHEW LATSHAW | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004823507848) | ($9.96) |
| MATTHEW LATSHAW | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (3.829960086) | ($7,869.56) |
| MATTHEW LATSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051023052202 | $0.15 |
| MATTHEW LATSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02361964110977 | $61.36 |
| MATTHEW LATSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.10543018976 | $77.46 |
| MATTHEW LATSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.084412792451 | $0.75 |
| MATTHEW LATSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00076898159149 | $0.00 |
| MATTHEW LATSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020722524798 | $0.00 |
| MATTHEW LATSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00114595528472 | $0.00 |
| MATTHEW LATSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.16181644541 | $1.00 |
| MATTHEW LATSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.1139840316 | $0.13 |
| MATTHEW LATSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00888507222429999 | $0.67 |
| MATTHEW LATSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000089503961084999 | $0.00 |
| MATTHEW LATSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.32082825093 | $0.81 |
| MATTHEW LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9530192328 | $8.95 |
| MATTHEW LAUCHAIRE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (408.09212389) | ($408.09) |
| MATTHEW LAUCHAIRE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 408.09212389 | $408.09 |
| MATTHEW LAUCHAIRE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00118802449) | ($34.74) |
| MATTHEW LAUCHAIRE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00118802449 | $34.74 |
| MATTHEW LAUCHAIRE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | GUSD | (408.09) | ($408.09) |
| MATTHEW LAUCHAIRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001168525333) | ($0.03) |
| MATTHEW LAUCHAIRE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001168525333 | $0.03 |
| MATTHEW LAUCHAIRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.437142582) | ($0.44) |
| MATTHEW LAUCHAIRE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.437142582 | $0.44 |
| MATTHEW LAUCHAIRE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001188) | ($34.07) |
| MATTHEW LAUCHAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007696482568343 | $0.28 |
| MATTHEW LAUCHAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.11908116212329 | $3.12 |
| MATTHEW LAUGHERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000181025567999 | $0.05 |
| MATTHEW LAURITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165042713999 | $0.49 |
| MATTHEW LAURITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00868048487632 | $0.64 |
| MATTHEW LAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3849706473 | $1.10 |
| MATTHEW LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017678206555 | $0.05 |
| MATTHEW LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000091458526186 | $0.02 |
| MATTHEW LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015518359198 | $0.02 |
| MATTHEW LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029680451659 | $5.79 |
| MATTHEW LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.688781679299999 | $0.10 |
| MATTHEW LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000097506824516 | $0.02 |
| MATTHEW LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000127525179615 | $0.01 |
| MATTHEW LAWRENCE CHRISTENSEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00185413 | $77.01 |
| MATTHEW LAWRENCE CHRISTENSEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001854) | ($72.52) |
| MATTHEW LAWRENCE CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025981448748 | $7.69 |
| MATTHEW LAWRENCE CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039695851235 | $7.71 |
| MATTHEW LAWRENCE CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.81045715819999 | $1.73 |
| MATTHEW LAWRENCE CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.037401305612 | $2.21 |
| MATTHEW LAWRENCE GOODRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123148811005 | $36.45 |
| MATTHEW LAWRENCE GOODRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0275048823809999 | $0.03 |
| MATTHEW LAWRENCE GOODRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017373602033 | $33.90 |
| MATTHEW LAWRENCE GOODRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6029637642 | $1.63 |
| MATTHEW LAWRENCE MATTERN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 24.98 | $1,984.53 |
| MATTHEW LAWRENCE MATTERN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 1.668 | $5,001.28 |
| MATTHEW LAWRENCE MATTERN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.668) | ($4,951.47) |
| MATTHEW LAWRENCE MATTERN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.668 | $4,951.47 |
| MATTHEW LAWRENCE MATTERN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.376851293) | ($93.68) |
| MATTHEW LAWRENCE MATTERN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.376851293 | $93.68 |
| MATTHEW LAWRENCE MATTERN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.04 | $1,615.00 |
| MATTHEW LAWRENCE MATTERN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.165 | $6,457.92 |
| MATTHEW LAWRENCE MATTERN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.205) | ($7,928.28) |
| MATTHEW LAWRENCE MATTERN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.205 | $7,928.28 |
| MATTHEW LAWRENCE MATTERN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.458 | $1,292.93 |
| MATTHEW LAWRENCE MATTERN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.9207907446 | $2,605.39 |
| MATTHEW LAWRENCE MATTERN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.378790745) | ($3,902.55) |
| MATTHEW LAWRENCE MATTERN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.378790745 | $3,902.55 |
| MATTHEW LAWRENCE MATTERN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 10,030.297506 | $10,030.30 |
| MATTHEW LAWRENCE MATTERN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | AVAX | 9.995 | $591.70 |
| MATTHEW LAWRENCE MATTERN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,030.297506) | ($10,030.30) |
| MATTHEW LAWRENCE MATTERN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,030.297506 | $10,030.30 |
| MATTHEW LAWRENCE MATTERN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (9.995) | ($592.49) |
| MATTHEW LAWRENCE MATTERN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 9.995 | $592.49 |
| MATTHEW LAWRENCE MATTERN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.10999 | $3,962.56 |
| MATTHEW LAWRENCE MATTERN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.10999) | ($3,754.70) |
| MATTHEW LAWRENCE MATTERN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.10999 | $3,754.70 |
| MATTHEW LAWRENCE MATTERN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.55942777) | ($45,000.00) |
| MATTHEW LAWRENCE MATTERN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.55942777 | $45,000.00 |
| MATTHEW LAWRENCE MATTERN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.55942777) | ($45,568.99) |
| MATTHEW LAWRENCE MATTERN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.55942777 | $45,568.99 |
| MATTHEW LAWRENCE MATTERN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.142366) | ($89,587.16) |
| MATTHEW LAWRENCE MATTERN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.142366 | $89,587.16 |
| MATTHEW LAWRENCE MATTERN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (119.282625678) | ($2,459.07) |
| MATTHEW LAWRENCE MATTERN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 119.282625678 | $2,459.07 |
| MATTHEW LAWRENCE MATTERN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,858.613732697) | ($50,858.61) |
| MATTHEW LAWRENCE MATTERN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,858.613732697 | $50,858.61 |
| MATTHEW LAWRENCE MATTERN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (856.22497814) | ($6,216.19) |
| MATTHEW LAWRENCE MATTERN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 856.22497814 | $6,216.19 |
| MATTHEW LAWRENCE MATTERN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MATTHEW LAWRENCE MATTERN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (40,858.613732) | ($40,858.61) |
| MATTHEW LAWRENCE MATTERN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000701) | ($20.06) |
| MATTHEW LAWRENCE MATTERN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (3.14096399) | ($89,624.27) |
| MATTHEW LAWRENCE MATTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013602231792062 | $457.95 |
| MATTHEW LAWRENCE MATTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.94156658454 | $100.59 |
| MATTHEW LAWRENCE MATTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2923932521 | $590.00 |
| MATTHEW LAWRENCE MATTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 555.9074737084 | $555.91 |
| MATTHEW LAWRENCE MATTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.375871147 | $10.60 |
| MATTHEW LAWRENCE MATTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.641236526243 | $25.69 |
| MATTHEW LAWRENCE MATTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.1104523550801 | $48.80 |
| MATTHEW LAWRENCE MATTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000185455811639999 | $0.00 |
| MATTHEW LAWRES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.000095244 | $0.01 |
| MATTHEW LAWRES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00035742 | $0.05 |
| MATTHEW LAWRES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.000062805 | $0.01 |
| MATTHEW LAWRES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MATTHEW LAWRES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 0.0409 | $3.19 |
| MATTHEW LAWRES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MATTHEW LAWRES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MATTHEW LAWRES | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MATTHEW LAWRES | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MATTHEW LAWRES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MATTHEW LAWRES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MATTHEW LAWRES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MATTHEW LAWRES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MATTHEW LAWRES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MATTHEW LAWRES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MATTHEW LAWRES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MATTHEW LAWRES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MATTHEW LAWRES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MATTHEW LAWRES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MATTHEW LAWRES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MATTHEW LAWRES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MATTHEW LAWRES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MATTHEW LAWRES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MATTHEW LAWRES | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MATTHEW LAWRES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MATTHEW LAWRES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MATTHEW LAWRES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MATTHEW LAWRES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MATTHEW LAWRES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MATTHEW LAWRES | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MATTHEW LAWRES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MATTHEW LAWRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000088646054763 | $0.00 |
| MATTHEW LAWRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002054244925 | $0.40 |
| MATTHEW LAWRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00887352675159999 | $0.01 |
| MATTHEW LAWRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000258053153859999 | $0.00 |
| MATTHEW LAWRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.001511341645 | $0.00 |
| MATTHEW LAWRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000015519533255 | $0.00 |
| MATTHEW LAWRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000726608363149999 | $0.03 |
| MATTHEW LAWRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000012440458986 | $0.00 |
| MATTHEW LAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107143934406 | $313.32 |
| MATTHEW LAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030755314003 | $6.00 |
| MATTHEW LAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069466994194 | $0.01 |
| MATTHEW LAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00122713896873 | $0.00 |
| MATTHEW LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096905320989 | $28.68 |
| MATTHEW LE PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025904573685 | $7.67 |
| MATTHEW LE PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030678927331 | $0.00 |
| MATTHEW LE PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031945786891 | $6.23 |
| MATTHEW LE PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.76445675329999 | $2.98 |
| MATTHEW LE PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016252447927 | $0.01 |
| MATTHEW LEAMAN TELINDE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 39,163.35 | $39,163.35 |
| MATTHEW LEAMAN TELINDE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (64.42) | ($64.42) |
| MATTHEW LEAMAN TELINDE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (38,750.0) | ($38,750.00) |
| MATTHEW LEAMAN TELINDE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | LTC | 999.355254674 | $66,517.09 |
| MATTHEW LEAMAN TELINDE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (348.93) | ($348.93) |
| MATTHEW LEAMAN TELINDE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001762279) | ($52.49) |
| MATTHEW LEAMAN TELINDE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001762279 | $52.49 |
| MATTHEW LEAMAN TELINDE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1,000.128735) | ($63,378.16) |
| MATTHEW LEAMAN TELINDE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1,000.128735 | $63,378.16 |
| MATTHEW LEAMAN TELINDE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LTC | (10.0) | ($512.30) |
| MATTHEW LEAMAN TELINDE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LTC | (990.12873535) | ($50,014.14) |
| MATTHEW LEAMAN TELINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016587291709375 | $0.57 |
| MATTHEW LEAMAN TELINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.94439016119999 | $3.51 |
| MATTHEW LEAMAN TELINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016320057788 | $0.00 |
| MATTHEW LEAMAN TELINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.124006441713999 | $0.12 |
| MATTHEW LEAMAN TELINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000466742191249999 | $0.00 |
| MATTHEW LEAMAN TELINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.91804365959639 | $58.98 |
| MATTHEW LEAMAN TELINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000710646058949999 | $0.00 |
| MATTHEW LEATHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161510712789 | $0.48 |
| MATTHEW LEATHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.8549157434336 | $48.89 |
| MATTHEW LEATHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127580388369 | $258.61 |
| MATTHEW LEATHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00035987829992 | $0.00 |
| MATTHEW LEATHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000150915432679999 | $0.00 |
| MATTHEW LEATHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0640268525 | $0.08 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW LEAVESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116157071299 | $353.96 |
| MATTHEW LEAVESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.362253682 | $67.36 |
| MATTHEW LEAVESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000100806117952 | $0.00 |
| MATTHEW LEAVY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($67.48) |
| MATTHEW LEAVY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XRP | (200.0) | ($120.81) |
| MATTHEW LEAVY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (200.0) | ($109.12) |
| MATTHEW LEAVY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (300.0) | ($130.27) |
| MATTHEW LEAVY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($397.33) |
| MATTHEW LEAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 471.048312924896 | $321.18 |
| MATTHEW LEAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5,008.20013001699 | $2,524.94 |
| MATTHEW LECH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LINK | 114.5 | $1,619.03 |
| MATTHEW LECH | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LINK | (25.0) | ($343.75) |
| MATTHEW LECH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,025.666710603) | ($9,038.00) |
| MATTHEW LECH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,025.666710603 | $9,038.00 |
| MATTHEW LECH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | LINK | (1,115.166710603) | ($8,452.96) |
| MATTHEW LECH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 37,000.0 | $37,000.00 |
| MATTHEW LECH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| MATTHEW LECH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LINK | 1,453.6791 | $10,000.00 |
| MATTHEW LECH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| MATTHEW LECH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LINK | 2,168.569 | $15,000.00 |
| MATTHEW LECH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (12,000.0) | ($12,000.00) |
| MATTHEW LECH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 17,256.25539258 | $107,506.47 |
| MATTHEW LECH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | LINK | 1,115.166710603 | $6,947.49 |
| MATTHEW LECH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (16,051.364365971) | ($100,000.00) |
| MATTHEW LECH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Operation Cost | LINK | (481.540930979) | ($3,000.00) |
| MATTHEW LECH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,204.891026609) | ($7,576.97) |
| MATTHEW LECH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,204.891026609 | $7,576.97 |
| MATTHEW LECH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (5,460.764906233) | ($33,690.65) |
| MATTHEW LECH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| MATTHEW LECH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| MATTHEW LECH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (27,000.0) | ($27,000.00) |
| MATTHEW LECH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| MATTHEW LECH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| MATTHEW LECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.091125387743 | $0.09 |
| MATTHEW LECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.39408787289 | $0.25 |
| MATTHEW LECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.091205281503 | $1.01 |
| MATTHEW LECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.54453379116105 | $18.83 |
| MATTHEW LECHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020221521122 | $0.06 |
| MATTHEW LECHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000080870915992 | $0.02 |
| MATTHEW LEE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.243 | $688.74 |
| MATTHEW LEE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.243) | ($683.68) |
| MATTHEW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018831935345 | $0.56 |
| MATTHEW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 8.23552426 | $8.24 |
| MATTHEW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000211838832 | $0.00 |
| MATTHEW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150511103345 | $4.45 |
| MATTHEW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014379581124 | $0.00 |
| MATTHEW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 100.810203377 | $100.81 |
| MATTHEW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146887825917999 | $4.35 |
| MATTHEW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036948873204 | $0.00 |
| MATTHEW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001140706043569999 | $0.00 |
| MATTHEW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00129236484965 | $0.00 |
| MATTHEW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.065725438532 | $0.73 |
| MATTHEW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000046079053757 | $0.01 |
| MATTHEW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036402752356 | $0.01 |
| MATTHEW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016693193337 | $0.33 |
| MATTHEW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.44507372594 | $0.35 |
| MATTHEW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000029902086605 | $0.00 |
| MATTHEW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00224125983359999 | $0.00 |
| MATTHEW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025954997188 | $0.00 |
| MATTHEW LEE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3132333445 | $3.31 |
| MATTHEW LEE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00006322591828 | $0.00 |
| MATTHEW LEE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.101908083074 | $4.03 |
| MATTHEW LEE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06122913897 | $3.49 |
| MATTHEW LEE CALHOUN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 6,000.0 | $6,000.00 |
| MATTHEW LEE CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037624238417 | $0.11 |
| MATTHEW LEE CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 394.483641763 | $394.48 |
| MATTHEW LEE CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.096409138927 | $21.85 |
| MATTHEW LEE CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00037139263623 | $0.03 |
| MATTHEW LEE COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016635239603 | $501.10 |
| MATTHEW LEE COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43000100757 | $0.50 |
| MATTHEW LEE COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16350472195 | $332.21 |
| MATTHEW LEE COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3791726068 | $6.64 |
| MATTHEW LEE COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 116.561344086 | $73.19 |
| MATTHEW LEE COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5884149945 | $28.77 |
| MATTHEW LEE COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 54.802024183 | $7.84 |
| MATTHEW LEE COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.43923319593 | $56.95 |
| MATTHEW LEE COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.053568799064 | $12.09 |
| MATTHEW LEE DECELLES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| MATTHEW LEE DECELLES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDT ERC20 | 24,877.1 | $24,877.10 |
| MATTHEW LEE DECELLES | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (24,977.1) | ($24,977.10) |
| MATTHEW LEE DECELLES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 24,977.1 | $24,977.10 |
| MATTHEW LEE DECELLES | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.2264) | ($98.00) |
| MATTHEW LEE DECELLES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.2264 | $98.00 |
| MATTHEW LEE DECELLES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00503924 | $191.92 |
| MATTHEW LEE DECELLES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.002328939) | ($31,185.46) |
| MATTHEW LEE DECELLES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.002328939 | $31,185.46 |
| MATTHEW LEE DECELLES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (25,008.079245899) | ($25,008.08) |
| MATTHEW LEE DECELLES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 25,008.079245899 | $25,008.08 |
| MATTHEW LEE DECELLES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.007368) | ($29,497.63) |
| MATTHEW LEE DECELLES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (25,008.07) | ($25,008.07) |
| MATTHEW LEE DECELLES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0017) | ($50.64) |
| MATTHEW LEE DECELLES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00041881) | ($12.44) |
| MATTHEW LEE DECELLES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00041881 | $12.44 |
| MATTHEW LEE DECELLES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000419) | ($12.50) |
| MATTHEW LEE DECELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00445142314740554 | $154.47 |
| MATTHEW LEE DECELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.12485278253 | $100.49 |
| MATTHEW LEE DECELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 56.56913275708 | $56.57 |
| MATTHEW LEE KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021250642324 | $0.04 |
| MATTHEW LEE NORTHROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021213761495 | $0.04 |
| MATTHEW LEE SPOON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,464.210834588) | ($1,464.21) |
| MATTHEW LEE SPOON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,464.210834588 | $1,464.21 |
| MATTHEW LEE SPOON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,464.210834) | ($1,464.21) |
| MATTHEW LEE SPOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.14355477046499 | $2.14 |
| MATTHEW LEEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000345180946969999 | $0.00 |
| MATTHEW LEEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000684222692989999 | $0.00 |
| MATTHEW LEHOTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007343456669 | $2.17 |
| MATTHEW LEHOTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.842725705 | $96.84 |
| MATTHEW LEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108919982009999 | $0.32 |
| MATTHEW LEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020787661454 | $4.06 |
| MATTHEW LEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.735357213 | $40.74 |
| MATTHEW LEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6235414136 | $6.84 |
| MATTHEW LEIGH SJOGREN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 3.48504914 | $5.00 |
| MATTHEW LEIGH SJOGREN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 994.30921384 | $1,421.86 |
| MATTHEW LEIGH SJOGREN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $100.64 |
| MATTHEW LEIGH SJOGREN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 19.073887172 | $1,921.12 |
| MATTHEW LEIGH SJOGREN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 13.44 | $1,353.02 |
| MATTHEW LEIGH SJOGREN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 2,245.0 | $3,095.10 |
| MATTHEW LEIGH SJOGREN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | 1INCH | 331.57199472 | $500.67 |
| MATTHEW LEIGH SJOGREN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MATIC | 1,112.96387158 | $977.28 |
| MATTHEW LEIGH SJOGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003379136810018 | $100.40 |
| MATTHEW LEIGH SJOGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.702096604 | $100.00 |
| MATTHEW LEIGH SJOGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.0442497875 | $39.61 |
| MATTHEW LEIGH SJOGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.375652409856899 | $21.04 |
| MATTHEW LEIGH SJOGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.774466785022 | $3.54 |
| MATTHEW LEINBACH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (789.98) | ($789.98) |
| MATTHEW LEINBACH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 789.98 | $789.98 |
| MATTHEW LEINBACH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (789.98) | ($789.98) |
| MATTHEW LEINBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067426879256 | $19.96 |
| MATTHEW LEINBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016734413542 | $32.65 |
| MATTHEW LEINBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.151666137494 | $5.15 |
| MATTHEW LEINBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.1328721202 | $1.48 |
| MATTHEW LELAND HARRISON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,000.0) | ($7,000.00) |
| MATTHEW LELAND HARRISON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,000.0 | $7,000.00 |
| MATTHEW LELAND HARRISON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| MATTHEW LELAND HARRISON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,601.403196539) | ($4,248.78) |
| MATTHEW LELAND HARRISON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,601.403196539 | $4,248.78 |
| MATTHEW LELAND HARRISON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18,000.0) | ($18,000.00) |
| MATTHEW LELAND HARRISON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18,000.0 | $18,000.00 |
| MATTHEW LELAND HARRISON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (17,000.0) | ($17,000.00) |
| MATTHEW LELAND HARRISON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 35,051.546391753 | $28,401.04 |
| MATTHEW LELAND HARRISON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (39,173.449169872) | ($31,838.77) |
| MATTHEW LELAND HARRISON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 39,173.449169872 | $31,838.77 |
| MATTHEW LELAND HARRISON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MATIC | (39,170.041405428) | ($31,836.00) |
| MATTHEW LELAND HARRISON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 7,959.0 | $7,959.00 |
| MATTHEW LELAND HARRISON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,916.059066824) | ($3,916.06) |
| MATTHEW LELAND HARRISON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,916.059066824 | $3,916.06 |
| MATTHEW LELAND HARRISON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| MATTHEW LELAND HARRISON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 9,158.22469576 | $15,316.92 |
| MATTHEW LELAND HARRISON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (9,158.22469576) | ($15,316.92) |
| MATTHEW LELAND HARRISON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 9,158.22469576 | $15,316.92 |
| MATTHEW LELAND HARRISON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | (11,757.407761319) | ($19,664.00) |
| MATTHEW LELAND HARRISON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 4,980.0 | $4,980.00 |
| MATTHEW LELAND HARRISON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,916.0 | $4,916.00 |
| MATTHEW LELAND HARRISON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| MATTHEW LELAND HARRISON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 1,793.696886061 | $20,389.74 |
| MATTHEW LELAND HARRISON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2,067.202930747) | ($23,498.80) |
| MATTHEW LELAND HARRISON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2,067.202930747 | $23,498.80 |
| MATTHEW LELAND HARRISON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | DOT | (2,066.956225497) | ($23,496.00) |
| MATTHEW LELAND HARRISON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,874.0 | $5,874.00 |
| MATTHEW LELAND HARRISON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| MATTHEW LELAND HARRISON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.8342286668 | $26,083.83 |
| MATTHEW LELAND HARRISON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.120484048) | ($35,023.04) |
| MATTHEW LELAND HARRISON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.120484048 | $35,023.04 |
| MATTHEW LELAND HARRISON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (1.120386937) | ($35,020.00) |
| MATTHEW LELAND HARRISON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 8,755.0 | $8,755.00 |
| MATTHEW LELAND HARRISON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,959.0) | ($7,959.00) |
| MATTHEW LELAND HARRISON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | MATIC | 39,170.041405428 | $31,678.58 |
| MATTHEW LELAND HARRISON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | MATIC | (20,000.0) | ($16,174.90) |
| MATTHEW LELAND HARRISON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 16,610.193 | $16,174.90 |
| MATTHEW LELAND HARRISON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | MATIC | (19,170.443093929) | ($15,504.00) |
| MATTHEW LELAND HARRISON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,876.0 | $3,876.00 |
| MATTHEW LELAND HARRISON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,916.0) | ($4,916.00) |
| MATTHEW LELAND HARRISON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Collateral | CEL | 11,757.407761319 | $10,168.49 |
| MATTHEW LELAND HARRISON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,755.0) | ($8,755.00) |
| MATTHEW LELAND HARRISON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Collateral | BTC | 1.120386937 | $32,440.80 |
| MATTHEW LELAND HARRISON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,874.0) | ($5,874.00) |
| MATTHEW LELAND HARRISON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Collateral | DOT | 2,066.956225497 | $20,979.61 |
| MATTHEW LELAND HARRISON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.051869) | ($1,499.99) |
| MATTHEW LELAND HARRISON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 1,486.711 | $1,499.99 |
| MATTHEW LELAND HARRISON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | DOT | (9.8847) | ($100.00) |
| MATTHEW LELAND HARRISON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 98.649 | $100.00 |
| MATTHEW LELAND HARRISON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,876.0) | ($3,876.00) |
| MATTHEW LELAND HARRISON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Collateral | MATIC | 19,170.443093929 | $11,912.86 |
| MATTHEW LELAND HARRISON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (19,173.449169872) | ($11,867.00) |
| MATTHEW LELAND HARRISON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DOT | (1,000.0) | ($10,810.00) |
| MATTHEW LELAND HARRISON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($15,113.86) |
| MATTHEW LELAND HARRISON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | DOT | (1,057.318230747) | ($10,382.87) |
| MATTHEW LELAND HARRISON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.56861504) | ($17,371.87) |
| MATTHEW LELAND HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001066142255846 | $40.95 |
| MATTHEW LELAND HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.601712088788 | $28.78 |
| MATTHEW LELAND HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003119728966 | $0.06 |
| MATTHEW LELAND HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 163.92249642957 | $163.92 |
| MATTHEW LELAND HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.0272884102029 | $30.19 |
| MATTHEW LELAND HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0526368553554 | $33.10 |
| MATTHEW LELAND HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00066347658703 | $0.01 |
| MATTHEW LELAND HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000543696995719999 | $0.00 |
| MATTHEW LELAND HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0177869884699999 | $0.06 |
| MATTHEW LELAND HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0013437752076 | $0.01 |
| MATTHEW LELAND HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0128067059097999 | $0.00 |
| MATTHEW LELAND HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0073599741403 | $0.01 |
| MATTHEW LELAND HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00178294075709999 | $0.00 |
| MATTHEW LELAND HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0014242025679 | $0.00 |
| MATTHEW LELAND HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.102339100144 | $0.10 |
| MATTHEW LENARDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000836636803 | $0.00 |
| MATTHEW LENARDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000272842191899999 | $0.00 |
| MATTHEW LENARDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039226853202 | $0.00 |
| MATTHEW LENARDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0006357576192 | $0.00 |
| MATTHEW LENARDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00059441144166 | $0.00 |
| MATTHEW LENSMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024188605522 | $0.00 |
| MATTHEW LENSMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074743962195 | $0.01 |
| MATTHEW LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148564643515 | $43.97 |
| MATTHEW LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033042800149 | $0.03 |
| MATTHEW LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9550029041 | $6.96 |
| MATTHEW LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.93941376659999 | $3.73 |
| MATTHEW LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22395100325 | $2.49 |
| MATTHEW LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.28176573240999 | $4.38 |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.370266693) | ($71,297.64) |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.370266693 | $71,297.64 |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,054.99137766) | ($7,986.28) |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,054.99137766 | $7,986.28 |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (815.881363708) | ($28,267.77) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 815.881363708 | $28,267.77 |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (40,550.56519246) | ($27,767.04) |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 40,550.56519246 | $27,767.04 |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.843546823) | ($63,944.22) |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.843546823 | $63,944.22 |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00008761882886) | ($0.01) |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00008761882886 | $0.01 |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.001400281335) | ($0.15) |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.001400281335 | $0.15 |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (0.8555590897) | ($0.36) |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XRP | 0.8555590897 | $0.36 |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.131423916) | ($1.13) |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.131423916 | $1.13 |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.03500746764) | ($0.01) |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.03500746764 | $0.01 |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.02897262395) | ($0.05) |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.02897262395 | $0.05 |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0002888264663) | ($0.03) |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0002888264663 | $0.03 |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (52.233508367) | ($0.01) |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 52.233508367 | $0.01 |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.0) | ($35.10) |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | AVAX | (814.881363) | ($28,643.01) |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,083.84) |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LINK | (1,054.991377) | ($8,039.03) |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (29.843546) | ($62,304.67) |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (2.35) | ($71,136.85) |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02346897533) | ($47.40) |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02346897533 | $47.40 |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001199530524) | ($35.75) |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001199530524 | $35.75 |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.3530163452) | ($2.60) |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.3530163452 | $2.60 |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (54.587299055) | ($37.20) |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 54.587299055 | $37.20 |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.8770724629) | ($29.11) |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.8770724629 | $29.11 |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | LINK | (0.353) | ($2.61) |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0000863 | $2.61 |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | MATIC | (54.587) | ($37.20) |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0012413 | $37.20 |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | AVAX | (0.87707) | ($29.19) |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 28.634 | $29.19 |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (28.63) | ($28.63) |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0009643 | $28.63 |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.023469) | ($47.29) |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.001584 | $47.29 |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (40,550.565192) | ($27,334.53) |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.025342) | ($744.04) |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00834510686) | ($17.14) |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00834510686 | $17.14 |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004252768574) | ($12.88) |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004252768574 | $12.88 |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1251493686) | ($0.94) |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1251493686 | $0.94 |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (19.388368466) | ($13.27) |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 19.388368466 | $13.27 |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.00343480816) | ($0.01) |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.00343480816 | $0.01 |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.3113050606) | ($9.77) |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.3113050606 | $9.77 |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000004521875529) | ($0.01) |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000004521875529 | $0.01 |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002490297579) | ($0.01) |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000002490297579 | $0.01 |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0126168962) | ($0.01) |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0126168962 | $0.01 |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00668208358991951 | $247.91 |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.145930352090144 | $401.23 |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000199873355681 | $0.00 |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 291.604634129058 | $327.66 |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.88907092016194 | $21.51 |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00799462878064199 | $0.01 |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002163289567847 | $0.00 |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000009565700293644 | $0.00 |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000511066064899 | $0.00 |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 4.6867719022891 | $284.05 |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0001533296595693 | $0.03 |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00006143730681142 | $0.00 |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000210726541207999 | $0.00 |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.31571923214 | $20.14 |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0003513177252842 | $0.00 |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000103473188541051 | $0.00 |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00001124675938649 | $0.00 |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00001865823511091 | $0.00 |
| MATTHEW LEONAWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00245205998192296 | $0.01 |
| MATTHEW LEONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (25.0) | ($772,567.86) |
| MATTHEW LEONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (16.11) | ($513,782.98) |
| MATTHEW LEONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (25.0) | ($797,304.43) |
| MATTHEW LEONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (20.20776495) | ($604,583.77) |
| MATTHEW LEONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (22.17) | ($641,001.21) |
| MATTHEW LEONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (2.9) | ($87,110.20) |
| MATTHEW LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032906593958 | $9.74 |
| MATTHEW LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.136605497743 | $5,233.74 |
| MATTHEW LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| MATTHEW LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098544415877 | $199.13 |
| MATTHEW LEPERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019664040949 | $59.00 |
| MATTHEW LEPERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.3801728348 | $7.38 |
| MATTHEW LESKO-KRLEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050791680299999 | $1.50 |
| MATTHEW LESNEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000162277115 | $0.00 |
| MATTHEW LESNEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020249306732 | $0.00 |
| MATTHEW LESNEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024838836881 | $0.00 |
| MATTHEW LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013690076891 | $0.00 |
| MATTHEW LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016638794181 | $0.00 |
| MATTHEW LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00079975358579 | $0.00 |
| MATTHEW LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.615811179002799 | $0.62 |
| MATTHEW LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051388075743 | $15.21 |
| MATTHEW LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0203467009 | $39.70 |
| MATTHEW LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.08181604599999 | $4.82 |
| MATTHEW LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.70867400769999 | $1.07 |
| MATTHEW LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0464806737359999 | $0.41 |
| MATTHEW LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.056993314428 | $0.01 |
| MATTHEW LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0087045419743 | $0.64 |
| MATTHEW LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008587076294 | $25.42 |
| MATTHEW LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078647841542 | $15.35 |
| MATTHEW LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.572052996 | $17.57 |
| MATTHEW LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.83922413579999 | $3.04 |
| MATTHEW LEVY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4) | ($15,605.60) |
| MATTHEW LEVY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4 | $15,605.60 |
| MATTHEW LEVY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4) | ($15,107.54) |
| MATTHEW LEVY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.0) | ($0.72) |
| MATTHEW LEVY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.0 | $0.72 |
| MATTHEW LEVY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.0) | ($0.72) |
| MATTHEW LEVY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.0 | $0.72 |
| MATTHEW LEVY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02251687) | ($658.19) |
| MATTHEW LEVY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02251687 | $658.19 |
| MATTHEW LEVY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.066932678) | ($2,117.73) |
| MATTHEW LEVY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.066932678 | $2,117.73 |
| MATTHEW LEVY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (1.06693) | ($2,093.70) |
| MATTHEW LEVY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0225165) | ($670.32) |
| MATTHEW LEVY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.36) | ($10,787.78) |
| MATTHEW LEVY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.36 | $10,787.78 |
| MATTHEW LEVY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.36) | ($10,869.84) |
| MATTHEW LEVY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003113482875) | ($88.72) |
| MATTHEW LEVY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003113482875 | $88.72 |
| MATTHEW LEVY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2985049515) | ($459.31) |
| MATTHEW LEVY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2985049515 | $459.31 |
| MATTHEW LEVY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (157.309823001) | ($85.42) |
| MATTHEW LEVY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 157.309823001 | $85.42 |
| MATTHEW LEVY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.079537201) | ($1.08) |
| MATTHEW LEVY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.079537201 | $1.08 |
| MATTHEW LEVY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.003113) | ($88.71) |
| MATTHEW LEVY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 88.325 | $88.71 |
| MATTHEW LEVY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.298282) | ($458.63) |
| MATTHEW LEVY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 456.389 | $458.63 |
| MATTHEW LEVY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (159.201) | ($86.40) |
| MATTHEW LEVY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 85.47 | $86.40 |
| MATTHEW LEVY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (631.263537) | ($631.26) |
| MATTHEW LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000835692974039999 | $24.73 |
| MATTHEW LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.089953459694 | $5.38 |
| MATTHEW LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000472163235 | $0.00 |
| MATTHEW LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000083840753503 | $0.00 |
| MATTHEW LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162141198383 | $0.48 |
| MATTHEW LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0221431128 | $43.21 |
| MATTHEW LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8244870212 | $1.75 |
| MATTHEW LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.22959577699 | $0.30 |
| MATTHEW LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000330802080958899 | $1.10 |
| MATTHEW LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029794191487233 | $6.83 |
| MATTHEW LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013119900823543 | $0.01 |
| MATTHEW LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.96572339965979 | $1.78 |
| MATTHEW LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016582868260621 | $5.85 |
| MATTHEW LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074294518439853 | $18.87 |
| MATTHEW LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042404129423 | $146.58 |
| MATTHEW LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,087.69546254099 | $1,087.70 |
| MATTHEW LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 178.003423015999 | $178.00 |
| MATTHEW LEWIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (20.27040461) | ($581.90) |
| MATTHEW LEWIS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 20.27040461 | $581.90 |
| MATTHEW LEWIS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | AVAX | (20.26704) | ($581.80) |
| MATTHEW LEWIS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 572.706 | $581.80 |
| MATTHEW LEWIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7164467892) | ($20,548.30) |
| MATTHEW LEWIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7164467892 | $20,548.30 |
| MATTHEW LEWIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.047355445) | ($3,536.42) |
| MATTHEW LEWIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.047355445 | $3,536.42 |
| MATTHEW LEWIS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000689) | ($20.02) |
| MATTHEW LEWIS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00052) | ($15.11) |
| MATTHEW LEWIS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003441) | ($99.98) |
| MATTHEW LEWIS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.71179678) | ($20,649.94) |
| MATTHEW LEWIS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011225) | ($19.99) |
| MATTHEW LEWIS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (2.036130445) | ($3,631.30) |
| MATTHEW LEWIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3236112702) | ($0.32) |
| MATTHEW LEWIS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3236112702 | $0.32 |
| MATTHEW LEWIS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| MATTHEW LEWIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004139660704) | ($12.58) |
| MATTHEW LEWIS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004139660704 | $12.58 |
| MATTHEW LEWIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002278006406) | ($4.29) |
| MATTHEW LEWIS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002278006406 | $4.29 |
| MATTHEW LEWIS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MATTHEW LEWIS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (528.009611) | ($528.01) |
| MATTHEW LEWIS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.9779552732 | $31,334.09 |
| MATTHEW LEWIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9779552732) | ($31,168.54) |
| MATTHEW LEWIS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9779552732 | $31,168.54 |
| MATTHEW LEWIS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00035) | ($11.15) |
| MATTHEW LEWIS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.97801924) | ($31,144.73) |
| MATTHEW LEWIS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002278006406) | ($4.42) |
| MATTHEW LEWIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007010479014) | ($2.22) |
| MATTHEW LEWIS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00007010479014 | $2.22 |
| MATTHEW LEWIS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00007011) | ($2.20) |
| MATTHEW LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057079442273 | $1.69 |
| MATTHEW LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042941724425 | $0.00 |
| MATTHEW LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000416091496639999 | $0.81 |
| MATTHEW LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.075148494632 | $0.84 |
| MATTHEW LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00237155107059999 | $0.17 |
| MATTHEW LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0123694210364 | $1.36 |
| MATTHEW LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017783205178 | $0.53 |
| MATTHEW LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.072031873134 | $0.07 |
| MATTHEW LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00152853218 | $2.98 |
| MATTHEW LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001684223888 | $4.99 |
| MATTHEW LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015631990865 | $30.50 |
| MATTHEW LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0075022731662 | $0.82 |
| MATTHEW LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00347773720753813 | $124.71 |
| MATTHEW LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155269305331704 | $38.43 |
| MATTHEW LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.324167444411736 | $0.32 |
| MATTHEW LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00231246500929999 | $0.00 |
| MATTHEW LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0072979867411 | $0.00 |
| MATTHEW LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031627068732 | $0.00 |
| MATTHEW LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002578394703 | $0.00 |
| MATTHEW LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000100431458031 | $0.00 |
| MATTHEW LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.13223513296523 | $7.51 |
| MATTHEW LGNACIO CRAIG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0127 | $513.85 |
| MATTHEW LGNACIO CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022974577608 | $69.25 |
| MATTHEW LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062687016884 | $17.61 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.05408742665 | $4.16 |
| MATTHEW LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000550038897 | $0.00 |
| MATTHEW LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000595846877839999 | $0.00 |
| MATTHEW LIEBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000180202514582 | $0.05 |
| MATTHEW LIEBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00381024984729999 | $0.00 |
| MATTHEW LIEBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047509038189 | $0.01 |
| MATTHEW LIEBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016792385828 | $0.00 |
| MATTHEW LIEBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00323031113574 | $0.00 |
| MATTHEW LIEBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7014350577 | $2.93 |
| MATTHEW LIEPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000353811539821 | $1.05 |
| MATTHEW LIEPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145987428039999 | $28.49 |
| MATTHEW LIEPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6768098754 | $4.68 |
| MATTHEW LIEPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4683980835 | $3.54 |
| MATTHEW LIEPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3452673244 | $4.60 |
| MATTHEW LIFSHOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018824906422 | $0.06 |
| MATTHEW LIFSHOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000119567424875 | $0.00 |
| MATTHEW LIGOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168443202791048 | $50.41 |
| MATTHEW LIGOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 111.801929792 | $84.86 |
| MATTHEW LIHOU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| MATTHEW LIHOU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| MATTHEW LIHOU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 730.5146 | $497.57 |
| MATTHEW LIHOU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| MATTHEW LIHOU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.109542223) | ($199.74) |
| MATTHEW LIHOU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.018129) | ($500.40) |
| MATTHEW LIHOU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 1,222.62 | $500.40 |
| MATTHEW LIHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010857655003 | $36.32 |
| MATTHEW LIHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 637.69467102198 | $701.57 |
| MATTHEW LIKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035538474837999 | $1.05 |
| MATTHEW LIKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047467878429 | $0.93 |
| MATTHEW LIKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.9613702619999 | $14.96 |
| MATTHEW LIKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6389742805 | $6.85 |
| MATTHEW LIKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015652990664 | $0.14 |
| MATTHEW LIKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00036303554444 | $0.08 |
| MATTHEW LIM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (789.060019301) | ($869.92) |
| MATTHEW LIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (258.756608) | ($258.76) |
| MATTHEW LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 406.489058433999 | $322.26 |
| MATTHEW LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022624380036 | $53.45 |
| MATTHEW LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029496285626 | $57.67 |
| MATTHEW LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5780701303209 | $1.58 |
| MATTHEW LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.00832461524299 | $5.15 |
| MATTHEW LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00632390085029999 | $0.00 |
| MATTHEW LIM ZI JIE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.11371698 | $220.27 |
| MATTHEW LIM ZI JIE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00719289 | $227.33 |
| MATTHEW LIM ZI JIE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.007192) | ($213.84) |
| MATTHEW LIM ZI JIE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 213.732 | $213.84 |
| MATTHEW LIM ZI JIE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.113716) | ($208.65) |
| MATTHEW LIM ZI JIE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 207.676 | $208.65 |
| MATTHEW LIM ZI JIE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (420.0) | ($420.00) |
| MATTHEW LIM ZI JIE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0140112 | $420.00 |
| MATTHEW LIM ZI JIE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.014012) | ($419.84) |
| MATTHEW LIM ZI JIE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 418.602 | $419.84 |
| MATTHEW LIM ZI JIE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MATTHEW LIM ZI JIE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.006562 | $200.00 |
| MATTHEW LIM ZI JIE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.006561) | ($204.67) |
| MATTHEW LIM ZI JIE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 204.357 | $204.67 |
| MATTHEW LIM ZI JIE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (424.0) | ($424.00) |
| MATTHEW LIM ZI JIE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.013585 | $424.00 |
| MATTHEW LIM ZI JIE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.0064) | ($199.65) |
| MATTHEW LIM ZI JIE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.106218 | $199.65 |
| MATTHEW LIM ZI JIE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.007187) | ($225.14) |
| MATTHEW LIM ZI JIE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 224.425 | $225.14 |
| MATTHEW LIM ZI JIE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.106236) | ($183.79) |
| MATTHEW LIM ZI JIE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 183.994 | $183.79 |
| MATTHEW LIM ZI JIE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MATTHEW LIM ZI JIE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.13699 | $250.00 |
| MATTHEW LIM ZI JIE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.01414829 | $21.61 |
| MATTHEW LIM ZI JIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.151135) | ($232.87) |
| MATTHEW LIM ZI JIE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 230.606 | $232.87 |
| MATTHEW LIM ZI JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025851210496042 | $50.24 |
| MATTHEW LIM ZI JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07634009969468 | $0.06 |
| MATTHEW LIM ZI JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001156797311441 | $0.18 |
| MATTHEW LIM ZI JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2707649193 | $2.27 |
| MATTHEW LIN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.068658 | $200.19 |
| MATTHEW LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104598130229 | $87.00 |
| MATTHEW LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047233298523 | $94.00 |
| MATTHEW LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 387.959182556 | $387.96 |
| MATTHEW LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.25579617779999 | $1.42 |
| MATTHEW LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3559856188 | $0.36 |
| MATTHEW LINDE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02380944355) | ($49.12) |
| MATTHEW LINDE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00104018) | ($31.26) |
| MATTHEW LINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000692188910988 | $0.25 |
| MATTHEW LINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013436441423868 | $0.36 |
| MATTHEW LINDOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0291005435275952 | $0.03 |
| MATTHEW LINEHAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000633) | ($20.07) |
| MATTHEW LINEHAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($23.95) |
| MATTHEW LINEHAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (42.192815977) | ($42.19) |
| MATTHEW LINEHAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (7.0) | ($17,001.46) |
| MATTHEW LINEHAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.43619422) | ($13,923.92) |
| MATTHEW LINEHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MATTHEW LINEHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MATTHEW LINEHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (21,255.510962) | ($21,255.51) |
| MATTHEW LINEHAM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,736.31) |
| MATTHEW LINEHAM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (7.604920007) | ($13,317.87) |
| MATTHEW LINEHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155495559095809 | $59.72 |
| MATTHEW LINEHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083986718676255 | $222.52 |
| MATTHEW LINEHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 200.43878763437 | $200.44 |
| MATTHEW LINEHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.2308421207 | $2.98 |
| MATTHEW LINEHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.25659334553398 | $0.26 |
| MATTHEW LINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001616381272417 | $0.48 |
| MATTHEW LINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076700031551 | $1.50 |
| MATTHEW LINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2630251867 | $4.17 |
| MATTHEW LIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00306433865644 | $0.00 |
| MATTHEW LIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033129344092 | $0.03 |
| MATTHEW LIPARULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008899301179 | $0.00 |
| MATTHEW LIPARULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000042186977234 | $0.00 |
| MATTHEW LISLE WIDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001536663077 | $60.00 |
| MATTHEW LISLE WIDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.112318120741999 | $6.71 |
| MATTHEW LITT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14.062037172) | ($14.06) |
| MATTHEW LITT | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 14.062037172 | $14.06 |
| MATTHEW LITT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.023701063) | ($2,075.30) |
| MATTHEW LITT | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.023701063 | $2,075.30 |
| MATTHEW LITT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1077699954) | ($3,165.64) |
| MATTHEW LITT | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1077699954 | $3,165.64 |
| MATTHEW LITT | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.005425) | ($2,099.50) |
| MATTHEW LITT | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.033009) | ($1,000.50) |
| MATTHEW LITT | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.039718) | ($1,197.07) |
| MATTHEW LITT | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.033851) | ($1,000.13) |
| MATTHEW LITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059543588381 | $22.01 |
| MATTHEW LITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005540028076979 | $15.07 |
| MATTHEW LITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.10451224178189 | $1.10 |
| MATTHEW LITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00028583324736 | $0.01 |
| MATTHEW LITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3094818606 | $0.19 |
| MATTHEW LITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0042689689715 | $0.10 |
| MATTHEW LIUFAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023891395879 | $0.00 |
| MATTHEW LIUFAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036300891491 | $0.00 |
| MATTHEW LIUFAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000056998635347 | $0.00 |
| MATTHEW LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138437203032 | $4.10 |
| MATTHEW LOCKYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000116962039325 | $0.00 |
| MATTHEW LOEB | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 1,077.835309 | $1,077.84 |
| MATTHEW LOEB | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| MATTHEW LOEB | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | BTC | (0.155557284) | ($6,000.00) |
| MATTHEW LOEB | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| MATTHEW LOEB | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00010199 | $0.03 |
| MATTHEW LOEB | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (39.423) | ($83.83) |
| MATTHEW LOEB | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | AVAX | 2.5076305 | $167.03 |
| MATTHEW LOEB | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 0.0377 | $0.07 |
| MATTHEW LOEB | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 125.5143 | $238.84 |
| MATTHEW LOEB | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (135.0824) | ($241.67) |
| MATTHEW LOEB | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 42.7674 | $65.01 |
| MATTHEW LOEB | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 399.683529 | $399.68 |
| MATTHEW LOEB | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (42.7674) | ($66.82) |
| MATTHEW LOEB | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.8440414268) | ($2,000.00) |
| MATTHEW LOEB | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| MATTHEW LOEB | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 4,183.773705068 | $5,857.28 |
| MATTHEW LOEB | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,571.428571429) | ($5,000.00) |
| MATTHEW LOEB | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (2.978571429) | ($4.17) |
| MATTHEW LOEB | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (107.232214286) | ($150.13) |
| MATTHEW LOEB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,732.692281) | ($3,732.69) |
| MATTHEW LOEB | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 2,194.0952 | $1,889.72 |
| MATTHEW LOEB | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (595.287923) | ($248.36) |
| MATTHEW LOEB | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00015155 | $0.03 |
| MATTHEW LOEB | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 1,540.6566 | $1,140.36 |
| MATTHEW LOEB | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BCH | (0.12976) | ($26.18) |
| MATTHEW LOEB | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 26.201 | $26.18 |
| MATTHEW LOEB | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.33461261) | ($0.95) |
| MATTHEW LOEB | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | XRP | 598.531381 | $241.35 |
| MATTHEW LOEB | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8222699257) | ($0.36) |
| MATTHEW LOEB | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | USDC | 509.0 | $509.00 |
| MATTHEW LOEB | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.1) | ($2.10) |
| MATTHEW LOEB | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MATTHEW LOEB | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Collateral | ETH | 0.8440414268 | $949.11 |
| MATTHEW LOEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 211.646723424975 | $222.54 |
| MATTHEW LOEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.599175946 | $4.60 |
| MATTHEW LOEDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061698628869 | $0.00 |
| MATTHEW LOEDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094691795561 | $191.23 |
| MATTHEW LOEDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.120974945209999 | $0.12 |
| MATTHEW LOEDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000034233525511 | $0.00 |
| MATTHEW LOEDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.08581104918 | $42.96 |
| MATTHEW LOEDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 11.1422939651 | $5.37 |
| MATTHEW LOEDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00014182313727 | $0.00 |
| MATTHEW LOHSE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.675924767) | ($8.68) |
| MATTHEW LOHSE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.675924767 | $8.68 |
| MATTHEW LOHSE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (8.675924) | ($8.68) |
| MATTHEW LOHSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06828586037) | ($1,926.34) |
| MATTHEW LOHSE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06828586037 | $1,926.34 |
| MATTHEW LOHSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9062382412) | ($1,754.49) |
| MATTHEW LOHSE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9062382412 | $1,754.49 |
| MATTHEW LOHSE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.81) |
| MATTHEW LOHSE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($2.07) |
| MATTHEW LOHSE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.905238) | ($1,873.86) |
| MATTHEW LOHSE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.99) |
| MATTHEW LOHSE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.068085) | ($2,014.23) |
| MATTHEW LOHSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036800768270719 | $13.72 |
| MATTHEW LOHSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00465291136944 | $12.82 |
| MATTHEW LOHSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04900966447738 | $0.05 |
| MATTHEW LOHSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152632317682 | $4.52 |
| MATTHEW LOHSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6383338759 | $8.64 |
| MATTHEW LOHSTROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026450425115 | $0.78 |
| MATTHEW LOHSTROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00052310586791 | $0.00 |
| MATTHEW LOMBARDO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,585.93) | ($10,585.93) |
| MATTHEW LOMBARDO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,585.93 | $10,585.93 |
| MATTHEW LOMBARDO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (10,585.93) | ($10,585.93) |
| MATTHEW LOMBARDO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.929327231) | ($7.93) |
| MATTHEW LOMBARDO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.929327231 | $7.93 |
| MATTHEW LOMBARDO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (7.929327) | ($7.93) |
| MATTHEW LOMBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.93325204285023 | $7.93 |
| MATTHEW LONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000039259556021 | $0.00 |
| MATTHEW LONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000012197431901 | $0.00 |
| MATTHEW LONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000315621675669999 | $0.00 |
| MATTHEW LONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000797314264709999 | $0.00 |
| MATTHEW LONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000415639697339999 | $0.00 |
| MATTHEW LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000241260345929999 | $7.14 |
| MATTHEW LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.080323373873 | $0.09 |
| MATTHEW LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053458604164 | $1.58 |
| MATTHEW LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00308792336229999 | $0.00 |
| MATTHEW LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00308943438619999 | $94.20 |
| MATTHEW LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000105052671825 | $0.02 |
| MATTHEW LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00200041780369999 | $0.02 |
| MATTHEW LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.084976874962 | $5.08 |
| MATTHEW LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 195.983358047709 | $201.90 |
| MATTHEW LONGEST | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (45.896277109) | ($45.90) |
| MATTHEW LONGEST | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 45.896277109 | $45.90 |
| MATTHEW LONGEST | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (45.896277) | ($45.90) |
| MATTHEW LONGEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060555972652 | $17.92 |
| MATTHEW LONGEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014606545193 | $28.50 |
| MATTHEW LONGEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2575977082027 | $0.26 |
| MATTHEW LONGEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0642469105 | $5.65 |
| MATTHEW LONGEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.438652837 | $2.16 |
| MATTHEW LONGEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0331546095392 | $0.58 |
| MATTHEW LONGEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00772313178963 | $0.11 |
| MATTHEW LONGEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7231248817 | $0.25 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW LONGEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001311529834 | $0.10 |
| MATTHEW LONGEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.23139833833 | $0.79 |
| MATTHEW LONGEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0016862452913 | $0.07 |
| MATTHEW LONGEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0035898625184 | $0.39 |
| MATTHEW LONGEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.038274141345 | $0.24 |
| MATTHEW LONGEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0001257477190975 | $0.02 |
| MATTHEW LONGEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.014319348511 | $0.02 |
| MATTHEW LONGEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.37308477881 | $0.18 |
| MATTHEW LONGEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.002203060136 | $0.16 |
| MATTHEW LONGEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.070549152614 | $0.09 |
| MATTHEW LONGEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.078942807481 | $0.04 |
| MATTHEW LONGEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00065849257276 | $0.02 |
| MATTHEW LONGEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0002986013526299999 | $0.03 |
| MATTHEW LONGEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0890333012479999 | $0.19 |
| MATTHEW LONGFELLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000775612400409999 | $22.96 |
| MATTHEW LONGFELLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022093361723 | $43.11 |
| MATTHEW LONGFELLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000125289558713 | $0.00 |
| MATTHEW LONGFELLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00034208299206 | $0.02 |
| MATTHEW LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031713720282 | $96.76 |
| MATTHEW LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06948565938 | $139.60 |
| MATTHEW LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.066774278 | $9.46 |
| MATTHEW LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000523661747959999 | $0.00 |
| MATTHEW LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000035607261567 | $0.00 |
| MATTHEW LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016528099596 | $0.00 |
| MATTHEW LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5539743306 | $1.23 |
| MATTHEW LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.354612375569999 | $1.21 |
| MATTHEW LORANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139907850426 | $0.41 |
| MATTHEW LORANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9392844557 | $6.29 |
| MATTHEW LORANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.880699643079999 | $0.55 |
| MATTHEW LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000034456216191 | $0.00 |
| MATTHEW LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0041837801953 | $0.00 |
| MATTHEW LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000324575409079999 | $0.00 |
| MATTHEW LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00055553665581 | $0.00 |
| MATTHEW LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000061368528444 | $0.00 |
| MATTHEW LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000016684194943 | $0.00 |
| MATTHEW LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000015800903769 | $0.00 |
| MATTHEW LORENZO ACADEMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5656731033865 | $0.54 |
| MATTHEW LORENZO ACADEMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00071462563183 | $0.01 |
| MATTHEW LOTOMAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000069710716327 | $0.02 |
| MATTHEW LOTOMAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071754886551 | $14.00 |
| MATTHEW LOTOMAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0363286201189999 | $0.32 |
| MATTHEW LOUDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00394581834819999 | $0.00 |
| MATTHEW LOUIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (116.009404129) | ($9,988.32) |
| MATTHEW LOUIS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 116.009404129 | $9,988.32 |
| MATTHEW LOUIS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | LUNC | (1.233962) | ($99.77) |
| MATTHEW LOUIS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | LUNC | (114.775442) | ($9,273.26) |
| MATTHEW LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000174810331839999 | $0.05 |
| MATTHEW LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01437816376 | $28.06 |
| MATTHEW LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.5014649700076 | $42.96 |
| MATTHEW LOVATO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (0.1483979633) | ($0.15) |
| MATTHEW LOVATO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 0.1483979633 | $0.15 |
| MATTHEW LOVATO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000845052083) | ($2.46) |
| MATTHEW LOVATO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000845052083 | $2.46 |
| MATTHEW LOVATO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.83359232) | ($3.73) |
| MATTHEW LOVATO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.83359232 | $3.73 |
| MATTHEW LOVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001249684087526 | $0.00 |
| MATTHEW LOVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.005633582546976 | $0.01 |
| MATTHEW LOVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000289100807065599 | $0.00 |
| MATTHEW LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097939501358 | $2.90 |
| MATTHEW LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00120850789114999 | $2.36 |
| MATTHEW LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000090389963641 | $0.00 |
| MATTHEW LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054801274184 | $0.01 |
| MATTHEW LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000068795370377 | $0.00 |
| MATTHEW LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000033454764683 | $0.00 |
| MATTHEW LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000222461813439999 | $0.00 |
| MATTHEW LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00011903770858 | $0.00 |
| MATTHEW LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000533799633819999 | $0.00 |
| MATTHEW LOVEGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178825917969999 | $0.53 |
| MATTHEW LOVEGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000861828343919999 | $0.01 |
| MATTHEW LOVEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00125617263364 | $0.00 |
| MATTHEW LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000044402108256 | $0.00 |
| MATTHEW LOWE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.174250678) | ($103.80) |
| MATTHEW LOWE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.174250678 | $103.80 |
| MATTHEW LOWE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (968.473371836) | ($491.71) |
| MATTHEW LOWE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 968.473371836 | $491.71 |
| MATTHEW LOWE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.351183947) | ($123.70) |
| MATTHEW LOWE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.351183947 | $123.70 |
| MATTHEW LOWE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1481121372) | ($4,296.29) |
| MATTHEW LOWE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1481121372 | $4,296.29 |
| MATTHEW LOWE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (8.445547726) | ($80.92) |
| MATTHEW LOWE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 8.445547726 | $80.92 |
| MATTHEW LOWE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8564238484) | ($1,663.75) |
| MATTHEW LOWE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8564238484 | $1,663.75 |
| MATTHEW LOWE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8564238484) | ($1,686.45) |
| MATTHEW LOWE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.174250678) | ($120.56) |
| MATTHEW LOWE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | AVAX | (4.351183947) | ($123.27) |
| MATTHEW LOWE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14811213) | ($4,357.19) |
| MATTHEW LOWE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ADA | (968.473371) | ($445.76) |
| MATTHEW LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0411514295290173 | $0.04 |
| MATTHEW LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002139215178 | $0.00 |
| MATTHEW LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000205222286889999 | $0.01 |
| MATTHEW LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000214549891469999 | $0.00 |
| MATTHEW LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001444026684 | $0.00 |
| MATTHEW LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027280876722 | $0.02 |
| MATTHEW LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00249389766989999 | $0.00 |
| MATTHEW LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00283042223379999 | $0.00 |
| MATTHEW LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0010994321302 | $0.00 |
| MATTHEW LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021079792211 | $0.62 |
| MATTHEW LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.830641117 | $4.83 |
| MATTHEW LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000863585644209 | $31.15 |
| MATTHEW LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00551458259305099 | $14.36 |
| MATTHEW LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014603565973 | $0.01 |
| MATTHEW LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4940612308654 | $3.41 |
| MATTHEW LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0849842464971099 | $1.23 |
| MATTHEW LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.028340933434627 | $1.61 |
| MATTHEW LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00650101957348569 | $0.90 |
| MATTHEW LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000044396066875 | $0.00 |
| MATTHEW LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000062621084791 | $0.00 |
| MATTHEW LOWERY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.153804 | $302.29 |
| MATTHEW LOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180764556 | $0.54 |
| MATTHEW LOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.03643940259999 | $7.04 |
| MATTHEW LOWIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,268.715612) | ($789.62) |
| MATTHEW LOWIS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,268.715612 | $789.62 |
| MATTHEW LOWIS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,268.715611737) | ($791.32) |
| MATTHEW LOWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134994505871 | $0.40 |
| MATTHEW LOWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.328025349508 | $13.44 |
| MATTHEW LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029476092155 | $0.01 |
| MATTHEW LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027605050264 | $0.00 |
| MATTHEW LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.026092170229 | $0.02 |
| MATTHEW LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0054827339022 | $0.01 |
| MATTHEW LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014600798183 | $0.00 |
| MATTHEW LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034030706058 | $1.01 |
| MATTHEW LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.1650419255 | $8.17 |
| MATTHEW LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4801231813 | $0.93 |
| MATTHEW LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00207773915471 | $61.13 |
| MATTHEW LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118532995403 | $239.93 |
| MATTHEW LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035570010417 | $0.00 |
| MATTHEW LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.066488597411 | $0.04 |
| MATTHEW LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0025702896058 | $0.00 |
| MATTHEW LUCAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MATTHEW LUCAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (26,213.212137) | ($26,213.21) |
| MATTHEW LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128780754555 | $0.38 |
| MATTHEW LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.53046628235 | $4.78 |
| MATTHEW LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 256.7228114225 | $256.72 |
| MATTHEW LUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016639336523 | $0.00 |
| MATTHEW LUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000291863333749999 | $0.06 |
| MATTHEW LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000204518335389999 | $6.05 |
| MATTHEW LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 466.105580928 | $466.11 |
| MATTHEW LUIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.409783317) | ($6,378.22) |
| MATTHEW LUIS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.409783317 | $6,378.22 |
| MATTHEW LUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0115024178110999 | $350.63 |
| MATTHEW LUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039127116136937 | $90.66 |
| MATTHEW LUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2845385156 | $8.95 |
| MATTHEW LUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.430088434 | $12.62 |
| MATTHEW LUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0085608806735 | $0.03 |
| MATTHEW LUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47320544745 | $0.47 |
| MATTHEW LUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00002702208526 | $0.00 |
| MATTHEW LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5763157126 | $3.50 |
| MATTHEW LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60480595265 | $6.72 |
| MATTHEW LUKAS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 14.99 | $1,421.96 |
| MATTHEW LUKAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002169292974) | ($8.33) |
| MATTHEW LUKAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| MATTHEW LUKAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 2,664.884954 | $2,664.88 |
| MATTHEW LUKAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| MATTHEW LUKAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| MATTHEW LUKAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| MATTHEW LUKAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 21,359.916377892 | $14,008.60 |
| MATTHEW LUKAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (28.160407) | ($20.07) |
| MATTHEW LUKAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 25.0051676 | $1,326.02 |
| MATTHEW LUKAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (21,457.992655685) | ($15,462.44) |
| MATTHEW LUKAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.13 | $3,980.08 |
| MATTHEW LUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051664630475 | $156.33 |
| MATTHEW LUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000314704933369999 | $0.00 |
| MATTHEW LUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06208279774 | $124.43 |
| MATTHEW LUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.0384202901 | $19.04 |
| MATTHEW LUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.32907387685 | $5.40 |
| MATTHEW LUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.96967927752 | $52.56 |
| MATTHEW LUKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017017235700109 | $50.40 |
| MATTHEW LUKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 111.471318664 | $111.47 |
| MATTHEW LUND JOHNSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 8,000.0 | $8,000.00 |
| MATTHEW LUND JOHNSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (8,000.0) | ($8,000.00) |
| MATTHEW LUND JOHNSON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 8,000.0 | $8,000.00 |
| MATTHEW LUND JOHNSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (43.490604481) | ($89.59) |
| MATTHEW LUND JOHNSON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 43.490604481 | $89.59 |
| MATTHEW LUND JOHNSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| MATTHEW LUND JOHNSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| MATTHEW LUND JOHNSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| MATTHEW LUND JOHNSON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| MATTHEW LUND JOHNSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| MATTHEW LUND JOHNSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MATTHEW LUND JOHNSON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MATTHEW LUND JOHNSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 31,950.0 | $31,950.00 |
| MATTHEW LUND JOHNSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (31,950.0) | ($31,950.00) |
| MATTHEW LUND JOHNSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 31,950.0 | $31,950.00 |
| MATTHEW LUND JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001298694236 | $50.00 |
| MATTHEW LUND JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.522067249863 | $116.91 |
| MATTHEW LUND JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004370347623 | $0.01 |
| MATTHEW LUND JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 597.837920183999 | $597.84 |
| MATTHEW LUSHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007801586273 | $0.00 |
| MATTHEW LUSINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017697756529 | $0.52 |
| MATTHEW LUSINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.134980004464 | $273.77 |
| MATTHEW LUSINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8447488914 | $7.80 |
| MATTHEW LUSINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.10559720836999 | $12.29 |
| MATTHEW LUSINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.120375789899 | $7.20 |
| MATTHEW LUSINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.884765234029999 | $25.55 |
| MATTHEW LUTZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.255169737) | ($9,410.85) |
| MATTHEW LUTZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.255169737 | $9,410.85 |
| MATTHEW LUTZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.04764248) | ($30,410.60) |
| MATTHEW LUTZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.04764248 | $30,410.60 |
| MATTHEW LUTZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (2.939520415) | ($167.02) |
| MATTHEW LUTZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DASH | 2.939520415 | $167.02 |
| MATTHEW LUTZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,390.697477014) | ($1,390.70) |
| MATTHEW LUTZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,390.697477014 | $1,390.70 |
| MATTHEW LUTZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (332.141360478) | ($126.74) |
| MATTHEW LUTZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 332.141360478 | $126.74 |
| MATTHEW LUTZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,702.905023809) | ($2,702.91) |
| MATTHEW LUTZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,702.905023809 | $2,702.91 |
| MATTHEW LUTZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (155.504488011) | ($1,009.23) |
| MATTHEW LUTZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 155.504488011 | $1,009.23 |
| MATTHEW LUTZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,040.428905542) | ($609.76) |
| MATTHEW LUTZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,040.428905542 | $609.76 |
| MATTHEW LUTZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.551233328) | ($88.21) |
| MATTHEW LUTZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.551233328 | $88.21 |
| MATTHEW LUTZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.054736) | ($99.75) |
| MATTHEW LUTZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| MATTHEW LUTZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MATTHEW LUTZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003373) | ($99.37) |
| MATTHEW LUTZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,602.905) | ($2,602.91) |
| MATTHEW LUTZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (1,290.697) | ($1,290.70) |
| MATTHEW LUTZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (5.200433) | ($9,449.06) |
| MATTHEW LUTZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (1.044269) | ($30,774.76) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW LUTZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LINK | (155.504488011) | ($1,127.41) |
| MATTHEW LUTZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | COMP | (1.551233328) | ($94.73) |
| MATTHEW LUTZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ZRX | (332.141360478) | ($137.33) |
| MATTHEW LUTZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DASH | (2.93952041) | ($179.40) |
| MATTHEW LUTZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,040.428905542) | ($660.63) |
| MATTHEW LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048985591138271 | $175.62 |
| MATTHEW LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035656173019277 | $89.48 |
| MATTHEW LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.252182295577 | $13.25 |
| MATTHEW LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.116359646649 | $10.01 |
| MATTHEW LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37656122513002 | $3.83 |
| MATTHEW LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 25.756575594149 | $25.76 |
| MATTHEW LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0037564004576048 | $0.37 |
| MATTHEW LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00867382531661199 | $0.74 |
| MATTHEW LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.310991495962585 | $0.20 |
| MATTHEW LUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127110984799 | $37.62 |
| MATTHEW LUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024060105881 | $46.95 |
| MATTHEW LUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44755708436 | $4.97 |
| MATTHEW LUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.37792579461 | $22.60 |
| MATTHEW LUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.24277700178 | $0.12 |
| MATTHEW LYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076727469693 | $0.00 |
| MATTHEW LYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000275078479099 | $0.01 |
| MATTHEW LYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0277220424959999 | $0.03 |
| MATTHEW LYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.050920694088 | $0.04 |
| MATTHEW LYNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128151698235 | $0.38 |
| MATTHEW LYNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.76769806068 | $7.74 |
| MATTHEW LYNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9603940087 | $3.11 |
| MATTHEW LYNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0499452481 | $22.78 |
| MATTHEW LYNCH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25380821) | ($7,704.60) |
| MATTHEW LYNCH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25380821 | $7,704.60 |
| MATTHEW LYNCH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001942127456) | ($5.74) |
| MATTHEW LYNCH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001942127456 | $5.74 |
| MATTHEW LYNCH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25400242) | ($7,575.33) |
| MATTHEW LYNCH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006463400927) | ($2.04) |
| MATTHEW LYNCH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006463400927 | $2.04 |
| MATTHEW LYNCH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00006463) | ($2.04) |
| MATTHEW LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.014890921 | $35.01 |
| MATTHEW LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001670995772 | $0.49 |
| MATTHEW LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0306356869869999 | $60.01 |
| MATTHEW LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.083238272 | $10.73 |
| MATTHEW LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 24.8280777829999 | $275.92 |
| MATTHEW LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0019339311688 | $0.00 |
| MATTHEW LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011220202584524 | $41.80 |
| MATTHEW LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.887416202547 | $0.92 |
| MATTHEW LYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0126064820 01 | $9.09 |
| MATTHEW M BUYNAK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00020641 | $8.47 |
| MATTHEW M BUYNAK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.01137752 | $448.61 |
| MATTHEW M BUYNAK | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00786665 | $306.26 |
| MATTHEW M BUYNAK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00672301 | $244.68 |
| MATTHEW M BUYNAK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.01172992 | $379.46 |
| MATTHEW M BUYNAK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.01636079 | $476.20 |
| MATTHEW M BUYNAK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.01702898 | $502.07 |
| MATTHEW M BUYNAK | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00344988 | $100.85 |
| MATTHEW M BUYNAK | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00017418 | $5.09 |
| MATTHEW M BUYNAK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00692616 | $204.82 |
| MATTHEW M BUYNAK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.01353547 | $404.22 |
| MATTHEW M BUYNAK | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00663398 | $200.84 |
| MATTHEW M BUYNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039817369949999 | $122.10 |
| MATTHEW MABIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059908497098999 | $1.77 |
| MATTHEW MACHUCA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (312.632265335) | ($312.63) |
| MATTHEW MACHUCA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 312.632265335 | $312.63 |
| MATTHEW MACHUCA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (312.632265) | ($312.63) |
| MATTHEW MACHUCA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009) | ($18.13) |
| MATTHEW MACHUCA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009 | $18.13 |
| MATTHEW MACHUCA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009007085252) | ($27.17) |
| MATTHEW MACHUCA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009007085252 | $27.17 |
| MATTHEW MACHUCA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1248075778) | ($250.02) |
| MATTHEW MACHUCA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1248075778 | $250.02 |
| MATTHEW MACHUCA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0009007) | ($26.53) |
| MATTHEW MACHUCA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1338075778) | ($269.35) |
| MATTHEW MACHUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000600691441894 | $0.22 |
| MATTHEW MACHUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008453087002389 | $2.21 |
| MATTHEW MACHUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.69146294171739 | $1.69 |
| MATTHEW MACINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00440040248065 | $135.28 |
| MATTHEW MACOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031355441409 | $0.93 |
| MATTHEW MACOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.900369115 | $19.90 |
| MATTHEW MACWILLIAM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 19.25718473 | $1,947.79 |
| MATTHEW MACWILLIAM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($180.35) |
| MATTHEW MACWILLIAM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LTC | (1.0) | ($63.35) |
| MATTHEW MACWILLIAM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006125) | ($179.19) |
| MATTHEW MACWILLIAM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (10.135252) | ($18,242.21) |
| MATTHEW MACWILLIAM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BNB | (0.075164) | ($22.78) |
| MATTHEW MACWILLIAM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LTC | (31.790837) | ($2,001.34) |
| MATTHEW MACWILLIAM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,297.37) |
| MATTHEW MACWILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015282942312909 | $53.88 |
| MATTHEW MACWILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73105777714 | $0.85 |
| MATTHEW MACWILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06750410366265 | $169.75 |
| MATTHEW MACWILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8756553614 | $1.81 |
| MATTHEW MACWILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.063841370337857 | $5.23 |
| MATTHEW MACWILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0132392509342 | $4.24 |
| MATTHEW MAGDZIARZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (540.780517088) | ($551.06) |
| MATTHEW MAGDZIARZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 540.780517088 | $551.06 |
| MATTHEW MAGDZIARZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001290341729) | ($39.35) |
| MATTHEW MAGDZIARZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001290341729 | $39.35 |
| MATTHEW MAGDZIARZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (212.12749188) | ($166.58) |
| MATTHEW MAGDZIARZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | CEL | 212.12749188 | $166.58 |
| MATTHEW MAGDZIARZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LPT | (23.869) | ($370.37) |
| MATTHEW MAGDZIARZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LPT | 23.869 | $370.37 |
| MATTHEW MAGDZIARZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,192.336715143) | ($1,338.42) |
| MATTHEW MAGDZIARZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,192.336715143 | $1,338.42 |
| MATTHEW MAGDZIARZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00129034) | ($39.35) |
| MATTHEW MAGDZIARZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | 1INCH | (540.780517088) | ($485.77) |
| MATTHEW MAGDZIARZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MANA | (1,192.336715143) | ($1,119.71) |
| MATTHEW MAGDZIARZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LPT | (23.869) | ($287.86) |
| MATTHEW MAGDZIARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009366081029037 | $0.33 |
| MATTHEW MAGDZIARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4798703484338 | $2.42 |
| MATTHEW MAGDZIARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.427592288271321 | $0.70 |
| MATTHEW MAGDZIARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.28335029359959 | $4.03 |
| MATTHEW MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056129124292 | $193.53 |
| MATTHEW MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19384805839 | $0.23 |
| MATTHEW MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19548349588 | $397.72 |
| MATTHEW MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.37395743634 | $21.29 |
| MATTHEW MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046729035197 | $0.01 |
| MATTHEW MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0133554806545999 | $0.02 |
| MATTHEW MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014663669478 | $2.86 |
| MATTHEW MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00061399566422 | $0.00 |
| MATTHEW MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01585007455 | $0.01 |
| MATTHEW MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0043225069867 | $0.00 |
| MATTHEW MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000077885595385 | $0.00 |
| MATTHEW MAIURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021736075593 | $0.64 |
| MATTHEW MAIURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.36529200949999 | $1.37 |
| MATTHEW MAIURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00065266949625 | $0.00 |
| MATTHEW MALAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012540467335 | $3.71 |
| MATTHEW MALCOLM COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210979638249999 | $0.04 |
| MATTHEW MALENCZAK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.900370204) | ($58,732.76) |
| MATTHEW MALENCZAK | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 29.900370204 | $58,732.76 |
| MATTHEW MALENCZAK | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.010182) | ($20.02) |
| MATTHEW MALENCZAK | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | ETH | (29.890188204) | ($58,543.83) |
| MATTHEW MALENCZAK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.47573826) | ($14,087.08) |
| MATTHEW MALENCZAK | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.47573826 | $14,087.08 |
| MATTHEW MALENCZAK | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.47506326) | ($14,059.02) |
| MATTHEW MALENCZAK | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000675) | ($19.98) |
| MATTHEW MALENCZAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5007752831) | ($14,556.04) |
| MATTHEW MALENCZAK | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.5007752831 | $14,556.04 |
| MATTHEW MALENCZAK | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.50077528) | ($14,572.56) |
| MATTHEW MALENCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00514291699754379 | $182.14 |
| MATTHEW MALENCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17362730523408 | $452.00 |
| MATTHEW MALENCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.55030665896 | $9.55 |
| MATTHEW MALENCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.070743431039 | $4.43 |
| MATTHEW MALICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130266440938 | $3.86 |
| MATTHEW MALICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83052064132 | $0.83 |
| MATTHEW MALKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055837580903 | $111.64 |
| MATTHEW MALLET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.344965032) | ($42,510.69) |
| MATTHEW MALLET | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.344965032 | $42,510.69 |
| MATTHEW MALLET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.178222311) | ($7,442.02) |
| MATTHEW MALLET | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.178222311 | $7,442.02 |
| MATTHEW MALLET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (59.576549008) | ($473.63) |
| MATTHEW MALLET | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 59.576549008 | $473.63 |
| MATTHEW MALLET | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.178222311) | ($7,049.96) |
| MATTHEW MALLET | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.34496503) | ($39,383.11) |
| MATTHEW MALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040545913914508 | $154.82 |
| MATTHEW MALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151012334987759 | $42.16 |
| MATTHEW MALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0951699573377699 | $1.13 |
| MATTHEW MALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058279180111 | $0.17 |
| MATTHEW MALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04881847084412 | $0.03 |
| MATTHEW MALONEY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (51.946549386) | ($74.18) |
| MATTHEW MALONEY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 51.946549386 | $74.18 |
| MATTHEW MALONEY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (72.788423988) | ($69.08) |
| MATTHEW MALONEY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 72.788423988 | $69.08 |
| MATTHEW MALONEY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.953401274) | ($92.50) |
| MATTHEW MALONEY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.953401274 | $92.50 |
| MATTHEW MALONEY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (51.946549386) | ($60.58) |
| MATTHEW MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156073550398 | $0.46 |
| MATTHEW MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000052499201828 | $0.00 |
| MATTHEW MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.11519893991712 | $0.16 |
| MATTHEW MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0916015527092299 | $0.09 |
| MATTHEW MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.013583069313456 | $0.25 |
| MATTHEW MAMMONE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008003104234) | ($0.33) |
| MATTHEW MAMMONE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001448288043) | ($5.74) |
| MATTHEW MAMMONE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002588604045) | ($1.00) |
| MATTHEW MAMMONE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.043838863) | ($4.31) |
| MATTHEW MAMMONE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002283430745) | ($0.09) |
| MATTHEW MAMMONE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001219330855) | ($0.41) |
| MATTHEW MAMMONE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001486988848) | ($0.50) |
| MATTHEW MAMMONE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 995.0 | $995.00 |
| MATTHEW MAMMONE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2381883395) | ($0.43) |
| MATTHEW MAMMONE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 0.2381883395 | $0.43 |
| MATTHEW MAMMONE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (700.0) | ($700.00) |
| MATTHEW MAMMONE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 585.535870238 | $1,050.92 |
| MATTHEW MAMMONE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,001.0 | $1,001.00 |
| MATTHEW MAMMONE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.761712381) | ($4.34) |
| MATTHEW MAMMONE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| MATTHEW MAMMONE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.05001993776 | $1,526.49 |
| MATTHEW MAMMONE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003876340042) | ($1.25) |
| MATTHEW MAMMONE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1742957746) | ($0.25) |
| MATTHEW MAMMONE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,238.72 | $1,238.72 |
| MATTHEW MAMMONE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9303533296) | ($1.25) |
| MATTHEW MAMMONE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 0.9303533296 | $1.25 |
| MATTHEW MAMMONE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| MATTHEW MAMMONE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,018.273354107 | $1,370.86 |
| MATTHEW MAMMONE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,326.0 | $1,326.00 |
| MATTHEW MAMMONE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 12.458011932 | $12.93 |
| MATTHEW MAMMONE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.458011932) | ($12.93) |
| MATTHEW MAMMONE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| MATTHEW MAMMONE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,126.753653595 | $1,169.44 |
| MATTHEW MAMMONE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7081700518) | ($0.74) |
| MATTHEW MAMMONE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 0.7081700518 | $0.74 |
| MATTHEW MAMMONE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (600.0) | ($600.00) |
| MATTHEW MAMMONE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 709.27592196 | $736.15 |
| MATTHEW MAMMONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (260.72) | ($260.72) |
| MATTHEW MAMMONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007810374533) | ($2.08) |
| MATTHEW MAMMONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (4,260.263629544) | ($4,192.00) |
| MATTHEW MAMMONE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,048.0 | $1,048.00 |
| MATTHEW MAMMONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,048.0) | ($1,048.00) |
| MATTHEW MAMMONE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06888597) | ($2,063.55) |
| MATTHEW MAMMONE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,686.8 | $2,686.80 |
| MATTHEW MAMMONE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001011695592) | ($2.07) |
| MATTHEW MAMMONE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,500.0) | ($2,500.00) |
| MATTHEW MAMMONE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.2030812915 | $6,090.81 |
| MATTHEW MAMMONE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20308129) | ($6,066.85) |
| MATTHEW MAMMONE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (411.422901989) | ($275.79) |
| MATTHEW MAMMONE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003461066469) | ($1.00) |
| MATTHEW MAMMONE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001350372176) | ($0.41) |
| MATTHEW MAMMONE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.23) | ($1.23) |
| MATTHEW MAMMONE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000326985603) | ($0.09) |
| MATTHEW MAMMONE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,064.09 | $1,064.09 |
| MATTHEW MAMMONE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8238961622) | ($0.34) |
| MATTHEW MAMMONE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,048.0) | ($1,048.00) |
| MATTHEW MAMMONE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | CEL | 4,260.263629544 | $1,756.39 |
| MATTHEW MAMMONE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001465038846) | ($0.33) |
| MATTHEW MAMMONE | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.0) | ($1.00) |
| MATTHEW MAMMONE | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000385789802) | ($0.47) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW MAMMONE | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.27) | ($1.27) |
| MATTHEW MAMMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016100763141253 | $5.60 |
| MATTHEW MAMMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.7579208305633 | $32.15 |
| MATTHEW MAMMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000152207628393 | $0.03 |
| MATTHEW MAMMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.680770036649999 | $7.57 |
| MATTHEW MAN LOK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02279579406 | $0.03 |
| MATTHEW MANCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000655843036259 | $1.95 |
| MATTHEW MANDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017160880719 | $0.51 |
| MATTHEW MANLEE KWAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00000007800522921) | $0.00 |
| MATTHEW MANLEE KWAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00000007800522921 | $0.00 |
| MATTHEW MANLEE KWAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.0) | ($59.68) |
| MATTHEW MANLEE KWAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.0 | $59.68 |
| MATTHEW MANLEE KWAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.0) | ($59.14) |
| MATTHEW MANLEE KWAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.758476809) | ($410.42) |
| MATTHEW MANLEE KWAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.758476809 | $410.42 |
| MATTHEW MANLEE KWAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | AVAX | (6.758476809) | ($413.18) |
| MATTHEW MANLEE KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011103600147 | $0.00 |
| MATTHEW MANLEE KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000080636959399999 | $0.00 |
| MATTHEW MANLEE KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0149346565419999 | $0.01 |
| MATTHEW MANLEE KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0295346583197239 | $2.11 |
| MATTHEW MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036911402289 | $72.86 |
| MATTHEW MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.9826827557 | $0.44 |
| MATTHEW MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.30234443445 | $0.05 |
| MATTHEW MANNELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000097087630272 | $0.00 |
| MATTHEW MANNELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0050739213881 | $0.06 |
| MATTHEW MANNERBERG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.02473009 | $1,000.53 |
| MATTHEW MANNERBERG | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02473009) | ($992.62) |
| MATTHEW MANNERBERG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1040730111) | ($3,092.79) |
| MATTHEW MANNERBERG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1040730111 | $3,092.79 |
| MATTHEW MANNERBERG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10407301) | ($3,084.83) |
| MATTHEW MANNERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006001001344071 | $22.05 |
| MATTHEW MANNING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01163799 | $481.19 |
| MATTHEW MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000025698824 | $0.00 |
| MATTHEW MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016239830219 | $0.02 |
| MATTHEW MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000081569702123 | $0.02 |
| MATTHEW MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000094225922509 | $0.00 |
| MATTHEW MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.8526519004 | $0.08 |
| MATTHEW MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00021309630788 | $0.00 |
| MATTHEW MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003810617428 | $111.54 |
| MATTHEW MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029047155911 | $5.65 |
| MATTHEW MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090057382856 | $0.01 |
| MATTHEW MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.283582858 | $23.22 |
| MATTHEW MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.072230483 | $17.63 |
| MATTHEW MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026275062455 | $1.92 |
| MATTHEW MANOR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (597.478) | ($853.98) |
| MATTHEW MANOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0206452 | $853.98 |
| MATTHEW MANOR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (1,046.408) | ($1,485.90) |
| MATTHEW MANOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,488.225 | $1,485.90 |
| MATTHEW MANOR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| MATTHEW MANOR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,484.0) | ($1,484.00) |
| MATTHEW MANOR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07587291) | ($2,252.45) |
| MATTHEW MANOR | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.07587291 | $2,252.45 |
| MATTHEW MANOR | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00015) | ($4.42) |
| MATTHEW MANOR | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.07572291) | ($2,226.33) |
| MATTHEW MANOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146637352905999 | $45.73 |
| MATTHEW MANOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038755340118 | $0.01 |
| MATTHEW MANOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.302193242474 | $0.30 |
| MATTHEW MANOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.87223824201499 | $2.58 |
| MATTHEW MANOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000040755852551 | $0.00 |
| MATTHEW MANOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.010408599369 | $0.00 |
| MATTHEW MANOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001604019483 | $0.01 |
| MATTHEW MANOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000163295237458 | $0.01 |
| MATTHEW MANOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00040694141395 | $0.00 |
| MATTHEW MANSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036847628796 | $1.09 |
| MATTHEW MANSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039707835239 | $7.75 |
| MATTHEW MANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,901.380554785 | $2,028.82 |
| MATTHEW MANTONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000141154572292 | $0.28 |
| MATTHEW MANZANO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005464659681) | ($165.14) |
| MATTHEW MANZANO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005464659681 | $165.14 |
| MATTHEW MANZANO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.180799132) | ($10.00) |
| MATTHEW MANZANO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.180799132 | $10.00 |
| MATTHEW MANZANO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (0.180799132) | ($9.24) |
| MATTHEW MANZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034345667901943 | $1.25 |
| MATTHEW MANZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027620840855 | $5.39 |
| MATTHEW MANZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082874722002 | $0.01 |
| MATTHEW MANZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.7233621018 | $33.22 |
| MATTHEW MANZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26008404202 | $15.57 |
| MATTHEW MANZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.53416481097 | $12.53 |
| MATTHEW MANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023466586979 | $6.95 |
| MATTHEW MARCOTTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02247374 | $929.40 |
| MATTHEW MARCOTTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.07281319 | $2,912.88 |
| MATTHEW MARCOTTE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00689371) | ($200.00) |
| MATTHEW MARCOTTE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00689371 | $200.00 |
| MATTHEW MARCOTTE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05612626928) | ($100.00) |
| MATTHEW MARCOTTE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05612626928 | $100.00 |
| MATTHEW MARCOTTE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.026342) | ($50.16) |
| MATTHEW MARCOTTE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001631) | ($50.00) |
| MATTHEW MARCOTTE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.234558681) | ($2,327.34) |
| MATTHEW MARCOTTE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.234558681 | $2,327.34 |
| MATTHEW MARCOTTE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.264342951) | ($2,376.01) |
| MATTHEW MARCOTTE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06336833) | ($2,000.00) |
| MATTHEW MARCOTTE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06336833 | $2,000.00 |
| MATTHEW MARCOTTE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06863104) | ($2,167.26) |
| MATTHEW MARCOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023971381553 | $73.25 |
| MATTHEW MARCOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103043975129703 | $25.17 |
| MATTHEW MARCOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00174587280669999 | $0.00 |
| MATTHEW MARCUS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (0.95721) | ($98.41) |
| MATTHEW MARCUS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 98.444 | $98.41 |
| MATTHEW MARCUS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (98.74) | ($98.74) |
| MATTHEW MARCUS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SNX | 18.108 | $98.74 |
| MATTHEW MARCUS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (83.713007173) | ($80.09) |
| MATTHEW MARCUS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 83.713007173 | $80.09 |
| MATTHEW MARCUS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (6.374223573) | ($118.37) |
| MATTHEW MARCUS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 6.374223573 | $118.37 |
| MATTHEW MARCUS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09066932763) | ($277.99) |
| MATTHEW MARCUS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09066932763 | $277.99 |
| MATTHEW MARCUS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (18.122535003) | ($95.51) |
| MATTHEW MARCUS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 18.122535003 | $95.51 |
| MATTHEW MARCUS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | DOT | (6.3741) | ($118.47) |
| MATTHEW MARCUS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 118.022 | $118.47 |
| MATTHEW MARCUS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | SNX | (18.026) | ($95.00) |
| MATTHEW MARCUS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 94.239 | $95.00 |
| MATTHEW MARCUS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.090655) | ($277.85) |
| MATTHEW MARCUS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 277.347 | $277.85 |
| MATTHEW MARCUS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | ADA | (83.708) | ($80.00) |
| MATTHEW MARCUS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 79.849 | $80.00 |
| MATTHEW MARCUS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| MATTHEW MARCUS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.489425081) | ($150.00) |
| MATTHEW MARCUS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.489425081 | $150.00 |
| MATTHEW MARCUS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | SOL | (0.29788) | ($29.98) |
| MATTHEW MARCUS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 29.919 | $29.98 |
| MATTHEW MARCUS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (563.0) | ($563.00) |
| MATTHEW MARCUS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | DOT | 31.8062 | $563.00 |
| MATTHEW MARCUS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | DOT | (14.116318464) | ($249.86) |
| MATTHEW MARCUS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | DOT | (17.690005109) | ($312.94) |
| MATTHEW MARCUS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (29.919) | ($29.92) |
| MATTHEW MARCUS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | SOL | (1.18124) | ($128.20) |
| MATTHEW MARCUS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | BTC | 0.0030039 | $128.20 |
| MATTHEW MARCUS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 900.0 | $900.00 |
| MATTHEW MARCUS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (108.0) | ($108.00) |
| MATTHEW MARCUS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | LTC | 1.02555 | $108.00 |
| MATTHEW MARCUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000006491189689) | ($0.03) |
| MATTHEW MARCUS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000006491189689 | $0.03 |
| MATTHEW MARCUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.01546038971) | ($0.09) |
| MATTHEW MARCUS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.01546038971 | $0.09 |
| MATTHEW MARCUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000113610785) | ($0.33) |
| MATTHEW MARCUS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000113610785 | $0.33 |
| MATTHEW MARCUS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (793.457) | ($793.46) |
| MATTHEW MARCUS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.003004) | ($120.58) |
| MATTHEW MARCUS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | UNI | 14.555 | $120.58 |
| MATTHEW MARCUS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | UNI | (1.4164) | ($10.00) |
| MATTHEW MARCUS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 9.984 | $10.00 |
| MATTHEW MARCUS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (9.98) | ($9.98) |
| MATTHEW MARCUS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | SOL | 0.11064 | $9.98 |
| MATTHEW MARCUS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | SOL | (0.120945081) | ($10.88) |
| MATTHEW MARCUS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | LTC | (1.0255) | ($103.60) |
| MATTHEW MARCUS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 103.329 | $103.60 |
| MATTHEW MARCUS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | UNI | (13.1383) | ($92.83) |
| MATTHEW MARCUS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 92.414 | $92.83 |
| MATTHEW MARCUS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (195.0) | ($195.00) |
| MATTHEW MARCUS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | SOL | 2.15895 | $195.00 |
| MATTHEW MARCUS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | SOL | (2.15895) | ($195.08) |
| MATTHEW MARCUS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1226648759) | ($0.12) |
| MATTHEW MARCUS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1226648759 | $0.12 |
| MATTHEW MARCUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.047879433) | ($87.89) |
| MATTHEW MARCUS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.047879433 | $87.89 |
| MATTHEW MARCUS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | COMP | (1.04787) | ($64.83) |
| MATTHEW MARCUS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 64.789 | $64.83 |
| MATTHEW MARCUS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.5668697975) | ($44.10) |
| MATTHEW MARCUS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.5668697975 | $44.10 |
| MATTHEW MARCUS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | AAVE | (0.56681) | ($44.10) |
| MATTHEW MARCUS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 44.301 | $44.10 |
| MATTHEW MARCUS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.061165482) | ($48.46) |
| MATTHEW MARCUS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.061165482 | $48.46 |
| MATTHEW MARCUS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SOL | (1.06109) | ($48.46) |
| MATTHEW MARCUS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 49.313 | $48.46 |
| MATTHEW MARCUS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.003211411) | ($30.51) |
| MATTHEW MARCUS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.003211411 | $30.51 |
| MATTHEW MARCUS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | AVAX | (1.00295) | ($30.50) |
| MATTHEW MARCUS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 30.483 | $30.50 |
| MATTHEW MARCUS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (52.319556317) | ($32.03) |
| MATTHEW MARCUS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 52.319556317 | $32.03 |
| MATTHEW MARCUS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | MATIC | (52.272) | ($32.30) |
| MATTHEW MARCUS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 32.287 | $32.30 |
| MATTHEW MARCUS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (222.04) | ($222.04) |
| MATTHEW MARCUS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ADA | 437.69 | $222.04 |
| MATTHEW MARCUS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ADA | (437.693) | ($217.13) |
| MATTHEW MARCUS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 219.459 | $217.13 |
| MATTHEW MARCUS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (219.46) | ($219.46) |
| MATTHEW MARCUS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | DOT | 23.8337 | $219.46 |
| MATTHEW MARCUS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | DOT | (23.8337) | ($217.55) |
| MATTHEW MARCUS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 216.195 | $217.55 |
| MATTHEW MARCUS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (215.0) | ($215.00) |
| MATTHEW MARCUS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | DOT | 22.3308 | $215.00 |
| MATTHEW MARCUS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($9.69) |
| MATTHEW MARCUS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (21.3308) | ($207.78) |
| MATTHEW MARCUS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.007123251505) | ($126.55) |
| MATTHEW MARCUS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.08464575806) | ($1,503.80) |
| MATTHEW MARCUS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.814402017) | ($50,000.00) |
| MATTHEW MARCUS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.433587919 | $61,000.31 |
| MATTHEW MARCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000002355442584 | $0.00 |
| MATTHEW MARCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000113705635784936 | $0.34 |
| MATTHEW MARCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.120633956026228 | $0.12 |
| MATTHEW MARCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.35028583187605 | $0.41 |
| MATTHEW MARCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.08078212383009 | $0.08 |
| MATTHEW MARCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0134956650637 | $0.24 |
| MATTHEW MARCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000057104195169 | $0.00 |
| MATTHEW MARCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0154934517414836 | $0.09 |
| MATTHEW MARCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0089835574455033 | $0.83 |
| MATTHEW MARCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0053621020591244 | $0.34 |
| MATTHEW MARCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0021482261289689 | $0.31 |
| MATTHEW MARCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00143409967788749 | $0.17 |
| MATTHEW MARCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000048174619692 | $0.00 |
| MATTHEW MARCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000076599991698 | $0.00 |
| MATTHEW MARCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0000678389762299999 | $0.00 |
| MATTHEW MARCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000897010768914299 | $18.69 |
| MATTHEW MARCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000062770359826 | $0.12 |
| MATTHEW MARCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.43339933499999 | $9.43 |
| MATTHEW MARCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.2056414044 | $4.21 |
| MATTHEW MARCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0483703456399999 | $3.54 |
| MATTHEW MARCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.119602919094999 | $0.41 |
| MATTHEW MARCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35522684291 | $0.36 |
| MATTHEW MARCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.172980373829999 | $18.99 |
| MATTHEW MARCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000084567624829 | $0.00 |
| MATTHEW MARCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0070287521619 | $0.01 |
| MATTHEW MARCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.023295255625 | $0.01 |
| MATTHEW MARCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.054772369915 | $3.90 |
| MATTHEW MARCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.7948428513 | $3.08 |
| MATTHEW MARCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.11890790047 | $2.79 |
| MATTHEW MARCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000076745723839 | $0.00 |
| MATTHEW MARGOLIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($21,657.90) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW MARGOLIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $21,657.90 |
| MATTHEW MARGOLIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($2,194.96) |
| MATTHEW MARGOLIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.074314 | $2,194.96 |
| MATTHEW MARGOLIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (9.0) | ($19,745.01) |
| MATTHEW MARGOLIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.6687942 | $19,745.01 |
| MATTHEW MARGOLIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($19,776.45) |
| MATTHEW MARGOLIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $19,776.45 |
| MATTHEW MARGOLIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (10.0) | ($19,776.45) |
| MATTHEW MARGOLIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.6865589 | $19,776.45 |
| MATTHEW MARGOLIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($10,432.05) |
| MATTHEW MARGOLIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $10,432.05 |
| MATTHEW MARGOLIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (5.0) | ($10,432.05) |
| MATTHEW MARGOLIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.3422237 | $10,432.05 |
| MATTHEW MARGOLIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($20,012.50) |
| MATTHEW MARGOLIS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $20,012.50 |
| MATTHEW MARGOLIS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (2.0) | ($4,004.12) |
| MATTHEW MARGOLIS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.135614 | $4,004.12 |
| MATTHEW MARGOLIS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (3.0) | ($6,006.18) |
| MATTHEW MARGOLIS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.203412 | $6,006.18 |
| MATTHEW MARGOLIS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (2.0) | ($4,004.12) |
| MATTHEW MARGOLIS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.135614 | $4,004.12 |
| MATTHEW MARGOLIS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (3.0) | ($6,006.18) |
| MATTHEW MARGOLIS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.2032995 | $6,006.18 |
| MATTHEW MARGOLIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| MATTHEW MARGOLIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| MATTHEW MARGOLIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MATTHEW MARGOLIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.01649 | $500.00 |
| MATTHEW MARGOLIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| MATTHEW MARGOLIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.06694 | $2,000.00 |
| MATTHEW MARGOLIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MATTHEW MARGOLIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.016865 | $500.00 |
| MATTHEW MARGOLIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,917.850431149) | ($6,000.00) |
| MATTHEW MARGOLIS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9,917.850431149 | $6,000.00 |
| MATTHEW MARGOLIS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | MATIC | (9,917.85) | ($6,000.00) |
| MATTHEW MARGOLIS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.2055226 | $6,000.00 |
| MATTHEW MARGOLIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($8,829.25) |
| MATTHEW MARGOLIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $8,829.25 |
| MATTHEW MARGOLIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (5.0) | ($8,829.25) |
| MATTHEW MARGOLIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.3026672 | $8,829.25 |
| MATTHEW MARGOLIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($7,210.70) |
| MATTHEW MARGOLIS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $7,210.70 |
| MATTHEW MARGOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009772246599 | $299.92 |
| MATTHEW MARGOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.084512728 | $13.54 |
| MATTHEW MARGOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.738721953 | $22.44 |
| MATTHEW MARGOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2984791194 | $3.32 |
| MATTHEW MARGOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.039670950162 | $0.01 |
| MATTHEW MARGOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.072592483579 | $4.34 |
| MATTHEW MARGOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.20875008422 | $0.21 |
| MATTHEW MARGOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0254479538299999 | $769.68 |
| MATTHEW MARGOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5242560729 | $6.44 |
| MATTHEW MARGOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.35689956985 | $2,818.39 |
| MATTHEW MARGOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.672595269 | $92.67 |
| MATTHEW MARGOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 183.657754581999 | $165.39 |
| MATTHEW MARGOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.751501748199999 | $6.63 |
| MATTHEW MARGOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00101780928590999 | $0.01 |
| MATTHEW MARGOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00023994501834 | $0.00 |
| MATTHEW MARGOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000328013900929999 | $0.00 |
| MATTHEW MARGOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021542031612 | $0.02 |
| MATTHEW MARIANI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.467758) | ($900.28) |
| MATTHEW MARIANI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (5.387082) | ($50.06) |
| MATTHEW MARIANI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.074337) | ($130.66) |
| MATTHEW MARIANI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (17.375257) | ($161.41) |
| MATTHEW MARIANI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008516) | ($250.10) |
| MATTHEW MARIANI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00826939) | ($249.61) |
| MATTHEW MARIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018402652418 | $6.15 |
| MATTHEW MARIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039898657047787 | $9.96 |
| MATTHEW MARIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26729339910323 | $3.67 |
| MATTHEW MARIELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120766814858 | $0.36 |
| MATTHEW MARIELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017957558742 | $0.04 |
| MATTHEW MARIELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4286997058 | $1.13 |
| MATTHEW MARIELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.781495519354 | $0.49 |
| MATTHEW MARIELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17479162733 | $1.94 |
| MATTHEW MARIELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0216546785279999 | $0.19 |
| MATTHEW MARINER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00109089 | $32.14 |
| MATTHEW MARINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143422007171 | $4.24 |
| MATTHEW MARINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104298022653 | $0.02 |
| MATTHEW MARINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 294.798257099 | $294.80 |
| MATTHEW MARINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023129826651 | $0.02 |
| MATTHEW MARINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017499593406 | $0.00 |
| MATTHEW MARINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000022904792949 | $0.00 |
| MATTHEW MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073905415996 | $21.87 |
| MATTHEW MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083082340774 | $167.45 |
| MATTHEW MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17643923154 | $0.18 |
| MATTHEW MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3498626594 | $6.62 |
| MATTHEW MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18016088252 | $1.59 |
| MATTHEW MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.2662025409 | $3.50 |
| MATTHEW MARION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00512682582369999 | $157.67 |
| MATTHEW MARION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15261414094 | $309.90 |
| MATTHEW MARION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.231375547 | $41.41 |
| MATTHEW MARION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.86006524 | $24.40 |
| MATTHEW MARION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32854931227 | $2.90 |
| MATTHEW MARION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.96643191224 | $56.76 |
| MATTHEW MARION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000083986429305 | $0.00 |
| MATTHEW MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.022222567113 | $2.07 |
| MATTHEW MARK BEAUREGARD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LUNC | 0.25 | $8.15 |
| MATTHEW MARK BEAUREGARD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| MATTHEW MARK BEAUREGARD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MATTHEW MARK HARRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010344447004 | $0.02 |
| MATTHEW MARK HARRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036650370214 | $0.03 |
| MATTHEW MARK HARRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021613834016 | $0.00 |
| MATTHEW MARK HARRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00082843897206 | $0.01 |
| MATTHEW MARK HARRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000049027552339 | $0.00 |
| MATTHEW MARK MALOUF | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13052633) | ($5,000.00) |
| MATTHEW MARK MALOUF | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13052633 | $5,000.00 |
| MATTHEW MARK MALOUF | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13052633) | ($4,992.75) |
| MATTHEW MARK MALOUF | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,173.221789547) | ($4,173.22) |
| MATTHEW MARK MALOUF | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,173.221789547 | $4,173.22 |
| MATTHEW MARK MALOUF | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0576536) | ($1,750.00) |
| MATTHEW MARK MALOUF | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0576536 | $1,750.00 |
| MATTHEW MARK MALOUF | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (4,173.221789) | ($4,173.22) |
| MATTHEW MARK MALOUF | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3963446) | ($12,000.00) |
| MATTHEW MARK MALOUF | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3963446 | $12,000.00 |
| MATTHEW MARK MALOUF | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4539982) | ($13,299.88) |
| MATTHEW MARK MALOUF | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06108672432) | ($1,817.42) |
| MATTHEW MARK MALOUF | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06108672432 | $1,817.42 |
| MATTHEW MARK MALOUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027280094484658 | $100.34 |
| MATTHEW MARK MALOUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06157805934 | $123.40 |
| MATTHEW MARK MALOUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.635736259904 | $32.64 |
| MATTHEW MARK MALOUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6986736084 | $2.14 |
| MATTHEW MARK MALOUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000129815802319 | $0.00 |
| MATTHEW MARK MALOUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.943189602349999 | $0.45 |
| MATTHEW MARK MOLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176595519074 | $58.68 |
| MATTHEW MARKEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LINK | (56.0288) | ($776.00) |
| MATTHEW MARKEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0190738 | $776.00 |
| MATTHEW MARKEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0015) | ($60.78) |
| MATTHEW MARKEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (200.0) | ($189.30) |
| MATTHEW MARKEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($2,027.57) |
| MATTHEW MARKEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (873.0) | ($826.47) |
| MATTHEW MARKEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.075116) | ($3,040.78) |
| MATTHEW MARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000851821145867599 | $3.41 |
| MATTHEW MARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000065884094014 | $0.00 |
| MATTHEW MARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000067473239699 | $0.00 |
| MATTHEW MARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.219381230596 | $0.30 |
| MATTHEW MARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.764010282972499 | $0.72 |
| MATTHEW MARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01545426956552 | $0.28 |
| MATTHEW MARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0181344131355599 | $0.25 |
| MATTHEW MARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000176806447129999 | $0.00 |
| MATTHEW MARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.54989301483 | $0.55 |
| MATTHEW MARKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000173899889679999 | $5.15 |
| MATTHEW MARKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00181139351449999 | $3.53 |
| MATTHEW MARLBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017519618459 | $52.28 |
| MATTHEW MARLBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00158695515243 | $0.00 |
| MATTHEW MARLBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 974.231207989 | $974.23 |
| MATTHEW MARNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092276109423 | $0.27 |
| MATTHEW MARNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000346471090869999 | $0.00 |
| MATTHEW MARNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00122814513173 | $0.00 |
| MATTHEW MARNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004652443353 | $0.00 |
| MATTHEW MARNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0001552526427099999 | $0.00 |
| MATTHEW MARNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00004856103944 | $0.01 |
| MATTHEW MARNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000038129946301 | $0.00 |
| MATTHEW MARNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0006648648243 | $0.00 |
| MATTHEW MARNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000033469528219 | $0.00 |
| MATTHEW MARQUES CHU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (945.881855526) | ($945.88) |
| MATTHEW MARQUES CHU | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 945.881855526 | $945.88 |
| MATTHEW MARQUES CHU | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (945.88) | ($945.88) |
| MATTHEW MARQUES CHU | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | ETH | 0.298899 | $945.88 |
| MATTHEW MARQUES CHU | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.298899) | ($945.52) |
| MATTHEW MARQUES CHU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (8.334721965) | ($704.23) |
| MATTHEW MARQUES CHU | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 8.334721965 | $704.23 |
| MATTHEW MARQUES CHU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (208.946533537) | ($164.03) |
| MATTHEW MARQUES CHU | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 208.946533537 | $164.03 |
| MATTHEW MARQUES CHU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.251012699) | ($109.86) |
| MATTHEW MARQUES CHU | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.251012699 | $109.86 |
| MATTHEW MARQUES CHU | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | LUNC | (8.33467) | ($705.61) |
| MATTHEW MARQUES CHU | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 703.746 | $705.61 |
| MATTHEW MARQUES CHU | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ADA | (208.941) | ($164.33) |
| MATTHEW MARQUES CHU | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 163.935 | $164.33 |
| MATTHEW MARQUES CHU | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | SOL | (1.25097) | ($110.13) |
| MATTHEW MARQUES CHU | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 110.117 | $110.13 |
| MATTHEW MARQUES CHU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.130845816) | ($1.13) |
| MATTHEW MARQUES CHU | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.130845816 | $1.13 |
| MATTHEW MARQUES CHU | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (978.93) | ($978.93) |
| MATTHEW MARQUES CHU | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | AVAX | 16.08125 | $978.93 |
| MATTHEW MARQUES CHU | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | AVAX | 12.0 | $808.55 |
| MATTHEW MARQUES CHU | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | AVAX | (28.07934) | ($1,892.51) |
| MATTHEW MARQUES CHU | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 1,892.848 | $1,892.51 |
| MATTHEW MARQUES CHU | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (1,892.848701) | ($1,892.85) |
| MATTHEW MARQUES CHU | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | AVAX | 90.0 | $2,240.12 |
| MATTHEW MARQUES CHU | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | AVAX | (90.00172) | ($2,240.16) |
| MATTHEW MARQUES CHU | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 2,230.595 | $2,240.16 |
| MATTHEW MARQUES CHU | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (2,230.595) | ($2,230.60) |
| MATTHEW MARQUES CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019910067076 | $0.00 |
| MATTHEW MARQUES CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21627277299 | $0.25 |
| MATTHEW MARQUES CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000869943922 | $0.00 |
| MATTHEW MARQUES CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.27564389182766 | $2.28 |
| MATTHEW MARQUES CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.081807248034 | $0.06 |
| MATTHEW MARQUES CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.565519197519879 | $0.50 |
| MATTHEW MARQUES CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00240103054588 | $0.03 |
| MATTHEW MARQUES CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00010975309393999 | $0.00 |
| MATTHEW MARQUES CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00005465296974 | $0.00 |
| MATTHEW MARQUES CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019587346808 | $0.01 |
| MATTHEW MARQUES CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0045587089956761 | $0.45 |
| MATTHEW MARQUES CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000000910801755715 | $0.00 |
| MATTHEW MARQUES CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000107257479672 | $0.00 |
| MATTHEW MARQUES CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.033282019447832 | $2.87 |
| MATTHEW MARQUES CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00046589580079 | $0.00 |
| MATTHEW MARQUES CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00002035728568 | $0.04 |
| MATTHEW MARQUES CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000019362451223 | $0.00 |
| MATTHEW MARQUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002232442626439999 | $6.90 |
| MATTHEW MARQUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00344769439489999 | $6.73 |
| MATTHEW MARQUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50658020687 | $0.07 |
| MATTHEW MARSHALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.01128902161) | ($1.01) |
| MATTHEW MARSHALL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.01128902161 | $1.01 |
| MATTHEW MARSHALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00934028579) | ($20.82) |
| MATTHEW MARSHALL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00934028579 | $20.82 |
| MATTHEW MARSHALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| MATTHEW MARSHALL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| MATTHEW MARSHALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| MATTHEW MARSHALL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| MATTHEW MARSHALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| MATTHEW MARSHALL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| MATTHEW MARSHALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,549.340600108) | ($1,549.34) |
| MATTHEW MARSHALL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,549.340600108 | $1,549.34 |
| MATTHEW MARSHALL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00934028579) | ($19.52) |
| MATTHEW MARSHALL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MATTHEW MARSHALL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (16,499.3406) | ($16,499.34) |
| MATTHEW MARSHALL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16.73636581) | ($16.74) |
| MATTHEW MARSHALL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16.73636581 | $16.74 |
| MATTHEW MARSHALL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (16.736365) | ($16.74) |
| MATTHEW MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000046541680726874 | $0.13 |
| MATTHEW MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 103.789288709757 | $103.79 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW MARTIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.3281179623) | ($21.66) |
| MATTHEW MARTIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.3281179623 | $21.66 |
| MATTHEW MARTIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.00000003775190609) | $0.00 |
| MATTHEW MARTIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.00000003775190609 | $0.00 |
| MATTHEW MARTIN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BAT | (4.223407954) | ($1.66) |
| MATTHEW MARTIN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LTC | (1.5) | ($100.05) |
| MATTHEW MARTIN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | LTC | 1.0 | $63.76 |
| MATTHEW MARTIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00005093462341) | $0.00 |
| MATTHEW MARTIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00005093462341 | $0.00 |
| MATTHEW MARTIN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | LTC | (1.2018792) | ($77.00) |
| MATTHEW MARTIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05881456) | ($1,723.07) |
| MATTHEW MARTIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1599246371) | ($247.38) |
| MATTHEW MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000313672427369999 | $0.00 |
| MATTHEW MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022587582375 | $0.00 |
| MATTHEW MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000159303552385 | $0.00 |
| MATTHEW MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015868491708 | $0.00 |
| MATTHEW MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.139792994 | $4.07 |
| MATTHEW MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.1882501649 | $0.17 |
| MATTHEW MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0036921345113 | $0.01 |
| MATTHEW MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000072919842774 | $0.00 |
| MATTHEW MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031928708046 | $9.45 |
| MATTHEW MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00385320586939999 | $7.52 |
| MATTHEW MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.9529051999999 | $37.22 |
| MATTHEW MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9784196647 | $4.38 |
| MATTHEW MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00300486033439999 | $91.55 |
| MATTHEW MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007236436191 | $0.02 |
| MATTHEW MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096136458103 | $295.27 |
| MATTHEW MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 2.7005508711586 | $242.91 |
| MATTHEW MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 44.7445626686709 | $29.55 |
| MATTHEW MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023513999091 | $0.07 |
| MATTHEW MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012599378747966 | $34.94 |
| MATTHEW MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000022309354036 | $0.00 |
| MATTHEW MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003099322578 | $0.92 |
| MATTHEW MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0217420058109999 | $42.42 |
| MATTHEW MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.560529056 | $3.56 |
| MATTHEW MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.448056299 | $4.68 |
| MATTHEW MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.71178158543 | $7.91 |
| MATTHEW MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060642295682 | $20.47 |
| MATTHEW MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.16223160478482 | $2.07 |
| MATTHEW MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015498479075 | $3.61 |
| MATTHEW MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037793152426 | $0.00 |
| MATTHEW MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011778877339 | $0.00 |
| MATTHEW MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00039564238066 | $0.01 |
| MATTHEW MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000555933291649999 | $0.00 |
| MATTHEW MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000010914507167 | $0.00 |
| MATTHEW MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056972587275999 | $0.17 |
| MATTHEW MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.04031802259999 | $5.87 |
| MATTHEW MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020834045201 | $0.00 |
| MATTHEW MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.53690233219999 | $1.59 |
| MATTHEW MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.74275834855 | $2.54 |
| MATTHEW MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101389799872 | $310.67 |
| MATTHEW MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.274145879 | $21.30 |
| MATTHEW MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.49517796837399 | $2.06 |
| MATTHEW MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026501892621914 | $0.37 |
| MATTHEW MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000150803335281 | $0.00 |
| MATTHEW MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016486136935 | $0.49 |
| MATTHEW MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017246118819 | $0.00 |
| MATTHEW MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.377102197739999 | $0.24 |
| MATTHEW MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000057180231184999 | $0.00 |
| MATTHEW MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00670040657619999 | $0.40 |
| MATTHEW MARTIN MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023064297615 | $0.05 |
| MATTHEW MARTIN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000619293156 | $0.00 |
| MATTHEW MARTIN WILCOX | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.25275 | $786.33 |
| MATTHEW MARTIN WILCOX | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.008737291352) | ($18.35) |
| MATTHEW MARTIN WILCOX | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (25.370830162) | ($889.54) |
| MATTHEW MARTIN WILCOX | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 25.370830162 | $889.54 |
| MATTHEW MARTIN WILCOX | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.00703075109) | ($1.14) |
| MATTHEW MARTIN WILCOX | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.00703075109 | $1.14 |
| MATTHEW MARTIN WILCOX | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (1.548480189) | ($0.11) |
| MATTHEW MARTIN WILCOX | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 1.548480189 | $0.11 |
| MATTHEW MARTIN WILCOX | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SOL | (25.37083) | ($893.17) |
| MATTHEW MARTIN WILCOX | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0310384 | $893.17 |
| MATTHEW MARTIN WILCOX | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007246955649) | ($18.35) |
| MATTHEW MARTIN WILCOX | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.393050703) | ($49,014.22) |
| MATTHEW MARTIN WILCOX | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.393050703 | $49,014.22 |
| MATTHEW MARTIN WILCOX | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Collateral | BTC | (2.391606517) | ($49,978.05) |
| MATTHEW MARTIN WILCOX | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009400707893) | ($18.35) |
| MATTHEW MARTIN WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015827287472 | $478.31 |
| MATTHEW MARTIN WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.49431688332 | $997.73 |
| MATTHEW MARTIN WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.4187476395 | $8.42 |
| MATTHEW MARTIN WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.238030757652789 | $15.94 |
| MATTHEW MARTIN WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000019680837547889 | $0.01 |
| MATTHEW MARTIN WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00136857127570806 | $0.00 |
| MATTHEW MARTINEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00159084 | $63.24 |
| MATTHEW MARTINEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02300767491) | ($695.41) |
| MATTHEW MARTINEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02300767491 | $695.41 |
| MATTHEW MARTINEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (1,626.460427693) | ($130.17) |
| MATTHEW MARTINEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 1,626.460427693 | $130.17 |
| MATTHEW MARTINEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.369418105) | ($84.33) |
| MATTHEW MARTINEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.369418105 | $84.33 |
| MATTHEW MARTINEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | DOGE | (1,626.46) | ($129.19) |
| MATTHEW MARTINEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.0042645 | $129.19 |
| MATTHEW MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023252459953508 | $7.87 |
| MATTHEW MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0040400155420439 | $0.34 |
| MATTHEW MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.38003810171308 | $0.15 |
| MATTHEW MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025340464784 | $7.49 |
| MATTHEW MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00120851771177 | $2.36 |
| MATTHEW MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1607166861 | $3.24 |
| MATTHEW MARTINS CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6110304109 | $1.28 |
| MATTHEW MARTINS CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122503150033 | $0.73 |
| MATTHEW MARTINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025731483693 | $78.02 |
| MATTHEW MARTRENCHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004286686028 | $1.27 |
| MATTHEW MARTRENCHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.8846991497 | $8.88 |
| MATTHEW MARTUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023336718324 | $70.51 |
| MATTHEW MARTUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066082415353 | $132.62 |
| MATTHEW MARTUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.049318922824 | $0.04 |
| MATTHEW MARTZOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00290169323272 | $94.67 |
| MATTHEW MASATANI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,052.419447708) | ($1,052.42) |
| MATTHEW MASATANI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,052.419447708 | $1,052.42 |
| MATTHEW MASATANI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.388384112) | ($1.39) |
| MATTHEW MASATANI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.388384112 | $1.39 |
| MATTHEW MASATANI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW MCANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83154777148 | $0.83 |
| MATTHEW MCANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.7730267215 | $0.37 |
| MATTHEW MCARTHUR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4400661159) | ($671.95) |
| MATTHEW MCARTHUR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4400661159 | $671.95 |
| MATTHEW MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121755949885999 | $0.36 |
| MATTHEW MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004446670135671 | $10.13 |
| MATTHEW MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.50860447539 | $0.51 |
| MATTHEW MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00072233665147 | $0.05 |
| MATTHEW MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000123305038705 | $0.03 |
| MATTHEW MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0625834283659999 | $0.03 |
| MATTHEW MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00016185433288 | $0.01 |
| MATTHEW MCBRIDE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00848645995) | ($341.72) |
| MATTHEW MCBRIDE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00848645995 | $341.72 |
| MATTHEW MCBRIDE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.008486) | ($341.26) |
| MATTHEW MCBRIDE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (19.990558555) | ($1,599.44) |
| MATTHEW MCBRIDE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 19.990558555 | $1,599.44 |
| MATTHEW MCBRIDE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | LUNC | (19.990558) | ($1,590.67) |
| MATTHEW MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007712192504719 | $0.31 |
| MATTHEW MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0060133468484 | $0.00 |
| MATTHEW MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13007908904675 | $0.12 |
| MATTHEW MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000111623614354 | $0.00 |
| MATTHEW MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0888600247457 | $7.60 |
| MATTHEW MCCABE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (22,413.364317014) | ($22,413.36) |
| MATTHEW MCCABE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 22,413.364317014 | $22,413.36 |
| MATTHEW MCCABE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (170.572351485) | ($170.57) |
| MATTHEW MCCABE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 170.572351485 | $170.57 |
| MATTHEW MCCABE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06024812614) | ($108.68) |
| MATTHEW MCCABE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06024812614 | $108.68 |
| MATTHEW MCCABE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003224775787) | ($94.43) |
| MATTHEW MCCABE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003224775787 | $94.43 |
| MATTHEW MCCABE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003224) | ($94.83) |
| MATTHEW MCCABE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (200.0) | ($200.00) |
| MATTHEW MCCABE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (22,213.36) | ($22,213.36) |
| MATTHEW MCCABE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.060248) | ($106.79) |
| MATTHEW MCCABE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (39.312373928) | ($39.31) |
| MATTHEW MCCABE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 39.312373928 | $39.31 |
| MATTHEW MCCABE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (272.503211289) | ($144.55) |
| MATTHEW MCCABE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 272.503211289 | $144.55 |
| MATTHEW MCCABE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (170.57) | ($170.57) |
| MATTHEW MCCABE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (39.31) | ($39.31) |
| MATTHEW MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155875872065999 | $46.22 |
| MATTHEW MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00286026417199999 | $5.58 |
| MATTHEW MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000119523072911 | $0.03 |
| MATTHEW MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00015656310213 | $0.01 |
| MATTHEW MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000268239672888579 | $0.93 |
| MATTHEW MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047266383581 | $1.16 |
| MATTHEW MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.64510266939629 | $1.65 |
| MATTHEW MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.41293540219489 | $3.07 |
| MATTHEW MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 215.976598383247 | $215.98 |
| MATTHEW MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109736976574999 | $3.25 |
| MATTHEW MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046927554301 | $0.05 |
| MATTHEW MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00294103155593 | $5.74 |
| MATTHEW MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.429624787 | $28.09 |
| MATTHEW MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8828579229 | $2.44 |
| MATTHEW MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9392913849 | $21.55 |
| MATTHEW MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000031984628951 | $0.00 |
| MATTHEW MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.52940103479999 | $18.89 |
| MATTHEW MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000390191641449999 | $0.00 |
| MATTHEW MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000005132396194 | $0.00 |
| MATTHEW MCCARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000083190706542 | $0.00 |
| MATTHEW MCCARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0046426510878 | $0.00 |
| MATTHEW MCCARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000084980487504 | $0.00 |
| MATTHEW MCCARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000060188589402 | $0.00 |
| MATTHEW MCCARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000000496618527659999 | $0.00 |
| MATTHEW MCCARRON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00824372 | $337.71 |
| MATTHEW MCCARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00351265661959999 | $99.56 |
| MATTHEW MCCARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041204095935 | $81.66 |
| MATTHEW MCCARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3295130223 | $3.29 |
| MATTHEW MCCARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69231086419 | $7.43 |
| MATTHEW MCCARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05001832472699999 | $2.87 |
| MATTHEW MCCARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.039608445403 | $2.25 |
| MATTHEW MCCART | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($12,764.60) |
| MATTHEW MCCART | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | CEL | (2,000.0) | ($3,836.40) |
| MATTHEW MCCART | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | XRP | (3,500.0) | ($2,014.93) |
| MATTHEW MCCART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064812622713 | $1.92 |
| MATTHEW MCCART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 294.37814058359 | $381.85 |
| MATTHEW MCCART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013681194027 | $15.75 |
| MATTHEW MCCART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.232117538 | $3.53 |
| MATTHEW MCCART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0029837882172 | $0.69 |
| MATTHEW MCCART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.875278161 | $0.89 |
| MATTHEW MCCART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.21652341497 | $0.21 |
| MATTHEW MCCART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.28847540684 | $0.26 |
| MATTHEW MCCART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.866564050299999 | $0.59 |
| MATTHEW MCCAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030622331978 | $9.06 |
| MATTHEW MCCAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9,015.3339461458 | $8,107.13 |
| MATTHEW MCCOLLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004330270121 | $133.17 |
| MATTHEW MCCOLLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14114736422 | $286.40 |
| MATTHEW MCCOLLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034553545807 | $0.03 |
| MATTHEW MCCOLLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018064766454 | $0.00 |
| MATTHEW MCCOLLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.150115921737 | $8.98 |
| MATTHEW MCCOLLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00025754308671 | $0.00 |
| MATTHEW MCCOLLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000203035715799999 | $0.00 |
| MATTHEW MCCOLLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0031358698599 | $0.00 |
| MATTHEW MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000714753042879999 | $21.16 |
| MATTHEW MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| MATTHEW MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066437256313 | $12.96 |
| MATTHEW MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196240247859999 | $0.58 |
| MATTHEW MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.00541132299999 | $7.01 |
| MATTHEW MCCOY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (7.272023731) | ($226,559.90) |
| MATTHEW MCCOY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 7.272023731 | $226,559.90 |
| MATTHEW MCCOY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,475.54683145) | ($20,475.55) |
| MATTHEW MCCOY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,475.54683145 | $20,475.55 |
| MATTHEW MCCOY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20,475.546831) | ($20,475.55) |
| MATTHEW MCCOY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (7.272023) | ($215,436.21) |
| MATTHEW MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052966205002 | $1.57 |
| MATTHEW MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034375068782 | $6.71 |
| MATTHEW MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.895132826 | $19.90 |
| MATTHEW MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.49356973526 | $0.39 |
| MATTHEW MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3009956424 | $2.70 |
| MATTHEW MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21274584911 | $2.36 |
| MATTHEW MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16181803039 | $1.43 |
| MATTHEW MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000015434507079 | $0.00 |
| MATTHEW MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0247510611299999 | $1.48 |
| MATTHEW MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.7602678391 | $0.07 |
| MATTHEW MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012306349902083 | $467.78 |
| MATTHEW MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 128.671280146299 | $128.67 |
| MATTHEW MCCOY CULBRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019766539761 | $0.59 |
| MATTHEW MCCOY CULBRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6599661254 | $1.04 |
| MATTHEW MCCOY CULBRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.051624786549 | $0.57 |
| MATTHEW MCCOY CULBRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038179067776 | $1.51 |
| MATTHEW MCCULLUM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.018787592) | ($6,293.26) |
| MATTHEW MCCULLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000665853658869999 | $0.20 |
| MATTHEW MCCULLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0353051697346649 | $82.61 |
| MATTHEW MCCULLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00124106944958 | $0.00 |
| MATTHEW MCCURDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (186,830.33686954) | ($186,830.34) |
| MATTHEW MCCURDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 186,830.33686954 | $186,830.34 |
| MATTHEW MCCURDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MATTHEW MCCURDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (181,830.33) | ($181,830.33) |
| MATTHEW MCCURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,164.5191813431 | $1,164.52 |
| MATTHEW MCCUTCHEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042570947146 | $0.08 |
| MATTHEW MCCUTCHEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.066536260414 | $0.05 |
| MATTHEW MCCUTCHEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000068347662155 | $0.00 |
| MATTHEW MCCUTCHEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022698608944 | $0.00 |
| MATTHEW MCCUTCHEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000008253613516 | $0.00 |
| MATTHEW MCCUTCHEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00092491128706 | $0.00 |
| MATTHEW MCDERMOTT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 12.52155138 | $174.54 |
| MATTHEW MCDERMOTT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00803493 | $329.20 |
| MATTHEW MCDERMOTT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.01210937 | $489.81 |
| MATTHEW MCDERMOTT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003197372171) | ($100.08) |
| MATTHEW MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00060215751155 | $0.00 |
| MATTHEW MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000081632689525 | $0.00 |
| MATTHEW MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000013504109515 | $0.00 |
| MATTHEW MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181770096336999 | $59.33 |
| MATTHEW MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03839485924 | $74.75 |
| MATTHEW MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.169220320619999 | $1.47 |
| MATTHEW MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.83782016349 | $50.09 |
| MATTHEW MCDONALD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00635368 | $234.38 |
| MATTHEW MCDONALD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00635368 | $232.33 |
| MATTHEW MCDONALD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00899965 | $265.18 |
| MATTHEW MCDONALD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00412312 | $121.49 |
| MATTHEW MCDONALD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00413134 | $122.11 |
| MATTHEW MCDONALD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | XLM | (156.75) | ($21.09) |
| MATTHEW MCDONALD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 20.915 | $21.09 |
| MATTHEW MCDONALD | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.01236497 | $254.73 |
| MATTHEW MCDONALD | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | BTC | 0.00850687 | $182.92 |
| MATTHEW MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000190705110369999 | $0.56 |
| MATTHEW MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000577873094739999 | $17.01 |
| MATTHEW MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087862092582 | $17.14 |
| MATTHEW MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102321790317999 | $3.03 |
| MATTHEW MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.242996569975327 | $0.19 |
| MATTHEW MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077474718382 | $1.51 |
| MATTHEW MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.71456071608 | $0.45 |
| MATTHEW MCELHANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162328752794 | $0.48 |
| MATTHEW MCELHANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.0467727769999 | $29.37 |
| MATTHEW MCEWEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.974825) | ($2,021.88) |
| MATTHEW MCEWEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (1.066381) | ($290.01) |
| MATTHEW MCEWEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.082324) | ($2,411.35) |
| MATTHEW MCEWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000451230937307 | $16.77 |
| MATTHEW MCEWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0461852134571399 | $0.05 |
| MATTHEW MCEWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004921347843112 | $13.62 |
| MATTHEW MCEWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0058702556559026 | $2.28 |
| MATTHEW MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021020147624 | $0.62 |
| MATTHEW MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.425079526 | $28.08 |
| MATTHEW MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.003958758733 | $0.90 |
| MATTHEW MCGARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088361692869 | $272.48 |
| MATTHEW MCGARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01804236 | $0.64 |
| MATTHEW MCGEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03303164) | ($1,000.00) |
| MATTHEW MCGEE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03303164 | $1,000.00 |
| MATTHEW MCGEE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($1,021.01) |
| MATTHEW MCGEE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $1,021.01 |
| MATTHEW MCGEE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.287338) | ($500.81) |
| MATTHEW MCGEE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 499.33 | $500.81 |
| MATTHEW MCGEE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.21263) | ($371.55) |
| MATTHEW MCGEE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 370.014 | $371.55 |
| MATTHEW MCGEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5281884564) | ($913.04) |
| MATTHEW MCGEE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5281884564 | $913.04 |
| MATTHEW MCGEE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.527337) | ($912.00) |
| MATTHEW MCGEE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 910.152 | $912.00 |
| MATTHEW MCGEE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (81.0) | ($81.00) |
| MATTHEW MCGEE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | SOL | 2.00119 | $81.00 |
| MATTHEW MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004617204344 | $142.83 |
| MATTHEW MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070251982918566 | $17.91 |
| MATTHEW MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.69403291069999 | $1.34 |
| MATTHEW MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.282911723739999 | $16.92 |
| MATTHEW MCGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.67967443219999 | $1.96 |
| MATTHEW MCGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000305934352059999 | $0.01 |
| MATTHEW MCGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.52323526367 | $0.52 |
| MATTHEW MCGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.13019160052 | $0.90 |
| MATTHEW MCGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00017233027225 | $0.00 |
| MATTHEW MCGILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161712725961 | $0.48 |
| MATTHEW MCGILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4021541148 | $2.70 |
| MATTHEW MCGILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0889463569 | $10.55 |
| MATTHEW MCGILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059473078386 | $0.18 |
| MATTHEW MCGONEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0141980927039 | $0.01 |
| MATTHEW MCGOWAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000656904047) | ($26.10) |
| MATTHEW MCGOWAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008900407474) | ($26.10) |
| MATTHEW MCGOWAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | ETH | (0.8376942841) | ($1,485.61) |
| MATTHEW MCGOWAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (0.8540932843) | ($917.15) |
| MATTHEW MCGOWAN | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001254204709) | ($26.10) |
| MATTHEW MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.40241169918 | $53.52 |
| MATTHEW MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4616911173 | $1.55 |
| MATTHEW MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.29570345184 | $14.40 |
| MATTHEW MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.95952519452 | $3.28 |
| MATTHEW MCILHENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096216035089 | $295.50 |
| MATTHEW MCILHENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17101279924 | $347.59 |
| MATTHEW MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016639742448 | $4.93 |
| MATTHEW MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035601473487 | $0.04 |
| MATTHEW MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1483098702999 | $8.84 |
| MATTHEW MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000081488860353999 | $0.00 |
| MATTHEW MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098163176905 | $0.29 |
| MATTHEW MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025315664576 | $76.71 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014787353877 | $28.85 |
| MATTHEW MCKENNA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 3,776.5675 | $3,776.57 |
| MATTHEW MCKENNA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 3,699.54723 | $3,699.55 |
| MATTHEW MCKENNA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 3,654.965072 | $3,654.97 |
| MATTHEW MCKENNA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SNX | 496.61718386 | $1,193.47 |
| MATTHEW MCKENNA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 3,666.24236 | $3,666.24 |
| MATTHEW MCKENNA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | AVAX | 19.44 | $443.02 |
| MATTHEW MCKENNA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 10.99 | $454.02 |
| MATTHEW MCKENNA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DOT | 31.868 | $294.65 |
| MATTHEW MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033032868296 | $1.15 |
| MATTHEW MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 549.28044109909 | $463.44 |
| MATTHEW MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 507.579699545 | $402.40 |
| MATTHEW MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3668848294 | $0.22 |
| MATTHEW MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 623.137776124 | $297.76 |
| MATTHEW MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.157646984209999 | $11.87 |
| MATTHEW MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.31053993316 | $16.23 |
| MATTHEW MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.42084513339999 | $3.44 |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.007434 | $300.00 |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (22.744) | ($47.31) |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0012113 | $47.31 |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.007404 | $300.00 |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (16.69) | ($16.69) |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.00042 | $16.69 |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (24.0) | ($49.44) |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0012805 | $49.44 |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (14.0) | ($14.00) |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0003642 | $14.00 |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0002475 | $10.00 |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (17.61) | ($17.61) |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0004509 | $17.61 |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.007692 | $300.00 |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (15.724) | ($33.18) |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0008627 | $33.18 |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (26.3) | ($26.30) |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0006644 | $26.30 |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (17.88) | ($17.88) |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0004835 | $17.88 |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.008262 | $300.00 |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (29.04) | ($29.04) |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0008077 | $29.04 |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (21.0) | ($21.00) |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0005815 | $21.00 |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (38.23) | ($38.23) |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0010648 | $38.23 |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (15.063) | ($28.66) |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0008374 | $28.66 |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 1,844.08061 | $1,844.08 |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (14.86) | ($14.86) |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0004508 | $14.86 |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0003154 | $10.00 |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0003152 | $10.00 |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.009852 | $300.00 |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (20.73) | ($20.73) |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0006756 | $20.73 |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (14.71) | ($14.71) |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.000489 | $14.71 |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (16.74) | ($16.74) |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0005615 | $16.74 |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (12.37) | ($12.37) |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0004245 | $12.37 |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.009903 | $300.00 |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0003301 | $10.00 |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (20.33) | ($20.33) |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0006888 | $20.33 |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (42.79) | ($42.79) |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0014061 | $42.79 |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (31.01) | ($24.39) |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0008043 | $24.39 |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (10.09) | ($10.09) |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0003473 | $10.09 |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0103081 | $300.00 |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (12.01) | ($12.01) |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0003916 | $12.01 |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (41.16) | ($31.56) |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0009971 | $31.56 |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (13.22) | ($13.22) |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0004154 | $13.22 |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (14.24) | ($14.24) |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0004507 | $14.24 |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.009924 | $300.00 |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (16.33) | ($16.33) |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0005187 | $16.33 |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (30.75) | ($23.11) |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0007247 | $23.11 |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | MCDAI | 50.0 | $50.00 |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | MCDAI | 2,770.0 | $2,770.00 |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (6.27) | ($6.27) |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2,500.0) | ($2,500.00) |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | XRP | 21,670.921210273 | $8,495.76 |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.02) | ($4.02) |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0003395 | $10.00 |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | MCDAI | 569.0 | $569.00 |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0099991 | $300.00 |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (23.71) | ($23.71) |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0008252 | $23.71 |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | MCDAI | 1,538.0 | $1,538.00 |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.01) | ($2.01) |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2,400.0) | ($2,400.00) |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.1902062678 | $5,220.95 |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002047845945 | $42.55 |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 506.649534352799 | $587.74 |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017249513724 | $1.96 |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.005350732063 | $1.22 |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.9928272962 | $1.22 |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000656991338839 | $14.26 |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059763939304 | $1.17 |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3093696313 | $1.45 |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.103388796484999 | $1.15 |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00497988307779999 | $0.02 |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.013740906764 | $0.01 |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000359507987369999 | $1.06 |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088394779453 | $0.01 |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4222104091 | $5.09 |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4056212134 | $2.14 |
| MATTHEW MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0603982309 | $3.62 |
| MATTHEW MCKINNEY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00126629 | $50.06 |
| MATTHEW MCKINNEY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00126868 | $50.14 |
| MATTHEW MCKINNEY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00253497) | ($98.38) |
| MATTHEW MCKINNEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SGB | 948.083 | $39.49 |
| MATTHEW MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054708087983999 | $0.02 |
| MATTHEW MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0165063660689999 | $0.02 |
| MATTHEW MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.14774797346 | $0.01 |
| MATTHEW MCKINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014529565888 | $439.37 |
| MATTHEW MCKINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21551380347 | $438.75 |
| MATTHEW MCKINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031968599399 | $0.03 |
| MATTHEW MCKINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 122.55747425 | $97.16 |
| MATTHEW MCKINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.881676828 | $25.44 |
| MATTHEW MCKINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 27.348093 | $93.43 |
| MATTHEW MCKINNON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.61708232) | ($23.41) |
| MATTHEW MCKINNON | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 0.61708232 | $23.41 |
| MATTHEW MCKINNON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.854596352) | ($25,478.08) |
| MATTHEW MCKINNON | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.854596352 | $25,478.08 |
| MATTHEW MCKINNON | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | SOL | (0.616512) | ($23.36) |
| MATTHEW MCKINNON | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000657) | ($20.11) |
| MATTHEW MCKINNON | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.853939) | ($26,851.24) |
| MATTHEW MCKINNON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004795871127) | ($15.06) |
| MATTHEW MCKINNON | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0004795871127 | $15.06 |
| MATTHEW MCKINNON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (75.232079104) | ($75.23) |
| MATTHEW MCKINNON | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 75.232079104 | $75.23 |
| MATTHEW MCKINNON | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (75.23) | ($75.23) |
| MATTHEW MCKINNON | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000479) | ($15.15) |
| MATTHEW MCKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043379095835209 | $151.95 |
| MATTHEW MCKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009397308341 | $0.00 |
| MATTHEW MCKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014264742377 | $0.01 |
| MATTHEW MCKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.062538882982 | $0.05 |
| MATTHEW MCKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0106281427650999 | $0.01 |
| MATTHEW MCKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.006547459405 | $0.07 |
| MATTHEW MCKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00046955530909999 | $0.00 |
| MATTHEW MCKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.84204661021468 | $0.84 |
| MATTHEW MCKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00521619518320249 | $0.37 |
| MATTHEW MCKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000049703078599 | $0.01 |
| MATTHEW MCKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000199531533309999 | $0.00 |
| MATTHEW MCKIRAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067724711654 | $2.00 |
| MATTHEW MCLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000067080583967 | $0.00 |
| MATTHEW MCLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024432116181 | $0.02 |
| MATTHEW MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.422032450394 | $1.51 |
| MATTHEW MCLENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016479204516 | $0.49 |
| MATTHEW MCLENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 102.497863952 | $102.50 |
| MATTHEW MCMANUS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3034725847) | ($9,010.10) |
| MATTHEW MCMANUS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3034725847 | $9,010.10 |
| MATTHEW MCMANUS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($31.15) |
| MATTHEW MCMANUS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005556736265) | ($1.66) |
| MATTHEW MCMANUS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002841463908) | ($0.83) |
| MATTHEW MCMANUS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002841463908) | ($0.83) |
| MATTHEW MCMANUS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.13) |
| MATTHEW MCMANUS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.05) |
| MATTHEW MCMANUS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,028.05) |
| MATTHEW MCMANUS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (735.933797471) | ($484.02) |
| MATTHEW MCMANUS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 735.933797471 | $484.02 |
| MATTHEW MCMANUS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | MATIC | (735.905) | ($484.00) |
| MATTHEW MCMANUS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.0162178 | $484.00 |
| MATTHEW MCMANUS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21657798) | ($6,441.19) |
| MATTHEW MCMANUS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2000921497) | ($351.34) |
| MATTHEW MCMANUS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2000921497 | $351.34 |
| MATTHEW MCMANUS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.200091) | ($351.34) |
| MATTHEW MCMANUS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0121403 | $351.34 |
| MATTHEW MCMANUS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002810862834) | ($0.83) |
| MATTHEW MCMANUS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 29.01359504 | $29.01 |
| MATTHEW MCMANUS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 1,015.22105852 | $1,015.22 |
| MATTHEW MCMANUS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001419191574) | ($4.15) |
| MATTHEW MCMANUS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,000.0) | ($1,000.00) |
| MATTHEW MCMANUS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.09859988168 | $2,883.26 |
| MATTHEW MCMANUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09887247157) | ($2,892.22) |
| MATTHEW MCMANUS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09887247157 | $2,892.22 |
| MATTHEW MCMANUS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.034277) | ($1,001.98) |
| MATTHEW MCMANUS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,000.205 | $1,001.98 |
| MATTHEW MCMANUS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.49) | ($2.49) |
| MATTHEW MCMANUS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MATTHEW MCMANUS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.1012511425 | $2,959.74 |
| MATTHEW MCMANUS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.034277) | ($1,002.62) |
| MATTHEW MCMANUS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 999.949 | $1,002.62 |
| MATTHEW MCMANUS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.66) | ($1.66) |
| MATTHEW MCMANUS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MATTHEW MCMANUS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.09280957795 | $2,714.74 |
| MATTHEW MCMANUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1940607205) | ($5,676.40) |
| MATTHEW MCMANUS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1940607205 | $5,676.40 |
| MATTHEW MCMANUS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.23634947) | ($6,917.95) |
| MATTHEW MCMANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013237187240139 | $49.69 |
| MATTHEW MCMANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015193784390179 | $3.76 |
| MATTHEW MCMANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6138841228472 | $6.75 |
| MATTHEW MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000224909776319999 | $0.00 |
| MATTHEW MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0396031199 | $78.38 |
| MATTHEW MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13995096652 | $0.14 |
| MATTHEW MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.8836620719999 | $53.02 |
| MATTHEW MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.32182048849999 | $25.01 |
| MATTHEW MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0191693903499999 | $2.10 |
| MATTHEW MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.073237051198 | $0.27 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW MCNEILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6751977367 | $5.68 |
| MATTHEW MCNEILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35541532369 | $0.36 |
| MATTHEW MCNUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045126941705 | $13.36 |
| MATTHEW MCNUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070076927386 | $0.00 |
| MATTHEW MCNUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018903677822 | $36.89 |
| MATTHEW MCQUADE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03923622 | $1,607.55 |
| MATTHEW MCQUADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067282921046 | $19.57 |
| MATTHEW MCQUADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015333692933 | $0.02 |
| MATTHEW MCQUADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00140956391709999 | $0.00 |
| MATTHEW MCSWEENEY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BUSD | 14,334.38389675 | $14,334.38 |
| MATTHEW MCSWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148089232446 | $0.44 |
| MATTHEW MCSWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03625699517 | $0.04 |
| MATTHEW MCSWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000134360688727999 | $0.26 |
| MATTHEW MCSWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.127416075927999 | $0.10 |
| MATTHEW MCSWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.0408060757 | $44.91 |
| MATTHEW MCSWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000210799698741 | $0.00 |
| MATTHEW MCSWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.06688784213 | $1.07 |
| MATTHEW MCSWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 103.014248465 | $103.01 |
| MATTHEW MEARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.767565547498 | $0.78 |
| MATTHEW MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.6377728909999 | $20.64 |
| MATTHEW MEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.860654097769 | $4.67 |
| MATTHEW MEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000332813903029999 | $0.00 |
| MATTHEW MEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004117847172 | $0.00 |
| MATTHEW MEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001449741517 | $0.02 |
| MATTHEW MEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000336532777543 | $0.00 |
| MATTHEW MEEK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00123617) | ($50.00) |
| MATTHEW MEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00723622158213 | $224.17 |
| MATTHEW MEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00745338749949999 | $0.01 |
| MATTHEW MEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 156.05304131 | $156.05 |
| MATTHEW MEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0087737907159 | $0.01 |
| MATTHEW MEGEHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130241310571999 | $0.39 |
| MATTHEW MEGEHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.18843336968 | $7.19 |
| MATTHEW MEHEULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012867391365 | $0.00 |
| MATTHEW MEHEULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000069427425895 | $0.01 |
| MATTHEW MEHEULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0099749683186 | $0.01 |
| MATTHEW MEHEULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000166559809036 | $0.00 |
| MATTHEW MEHEULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000073784867044 | $0.00 |
| MATTHEW MELANDER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | SOL | 0.599 | $60.78 |
| MATTHEW MELANDER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $82.99 |
| MATTHEW MELANDER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | DOT | 4.19982102 | $50.53 |
| MATTHEW MELANDER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | AVAX | 1.9874 | $56.02 |
| MATTHEW MELANDER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | DOT | 5.1 | $50.53 |
| MATTHEW MELANDER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00198439 | $59.03 |
| MATTHEW MELANDER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.01072865672 | $19.94 |
| MATTHEW MELANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060118016849 | $1.78 |
| MATTHEW MELANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069911164835 | $1.36 |
| MATTHEW MELANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3099388497 | $5.80 |
| MATTHEW MELANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6075298569 | $1.64 |
| MATTHEW MELANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.384541499159999 | $4.27 |
| MATTHEW MELANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.13061548613 | $0.17 |
| MATTHEW MELANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.017168595926 | $1.03 |
| MATTHEW MELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058729486474 | $1.74 |
| MATTHEW MELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4667503283 | $1.16 |
| MATTHEW MELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0263471232409999 | $0.23 |
| MATTHEW MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022774429502 | $6.74 |
| MATTHEW MELLEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000890108447379999 | $26.35 |
| MATTHEW MELLEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073836383721 | $14.41 |
| MATTHEW MELLEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.1853152289999 | $12.83 |
| MATTHEW MELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000822991045769999 | $2.44 |
| MATTHEW MELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101833278783999 | $1.99 |
| MATTHEW MELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3388497882 | $1.06 |
| MATTHEW MELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.78480821279999 | $1.12 |
| MATTHEW MELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13540564277 | $1.50 |
| MATTHEW MELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0520223360009999 | $0.18 |
| MATTHEW MELLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151884372039 | $4.50 |
| MATTHEW MELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000242476659259999 | $7.18 |
| MATTHEW MELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0297361996449 | $58.16 |
| MATTHEW MELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.154889418 | $15.98 |
| MATTHEW MELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33118745288 | $3.68 |
| MATTHEW MELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0117145448912 | $1.29 |
| MATTHEW MENAQUALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051447956005 | $15.23 |
| MATTHEW MENAQUALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121885335359 | $23.78 |
| MATTHEW MENAQUALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.528023359 | $28.53 |
| MATTHEW MENAQUALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 9.81929324389999 | $9.82 |
| MATTHEW MENARD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.0999325 | $4,138.08 |
| MATTHEW MENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029461588977 | $89.71 |
| MATTHEW MENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.28996312251 | $0.81 |
| MATTHEW MENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.049701059654 | $0.55 |
| MATTHEW MENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00765237375709999 | $0.07 |
| MATTHEW MENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.90875569601 | $3.10 |
| MATTHEW MEONI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01987233217) | ($58.95) |
| MATTHEW MEONI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01987233217 | $58.95 |
| MATTHEW MEONI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01987233217) | ($60.01) |
| MATTHEW MEONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000241302862042 | $0.09 |
| MATTHEW MEONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0198993715532878 | $60.42 |
| MATTHEW MEONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00880572887487 | $0.01 |
| MATTHEW MEONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016163342303 | $0.00 |
| MATTHEW MEONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00095232922126 | $0.00 |
| MATTHEW MEONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013051031785 | $0.00 |
| MATTHEW MEONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000023604913921 | $0.00 |
| MATTHEW MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3047863515337 | $0.33 |
| MATTHEW MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016954121379 | $510.45 |
| MATTHEW MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048600249703 | $96.81 |
| MATTHEW MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00032994957158 | $0.02 |
| MATTHEW MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0119262350461999 | $0.28 |
| MATTHEW MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0051582551638 | $0.32 |
| MATTHEW MERINO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.65) | ($26,055.25) |
| MATTHEW MERINO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.65 | $26,055.25 |
| MATTHEW MERINO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.65) | ($26,098.92) |
| MATTHEW MERINO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (36.0) | ($36.00) |
| MATTHEW MERINO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 36.0 | $36.00 |
| MATTHEW MERINO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (36.0) | ($36.00) |
| MATTHEW MERINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09855527181) | ($2,880.79) |
| MATTHEW MERINO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09855527181 | $2,880.79 |
| MATTHEW MERINO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09855527) | ($2,879.79) |
| MATTHEW MERINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,244.543894864) | ($9,244.54) |
| MATTHEW MERINO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,244.543894864 | $9,244.54 |
| MATTHEW MERINO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (9,244.543894) | ($9,244.54) |
| MATTHEW MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021599887654985 | $80.14 |
| MATTHEW MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 110.90520563483 | $110.91 |
| MATTHEW MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00121475392986 | $0.01 |
| MATTHEW MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.079884446103 | $5.85 |
| MATTHEW MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00057116054489 | $0.00 |
| MATTHEW MERRIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069594943461 | $0.00 |
| MATTHEW MERRIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2787993706 | $7.28 |
| MATTHEW MERRIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0384623511 | $2.41 |
| MATTHEW MERRIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0173262804 | $1.27 |
| MATTHEW MERRIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000040244527432 | $0.00 |
| MATTHEW MERRIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020670904988 | $0.00 |
| MATTHEW MERRIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000071454448115 | $0.00 |
| MATTHEW MESSER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.114 | $356.24 |
| MATTHEW MESSER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.09 | $272.48 |
| MATTHEW MESSER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00246794 | $88.59 |
| MATTHEW MESSER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00520662 | $186.89 |
| MATTHEW MESSER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01129118 | $354.99 |
| MATTHEW MESSER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01896574) | ($549.32) |
| MATTHEW MESSER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00071923 | $21.51 |
| MATTHEW MESSER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00071923) | ($20.90) |
| MATTHEW MESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058689364451 | $181.20 |
| MATTHEW MESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086686064643 | $174.55 |
| MATTHEW MESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00504036634629999 | $0.00 |
| MATTHEW MESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018937612143 | $0.00 |
| MATTHEW MESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00038380710799 | $0.00 |
| MATTHEW MESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000661120732563 | $0.05 |
| MATTHEW MESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000012169166752799 | $0.00 |
| MATTHEW MESSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8681366293 | $1.87 |
| MATTHEW MESSINA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02943929 | $1,177.10 |
| MATTHEW MESSINA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.097045) | ($3,891.82) |
| MATTHEW MESSINA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,013.53 |
| MATTHEW MESSINA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10026603) | ($3,089.80) |
| MATTHEW MESSINA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.538912113) | ($4,939.71) |
| MATTHEW MESSINA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00251067975) | ($5.08) |
| MATTHEW MESSINA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00009497) | ($2.82) |
| MATTHEW MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000705013167192221 | $26.94 |
| MATTHEW MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102025615397226 | $27.55 |
| MATTHEW METROS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.102407) | ($4,219.45) |
| MATTHEW METROS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 4,204.89 | $4,219.45 |
| MATTHEW METROS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (6.655956) | ($20,780.55) |
| MATTHEW METROS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 20,682.699 | $20,780.55 |
| MATTHEW METROS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (24,887.589) | ($24,887.59) |
| MATTHEW METROS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (13,317.767269971) | ($9,715.25) |
| MATTHEW METROS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BAT | 13,317.767269971 | $9,715.25 |
| MATTHEW METROS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | BAT | (13,287.53) | ($9,693.19) |
| MATTHEW METROS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 9,607.986 | $9,693.19 |
| MATTHEW METROS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | BAT | (30.23) | ($22.08) |
| MATTHEW METROS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 21.859 | $22.08 |
| MATTHEW METROS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (9,629.845) | ($9,629.85) |
| MATTHEW METROS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.638985817) | ($50,000.00) |
| MATTHEW METROS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.638985817 | $50,000.00 |
| MATTHEW METROS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ETH | (8.304517) | ($24,956.90) |
| MATTHEW METROS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 24,885.979 | $24,956.90 |
| MATTHEW METROS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ETH | (0.014338) | ($43.09) |
| MATTHEW METROS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 43.023 | $43.09 |
| MATTHEW METROS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (34.468073971) | ($98,338.36) |
| MATTHEW METROS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 34.468073971 | $98,338.36 |
| MATTHEW METROS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (24,929.002) | ($24,929.00) |
| MATTHEW METROS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | ETH | (8.457841) | ($24,545.62) |
| MATTHEW METROS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 24,473.638 | $24,545.62 |
| MATTHEW METROS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.13783) | ($400.00) |
| MATTHEW METROS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 399.136 | $400.00 |
| MATTHEW METROS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (24,872.774) | ($24,872.77) |
| MATTHEW METROS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.018938) | ($54.38) |
| MATTHEW METROS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 54.208 | $54.38 |
| MATTHEW METROS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ETH | (8.547171) | ($25,000.00) |
| MATTHEW METROS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 24,950.607 | $25,000.00 |
| MATTHEW METROS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (25,004.815) | ($25,004.82) |
| MATTHEW METROS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | ETH | (8.693596) | ($24,859.25) |
| MATTHEW METROS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 24,836.974 | $24,859.25 |
| MATTHEW METROS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | ETH | (8.814082) | ($25,000.00) |
| MATTHEW METROS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 24,914.162 | $25,000.00 |
| MATTHEW METROS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (24,914.162) | ($24,914.16) |
| MATTHEW METROS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ETH | (8.118745) | ($22,490.06) |
| MATTHEW METROS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 22,411.42 | $22,490.06 |
| MATTHEW METROS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (47,248.39) | ($47,248.39) |
| MATTHEW METROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010531296464891 | $4.21 |
| MATTHEW METROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12199869506097 | $365.72 |
| MATTHEW METROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.63348921436 | $47.63 |
| MATTHEW METROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 15.9071857225395 | $11.72 |
| MATTHEW METROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00890761720131999 | $0.04 |
| MATTHEW METROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 5.331450597599 | $8.12 |
| MATTHEW METTLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000003518240686 | $0.00 |
| MATTHEW METZGER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001174034758) | ($47.34) |
| MATTHEW METZGER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001174034758 | $47.34 |
| MATTHEW METZGER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001174) | ($47.81) |
| MATTHEW METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001553646092075 | $0.06 |
| MATTHEW METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.908793566 | $40.36 |
| MATTHEW METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.3339883532 | $31.89 |
| MATTHEW METZGER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 15.309193174 | $15.31 |
| MATTHEW MEYER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 5.96370255 | $241,679.05 |
| MATTHEW MEYER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | BTC | (0.09870125442) | ($4,000.00) |
| MATTHEW MEYER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | BTC | (0.09863202622) | ($4,000.00) |
| MATTHEW MEYER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | BTC | (0.9863202622) | ($40,000.00) |
| MATTHEW MEYER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | BTC | (0.09863202622) | ($4,000.00) |
| MATTHEW MEYER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | BTC | (0.09863202622) | ($4,000.00) |
| MATTHEW MEYER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | BTC | (0.09863202622) | ($4,000.00) |
| MATTHEW MEYER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | BTC | (0.09869963234) | ($4,000.00) |
| MATTHEW MEYER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | BTC | (0.09869963234) | ($4,000.00) |
| MATTHEW MEYER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | BTC | (0.09862855784) | ($4,000.00) |
| MATTHEW MEYER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | BTC | (0.09862855784) | ($4,000.00) |
| MATTHEW MEYER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | BTC | (0.9879714476) | ($40,000.00) |
| MATTHEW MEYER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | BTC | (0.9879714476) | ($40,000.00) |
| MATTHEW MEYER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| MATTHEW MEYER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| MATTHEW MEYER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| MATTHEW MEYER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| MATTHEW MEYER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| MATTHEW MEYER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| MATTHEW MEYER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| MATTHEW MEYER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| MATTHEW MEYER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| MATTHEW MEYER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW MEYER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| MATTHEW MEYER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| MATTHEW MEYER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | BTC | (0.09898948857) | ($4,000.00) |
| MATTHEW MEYER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | BTC | (0.09898948857) | ($4,000.00) |
| MATTHEW MEYER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | BTC | (0.09898948857) | ($4,000.00) |
| MATTHEW MEYER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | BTC | (0.09898948857) | ($4,000.00) |
| MATTHEW MEYER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | BTC | (0.9898948857) | ($40,000.00) |
| MATTHEW MEYER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| MATTHEW MEYER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| MATTHEW MEYER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| MATTHEW MEYER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| MATTHEW MEYER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| MATTHEW MEYER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Collateral | BTC | (0.7277008129) | ($27,811.61) |
| MATTHEW MEYER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 6,955.0 | $6,955.00 |
| MATTHEW MEYER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MATTHEW MEYER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (59,935.0) | ($59,935.00) |
| MATTHEW MEYER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 2.81531226 | $107,610.40 |
| MATTHEW MEYER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | BTC | (2.81531226) | ($106,855.18) |
| MATTHEW MEYER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Loan Principal Payment | USDC | 26,736.0 | $26,736.00 |
| MATTHEW MEYER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (25,736.0) | ($25,736.00) |
| MATTHEW MEYER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (850.0) | ($850.00) |
| MATTHEW MEYER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.36800307 | $12,140.41 |
| MATTHEW MEYER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.3677192557) | ($12,134.00) |
| MATTHEW MEYER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 6,067.0 | $6,067.00 |
| MATTHEW MEYER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| MATTHEW MEYER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004820068548) | ($14.42) |
| MATTHEW MEYER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004820068548 | $14.42 |
| MATTHEW MEYER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00028381) | ($8.48) |
| MATTHEW MEYER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00048201) | ($14.39) |
| MATTHEW MEYER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 13,000.0 | $13,000.00 |
| MATTHEW MEYER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.98) | ($4.98) |
| MATTHEW MEYER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MATTHEW MEYER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Collateral | BTC | 0.09898948857 | $3,003.14 |
| MATTHEW MEYER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.98) | ($4.98) |
| MATTHEW MEYER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MATTHEW MEYER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Collateral | BTC | 0.09869963234 | $2,994.34 |
| MATTHEW MEYER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.98) | ($4.98) |
| MATTHEW MEYER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MATTHEW MEYER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Collateral | BTC | 0.09863202622 | $2,992.29 |
| MATTHEW MEYER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.98) | ($4.98) |
| MATTHEW MEYER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MATTHEW MEYER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Collateral | BTC | 0.09898948857 | $3,003.14 |
| MATTHEW MEYER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.98) | ($4.98) |
| MATTHEW MEYER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MATTHEW MEYER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Collateral | BTC | 0.09898948857 | $3,003.14 |
| MATTHEW MEYER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.98) | ($4.98) |
| MATTHEW MEYER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MATTHEW MEYER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Collateral | BTC | 0.09898948857 | $3,003.14 |
| MATTHEW MEYER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (34.8) | ($34.80) |
| MATTHEW MEYER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,955.0) | ($6,955.00) |
| MATTHEW MEYER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Collateral | BTC | 0.7277008129 | $22,076.95 |
| MATTHEW MEYER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| MATTHEW MEYER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| MATTHEW MEYER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| MATTHEW MEYER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| MATTHEW MEYER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| MATTHEW MEYER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| MATTHEW MEYER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| MATTHEW MEYER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| MATTHEW MEYER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| MATTHEW MEYER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| MATTHEW MEYER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| MATTHEW MEYER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (1.32099042) | ($37,665.51) |
| MATTHEW MEYER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 938.993324 | $938.99 |
| MATTHEW MEYER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (65.76) | ($65.76) |
| MATTHEW MEYER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.15) | ($4.15) |
| MATTHEW MEYER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MATTHEW MEYER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Collateral | BTC | 0.09862855784 | $3,098.51 |
| MATTHEW MEYER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.098628) | ($3,098.50) |
| MATTHEW MEYER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 3,095.785 | $3,098.50 |
| MATTHEW MEYER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.15) | ($4.15) |
| MATTHEW MEYER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MATTHEW MEYER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Collateral | BTC | 0.09870125442 | $3,101.64 |
| MATTHEW MEYER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.098701) | ($3,100.30) |
| MATTHEW MEYER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 3,092.148 | $3,100.30 |
| MATTHEW MEYER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.15) | ($4.15) |
| MATTHEW MEYER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MATTHEW MEYER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Collateral | BTC | 0.09863202622 | $3,099.68 |
| MATTHEW MEYER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.15) | ($4.15) |
| MATTHEW MEYER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MATTHEW MEYER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Collateral | BTC | 0.09862855784 | $3,098.37 |
| MATTHEW MEYER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.15) | ($4.15) |
| MATTHEW MEYER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MATTHEW MEYER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Collateral | BTC | 0.09863202622 | $3,097.54 |
| MATTHEW MEYER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.15) | ($4.15) |
| MATTHEW MEYER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MATTHEW MEYER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Collateral | BTC | 0.09869963234 | $3,100.95 |
| MATTHEW MEYER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.15) | ($4.15) |
| MATTHEW MEYER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MATTHEW MEYER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Collateral | BTC | 0.09863202622 | $3,098.67 |
| MATTHEW MEYER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.493224) | ($15,489.01) |
| MATTHEW MEYER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 15,535.854 | $15,489.01 |
| MATTHEW MEYER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.7) | ($41.70) |
| MATTHEW MEYER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| MATTHEW MEYER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Collateral | BTC | 0.9879714476 | $31,296.42 |
| MATTHEW MEYER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.893569) | ($28,312.16) |
| MATTHEW MEYER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 28,178.243 | $28,312.16 |
| MATTHEW MEYER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.7) | ($41.70) |
| MATTHEW MEYER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| MATTHEW MEYER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Collateral | BTC | 0.9898948857 | $31,102.32 |
| MATTHEW MEYER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.7) | ($41.70) |
| MATTHEW MEYER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| MATTHEW MEYER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Collateral | BTC | 0.9879714476 | $31,041.89 |
| MATTHEW MEYER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.7) | ($41.70) |
| MATTHEW MEYER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| MATTHEW MEYER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Collateral | BTC | 0.9863202622 | $31,003.00 |
| MATTHEW MEYER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($59,838.98) |
| MATTHEW MEYER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (45.27) | ($45.27) |
| MATTHEW MEYER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.05859013) | ($29,168.39) |
| MATTHEW MEYER | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.2971449597) | ($6,067.00) |
| MATTHEW MEYER | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.3677192557 | $7,507.96 |
| MATTHEW MEYER | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.009246928788) | ($188.80) |
| MATTHEW MEYER | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01108599994) | ($226.35) |
| MATTHEW MEYER | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (65.76) | ($65.76) |
| MATTHEW MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027752496263 | $0.01 |
| MATTHEW MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.256507125089999 | $0.30 |
| MATTHEW MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049925524732 | $0.01 |
| MATTHEW MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024542559473 | $0.00 |
| MATTHEW MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.470161508449999 | $0.47 |
| MATTHEW MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 48.620442145 | $1.98 |
| MATTHEW MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002818196343197 | $0.10 |
| MATTHEW MEZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124840207828 | $0.37 |
| MATTHEW MEZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013991922312 | $0.02 |
| MATTHEW MEZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00178905624659999 | $3.49 |
| MATTHEW MEZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.099095549296 | $1.10 |
| MATTHEW MICHAEL BRANCACCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018303765854 | $0.05 |
| MATTHEW MICHAEL BRANCACCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026961866307 | $0.05 |
| MATTHEW MICHAEL BRANCACCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.056748900365 | $0.19 |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.4 | $4,224.84 |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 1.64 | $5,002.25 |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 1.69 | $4,965.52 |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | ETH | (3.328782438) | ($10,128.00) |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,532.0 | $2,532.00 |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (2,532.0) | ($2,532.00) |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | ETH | 0.800239 | $2,532.00 |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 1.68 | $4,983.09 |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.481456562) | ($7,366.24) |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.481456562 | $7,366.24 |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 1.73 | $4,942.79 |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.217791003) | ($32,061.12) |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.217791003 | $32,061.12 |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 10.09349317 | $28,510.18 |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | ETH | (23.040220554) | ($64,852.00) |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 16,213.0 | $16,213.00 |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (16,213.0) | ($16,213.00) |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 5.732593 | $16,213.00 |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 1.76 | $4,996.33 |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 1.7 | $4,899.06 |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 1.69 | $4,831.36 |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 18.01490452 | $51,460.84 |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | ETH | (28.898265489) | ($81,906.00) |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Loan Principal Payment | USDC | 40,953.0 | $40,953.00 |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (30,000.0) | ($30,000.00) |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 10.6446 | $30,000.00 |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 1.75 | $4,959.89 |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (10,953.0) | ($10,953.00) |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | ETH | 3.861919 | $10,953.00 |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Collateral | ETH | (16.256261433) | ($46,068.00) |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Loan Principal Payment | USDC | 11,517.0 | $11,517.00 |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 1.8 | $5,085.12 |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (11,517.0) | ($11,517.00) |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ETH | 4.144047 | $11,517.00 |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (5.944600217) | ($16,572.84) |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 5.944600217 | $16,572.84 |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.4979060186 | $1,410.49 |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 1.76 | $4,974.75 |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.944600217) | ($16,841.57) |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.944600217 | $16,841.57 |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Collateral | ETH | (8.201654488) | ($23,236.00) |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,809.0 | $5,809.00 |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (5,809.0) | ($5,809.00) |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | ETH | 2.073872 | $5,809.00 |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.074723747) | ($5,793.32) |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.074723747 | $5,793.32 |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 1.75 | $4,960.63 |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 1.74 | $4,955.56 |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 1.172 | $2,808.59 |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (52.686486544) | ($611.34) |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 52.686486544 | $611.34 |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | DOT | (52.6574) | ($611.00) |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.254914 | $611.00 |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (4.916914) | ($11,726.74) |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 4.916914 | $11,726.74 |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.993408263) | ($14,344.83) |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.993408263 | $14,344.83 |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (9.695588235) | ($9.89) |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (6.993408263) | ($14,777.18) |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (238.710542699) | ($659.86) |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SNX | 238.710542699 | $659.86 |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | SNX | (238.709) | ($663.15) |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 661.462 | $663.15 |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (661.46) | ($661.46) |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 0.3228 | $661.46 |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.491195794) | ($2.00) |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | ETH | (0.3228) | ($651.24) |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (13.654671473) | ($10.14) |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (8.81666995) | ($7.20) |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (5.126607169) | ($3.63) |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.17359 | $322.82 |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Collateral | ETH | (0.17359) | ($306.24) |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 1.02103654 | $1,602.76 |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.64506557 | $1,006.80 |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (1.6661) | ($2,603.12) |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 2,586.342 | $2,603.12 |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.55) | ($10.55) |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,532.0) | ($2,532.00) |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 3.328782438 | $5,185.64 |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 2.39069107 | $3,724.31 |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (5.713051) | ($8,907.62) |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 8,852.896 | $8,907.62 |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.2) | ($24.20) |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,809.0) | ($5,809.00) |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 8.201654488 | $12,787.77 |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (8.208078) | ($12,790.38) |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 12,709.868 | $12,790.38 |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (52.05) | ($52.05) |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (12,480.0) | ($12,480.00) |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 16.329307705 | $25,445.43 |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.331756568) | ($25,449.25) |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.331756568 | $25,449.25 |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (8.535118) | ($13,300.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 13,211.283 | $13,300.00 |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (67.6) | ($67.60) |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (16,213.0) | ($16,213.00) |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 23.040220554 | $35,902.83 |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (7.39488) | ($11,500.00) |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 11,452.466 | $11,500.00 |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (48.0) | ($48.00) |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (11,517.0) | ($11,517.00) |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 16.256261433 | $25,302.04 |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (17.114843194) | ($26,200.60) |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | ETH | (16.865506688) | ($19,630.77) |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.4258632363) | ($478.04) |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.7849268286035 | $163.70 |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0160296599986274 | $45.81 |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08384444444 | $0.08 |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0873954126 | $1.59 |
| MATTHEW MICHAEL PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6025962607 | $3.25 |
| MATTHEW MICHAEL PIDGE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4788256345) | ($18,949.52) |
| MATTHEW MICHAEL PIDGE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4788256345 | $18,949.52 |
| MATTHEW MICHAEL PIDGE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.478825) | ($18,950.45) |
| MATTHEW MICHAEL PIDGE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 18,751.011 | $18,950.45 |
| MATTHEW MICHAEL PIDGE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (751.0) | ($751.00) |
| MATTHEW MICHAEL PIDGE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | LINK | 68.7541 | $751.00 |
| MATTHEW MICHAEL PIDGE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,400.0) | ($1,400.00) |
| MATTHEW MICHAEL PIDGE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,400.0 | $1,400.00 |
| MATTHEW MICHAEL PIDGE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| MATTHEW MICHAEL PIDGE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LINK | 53.135 | $400.00 |
| MATTHEW MICHAEL PIDGE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| MATTHEW MICHAEL PIDGE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | LINK | 112.2695 | $700.00 |
| MATTHEW MICHAEL PIDGE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| MATTHEW MICHAEL PIDGE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LINK | 61.98111 | $391.17 |
| MATTHEW MICHAEL PIDGE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,509.0) | ($1,509.00) |
| MATTHEW MICHAEL PIDGE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | LINK | 160.2759 | $1,509.00 |
| MATTHEW MICHAEL PIDGE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (491.0) | ($491.00) |
| MATTHEW MICHAEL PIDGE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | AVAX | 19.63765 | $491.00 |
| MATTHEW MICHAEL PIDGE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,600.0) | ($1,600.00) |
| MATTHEW MICHAEL PIDGE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | LINK | 209.25 | $1,600.00 |
| MATTHEW MICHAEL PIDGE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MATTHEW MICHAEL PIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117323136808222 | $47.13 |
| MATTHEW MICHAEL PIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.675104885 | $1.95 |
| MATTHEW MICHAEL PIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0159131931099999 | $31.05 |
| MATTHEW MICHAEL PIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 356.681518888999 | $356.68 |
| MATTHEW MICHAEL PIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.828203679 | $29.20 |
| MATTHEW MICHAEL PIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2627002719 | $6.44 |
| MATTHEW MICHAEL PIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59090113134 | $6.57 |
| MATTHEW MICHAEL PIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.4094709574 | $21.27 |
| MATTHEW MICHAEL PIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8458103967 | $0.42 |
| MATTHEW MICHAEL PIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000168199335992 | $0.00 |
| MATTHEW MICHAEL PIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6770412342 | $12.56 |
| MATTHEW MICHAEL PIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000015832054868 | $0.00 |
| MATTHEW MICHAEL PIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19813883337 | $7.84 |
| MATTHEW MICHAEL PIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0492996154069999 | $5.41 |
| MATTHEW MICHAEL PIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000062073230202 | $0.00 |
| MATTHEW MICHAEL PIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000022848282175 | $0.00 |
| MATTHEW MICHAEL PIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.088704457957 | $0.11 |
| MATTHEW MICHAEL PIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000020823234953 | $0.00 |
| MATTHEW MICHAEL POULOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.21854729) | ($6,255.64) |
| MATTHEW MICHAEL POULOS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.21854729 | $6,255.64 |
| MATTHEW MICHAEL POULOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (66.920002) | ($0.01) |
| MATTHEW MICHAEL POULOS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 66.920002 | $0.01 |
| MATTHEW MICHAEL POULOS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (3.218547) | ($6,370.73) |
| MATTHEW MICHAEL POULOS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LUNC | (66.920002) | ($0.01) |
| MATTHEW MICHAEL POULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01833954755641 | $48.59 |
| MATTHEW MICHAEL POULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.593435940429999 | $34.44 |
| MATTHEW MICHAEL STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002138207897 | $0.04 |
| MATTHEW MICHALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.0897538571 | $9.43 |
| MATTHEW MICHALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025433094463 | $0.05 |
| MATTHEW MICHAUD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.02001856 | $587.08 |
| MATTHEW MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013615987058 | $39.47 |
| MATTHEW MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015318925484 | $0.02 |
| MATTHEW MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0005286976103 | $0.12 |
| MATTHEW MICIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023532412416 | $71.12 |
| MATTHEW MICIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.274934844 | $26.27 |
| MATTHEW MICIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.12943584093 | $1.14 |
| MATTHEW MICIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.77982136997 | $30.85 |
| MATTHEW MICKEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0000839037249) | ($2.25) |
| MATTHEW MICKEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00011438888098) | ($3.07) |
| MATTHEW MICKEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.003729056555) | ($100.00) |
| MATTHEW MICKEY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.004656768471 | $124.88 |
| MATTHEW MICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000303330942674 | $0.87 |
| MATTHEW MICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000103193883195 | $0.00 |
| MATTHEW MICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00057347417674 | $0.00 |
| MATTHEW MICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0013208595168 | $0.00 |
| MATTHEW MICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000101937952259 | $0.00 |
| MATTHEW MIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113036298706 | $0.33 |
| MATTHEW MIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23750760803 | $0.28 |
| MATTHEW MIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000074712729514 | $0.00 |
| MATTHEW MIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0237087544 | $0.02 |
| MATTHEW MIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0187298374769999 | $0.01 |
| MATTHEW MIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.25263243066 | $0.86 |
| MATTHEW MIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000098961237665 | $0.00 |
| MATTHEW MIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000001593236719 | $0.00 |
| MATTHEW MIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000010925204105 | $0.00 |
| MATTHEW MIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.003968549701 | $0.00 |
| MATTHEW MIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000008474904 7032 | $0.00 |
| MATTHEW MIFFLIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.03514520376) | ($65.00) |
| MATTHEW MIFFLIN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.03514520376 | $65.00 |
| MATTHEW MIFFLIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (103.790431342) | ($103.79) |
| MATTHEW MIFFLIN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 103.790431342 | $103.79 |
| MATTHEW MIFFLIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.74860052) | ($30.75) |
| MATTHEW MIFFLIN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.74860052 | $30.75 |
| MATTHEW MIFFLIN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | MCDAI | (103.790431) | ($103.79) |
| MATTHEW MIFFLIN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.035145) | ($65.13) |
| MATTHEW MIFFLIN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (30.7486) | ($30.75) |
| MATTHEW MIFFLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000419934694649999 | $0.00 |
| MATTHEW MIFFLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.246391043004379 | $0.25 |
| MATTHEW MIFFLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00050765702827 | $0.00 |
| MATTHEW MIFFLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000659762412549999 | $0.00 |
| MATTHEW MIFFLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.54585894803642 | $0.55 |
| MATTHEW MIFFLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00094583791091 | $1.77 |
| MATTHEW MIFFLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000046084269074 | $0.00 |
| MATTHEW MIGUEL SONNEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036254849968 | $10.73 |
| MATTHEW MIGUEL SONNEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014972666077 | $2.92 |
| MATTHEW MIGUEL SONNEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0542285136 | $2.42 |
| MATTHEW MIGUEL SONNEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.005442964874 | $0.40 |
| MATTHEW MIGUEL SONNEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0419860894739999 | $2.51 |
| MATTHEW MIGUEL SONNEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.077861586017 | $3.08 |
| MATTHEW MIKHAIL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01173552 | $457.34 |
| MATTHEW MIKHAIL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.01219188 | $373.67 |
| MATTHEW MIKHAIL | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BTC | 0.01161023 | $249.04 |
| MATTHEW MIKHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145200585557999 | $42.15 |
| MATTHEW MILAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086678241662 | $0.26 |
| MATTHEW MILAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041700199675 | $8.14 |
| MATTHEW MILAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3559784962 | $1.22 |
| MATTHEW MILAN KLIGERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112168137205 | $356.86 |
| MATTHEW MILBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023604822587 | $71.35 |
| MATTHEW MILBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048183879457 | $95.96 |
| MATTHEW MILBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9086641071 | $1.51 |
| MATTHEW MILBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.81505807979999 | $4.91 |
| MATTHEW MILBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00040056990779 | $0.03 |
| MATTHEW MILBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.048000616093 | $1.90 |
| MATTHEW MILBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039667271435 | $0.90 |
| MATTHEW MILBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00021715573833 | $0.02 |
| MATTHEW MILBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0052362753291 | $0.33 |
| MATTHEW MILES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| MATTHEW MILES | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| MATTHEW MILES | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| MATTHEW MILES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (251.757607043) | ($251.76) |
| MATTHEW MILES | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 251.757607043 | $251.76 |
| MATTHEW MILES | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MATTHEW MILES | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | USDC | (231.757607) | ($231.76) |
| MATTHEW MILES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (52.739113) | ($25.00) |
| MATTHEW MILES | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 52.739113 | $25.00 |
| MATTHEW MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033049145556 | $0.98 |
| MATTHEW MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019687434289 | $59.07 |
| MATTHEW MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023164324069 | $44.87 |
| MATTHEW MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6426977448289 | $2.64 |
| MATTHEW MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.0114552723 | $6.94 |
| MATTHEW MILLAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| MATTHEW MILLAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.53 | $15,134.57 |
| MATTHEW MILLAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.5352178759) | ($15,203.62) |
| MATTHEW MILLAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,030.0 | $5,030.00 |
| MATTHEW MILLAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (4,878.0) | ($4,878.00) |
| MATTHEW MILLAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (472.016143241) | ($321.69) |
| MATTHEW MILLAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (22.646496014) | ($167.13) |
| MATTHEW MILLAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (4.661164205) | ($51.23) |
| MATTHEW MILLAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| MATTHEW MILLAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.17) | ($29.17) |
| MATTHEW MILLAR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 3,600.0 | $3,600.00 |
| MATTHEW MILLAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| MATTHEW MILLAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,600.0) | ($3,600.00) |
| MATTHEW MILLAR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.2590971198 | $7,116.62 |
| MATTHEW MILLAR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 4,998.873852 | $4,998.87 |
| MATTHEW MILLAR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 70.0 | $70.00 |
| MATTHEW MILLAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (145.85) | ($145.85) |
| MATTHEW MILLAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,030.0) | ($5,030.00) |
| MATTHEW MILLAR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.5352178759 | $13,900.14 |
| MATTHEW MILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166547572061218 | $35.10 |
| MATTHEW MILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000983196675279999 | $0.19 |
| MATTHEW MILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.14973655913 | $2.15 |
| MATTHEW MILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4679203753806 | $3.86 |
| MATTHEW MILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.042242417945194 | $0.64 |
| MATTHEW MILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.041447644932672 | $0.47 |
| MATTHEW MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01249695 | $496.81 |
| MATTHEW MILLER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0140346) | ($546.72) |
| MATTHEW MILLER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 1,378.979166 | $1,378.98 |
| MATTHEW MILLER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | XRP | (1,067.62524) | ($653.40) |
| MATTHEW MILLER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05280523) | ($1,556.17) |
| MATTHEW MILLER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05280523 | $1,556.17 |
| MATTHEW MILLER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05280523) | ($1,554.53) |
| MATTHEW MILLER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (88.70740541) | ($50.06) |
| MATTHEW MILLER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 88.70740541 | $50.06 |
| MATTHEW MILLER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ADA | (88.692228) | ($50.11) |
| MATTHEW MILLER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | USDC | 1,998.645157 | $1,998.65 |
| MATTHEW MILLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,730.063282705) | ($8,730.06) |
| MATTHEW MILLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,730.063282705 | $8,730.06 |
| MATTHEW MILLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (7,212.386164771) | ($7,212.39) |
| MATTHEW MILLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 7,212.386164771 | $7,212.39 |
| MATTHEW MILLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MATTHEW MILLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (12,087.687605) | ($12,087.69) |
| MATTHEW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023556772848 | $71.20 |
| MATTHEW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052613430113 | $104.88 |
| MATTHEW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 113.44755795108 | $113.45 |
| MATTHEW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 126.565060761999 | $100.34 |
| MATTHEW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.879604854589999 | $7.76 |
| MATTHEW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 87.7878929434 | $87.79 |
| MATTHEW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036341183851 | $0.11 |
| MATTHEW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047463087797 | $156.84 |
| MATTHEW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0377368880138 | $74.55 |
| MATTHEW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.79076395949999 | $6.97 |
| MATTHEW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.034968294 | $13.21 |
| MATTHEW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5323820325 | $17.03 |
| MATTHEW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1725204743 | $1.52 |
| MATTHEW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.126668288770999 | $5.01 |
| MATTHEW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.030010817406 | $3.30 |
| MATTHEW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.183380680119999 | $1.13 |
| MATTHEW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016039077043 | $0.00 |
| MATTHEW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.50016195077034 | $1.29 |
| MATTHEW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.52639539465434 | $4.49 |
| MATTHEW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.424269165769999 | $0.27 |
| MATTHEW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000172488377589999 | $0.51 |
| MATTHEW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014108237938 | $0.00 |
| MATTHEW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000122143200328999 | $0.00 |
| MATTHEW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00209634845069999 | $0.00 |
| MATTHEW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00038160127344 | $0.00 |
| MATTHEW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000188344475653 | $0.00 |
| MATTHEW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000244022836739999 | $0.00 |
| MATTHEW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017254704019 | $52.61 |
| MATTHEW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000142213419204 | $0.00 |
| MATTHEW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000079802601649 | $0.00 |
| MATTHEW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026695071079 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000062710344048 | $0.00 |
| MATTHEW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000284090509509999 | $0.00 |
| MATTHEW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000123631781226 | $0.00 |
| MATTHEW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000129800254436999 | $0.00 |
| MATTHEW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000199799986361 | $0.59 |
| MATTHEW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006481441692 | $0.00 |
| MATTHEW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0053885059656 | $0.00 |
| MATTHEW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027392062752 | $0.00 |
| MATTHEW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.89892364211 | $0.90 |
| MATTHEW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109597418265 | $3.24 |
| MATTHEW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00871396647539999 | $17.00 |
| MATTHEW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033557163527 | $0.00 |
| MATTHEW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073618144871 | $0.00 |
| MATTHEW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.23922476914 | $0.82 |
| MATTHEW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002909994783 | $0.00 |
| MATTHEW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0116333458717 | $0.01 |
| MATTHEW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00046453435899 | $0.00 |
| MATTHEW MILLETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019669575948 | $0.00 |
| MATTHEW MILLETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052735119769 | $1.03 |
| MATTHEW MILLETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000685639508349999 | $0.00 |
| MATTHEW MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.210323835165399 | $0.20 |
| MATTHEW MILNER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.32726174) | ($9,500.00) |
| MATTHEW MILNER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.32726174 | $9,500.00 |
| MATTHEW MILNER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.32726174) | ($9,526.14) |
| MATTHEW MILNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041493054056 | $133.84 |
| MATTHEW MILNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026957395677 | $52.60 |
| MATTHEW MILNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00053774725469 | $0.00 |
| MATTHEW MILNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0134365199149999 | $0.05 |
| MATTHEW MILNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032311312258 | $9.56 |
| MATTHEW MILNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.25706413414 | $101.69 |
| MATTHEW MILNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030271337475 | $59.26 |
| MATTHEW MILNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01997653846 | $0.14 |
| MATTHEW MILNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.885769231 | $0.46 |
| MATTHEW MILNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0002124690845 | $0.01 |
| MATTHEW MILNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6321861538 | $1.71 |
| MATTHEW MILNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.01613077198 | $1.16 |
| MATTHEW MILNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.1922619765 | $1.12 |
| MATTHEW MILNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.4212270433 | $0.44 |
| MATTHEW MILNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.01764568221 | $0.02 |
| MATTHEW MILNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.1244004808 | $0.04 |
| MATTHEW MILSAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053633248422999 | $0.00 |
| MATTHEW MILSAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18833729954 | $0.19 |
| MATTHEW MILSAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00048196491241 | $0.00 |
| MATTHEW MILSAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00055999439184 | $0.00 |
| MATTHEW MILSTEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| MATTHEW MILSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| MATTHEW MILSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MATTHEW MILSTEIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| MATTHEW MILSTEIN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| MATTHEW MILSTEIN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MATTHEW MILSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025943244277999 | $78.68 |
| MATTHEW MILSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055000238423 | $109.92 |
| MATTHEW MILSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 223.535157479999 | $223.54 |
| MATTHEW MILSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026910239113 | $0.00 |
| MATTHEW MINA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 11.16696 | $33,090.70 |
| MATTHEW MINA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (11.2262263194) | ($17,081.35) |
| MATTHEW MINA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.80435566) | ($22,490.59) |
| MATTHEW MINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048529283279664 | $166.97 |
| MATTHEW MINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0674025066000349 | $142.08 |
| MATTHEW MINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000431433313806 | $0.00 |
| MATTHEW MINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.019747673528 | $0.01 |
| MATTHEW MINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0028172500871 | $0.03 |
| MATTHEW MINE-GOLDRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021587995075 | $6.39 |
| MATTHEW MINE-GOLDRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6565754945 | $3.66 |
| MATTHEW MINE-GOLDRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.190014739 | $1.38 |
| MATTHEW MINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000206263375699999 | $0.61 |
| MATTHEW MINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.450929987 | $26.45 |
| MATTHEW MINIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11156955233 | $225.81 |
| MATTHEW MINIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1934890494999 | $8.08 |
| MATTHEW MINIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.809914185 | $20.60 |
| MATTHEW MINIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04343733291 | $0.38 |
| MATTHEW MINIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.8326238394 | $0.56 |
| MATTHEW MINIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.186478107829999 | $0.24 |
| MATTHEW MINKYU KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079536672888 | $246.61 |
| MATTHEW MINKYU KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.487081908989 | $100.68 |
| MATTHEW MINKYU KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.83769489656 | $109.88 |
| MATTHEW MINNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052742495587 | $0.01 |
| MATTHEW MINNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.039344348513 | $0.03 |
| MATTHEW MINNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00288762243919999 | $0.01 |
| MATTHEW MIODUSZEWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,663.038122691) | ($11,663.04) |
| MATTHEW MIODUSZEWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,663.038122691 | $11,663.04 |
| MATTHEW MIODUSZEWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| MATTHEW MIODUSZEWSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (11,658.038122) | ($11,658.04) |
| MATTHEW MIODUSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 73.78108300254 | $73.78 |
| MATTHEW MIRAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007696604953 | $0.15 |
| MATTHEW MIRELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252534314529999 | $76.52 |
| MATTHEW MIRELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048217896553 | $0.01 |
| MATTHEW MIRELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018717087854 | $0.02 |
| MATTHEW MIRELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000039741392816 | $0.00 |
| MATTHEW MIRELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000077951796268 | $0.00 |
| MATTHEW MIRELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000127100309042 | $0.00 |
| MATTHEW MISGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030649164121 | $0.12 |
| MATTHEW MISGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044122947183 | $87.50 |
| MATTHEW MITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058483396139 | $0.17 |
| MATTHEW MITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14204783582 | $288.25 |
| MATTHEW MITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5681098287 | $3.57 |
| MATTHEW MITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3982578709 | $5.27 |
| MATTHEW MITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.095295942244 | $0.10 |
| MATTHEW MITANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.57836593459999 | $0.99 |
| MATTHEW MITCHELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003131529462) | ($57.54) |
| MATTHEW MITCHELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03764617614) | ($691.73) |
| MATTHEW MITCHELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.2517141008) | ($23,000.00) |
| MATTHEW MITCHELL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.537273412 | $28,246.49 |
| MATTHEW MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008225782185 | $0.00 |
| MATTHEW MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049402345414 | $0.01 |
| MATTHEW MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027395107645 | $0.00 |
| MATTHEW MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045085394173 | $0.05 |
| MATTHEW MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22115829666748 | $0.23 |
| MATTHEW MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022717574665 | $68.57 |
| MATTHEW MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0309282861799999 | $60.61 |
| MATTHEW MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.108305825 | $11.98 |
| MATTHEW MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.06309417129999 | $3.81 |
| MATTHEW MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0067758773462 | $0.00 |
| MATTHEW MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072759373625 | $17.18 |
| MATTHEW MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.087797759562 | $0.09 |
| MATTHEW MITTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000482401460349999 | $1.43 |
| MATTHEW MITTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.774151124 | $15.77 |
| MATTHEW MITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021790583108 | $6.45 |
| MATTHEW MITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097097184881 | $18.93 |
| MATTHEW MITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9160113454 | $7.86 |
| MATTHEW MITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123008444746 | $0.74 |
| MATTHEW MITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.906153178223 | $25.04 |
| MATTHEW MOHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000760907069299999 | $0.02 |
| MATTHEW MOHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000286381621949999 | $0.06 |
| MATTHEW MOLNAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (12,056.864819501) | ($6,643.22) |
| MATTHEW MOLNAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 12,056.864819501 | $6,643.22 |
| MATTHEW MOLNAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (12.612070887) | ($250.10) |
| MATTHEW MOLNAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 12.612070887 | $250.10 |
| MATTHEW MOLNAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (12,056.864819) | ($6,406.23) |
| MATTHEW MOLNAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (12.61207) | ($237.86) |
| MATTHEW MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.248882905 | $15.26 |
| MATTHEW MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 84.78337933332 | $58.46 |
| MATTHEW MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7509038986 | $12.81 |
| MATTHEW MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.11483701692826 | $4.95 |
| MATTHEW MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.12955649284 | $1.74 |
| MATTHEW MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.056200254918 | $4.01 |
| MATTHEW MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.0805787932 | $1.64 |
| MATTHEW MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0078779616083 | $0.85 |
| MATTHEW MOLVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019116970669 | $0.57 |
| MATTHEW MOLVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036837265989 | $0.04 |
| MATTHEW MOLVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046040529145 | $8.98 |
| MATTHEW MOLVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.606971414499999 | $0.61 |
| MATTHEW MOMJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000191066460449999 | $0.57 |
| MATTHEW MOMJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8445883621 | $4.84 |
| MATTHEW MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029276328056 | $0.00 |
| MATTHEW MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.744109896 | $12.48 |
| MATTHEW MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.365777682 | $62.75 |
| MATTHEW MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0016986707249 | $0.00 |
| MATTHEW MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000034367543639 | $0.00 |
| MATTHEW MONAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0099174232212 | $304.17 |
| MATTHEW MONAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041249867782959 | $0.00 |
| MATTHEW MONAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000013503741615 | $0.00 |
| MATTHEW MONAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00752086864051499 | $0.00 |
| MATTHEW MONROE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1092036652) | ($3,002.23) |
| MATTHEW MONROE | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1092036652 | $3,002.23 |
| MATTHEW MONROE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (934.279502596) | ($482.97) |
| MATTHEW MONROE | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 934.279502596 | $482.97 |
| MATTHEW MONROE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.028168671) | ($1,506.30) |
| MATTHEW MONROE | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.028168671 | $1,506.30 |
| MATTHEW MONROE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (11.183936458) | ($366.50) |
| MATTHEW MONROE | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 11.183936458 | $366.50 |
| MATTHEW MONROE | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ADA | (934.279502) | ($482.52) |
| MATTHEW MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011224086239791 | $37.41 |
| MATTHEW MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010347934407356 | $23.63 |
| MATTHEW MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022722654095 | $0.02 |
| MATTHEW MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002404767289 | $0.00 |
| MATTHEW MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6528158331464 | $4.57 |
| MATTHEW MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.10600820137362 | $7.06 |
| MATTHEW MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00024532808849 | $0.00 |
| MATTHEW MONTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046848860719 | $144.20 |
| MATTHEW MONTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47223453482 | $0.55 |
| MATTHEW MONTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027683481215 | $0.54 |
| MATTHEW MONTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.024051434075 | $5.45 |
| MATTHEW MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.70422859366 | $0.10 |
| MATTHEW MONTELLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 210.59932001 | $166.96 |
| MATTHEW MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000089733686688 | $0.00 |
| MATTHEW MONTOYA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.0001516 | $4.51 |
| MATTHEW MONTOYA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001516) | ($4.49) |
| MATTHEW MONTOYA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000169570913) | ($5.02) |
| MATTHEW MONTOYA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000169570913 | $5.02 |
| MATTHEW MONTOYA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.994432435) | ($8.99) |
| MATTHEW MONTOYA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.994432435 | $8.99 |
| MATTHEW MONTOYA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001869673674) | ($0.37) |
| MATTHEW MONTOYA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001869673674 | $0.37 |
| MATTHEW MONTOYA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.000169) | ($5.01) |
| MATTHEW MONTOYA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | ETH | 0.002556 | $5.01 |
| MATTHEW MONTOYA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.002742) | ($5.38) |
| MATTHEW MONTOYA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 5.374 | $5.38 |
| MATTHEW MONTOYA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (14.36) | ($14.36) |
| MATTHEW MONTOYA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.0004828 | $14.36 |
| MATTHEW MONTOYA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00048337) | ($14.38) |
| MATTHEW MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001223258993745 | $0.04 |
| MATTHEW MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001353007013485 | $0.00 |
| MATTHEW MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08030727498517 | $0.08 |
| MATTHEW MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000022875823108 | $0.00 |
| MATTHEW MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020011264563 | $0.59 |
| MATTHEW MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0368469287069999 | $72.60 |
| MATTHEW MOON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.20352736) | ($6,017.49) |
| MATTHEW MOON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.20352736 | $6,017.49 |
| MATTHEW MOON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.203527) | ($6,124.74) |
| MATTHEW MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009756185014124 | $36.03 |
| MATTHEW MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016315502197 | $48.50 |
| MATTHEW MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0391905660022 | $77.53 |
| MATTHEW MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.3769578943 | $0.93 |
| MATTHEW MOORE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (402.829183) | ($402.83) |
| MATTHEW MOORE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (224.673978) | ($224.67) |
| MATTHEW MOORE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (3.287106934) | ($131,504.00) |
| MATTHEW MOORE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (5.831227612) | ($17,612.00) |
| MATTHEW MOORE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,403.0 | $4,403.00 |
| MATTHEW MOORE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 32,876.0 | $32,876.00 |
| MATTHEW MOORE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 2.985 | $8,998.43 |
| MATTHEW MOORE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.02063299 | $840.18 |
| MATTHEW MOORE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | ETH | (2.983704148) | ($8,564.00) |
| MATTHEW MOORE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,141.0 | $2,141.00 |
| MATTHEW MOORE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (2,141.0) | ($2,141.00) |
| MATTHEW MOORE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (11.035916854) | ($6.38) |
| MATTHEW MOORE | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 11.035916854 | $6.38 |
| MATTHEW MOORE | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | ADA | (11.035916) | ($6.17) |
| MATTHEW MOORE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8967198267) | ($27,106.46) |
| MATTHEW MOORE | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.8967198267 | $27,106.46 |
| MATTHEW MOORE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.652660408) | ($7,598.11) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW MOORE | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.652660408 | $7,598.11 |
| MATTHEW MOORE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (5.21248029) | ($360.46) |
| MATTHEW MOORE | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 5.21248029 | $360.46 |
| MATTHEW MOORE | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.652660408) | ($7,626.54) |
| MATTHEW MOORE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.834663018) | ($257.19) |
| MATTHEW MOORE | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 4.834663018 | $257.19 |
| MATTHEW MOORE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.008446720955) | $0.00 |
| MATTHEW MOORE | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 0.008446720955 | $0.00 |
| MATTHEW MOORE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003488159376) | ($7.02) |
| MATTHEW MOORE | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.003488159376 | $7.02 |
| MATTHEW MOORE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.004983421863) | ($0.27) |
| MATTHEW MOORE | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 0.004983421863 | $0.27 |
| MATTHEW MOORE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.001744176095) | ($0.12) |
| MATTHEW MOORE | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 0.001744176095 | $0.12 |
| MATTHEW MOORE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000499595763) | ($14.80) |
| MATTHEW MOORE | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000499595763 | $14.80 |
| MATTHEW MOORE | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.003488159376) | ($7.12) |
| MATTHEW MOORE | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.89721942) | ($26,653.92) |
| MATTHEW MOORE | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | SOL | (4.839646439) | ($267.29) |
| MATTHEW MOORE | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | LTC | (5.21422446) | ($352.53) |
| MATTHEW MOORE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.772536527) | ($4,403.00) |
| MATTHEW MOORE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 5.831227612 | $5,379.72 |
| MATTHEW MOORE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1431760958) | ($132.09) |
| MATTHEW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063625695691 | $1.88 |
| MATTHEW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000850904881909999 | $1.66 |
| MATTHEW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4569777694622 | $0.46 |
| MATTHEW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6486004909 | $1.31 |
| MATTHEW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7697140145 | $1.11 |
| MATTHEW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.298845869659999 | $3.32 |
| MATTHEW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2548862659788 | $0.25 |
| MATTHEW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8143139922 | $6.20 |
| MATTHEW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.018870658601 | $1.13 |
| MATTHEW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00118618138717 | $0.00 |
| MATTHEW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.026481104265 | $1.05 |
| MATTHEW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0055214843758 | $0.61 |
| MATTHEW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00146341703944 | $0.33 |
| MATTHEW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0038646014923 | $0.29 |
| MATTHEW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01130199845 | $0.64 |
| MATTHEW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.36432878566 | $0.56 |
| MATTHEW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0111040003076999 | $0.79 |
| MATTHEW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00562386072059999 | $0.01 |
| MATTHEW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.017724428408 | $0.42 |
| MATTHEW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00154223753702 | $0.17 |
| MATTHEW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000526464749129999 | $0.98 |
| MATTHEW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.3172528619 | $0.12 |
| MATTHEW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.30581824695 | $0.56 |
| MATTHEW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.960362487699999 | $0.94 |
| MATTHEW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.57237114368 | $0.77 |
| MATTHEW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110837809243999 | $32.81 |
| MATTHEW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014364414798 | $28.03 |
| MATTHEW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34641663886 | $3.85 |
| MATTHEW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000077876669674 | $0.02 |
| MATTHEW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001647728898 | $0.49 |
| MATTHEW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043408490004 | $0.85 |
| MATTHEW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027609476570745 | $102.59 |
| MATTHEW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016392885476638 | $43.74 |
| MATTHEW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0425806590421142 | $0.03 |
| MATTHEW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4977970683 | $16.65 |
| MATTHEW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0092974339203574 | $0.89 |
| MATTHEW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0265413441823 | $2.25 |
| MATTHEW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035803317272 | $10.60 |
| MATTHEW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047335415813 | $9.24 |
| MATTHEW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00081584772706 | $0.00 |
| MATTHEW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009680517996696 | $38.71 |
| MATTHEW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003475972997527 | $5.18 |
| MATTHEW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,804.960347105 | $1,804.96 |
| MATTHEW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000188141256489999 | $0.56 |
| MATTHEW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00296221861459999 | $5.78 |
| MATTHEW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012134342627 | $0.00 |
| MATTHEW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035713969368 | $6.97 |
| MATTHEW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.80304233024 | $0.64 |
| MATTHEW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0401305305 | $1.28 |
| MATTHEW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068309559349 | $20.22 |
| MATTHEW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.1147123166 | $12.11 |
| MATTHEW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.109132641 | $12.63 |
| MATTHEW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5038556012 | $5.60 |
| MATTHEW MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175198925619999 | $0.52 |
| MATTHEW MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.28785379719999 | $8.29 |
| MATTHEW MORATIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110069860979999 | $0.01 |
| MATTHEW MORATIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000032978060233 | $0.00 |
| MATTHEW MORATIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001421360091 | $0.00 |
| MATTHEW MORATIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000050052765532 | $0.00 |
| MATTHEW MORATIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00000023794540139 | $0.00 |
| MATTHEW MORETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194554353989999 | $58.35 |
| MATTHEW MORETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032879371502 | $64.36 |
| MATTHEW MORETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.057121893234 | $0.06 |
| MATTHEW MORETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.37882656869999 | $5.83 |
| MATTHEW MORETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000992223377679999 | $0.00 |
| MATTHEW MORETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.014621293877 | $0.01 |
| MATTHEW MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243638885409999 | $73.73 |
| MATTHEW MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143343906049999 | $27.97 |
| MATTHEW MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00136283035249999 | $0.00 |
| MATTHEW MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.110399334 | $10.39 |
| MATTHEW MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.031686995 | $9.44 |
| MATTHEW MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000386919400319999 | $0.00 |
| MATTHEW MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000042143812625 | $0.00 |
| MATTHEW MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.9568897488 | $8.96 |
| MATTHEW MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122864039653 | $7.35 |
| MATTHEW MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.52811590083 | $20.90 |
| MATTHEW MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000384048367579999 | $0.00 |
| MATTHEW MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000016396861945 | $0.00 |
| MATTHEW MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000499556438139999 | $14.79 |
| MATTHEW MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3761665161 | $1.09 |
| MATTHEW MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01851834512 | $0.64 |
| MATTHEW MORKVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041615474234 | $127.79 |
| MATTHEW MORKVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031354626117 | $61.45 |
| MATTHEW MORKVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.68582146799999 | $9.69 |
| MATTHEW MORKVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6892156263 | $2.13 |
| MATTHEW MORKVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.23793420329999 | $1.41 |
| MATTHEW MORKVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044611554002 | $0.39 |
| MATTHEW MORKVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.101793473431 | $4.03 |
| MATTHEW MOROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086471826969376 | $0.01 |
| MATTHEW MORRIS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.018056 | $724.79 |
| MATTHEW MORRIS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 1.188424 | $3,382.52 |
| MATTHEW MORRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,655.960834717) | ($3,655.96) |
| MATTHEW MORRIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,655.960834717 | $3,655.96 |
| MATTHEW MORRIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3,655.960834) | ($3,655.96) |
| MATTHEW MORRIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,955.21) |
| MATTHEW MORRIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,955.21 |
| MATTHEW MORRIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,947.29) |
| MATTHEW MORRIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 9.999995 | $510.40 |
| MATTHEW MORRIS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00332398 | $100.19 |
| MATTHEW MORRIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.058258249) | ($1,559.07) |
| MATTHEW MORRIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.058258249 | $1,559.07 |
| MATTHEW MORRIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.058258249) | ($1,556.74) |
| MATTHEW MORRIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08793010843) | ($2,417.99) |
| MATTHEW MORRIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08793010843 | $2,417.99 |
| MATTHEW MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 90.6846258889999 | $90.68 |
| MATTHEW MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.957458743 | $23.77 |
| MATTHEW MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009426456690902 | $31.35 |
| MATTHEW MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00124253159282 | $0.00 |
| MATTHEW MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015687342234744 | $38.25 |
| MATTHEW MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.2597818609809 | $23.26 |
| MATTHEW MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000361698299 | $10.71 |
| MATTHEW MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153605513205999 | $25.49 |
| MATTHEW MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5538836302 | $4.55 |
| MATTHEW MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6797070343 | $4.50 |
| MATTHEW MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5691326948 | $1.61 |
| MATTHEW MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9335646063 | $10.37 |
| MATTHEW MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.068567414648 | $2.72 |
| MATTHEW MORRISEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029133438836 | $0.01 |
| MATTHEW MORRISEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000078657229747 | $0.15 |
| MATTHEW MORRISEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.72014930549999 | $3.72 |
| MATTHEW MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125170683263 | $0.37 |
| MATTHEW MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.758469484 | $44.20 |
| MATTHEW MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0057893844455 | $0.02 |
| MATTHEW MORTENSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.035526) | ($1,012.16) |
| MATTHEW MORTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00454360728819999 | $140.44 |
| MATTHEW MORTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032023536002 | $62.85 |
| MATTHEW MOSELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025220497359 | $0.75 |
| MATTHEW MOSELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022733033855 | $4.44 |
| MATTHEW MOSELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000097609743244 | $0.00 |
| MATTHEW MOSER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.05114300597 | $136.60 |
| MATTHEW MOSER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001744) | ($50.42) |
| MATTHEW MOSER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.095991) | ($2,791.03) |
| MATTHEW MOSER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010184) | ($20.10) |
| MATTHEW MOSER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.834275) | ($3,604.08) |
| MATTHEW MOSER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.052383476 | $92.83 |
| MATTHEW MOSER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.01579089976 | $18.50 |
| MATTHEW MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005222378577704 | $19.38 |
| MATTHEW MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00972368245567 | $26.14 |
| MATTHEW MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0263937407679999 | $0.03 |
| MATTHEW MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0083999883038 | $0.01 |
| MATTHEW MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0052307365338 | $0.00 |
| MATTHEW MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016562060713 | $0.49 |
| MATTHEW MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032505542982 | $63.84 |
| MATTHEW MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 458.156607843999 | $458.16 |
| MATTHEW MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025785551661 | $780.15 |
| MATTHEW MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071485806408 | $143.69 |
| MATTHEW MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043322523423 | $0.00 |
| MATTHEW MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 205.369181477 | $162.81 |
| MATTHEW MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 42.881544639 | $6.27 |
| MATTHEW MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355722102979999 | $0.36 |
| MATTHEW MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.065669733662 | $0.10 |
| MATTHEW MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.6246845577 | $1.75 |
| MATTHEW MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.1158595745 | $0.59 |
| MATTHEW MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.13282357657 | $0.38 |
| MATTHEW MOSHER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (3,436.533313) | ($1,376.94) |
| MATTHEW MOSHER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | XRP | 3,436.533313 | $1,376.94 |
| MATTHEW MOSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013635900577 | $0.04 |
| MATTHEW MOSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015813885445 | $0.03 |
| MATTHEW MOSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034470501653 | $0.03 |
| MATTHEW MOSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0042390292893 | $0.01 |
| MATTHEW MOSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.7451475254 | $1.75 |
| MATTHEW MOSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000163758554029999 | $0.00 |
| MATTHEW MOSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000015553604873 | $0.00 |
| MATTHEW MOULDS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.16062211 | $6,168.01 |
| MATTHEW MOULDS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01610851 | $625.00 |
| MATTHEW MOULDS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01303516 | $501.16 |
| MATTHEW MOULDS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.47787026) | ($15,067.44) |
| MATTHEW MOULDS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (3.99632705) | ($8,344.09) |
| MATTHEW MOULDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130520042999599 | $49.01 |
| MATTHEW MOULDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020908191344207 | $56.79 |
| MATTHEW MOULDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0494778826209999 | $1.96 |
| MATTHEW MUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021130866206 | $63.60 |
| MATTHEW MUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035216523487 | $69.39 |
| MATTHEW MUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000040007143335 | $0.00 |
| MATTHEW MUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00113131600126 | $0.00 |
| MATTHEW MUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 15.387094723 | $15.39 |
| MATTHEW MUKHERJEE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (340.092701) | ($219.83) |
| MATTHEW MUKHERJEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01814263) | ($550.48) |
| MATTHEW MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000183143174195919 | $6.20 |
| MATTHEW MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024820039658 | $0.00 |
| MATTHEW MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.04095218231019 | $3.11 |
| MATTHEW MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036961539293 | $2.21 |
| MATTHEW MULHERN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.769531134) | ($38,138.87) |
| MATTHEW MULHERN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.769531134 | $38,138.87 |
| MATTHEW MULHERN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13675383) | ($4,000.00) |
| MATTHEW MULHERN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13675383 | $4,000.00 |
| MATTHEW MULHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020950079861 | $631.18 |
| MATTHEW MULHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17648867126686 | $420.85 |
| MATTHEW MULLEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.687788877) | ($2,068.14) |
| MATTHEW MULLEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.687788877 | $2,068.14 |
| MATTHEW MULLEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.687545) | ($2,127.35) |
| MATTHEW MULLEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6634045202) | ($19,670.61) |
| MATTHEW MULLEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6634045202 | $19,670.61 |
| MATTHEW MULLEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001923484337) | ($5.83) |
| MATTHEW MULLEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001923484337 | $5.83 |
| MATTHEW MULLEN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.663596) | ($19,286.30) |
| MATTHEW MULLEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.002807016419) | ($5.26) |
| MATTHEW MULLEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.002807016419 | $5.26 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW MULLEN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.002807) | ($5.26) |
| MATTHEW MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00250233892720629 | $93.41 |
| MATTHEW MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105124722922119 | $3.18 |
| MATTHEW MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00001914629713161 | $0.04 |
| MATTHEW MULLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017568773018 | $0.00 |
| MATTHEW MULLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043465021212 | $0.01 |
| MATTHEW MULLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000089740102064 | $0.00 |
| MATTHEW MULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000610568268529999 | $0.18 |
| MATTHEW MULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01607926312 | $0.02 |
| MATTHEW MULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002308752691999 | $0.00 |
| MATTHEW MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021988522567 | $0.01 |
| MATTHEW MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000128802367415 | $0.00 |
| MATTHEW MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000204810398469999 | $0.00 |
| MATTHEW MULLOY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,012.945909319) | ($3,508.01) |
| MATTHEW MULLOY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,012.945909319 | $3,508.01 |
| MATTHEW MULLOY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,012.945909319) | ($3,488.42) |
| MATTHEW MULLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020261491472999 | $0.01 |
| MATTHEW MULLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.2797590466399 | $57.10 |
| MATTHEW MUNCY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | MATIC | (7,246.376811594) | ($10,000.00) |
| MATTHEW MUNCY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | MATIC | (7,246.376811594) | ($10,000.00) |
| MATTHEW MUNCY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | MATIC | (7,246.376811594) | ($10,000.00) |
| MATTHEW MUNCY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | BTC | (0.3001591512) | ($12,000.00) |
| MATTHEW MUNCY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | ETH | (2.910042856) | ($8,800.00) |
| MATTHEW MUNCY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,200.0 | $2,200.00 |
| MATTHEW MUNCY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (2,200.0) | ($2,200.00) |
| MATTHEW MUNCY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,500.0 | $2,500.00 |
| MATTHEW MUNCY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,500.0 | $2,500.00 |
| MATTHEW MUNCY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,500.0 | $2,500.00 |
| MATTHEW MUNCY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| MATTHEW MUNCY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (10,500.0) | ($10,500.00) |
| MATTHEW MUNCY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (18,871.574308848) | ($12,500.00) |
| MATTHEW MUNCY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (566.147229265) | ($375.00) |
| MATTHEW MUNCY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 22,321.428571429 | $14,785.09 |
| MATTHEW MUNCY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 7,500.0 | $7,500.00 |
| MATTHEW MUNCY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| MATTHEW MUNCY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Collateral | MATIC | 7,246.376811594 | $4,801.13 |
| MATTHEW MUNCY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| MATTHEW MUNCY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Collateral | MATIC | 7,246.376811594 | $4,801.13 |
| MATTHEW MUNCY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| MATTHEW MUNCY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Collateral | MATIC | 7,246.376811594 | $4,801.13 |
| MATTHEW MUNCY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (2.397267611) | ($2,200.00) |
| MATTHEW MUNCY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.07191802832) | ($66.00) |
| MATTHEW MUNCY | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 2.910042856 | $2,670.58 |
| MATTHEW MUNCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031482184504 | $12.29 |
| MATTHEW MUNCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045225428589 | $11.98 |
| MATTHEW MUNCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.9934750799999 | $41.99 |
| MATTHEW MUNCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.4979686024999 | $60.67 |
| MATTHEW MUNCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3786864828 | $2.75 |
| MATTHEW MUNCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.4191331512 | $0.79 |
| MATTHEW MUNCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.95165352879999 | $13.50 |
| MATTHEW MUNCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.968201475982999 | $23.65 |
| MATTHEW MUNCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0510113776 | $0.08 |
| MATTHEW MUNCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00119569533019999 | $0.09 |
| MATTHEW MUNCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0421429298149999 | $2.40 |
| MATTHEW MUNCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.28475615828 | $0.44 |
| MATTHEW MUNIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156683574308 | $4.64 |
| MATTHEW MUNIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355137353799999 | $0.36 |
| MATTHEW MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058956239161 | $11.50 |
| MATTHEW MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.051512514866 | $3.77 |
| MATTHEW MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022203058228 | $0.02 |
| MATTHEW MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0109302739025 | $0.10 |
| MATTHEW MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000009860558393 | $0.00 |
| MATTHEW MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00001782484748 | $0.00 |
| MATTHEW MUNSEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4,500.0) | ($4,500.00) |
| MATTHEW MUNSEY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 4,500.0 | $4,500.00 |
| MATTHEW MUNSEY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | GUSD | (4,500.0) | ($4,500.00) |
| MATTHEW MUNSEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033441) | ($10.00) |
| MATTHEW MUNSEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00033441 | $10.00 |
| MATTHEW MUNSEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (15,898.425489962) | ($15,898.43) |
| MATTHEW MUNSEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 15,898.425489962 | $15,898.43 |
| MATTHEW MUNSEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (15,898.42) | ($15,898.42) |
| MATTHEW MUNSEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1197129099) | ($3,538.59) |
| MATTHEW MUNSEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1197129099 | $3,538.59 |
| MATTHEW MUNSEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033441) | ($9.93) |
| MATTHEW MUNSEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1197129) | ($3,525.68) |
| MATTHEW MUNSEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10.942886379) | ($10.94) |
| MATTHEW MUNSEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10.942886379 | $10.94 |
| MATTHEW MUNSEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (10.94) | ($10.94) |
| MATTHEW MUNSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00195155346674762 | $74.72 |
| MATTHEW MUNSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00045516436028 | $0.00 |
| MATTHEW MUNSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000234903840549999 | $0.00 |
| MATTHEW MUNSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 144.970100655305 | $144.97 |
| MATTHEW MURDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 168.363096743 | $168.36 |
| MATTHEW MURPHY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (812.85573311) | ($454.38) |
| MATTHEW MURPHY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 812.85573311 | $454.38 |
| MATTHEW MURPHY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05905128871) | ($1,754.35) |
| MATTHEW MURPHY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05905128871 | $1,754.35 |
| MATTHEW MURPHY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (20.105092981) | ($214.12) |
| MATTHEW MURPHY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 20.105092981 | $214.12 |
| MATTHEW MURPHY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.545560269) | ($216.07) |
| MATTHEW MURPHY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.545560269 | $216.07 |
| MATTHEW MURPHY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (698.033581952) | ($474.92) |
| MATTHEW MURPHY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 698.033581952 | $474.92 |
| MATTHEW MURPHY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (698.033581952) | ($491.70) |
| MATTHEW MURPHY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ADA | (812.855733) | ($459.42) |
| MATTHEW MURPHY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (6.545560269) | ($218.82) |
| MATTHEW MURPHY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05905128) | ($1,771.03) |
| MATTHEW MURPHY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | DOT | (20.105092981) | ($202.04) |
| MATTHEW MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000361779656197039 | $13.18 |
| MATTHEW MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1710916531348 | $5.74 |
| MATTHEW MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.42772467048749 | $2.68 |
| MATTHEW MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18371342038898 | $2.75 |
| MATTHEW MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038738667156197 | $2.31 |
| MATTHEW MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113187979298 | $2.21 |
| MATTHEW MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0146738331239999 | $443.60 |
| MATTHEW MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128812363722 | $261.13 |
| MATTHEW MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.56112086799999 | $0.37 |
| MATTHEW MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.049396217527 | $0.14 |
| MATTHEW MUSCARELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005411588737 | $166.97 |
| MATTHEW MUSCARELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051540368567 | $102.83 |
| MATTHEW MUSCARELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 233.559795466 | $185.16 |
| MATTHEW MUSCARELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.5378741847 | $39.32 |
| MATTHEW MUSCARELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0552921445679999 | $0.19 |
| MATTHEW MUSCARELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0105456064243999 | $0.01 |
| MATTHEW MUSCAT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | DOT | (87.732776) | ($1,494.35) |
| MATTHEW MUSCAT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.539152) | ($4,723.64) |
| MATTHEW MUSCAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019042451733154 | $0.00 |
| MATTHEW MUSCAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021915783603268 | $52.22 |
| MATTHEW MUSCAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4340176744819 | $7.71 |
| MATTHEW MUSCAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00046657374412 | $0.03 |
| MATTHEW MUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125340338939 | $0.37 |
| MATTHEW MUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140717876418 | $2.75 |
| MATTHEW MUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.83095836989 | $0.12 |
| MATTHEW MUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14117898478 | $0.48 |
| MATTHEW MUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0014903927168499 | $0.16 |
| MATTHEW MUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.102350348698999 | $0.13 |
| MATTHEW MUSSELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001580652875 | $0.31 |
| MATTHEW MUSSIO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00049283) | ($20.22) |
| MATTHEW MUSSIO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000509) | ($19.93) |
| MATTHEW MUSSIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18407214) | ($5,464.58) |
| MATTHEW MUSSIO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01732893) | ($505.97) |
| MATTHEW MUSSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083239185852 | $260.55 |
| MATTHEW MUSSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.97619992091 | $77.94 |
| MATTHEW MUSSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0190050516 | $55.75 |
| MATTHEW MUSSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8830206648 | $4.95 |
| MATTHEW MUSSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.77144170611 | $8.57 |
| MATTHEW MUSSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.031486117339 | $0.40 |
| MATTHEW MUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036613730678 | $10.84 |
| MATTHEW MUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041074005504 | $8.01 |
| MATTHEW MUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6215830194 | $3.66 |
| MATTHEW MUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026065815691 | $1.91 |
| MATTHEW MUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.29162968932 | $1.00 |
| MATTHEW MUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00390575149159999 | $0.89 |
| MATTHEW MYERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06279231208) | ($1,910.22) |
| MATTHEW MYERS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06279231208 | $1,910.22 |
| MATTHEW MYERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (211.646363608) | ($211.65) |
| MATTHEW MYERS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 211.646363608 | $211.65 |
| MATTHEW MYERS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007607530087) | ($2.28) |
| MATTHEW MYERS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00007607530087 | $2.28 |
| MATTHEW MYERS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (211.646363) | ($211.65) |
| MATTHEW MYERS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06286838) | ($1,905.61) |
| MATTHEW MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037417692082226 | $13.70 |
| MATTHEW MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5010244363224 | $1.50 |
| MATTHEW MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081534970877999 | $2.41 |
| MATTHEW MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021016873749 | $0.41 |
| MATTHEW MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9829982334 | $1.57 |
| MATTHEW MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.137174449053999 | $0.28 |
| MATTHEW NA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017530230907999 | $0.01 |
| MATTHEW NA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114824465881 | $0.00 |
| MATTHEW NA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0095175797433 | $0.01 |
| MATTHEW NA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000023029466937 | $0.00 |
| MATTHEW NA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000050266309803 | $0.00 |
| MATTHEW NABORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018745241072 | $0.55 |
| MATTHEW NABORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140208446976 | $27.05 |
| MATTHEW NABORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3630533768 | $1.08 |
| MATTHEW NABORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6427140411 | $5.61 |
| MATTHEW NADEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043148334762 | $0.84 |
| MATTHEW NADEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025938013523 | $0.02 |
| MATTHEW NAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017492676616 | $0.05 |
| MATTHEW NAIKELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000089053516339 | $0.02 |
| MATTHEW NAKAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000078243900457 | $0.02 |
| MATTHEW NAKAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074326764051 | $0.01 |
| MATTHEW NAKAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000552645823789999 | $0.11 |
| MATTHEW NAKAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24080946406 | $0.24 |
| MATTHEW NAKAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.40909659694 | $762.12 |
| MATTHEW NAKAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 151.09781317 | $151.10 |
| MATTHEW NASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112541718972 | $343.36 |
| MATTHEW NASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1737306051 | $353.16 |
| MATTHEW NASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00042870517515 | $0.00 |
| MATTHEW NASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.130157033 | $14.37 |
| MATTHEW NASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39136629443 | $3.45 |
| MATTHEW NASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.04902731356 | $62.72 |
| MATTHEW NASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.037575344974 | $1.49 |
| MATTHEW NASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.87139393227 | $5.36 |
| MATTHEW NATHAN ROME | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Deposit | USDC | 49,975.416892 | $49,975.42 |
| MATTHEW NATHAN ROME | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Internal Account Transfer | USDC | (49,975.416892) | ($49,975.42) |
| MATTHEW NATHAN ROME | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 49,975.416892 | $49,975.42 |
| MATTHEW NATHAN ROME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046459745614 | $13.75 |
| MATTHEW NATHAN ROME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 136.252854883149 | $100.64 |
| MATTHEW NATHAN ROME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0301735723189999 | $59.06 |
| MATTHEW NATHAN ROME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,867.609283194 | $2,867.61 |
| MATTHEW NATHANIEL AGNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011946129751 | $0.00 |
| MATTHEW NATHANIEL AGNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000139860137699 | $0.00 |
| MATTHEW NATHANIEL AGNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039651666072 | $0.04 |
| MATTHEW NATHANIEL AGNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014332839224 | $0.01 |
| MATTHEW NATHANIEL AGNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 111.575472167999 | $70.06 |
| MATTHEW NATHANIEL AGNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000442000402339999 | $0.00 |
| MATTHEW NATHANIEL AGNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002532263481 | $0.00 |
| MATTHEW NATHANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00566814112719999 | $175.02 |
| MATTHEW NATHANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000113397967771 | $0.02 |
| MATTHEW NATHANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.787546215 | $15.56 |
| MATTHEW NAVARRO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $38.05 |
| MATTHEW NAVARRO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.49889031 | $19,013.84 |
| MATTHEW NAVARRO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | BTC | (0.4998130257) | ($19,048.00) |
| MATTHEW NAVARRO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,762.0 | $4,762.00 |
| MATTHEW NAVARRO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (4,762.0) | ($4,762.00) |
| MATTHEW NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001497575719248 | $5.92 |
| MATTHEW NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05020785364677 | $0.05 |
| MATTHEW NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00025225423166 | $0.00 |
| MATTHEW NEAL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.284179) | ($3,607.04) |
| MATTHEW NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000110268323848 | $0.00 |
| MATTHEW NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.54409267731 | $0.54 |
| MATTHEW NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00061062378706 | $0.00 |
| MATTHEW NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000044844788781 | $0.00 |
| MATTHEW NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000380388872689999 | $0.00 |
| MATTHEW NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016751355168 | $0.00 |
| MATTHEW NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.061618594091 | $0.07 |
| MATTHEW NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045279241404157 | $13.37 |
| MATTHEW NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0139506566099999 | $0.01 |
| MATTHEW NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0062338031529999 | $0.07 |
| MATTHEW NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00044137217612 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0623020300899999 | $3.55 |
| MATTHEW NEILON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041106117929 | $12.17 |
| MATTHEW NEILON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015135655714 | $0.02 |
| MATTHEW NEILON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 29.84491265 | $29.84 |
| MATTHEW NEKVAPIL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.025 | $734.47 |
| MATTHEW NEKVAPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164119847584 | $48.27 |
| MATTHEW NEKVAPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21109446071 | $0.25 |
| MATTHEW NEKVAPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5913574315 | $2.05 |
| MATTHEW NEKVAPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.154458903 | $18.15 |
| MATTHEW NELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001795438651 | $5.31 |
| MATTHEW NELSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BAT | 514.74859388 | $189.11 |
| MATTHEW NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0431099402 | $1.28 |
| MATTHEW NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0704862939089999 | $0.09 |
| MATTHEW NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0016046278772 | $0.17 |
| MATTHEW NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086788502135 | $2.57 |
| MATTHEW NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067509598221 | $1.32 |
| MATTHEW NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.72624573632 | $2.48 |
| MATTHEW NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0047904456221 | $0.36 |
| MATTHEW NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00018009800467 | $0.00 |
| MATTHEW NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039059734441 | $11.56 |
| MATTHEW NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061780977486 | $12.05 |
| MATTHEW NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8514442199 | $8.60 |
| MATTHEW NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035697051661 | $0.32 |
| MATTHEW NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.89618973559999 | $1.01 |
| MATTHEW NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016611202363 | $1.22 |
| MATTHEW NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0018180529841 | $0.41 |
| MATTHEW NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011881088133 | $0.00 |
| MATTHEW NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039501037101 | $0.08 |
| MATTHEW NEMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $399.34 |
| MATTHEW NEMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.24 | $9,584.16 |
| MATTHEW NEMER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (37.19) | ($37.19) |
| MATTHEW NEMER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 37.19 | $37.19 |
| MATTHEW NEMER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007869) | ($241.52) |
| MATTHEW NEMER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007869 | $241.52 |
| MATTHEW NEMER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.007869) | ($241.55) |
| MATTHEW NEMER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (37.19) | ($37.19) |
| MATTHEW NEMER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| MATTHEW NEMER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| MATTHEW NEMER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| MATTHEW NEMER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17.27) | ($17.27) |
| MATTHEW NEMER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17.27 | $17.27 |
| MATTHEW NEMER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (17.27) | ($17.27) |
| MATTHEW NEMER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0005781 | $17.27 |
| MATTHEW NEMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| MATTHEW NEMER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| MATTHEW NEMER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,455.0) | ($1,455.00) |
| MATTHEW NEMER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 1.000328 | $1,455.00 |
| MATTHEW NEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054163242412 | $176.01 |
| MATTHEW NEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.247399382 | $50.25 |
| MATTHEW NEPGEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SNX | 45.0 | $250.25 |
| MATTHEW NEPGEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.019 | $736.24 |
| MATTHEW NEPGEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.009) | ($348.87) |
| MATTHEW NEPGEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 346.799 | $348.87 |
| MATTHEW NEPGEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (346.79) | ($346.79) |
| MATTHEW NEPGEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SNX | 69.609 | $346.79 |
| MATTHEW NEPGEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | SNX | (114.61) | ($530.91) |
| MATTHEW NEPGEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 529.383 | $530.91 |
| MATTHEW NEPGEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (529.39) | ($529.39) |
| MATTHEW NEPGEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0147277 | $529.39 |
| MATTHEW NEPGEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0247277) | ($856.02) |
| MATTHEW NEPGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001827515559624 | $0.62 |
| MATTHEW NEPGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00009423095338 | $0.00 |
| MATTHEW NEPGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3491648575284 | $1.45 |
| MATTHEW NESTBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.29768962939999 | $9.30 |
| MATTHEW NEVES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (22.689184016) | ($56.74) |
| MATTHEW NEVES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 22.689184016 | $56.74 |
| MATTHEW NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014788799732 | $28.86 |
| MATTHEW NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.172788415 | $9.65 |
| MATTHEW NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5199178213327 | $1.99 |
| MATTHEW NEVILLE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.036759) | ($1,460.33) |
| MATTHEW NEVILLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2450994729) | ($7,276.73) |
| MATTHEW NEVILLE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2450994729 | $7,276.73 |
| MATTHEW NEVILLE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24509947) | ($7,323.25) |
| MATTHEW NEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007793691381515 | $3.13 |
| MATTHEW NEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00319820518699922 | $0.00 |
| MATTHEW NEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000014738200177 | $0.00 |
| MATTHEW NEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024329890225527 | $91.43 |
| MATTHEW NEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050845669392 | $101.41 |
| MATTHEW NEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016920518997 | $50.40 |
| MATTHEW NEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015261784833 | $0.02 |
| MATTHEW NEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145807603529999 | $28.45 |
| MATTHEW NEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.041065193481 | $0.04 |
| MATTHEW NEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00022103606965 | $0.01 |
| MATTHEW NEWBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000455835655232 | $13.56 |
| MATTHEW NEWBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023860619687 | $4.66 |
| MATTHEW NEWBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4106241475 | $1.91 |
| MATTHEW NEWBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00452262688339999 | $0.33 |
| MATTHEW NEWBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0124777393215999 | $0.29 |
| MATTHEW NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00118614980311393 | $0.00 |
| MATTHEW NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000225045259689999 | $0.00 |
| MATTHEW NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0061005685538 | $0.00 |
| MATTHEW NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040243648988 | $1.31 |
| MATTHEW NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.12043459968791 | $2.24 |
| MATTHEW NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00491208292509999 | $10.89 |
| MATTHEW NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000042686868104619999 | $0.00 |
| MATTHEW NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.02707267453 | $0.01 |
| MATTHEW NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.087397838777 | $0.00 |
| MATTHEW NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014285293746 | $432.21 |
| MATTHEW NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 274.9452155048 | $290.76 |
| MATTHEW NEWTON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MANA | 166.55100625 | $119.28 |
| MATTHEW NEWTON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 357.737105 | $170.74 |
| MATTHEW NEWTON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.01434208 | $420.09 |
| MATTHEW NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154876019907 | $45.91 |
| MATTHEW NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2150632393 | $0.25 |
| MATTHEW NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032561897922 | $63.93 |
| MATTHEW NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.701630951 | $3.70 |
| MATTHEW NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.49071740374 | $0.39 |
| MATTHEW NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7957779524 | $3.01 |
| MATTHEW NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.88085300898 | $0.13 |
| MATTHEW NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.111866296753 | $4.43 |
| MATTHEW NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.18259863887 | $0.24 |
| MATTHEW NG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,137.520713592) | ($20,137.52) |
| MATTHEW NG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,137.520713592 | $20,137.52 |
| MATTHEW NG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26.566036826) | ($26.57) |
| MATTHEW NG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26.566036826 | $26.57 |
| MATTHEW NG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (20,164.08675) | ($20,164.09) |
| MATTHEW NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.731647689 | $15.64 |
| MATTHEW NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038297269972 | $1.52 |
| MATTHEW NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001700773569 | $50.67 |
| MATTHEW NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015552463047 | $3.03 |
| MATTHEW NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 142.38746765157 | $142.39 |
| MATTHEW NICHOLS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.12341966 | $4,962.98 |
| MATTHEW NICHOLS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00453578 | $183.41 |
| MATTHEW NICHOLS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.08663682 | $3,504.89 |
| MATTHEW NICHOLS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.476485503) | ($59,992.56) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.476485503 | $59,992.56 |
| MATTHEW NICHOLS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | BTC | (1.47685037) | ($60,000.00) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0025) | ($102.16) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00261) | ($106.32) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0025) | ($101.82) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0026) | ($107.44) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0025) | ($103.61) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002) | ($83.01) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0025) | ($103.88) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00261) | ($105.94) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0026) | ($105.58) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0101) | ($400.17) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.12347598 | $4,904.25 |
| MATTHEW NICHOLS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0052) | ($150.16) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0051) | ($151.27) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00521) | ($156.12) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0052) | ($157.64) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($92.09) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0025) | ($76.00) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0035) | ($100.58) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0035) | ($102.32) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0035) | ($102.04) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0035) | ($101.86) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0026) | ($78.40) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($90.67) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0036) | ($109.06) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0026) | ($78.77) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0031) | ($93.62) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0035) | ($105.92) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($87.78) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($87.78) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($87.76) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0027) | ($79.72) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0026) | ($76.74) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($88.31) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($147.26) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0035) | ($102.73) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($90.06) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($88.34) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0036) | ($104.76) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0027) | ($78.79) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0036) | ($105.27) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($87.67) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($90.29) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00351) | ($102.05) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0025) | ($72.39) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($86.61) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($86.23) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($85.97) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($85.96) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($86.15) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($86.30) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($85.88) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($86.11) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($86.11) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0036) | ($104.01) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($90.97) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($91.02) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002) | ($60.48) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0025) | ($75.61) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0025) | ($76.10) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0025) | ($76.84) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0036) | ($110.63) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($93.40) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($93.54) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($94.36) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($95.14) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($95.06) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($95.04) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($95.49) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($95.24) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0035) | ($104.32) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0035) | ($104.25) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0025) | ($74.37) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0025) | ($74.37) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0025) | ($74.37) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0025) | ($74.39) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0025) | ($74.56) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0025) | ($75.02) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($90.03) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($89.90) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($89.83) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($90.58) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($93.84) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($93.82) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($94.16) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0025) | ($78.39) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0025) | ($78.68) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0025) | ($75.54) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0025) | ($75.53) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0025) | ($75.56) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0025) | ($75.73) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0025) | ($75.74) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0036) | ($109.17) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0025) | ($75.95) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW NICHOLS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($87.83) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($87.82) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($87.50) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($87.29) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($87.81) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($87.85) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($87.98) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($88.10) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0036) | ($102.97) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0025) | ($71.52) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0036) | ($103.00) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($85.57) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($84.99) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0036) | ($98.82) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02362902926) | ($450.00) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7876343088) | ($15,000.00) |
| MATTHEW NICHOLS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9800238472 | $18,663.94 |
| MATTHEW NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00203213121284679 | $73.37 |
| MATTHEW NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.609224653 | $18.59 |
| MATTHEW NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.053055285304 | $4.01 |
| MATTHEW NICHOLSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($41.43) |
| MATTHEW NICHOLSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (50,000.0) | ($20,788.40) |
| MATTHEW NICHOLSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DASH | 0.998 | $59.92 |
| MATTHEW NICHOLSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DASH | 196.385005 | $11,902.90 |
| MATTHEW NICHOLSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XRP | 999.994364 | $424.27 |
| MATTHEW NICHOLSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XRP | 48,999.994364 | $20,670.22 |
| MATTHEW NICHOLSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XRP | 24,999.994364 | $10,587.77 |
| MATTHEW NICHOLSON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XRP | 25,000.0 | $10,462.32 |
| MATTHEW NICHOLSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($36.05) |
| MATTHEW NICHOLSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (50,000.0) | ($18,043.24) |
| MATTHEW NICHOLSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (51,216.0) | ($18,447.83) |
| MATTHEW NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000131538201649 | $0.00 |
| MATTHEW NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067015033613 | $1.31 |
| MATTHEW NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.094482981534456 | $0.11 |
| MATTHEW NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 276.491012750979 | $140.39 |
| MATTHEW NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.05205551894 | $0.08 |
| MATTHEW NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.52968035867628 | $27.18 |
| MATTHEW NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.45310528918 | $0.57 |
| MATTHEW NICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001280686647659 | $3.79 |
| MATTHEW NICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015007917701 | $2.93 |
| MATTHEW NICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.352103667 | $32.35 |
| MATTHEW NICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.89977399205 | $0.71 |
| MATTHEW NICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22641122274 | $0.14 |
| MATTHEW NICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0891455467129999 | $0.99 |
| MATTHEW NICKLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00019610206557 | $0.01 |
| MATTHEW NICKSON NULL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (11.588424343) | ($22,345.30) |
| MATTHEW NICKSON NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058690037592 | $1.74 |
| MATTHEW NICKSON NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.5525901525 | $7.42 |
| MATTHEW NICKSON NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0772852626575519 | $193.70 |
| MATTHEW NICKSON NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.97984424039999 | $6.76 |
| MATTHEW NICOLAYSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016967492816 | $0.50 |
| MATTHEW NICOLAYSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029819587521 | $0.00 |
| MATTHEW NICOLAYSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0323599073499999 | $0.03 |
| MATTHEW NIEASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.0841705707 | $38.44 |
| MATTHEW NIEASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.003698909376 | $0.38 |
| MATTHEW NIEHUS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12564392 | $4,994.89 |
| MATTHEW NIEHUS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.1274339 | $5,034.79 |
| MATTHEW NIEHUS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.12035944 | $5,001.66 |
| MATTHEW NIEHUS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.11982366 | $4,991.01 |
| MATTHEW NIEHUS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001996225876) | ($0.83) |
| MATTHEW NIEHUS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.12335424 | $5,003.94 |
| MATTHEW NIEHUS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.12701948 | $5,026.71 |
| MATTHEW NIEHUS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.12403872 | $4,990.08 |
| MATTHEW NIEHUS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.13497256 | $4,994.66 |
| MATTHEW NIEHUS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.14423267 | $4,993.21 |
| MATTHEW NIEHUS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001983997144) | ($6.67) |
| MATTHEW NIEHUS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.437688431) | ($13,248.24) |
| MATTHEW NIEHUS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.005747841516) | ($173.45) |
| MATTHEW NIEHUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.58164479) | ($46,142.17) |
| MATTHEW NIEHUS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.58164479 | $46,142.17 |
| MATTHEW NIEHUS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.007992491439) | ($212.85) |
| MATTHEW NIEHUS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002825339551) | ($0.83) |
| MATTHEW NIEHUS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| MATTHEW NIEHUS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.117772074) | ($7.12) |
| MATTHEW NIEHUS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.117772074 | $7.12 |
| MATTHEW NIEHUS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.47) | ($2.47) |
| MATTHEW NIEHUS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MATTHEW NIEHUS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.1042076929 | $3,276.19 |
| MATTHEW NIEHUS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002196824979) | ($6.67) |
| MATTHEW NIEHUS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.1) | ($32,147.93) |
| MATTHEW NIEHUS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.034201) | ($999.54) |
| MATTHEW NIEHUS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,222.24) |
| MATTHEW NIEHUS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 8,150.0 | $8,150.00 |
| MATTHEW NIEHUS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.63) | ($6.63) |
| MATTHEW NIEHUS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| MATTHEW NIEHUS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.9567573971 | $27,112.62 |
| MATTHEW NIEHUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.061632736) | ($30,123.83) |
| MATTHEW NIEHUS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.061632736 | $30,123.83 |
| MATTHEW NIEHUS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($28,677.41) |
| MATTHEW NIEHUS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.007733209512) | ($212.85) |
| MATTHEW NIEHUS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9977042578) | ($18,808.13) |
| MATTHEW NIEHUS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.5141191973) | ($9,691.87) |
| MATTHEW NIEHUS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.445447893 | $27,248.73 |
| MATTHEW NIEHUS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.4434362726 | $8,359.40 |
| MATTHEW NIEHUS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.04516373648) | ($851.40) |
| MATTHEW NIEHUS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04670961575) | ($880.54) |
| MATTHEW NIEHUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053560710585399 | $191.42 |
| MATTHEW NIEHUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.11725878339288 | $7.12 |
| MATTHEW NIEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,602.98) |
| MATTHEW NIEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 4,674.761 | $4,602.98 |
| MATTHEW NIEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MATTHEW NIEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,175.479386) | ($10,175.48) |
| MATTHEW NIEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,070.24) |
| MATTHEW NIEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 2,059.51 | $2,070.24 |
| MATTHEW NIEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (1.5) | ($2,859.90) |
| MATTHEW NIEL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 2,847.275 | $2,859.90 |
| MATTHEW NIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000633164846029999 | $18.74 |
| MATTHEW NIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.7506594837 | $11.37 |
| MATTHEW NIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047150889969 | $108.96 |
| MATTHEW NIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.472863858 | $86.47 |
| MATTHEW NIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0037940914523 | $0.04 |
| MATTHEW NIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0121733001198 | $0.04 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 69.9 | $5,737.05 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.01519 | $604.88 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($1,342.83) |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $1,342.83 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,340.97) |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (55.0) | ($107,568.58) |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 55.0 | $107,568.58 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.26) | ($7,418.84) |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.26 | $7,418.84 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27519) | ($7,804.06) |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (55.0) | ($107,339.10) |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | AVAX | 0.45 | $16.13 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | AVAX | 29.8686 | $1,073.78 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (70.380232967) | ($0.27) |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 70.380232967 | $0.27 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | CEL | 963.7043 | $792.82 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LUNC | 39,999.9 | $7.93 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LUNC | (40,070.280232) | ($8.00) |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (30.3186) | ($881.85) |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 30.3186 | $881.85 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1,088.198845929) | ($860.09) |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1,088.198845929 | $860.09 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 24.0 | $48,112.85 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | GUSD | 6,120.53 | $6,120.53 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (24.0) | ($48,139.36) |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 24.0 | $48,139.36 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (6,120.53) | ($6,120.53) |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 6,120.53 | $6,120.53 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.2835117 | $8,181.53 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | AVAX | 1.41257 | $41.09 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (1.41257) | ($41.07) |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 1.41257 | $41.07 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 10.0 | $19,737.60 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | GUSD | 5,000.0 | $5,000.00 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | AVAX | 2.72576492 | $86.43 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (2.72576492) | ($86.50) |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 2.72576492 | $86.50 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2835117) | ($8,516.30) |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2835117 | $8,516.30 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (10.0) | ($20,160.20) |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 10.0 | $20,160.20 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (5,000.0) | ($5,000.00) |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 5,000.0 | $5,000.00 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.10240389 | $3,076.05 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.10240389) | ($3,076.83) |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.10240389 | $3,076.83 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (800.0) | ($800.00) |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 800.0 | $800.00 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (800.0) | ($800.00) |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 800.0 | $800.00 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2) | ($408.67) |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2 | $408.67 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01316179) | ($400.00) |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01316179 | $400.00 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.0) | ($31.73) |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.0 | $31.73 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ETH | (0.2) | ($409.94) |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 409.106 | $409.94 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (409.1) | ($409.10) |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | AVAX | 12.74971 | $409.10 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (13.74971) | ($435.38) |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 13.74971 | $435.38 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01316179) | ($399.74) |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01316179 | $399.74 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 9.9999 | $20,795.33 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (9.9999) | ($20,730.59) |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 9.9999 | $20,730.59 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | AVAX | 9.73 | $309.78 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (9.73) | ($309.78) |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 9.73 | $309.78 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 1.641 | $3,027.07 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.5) | ($2,779.73) |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.5 | $2,779.73 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (0.140997) | ($261.29) |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 260.102 | $261.29 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (260.1) | ($260.10) |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | AVAX | 10.45124 | $260.10 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (10.45124) | ($261.16) |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 10.45124 | $261.16 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (230.0) | ($405,139.97) |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 230.0 | $405,139.97 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($57,667.00) |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $57,667.00 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (20,000.0) | ($20,000.00) |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 20,000.0 | $20,000.00 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (17.4778) | ($10.00) |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | CEL | 17.4778 | $10.00 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | CEL | 500.0 | $285.25 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (517.4778) | ($295.22) |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 517.4778 | $295.22 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.0) | ($29,597.89) |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.0 | $29,597.89 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (19,000.0) | ($19,000.00) |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 19,000.0 | $19,000.00 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (30.0) | ($54,419.95) |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 30.0 | $54,419.95 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.0) | ($30,689.72) |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.0 | $30,689.72 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (200.000003) | ($378,613.14) |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 200.000003 | $378,613.14 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | CEL | 628.9117 | $511.67 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (628.9117) | ($508.22) |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | CEL | 628.9117 | $508.22 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10,000.0) | ($10,000.00) |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10,000.0 | $10,000.00 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | GUSD | (10,000.0) | ($10,000.00) |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (225.0) | ($396,821.25) |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 225.0 | $396,821.25 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.7) | ($50,308.66) |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.7 | $50,308.66 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (50.0) | ($91,072.00) |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 50.0 | $91,072.00 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.7) | ($51,764.31) |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.7 | $51,764.31 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (165.0) | ($298,709.40) |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 165.0 | $298,709.40 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (10.0) | ($18,048.56) |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 10.0 | $18,048.56 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (225.0) | ($398,934.00) |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 225.0 | $398,934.00 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.7) | ($51,013.60) |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.7 | $51,013.60 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (20,000.0) | ($20,000.00) |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 20,000.0 | $20,000.00 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (325.0) | ($7,806.50) |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 325.0 | $7,806.50 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (350.0) | ($3,113.22) |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 350.0 | $3,113.22 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,000.0) | ($1,275.12) |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,000.0 | $1,275.12 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,000.0) | ($614.57) |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,000.0 | $614.57 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.7) | ($51,039.87) |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.0) | ($28,418.31) |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.0 | $28,418.31 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9) | ($27,060.03) |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9 | $27,060.03 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10,000.0) | ($10,000.00) |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10,000.0 | $10,000.00 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | GUSD | (20,000.0) | ($20,000.00) |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($8,740.74) |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $8,740.74 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (100.0) | ($172,443.81) |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (10,000.0) | ($10,000.00) |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (100.0) | ($147,069.00) |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (325.0) | ($5,896.12) |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 325.0 | $5,896.12 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0141346799196 | $473.04 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 144.5926332439 | $116.64 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.65969287388 | $3,901.77 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00005392107186 | $0.00 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.1673484918 | $28.50 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.9519595434 | $8.58 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.56690380647 | $15.03 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.022832048388 | $0.00 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000138638831457 | $0.00 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.0302403199 | $20.60 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.39557757729999 | $247.35 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.021700011069 | $2.38 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.28864734897 | $1.78 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.6256436837 | $0.51 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.018613090208 | $1.41 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.323893372636 | $20.83 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00067854221873 | $0.00 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00057865020734 | $0.00 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.046562947683 | $3.32 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 558.05679544 | $558.06 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00096826369608 | $0.00 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.72898174969999 | $0.92 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000103251946478 | $0.00 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000019425707433 | $0.00 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000045273804808 | $0.00 |
| MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000034873837505 | $0.00 |
| MATTHEW NIENOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004655485838 | $0.00 |
| MATTHEW NIENOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033633140128 | $0.00 |
| MATTHEW NIENOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000542239375779999 | $0.00 |
| MATTHEW NIENOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000007288755958 | $0.00 |
| MATTHEW NIETO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003413883095) | ($10.00) |
| MATTHEW NIETO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003413883095 | $10.00 |
| MATTHEW NIETO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00305542537) | ($8.95) |
| MATTHEW NIETO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005635594284) | ($10.00) |
| MATTHEW NIETO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005635594284 | $10.00 |
| MATTHEW NIETO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005043856884) | ($8.95) |
| MATTHEW NIETO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.05687338563 | $1,483.76 |
| MATTHEW NIETO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001372233558) | ($35.80) |
| MATTHEW NIETO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001421066674) | ($37.07) |
| MATTHEW NIETO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04599665559) | ($1,200.00) |
| MATTHEW NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000392438199661 | $0.85 |
| MATTHEW NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000634623110599999 | $1.27 |
| MATTHEW NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.70866041762 | $0.44 |
| MATTHEW NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.039338569553 | $0.01 |
| MATTHEW NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022963810305 | $0.17 |
| MATTHEW NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000101716248465999 | $0.02 |
| MATTHEW NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.019119198251 | $0.02 |
| MATTHEW NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00061357143745 | $0.00 |
| MATTHEW NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005382225282 | $0.00 |
| MATTHEW NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022463514427 | $0.00 |
| MATTHEW NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000259043579359999 | $0.00 |
| MATTHEW NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000150743133544 | $0.00 |
| MATTHEW NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023997910302 | $0.07 |
| MATTHEW NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031763864717 | $0.04 |
| MATTHEW NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.2510823374 | $4.25 |
| MATTHEW NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0029319923648 | $0.02 |
| MATTHEW NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.286298974109999 | $0.72 |
| MATTHEW NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.08342561416 | $2.07 |
| MATTHEW NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047934259132 | $9.35 |
| MATTHEW NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.065090195 | $9.56 |
| MATTHEW NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.100564409284 | $0.89 |
| MATTHEW NOCTON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.031471292) | ($1,803.76) |
| MATTHEW NOCTON | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.031471292 | $1,803.76 |
| MATTHEW NOCTON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5091965732) | ($15,030.46) |
| MATTHEW NOCTON | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.5091965732 | $15,030.46 |
| MATTHEW NOCTON | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.5) | ($907.97) |
| MATTHEW NOCTON | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.531466) | ($966.63) |
| MATTHEW NOCTON | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.05) | ($1,525.59) |
| MATTHEW NOCTON | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.259196) | ($7,818.61) |
| MATTHEW NOCTON | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.2) | ($6,074.87) |
| MATTHEW NOCTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00303668568722869 | $106.03 |
| MATTHEW NOCTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009555679843092 | $22.49 |
| MATTHEW NOCTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.472379264 | $32.88 |
| MATTHEW NOCTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.24008340974 | $13.78 |
| MATTHEW NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086376309834 | $27.96 |
| MATTHEW NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.7111825468148 | $49.11 |
| MATTHEW NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018411479113 | $0.04 |
| MATTHEW NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.9046027229999 | $61.90 |
| MATTHEW NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 71.480886399 | $71.48 |
| MATTHEW NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.0154814593844 | $0.01 |
| MATTHEW NORCOTT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1284890974) | ($395.17) |
| MATTHEW NORCOTT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1284890974 | $395.17 |
| MATTHEW NORCOTT | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1284890974) | ($394.30) |
| MATTHEW NORCOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2718707011) | ($7,533.34) |
| MATTHEW NORCOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2718707011 | $7,533.34 |
| MATTHEW NORCOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,330.954143876) | ($747.27) |
| MATTHEW NORCOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,330.954143876 | $747.27 |
| MATTHEW NORCOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2718707) | ($7,406.87) |
| MATTHEW NORCOTT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.0) | ($3.60) |
| MATTHEW NORCOTT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,325.954143876) | ($924.80) |
| MATTHEW NORCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108976877499659 | $41.30 |
| MATTHEW NORCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000199299693738599 | $0.60 |
| MATTHEW NORCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.09864918 | $20.10 |
| MATTHEW NORCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.699027685094 | $10.17 |
| MATTHEW NORCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5747200308053 | $0.54 |
| MATTHEW NORCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000188716638499999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTEO SCALABRINI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0342 | $1,001.18 |
| MATTEO SCALABRINI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.167 | $300.78 |
| MATTEO SCALABRINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4308557531) | ($655.75) |
| MATTEO SCALABRINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05341369) | ($1,528.69) |
| MATTEO SCALABRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002823311444747 | $9.08 |
| MATTEO SCALABRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2053025129258 | $0.11 |
| MATTEO SCALABRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028444444432 | $6.45 |
| MATTHEW DAVID BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00087848853691 | $0.00 |
| MATTHEW DAVID BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00069103539101 | $0.00 |
| MATTHEW NORDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0030911813836 | $0.00 |
| MATTHEW NORDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000240263687 | $0.00 |
| MATTHEW NORMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00010383 | $4.21 |
| MATTHEW NORMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.1820216 | $358.73 |
| MATTHEW NORMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00028555 | $8.62 |
| MATTHEW NORMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000688) | ($19.98) |
| MATTHEW NORMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.228185) | ($6,627.98) |
| MATTHEW NORMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010515) | ($20.00) |
| MATTHEW NORMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6318976223) | ($1,204.50) |
| MATTHEW NORMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00103014 | $31.30 |
| MATTHEW NORMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00121 | $37.02 |
| MATTHEW NORMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00019578 | $6.15 |
| MATTHEW NORMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.002681 | $81.89 |
| MATTHEW NORMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00013537 | $4.09 |
| MATTHEW NORMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00548189) | ($156.79) |
| MATTHEW NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030632498483711 | $98.73 |
| MATTHEW NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01563843060479 | $0.02 |
| MATTHEW NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040908823863536 | $9.71 |
| MATTHEW NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000665425873 | $0.20 |
| MATTHEW NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009914595704 | $0.29 |
| MATTHEW NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046309440192 | $9.04 |
| MATTHEW NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 21.173036318 | $3.09 |
| MATTHEW NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.2808350585 | $0.42 |
| MATTHEW NORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023817728674 | $72.02 |
| MATTHEW NORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0277035978429999 | $54.06 |
| MATTHEW NORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25865446899 | $2.28 |
| MATTHEW NORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.432315410079999 | $2.66 |
| MATTHEW NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075409664881 | $233.71 |
| MATTHEW NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32062518964 | $655.81 |
| MATTHEW NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.145486919 | $2.15 |
| MATTHEW NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 21.043598636 | $233.86 |
| MATTHEW NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28226894285 | $2.49 |
| MATTHEW NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36778883579 | $1.26 |
| MATTHEW NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.27884055776 | $1.72 |
| MATTHEW NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001817081536 | $0.54 |
| MATTHEW NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.025188545 | $45.21 |
| MATTHEW NUGENT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 10,100.0 | $10,100.00 |
| MATTHEW NUGENT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,100.0) | ($10,100.00) |
| MATTHEW NUGENT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.840549619 | $25,360.03 |
| MATTHEW NUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049370043085 | $133.37 |
| MATTHEW NUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.066327079131 | $0.07 |
| MATTHEW NUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031738037204 | $0.01 |
| MATTHEW NUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10166279 | $205.11 |
| MATTHEW NUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.225537674 | $58.05 |
| MATTHEW NUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00101209002137 | $0.01 |
| MATTHEW NUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018434001074999 | $0.00 |
| MATTHEW NUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000114136871288 | $0.00 |
| MATTHEW NUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000083467211384 | $0.00 |
| MATTHEW NUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043929125701 | $0.13 |
| MATTHEW NUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024470204351 | $0.00 |
| MATTHEW NYAVOR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1992099426) | ($0.40) |
| MATTHEW NYAVOR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SNX | (23.940378229) | ($58.91) |
| MATTHEW NYAVOR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (52.033079594) | ($497.02) |
| MATTHEW NYAVOR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (166.295547) | ($76.57) |
| MATTHEW NYAVOR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LINK | (20.400776841) | ($131.47) |
| MATTHEW NYAVOR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.033586) | ($974.82) |
| MATTHEW NYAVOR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.238514596) | ($2,209.54) |
| MATTHEW NYAVOR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4592041692) | ($0.32) |
| MATTHEW NYAVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027411513320491 | $9.51 |
| MATTHEW NYAVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.42555886970944 | $2.03 |
| MATTHEW NYAVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00953745859826 | $23.52 |
| MATTHEW NYAVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8985797602008 | $0.64 |
| MATTHEW NYAVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6092137839974 | $8.36 |
| MATTHEW NYAVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.048236526925393 | $0.49 |
| MATTHEW O ROURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016032656951099 | $0.00 |
| MATTHEW O ROURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000233461182 | $0.00 |
| MATTHEW O ROURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0078761973435999 | $0.01 |
| MATTHEW O'BRIEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00516013 | $197.14 |
| MATTHEW O'BRIEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($60.01) |
| MATTHEW O'BRIEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (18,376.258798809) | ($10,761.63) |
| MATTHEW O'BRIEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00164054 | $49.05 |
| MATTHEW O'BRIEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03429362068) | ($939.07) |
| MATTHEW O'BRIEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03429362068 | $939.07 |
| MATTHEW O'BRIEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (380.838861244) | ($195.81) |
| MATTHEW O'BRIEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 380.838861244 | $195.81 |
| MATTHEW O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037414482086 | $11.08 |
| MATTHEW O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075771906045 | $14.78 |
| MATTHEW O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111512381789 | $0.01 |
| MATTHEW O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 123.18702461377 | $142.91 |
| MATTHEW O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036787478122003 | $12.23 |
| MATTHEW O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7661404355082 | $4.29 |
| MATTHEW O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000007209189714 | $0.00 |
| MATTHEW O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000183814614 | $0.00 |
| MATTHEW O'DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018227387816805 | $0.00 |
| MATTHEW O'DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00014743053823 | $0.00 |
| MATTHEW O'KEEFFE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 12.0837 | $28.13 |
| MATTHEW O'KEEFFE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 31.2422 | $26.55 |
| MATTHEW O'KEEFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.12652356883 | $31.02 |
| MATTHEW OBRIEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| MATTHEW OBRIEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| MATTHEW OBRIEN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| MATTHEW OBRIEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,576.567636049) | ($6,576.57) |
| MATTHEW OBRIEN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,576.567636049 | $6,576.57 |
| MATTHEW OBRIEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| MATTHEW OBRIEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MATTHEW OBRIEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (2,076.567636) | ($2,076.57) |
| MATTHEW OBRIEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (101.328679548) | ($1,223.24) |
| MATTHEW OBRIEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 101.328679548 | $1,223.24 |
| MATTHEW OBRIEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (617.430687688) | ($710.05) |
| MATTHEW OBRIEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 617.430687688 | $710.05 |
| MATTHEW OBRIEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17.860687871) | ($17.86) |
| MATTHEW OBRIEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17.860687871 | $17.86 |
| MATTHEW OBRIEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.2236216392) | ($3.65) |
| MATTHEW OBRIEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.2236216392 | $3.65 |
| MATTHEW OBRIEN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (17.860687) | ($17.86) |
| MATTHEW OBRIEN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | LINK | (101.328679548) | ($1,229.38) |
| MATTHEW OBRIEN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (617.43) | ($682.15) |
| MATTHEW OBRIEN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00027942 | $10.01 |
| MATTHEW OBRIEN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00278905 | $100.11 |
| MATTHEW OBRIEN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00278499 | $100.19 |
| MATTHEW OBRIEN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00347654 | $125.18 |
| MATTHEW OBRIEN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00356798 | $128.42 |
| MATTHEW OBRIEN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00158366 | $56.92 |
| MATTHEW OBRIEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (273.720338616) | ($273.72) |
| MATTHEW OBRIEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 273.720338616 | $273.72 |
| MATTHEW OBRIEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (273.720338) | ($273.72) |
| MATTHEW OBRIEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00380173 | $113.49 |
| MATTHEW OBRIEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | MATIC | 65.20450504 | $44.02 |
| MATTHEW OBRIEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05870429088) | ($1,726.22) |
| MATTHEW OBRIEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05870429088 | $1,726.22 |
| MATTHEW OBRIEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05870429) | ($1,726.46) |
| MATTHEW OBRIEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (32.237757898) | ($4.47) |
| MATTHEW OBRIEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | XLM | 32.237757898 | $4.47 |
| MATTHEW OBRIEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (65.20450504) | ($44.39) |
| MATTHEW OBRIEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | XLM | (32.2377578) | ($4.79) |
| MATTHEW OBRIEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001662) | ($50.18) |
| MATTHEW OBRIEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00035219) | ($10.09) |
| MATTHEW OBRIEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00349) | ($99.55) |
| MATTHEW OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004699240143199 | $16.14 |
| MATTHEW OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048969550147 | $0.01 |
| MATTHEW OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.8873644085066 | $17.89 |
| MATTHEW OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.600175194099 | $3.46 |
| MATTHEW OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000966363066349999 | $0.00 |
| MATTHEW OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0011639929680435 | $0.02 |
| MATTHEW OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.10578257982585 | $1.41 |
| MATTHEW OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040571207051 | $0.00 |
| MATTHEW OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0041148313973 | $0.01 |
| MATTHEW OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000058280125738 | $0.00 |
| MATTHEW OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080207228359 | $248.57 |
| MATTHEW OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.123097633229999 | $0.12 |
| MATTHEW OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026722033986 | $7.91 |
| MATTHEW OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4911436444 | $1.78 |
| MATTHEW OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7896607289046 | $1.79 |
| MATTHEW OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1167369911 | $3.26 |
| MATTHEW OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0465911930298529 | $0.01 |
| MATTHEW OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090951723346 | $0.27 |
| MATTHEW OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090062272095 | $0.01 |
| MATTHEW OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030127954310999 | $0.00 |
| MATTHEW OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035636714736 | $0.04 |
| MATTHEW OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000088893502599 | $0.00 |
| MATTHEW OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000016396641848999 | $0.00 |
| MATTHEW OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00048622385689 | $0.00 |
| MATTHEW OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0544611362 | $0.08 |
| MATTHEW OCONNELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00321109) | ($100.00) |
| MATTHEW OCONNELL | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00321109 | $100.00 |
| MATTHEW OCONNELL | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.001089640538) | ($33.89) |
| MATTHEW OCONNELL | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0004252136929) | ($13.22) |
| MATTHEW OCONNELL | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.001126287803) | ($33.89) |
| MATTHEW OCONNELL | ADDRESS REDACTED | 6/24/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.000317635752) | ($6.61) |
| MATTHEW OCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034880926769 | $106.77 |
| MATTHEW OCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032028400036 | $62.86 |
| MATTHEW O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143471554495999 | $0.42 |
| MATTHEW O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118498072204999 | $23.12 |
| MATTHEW O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.685936714 | $20.52 |
| MATTHEW OEHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019393938637 | $0.06 |
| MATTHEW OEHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000092969448251 | $0.02 |
| MATTHEW OGLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010254505354 | $30.35 |
| MATTHEW OGLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095551606116 | $18.64 |
| MATTHEW OGLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0150037845322999 | $1.65 |
| MATTHEW OGLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0024775176545 | $0.56 |
| MATTHEW O'HAIR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2064734432) | ($381.26) |
| MATTHEW O'HAIR | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2064734432 | $381.26 |
| MATTHEW O'HAIR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2064734432) | ($359.58) |
| MATTHEW O'HAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019246615202876 | $4.52 |
| MATTHEW O'HAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000027462489048 | $0.01 |
| MATTHEW OKOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.883328945189999 | $0.89 |
| MATTHEW OLDHAM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (362.923163707) | ($2,731.82) |
| MATTHEW OLDHAM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 362.923163707 | $2,731.82 |
| MATTHEW OLDHAM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000314183115) | ($9.43) |
| MATTHEW OLDHAM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000314183115 | $9.43 |
| MATTHEW OLDHAM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002246327033) | ($4.64) |
| MATTHEW OLDHAM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002246327033 | $4.64 |
| MATTHEW OLDHAM | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LINK | (1.0) | ($7.48) |
| MATTHEW OLDHAM | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LINK | (1.0) | ($7.48) |
| MATTHEW OLDHAM | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002246) | ($4.37) |
| MATTHEW OLDHAM | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LINK | (75.0) | ($556.05) |
| MATTHEW OLDHAM | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LINK | (75.0) | ($554.85) |
| MATTHEW OLDHAM | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LINK | (50.0) | ($369.65) |
| MATTHEW OLDHAM | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LINK | (50.0) | ($368.80) |
| MATTHEW OLDHAM | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LINK | (50.0) | ($371.25) |
| MATTHEW OLDHAM | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LINK | (60.923163) | ($455.71) |
| MATTHEW OLDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001866752345733 | $0.07 |
| MATTHEW OLDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012680786753971 | $0.03 |
| MATTHEW OLDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.64993402988475 | $7.40 |
| MATTHEW OLIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047028948635 | $144.76 |
| MATTHEW OLIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0350918456919999 | $69.14 |
| MATTHEW OLIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.3647830229999 | $34.36 |
| MATTHEW OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156375026845 | $0.46 |
| MATTHEW OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88988948465 | $0.89 |
| MATTHEW OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081045555784 | $0.24 |
| MATTHEW OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024862974752 | $0.05 |
| MATTHEW OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.039173790762 | $0.02 |
| MATTHEW OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0040503417351 | $0.05 |
| MATTHEW OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080389526854 | $249.11 |
| MATTHEW OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0063313164858 | $0.01 |
| MATTHEW OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000028260752293 | $0.00 |
| MATTHEW OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000082967452129 | $0.01 |
| MATTHEW OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084664132687 | $25.06 |
| MATTHEW OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020986526131 | $4.09 |
| MATTHEW OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 387.465531733 | $387.47 |
| MATTHEW OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000026103101574 | $0.00 |
| MATTHEW OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.054417875028 | $0.05 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 182.329237122999 | $182.33 |
| MATTHEW OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000321923313 | $0.10 |
| MATTHEW OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0087485680375 | $0.01 |
| MATTHEW OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.782538642 | $30.78 |
| MATTHEW OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6561119674 | $2.30 |
| MATTHEW OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0085395649777 | $0.01 |
| MATTHEW OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000132746461654 | $0.04 |
| MATTHEW OLTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000695556585739999 | $20.59 |
| MATTHEW OLTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35572406142 | $0.36 |
| MATTHEW O'MATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109035674689 | $0.32 |
| MATTHEW O'MATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.3881645669999 | $72.45 |
| MATTHEW O'MATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 27.93256202 | $95.43 |
| MATTHEW O'MATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 6.3578617899 | $39.13 |
| MATTHEW ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106109664107 | $0.00 |
| MATTHEW ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017566104484 | $0.00 |
| MATTHEW ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00287673150269999 | $0.00 |
| MATTHEW ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000021337361930999 | $0.00 |
| MATTHEW ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000912779077389999 | $0.00 |
| MATTHEW ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000048861860749 | $0.00 |
| MATTHEW ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00117381430614 | $0.00 |
| MATTHEW ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0656330959019999 | $0.00 |
| MATTHEW ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000002634330963 | $0.00 |
| MATTHEW ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000413580620709999 | $0.00 |
| MATTHEW ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000064169761754 | $0.00 |
| MATTHEW ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000018107529547 | $0.00 |
| MATTHEW ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000015593495698 | $0.00 |
| MATTHEW ORCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071468233836 | $2.12 |
| MATTHEW ORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115190958538 | $0.34 |
| MATTHEW ORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2165267021 | $2.58 |
| MATTHEW ORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027803888243 | $5.43 |
| MATTHEW ORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 287.08910384 | $227.60 |
| MATTHEW ORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04208174512 | $0.37 |
| MATTHEW ORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6616030885 | $5.68 |
| MATTHEW ORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022430514078 | $2.46 |
| MATTHEW ORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0564804952809999 | $0.35 |
| MATTHEW ORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00443849955109999 | $0.34 |
| MATTHEW ORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.633528761539999 | $0.31 |
| MATTHEW ORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.8277374611 | $1.07 |
| MATTHEW ORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.3192626876 | $0.17 |
| MATTHEW ORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.20131341022 | $0.51 |
| MATTHEW ORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.022665045731 | $0.08 |
| MATTHEW ORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.72383974992 | $0.97 |
| MATTHEW ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0161139671004 | $259.61 |
| MATTHEW ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075029278285 | $150.81 |
| MATTHEW ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32596263911 | $0.33 |
| MATTHEW ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.65254392581 | $0.52 |
| MATTHEW ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0020975525822 | $0.00 |
| MATTHEW ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.51275055083 | $30.66 |
| MATTHEW OROZCO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03529209705) | ($1,416.45) |
| MATTHEW OROZCO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03529209705 | $1,416.45 |
| MATTHEW OROZCO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.035292209) | ($1,415.61) |
| MATTHEW OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033933182574066 | $1.36 |
| MATTHEW ORSILLO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001962080128) | ($7.73) |
| MATTHEW ORSILLO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001962080128 | $7.73 |
| MATTHEW ORSILLO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001962) | ($7.89) |
| MATTHEW ORSILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048969429392 | $0.02 |
| MATTHEW ORSILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0090621484949 | $0.03 |
| MATTHEW ORSILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000637159668089999 | $0.01 |
| MATTHEW ORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012495381358 | $0.04 |
| MATTHEW ORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013804469237 | $0.00 |
| MATTHEW ORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020444758759 | $0.02 |
| MATTHEW ORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00062041534212 | $0.00 |
| MATTHEW ORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000118986576079 | $0.00 |
| MATTHEW ORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000055293004947 | $0.00 |
| MATTHEW ORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0130198541947 | $0.01 |
| MATTHEW ORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000618979983579999 | $0.00 |
| MATTHEW ORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000689220295419999 | $0.00 |
| MATTHEW ORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00118989678085 | $0.00 |
| MATTHEW ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000364485646859999 | $1.08 |
| MATTHEW ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040847652337 | $0.01 |
| MATTHEW ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.8391134716 | $8.84 |
| MATTHEW OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007060825449 | $20.90 |
| MATTHEW OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.7934950129999 | $25.79 |
| MATTHEW OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000076925476805 | $0.00 |
| MATTHEW OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019184407672 | $57.50 |
| MATTHEW OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031506905174 | $61.79 |
| MATTHEW OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.494372406 | $2.82 |
| MATTHEW OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.035899360398 | $2.63 |
| MATTHEW OSMERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000098516725577 | $0.03 |
| MATTHEW OSMERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000102882143563 | $0.02 |
| MATTHEW OSTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.863533024779999 | $0.86 |
| MATTHEW OSTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000045018223735 | $0.00 |
| MATTHEW OTTIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028592508145 | $86.98 |
| MATTHEW OTTIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16815330656 | $0.20 |
| MATTHEW OTTIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014317274743 | $27.94 |
| MATTHEW OTTIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.38087495312 | $15.07 |
| MATTHEW OTTLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.156854) | ($4,319.45) |
| MATTHEW OTTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137628188934659 | $46.25 |
| MATTHEW OTTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060233946049 | $11.75 |
| MATTHEW OUIMETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020827143052 | $62.64 |
| MATTHEW OUIMETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.481092246709999 | $0.56 |
| MATTHEW OUIMETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015741128486 | $30.71 |
| MATTHEW OUIMETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.044477007607 | $0.04 |
| MATTHEW OUIMETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.226888593 | $35.06 |
| MATTHEW OUIMETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0150786902 | $2.52 |
| MATTHEW OWCHAR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00212844 | $82.99 |
| MATTHEW OWCHAR | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.01083163 | $318.16 |
| MATTHEW OWCHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047130410173 | $13.43 |
| MATTHEW OWCHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.357121912986199 | $0.37 |
| MATTHEW OWCHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076896924498 | $15.00 |
| MATTHEW OWCHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.92555385749999 | $1.53 |
| MATTHEW OWCHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00502740625 | $0.63 |
| MATTHEW OWEGHO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($408.41) |
| MATTHEW OWEGHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2279623360425 | $3.22 |
| MATTHEW OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045233109531 | $0.02 |
| MATTHEW OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009861606172 | $0.02 |
| MATTHEW OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013175913765 | $0.00 |
| MATTHEW OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0076382575609999 | $0.03 |
| MATTHEW OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.26663298474 | $9.16 |
| MATTHEW OZOROSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000264320468599999 | $0.78 |
| MATTHEW OZOROSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.930537223 | $23.93 |
| MATTHEW OZOROSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.41718780299999 | $0.50 |
| MATTHEW P BOSEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121120028733999 | $35.85 |
| MATTHEW P FOEMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014445636203 | $436.91 |
| MATTHEW P FOEMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.470736151 | $100.00 |
| MATTHEW P FOEMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 289.229956997 | $229.29 |
| MATTHEW P FOLEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (32.73375604) | ($32.73) |
| MATTHEW P FOLEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 32.73375604 | $32.73 |
| MATTHEW P FOLEY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (32.733756) | ($32.73) |
| MATTHEW P FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0620087983773199 | $0.06 |
| MATTHEW P SCHNEIDER | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | BTC | 0.00045533 | $18.41 |
| MATTHEW P SCHNEIDER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00550436) | ($222.70) |
| MATTHEW P SCHNEIDER | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00550436 | $222.70 |
| MATTHEW P SCHNEIDER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000005379880655) | ($0.22) |
| MATTHEW P SCHNEIDER | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000005379880655 | $0.22 |
| MATTHEW P SCHNEIDER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000003973153897) | ($0.02) |
| MATTHEW P SCHNEIDER | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0000003973153897 | $0.02 |
| MATTHEW P SCHNEIDER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,008.602817647) | ($1,008.60) |
| MATTHEW P SCHNEIDER | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,008.602817647 | $1,008.60 |
| MATTHEW P SCHNEIDER | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00596546) | ($237.32) |
| MATTHEW P SCHNEIDER | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,008.602817) | ($1,008.60) |
| MATTHEW P SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005563462530874 | $0.22 |
| MATTHEW P SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.131936562509 | $5.13 |
| MATTHEW PACCIONE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00325349 | $134.26 |
| MATTHEW PACCIONE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.008565217649 | $26.14 |
| MATTHEW PACCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044421371157 | $121.38 |
| MATTHEW PACCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0151635501 | $2.35 |
| MATTHEW PACCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019483439302 | $38.01 |
| MATTHEW PACCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.05163849521 | $1.05 |
| MATTHEW PACCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.4609563569999 | $11.46 |
| MATTHEW PACCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0722132198 | $1.30 |
| MATTHEW PACCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.868564803542999 | $23.46 |
| MATTHEW PACCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0185665618409999 | $0.02 |
| MATTHEW PADGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034903204611 | $0.00 |
| MATTHEW PADGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015269021107 | $0.02 |
| MATTHEW PADGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000087497071065 | $0.02 |
| MATTHEW PADGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0147357941419999 | $0.01 |
| MATTHEW PADGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016942678978 | $0.00 |
| MATTHEW PADGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000022533096482 | $0.00 |
| MATTHEW PADGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0118143520448999 | $0.00 |
| MATTHEW PADGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014404039303 | $0.00 |
| MATTHEW PADGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00016704481778 | $0.00 |
| MATTHEW PADGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.1569146303 | $0.33 |
| MATTHEW PADGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000050593962458 | $0.00 |
| MATTHEW PADGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000094635418263 | $0.00 |
| MATTHEW PADGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000150022330589999 | $0.00 |
| MATTHEW PADGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00052243947591 | $0.00 |
| MATTHEW PADGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000030014304354 | $0.00 |
| MATTHEW PADGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000016231877423 | $0.00 |
| MATTHEW PADGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000336966166 | $0.00 |
| MATTHEW PADGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000047874364109 | $0.00 |
| MATTHEW PADGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00015551160961 | $0.01 |
| MATTHEW PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092660139281 | $27.42 |
| MATTHEW PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061728572299 | $12.04 |
| MATTHEW PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8916614523 | $8.89 |
| MATTHEW PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.947993402 | $14.23 |
| MATTHEW PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.227408057 | $32.17 |
| MATTHEW PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.110071905949999 | $0.97 |
| MATTHEW PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 28.8382843949999 | $4.21 |
| MATTHEW PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.043410697417 | $0.06 |
| MATTHEW PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.045288949262 | $0.13 |
| MATTHEW PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.0144470553 | $17.41 |
| MATTHEW PAGE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1448455955) | ($1.53) |
| MATTHEW PAGE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1448455955 | $1.53 |
| MATTHEW PAGE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001012788867) | ($29.85) |
| MATTHEW PAGE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001012788867 | $29.85 |
| MATTHEW PAGE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (20.876156263) | ($13.99) |
| MATTHEW PAGE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 20.876156263 | $13.99 |
| MATTHEW PAGE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (20.876156) | ($14.01) |
| MATTHEW PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006179112267917 | $0.23 |
| MATTHEW PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15405869432607 | $0.17 |
| MATTHEW PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013183591009058 | $0.02 |
| MATTHEW PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.8810216589999 | $23.69 |
| MATTHEW PAGLIA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002641359304) | ($7.58) |
| MATTHEW PAGLIA | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0002641359304 | $7.58 |
| MATTHEW PAGLIA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.509374799) | ($12.51) |
| MATTHEW PAGLIA | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 12.509374799 | $12.51 |
| MATTHEW PAGLIA | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | USDC | (12.509374) | ($12.51) |
| MATTHEW PAGLIA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.3328373454) | ($0.18) |
| MATTHEW PAGLIA | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 0.3328373454 | $0.18 |
| MATTHEW PAGLIA | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00026413) | ($8.07) |
| MATTHEW PAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002133278753557 | $0.07 |
| MATTHEW PAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022711609863947 | $0.00 |
| MATTHEW PAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023075849332 | $0.05 |
| MATTHEW PAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1173666695169 | $0.12 |
| MATTHEW PAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00053026606924 | $0.00 |
| MATTHEW PAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00006102381263 | $0.00 |
| MATTHEW PAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014634728991 | $0.05 |
| MATTHEW PAGLIONE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2644222912) | ($809.00) |
| MATTHEW PAGLIONE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2644222912 | $809.00 |
| MATTHEW PAGLIONE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2644222912) | ($808.86) |
| MATTHEW PAGLIONE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.75) | ($1,459.64) |
| MATTHEW PAGLIONE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.75 | $1,459.64 |
| MATTHEW PAGLIONE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.75) | ($1,461.60) |
| MATTHEW PAGLIONE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.540460998) | ($4,609.25) |
| MATTHEW PAGLIONE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (52.65654454) | ($403.35) |
| MATTHEW PAGLIONE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.157862745) | ($4,734.59) |
| MATTHEW PAGLIONE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.540460998 | $4,609.25 |
| MATTHEW PAGLIONE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | LINK | 52.65654454 | $403.35 |
| MATTHEW PAGLIONE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.157862745 | $4,734.59 |
| MATTHEW PAGLIONE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($299.42) |
| MATTHEW PAGLIONE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (2.540460998) | ($4,632.56) |
| MATTHEW PAGLIONE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14786274) | ($4,464.57) |
| MATTHEW PAGLIONE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | LINK | (52.65654454) | ($411.25) |
| MATTHEW PAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012452913686259 | $42.79 |
| MATTHEW PAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0270778891861869 | $65.40 |
| MATTHEW PAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000025061851541 | $0.00 |
| MATTHEW PAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018147707318 | $0.01 |
| MATTHEW PAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.147812843793237 | $1.45 |
| MATTHEW PAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000030158533077 | $0.00 |
| MATTHEW PAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00143826909219999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW PAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000615300311129 | $18.21 |
| MATTHEW PAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023581575955 | $46.00 |
| MATTHEW PAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.4975082 | $17.84 |
| MATTHEW PAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017718412181 | $0.16 |
| MATTHEW PAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020608901329 | $1.51 |
| MATTHEW PAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045716337761 | $0.01 |
| MATTHEW PAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.14847694861 | $0.07 |
| MATTHEW PAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021598690514 | $65.06 |
| MATTHEW PAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0099412416922 | $304.87 |
| MATTHEW PAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1372245178 | $1.21 |
| MATTHEW PAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.58699921077 | $3.61 |
| MATTHEW PAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 313.883478581 | $313.88 |
| MATTHEW PAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.117638743969 | $125.26 |
| MATTHEW PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128686453880999 | $38.14 |
| MATTHEW PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000272141656699999 | $0.05 |
| MATTHEW PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9389517218 | $4.71 |
| MATTHEW PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.6802322281999 | $6.71 |
| MATTHEW PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.033090440685 | $2.42 |
| MATTHEW PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.39439828117 | $0.51 |
| MATTHEW PALATINUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040096241414 | $0.00 |
| MATTHEW PALATINUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015873522645 | $0.02 |
| MATTHEW PALATINUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000044468020624 | $0.00 |
| MATTHEW PALATINUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015122186737 | $0.00 |
| MATTHEW PALATINUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000071516614806 | $0.00 |
| MATTHEW PALATINUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00060812790116 | $0.00 |
| MATTHEW PALATINUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000003429065755 | $0.00 |
| MATTHEW PALATINUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000073058089744 | $0.00 |
| MATTHEW PALATINUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00124569406828 | $0.08 |
| MATTHEW PALAZZOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112921236583 | $3.34 |
| MATTHEW PALAZZOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.116760746 | $15.29 |
| MATTHEW PALAZZOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038956058719 | $0.00 |
| MATTHEW PALERMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098605240872 | $2.92 |
| MATTHEW PALERMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12508675828 | $1.31 |
| MATTHEW PALERMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.9036677257 | $12.90 |
| MATTHEW PALERMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.956286445 | $27.71 |
| MATTHEW PALERMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.35583025509999 | $3.36 |
| MATTHEW PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016406352496 | $0.00 |
| MATTHEW PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15214702246 | $0.15 |
| MATTHEW PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0063711665352 | $0.01 |
| MATTHEW PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0022176784756 | $0.00 |
| MATTHEW PANCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158089599451999 | $4.68 |
| MATTHEW PANCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020438585248 | $3.99 |
| MATTHEW PANCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7786772994 | $8.78 |
| MATTHEW PANIAGUA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (1.897977941) | ($3,560.70) |
| MATTHEW PANIAGUA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 1.897977941 | $3,560.70 |
| MATTHEW PANIAGUA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.213688985) | ($3.21) |
| MATTHEW PANIAGUA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.213688985 | $3.21 |
| MATTHEW PANIAGUA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.787028269) | ($1.79) |
| MATTHEW PANIAGUA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.787028269 | $1.79 |
| MATTHEW PANIAGUA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | PAXG | (1.897977941) | ($3,521.05) |
| MATTHEW PANIAGUA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3.213688) | ($3.21) |
| MATTHEW PANIAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000028619381165 | $0.00 |
| MATTHEW PANIAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2174240950171 | $3.22 |
| MATTHEW PANIAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0084775185688 | $0.01 |
| MATTHEW PANIAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.78337810998616 | $1.78 |
| MATTHEW PANIAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00952485416108 | $18.24 |
| MATTHEW PARADISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084430586309 | $2.50 |
| MATTHEW PARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000048782621645 | $0.00 |
| MATTHEW PARISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000087669515781 | $0.00 |
| MATTHEW PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026137239203 | $7.74 |
| MATTHEW PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005445331684 | $1.06 |
| MATTHEW PARKER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | SNX | (37.891994073) | ($175.92) |
| MATTHEW PARKER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (173.254611) | ($173.25) |
| MATTHEW PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050958038694 | $1.51 |
| MATTHEW PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.302490688 | $13.72 |
| MATTHEW PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.083839586746 | $0.11 |
| MATTHEW PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000152516636282 | $0.00 |
| MATTHEW PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.091943936593 | $0.11 |
| MATTHEW PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.086555866342 | $0.07 |
| MATTHEW PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.051890727639 | $0.58 |
| MATTHEW PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016891545684 | $0.00 |
| MATTHEW PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0387041631471 | $1.04 |
| MATTHEW PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000139773542689999 | $0.00 |
| MATTHEW PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4064786538918 | $2.12 |
| MATTHEW PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000024633561172 | $0.00 |
| MATTHEW PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000043466141468 | $0.00 |
| MATTHEW PARRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008080719963) | ($248.17) |
| MATTHEW PARRIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008080719963 | $248.17 |
| MATTHEW PARRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (103.811436341) | ($103.81) |
| MATTHEW PARRIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 103.811436341 | $103.81 |
| MATTHEW PARRIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (103.81) | ($103.81) |
| MATTHEW PARRIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00808071) | ($245.08) |
| MATTHEW PARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000423971533013749 | $1.59 |
| MATTHEW PARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000045395527879 | $0.00 |
| MATTHEW PARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.6544386077376 | $0.65 |
| MATTHEW PARROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058712447304 | $0.00 |
| MATTHEW PARROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5833320569 | $2.05 |
| MATTHEW PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.13550093096 | $1.14 |
| MATTHEW PATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052171464677999 | $0.01 |
| MATTHEW PATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000049956970464 | $0.00 |
| MATTHEW PATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000048305776104 | $0.00 |
| MATTHEW PATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013954563377 | $0.00 |
| MATTHEW PATRICK EBEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (505.139571668) | ($505.14) |
| MATTHEW PATRICK EBEL | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 505.139571668 | $505.14 |
| MATTHEW PATRICK EBEL | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | USDC | (505.0) | ($505.00) |
| MATTHEW PATRICK EBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0470477521447 | $4.05 |
| MATTHEW PATRICK LEE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2094804526) | ($609.87) |
| MATTHEW PATRICK LEE | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2094804526 | $609.87 |
| MATTHEW PATRICK LEE | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.2094804526) | ($594.04) |
| MATTHEW PATRICK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000332196261419999 | $9.83 |
| MATTHEW PATRICK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006157758038509 | $1.84 |
| MATTHEW PATRICK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4002048662 | $2.70 |
| MATTHEW PATRICK MURPHY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MATTHEW PATRICK MURPHY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MATTHEW PATRICK MURPHY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MATTHEW PATRICK MURPHY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.003961 | $10.00 |
| MATTHEW PATRICK MURPHY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MATTHEW PATRICK MURPHY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.004141 | $10.00 |
| MATTHEW PATRICK MURPHY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MATTHEW PATRICK MURPHY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.00423 | $10.00 |
| MATTHEW PATRICK MURPHY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MATTHEW PATRICK MURPHY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.004279 | $10.00 |
| MATTHEW PATRICK MURPHY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MATTHEW PATRICK MURPHY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.0052 | $10.00 |
| MATTHEW PATRICK MURPHY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MATTHEW PATRICK MURPHY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.023493 | $50.00 |
| MATTHEW PATRICK MURPHY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18,263.339681391) | ($18,263.34) |
| MATTHEW PATRICK MURPHY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18,263.339681391 | $18,263.34 |
| MATTHEW PATRICK MURPHY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MATTHEW PATRICK MURPHY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (18,243.339681) | ($18,243.34) |
| MATTHEW PATRICK MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018201786774 | $54.42 |
| MATTHEW PATRICK MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065204894407 | $130.83 |
| MATTHEW PATRICK MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 122.79585568487 | $122.80 |
| MATTHEW PATRICK MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024710421216 | $0.00 |
| MATTHEW PATRICK MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.5364345249999 | $13.52 |
| MATTHEW PATRICK MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.819178789119999 | $0.12 |
| MATTHEW PATRICK MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0034417183102 | $0.38 |
| MATTHEW PATRICK MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0365097274559999 | $0.22 |
| MATTHEW PATRICK MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.2279700772 | $0.35 |
| MATTHEW PATRICK OREILLY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (492.899007903) | ($492.90) |
| MATTHEW PATRICK OREILLY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 492.899007903 | $492.90 |
| MATTHEW PATRICK OREILLY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (492.899007) | ($492.90) |
| MATTHEW PATRICK OREILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247013474299999 | $74.79 |
| MATTHEW PATRICK OREILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032195660436 | $63.20 |
| MATTHEW PATRICK OREILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1472089867286 | $1.15 |
| MATTHEW PATTERSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2413998671) | ($7,377.10) |
| MATTHEW PATTERSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2413998671 | $7,377.10 |
| MATTHEW PATTERSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24139986) | ($7,156.78) |
| MATTHEW PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000031428418849 | $0.00 |
| MATTHEW PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050188137991 | $0.00 |
| MATTHEW PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002671094731 | $0.00 |
| MATTHEW PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00063362896132 | $0.00 |
| MATTHEW PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000013663614178 | $0.00 |
| MATTHEW PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072007714898 | $0.02 |
| MATTHEW PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.050952825698 | $0.04 |
| MATTHEW PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074831739155 | $22.15 |
| MATTHEW PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065321108241 | $12.75 |
| MATTHEW PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8678033892 | $6.24 |
| MATTHEW PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.066110162415 | $0.01 |
| MATTHEW PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.036865773003 | $0.00 |
| MATTHEW PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011332371242047 | $41.79 |
| MATTHEW PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000334376670219999 | $0.00 |
| MATTHEW PATTI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DOT | (56.46366) | ($543.18) |
| MATTHEW PATTI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | EOS | (339.5446) | ($438.01) |
| MATTHEW PATTI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ADA | (3,010.302276) | ($1,507.93) |
| MATTHEW PATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001387030325 | $0.04 |
| MATTHEW PATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.0493135148115 | $25.12 |
| MATTHEW PATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.302276923 | $1.22 |
| MATTHEW PATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09366092308 | $0.93 |
| MATTHEW PATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.2446875 | $0.32 |
| MATTHEW PATTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,998.60 |
| MATTHEW PATTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05024349653) | ($1,510.12) |
| MATTHEW PATTON | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.05024349653 | $1,510.12 |
| MATTHEW PATTON | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00004349) | ($1.30) |
| MATTHEW PATTON | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0502) | ($1,508.21) |
| MATTHEW PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026376268313706 | $9.43 |
| MATTHEW PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000688256656279999 | $0.20 |
| MATTHEW PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030435822343 | $0.06 |
| MATTHEW PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00552236023019999 | $0.01 |
| MATTHEW PAUL GIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000200710652098 | $5.88 |
| MATTHEW PAUL GIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 165.322059957999 | $165.32 |
| MATTHEW PAUL GIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.344785138649999 | $20.61 |
| MATTHEW PAUL HEIL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.289359827) | ($91.00) |
| MATTHEW PAUL HEIL | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 1.289359827 | $91.00 |
| MATTHEW PAUL HEIL | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | AVAX | (1.289359827) | ($90.87) |
| MATTHEW PAUL HEIL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.9490252303) | ($30.00) |
| MATTHEW PAUL HEIL | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 0.9490252303 | $30.00 |
| MATTHEW PAUL HEIL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00348647) | ($100.00) |
| MATTHEW PAUL HEIL | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00348647 | $100.00 |
| MATTHEW PAUL HEIL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (31.306875747) | ($0.45) |
| MATTHEW PAUL HEIL | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | LUNC | 31.306875747 | $0.45 |
| MATTHEW PAUL HEIL | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00348647) | ($102.10) |
| MATTHEW PAUL HEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00700342203859999 | $185.73 |
| MATTHEW PAUL HEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040888795824 | $0.08 |
| MATTHEW PAUL HEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00230269621319999 | $0.00 |
| MATTHEW PAUL HEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00518161230709999 | $0.00 |
| MATTHEW PAUL HEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.035804872166 | $0.02 |
| MATTHEW PAUL HEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000018146705376 | $0.00 |
| MATTHEW PAUL HEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00200669736639999 | $0.00 |
| MATTHEW PAUL HEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19942083049 | $8.16 |
| MATTHEW PAUL HEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000237350675359999 | $0.00 |
| MATTHEW PAUL HEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.15109090973504 | $10.21 |
| MATTHEW PAUL HEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00127962586438 | $0.00 |
| MATTHEW PAUL REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141528427476 | $4.19 |
| MATTHEW PAUL REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.845844075 | $20.80 |
| MATTHEW PAUL REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130955243077 | $265.52 |
| MATTHEW PAUL REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.36549358502499 | $1.37 |
| MATTHEW PAUL REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00286690623969999 | $0.03 |
| MATTHEW PAUL REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0775360306069999 | $5.68 |
| MATTHEW PAUL REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0257409035709999 | $5.83 |
| MATTHEW PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021282986166 | $0.06 |
| MATTHEW PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015148659247 | $0.03 |
| MATTHEW PAUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070630405346 | $218.73 |
| MATTHEW PAUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2742339105 | $559.20 |
| MATTHEW PAUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 128.50296274 | $101.87 |
| MATTHEW PAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7767854526359 | $1.79 |
| MATTHEW PAYNE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00699354 | $283.25 |
| MATTHEW PAYNE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DOT | (31.20382) | ($595.99) |
| MATTHEW PAYNE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (254.74968) | ($213.07) |
| MATTHEW PAYNE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.01139072 | $340.29 |
| MATTHEW PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000082768996197 | $0.00 |
| MATTHEW PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000690595619399999 | $19.87 |
| MATTHEW PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.31561605032 | $12.92 |
| MATTHEW PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027306203895 | $5.33 |
| MATTHEW PEACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157329781439999 | $46.68 |
| MATTHEW PEACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0211647449139999 | $41.30 |
| MATTHEW PEACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0256903955619999 | $0.03 |
| MATTHEW PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053406051022 | $0.06 |
| MATTHEW PECCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000031222811 | $0.00 |
| MATTHEW PECCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000081731747924 | $0.00 |
| MATTHEW PECKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028278091521 | $86.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW PECKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139600113287999 | $2.72 |
| MATTHEW PECKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14942447574 | $1.66 |
| MATTHEW PEDEMONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000879639817639999 | $12.13 |
| MATTHEW PEDEMONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001468226086 | $0.29 |
| MATTHEW PEDEMONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3069479636 | $1.83 |
| MATTHEW PEDEMONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.57019061059999 | $2.24 |
| MATTHEW PEGNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079834755978 | $0.00 |
| MATTHEW PEGNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00128837580758999 | $0.00 |
| MATTHEW PEHRSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000585714241869999 | $17.34 |
| MATTHEW PENDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034774627141 | $1.03 |
| MATTHEW PENDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.87880038459999 | $2.22 |
| MATTHEW PENDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.7519042658 | $4.75 |
| MATTHEW PENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054054808368 | $16.00 |
| MATTHEW PENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071889314648 | $1.40 |
| MATTHEW PENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0721480791589999 | $0.07 |
| MATTHEW PENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.86980145829999 | $3.07 |
| MATTHEW PENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.15493914412 | $0.73 |
| MATTHEW PENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.092077138451 | $1.02 |
| MATTHEW PENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000065912747065 | $0.00 |
| MATTHEW PENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000407476388 | $0.00 |
| MATTHEW PENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000826177916 | $0.00 |
| MATTHEW PENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000029905705577 | $0.00 |
| MATTHEW PEREIRA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (49.577017848) | ($29.70) |
| MATTHEW PEREIRA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00185156) | ($54.38) |
| MATTHEW PEREIRA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SNX | (3.211535035) | ($8.57) |
| MATTHEW PEREIRA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (2.178) | ($1.00) |
| MATTHEW PEREIRA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 0.992 | $1.00 |
| MATTHEW PEREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (2.426) | ($0.76) |
| MATTHEW PEREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 0.73 | $0.76 |
| MATTHEW PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.33228481388 | $0.26 |
| MATTHEW PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.093250586427 | $1.04 |
| MATTHEW PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079403193349 | $0.31 |
| MATTHEW PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.849155981186571 | $0.79 |
| MATTHEW PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.26605718484 | $0.34 |
| MATTHEW PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00061331439474 | $0.00 |
| MATTHEW PERKINS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| MATTHEW PERKINS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.65) | ($6.65) |
| MATTHEW PERKINS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| MATTHEW PERKINS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.31) | ($8.31) |
| MATTHEW PERKINS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.4) | ($12.40) |
| MATTHEW PERKINS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.26) | ($8.26) |
| MATTHEW PERKINS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| MATTHEW PERKINS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| MATTHEW PERKINS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.65) | ($6.65) |
| MATTHEW PERKINS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.31) | ($8.31) |
| MATTHEW PERKINS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.4) | ($12.40) |
| MATTHEW PERKINS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.26) | ($8.26) |
| MATTHEW PERKINS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (8.94260079) | ($10,522.86) |
| MATTHEW PERKINS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.745347948) | ($15,000.00) |
| MATTHEW PERKINS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3826918175) | ($450.39) |
| MATTHEW PERKINS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01104596822) | ($13.00) |
| MATTHEW PERKINS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 15.747938823 | $18,533.75 |
| MATTHEW PERKINS | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| MATTHEW PERKINS | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| MATTHEW PERKINS | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.65) | ($6.65) |
| MATTHEW PERKINS | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.43) | ($8.43) |
| MATTHEW PERKINS | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.29) | ($8.29) |
| MATTHEW PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066968260591 | $207.25 |
| MATTHEW PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24344634672 | $0.28 |
| MATTHEW PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0848755171389999 | $186.05 |
| MATTHEW PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9230398126 | $3.92 |
| MATTHEW PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000273220457709999 | $0.02 |
| MATTHEW PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.001805030823 | $0.13 |
| MATTHEW PERLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170050495139999 | $0.50 |
| MATTHEW PERLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000111285574748 | $0.00 |
| MATTHEW PERRI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (23.715071416) | ($1,293.89) |
| MATTHEW PERRI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 23.715071416 | $1,293.89 |
| MATTHEW PERRI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.153171834) | ($34,883.42) |
| MATTHEW PERRI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.153171834 | $34,883.42 |
| MATTHEW PERRI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (20,499.803815893) | ($14,211.15) |
| MATTHEW PERRI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 20,499.803815893 | $14,211.15 |
| MATTHEW PERRI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,518.19447234) | ($2,532.05) |
| MATTHEW PERRI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,518.19447234 | $2,532.05 |
| MATTHEW PERRI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006214104664) | ($18.33) |
| MATTHEW PERRI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006214104664 | $18.33 |
| MATTHEW PERRI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (27.595889629) | ($18.56) |
| MATTHEW PERRI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 27.595889629 | $18.56 |
| MATTHEW PERRI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3.45815653) | ($1.91) |
| MATTHEW PERRI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3.45815653 | $1.91 |
| MATTHEW PERRI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.02444476584) | ($1.28) |
| MATTHEW PERRI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.02444476584 | $1.28 |
| MATTHEW PERRI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($1.37) |
| MATTHEW PERRI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (2.0) | ($1.13) |
| MATTHEW PERRI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (0.036704) | ($2.02) |
| MATTHEW PERRI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (20,525.399705) | ($14,187.32) |
| MATTHEW PERRI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (23.702812) | ($1,293.22) |
| MATTHEW PERRI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (4,519.652628) | ($2,529.70) |
| MATTHEW PERRI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000167) | ($5.00) |
| MATTHEW PERRI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.153626) | ($34,742.60) |
| MATTHEW PERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040551799253613 | $152.33 |
| MATTHEW PERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 147.67700276872 | $165.81 |
| MATTHEW PERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.5200701618391 | $14.62 |
| MATTHEW PERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.115457170991929 | $9.49 |
| MATTHEW PERRON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24558375) | ($7,411.84) |
| MATTHEW PERRON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.54304232) | ($3,023.48) |
| MATTHEW PERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130414838348 | $46.95 |
| MATTHEW PERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002710522012 | $0.00 |
| MATTHEW PERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112439050043229 | $28.16 |
| MATTHEW PERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5482153262 | $0.55 |
| MATTHEW PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030752148562 | $0.02 |
| MATTHEW PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0116463139967 | $0.01 |
| MATTHEW PERRYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.458985748187 | $4.60 |
| MATTHEW PETER GROSS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 28.69734383 | $2,331.15 |
| MATTHEW PETER GROSS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 11.5 | $1,159.71 |
| MATTHEW PETER GROSS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ADA | 11,490.857396 | $9,090.35 |
| MATTHEW PETER GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002470233684 | $10.00 |
| MATTHEW PETER GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.948425107 | $13.44 |
| MATTHEW PETER GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1295355250897 | $7.29 |
| MATTHEW PETER GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.335931826593999 | $12.28 |
| MATTHEW PETER UNRAU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XRP | 630.36884 | $380.31 |
| MATTHEW PETER UNRAU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XLM | 2,296.5818816 | $392.23 |
| MATTHEW PETER UNRAU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 1,794.906481 | $759.95 |
| MATTHEW PETER UNRAU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | XRP | 978.901434 | $388.80 |
| MATTHEW PETER UNRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114849180751 | $0.00 |
| MATTHEW PETER UNRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.60106355324865 | $1.18 |
| MATTHEW PETER UNRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.1074989506 | $0.58 |
| MATTHEW PETER UNRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 23.461017607 | $10.30 |
| MATTHEW PETERS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.49196585) | ($50.00) |
| MATTHEW PETERS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.49196585 | $50.00 |
| MATTHEW PETERS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (32.069448906) | ($32.07) |
| MATTHEW PETERS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 32.069448906 | $32.07 |
| MATTHEW PETERS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (8.37) | ($8.37) |
| MATTHEW PETERS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (13.37) | ($13.37) |
| MATTHEW PETERS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (8.29) | ($8.29) |
| MATTHEW PETERS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.41) | ($0.41) |
| MATTHEW PETERS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.41 | $0.41 |
| MATTHEW PETERS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (520.81) | ($520.81) |
| MATTHEW PETERS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 520.81 | $520.81 |
| MATTHEW PETERS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002968593231) | ($89.87) |
| MATTHEW PETERS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002968593231 | $89.87 |
| MATTHEW PETERS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002968) | ($87.20) |
| MATTHEW PETERS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (520.81) | ($520.81) |
| MATTHEW PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030109193160188 | $1.02 |
| MATTHEW PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.03262073120629 | $6.03 |
| MATTHEW PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.004788527003227 | $0.00 |
| MATTHEW PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028566008937 | $86.90 |
| MATTHEW PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 112.026852836999 | $88.81 |
| MATTHEW PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.103076819653689 | $0.10 |
| MATTHEW PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.4569730841 | $33.46 |
| MATTHEW PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.51266285716 | $166.09 |
| MATTHEW PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00006235007457 | $0.00 |
| MATTHEW PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004453465262 | $136.95 |
| MATTHEW PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.071715507 | $42.07 |
| MATTHEW PETERSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 5.0 | $534.11 |
| MATTHEW PETERSON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LUNC | 9.985 | $907.73 |
| MATTHEW PETERSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LUNC | 40.055 | $3,650.05 |
| MATTHEW PETERSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | LUNC | (50.04) | ($4,404.52) |
| MATTHEW PETERSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,104.0 | $1,104.00 |
| MATTHEW PETERSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MATTHEW PETERSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0064375 | $250.00 |
| MATTHEW PETERSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MATTHEW PETERSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ETH | 0.08777 | $250.00 |
| MATTHEW PETERSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MATTHEW PETERSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | AVAX | 2.76568 | $200.00 |
| MATTHEW PETERSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (11.922000254) | ($862.91) |
| MATTHEW PETERSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 11.922000254 | $862.91 |
| MATTHEW PETERSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | AVAX | (13.808000779) | ($1,000.00) |
| MATTHEW PETERSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| MATTHEW PETERSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1179132166) | ($4,517.50) |
| MATTHEW PETERSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1179132166 | $4,517.50 |
| MATTHEW PETERSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008472890632) | ($3.34) |
| MATTHEW PETERSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.64) | ($2.64) |
| MATTHEW PETERSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MATTHEW PETERSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | SOL | 1.07159 | $100.00 |
| MATTHEW PETERSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MATTHEW PETERSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.002588 | $100.00 |
| MATTHEW PETERSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MATTHEW PETERSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 0.035443 | $100.00 |
| MATTHEW PETERSON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MATTHEW PETERSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | ADA | 127.308 | $100.00 |
| MATTHEW PETERSON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MATTHEW PETERSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | SOL | 1.0992 | $100.00 |
| MATTHEW PETERSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (151.36) | ($151.36) |
| MATTHEW PETERSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0040837 | $151.36 |
| MATTHEW PETERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (55.677576286) | ($672.52) |
| MATTHEW PETERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 55.677576286 | $672.52 |
| MATTHEW PETERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | DOT | (55.6774) | ($672.52) |
| MATTHEW PETERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0200043 | $672.52 |
| MATTHEW PETERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00025311244) | ($8.34) |
| MATTHEW PETERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 1,326.159169 | $1,326.16 |
| MATTHEW PETERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.52) | ($5.52) |
| MATTHEW PETERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,104.0) | ($1,104.00) |
| MATTHEW PETERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | LUNC | 50.04 | $1,484.15 |
| MATTHEW PETERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (216.0) | ($216.00) |
| MATTHEW PETERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SOL | 3.36611 | $216.00 |
| MATTHEW PETERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 260.0 | $260.00 |
| MATTHEW PETERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.26) | ($1.26) |
| MATTHEW PETERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| MATTHEW PETERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | AVAX | 13.808000779 | $449.74 |
| MATTHEW PETERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.1727357148 | $336.13 |
| MATTHEW PETERSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| MATTHEW PETERSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 750.0 | $750.00 |
| MATTHEW PETERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.01366516 | $403.46 |
| MATTHEW PETERSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001157255218) | ($3.34) |
| MATTHEW PETERSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2594592473) | ($7,800.08) |
| MATTHEW PETERSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2594592473 | $7,800.08 |
| MATTHEW PETERSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.315288454) | ($4,088.69) |
| MATTHEW PETERSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.315288454 | $4,088.69 |
| MATTHEW PETERSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.028313) | ($49.99) |
| MATTHEW PETERSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (2.286975454) | ($4,048.89) |
| MATTHEW PETERSON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25945924) | ($7,748.34) |
| MATTHEW PETERSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.01563147 | $472.81 |
| MATTHEW PETERSON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008662137471) | ($2.64) |
| MATTHEW PETERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 1,485.643753 | $1,485.64 |
| MATTHEW PETERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 2.655246 | $2.66 |
| MATTHEW PETERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 1,701.143546 | $1,701.14 |
| MATTHEW PETERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.02) | ($10.02) |
| MATTHEW PETERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| MATTHEW PETERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | SOL | 184.040875822 | $6,157.01 |
| MATTHEW PETERSON | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002070407176) | ($4.17) |
| MATTHEW PETERSON | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000120992176) | ($2.64) |
| MATTHEW PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081188725942 | $251.45 |
| MATTHEW PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2293242626 | $7.23 |
| MATTHEW PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000753998726359999 | $22.32 |
| MATTHEW PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030080757461 | $5.85 |
| MATTHEW PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045713718453 | $1.35 |
| MATTHEW PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.242781161029999 | $0.28 |
| MATTHEW PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0794986531 | $1.31 |
| MATTHEW PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.084568709713 | $26.91 |
| MATTHEW PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016478577690344 | $57.60 |
| MATTHEW PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0194731506176729 | $46.80 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.70838031266 | $0.44 |
| MATTHEW PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003078505861034 | $12.35 |
| MATTHEW PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074525333454 | $14.54 |
| MATTHEW PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076155568819 | $0.01 |
| MATTHEW PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.691039816 | $16.40 |
| MATTHEW PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.083794563814 | $0.05 |
| MATTHEW PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4117347388249 | $6.68 |
| MATTHEW PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.60446735996 | $84.11 |
| MATTHEW PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.033001860963341 | $2.47 |
| MATTHEW PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0064814060622 | $0.35 |
| MATTHEW PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.15609447336 | $0.20 |
| MATTHEW PETRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029768824869 | $0.88 |
| MATTHEW PETRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00150613557939999 | $2.94 |
| MATTHEW PETRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.55402040711 | $0.44 |
| MATTHEW PETROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042547470923 | $0.00 |
| MATTHEW PETROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0100715215113999 | $0.03 |
| MATTHEW PETROSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020159935378 | $0.00 |
| MATTHEW PETROVIC | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00054367 | $22.03 |
| MATTHEW PETROVIC | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00060397 | $23.38 |
| MATTHEW PETROVIC | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00065223 | $23.49 |
| MATTHEW PETROVIC | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00065971 | $19.44 |
| MATTHEW PETROVIC | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00079196 | $23.09 |
| MATTHEW PETROVIC | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00083304 | $23.91 |
| MATTHEW PETROVIC | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00085141 | $25.31 |
| MATTHEW PETROVIC | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00077742 | $22.70 |
| MATTHEW PETROVIC | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.00083295 | $17.15 |
| MATTHEW PETROVIC | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | BTC | 0.00111721 | $23.73 |
| MATTHEW PETROVIC | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | BTC | 0.00117887 | $22.81 |
| MATTHEW PETROVIC | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | BTC | 0.0012267 | $26.45 |
| MATTHEW PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050052683762 | $14.81 |
| MATTHEW PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038039694307 | $0.74 |
| MATTHEW PETRUSO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (286,534.695537455) | ($286,534.70) |
| MATTHEW PETRUSO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 286,534.695537455 | $286,534.70 |
| MATTHEW PETRUSO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (286,534.69) | ($286,534.69) |
| MATTHEW PETRUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015651652054 | $472.27 |
| MATTHEW PETRUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.440695816224655 | $0.48 |
| MATTHEW PETRUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,806.64028973819 | $1,806.64 |
| MATTHEW PETRUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.058074261701 | $0.20 |
| MATTHEW PETRUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000286442646604 | $0.03 |
| MATTHEW PETTIPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 139.993835058499 | $145.46 |
| MATTHEW PGLG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.54209946078 | $31.32 |
| MATTHEW PHAM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.06235042005 | $189.12 |
| MATTHEW PHAM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.09807167909 | $306.14 |
| MATTHEW PHAM | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1604220991) | ($493.83) |
| MATTHEW PHAM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.845368055) | ($17,913.74) |
| MATTHEW PHAM | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.845368055 | $17,913.74 |
| MATTHEW PHAM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,788.743728953) | ($4,082.31) |
| MATTHEW PHAM | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,788.743728953 | $4,082.31 |
| MATTHEW PHAM | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (9.845368055) | ($17,945.40) |
| MATTHEW PHAM | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,788.743728953) | ($4,154.10) |
| MATTHEW PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011908756007 | $0.35 |
| MATTHEW PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0032465642399 | $0.74 |
| MATTHEW PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000375808487 | $1.11 |
| MATTHEW PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 121.74050592 | $121.74 |
| MATTHEW PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012541943483 | $0.04 |
| MATTHEW PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06528362074429 | $163.98 |
| MATTHEW PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18529902963 | $0.19 |
| MATTHEW PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.41931473555 | $66.15 |
| MATTHEW PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00260650012551 | $0.00 |
| MATTHEW PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0034741704088 | $0.01 |
| MATTHEW PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000077716644902 | $0.01 |
| MATTHEW PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00077818507581 | $0.00 |
| MATTHEW PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000383667295219999 | $11.36 |
| MATTHEW PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.21271160532 | $0.03 |
| MATTHEW PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000459462095769999 | $0.03 |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (468.13) | ($468.13) |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (768.63) | ($768.63) |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (805.94) | ($805.94) |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (152.62) | ($152.62) |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.47221348 | $19,118.47 |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (942.32) | ($942.32) |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.64) | ($6.64) |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (362.71) | ($362.71) |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (81.74) | ($81.74) |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.02686946 | $1,061.07 |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.62) | ($1.62) |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (104.47) | ($104.47) |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.1724745208) | ($6,260.17) |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (31.07) | ($31.07) |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1,230.2) | ($1,230.20) |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1,230.2) | ($1,230.20) |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1,230.2) | ($1,230.20) |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1,230.2) | ($1,230.20) |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.32816897) | ($10,304.18) |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (468.13) | ($468.13) |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (768.63) | ($768.63) |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (805.94) | ($805.94) |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (152.62) | ($152.62) |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (942.32) | ($942.32) |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.64) | ($6.64) |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (362.71) | ($362.71) |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (8,058.515) | ($8,058.52) |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.06079219 | $2,049.26 |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.27412772 | $8,014.76 |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | BTC | (0.34406605) | ($10,065.21) |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.62) | ($1.62) |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 4.984785 | $134,997.95 |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.08927774906) | ($2,417.82) |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1223149915) | ($3,312.53) |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.987888635) | ($108,000.00) |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.1414185539) | ($3,690.60) |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1939195331) | ($5,060.72) |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (6.322565812) | ($165,000.00) |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 7.721662365 | $201,512.22 |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.1416561191) | ($3,690.60) |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1942453897) | ($5,060.72) |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (6.333190134) | ($165,000.00) |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 7.864479747 | $204,895.03 |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.414162017) | ($62,732.00) |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 2.982299624 | $77,495.06 |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.05404618049) | ($1,404.39) |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07404624591) | ($1,924.09) |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.05583375024) | ($1,450.84) |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05779007889) | ($1,501.68) |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.870502213) | ($48,605.00) |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 2.306308979 | $59,929.44 |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.08873927266) | ($2,305.89) |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.963825284) | ($103,000.00) |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 4.888467015 | $127,026.82 |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1215769367) | ($3,159.18) |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.1450559938) | ($3,769.28) |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1498202194) | ($3,893.08) |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (4.848951318) | ($126,000.00) |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 5.909250791 | $153,551.88 |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.1422360967) | ($3,690.60) |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1950405827) | ($5,060.72) |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (6.359116661) | ($165,000.00) |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 7.896248183 | $204,883.95 |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8010060957) | ($20,452.00) |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.000431689 | $25,543.91 |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02390955414) | ($610.48) |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0247474695) | ($631.87) |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (3.0) | ($74,373.00) |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.4170273469) | ($9,825.14) |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003056685293) | ($62.14) |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05506186173) | ($1,119.36) |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.832338706) | ($37,250.00) |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | BTC | 2.283664899 | $46,425.11 |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003228298609) | ($6.64) |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.007610212945) | ($163.48) |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.62) | ($1.62) |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01024814349) | ($208.94) |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.1154827804) | ($2,460.40) |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00656484011704233 | $148.68 |
| MATTHEW PHILIP QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 134.969204997266 | $134.97 |
| MATTHEW PHILLIP CAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028395627411 | $86.36 |
| MATTHEW PHILLIP CAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0212339982999999 | $41.43 |
| MATTHEW PHILLIP CAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0108423247703 | $20.20 |
| MATTHEW PHILLIP HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00251957511566 | $75.72 |
| MATTHEW PHILLIPS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.05419881246 | $111.83 |
| MATTHEW PHILLIPS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05419881246) | ($111.41) |
| MATTHEW PHILLIPS | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 0.03845872845 | $43.16 |
| MATTHEW PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094600935198 | $290.77 |
| MATTHEW PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015769918759 | $0.00 |
| MATTHEW PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114567315869999 | $231.95 |
| MATTHEW PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 448.975150432 | $355.94 |
| MATTHEW PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0029560613969 | $0.03 |
| MATTHEW PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003569523241999999 | $0.00 |
| MATTHEW PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00125003492891999 | $2.41 |
| MATTHEW PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000197012525179999 | $0.00 |
| MATTHEW PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0171361046389999 | $0.01 |
| MATTHEW PICKLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.104464587) | ($3,103.96) |
| MATTHEW PICKLE | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.104464587 | $3,103.96 |
| MATTHEW PICKLE | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.104464) | ($3,069.01) |
| MATTHEW PICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005370744296242 | $20.16 |
| MATTHEW PICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.223364971199999 | $0.18 |
| MATTHEW PICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0477712081 | $0.03 |
| MATTHEW PICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0083297366329 | $0.09 |
| MATTHEW PICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.32399210439999 | $0.49 |
| MATTHEW PICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0030491265101 | $0.22 |
| MATTHEW PICONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015814107887 | $46.93 |
| MATTHEW PICONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040536479509 | $80.29 |
| MATTHEW PICONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7664255801 | $19.63 |
| MATTHEW PIEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085717860901 | $11.68 |
| MATTHEW PIEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016718474073 | $32.62 |
| MATTHEW PIEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.585493582 | $87.59 |
| MATTHEW PIEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00163461946149999 | $0.00 |
| MATTHEW PIEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55733901748 | $6.15 |
| MATTHEW PIEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.57761470543 | $33.06 |
| MATTHEW PIEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0096302290105 | $0.69 |
| MATTHEW PIEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.23250708237 | $5.46 |
| MATTHEW PIEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.001928987959 | $0.21 |
| MATTHEW PIEPHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045448528461 | $0.33 |
| MATTHEW PIERCE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| MATTHEW PIERCE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| MATTHEW PIERCE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SOL | 24.92318 | $2,500.00 |
| MATTHEW PIERCE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.051556 | $2,061.42 |
| MATTHEW PIERCE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.73788612) | ($22,625.80) |
| MATTHEW PIERCE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.73788612 | $22,625.80 |
| MATTHEW PIERCE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.73788612) | ($22,527.65) |
| MATTHEW PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030245878486 | $0.00 |
| MATTHEW PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016512354643 | $0.00 |
| MATTHEW PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041413848284 | $143.25 |
| MATTHEW PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0516477768719999 | $102.98 |
| MATTHEW PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.60509383452199 | $3.61 |
| MATTHEW PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.185962599 | $42.16 |
| MATTHEW PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000131286043786999 | $0.00 |
| MATTHEW PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000021733930857 | $0.00 |
| MATTHEW PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.98540880797 | $56.93 |
| MATTHEW PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.52136831181 | $20.63 |
| MATTHEW PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.121532435701 | $12.91 |
| MATTHEW PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.006070821192 | $11.27 |
| MATTHEW PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6152458201 | $3.53 |
| MATTHEW PIGOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069576013716 | $20.59 |
| MATTHEW PIGOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00145607374559999 | $2.84 |
| MATTHEW PIGOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0100308716508999 | $0.01 |
| MATTHEW PIGOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42877442129 | $4.77 |
| MATTHEW PIGOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24299768153 | $2.15 |
| MATTHEW PIGOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4755415453 | $0.48 |
| MATTHEW PIGOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083674619155 | $0.25 |
| MATTHEW PIGOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081705314446 | $164.63 |
| MATTHEW PIGOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.668596910769999 | $5.90 |
| MATTHEW PIGOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4809688228 | $8.48 |
| MATTHEW PIGOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0557254044929999 | $6.12 |
| MATTHEW PILOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008447877402 | $25.00 |
| MATTHEW PILOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13371554889 | $1.18 |
| MATTHEW PILOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.80702153803 | $1.08 |
| MATTHEW PING | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00404904033) | ($117.87) |
| MATTHEW PING | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00404904033 | $117.87 |
| MATTHEW PING | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.004913061747) | ($0.28) |
| MATTHEW PING | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.004913061747 | $0.28 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW PING | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.719130044) | ($1.72) |
| MATTHEW PING | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.719130044 | $1.72 |
| MATTHEW PING | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.05464677236) | ($0.05) |
| MATTHEW PING | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.05464677236 | $0.05 |
| MATTHEW PING | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (123.691182462) | ($79.68) |
| MATTHEW PING | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 123.691182462 | $79.68 |
| MATTHEW PING | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.004049) | ($118.02) |
| MATTHEW PING | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 117.699 | $118.02 |
| MATTHEW PING | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | MATIC | (123.691) | ($80.07) |
| MATTHEW PING | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 79.822 | $80.07 |
| MATTHEW PING | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (197.575646) | ($197.58) |
| MATTHEW PING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045398786923 | $1.76 |
| MATTHEW PING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000355903631196 | $0.00 |
| MATTHEW PING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4733331765 | $1.85 |
| MATTHEW PING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000108127776489999 | $0.00 |
| MATTHEW PING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.011294905155 | $0.01 |
| MATTHEW PINK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02910855) | ($1,199.59) |
| MATTHEW PINK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7600792156) | ($31,626.18) |
| MATTHEW PINK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7600792156 | $31,626.18 |
| MATTHEW PINK | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02402969) | ($1,001.08) |
| MATTHEW PINK | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.73604952) | ($29,951.33) |
| MATTHEW PINK | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.7360455 | $29,912.43 |
| MATTHEW PINK | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22393671) | ($8,840.98) |
| MATTHEW PINK | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25065382) | ($9,555.71) |
| MATTHEW PINK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.26145497) | ($8,011.15) |
| MATTHEW PINK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006147697435) | ($18.87) |
| MATTHEW PINK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006147697435 | $18.87 |
| MATTHEW PINK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00061477) | ($18.84) |
| MATTHEW PINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023645874431 | $0.70 |
| MATTHEW PINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000482286489609999 | $0.09 |
| MATTHEW PINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000002626181358 | $0.00 |
| MATTHEW PINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128435591399127 | $51.83 |
| MATTHEW PINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002444415239 | $0.05 |
| MATTHEW PINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075194266137 | $0.01 |
| MATTHEW PINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00960231458260399 | $1.06 |
| MATTHEW PINKSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023735891951 | $71.76 |
| MATTHEW PINKSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35643333873 | $0.36 |
| MATTHEW PINTO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03410399006) | ($100.00) |
| MATTHEW PINTO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03410399006 | $100.00 |
| MATTHEW PINTO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.988391552) | ($85,000.00) |
| MATTHEW PINTO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 28.988391552 | $85,000.00 |
| MATTHEW PINTO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | ETH | (27.306668677) | ($80,000.00) |
| MATTHEW PINTO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01172679007) | ($33.33) |
| MATTHEW PINTO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0517660005) | ($145.83) |
| MATTHEW PINTO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00909631981) | ($18.34) |
| MATTHEW PINTO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.009429035803) | ($16.67) |
| MATTHEW PINTO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.018339184) | ($33.33) |
| MATTHEW PINTO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0822086046) | ($145.83) |
| MATTHEW PINTO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (246,709.17) | ($246,709.17) |
| MATTHEW PINTO | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 246,709.17 | $246,709.17 |
| MATTHEW PINTO | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0077989676302) | ($9.17) |
| MATTHEW PINTO | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.17) | ($9.17) |
| MATTHEW PINTO | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (11,000.0) | ($11,000.00) |
| MATTHEW PINTO | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | BTC | 0.9476749564 | $19,926.76 |
| MATTHEW PINTO | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.33) | ($33.33) |
| MATTHEW PINTO | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (40,000.0) | ($40,000.00) |
| MATTHEW PINTO | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | BTC | 3.34050595 | $70,240.82 |
| MATTHEW PINTO | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (583.32) | ($583.32) |
| MATTHEW PINTO | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (175,000.0) | ($175,000.00) |
| MATTHEW PINTO | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | BTC | 15.233286908 | $321,206.01 |
| MATTHEW PINTO | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (83.35) | ($83.35) |
| MATTHEW PINTO | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| MATTHEW PINTO | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Collateral | ETH | 27.306668677 | $30,584.60 |
| MATTHEW PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0226857171041999 | $566.68 |
| MATTHEW PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.84930350604 | $1,758.32 |
| MATTHEW PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,019.847361553 | $5,019.85 |
| MATTHEW PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 228.439980013 | $181.10 |
| MATTHEW PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 481.157072138 | $302.11 |
| MATTHEW PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 8.3646371633 | $500.12 |
| MATTHEW PIPER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 238.99 | $238.99 |
| MATTHEW PIPER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (802.726) | ($354.76) |
| MATTHEW PIPER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 348.463 | $354.76 |
| MATTHEW PIPER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.760959) | ($1,494.66) |
| MATTHEW PIPER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0526734 | $1,494.66 |
| MATTHEW PIPER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,500.0 | $2,500.00 |
| MATTHEW PIPER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 640.293252 | $640.29 |
| MATTHEW PIPER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.052864) | ($1,620.92) |
| MATTHEW PIPER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 1,612.823 | $1,620.92 |
| MATTHEW PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001709787133328 | $5.09 |
| MATTHEW PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3991748131786 | $0.36 |
| MATTHEW PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038660287003715 | $10.68 |
| MATTHEW PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.201494321 | $51.20 |
| MATTHEW PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.97976686737899 | $2.43 |
| MATTHEW PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 26.7078096539999 | $26.71 |
| MATTHEW PIPKINS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00038868 | $14.99 |
| MATTHEW PIPKINS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000007511644168) | ($0.23) |
| MATTHEW PIPKINS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000007511644168 | $0.23 |
| MATTHEW PIPKINS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000396) | ($11.93) |
| MATTHEW PIPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000042027717588 | $0.00 |
| MATTHEW PIRKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037463275408 | $0.11 |
| MATTHEW PIRKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019929083254 | $0.39 |
| MATTHEW PIRKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.15266629693 | $0.91 |
| MATTHEW PIRKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25601375792 | $0.16 |
| MATTHEW PIRKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1352105936 | $0.02 |
| MATTHEW PIRKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00015470487752 | $0.01 |
| MATTHEW PIRKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0191525792419999 | $0.01 |
| MATTHEW PISARCIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (18,180.539121816) | ($18,180.54) |
| MATTHEW PISARCIK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 18,180.539121816 | $18,180.54 |
| MATTHEW PISARCIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0113824984) | ($346.18) |
| MATTHEW PISARCIK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0113824984 | $346.18 |
| MATTHEW PISARCIK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.011382) | ($333.09) |
| MATTHEW PISARCIK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BUSD | (18,180.53) | ($18,180.53) |
| MATTHEW PISARCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005976291662959 | $2.24 |
| MATTHEW PISARCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 114.68155355769 | $114.68 |
| MATTHEW PIVACH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (496.459131798) | ($496.46) |
| MATTHEW PIVACH | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | PAX | 496.459131798 | $496.46 |
| MATTHEW PIVACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 5.9502106189562 | $5.95 |
| MATTHEW PLANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000142172249776 | $0.00 |
| MATTHEW PLANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003675325947 | $0.00 |
| MATTHEW PLANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000067760801062 | $0.00 |
| MATTHEW PLANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0057482894445 | $0.00 |
| MATTHEW PLANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028781837976 | $0.00 |
| MATTHEW PLATTS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ADA | (9,999.0) | ($9,505.94) |
| MATTHEW PLATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023221041873762 | $50.12 |
| MATTHEW PLATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.596111548993 | $122.05 |
| MATTHEW PLEDGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000215090924129999 | $0.04 |
| MATTHEW PLESE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07315317213) | ($2,293.67) |
| MATTHEW PLESE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07315317213 | $2,293.67 |
| MATTHEW PLESE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,764.661116391) | ($8,764.66) |
| MATTHEW PLESE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,764.661116391 | $8,764.66 |
| MATTHEW PLESE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (8,764.661116) | ($8,764.66) |
| MATTHEW PLESE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07315317) | ($2,139.00) |
| MATTHEW PLESE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006876149025) | ($2.05) |
| MATTHEW PLESE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006876149025 | $2.05 |
| MATTHEW PLESE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.997634295) | ($9.00) |
| MATTHEW PLESE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.997634295 | $9.00 |
| MATTHEW PLESE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (8.997634) | ($9.00) |
| MATTHEW PLESE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00006876) | ($2.06) |
| MATTHEW PLESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000382511979355362 | $14.35 |
| MATTHEW PLESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.1013770877463 | $55.10 |
| MATTHEW PLUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000192830949359999 | $0.57 |
| MATTHEW PLUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.232201221 | $40.62 |
| MATTHEW PLUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.1292142329999 | $8.24 |
| MATTHEW PLUMB | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (40.367383) | ($84,012.60) |
| MATTHEW PLUMB | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02973) | ($61.16) |
| MATTHEW PLUMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016669985388 | $0.49 |
| MATTHEW PLUMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18322167097398 | $500.95 |
| MATTHEW PLUMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.044243956 | $17.04 |
| MATTHEW PLUNKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035145113309999 | $0.10 |
| MATTHEW PLUNKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025114317232 | $0.05 |
| MATTHEW PLUNKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.090620604438 | $0.09 |
| MATTHEW POLEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090289410473 | $0.27 |
| MATTHEW POLEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000109428816502 | $0.02 |
| MATTHEW POLEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.053140648222 | $3.89 |
| MATTHEW POLIDORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1360156024 | $1.51 |
| MATTHEW POLLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039125145944 | $104.23 |
| MATTHEW POLLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025587530886 | $49.56 |
| MATTHEW POLLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2738071051 | $1.80 |
| MATTHEW POLLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00151697267429999 | $0.00 |
| MATTHEW POLLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018961952398 | $1.39 |
| MATTHEW POLLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019259076973 | $57.63 |
| MATTHEW POLLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 968.717470322 | $767.98 |
| MATTHEW POLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047463682636 | $1.40 |
| MATTHEW POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000180335408115 | $0.00 |
| MATTHEW POLMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0021 | $84.10 |
| MATTHEW POLMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| MATTHEW POLMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| MATTHEW POLMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.0016 | $68.16 |
| MATTHEW POLMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MATTHEW POLMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0016) | ($63.57) |
| MATTHEW POLMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.0014878 | $59.65 |
| MATTHEW POLMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0014878) | ($59.98) |
| MATTHEW POLMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (311.398282526) | ($311.40) |
| MATTHEW POLMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 311.398282526 | $311.40 |
| MATTHEW POLMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MATTHEW POLMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (310.398282) | ($310.40) |
| MATTHEW POLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058798056773 | $17.38 |
| MATTHEW POLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015834024264 | $30.90 |
| MATTHEW POLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0920131227232 | $3.09 |
| MATTHEW POLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0192826875 | $3.15 |
| MATTHEW POMERANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023737142753 | $0.70 |
| MATTHEW POMERANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.91901606168 | $1.07 |
| MATTHEW POMERANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.120775254 | $37.12 |
| MATTHEW PORTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0055902432334 | $0.00 |
| MATTHEW POSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079334723656 | $23.48 |
| MATTHEW POSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029717226598 | $5.80 |
| MATTHEW POSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.083173377525 | $3.29 |
| MATTHEW POSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081214718958 | $1.58 |
| MATTHEW POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016382285066 | $0.48 |
| MATTHEW POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046570743097 | $92.65 |
| MATTHEW POTTS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (5.38063396) | ($9,639.27) |
| MATTHEW POTTS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.73296634 | $21,224.04 |
| MATTHEW POTTS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (9,219.782973) | ($4,691.86) |
| MATTHEW POTTS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.18327368) | ($32,467.32) |
| MATTHEW POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036392714391063 | $120.88 |
| MATTHEW POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.128298923 | $158.91 |
| MATTHEW POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 65.420953558558 | $44.99 |
| MATTHEW POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001496717812555 | $0.00 |
| MATTHEW POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071054202305 | $0.01 |
| MATTHEW POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134374408217999 | $0.40 |
| MATTHEW POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000400565252792 | $1.21 |
| MATTHEW POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0399697137839999 | $0.04 |
| MATTHEW POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.950288964016999 | $1.31 |
| MATTHEW POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.006607262467554 | $0.09 |
| MATTHEW POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0117183215737 | $0.00 |
| MATTHEW POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000068014471759 | $0.00 |
| MATTHEW POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0065165680676 | $0.02 |
| MATTHEW POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000123042977143999 | $0.00 |
| MATTHEW POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000104384201535 | $0.00 |
| MATTHEW POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0019348965259 | $0.00 |
| MATTHEW POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000059298793242 | $0.00 |
| MATTHEW POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000837653552209999 | $0.00 |
| MATTHEW POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00015963895157 | $0.00 |
| MATTHEW POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000035840734158 | $0.00 |
| MATTHEW POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032380757274 | $98.59 |
| MATTHEW POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029269969442 | $57.21 |
| MATTHEW POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000314734985339999 | $0.00 |
| MATTHEW POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.286009377 | $28.77 |
| MATTHEW POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.6759061729999 | $12.98 |
| MATTHEW POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0032012670742 | $0.04 |
| MATTHEW POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.113313688288 | $1.00 |
| MATTHEW POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000033892259746 | $0.00 |
| MATTHEW POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.046837556822 | $3.43 |
| MATTHEW POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.9963890629999 | $51.23 |
| MATTHEW POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.25404411802 | $1.56 |
| MATTHEW POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 28.513231573 | $1.16 |
| MATTHEW POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0064826891051 | $1.47 |
| MATTHEW POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.031545426805 | $1.80 |
| MATTHEW POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000153696831599999 | $0.01 |
| MATTHEW POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0838728000081 | $0.13 |
| MATTHEW POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.5166053211 | $1.21 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00021837377147 | $0.00 |
| MATTHEW POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.018217544457 | $0.43 |
| MATTHEW POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054718624614 | $16.20 |
| MATTHEW POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000184622174 | $0.00 |
| MATTHEW POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.218560102 | $9.22 |
| MATTHEW POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13519489014 | $0.11 |
| MATTHEW POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 197.79945291118 | $204.47 |
| MATTHEW POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024851686831 | $7.36 |
| MATTHEW POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098045873975 | $19.13 |
| MATTHEW POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.046056601838 | $2.75 |
| MATTHEW POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8764490969999 | $9.42 |
| MATTHEW PRAGASAM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 49,990.0 | $49,990.00 |
| MATTHEW PRAGASAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5577612601053 | $0.60 |
| MATTHEW PRAGASAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 478.171471441 | $478.17 |
| MATTHEW PRAIZNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008537722889) | ($26.76) |
| MATTHEW PRAIZNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008537722889 | $26.76 |
| MATTHEW PRAIZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008265049816826 | $0.28 |
| MATTHEW PRAIZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.395850365759999 | $804.58 |
| MATTHEW PRAIZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 157.731748945 | $125.05 |
| MATTHEW PRATOLA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002188929744) | ($88.01) |
| MATTHEW PRATOLA | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.002188929744 | $88.01 |
| MATTHEW PRATOLA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.179326423) | ($2.18) |
| MATTHEW PRATOLA | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2.179326423 | $2.18 |
| MATTHEW PRATOLA | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | USDC | (2.179326) | ($2.18) |
| MATTHEW PRATOLA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.373796101) | ($10,226.75) |
| MATTHEW PRATOLA | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.373796101 | $10,226.75 |
| MATTHEW PRATOLA | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.373796101) | ($10,159.68) |
| MATTHEW PRATOLA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003380284159) | ($10.18) |
| MATTHEW PRATOLA | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.003380284159 | $10.18 |
| MATTHEW PRATOLA | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00218892) | ($88.92) |
| MATTHEW PRATOLA | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.003380284159) | ($10.48) |
| MATTHEW PRATOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002182300680413 | $0.09 |
| MATTHEW PRATOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00365155754987709 | $11.08 |
| MATTHEW PRATOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003060365209136 | $0.00 |
| MATTHEW PRAWIRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (618.970614) | ($314.97) |
| MATTHEW PRAWIRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00403256) | ($110.74) |
| MATTHEW PRAWIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043012678908135 | $1.43 |
| MATTHEW PRAWIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0204198074197 | $3.42 |
| MATTHEW PRAWIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017781568497 | $34.70 |
| MATTHEW PRAWIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0071654593432 | $0.01 |
| MATTHEW PRAWIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000086100441307 | $0.00 |
| MATTHEW PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009665407549 | $28.61 |
| MATTHEW PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00286484381089999 | $0.00 |
| MATTHEW PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21228168144 | $2.36 |
| MATTHEW PRETORIUS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| MATTHEW PRETORIUS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| MATTHEW PRETORIUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,484.0) | ($1,484.00) |
| MATTHEW PRETORIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.6733311378599 | $76.60 |
| MATTHEW PRETORIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.629960397 | $79.63 |
| MATTHEW PRICE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 3.412 | $277.59 |
| MATTHEW PRICE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1014340221) | ($2,825.24) |
| MATTHEW PRICE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1014340221 | $2,825.24 |
| MATTHEW PRICE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (232.277781169) | ($125.07) |
| MATTHEW PRICE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 232.277781169 | $125.07 |
| MATTHEW PRICE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (169.002270314) | ($90.80) |
| MATTHEW PRICE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 169.002270314 | $90.80 |
| MATTHEW PRICE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000718) | ($20.07) |
| MATTHEW PRICE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10071602) | ($2,833.04) |
| MATTHEW PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110727334434 | $119.73 |
| MATTHEW PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020153036091 | $3.93 |
| MATTHEW PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.0578058056 | $10.06 |
| MATTHEW PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.9447128988 | $26.12 |
| MATTHEW PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.98256230369 | $26.99 |
| MATTHEW PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.25291995862 | $1.56 |
| MATTHEW PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084188802824 | $0.25 |
| MATTHEW PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0063018626317 | $0.04 |
| MATTHEW PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010832883627575 | $36.01 |
| MATTHEW PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101487271360999 | $0.01 |
| MATTHEW PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1169623896453 | $1.90 |
| MATTHEW PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6574559471493 | $1.14 |
| MATTHEW PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.038585077742 | $0.04 |
| MATTHEW PRIMEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031529667533 | $88.90 |
| MATTHEW PRIMEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.7328441509999 | $36.73 |
| MATTHEW PRIMEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0082630859879 | $0.01 |
| MATTHEW PRIMEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021816947931 | $0.00 |
| MATTHEW PRINCE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 6.100624043 | $6,490.36 |
| MATTHEW PRINCE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.88790713) | ($5,200.00) |
| MATTHEW PRINCE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.14700437 09) | ($156.39) |
| MATTHEW PRINCE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01223856747) | ($13.02) |
| MATTHEW PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004619886106 | $142.12 |
| MATTHEW PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021567111664 | $39.30 |
| MATTHEW PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6351908891 | $8.64 |
| MATTHEW PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 96.770173096 | $76.72 |
| MATTHEW PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.80170657285 | $0.12 |
| MATTHEW PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.90205210738999 | $3.08 |
| MATTHEW PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.779775835109999 | $0.78 |
| MATTHEW PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000086831551622 | $0.00 |
| MATTHEW PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.9766918899999 | $8.98 |
| MATTHEW PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.16186398642 | $0.16 |
| MATTHEW PRIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003437924921 | $10.18 |
| MATTHEW PRIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9487089629767 | $0.84 |
| MATTHEW PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.562523334107 | $5.05 |
| MATTHEW PROKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017253744527 | $0.00 |
| MATTHEW PROKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0012362055717 2 | $0.00 |
| MATTHEW PROKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.117511783205 | $12.90 |
| MATTHEW PROKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.039294891541 | $2.97 |
| MATTHEW PROSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.00740887582) | ($1.08) |
| MATTHEW PROSEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.00740887582 | $1.08 |
| MATTHEW PROSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.004121003266) | ($0.36) |
| MATTHEW PROSEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.004121003266 | $0.36 |
| MATTHEW PROSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.1086096846) | ($0.22) |
| MATTHEW PROSEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.1086096846 | $0.22 |
| MATTHEW PROSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.004429744592) | ($0.46) |
| MATTHEW PROSEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.004429744592 | $0.46 |
| MATTHEW PROSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.405257807) | ($1.56) |
| MATTHEW PROSEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.405257807 | $1.56 |
| MATTHEW PROSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.08039934797) | ($0.37) |
| MATTHEW PROSEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.08039934797 | $0.37 |
| MATTHEW PROSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.04559210675) | ($0.05) |
| MATTHEW PROSEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.04559210675 | $0.05 |
| MATTHEW PROSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.2539673669) | ($1.19) |
| MATTHEW PROSEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.2539673669 | $1.19 |
| MATTHEW PROSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.4857320727) | ($0.35) |
| MATTHEW PROSEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.4857320727 | $0.35 |
| MATTHEW PROSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6695951183) | ($18,829.90) |
| MATTHEW PROSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6695951183 | $18,829.90 |
| MATTHEW PROSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.497518879) | ($16,026.50) |
| MATTHEW PROSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.497518879 | $16,026.50 |
| MATTHEW PROSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (10.497518879) | ($15,981.14) |
| MATTHEW PROSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.66959511) | ($18,716.52) |
| MATTHEW PROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041292122416514 | $141.84 |
| MATTHEW PROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003493932894821 | $0.00 |
| MATTHEW PROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08625167978078 | $202.60 |
| MATTHEW PROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006362153336629 | $0.01 |
| MATTHEW PROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.22064471575999 | $13.57 |
| MATTHEW PROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002169606209367 | $0.01 |
| MATTHEW PROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000022722696532176 | $0.00 |
| MATTHEW PROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0001325016180 6895 | $0.00 |
| MATTHEW PROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000004969634754083 | $0.00 |
| MATTHEW PROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000006807130314847 | $0.00 |
| MATTHEW PROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00027318715110174 | $0.00 |
| MATTHEW PROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00002590129324119 | $0.00 |
| MATTHEW PROUDLOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.697257320851 | $1.70 |
| MATTHEW PRUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036553212252 | $1.08 |
| MATTHEW PRUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5631297195 | $2.03 |
| MATTHEW PRUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.941008992 | $28.85 |
| MATTHEW PRUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044560603795 | $0.39 |
| MATTHEW PRUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0030044993312 | $0.01 |
| MATTHEW PRUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0120804916630999 | $1.33 |
| MATTHEW PRUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0446570002709999 | $0.27 |
| MATTHEW PRUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0092789077105 | $0.70 |
| MATTHEW PRUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.041518778529 | $2.96 |
| MATTHEW PRUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0035764384272 | $0.39 |
| MATTHEW PRUMM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (184.445) | ($142.15) |
| MATTHEW PRUMM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 141.34 | $142.15 |
| MATTHEW PRUMM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3110703286) | ($591.34) |
| MATTHEW PRUMM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (141.364238) | ($141.36) |
| MATTHEW PRUMM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0245266) | ($770.67) |
| MATTHEW PRUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023674598048513 | $8.05 |
| MATTHEW PRUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.72388769738935 | $2.46 |
| MATTHEW PRUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028248787365075 | $6.68 |
| MATTHEW PRUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003528564834331 | $0.00 |
| MATTHEW PRUSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025094272639 | $7.43 |
| MATTHEW PUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00219382814379999 | $66.13 |
| MATTHEW PUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9735936454 | $3.15 |
| MATTHEW PUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.70434372469999 | $1.70 |
| MATTHEW PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035286875533 | $0.01 |
| MATTHEW PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002616752376 | $0.01 |
| MATTHEW PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018176123953 | $0.00 |
| MATTHEW PULELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.24626916555899 | $5.04 |
| MATTHEW PULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000130407977365 | $0.00 |
| MATTHEW PULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0028067325694 | $0.03 |
| MATTHEW PUNTIGAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.110697195) | ($57,946.42) |
| MATTHEW PUNTIGAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.110697195 | $57,946.42 |
| MATTHEW PUNTIGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010398930532054 | $351.88 |
| MATTHEW PUNTIGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018333807204 | $0.04 |
| MATTHEW PUNTIGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759630889999 | $0.47 |
| MATTHEW PURSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134617689158 | $39.84 |
| MATTHEW PURSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081321496347 | $15.87 |
| MATTHEW PURSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6460821898 | $1.03 |
| MATTHEW PYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9140629091 | $1.52 |
| MATTHEW PYON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (378.451826553) | ($181.02) |
| MATTHEW PYON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 378.451826553 | $181.02 |
| MATTHEW PYON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (378.451826) | ($222.28) |
| MATTHEW PYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143352336669999 | $0.42 |
| MATTHEW PYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4038112514523 | $1.15 |
| MATTHEW QUENNEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033841193694 | $103.43 |
| MATTHEW QUENNEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0219046662927251 | $0.03 |
| MATTHEW QUENNEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035145474275 | $69.03 |
| MATTHEW QUENNEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.920336843 | $34.92 |
| MATTHEW QUENNEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.050319937 | $8.82 |
| MATTHEW QUENNEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8239657722 | $20.27 |
| MATTHEW QUENNEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.24913820599999 | $1.07 |
| MATTHEW QUENNEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0136527975231999 | $4.35 |
| MATTHEW QUENNEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.3629172997 | $20.66 |
| MATTHEW QUICKENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.7966171234999 | $61.71 |
| MATTHEW QUIGLEY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (22.943923392) | ($61,227.57) |
| MATTHEW QUIGLEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MATTHEW QUIGLEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (25,903.23473) | ($25,903.23) |
| MATTHEW QUIGLEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | SOL | (34.11824627) | ($1,385.43) |
| MATTHEW QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071181258547 | $0.23 |
| MATTHEW QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35256159163856 | $0.27 |
| MATTHEW QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0898502202285899 | $261.50 |
| MATTHEW QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 270.083543125539 | $270.08 |
| MATTHEW QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.006195486582 | $0.08 |
| MATTHEW QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.278001564018349 | $19.80 |
| MATTHEW QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00046747793696 | $0.00 |
| MATTHEW QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000046328428218 | $0.00 |
| MATTHEW QUINLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119943353258 | $3.55 |
| MATTHEW QUINLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.31421188929999 | $8.53 |
| MATTHEW QUINLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 199.903312853 | $158.48 |
| MATTHEW QUINN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (200.0) | ($416.00) |
| MATTHEW QUINN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($268.02) |
| MATTHEW QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000343927749499999 | $1.02 |
| MATTHEW QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.94735392218 | $1.47 |
| MATTHEW QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00668708111029999 | $13.64 |
| MATTHEW QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000003207153983 | $0.00 |
| MATTHEW QUINTANILLA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021111023202 | $0.04 |
| MATTHEW QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000015221886029999 | $0.00 |
| MATTHEW QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003234377984 | $0.00 |
| MATTHEW QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035883036779 | $0.00 |
| MATTHEW QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0047002129706 | $0.00 |
| MATTHEW QUINTON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 11.495 | $34,884.71 |
| MATTHEW QUINTON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ADA | 40,268.219822 | $37,017.47 |
| MATTHEW QUINTON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.3594 | $14,631.74 |
| MATTHEW QUINTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($8,463.41) |
| MATTHEW QUINTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($16,853.45) |
| MATTHEW QUINTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 17.995 | $37,746.96 |
| MATTHEW QUINTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.78168652 | $22,772.09 |
| MATTHEW QUINTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | TUSD | 76.05 | $76.05 |
| MATTHEW QUINTON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 1.0480372 | $30,322.86 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW QUINTON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 1.10729365 | $35,191.45 |
| MATTHEW QUINTON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 1.21005541 | $38,324.87 |
| MATTHEW QUINTON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | BTC | (3.80173798) | ($120,000.00) |
| MATTHEW QUINTON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Loan Principal Payment | USDC | 30,000.0 | $30,000.00 |
| MATTHEW QUINTON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (29,220.0) | ($29,220.00) |
| MATTHEW QUINTON | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (73.85) | ($73.85) |
| MATTHEW QUINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071464222117 | $222.16 |
| MATTHEW QUINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.218537807773 | $368.18 |
| MATTHEW QUINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.3637374105999 | $13.36 |
| MATTHEW QUINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 658.299747072999 | $394.36 |
| MATTHEW QUINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.15972054622 | $17.54 |
| MATTHEW QUINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.80245469336 | $0.80 |
| MATTHEW QUISENBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000139513951639999 | $0.00 |
| MATTHEW QUISENBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.056961963167 | $0.06 |
| MATTHEW QUISENBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000026864233747 | $0.00 |
| MATTHEW QUISENBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000010901081438 | $0.00 |
| MATTHEW R D'ANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015508326036 | $0.00 |
| MATTHEW R DANIELE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $39,770.00 |
| MATTHEW R DANIELE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.003184149) | ($29,652.20) |
| MATTHEW R DANIELE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.003184149 | $29,652.20 |
| MATTHEW R DANIELE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00487191) | ($29,771.63) |
| MATTHEW R DANIELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053071589032552 | $177.67 |
| MATTHEW R DIEFFENDERFER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00310784 | $94.00 |
| MATTHEW R DIEFFENDERFER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.0032945 | $99.38 |
| MATTHEW R ILAGAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.18351318 | $400.32 |
| MATTHEW R ILAGAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | XLM | 266.0 | $33.95 |
| MATTHEW R ILAGAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.01393494 | $416.53 |
| MATTHEW R LYLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 46.32462169 | $5,000.73 |
| MATTHEW R LYLE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (5,027.851) | ($5,027.85) |
| MATTHEW R LYLE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (46.32467113) | ($5,169.51) |
| MATTHEW R LYLE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 46.32467113 | $5,169.51 |
| MATTHEW R LYLE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | LTC | (46.3246) | ($5,169.50) |
| MATTHEW R LYLE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 5,184.81 | $5,169.50 |
| MATTHEW R LYLE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (5,184.81) | ($5,184.81) |
| MATTHEW R LYLE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LTC | 44.65751615 | $5,006.55 |
| MATTHEW R LYLE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | LTC | (44.6575) | ($5,006.55) |
| MATTHEW R LYLE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 5,010.389 | $5,006.55 |
| MATTHEW R LYLE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (5,010.389) | ($5,010.39) |
| MATTHEW R LYLE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | SNX | 1,747.232 | $9,169.31 |
| MATTHEW R LYLE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (1,747.232) | ($9,174.99) |
| MATTHEW R LYLE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | SNX | 1,747.232 | $9,174.99 |
| MATTHEW R LYLE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 44.09476086 | $5,002.11 |
| MATTHEW R LYLE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (44.09484814) | ($4,982.28) |
| MATTHEW R LYLE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | LTC | 44.09484814 | $4,982.28 |
| MATTHEW R LYLE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (44.09484814) | ($4,820.01) |
| MATTHEW R LYLE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 44.09484814 | $4,820.01 |
| MATTHEW R LYLE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | LTC | (44.0948) | ($4,824.41) |
| MATTHEW R LYLE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 4,822.055 | $4,824.41 |
| MATTHEW R LYLE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (4,822.0) | ($4,822.00) |
| MATTHEW R LYLE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | SNX | 956.446 | $4,822.00 |
| MATTHEW R LYLE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (956.446) | ($4,810.92) |
| MATTHEW R LYLE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | SNX | 956.446 | $4,810.92 |
| MATTHEW R LYLE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 45.54623957 | $4,990.96 |
| MATTHEW R LYLE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (45.54628771) | ($5,033.93) |
| MATTHEW R LYLE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | LTC | 45.54628771 | $5,033.93 |
| MATTHEW R LYLE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (45.54628771) | ($5,067.94) |
| MATTHEW R LYLE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 45.54628771 | $5,067.94 |
| MATTHEW R LYLE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | LTC | (45.5378) | ($5,070.73) |
| MATTHEW R LYLE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 5,079.912 | $5,070.73 |
| MATTHEW R LYLE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (5,079.967) | ($5,079.97) |
| MATTHEW R LYLE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (832.816461703) | ($5,000.00) |
| MATTHEW R LYLE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SNX | 832.816461703 | $5,000.00 |
| MATTHEW R LYLE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | SNX | (749.534) | ($4,507.04) |
| MATTHEW R LYLE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 4,529.509 | $4,507.04 |
| MATTHEW R LYLE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (83.282461703) | ($500.79) |
| MATTHEW R LYLE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | SNX | 83.282461703 | $500.79 |
| MATTHEW R LYLE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (4,529.509) | ($4,529.51) |
| MATTHEW R LYLE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2,112.676056338) | ($15,000.00) |
| MATTHEW R LYLE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2,112.676056338 | $15,000.00 |
| MATTHEW R LYLE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (2,112.676056338) | ($14,936.62) |
| MATTHEW R LYLE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | SNX | 2,112.676056338 | $14,936.62 |
| MATTHEW R LYLE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 30.55 | $3,237.99 |
| MATTHEW R LYLE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | LTC | (30.5584) | ($3,233.42) |
| MATTHEW R LYLE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 3,228.567 | $3,233.42 |
| MATTHEW R LYLE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (3,228.0) | ($3,228.00) |
| MATTHEW R LYLE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | SNX | 591.411 | $3,228.00 |
| MATTHEW R LYLE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (591.411) | ($3,238.23) |
| MATTHEW R LYLE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | SNX | 591.411 | $3,238.23 |
| MATTHEW R LYLE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 47.64098482 | $5,002.97 |
| MATTHEW R LYLE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (47.64107253) | ($5,017.05) |
| MATTHEW R LYLE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | LTC | 47.64107253 | $5,017.05 |
| MATTHEW R LYLE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (47.64107253) | ($4,981.76) |
| MATTHEW R LYLE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LTC | 47.64107253 | $4,981.76 |
| MATTHEW R LYLE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (3,617.184) | ($22,752.09) |
| MATTHEW R LYLE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 3,617.184 | $22,752.09 |
| MATTHEW R LYLE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | SNX | (3,617.184) | ($22,824.00) |
| MATTHEW R LYLE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (47.64107253) | ($4,767.92) |
| MATTHEW R LYLE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | LTC | 47.64107253 | $4,767.92 |
| MATTHEW R LYLE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (47.64107253) | ($4,783.64) |
| MATTHEW R LYLE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | LTC | 47.64107253 | $4,783.64 |
| MATTHEW R LYLE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | LTC | (47.641) | ($4,783.63) |
| MATTHEW R LYLE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 4,783.177 | $4,783.63 |
| MATTHEW R LYLE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (4,783.74) | ($4,783.74) |
| MATTHEW R LYLE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | DOT | 280.6421 | $4,783.74 |
| MATTHEW R LYLE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (280.6421) | ($4,769.14) |
| MATTHEW R LYLE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | DOT | 280.6421 | $4,769.14 |
| MATTHEW R LYLE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (280.709409361) | ($4,790.31) |
| MATTHEW R LYLE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 280.709409361 | $4,790.31 |
| MATTHEW R LYLE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (280.709409361) | ($4,790.31) |
| MATTHEW R LYLE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | DOT | 280.709409361 | $4,790.31 |
| MATTHEW R LYLE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (280.709409361) | ($4,834.62) |
| MATTHEW R LYLE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 280.709409361 | $4,834.62 |
| MATTHEW R LYLE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | DOT | (280.709409361) | ($4,816.30) |
| MATTHEW R LYLE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LTC | 48.38268685 | $4,989.26 |
| MATTHEW R LYLE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.3904) | ($337.08) |
| MATTHEW R LYLE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.3904 | $337.08 |
| MATTHEW R LYLE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (5.5) | ($460.92) |
| MATTHEW R LYLE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 5.5 | $460.92 |
| MATTHEW R LYLE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | LTC | (48.3827) | ($4,958.36) |
| MATTHEW R LYLE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 4,973.356 | $4,958.36 |
| MATTHEW R LYLE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (5.5) | ($472.29) |
| MATTHEW R LYLE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 5.5 | $472.29 |
| MATTHEW R LYLE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (4,973.36) | ($4,973.36) |
| MATTHEW R LYLE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | AVAX | (5.3904) | ($341.91) |
| MATTHEW R LYLE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LTC | 51.89533692 | $3,523.69 |
| MATTHEW R LYLE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | LTC | (51.8946) | ($3,528.83) |
| MATTHEW R LYLE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 3,520.746 | $3,528.83 |
| MATTHEW R LYLE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (3,520.0) | ($3,520.00) |
| MATTHEW R LYLE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | SNX | 1,250.253 | $3,520.00 |
| MATTHEW R LYLE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (1,250.253) | ($3,514.49) |
| MATTHEW R LYLE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | SNX | 1,250.253 | $3,514.49 |
| MATTHEW R LYLE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.746) | ($0.75) |
| MATTHEW R LYLE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.746 | $0.75 |
| MATTHEW R LYLE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.0007963) | ($0.06) |
| MATTHEW R LYLE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.0007963 | $0.06 |
| MATTHEW R LYLE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | SNX | 2,896.227 | $7,385.38 |
| MATTHEW R LYLE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (2,896.227) | ($7,397.41) |
| MATTHEW R LYLE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | SNX | 2,896.227 | $7,397.41 |
| MATTHEW R LYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.3972586253004 | $100.84 |
| MATTHEW R LYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 67.59724595 | $171.31 |
| MATTHEW R LYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006219230769 | $0.00 |
| MATTHEW R PARR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 1.998504 | $119.48 |
| MATTHEW R PARR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 0.998631 | $82.48 |
| MATTHEW R PARR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 1.000148 | $87.31 |
| MATTHEW R PARR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008056591319) | ($0.31) |
| MATTHEW R PARR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003638460596) | ($0.14) |
| MATTHEW R PARR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1756145182) | ($0.35) |
| MATTHEW R PARR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (199.306275927) | ($154.12) |
| MATTHEW R PARR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOGE | (118.25188588) | ($9.91) |
| MATTHEW R PARR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 347.249221 | $347.25 |
| MATTHEW R PARR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6190145951) | ($0.67) |
| MATTHEW R PARR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (170.0) | ($170.00) |
| MATTHEW R PARR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 4.892438305 | $260.02 |
| MATTHEW R PARR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (6.048577463) | ($272.13) |
| MATTHEW R PARR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (504.950716) | ($245.00) |
| MATTHEW R PARR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (8.857553943) | ($77.61) |
| MATTHEW R PARR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (10.845005743) | ($71.47) |
| MATTHEW R PARR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00382967) | ($108.51) |
| MATTHEW R PARR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 266.334155 | $266.33 |
| MATTHEW R PARR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.48) | ($1.48) |
| MATTHEW R PARR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (440.0) | ($440.00) |
| MATTHEW R PARR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.04705541471 | $1,394.30 |
| MATTHEW R PARR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04705542) | ($1,387.43) |
| MATTHEW R PARR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.223104695) | ($232.13) |
| MATTHEW R PARR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 378.2194 | $378.22 |
| MATTHEW R PARR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.55) | ($1.55) |
| MATTHEW R PARR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (370.0) | ($370.00) |
| MATTHEW R PARR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 0.4252641379 | $886.04 |
| MATTHEW R PARR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (9.142164) | ($9.14) |
| MATTHEW R PARR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4310218476) | ($872.01) |
| MATTHEW R PARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000210226223638009 | $0.78 |
| MATTHEW R PARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095581863167 | $0.01 |
| MATTHEW R PARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010043823530074 | $0.22 |
| MATTHEW R PARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.40555263722178 | $0.41 |
| MATTHEW R PARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.280085293899 | $1.51 |
| MATTHEW R PARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9103838843611 | $1.55 |
| MATTHEW R PARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07271928906038 | $1.13 |
| MATTHEW R PARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017943005746171 | $0.21 |
| MATTHEW R PARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00284754445823099 | $0.19 |
| MATTHEW R PARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.031159027052792 | $1.89 |
| MATTHEW R PARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0235688290759999 | $1.23 |
| MATTHEW R PARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0546102685663599 | $0.01 |
| MATTHEW R POPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260577190799999 | $79.04 |
| MATTHEW R POPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4095278686 | $3.50 |
| MATTHEW R POPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0220877182 | $3.15 |
| MATTHEW R POPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.63821081345 | $0.98 |
| MATTHEW R POPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.057369464342 | $1.35 |
| MATTHEW R PRIMMER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00095203 | $39.33 |
| MATTHEW R PRIMMER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.01927043 | $800.36 |
| MATTHEW R PRIMMER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.025 | $966.34 |
| MATTHEW R PRIMMER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.05595475 | $2,017.11 |
| MATTHEW R PRIMMER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10332159) | ($3,265.33) |
| MATTHEW R PRIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022340222387181 | $66.19 |
| MATTHEW R R TAVENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029780350831 | $106.97 |
| MATTHEW R R TAVENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.148778492508 | $62.26 |
| MATTHEW R R TAVENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037730411394 | $0.94 |
| MATTHEW R R TAVENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0619167106 | $1.06 |
| MATTHEW R R TAVENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.051337295727 | $0.71 |
| MATTHEW R R TAVENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.058069455393 | $4.37 |
| MATTHEW R R TAVENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007652595788 | $0.44 |
| MATTHEW R R TAVENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.12950011571 | $0.31 |
| MATTHEW R SCHROEDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 203.0 | $203.00 |
| MATTHEW R SCHROEDER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |
| MATTHEW R SCHROEDER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (501.147346246) | ($501.15) |
| MATTHEW R SCHROEDER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 501.147346246 | $501.15 |
| MATTHEW R SCHROEDER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.79) | ($14.79) |
| MATTHEW R SCHROEDER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MATTHEW R SCHROEDER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | BTC | 0.02342523835 | $950.88 |
| MATTHEW R SCHROEDER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02342574566) | ($950.90) |
| MATTHEW R SCHROEDER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02342574566 | $950.90 |
| MATTHEW R SCHROEDER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.023425) | ($952.53) |
| MATTHEW R SCHROEDER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 951.095 | $952.53 |
| MATTHEW R SCHROEDER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MATTHEW R SCHROEDER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (942.452346) | ($942.45) |
| MATTHEW R SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004487549813723 | $0.18 |
| MATTHEW R SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2584171712799 | $0.26 |
| MATTHEW R SEVERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001405584076528 | $55.05 |
| MATTHEW R TORRES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 388.19 | $75.26 |
| MATTHEW R TORRES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 294.99 | $407.09 |
| MATTHEW R TORRES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XLM | 712.0 | $142.12 |
| MATTHEW R TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079270974567 | $2.35 |
| MATTHEW R TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111785479129999 | $21.81 |
| MATTHEW R TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.811660742457 | $3.58 |
| MATTHEW R TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.21620890839999 | $1.39 |
| MATTHEW R TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.548653236951 | $0.36 |
| MATTHEW R TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.62784207869999 | $0.07 |
| MATTHEW RAABUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017655257426 | $0.52 |
| MATTHEW RAABUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034748004854 | $0.68 |
| MATTHEW RAABUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.729719128 | $18.81 |
| MATTHEW RABUANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081206774253 | $0.24 |
| MATTHEW RABUANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.078264192925 | $0.09 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW RABUANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020740393475 | $0.00 |
| MATTHEW RABUANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.052234921992 | $0.05 |
| MATTHEW RABUANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0102301708684 | $0.00 |
| MATTHEW RABUANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0017929346574 | $0.00 |
| MATTHEW RAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108141008201 | $32.01 |
| MATTHEW RAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018614745113 | $3.63 |
| MATTHEW RAGGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000725706682489999 | $21.48 |
| MATTHEW RAGGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.22741688402 | $1.40 |
| MATTHEW RAHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 147.29182995 | $147.29 |
| MATTHEW RAHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013488440197 | $0.00 |
| MATTHEW RALSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018255200458 | $0.00 |
| MATTHEW RALSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.63301280894 | $2.16 |
| MATTHEW RAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081705454939 | $252.96 |
| MATTHEW RAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.2853916329999 | $10.53 |
| MATTHEW RAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.157329282 | $15.80 |
| MATTHEW RAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.1179296481 | $1.33 |
| MATTHEW RAMGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054915869756 | $0.01 |
| MATTHEW RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018815561074 | $0.06 |
| MATTHEW RAMMER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01170844 | $468.19 |
| MATTHEW RAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091093869331 | $26.85 |
| MATTHEW RAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00503731125239999 | $9.83 |
| MATTHEW RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152140999916999 | $4.50 |
| MATTHEW RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043642643688 | $8.52 |
| MATTHEW RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.36493949179999 | $4.36 |
| MATTHEW RAMSGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000121876821978999 | $0.00 |
| MATTHEW RAMSGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018162364617 | $0.02 |
| MATTHEW RAMSGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000044884072429 | $0.00 |
| MATTHEW RAMSGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000090412969125 | $0.00 |
| MATTHEW RAMSGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000881174043249999 | $0.00 |
| MATTHEW RAMSGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00047068193905 | $0.00 |
| MATTHEW RAMSGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017037564359 | $0.00 |
| MATTHEW RAMSGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00015363844788 | $0.00 |
| MATTHEW RAMSGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000108451003544 | $0.00 |
| MATTHEW RAMSGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000328259797749999 | $0.00 |
| MATTHEW RAMSGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00008513243769 | $0.00 |
| MATTHEW RAND | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.872796723) | ($6,000.00) |
| MATTHEW RAND | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1491068488) | ($183.60) |
| MATTHEW RAND | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.09743157047) | ($119.97) |
| MATTHEW RAND | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.931734968 | $7,303.90 |
| MATTHEW RAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016134262852 | $0.00 |
| MATTHEW RAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00320924397035011 | $3.67 |
| MATTHEW RAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026547720177 | $0.03 |
| MATTHEW RAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.19963588331999 | $1.20 |
| MATTHEW RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015339540913 | $45.45 |
| MATTHEW RAPOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187817037509999 | $56.23 |
| MATTHEW RAPOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029371192164 | $57.42 |
| MATTHEW RAPOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759631149999 | $0.47 |
| MATTHEW RATERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129274785746999 | $3.83 |
| MATTHEW RATERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041174753722 | $0.80 |
| MATTHEW RATERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.3816511959 | $6.38 |
| MATTHEW RATERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5771215278 | $1.25 |
| MATTHEW RATERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50171261768 | $0.32 |
| MATTHEW RATERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.856716196 | $0.27 |
| MATTHEW RATTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000109786989793 | $0.03 |
| MATTHEW RATTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034096088659 | $0.01 |
| MATTHEW RATTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.005356077656 | $0.00 |
| MATTHEW RAUSCH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.98) | ($29,025.13) |
| MATTHEW RAUSCH | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.98 | $29,025.13 |
| MATTHEW RAUSCH | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Collateral | BTC | (0.9171993804) | ($27,238.07) |
| MATTHEW RAUSCH | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0001425681832) | ($4.18) |
| MATTHEW RAUSCH | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.04165103559) | ($1,269.08) |
| MATTHEW RAUSCH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (72.146422516) | ($72.15) |
| MATTHEW RAUSCH | ADDRESS REDACTED | 6/14/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 72.146422516 | $72.15 |
| MATTHEW RAUSCH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (4.663022595) | ($85,000.00) |
| MATTHEW RAUSCH | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.06962057312) | ($1,269.08) |
| MATTHEW RAUSCH | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.1419792951) | ($2,588.07) |
| MATTHEW RAUSCH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 4.80728445 | $87,629.68 |
| MATTHEW RAUSCH | ADDRESS REDACTED | 6/18/2022 | Withheld | Incoming | Collateral | BTC | 0.9171993804 | $16,719.19 |
| MATTHEW RAUSCH | ADDRESS REDACTED | 6/21/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00009888803066) | ($2.09) |
| MATTHEW RAUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0118302497434 | $373.43 |
| MATTHEW RAUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014246575558 | $0.01 |
| MATTHEW RAUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 157.419536441 | $124.80 |
| MATTHEW RAUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.908883790253269 | $0.91 |
| MATTHEW RAVDAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (15.87104) | ($35.18) |
| MATTHEW RAVDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000033987519998 | $0.00 |
| MATTHEW RAVDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00219029775271 | $0.00 |
| MATTHEW RAVDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00188812976719999 | $3.68 |
| MATTHEW RAVDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0851196794823899 | $6.12 |
| MATTHEW RAY DEVOR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.06676756 | $2,044.17 |
| MATTHEW RAY DEVOR | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06676756) | ($1,960.26) |
| MATTHEW RAY ENNIS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.005198392267 | $16.07 |
| MATTHEW RAY ENNIS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | DOT | 31.838684001 | $601.11 |
| MATTHEW RAY ENNIS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | AVAX | 6.48887159 | $500.18 |
| MATTHEW RAY ENNIS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.13111057 | $401.05 |
| MATTHEW RAY ENNIS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.01207137 | $500.36 |
| MATTHEW RAY ENNIS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | DOT | 45.184975995 | $802.38 |
| MATTHEW RAY ENNIS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.20138953 | $7,931.70 |
| MATTHEW RAY ENNIS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | DOT | 53.940665268 | $901.71 |
| MATTHEW RAY ENNIS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.72881238 | $2,099.47 |
| MATTHEW RAY ENNIS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | SOL | 7.121057986 | $700.62 |
| MATTHEW RAY ENNIS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | AVAX | 10.24140454 | $699.26 |
| MATTHEW RAY ENNIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (16.730276) | ($375.26) |
| MATTHEW RAY ENNIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (7.121057) | ($240.83) |
| MATTHEW RAY ENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122860702908 | $50.30 |
| MATTHEW RAY ENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.103448276 | $100.00 |
| MATTHEW RAY ENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028329112441 | $5.53 |
| MATTHEW RAY ENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000596610933689999 | $0.01 |
| MATTHEW RAY ENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.046064384054 | $2.75 |
| MATTHEW RAYMOND ROY STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138906529888584 | $50.39 |
| MATTHEW RAYMOND ROY STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00627331949199999 | $12.24 |
| MATTHEW RAYMOND WOJTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022803746497 | $68.84 |
| MATTHEW RAYMOND WOJTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.763880931 | $20.71 |
| MATTHEW RAYMOND WOJTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025701682651 | $50.15 |
| MATTHEW RAYMOND WOJTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.79676612194 | $0.80 |
| MATTHEW RAYMOND WOJTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 82.045197116 | $65.04 |
| MATTHEW RAYMOND WOJTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0324801113219999 | $0.02 |
| MATTHEW RAYMOND WOJTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.93710419313 | $10.41 |
| MATTHEW RAYMOND WOJTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0370235847149999 | $2.71 |
| MATTHEW RAYMOND WOJTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000050560236009 | $0.00 |
| MATTHEW RAYMOND WOJTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00063135460801 | $0.00 |
| MATTHEW RAYMOND WOJTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000120124258669 | $0.00 |
| MATTHEW RAYMOND WOJTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.1668016484 | $2.17 |
| MATTHEW RAYMOND WOJTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.224528125469999 | $0.57 |
| MATTHEW RAYNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.25004695 | $10,003.10 |
| MATTHEW RAYNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00623112 | $249.36 |
| MATTHEW RAYNER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (6.088765348) | $0.00 |
| MATTHEW RAYNER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 6.088765348 | $0.00 |
| MATTHEW RAYNER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.006635282426) | $0.00 |
| MATTHEW RAYNER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.006635282426 | $0.00 |
| MATTHEW RAYNER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (16.890562405) | ($779.43) |
| MATTHEW RAYNER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 16.890562405 | $779.43 |
| MATTHEW RAYNER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (16.890562405) | ($763.23) |
| MATTHEW RAYNER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,035.102365644) | ($2,140.91) |
| MATTHEW RAYNER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,035.102365644 | $2,140.91 |
| MATTHEW RAYNER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (4,035.102365) | ($2,140.91) |
| MATTHEW RAYNER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.26213768) | ($7,964.72) |
| MATTHEW RAYNER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.26213768 | $7,964.72 |
| MATTHEW RAYNER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.26213768) | ($7,964.72) |
| MATTHEW RAYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246500976339999 | $78.10 |
| MATTHEW RAYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02592438103 | $50.23 |
| MATTHEW RAYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055859059512 | $0.01 |
| MATTHEW RAYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.2836233369999 | $24.01 |
| MATTHEW RAYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.729107583391 | $14.16 |
| MATTHEW RAYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1182357100152 | $8.33 |
| MATTHEW RAYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.038824262808 | $2.17 |
| MATTHEW RAZO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| MATTHEW RAZO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MATTHEW RAZO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | SOL | 0.87792 | $50.00 |
| MATTHEW RAZO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | SOL | (0.87792) | ($45.48) |
| MATTHEW RAZO | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MATTHEW RAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000718051052029999 | $2.13 |
| MATTHEW RAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00234360606749999 | $4.57 |
| MATTHEW RAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0109375453046 | $0.01 |
| MATTHEW RAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.91292787525 | $0.72 |
| MATTHEW RAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.090711804126 | $1.01 |
| MATTHEW RAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0067482723598 | $0.06 |
| MATTHEW RAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.051291898858 | $0.01 |
| MATTHEW RAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000117331198339 | $0.00 |
| MATTHEW RAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000046569490118 | $0.00 |
| MATTHEW RAZORE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (8,160.647696205) | ($59,518.93) |
| MATTHEW RAZORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 8,160.647696205 | $59,518.93 |
| MATTHEW RAZORE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | LINK | (8,160.647696205) | ($63,897.87) |
| MATTHEW RAZORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060634262237 | $1.79 |
| MATTHEW RAZORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066411787669999 | $1.30 |
| MATTHEW RAZORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 13.0742179867667 | $155.43 |
| MATTHEW REA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124550849249999 | $3.69 |
| MATTHEW REA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00093115420865 | $0.00 |
| MATTHEW READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004151989956 | $12.29 |
| MATTHEW REANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017386523256 | $51.86 |
| MATTHEW REANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0463059901469999 | $0.05 |
| MATTHEW REANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032010229709 | $62.82 |
| MATTHEW REANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042818903264 | $0.38 |
| MATTHEW REANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046497041432 | $0.34 |
| MATTHEW REANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6863615541 | $5.76 |
| MATTHEW REANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.022087903128 | $0.14 |
| MATTHEW REANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0029636541273 | $0.22 |
| MATTHEW REANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0051443568095 | $0.37 |
| MATTHEW REANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.5918433359 | $1.25 |
| MATTHEW REANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.239491733559999 | $0.13 |
| MATTHEW REANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.121147474149 | $2.84 |
| MATTHEW REANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.070660328579 | $0.20 |
| MATTHEW REANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.047174768291 | $0.18 |
| MATTHEW REDDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000975130193309999 | $2.89 |
| MATTHEW REDDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32983265047 | $1.13 |
| MATTHEW REDDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011857421382 | $0.00 |
| MATTHEW REDDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000015590376439 | $0.00 |
| MATTHEW REDFERN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.26) |
| MATTHEW REDFERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000856890343459999 | $2.58 |
| MATTHEW REDFERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1074707662 | $8.81 |
| MATTHEW REDFERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4289216398 | $26.99 |
| MATTHEW REDFERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007039181767 | $0.01 |
| MATTHEW REED | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,114.088430158) | ($568.05) |
| MATTHEW REED | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,114.088430158 | $568.05 |
| MATTHEW REED | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (62.250593644) | ($549.73) |
| MATTHEW REED | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 62.250593644 | $549.73 |
| MATTHEW REED | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0329333385) | ($943.91) |
| MATTHEW REED | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0329333385 | $943.91 |
| MATTHEW REED | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,050.056831093) | ($683.68) |
| MATTHEW REED | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,050.056831093 | $683.68 |
| MATTHEW REED | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (1,114.08843) | ($567.56) |
| MATTHEW REED | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (62.250593644) | ($554.52) |
| MATTHEW REED | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,775.20) |
| MATTHEW REED | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,775.20 |
| MATTHEW REED | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,770.93) |
| MATTHEW REED | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,050.056831093) | ($652.17) |
| MATTHEW REED | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.0) | ($30.00) |
| MATTHEW REED | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.0 | $30.00 |
| MATTHEW REED | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03293333) | ($971.50) |
| MATTHEW REED | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.35) | ($6.35) |
| MATTHEW REED | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.35 | $6.35 |
| MATTHEW REED | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (36.35) | ($36.35) |
| MATTHEW REED | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (1,610.685684253) | ($660.90) |
| MATTHEW REED | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 1,610.685684253 | $660.90 |
| MATTHEW REED | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($5,934.80) |
| MATTHEW REED | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $5,934.80 |
| MATTHEW REED | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,973.56) |
| MATTHEW REED | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ZRX | (1,610.685684253) | ($648.87) |
| MATTHEW REED | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (8.295126653) | ($781.61) |
| MATTHEW REED | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 8.295126653 | $781.61 |
| MATTHEW REED | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (5.786467678) | ($347.43) |
| MATTHEW REED | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DASH | 5.786467678 | $347.43 |
| MATTHEW REED | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (48.990908429) | ($145.46) |
| MATTHEW REED | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 48.990908429 | $145.46 |
| MATTHEW REED | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (58.85872954) | ($36.90) |
| MATTHEW REED | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | CEL | 58.85872954 | $36.90 |
| MATTHEW REED | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (2.093343532) | ($124.61) |
| MATTHEW REED | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | COMP | 2.093343532 | $124.61 |
| MATTHEW REED | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.776005717) | ($1.73) |
| MATTHEW REED | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.776005717 | $1.73 |
| MATTHEW REED | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.1924861537) | ($0.08) |
| MATTHEW REED | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.1924861537 | $0.08 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW REED | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.776005717) | ($1.77) |
| MATTHEW REED | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ZEC | (8.29512665) | ($774.37) |
| MATTHEW REED | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | DASH | (5.78646767) | ($373.30) |
| MATTHEW REED | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | SNX | (48.990908429) | ($150.85) |
| MATTHEW REED | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | COMP | (2.093343532) | ($132.99) |
| MATTHEW REED | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001848059672) | ($5.84) |
| MATTHEW REED | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8333400432) | ($1,000.00) |
| MATTHEW REED | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02587620835) | ($31.05) |
| MATTHEW REED | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02920023511) | ($35.04) |
| MATTHEW REED | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.037887456 | $1,245.45 |
| MATTHEW REED | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001505833086) | ($2.92) |
| MATTHEW REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001744747366965 | $6.53 |
| MATTHEW REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.814179149761 | $7.99 |
| MATTHEW REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.111705377544 | $3.36 |
| MATTHEW REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.498493325596999 | $7.84 |
| MATTHEW REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013548609266 | $0.00 |
| MATTHEW REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014854422616 | $0.44 |
| MATTHEW REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028454953918 | $5.08 |
| MATTHEW REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.6625329888999 | $6.69 |
| MATTHEW REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00004647798859 | $0.00 |
| MATTHEW REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033839473017 | $1.00 |
| MATTHEW REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.187890365979999 | $0.03 |
| MATTHEW REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.58112508662 | $0.31 |
| MATTHEW REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194209216921999 | $66.67 |
| MATTHEW REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00325170585439999 | $6.34 |
| MATTHEW REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1625375313 | $3.16 |
| MATTHEW REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.629405066 | $14.21 |
| MATTHEW REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45748278464 | $4.04 |
| MATTHEW REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.65082862844 | $0.31 |
| MATTHEW REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 25.041632492 | $2.37 |
| MATTHEW REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023153288809 | $69.94 |
| MATTHEW REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34663461527 | $707.25 |
| MATTHEW REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045001456686 | $0.33 |
| MATTHEW REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.023560621794 | $0.55 |
| MATTHEW REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000367155226089999 | $0.11 |
| MATTHEW REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.377131148 | $11.54 |
| MATTHEW REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.3012640784 | $3.30 |
| MATTHEW REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46781770769706 | $0.70 |
| MATTHEW REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0278349221845729 | $0.03 |
| MATTHEW REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.919793707205 | $3.76 |
| MATTHEW REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0052354936799219 | $0.51 |
| MATTHEW REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0175331250086238 | $1.49 |
| MATTHEW REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.198745669625 | $0.86 |
| MATTHEW REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00835590408617825 | $1.08 |
| MATTHEW REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001008164875 | $0.00 |
| MATTHEW REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000016377762979 | $0.00 |
| MATTHEW REGEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090063446844 | $0.27 |
| MATTHEW REGEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015120165654 | $0.02 |
| MATTHEW REGEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1827644386 | $1.61 |
| MATTHEW REGEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.10780770574 | $0.16 |
| MATTHEW REGEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0340050050437 | $0.05 |
| MATTHEW REGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080354326107 | $0.24 |
| MATTHEW REGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014636894625 | $2.86 |
| MATTHEW REGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6722557863 | $4.67 |
| MATTHEW REGO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6683323147) | ($19,485.23) |
| MATTHEW REGO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6683323147 | $19,485.23 |
| MATTHEW REGO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.66833231) | ($19,712.46) |
| MATTHEW REGO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.042832646) | ($2,115.90) |
| MATTHEW REGO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.042832646 | $2,115.90 |
| MATTHEW REGO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (1.042832646) | ($2,114.00) |
| MATTHEW REGO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (481.716325948) | ($543.57) |
| MATTHEW REGO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MANA | 481.716325948 | $543.57 |
| MATTHEW REGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002360292094016 | $90.21 |
| MATTHEW REGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005446289013421 | $14.95 |
| MATTHEW REGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00023189668941 | $0.00 |
| MATTHEW REGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000010195972076 | $0.00 |
| MATTHEW REGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.477718204229999 | $0.74 |
| MATTHEW REGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.161615459437884 | $0.27 |
| MATTHEW REIAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4100697739 | $1.64 |
| MATTHEW REIAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.372769911 | $23.29 |
| MATTHEW REIAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.71619480855 | $2.45 |
| MATTHEW REIAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000088352004432 | $0.00 |
| MATTHEW REIAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0018812674478999 | $0.14 |
| MATTHEW REIAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00126831124184 | $0.09 |
| MATTHEW REIAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0008148077181 | $0.00 |
| MATTHEW REIAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000027047473233 | $0.00 |
| MATTHEW REIAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.048306304297 | $1.13 |
| MATTHEW REIAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000195092941309999 | $0.00 |
| MATTHEW REIAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00997144889207 | $0.03 |
| MATTHEW REIAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000019020836872 | $0.00 |
| MATTHEW REIAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00017155511299 | $0.01 |
| MATTHEW REIAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000000279650235659999 | $0.00 |
| MATTHEW REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.56137514567 | $65.90 |
| MATTHEW REID HARRISON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 50.0 | $5,013.05 |
| MATTHEW REID HARRISON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.17666087 | $6,857.89 |
| MATTHEW REID HARRISON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $3,720.01 |
| MATTHEW REID HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001638944747 | $50.00 |
| MATTHEW REIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.121218648548 | $0.35 |
| MATTHEW REIDY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.062341 | $1,727.42 |
| MATTHEW REIDY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (1,366.0) | ($1,366.00) |
| MATTHEW REIDY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (6,460.0) | ($6,460.00) |
| MATTHEW REIDY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.2188002 | $6,460.00 |
| MATTHEW REIDY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | PAX | (21.542353545) | ($21.54) |
| MATTHEW REIDY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,700.0) | ($1,700.00) |
| MATTHEW REIDY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.057103 | $1,700.00 |
| MATTHEW REIDY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (31.25) | ($31.25) |
| MATTHEW REIDY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 38.33 | $31.25 |
| MATTHEW REIDY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.982742) | ($2,916.00) |
| MATTHEW REIDY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2,889.772 | $2,916.00 |
| MATTHEW REIDY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.988916) | ($4,372.00) |
| MATTHEW REIDY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 4,353.946 | $4,372.00 |
| MATTHEW REIDY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.125107) | ($183.00) |
| MATTHEW REIDY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 182.568 | $183.00 |
| MATTHEW REIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186464003712 | $48.07 |
| MATTHEW REIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19253484849 | $0.14 |
| MATTHEW REIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055812267136 | $125.85 |
| MATTHEW REIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 356.464767525 | $356.46 |
| MATTHEW REIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014079828506 | $0.02 |
| MATTHEW REIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002306168695 | $0.00 |
| MATTHEW REIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000097878215534 | $0.00 |
| MATTHEW REIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0045950626092 | $0.00 |
| MATTHEW REIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00017290670025 | $0.00 |
| MATTHEW REIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.22102047572545 | $0.22 |
| MATTHEW REIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056661410535 | $174.95 |
| MATTHEW REIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025884944141 | $0.51 |
| MATTHEW REIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.457038827209999 | $0.46 |
| MATTHEW REINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019465861059 | $0.58 |
| MATTHEW REINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8525732629 | $1.85 |
| MATTHEW REINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4398022844 | $9.86 |
| MATTHEW REINKENS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002136175338) | ($8.33) |
| MATTHEW REINKENS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000279155496) | ($8.33) |
| MATTHEW REINKENS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6535554333 | $12,316.32 |
| MATTHEW REINKENS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01593251827) | ($300.25) |
| MATTHEW REINKENS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004420247173) | ($8.33) |
| MATTHEW REINKENS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5306419175) | ($10,000.00) |
| MATTHEW REINKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.481777038478 | $19.78 |
| MATTHEW REISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084983191021 | $262.57 |
| MATTHEW REITSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081165789196 | $2.40 |
| MATTHEW REITSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016929824514 | $3.30 |
| MATTHEW RENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016037884565 | $47.63 |
| MATTHEW RENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032483669932 | $63.79 |
| MATTHEW RENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.280893383 | $10.53 |
| MATTHEW RENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6213820784 | $2.90 |
| MATTHEW RENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.725533138999999 | $8.06 |
| MATTHEW RENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16108742632 | $1.42 |
| MATTHEW RENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.23231596241 | $1.43 |
| MATTHEW RENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.8431279309 | $1.37 |
| MATTHEW RESCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011804006068 | $0.35 |
| MATTHEW RESCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085534488602 | $16.69 |
| MATTHEW RESCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.809022811 | $31.56 |
| MATTHEW RESCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.9179691692 | $5.60 |
| MATTHEW REYNOLDS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (144.720076179) | ($27.11) |
| MATTHEW REYNOLDS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | XLM | 144.720076179 | $27.11 |
| MATTHEW REYNOLDS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | XLM | (144.720076) | ($26.92) |
| MATTHEW REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024918394754 | $0.01 |
| MATTHEW REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017752314382 | $0.02 |
| MATTHEW REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.080090612171845 | $0.02 |
| MATTHEW REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000675432893269999 | $0.20 |
| MATTHEW REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.082921017942 | $0.01 |
| MATTHEW REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.021881331958 | $4.96 |
| MATTHEW REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.13895820796 | $0.07 |
| MATTHEW REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0289345879 | $1.81 |
| MATTHEW RHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.286797651369999 | $585.37 |
| MATTHEW RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058648242187 | $181.18 |
| MATTHEW RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061034314416 | $122.28 |
| MATTHEW RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.859718328 | $96.86 |
| MATTHEW RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.064083114318 | $0.71 |
| MATTHEW RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.99256526521 | $3.39 |
| MATTHEW RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142448697236 | $42.16 |
| MATTHEW RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5509142364 | $3.61 |
| MATTHEW RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.084095956497 | $0.74 |
| MATTHEW RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.42174735756 | $27.03 |
| MATTHEW RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0131098282159 | $0.15 |
| MATTHEW RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.061230426832 | $0.21 |
| MATTHEW RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0095844841421 | $0.01 |
| MATTHEW RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000073677225815999 | $0.00 |
| MATTHEW RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000140471990456 | $0.01 |
| MATTHEW RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00001657026414 | $0.00 |
| MATTHEW RICHARD BROCK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.84) | ($2,570.79) |
| MATTHEW RICHARD BROCK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0321) | ($1,277.12) |
| MATTHEW RICHARD BROCK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.519927824) | ($5.31) |
| MATTHEW RICHARD BROCK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.952229225) | ($5.63) |
| MATTHEW RICHARD BROCK | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005941008165) | ($6.25) |
| MATTHEW RICHARD BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.486098030282 | $139.62 |
| MATTHEW RICHARD HORTON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00055444 | $0.05 |
| MATTHEW RICHARD HORTON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | LUNC | 4.005597 | $0.00 |
| MATTHEW RICHARD HORTON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | LUNC | 69.991 | $0.01 |
| MATTHEW RICHARD HORTON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | LUNC | 62.56898 | $0.01 |
| MATTHEW RICHARD HORTON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BCH | 0.00100625 | $0.19 |
| MATTHEW RICHARD HORTON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | MATIC | 0.442865695 | $0.29 |
| MATTHEW RICHARD HORTON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | MATIC | 1.339083245 | $0.85 |
| MATTHEW RICHARD HORTON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BNB | 0.005 | $1.45 |
| MATTHEW RICHARD HORTON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 0.02287633 | $0.92 |
| MATTHEW RICHARD HORTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SOL | 0.01196501 | $0.41 |
| MATTHEW RICHARD HORTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.006292423194) | ($1.71) |
| MATTHEW RICHARD HORTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.78194894) | ($0.98) |
| MATTHEW RICHARD HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051950655536799 | $0.01 |
| MATTHEW RICHARD HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000610402027179 | $0.00 |
| MATTHEW RICHARD HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000005695270548 | $0.00 |
| MATTHEW RICHARD HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000008638468241 | $0.00 |
| MATTHEW RICHARD HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00009887226759 | $0.00 |
| MATTHEW RICHARD HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000002486367369238 | $0.00 |
| MATTHEW RICHARD HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000120033194409999 | $0.00 |
| MATTHEW RICHARD HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00038351893763 | $0.00 |
| MATTHEW RICHARD HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000007353056494 | $0.00 |
| MATTHEW RICHARD TURMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137203014801999 | $0.41 |
| MATTHEW RICHARD TURMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9296823014 | $5.49 |
| MATTHEW RICHARD WINKLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2,733.192002751) | ($6,794.32) |
| MATTHEW RICHARD WINKLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2,733.192002751 | $6,794.32 |
| MATTHEW RICHARD WINKLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (30,264.312504361) | ($3,805.23) |
| MATTHEW RICHARD WINKLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 30,264.312504361 | $3,805.23 |
| MATTHEW RICHARD WINKLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SNX | (749.309) | ($1,845.00) |
| MATTHEW RICHARD WINKLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,854.998 | $1,845.00 |
| MATTHEW RICHARD WINKLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | XLM | (30,264.3) | ($3,822.23) |
| MATTHEW RICHARD WINKLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 3,840.63 | $3,822.23 |
| MATTHEW RICHARD WINKLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SNX | (747.684) | ($1,841.00) |
| MATTHEW RICHARD WINKLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,874.141 | $1,841.00 |
| MATTHEW RICHARD WINKLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SNX | (747.684) | ($1,841.00) |
| MATTHEW RICHARD WINKLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,874.888 | $1,841.00 |
| MATTHEW RICHARD WINKLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SNX | (488.515) | ($1,205.68) |
| MATTHEW RICHARD WINKLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,212.233 | $1,205.68 |
| MATTHEW RICHARD WINKLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (10,656.89) | ($10,656.89) |
| MATTHEW RICHARD WINKLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SNX | 4,294.98 | $10,656.89 |
| MATTHEW RICHARD WINKLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (4,294.980002751) | ($10,775.31) |
| MATTHEW RICHARD WINKLE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | SNX | 4,294.980002751 | $10,775.31 |
| MATTHEW RICHARD WINKLE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (0.01250436116) | $0.00 |
| MATTHEW RICHARD WINKLE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | XLM | 0.01250436116 | $0.00 |
| MATTHEW RICHARD WINKLE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | XLM | 349.078178 | $45.29 |
| MATTHEW RICHARD WINKLE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (349.078178) | ($45.44) |
| MATTHEW RICHARD WINKLE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | XLM | 349.078178 | $45.44 |
| MATTHEW RICHARD WINKLE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (349.090682361) | ($45.35) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW RICHARD WINKLE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | XLM | 349.090682361 | $45.35 |
| MATTHEW RICHARD WINKLE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | XLM | (349.06) | ($45.46) |
| MATTHEW RICHARD WINKLE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 45.44 | $45.46 |
| MATTHEW RICHARD WINKLE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (45.44) | ($45.44) |
| MATTHEW RICHARD WINKLE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | SNX | 16.768 | $45.44 |
| MATTHEW RICHARD WINKLE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (16.768) | ($44.84) |
| MATTHEW RICHARD WINKLE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | SNX | 16.768 | $44.84 |
| MATTHEW RICHARD WINKLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (61.21838269) | ($1,445.37) |
| MATTHEW RICHARD WINKLE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 61.21838269 | $1,445.37 |
| MATTHEW RICHARD WINKLE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | AVAX | (61.21812) | ($1,440.97) |
| MATTHEW RICHARD WINKLE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 1,434.321 | $1,440.97 |
| MATTHEW RICHARD WINKLE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (1,434.32) | ($1,434.32) |
| MATTHEW RICHARD WINKLE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | SNX | 565.383 | $1,434.32 |
| MATTHEW RICHARD WINKLE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (0.0002626900386) | ($0.01) |
| MATTHEW RICHARD WINKLE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.0002626900386 | $0.01 |
| MATTHEW RICHARD WINKLE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (0.03068236116) | $0.00 |
| MATTHEW RICHARD WINKLE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | XLM | 0.03068236116 | $0.00 |
| MATTHEW RICHARD WINKLE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (565.383) | ($1,446.08) |
| MATTHEW RICHARD WINKLE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | SNX | 565.383 | $1,446.08 |
| MATTHEW RICHARD WINKLE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.001) | $0.00 |
| MATTHEW RICHARD WINKLE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.001 | $0.00 |
| MATTHEW RICHARD WINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005628039826 | $211.92 |
| MATTHEW RICHARD WINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 376.684471192782 | $275.94 |
| MATTHEW RICHARD WINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004701910555 | $0.00 |
| MATTHEW RICHARD WINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006872891303 | $0.01 |
| MATTHEW RICHARD WINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.453466981 | $3.22 |
| MATTHEW RICHARD WINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 121.915166188 | $386.55 |
| MATTHEW RICHARD WINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19700557003 | $13.24 |
| MATTHEW RICHARDSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,453.410023321) | ($4,922.72) |
| MATTHEW RICHARDSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,453.410023321 | $4,922.72 |
| MATTHEW RICHARDSON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | MATIC | (3,367.322266081) | ($4,800.00) |
| MATTHEW RICHARDSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,200.0 | $1,200.00 |
| MATTHEW RICHARDSON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (1,150.0) | ($1,150.00) |
| MATTHEW RICHARDSON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| MATTHEW RICHARDSON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | MATIC | (86.087757239) | ($55.73) |
| MATTHEW RICHARDSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 1,195.0 | $1,195.00 |
| MATTHEW RICHARDSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| MATTHEW RICHARDSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| MATTHEW RICHARDSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Collateral | MATIC | 3,453.410023 | $2,023.34 |
| MATTHEW RICHARDSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,442.016625) | ($2,042.00) |
| MATTHEW RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020463091415 | $0.61 |
| MATTHEW RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035732668421 | $0.01 |
| MATTHEW RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002034080863 | $0.00 |
| MATTHEW RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.606178522828 | $12.00 |
| MATTHEW RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.53027601509 | $0.53 |
| MATTHEW RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.602050285589999 | $0.71 |
| MATTHEW RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.72015167006 | $0.11 |
| MATTHEW RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0102594249915 | $0.75 |
| MATTHEW RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.7787121644 | $1.33 |
| MATTHEW RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 24.328553882 | $0.99 |
| MATTHEW RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003092649478 | $0.09 |
| MATTHEW RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06831537594 | $0.08 |
| MATTHEW RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003919492424 | $0.08 |
| MATTHEW RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0476767272279999 | $0.42 |
| MATTHEW RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.031789112425 | $2.33 |
| MATTHEW RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0114908746086999 | $1.26 |
| MATTHEW RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0976427299909999 | $0.60 |
| MATTHEW RICKARD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.7671889268) | ($0.71) |
| MATTHEW RICKARD | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 0.7671889268 | $0.71 |
| MATTHEW RICKARD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (0.01909660831) | ($0.06) |
| MATTHEW RICKARD | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | XTZ | 0.01909660831 | $0.06 |
| MATTHEW RICKARD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0004606616585) | ($0.01) |
| MATTHEW RICKARD | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.0004606616585 | $0.01 |
| MATTHEW RICKARD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.01301287902) | ($1.33) |
| MATTHEW RICKARD | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 0.01301287902 | $1.33 |
| MATTHEW RICKARD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.02020927674) | ($0.03) |
| MATTHEW RICKARD | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 0.02020927674 | $0.03 |
| MATTHEW RICKARD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01266938334) | ($0.18) |
| MATTHEW RICKARD | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 0.01266938334 | $0.18 |
| MATTHEW RICKARD | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | SOL | (0.013012879) | ($1.39) |
| MATTHEW RICKARD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.21591932) | ($8,619.98) |
| MATTHEW RICKARD | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.21591932 | $8,619.98 |
| MATTHEW RICKARD | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.21591932) | ($8,602.98) |
| MATTHEW RICKARD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10900371) | ($4,200.00) |
| MATTHEW RICKARD | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.10900371 | $4,200.00 |
| MATTHEW RICKARD | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.10900371) | ($4,216.67) |
| MATTHEW RICKARD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.567054336) | ($4.57) |
| MATTHEW RICKARD | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 4.567054336 | $4.57 |
| MATTHEW RICKARD | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | USDC | (4.567054) | ($4.57) |
| MATTHEW RICKARD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0003452447526) | $0.00 |
| MATTHEW RICKARD | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 0.0003452447526 | $0.00 |
| MATTHEW RICKARD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0000004508839575) | $0.00 |
| MATTHEW RICKARD | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.0000004508839575 | $0.00 |
| MATTHEW RICKARD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00103973662) | ($2.84) |
| MATTHEW RICKARD | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.00103973662 | $2.84 |
| MATTHEW RICKARD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (0.000008990852813) | $0.00 |
| MATTHEW RICKARD | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | XTZ | 0.000008990852813 | $0.00 |
| MATTHEW RICKARD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.000007896858275) | $0.00 |
| MATTHEW RICKARD | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 0.000007896858275 | $0.00 |
| MATTHEW RICKARD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0000024945839) | $0.00 |
| MATTHEW RICKARD | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 0.0000024945839 | $0.00 |
| MATTHEW RICKARD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.00001602325021) | $0.00 |
| MATTHEW RICKARD | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 0.00001602325021 | $0.00 |
| MATTHEW RICKARD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.006024998578) | ($0.01) |
| MATTHEW RICKARD | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.006024998578 | $0.01 |
| MATTHEW RICKARD | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.00103973662) | ($2.84) |
| MATTHEW RICKARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1445013) | ($4,475.97) |
| MATTHEW RICKARD | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1445013 | $4,475.97 |
| MATTHEW RICKARD | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.1445013) | ($4,147.81) |
| MATTHEW RICKARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5000000016) | ($13,660.82) |
| MATTHEW RICKARD | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.5000000016 | $13,660.82 |
| MATTHEW RICKARD | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.5) | ($13,973.30) |
| MATTHEW RICKARD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003193029437) | ($9.60) |
| MATTHEW RICKARD | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0003193029437 | $9.60 |
| MATTHEW RICKARD | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0003193) | ($9.59) |
| MATTHEW RICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00269859098418275 | $104.03 |
| MATTHEW RICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000452241721413406 | $1.37 |
| MATTHEW RICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.57057831018635 | $4.57 |
| MATTHEW RICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000043213912709469 | $0.00 |
| MATTHEW RICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000932261923944978 | $0.00 |
| MATTHEW RICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000001215802827036 | $0.00 |
| MATTHEW RICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000006733396914325 | $0.00 |
| MATTHEW RICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000213047108296469 | $0.00 |
| MATTHEW RICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000024263372864195 | $0.00 |
| MATTHEW RIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.1095448378999 | $72.56 |
| MATTHEW RIDGWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155169076091 | $46.00 |
| MATTHEW RIDGWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018534222401 | $36.16 |
| MATTHEW RIDLEY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00171466 | $70.00 |
| MATTHEW RIDLEY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00555943 | $220.32 |
| MATTHEW RIDLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00582318 | $235.22 |
| MATTHEW RIDLEY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00170401 | $65.42 |
| MATTHEW RIDLEY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00255066 | $98.31 |
| MATTHEW RIDLEY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00323384 | $117.61 |
| MATTHEW RIDLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00298047 | $100.05 |
| MATTHEW RIDLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00307636 | $95.96 |
| MATTHEW RIDLEY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00244983 | $71.24 |
| MATTHEW RIDLEY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00150184 | $43.95 |
| MATTHEW RIDLEY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00213045 | $63.28 |
| MATTHEW RIDLEY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.05459929 | $97.48 |
| MATTHEW RIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078168884931 | $22.04 |
| MATTHEW RIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033434925244 | $6.32 |
| MATTHEW RIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.39165140209999 | $6.65 |
| MATTHEW RIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159422827457 | $4.72 |
| MATTHEW RIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015205139367 | $2.97 |
| MATTHEW RIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.57876125819999 | $5.58 |
| MATTHEW RIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2415874985 | $1.78 |
| MATTHEW RIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.072544207961 | $0.01 |
| MATTHEW RIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044215693373 | $0.32 |
| MATTHEW RIDOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00025146024145 | $0.03 |
| MATTHEW RIEDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002797555719 | $85.05 |
| MATTHEW RIEDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029547284985 | $57.78 |
| MATTHEW RIEDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.9145323469999 | $25.30 |
| MATTHEW RIEDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.18204092204 | $9.82 |
| MATTHEW RIGALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060629770942 | $1.79 |
| MATTHEW RIGALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.23642750387 | $0.24 |
| MATTHEW RIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023377471877 | $0.69 |
| MATTHEW RIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1199996732 | $2.12 |
| MATTHEW RIGLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023870413899 | $0.01 |
| MATTHEW RIGLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018613860805 | $0.00 |
| MATTHEW RIGLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035752420801 | $0.01 |
| MATTHEW RIGLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018958876899 | $0.00 |
| MATTHEW RIGLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000079933486905 | $0.00 |
| MATTHEW RIGLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000020653830075 | $0.00 |
| MATTHEW RIGSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000156847709693 | $0.00 |
| MATTHEW RIGSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000825299373629999 | $0.00 |
| MATTHEW RIGSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00770397880969999 | $0.01 |
| MATTHEW RIGSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00017208043002 | $0.00 |
| MATTHEW RIGSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00006772145988 | $0.00 |
| MATTHEW RIGSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000443370130649999 | $0.00 |
| MATTHEW RILEY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.205 | $7,999.51 |
| MATTHEW RILEY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | BTC | (0.2014247114) | ($8,200.00) |
| MATTHEW RILEY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,050.0 | $2,050.00 |
| MATTHEW RILEY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (2,071.962744) | ($2,071.96) |
| MATTHEW RILEY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00516397 | $209.56 |
| MATTHEW RILEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (7.805) | ($6.72) |
| MATTHEW RILEY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 6.656 | $6.72 |
| MATTHEW RILEY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 2,013.53171 | $2,013.53 |
| MATTHEW RILEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.001033) | ($30.50) |
| MATTHEW RILEY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 30.411 | $30.50 |
| MATTHEW RILEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,050.0) | ($2,050.00) |
| MATTHEW RILEY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.2014247114 | $5,948.07 |
| MATTHEW RILEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20414102) | ($6,060.36) |
| MATTHEW RILEY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.35849561 | $688.45 |
| MATTHEW RILEY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | XRP | 1,808.674667 | $728.59 |
| MATTHEW RILEY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ADA | 989.775009 | $504.07 |
| MATTHEW RILEY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.02408394 | $699.64 |
| MATTHEW RILEY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 1.32566176 | $2,567.26 |
| MATTHEW RILEY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00514983 | $153.06 |
| MATTHEW RILEY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| MATTHEW RILEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| MATTHEW RILEY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 0.2293624141 | $6,780.23 |
| MATTHEW RILEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| MATTHEW RILEY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 0.2164127424 | $6,397.59 |
| MATTHEW RILEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4457845) | ($13,189.41) |
| MATTHEW RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00269260652739999 | $81.76 |
| MATTHEW RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.3780566317398 | $13.26 |
| MATTHEW RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024093467815 | $47.01 |
| MATTHEW RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 40.381506729 | $19.30 |
| MATTHEW RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.0200403383 | $0.53 |
| MATTHEW RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00773759490509999 | $239.14 |
| MATTHEW RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 283.68168735564 | $334.13 |
| MATTHEW RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23163880449 | $466.61 |
| MATTHEW RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.982872641 | $19.81 |
| MATTHEW RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.8710118203 | $1.30 |
| MATTHEW RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 148.636867913 | $70.36 |
| MATTHEW RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.55772932799999 | $0.45 |
| MATTHEW RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021521891567 | $0.00 |
| MATTHEW RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000001677414675 | $0.00 |
| MATTHEW RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.21796907387 | $0.01 |
| MATTHEW RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000534240583843289 | $2.00 |
| MATTHEW RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38371937612466 | $0.76 |
| MATTHEW RINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0482438090773 | $1.04 |
| MATTHEW RIOPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028979057142 | $97.34 |
| MATTHEW RIOPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00746731280889999 | $14.57 |
| MATTHEW RIOPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.53769744406 | $0.54 |
| MATTHEW RIOPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.004411643 | $19.82 |
| MATTHEW RIOPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3624638842 | $3.37 |
| MATTHEW RIOPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0071788557251 | $0.53 |
| MATTHEW RISPOLI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01805 | $720.45 |
| MATTHEW RISPOLI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (200.59521742) | ($659.13) |
| MATTHEW RISPOLI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 200.59521742 | $659.13 |
| MATTHEW RISPOLI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | SUSHI | (6.060606) | ($20.06) |
| MATTHEW RISPOLI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | SUSHI | (194.53461142) | ($641.96) |
| MATTHEW RISPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078986822769 | $253.85 |
| MATTHEW RISPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.1206423405 | $7.14 |
| MATTHEW RISPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.414401282048 | $816.25 |
| MATTHEW RISPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.56972274 | $59.91 |
| MATTHEW RISPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.4673248535 | $49.65 |
| MATTHEW RISPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.90181399993 | $7.96 |
| MATTHEW RISPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.19924851793 | $0.20 |
| MATTHEW RISPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.23778491104 | $48.97 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW RISPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.168158000459999 | $18.46 |
| MATTHEW RISPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00044647287839 | $0.03 |
| MATTHEW RISPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.65140399562 | $0.84 |
| MATTHEW RISPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.27849126601705 | $0.96 |
| MATTHEW RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00180101830359999 | $3.51 |
| MATTHEW RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.46102501659 | $0.46 |
| MATTHEW RITZMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0387067637369999 | $0.05 |
| MATTHEW RIVELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000422613925259999 | $0.01 |
| MATTHEW RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000123787720783 | $0.00 |
| MATTHEW RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00127888413651 | $0.00 |
| MATTHEW RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014024755771 | $0.00 |
| MATTHEW RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000065619982415 | $0.00 |
| MATTHEW RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037978087607 | $1.12 |
| MATTHEW RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030230337736 | $59.18 |
| MATTHEW RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.56842280889999 | $1.24 |
| MATTHEW RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.1409761266 | $2.93 |
| MATTHEW RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0013281487519 | $0.00 |
| MATTHEW ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.642020464006 | $0.63 |
| MATTHEW ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.2516303639999 | $30.33 |
| MATTHEW ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9445453403 | $6.64 |
| MATTHEW ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022607625047 | $68.22 |
| MATTHEW ROBB | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00062753 | $25.42 |
| MATTHEW ROBB | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001065453313) | ($0.42) |
| MATTHEW ROBB | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00362022 | $141.13 |
| MATTHEW ROBB | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000105987443) | ($0.42) |
| MATTHEW ROBB | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001152117631) | ($0.42) |
| MATTHEW ROBB | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00577536 | $208.70 |
| MATTHEW ROBB | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001171368228) | ($0.42) |
| MATTHEW ROBB | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | CEL | 1.8739 | $3.50 |
| MATTHEW ROBB | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00011646 | $3.68 |
| MATTHEW ROBB | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.4719097633) | ($0.40) |
| MATTHEW ROBB | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.4719097633) | ($0.40) |
| MATTHEW ROBB | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | CEL | 0.8924 | $0.75 |
| MATTHEW ROBB | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00063539 | $18.71 |
| MATTHEW ROBB | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00356688 | $105.04 |
| MATTHEW ROBB | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | CEL | 0.9099 | $0.70 |
| MATTHEW ROBB | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.722479351) | ($0.40) |
| MATTHEW ROBB | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | CEL | 0.8166 | $0.67 |
| MATTHEW ROBB | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.500360407) | ($0.40) |
| MATTHEW ROBB | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | CEL | 0.7687 | $0.61 |
| MATTHEW ROBB | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.5105304911) | ($0.40) |
| MATTHEW ROBB | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.5816586143) | ($0.40) |
| MATTHEW ROBB | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.0341002 | $1,042.53 |
| MATTHEW ROBB | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.0147561 | $445.29 |
| MATTHEW ROBB | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | CEL | 1.9141 | $0.58 |
| MATTHEW ROBB | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.198250215) | ($0.40) |
| MATTHEW ROBB | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001658703745) | ($0.42) |
| MATTHEW ROBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191721289109999 | $57.43 |
| MATTHEW ROBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019285420953 | $0.00 |
| MATTHEW ROBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.7937658972 | $12.79 |
| MATTHEW ROBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000017809670519 | $0.00 |
| MATTHEW ROBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 115.718708186999 | $115.72 |
| MATTHEW ROBBINS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,248.71461145) | ($1,248.71) |
| MATTHEW ROBBINS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,248.71461145 | $1,248.71 |
| MATTHEW ROBBINS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (39.39) | ($39.39) |
| MATTHEW ROBBINS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (5.94) | ($5.94) |
| MATTHEW ROBBINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (26.765590083) | ($5,947.94) |
| MATTHEW ROBBINS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 26.765590083 | $5,947.94 |
| MATTHEW ROBBINS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | GUSD | 7,000.0 | $7,000.00 |
| MATTHEW ROBBINS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (2,375.0) | ($2,375.00) |
| MATTHEW ROBBINS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 396.966174717 | $3,977.99 |
| MATTHEW ROBBINS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (6.66) | ($6.66) |
| MATTHEW ROBBINS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (4,000.0) | ($4,000.00) |
| MATTHEW ROBBINS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LTC | 95.371715569 | $7,270.76 |
| MATTHEW ROBBINS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (2.92) | ($2.92) |
| MATTHEW ROBBINS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (1,750.0) | ($1,750.00) |
| MATTHEW ROBBINS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 5,236.296692548 | $2,983.30 |
| MATTHEW ROBBINS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (8.34) | ($8.34) |
| MATTHEW ROBBINS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (13.13) | ($13.13) |
| MATTHEW ROBBINS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (4.17) | ($4.17) |
| MATTHEW ROBBINS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.026497896) | ($1,050.00) |
| MATTHEW ROBBINS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002580908997) | ($2.64) |
| MATTHEW ROBBINS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.280390214 | $1,309.71 |
| MATTHEW ROBBINS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03087236416) | ($31.58) |
| MATTHEW ROBBINS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | GUSD | 1,000.0 | $1,000.00 |
| MATTHEW ROBBINS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | GUSD | 15,000.0 | $15,000.00 |
| MATTHEW ROBBINS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (13.13) | ($13.13) |
| MATTHEW ROBBINS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (15,750.0) | ($15,750.00) |
| MATTHEW ROBBINS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 20.788980965 | $20,002.12 |
| MATTHEW ROBBINS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | GUSD | 5,000.0 | $5,000.00 |
| MATTHEW ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000833399344535 | $0.98 |
| MATTHEW ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0015657028673 | $0.00 |
| MATTHEW ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.013239428438 | $0.01 |
| MATTHEW ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027095477473 | $8.02 |
| MATTHEW ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0458765554096 | $53.06 |
| MATTHEW ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23649712822 | $0.24 |
| MATTHEW ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.7767113486 | $33.73 |
| MATTHEW ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.175380014 | $9.53 |
| MATTHEW ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.94271365911 | $51.34 |
| MATTHEW ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.49048026221 | $4.33 |
| MATTHEW ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0030685116184 | $0.00 |
| MATTHEW ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.2737045522296 | $16.14 |
| MATTHEW ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023554104812 | $2.59 |
| MATTHEW ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0467565977581129 | $14.64 |
| MATTHEW ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.07857033843 | $5.95 |
| MATTHEW ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.474631412612 | $7.47 |
| MATTHEW ROBERT BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001477905316 | $60.00 |
| MATTHEW ROBERT BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.219640245359999 | $447.21 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 204.1122574 | $40.21 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (204.0) | ($40.13) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 40.006 | $40.13 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.438587307) | ($103.09) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.438587307 | $103.09 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | XLM | 522.7774118 | $100.85 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | XLM | (422.0) | ($81.29) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 80.986 | $81.29 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (80.98) | ($80.98) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | BTC | 0.002044 | $80.98 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.006) | ($0.01) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.006 | $0.01 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (100.7774118) | ($19.38) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | XLM | 100.7774118 | $19.38 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.002044) | ($81.08) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.002044 | $81.08 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | XLM | 542.9146918 | $99.43 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | XLM | (542.0) | ($100.33) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 100.096 | $100.33 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (0.9146918) | ($0.17) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | XLM | 0.9146918 | $0.17 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100.096) | ($100.10) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100.096 | $100.10 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | XLM | 221.0905992 | $40.87 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | XLM | (221.09) | ($40.37) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 40.649 | $40.37 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (40.64) | ($40.64) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.0010421 | $40.64 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.009) | ($0.01) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.009 | $0.01 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0010421) | ($40.58) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0010421 | $40.58 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | XLM | 100.0 | $17.73 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | XLM | (99.98) | ($17.70) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 17.625 | $17.70 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (17.62) | ($17.62) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | LUNC | 0.21758 | $17.62 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | LUNC | (0.21758) | ($17.72) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | UST | 17.57 | $17.72 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | UST | (17.57) | ($17.61) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | UST | 17.57 | $17.61 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | UST | (1.0) | ($1.00) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | UST | 1.0 | $1.00 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.002746 | $100.00 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.005) | ($0.01) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.005 | $0.01 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.002746) | ($100.38) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.002746 | $100.38 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | LUNC | 194.79255 | $15,000.00 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | LUNC | (194.70323) | ($14,965.32) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | UST | 14,936.8 | $14,965.32 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | UST | (14,937.8) | ($14,967.68) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | UST | 14,937.8 | $14,967.68 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | LUNC | (0.08932) | ($6.87) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | UST | 6.84 | $6.87 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | UST | (6.84) | ($6.85) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | UST | 6.84 | $6.85 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (27.81) | ($27.81) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0007759 | $27.81 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0007759) | ($27.84) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0007759 | $27.84 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (172.19) | ($172.19) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 172.19 | $172.19 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.00724 | $250.00 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00724) | ($250.65) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00724 | $250.65 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LUNC | 15.15909 | $1,000.00 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | LUNC | (15.15901) | ($1,000.02) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | UST | 1,002.45 | $1,000.02 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LUNC | 76.01301 | $5,000.00 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | LUNC | (76.01309) | ($5,014.50) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | UST | 5,017.94 | $5,014.50 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | UST | (6,020.39) | ($6,006.50) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | UST | 6,020.39 | $6,006.50 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.002981 | $100.00 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.002981) | ($100.04) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.002981 | $100.04 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.006502 | $200.00 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.006502) | ($199.03) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.006502 | $199.03 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 50.72282 | $2,000.00 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LUNC | (50.72282) | ($2,082.68) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | UST | 2,267.11 | $2,082.68 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | UST | (2,267.11) | ($1,992.46) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | UST | 2,267.11 | $1,992.46 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 26.70797 | $1,000.00 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (26.70797) | ($932.92) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | UST | 1,240.93 | $932.92 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | UST | (1,240.93) | ($944.71) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | UST | 1,240.93 | $944.71 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | CEL | 16.0 | $25.40 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | CEL | 800.2675 | $1,272.10 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (816.2675) | ($1,275.04) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | CEL | 816.2675 | $1,275.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (55.0) | ($55.00) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 55.0 | $55.00 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (55.0) | ($55.00) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 2.0123 | $55.00 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (2.0123) | ($54.37) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 2.0123 | $54.37 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00073988 | $23.46 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00073988) | ($23.44) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00073988 | $23.44 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (0.0205992) | $0.00 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | XLM | 0.0205992 | $0.00 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (45.0) | ($45.00) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 45.0 | $45.00 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (45.0) | ($45.00) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 2.96599 | $45.00 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.0) | ($1.00) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.0 | $1.00 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (1.0) | ($1.00) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 1.0 | $1.00 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (2.96599) | ($46.42) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 2.96599 | $46.42 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | XLM | 120.8821481 | $14.88 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | XLM | (120.88) | ($14.95) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 14.868 | $14.95 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (14.86) | ($14.86) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0005155 | $14.86 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0005155) | ($14.95) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0005155 | $14.95 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | UST | (24,489.667868168) | ($2,306.00) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | UST | 24,489.667868168 | $2,306.00 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | UST | (24,489.667868168) | ($1,853.35) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | UST | 24,489.667868168 | $1,853.35 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.008) | ($0.01) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.008 | $0.01 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.2146615886) | ($0.21) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.2146615886 | $0.21 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (0.2146615886) | ($0.21) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 0.2146615886 | $0.21 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3.498230513) | ($3.50) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3.498230513 | $3.50 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (3.49) | ($3.49) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,226.86) | ($9,226.86) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,226.86 | $9,226.86 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | UST | (10.0) | ($0.99) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | UST | 10.0 | $0.99 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (9,224.86) | ($9,224.86) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (135.560304484) | ($17.97) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | XLM | 135.560304484 | $17.97 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | XLM | (135.56) | ($17.97) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 18.006 | $17.97 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (0.002452584283) | $0.00 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | XLM | 0.002452584283 | $0.00 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (18.006) | ($18.01) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | UST | (5.0) | ($0.47) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | UST | 5.0 | $0.47 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | UST | (15.0) | ($1.40) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | UST | (24,474.667868168) | ($6,056.12) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | UST | 24,474.667868168 | $6,056.12 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | XLM | 73.5008495 | $10.61 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | XLM | (73.5) | ($10.63) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 10.561 | $10.63 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10.561) | ($10.56) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10.561 | $10.56 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | UST | (20,474.667868) | ($3,120.34) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | UST | 20,474.667868 | $3,120.34 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | UST | (4,000.0) | ($399.89) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | UST | (20,515.056713397) | ($2,061.64) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | UST | 20,515.056713397 | $2,061.64 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | UST | (20,515.056713) | ($1,964.79) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | XLM | 131.5013083 | $18.18 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.02833644949) | $0.00 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.02833644949 | $0.00 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | XLM | (131.53) | ($18.20) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 18.186 | $18.20 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (18.186) | ($18.19) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 18.186 | $18.19 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | XLM | 43.0263664 | $5.64 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | XLM | (43.0) | ($5.64) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 5.603 | $5.64 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5.603) | ($5.60) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5.603 | $5.60 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | XLM | 140.6031455 | $18.97 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | XLM | (140.63) | ($18.95) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 18.835 | $18.95 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (18.835) | ($18.84) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 18.835 | $18.84 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00042207 | $12.71 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00042207) | ($12.75) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00042207 | $12.75 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.000003874143534) | $0.00 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.000003874143534 | $0.00 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | UST | (22.243770678) | ($1.45) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | UST | 22.243770678 | $1.45 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | UST | (22.243771) | ($1.51) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | XLM | 216.467014 | $28.47 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | XLM | (216.46) | ($28.47) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 28.183 | $28.47 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (28.183) | ($28.18) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 28.183 | $28.18 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (9.986645779) | $0.00 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 9.986645779 | $0.00 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | XLM | 53.5566506 | $7.14 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | XLM | (53.56) | ($7.14) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 7.106 | $7.14 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 5.0 | $5.00 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (12.106) | ($12.11) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 12.106 | $12.11 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 85.0 | $85.00 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (85.0) | ($85.00) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 85.0 | $85.00 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 310.0 | $310.00 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (310.0) | ($310.00) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 310.0 | $310.00 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | XLM | 28.0678836 | $4.13 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | XLM | (28.07) | ($4.11) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 4.093 | $4.11 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (0.7377780917) | ($19.59) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.7377780917 | $19.59 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.1062360234) | ($208.70) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.1062360234 | $208.70 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4.093) | ($4.09) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4.093 | $4.09 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 28.0 | $28.00 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (28.0) | ($28.00) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 28.0 | $28.00 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00044829 | $13.54 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00044829) | ($13.54) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00044829 | $13.54 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | XLM | 8.29603 | $1.23 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | XLM | 133.1927343 | $18.52 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | XLM | (141.49) | ($19.64) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 19.59 | $19.64 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (19.59) | ($19.59) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 19.59 | $19.59 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00041541 | $12.19 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00041541) | ($12.19) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00041541 | $12.19 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 125.426229 | $125.43 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (125.426229) | ($125.43) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 125.426229 | $125.43 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (46.41) | ($46.41) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 46.41 | $46.41 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (46.41) | ($46.41) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.030127 | $46.41 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.030127) | ($46.58) |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.030127 | $46.58 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148202847017 | $43.09 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.5937108674 | $108.48 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.135501886456 | $256.78 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 203.38429782121 | $203.38 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.307236374 | $1.83 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.55532982789999 | $1.60 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.032689642614 | $0.36 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0090523961597 | $0.08 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003691190156 | $0.00 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0840702484323404 | $0.01 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000671802243469999 | $0.05 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.50284236896 | $1.72 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0059846955452 | $0.36 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.91569343991 | $26.98 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00063147975573 | $0.07 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.013148025906 | $0.08 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00029348384458 | $0.07 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0414292221279999 | $1.92 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00032662868523 | $0.02 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.030728077398 | $0.05 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0230131311831559 | $0.02 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.01442337298 | $26.87 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.053804593355 | $0.10 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.113264006074 | $0.11 |
| MATTHEW ROBERT CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 62.66048424259 | $5.75 |
| MATTHEW ROBERT GILLOW | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.04397163 | $1,775.18 |
| MATTHEW ROBERT GILLOW | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.08851464 | $2,807.40 |
| MATTHEW ROBERT GILLOW | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.9984 | $1,952.56 |
| MATTHEW ROBERT GILLOW | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.11923935 | $3,523.89 |
| MATTHEW ROBERT GILLOW | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.9984 | $1,734.11 |
| MATTHEW ROBERT GILLOW | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.04476862 | $1,414.15 |
| MATTHEW ROBERT GILLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001394875486 | $50.00 |
| MATTHEW ROBERT GILLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 173.084905338866 | $154.56 |
| MATTHEW ROBERT GRAHN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.004478324) | ($30,261.92) |
| MATTHEW ROBERT GRAHN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.004478324 | $30,261.92 |
| MATTHEW ROBERT GRAHN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00447832) | ($30,277.99) |
| MATTHEW ROBERT GRAHN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00059344567) | ($17.72) |
| MATTHEW ROBERT GRAHN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00059344567 | $17.72 |
| MATTHEW ROBERT GRAHN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (29.475451326) | ($1,144.30) |
| MATTHEW ROBERT GRAHN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 29.475451326 | $1,144.30 |
| MATTHEW ROBERT GRAHN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | SOL | (29.47539) | ($1,145.29) |
| MATTHEW ROBERT GRAHN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0383368 | $1,145.29 |
| MATTHEW ROBERT GRAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00308566301316838 | $116.22 |
| MATTHEW ROBERT GRAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.504950495 | $100.00 |
| MATTHEW ROBERT GRAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2614569324123 | $17.96 |
| MATTHEW ROBERT KUEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024182828486 | $0.05 |
| MATTHEW ROBERT MILLARD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.327086675) | ($0.73) |
| MATTHEW ROBERT MILLARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.487966769 | $4,497.92 |
| MATTHEW ROBERT MILLARD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MCDAI | 2,775.0 | $2,775.00 |
| MATTHEW ROBERT MILLARD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (1.03) | ($1.03) |
| MATTHEW ROBERT MILLARD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (1,236.0) | ($1,236.00) |
| MATTHEW ROBERT MILLARD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | ETH | 1.461444913 | $4,418.53 |
| MATTHEW ROBERT MILLARD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (1,537.971844864) | ($1,537.97) |
| MATTHEW ROBERT MILLARD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 1,537.971844864 | $1,537.97 |
| MATTHEW ROBERT MILLARD | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.46) | ($0.46) |
| MATTHEW ROBERT MILLARD | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (547.0) | ($547.00) |
| MATTHEW ROBERT MILLARD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | MCDAI | 2,188.0 | $2,188.00 |
| MATTHEW ROBERT MILLARD | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.61) | ($0.61) |
| MATTHEW ROBERT MILLARD | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (734.0) | ($734.00) |
| MATTHEW ROBERT MILLARD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | ETH | 0.8590832312 | $2,612.36 |
| MATTHEW ROBERT MILLARD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (2,188.0) | ($2,188.00) |
| MATTHEW ROBERT MILLARD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 2,188.0 | $2,188.00 |
| MATTHEW ROBERT MILLARD | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.69) | ($0.69) |
| MATTHEW ROBERT MILLARD | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (824.29) | ($824.29) |
| MATTHEW ROBERT MILLARD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | ETH | 0.8604302203 | $2,616.46 |
| MATTHEW ROBERT MILLARD | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.97) | ($0.97) |
| MATTHEW ROBERT MILLARD | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,161.0) | ($1,161.00) |
| MATTHEW ROBERT MILLARD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | LINK | 174.95837129 | $2,478.19 |
| MATTHEW ROBERT MILLARD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (13.2966) | ($27.79) |
| MATTHEW ROBERT MILLARD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | CEL | 13.2966 | $27.79 |
| MATTHEW ROBERT MILLARD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.2620738419) | ($0.54) |
| MATTHEW ROBERT MILLARD | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | CEL | (13.0345) | ($27.72) |
| MATTHEW ROBERT MILLARD | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW ROBERT MILLARD | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| MATTHEW ROBERT MILLARD | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| MATTHEW ROBERT MILLARD | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| MATTHEW ROBERT MILLARD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | MCDAI | 3,267.0 | $3,267.00 |
| MATTHEW ROBERT MILLARD | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.97) | ($0.97) |
| MATTHEW ROBERT MILLARD | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,166.0) | ($1,166.00) |
| MATTHEW ROBERT MILLARD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | CEL | 900.628211414 | $1,823.81 |
| MATTHEW ROBERT MILLARD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Collateral | CEL | 13.0345 | $26.40 |
| MATTHEW ROBERT MILLARD | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3066597653) | ($0.62) |
| MATTHEW ROBERT MILLARD | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (825.0) | ($825.00) |
| MATTHEW ROBERT MILLARD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | XLM | 10,783.195517564 | $1,839.08 |
| MATTHEW ROBERT MILLARD | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (725.0) | ($725.00) |
| MATTHEW ROBERT MILLARD | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.2666606655) | ($0.54) |
| MATTHEW ROBERT MILLARD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | XLM | 8,468.793576316 | $1,444.36 |
| MATTHEW ROBERT MILLARD | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (960.0) | ($960.00) |
| MATTHEW ROBERT MILLARD | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3743842365) | ($0.76) |
| MATTHEW ROBERT MILLARD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | ETH | 1.069094248 | $2,939.09 |
| MATTHEW ROBERT MILLARD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008813971116) | ($321.29) |
| MATTHEW ROBERT MILLARD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008813971116 | $321.29 |
| MATTHEW ROBERT MILLARD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.008813) | ($246.14) |
| MATTHEW ROBERT MILLARD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 551.502 | $246.14 |
| MATTHEW ROBERT MILLARD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.753717676) | ($12,239.88) |
| MATTHEW ROBERT MILLARD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.753717676 | $12,239.88 |
| MATTHEW ROBERT MILLARD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (5.7371) | ($11,707.81) |
| MATTHEW ROBERT MILLARD | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | ETH | 0.638574 | $608.47 |
| MATTHEW ROBERT MILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003798706216607 | $1.48 |
| MATTHEW ROBERT MILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.20333063750199 | $7.03 |
| MATTHEW ROBERT MILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020614700176369 | $53.84 |
| MATTHEW ROBERT MILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.697266495133131 | $5.82 |
| MATTHEW ROBERT MILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 33.452723861858 | $4.24 |
| MATTHEW ROBERT MILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.1925523685813 | $0.19 |
| MATTHEW ROBERT O'CONNOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0034776) | ($100.00) |
| MATTHEW ROBERT O'CONNOR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0034776 | $100.00 |
| MATTHEW ROBERT O'CONNOR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0034776) | ($100.45) |
| MATTHEW ROBERT O'CONNOR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2544820041) | ($7,629.62) |
| MATTHEW ROBERT O'CONNOR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2544820041 | $7,629.62 |
| MATTHEW ROBERT O'CONNOR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.254482) | ($7,798.09) |
| MATTHEW ROBERT O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011631897647857 | $43.14 |
| MATTHEW ROBERT O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0124346682872 | $0.01 |
| MATTHEW ROBERT O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00015115549279 | $0.00 |
| MATTHEW ROBERT O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.56073438954 | $0.56 |
| MATTHEW ROBERT RODE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (6.89233308) | ($3.29) |
| MATTHEW ROBERT RODE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (299.57557157) | ($143.00) |
| MATTHEW ROBERT RODE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 349.462365591 | $166.81 |
| MATTHEW ROBERT RODE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (9.194037139) | ($4.39) |
| MATTHEW ROBERT RODE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.0566562608) | ($100.00) |
| MATTHEW ROBERT RODE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 0.06780585426 | $119.68 |
| MATTHEW ROBERT RODE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001495725285) | ($2.64) |
| MATTHEW ROBERT RODE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (0.001744559583) | ($3.08) |
| MATTHEW ROBERT RODE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 0.2764949504 | $493.86 |
| MATTHEW ROBERT RODE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005917739148) | ($10.57) |
| MATTHEW ROBERT RODE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (0.006895873686) | ($12.32) |
| MATTHEW ROBERT RODE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.223944717) | ($400.00) |
| MATTHEW ROBERT RODE | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Deposit | USDC | 345.919548 | $345.92 |
| MATTHEW ROBERT RODE | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| MATTHEW ROBERT RODE | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (2.64) | ($2.64) |
| MATTHEW ROBERT RODE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.004808385825 | $146.69 |
| MATTHEW ROBERT RODE | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| MATTHEW ROBERT RODE | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.16) | ($0.16) |
| MATTHEW ROBERT RODE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.00647253494 | $197.46 |
| MATTHEW ROBERT RODE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00591107) | ($180.00) |
| MATTHEW ROBERT RODE | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00591107 | $180.00 |
| MATTHEW ROBERT RODE | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Collateral | BTC | (0.00587658939) | ($178.95) |
| MATTHEW ROBERT RODE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005662205462) | ($172.47) |
| MATTHEW ROBERT RODE | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.005662205462 | $172.47 |
| MATTHEW ROBERT RODE | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| MATTHEW ROBERT RODE | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.24) | ($0.24) |
| MATTHEW ROBERT RODE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | ETH | 0.09261403103 | $172.88 |
| MATTHEW ROBERT RODE | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Collateral | BTC | (0.00569668) | ($170.42) |
| MATTHEW ROBERT RODE | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (6.6) | ($6.60) |
| MATTHEW ROBERT RODE | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| MATTHEW ROBERT RODE | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (6.66) | ($6.66) |
| MATTHEW ROBERT RODE | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| MATTHEW ROBERT RODE | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (6.66) | ($6.66) |
| MATTHEW ROBERT RODE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000144921229) | ($3.33) |
| MATTHEW ROBERT RODE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02175994429) | ($500.00) |
| MATTHEW ROBERT RODE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.02697140748 | $619.75 |
| MATTHEW ROBERT RODE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0006571459657) | ($15.10) |
| MATTHEW ROBERT RODE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.468814462) | ($500.00) |
| MATTHEW ROBERT RODE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01407624798) | ($15.01) |
| MATTHEW ROBERT RODE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0003938041481) | ($0.42) |
| MATTHEW ROBERT RODE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.5770767646 | $615.46 |
| MATTHEW ROBERT RODE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02433783904) | ($500.00) |
| MATTHEW ROBERT RODE | ADDRESS REDACTED | 6/15/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.0003217462321) | ($6.61) |
| MATTHEW ROBERT RODE | ADDRESS REDACTED | 6/15/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.0007397875581) | ($15.20) |
| MATTHEW ROBERT RODE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.02454701364 | $504.30 |
| MATTHEW ROBERT RODE | ADDRESS REDACTED | 6/15/2022 | Withheld | Incoming | Collateral | BTC | 0.00569668 | $117.03 |
| MATTHEW ROBERT RODE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02629792073) | ($500.00) |
| MATTHEW ROBERT RODE | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.0001751441521) | ($3.33) |
| MATTHEW ROBERT RODE | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.0007941919464) | ($15.10) |
| MATTHEW ROBERT RODE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.0269626382 | $512.64 |
| MATTHEW ROBERT RODE | ADDRESS REDACTED | 6/18/2022 | Withheld | Incoming | Collateral | BTC | 0.00587658939 | $111.73 |
| MATTHEW ROBERT RODE | ADDRESS REDACTED | 7/4/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW ROBERT RODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024278318515599 | $0.54 |
| MATTHEW ROBERT RODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121322865934249 | $1.54 |
| MATTHEW ROBERT RODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035639485694 | $0.00 |
| MATTHEW ROBERT RODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0071073014456 | $0.01 |
| MATTHEW ROBERT RODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2171210973067 | $0.11 |
| MATTHEW ROBERT RODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0042888537867 | $0.01 |
| MATTHEW ROBERT RODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000829479162199999 | $0.00 |
| MATTHEW ROBERT WALSH | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0015586) | ($46.86) |
| MATTHEW ROBERT WALSH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009208709049) | ($262.76) |
| MATTHEW ROBERT WALSH | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.009208709049 | $262.76 |
| MATTHEW ROBERT WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165606331236707 | $63.26 |
| MATTHEW ROBERT WOODS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.09954102766 | $302.44 |
| MATTHEW ROBERT WOODS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.09820952796 | $301.96 |
| MATTHEW ROBERT WOODS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1977505556) | ($569.42) |
| MATTHEW ROBERT WOODS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.048380367 | $136.42 |
| MATTHEW ROBERT WOODS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.09905273001 | $286.11 |
| MATTHEW ROBERT WOODS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.147433097) | ($426.13) |
| MATTHEW ROBERT WOODS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (20,070.573183824) | ($20,070.57) |
| MATTHEW ROBERT WOODS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 20,070.573183824 | $20,070.57 |
| MATTHEW ROBERT WOODS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | TUSD | (10.0) | ($10.00) |
| MATTHEW ROBERT WOODS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | TUSD | (20,060.573183824) | ($20,060.57) |
| MATTHEW ROBERT WOODS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.09885404263 | $280.61 |
| MATTHEW ROBERT WOODS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.09866755976 | $230.97 |
| MATTHEW ROBERT WOODS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.048352915 | $114.17 |
| MATTHEW ROBERT WOODS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2458745174) | ($505.71) |
| MATTHEW ROBERT WOODS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.09960633386 | $201.02 |
| MATTHEW ROBERT WOODS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09960633386) | ($203.09) |
| MATTHEW ROBERT WOODS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (3.424703691) | ($688.85) |
| MATTHEW ROBERT WOODS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BCH | 3.424703691 | $688.85 |
| MATTHEW ROBERT WOODS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (3.197576039) | ($300.33) |
| MATTHEW ROBERT WOODS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 3.197576039 | $300.33 |
| MATTHEW ROBERT WOODS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.09972973806 | $201.07 |
| MATTHEW ROBERT WOODS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09972973806) | ($200.94) |
| MATTHEW ROBERT WOODS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.048335383 | $96.89 |
| MATTHEW ROBERT WOODS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.048335383) | ($85.02) |
| MATTHEW ROBERT WOODS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (30.701091948) | ($684.15) |
| MATTHEW ROBERT WOODS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETC | 30.701091948 | $684.15 |
| MATTHEW ROBERT WOODS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.09927100729 | $192.97 |
| MATTHEW ROBERT WOODS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09927100729) | ($194.26) |
| MATTHEW ROBERT WOODS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETC | (0.907441) | ($19.96) |
| MATTHEW ROBERT WOODS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.048345594 | $87.07 |
| MATTHEW ROBERT WOODS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.09890724142 | $176.41 |
| MATTHEW ROBERT WOODS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1472528354) | ($262.96) |
| MATTHEW ROBERT WOODS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETC | (0.09) | ($1.83) |
| MATTHEW ROBERT WOODS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETC | (29.703650948) | ($603.48) |
| MATTHEW ROBERT WOODS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BCH | (0.01) | ($1.68) |
| MATTHEW ROBERT WOODS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BCH | (3.41470369) | ($574.28) |
| MATTHEW ROBERT WOODS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (14.564198683) | ($327.60) |
| MATTHEW ROBERT WOODS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 14.564198683 | $327.60 |
| MATTHEW ROBERT WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017985837985 | $0.05 |
| MATTHEW ROBERT WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.277261386889999 | $565.45 |
| MATTHEW ROBERT WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.068012063784 | $0.07 |
| MATTHEW ROBERT WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8555197219 | $10.19 |
| MATTHEW ROBERT WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.053128423395 | $0.03 |
| MATTHEW ROBERT WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.8782929837 | $54.21 |
| MATTHEW ROBERT WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017166934752 | $0.00 |
| MATTHEW ROBERT WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1969949929 | $2.20 |
| MATTHEW ROBERT WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019102624598 | $0.00 |
| MATTHEW ROBERT WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.60389767829999 | $12.31 |
| MATTHEW ROBERT WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.141936109470529 | $6.48 |
| MATTHEW ROBERT WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0185017181179069 | $2.53 |
| MATTHEW ROBERT WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.075545129007 | $0.46 |
| MATTHEW ROBERT WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0072602309682426 | $2.12 |
| MATTHEW ROBERT WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.05080787061 | $1.62 |
| MATTHEW ROBERT WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.19612936531 | $0.09 |
| MATTHEW ROBERT WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.064995338707 | $0.08 |
| MATTHEW ROBERT WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0974953165716089 | $2.77 |
| MATTHEW ROBERT WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.30047318862 | $0.62 |
| MATTHEW ROBERT WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 75.58010728331 | $75.58 |
| MATTHEW ROBERTS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01494262079) | ($572.74) |
| MATTHEW ROBERTS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01494262079 | $572.74 |
| MATTHEW ROBERTS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01494262) | ($572.38) |
| MATTHEW ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110240569696 | $336.61 |
| MATTHEW ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 210.019835505 | $224.42 |
| MATTHEW ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34933388964 | $712.59 |
| MATTHEW ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.42311991709999 | $21.39 |
| MATTHEW ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020875407186 | $0.62 |
| MATTHEW ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0637974798029999 | $127.94 |
| MATTHEW ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000534857457252799 | $2.11 |
| MATTHEW ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049129399495 | $1.45 |
| MATTHEW ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000291797703379999 | $0.57 |
| MATTHEW ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000981045167079999 | $29.04 |
| MATTHEW ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060190046391 | $11.68 |
| MATTHEW ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6253919255 | $1.63 |
| MATTHEW ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9159258579 | $2.46 |
| MATTHEW ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.094713838313 | $1.05 |
| MATTHEW ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000050236952161 | $0.00 |
| MATTHEW ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.39766473403 | $1.36 |
| MATTHEW ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030027848516 | $0.89 |
| MATTHEW ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 366.430528803999 | $366.43 |
| MATTHEW ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000000000000951999999999 | $0.00 |
| MATTHEW ROBERTSON CRYSTAL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,914.861107493) | ($12,914.86) |
| MATTHEW ROBERTSON CRYSTAL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,914.861107493 | $12,914.86 |
| MATTHEW ROBERTSON CRYSTAL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (12,914.861107) | ($12,914.86) |
| MATTHEW ROBERTSON CRYSTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025124693244 | $0.07 |
| MATTHEW ROBERTSON CRYSTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075507331381 | $14.73 |
| MATTHEW ROBERTSON CRYSTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.04463579067 | $19.04 |
| MATTHEW ROBERTSON CRYSTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.009775517557 | $0.01 |
| MATTHEW ROBERTSON CRYSTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.029967702431 | $2.19 |
| MATTHEW ROBERTSON CRYSTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.15790190611 | $3.96 |
| MATTHEW ROBERTSON CRYSTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.134631268331 | $8.05 |
| MATTHEW ROBICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037386476638 | $0.00 |
| MATTHEW ROBICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016143159851 | $0.01 |
| MATTHEW ROBINSON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SNX | 30.93498114 | $150.20 |
| MATTHEW ROBINSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SGB | 170.34162063 | $9.26 |
| MATTHEW ROBINSON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SNX | 37.71322783 | $169.97 |
| MATTHEW ROBINSON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SNX | 18.0 | $49.14 |
| MATTHEW ROBINSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01675426) | ($500.00) |
| MATTHEW ROBINSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01675426 | $500.00 |
| MATTHEW ROBINSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (119.503125636) | ($16.40) |
| MATTHEW ROBINSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | XLM | 119.503125636 | $16.40 |
| MATTHEW ROBINSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (84.908070515) | ($48.69) |
| MATTHEW ROBINSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 84.908070515 | $48.69 |
| MATTHEW ROBINSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.228745883) | ($6,976.88) |
| MATTHEW ROBINSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.228745883 | $6,976.88 |
| MATTHEW ROBINSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016387) | ($500.13) |
| MATTHEW ROBINSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.229113) | ($6,992.50) |
| MATTHEW ROBINSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | ADA | (84.908) | ($50.33) |
| MATTHEW ROBINSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 0.027408 | $50.33 |
| MATTHEW ROBINSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | XLM | (119.5) | ($17.62) |
| MATTHEW ROBINSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 17.645 | $17.62 |
| MATTHEW ROBINSON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | SNX | 11.6 | $31.09 |
| MATTHEW ROBINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001875632293) | ($5.48) |
| MATTHEW ROBINSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001875632293 | $5.48 |
| MATTHEW ROBINSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (17.64) | ($17.64) |
| MATTHEW ROBINSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.010549 | $17.64 |
| MATTHEW ROBINSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.037952) | ($63.57) |
| MATTHEW ROBINSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000187) | ($5.47) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW ROBINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000702) | ($20.08) |
| MATTHEW ROBINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (36.793857) | ($19.81) |
| MATTHEW ROBINSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4930755433) | ($13,151.31) |
| MATTHEW ROBINSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4930755433 | $13,151.31 |
| MATTHEW ROBINSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.645313702) | ($9,583.47) |
| MATTHEW ROBINSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.645313702 | $9,583.47 |
| MATTHEW ROBINSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,475.804800968) | ($13,475.80) |
| MATTHEW ROBINSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,475.804800968 | $13,475.80 |
| MATTHEW ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017793691412 | $63.44 |
| MATTHEW ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 364.739107882784 | $355.27 |
| MATTHEW ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047989619988 | $11.93 |
| MATTHEW ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4934180535 | $0.94 |
| MATTHEW ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00004157105415 | $0.00 |
| MATTHEW ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6007592571 | $0.38 |
| MATTHEW ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000146546289019999 | $0.00 |
| MATTHEW ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.292437641726 | $3.63 |
| MATTHEW ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8060616019 | $0.89 |
| MATTHEW ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.90666325862999 | $0.07 |
| MATTHEW ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00113810801389999 | $0.05 |
| MATTHEW ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00011494199376999 | $0.00 |
| MATTHEW ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000005517506621999 | $0.00 |
| MATTHEW ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159615521009506 | $55.69 |
| MATTHEW ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50827214048866 | $0.36 |
| MATTHEW ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.180050048256202 | $0.03 |
| MATTHEW ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031974571982253 | $109.26 |
| MATTHEW ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056574665743201 | $131.92 |
| MATTHEW ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 166.37952365171 | $166.38 |
| MATTHEW ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029932369416879 | $0.00 |
| MATTHEW ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020608256501 | $619.54 |
| MATTHEW ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.250646686889999 | $510.73 |
| MATTHEW ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.511374641 | $15.47 |
| MATTHEW ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.390730883 | $13.43 |
| MATTHEW ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.08314036802 | $0.73 |
| MATTHEW ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.504296421 | $2.27 |
| MATTHEW ROCHE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (0.2041736129) | ($0.20) |
| MATTHEW ROCHE | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | TUSD | 0.2041736129 | $0.20 |
| MATTHEW ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009132753174 | $0.00 |
| MATTHEW ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000351727778789999 | $0.00 |
| MATTHEW ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000007764086114 | $0.00 |
| MATTHEW ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016886252734 | $0.00 |
| MATTHEW ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000000583895471 | $0.00 |
| MATTHEW ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000029749072625 | $0.00 |
| MATTHEW ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000118099502878 | $0.00 |
| MATTHEW ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00045958497666 | $0.00 |
| MATTHEW ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000030803798202 | $0.00 |
| MATTHEW ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002355916238 | $0.01 |
| MATTHEW ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00026133785056 | $0.00 |
| MATTHEW ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000088581917531 | $0.00 |
| MATTHEW ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000095803810587 | $0.00 |
| MATTHEW ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00006132708089 | $0.00 |
| MATTHEW ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000828158177259999 | $0.00 |
| MATTHEW ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000560947971539999 | $0.00 |
| MATTHEW ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000148117599582 | $0.00 |
| MATTHEW ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000047551682957 | $0.00 |
| MATTHEW ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000268832525529999 | $0.00 |
| MATTHEW ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000021885094966 | $0.00 |
| MATTHEW ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000152878825379999 | $0.00 |
| MATTHEW ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000023875290581 | $0.00 |
| MATTHEW ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0020238399750854 | $0.00 |
| MATTHEW ROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110905442753 | $0.33 |
| MATTHEW ROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00347347783429999 | $0.00 |
| MATTHEW RODGERS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | SNX | 148.374632881 | $818.29 |
| MATTHEW RODGERS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | XRP | 16,600.448891 | $10,263.38 |
| MATTHEW RODGERS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (28,241.61179861) | ($18,213.37) |
| MATTHEW RODGERS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 28,241.61179861 | $18,213.37 |
| MATTHEW RODGERS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($1.30) |
| MATTHEW RODGERS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (28,239.611798) | ($18,426.71) |
| MATTHEW RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078577489749 | $0.23 |
| MATTHEW RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000144511855009999 | $0.00 |
| MATTHEW RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 198.12364748417 | $224.91 |
| MATTHEW RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 11.6360925044999 | $102.72 |
| MATTHEW RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.034410042716 | $0.01 |
| MATTHEW RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 54.021247007 | $184.56 |
| MATTHEW RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016911546808 | $0.50 |
| MATTHEW RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00023602462539 | $0.00 |
| MATTHEW RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000097129373480999 | $0.00 |
| MATTHEW RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016433868279 | $48.88 |
| MATTHEW RODOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045442263966 | $0.00 |
| MATTHEW RODOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034237843933 | $0.07 |
| MATTHEW RODOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0421826364299999 | $0.04 |
| MATTHEW RODOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 67.397089182 | $42.32 |
| MATTHEW RODOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.0090087673 | $89.00 |
| MATTHEW RODOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.99467254369999 | $61.75 |
| MATTHEW RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014433558822 | $0.00 |
| MATTHEW RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000093119619867 | $0.00 |
| MATTHEW ROED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 614.817904182 | $487.41 |
| MATTHEW ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007864130826 | $0.23 |
| MATTHEW ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.050915616 | $41.06 |
| MATTHEW ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002397877019 | $0.05 |
| MATTHEW ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45498255218 | $4.02 |
| MATTHEW ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.23314071899999 | $5.41 |
| MATTHEW ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00096004334918 | $0.00 |
| MATTHEW ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.226584483039999 | $0.57 |
| MATTHEW ROGOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000545131279579999 | $0.00 |
| MATTHEW ROHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160862718111 | $4.76 |
| MATTHEW ROLEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200799105489999 | $0.59 |
| MATTHEW ROLEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.734954097 | $91.73 |
| MATTHEW ROLLINGS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BNB | 11.0 | $4,251.75 |
| MATTHEW ROLLINGS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LTC | (0.49781) | ($50.39) |
| MATTHEW ROLLINGS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LTC | (100.0) | ($9,967.37) |
| MATTHEW ROLLINGS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BAT | 2,281.87 | $902.66 |
| MATTHEW ROLLINGS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | OMG | 292.585 | $798.76 |
| MATTHEW ROLLINGS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($32.26) |
| MATTHEW ROLLINGS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (12.477503207) | ($4,025.74) |
| MATTHEW ROLLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051602113799 | $159.10 |
| MATTHEW ROLLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32181003413 | $0.38 |
| MATTHEW ROLLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000051441978567 | $0.10 |
| MATTHEW ROLLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16980851685 | $0.17 |
| MATTHEW ROLLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.94613312836 | $0.59 |
| MATTHEW ROLLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14778492591 | $0.15 |
| MATTHEW ROLLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.1242693409074 | $13.02 |
| MATTHEW ROLLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.013638158721 | $0.01 |
| MATTHEW ROLLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.052703669692411 | $17.08 |
| MATTHEW ROLLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.4049302435272 | $0.95 |
| MATTHEW ROLLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 22.0940501579999 | $11.76 |
| MATTHEW ROLLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.154080161812621 | $0.32 |
| MATTHEW ROMBOCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138285586583 | $4.09 |
| MATTHEW ROMBOCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017218144322 | $33.60 |
| MATTHEW ROMBOCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.022755418 | $3.15 |
| MATTHEW ROMEIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016364045488 | $0.48 |
| MATTHEW ROMEIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.64704540529999 | $7.65 |
| MATTHEW ROMEIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9365607266 | $0.28 |
| MATTHEW ROMEIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000082518978037 | $0.00 |
| MATTHEW ROMU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $26.94 |
| MATTHEW ROMU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02957919 | $994.39 |
| MATTHEW ROMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7270313178987 | $9.26 |
| MATTHEW RONALD MONTMINY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100165135026 | $1.95 |
| MATTHEW RONALD MONTMINY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.830652505829999 | $0.03 |
| MATTHEW RONALD SCHUEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,796.47) |
| MATTHEW RONALD SCHUEN | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.0 | $2,796.47 |
| MATTHEW RONALD SCHUEN | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.0) | ($2,821.74) |
| MATTHEW RONALD SCHUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019307635692 | $0.57 |
| MATTHEW RONALD SCHUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0506560757549999 | $103.98 |
| MATTHEW RONALD SCHUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.3113204718 | $7.10 |
| MATTHEW RONALD SCHUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19460875004 | $11.64 |
| MATTHEW RONCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058685420102 | $17.37 |
| MATTHEW RONCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070957008276 | $13.82 |
| MATTHEW RONCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6938754515 | $10.06 |
| MATTHEW RONCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.90668903007 | $0.57 |
| MATTHEW RONCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.070921899297 | $2.81 |
| MATTHEW RONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124168735794999 | $3.68 |
| MATTHEW RONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000443465559299999 | $1.31 |
| MATTHEW RONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5382526905 | $1.22 |
| MATTHEW RONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8877417796 | $9.87 |
| MATTHEW RONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000022615140037 | $0.00 |
| MATTHEW RONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.41505342022 | $0.42 |
| MATTHEW ROONEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.016719139) | ($2,894.56) |
| MATTHEW ROONEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.016719139 | $2,894.56 |
| MATTHEW ROONEY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (1.014612) | ($2,882.57) |
| MATTHEW ROONEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 2,874.59 | $2,882.57 |
| MATTHEW ROONEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (43.724903095) | ($671.18) |
| MATTHEW ROONEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 43.724903095 | $671.18 |
| MATTHEW ROONEY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | DOT | (43.7249) | ($670.74) |
| MATTHEW ROONEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 668.247 | $670.74 |
| MATTHEW ROONEY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MATTHEW ROONEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,010.0) | ($1,010.00) |
| MATTHEW ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021637629109 | $0.64 |
| MATTHEW ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035551920588878 | $10.49 |
| MATTHEW ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.835485384 | $37.84 |
| MATTHEW ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2502577214943 | $4.34 |
| MATTHEW ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.2701249531 | $4.72 |
| MATTHEW ROSALES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.287473 | $830.18 |
| MATTHEW ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079949722796 | $247.82 |
| MATTHEW ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.135987537145 | $275.83 |
| MATTHEW ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2137388868 | $4.21 |
| MATTHEW ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.723565974 | $48.14 |
| MATTHEW ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8727504471 | $20.81 |
| MATTHEW ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.24173156458 | $9.56 |
| MATTHEW ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 13.450513687 | $1.27 |
| MATTHEW ROSEBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010165351043 | $0.00 |
| MATTHEW ROSEBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00646726223609999 | $0.01 |
| MATTHEW ROSEBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00147714658939999 | $0.00 |
| MATTHEW ROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0080234855 | $2.01 |
| MATTHEW ROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006160439122 | $0.18 |
| MATTHEW ROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023168449307 | $0.05 |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.71) | ($0.71) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 93.093251 | $93.09 |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.03) | ($9.03) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.36) | ($1.36) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.99) | ($0.99) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.02) | ($1.02) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.93) | ($0.93) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.68) | ($1.68) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.03) | ($1.03) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.55) | ($1.55) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.91) | ($0.91) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.87) | ($0.87) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.47) | ($2.47) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.31) | ($2.31) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.98) | ($0.98) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 188.203779 | $188.20 |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (57.97) | ($57.97) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (57.97) | ($57.97) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (21.04) | ($21.04) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 2,870.840408 | $2,870.84 |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.47) | ($2.47) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,959.0) | ($2,959.00) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BCH | 18.054495945 | $4,241.70 |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (18.055204659) | ($4,221.51) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BCH | 18.055204659 | $4,221.51 |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BCH | (18.048731547) | ($4,220.00) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,055.0 | $1,055.00 |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.97) | ($0.97) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 10,797.280751 | $10,797.28 |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (27.09) | ($27.09) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,825.0) | ($10,825.00) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AVAX | 498.020260798 | $15,146.26 |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (499.002276082) | ($15,176.12) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 499.002276082 | $15,176.12 |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | AVAX | (498.998185437) | ($15,176.00) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,794.0 | $3,794.00 |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.31) | ($2.31) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,766.0) | ($2,766.00) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 433.568826643 | $3,893.39 |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (433.638847705) | ($3,922.79) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 433.638847705 | $3,922.79 |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | DOT | (433.330939398) | ($3,920.00) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 980.0 | $980.00 |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.91) | ($0.91) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,090.0) | ($1,090.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | XLM | 12,603.299971638 | $1,574.82 |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (12,703.082879712) | ($1,587.29) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 12,703.082879712 | $1,587.29 |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | XLM | (12,676.763682902) | ($1,584.00) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 396.0 | $396.00 |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.87) | ($0.87) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,045.0) | ($1,045.00) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LTC | 23.98874776 | $1,586.84 |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (24.09087376) | ($1,592.17) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 24.09087376 | $1,592.17 |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | LTC | (24.088364352) | ($1,592.00) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 398.0 | $398.00 |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 19,965.84377 | $19,965.84 |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (57.97) | ($57.97) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 8.868599897 | $17,442.14 |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (57.97) | ($57.97) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 7.743913555 | $15,235.92 |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.625657209) | ($32,566.13) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.625657209 | $32,566.13 |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (8.488589638) | ($16,666.67) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,500.0 | $5,500.00 |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (8.136338221) | ($15,821.21) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,221.0 | $5,221.00 |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (145.38) | ($145.38) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,360.0) | ($8,360.00) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 6.70021753 | $12,839.36 |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.70021753) | ($12,816.58) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.70021753 | $12,816.58 |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (6.699471741) | ($12,815.15) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,229.0 | $4,229.00 |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (21.04) | ($21.04) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,630.0) | ($3,630.00) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 3.199871745 | $6,214.50 |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.08) | ($4.08) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,625.0) | ($1,625.00) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | XTZ | 1,675.257731959 | $2,838.12 |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.94) | ($1.94) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,167.0) | ($1,167.00) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 4,059.130434783 | $1,960.83 |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,061.766710619) | ($1,962.11) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,061.766710619 | $1,962.11 |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (1,696.444397638) | ($2,874.02) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 1,696.444397638 | $2,874.02 |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (4,057.404335045) | ($1,960.00) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | XTZ | (1,695.254373027) | ($2,872.00) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.199871745) | ($6,190.56) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.199871745 | $6,190.56 |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (3.194565954) | ($6,190.91) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 718.0 | $718.00 |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 490.0 | $490.00 |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,043.0 | $2,043.00 |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (57.97) | ($57.97) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (57.97) | ($57.97) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (46.84) | ($46.84) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 8,857.93274 | $4,780.47 |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ADA | (8,857.066671503) | ($4,780.00) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,195.0 | $1,195.00 |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,250.0) | ($1,250.00) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.71) | ($0.71) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.93) | ($0.93) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.02) | ($1.02) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.99) | ($0.99) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.68) | ($1.68) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.03) | ($1.03) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.98) | ($0.98) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.55) | ($1.55) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | SOL | 135.6480469 | $4,912.33 |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.837915111) | ($66.68) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Collateral | SOL | (57.60497853) | ($2,089.78) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.837915111 | $66.68 |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Collateral | SOL | (79.86512524) | ($3,316.00) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 829.0 | $829.00 |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (720.0) | ($720.00) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.59) | ($2.59) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 8,097.946252 | $8,097.95 |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (46.84) | ($46.84) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,080.0) | ($8,080.00) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 7.466170743 | $12,449.67 |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.466198642) | ($12,449.72) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.466198642 | $12,449.72 |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.98) | ($0.98) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.32) | ($0.32) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.97) | ($0.97) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 11,704.458267 | $11,704.46 |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (57.97) | ($57.97) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 9.267094552 | $14,291.53 |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.267094552) | ($14,299.16) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.267094552 | $14,299.16 |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (10.356488112) | ($15,948.37) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (6.382838019) | ($9,827.27) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (22.7) | ($22.70) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.41) | ($0.41) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.6) | ($0.60) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (21.55) | ($21.55) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.43) | ($8.43) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.45) | ($17.45) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,243.0 | $3,243.00 |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (4,700.0) | ($4,700.00) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (57.97) | ($57.97) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.71) | ($0.71) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | USDC | 4,993.972635 | $4,993.97 |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | USDC | 477.82841 | $477.83 |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (113.5) | ($113.50) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,500.0) | ($5,500.00) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 8.488589638 | $7,942.03 |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | USDC | 5,990.0 | $5,990.00 |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (87.25) | ($87.25) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,229.0) | ($4,229.00) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 6.699471741 | $6,029.06 |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | ETH | (9.300121303) | ($8,438.59) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | ETH | (3.62840086) | ($3,292.28) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.98) | ($0.98) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,179.0) | ($1,179.00) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ZEC | 31.882321939 | $1,720.15 |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | USDC | 1,280.0 | $1,280.00 |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | USDC | 34.555024 | $34.56 |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.55) | ($1.55) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,857.0) | ($1,857.00) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.1527956042 | $2,962.01 |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.02) | ($1.02) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.93) | ($0.93) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.000872629776) | ($0.99) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001378552028) | ($1.68) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0008443227672) | ($1.03) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | USDC | 198.885318 | $198.89 |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.07) | ($0.07) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.59) | ($2.59) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.32) | ($0.32) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.97) | ($0.97) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.98) | ($0.98) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (21.55) | ($21.55) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.41) | ($0.41) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.6) | ($0.60) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.43) | ($8.43) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.38) | ($13.38) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (57.97) | ($57.97) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000398035628841999 | $8.39 |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000084542145303757 | $0.22 |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.71458475668 | $0.71 |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.010089105494601 | $0.01 |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000916564325767 | $0.01 |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.092700814754245 | $0.02 |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000165309024074587 | $0.02 |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.015357741548696 | $1.08 |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.005175820341693 | $0.33 |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000040621797967 | $0.00 |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.060634160899 | $0.09 |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000041173996125 | $0.00 |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000044797595413 | $0.00 |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.008527958607569 | $0.51 |
| MATTHEW ROSENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.08397579842323 | $0.23 |
| MATTHEW ROSENQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080807070810 | $250.52 |
| MATTHEW ROSENQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.590986065 | $100.00 |
| MATTHEW ROSENQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016003424581 | $3.12 |
| MATTHEW ROSENQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 387.102755328 | $387.10 |
| MATTHEW ROSS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.004256) | ($175.00) |
| MATTHEW ROSS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 174.135 | $175.00 |
| MATTHEW ROSS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| MATTHEW ROSS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| MATTHEW ROSS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MATTHEW ROSS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.004926 | $200.00 |
| MATTHEW ROSS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MATTHEW ROSS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | ADA | 54.266 | $50.00 |
| MATTHEW ROSS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.004926) | ($194.25) |
| MATTHEW ROSS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 194.35 | $194.25 |
| MATTHEW ROSS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | ADA | (54.26) | ($48.87) |
| MATTHEW ROSS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 48.785 | $48.87 |
| MATTHEW ROSS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00631126) | ($250.00) |
| MATTHEW ROSS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00631126 | $250.00 |
| MATTHEW ROSS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.006311) | ($249.99) |
| MATTHEW ROSS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 249.073 | $249.99 |
| MATTHEW ROSS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MATTHEW ROSS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (650.0) | ($650.00) |
| MATTHEW ROSS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 650.0 | $650.00 |
| MATTHEW ROSS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | GUSD | (650.0) | ($650.00) |
| MATTHEW ROSS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| MATTHEW ROSS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (447.208) | ($447.21) |
| MATTHEW ROSS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,805.838074024) | ($1,805.84) |
| MATTHEW ROSS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,805.838074024 | $1,805.84 |
| MATTHEW ROSS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,805.83) | ($1,805.83) |
| MATTHEW ROSS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,357.869442857) | ($2,357.87) |
| MATTHEW ROSS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,357.869442857 | $2,357.87 |
| MATTHEW ROSS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| MATTHEW ROSS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (857.869442) | ($857.87) |
| MATTHEW ROSS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (157.36384) | ($100.00) |
| MATTHEW ROSS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 157.36384 | $100.00 |
| MATTHEW ROSS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ADA | (157.363) | ($99.82) |
| MATTHEW ROSS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 99.091 | $99.82 |
| MATTHEW ROSS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.110573905) | ($3.11) |
| MATTHEW ROSS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.110573905 | $3.11 |
| MATTHEW ROSS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (102.201574) | ($102.20) |
| MATTHEW ROSS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2.647644831) | ($2.65) |
| MATTHEW ROSS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2.647644831 | $2.65 |
| MATTHEW ROSS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (163.67971979) | ($93.93) |
| MATTHEW ROSS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 163.67971979 | $93.93 |
| MATTHEW ROSS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ADA | (162.927) | ($93.64) |
| MATTHEW ROSS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.059614 | $93.64 |
| MATTHEW ROSS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.419020104) | ($2,227.99) |
| MATTHEW ROSS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.419020104 | $2,227.99 |
| MATTHEW ROSS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4926203744) | ($14,165.79) |
| MATTHEW ROSS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4926203744 | $14,165.79 |
| MATTHEW ROSS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (2.65) | ($2.65) |
| MATTHEW ROSS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.068342) | ($98.78) |
| MATTHEW ROSS | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | CEL | 48.5839 | $66.56 |
| MATTHEW ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031472929674407 | $108.49 |
| MATTHEW ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014107534285479 | $32.49 |
| MATTHEW ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.4581923374269 | $22.46 |
| MATTHEW ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0317090481175 | $1.41 |
| MATTHEW ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000000704608719332 | $0.00 |
| MATTHEW ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000024886076087 | $0.00 |
| MATTHEW ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.9925130649101 | $18.99 |
| MATTHEW ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000001954859379 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.350587677001 | $30.12 |
| MATTHEW ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186165393169999 | $0.55 |
| MATTHEW ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.6373228712 | $10.64 |
| MATTHEW ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.287920177 | $17.29 |
| MATTHEW ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00643858536619999 | $11.99 |
| MATTHEW ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.3160149636 | $0.31 |
| MATTHEW ROSSELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000641622363319999 | $0.00 |
| MATTHEW ROSSELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034269785734 | $0.00 |
| MATTHEW ROTANDO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1232 | $381.55 |
| MATTHEW ROTANDO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01006923) | ($290.00) |
| MATTHEW ROTANDO | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01006923 | $290.00 |
| MATTHEW ROTANDO | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01006923) | ($290.47) |
| MATTHEW ROTANDO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03) | ($877.06) |
| MATTHEW ROTANDO | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03 | $877.06 |
| MATTHEW ROTANDO | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.03) | ($877.22) |
| MATTHEW ROTANDO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10336629) | ($3,000.00) |
| MATTHEW ROTANDO | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.10336629 | $3,000.00 |
| MATTHEW ROTANDO | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.05) | ($1,453.38) |
| MATTHEW ROTANDO | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.05336629) | ($1,560.48) |
| MATTHEW ROTANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022111293241 | $69.60 |
| MATTHEW ROTANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00643264341199999 | $12.43 |
| MATTHEW ROTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004662958706 | $0.00 |
| MATTHEW ROTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039058516222 | $77.26 |
| MATTHEW ROTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024747605286 | $0.02 |
| MATTHEW ROTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7019223922 | $10.07 |
| MATTHEW ROTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.9439423924 | $6.87 |
| MATTHEW ROTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.09303616659999 | $23.26 |
| MATTHEW ROTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.288980835399999 | $2.55 |
| MATTHEW ROTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.032053016887 | $1.91 |
| MATTHEW ROTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.18326296409199 | $24.57 |
| MATTHEW ROTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016500647856 | $49.09 |
| MATTHEW ROTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037477876142 | $7.31 |
| MATTHEW ROTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14905560989 | $0.09 |
| MATTHEW ROTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13449132403 | $1.49 |
| MATTHEW ROTHWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048173882948 | $9.40 |
| MATTHEW ROTHWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.651132364649999 | $7.24 |
| MATTHEW ROWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00224929347029999 | $0.00 |
| MATTHEW ROWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000068292439933 | $0.00 |
| MATTHEW ROY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (66.7284689) | ($139.46) |
| MATTHEW ROY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004649216276) | ($16.67) |
| MATTHEW ROY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 3,010.513017 | $3,010.51 |
| MATTHEW ROY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 4,616.95 | $4,616.95 |
| MATTHEW ROY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 12,441.233414 | $12,441.23 |
| MATTHEW ROY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.432480927) | ($15.84) |
| MATTHEW ROY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| MATTHEW ROY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 2,302.158273381 | $30,222.51 |
| MATTHEW ROY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007424604861) | ($25.00) |
| MATTHEW ROY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (1.794342) | ($19.86) |
| MATTHEW ROY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (132.766166227) | ($212.56) |
| MATTHEW ROY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (2,350.0) | ($26,672.50) |
| MATTHEW ROY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 20,828.30466 | $20,828.30 |
| MATTHEW ROY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 9,668.564213 | $9,668.56 |
| MATTHEW ROY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | DOT | (26.727667295) | ($241.30) |
| MATTHEW ROY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (210.106615891) | ($176.65) |
| MATTHEW ROY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (28.822602394) | ($23.75) |
| MATTHEW ROY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| MATTHEW ROY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | DOT | 5,197.080968 | $55,255.15 |
| MATTHEW ROY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (50.0) | ($532.00) |
| MATTHEW ROY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (4,955.0) | ($53,167.15) |
| MATTHEW ROY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (371.735259788) | ($212.56) |
| MATTHEW ROY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.917623756 | $36,656.57 |
| MATTHEW ROY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04743306783) | ($906.71) |
| MATTHEW ROY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01170508725) | ($223.75) |
| MATTHEW ROY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.569397174) | ($30,000.00) |
| MATTHEW ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 178.094660819 | $165.98 |
| MATTHEW ROZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029174730494 | $88.81 |
| MATTHEW ROZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027691966866 | $0.00 |
| MATTHEW ROZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037172304087 | $0.00 |
| MATTHEW ROZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000017813443357 | $0.00 |
| MATTHEW ROZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000053021742406 | $0.00 |
| MATTHEW ROZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000020533783248 | $0.00 |
| MATTHEW RUBENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088558587963 | $273.05 |
| MATTHEW RUBENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 900.617120397999 | $900.62 |
| MATTHEW RUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020772771716 | $62.47 |
| MATTHEW RUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04541055452 | $90.27 |
| MATTHEW RUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.6248280699999 | $28.24 |
| MATTHEW RUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4274035695 | $3.41 |
| MATTHEW RUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44700146861 | $4.97 |
| MATTHEW RUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16694580292 | $1.47 |
| MATTHEW RUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.943202087 | $0.43 |
| MATTHEW RUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0116335777279 | $0.85 |
| MATTHEW RUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1833853529 | $10.88 |
| MATTHEW RUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.079904579572 | $4.78 |
| MATTHEW RUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0643386214909999 | $2.55 |
| MATTHEW RUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.090319825641 | $0.56 |
| MATTHEW RUDNITSKY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.09874169 | $283.29 |
| MATTHEW RUDNITSKY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05757893974) | ($165.26) |
| MATTHEW RUDNITSKY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05757893974 | $165.26 |
| MATTHEW RUDNITSKY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0393983831) | ($113.11) |
| MATTHEW RUDNITSKY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003387848188) | ($113.11) |
| MATTHEW RUDNITSKY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01372820722) | ($458.34) |
| MATTHEW RUDNITSKY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4542190591) | ($15,165.00) |
| MATTHEW RUDNITSKY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.5511238521 | $18,400.36 |
| MATTHEW RUDNITSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000830245124745899 | $21.30 |
| MATTHEW RUDNITSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000207787798829295 | $0.61 |
| MATTHEW RUDNITSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.32189083217 | $0.32 |
| MATTHEW RUFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043838077335 | $0.09 |
| MATTHEW RUFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.101724390333 | $0.01 |
| MATTHEW RUGGIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069193536877 | $214.23 |
| MATTHEW RUGGIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 171.7638080212 | $159.16 |
| MATTHEW RUIZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 19.627293 | $19.63 |
| MATTHEW RUIZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (206.52) | ($40.10) |
| MATTHEW RUIZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 40.015 | $40.10 |
| MATTHEW RUIZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (174.794933933) | ($174.79) |
| MATTHEW RUIZ | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 174.794933933 | $174.79 |
| MATTHEW RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000079985297694 | $0.02 |
| MATTHEW RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.172778152233799 | $0.17 |
| MATTHEW RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0385703869337539 | $0.01 |
| MATTHEW RULLY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,350.432329698) | ($2,350.43) |
| MATTHEW RULLY | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,350.432329698 | $2,350.43 |
| MATTHEW RULLY | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MATTHEW RULLY | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MATTHEW RULLY | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,290.432329) | ($2,290.43) |
| MATTHEW RULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017388635256 | $51.87 |
| MATTHEW RULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26283343033 | $535.30 |
| MATTHEW RULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.790038774377 | $8.79 |
| MATTHEW RULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.039756527049 | $0.03 |
| MATTHEW RULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.040080805993 | $0.03 |
| MATTHEW RULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00032787479996 | $0.00 |
| MATTHEW RULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000575072222279999 | $0.00 |
| MATTHEW RUPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132124523221 | $55.42 |
| MATTHEW RUPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100120396311 | $1.95 |
| MATTHEW RUPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3150714595 | $0.83 |
| MATTHEW RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130961062340999 | $0.39 |
| MATTHEW RUSNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091693403277 | $0.01 |
| MATTHEW RUSNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000328288832909999 | $0.01 |
| MATTHEW RUSNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02256790105 | $0.02 |
| MATTHEW RUSNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00047950429165 | $0.01 |
| MATTHEW RUSNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000070554918761 | $0.00 |
| MATTHEW RUSNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0377269876119999 | $0.01 |
| MATTHEW RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0072042305195 | $0.01 |
| MATTHEW RUSSELL PAUL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.944855559) | ($104.38) |
| MATTHEW RUSSELL PAUL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.944855559 | $104.38 |
| MATTHEW RUSSELL PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0331640576927999 | $246.14 |
| MATTHEW RUSSELL PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.4100433410409 | $100.36 |
| MATTHEW RUSSELL PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.239912783982 | $473.82 |
| MATTHEW RUSSELL PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 94.953677451 | $74.01 |
| MATTHEW RUSSELL PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5771656981 | $28.23 |
| MATTHEW RUSSELL PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.3549957664 | $71.79 |
| MATTHEW RUSSELL PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.59084105785 | $22.65 |
| MATTHEW RUSSELL PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.036433824093 | $1.96 |
| MATTHEW RUSSELL TRIPLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020866912267 | $0.62 |
| MATTHEW RUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099121225277 | $29.34 |
| MATTHEW RUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010490172436 | $2.05 |
| MATTHEW RUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356024111329999 | $0.36 |
| MATTHEW RYAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 183.1892 | $408.51 |
| MATTHEW RYAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004197935617) | ($132.34) |
| MATTHEW RYAN | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.004197935617 | $132.34 |
| MATTHEW RYAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (254.780748731) | ($254.78) |
| MATTHEW RYAN | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 254.780748731 | $254.78 |
| MATTHEW RYAN | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (254.78) | ($254.78) |
| MATTHEW RYAN | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.004197) | ($131.16) |
| MATTHEW RYAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003443) | ($100.16) |
| MATTHEW RYAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07097142) | ($1,954.41) |
| MATTHEW RYAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013124) | ($20.04) |
| MATTHEW RYAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.00143788) | ($3,037.02) |
| MATTHEW RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007968457471087 | $26.51 |
| MATTHEW RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.258007809277 | $138.15 |
| MATTHEW RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000406971693689469 | $1.38 |
| MATTHEW RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.83827241111329 | $2.84 |
| MATTHEW RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027244480958 | $0.00 |
| MATTHEW RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022957317735 | $0.02 |
| MATTHEW RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000050709276983 | $0.00 |
| MATTHEW RYAN BLAIR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002406617179) | ($94.62) |
| MATTHEW RYAN BLAIR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002406617179 | $94.62 |
| MATTHEW RYAN BLAIR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.145117821) | ($7,411.22) |
| MATTHEW RYAN BLAIR | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.145117821 | $7,411.22 |
| MATTHEW RYAN BLAIR | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00240661) | ($72.49) |
| MATTHEW RYAN BLAIR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,687.93) |
| MATTHEW RYAN BLAIR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (3.145117821) | ($5,277.26) |
| MATTHEW RYAN BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007054839789651 | $0.28 |
| MATTHEW RYAN BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0351890589541249 | $83.51 |
| MATTHEW RYAN BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2025980961 | $4.12 |
| MATTHEW RYAN BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1071561243 | $3.21 |
| MATTHEW RYAN BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.056900258891 | $2.25 |
| MATTHEW RYAN CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022281186567 | $0.00 |
| MATTHEW RYAN FINDLEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00249894 | $100.10 |
| MATTHEW RYAN FINDLEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 1.00381109 | $40,066.09 |
| MATTHEW RYAN FINDLEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.018449492) | ($29,488.17) |
| MATTHEW RYAN FINDLEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.018449492 | $29,488.17 |
| MATTHEW RYAN FINDLEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0198349) | ($29,811.60) |
| MATTHEW RYAN FINDLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00525001645830159 | $184.89 |
| MATTHEW RYAN FINDLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.424125837 | $35.10 |
| MATTHEW RYAN FINDLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.49394193888 | $29.53 |
| MATTHEW RYAN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003283194791 | $0.00 |
| MATTHEW RYAN LOVETT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.392448653) | ($42,142.74) |
| MATTHEW RYAN LOVETT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.392448653 | $42,142.74 |
| MATTHEW RYAN LOVETT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.14466526) | ($46,606.90) |
| MATTHEW RYAN LOVETT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 23.14466526 | $46,606.90 |
| MATTHEW RYAN LOVETT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (23.144665) | ($45,392.24) |
| MATTHEW RYAN LOVETT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (1.392448) | ($40,749.99) |
| MATTHEW RYAN LOVETT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (130.7019981) | ($106.60) |
| MATTHEW RYAN LOVETT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 130.7019981 | $106.60 |
| MATTHEW RYAN LOVETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050234952222362 | $184.66 |
| MATTHEW RYAN LOVETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.506916607 | $100.58 |
| MATTHEW RYAN LOVETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12291419118782 | $329.24 |
| MATTHEW RYAN MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023022435875 | $0.04 |
| MATTHEW RYAN MAY-CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058310130065 | $180.12 |
| MATTHEW RYAN MAY-CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00049784685045 | $0.00 |
| MATTHEW RYAN MAY-CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000618411193389999 | $0.00 |
| MATTHEW RYAN MAY-CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000043910334749 | $0.00 |
| MATTHEW RYAN MAY-CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000113740152956999 | $0.00 |
| MATTHEW RYAN MAY-CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000053262352006 | $0.00 |
| MATTHEW RYAN RONCHETTI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.704257942) | ($10,436.68) |
| MATTHEW RYAN RONCHETTI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.704257942 | $10,436.68 |
| MATTHEW RYAN RONCHETTI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002712991081) | ($4.98) |
| MATTHEW RYAN RONCHETTI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004793391706) | ($8.58) |
| MATTHEW RYAN RONCHETTI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004793391706 | $8.58 |
| MATTHEW RYAN RONCHETTI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (5.701544951) | ($10,159.88) |
| MATTHEW RYAN RONCHETTI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004793391706) | ($8.63) |
| MATTHEW RYAN RONCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028465272873 | $96.86 |
| MATTHEW RYAN RONCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0419492312909212 | $102.95 |
| MATTHEW RYAN RONCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2299756282 | $2.03 |
| MATTHEW RYAN RONCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.066326773922 | $3.97 |
| MATTHEW RYAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016288102332 | $0.48 |
| MATTHEW RYAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3077756306 | $9.31 |
| MATTHEW RYAN THOMASON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,028.794067592) | ($5,028.79) |
| MATTHEW RYAN THOMASON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,028.794067592 | $5,028.79 |
| MATTHEW RYAN THOMASON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (5,028.0) | ($5,028.00) |
| MATTHEW RYAN THOMASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.988868604373 | $31.99 |
| MATTHEW RYLANDS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | XRP | 259.30532 | $106.67 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW RYLANDS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00742 | $223.90 |
| MATTHEW RYLANDS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.203 | $367.12 |
| MATTHEW RYLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021752600819 | $65.38 |
| MATTHEW RYLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022473658248 | $43.11 |
| MATTHEW RYLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.8426431346 | $0.31 |
| MATTHEW RYNEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000067362645347999 | $0.00 |
| MATTHEW RYNEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.047964106011 | $0.53 |
| MATTHEW RYNEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00023643167746999 | $0.00 |
| MATTHEW RYNEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000118781413157999 | $0.00 |
| MATTHEW S FOWELL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.23133538 | $6,899.58 |
| MATTHEW S FOWELL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 3.78928947 | $6,857.30 |
| MATTHEW S FOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002463374676 | |
| MATTHEW S FOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.643746456003 | $35.38 |
| MATTHEW S FOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003591156677 | $4.51 |
| MATTHEW S FREEMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00276769) | ($109.00) |
| MATTHEW S FREEMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00276769 | $109.00 |
| MATTHEW S FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079286973661 | $245.90 |
| MATTHEW S FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094128830532 | $190.08 |
| MATTHEW S ROBAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (8,957.4) | ($1,736.52) |
| MATTHEW S ROBAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,728.974 | $1,736.52 |
| MATTHEW S ROBAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| MATTHEW S ROBAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.66412 | $2,000.00 |
| MATTHEW S ROBAR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (111.330043607) | ($1,557.51) |
| MATTHEW S ROBAR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 111.330043607 | $1,557.51 |
| MATTHEW S ROBAR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,766.0) | ($2,766.00) |
| MATTHEW S ROBAR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,766.0 | $2,766.00 |
| MATTHEW S ROBAR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.072016413) | ($3,250.00) |
| MATTHEW S ROBAR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.072016413 | $3,250.00 |
| MATTHEW S ROBAR | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | LINK | (111.33) | ($1,556.74) |
| MATTHEW S ROBAR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | BTC | 0.03856 | $1,556.74 |
| MATTHEW S ROBAR | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (2,766.0) | ($2,766.00) |
| MATTHEW S ROBAR | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.072016) | ($3,248.49) |
| MATTHEW S ROBAR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MATTHEW S ROBAR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MATTHEW S ROBAR | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| MATTHEW S ROBAR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.85485 | $2,500.00 |
| MATTHEW S ROBAR | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| MATTHEW S ROBAR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | ETH | 0.64552 | $2,000.00 |
| MATTHEW S ROBAR | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MATTHEW S ROBAR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | BTC | 0.0119 | $500.00 |
| MATTHEW S ROBAR | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MATTHEW S ROBAR | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | ETH | 1.6911 | $5,000.00 |
| MATTHEW S ROBAR | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (3.191470413) | ($9,497.80) |
| MATTHEW S ROBAR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (67.211194516) | ($13.09) |
| MATTHEW S ROBAR | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | XLM | 67.211194516 | $13.09 |
| MATTHEW S ROBAR | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | XLM | (67.18) | ($13.08) |
| MATTHEW S ROBAR | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 13.057 | $13.08 |
| MATTHEW S ROBAR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.03725274532) | ($0.50) |
| MATTHEW S ROBAR | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.03725274532 | $0.50 |
| MATTHEW S ROBAR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.5354285379) | ($0.54) |
| MATTHEW S ROBAR | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.5354285379 | $0.54 |
| MATTHEW S ROBAR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.175541881) | ($0.16) |
| MATTHEW S ROBAR | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.175541881 | $0.16 |
| MATTHEW S ROBAR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,031.991752463) | ($10,031.99) |
| MATTHEW S ROBAR | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,031.991752463 | $10,031.99 |
| MATTHEW S ROBAR | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| MATTHEW S ROBAR | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | BTC | 0.062725 | $2,500.00 |
| MATTHEW S ROBAR | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (7,545.0) | ($7,545.00) |
| MATTHEW S ROBAR | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | ETH | 2.546891 | $7,545.00 |
| MATTHEW S ROBAR | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (2.546891) | ($7,465.29) |
| MATTHEW S ROBAR | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.113185) | ($4,409.94) |
| MATTHEW S ROBAR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.113185 | $4,409.94 |
| MATTHEW S ROBAR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (20.255762451) | ($1,409.24) |
| MATTHEW S ROBAR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 20.255762451 | $1,409.24 |
| MATTHEW S ROBAR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,387.989116536) | ($1,746.10) |
| MATTHEW S ROBAR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,387.989116536 | $1,746.10 |
| MATTHEW S ROBAR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | AVAX | (20.25234) | ($1,409.00) |
| MATTHEW S ROBAR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 1,406.271 | $1,409.00 |
| MATTHEW S ROBAR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | MATIC | (1,387.988) | ($1,746.10) |
| MATTHEW S ROBAR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 1,744.945 | $1,746.10 |
| MATTHEW S ROBAR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (3,151.26) | ($3,151.26) |
| MATTHEW S ROBAR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | ETH | 1.08958 | $3,151.26 |
| MATTHEW S ROBAR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19.736119849) | ($19.74) |
| MATTHEW S ROBAR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19.736119849 | $19.74 |
| MATTHEW S ROBAR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (19.74) | ($19.74) |
| MATTHEW S ROBAR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | BTC | 0.0005011 | $19.74 |
| MATTHEW S ROBAR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0005011) | ($19.73) |
| MATTHEW S ROBAR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0005011 | $19.73 |
| MATTHEW S ROBAR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (1.08958) | ($3,146.15) |
| MATTHEW S ROBAR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3462925296) | ($1,000.00) |
| MATTHEW S ROBAR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3462925296 | $1,000.00 |
| MATTHEW S ROBAR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3462925296) | ($999.77) |
| MATTHEW S ROBAR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3469816685) | ($1,000.00) |
| MATTHEW S ROBAR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3469816685 | $1,000.00 |
| MATTHEW S ROBAR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3469816685) | ($1,000.34) |
| MATTHEW S ROBAR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.02999484 | $1,081.44 |
| MATTHEW S ROBAR | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02999484) | ($1,075.61) |
| MATTHEW S ROBAR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02999484 | $1,075.61 |
| MATTHEW S ROBAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01243882 | $355.89 |
| MATTHEW S ROBAR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01243882) | ($380.08) |
| MATTHEW S ROBAR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01243882 | $380.08 |
| MATTHEW S ROBAR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.02660641 | $779.62 |
| MATTHEW S ROBAR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02660641) | ($778.50) |
| MATTHEW S ROBAR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02660641 | $778.50 |
| MATTHEW S ROBAR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.922607148) | ($2.92) |
| MATTHEW S ROBAR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.922607148 | $2.92 |
| MATTHEW S ROBAR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.01697922 | $515.05 |
| MATTHEW S ROBAR | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01697922) | ($514.49) |
| MATTHEW S ROBAR | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01697922 | $514.49 |
| MATTHEW S ROBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059070417735 | $178.30 |
| MATTHEW S ROBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.326797899 | $100.00 |
| MATTHEW S ROBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037391347778 | $76.02 |
| MATTHEW S ROBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.5703604673538 | $54.57 |
| MATTHEW S ROBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.34340942355399 | $7.19 |
| MATTHEW S ROBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002993005590408 | $0.00 |
| MATTHEW S ROBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045807801601103 | $0.64 |
| MATTHEW S ROBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001578283009061 | $0.00 |
| MATTHEW S ROBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.64451523933508 | $0.34 |
| MATTHEW S ROBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0622113375132099 | $4.60 |
| MATTHEW SACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018011399668 | $0.00 |
| MATTHEW SACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013175726749848 | $0.00 |
| MATTHEW SACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053962236213 | $1.05 |
| MATTHEW SADGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.606606625221 | $0.60 |
| MATTHEW SADOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000089865884322 | $0.02 |
| MATTHEW SALAMON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SNX | (707.492) | ($1,768.73) |
| MATTHEW SALAMON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,765.284 | $1,768.73 |
| MATTHEW SALAMON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,765.28) | ($1,765.28) |
| MATTHEW SALAMON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0604079 | $1,765.28 |
| MATTHEW SALAMON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06265418) | ($1,791.30) |
| MATTHEW SALAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003487488158316 | $1.02 |
| MATTHEW SALAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002930056144574 | $0.00 |
| MATTHEW SALAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.143548684564 | $62.00 |
| MATTHEW SALANDANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128578872751 | $0.38 |
| MATTHEW SALANDANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.92020506569999 | $2.32 |
| MATTHEW SALANDANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2773707235 | $3.94 |
| MATTHEW SALAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105975926759 | $3.14 |
| MATTHEW SALAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053698992797 | $0.01 |
| MATTHEW SALAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053005129409 | $1.03 |
| MATTHEW SALMON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00495 | $199.58 |
| MATTHEW SALMON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00495) | ($196.57) |
| MATTHEW SALMON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2833559205) | ($8,129.72) |
| MATTHEW SALMON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2833559205 | $8,129.72 |
| MATTHEW SALMON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.140580393) | ($8,566.90) |
| MATTHEW SALMON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.140580393 | $8,566.90 |
| MATTHEW SALMON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (4.140580393) | ($8,056.04) |
| MATTHEW SALMON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.28335592) | ($8,207.06) |
| MATTHEW SALMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011167402560746 | $42.42 |
| MATTHEW SALMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019198799666054 | $53.59 |
| MATTHEW SALMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057497326863 | $0.01 |
| MATTHEW SALMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00319512254589999 | $0.00 |
| MATTHEW SALMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001331732843 | $0.00 |
| MATTHEW SALMONS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0747968664) | ($2,996.23) |
| MATTHEW SALMONS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0747968664 | $2,996.23 |
| MATTHEW SALMONS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7147297053) | ($2,117.10) |
| MATTHEW SALMONS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7147297053 | $2,117.10 |
| MATTHEW SALMONS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07479686) | ($2,884.95) |
| MATTHEW SALMONS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7147297053) | ($2,007.10) |
| MATTHEW SALMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000226550177164899 | $9.07 |
| MATTHEW SALMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00211191300477929 | $6.31 |
| MATTHEW SALMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2870463564 | $4.29 |
| MATTHEW SALSIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000354421839529999 | $0.01 |
| MATTHEW SALSIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002544796844 | $0.05 |
| MATTHEW SALSIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013241336662 | $0.01 |
| MATTHEW SALSIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000403311227109999 | $0.00 |
| MATTHEW SALSIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000006124746272 | $0.00 |
| MATTHEW SALSIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000021621655308 | $0.00 |
| MATTHEW SALSIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000083809907034 | $0.00 |
| MATTHEW SALSIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.18060229268 | $0.09 |
| MATTHEW SALSIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000028826214912 | $0.00 |
| MATTHEW SALTER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001411) | ($49.95) |
| MATTHEW SALTER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (2.03063338) | ($71,569.76) |
| MATTHEW SALTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (5.037353686) | ($10,243.01) |
| MATTHEW SALTER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10146116) | ($3,076.61) |
| MATTHEW SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052416741253185 | $201.01 |
| MATTHEW SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.485916014 | $5.05 |
| MATTHEW SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0266203949769489 | $71.97 |
| MATTHEW SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004166987818 | $0.01 |
| MATTHEW SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07812194315 | $0.08 |
| MATTHEW SALUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074712444037 | $22.11 |
| MATTHEW SALUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019524850998 | $38.10 |
| MATTHEW SALUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.48165114599999 | $5.14 |
| MATTHEW SALUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0065410289923 | $0.48 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.291789501) | ($250.29) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 250.291789501 | $250.29 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.03162942201) | ($0.03) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 0.03162942201 | $0.03 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | USDC | 4.188998 | $4.19 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3387533318) | ($0.34) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.3387533318 | $0.34 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.46) | ($0.46) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | BTC | 0.008646592162 | $366.88 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008646600644) | ($367.56) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.008646600644 | $367.56 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.34) | ($0.34) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | BTC | 0.009059201884 | $385.33 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009059201884) | ($385.32) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.009059201884 | $385.32 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0086466) | ($369.43) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0090592) | ($387.15) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.8856918779) | ($0.89) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 0.8856918779 | $0.89 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.18) | ($0.18) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.34) | ($0.34) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.47) | ($0.47) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.41) | ($0.41) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.41) | ($0.41) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.35) | ($0.35) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.36) | ($0.36) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.35) | ($0.35) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | BTC | 0.00003488 | $1.02 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00003488) | ($1.01) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.46) | ($0.46) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.4218) | ($0.31) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 0.4218 | $0.31 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.0067) | $0.00 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 0.0067 | $0.00 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (0.4265277676) | ($0.32) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.004970871748) | $0.00 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | BAT | 0.004970871748 | $0.00 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000001711134512) | $0.00 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0000001711134512 | $0.00 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.00421660958) | ($0.01) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | KNC | 0.00421660958 | $0.01 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0002650592678) | ($0.02) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 0.0002650592678 | $0.02 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (0.004914798643) | $0.00 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | SGB | 0.004914798643 | $0.00 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.00002268340454) | $0.00 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 0.00002268340454 | $0.00 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | SPARK | (0.03209406416) | $0.00 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | SPARK | 0.03209406416 | $0.00 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (0.03240991839) | ($0.01) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | XRP | 0.03240991839 | $0.01 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.00002512883582) | $0.00 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 0.00002512883582 | $0.00 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0002761405997) | $0.00 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.0002761405997 | $0.00 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.0000006613097953) | $0.00 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BAT | 0.0000006613097953 | $0.00 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000000132720679) | $0.00 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.000000000132720679 | $0.00 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.0000002805066486) | $0.00 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | KNC | 0.0000002805066486 | $0.00 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00000006136411291) | $0.00 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 0.00000006136411291 | $0.00 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (0.000003505146936) | $0.00 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | SGB | 0.000003505146936 | $0.00 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.00000001617790305) | $0.00 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 0.00000001617790305 | $0.00 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Deposit | USDC | 18.015719 | $18.02 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.34) | ($0.34) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.18) | ($0.18) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.41) | ($0.41) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.41) | ($0.41) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Loan Interest Payment | GUSD | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.35) | ($0.35) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Loan Interest Payment | GUSD | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.36) | ($0.36) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.000000000065050161) | $0.00 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | BAT | 0.000000000065050161 | $0.00 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.000000000013797134) | $0.00 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | KNC | 0.000000000013797134 | $0.00 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (0.000000001848357724) | $0.00 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | SGB | 0.000000001848357724 | $0.00 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000000000076114) | $0.00 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.000000000000076114 | $0.00 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.35) | ($0.35) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Deposit | USDC | 80.0 | $80.00 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Deposit | BTC | 0.00003913 | $0.98 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Deposit | BTC | 0.0521 | $1,236.18 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Deposit | USDC | 217.85082 | $217.85 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Deposit | BTC | 0.00004485 | $1.06 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Deposit | USDC | 349.024487 | $349.02 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.03163572199 | $743.69 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/14/2022 | Withheld | Outgoing | Collateral | BTC | (0.0295199854) | ($646.96) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/14/2022 | Withheld | Incoming | Deposit | USDC | 123.195141 | $123.20 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/14/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/14/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.01610879008 | $362.98 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/14/2022 | Withheld | Incoming | Collateral | BTC | 0.0295199854 | $665.17 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/15/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/15/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/15/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/15/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/15/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/15/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/15/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/15/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/15/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/15/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/16/2022 | Withheld | Incoming | Deposit | USDC | 10.111004 | $10.11 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/17/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/17/2022 | Withheld | Incoming | Deposit | USDC | 348.451774 | $348.45 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Collateral | BTC | (0.04774451) | ($910.44) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/18/2022 | Withheld | Incoming | Deposit | USDC | 50.247482 | $50.25 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/18/2022 | Withheld | Incoming | Deposit | USDC | 60.161015 | $60.16 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03284395835 | $611.14 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/18/2022 | Withheld | Incoming | Collateral | BTC | 0.04774451 | $888.40 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/18/2022 | Withheld | Incoming | Deposit | USDC | 8.972635 | $8.97 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/19/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/21/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/21/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/21/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/21/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/21/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/21/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.46) | ($0.46) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/21/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/21/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/21/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/21/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/21/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/21/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/21/2022 | Withheld | Outgoing | Collateral | BTC | (0.05) | ($1,054.62) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01781602) | ($375.43) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/21/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01781602 | $375.43 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/21/2022 | Withheld | Outgoing | Collateral | BTC | (0.02) | ($428.10) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/21/2022 | Withheld | Incoming | Deposit | USDC | 7.977059 | $7.98 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/22/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/22/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/23/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/23/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/23/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/23/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/23/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/24/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/24/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/26/2022 | Withheld | Incoming | Deposit | USDC | 8.55566 | $8.56 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/26/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/28/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 6/30/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 7/1/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 7/1/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 7/1/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.18) | ($0.18) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 7/1/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.34) | ($0.34) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 7/1/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 7/2/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 7/2/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 7/2/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.41) | ($0.41) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 7/3/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 7/3/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 7/4/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 7/4/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.47) | ($0.47) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06295441) | ($1,249.16) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 7/4/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.06295441 | $1,249.16 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 7/5/2022 | Withheld | Incoming | Deposit | BTC | 0.00049294 | $9.96 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 7/5/2022 | Withheld | Outgoing | Collateral | BTC | (0.0632333087) | ($1,283.32) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 7/5/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 7/5/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.35) | ($0.35) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 7/6/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 7/6/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 7/6/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.36) | ($0.36) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 7/7/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.35) | ($0.35) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 7/8/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 7/8/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 7/9/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 7/10/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 7/11/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 7/12/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 7/12/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000705007423973746 | $4.52 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.562147879919999 | $0.67 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001218618246 | $0.00 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.339029726490463 | $0.34 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000025142205892772 | $0.00 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000592909400366 | $0.00 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000000155969871587 | $0.00 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000033793777824061 | $0.00 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000006393137559745 | $0.00 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.002818593800781 | $0.00 |
| MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000002771236134947 | $0.00 |
| MATTHEW SALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000173876262409999 | $5.15 |
| MATTHEW SALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00206742262272 | $4.03 |
| MATTHEW SAMER TOTONCHY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003280414801) | ($1.00) |
| MATTHEW SAMER TOTONCHY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003280414801 | $1.00 |
| MATTHEW SAMER TOTONCHY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1637402338) | ($499.00) |
| MATTHEW SAMER TOTONCHY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1637402338 | $499.00 |
| MATTHEW SAMER TOTONCHY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.164068) | ($499.74) |
| MATTHEW SAMER TOTONCHY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.0) | ($20,026.93) |
| MATTHEW SAMER TOTONCHY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.0 | $20,026.93 |
| MATTHEW SAMER TOTONCHY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Collateral | ETH | (6.994774421) | ($19,992.00) |
| MATTHEW SAMER TOTONCHY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,998.0 | $4,998.00 |
| MATTHEW SAMER TOTONCHY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (302.928423485) | ($302.93) |
| MATTHEW SAMER TOTONCHY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 302.928423485 | $302.93 |
| MATTHEW SAMER TOTONCHY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| MATTHEW SAMER TOTONCHY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MATTHEW SAMER TOTONCHY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | ETH | 4.257611012 | $12,111.06 |
| MATTHEW SAMER TOTONCHY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (296.758423) | ($296.76) |
| MATTHEW SAMER TOTONCHY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 2,828.282828283 | $4,020.98 |
| MATTHEW SAMER TOTONCHY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,461.836259339) | ($3,500.00) |
| MATTHEW SAMER TOTONCHY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (4.107749644) | ($5.84) |
| MATTHEW SAMER TOTONCHY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (73.97832027) | ($105.18) |
| MATTHEW SAMER TOTONCHY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.3448275862) | ($1.00) |
| MATTHEW SAMER TOTONCHY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.3448275862 | $1.00 |
| MATTHEW SAMER TOTONCHY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002364266263) | ($4.17) |
| MATTHEW SAMER TOTONCHY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.151204182) | ($13,399.35) |
| MATTHEW SAMER TOTONCHY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.151204182 | $13,399.35 |
| MATTHEW SAMER TOTONCHY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05337) | ($100.07) |
| MATTHEW SAMER TOTONCHY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (7.100695) | ($13,305.62) |
| MATTHEW SAMER TOTONCHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020361200512 | $0.60 |
| MATTHEW SAMER TOTONCHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3346385775 | $6.30 |
| MATTHEW SAMER TOTONCHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06309637353582 | $157.13 |
| MATTHEW SAMER TOTONCHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.12188265519839 | $1.12 |
| MATTHEW SAMER TOTONCHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.021937481261 | $0.24 |
| MATTHEW SAMER TOTONCHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 22.237327294 | $75.98 |
| MATTHEW SAMSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031360485049999 | $9.21 |
| MATTHEW SAMSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38425710098 | $0.45 |
| MATTHEW SAMSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067429234732 | $1.32 |
| MATTHEW SAMSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.49604123099999 | $5.50 |
| MATTHEW SAMSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.83852875284 | $1.73 |
| MATTHEW SAMSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000055069039875 | $0.00 |
| MATTHEW SAMSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.1933943727 | $8.19 |
| MATTHEW SAMUEL PATTERSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DOT | (30.02660228) | ($278.56) |
| MATTHEW SAMUEL PATTERSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (347.75) | ($212.06) |
| MATTHEW SAMUEL PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.90236143328 | $9.45 |
| MATTHEW SANCHEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01598413466) | ($478.61) |
| MATTHEW SANCHEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01598413466 | $478.61 |
| MATTHEW SANCHEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (20.936547724) | ($194.71) |
| MATTHEW SANCHEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 20.936547724 | $194.71 |
| MATTHEW SANCHEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (6.563186263) | ($33.67) |
| MATTHEW SANCHEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | UNI | 6.563186263 | $33.67 |
| MATTHEW SANCHEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.942300435) | ($185.22) |
| MATTHEW SANCHEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.942300435 | $185.22 |
| MATTHEW SANCHEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.32273431) | ($30.47) |
| MATTHEW SANCHEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3.32273431 | $30.47 |
| MATTHEW SANCHEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (34.203376419) | ($50.28) |
| MATTHEW SANCHEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 34.203376419 | $50.28 |
| MATTHEW SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016453202178536 | $5.56 |
| MATTHEW SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.049302778079957 | $0.63 |
| MATTHEW SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0628581138256099 | $0.62 |
| MATTHEW SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.015885019255175 | $2.01 |
| MATTHEW SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.027957796225945 | $0.19 |
| MATTHEW SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.23864275318141 | $0.52 |
| MATTHEW SANDGREN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (613.845) | ($589.13) |
| MATTHEW SANDGREN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 586.467 | $589.13 |
| MATTHEW SANDGREN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (586.47) | ($586.47) |
| MATTHEW SANDGREN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 7.34208 | $586.47 |
| MATTHEW SANDGREN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00197165 | $78.20 |
| MATTHEW SANDGREN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (7.349369216) | ($534.15) |
| MATTHEW SANDGREN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 7.349369216 | $534.15 |
| MATTHEW SANDGREN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | AVAX | (7.34933) | ($534.15) |
| MATTHEW SANDGREN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 532.356 | $534.15 |
| MATTHEW SANDGREN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (532.35) | ($532.35) |
| MATTHEW SANDGREN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | SOL | 5.2733 | $532.35 |
| MATTHEW SANDGREN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00381762 | $152.09 |
| MATTHEW SANDGREN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.01058445 | $407.83 |
| MATTHEW SANDGREN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.016373) | ($627.69) |
| MATTHEW SANDGREN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | SOL | 6.47313 | $627.69 |
| MATTHEW SANDGREN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.01220901 | $376.79 |
| MATTHEW SANDGREN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.012209) | ($355.61) |
| MATTHEW SANDGREN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | SOL | 7.38521 | $355.61 |
| MATTHEW SANDGREN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.02536156 | $742.13 |
| MATTHEW SANDGREN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.025362) | ($753.70) |
| MATTHEW SANDGREN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | ETH | 0.382016 | $753.70 |
| MATTHEW SANDGREN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.02443692 | $726.93 |
| MATTHEW SANDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029779765397 | $90.59 |
| MATTHEW SANDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.41891656599999 | $2.82 |
| MATTHEW SANDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000066425623594 | $0.00 |
| MATTHEW SANDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000297942078897 | $0.00 |
| MATTHEW SANDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0113459033 | $0.01 |
| MATTHEW SANDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2003879789371 | $0.19 |
| MATTHEW SANDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0262300090485799 | $0.47 |
| MATTHEW SANDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0108854324569269 | $0.15 |
| MATTHEW SANDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18644976768 | $11.15 |
| MATTHEW SANDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0114825769267859 | $0.85 |
| MATTHEW SANDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000857667132879999 | $25.39 |
| MATTHEW SANDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65158073289 | $0.76 |
| MATTHEW SANDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.096641098378 | $1.07 |
| MATTHEW SANDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0084956723917 | $0.62 |
| MATTHEW SANDLIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3,256.23930186) | ($3,256.24) |
| MATTHEW SANDLIN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3,256.23930186 | $3,256.24 |
| MATTHEW SANDLIN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | GUSD | (3,256.23) | ($3,256.23) |
| MATTHEW SANDLIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($9,851.56) |
| MATTHEW SANDLIN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $9,851.56 |
| MATTHEW SANDLIN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($9,825.95) |
| MATTHEW SANDLIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.359) | ($4,752.89) |
| MATTHEW SANDLIN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.359 | $4,752.89 |
| MATTHEW SANDLIN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (2.359) | ($4,744.35) |
| MATTHEW SANDLIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.00708987) | ($1,806.67) |
| MATTHEW SANDLIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.00708987 | $1,806.67 |
| MATTHEW SANDLIN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.007089) | ($1,806.62) |
| MATTHEW SANDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019343850447 | $58.00 |
| MATTHEW SANDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047210673482427 | $124.23 |
| MATTHEW SANDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.88748620139 | $3.03 |
| MATTHEW SANDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 13.550566647956 | $13.55 |
| MATTHEW SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038634498878 | $11.44 |
| MATTHEW SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84843232181 | $0.99 |
| MATTHEW SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031882083716 | $62.56 |
| MATTHEW SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.8140042619 | $5.81 |
| MATTHEW SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.65605505239999 | $2.90 |
| MATTHEW SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7934459216 | $1.75 |
| MATTHEW SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7735270939 | $8.60 |
| MATTHEW SANTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032920767082 | $9.74 |
| MATTHEW SANTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017902940763 | $34.93 |
| MATTHEW SANTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.04162568958 | $1.04 |
| MATTHEW SANTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.1432623329999 | $30.24 |
| MATTHEW SANTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.755824495 | $22.45 |
| MATTHEW SANTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4774384023 | $38.65 |
| MATTHEW SANTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.4561731164 | $1.09 |
| MATTHEW SANTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.279864512075 | $25.27 |
| MATTHEW SANTOS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| MATTHEW SANTOS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| MATTHEW SANTOS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MATTHEW SANTOS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| MATTHEW SANTOS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| MATTHEW SANTOS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| MATTHEW SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106762044913 | $0.32 |
| MATTHEW SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20336126738 | $1.40 |
| MATTHEW SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015659026919 | $30.55 |
| MATTHEW SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 83.2467245959999 | $83.25 |
| MATTHEW SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 286.039381483 | $286.04 |
| MATTHEW SARDELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000330124365969999 | $9.77 |
| MATTHEW SARDELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035847017238 | $0.70 |
| MATTHEW SAUGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200659203639999 | $0.59 |
| MATTHEW SAUGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0082237015108 | $0.01 |
| MATTHEW SAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030808942254 | $0.00 |
| MATTHEW SAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000122896452489 | $0.02 |
| MATTHEW SAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00317859900249999 | $0.00 |
| MATTHEW SAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.056369624455 | $0.01 |
| MATTHEW SAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000083231939909 | $0.00 |
| MATTHEW SAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000069300286788 | $0.01 |
| MATTHEW SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000125860228109999 | $0.00 |
| MATTHEW SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01387166610965 | $0.02 |
| MATTHEW SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000096485606772 | $0.19 |
| MATTHEW SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000474623652279999 | $0.00 |
| MATTHEW SAWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054047692829 | $0.00 |
| MATTHEW SAWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000081688667514 | $0.00 |
| MATTHEW SAWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0171518207669999 | $0.02 |
| MATTHEW SAWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013874337966 | $0.01 |
| MATTHEW SAWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000316165665959999 | $0.00 |
| MATTHEW SAXE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.7834677654) | ($1.04) |
| MATTHEW SAXE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.7834677654 | $1.04 |
| MATTHEW SAXE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.066811325) | ($1.18) |
| MATTHEW SAXE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.066811325 | $1.18 |
| MATTHEW SAXE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.02813741938) | ($0.38) |
| MATTHEW SAXE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.02813741938 | $0.38 |
| MATTHEW SAXE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.522159255) | ($744.43) |
| MATTHEW SAXE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | SOL | 8.522159255 | $744.43 |
| MATTHEW SAXE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | SOL | (8.522159254) | ($790.55) |
| MATTHEW SAXE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | DOT | 1.279781965 | $18.24 |
| MATTHEW SAXE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | MATIC | 8.62056675 | $8.97 |
| MATTHEW SAXE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LINK | 0.88991021 | $9.48 |
| MATTHEW SAXE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | DOT | (1.34659329) | ($19.28) |
| MATTHEW SAXE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | LINK | (0.9180476294) | ($9.85) |
| MATTHEW SAXE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (9.404034515) | ($9.86) |
| MATTHEW SAXE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (26.325988444) | ($68.56) |
| MATTHEW SAXE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 26.325988444 | $68.56 |
| MATTHEW SAXE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.005606301959) | ($0.32) |
| MATTHEW SAXE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.005606301959 | $0.32 |
| MATTHEW SAXE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LUNC | 113,050.390022 | $21.24 |
| MATTHEW SAXE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | SOL | 0.75 | $42.07 |
| MATTHEW SAXE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LUNC | (113,076.71601) | ($21.72) |
| MATTHEW SAXE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (0.755606302) | ($42.33) |
| MATTHEW SAXE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (16.221791876) | ($383.32) |
| MATTHEW SAXE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 16.221791876 | $383.32 |
| MATTHEW SAXE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01581654876) | ($0.43) |
| MATTHEW SAXE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.01581654876 | $0.43 |
| MATTHEW SAXE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | AVAX | (16.237608425) | ($444.59) |
| MATTHEW SAXE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023169530905 | $69.99 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW SAXE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083964359653 | $169.25 |
| MATTHEW SAXE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00157037581563839 | $0.00 |
| MATTHEW SAXE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.637555713 | $9.82 |
| MATTHEW SAXE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016544927872 | $0.00 |
| MATTHEW SAXE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013978558336918 | $0.00 |
| MATTHEW SAXE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0319097308877516 | $3.11 |
| MATTHEW SAXE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.137370164290297 | $6.73 |
| MATTHEW SAXE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14191126732894 | $10.15 |
| MATTHEW SAYGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000722558802309999 | $2.14 |
| MATTHEW SAYGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.553435323 | $177.55 |
| MATTHEW SCHADE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| MATTHEW SCHADE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 199.496671 | $199.50 |
| MATTHEW SCHADE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (202.6) | ($202.60) |
| MATTHEW SCHADE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SNX | (8.965159) | ($20.02) |
| MATTHEW SCHADE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SNX | (112.805393492) | ($278.63) |
| MATTHEW SCHADE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00168613 | $49.56 |
| MATTHEW SCHADE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 33.0 | $33.00 |
| MATTHEW SCHADE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 25.0 | $25.00 |
| MATTHEW SCHADE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00371004) | ($109.99) |
| MATTHEW SCHADE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,096.59 | $2,096.59 |
| MATTHEW SCHADE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,154.531258 | $2,154.53 |
| MATTHEW SCHADE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 94.294931 | $94.29 |
| MATTHEW SCHADE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 994.331005 | $994.33 |
| MATTHEW SCHADE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,993.956099 | $1,993.96 |
| MATTHEW SCHADE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,994.248672 | $1,994.25 |
| MATTHEW SCHADE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,994.598477 | $3,994.60 |
| MATTHEW SCHADE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,995.098773 | $2,995.10 |
| MATTHEW SCHADE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,994.000786 | $3,994.00 |
| MATTHEW SCHADE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,992.976044 | $3,992.98 |
| MATTHEW SCHADE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,775.071286 | $2,775.07 |
| MATTHEW SCHADE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (27,163.0) | ($27,163.00) |
| MATTHEW SCHADE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0139243402) | ($407.83) |
| MATTHEW SCHADE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.0139243402 | $407.83 |
| MATTHEW SCHADE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 1.651668874 | $48,375.73 |
| MATTHEW SCHADE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003409) | ($99.04) |
| MATTHEW SCHADE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,913.80) |
| MATTHEW SCHADE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,910.70) |
| MATTHEW SCHADE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,908.20) |
| MATTHEW SCHADE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,870.60) |
| MATTHEW SCHADE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24) | ($6,837.78) |
| MATTHEW SCHADE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,266.20) |
| MATTHEW SCHADE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35) | ($9,658.25) |
| MATTHEW SCHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001054952661309 | $22.26 |
| MATTHEW SCHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84147930443 | $0.98 |
| MATTHEW SCHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.628249535196999 | $0.63 |
| MATTHEW SCHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5165678058473 | $7.38 |
| MATTHEW SCHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3956409054 | $0.67 |
| MATTHEW SCHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0633377699879999 | $6.95 |
| MATTHEW SCHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.45596666298 | $0.02 |
| MATTHEW SCHEIBNER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (106.721017433) | ($106.72) |
| MATTHEW SCHEIBNER | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 106.721017433 | $106.72 |
| MATTHEW SCHEIBNER | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | USDC | (106.721017) | ($106.72) |
| MATTHEW SCHEIBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132443904223 | $3.92 |
| MATTHEW SCHEIBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.91160186632806 | $0.91 |
| MATTHEW SCHEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021657524473 | $0.00 |
| MATTHEW SCHEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051697657273999 | $0.00 |
| MATTHEW SCHEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184853875669999 | $0.02 |
| MATTHEW SCHEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000069100409514 | $0.00 |
| MATTHEW SCHEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000029196962118 | $0.00 |
| MATTHEW SCHEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000036868082363 | $0.00 |
| MATTHEW SCHEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000031338849483999 | $0.00 |
| MATTHEW SCHEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000015007513779 | $0.00 |
| MATTHEW SCHEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000014835672522 | $0.00 |
| MATTHEW SCHEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000045117776638 | $0.00 |
| MATTHEW SCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,590.344124087) | ($5,590.34) |
| MATTHEW SCHELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,590.344124087 | $5,590.34 |
| MATTHEW SCHELL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MATTHEW SCHELL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (5,570.344124) | ($5,570.34) |
| MATTHEW SCHELL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.741083481) | ($6.74) |
| MATTHEW SCHELL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.741083481 | $6.74 |
| MATTHEW SCHELL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (6.741083) | ($6.74) |
| MATTHEW SCHELL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08026588282) | ($2,460.12) |
| MATTHEW SCHELL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08026588282 | $2,460.12 |
| MATTHEW SCHELL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.378137889) | ($2,621.23) |
| MATTHEW SCHELL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.378137889 | $2,621.23 |
| MATTHEW SCHELL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (1.378137889) | ($2,672.24) |
| MATTHEW SCHELL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08026588) | ($2,542.64) |
| MATTHEW SCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000679320368111619 | $23.45 |
| MATTHEW SCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110095634757146 | $26.89 |
| MATTHEW SCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.1497778905816 | $36.15 |
| MATTHEW SCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0106426271637999 | $0.01 |
| MATTHEW SCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020233477375 | $0.01 |
| MATTHEW SCHIERING | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MATTHEW SCHIERING | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MATTHEW SCHIERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018776646514 | $56.22 |
| MATTHEW SCHIERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091960803375 | $185.64 |
| MATTHEW SCHIERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 478.845800483 | $478.85 |
| MATTHEW SCHIERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.878888139 | $25.27 |
| MATTHEW SCHIERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.045037262 | $16.35 |
| MATTHEW SCHIERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3109912471 | $2.75 |
| MATTHEW SCHIERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.03558285844 | $2.60 |
| MATTHEW SCHIERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.0735746911 | $13.92 |
| MATTHEW SCHIERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.60373191039 | $180.78 |
| MATTHEW SCHIERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.069771106104 | $7.66 |
| MATTHEW SCHIERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.39839636187 | $22.68 |
| MATTHEW SCHIERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00908542257979999 | $0.69 |
| MATTHEW SCHIFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000204607284289999 | $0.61 |
| MATTHEW SCHIFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.8883495556 | $7.89 |
| MATTHEW SCHIFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.396043249 | $173.40 |
| MATTHEW SCHIFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 420.549019737999 | $333.40 |
| MATTHEW SCHIFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000029223971453 | $0.00 |
| MATTHEW SCHIFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0037669549586 | $0.01 |
| MATTHEW SCHIFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00042634181006 | $0.00 |
| MATTHEW SCHILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.94709758382 | $0.95 |
| MATTHEW SCHILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025469904576 | $0.00 |
| MATTHEW SCHILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1819727625 | $0.62 |
| MATTHEW SCHILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.18519407986 | $0.19 |
| MATTHEW SCHILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018040198571 | $53.91 |
| MATTHEW SCHILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.68646687789999 | $3.72 |
| MATTHEW SCHLANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076416744343 | $0.00 |
| MATTHEW SCHLANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023141886945 | $0.00 |
| MATTHEW SCHLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000524268001859999 | $0.00 |
| MATTHEW SCHLIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016731953406 | $0.50 |
| MATTHEW SCHLIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.000059774 | $18.00 |
| MATTHEW SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000064128188736 | $0.02 |
| MATTHEW SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015020027263 | $0.03 |
| MATTHEW SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00557649254 7563 | $0.01 |
| MATTHEW SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051311616658 | $15.19 |
| MATTHEW SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020638267848 | $4.03 |
| MATTHEW SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.753620859 | $1.73 |
| MATTHEW SCHNEIDERWENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002365028271 3 | $0.01 |
| MATTHEW SCHNEIDERWENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001941788298 | $0.00 |
| MATTHEW SCHNIEDERS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (1,874.35) | ($372.87) |
| MATTHEW SCHNIEDERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 371.402 | $372.87 |
| MATTHEW SCHNIEDERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 97.41 | $139.30 |
| MATTHEW SCHNIEDERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 54.70025 | $778.43 |
| MATTHEW SCHNIEDERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01248875 | $517.57 |
| MATTHEW SCHNIEDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00531561783649999 | $163.88 |
| MATTHEW SCHNIEDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00413854006049999 | $8.08 |
| MATTHEW SCHNIEDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.8509231168 | $13.85 |
| MATTHEW SCHNIEDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6481646815 | $6.79 |
| MATTHEW SCHNIEDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.258806937047 | $2.21 |
| MATTHEW SCHNIEDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.304804136491899 | $0.06 |
| MATTHEW SCHNIEDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.37518398154 | $22.43 |
| MATTHEW SCHOFFELMEER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 486.229513 | $486.23 |
| MATTHEW SCHOFFELMEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.78639434075 | $7.79 |
| MATTHEW SCHORR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.24835952) | ($39,000.00) |
| MATTHEW SCHORR | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.24835952 | $39,000.00 |
| MATTHEW SCHORR | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.2) | ($35,000.40) |
| MATTHEW SCHORR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.873330538) | ($110,975.43) |
| MATTHEW SCHORR | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 3.873330538 | $110,975.43 |
| MATTHEW SCHORR | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (3.92) | ($112,135.52) |
| MATTHEW SCHORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017135372734795 | $586.92 |
| MATTHEW SCHORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0008619075302 | $0.01 |
| MATTHEW SCHOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000706826701859999 | $20.92 |
| MATTHEW SCHOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080207113459 | $15.65 |
| MATTHEW SCHOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.225589894 | $18.23 |
| MATTHEW SCHOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.81785735489999 | $5.41 |
| MATTHEW SCHRODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5843674007727 | $0.56 |
| MATTHEW SCHRODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074879677564 | $14.61 |
| MATTHEW SCHROEDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000151322932) | ($4.71) |
| MATTHEW SCHROEDER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000151322932 | $4.71 |
| MATTHEW SCHROEDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.491356563) | ($3,479.32) |
| MATTHEW SCHROEDER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.491356563 | $3,479.32 |
| MATTHEW SCHROEDER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00015132) | ($4.78) |
| MATTHEW SCHROEDER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (1.491356563) | ($3,134.46) |
| MATTHEW SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000791151985128 | $0.03 |
| MATTHEW SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00743504412705499 | $20.64 |
| MATTHEW SCHUELER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31,855.229698153) | ($31,855.23) |
| MATTHEW SCHUELER | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 31,855.229698153 | $31,855.23 |
| MATTHEW SCHUELER | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | USDC | (31,855.229698) | ($31,855.23) |
| MATTHEW SCHUELER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.360041108) | ($18,933.49) |
| MATTHEW SCHUELER | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 9.360041108 | $18,933.49 |
| MATTHEW SCHUELER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (42.024398996) | ($42.02) |
| MATTHEW SCHUELER | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 42.024398996 | $42.02 |
| MATTHEW SCHUELER | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (42.024399) | ($42.02) |
| MATTHEW SCHUELER | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (9.360041108) | ($19,533.84) |
| MATTHEW SCHUELER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,099.618263051) | ($2,099.62) |
| MATTHEW SCHUELER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,099.618263051 | $2,099.62 |
| MATTHEW SCHUELER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04989786201) | ($1,503.10) |
| MATTHEW SCHUELER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04989786201 | $1,503.10 |
| MATTHEW SCHUELER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.5112615821) | ($28.43) |
| MATTHEW SCHUELER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.5112615821 | $28.43 |
| MATTHEW SCHUELER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (705.246906535) | ($98.70) |
| MATTHEW SCHUELER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | XLM | 705.246906535 | $98.70 |
| MATTHEW SCHUELER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (169.338029188) | ($66.90) |
| MATTHEW SCHUELER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 169.338029188 | $66.90 |
| MATTHEW SCHUELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051154704831508 | $17.28 |
| MATTHEW SCHUELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.663072592233 | $24.66 |
| MATTHEW SCHUELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.21252526222955 | $0.19 |
| MATTHEW SCHUELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00152868872210998 | $0.14 |
| MATTHEW SCHUELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.186282775412038 | $0.11 |
| MATTHEW SCHUELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050871517559 | $15.06 |
| MATTHEW SCHUELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155313435439999 | $0.02 |
| MATTHEW SCHUELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045580550062915 | $124.00 |
| MATTHEW SCHUELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 215.451817447504 | $215.45 |
| MATTHEW SCHUELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.35963982291 | $0.05 |
| MATTHEW SCHUELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.73652881402 | $53.91 |
| MATTHEW SCHUELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.021570560077 | $0.03 |
| MATTHEW SCHUELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000046734727988 | $0.00 |
| MATTHEW SCHULTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050984866104 | $12.21 |
| MATTHEW SCHULTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.36306271659 | $53.34 |
| MATTHEW SCHULTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017104351725 | $2.32 |
| MATTHEW SCHULTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.0318062172 | $0.37 |
| MATTHEW SCHULTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 19.997221836 | $20.00 |
| MATTHEW SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019838098662 | $59.54 |
| MATTHEW SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014541811427 | $0.43 |
| MATTHEW SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135280358624 | $0.40 |
| MATTHEW SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0116723444743 | $0.01 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00049342 | $20.01 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.000872 | $34.79 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0004965 | $19.99 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00077255 | $31.07 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00049373 | $19.99 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00064853 | $26.26 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00049399 | $19.98 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00089606 | $36.31 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00115238 | $45.08 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00079886 | $31.45 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00048985 | $19.98 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00072835 | $29.93 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00047702 | $19.97 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00077817 | $32.40 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00047141 | $19.86 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00074896 | $31.54 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00071978 | $29.09 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00047028 | $18.66 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00012789 | $5.00 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00050087 | $19.96 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00050958 | $19.96 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00051583 | $19.99 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000014981785) | ($0.58) |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00051722 | $19.99 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00122057 | $46.86 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Collateral | BTC | (0.01324403099) | ($500.00) |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00052447 | $19.97 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Loan Principal Payment | USDC | 125.0 | $125.00 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.0032925 | $125.00 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00113401 | $43.14 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00051424 | $19.93 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00087928 | $34.11 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00497393 | $191.24 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.0007488 | $28.73 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00051218 | $19.95 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00088969 | $34.67 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00050551 | $19.98 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00078953 | $31.19 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.0005626 | $20.41 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00055455 | $19.91 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00086414 | $31.09 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00069563 | $25.07 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00056122 | $19.92 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000002301363166) | ($0.08) |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00053983 | $18.71 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00057896 | $19.99 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00119261 | $39.99 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00060193 | $20.00 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00063333 | $19.97 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00147424 | $45.27 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00063159 | $20.03 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00119945 | $35.71 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00071748 | $20.21 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00104339 | $30.86 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00066045 | $20.04 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.0012304 | $36.11 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.0006905 | $20.01 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00066071 | $19.93 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00109719 | $33.33 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00076483 | $23.73 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00067183 | $20.04 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00132684 | $39.88 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00065389 | $20.00 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00106452 | $32.47 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00066662 | $19.99 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00108601 | $31.49 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00068426 | $20.11 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00105589 | $31.96 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00065753 | $19.98 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00145054 | $42.51 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00067829 | $20.00 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00067134 | $20.05 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00093127 | $27.97 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.004148) | ($125.50) |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 125.048 | $125.50 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001983208832) | ($0.60) |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (125.0) | ($125.00) |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Collateral | BTC | 0.01324403099 | $400.68 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00090071 | $27.19 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000684) | ($20.00) |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01701374) | ($500.07) |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00345453 | $100.40 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00106809 | $31.41 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.00341) | ($100.15) |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 100.102 | $100.15 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001089595278) | ($0.32) |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | ETH | 0.1549222011 | $303.90 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.023883) | ($702.97) |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 700.161 | $702.97 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00009856493358) | ($2.90) |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | ETH | 0.8266523231 | $1,625.90 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01348439) | ($399.11) |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00067247 | $19.78 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00102061 | $30.39 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00169308) | ($49.95) |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00068443 | $19.99 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00094563 | $27.95 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00163006) | ($48.21) |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00103875 | $29.86 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00103875) | ($29.58) |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00658351 | $194.70 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00658351) | ($196.28) |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00655057 | $193.61 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00655057) | ($190.01) |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00312081 | $70.41 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041844613281 | $113.88 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00740550632184 | $10.44 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000091919430217 | $0.00 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0105720804989 | $0.01 |
| MATTHEW SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.011417964014 | $0.27 |
| MATTHEW SCHUMPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024533316777 | $74.26 |
| MATTHEW SCHUMPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4282015907 | $1.67 |
| MATTHEW SCHUMPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000021196201388 | $0.00 |
| MATTHEW SCHUMPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 550.690854448 | $550.69 |
| MATTHEW SCHUMPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.140947458099999 | $1.24 |
| MATTHEW SCHUMPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00007411843803 | $0.00 |
| MATTHEW SCHUMPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.83233687291 | $2.84 |
| MATTHEW SCHUMPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0044447892177 | $0.00 |
| MATTHEW SCHUMPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.51588870522 | $3.18 |
| MATTHEW SCHUMPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00013701916731 | $0.00 |
| MATTHEW SCHUMPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000064429485956 | $0.00 |
| MATTHEW SCHUMPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000000471895081089999 | $0.00 |
| MATTHEW SCHWARTZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (957.113426221) | ($957.11) |
| MATTHEW SCHWARTZ | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 957.113426221 | $957.11 |
| MATTHEW SCHWARTZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| MATTHEW SCHWARTZ | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| MATTHEW SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000004734795295599999 | $0.00 |
| MATTHEW SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083222379815 | $2.46 |
| MATTHEW SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024658854093 | $0.07 |
| MATTHEW SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039973523096 | $0.01 |
| MATTHEW SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 266.761703723 | $266.76 |
| MATTHEW SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.366709166495 | $6.37 |
| MATTHEW SCHWIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.609864850362 | $2.77 |
| MATTHEW SCHWIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00111490151813 | $0.35 |
| MATTHEW SCORALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000201312034629999 | $5.96 |
| MATTHEW SCORALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136108019715999 | $26.56 |
| MATTHEW SCORALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.465632805 | $21.77 |
| MATTHEW SCORALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.926141287 | $6.86 |
| MATTHEW SCORALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38846327046 | $4.32 |
| MATTHEW SCORALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.15559721563 | $3.95 |
| MATTHEW SCOTT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | AVAX | 0.54249988 | $37.69 |
| MATTHEW SCOTT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | AVAX | 1.21927108 | $68.74 |
| MATTHEW SCOTT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 0.82656604 | $47.58 |
| MATTHEW SCOTT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 31.447756 | $36.02 |
| MATTHEW SCOTT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001686682255) | ($0.33) |
| MATTHEW SCOTT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | AVAX | 1.04211182 | $23.27 |
| MATTHEW SCOTT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.220472624) | ($399.03) |
| MATTHEW SCOTT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.537039804) | ($2,808.91) |
| MATTHEW SCOTT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | AVAX | (8.626768387) | ($215.84) |
| MATTHEW SCOTT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.00242) | ($71.05) |
| MATTHEW SCOTT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 70.789 | $71.05 |
| MATTHEW SCOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 331.0 | $331.00 |
| MATTHEW SCOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.66) | ($0.66) |
| MATTHEW SCOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| MATTHEW SCOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.6562675603 | $1,043.11 |
| MATTHEW SCOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6562675603) | ($1,048.01) |
| MATTHEW SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023432919416 | $70.81 |
| MATTHEW SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024988022137 | $48.76 |
| MATTHEW SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021321810107 | $6.31 |
| MATTHEW SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000821125995869999 | $2.43 |
| MATTHEW SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.06366318037 | $2.05 |
| MATTHEW SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103649147697 | $20.22 |
| MATTHEW SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.054850603203 | $0.05 |
| MATTHEW SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8384384097 | $3.84 |
| MATTHEW SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.52645543326 | $0.33 |
| MATTHEW SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.072844265201 | $0.81 |
| MATTHEW SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.031854724518 | $2.33 |
| MATTHEW SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0057607591137 | $0.14 |
| MATTHEW SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000254023175258749 | $0.85 |
| MATTHEW SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00246581614596783 | $0.00 |
| MATTHEW SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016372168668911 | $38.49 |
| MATTHEW SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102936184699999 | $0.01 |
| MATTHEW SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015385960706 | $0.02 |
| MATTHEW SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.063601734722006 | $2.70 |
| MATTHEW SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000036759360305 | $0.00 |
| MATTHEW SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.04249218277832 | $0.01 |
| MATTHEW SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000688122674209999 | $20.37 |
| MATTHEW SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.563928218 | $40.56 |
| MATTHEW SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.043757332111 | $3.20 |
| MATTHEW SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.4034819306 | $0.18 |
| MATTHEW SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018533892503 | $556.76 |
| MATTHEW SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105785275763 | $213.96 |
| MATTHEW SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.667636148 | $41.67 |
| MATTHEW SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0038843139635 | $0.00 |
| MATTHEW SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000123313403164 | $0.00 |
| MATTHEW SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000052978546695 | $0.00 |
| MATTHEW SCOTT ANDERSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LUNC | 2.017 | $194.54 |
| MATTHEW SCOTT ANDERSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | UST | 1.0 | $1.00 |
| MATTHEW SCOTT ANDERSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (9.454977644) | $0.00 |
| MATTHEW SCOTT ANDERSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 9.454977644 | $0.00 |
| MATTHEW SCOTT ANDERSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,050.0) | ($15,050.00) |
| MATTHEW SCOTT ANDERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,050.0 | $15,050.00 |
| MATTHEW SCOTT ANDERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.5) | ($37.50) |
| MATTHEW SCOTT ANDERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| MATTHEW SCOTT ANDERSON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 1.386432082 | $40,359.86 |
| MATTHEW SCOTT ANDERSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,050.0) | ($20,050.00) |
| MATTHEW SCOTT ANDERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,050.0 | $20,050.00 |
| MATTHEW SCOTT ANDERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (50.0) | ($50.01) |
| MATTHEW SCOTT ANDERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| MATTHEW SCOTT ANDERSON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 1.667014779 | $48,591.81 |
| MATTHEW SCOTT ANDERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MATTHEW SCOTT ANDERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| MATTHEW SCOTT ANDERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| MATTHEW SCOTT ANDERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100,002.49) | ($100,002.49) |
| MATTHEW SCOTT ANDERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (286,980.784095816) | ($286,980.78) |
| MATTHEW SCOTT ANDERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 286,980.784095816 | $286,980.78 |
| MATTHEW SCOTT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0129389732837999 | $355.18 |
| MATTHEW SCOTT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 201.813228651 | $235.24 |
| MATTHEW SCOTT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35698650424 | $727.72 |
| MATTHEW SCOTT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,189.516489431 | $5,189.52 |
| MATTHEW SCOTT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.128523214 | $52.43 |
| MATTHEW SCOTT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.8970955263 | $7.47 |
| MATTHEW SCOTT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.091313232262 | $0.81 |
| MATTHEW SCOTT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0044276912 | $0.44 |
| MATTHEW SCOTT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.80416042859999 | $19.83 |
| MATTHEW SCOTT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.151650610636 | $6.00 |
| MATTHEW SCOTT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.2613917097 | $13.92 |
| MATTHEW SCOTT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.9407823006 | $0.45 |
| MATTHEW SCOTT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0558263749159999 | $3.65 |
| MATTHEW SCOTT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00104019074326 | $0.07 |
| MATTHEW SCOTT BAKER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | SNX | 166.436 | $995.29 |
| MATTHEW SCOTT BAKER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01224600142) | ($499.26) |
| MATTHEW SCOTT BAKER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01224600142 | $499.26 |
| MATTHEW SCOTT BAKER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | SNX | (166.436) | ($966.13) |
| MATTHEW SCOTT BAKER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.012246) | ($479.39) |
| MATTHEW SCOTT BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000232548873709 | $0.94 |
| MATTHEW SCOTT BOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061121570269 | $3.65 |
| MATTHEW SCOTT BURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032587184693 | $0.10 |
| MATTHEW SCOTT GRIMES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (263.170525163) | ($2,039.57) |
| MATTHEW SCOTT GRIMES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 263.170525163 | $2,039.57 |
| MATTHEW SCOTT GRIMES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (840.089548062) | ($5,603.40) |
| MATTHEW SCOTT GRIMES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 840.089548062 | $5,603.40 |
| MATTHEW SCOTT GRIMES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (840.089548) | ($5,448.86) |
| MATTHEW SCOTT GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013854037377 | $419.57 |
| MATTHEW SCOTT GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 174.640425742 | $203.57 |
| MATTHEW SCOTT GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3839409464 | $781.03 |
| MATTHEW SCOTT GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.490045821789999 | $0.49 |
| MATTHEW SCOTT GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 591.726150639999 | $469.11 |
| MATTHEW SCOTT GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.080570243783 | $51.37 |
| MATTHEW SCOTT GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.6347152420483 | $25.49 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW SCOTT GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.031293775876 | $0.11 |
| MATTHEW SCOTT GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000019960326154 | $0.00 |
| MATTHEW SCOTT GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000117384383042 | $0.00 |
| MATTHEW SCOTT GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000063007677457 | $0.00 |
| MATTHEW SCOTT GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000085572503719999 | $0.00 |
| MATTHEW SCOTT HEINTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.245 | $740.52 |
| MATTHEW SCOTT HEINTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0534 | $2,136.01 |
| MATTHEW SCOTT HEINTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 12.36586304 | $220.61 |
| MATTHEW SCOTT HEINTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.98 | $199.26 |
| MATTHEW SCOTT HEINTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 88.0 | $120.92 |
| MATTHEW SCOTT HEINTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 3.69596706 | $50.55 |
| MATTHEW SCOTT HEINTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00200749 | $80.32 |
| MATTHEW SCOTT HEINTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00353 | $141.41 |
| MATTHEW SCOTT HEINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002546783828436 | $74.96 |
| MATTHEW SCOTT HEINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00326815292656 | $6.12 |
| MATTHEW SCOTT HEINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.43717387950699 | $1.07 |
| MATTHEW SCOTT HEINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24971122009 | $2.64 |
| MATTHEW SCOTT HEINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01491968868176 | $0.13 |
| MATTHEW SCOTT HEINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.022238538950999 | $1.25 |
| MATTHEW SCOTT JAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021058385546999 | $0.04 |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (10.046807228) | ($882.32) |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 10.046807228 | $882.32 |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.055912856) | ($1,018.45) |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.055912856 | $1,018.45 |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LUNC | (10.046807) | ($886.33) |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | SOL | (10.055912855) | ($1,071.42) |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.08487227376) | ($1.55) |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.08487227376 | $1.55 |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.112103308) | ($1.56) |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.112103308 | $1.56 |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0003648790071) | ($0.04) |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0003648790071 | $0.04 |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.1094441378) | ($0.02) |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.1094441378 | $0.02 |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (47.309875182) | ($99.53) |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 47.309875182 | $99.53 |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.005843825743) | ($0.53) |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.005843825743 | $0.53 |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.005337474229) | ($0.53) |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.005337474229 | $0.53 |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | PAXG | 0.4929014 | $929.23 |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ADA | 309.5 | $277.01 |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (0.4929014) | ($929.76) |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 0.4929014 | $929.76 |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | SNX | 169.0 | $854.11 |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | SOL | 10.7588108 | $1,002.78 |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LUNC | 24.985 | $2,151.49 |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (309.5) | ($279.44) |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | ADA | 309.5 | $279.44 |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (10.764148275) | ($1,010.00) |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | SOL | 10.764148275 | $1,010.00 |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (169.0) | ($856.21) |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | SNX | 169.0 | $856.21 |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (24.990844054) | ($2,153.91) |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 24.990844054 | $2,153.91 |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | SOL | 10.062 | $940.19 |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (10.062) | ($941.80) |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | SOL | 10.062 | $941.80 |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.47767 | $1,409.02 |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.47767) | ($1,408.28) |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.47767 | $1,408.28 |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.716131917) | ($5,037.21) |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.716131917 | $5,037.21 |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08911297635) | ($3,526.56) |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08911297635 | $3,526.56 |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (1.716131917) | ($5,026.53) |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08911297) | ($3,518.11) |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LUNC | 9.564939 | $703.09 |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (9.564939) | ($703.09) |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 9.564939 | $703.09 |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (0.08487227376) | ($1.20) |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | DOT | 0.08487227376 | $1.20 |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1.112103308) | ($1.17) |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1.112103308 | $1.17 |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.0003648790071) | ($0.04) |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.0003648790071 | $0.04 |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (0.1094441378) | ($0.02) |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | XLM | 0.1094441378 | $0.02 |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (1.488814567) | ($2,810.37) |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 1.488814567 | $2,810.37 |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | PAXG | (1.488814567) | ($2,810.89) |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (34.555788588) | ($2,132.09) |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 34.555788588 | $2,132.09 |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,816.220280196) | ($1,350.62) |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,816.220280196 | $1,350.62 |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (20.826152883) | ($1,627.69) |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | SOL | 20.826152883 | $1,627.69 |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | LUNC | (34.555788) | ($2,117.89) |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ADA | (1,816.22028) | ($1,350.16) |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | SOL | (20.826152882) | ($1,626.73) |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (447.732676375) | ($1,928.49) |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | SNX | 447.732676375 | $1,928.49 |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | SNX | (447.732676375) | ($1,932.74) |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.192947582) | ($0.63) |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.192947582 | $0.63 |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009753657994) | ($2.87) |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00009753657994 | $2.87 |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001286652321) | ($2.60) |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001286652321 | $2.60 |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.001115618005) | ($2.02) |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.001115618005 | $2.02 |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (47.371079265) | ($37.37) |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 47.371079265 | $37.37 |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.11377849) | ($0.74) |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.11377849 | $0.74 |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.08503015673) | ($0.88) |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.08503015673 | $0.88 |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.7770570184) | ($2.03) |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.7770570184 | $2.03 |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001286652321) | ($2.60) |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00009754) | ($2.86) |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SNX | (0.7770570184) | ($2.03) |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.001115618005) | ($2.02) |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1.192947778) | ($0.69) |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1.192947778 | $0.69 |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.371079265) | ($39.80) |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.371079265 | $39.80 |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (0.08503015673) | ($0.94) |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | DOT | 0.08503015673 | $0.94 |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1.11377849) | ($0.76) |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1.11377849 | $0.76 |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000372322369387291 | $14.56 |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.9541765410087 | $100.56 |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00500334355749916 | $14.64 |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00681243884192 | $0.01 |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.11293159989119 | $4.31 |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0006419979392215 | $0.01 |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000103038839316156 | $0.00 |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000597846521977 | $0.00 |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.26764012486459 | $16.47 |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.026373646318016 | $2.25 |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.032785058582691 | $1.85 |
| MATTHEW SCOTT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0046977449941791 | $9.02 |
| MATTHEW SCOTT MUSSER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 1.03 | $18.62 |
| MATTHEW SCOTT MUSSER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 107.3233566 | $1,943.63 |
| MATTHEW SCOTT MUSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.182071821462 | $23.00 |
| MATTHEW SCOTT SMITH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 29,366.111507 | $29,366.11 |
| MATTHEW SCOTT SMITH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (29,366.111507) | ($29,366.11) |
| MATTHEW SCOTT SMITH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | USDC | 29,366.111507 | $29,366.11 |
| MATTHEW SCOTT SMITH | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 29,739.145211 | $29,739.15 |
| MATTHEW SCOTT SMITH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (29,739.145211) | ($29,739.15) |
| MATTHEW SCOTT SMITH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 29,739.145211 | $29,739.15 |
| MATTHEW SCOTT SMITH | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | USDC | 30,290.7916 | $30,290.79 |
| MATTHEW SCOTT SMITH | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (30,290.7916) | ($30,290.79) |
| MATTHEW SCOTT SMITH | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 30,290.7916 | $30,290.79 |
| MATTHEW SCOTT SMITH | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 249,975.0 | $249,975.00 |
| MATTHEW SCOTT SMITH | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (249,975.0) | ($249,975.00) |
| MATTHEW SCOTT SMITH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 249,975.0 | $249,975.00 |
| MATTHEW SCOTT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003962043676 | $0.12 |
| MATTHEW SCOTT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.729617531 | $100.00 |
| MATTHEW SCOTT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000101257045788 | $0.20 |
| MATTHEW SCOTT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,054.068704552 | $2,054.07 |
| MATTHEW SCOTT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1230232923 | $12.48 |
| MATTHEW SCOTT WATSON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | AVAX | 0.25 | $6.17 |
| MATTHEW SCOTT WATSON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | AVAX | 4.36150681 | $107.47 |
| MATTHEW SCOTT WATSON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | XRP | 186.456392 | $75.91 |
| MATTHEW SCOTT WATSON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | XRP | 1,335.098733 | $543.35 |
| MATTHEW SCOTT WATSON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | AVAX | 5.12832716 | $125.04 |
| MATTHEW SCOTT WATSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | AVAX | 20.0286 | $492.70 |
| MATTHEW SCOTTO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,051.224371) | ($2,051.22) |
| MATTHEW SCOTTO | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,051.224371 | $2,051.22 |
| MATTHEW SCOTTO | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,051.224371) | ($2,051.22) |
| MATTHEW SCOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001981026282 | $5.86 |
| MATTHEW SCOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002247679037 | $4.39 |
| MATTHEW SCOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.955802003131 | $14.96 |
| MATTHEW SCUDETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.24025930853 | $24.25 |
| MATTHEW SCUDETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044016623444 | $8.59 |
| MATTHEW SEAVER CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019667788658 | $59.01 |
| MATTHEW SEAVER CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.9415181589999 | $32.92 |
| MATTHEW SEAVER CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031705989454 | $6.19 |
| MATTHEW SEAVER CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23758696574 | $2.10 |
| MATTHEW SEAVER CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0018631452474 | $0.00 |
| MATTHEW SEBASTIAN MIFSUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123074913134 | $36.43 |
| MATTHEW SEBASTIONELLI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.01078995 | $419.76 |
| MATTHEW SEBASTIONELLI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.01066331 | $414.84 |
| MATTHEW SEBASTIONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002145884284 | $64.62 |
| MATTHEW SEBASTIONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052272564835 | $10.20 |
| MATTHEW SEBASTIONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.6132353689 | $7.92 |
| MATTHEW SEBASTIONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000054721835655 | $0.01 |
| MATTHEW SEBASTIONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0018229449659 | $0.11 |
| MATTHEW SEBERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010217536473 | $0.00 |
| MATTHEW SEBERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000035999538723 | $0.00 |
| MATTHEW SEBERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000040617447962 | $0.00 |
| MATTHEW SEEDIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000316687045799999 | $9.37 |
| MATTHEW SEEDIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.65818119 | $1.04 |
| MATTHEW SEEDIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00440987058509999 | $1.00 |
| MATTHEW SEEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019335981169 | $580.27 |
| MATTHEW SEEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18891628394 | $384.27 |
| MATTHEW SEEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.8505664469 | $10.85 |
| MATTHEW SEEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.0873990049999 | $2.50 |
| MATTHEW SEEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.73900508834 | $54.09 |
| MATTHEW SEEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0098155962282 | $2.22 |
| MATTHEW SEEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0118498229785 | $0.03 |
| MATTHEW SEEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0128561179113999 | $0.80 |
| MATTHEW SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000968016838119999 | $0.00 |
| MATTHEW SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000060971148584 | $0.12 |
| MATTHEW SEIB | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DOT | (34.761048921) | ($466.39) |
| MATTHEW SEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035630724454 | $109.04 |
| MATTHEW SEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030771639776 | $0.00 |
| MATTHEW SEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.1681116029999 | $14.40 |
| MATTHEW SEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.4954052769999 | $27.94 |
| MATTHEW SEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2474570068772 | $4.08 |
| MATTHEW SEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22070816555 | $1.95 |
| MATTHEW SEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.1485020512 | $2.94 |
| MATTHEW SEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017615841259 | $5.61 |
| MATTHEW SEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045745899435 | $140.74 |
| MATTHEW SEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015571440572 | $0.02 |
| MATTHEW SEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0809832933359999 | $163.15 |
| MATTHEW SEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 280.654226964 | $280.65 |
| MATTHEW SEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.491033418 | $30.51 |
| MATTHEW SEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.21417591649999 | $0.62 |
| MATTHEW SEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7235818946 | $12.72 |
| MATTHEW SEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.038797554047 | $8.79 |
| MATTHEW SELFE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (315.4) | ($315.40) |
| MATTHEW SELFE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1503692845) | ($315.42) |
| MATTHEW SELFE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (20.215615714) | ($42,405.00) |
| MATTHEW SELFE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 24.416420197 | $51,216.76 |
| MATTHEW SELFE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6109795499) | ($1,281.61) |
| MATTHEW SELFE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (323.111721) | ($323.11) |
| MATTHEW SELFE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (3.344136205) | ($6,800.00) |
| MATTHEW SELFE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,400.0 | $3,400.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW SELFE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (3,250.0) | ($3,250.00) |
| MATTHEW SELFE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.14949762 | $1,761.46 |
| MATTHEW SELFE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (1.086694468) | ($1,667.75) |
| MATTHEW SELFE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01503085492) | ($19.85) |
| MATTHEW SELFE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1058026683) | ($99.27) |
| MATTHEW SELFE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1118864017) | ($104.98) |
| MATTHEW SELFE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.623744054) | ($3,400.00) |
| MATTHEW SELFE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.430830673 | $4,157.25 |
| MATTHEW SELFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0863461780758 | $11.95 |
| MATTHEW SELLMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003396) | ($1.00) |
| MATTHEW SELLMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003396 | $1.00 |
| MATTHEW SELLMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00010141) | ($3.00) |
| MATTHEW SELLMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00010141 | $3.00 |
| MATTHEW SELLMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.000135) | ($3.99) |
| MATTHEW SELLMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.002175 | $3.99 |
| MATTHEW SELLMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002175) | ($3.90) |
| MATTHEW SELLMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,507.24) |
| MATTHEW SELLMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $1,507.24 |
| MATTHEW SELLMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.05) | ($1,507.24) |
| MATTHEW SELLMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ETH | 0.83895 | $1,507.24 |
| MATTHEW SELLMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.83895) | ($1,504.27) |
| MATTHEW SELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104195162475 | $319.70 |
| MATTHEW SELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0310326342649999 | $0.00 |
| MATTHEW SELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0078945567887 | $0.00 |
| MATTHEW SELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000105276958776 | $0.00 |
| MATTHEW SELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000017586302671 | $0.00 |
| MATTHEW SENCI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.1016 | $309.18 |
| MATTHEW SENCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124170611408849 | $50.48 |
| MATTHEW SENCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044273276833 | $87.95 |
| MATTHEW SERMENO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| MATTHEW SERMENO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.11163719 | $340.30 |
| MATTHEW SERMENO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04942572 | $2,002.58 |
| MATTHEW SERMENO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00989799 | $401.38 |
| MATTHEW SERMENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049920845262 | $153.38 |
| MATTHEW SERMENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.5211227239999 | $21.59 |
| MATTHEW SERMENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042034022606 | $83.26 |
| MATTHEW SERMENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.8313268225 | $5.83 |
| MATTHEW SERMENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.78623729335 | $8.74 |
| MATTHEW SERMENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.03677975643 | $3.54 |
| MATTHEW SERMENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0246607768379999 | $1.47 |
| MATTHEW SERMENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.063133095409 | $0.39 |
| MATTHEW SEVCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000325996909687 | $0.96 |
| MATTHEW SEVCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.865807415 | $88.87 |
| MATTHEW SEVERNS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.011 | $446.12 |
| MATTHEW SEVERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017191954759 | $5.09 |
| MATTHEW SEVERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015370493997899 | $58.84 |
| MATTHEW SEVERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.702085318549999 | $0.56 |
| MATTHEW SEVERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00016417712604 | $0.00 |
| MATTHEW SEVERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000063091451405 | $0.00 |
| MATTHEW SEVIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 260.4597912797 | $275.46 |
| MATTHEW SEXTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.26940731 | $8,056.52 |
| MATTHEW SEXTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2558654538) | ($7,538.56) |
| MATTHEW SEXTON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2558654538 | $7,538.56 |
| MATTHEW SEXTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (208.906535198) | ($601.65) |
| MATTHEW SEXTON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 208.906535198 | $601.65 |
| MATTHEW SEXTON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.52527276) | ($15,425.47) |
| MATTHEW SEXTON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SNX | (208.906535198) | ($520.00) |
| MATTHEW SEXTON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009705922848) | ($2.93) |
| MATTHEW SEXTON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00009705922848 | $2.93 |
| MATTHEW SEXTON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.2629213502) | ($0.75) |
| MATTHEW SEXTON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.2629213502 | $0.75 |
| MATTHEW SEXTON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00009706) | ($2.92) |
| MATTHEW SEXTON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | SNX | 1.93790896 | $5.67 |
| MATTHEW SEXTON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SNX | (2.20083031) | ($6.94) |
| MATTHEW SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116060108178354 | $43.01 |
| MATTHEW SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.88678138792079 | $13.41 |
| MATTHEW SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019972250986 | $5.91 |
| MATTHEW SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4449670349 | $4.44 |
| MATTHEW SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046520555218999 | $1.38 |
| MATTHEW SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00160476771009999 | $3.13 |
| MATTHEW SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.008447752624 | $0.01 |
| MATTHEW SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0272407800249999 | $0.02 |
| MATTHEW SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00054682067913 | $0.00 |
| MATTHEW SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0033597676024 | $0.01 |
| MATTHEW SGHERZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020160440776 | $0.60 |
| MATTHEW SHADEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.459972) | ($1,376.08) |
| MATTHEW SHADEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.459972 | $1,376.08 |
| MATTHEW SHADEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (528.585038487) | ($528.59) |
| MATTHEW SHADEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 528.585038487 | $528.59 |
| MATTHEW SHADEL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | ETH | (0.1) | ($313.81) |
| MATTHEW SHADEL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 312.288 | $313.81 |
| MATTHEW SHADEL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | ETH | (0.359972) | ($1,128.51) |
| MATTHEW SHADEL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 1,120.837 | $1,128.51 |
| MATTHEW SHADEL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1,961.71) | ($1,961.71) |
| MATTHEW SHADEL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.068805) | ($197.08) |
| MATTHEW SHADEL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.068805 | $197.08 |
| MATTHEW SHADEL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000896) | ($34.86) |
| MATTHEW SHADEL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000896 | $34.86 |
| MATTHEW SHADEL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3536644723) | ($0.35) |
| MATTHEW SHADEL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3536644723 | $0.35 |
| MATTHEW SHADEL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.068805) | ($197.21) |
| MATTHEW SHADEL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 196.053 | $197.21 |
| MATTHEW SHADEL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.000896) | ($34.86) |
| MATTHEW SHADEL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 34.667 | $34.86 |
| MATTHEW SHADEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000527) | ($20.57) |
| MATTHEW SHADEL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000527 | $20.57 |
| MATTHEW SHADEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.068671) | ($194.89) |
| MATTHEW SHADEL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.068671 | $194.89 |
| MATTHEW SHADEL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.068671) | ($194.89) |
| MATTHEW SHADEL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 193.389 | $194.89 |
| MATTHEW SHADEL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.000527) | ($20.48) |
| MATTHEW SHADEL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 20.412 | $20.48 |
| MATTHEW SHADEL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (444.0) | ($444.00) |
| MATTHEW SHADEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (88.061523992) | ($186,657.73) |
| MATTHEW SHADEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 88.061523992 | $186,657.73 |
| MATTHEW SHADEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9554399909) | ($28,125.00) |
| MATTHEW SHADEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9554399909 | $28,125.00 |
| MATTHEW SHADEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.955439) | ($27,845.47) |
| MATTHEW SHADEL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (88.061523) | ($183,893.59) |
| MATTHEW SHADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00327466226644989 | $125.49 |
| MATTHEW SHADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31782563638947 | $889.90 |
| MATTHEW SHADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.896195723808469 | $0.90 |
| MATTHEW SHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089999488768 | $26.64 |
| MATTHEW SHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016484814552 | $32.17 |
| MATTHEW SHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.075112758 | $18.08 |
| MATTHEW SHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.2757542749999 | $16.87 |
| MATTHEW SHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4261162113 | $0.35 |
| MATTHEW SHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.012171142127 | $1.34 |
| MATTHEW SHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.198471596689999 | $1.22 |
| MATTHEW SHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000053690606633 | $0.00 |
| MATTHEW SHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.3438838324 | $0.18 |
| MATTHEW SHAFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044849369224 | $0.00 |
| MATTHEW SHAFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056953211266 | $0.01 |
| MATTHEW SHANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039506734387 | $11.69 |
| MATTHEW SHANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.09372684711 | $0.87 |
| MATTHEW SHANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.050049727821 | $1.98 |
| MATTHEW SHANK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00014078) | ($4.16) |
| MATTHEW SHANK | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00014078 | $4.16 |
| MATTHEW SHANK | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0001406897969) | ($4.16) |
| MATTHEW SHANK | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Deposit | BTC | 0.003436 | $99.66 |
| MATTHEW SHANK | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Deposit | BTC | 0.02175746 | $638.22 |
| MATTHEW SHANK | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.000001640018921) | ($0.05) |
| MATTHEW SHANK | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Deposit | BTC | 0.00931562 | $247.10 |
| MATTHEW SHANK | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Deposit | BTC | 0.01934 | $490.68 |
| MATTHEW SHANK | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0001645100205) | ($4.17) |
| MATTHEW SHANK | ADDRESS REDACTED | 7/13/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0002136291657) | ($4.17) |
| MATTHEW SHANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048673877684 | $149.74 |
| MATTHEW SHANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113326174739999 | $22.11 |
| MATTHEW SHANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.056205219926 | $0.06 |
| MATTHEW SHANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.137906599 | $17.55 |
| MATTHEW SHANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000550112482559999 | $0.00 |
| MATTHEW SHANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0115609661169 | $1.27 |
| MATTHEW SHANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000088997125529 | $0.00 |
| MATTHEW SHAPANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000165906769019999 | $0.32 |
| MATTHEW SHAPANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106027315434 | $0.01 |
| MATTHEW SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017499913554 | $0.05 |
| MATTHEW SHAROS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00145247 | $44.29 |
| MATTHEW SHAROS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.087113786 | $154.92 |
| MATTHEW SHAROS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $39.28 |
| MATTHEW SHAROS | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | ETH | 0.03315579496 | $40.67 |
| MATTHEW SHAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000061400806021 | $0.02 |
| MATTHEW SHAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025725187516 | $0.01 |
| MATTHEW SHAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00338205641169999 | $0.00 |
| MATTHEW SHAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00646864165439999 | $0.01 |
| MATTHEW SHAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00111939726564999 | $0.00 |
| MATTHEW SHAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0007472657135 | $0.01 |
| MATTHEW SHAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000370721692699999 | $0.00 |
| MATTHEW SHAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00014727402225 | $0.00 |
| MATTHEW SHAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00088336930067 | $0.00 |
| MATTHEW SHAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00004972408109 | $0.00 |
| MATTHEW SHAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00091130207522 | $0.00 |
| MATTHEW SHAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000139435527733999 | $0.01 |
| MATTHEW SHAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00021398655523 | $0.01 |
| MATTHEW SHAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000033090436222 | $0.00 |
| MATTHEW SHAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000007077737379199 | $0.00 |
| MATTHEW SHAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000044456329359 | $0.00 |
| MATTHEW SHAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000093230888673 | $0.00 |
| MATTHEW SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107594067629 | $3.18 |
| MATTHEW SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5211746823 | $1.21 |
| MATTHEW SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0092520591277 | $0.68 |
| MATTHEW SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00183702300769999 | $0.14 |
| MATTHEW SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067726855602 | $135.99 |
| MATTHEW SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8937589328 | $3.09 |
| MATTHEW SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.110557802232 | $0.98 |
| MATTHEW SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000025016044261 | $0.00 |
| MATTHEW SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034158062005 | $0.10 |
| MATTHEW SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021917262631 | $0.03 |
| MATTHEW SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000068120697898 | $0.13 |
| MATTHEW SHEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000766815675389999 | $0.00 |
| MATTHEW SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020073095608 | $5.94 |
| MATTHEW SHEERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.137431333837408 | $0.16 |
| MATTHEW SHEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02028017251 | $609.36 |
| MATTHEW SHEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018435310755 | $35.97 |
| MATTHEW SHEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.070724084952 | $0.03 |
| MATTHEW SHEFNER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.21261333) | ($8,844.43) |
| MATTHEW SHEFNER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.21261333 | $8,844.43 |
| MATTHEW SHEFNER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21261333) | ($8,634.04) |
| MATTHEW SHEFRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006160504529 | $0.00 |
| MATTHEW SHEFRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000203245381349999 | $0.04 |
| MATTHEW SHEFRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.061044788796 | $0.06 |
| MATTHEW SHELTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0205537144) | ($602.63) |
| MATTHEW SHELTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0205537144 | $602.63 |
| MATTHEW SHELTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00283371949) | ($81.07) |
| MATTHEW SHELTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00283371949 | $81.07 |
| MATTHEW SHELTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001152643803) | ($3.29) |
| MATTHEW SHELTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001152643803 | $3.29 |
| MATTHEW SHELTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.02284550533) | ($656.99) |
| MATTHEW SHELTON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000826446281) | ($2.48) |
| MATTHEW SHELTON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003825646494) | ($11.48) |
| MATTHEW SHELTON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | MCDAI | 2,118.0 | $2,118.00 |
| MATTHEW SHELTON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.1004144165) | ($0.10) |
| MATTHEW SHELTON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.1004144165 | $0.10 |
| MATTHEW SHELTON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (33.46) | ($33.46) |
| MATTHEW SHELTON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,500.0) | ($1,500.00) |
| MATTHEW SHELTON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.08147331075 | $2,458.61 |
| MATTHEW SHELTON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Collateral | BTC | 0.02284550533 | $689.41 |
| MATTHEW SHELTON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.74) | ($1.74) |
| MATTHEW SHELTON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (525.0) | ($525.00) |
| MATTHEW SHELTON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ADA | 2,027.097060708 | $1,157.37 |
| MATTHEW SHELTON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1053242236) | ($3,198.46) |
| MATTHEW SHELTON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1053242236 | $3,198.46 |
| MATTHEW SHELTON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | MCDAI | 998.0 | $998.00 |
| MATTHEW SHELTON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (17.24) | ($17.24) |
| MATTHEW SHELTON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,000.0) | ($1,000.00) |
| MATTHEW SHELTON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 0.06853873364 | $2,013.83 |
| MATTHEW SHELTON | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005813680904) | ($1.24) |
| MATTHEW SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000813951695699999 | $23.21 |
| MATTHEW SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.0179283446999 | $7.51 |
| MATTHEW SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00049082700594544 | $0.00 |
| MATTHEW SHEPELSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035926478259 | $0.01 |
| MATTHEW SHEPELSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00065218089113 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW SHEPHERD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (400.0) | ($560.00) |
| MATTHEW SHEPHERD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,600.0) | ($1,903.49) |
| MATTHEW SHEPHERD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | MATIC | 326.88 | $389.41 |
| MATTHEW SHEPHERD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.012771) | ($4,657.87) |
| MATTHEW SHEPHERD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (550.0) | ($390.20) |
| MATTHEW SHEPHERD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DASH | (7.058747) | ($418.72) |
| MATTHEW SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019346139197999 | $58.00 |
| MATTHEW SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.126547830871 | $0.15 |
| MATTHEW SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010030913595131 | $27.85 |
| MATTHEW SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.1188245263 | $20.64 |
| MATTHEW SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 52.058703747 | $24.88 |
| MATTHEW SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0155810477658368 | $1.49 |
| MATTHEW SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081083442877 | $0.24 |
| MATTHEW SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01238487369 | $0.11 |
| MATTHEW SHERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007512367404 | $0.02 |
| MATTHEW SHERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9915466356 | $6.34 |
| MATTHEW SHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000092096903215 | $0.03 |
| MATTHEW SHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000084626507078 | $0.02 |
| MATTHEW SHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.0352185827999 | $3.36 |
| MATTHEW SHIMA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (17.924215996) | ($16.92) |
| MATTHEW SHIMA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 17.924215996 | $16.92 |
| MATTHEW SHIMA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.144432626) | ($116.32) |
| MATTHEW SHIMA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.144432626 | $116.32 |
| MATTHEW SHIMA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | SOL | (1.144432626) | ($115.42) |
| MATTHEW SHIMA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (17.924215) | ($16.60) |
| MATTHEW SHIMA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2.985862927) | ($2.99) |
| MATTHEW SHIMA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2.985862927 | $2.99 |
| MATTHEW SHIMA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | GUSD | (2.98) | ($2.98) |
| MATTHEW SHIMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5.348390846) | ($37.06) |
| MATTHEW SHIMA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5.348390846 | $37.06 |
| MATTHEW SHIMA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LINK | (5.348390846) | ($36.96) |
| MATTHEW SHIMA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (206.466039653) | ($113.98) |
| MATTHEW SHIMA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 206.466039653 | $113.98 |
| MATTHEW SHIMA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (206.466039) | ($142.55) |
| MATTHEW SHIMA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (2.425720433) | $0.00 |
| MATTHEW SHIMA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 2.425720433 | $0.00 |
| MATTHEW SHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023329496398 | $70.49 |
| MATTHEW SHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026233174361 | $51.19 |
| MATTHEW SHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082575769453 | $0.01 |
| MATTHEW SHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3504344699168 | $1.58 |
| MATTHEW SHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0178158441251 | $0.02 |
| MATTHEW SHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000109042283269 | $0.00 |
| MATTHEW SHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00862525187730989 | $0.10 |
| MATTHEW SHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.001535713415374 | $0.16 |
| MATTHEW SHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000158224488009999 | $0.00 |
| MATTHEW SHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000048791419158 | $0.00 |
| MATTHEW SHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.014887594776 | $0.94 |
| MATTHEW SHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000345974083719999 | $0.00 |
| MATTHEW SHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.016112198091805 | $0.02 |
| MATTHEW SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072882469626 | $14.22 |
| MATTHEW SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1257353698 | $1.69 |
| MATTHEW SHIVES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (315.956726807) | ($315.96) |
| MATTHEW SHIVES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 315.956726807 | $315.96 |
| MATTHEW SHIVES | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (315.956726) | ($315.96) |
| MATTHEW SHIVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067438051521 | $2.00 |
| MATTHEW SHIVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061473950822 | $11.99 |
| MATTHEW SHIVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1681575461429 | $1.17 |
| MATTHEW SHIVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.03360646203 | $0.65 |
| MATTHEW SHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000142192408121 | $0.00 |
| MATTHEW SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035655940686 | $0.11 |
| MATTHEW SHOUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005849356129 | $0.02 |
| MATTHEW SHOUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000066358315464 | $0.01 |
| MATTHEW SHOUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021156104008 | $0.02 |
| MATTHEW SHOUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0060842061149999 | $0.00 |
| MATTHEW SHOUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002982640201 | $0.00 |
| MATTHEW SHOUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000108788594905 | $0.00 |
| MATTHEW SHOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004260599331 | $12.61 |
| MATTHEW SHOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026934051647 | $52.55 |
| MATTHEW SHOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.8861768818999 | $9.89 |
| MATTHEW SHUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043783209218 | $134.59 |
| MATTHEW SHUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023975508061 | $0.47 |
| MATTHEW SHURTLEFF | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (20.84) | ($20.84) |
| MATTHEW SHURTLEFF | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 20.84 | $20.84 |
| MATTHEW SHURTLEFF | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003701024987) | ($112.01) |
| MATTHEW SHURTLEFF | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003701024987 | $112.01 |
| MATTHEW SHURTLEFF | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.05820340565) | ($0.04) |
| MATTHEW SHURTLEFF | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.05820340565 | $0.04 |
| MATTHEW SHURTLEFF | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.07395869434) | ($2.89) |
| MATTHEW SHURTLEFF | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.07395869434 | $2.89 |
| MATTHEW SHURTLEFF | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00370102) | ($107.45) |
| MATTHEW SHURTLEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040034500838027 | $1.37 |
| MATTHEW SHURTLEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000393453237728175 | $0.00 |
| MATTHEW SHURTLEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000672620272048289 | $0.05 |
| MATTHEW SHURTLEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.24236606956985 | $0.24 |
| MATTHEW SIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023189477544 | $0.05 |
| MATTHEW SIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.026456090523 | $0.03 |
| MATTHEW SILLS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (9.38829122) | ($27,346.87) |
| MATTHEW SILLS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.48106195) | ($19,019.95) |
| MATTHEW SILLS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | XLM | (21,606.3115188) | ($3,933.24) |
| MATTHEW SILLS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (14,501.452828127) | ($17,379.56) |
| MATTHEW SILLS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LINK | (211.684409433) | ($2,596.53) |
| MATTHEW SILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010543293407366 | $42.44 |
| MATTHEW SILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0235133642066459 | $70.56 |
| MATTHEW SILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.49292068104 | $79.47 |
| MATTHEW SILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21533896455758 | $2.89 |
| MATTHEW SILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.6267482335652 | $2.48 |
| MATTHEW SILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0104664717394 | $0.01 |
| MATTHEW SILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00054945937808 | $0.00 |
| MATTHEW SILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.15323918579999 | $0.21 |
| MATTHEW SILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0008721438482 | $0.00 |
| MATTHEW SILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0112169764769 | $1.22 |
| MATTHEW SILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.52454015285 | $1.51 |
| MATTHEW SILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.022343796932 | $0.03 |
| MATTHEW SILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 1.01550800972 | $0.72 |
| MATTHEW SILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041094234507 | $1.22 |
| MATTHEW SILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000140151936834 | $0.27 |
| MATTHEW SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00057023553008 | $0.00 |
| MATTHEW SIMARD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | MATIC | 24.04388936 | $27.96 |
| MATTHEW SIMARD | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00223243 | $65.18 |
| MATTHEW SIMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072345587451 | $2.05 |
| MATTHEW SIMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12591468821375 | $0.09 |
| MATTHEW SIMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017209802531 | $3.36 |
| MATTHEW SIMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.25726480837 | $0.16 |
| MATTHEW SIMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.419296511339999 | $0.26 |
| MATTHEW SIMIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139494562498 | $33.81 |
| MATTHEW SIMIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.377496958883 | $0.41 |
| MATTHEW SIMIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00604401519159999 | $11.79 |
| MATTHEW SIMIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1216754804 | $0.12 |
| MATTHEW SIMIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.2162148629999 | $18.41 |
| MATTHEW SIMIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0056972459362 | $0.42 |
| MATTHEW SIMIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0309031835 | $6.94 |
| MATTHEW SIMIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.27548366917 | $15.68 |
| MATTHEW SIMON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 7.320016 | $7.32 |
| MATTHEW SIMON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001059273843) | ($0.33) |
| MATTHEW SIMON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001059273843 | $0.33 |
| MATTHEW SIMON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 900.0 | $900.00 |
| MATTHEW SIMON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 1,686.212804 | $1,686.21 |
| MATTHEW SIMON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (907.320016) | ($907.32) |
| MATTHEW SIMON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 904.387543 | $904.39 |
| MATTHEW SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006466179723 | $0.00 |
| MATTHEW SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000100422453491 | $0.00 |
| MATTHEW SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00016085518966 | $0.00 |
| MATTHEW SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000055442537904 | $0.00 |
| MATTHEW SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00000000005977585 | $0.00 |
| MATTHEW SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054390981963 | $0.00 |
| MATTHEW SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047802466964 | $0.01 |
| MATTHEW SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.210352089 | $52.21 |
| MATTHEW SIMON MCINNES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0016 | $62.51 |
| MATTHEW SIMON MCINNES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 1.07356905 | $41,908.92 |
| MATTHEW SIMON MCINNES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 1.18870474 | $46,808.82 |
| MATTHEW SIMON MCINNES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | BTC | (0.9588555145) | ($38,000.00) |
| MATTHEW SIMON MCINNES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 19,000.0 | $19,000.00 |
| MATTHEW SIMON MCINNES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (18,147.0) | ($18,147.00) |
| MATTHEW SIMON MCINNES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.2955540799) | ($8,953.26) |
| MATTHEW SIMON MCINNES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (858.415479) | ($858.42) |
| MATTHEW SIMON MCINNES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004845777402) | ($142.10) |
| MATTHEW SIMON MCINNES | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.20211875 | $5,988.72 |
| MATTHEW SIMON MCINNES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.3889759114) | ($8,994.29) |
| MATTHEW SIMON MCINNES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.356763369) | ($6,778.00) |
| MATTHEW SIMON MCINNES | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.006831158833) | ($142.10) |
| MATTHEW SIMON MCINNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066278987452 | $204.98 |
| MATTHEW SIMON MCINNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.440790518635 | $6.44 |
| MATTHEW SIMON WAJNGARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0208209647379899 | $501.85 |
| MATTHEW SIMON WAJNGARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 434.118138871 | $434.12 |
| MATTHEW SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004664689059 | $143.57 |
| MATTHEW SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067026253624 | $134.56 |
| MATTHEW SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 535.301146189 | $535.30 |
| MATTHEW SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.2045382907 | $7.04 |
| MATTHEW SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083571967049 | $258.43 |
| MATTHEW SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4725561193 | $0.55 |
| MATTHEW SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029648333678 | $57.98 |
| MATTHEW SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.279616478 | $57.30 |
| MATTHEW SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.552162237 | $10.39 |
| MATTHEW SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73458571001 | $8.16 |
| MATTHEW SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22066400315 | $1.95 |
| MATTHEW SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044383656592 | $0.32 |
| MATTHEW SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.22972273585 | $73.53 |
| MATTHEW SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.63671364261 | $25.19 |
| MATTHEW SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.15401685959 | $8.38 |
| MATTHEW SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018638174452 | $0.55 |
| MATTHEW SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.9329973149999 | $18.93 |
| MATTHEW SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8754946029 | $1.49 |
| MATTHEW SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03162587037 | $1.25 |
| MATTHEW SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.641390206999999 | $0.99 |
| MATTHEW SINCO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LUNC | 0.211503 | $20.24 |
| MATTHEW SINCO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LUNC | 0.000032 | $0.00 |
| MATTHEW SINCO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LUNC | 1.5 | $4.19 |
| MATTHEW SINCO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | UST | 0.8 | $0.40 |
| MATTHEW SING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007954610858 | $0.00 |
| MATTHEW SING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.01377238207 | $0.01 |
| MATTHEW SINGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($1,237.32) |
| MATTHEW SINGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.06 | $2,477.83 |
| MATTHEW SINGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.043) | ($1,717.80) |
| MATTHEW SINGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10304457) | ($4,127.86) |
| MATTHEW SINGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 724.0 | $3,773.56 |
| MATTHEW SINGER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3738099792) | ($1,000.00) |
| MATTHEW SINGER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3738099792 | $1,000.00 |
| MATTHEW SINGER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3738099792) | ($1,000.10) |
| MATTHEW SINGER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3742662383) | ($1,000.00) |
| MATTHEW SINGER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3742662383 | $1,000.00 |
| MATTHEW SINGER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3742662383) | ($1,000.69) |
| MATTHEW SINGER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3733208329) | ($1,000.00) |
| MATTHEW SINGER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3733208329 | $1,000.00 |
| MATTHEW SINGER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3733208329) | ($1,000.69) |
| MATTHEW SINGER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2,437.547873704) | ($8,301.12) |
| MATTHEW SINGER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2,437.547873704 | $8,301.12 |
| MATTHEW SINGER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,655.610244141) | ($2,142.43) |
| MATTHEW SINGER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,655.610244141 | $2,142.43 |
| MATTHEW SINGER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006714542773) | ($2.07) |
| MATTHEW SINGER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006714542773 | $2.07 |
| MATTHEW SINGER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.019358051) | ($2,324.56) |
| MATTHEW SINGER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.019358051 | $2,324.56 |
| MATTHEW SINGER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (1.0193) | ($2,324.42) |
| MATTHEW SINGER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 2,307.668 | $2,324.42 |
| MATTHEW SINGER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (2,655.61) | ($2,142.43) |
| MATTHEW SINGER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 2,163.739 | $2,142.43 |
| MATTHEW SINGER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SNX | (2,437.547873704) | ($8,272.84) |
| MATTHEW SINGER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| MATTHEW SINGER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MATTHEW SINGER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (5,461.407) | ($5,461.41) |
| MATTHEW SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067178007133411 | $2.70 |
| MATTHEW SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097432516277799 | $27.85 |
| MATTHEW SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00052766762673 | $0.00 |
| MATTHEW SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.095839109185 | $19.43 |
| MATTHEW SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 25.972116064845 | $130.88 |
| MATTHEW SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.021561748808 | $0.02 |
| MATTHEW SINGH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.2605333695 | $765.39 |
| MATTHEW SINGH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($586.37) |
| MATTHEW SINGH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ADA | 8,795.57031 | $7,943.96 |
| MATTHEW SINGH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | MATIC | 2,428.60089434 | $2,640.07 |
| MATTHEW SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 141.94620307327 | $129.53 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.457430095939999 | $0.53 |
| MATTHEW SINUITA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01218503) | ($348.51) |
| MATTHEW SINUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.3101721168857 | $13.88 |
| MATTHEW SISKEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.823736908) | ($7,046.00) |
| MATTHEW SISKEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06697780431) | ($123.42) |
| MATTHEW SISKEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 4.397346472 | $8,102.99 |
| MATTHEW SISKEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1167214414) | ($215.08) |
| MATTHEW SISKEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| MATTHEW SISKEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| MATTHEW SISKEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (74.66) | ($74.66) |
| MATTHEW SISKEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MATTHEW SISKEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (14,905.34) | ($14,905.34) |
| MATTHEW SISKEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0014308979294) | ($37.33) |
| MATTHEW SISKEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1916527316) | ($5,000.00) |
| MATTHEW SISKEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2382904782 | $6,216.73 |
| MATTHEW SISKEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005792508327) | ($151.12) |
| MATTHEW SISKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118604122831 | $33.78 |
| MATTHEW SISKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00357188028232744 | $5.36 |
| MATTHEW SISKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.761481487 | $17.76 |
| MATTHEW SISKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.9545425039999 | $12.65 |
| MATTHEW SISKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.207414839 | $6.41 |
| MATTHEW SISKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.108358845758999 | $1.20 |
| MATTHEW SISKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000122686940282 | $0.00 |
| MATTHEW SITEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.6864240389999 | $27.50 |
| MATTHEW SITEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018359366208 | $0.02 |
| MATTHEW SIX | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2473138528) | ($7,425.59) |
| MATTHEW SIX | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2473138528 | $7,425.59 |
| MATTHEW SIX | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.24731385) | ($7,467.96) |
| MATTHEW SIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010517040794109 | $39.50 |
| MATTHEW SIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000038572402897 | $0.00 |
| MATTHEW SKELCHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06752545) | ($2,101.25) |
| MATTHEW SKELCHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.73574367) | ($3,512.19) |
| MATTHEW SKELCHER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001809140697) | ($3.69) |
| MATTHEW SKELCHER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006286) | ($1.87) |
| MATTHEW SKELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000352474224129783 | $13.22 |
| MATTHEW SKELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.185360533064245 | $0.21 |
| MATTHEW SKELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00895493398221427 | $24.66 |
| MATTHEW SKELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00032386253507 | $0.00 |
| MATTHEW SKELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014333175164 | $0.01 |
| MATTHEW SKELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00769490765179999 | $0.01 |
| MATTHEW SKIDMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015333187125 | $29.92 |
| MATTHEW SKIDMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 117.256616012 | $117.26 |
| MATTHEW SKILLMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (1.048214) | ($3,276.47) |
| MATTHEW SKILLMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0792098 | $3,276.47 |
| MATTHEW SKILLMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000499) | ($20.01) |
| MATTHEW SKILLMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16087822) | ($6,456.04) |
| MATTHEW SKILLMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008653056679) | ($3.40) |
| MATTHEW SKILLMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008653056679 | $3.40 |
| MATTHEW SKILLMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0008771599793) | ($2.58) |
| MATTHEW SKILLMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0008771599793 | $2.58 |
| MATTHEW SKILLMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00008653) | ($3.41) |
| MATTHEW SKILLMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00087716) | ($2.58) |
| MATTHEW SKILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086565724085095 | $3.48 |
| MATTHEW SKILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008757717710078936 | $2.66 |
| MATTHEW SKILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055447093901 | $0.01 |
| MATTHEW SKILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00016150704040216 | $0.02 |
| MATTHEW SKILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00051984651875 | $0.00 |
| MATTHEW SKINNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.005924 | $236.67 |
| MATTHEW SKINNER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 234.727758 | $234.73 |
| MATTHEW SKINNER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | BTC | (0.08148832677) | ($3,200.00) |
| MATTHEW SKINNER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDC | 800.0 | $800.00 |
| MATTHEW SKINNER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| MATTHEW SKINNER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.013706 | $414.39 |
| MATTHEW SKINNER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 400.264578 | $400.26 |
| MATTHEW SKINNER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.152553127) | ($0.64) |
| MATTHEW SKINNER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.67) | ($0.67) |
| MATTHEW SKINNER | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| MATTHEW SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021668462418 | $57.83 |
| MATTHEW SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.17392225831 | $21.30 |
| MATTHEW SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056473392223 | $1.32 |
| MATTHEW SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6739354075935 | $4.67 |
| MATTHEW SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.78350800039999 | $3.48 |
| MATTHEW SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029125240726 | $0.00 |
| MATTHEW SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014625176996 | $0.12 |
| MATTHEW SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.63982270803 | $0.34 |
| MATTHEW SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0758993585169999 | $0.51 |
| MATTHEW SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.737359840639999 | $1.31 |
| MATTHEW SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.103862878129999 | $0.01 |
| MATTHEW SKOBLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061754382543 | $190.91 |
| MATTHEW SKOMO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (95.0) | ($217,858.58) |
| MATTHEW SKOMO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 95.0 | $217,858.58 |
| MATTHEW SKOMO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (95.0) | ($228,227.05) |
| MATTHEW SKOMO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.744296832) | ($8,815.77) |
| MATTHEW SKOMO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.744296832 | $8,815.77 |
| MATTHEW SKOMO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.744296832) | ($8,834.21) |
| MATTHEW SKOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0145009567693 | $451.12 |
| MATTHEW SKOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.361929659897689 | $1,003.59 |
| MATTHEW SKOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.3093545929999 | $43.06 |
| MATTHEW SKOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08691168615 | $4.95 |
| MATTHEW SKOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00014911979888 | $0.00 |
| MATTHEW SKOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0088980674181 | $0.01 |
| MATTHEW SKOPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000696864533579999 | $0.21 |
| MATTHEW SKOPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23610945832 | $480.95 |
| MATTHEW SKOPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.111395364204 | $0.11 |
| MATTHEW SKOPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3646601449 | $0.05 |
| MATTHEW SKOPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.040284759928 | $0.06 |
| MATTHEW SKOPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000103921357971 | $0.01 |
| MATTHEW SKRLAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143963517585999 | $4.26 |
| MATTHEW SKRLAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00092093311491 | $1.80 |
| MATTHEW SKRLAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.581560000939999 | $0.46 |
| MATTHEW SLAUGHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177738851619999 | $53.08 |
| MATTHEW SLAUGHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087786924366 | $177.09 |
| MATTHEW SLAUGHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 307.098980302 | $307.10 |
| MATTHEW SLAUGHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.511116591 | $17.05 |
| MATTHEW SLAUGHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.923805706 | $12.51 |
| MATTHEW SLAUGHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13536058705 | $1.19 |
| MATTHEW SLAUGHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.49837580743 | $1.70 |
| MATTHEW SLAUGHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0805111234979999 | $0.50 |
| MATTHEW SLAUGHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.095368070104 | $0.00 |
| MATTHEW SLAUGHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0005499423987 | $0.04 |
| MATTHEW SLAUGHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 177.563751579 | $177.56 |
| MATTHEW SLAUGHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010440830576 | $0.31 |
| MATTHEW SLAUGHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015640471918 | $0.02 |
| MATTHEW SLAUGHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.18498765664 | $0.03 |
| MATTHEW SLIGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134282988485 | $3.97 |
| MATTHEW SMEBY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00044162 | $17.70 |
| MATTHEW SMEBY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00044865 | $18.16 |
| MATTHEW SMEBY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.0004489 | $18.57 |
| MATTHEW SMEBY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00043648 | $18.13 |
| MATTHEW SMEBY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.0004333 | $17.15 |
| MATTHEW SMEBY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00043407 | $16.99 |
| MATTHEW SMEBY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00046857 | $18.04 |
| MATTHEW SMEBY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00046534 | $18.41 |
| MATTHEW SMEBY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.0004309 | $16.42 |
| MATTHEW SMEBY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00041226 | $15.88 |
| MATTHEW SMEBY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00040417 | $16.01 |
| MATTHEW SMEBY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.0003803 | $13.69 |
| MATTHEW SMEBY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00043107 | $14.55 |
| MATTHEW SMEBY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00040595 | $10.73 |
| MATTHEW SMEBY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00036095 | $10.78 |
| MATTHEW SMEBY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00034011 | $10.18 |
| MATTHEW SMEBY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.0003611 | $10.62 |
| MATTHEW SMEBY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00035511 | $10.41 |
| MATTHEW SMEBY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00049911 | $14.41 |
| MATTHEW SMEBY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00047287 | $14.91 |
| MATTHEW SMEBY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00046468 | $13.80 |
| MATTHEW SMEBY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00032171 | $10.07 |
| MATTHEW SMEBY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00043072 | $12.95 |
| MATTHEW SMEBY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00046529 | $12.80 |
| MATTHEW SMEBY | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.00054658 | $11.92 |
| MATTHEW SMEBY | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | BTC | 0.00065754 | $13.14 |
| MATTHEW SMEBY | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | BTC | 0.00062783 | $12.91 |
| MATTHEW SMEBY | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | BTC | 0.00063485 | $13.64 |
| MATTHEW SMEBY | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | BTC | 0.00049581 | $10.34 |
| MATTHEW SMEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157803371858999 | $4.66 |
| MATTHEW SMEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028655705072 | $5.59 |
| MATTHEW SMEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5964536935 | $1.60 |
| MATTHEW SMEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047926918014 | $0.00 |
| MATTHEW SMEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015627599075 | $0.00 |
| MATTHEW SMEED | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.1030761143 | $319.13 |
| MATTHEW SMEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083269069764 | $24.64 |
| MATTHEW SMEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.279788671409999 | $0.33 |
| MATTHEW SMEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00922387470019999 | $17.80 |
| MATTHEW SMEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3075539845 | $0.82 |
| MATTHEW SMEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000310982212299999 | $0.00 |
| MATTHEW SMEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.053572534211 | $0.47 |
| MATTHEW SMEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00074898730598 | $0.00 |
| MATTHEW SMEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00028238334056 | $0.00 |
| MATTHEW SMEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0127764803789 | $0.51 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.0) | ($12.00) |
| MATTHEW SMITH | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 12.0 | $12.00 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0994 | $3,899.28 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00291511 | $116.08 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.1038147621 | $304.41 |
| MATTHEW SMITH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (837.805503868) | ($6,988.25) |
| MATTHEW SMITH | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 837.805503868 | $6,988.25 |
| MATTHEW SMITH | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | LINK | (837.805503868) | ($7,028.37) |
| MATTHEW SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 2.07637271 | $5,039.65 |
| MATTHEW SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.495) | ($909.18) |
| MATTHEW SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014) | ($377.76) |
| MATTHEW SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (101.049950846) | ($3,332.63) |
| MATTHEW SMITH | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 101.049950846 | $3,332.63 |
| MATTHEW SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (322.301554039) | ($322.30) |
| MATTHEW SMITH | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 322.301554039 | $322.30 |
| MATTHEW SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2,097.521544685) | ($5,747.21) |
| MATTHEW SMITH | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 2,097.521544685 | $5,747.21 |
| MATTHEW SMITH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.0144618204) | ($0.82) |
| MATTHEW SMITH | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | DASH | 0.0144618204 | $0.82 |
| MATTHEW SMITH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.01528489692) | ($0.30) |
| MATTHEW SMITH | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | ETC | 0.01528489692 | $0.30 |
| MATTHEW SMITH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.005955049372) | ($0.39) |
| MATTHEW SMITH | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 0.005955049372 | $0.39 |
| MATTHEW SMITH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.02536742595) | ($0.04) |
| MATTHEW SMITH | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | KNC | 0.02536742595 | $0.04 |
| MATTHEW SMITH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.00001133742224) | $0.00 |
| MATTHEW SMITH | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | BCH | 0.00001133742224 | $0.00 |
| MATTHEW SMITH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.005212725536) | $0.00 |
| MATTHEW SMITH | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 0.005212725536 | $0.00 |
| MATTHEW SMITH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.01461350074) | ($0.03) |
| MATTHEW SMITH | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | OMG | 0.01461350074 | $0.03 |
| MATTHEW SMITH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (0.01388297003) | ($0.04) |
| MATTHEW SMITH | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | UMA | 0.01388297003 | $0.04 |
| MATTHEW SMITH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (5.270048794) | ($15.13) |
| MATTHEW SMITH | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 5.270048794 | $15.13 |
| MATTHEW SMITH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.1078147) | ($3.51) |
| MATTHEW SMITH | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 0.1078147 | $3.51 |
| MATTHEW SMITH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4221059501) | ($0.42) |
| MATTHEW SMITH | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.4221059501 | $0.42 |
| MATTHEW SMITH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.000004839147588) | $0.00 |
| MATTHEW SMITH | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | DASH | 0.000004839147588 | $0.00 |
| MATTHEW SMITH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.000001992651134) | $0.00 |
| MATTHEW SMITH | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 0.000001992651134 | $0.00 |
| MATTHEW SMITH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.000006554869246) | $0.00 |
| MATTHEW SMITH | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETC | 0.000006554869246 | $0.00 |
| MATTHEW SMITH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.000001405144301) | $0.00 |
| MATTHEW SMITH | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | OMG | 0.000001405144301 | $0.00 |
| MATTHEW SMITH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.000002439175571) | $0.00 |
| MATTHEW SMITH | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | KNC | 0.000002439175571 | $0.00 |
| MATTHEW SMITH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (0.000002669801927) | $0.00 |
| MATTHEW SMITH | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | UMA | 0.000002669801927 | $0.00 |
| MATTHEW SMITH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1557982735) | ($1.14) |
| MATTHEW SMITH | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 0.1557982735 | $1.14 |
| MATTHEW SMITH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.00000398973992) | $0.00 |
| MATTHEW SMITH | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 0.00000398973992 | $0.00 |
| MATTHEW SMITH | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | SNX | (2,102.791593479) | ($6,098.10) |
| MATTHEW SMITH | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | AVAX | (101.157765546) | ($3,292.69) |
| MATTHEW SMITH | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | LINK | (0.1557982735) | ($1.14) |
| MATTHEW SMITH | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (334.723659) | ($334.72) |
| MATTHEW SMITH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.206729 | $417.07 |
| MATTHEW SMITH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.05) | ($20,304.48) |
| MATTHEW SMITH | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 10.05 | $20,304.48 |
| MATTHEW SMITH | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | ETH | (10.05) | ($20,279.78) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW SMITH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.00000101697417) | $0.00 |
| MATTHEW SMITH | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | DASH | 0.00000101697417 | $0.00 |
| MATTHEW SMITH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.000004189118712) | $0.00 |
| MATTHEW SMITH | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 0.000004189118712 | $0.00 |
| MATTHEW SMITH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.000001378119518) | $0.00 |
| MATTHEW SMITH | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | ETC | 0.000001378119518 | $0.00 |
| MATTHEW SMITH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.000005125768621) | $0.00 |
| MATTHEW SMITH | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | KNC | 0.000005125768621 | $0.00 |
| MATTHEW SMITH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (0.000005617468448) | $0.00 |
| MATTHEW SMITH | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | UMA | 0.000005617468448 | $0.00 |
| MATTHEW SMITH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.000002955165752) | $0.00 |
| MATTHEW SMITH | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | OMG | 0.000002955165752 | $0.00 |
| MATTHEW SMITH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.006597100757) | ($0.02) |
| MATTHEW SMITH | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 0.006597100757 | $0.02 |
| MATTHEW SMITH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.00005733237861) | $0.00 |
| MATTHEW SMITH | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 0.00005733237861 | $0.00 |
| MATTHEW SMITH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.000275491383) | $0.00 |
| MATTHEW SMITH | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.000275491383 | $0.00 |
| MATTHEW SMITH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.00002580808684) | $0.00 |
| MATTHEW SMITH | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 0.00002580808684 | $0.00 |
| MATTHEW SMITH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.114832288) | ($3,772.75) |
| MATTHEW SMITH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1007703) | ($2,930.48) |
| MATTHEW SMITH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (8,585.9815) | ($3,314.19) |
| MATTHEW SMITH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.1172968606 | $213.80 |
| MATTHEW SMITH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00774324 | $236.53 |
| MATTHEW SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($7,305.00) |
| MATTHEW SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.45216053) | ($9,391.89) |
| MATTHEW SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.23643695) | ($6,450.00) |
| MATTHEW SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.23643695 | $6,450.00 |
| MATTHEW SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.064942825) | ($3,041.00) |
| MATTHEW SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.064942825 | $3,041.00 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087184361996 | $269.02 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27384764589 | $591.22 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.13545231488629 | $2.14 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,797.812784186 | $1,425.26 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00020762886490345 | $0.00 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.2762570901027 | $15.48 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00010375637609693 | $0.00 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 26.3763688234813 | $127.82 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.541221625688644 | $34.01 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000020984575714 | $0.00 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00032855850041205 | $0.00 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000362658108478209 | $0.00 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000731991423161 | $0.00 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000127061566199819 | $0.00 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000013905726889035 | $0.00 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0043377470025 | $0.00 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042745536773 | $0.13 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022173825151 | $0.00 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016458495939 | $0.00 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000103115548906 | $0.00 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00030963582849 | $0.00 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000015862011206 | $0.00 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0036292626779 | $0.00 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000799703402421 | $2.95 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0596962264365 | $6.37 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00489206360648 | $1.02 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044886739655 | $138.05 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09316884551024 | $219.64 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.347829397249999 | $0.34 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000457799268619999 | $1.35 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104079503605 | $20.31 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.105477322594 | $0.11 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072275347246 | $0.02 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053128155241 | $106.09 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4723950239 | $4.17 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.55357286209999 | $18.97 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0283008140789999 | $0.01 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0001452333906 | $0.00 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.1715628079999 | $0.82 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00073705307458 | $0.00 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003713462184 | $10.57 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003354621101856 | $4.92 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.71363238449999 | $2.00 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055567147525 | $175.80 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081718899511 | $169.76 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.4334705211 | $115.95 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.9643139539999 | $20.96 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.145141868669999 | $10.62 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0038127625401 | $0.00 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.064640872358 | $7.00 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.55810710604 | $0.44 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023726609899 | $0.70 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002596370154 | $0.05 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205607 | $0.47 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070398199212 | $2.08 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8587907591 | $2.86 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.05091304623999 | $0.66 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17911636493 | $1.99 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.027298409129 | $0.00 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0014593981897475 | $0.01 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.22357364942 | $0.46 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.204488431149999 | $0.13 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005146185005959 | $16.40 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040587410169 | $0.00 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005493250179806 | $10.63 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 29.777528023989 | $16.96 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000017497250436 | $0.00 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0015150880985 | $0.11 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027566473962 | $0.82 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00646867871441282 | $0.01 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004482233066 | $0.00 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018868766655 | $0.00 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024555582055 | $0.02 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00116249642645 | $0.01 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016891317946 | $0.00 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021940392991 | $0.01 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000108581742699 | $0.00 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000107525480569 | $0.00 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000015512310286 | $0.00 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00422797120029999 | $0.01 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000075610285104 | $0.00 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00071328685754 | $0.02 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000477626413679999 | $0.00 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026467652094 | $80.32 |
| MATTHEW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33396694417 | $682.19 |
| MATTHEW SMOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028664154176 | $8.48 |
| MATTHEW SMOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00400039943979999 | $7.81 |
| MATTHEW SMOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24058023275 | $2.67 |
| MATTHEW SMOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.2184443313 | $24.66 |
| MATTHEW SMOLIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03453428964) | ($1,428.46) |
| MATTHEW SMOLIN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03453428964 | $1,428.46 |
| MATTHEW SMOLIN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03453428) | ($1,452.93) |
| MATTHEW SMOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005797557888492 | $2.34 |
| MATTHEW SMYTH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $826.38 |
| MATTHEW SMYTH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.14 | $439.01 |
| MATTHEW SMYTH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 378.0 | $540.48 |
| MATTHEW SMYTH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| MATTHEW SMYTH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| MATTHEW SMYTH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| MATTHEW SMYTH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| MATTHEW SMYTH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MATTHEW SMYTH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| MATTHEW SMYTH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| MATTHEW SMYTH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MATTHEW SMYTH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MATTHEW SMYTH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (8,530.0) | ($8,530.00) |
| MATTHEW SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004798384574 | $14.04 |
| MATTHEW SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00364035924549999 | $6.98 |
| MATTHEW SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.2681642055 | $94.27 |
| MATTHEW SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.0786979739999 | $15.66 |
| MATTHEW SNIDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2031178599) | ($5,763.54) |
| MATTHEW SNIDER | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2031178599 | $5,763.54 |
| MATTHEW SNIDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (211.315835115) | ($1,732.79) |
| MATTHEW SNIDER | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 211.315835115 | $1,732.79 |
| MATTHEW SNIDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.098940861) | ($4,077.84) |
| MATTHEW SNIDER | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.098940861 | $4,077.84 |
| MATTHEW SNIDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (113.858074709) | ($718.44) |
| MATTHEW SNIDER | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 113.858074709 | $718.44 |
| MATTHEW SNIDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (22.368602154) | ($981.05) |
| MATTHEW SNIDER | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 22.368602154 | $981.05 |
| MATTHEW SNIDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,172.546080741) | ($1,172.55) |
| MATTHEW SNIDER | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,172.546080741 | $1,172.55 |
| MATTHEW SNIDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,396.644646832) | ($790.98) |
| MATTHEW SNIDER | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,396.644646832 | $790.98 |
| MATTHEW SNIDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.895180363) | ($1.90) |
| MATTHEW SNIDER | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 1.895180363 | $1.90 |
| MATTHEW SNIDER | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.098940861) | ($4,063.57) |
| MATTHEW SNIDER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | MATIC | (100.0) | ($68.46) |
| MATTHEW SNIDER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,296.6) | ($890.56) |
| MATTHEW SNIDER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MATTHEW SNIDER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,072.546) | ($1,072.55) |
| MATTHEW SNIDER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | DOT | (10.0) | ($108.70) |
| MATTHEW SNIDER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | DOT | (201.3158) | ($2,192.33) |
| MATTHEW SNIDER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.005) | ($150.60) |
| MATTHEW SNIDER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | LINK | (113.858074709) | ($811.81) |
| MATTHEW SNIDER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.020648433) | ($1.14) |
| MATTHEW SNIDER | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 0.020648433 | $1.14 |
| MATTHEW SNIDER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002081690431) | ($4.25) |
| MATTHEW SNIDER | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.002081690431 | $4.25 |
| MATTHEW SNIDER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.39) | ($1.39) |
| MATTHEW SNIDER | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1.39 | $1.39 |
| MATTHEW SNIDER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.3141797961) | ($3.39) |
| MATTHEW SNIDER | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.3141797961 | $3.39 |
| MATTHEW SNIDER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.67475403) | ($1.15) |
| MATTHEW SNIDER | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1.67475403 | $1.15 |
| MATTHEW SNIDER | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.002) | ($4.07) |
| MATTHEW SNIDER | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (1.39) | ($1.39) |
| MATTHEW SNIDER | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01) | ($297.22) |
| MATTHEW SNIDER | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.188117) | ($5,591.78) |
| MATTHEW SNIDER | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | SOL | (5.0) | ($277.05) |
| MATTHEW SNIDER | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | SOL | (17.389) | ($968.74) |
| MATTHEW SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008744524595676 | $32.97 |
| MATTHEW SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104759843136346 | $28.87 |
| MATTHEW SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.55823182339872 | $7.56 |
| MATTHEW SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.186248956669 | $10.72 |
| MATTHEW SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.71440916749499 | $26.83 |
| MATTHEW SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18659628097382 | $2.20 |
| MATTHEW SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.012238807474856 | $0.01 |
| MATTHEW SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.112722467714584 | $9.89 |
| MATTHEW SNOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050304260186 | $1.49 |
| MATTHEW SNOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034805556344 | $6.79 |
| MATTHEW SNOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.992061135 | $15.99 |
| MATTHEW SNOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5074264623 | $1.20 |
| MATTHEW SNOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.45851122134 | $0.29 |
| MATTHEW SNOWBALL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.105058) | ($3,075.77) |
| MATTHEW SNOWBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010729091773472 | $36.08 |
| MATTHEW SNOWBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0626795384224 | $0.07 |
| MATTHEW SNOWBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0287641253999999 | $56.17 |
| MATTHEW SOFLEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02601682073) | ($759.46) |
| MATTHEW SOFLEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02601682073 | $759.46 |
| MATTHEW SOFLEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4552856619) | ($766.18) |
| MATTHEW SOFLEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4552856619 | $766.18 |
| MATTHEW SOFLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4552856619) | ($697.39) |
| MATTHEW SOFLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02601682) | ($741.24) |
| MATTHEW SOFLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000271326374941839 | $9.12 |
| MATTHEW SOFLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044618225606061 | $10.33 |
| MATTHEW SOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151307866554 | $4.48 |
| MATTHEW SOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00178207986829999 | $3.48 |
| MATTHEW SOJA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8) | ($2,233.67) |
| MATTHEW SOJA | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.8 | $2,233.67 |
| MATTHEW SOJA | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.8) | ($2,235.64) |
| MATTHEW SOJA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.16) | ($331.89) |
| MATTHEW SOJA | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.16 | $331.89 |
| MATTHEW SOJA | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.16) | ($328.34) |
| MATTHEW SOJA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.33) | ($6,567.31) |
| MATTHEW SOJA | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.33 | $6,567.31 |
| MATTHEW SOJA | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.33) | ($6,569.65) |
| MATTHEW SOJA | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Deposit | ETH | 0.0000001 | $0.00 |
| MATTHEW SOJA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.25) | ($449.79) |
| MATTHEW SOJA | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.25 | $449.79 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW SOJA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | LPT | (2.143634983) | ($26.50) |
| MATTHEW SOJA | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | LPT | 2.143634983 | $26.50 |
| MATTHEW SOJA | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.25) | ($449.60) |
| MATTHEW SOJA | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | LPT | (2.143634) | ($26.59) |
| MATTHEW SOJA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.504168114) | ($2,364.42) |
| MATTHEW SOJA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.504168114 | $2,364.42 |
| MATTHEW SOJA | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.504168) | ($2,362.22) |
| MATTHEW SOJA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005423196052) | ($155.66) |
| MATTHEW SOJA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.005423196052 | $155.66 |
| MATTHEW SOJA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (10.375712275) | ($838.67) |
| MATTHEW SOJA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ZEC | 10.375712275 | $838.67 |
| MATTHEW SOJA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (4,037.479483076) | ($511.35) |
| MATTHEW SOJA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 4,037.479483076 | $511.35 |
| MATTHEW SOJA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (876.136583735) | ($484.37) |
| MATTHEW SOJA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 876.136583735 | $484.37 |
| MATTHEW SOJA | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | XLM | (4,037.479483) | ($511.83) |
| MATTHEW SOJA | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ZEC | (10.360222) | ($835.67) |
| MATTHEW SOJA | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.005423) | ($155.05) |
| MATTHEW SOJA | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (876.136583) | ($475.06) |
| MATTHEW SOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057254832876443 | $1.92 |
| MATTHEW SOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.232819481 | $94.67 |
| MATTHEW SOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0392569131244459 | $99.00 |
| MATTHEW SOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.116142112943999 | $0.12 |
| MATTHEW SOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.837907779806 | $9.82 |
| MATTHEW SOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00072568709471 | $0.00 |
| MATTHEW SOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.162493072189 | $1.13 |
| MATTHEW SOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.200040754179999 | $1.23 |
| MATTHEW SOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000487772098269999 | $0.04 |
| MATTHEW SOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.042617471496 | $0.07 |
| MATTHEW SOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.51257011448 | $0.51 |
| MATTHEW SOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0121956320872182 | $1.50 |
| MATTHEW SOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0046360786849 | $0.01 |
| MATTHEW SOKOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7953057509 | $1.80 |
| MATTHEW SOKOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3441379351 | $2.73 |
| MATTHEW SOKOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.420310881579999 | $0.06 |
| MATTHEW SOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001996760739 | $0.59 |
| MATTHEW SOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016241879317 | $0.02 |
| MATTHEW SOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020467348872 | $0.04 |
| MATTHEW SOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.040071224788 | $0.03 |
| MATTHEW SOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0041221093244 | $0.05 |
| MATTHEW SOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017764275372 | $0.00 |
| MATTHEW SOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0046949645056 | $0.00 |
| MATTHEW SOLTYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034527341799 | $0.01 |
| MATTHEW SOLTYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012349034806 | $0.02 |
| MATTHEW SONETTO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 590.28 | $590.28 |
| MATTHEW SONETTO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17.63306126) | ($17.63) |
| MATTHEW SONETTO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17.63306126 | $17.63 |
| MATTHEW SONETTO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (165.0) | ($165.00) |
| MATTHEW SONETTO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | BTC | 0.0040722 | $165.00 |
| MATTHEW SONETTO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (140.0) | ($140.00) |
| MATTHEW SONETTO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | SOL | 1.31277 | $140.00 |
| MATTHEW SONETTO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (67.0) | ($67.00) |
| MATTHEW SONETTO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | DOT | 3.5755 | $67.00 |
| MATTHEW SONETTO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (28.0) | ($28.00) |
| MATTHEW SONETTO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | OMG | 5.865 | $28.00 |
| MATTHEW SONETTO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MATTHEW SONETTO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.0012325 | $50.00 |
| MATTHEW SONETTO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MATTHEW SONETTO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.0012721 | $50.00 |
| MATTHEW SONETTO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MATTHEW SONETTO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0013865 | $50.00 |
| MATTHEW SONETTO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | SOL | 1.6749155 | $114.02 |
| MATTHEW SONETTO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (57.91) | ($57.91) |
| MATTHEW SONETTO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0019267 | $57.91 |
| MATTHEW SONETTO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00989) | ($291.06) |
| MATTHEW SONETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024822863846 | $75.17 |
| MATTHEW SONETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015495353348 | $30.23 |
| MATTHEW SONETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02500749930187 | $0.03 |
| MATTHEW SONETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.00310998 | $11.10 |
| MATTHEW SONETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1656413934 | $3.24 |
| MATTHEW SONETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.79409675875 | $8.82 |
| MATTHEW SONETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.024741161905 | $1.48 |
| MATTHEW SONETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.041144807186 | $2.34 |
| MATTHEW SONNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031412862013 | $0.93 |
| MATTHEW SORELL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | SOL | 2.757 | $116.70 |
| MATTHEW SORELL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | SOL | 39.99019 | $1,691.93 |
| MATTHEW SORELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.6310387405725 | $26.37 |
| MATTHEW SORELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028783634873 | $56.21 |
| MATTHEW SORELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.03175288400999 | $56.52 |
| MATTHEW SORENSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00212459 | $87.56 |
| MATTHEW SORENSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,938.134905959) | ($3,938.13) |
| MATTHEW SORENSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,938.134905959 | $3,938.13 |
| MATTHEW SORENSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MATTHEW SORENSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (3,937.134905) | ($3,937.13) |
| MATTHEW SORENSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.962904318) | ($4.96) |
| MATTHEW SORENSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.962904318 | $4.96 |
| MATTHEW SORENSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (304.922594132) | ($157.68) |
| MATTHEW SORENSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 304.922594132 | $157.68 |
| MATTHEW SORENSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (4.96) | ($4.96) |
| MATTHEW SORENSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ADA | (304.922594) | ($137.74) |
| MATTHEW SORENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000730243353 | $21.59 |
| MATTHEW SORENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083536849497 | $16.30 |
| MATTHEW SORENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.6810383278209 | $25.68 |
| MATTHEW SORENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5833291205059 | $1.15 |
| MATTHEW SOSTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043007275335 | $0.13 |
| MATTHEW SOSTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0027582153098 | $0.00 |
| MATTHEW SOUERWINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.096798186 | $17.59 |
| MATTHEW SOUERWINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021774365709 | $0.00 |
| MATTHEW SOUNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029779428633 | $8.82 |
| MATTHEW SOUNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036011890721 | $7.03 |
| MATTHEW SOUNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.49681334029999 | $3.50 |
| MATTHEW SOUNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.48700553754 | $0.39 |
| MATTHEW SOUNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.46709893385 | $0.07 |
| MATTHEW SOUNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.084416496648 | $0.08 |
| MATTHEW SOUTHWELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($596.55) |
| MATTHEW SOUTHWELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| MATTHEW SOUTHWELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.909294) | ($3,671.34) |
| MATTHEW SOUTHWELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,632.05) | ($3,632.05) |
| MATTHEW SOUTHWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179661825913236 | $0.02 |
| MATTHEW SOUTHWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011265611944593 | $30.98 |
| MATTHEW SOUTHWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.7470728219 | $24.75 |
| MATTHEW SOUTHWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00064910808656 | $0.01 |
| MATTHEW SOUTHWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.100837558969999 | $5.62 |
| MATTHEW SPALDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078062196703 | $23.10 |
| MATTHEW SPALDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.074187570834 | $4.44 |
| MATTHEW SPALDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051263552631 | $158.04 |
| MATTHEW SPALDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015202214156 | $0.02 |
| MATTHEW SPALDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01785099927 | $34.83 |
| MATTHEW SPALDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.09860393447999 | $0.69 |
| MATTHEW SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068581363011 | $0.20 |
| MATTHEW SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002459399681 | $0.00 |
| MATTHEW SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0318926637429999 | $0.03 |
| MATTHEW SPASARO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0057479 | $224.65 |
| MATTHEW SPASARO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.1580709 | $6,175.51 |
| MATTHEW SPASARO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($386.33) |
| MATTHEW SPASARO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31) | ($11,977.43) |
| MATTHEW SPASARO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.779573) | ($20.07) |
| MATTHEW SPASARO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | AVAX | (19.847352231) | ($508.96) |
| MATTHEW SPASARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019941440606 | $64.84 |
| MATTHEW SPASARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023921207839 | $0.03 |
| MATTHEW SPASARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.29102156943 | $0.39 |
| MATTHEW SPASARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00089528314512 | $0.00 |
| MATTHEW SPASARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.171366320978829 | $8.48 |
| MATTHEW SPATARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008341962479 | $0.21 |
| MATTHEW SPEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.46230084667589 | $1.48 |
| MATTHEW SPECIALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018993553401 | $56.90 |
| MATTHEW SPECIALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017743141764 | $34.62 |
| MATTHEW SPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031432899605 | $9.30 |
| MATTHEW SPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000127067217657 | $0.02 |
| MATTHEW SPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.043245530603 | $2.59 |
| MATTHEW SPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47294072562 | $0.47 |
| MATTHEW SPELLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000575113993589999 | $17.02 |
| MATTHEW SPELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032213701271 | $9.53 |
| MATTHEW SPELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.82258727659 | $0.52 |
| MATTHEW SPENCE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03041444819) | ($946.43) |
| MATTHEW SPENCE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03041444819 | $946.43 |
| MATTHEW SPENCE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.030414) | ($893.52) |
| MATTHEW SPENCE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1.858301176) | $0.00 |
| MATTHEW SPENCE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 1.858301176 | $0.00 |
| MATTHEW SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030632756498 | $0.01 |
| MATTHEW SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015902394324709 | $5.96 |
| MATTHEW SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.012558110757 | $0.71 |
| MATTHEW SPENCE PLUME | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | SNX | 179.376167334 | $999.57 |
| MATTHEW SPENCE PLUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.617326849399999 | $2.04 |
| MATTHEW SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060214482081 | $185.17 |
| MATTHEW SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28857216566 | $0.34 |
| MATTHEW SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 353.166860366 | $353.17 |
| MATTHEW SPERRING | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (381.945572) | ($381.95) |
| MATTHEW SPERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8051414878493 | $3.81 |
| MATTHEW SPRENGER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.252 | $9,704.01 |
| MATTHEW SPRENGER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 4,997.672846 | $4,997.67 |
| MATTHEW SPRENGER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MATTHEW SPRENGER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MATTHEW SPRENGER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.252) | ($7,652.35) |
| MATTHEW SPRENGER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (993.0) | ($993.00) |
| MATTHEW SPRENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005107830476 | $0.15 |
| MATTHEW SPRENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022579974222 | $0.04 |
| MATTHEW SPRENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17649289313 | $0.18 |
| MATTHEW SPRENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027580620192 | $0.02 |
| MATTHEW SPRENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015875406746 | $0.02 |
| MATTHEW SPRENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000090377028808 | $0.00 |
| MATTHEW SPRENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.009664320877 | $0.00 |
| MATTHEW SPRINGSTEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000061304966738 | $0.02 |
| MATTHEW SPRINGSTEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000280145919 | $0.01 |
| MATTHEW SPRINGSTEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023288109441 | $0.03 |
| MATTHEW SPRINGSTEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000160454714329999 | $0.00 |
| MATTHEW SPRINGSTEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00167090679259999 | $0.00 |
| MATTHEW SPRINGSTEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000034864073515 | $0.00 |
| MATTHEW SPRINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00504950938059999 | $155.63 |
| MATTHEW SPRINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.170736902839999 | $347.02 |
| MATTHEW SPRINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 48.791460519 | $30.64 |
| MATTHEW SPRINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3552570187 | $0.36 |
| MATTHEW SPURDLE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| MATTHEW SPURDLE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| MATTHEW SPURDLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5923225367) | ($1.06) |
| MATTHEW SPURDLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| MATTHEW SPURDLE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 1,252.621656271 | $2,246.94 |
| MATTHEW SPURDLE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 23.2 | $23.20 |
| MATTHEW SPURDLE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 599.2 | $599.20 |
| MATTHEW SPURDLE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| MATTHEW SPURDLE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | TCAD | (500.0) | ($395.25) |
| MATTHEW SPURDLE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 391.11 | $391.11 |
| MATTHEW SPURDLE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.591454295) | ($0.75) |
| MATTHEW SPURDLE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MATTHEW SPURDLE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 0.949115543 | $1,593.01 |
| MATTHEW SPURDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.6064597134869 | $43.66 |
| MATTHEW SPURDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02023175307 | $36.19 |
| MATTHEW SPURDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.5268151011 | $14.53 |
| MATTHEW SPURDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 98.539263398 | $79.63 |
| MATTHEW STACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000313907632729999 | $0.93 |
| MATTHEW STACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.46088510879999 | $0.21 |
| MATTHEW STACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.87852761339999 | $1.88 |
| MATTHEW STACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018316364986 | $0.02 |
| MATTHEW STACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.044485302461 | $0.04 |
| MATTHEW STACHNIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1228972712) | ($3,799.29) |
| MATTHEW STACHNIK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1228972712 | $3,799.29 |
| MATTHEW STACHNIK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.000317) | ($9.98) |
| MATTHEW STACHNIK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LTC | 0.12765 | $9.98 |
| MATTHEW STACHNIK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000666) | ($19.96) |
| MATTHEW STACHNIK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | LTC | (0.1275) | ($8.50) |
| MATTHEW STACHNIK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0002827 | $8.50 |
| MATTHEW STACHNIK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12191427) | ($3,692.54) |
| MATTHEW STACHNIK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002827) | ($8.63) |
| MATTHEW STACHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000596316450027499 | $22.44 |
| MATTHEW STACHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4102059293 | $0.21 |
| MATTHEW STACHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000022755110373 | $0.00 |
| MATTHEW STALKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1588777495) | ($4,549.11) |
| MATTHEW STALKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1588777495 | $4,549.11 |
| MATTHEW STALKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7745676711) | ($1,190.40) |
| MATTHEW STALKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7745676711 | $1,190.40 |
| MATTHEW STALKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (526.578316879) | ($1,216.40) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW STALKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 526.578316879 | $1,216.40 |
| MATTHEW STALKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.758228096) | ($4.76) |
| MATTHEW STALKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.758228096 | $4.76 |
| MATTHEW STALKER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SNX | (526.578316879) | ($1,226.93) |
| MATTHEW STALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013746130159118 | $46.37 |
| MATTHEW STALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007716879099065 | $17.72 |
| MATTHEW STALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05774739359637 | $0.06 |
| MATTHEW STALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.207360977278 | $46.48 |
| MATTHEW STALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.0922419591 | $0.29 |
| MATTHEW STAMPFLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086835335238 | $25.56 |
| MATTHEW STAMPFLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1034700403 | $0.87 |
| MATTHEW STAMPFLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022184289457 | $0.00 |
| MATTHEW STANCZYK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Collateral | ETH | (1.291946148) | ($2,378.00) |
| MATTHEW STANCZYK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,189.0 | $1,189.00 |
| MATTHEW STANCZYK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (989.215452) | ($989.22) |
| MATTHEW STANCZYK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.066291208) | ($1,189.00) |
| MATTHEW STANCZYK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03310336478) | ($36.91) |
| MATTHEW STANCZYK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03715428489) | ($41.43) |
| MATTHEW STANCZYK | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 1.291946148 | $1,440.62 |
| MATTHEW STANCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165761272268999 | $34.91 |
| MATTHEW STANCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01230616141656 | $28.40 |
| MATTHEW STANCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2193944964823 | $1.22 |
| MATTHEW STANCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016073012501 | $0.00 |
| MATTHEW STANCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000069570631274 | $0.00 |
| MATTHEW STANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092475904531 | $27.37 |
| MATTHEW STANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116673793993 | $22.77 |
| MATTHEW STANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.27340031516 | $0.04 |
| MATTHEW STANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029326467402 | $0.87 |
| MATTHEW STANGE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02463843) | ($1,000.00) |
| MATTHEW STANGE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02463843 | $1,000.00 |
| MATTHEW STANGE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02463843) | ($1,001.11) |
| MATTHEW STANGE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1013971571) | ($2,946.94) |
| MATTHEW STANGE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1013971571 | $2,946.94 |
| MATTHEW STANGE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10139715) | ($2,969.11) |
| MATTHEW STANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078865220085127 | $27.92 |
| MATTHEW STANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000150679152589 | $0.43 |
| MATTHEW STANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.119789175321 | $0.02 |
| MATTHEW STANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00013203830016 | $0.01 |
| MATTHEW STANIFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000336582021379999 | $9.96 |
| MATTHEW STANIFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000117693382962 | $0.00 |
| MATTHEW STANIFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9093737021 | $2.91 |
| MATTHEW STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040136091141 | $123.16 |
| MATTHEW STARSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004421439429 | $135.94 |
| MATTHEW STARSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050439249508 | $100.58 |
| MATTHEW STATHONIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020486641983 | $615.76 |
| MATTHEW STATHONIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.008006546066 | $26.82 |
| MATTHEW STATHONIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104607187651999 | $211.55 |
| MATTHEW STEDJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.7761777365 | $1.78 |
| MATTHEW STEGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065813955591 | $0.19 |
| MATTHEW STEGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019855228965 | $0.00 |
| MATTHEW STEGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.3997800024 | $5.90 |
| MATTHEW STEINBERG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3333089095) | ($10,114.26) |
| MATTHEW STEINBERG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3333089095 | $10,114.26 |
| MATTHEW STEINBERG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3333089) | ($9,841.13) |
| MATTHEW STEINBERG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002319755778) | ($6.88) |
| MATTHEW STEINBERG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002319755778 | $6.88 |
| MATTHEW STEINBERG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04471334366) | ($90.13) |
| MATTHEW STEINBERG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04471334366 | $90.13 |
| MATTHEW STEINBERG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (149.103035719) | ($149.10) |
| MATTHEW STEINBERG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 149.103035719 | $149.10 |
| MATTHEW STEINBERG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.291476515) | ($5.29) |
| MATTHEW STEINBERG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.291476515 | $5.29 |
| MATTHEW STEINBERG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (5.291476) | ($5.29) |
| MATTHEW STEINBERG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04471334366) | ($90.37) |
| MATTHEW STEINBERG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00023198) | ($7.00) |
| MATTHEW STEINBERG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (149.1) | ($149.10) |
| MATTHEW STEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137824305020576 | $51.66 |
| MATTHEW STEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025934144421352 | $0.69 |
| MATTHEW STEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0383106873751689 | $0.04 |
| MATTHEW STEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.079510940051 | $1.08 |
| MATTHEW STEINLAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115695158374 | $0.34 |
| MATTHEW STEMER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,369.21 |
| MATTHEW STEMER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LINK | 119.0 | $916.90 |
| MATTHEW STEMER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.385 | $756.39 |
| MATTHEW STEMER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | DOT | 25.94 | $259.14 |
| MATTHEW STEMER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | XLM | 1,310.0 | $169.76 |
| MATTHEW STEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17303371582 | $351.73 |
| MATTHEW STEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.857101524 | $46.66 |
| MATTHEW STEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.1135709733 | $34.60 |
| MATTHEW STEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.5681607403 | $22.67 |
| MATTHEW STEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 39.840154772 | $5.82 |
| MATTHEW STEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.13878723481 | $10.16 |
| MATTHEW STEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.108905167069 | $6.51 |
| MATTHEW STEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.111348193946 | $12.23 |
| MATTHEW STEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.810542644239999 | $4.99 |
| MATTHEW STEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00764774175669999 | $1.73 |
| MATTHEW STEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.500327595 | $2.75 |
| MATTHEW STEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 16.419464723 | $21.95 |
| MATTHEW STEPHEN BELSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (110.207798223) | ($58.78) |
| MATTHEW STEPHEN BELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.44205870481222 | $5.52 |
| MATTHEW STEPHEN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022410710559 | $0.66 |
| MATTHEW STEPHEN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.827842269 | $100.00 |
| MATTHEW STEPHEN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036017790165 | $71.03 |
| MATTHEW STEPHEN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4280364607 | $5.43 |
| MATTHEW STEPHEN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.7755326789999 | $23.61 |
| MATTHEW STEPHEN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 60.716639301 | $38.12 |
| MATTHEW STEPHEN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.48571244649999 | $49.85 |
| MATTHEW STEPHEN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.49295546476 | $4.35 |
| MATTHEW STEPHEN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015403051325 | $1.13 |
| MATTHEW STEPHEN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.109996185712 | $6.58 |
| MATTHEW STEPHEN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.110732708029999 | $4.38 |
| MATTHEW STEPHEN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.063121988363 | $6.93 |
| MATTHEW STEPHEN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.050189821343 | $3.58 |
| MATTHEW STEPHEN CRISP | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,301.677209856) | ($2,457.93) |
| MATTHEW STEPHEN CRISP | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,301.677209856 | $2,457.93 |
| MATTHEW STEPHEN CRISP | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.230124485) | ($37,267.85) |
| MATTHEW STEPHEN CRISP | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.230124485 | $37,267.85 |
| MATTHEW STEPHEN CRISP | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (107.836532125) | ($1,223.94) |
| MATTHEW STEPHEN CRISP | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 107.836532125 | $1,223.94 |
| MATTHEW STEPHEN CRISP | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.238326546) | ($13,022.13) |
| MATTHEW STEPHEN CRISP | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.238326546 | $13,022.13 |
| MATTHEW STEPHEN CRISP | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (768.603433195) | ($536.34) |
| MATTHEW STEPHEN CRISP | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 768.603433195 | $536.34 |
| MATTHEW STEPHEN CRISP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004233527259879 | $158.69 |
| MATTHEW STEPHEN CRISP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031657888581984 | $86.35 |
| MATTHEW STEPHEN CRISP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.559795078032 | $6.23 |
| MATTHEW STEPHEN CRISP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.689722965869 | $13.95 |
| MATTHEW STEPHEN CRISP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.962832428902399 | $14.56 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00883317 | $355.13 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00531033 | $214.76 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.01018927 | $397.61 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00514014 | $209.35 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00242787 | $100.33 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.01014389 | $422.53 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00251672 | $102.22 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.04456139) | ($1,810.13) |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.04456139 | $1,810.13 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00560883 | $228.16 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00522137 | $207.82 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00299978 | $117.63 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01382998) | ($525.94) |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01382998 | $525.94 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00274425 | $105.39 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1496181) | ($5,850.00) |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1496181 | $5,850.00 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14987) | ($5,810.86) |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00638978 | $253.18 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00246342 | $97.47 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00260719 | $99.14 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00553897 | $215.14 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01949171) | ($756.45) |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01949171 | $756.45 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00239297 | $92.17 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00239297) | ($94.81) |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00239297 | $94.81 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00275637 | $100.49 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00630683 | $228.82 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0090632) | ($329.50) |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0090632 | $329.50 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00255253 | $88.49 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00255253) | ($84.11) |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00255253 | $84.11 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00247954 | $77.01 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00588886 | $187.57 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00250363 | $69.37 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01087203) | ($293.20) |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01087203 | $293.20 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00220037 | $64.53 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00532915 | $157.31 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00752952) | ($222.60) |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00752952 | $222.60 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00213142 | $64.76 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00213142) | ($62.75) |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00213142 | $62.75 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.0022107 | $66.38 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00544723 | $162.64 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00765793) | ($223.29) |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00765793 | $223.29 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00214034 | $64.64 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.51 | $1,003.60 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.51) | ($1,002.63) |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.51 | $1,002.63 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00214034) | ($62.58) |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00214034 | $62.58 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.42101483 | $826.68 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.42101483) | ($827.32) |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.42101483 | $827.32 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.0020812 | $61.08 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0020812) | ($63.22) |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0020812 | $63.22 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00575881 | $174.86 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00575881) | ($173.98) |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00575881 | $173.98 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.0021038 | $61.76 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0021038) | ($60.98) |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0021038 | $60.98 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00229032 | $66.39 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (43.47826087) | ($24.83) |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 43.47826087 | $24.83 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00229032) | ($66.17) |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00229032 | $66.17 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00697126 | $201.35 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00697126) | ($202.28) |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00697126 | $202.28 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00199299 | $57.90 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00199299) | ($57.82) |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00199299 | $57.82 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.006898 | $211.67 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.006898) | ($209.59) |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.006898 | $209.59 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.03734116 | $1,134.56 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03734116) | ($1,134.56) |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03734116 | $1,134.56 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1085) | ($3,382.90) |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1085 | $3,382.90 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1085) | ($3,412.65) |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00213554 | $67.85 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00213554) | ($67.63) |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00213554 | $67.63 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00574174 | $181.39 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00574174) | ($174.87) |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00574174 | $174.87 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00182343 | $54.36 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00517295 | $157.82 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00699638) | ($213.40) |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00699638 | $213.40 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00194717 | $57.89 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00194717) | ($57.87) |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00194717 | $57.87 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.055811981) | ($100.00) |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.055811981 | $100.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00552717 | $164.56 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00552717) | ($164.32) |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00552717 | $164.32 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.0019916 | $62.19 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0019916) | ($62.56) |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0019916 | $62.56 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0112) | ($352.04) |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0112 | $352.04 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00526457 | $156.05 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00196859 | $59.47 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01843316) | ($561.17) |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01843316 | $561.17 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.0076132 | $231.90 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0076132) | ($232.85) |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0076132 | $232.85 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00187326 | $56.36 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00597258 | $175.13 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00784584) | ($225.25) |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00784584 | $225.25 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00185858 | $51.21 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.0052523 | $126.05 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114201191235999 | $348.31 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.75325363813 | $100.20 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00738938928497999 | $10.73 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1437062605 | $4.87 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.200822147 | $32.15 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.019942687439 | $0.22 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.16659013246 | $6.59 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00032485336018999 | $0.00 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06999874604 | $3.98 |
| MATTHEW STEPHEN HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.94649127919999 | $0.95 |
| MATTHEW STEPHEN MCSWEENY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOT | 5.0 | $92.65 |
| MATTHEW STEPHEN MCSWEENY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOT | 38.76449489 | $717.92 |
| MATTHEW STEPHEN MCSWEENY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | SOL | (0.505715) | ($50.15) |
| MATTHEW STEPHEN MCSWEENY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | SOL | (9.496101819) | ($952.41) |
| MATTHEW STEPHEN MCSWEENY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.1130664075) | ($4,000.00) |
| MATTHEW STEPHEN MCSWEENY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| MATTHEW STEPHEN MCSWEENY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MATTHEW STEPHEN MCSWEENY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (980.0) | ($980.00) |
| MATTHEW STEPHEN MCSWEENY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.673824186) | ($1,566.00) |
| MATTHEW STEPHEN MCSWEENY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 783.0 | $783.00 |
| MATTHEW STEPHEN MCSWEENY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (783.0) | ($783.00) |
| MATTHEW STEPHEN MCSWEENY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.002358298013) | ($4.78) |
| MATTHEW STEPHEN MCSWEENY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 10.544380833 | $524.24 |
| MATTHEW STEPHEN MCSWEENY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | DOT | (39.1799) | ($400.00) |
| MATTHEW STEPHEN MCSWEENY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 399.321 | $400.00 |
| MATTHEW STEPHEN MCSWEENY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (399.32) | ($399.32) |
| MATTHEW STEPHEN MCSWEENY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | SOL | 8.68956 | $399.32 |
| MATTHEW STEPHEN MCSWEENY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (19.233940833) | ($884.67) |
| MATTHEW STEPHEN MCSWEENY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.007861) | ($239.60) |
| MATTHEW STEPHEN MCSWEENY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SOL | 5.97432 | $239.60 |
| MATTHEW STEPHEN MCSWEENY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SOL | (2.501593) | ($101.28) |
| MATTHEW STEPHEN MCSWEENY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SOL | (3.472727) | ($140.60) |
| MATTHEW STEPHEN MCSWEENY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (365.567) | ($234.71) |
| MATTHEW STEPHEN MCSWEENY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0077043 | $234.71 |
| MATTHEW STEPHEN MCSWEENY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008071537189) | ($2.46) |
| MATTHEW STEPHEN MCSWEENY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001492684056) | ($4.53) |
| MATTHEW STEPHEN MCSWEENY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.676182484 | $973.87 |
| MATTHEW STEPHEN MCSWEENY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.54365393901) | ($783.00) |
| MATTHEW STEPHEN MCSWEENY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01678157807) | ($24.17) |
| MATTHEW STEPHEN MCSWEENY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01572654558) | ($22.65) |
| MATTHEW STEPHEN MCSWEENY | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001127251065) | ($2.46) |
| MATTHEW STEPHEN MCSWEENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004881645957 | $19.09 |
| MATTHEW STEPHEN MCSWEENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.0364117682144 | $41.11 |
| MATTHEW STEPHEN MCSWEENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000014953608279 | $0.00 |
| MATTHEW STEPHEN MOLTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001009232135 | $0.00 |
| MATTHEW STEPHEN PROKATOR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (421.71) | ($421.71) |
| MATTHEW STEPHEN PROKATOR | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 421.71 | $421.71 |
| MATTHEW STEPHEN PROKATOR | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (421.71) | ($421.71) |
| MATTHEW STEPHEN PROKATOR | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | ETH | 0.158749 | $421.71 |
| MATTHEW STEPHEN PROKATOR | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.158749) | ($421.19) |
| MATTHEW STEPHEN PROKATOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00015835) | ($5.00) |
| MATTHEW STEPHEN PROKATOR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00015835 | $5.00 |
| MATTHEW STEPHEN PROKATOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.46073474) | ($14,070.19) |
| MATTHEW STEPHEN PROKATOR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.46073474 | $14,070.19 |
| MATTHEW STEPHEN PROKATOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16246658) | ($4,961.50) |
| MATTHEW STEPHEN PROKATOR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16246658 | $4,961.50 |
| MATTHEW STEPHEN PROKATOR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00015835) | ($4.64) |
| MATTHEW STEPHEN PROKATOR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.46073474) | ($13,704.87) |
| MATTHEW STEPHEN PROKATOR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002) | ($5.90) |
| MATTHEW STEPHEN PROKATOR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16226658) | ($4,786.70) |
| MATTHEW STEPHEN PROKATOR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| MATTHEW STEPHEN PROKATOR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| MATTHEW STEPHEN PROKATOR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MATTHEW STEPHEN PROKATOR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.07475 | $150.00 |
| MATTHEW STEPHEN PROKATOR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07475) | ($150.22) |
| MATTHEW STEPHEN PROKATOR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5) | ($0.50) |
| MATTHEW STEPHEN PROKATOR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.5 | $0.50 |
| MATTHEW STEPHEN PROKATOR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.328456161) | ($50.33) |
| MATTHEW STEPHEN PROKATOR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.328456161 | $50.33 |
| MATTHEW STEPHEN PROKATOR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (50.82) | ($50.82) |
| MATTHEW STEPHEN PROKATOR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.024991 | $50.82 |
| MATTHEW STEPHEN PROKATOR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.024991) | ($51.73) |
| MATTHEW STEPHEN PROKATOR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | CEL | 813.6254 | $612.64 |
| MATTHEW STEPHEN PROKATOR | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | CEL | 102.1772 | $79.08 |
| MATTHEW STEPHEN PROKATOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035141808062 | $121.81 |
| MATTHEW STEPHEN PROKATOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19959202581 | $1.39 |
| MATTHEW STEPHEN PROKATOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032895954888 | $64.61 |
| MATTHEW STEPHEN PROKATOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.76008246730329 | $3.76 |
| MATTHEW STEPHEN PROKATOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.251223362 | $21.60 |
| MATTHEW STEPHEN PROKATOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.9377490145 | $1.31 |
| MATTHEW STEPHEN PROKATOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.04565495824 | $1.61 |
| MATTHEW STEPHEN PROKATOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015370041623 | $1.10 |
| MATTHEW STEPHEN PROKATOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 282.781168187 | $282.78 |
| MATTHEW STEPHEN PROKATOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.6262253083 | $3.52 |
| MATTHEW STEPHEN SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016145658391 | $47.97 |
| MATTHEW STEPHEN SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015681096426 | $30.58 |
| MATTHEW STEPHEN SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2605367363 | $2.68 |
| MATTHEW STEPHEN SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017101486471 | $0.00 |
| MATTHEW STEPHEN SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049335189976 | $0.00 |
| MATTHEW STEPHEN SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000104403029674 | $0.00 |
| MATTHEW STEPHEN SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0650800958399999 | $3.70 |
| MATTHEW STEPHEN STEINER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (107.0) | ($303,324.02) |
| MATTHEW STEPHEN STEINER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 107.0 | $303,324.02 |
| MATTHEW STEPHEN STEINER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (107.0) | ($296,513.97) |
| MATTHEW STEPHEN STEINER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (764.475283025) | ($62,730.88) |
| MATTHEW STEPHEN STEINER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | SOL | 764.475283025 | $62,730.88 |
| MATTHEW STEPHEN STEINER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,615.577512853) | ($8,376.56) |
| MATTHEW STEPHEN STEINER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10,615.577512853 | $8,376.56 |
| MATTHEW STEPHEN STEINER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (100.0) | ($270,972.00) |
| MATTHEW STEPHEN STEINER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 100.0 | $270,972.00 |
| MATTHEW STEPHEN STEINER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ADA | (10,615.577512) | ($8,418.94) |
| MATTHEW STEPHEN STEINER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (100.0) | ($272,837.19) |
| MATTHEW STEPHEN STEINER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SOL | (764.475283) | ($54,225.36) |
| MATTHEW STEPHEN STEINER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (40.0) | ($93,429.78) |
| MATTHEW STEPHEN STEINER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 40.0 | $93,429.78 |
| MATTHEW STEPHEN STEINER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (40.0) | ($93,702.04) |
| MATTHEW STEPHEN STEINER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (200.0) | ($437,843.74) |
| MATTHEW STEPHEN STEINER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 200.0 | $437,843.74 |
| MATTHEW STEPHEN STEINER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (200.0) | ($381,895.82) |
| MATTHEW STEPHEN STEINER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.30831993 | $8,841.81 |
| MATTHEW STEPHEN STEINER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.30831993) | ($9,301.70) |
| MATTHEW STEPHEN STEINER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.30831993 | $9,301.70 |
| MATTHEW STEPHEN STEINER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,966.197336226) | ($18,061.42) |
| MATTHEW STEPHEN STEINER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1,966.197336226 | $18,061.42 |
| MATTHEW STEPHEN STEINER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | DOT | (1,966.197336) | ($17,341.86) |
| MATTHEW STEPHEN STEINER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (500.0) | ($863,040.00) |
| MATTHEW STEPHEN STEINER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 500.0 | $863,040.00 |
| MATTHEW STEPHEN STEINER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.873774392) | ($54,366.59) |
| MATTHEW STEPHEN STEINER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.873774392 | $54,366.59 |
| MATTHEW STEPHEN STEINER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (500.0) | ($842,874.17) |
| MATTHEW STEPHEN STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008477943974517 | $289.52 |
| MATTHEW STEPHEN STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 5.72724703299999 | $13,539.64 |
| MATTHEW STEPHEN STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.791003683 | $55.33 |
| MATTHEW STEPHEN STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.060673534527 | $28.05 |
| MATTHEW STEPHEN STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 28.96253186868 | $372.26 |
| MATTHEW STEPHEN STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.504793491 | $13.28 |
| MATTHEW STEPHEN STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.10862503927719 | $299.16 |
| MATTHEW STEPHEN STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.3156756041 | $131.19 |
| MATTHEW STEPHEN STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.41631716225 | $45.71 |
| MATTHEW STEPHEN STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0431036021189999 | $4.67 |
| MATTHEW STEPHEN YUHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4195989898 | $2.71 |
| MATTHEW STEPHEN YUHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.021821746525 | $0.13 |
| MATTHEW STEPHEN YUHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.16538829421 | $0.08 |
| MATTHEW STEPHEN YUHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.061094963009 | $0.08 |
| MATTHEW STEPHENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (556.412558648) | ($20,820.96) |
| MATTHEW STEPHENS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 556.412558648 | $20,820.96 |
| MATTHEW STEPHENS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (556.02606) | ($13,578.16) |
| MATTHEW STEPHENS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 13,329.237 | $13,578.16 |
| MATTHEW STEPHENS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.26) | ($8.26) |
| MATTHEW STEPHENS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.26) | ($8.26) |
| MATTHEW STEPHENS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008358742016) | ($8.29) |
| MATTHEW STEPHENS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.082921612) | ($10,000.00) |
| MATTHEW STEPHENS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 12.494650728 | $12,391.90 |
| MATTHEW STEPHENS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3027384106) | ($300.25) |
| MATTHEW STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058405036049 | $180.42 |
| MATTHEW STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23008315712 | $464.57 |
| MATTHEW STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20336349387 | $0.20 |
| MATTHEW STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 364.111694241 | $288.66 |
| MATTHEW STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.463421527 | $24.78 |
| MATTHEW STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.125776518 | $20.93 |
| MATTHEW STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.250333518 | $89.04 |
| MATTHEW STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.1765783745 | $19.39 |
| MATTHEW STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.84941790031449 | $214.53 |
| MATTHEW STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.47273983563 | $0.47 |
| MATTHEW STEPHENSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03023178539) | ($81.00) |
| MATTHEW STEPHENSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03023178539 | $81.00 |
| MATTHEW STEPHENSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00111221) | ($40.00) |
| MATTHEW STEPHENSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00111221 | $40.00 |
| MATTHEW STEPHENSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.131952685) | ($34,000.00) |
| MATTHEW STEPHENSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.131952685 | $34,000.00 |
| MATTHEW STEPHENSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($24.34) |
| MATTHEW STEPHENSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (14.0) | ($33,535.22) |
| MATTHEW STEPHENSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($2.37) |
| MATTHEW STEPHENSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.900057277) | ($40,008.60) |
| MATTHEW STEPHENSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.900057277 | $40,008.60 |
| MATTHEW STEPHENSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (18.051241747) | ($38,338.64) |
| MATTHEW STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082834639505 | $256.29 |
| MATTHEW STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.134147683588469 | $380.84 |
| MATTHEW STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00148454032869999 | $0.02 |
| MATTHEW STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.023549819576484 | $0.33 |
| MATTHEW STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00349786724829999 | $0.01 |
| MATTHEW STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0036905050473 | $0.00 |
| MATTHEW STETSON MIS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.0329579 | $970.74 |
| MATTHEW STETSON MIS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0329579) | ($981.47) |
| MATTHEW STEVEN CHIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| MATTHEW STEVEN CHIN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,499.0004 | $2,499.00 |
| MATTHEW STEVEN CHIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,499.0004 | $2,499.00 |
| MATTHEW STEVEN CHIN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MATTHEW STEVEN CHIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MATTHEW STEVEN CHIN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.248868778) | ($95.52) |
| MATTHEW STEVEN CHIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.248868778 | $95.52 |
| MATTHEW STEVEN CHIN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (4,998.0008) | ($4,998.00) |
| MATTHEW STEVEN CHIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 4,998.0008 | $4,998.00 |
| MATTHEW STEVEN CHIN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | CEL | 100.0 | $211.07 |
| MATTHEW STEVEN CHIN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (100.0) | ($209.93) |
| MATTHEW STEVEN CHIN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 100.0 | $209.93 |
| MATTHEW STEVEN CHIN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | CEL | 783.0 | $1,647.22 |
| MATTHEW STEVEN CHIN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| MATTHEW STEVEN CHIN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| MATTHEW STEVEN CHIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| MATTHEW STEVEN CHIN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (783.0) | ($1,705.27) |
| MATTHEW STEVEN CHIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | CEL | 783.0 | $1,705.27 |
| MATTHEW STEVEN CHIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 983.551039 | $983.55 |
| MATTHEW STEVEN CHIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (983.551039) | ($983.55) |
| MATTHEW STEVEN CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 983.551039 | $983.55 |
| MATTHEW STEVEN CHIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | CEL | 2,627.5117 | $2,225.31 |
| MATTHEW STEVEN CHIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (2,627.5117) | ($2,243.64) |
| MATTHEW STEVEN CHIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 2,627.5117 | $2,243.64 |
| MATTHEW STEVEN CHIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | CEL | 1,259.0047 | $954.09 |
| MATTHEW STEVEN CHIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1,259.0047) | ($951.88) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW STEVEN CHIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1,259.0047 | $951.88 |
| MATTHEW STEVEN CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 340.526194605483 | $320.25 |
| MATTHEW STEVEN CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2288629808 | $0.23 |
| MATTHEW STEVEN CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.142963399 | $1.14 |
| MATTHEW STEVEN MEISER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6830783947) | ($2,070.25) |
| MATTHEW STEVEN MEISER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6830783947 | $2,070.25 |
| MATTHEW STEVEN MEISER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006599) | ($20.01) |
| MATTHEW STEVEN MEISER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6764793947) | ($2,048.60) |
| MATTHEW STEVEN MEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007519451138112 | $2.27 |
| MATTHEW STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038064923805 | $0.11 |
| MATTHEW STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00773548372199999 | $0.01 |
| MATTHEW STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0001563846015 | $0.00 |
| MATTHEW STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000367528659839999 | $0.00 |
| MATTHEW STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014871813706 | $0.00 |
| MATTHEW STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0051029009854 | $0.02 |
| MATTHEW STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016504844763 | $3.22 |
| MATTHEW STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13203411432 | $1.17 |
| MATTHEW STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.58204520597 | $1.99 |
| MATTHEW STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356281131832 | $0.36 |
| MATTHEW STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137767676248 | $0.41 |
| MATTHEW STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029539277437 | $89.95 |
| MATTHEW STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050561731119 | $9.87 |
| MATTHEW STINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019153804105999 | $0.57 |
| MATTHEW STINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.937880724 | $6.62 |
| MATTHEW STIRZAKER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000018086686789) | ($0.75) |
| MATTHEW STIRZAKER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LINK | 42.10724811 | $475.58 |
| MATTHEW STIRZAKER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LINK | (42.564468271) | ($479.20) |
| MATTHEW STIRZAKER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 900.0 | $900.00 |
| MATTHEW STIRZAKER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3584748487) | ($0.75) |
| MATTHEW STIRZAKER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (900.563555) | ($900.56) |
| MATTHEW STIRZAKER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | BTC | (0.1039943115) | ($4,000.00) |
| MATTHEW STIRZAKER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7114285714) | ($1.49) |
| MATTHEW STIRZAKER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.61247127) | ($1.28) |
| MATTHEW STIRZAKER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| MATTHEW STIRZAKER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MATTHEW STIRZAKER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | LINK | 141.521674736 | $1,605.47 |
| MATTHEW STIRZAKER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| MATTHEW STIRZAKER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MATTHEW STIRZAKER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004657583192) | ($1.67) |
| MATTHEW STIRZAKER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 693.505497 | $693.51 |
| MATTHEW STIRZAKER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 230.0 | $230.00 |
| MATTHEW STIRZAKER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (900.0) | ($900.00) |
| MATTHEW STIRZAKER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.75) | ($0.75) |
| MATTHEW STIRZAKER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | DOT | 125.478691346 | $1,458.06 |
| MATTHEW STIRZAKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (70.0) | ($410.56) |
| MATTHEW STIRZAKER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000807) | ($2.46) |
| MATTHEW STIRZAKER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005655591485) | ($1.67) |
| MATTHEW STIRZAKER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004808946053) | ($1.42) |
| MATTHEW STIRZAKER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005444586572) | ($1.66) |
| MATTHEW STIRZAKER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.860353865) | ($2,000.00) |
| MATTHEW STIRZAKER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05585721781) | ($60.05) |
| MATTHEW STIRZAKER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001553395477) | ($1.67) |
| MATTHEW STIRZAKER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.323197417 | $2,497.59 |
| MATTHEW STIRZAKER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.883047334) | ($2,000.00) |
| MATTHEW STIRZAKER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0565383079) | ($60.05) |
| MATTHEW STIRZAKER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001562929287) | ($1.66) |
| MATTHEW STIRZAKER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.305267421 | $2,448.44 |
| MATTHEW STIRZAKER | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.46) | ($2.46) |
| MATTHEW STIRZAKER | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006984774149) | ($1.42) |
| MATTHEW STIRZAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068203756576 | $23.83 |
| MATTHEW STIRZAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.68040940236164 | $7.90 |
| MATTHEW STIRZAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00420721878864 | $5.94 |
| MATTHEW STIRZAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.57417624128 | $0.57 |
| MATTHEW STIRZAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.48206770209999 | $5.14 |
| MATTHEW STIRZAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7699658991476 | $14.96 |
| MATTHEW STIRZAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2545070654182 | $1.87 |
| MATTHEW STIRZAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2734925566326 | $0.27 |
| MATTHEW STIRZAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00118482477288 | $0.00 |
| MATTHEW STIRZAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000020481997 | $0.00 |
| MATTHEW STIRZAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000006089634538 | $0.00 |
| MATTHEW STIRZAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0117645771888 | $1.29 |
| MATTHEW STIRZAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000395845745229999 | $0.00 |
| MATTHEW STIRZAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000030385597439999 | $0.00 |
| MATTHEW STIRZAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000000329698683219999 | $0.00 |
| MATTHEW STIRZAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.130795990152 | $0.17 |
| MATTHEW STOCKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.90526879199999 | $3.71 |
| MATTHEW STODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043822263838999 | $0.13 |
| MATTHEW STODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00015338306748 | $0.00 |
| MATTHEW STODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000051018386469 | $0.00 |
| MATTHEW STONESTREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032564889348 | $9.64 |
| MATTHEW STONESTREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065330769116 | $12.73 |
| MATTHEW STONESTREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00117159666215 | $0.00 |
| MATTHEW STOREY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (230.215827338) | ($320.00) |
| MATTHEW STOREY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 230.215827338 | $320.00 |
| MATTHEW STOREY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | MATIC | (226.572) | ($315.00) |
| MATTHEW STOREY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | BTC | 0.0077589 | $315.00 |
| MATTHEW STOREY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009277938499) | ($37.55) |
| MATTHEW STOREY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009277938499 | $37.55 |
| MATTHEW STOREY | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001422522262) | ($56.67) |
| MATTHEW STOREY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (435,708.104432559) | ($305,106.33) |
| MATTHEW STOREY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 435,708.104432559 | $305,106.33 |
| MATTHEW STOREY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (435,711.748259898) | ($256,599.36) |
| MATTHEW STOREY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 435,716.0 | $261,667.07 |
| MATTHEW STOREY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MATIC | (262,324.298394542) | ($157,672.56) |
| MATTHEW STOREY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001918610556) | ($56.67) |
| MATTHEW STOREY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | MATIC | 190,209.79020979 | $120,045.16 |
| MATTHEW STOREY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Collateral | MATIC | 262,324.298394542 | $165,558.05 |
| MATTHEW STOREY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (190,674.369016452) | ($118,581.51) |
| MATTHEW STOREY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 190,674.369016452 | $118,581.51 |
| MATTHEW STOREY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00534556) | ($154.57) |
| MATTHEW STOREY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (626,390.369016452) | ($398,147.46) |
| MATTHEW STOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001103720070721 | $0.04 |
| MATTHEW STOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2,804.9083643138 | $3,301.66 |
| MATTHEW STORMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042966117812 | $132.03 |
| MATTHEW STORMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.8516327264 | $5.85 |
| MATTHEW STORMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02548814776 | $0.02 |
| MATTHEW STORMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015767528514 | $0.00 |
| MATTHEW STOTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018377173528 | $0.02 |
| MATTHEW STRAFUSS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| MATTHEW STRAFUSS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| MATTHEW STRAFUSS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| MATTHEW STRAFUSS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MATTHEW STRAFUSS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MATTHEW STRAFUSS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MATTHEW STRAFUSS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MATTHEW STRAFUSS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MATTHEW STRAFUSS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MATTHEW STRAFUSS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,000.0) | ($9,000.00) |
| MATTHEW STRAFUSS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,000.0 | $9,000.00 |
| MATTHEW STRAFUSS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| MATTHEW STRAFUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024874229721 | $75.33 |
| MATTHEW STRAFUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026620496348 | $0.01 |
| MATTHEW STRAFUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 570.142312898 | $570.14 |
| MATTHEW STRAFUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.664024853 | $25.10 |
| MATTHEW STRAFUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0043794994258 | $0.00 |
| MATTHEW STRAFUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.026731536 | $44.75 |
| MATTHEW STRAFUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28608254907 | $2.53 |
| MATTHEW STRAFUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000969834435699999 | $0.01 |
| MATTHEW STRAFUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000084402401677 | $0.00 |
| MATTHEW STREETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004446826814 | $13.16 |
| MATTHEW STREETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8940687507 | $4.89 |
| MATTHEW STREETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1139963787 | $3.26 |
| MATTHEW STREETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.040734068571 | $0.36 |
| MATTHEW STREETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.88123386602 | $0.13 |
| MATTHEW STREETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0025400565342 | $0.28 |
| MATTHEW STREETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000451216567499999 | $0.03 |
| MATTHEW STREETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0090961367837 | $0.21 |
| MATTHEW STRENKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121005322606999 | $3.58 |
| MATTHEW STRICKLAND | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LINK | 88.96318507 | $1,267.26 |
| MATTHEW STRICKLAND | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.083412) | ($3,266.21) |
| MATTHEW STRICKLAND | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LUNC | 34.384521 | $3,093.45 |
| MATTHEW STRICKLAND | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LINK | 47.44 | $598.82 |
| MATTHEW STRICKLAND | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,330.261702) | ($1,358.93) |
| MATTHEW STRICKLAND | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (125.363917) | ($1,155.54) |
| MATTHEW STRICKLAND | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | AAVE | (10.697295) | ($1,008.03) |
| MATTHEW STRICKLAND | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SOL | (24.019944) | ($1,004.38) |
| MATTHEW STRICKLAND | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XRP | (2,027.780968) | ($786.21) |
| MATTHEW STRICKLAND | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (136.575416) | ($889.11) |
| MATTHEW STRICKLAND | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (1,590.147051) | ($739.67) |
| MATTHEW STRICKLAND | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (29.90308) | ($738.91) |
| MATTHEW STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000126564409179 | $0.00 |
| MATTHEW STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00299958656729999 | $0.00 |
| MATTHEW STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0001315801066 | $0.00 |
| MATTHEW STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0031903083211 | $0.00 |
| MATTHEW STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023751086598675 | $9.52 |
| MATTHEW STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.2631612120159 | $22.17 |
| MATTHEW STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.82802579067799 | $6.30 |
| MATTHEW STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4776351373463 | $20.24 |
| MATTHEW STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.230053508583609 | $1.98 |
| MATTHEW STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.8515742083181 | $3.93 |
| MATTHEW STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17585925843781 | $13.14 |
| MATTHEW STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.23298244103177 | $11.93 |
| MATTHEW STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0694184687338659 | $9.21 |
| MATTHEW STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.123128689517 | $3.67 |
| MATTHEW STRICKLER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,971.464577449) | ($586.59) |
| MATTHEW STRICKLER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,971.464577449 | $586.59 |
| MATTHEW STRICKLER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | XLM | (2,971.4645774) | ($578.63) |
| MATTHEW STRICKLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (308.156360548) | ($416.01) |
| MATTHEW STRICKLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | EOS | 308.156360548 | $416.01 |
| MATTHEW STRICKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015413033089 | $0.02 |
| MATTHEW STRICKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.816079727991699 | $0.17 |
| MATTHEW STRICKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000121250673445 | $0.00 |
| MATTHEW STRICKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.35033871990449 | $2.83 |
| MATTHEW STRICKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0059554580615 | $0.00 |
| MATTHEW STRICKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000071974714603 | $0.00 |
| MATTHEW STRIGL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | AVAX | 0.308 | $8.72 |
| MATTHEW STRIGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106347100310999 | $0.00 |
| MATTHEW STRIGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011240085666 | $0.00 |
| MATTHEW STRIGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026376781878 | $0.00 |
| MATTHEW STRIGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020362187447 | $0.00 |
| MATTHEW STRIGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000230052536309999 | $0.00 |
| MATTHEW STRIGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000006642968227 | $0.00 |
| MATTHEW STRIGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000775492089169999 | $0.00 |
| MATTHEW STRIGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.119943518327 | $0.41 |
| MATTHEW STRIGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0214433401399999 | $0.85 |
| MATTHEW STRIGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00023818466555 | $0.05 |
| MATTHEW STRIGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.052639562054 | $0.08 |
| MATTHEW STRIGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0476506075859999 | $0.03 |
| MATTHEW STRIGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000095391416316 | $0.00 |
| MATTHEW STRIGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000960171751789999 | $0.00 |
| MATTHEW STRIGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00414151163155 | $0.01 |
| MATTHEW STROMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000447413038861 | $1.32 |
| MATTHEW STROMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009062114291 | $0.00 |
| MATTHEW STROMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.27015611446 | $0.21 |
| MATTHEW STROMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.098484409593 | $0.06 |
| MATTHEW STROMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000007240870883399999 | $0.00 |
| MATTHEW STROMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.043284679553 | $0.00 |
| MATTHEW STRONG-POSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003907139916 | $0.00 |
| MATTHEW STRONG-POSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000337265403861 | $0.00 |
| MATTHEW STRONG-POSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0012861842529 | $0.00 |
| MATTHEW STRONG-POSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000354652691 | $0.00 |
| MATTHEW STROUBE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (476.66) | ($476.66) |
| MATTHEW STROUBE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 476.66 | $476.66 |
| MATTHEW STROUBE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (476.66) | ($476.66) |
| MATTHEW STROUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174814639991 | $0.52 |
| MATTHEW STROUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014466653185 | $28.21 |
| MATTHEW STROUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 333.842170983 | $333.84 |
| MATTHEW STROUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 16.739387402 | $16.74 |
| MATTHEW STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022065547997 | $6.53 |
| MATTHEW STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030440887009999 | $59.61 |
| MATTHEW STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061600547821 | $0.01 |
| MATTHEW STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.327887660999999 | $3.64 |
| MATTHEW STRUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000270569260609999 | $8.01 |
| MATTHEW STRUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026930451143 | $0.01 |
| MATTHEW STRUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.80832586524 | $2.76 |
| MATTHEW STRUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0074820747834 | $0.82 |
| MATTHEW STUDEBAKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1400634758) | ($4,259.76) |
| MATTHEW STUDEBAKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1400634758 | $4,259.76 |
| MATTHEW STUDEBAKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (79.793954254) | ($742.88) |
| MATTHEW STUDEBAKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 79.793954254 | $742.88 |
| MATTHEW STUDEBAKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (79.793954254) | ($683.83) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW STUDEBAKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14006347) | ($4,072.49) |
| MATTHEW STUDEBAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000653455903942499 | $24.62 |
| MATTHEW STUDEBAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076007846204 | $0.01 |
| MATTHEW STUDEBAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0259542067209999 | $0.03 |
| MATTHEW STUDEBAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0038602991212 | $0.00 |
| MATTHEW STUDEBAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6337725982978 | $10.00 |
| MATTHEW STUDEBAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000047814964863999 | $0.00 |
| MATTHEW STUDEBAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000079947273992 | $0.00 |
| MATTHEW STURM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0262242650648199 | $0.03 |
| MATTHEW STURM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017784447003 | $0.00 |
| MATTHEW STURM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000284073960059999 | $0.00 |
| MATTHEW STUTZMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 526.996543 | $527.00 |
| MATTHEW STUTZMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,887.547043903) | ($4,887.55) |
| MATTHEW STUTZMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,887.547043903 | $4,887.55 |
| MATTHEW STUTZMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6535597901) | ($1,543.06) |
| MATTHEW STUTZMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6535597901 | $1,543.06 |
| MATTHEW STUTZMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06878827494) | ($2,173.64) |
| MATTHEW STUTZMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06878827494 | $2,173.64 |
| MATTHEW STUTZMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (934.386707616) | ($128.94) |
| MATTHEW STUTZMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 934.386707616 | $128.94 |
| MATTHEW STUTZMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.542991863) | ($16.02) |
| MATTHEW STUTZMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.542991863 | $16.02 |
| MATTHEW STUTZMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (11.347357467) | ($6.94) |
| MATTHEW STUTZMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 11.347357467 | $6.94 |
| MATTHEW STUTZMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (1.542991) | ($17.38) |
| MATTHEW STUTZMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (11.347357) | ($6.44) |
| MATTHEW STUTZMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | XLM | (934.386707) | ($127.26) |
| MATTHEW STUTZMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (75.0) | ($75.00) |
| MATTHEW STUTZMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.033374) | ($70.24) |
| MATTHEW STUTZMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003408) | ($104.61) |
| MATTHEW STUTZMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.620185) | ($1,324.51) |
| MATTHEW STUTZMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (4,812.54) | ($4,812.54) |
| MATTHEW STUTZMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06538) | ($2,016.12) |
| MATTHEW STUTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036004352573991 | $13.50 |
| MATTHEW STUTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00326172415977519 | $9.05 |
| MATTHEW STUTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.084725143969 | $30.08 |
| MATTHEW STUTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.041429625477971 | $0.03 |
| MATTHEW STUTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.012220959413013 | $0.19 |
| MATTHEW STUTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.857534891978009 | $0.16 |
| MATTHEW STYBA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0004965 | $19.74 |
| MATTHEW STYBA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.08 |
| MATTHEW STYBA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $39.84 |
| MATTHEW STYBA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0005102 | $19.60 |
| MATTHEW STYBA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.91 |
| MATTHEW STYBA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0012655 | $48.16 |
| MATTHEW STYBA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.28 |
| MATTHEW STYBA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00011 | $3.19 |
| MATTHEW STYBA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.04 |
| MATTHEW STYBA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.91 |
| MATTHEW STYBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065043247413 | $19.13 |
| MATTHEW STYBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047545645193 | $9.28 |
| MATTHEW STYBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.112342488 | $10.40 |
| MATTHEW STYBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.165996696492 | $1.84 |
| MATTHEW STYBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000547242787 | $0.00 |
| MATTHEW STYLIANOU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($892.17) |
| MATTHEW STYLIANOU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0093733) | ($271.54) |
| MATTHEW STYLIANOU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,577.52) |
| MATTHEW STYLIANOU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,913.46) |
| MATTHEW STYLIANOU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($87.50) |
| MATTHEW STYLIANOU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (72.0) | ($629.28) |
| MATTHEW STYLIANOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05089988738) | ($77.78) |
| MATTHEW STYLIANOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (0.8318618922) | ($6.65) |
| MATTHEW STYLIANOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($5.38) |
| MATTHEW STYLIANOU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (1,000.0) | ($510.99) |
| MATTHEW STYLIANOU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.018589 | $510.99 |
| MATTHEW STYLIANOU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01860292) | ($510.20) |
| MATTHEW STYLIANOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000767255223754989 | $2.66 |
| MATTHEW STYLIANOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0264967897353517 | $65.11 |
| MATTHEW STYLIANOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.3401515409999 | $26.21 |
| MATTHEW STYLIANOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2453320892003 | $15.89 |
| MATTHEW STYLIANOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000670454492119999 | $0.01 |
| MATTHEW SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000753342125 | $0.00 |
| MATTHEW SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00030211679183 | $0.00 |
| MATTHEW SUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000031819062999999 | $0.00 |
| MATTHEW SUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000000037528862 | $0.00 |
| MATTHEW SUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000057612191396 | $0.00 |
| MATTHEW SUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000039505450416 | $0.00 |
| MATTHEW SUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000213891116499999 | $0.00 |
| MATTHEW SUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000020171571637 | $0.00 |
| MATTHEW SUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000017650115116 | $0.00 |
| MATTHEW SUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000045962476034 | $0.00 |
| MATTHEW SUGALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034867109943 | $1.03 |
| MATTHEW SUGALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.07976003 | $1.91 |
| MATTHEW SUGALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.347986792369999 | $0.17 |
| MATTHEW SUGALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.0872171859 | $1.11 |
| MATTHEW SUGALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.018727078893 | $0.05 |
| MATTHEW SUGALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0025715062538 | $0.16 |
| MATTHEW SULLIVAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (210.070825987) | ($210.07) |
| MATTHEW SULLIVAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 210.070825987 | $210.07 |
| MATTHEW SULLIVAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (210.070825) | ($210.07) |
| MATTHEW SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5805200005306 | $1.58 |
| MATTHEW SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0126056286091 | $0.01 |
| MATTHEW SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027664476058 | $8.19 |
| MATTHEW SUPINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138975067397 | $4.11 |
| MATTHEW SUTTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.121047526 | $56.12 |
| MATTHEW SUTTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35403818557 | $0.35 |
| MATTHEW SUTTON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 1,400.3 | $1,400.30 |
| MATTHEW SUTTON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 286.0 | $286.00 |
| MATTHEW SUTTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (76.0) | ($76.00) |
| MATTHEW SUTTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (7,572.35) | ($7,572.35) |
| MATTHEW SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023070447967 | $6.83 |
| MATTHEW SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.195937741459999 | $0.23 |
| MATTHEW SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016563928764 | $32.32 |
| MATTHEW SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.7035258954 | $51.70 |
| MATTHEW SWANSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00025352 | $10.02 |
| MATTHEW SWANSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.000253) | ($9.73) |
| MATTHEW SWANSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | SOL | 0.1131 | $9.73 |
| MATTHEW SWANSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | SOL | (0.11305) | ($6.23) |
| MATTHEW SWANSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0002054 | $6.23 |
| MATTHEW SWANSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00020592) | ($6.22) |
| MATTHEW SWARBRICK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (101.039) | ($206.12) |
| MATTHEW SWARBRICK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 206.058 | $206.12 |
| MATTHEW SWARBRICK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (102.884) | ($214.00) |
| MATTHEW SWARBRICK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 213.412 | $214.00 |
| MATTHEW SWARBRICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (842.114) | ($842.11) |
| MATTHEW SWARBRICK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (188.441) | ($153.02) |
| MATTHEW SWARBRICK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 153.202 | $153.02 |
| MATTHEW SWARBRICK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (153.202) | ($153.20) |
| MATTHEW SWARBRICK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (316.502) | ($248.00) |
| MATTHEW SWARBRICK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 248.517 | $248.00 |
| MATTHEW SWARBRICK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (248.517) | ($248.52) |
| MATTHEW SWARBRICK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (365.192) | ($192.57) |
| MATTHEW SWARBRICK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 191.908 | $192.57 |
| MATTHEW SWARBRICK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (1.040625093) | ($19,852.33) |
| MATTHEW SWARBRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,777.56232973419 | $1,839.04 |
| MATTHEW SWEETMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013609053761 | $40.28 |
| MATTHEW SWEETMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.0128378227739 | $39.74 |
| MATTHEW SWENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074573863395 | $1.46 |
| MATTHEW SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029488519713 | $8.73 |
| MATTHEW SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00120439416837 | $2.35 |
| MATTHEW SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.70957754136 | $0.71 |
| MATTHEW SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5562629587 | $4.40 |
| MATTHEW SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.035705764016 | $0.02 |
| MATTHEW SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22966588728 | $2.55 |
| MATTHEW SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035390328115 | $0.31 |
| MATTHEW SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.044571997682 | $1.76 |
| MATTHEW SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.073098951272 | $0.09 |
| MATTHEW SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00129657042501999 | $2.42 |
| MATTHEW SWITKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00076852356212 | $0.00 |
| MATTHEW SWITKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000105255599469 | $0.21 |
| MATTHEW SZARMACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043556331984 | $133.88 |
| MATTHEW SZARMACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017094456967 | $33.36 |
| MATTHEW SZETO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0025) | ($79.72) |
| MATTHEW SZETO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0025 | $79.72 |
| MATTHEW SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020673634203 | $6.12 |
| MATTHEW SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068137278517 | $13.30 |
| MATTHEW SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.395564484 | $3.48 |
| MATTHEW SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23373198154 | $2.60 |
| MATTHEW SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027808169477 | $84.58 |
| MATTHEW SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016430753614 | $32.06 |
| MATTHEW SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.6149810274 | $6.61 |
| MATTHEW SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015995190163 | $0.00 |
| MATTHEW SZUBERLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020320832768 | $0.40 |
| MATTHEW SZYSZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001875459478 | $0.55 |
| MATTHEW SZYSZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00618603510239999 | $12.07 |
| MATTHEW SZYSZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604786 | $0.48 |
| MATTHEW T JOYCE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.48527671 | $20,074.43 |
| MATTHEW T JOYCE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 471.1055 | $998.74 |
| MATTHEW T JOYCE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00051721 | $15.03 |
| MATTHEW T JOYCE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 5.0 | $5.00 |
| MATTHEW T JOYCE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 5.0 | $5.00 |
| MATTHEW T JOYCE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MATTHEW T JOYCE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ETH | 0.00519 | $10.00 |
| MATTHEW T JOYCE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | CEL | 2,000.0 | $808.70 |
| MATTHEW T JOYCE | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | BTC | 0.0003 | $6.12 |
| MATTHEW T JOYCE | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | BTC | 0.004099669255 | $82.90 |
| MATTHEW T JOYCE | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | BTC | 0.1013697509 | $2,054.15 |
| MATTHEW T JOYCE | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | BTC | 0.001908426317 | $38.82 |
| MATTHEW T JOYCE | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | BTC | 0.001854368989 | $38.77 |
| MATTHEW T JOYCE | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | BTC | 0.002072694437 | $45.20 |
| MATTHEW T JOYCE | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | BTC | 0.008260400907 | $180.18 |
| MATTHEW T JOYCE | ADDRESS REDACTED | 7/10/2022 | Custody | Incoming | Deposit | BTC | 0.002034044819 | $43.35 |
| MATTHEW T JOYCE | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | BTC | 0.002072843376 | $42.60 |
| MATTHEW T JOYCE | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | BTC | 0.002216631513 | $44.11 |
| MATTHEW T JOYCE | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | BTC | 0.002484149874 | $48.22 |
| MATTHEW T JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0262403016486 | $566.07 |
| MATTHEW T JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 674.528229539 | $785.56 |
| MATTHEW T JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.300811875099999 | $614.56 |
| MATTHEW T JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4064714406 | $3.41 |
| MATTHEW T JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 161.94798782 | $101.69 |
| MATTHEW T JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0391446679659999 | $0.04 |
| MATTHEW T JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00111632971466 | $0.00 |
| MATTHEW T JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000026228797643 | $0.00 |
| MATTHEW T JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0020761357659 | $0.01 |
| MATTHEW T JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000069456595367 | $0.00 |
| MATTHEW T JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00080132133367 | $0.00 |
| MATTHEW T JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00044508460915 | $0.00 |
| MATTHEW T JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000005452089908 | $0.00 |
| MATTHEW T JR ANGELOTTA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (72.74733259) | ($4,828.52) |
| MATTHEW T JR ANGELOTTA | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 72.74733259 | $4,828.52 |
| MATTHEW T JR ANGELOTTA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.26938888) | ($9,800.00) |
| MATTHEW T JR ANGELOTTA | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.26938888 | $9,800.00 |
| MATTHEW T JR ANGELOTTA | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Collateral | BTC | (0.2679306129) | ($9,746.95) |
| MATTHEW T JR ANGELOTTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.28) | ($8,207.01) |
| MATTHEW T JR ANGELOTTA | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.28 | $8,207.01 |
| MATTHEW T JR ANGELOTTA | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Collateral | BTC | (0.2783971469) | ($8,160.03) |
| MATTHEW T JR ANGELOTTA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,980.079518746) | ($25,980.08) |
| MATTHEW T JR ANGELOTTA | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 25,980.079518746 | $25,980.08 |
| MATTHEW T JR ANGELOTTA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7059621624) | ($20,333.26) |
| MATTHEW T JR ANGELOTTA | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.7059621624 | $20,333.26 |
| MATTHEW T JR ANGELOTTA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.174268337) | ($5,619.42) |
| MATTHEW T JR ANGELOTTA | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.174268337 | $5,619.42 |
| MATTHEW T JR ANGELOTTA | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (21,000.0) | ($21,000.00) |
| MATTHEW T JR ANGELOTTA | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (838.98) | ($838.98) |
| MATTHEW T JR ANGELOTTA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.8865932948 | $25,492.55 |
| MATTHEW T JR ANGELOTTA | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Collateral | BTC | 0.5463277598 | $15,708.77 |
| MATTHEW T JR ANGELOTTA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.06451896108) | ($1.47) |
| MATTHEW T JR ANGELOTTA | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 0.06451896108 | $1.47 |
| MATTHEW T JR ANGELOTTA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8865932948) | ($25,492.55) |
| MATTHEW T JR ANGELOTTA | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.8865932948 | $25,492.55 |
| MATTHEW T JR ANGELOTTA | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MATTHEW T JR ANGELOTTA | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.003462) | ($99.09) |
| MATTHEW T JR ANGELOTTA | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (2.138482) | ($61,701.62) |
| MATTHEW T JR ANGELOTTA | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | USDC | (4,041.0) | ($4,041.00) |
| MATTHEW T JR ANGELOTTA | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | AVAX | (72.811851) | ($1,702.31) |
| MATTHEW T JR ANGELOTTA | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1742683367) | ($319.64) |
| MATTHEW T JR ANGELOTTA | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.0) | ($5,488.00) |
| MATTHEW T JR ANGELOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047281035002475 | $173.37 |
| MATTHEW T JR ANGELOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022202260899524 | $55.64 |
| MATTHEW T JR ANGELOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 250.31995363538 | $250.32 |
| MATTHEW T JR ANGELOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.042642171298 | $0.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW T JR ANGELOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000754516584466 | $0.00 |
| MATTHEW T JR ANGELOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.29869956825999 | $21.03 |
| MATTHEW T JR ANGELOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000095739303034999 | $0.01 |
| MATTHEW T LENTZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.263498156) | ($7,602.71) |
| MATTHEW T LENTZ | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.263498156 | $7,602.71 |
| MATTHEW T LENTZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.320180892) | ($3.32) |
| MATTHEW T LENTZ | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3.320180892 | $3.32 |
| MATTHEW T LENTZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00033035621) | ($0.58) |
| MATTHEW T LENTZ | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.00033035621 | $0.58 |
| MATTHEW T LENTZ | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0006207409618) | ($17.94) |
| MATTHEW T LENTZ | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Deposit | USDC | 10,750.0 | $10,750.00 |
| MATTHEW T LENTZ | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (10,750.0) | ($10,750.00) |
| MATTHEW T LENTZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.7485811775 | $21,753.24 |
| MATTHEW T LENTZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7485811775) | ($21,761.77) |
| MATTHEW T LENTZ | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.7485811775 | $21,761.77 |
| MATTHEW T LENTZ | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.01145859) | ($29,352.78) |
| MATTHEW T LENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015049330131596 | $53.35 |
| MATTHEW T LENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002502977175994 | $0.01 |
| MATTHEW T LENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0309737922899089 | $0.03 |
| MATTHEW T PAINE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3607584966) | ($0.75) |
| MATTHEW T PAINE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3288461538) | ($0.68) |
| MATTHEW T PAINE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2966841703) | ($0.48) |
| MATTHEW T PAINE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9330932577) | ($0.75) |
| MATTHEW T PAINE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.791357573) | ($0.64) |
| MATTHEW T PAINE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8282938194) | ($0.48) |
| MATTHEW T PAINE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.80720537) | ($950.00) |
| MATTHEW T PAINE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02423629875) | ($28.52) |
| MATTHEW T PAINE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0006712549919) | ($0.79) |
| MATTHEW T PAINE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 1.0116626 | $1,179.21 |
| MATTHEW T PAINE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.0506457331 | $990.14 |
| MATTHEW T PAINE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00122862385) | ($24.02) |
| MATTHEW T PAINE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0000342708103) | ($0.67) |
| MATTHEW T PAINE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04091985795) | ($800.00) |
| MATTHEW T PAINE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0009450766378) | ($18.02) |
| MATTHEW T PAINE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0000262302707) | ($0.50) |
| MATTHEW T PAINE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03147632432) | ($600.00) |
| MATTHEW T PAINE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.0393202243 | $749.52 |
| MATTHEW T PAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.7340455977 | $16.50 |
| MATTHEW TADDEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048331938847 | $0.05 |
| MATTHEW TADDEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.086444794641 | $0.07 |
| MATTHEW TAFT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00010119 | $4.17 |
| MATTHEW TAFT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.009901 | $393.61 |
| MATTHEW TAFT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.009852 | $398.69 |
| MATTHEW TAFT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.019804 | $788.40 |
| MATTHEW TAFT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.020141 | $793.01 |
| MATTHEW TAFT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.005818 | $235.74 |
| MATTHEW TAFT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.028368 | $77.41 |
| MATTHEW TAFT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LUNC | 0.960133 | $77.59 |
| MATTHEW TAFT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.064516 | $155.22 |
| MATTHEW TAFT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.163475 | $392.80 |
| MATTHEW TAFT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 1.257861 | $74.19 |
| MATTHEW TAFT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | LINK | 11.031244 | $71.62 |
| MATTHEW TAFT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.012702 | $19.61 |
| MATTHEW TAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110036750638999 | $124.02 |
| MATTHEW TAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1389882001906 | $0.10 |
| MATTHEW TAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0171186815199999 | $32.32 |
| MATTHEW TAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.57851423119999 | $7.58 |
| MATTHEW TAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8618024908 | $3.06 |
| MATTHEW TAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0074938851199 | $0.00 |
| MATTHEW TAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000265551562384 | $0.00 |
| MATTHEW TAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.006677188875 | $0.06 |
| MATTHEW TAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.063790430517 | $2.52 |
| MATTHEW TAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10787287178 | $5.90 |
| MATTHEW TALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023982036585 | $7.10 |
| MATTHEW TALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071716122356 | $1.40 |
| MATTHEW TALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.018640999906 | $0.01 |
| MATTHEW TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022064898819 | $0.00 |
| MATTHEW TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.015950829521 | $0.02 |
| MATTHEW TANOUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.461181681) | ($3,025.43) |
| MATTHEW TANOUS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.461181681 | $3,025.43 |
| MATTHEW TANOUS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.461181681) | ($3,015.95) |
| MATTHEW TANOUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2536037989) | ($7,295.42) |
| MATTHEW TANOUS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2536037989 | $7,295.42 |
| MATTHEW TANOUS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25360379) | ($7,185.10) |
| MATTHEW TANOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104915968730029 | $39.59 |
| MATTHEW TANOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016241299561 | $0.02 |
| MATTHEW TANOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00737927426021199 | $20.42 |
| MATTHEW TANOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000345285182019999 | $0.00 |
| MATTHEW TARLTON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | BTC | (1.027588717) | ($40,400.00) |
| MATTHEW TARLTON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,100.0 | $10,100.00 |
| MATTHEW TARLTON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | ETH | (20.596245216) | ($60,400.00) |
| MATTHEW TARLTON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 15,100.0 | $15,100.00 |
| MATTHEW TARLTON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MATTHEW TARLTON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| MATTHEW TARLTON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000328) | ($10.02) |
| MATTHEW TARLTON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000164) | ($5.00) |
| MATTHEW TARLTON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,054.49) |
| MATTHEW TARLTON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.211415) | ($6,457.64) |
| MATTHEW TARLTON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.43) | ($8.43) |
| MATTHEW TARLTON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.6) | ($12.60) |
| MATTHEW TARLTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 190.0 | $190.00 |
| MATTHEW TARLTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 10,043.371474 | $10,043.37 |
| MATTHEW TARLTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (42.15) | ($42.15) |
| MATTHEW TARLTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,100.0) | ($10,100.00) |
| MATTHEW TARLTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 1.027588717 | $29,201.48 |
| MATTHEW TARLTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.52802) | ($15,005.00) |
| MATTHEW TARLTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 14,891.444 | $15,005.00 |
| MATTHEW TARLTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.266154) | ($405.50) |
| MATTHEW TARLTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 400.583 | $405.50 |
| MATTHEW TARLTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (63.0) | ($63.00) |
| MATTHEW TARLTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,100.0) | ($15,100.00) |
| MATTHEW TARLTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 20.596245216 | $31,379.46 |
| MATTHEW TARLTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.032818) | ($49.61) |
| MATTHEW TARLTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (20.563484) | ($30,379.64) |
| MATTHEW TARLTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003517) | ($96.87) |
| MATTHEW TARLTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.503506) | ($13,848.93) |
| MATTHEW TARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013880931602037 | $51.36 |
| MATTHEW TARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245501823472907 | $97.93 |
| MATTHEW TARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06414167455899 | $189.94 |
| MATTHEW TARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.1095297455 | $6.11 |
| MATTHEW TARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 102.40624667 | $81.19 |
| MATTHEW TASKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105876123485 | $31.34 |
| MATTHEW TASKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.392094346369999 | $0.46 |
| MATTHEW TASKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025923493722 | $5.06 |
| MATTHEW TASSINARI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.041861279) | ($36,127.84) |
| MATTHEW TASSINARI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.041861279 | $36,127.84 |
| MATTHEW TASSINARI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (22.170594873) | ($22.17) |
| MATTHEW TASSINARI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 22.170594873 | $22.17 |
| MATTHEW TASSINARI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002031471854) | ($5.20) |
| MATTHEW TASSINARI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002031471854 | $5.20 |
| MATTHEW TASSINARI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005685379528) | ($18.77) |
| MATTHEW TASSINARI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005685379528 | $18.77 |
| MATTHEW TASSINARI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (1.04242981) | ($33,973.96) |
| MATTHEW TASSINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032283765559627 | $125.78 |
| MATTHEW TASSINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024470890081 | $0.00 |
| MATTHEW TASSINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009161788320847 | $0.03 |
| MATTHEW TASSINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000446179590969999 | $0.00 |
| MATTHEW TASSINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0024524121579 | $0.00 |
| MATTHEW TASSINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.08324355816198 | $0.08 |
| MATTHEW TASSINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.5080889143 | $0.14 |
| MATTHEW TATNELL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,200.0) | ($1,575.77) |
| MATTHEW TATNELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,137.764438156) | ($599.68) |
| MATTHEW TATNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.183833364669 | $46.27 |
| MATTHEW TAYLOR | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | SNX | 206.03068999 | $960.10 |
| MATTHEW TAYLOR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SNX | (8.264463) | ($20.01) |
| MATTHEW TAYLOR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SNX | (197.76622699) | ($466.73) |
| MATTHEW TAYLOR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.134820201) | ($2,056.33) |
| MATTHEW TAYLOR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XLM | (278.2304674) | ($37.27) |
| MATTHEW TAYLOR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (231.487308254) | ($146.96) |
| MATTHEW TAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01277668932) | ($373.46) |
| MATTHEW TAYLOR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01277668932 | $373.46 |
| MATTHEW TAYLOR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01277668) | ($373.58) |
| MATTHEW TAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (116.159658701) | ($67.67) |
| MATTHEW TAYLOR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 116.159658701 | $67.67 |
| MATTHEW TAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0008986688246) | ($1.51) |
| MATTHEW TAYLOR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0008986688246 | $1.51 |
| MATTHEW TAYLOR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0008986688246) | ($1.51) |
| MATTHEW TAYLOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000727) | ($20.02) |
| MATTHEW TAYLOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013577) | ($20.00) |
| MATTHEW TAYLOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MATTHEW TAYLOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02123797) | ($584.56) |
| MATTHEW TAYLOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7840429539) | ($1,151.20) |
| MATTHEW TAYLOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (219.818043) | ($219.82) |
| MATTHEW TAYLOR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (116.159658) | ($59.67) |
| MATTHEW TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000039731718931 | $0.01 |
| MATTHEW TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000118454839224 | $0.00 |
| MATTHEW TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5682089992 | $2.04 |
| MATTHEW TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.042649295815 | $0.97 |
| MATTHEW TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009000548261206 | $22.03 |
| MATTHEW TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3351369372215 | $2.28 |
| MATTHEW TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.36272428316515 | $1.27 |
| MATTHEW TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012982247636912 | $4.33 |
| MATTHEW TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000088403147791599 | $0.02 |
| MATTHEW TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.80909095980964 | $0.56 |
| MATTHEW TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.76739036646 | $2.62 |
| MATTHEW TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023515942033779 | $7.82 |
| MATTHEW TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008021378381606 | $18.32 |
| MATTHEW TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.935935268386 | $2.94 |
| MATTHEW TAYLOR KNOPP | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15164625) | ($4,742.13) |
| MATTHEW TAYLOR KNOPP | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15164625 | $4,742.13 |
| MATTHEW TAYLOR KNOPP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3925656593) | ($0.39) |
| MATTHEW TAYLOR KNOPP | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3925656593 | $0.39 |
| MATTHEW TAYLOR KNOPP | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000872) | ($25.21) |
| MATTHEW TAYLOR KNOPP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001) | ($28.91) |
| MATTHEW TAYLOR KNOPP | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001 | $28.91 |
| MATTHEW TAYLOR KNOPP | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15077425) | ($4,405.91) |
| MATTHEW TAYLOR KNOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019911003285 | $63.29 |
| MATTHEW TAYLOR KNOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009048326339 | $0.00 |
| MATTHEW TAYLOR KNOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024966947856054 | $0.00 |
| MATTHEW TAYLOR KNOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00649000782799999 | $0.01 |
| MATTHEW TAYLOR KNOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00101806647758 | $0.00 |
| MATTHEW TAYLOR VALERIANE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 34,992.424283 | $19,726.44 |
| MATTHEW TAYLOR VALERIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000033057192762 | $0.00 |
| MATTHEW TAYLOR VALERIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.40989476179999 | $37.89 |
| MATTHEW TEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021015666964 | $0.62 |
| MATTHEW TEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05688887523 | $113.79 |
| MATTHEW TEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030045515449 | $0.89 |
| MATTHEW TEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050357577394 | $0.00 |
| MATTHEW TEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9295850926 | $0.92 |
| MATTHEW TERLESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 83.222301345 | $83.22 |
| MATTHEW TERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.114728914462 | $1.27 |
| MATTHEW TERRY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 80.0 | $109.60 |
| MATTHEW TERRY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00213 | $85.37 |
| MATTHEW TERRY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0023 | $92.45 |
| MATTHEW TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061180140214 | $18.09 |
| MATTHEW TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.0599720282999 | $10.06 |
| MATTHEW TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9215263567 | $9.39 |
| MATTHEW TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019416665988 | $0.00 |
| MATTHEW TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7511224642 | $12.82 |
| MATTHEW TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0275539387839999 | $1.09 |
| MATTHEW TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0016147670662 | $3.01 |
| MATTHEW TEUSCHEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008699981288) | ($2.71) |
| MATTHEW TEUSCHEL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008699981288 | $2.71 |
| MATTHEW TEUSCHEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (557.618595941) | ($405.80) |
| MATTHEW TEUSCHEL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 557.618595941 | $405.80 |
| MATTHEW TEUSCHEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.7425914605) | ($0.50) |
| MATTHEW TEUSCHEL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.7425914605 | $0.50 |
| MATTHEW TEUSCHEL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (558.361187) | ($365.56) |
| MATTHEW TEUSCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000521633428927 | $0.02 |
| MATTHEW TEUSCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0442221096312 | $4.53 |
| MATTHEW THALMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033033784555 | $0.98 |
| MATTHEW THALMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008048338367 | $15.70 |
| MATTHEW THALMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.915943114 | $16.58 |
| MATTHEW THALMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7462601865999 | $6.75 |
| MATTHEW THALMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.7321132289 | $52.59 |
| MATTHEW THALMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.53904643746 | $4.76 |
| MATTHEW THALMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.53851238088 | $21.31 |
| MATTHEW THAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016843414837 | $50.16 |
| MATTHEW THAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028665876363 | $55.97 |
| MATTHEW THAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.342060485 | $35.34 |
| MATTHEW THAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5251973387 | $2.21 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW THAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.89246412542 | $35.31 |
| MATTHEW THAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101952753759999 | $3.02 |
| MATTHEW THEFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016641932172 | $49.53 |
| MATTHEW THEFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140568431153 | $27.43 |
| MATTHEW THEFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.15963068795 | $127.33 |
| MATTHEW THEUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068735163594 | $0.02 |
| MATTHEW THEUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054937246359 | $0.01 |
| MATTHEW THEUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015506728367 | $0.02 |
| MATTHEW THEUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0088675466166 | $0.01 |
| MATTHEW THEUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.000182520173496 | $0.00 |
| MATTHEW THIELEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6713362628 | $5.67 |
| MATTHEW THIELEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.474628797399999 | $0.47 |
| MATTHEW THIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022769475437 | $0.04 |
| MATTHEW THIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0079793562939 | $0.01 |
| MATTHEW THOMAS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | SOL | 0.1724504 | $5.04 |
| MATTHEW THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.89134977 | $87.89 |
| MATTHEW THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5421522443 | $13.61 |
| MATTHEW THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.031765019473 | $2.33 |
| MATTHEW THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0059952119741 | $1.36 |
| MATTHEW THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023749906865 | $0.03 |
| MATTHEW THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000115730879893 | $0.02 |
| MATTHEW THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026155673956999 | $0.00 |
| MATTHEW THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035163317755 | $0.01 |
| MATTHEW THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00129713834742 | $0.01 |
| MATTHEW THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.012772368732 | $0.04 |
| MATTHEW THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051512393038 | $1.52 |
| MATTHEW THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00188212541639999 | $3.67 |
| MATTHEW THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.44870986229 | $0.28 |
| MATTHEW THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.105938382894999 | $1.18 |
| MATTHEW THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014862635984 | $0.11 |
| MATTHEW THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.26637843954 | $0.13 |
| MATTHEW THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00040039602299 | $0.01 |
| MATTHEW THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.60046278854 | $0.05 |
| MATTHEW THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024785366264 | $0.00 |
| MATTHEW THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022728600821 | $0.00 |
| MATTHEW THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00730439668069999 | $0.01 |
| MATTHEW THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000032376077885 | $0.00 |
| MATTHEW THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4921236806691 | $0.47 |
| MATTHEW THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.037092345071 | $0.02 |
| MATTHEW THOMAS BARNES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.260161 | $808.20 |
| MATTHEW THOMAS BARNES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 249.5 | $238.37 |
| MATTHEW THOMAS BARNES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0080723 | $326.45 |
| MATTHEW THOMAS BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018429780300758 | $53.38 |
| MATTHEW THOMAS BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00348307702964 | $6.54 |
| MATTHEW THOMAS BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.31857578021 | $1.40 |
| MATTHEW THOMAS BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261226345708 | $105.95 |
| MATTHEW THOMAS BRONNER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.004590421591 | $13.89 |
| MATTHEW THOMAS BRONNER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0002219 | $8.93 |
| MATTHEW THOMAS BRONNER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 491.501559 | $491.50 |
| MATTHEW THOMAS BRONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.538489205 | $9.54 |
| MATTHEW THOMAS COVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055749266739 | $16.50 |
| MATTHEW THOMAS COVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106435490688 | $2.08 |
| MATTHEW THOMAS CRABB | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (0.7776) | ($78.36) |
| MATTHEW THOMAS CRABB | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | EOS | (1.46) | ($3.37) |
| MATTHEW THOMAS CRABB | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 3.357 | $3.37 |
| MATTHEW THOMAS CRABB | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (53.26) | ($53.26) |
| MATTHEW THOMAS CRABB | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 38.698 | $53.26 |
| MATTHEW THOMAS CRABB | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XTZ | (2.527) | ($7.86) |
| MATTHEW THOMAS CRABB | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 7.842 | $7.86 |
| MATTHEW THOMAS CRABB | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AVAX | (0.67714) | ($52.04) |
| MATTHEW THOMAS CRABB | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 51.958 | $52.04 |
| MATTHEW THOMAS CRABB | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025743) | ($77.70) |
| MATTHEW THOMAS CRABB | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (59.8) | ($59.80) |
| MATTHEW THOMAS CRABB | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 43.478 | $59.80 |
| MATTHEW THOMAS CRABB | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (59.633962) | ($55.54) |
| MATTHEW THOMAS CRABB | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (1.714096) | ($30.57) |
| MATTHEW THOMAS CRABB | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (95.574399) | ($130.94) |
| MATTHEW THOMAS CRABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000583316266029999 | $0.00 |
| MATTHEW THOMAS CRABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000252368805655499 | $0.08 |
| MATTHEW THOMAS CRABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0647279492155799 | $0.06 |
| MATTHEW THOMAS CRABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01271257699189 | $0.02 |
| MATTHEW THOMAS CRABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.04450155841522 | $0.04 |
| MATTHEW THOMAS CRABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0028069862122479 | $0.05 |
| MATTHEW THOMAS CRABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0007811855192787 | $0.08 |
| MATTHEW THOMAS CRABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000710970019841 | $0.06 |
| MATTHEW THOMAS CRABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.001197229482737 | $0.00 |
| MATTHEW THOMAS CRABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.001971747691152 | $0.01 |
| MATTHEW THOMAS CROWE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,557.622575 | $1,557.62 |
| MATTHEW THOMAS CROWE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | UNI | 9.850263487 | $92.09 |
| MATTHEW THOMAS CROWE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 1.1153 | $2.39 |
| MATTHEW THOMAS CROWE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.28650368 | $51,419.31 |
| MATTHEW THOMAS CROWE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00017123) | ($5.00) |
| MATTHEW THOMAS CROWE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00017123 | $5.00 |
| MATTHEW THOMAS CROWE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.291540882) | ($36,796.95) |
| MATTHEW THOMAS CROWE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.291540882 | $36,796.95 |
| MATTHEW THOMAS CROWE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000706) | ($19.98) |
| MATTHEW THOMAS CROWE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.29100611) | ($36,574.20) |
| MATTHEW THOMAS CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006082708244677 | $203.33 |
| MATTHEW THOMAS CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01426485796845 | $0.02 |
| MATTHEW THOMAS CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000231088516349999 | $0.05 |
| MATTHEW THOMAS CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.9875365037999 | $24.99 |
| MATTHEW THOMAS CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0566292600351 | $0.33 |
| MATTHEW THOMAS DUCHOW | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | UST | 87.543487 | $0.96 |
| MATTHEW THOMAS DUCHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000048837818 | $0.00 |
| MATTHEW THOMAS DUCHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000054782831558 | $0.00 |
| MATTHEW THOMAS DUCHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000277766252979999 | $0.00 |
| MATTHEW THOMAS DUCHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0008715185037 | $0.00 |
| MATTHEW THOMAS DUCHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000110290030604999 | $0.00 |
| MATTHEW THOMAS DUCHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000000543854 | $0.00 |
| MATTHEW THOMAS DUCHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00078159944311 | $0.00 |
| MATTHEW THOMAS DUCHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000138726924253 | $0.00 |
| MATTHEW THOMAS DUCHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000084021716838 | $0.00 |
| MATTHEW THOMAS DUCHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000081671529727 | $0.00 |
| MATTHEW THOMAS DUCHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000996969915364 | $0.00 |
| MATTHEW THOMAS GARDEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.38327946 | $12,661.64 |
| MATTHEW THOMAS GARDEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.07454609 | $2,462.63 |
| MATTHEW THOMAS GARDEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 3.53626 | $8,507.87 |
| MATTHEW THOMAS GARDEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOGE | 1,720.247972 | $202.22 |
| MATTHEW THOMAS GARDEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.049403 | $115.63 |
| MATTHEW THOMAS GARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 166.77272441451 | $119.14 |
| MATTHEW THOMAS HARTIGAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.607926581) | ($18,161.53) |
| MATTHEW THOMAS HARTIGAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.607926581 | $18,161.53 |
| MATTHEW THOMAS HARTIGAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (5.229870438) | ($13.70) |
| MATTHEW THOMAS HARTIGAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | SNX | 5.229870438 | $13.70 |
| MATTHEW THOMAS HARTIGAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (506.8616861) | ($506.86) |
| MATTHEW THOMAS HARTIGAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 506.8616861 | $506.86 |
| MATTHEW THOMAS HARTIGAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | SNX | (5.226855) | ($13.75) |
| MATTHEW THOMAS HARTIGAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | MCDAI | (506.861686) | ($506.86) |
| MATTHEW THOMAS HARTIGAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.055255882) | ($38,229.89) |
| MATTHEW THOMAS HARTIGAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.055255882 | $38,229.89 |
| MATTHEW THOMAS HARTIGAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003624189716) | ($11.39) |
| MATTHEW THOMAS HARTIGAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003624189716 | $11.39 |
| MATTHEW THOMAS HARTIGAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.438630304) | ($0.44) |
| MATTHEW THOMAS HARTIGAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.438630304 | $0.44 |
| MATTHEW THOMAS HARTIGAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (20.055255) | ($38,268.63) |
| MATTHEW THOMAS HARTIGAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (9,502.141776575) | ($6,551.01) |
| MATTHEW THOMAS HARTIGAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | CEL | 9,502.141776575 | $6,551.01 |
| MATTHEW THOMAS HARTIGAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | CEL | (9,482.0) | ($6,525.22) |
| MATTHEW THOMAS HARTIGAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | CEL | (20.1417) | ($13.88) |
| MATTHEW THOMAS HARTIGAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003395) | ($100.21) |
| MATTHEW THOMAS HARTIGAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.604894) | ($17,854.05) |
| MATTHEW THOMAS HARTIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034483188345998 | $121.06 |
| MATTHEW THOMAS HARTIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.8448559337649 | $128.32 |
| MATTHEW THOMAS HARTIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.146674138324949 | $357.77 |
| MATTHEW THOMAS HARTIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.11027378077811 | $0.44 |
| MATTHEW THOMAS HARTIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.6682357828795 | $3.67 |
| MATTHEW THOMAS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008561587138 | $2.53 |
| MATTHEW THOMAS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074845672911 | $150.58 |
| MATTHEW THOMAS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8054318812 | $2.39 |
| MATTHEW THOMAS ROLLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003248209149 | $99.17 |
| MATTHEW THOMAS SPODNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.83713287363 | $0.84 |
| MATTHEW THOMAS TANG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2249098736) | ($8,700.60) |
| MATTHEW THOMAS TANG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2249098736 | $8,700.60 |
| MATTHEW THOMAS TANG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22490987) | ($8,682.94) |
| MATTHEW THOMAS TANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (104.271827521) | ($89.95) |
| MATTHEW THOMAS TANG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | CEL | 104.271827521 | $89.95 |
| MATTHEW THOMAS TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000503056692240669 | $20.25 |
| MATTHEW THOMAS TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.05521494721 | $101.27 |
| MATTHEW THOMAS TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22725712755 | $0.23 |
| MATTHEW THOMAS TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01752786194 | $0.01 |
| MATTHEW THOMAS WILLIAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.00352521 | $10.99 |
| MATTHEW THOMAS WILLIAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00024282 | $10.00 |
| MATTHEW THOMAS WILLIAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02427604 | $1,001.24 |
| MATTHEW THOMAS WILLIAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00029077 | $12.00 |
| MATTHEW THOMAS WILLIAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00024759 | $9.92 |
| MATTHEW THOMAS WILLIAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $40,047.00 |
| MATTHEW THOMAS WILLIAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 2.0 | $80,062.32 |
| MATTHEW THOMAS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0181984557445 | $531.98 |
| MATTHEW THOMAS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000906793644779999 | $0.17 |
| MATTHEW THOMPSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (10.0) | ($22.10) |
| MATTHEW THOMPSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (1,594.953) | ($3,524.85) |
| MATTHEW THOMPSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 163.24296355 | $235.07 |
| MATTHEW THOMPSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0336485) | ($1,000.00) |
| MATTHEW THOMPSON | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0336485 | $1,000.00 |
| MATTHEW THOMPSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1029885028) | ($200.00) |
| MATTHEW THOMPSON | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1029885028 | $200.00 |
| MATTHEW THOMPSON | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.0514942514) | ($100.09) |
| MATTHEW THOMPSON | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00033651) | ($10.02) |
| MATTHEW THOMPSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.776934493) | ($22,698.79) |
| MATTHEW THOMPSON | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.776934493 | $22,698.79 |
| MATTHEW THOMPSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.560503282) | ($30,485.90) |
| MATTHEW THOMPSON | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 16.560503282 | $30,485.90 |
| MATTHEW THOMPSON | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | ETH | (16.611997533) | ($30,505.54) |
| MATTHEW THOMPSON | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.81024648) | ($23,630.12) |
| MATTHEW THOMPSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (183.233949449) | ($183.23) |
| MATTHEW THOMPSON | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 183.233949449 | $183.23 |
| MATTHEW THOMPSON | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | USDC | (183.233949) | ($183.23) |
| MATTHEW THOMPSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.006212042034) | ($0.66) |
| MATTHEW THOMPSON | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 0.006212042034 | $0.66 |
| MATTHEW THOMPSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.29289687) | ($0.81) |
| MATTHEW THOMPSON | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 1.29289687 | $0.81 |
| MATTHEW THOMPSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6.985254805) | ($3.71) |
| MATTHEW THOMPSON | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 6.985254805 | $3.71 |
| MATTHEW THOMPSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2158056671) | ($0.22) |
| MATTHEW THOMPSON | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.2158056671 | $0.22 |
| MATTHEW THOMPSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.001990088898) | ($0.13) |
| MATTHEW THOMPSON | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 0.001990088898 | $0.13 |
| MATTHEW THOMPSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.009920925697) | ($0.05) |
| MATTHEW THOMPSON | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 0.009920925697 | $0.05 |
| MATTHEW THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050456472272999 | $0.15 |
| MATTHEW THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00063676923665 | $0.00 |
| MATTHEW THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.093540666468 | $0.12 |
| MATTHEW THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032437767566 | $0.96 |
| MATTHEW THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020468917929 | $39.94 |
| MATTHEW THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2595989638 | $7.26 |
| MATTHEW THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00375944765498009 | $135.69 |
| MATTHEW THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2935387662208 | $2.77 |
| MATTHEW THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101624941180409 | $260.95 |
| MATTHEW THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.65964138492024 | $1.66 |
| MATTHEW THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.8937263499999 | $19.63 |
| MATTHEW THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0399667283379229 | $0.03 |
| MATTHEW THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004985357078068 | $0.00 |
| MATTHEW THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.36590137567 | $14.48 |
| MATTHEW THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000042397173073065 | $0.01 |
| MATTHEW THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00003526003745739 | $0.00 |
| MATTHEW THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007002013353 | $216.82 |
| MATTHEW THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| MATTHEW THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000006636000355 | $0.00 |
| MATTHEW THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.01849911595 | $0.01 |
| MATTHEW THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001676382484 | $50.00 |
| MATTHEW THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.658557122226783 | $0.47 |
| MATTHEW THOMSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.76) |
| MATTHEW THOMSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25742621) | ($460.32) |
| MATTHEW THOMSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00075792) | ($23.16) |
| MATTHEW THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007717268120195 | $0.26 |
| MATTHEW THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019595459327 | $0.00 |
| MATTHEW THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023988542540269 | $5.64 |
| MATTHEW THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037384369984 | $114.54 |
| MATTHEW THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083756276996 | $168.83 |
| MATTHEW THORN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (100.005184) | ($989.05) |
| MATTHEW THORN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013) | ($25.57) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW THORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026558717293 | $80.61 |
| MATTHEW THORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26814824541 | $0.56 |
| MATTHEW THORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016952853573 | $33.13 |
| MATTHEW THORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008470504026 | $0.01 |
| MATTHEW THORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.21475501049999 | $3.13 |
| MATTHEW THORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8650599534156 | $13.22 |
| MATTHEW THORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0108728288929 | $1.19 |
| MATTHEW THORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.058888126381 | $3.35 |
| MATTHEW THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.76866340455 | $1.90 |
| MATTHEW THORNTON SATO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 1.00779479 | $41,175.47 |
| MATTHEW THORNTON SATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130981792116499 | $50.42 |
| MATTHEW THORNTON SATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.157086489 | $319.06 |
| MATTHEW THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.703249933257999 | $0.73 |
| MATTHEW THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.072834347439 | $0.00 |
| MATTHEW THURN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MATTHEW THURN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (13,541.539783) | ($13,541.54) |
| MATTHEW THURN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (19.183647) | ($19.18) |
| MATTHEW THURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.77565203799399 | $2.02 |
| MATTHEW THURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 100.226922787571 | $100.23 |
| MATTHEW THURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.239631944939999 | $0.10 |
| MATTHEW TIBBETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.26690287549 | $0.01 |
| MATTHEW TIBERIO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.2224976895 | $625.20 |
| MATTHEW TIBERIO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (228.026357) | ($119.24) |
| MATTHEW TIBERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016922353501 | $0.50 |
| MATTHEW TIBERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140142785757 | $26.45 |
| MATTHEW TIBERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2140272547 | $1.76 |
| MATTHEW TIBERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3004883340369 | $0.92 |
| MATTHEW TIBERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.036518351717 | $1.44 |
| MATTHEW TIBERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040332879395 | $2.30 |
| MATTHEW TIDWELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (806.8027) | ($1,733.46) |
| MATTHEW TIDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023579068122 | $71.27 |
| MATTHEW TIDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7546210234784 | $1.61 |
| MATTHEW TIDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015342855026 | $29.94 |
| MATTHEW TIDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 699.894702294 | $699.89 |
| MATTHEW TIDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00242979110239999 | $0.00 |
| MATTHEW TIDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00417571320999999 | $0.00 |
| MATTHEW TIETZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.93) | ($7.93) |
| MATTHEW TIETZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.46882325) | ($50.00) |
| MATTHEW TIETZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.46882325 | $50.00 |
| MATTHEW TIETZ | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | LTC | (0.46882325) | ($49.46) |
| MATTHEW TIETZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (198.0) | ($20,399.85) |
| MATTHEW TIETZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LTC | 198.0 | $20,399.85 |
| MATTHEW TIETZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | LTC | (198.0) | ($20,414.23) |
| MATTHEW TIETZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (227.440494793) | ($19,237.17) |
| MATTHEW TIETZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 227.440494793 | $19,237.17 |
| MATTHEW TIETZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LTC | (227.44049479) | ($19,253.41) |
| MATTHEW TIETZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (12.454730443) | ($2,672.16) |
| MATTHEW TIETZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 12.454730443 | $2,672.16 |
| MATTHEW TIETZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BCH | (0.093218) | ($20.91) |
| MATTHEW TIETZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BCH | (12.36151244) | ($2,711.66) |
| MATTHEW TIETZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 101.1846182 | $6,315.65 |
| MATTHEW TIETZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 2,041.313265 | $2,041.31 |
| MATTHEW TIETZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 8,194.414124 | $8,194.41 |
| MATTHEW TIETZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.93) | ($7.93) |
| MATTHEW TIETZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,500.0) | ($9,500.00) |
| MATTHEW TIETZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 296.995970456 | $18,568.19 |
| MATTHEW TIETZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (251.0) | ($15,677.46) |
| MATTHEW TIETZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 251.0 | $15,677.46 |
| MATTHEW TIETZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.0) | ($125.00) |
| MATTHEW TIETZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.0 | $125.00 |
| MATTHEW TIETZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LTC | (352.791750101) | ($22,049.10) |
| MATTHEW TIETZ | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (173.9) | ($173.90) |
| MATTHEW TIETZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (44.048886435) | ($3,086.93) |
| MATTHEW TIETZ | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | LTC | 44.048886435 | $3,086.93 |
| MATTHEW TIETZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | LTC | (45.44175453) | ($2,861.53) |
| MATTHEW TIETZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (84.654199454) | ($567.71) |
| MATTHEW TIETZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 84.654199454 | $567.71 |
| MATTHEW TIETZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | LINK | (84.654199454) | ($567.71) |
| MATTHEW TIETZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,256.297455407) | ($3,256.17) |
| MATTHEW TIETZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,256.297455407 | $3,256.17 |
| MATTHEW TIETZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | GUSD | 350.0 | $350.00 |
| MATTHEW TIETZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,256.297455407) | ($3,022.61) |
| MATTHEW TIETZ | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (33.36) | ($33.36) |
| MATTHEW TIETZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 9,986.5214 | $9,986.52 |
| MATTHEW TIETZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 3,374.348812 | $3,374.35 |
| MATTHEW TIETZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 996.16376 | $996.16 |
| MATTHEW TIETZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (133.486070014) | ($133.49) |
| MATTHEW TILLEY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (285.147002) | ($159.91) |
| MATTHEW TILLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (22.817984145) | ($176.96) |
| MATTHEW TILLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 22.817984145 | $176.96 |
| MATTHEW TILLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.370565899) | ($94.34) |
| MATTHEW TILLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.370565899 | $94.34 |
| MATTHEW TILLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (435.047202418) | ($262.38) |
| MATTHEW TILLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 435.047202418 | $262.38 |
| MATTHEW TILLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (435.047202418) | ($262.44) |
| MATTHEW TILLEY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | DOT | (10.370565899) | ($93.75) |
| MATTHEW TILLEY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | LINK | (22.817984145) | ($199.91) |
| MATTHEW TILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018420613658999 | $0.01 |
| MATTHEW TILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118690794538 | $0.01 |
| MATTHEW TILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0320574032406 | $4.68 |
| MATTHEW TILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.19923747256997 | $0.94 |
| MATTHEW TILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14787619696974 | $1.92 |
| MATTHEW TILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.065861374458315 | $0.65 |
| MATTHEW TILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059084246052999 | $17.49 |
| MATTHEW TIMMERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023676701325 | $7.01 |
| MATTHEW TIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000134699750306 | $0.04 |
| MATTHEW TIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000103936264093 | $0.02 |
| MATTHEW TIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0003660901924 | $0.00 |
| MATTHEW TIMOTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000162946531443 | $0.00 |
| MATTHEW TIMOTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000209840703029999 | $0.00 |
| MATTHEW TIMOTHY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000960381965 | $0.02 |
| MATTHEW TINDALL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.422321232) | ($3.16) |
| MATTHEW TINDALL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($4,152.90) |
| MATTHEW TINDALL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.940602594) | ($3.16) |
| MATTHEW TINDALL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,452.03) |
| MATTHEW TINDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258412042199999 | $80.89 |
| MATTHEW TINDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.44384115194917 | $4.87 |
| MATTHEW TINDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061854889929 | $0.01 |
| MATTHEW TINDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030679353872 | $0.03 |
| MATTHEW TINDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.046342678 | $14.31 |
| MATTHEW TINDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5928547201 | $2.59 |
| MATTHEW TINDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.738121828 | $12.77 |
| MATTHEW TINKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020704131326 | $6.13 |
| MATTHEW TINKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.53152657731 | $0.53 |
| MATTHEW TINKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.18232890617 | $0.74 |
| MATTHEW TINSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0297060795039999 | $0.03 |
| MATTHEW TINSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048405394517 | $0.00 |
| MATTHEW TISDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026518749039 | $0.78 |
| MATTHEW TISDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0725558812 | $9.07 |
| MATTHEW TISDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.833546714 | $14.93 |
| MATTHEW TISDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018370615284 | $0.00 |
| MATTHEW TITCHENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097351871489 | $15.13 |
| MATTHEW TITCHENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.4098421652 | $10.41 |
| MATTHEW TIV | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0097) | ($403.14) |
| MATTHEW TIV | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008) | ($332.74) |
| MATTHEW TIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000305607735939999 | $9.37 |
| MATTHEW TIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073518144131 | $14.35 |
| MATTHEW TIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1063289724 | $6.43 |
| MATTHEW TIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0060975287713 | $0.45 |
| MATTHEW TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018534645739 | $0.00 |
| MATTHEW TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00056941546975 | $0.00 |
| MATTHEW TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000318925449119999 | $0.01 |
| MATTHEW TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000088524204732 | $0.17 |
| MATTHEW TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045190843701 | $0.00 |
| MATTHEW TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00426813831509999 | $0.00 |
| MATTHEW TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016718676668 | $0.02 |
| MATTHEW TODD BAKER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,751.136368) | ($1,751.14) |
| MATTHEW TODD BAKER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,751.136368 | $1,751.14 |
| MATTHEW TODD BAKER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1,751.136367) | ($1,751.14) |
| MATTHEW TODD BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039205184015 | $77.56 |
| MATTHEW TODD BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.940011334706 | $2.94 |
| MATTHEW TODD BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 46.4036371379999 | $158.53 |
| MATTHEW TODD OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00211438091999999 | $63.61 |
| MATTHEW TODD OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022221865628 | $43.36 |
| MATTHEW TODD OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.5925489169999 | $32.18 |
| MATTHEW TODD OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57680254625 | $6.40 |
| MATTHEW TODD OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24456357365 | $2.16 |
| MATTHEW TODD OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.030739598166 | $2.25 |
| MATTHEW TODD OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1902600746 | $11.38 |
| MATTHEW TODD OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0211752011119999 | $2.33 |
| MATTHEW TODD OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.102159326016 | $0.13 |
| MATTHEW TODD WEINECKE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,000.0) | ($40,000.00) |
| MATTHEW TODD WEINECKE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,000.0 | $40,000.00 |
| MATTHEW TODD WEINECKE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| MATTHEW TODD WEINECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039688425102 | $121.76 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW TOMMASI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4603752869) | ($0.95) |
| MATTHEW TOMMASI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 371.622445 | $371.62 |
| MATTHEW TOMMASI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| MATTHEW TOMMASI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| MATTHEW TOMMASI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.250881307 | $476.31 |
| MATTHEW TOMMASI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 452.232363 | $452.23 |
| MATTHEW TOMMASI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MATTHEW TOMMASI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MATTHEW TOMMASI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.4216767131 | $809.60 |
| MATTHEW TOMMASI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.718838567) | ($1,376.26) |
| MATTHEW TOMMASI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 1,629.994282 | $1,629.99 |
| MATTHEW TOMMASI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| MATTHEW TOMMASI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| MATTHEW TOMMASI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.07240365035 | $2,165.69 |
| MATTHEW TOMMASI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| MATTHEW TOMMASI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| MATTHEW TOMMASI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.01723003439 | $525.41 |
| MATTHEW TOMMASI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (1.8378) | ($1.36) |
| MATTHEW TOMMASI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (23.184808) | ($23.18) |
| MATTHEW TOMMASI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (178.784282) | ($178.78) |
| MATTHEW TOMMASI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.094834) | ($2,833.36) |
| MATTHEW TOMMASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.438231848549194 | $0.77 |
| MATTHEW TOMMASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.27610510879275 | $2.45 |
| MATTHEW TOMNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146380341396 | $4.33 |
| MATTHEW TOMNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1024047614 | $4.10 |
| MATTHEW TOMNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.648476751679999 | $0.41 |
| MATTHEW TONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022595028603 | $68.19 |
| MATTHEW TONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.785032058166 | $0.90 |
| MATTHEW TONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016835944989 | $32.85 |
| MATTHEW TONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00042833861814 | $0.00 |
| MATTHEW TONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7764558868 | $3.00 |
| MATTHEW TONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27118736883 | $3.01 |
| MATTHEW TONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039737748831 | $0.35 |
| MATTHEW TONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021561379112 | $0.16 |
| MATTHEW TONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.061042564684 | $0.38 |
| MATTHEW TONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000032577697731 | $0.00 |
| MATTHEW TONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00026847337981 | $0.50 |
| MATTHEW TONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.10447758603999 | $0.22 |
| MATTHEW TOOMEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (398.711298677) | ($398.71) |
| MATTHEW TOOMEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 398.711298677 | $398.71 |
| MATTHEW TOOMEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (89.58) | ($89.58) |
| MATTHEW TOOMEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | GUSD | 100.0 | $100.00 |
| MATTHEW TOOMEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | GUSD | 1,245.0 | $1,245.00 |
| MATTHEW TOOMEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,053.244706073) | ($1,302.02) |
| MATTHEW TOOMEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,053.244706073 | $1,302.02 |
| MATTHEW TOOMEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (367.013477561) | ($252.98) |
| MATTHEW TOOMEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 367.013477561 | $252.98 |
| MATTHEW TOOMEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (7.542376603) | ($20.74) |
| MATTHEW TOOMEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 7.542376603 | $20.74 |
| MATTHEW TOOMEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0565259465) | ($1,707.79) |
| MATTHEW TOOMEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0565259465 | $1,707.79 |
| MATTHEW TOOMEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.595935905) | ($3.60) |
| MATTHEW TOOMEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.595935905 | $3.60 |
| MATTHEW TOOMEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8604411055) | ($1,802.20) |
| MATTHEW TOOMEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8604411055 | $1,802.20 |
| MATTHEW TOOMEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | GUSD | 4,345.87 | $4,345.87 |
| MATTHEW TOOMEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (6,000.0) | ($6,000.00) |
| MATTHEW TOOMEY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 6.219278784 | $12,994.56 |
| MATTHEW TOOMEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.219278784) | ($12,973.32) |
| MATTHEW TOOMEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.219278784 | $12,973.32 |
| MATTHEW TOOMEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.051041) | ($99.75) |
| MATTHEW TOOMEY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.050778) | ($99.91) |
| MATTHEW TOOMEY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (6.97790089) | ($13,759.79) |
| MATTHEW TOOMEY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001707) | ($50.03) |
| MATTHEW TOOMEY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05481894) | ($1,607.16) |
| MATTHEW TOOMEY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (367.013477561) | ($241.31) |
| MATTHEW TOOMEY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | MANA | (45.313514) | ($49.84) |
| MATTHEW TOOMEY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | MANA | (1,007.931192073) | ($1,109.82) |
| MATTHEW TOOMEY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | SNX | (7.542376603) | ($20.51) |
| MATTHEW TOOMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000363333993963 | $12.31 |
| MATTHEW TOOMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004865397518639 | $13.08 |
| MATTHEW TOOMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025425034063193 | $0.03 |
| MATTHEW TOOMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6477762333259 | $2.97 |
| MATTHEW TOOMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.10231575997272 | $0.48 |
| MATTHEW TOOMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.321953913601467 | $0.56 |
| MATTHEW TOOMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.81784806489389 | $2.82 |
| MATTHEW TOPIELSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03617951 | $1,499.17 |
| MATTHEW TOPIELSKI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $40.18 |
| MATTHEW TOPIELSKI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0155 | $623.71 |
| MATTHEW TOPIELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156496460370999 | $31.09 |
| MATTHEW TOPIELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22622372797 | $0.26 |
| MATTHEW TOPIELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.110777441 | $13.11 |
| MATTHEW TOPIELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3551836214 | $1.48 |
| MATTHEW TOPIELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.316652814769999 | $3.52 |
| MATTHEW TOPIELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.44519098374 | $1.52 |
| MATTHEW TOPIELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.98858468015 | $23.81 |
| MATTHEW TOPIELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000102120323983 | $0.00 |
| MATTHEW TOPIELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0041105977758 | $7.66 |
| MATTHEW TOPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120653112878 | $0.36 |
| MATTHEW TOPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9771116861 | $1.24 |
| MATTHEW TORIAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ADA | 1.2569 | $0.97 |
| MATTHEW TORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00799778646579999 | $247.90 |
| MATTHEW TORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8259551558 | $3.83 |
| MATTHEW TORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.48333941 | $31.30 |
| MATTHEW TORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 127.754042094999 | $80.22 |
| MATTHEW TORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.75358668248 | $8.37 |
| MATTHEW TORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.9999893342 | $0.88 |
| MATTHEW TORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.152828752799999 | $9.14 |
| MATTHEW TORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.13324955466 | $0.82 |
| MATTHEW TORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0120390695454 | $2.73 |
| MATTHEW TORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0148635422 | $0.93 |
| MATTHEW TORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 5.6363042082 | $0.53 |
| MATTHEW TORNQUIST | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| MATTHEW TORNQUIST | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MATTHEW TORNQUIST | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | LTC | 0.49985 | $50.00 |
| MATTHEW TORNQUIST | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.58) | ($100.58) |
| MATTHEW TORNQUIST | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.58 | $100.58 |
| MATTHEW TORNQUIST | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (100.58) | ($100.58) |
| MATTHEW TORNQUIST | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ETH | 0.056584 | $100.58 |
| MATTHEW TORNQUIST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MATTHEW TORNQUIST | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MATTHEW TORNQUIST | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| MATTHEW TORNQUIST | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | LTC | 318.522057652 | $15,909.78 |
| MATTHEW TORNQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000727819404689999 | $21.54 |
| MATTHEW TORNQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 355.837200649 | $414.71 |
| MATTHEW TORNQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000194266404389999 | $0.00 |
| MATTHEW TORNQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 123.088795843479 | $123.09 |
| MATTHEW TORNQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.0318460529 | $5.67 |
| MATTHEW TORNQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.8380372767 | $53.10 |
| MATTHEW TORNQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 6.1880652671 | $38.08 |
| MATTHEW TORNQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0028007566258 | $0.01 |
| MATTHEW TORNQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 25.9797154819999 | $2.46 |
| MATTHEW TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029653820713 | $0.01 |
| MATTHEW TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008226979119 | $0.00 |
| MATTHEW TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007578155519 | $0.01 |
| MATTHEW TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038943676019 | $0.00 |
| MATTHEW TORTORIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.376226678 | $16.15 |
| MATTHEW TOSHEK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (183.28805769) | ($233.08) |
| MATTHEW TOSHEK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 183.28805769 | $233.08 |
| MATTHEW TOSHEK | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (183.28805769) | ($230.88) |
| MATTHEW TOSHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.693991152333399 | $0.94 |
| MATTHEW TOWNES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| MATTHEW TOWNES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| MATTHEW TOWNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181624838659999 | $0.54 |
| MATTHEW TOWNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.43062469452 | $4.43 |
| MATTHEW TOWNLEY HARGROVE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.02489946 | $984.57 |
| MATTHEW TOWNLEY HARGROVE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.02787726 | $1,037.90 |
| MATTHEW TOWNLEY HARGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104041973364 | $30.65 |
| MATTHEW TOWNLEY HARGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55317791841 | $6.15 |
| MATTHEW TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079504444797 | $246.51 |
| MATTHEW TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0649000273359999 | $130.20 |
| MATTHEW TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00048501732983 | $0.02 |
| MATTHEW TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.457042510082999 | $0.44 |
| MATTHEW TRAINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000227347786659999 | $0.67 |
| MATTHEW TRAINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00191635233449999 | $3.74 |
| MATTHEW TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036964781185 | $0.04 |
| MATTHEW TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08491674927 | $1.11 |
| MATTHEW TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02422934064 | $47.28 |
| MATTHEW TRAPANOTTO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.83) | ($20.83) |
| MATTHEW TRAPANOTTO | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 20.83 | $20.83 |
| MATTHEW TRAPANOTTO | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.83) | ($20.83) |
| MATTHEW TRAPANOTTO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| MATTHEW TRAPANOTTO | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| MATTHEW TRAPANOTTO | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| MATTHEW TRAPANOTTO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,623.0) | ($3,623.00) |
| MATTHEW TRAPANOTTO | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3,623.0 | $3,623.00 |
| MATTHEW TRAPANOTTO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05) | ($99.38) |
| MATTHEW TRAPANOTTO | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.05 | $99.38 |
| MATTHEW TRAPANOTTO | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.05) | ($99.35) |
| MATTHEW TRAPANOTTO | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MATTHEW TRAPANOTTO | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | USDC | (3,573.0) | ($3,573.00) |
| MATTHEW TRAPANOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076263162427 | $236.39 |
| MATTHEW TRAPANOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35664074125 | $0.42 |
| MATTHEW TRAPANOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049865492468 | $99.56 |
| MATTHEW TRAPANOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 126.200384147 | $126.20 |
| MATTHEW TRAPNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000376775624659999 | $1.12 |
| MATTHEW TRAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000201526415649999 | $5.96 |
| MATTHEW TRAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.049665702578 | $5.45 |
| MATTHEW TRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.012589235821 | $0.01 |
| MATTHEW TREVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018171771223 | $0.02 |
| MATTHEW TRIANO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (235.042059033) | ($2,865.75) |
| MATTHEW TRIANO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 235.042059033 | $2,865.75 |
| MATTHEW TRIANO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | LINK | (235.042059033) | ($2,603.37) |
| MATTHEW TRIANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,161.521241837) | ($1,161.52) |
| MATTHEW TRIANO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,161.521241837 | $1,161.52 |
| MATTHEW TRIANO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,161.521241) | ($1,161.52) |
| MATTHEW TRIANO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08666293075) | ($2,617.74) |
| MATTHEW TRIANO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08666293075 | $2,617.74 |
| MATTHEW TRIANO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08666293) | ($2,558.72) |
| MATTHEW TRIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051348340052 | $18.81 |
| MATTHEW TRIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.35233426109 | $7.35 |
| MATTHEW TRIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0152398048619999 | $0.01 |
| MATTHEW TRIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0053030424052 | $0.00 |
| MATTHEW TRIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24708599212964 | $3.29 |
| MATTHEW TRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020891145353 | $6.18 |
| MATTHEW TRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140164048714 | $2.73 |
| MATTHEW TRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.9115293 | $0.08 |
| MATTHEW TRIBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039975476637 | $1.18 |
| MATTHEW TRIBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121555008252 | $2.37 |
| MATTHEW TRIBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.680751546 | $58.41 |
| MATTHEW TRIBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1595367667 | $4.16 |
| MATTHEW TRIBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.8617206266 | $0.48 |
| MATTHEW TRIGWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.060187086366179 | $0.07 |
| MATTHEW TRIPLETT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0190880062) | ($596.93) |
| MATTHEW TRIPLETT | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0190880062 | $596.93 |
| MATTHEW TRIPLETT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00001171562414) | ($0.03) |
| MATTHEW TRIPLETT | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.00001171562414 | $0.03 |
| MATTHEW TRIPLETT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1962832959) | ($0.20) |
| MATTHEW TRIPLETT | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.1962832959 | $0.20 |
| MATTHEW TRIPLETT | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.019088) | ($559.66) |
| MATTHEW TRIPLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009888717105353 | $3.71 |
| MATTHEW TRIPLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000005805105014 | $0.00 |
| MATTHEW TRIPLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0012263993691506 | $0.00 |
| MATTHEW TRIPLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126430179626 | $3.74 |
| MATTHEW TRIPLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015349949841 | $0.02 |
| MATTHEW TRIPLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.043473208293 | $0.07 |
| MATTHEW TRONCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041541200354 | $0.00 |
| MATTHEW TRONCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031933244122 | $0.03 |
| MATTHEW TROVATO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | MATIC | 85.24087731 | $89.08 |
| MATTHEW TROVATO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05786430164) | ($1,681.83) |
| MATTHEW TROVATO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05786430164 | $1,681.83 |
| MATTHEW TROVATO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.569113555) | ($1,000.00) |
| MATTHEW TROVATO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.569113555 | $1,000.00 |
| MATTHEW TROVATO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0578643) | ($1,830.47) |
| MATTHEW TROVATO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (85.24087731) | ($57.19) |
| MATTHEW TROVATO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.569113555) | ($1,052.03) |
| MATTHEW TROVATO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.18002973) | ($1,800.00) |
| MATTHEW TROVATO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.18002973 | $1,800.00 |
| MATTHEW TROVATO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013111) | ($19.97) |
| MATTHEW TROVATO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.16691873) | ($1,774.08) |
| MATTHEW TROVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045793598587074 | $15.94 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**All Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW TROVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0275557060357 | $59.78 |
| MATTHEW TROVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3611284008 | $8.21 |
| MATTHEW TROVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.14861434169999 | $2.60 |
| MATTHEW TROVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.4523729059 | $0.65 |
| MATTHEW TRUDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183386425329999 | $0.54 |
| MATTHEW TRUDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034230838767 | $6.68 |
| MATTHEW TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00125521898358 | $0.00 |
| MATTHEW TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036519554723 | $0.11 |
| MATTHEW TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028105231531 | $0.00 |
| MATTHEW TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000116291824762 | $0.02 |
| MATTHEW TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016322366015 | $0.02 |
| MATTHEW TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0124405945914 | $0.01 |
| MATTHEW TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000854381125079 | $0.00 |
| MATTHEW TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0029215076783999 | $0.00 |
| MATTHEW TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032933819947 | $0.00 |
| MATTHEW TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020393103926 | $0.01 |
| MATTHEW TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00002244246914 | $0.00 |
| MATTHEW TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000410255453 | $0.00 |
| MATTHEW TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00014923212867999 | $0.00 |
| MATTHEW TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000030533425258 | $0.00 |
| MATTHEW TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000030015724061 | $0.00 |
| MATTHEW TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017685938452 | $0.52 |
| MATTHEW TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019616899562 | $3.83 |
| MATTHEW TRUONG VAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00108881 | $42.85 |
| MATTHEW TRUONG VAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | XLM | 78.4477483 | $14.41 |
| MATTHEW TRUONG VAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00118225 | $47.52 |
| MATTHEW TRUONG VAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.002271) | ($86.43) |
| MATTHEW TRUONG VAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | UST | 86.35 | $86.43 |
| MATTHEW TRUONG VAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | UST | (86.34) | ($86.43) |
| MATTHEW TRUONG VAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.0022665 | $86.43 |
| MATTHEW TRUONG VAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 600.0 | $600.00 |
| MATTHEW TRUONG VAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| MATTHEW TRUONG VAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.018864 | $600.00 |
| MATTHEW TRUONG VAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 600.0 | $600.00 |
| MATTHEW TRUONG VAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00051646 | $15.59 |
| MATTHEW TRUONG VAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| MATTHEW TRUONG VAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.020712 | $600.00 |
| MATTHEW TSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00128647909975329 | $0.00 |
| MATTHEW TSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000433395677339999 | $0.00 |
| MATTHEW TUNKS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (379.818611873) | ($347.49) |
| MATTHEW TUNKS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 379.818611873 | $347.49 |
| MATTHEW TUNKS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (379.818611873) | ($346.37) |
| MATTHEW TUNKS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01501085016) | ($446.69) |
| MATTHEW TUNKS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01501085016 | $446.69 |
| MATTHEW TUNKS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (455.667903895) | ($1,152.84) |
| MATTHEW TUNKS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 455.667903895 | $1,152.84 |
| MATTHEW TUNKS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01501085) | ($443.70) |
| MATTHEW TUNKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007890510971525 | $2.96 |
| MATTHEW TUNKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046254286274 | $0.01 |
| MATTHEW TUNKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.334823237517 | $2.80 |
| MATTHEW TUNKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020432272039 | $0.00 |
| MATTHEW TUNKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000981031630629999 | $0.00 |
| MATTHEW TUNKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.518384400612 | $27.17 |
| MATTHEW TUNKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00021023914788 | $0.00 |
| MATTHEW TURCKES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.848338298) | ($8,381.19) |
| MATTHEW TURCKES | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 4.848338298 | $8,381.19 |
| MATTHEW TURCKES | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.051573) | ($100.40) |
| MATTHEW TURCKES | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | ETH | (4.796765298) | ($9,375.50) |
| MATTHEW TURCKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021126508321 | $63.59 |
| MATTHEW TURCKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0325610110059189 | $82.02 |
| MATTHEW TURCKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.896220844 | $47.90 |
| MATTHEW TURCOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133966574841999 | $39.65 |
| MATTHEW TURCOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018869900841 | $36.82 |
| MATTHEW TURCOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.414685317 | $20.15 |
| MATTHEW TURCOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.058393173107 | $0.52 |
| MATTHEW TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095335783185 | $2.82 |
| MATTHEW TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00122825977592 | $2.40 |
| MATTHEW TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015437279927 | $0.00 |
| MATTHEW TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0050107195996 | $0.00 |
| MATTHEW TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00033001881807 | $0.00 |
| MATTHEW TURZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180271574969999 | $53.87 |
| MATTHEW TURZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.030662271418 | $1.92 |
| MATTHEW TUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.435484908189799 | $0.44 |
| MATTHEW TWELFTREE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.5) | ($2.50) |
| MATTHEW TWELFTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106817834406 | $31.62 |
| MATTHEW TWELFTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.40824226136123 | $7.49 |
| MATTHEW TWELFTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.941317436 | $16.94 |
| MATTHEW TWINING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081358504001999 | $0.24 |
| MATTHEW TWINING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.66813643775 | $5.90 |
| MATTHEW TWOMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015599646827099 | $0.05 |
| MATTHEW TWOMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.090038513206 | $0.10 |
| MATTHEW TWOMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057674362626 | $11.25 |
| MATTHEW TYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017537703965 | $0.52 |
| MATTHEW TYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066569540407 | $1.30 |
| MATTHEW TYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.539456497 | $13.90 |
| MATTHEW TYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.2628921571 | $24.81 |
| MATTHEW TYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.039796029105 | $4.37 |
| MATTHEW TYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00072011117198 | $0.00 |
| MATTHEW UHOLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035431200547 | $0.01 |
| MATTHEW UHOLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000392139725259999 | $0.77 |
| MATTHEW UHOLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036988525788 | $0.00 |
| MATTHEW UHOLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0049635623969 | $0.00 |
| MATTHEW UNCLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.564215561799 | $11.15 |
| MATTHEW URENOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078276630269 | $0.00 |
| MATTHEW URENOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000007322695004599999 | $0.00 |
| MATTHEW URENOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026482018487 | $0.00 |
| MATTHEW URENOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00477273981179999 | $0.00 |
| MATTHEW UZQUIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6798085475 | $7.55 |
| MATTHEW UZQUIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.020812929072 | $2.29 |
| MATTHEW UZZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080229484771 | $0.24 |
| MATTHEW UZZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.180455034249999 | $0.21 |
| MATTHEW UZZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016804198131 | $0.02 |
| MATTHEW UZZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.328288028209999 | $1.12 |
| MATTHEW VADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026381744892 | $0.00 |
| MATTHEW VADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00049677944523 | $0.04 |
| MATTHEW VADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0001740696382 | $0.00 |
| MATTHEW VALENTINEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.466527881 | $64.47 |
| MATTHEW VALENTINEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8448386662 | $2.26 |
| MATTHEW VALENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135713326536 | $0.40 |
| MATTHEW VALENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.66431934 | $40.96 |
| MATTHEW VALENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016029107425 | $0.00 |
| MATTHEW VALENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.22472931786 | $1.59 |
| MATTHEW VALENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.56094232861 | $1.41 |
| MATTHEW VALOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001457921026 | $0.00 |
| MATTHEW VALOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045304861259 | $0.00 |
| MATTHEW VALOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047457625645 | $0.01 |
| MATTHEW VALOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103381371417 | $0.01 |
| MATTHEW VALOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00026994159921 | $0.00 |
| MATTHEW VALOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00529184703029999 | $0.01 |
| MATTHEW VALOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0049480975115 | $0.36 |
| MATTHEW VALOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.006472306976 | $0.02 |
| MATTHEW VALOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.9631812758 | $0.08 |
| MATTHEW VALOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00028063290308 | $0.02 |
| MATTHEW VALVANO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3754389455) | ($15,336.68) |
| MATTHEW VALVANO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3754389455 | $15,336.68 |
| MATTHEW VALVANO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,227.597810602) | ($946.78) |
| MATTHEW VALVANO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,227.597810602 | $946.78 |
| MATTHEW VALVANO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Collateral | BTC | (0.304346759) | ($12,400.00) |
| MATTHEW VALVANO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,100.0 | $3,100.00 |
| MATTHEW VALVANO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | XRP | (1,227.59781) | ($925.91) |
| MATTHEW VALVANO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008805299904) | ($2.58) |
| MATTHEW VALVANO | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.58) | ($2.58) |
| MATTHEW VALVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005490974715408 | $22.11 |
| MATTHEW VALVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000277997555699999 | $0.54 |
| MATTHEW VALVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040670559716 | $0.00 |
| MATTHEW VALVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.3224931195 | $20.50 |
| MATTHEW VALVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19997664369 | $0.03 |
| MATTHEW VALVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0053161640035 | $0.39 |
| MATTHEW VALVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.6316717501 | $10.04 |
| MATTHEW VALVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.4945483219 | $0.10 |
| MATTHEW VALVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000829847454719999 | $0.19 |
| MATTHEW VALVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000100561866733 | $0.00 |
| MATTHEW VALVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0435434381119999 | $0.07 |
| MATTHEW VALVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.051033336129 | $1.20 |
| MATTHEW VALVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00026639971526 | $0.00 |
| MATTHEW VALVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00108790188522 | $0.07 |
| MATTHEW VAN DOMMELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2059050968116 | $0.20 |
| MATTHEW VAN EPS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($12,664.41) |
| MATTHEW VAN EPS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $12,664.41 |
| MATTHEW VAN EPS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($12,645.82) |
| MATTHEW VAN EPS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.071594) | ($16,961.75) |
| MATTHEW VAN EPS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.071594 | $16,961.75 |
| MATTHEW VAN EPS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13308259) | ($4,069.51) |
| MATTHEW VAN EPS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13308259 | $4,069.51 |
| MATTHEW VAN EPS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (49.088239698) | ($4,501.88) |
| MATTHEW VAN EPS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 49.088239698 | $4,501.88 |
| MATTHEW VAN EPS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (8.071594) | ($16,973.76) |
| MATTHEW VAN EPS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (71.677448512) | ($2,514.44) |
| MATTHEW VAN EPS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 71.677448512 | $2,514.44 |
| MATTHEW VAN EPS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.133082) | ($4,068.18) |
| MATTHEW VAN EPS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | AAVE | (25.0) | ($2,970.41) |
| MATTHEW VAN EPS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | AAVE | (24.088239) | ($2,121.93) |
| MATTHEW VAN EPS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (71.677448) | ($1,614.68) |
| MATTHEW VAN EPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022333742172 | $70.36 |
| MATTHEW VAN EPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015528936541 | $0.02 |
| MATTHEW VAN EPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.152675289028 | $353.90 |
| MATTHEW VAN EPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31164304289 | $0.31 |
| MATTHEW VAN EPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32865540931 | $2.90 |
| MATTHEW VAN EPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.039003122333 | $0.13 |
| MATTHEW VAN EPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.4320400093238 | $25.55 |
| MATTHEW VAN EPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.25147196709285 | $35.88 |
| MATTHEW VAN EPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00024200351577 | $0.00 |
| MATTHEW VAN HEERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.63944638884699 | $6.38 |
| MATTHEW VAN HERWAARDEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 7.45014 | $21,103.53 |
| MATTHEW VAN HERWAARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052639799877999 | $0.02 |
| MATTHEW VAN HERWAARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062698081473792 | $103.92 |
| MATTHEW VAN HERWAARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00066294372445 | $0.01 |
| MATTHEW VAN HERWAARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00040934018054 | $0.00 |
| MATTHEW VAN SANTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0186638757 | $2.02 |
| MATTHEW VAN SHELLENBECK RETIREMENT PLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021847605337 | $65.84 |
| MATTHEW VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.60076836299999 | $1.01 |
| MATTHEW VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056563551942 | $0.00 |
| MATTHEW VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000006932332965799999 | $0.00 |
| MATTHEW VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027572376035 | $0.00 |
| MATTHEW VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00095398777687 | $0.00 |
| MATTHEW VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00096084985006 | $0.00 |
| MATTHEW VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019820906798 | $0.01 |
| MATTHEW VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00032020955095 | $0.00 |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.000046) | ($0.01) |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.000046 | $0.01 |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.0152) | $0.00 |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.0152 | $0.00 |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.115624) | ($0.11) |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.115624 | $0.11 |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.057935) | ($0.19) |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.057935 | $0.19 |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9.38339) | ($12.95) |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9.38339 | $12.95 |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | MATIC | (4.691) | ($6.43) |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 6.462 | $6.43 |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | MATIC | (4.001) | ($5.48) |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 5.573 | $5.48 |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | XLM | 24.55 | $5.00 |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | XLM | (24.5652) | ($5.03) |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.0) | ($4.00) |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.0 | $4.00 |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | COMP | 0.06916 | $10.00 |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | COMP | (0.06204) | ($9.00) |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 8.914 | $9.00 |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | COMP | (0.007166) | ($1.03) |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | ADA | 5.301 | $5.00 |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | ADA | (2.123) | ($2.00) |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 1.995 | $2.00 |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (1.0) | ($1.00) |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | SUSHI | 0.3041 | $1.00 |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | MATIC | 3.634 | $5.00 |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | SUSHI | (0.362035) | ($1.19) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ADA | (3.293624) | ($3.11) |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.006) | ($0.01) |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.006 | $0.01 |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (4.32539) | ($5.97) |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (0.95) | ($0.95) |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.000003) | $0.00 |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.000003 | $0.00 |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.000088) | $0.00 |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.000088 | $0.00 |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.000045) | $0.00 |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.000045 | $0.00 |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.012632) | ($0.02) |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.012632 | $0.02 |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.0) | ($15.00) |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.0 | $15.00 |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | XLM | 25.64 | $5.00 |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | XLM | (20.45) | ($4.00) |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 3.978 | $4.00 |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ADA | 5.552 | $5.00 |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ADA | (4.434) | ($4.00) |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 3.979 | $4.00 |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (1.0) | ($1.00) |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | SUSHI | 0.3189 | $1.00 |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | MATIC | 3.647 | $5.00 |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | XLM | (5.190003) | ($1.01) |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (1.118088) | ($1.00) |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | SUSHI | (0.318945) | ($1.00) |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (3.659632) | ($4.94) |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (6.957) | ($6.96) |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (446.606775442) | ($4,975.44) |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 446.606775442 | $4,975.44 |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | LINK | (446.6067) | ($4,977.81) |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 4,964.574 | $4,977.81 |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (4,964.574) | ($4,964.57) |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,225.304090162) | ($7,225.30) |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,225.304090162 | $7,225.30 |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.531843431) | ($9.53) |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.531843431 | $9.53 |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1494414978) | ($1.66) |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1494414978 | $1.66 |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (7,234.835933) | ($7,234.84) |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | LINK | (0.149516) | ($1.69) |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (155.766211796) | ($680.24) |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 155.766211796 | $680.24 |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019114132592 | $573.77 |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.138543106778 | $27.03 |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.526101830249 | $32.53 |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013343447667452 | $0.02 |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000933900456916119 | $0.00 |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.490095818155189 | $6.48 |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000030383513033576 | $0.00 |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.6844283621101 | $4.51 |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000018607347993 | $0.00 |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0596459692909999 | $111.12 |
| MATTHEW VANDERVLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0000476376868160289 | $0.00 |
| MATTHEW VANDOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000245406626699999 | $0.00 |
| MATTHEW VANDOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000099220457534999 | $0.02 |
| MATTHEW VARGA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.939903751) | ($9,000.00) |
| MATTHEW VARGA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2387926053) | ($270.68) |
| MATTHEW VARGA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01984975938) | ($22.50) |
| MATTHEW VARGA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 9.631534393 | $10,917.49 |
| MATTHEW VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096834241975 | $2.87 |
| MATTHEW VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107411907721 | $16.48 |
| MATTHEW VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027920045585 | $0.01 |
| MATTHEW VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015543153278 | $0.02 |
| MATTHEW VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000112491891113 | $0.00 |
| MATTHEW VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8649636628 | $2.27 |
| MATTHEW VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003379549793 | $0.00 |
| MATTHEW VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00114524401796 | $0.00 |
| MATTHEW VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000050573092698 | $0.00 |
| MATTHEW VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5015983853 | $5.13 |
| MATTHEW VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00068439037932 | $0.00 |
| MATTHEW VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00022658644225 | $0.00 |
| MATTHEW VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000748786584 | $0.00 |
| MATTHEW VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00026791181685 | $0.00 |
| MATTHEW VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0061500800715 | $0.14 |
| MATTHEW VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.053320461651 | $0.05 |
| MATTHEW VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0011849134332 | $0.00 |
| MATTHEW VARGOCHIK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4194473907) | ($11,971.87) |
| MATTHEW VARGOCHIK | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.4194473907 | $11,971.87 |
| MATTHEW VARGOCHIK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.797994865) | ($5,834.59) |
| MATTHEW VARGOCHIK | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.797994865 | $5,834.59 |
| MATTHEW VARGOCHIK | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.797994865) | ($5,637.24) |
| MATTHEW VARGOCHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027525359514041 | $94.52 |
| MATTHEW VARGOCHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03370008690845 | $78.66 |
| MATTHEW VARGOCHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40759244934 | $4.53 |
| MATTHEW VARGOCHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.046863196437 | $0.41 |
| MATTHEW VARGOCHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.40792720317 | $0.20 |
| MATTHEW VARGOCHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.99134839769999 | $2.66 |
| MATTHEW VARGOCHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0231682335699999 | $2.51 |
| MATTHEW VARRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.02563121) | ($144,300.00) |
| MATTHEW VARRO | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 5.02563121 | $144,300.00 |
| MATTHEW VARRO | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (5.02563121) | ($146,278.39) |
| MATTHEW VARRO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.001041028) | ($89,941.20) |
| MATTHEW VARRO | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 3.001041028 | $89,941.20 |
| MATTHEW VARRO | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (3.00104102) | ($89,903.41) |
| MATTHEW VARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014124654824196 | $530.06 |
| MATTHEW VASILIEV | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.02016664 | $735.41 |
| MATTHEW VASILIEV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02568175 | $692.96 |
| MATTHEW VASILIEV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.1226778829 | $242.57 |
| MATTHEW VASILIEV | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.365484) | ($746.56) |
| MATTHEW VASILIEV | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $102.07 |
| MATTHEW VASILIEV | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.02295683617 | $45.47 |
| MATTHEW VASILIEV | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00206227 | $59.81 |
| MATTHEW VASILIEV | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.03508196 | $1,019.44 |
| MATTHEW VASILIEV | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.72522866 | $1,432.92 |
| MATTHEW VASILIEV | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0021802 | $63.55 |
| MATTHEW VASILIEV | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($453.56) |
| MATTHEW VASILIEV | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.24840643 | $449.78 |
| MATTHEW VASILIEV | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.01027314 | $305.00 |
| MATTHEW VASILIEV | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($183.91) |
| MATTHEW VASILIEV | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 1.29722248 | $2,355.96 |
| MATTHEW VASILIEV | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.997897) | ($1,812.34) |
| MATTHEW VASILIEV | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0594359 | $1,812.34 |
| MATTHEW VASILIEV | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.249474) | ($453.87) |
| MATTHEW VASILIEV | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0148723 | $453.87 |
| MATTHEW VASILIEV | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.28852082 | $525.34 |
| MATTHEW VASILIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154563628067 | $41.66 |
| MATTHEW VASILIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025650944763999 | $0.00 |
| MATTHEW VASILIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00854290963899999 | $13.50 |
| MATTHEW VAUGHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.025101 | $1,003.19 |
| MATTHEW VAUGHAN | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | USDC | 2,066.11 | $2,066.11 |
| MATTHEW VAUGHAN | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,066.11) | ($2,066.11) |
| MATTHEW VAUGHAN | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Deposit | USDC | 3,500.0 | $3,500.00 |
| MATTHEW VAUGHAN | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| MATTHEW VAUGHAN | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Deposit | BTC | 0.01282421 | $506.76 |
| MATTHEW VAUGHAN | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01282421) | ($511.77) |
| MATTHEW VAUGHAN | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Deposit | BTC | 0.01895543 | $737.66 |
| MATTHEW VAUGHAN | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01895543) | ($759.57) |
| MATTHEW VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025897575991 | $78.06 |
| MATTHEW VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138826612395 | $27.09 |
| MATTHEW VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 307.696502124 | $307.70 |
| MATTHEW VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.819018458 | $59.31 |
| MATTHEW VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020706887225 | $0.00 |
| MATTHEW VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013202119867 | $0.01 |
| MATTHEW VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000073256375493 | $0.00 |
| MATTHEW VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0040250712729 | $0.01 |
| MATTHEW VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 8.13396117304 | $208.84 |
| MATTHEW VAUGHN HOUGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025749892803 | $0.05 |
| MATTHEW VAVRIK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01644176) | ($500.00) |
| MATTHEW VAVRIK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01644176 | $500.00 |
| MATTHEW VAVRIK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (275.379321527) | ($2,048.16) |
| MATTHEW VAVRIK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 275.379321527 | $2,048.16 |
| MATTHEW VAVRIK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (275.379321527) | ($2,018.53) |
| MATTHEW VAVRIK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000689) | ($20.01) |
| MATTHEW VAVRIK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01575276) | ($484.10) |
| MATTHEW VAVRIK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.31462188) | ($40,000.00) |
| MATTHEW VAVRIK | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.31462188 | $40,000.00 |
| MATTHEW VAVRIK | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (1.31462188) | ($40,056.39) |
| MATTHEW VAVRIK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.72243025) | ($50,000.00) |
| MATTHEW VAVRIK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.72243025 | $50,000.00 |
| MATTHEW VAVRIK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.72243025) | ($50,137.56) |
| MATTHEW VAVRIK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00349354) | ($100.00) |
| MATTHEW VAVRIK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00349354 | $100.00 |
| MATTHEW VAVRIK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00349354) | ($99.88) |
| MATTHEW VAVRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0285673585 | $890.29 |
| MATTHEW VAVRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000209804882679999 | $0.00 |
| MATTHEW VAVRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.49219430478582 | $5.61 |
| MATTHEW VAVRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.37820811346 | $0.06 |
| MATTHEW VAVRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00015828662965 | $0.01 |
| MATTHEW VAVRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.037675838821 | $0.06 |
| MATTHEW VAVRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000032067175903 | $0.00 |
| MATTHEW VEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042781035365 | $12.66 |
| MATTHEW VEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072859257146 | $14.22 |
| MATTHEW VEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.083701198731 | $0.08 |
| MATTHEW VEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000053596516924 | $0.00 |
| MATTHEW VEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.22012654293 | $0.22 |
| MATTHEW VEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.6317914527 | $0.15 |
| MATTHEW VEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000227775751639999 | $0.00 |
| MATTHEW VEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000059063685098 | $0.00 |
| MATTHEW VELLA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000210001578) | ($0.83) |
| MATTHEW VELLA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002858796908) | ($0.83) |
| MATTHEW VELLA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.109628042) | ($2,455.12) |
| MATTHEW VELLA | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004145854146) | ($0.83) |
| MATTHEW VELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023425751885 | $75.98 |
| MATTHEW VELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9208659999067 | $8.13 |
| MATTHEW VELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035171995967 | $0.00 |
| MATTHEW VELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2592471665 | $0.83 |
| MATTHEW VELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000040756593099 | $0.00 |
| MATTHEW VELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00576210244029999 | $0.01 |
| MATTHEW VELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0282163675699999 | $9.38 |
| MATTHEW VELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3833576404 | $0.24 |
| MATTHEW VENABLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000213162798149999 | $0.00 |
| MATTHEW VENABLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| MATTHEW VENABLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000076955008643 | $0.00 |
| MATTHEW VENABLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013926139644 | $0.00 |
| MATTHEW VENABLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000022730879926 | $0.00 |
| MATTHEW VENTIMIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026240820914 | $79.61 |
| MATTHEW VENTIMIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010889527382 | $21.25 |
| MATTHEW VERCESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097978618299 | $300.67 |
| MATTHEW VERCESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 172.376140004 | $203.47 |
| MATTHEW VERCESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015301548254 | $0.30 |
| MATTHEW VERKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000137166230192 | $0.04 |
| MATTHEW VERKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031751778989 | $0.94 |
| MATTHEW VERKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00672243621739999 | $0.06 |
| MATTHEW VERNON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,000.0) | ($2,023.32) |
| MATTHEW VERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.5335592093239 | $88.15 |
| MATTHEW VERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024785727183 | $0.22 |
| MATTHEW VESTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.06189173) | ($3,000.00) |
| MATTHEW VESTER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.06189173 | $3,000.00 |
| MATTHEW VESTER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.06189173) | ($3,005.95) |
| MATTHEW VESTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.776684919) | ($5,000.00) |
| MATTHEW VESTER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.776684919 | $5,000.00 |
| MATTHEW VESTER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.776684919) | ($5,007.76) |
| MATTHEW VESTER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (22,746.051176371) | ($22,746.05) |
| MATTHEW VESTER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 22,746.051176371 | $22,746.05 |
| MATTHEW VESTER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (22,746.051176) | ($22,746.05) |
| MATTHEW VESTER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.35) | ($611.34) |
| MATTHEW VESTER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.35 | $611.34 |
| MATTHEW VESTER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.35) | ($610.02) |
| MATTHEW VESTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.228893042) | ($36,004.40) |
| MATTHEW VESTER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.228893042 | $36,004.40 |
| MATTHEW VESTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.879528834) | ($6,518.46) |
| MATTHEW VESTER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.879528834 | $6,518.46 |
| MATTHEW VESTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (41.32290615) | ($41.32) |
| MATTHEW VESTER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 41.32290615 | $41.32 |
| MATTHEW VESTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19.154847654) | ($19.15) |
| MATTHEW VESTER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19.154847654 | $19.15 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW VESTER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (3.879528) | ($6,510.53) |
| MATTHEW VESTER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (41.32) | ($41.32) |
| MATTHEW VESTER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (19.15) | ($19.15) |
| MATTHEW VESTER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.22889304) | ($35,034.51) |
| MATTHEW VESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00667500535223359 | $230.94 |
| MATTHEW VESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044925214555829 | $111.63 |
| MATTHEW VESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22914459178837 | $0.23 |
| MATTHEW VESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 101.279720126001 | $101.28 |
| MATTHEW VEZINA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00033803 | $13.16 |
| MATTHEW VEZINA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00027982 | $10.82 |
| MATTHEW VEZINA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00990089 | $381.21 |
| MATTHEW VEZINA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01038989 | $377.11 |
| MATTHEW VEZINA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0210187 | $758.07 |
| MATTHEW VEZINA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00010554 | $3.73 |
| MATTHEW VEZINA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02527432 | $717.99 |
| MATTHEW VEZINA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00026629 | $7.91 |
| MATTHEW VEZINA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00010696 | $3.13 |
| MATTHEW VEZINA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00013306 | $4.09 |
| MATTHEW VEZINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020600056642 | $60.38 |
| MATTHEW VEZINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00100801514536 | $0.01 |
| MATTHEW VICKERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.117665207) | ($6.12) |
| MATTHEW VICKERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.117665207 | $6.12 |
| MATTHEW VICKERS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (6.117665) | ($6.12) |
| MATTHEW VICKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07397483652785 | $0.07 |
| MATTHEW VICKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00027465722747 | $0.00 |
| MATTHEW VICKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00231845496749999 | $0.00 |
| MATTHEW VICKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000058899722474 | $0.00 |
| MATTHEW VICTORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012012748234 | $2.34 |
| MATTHEW VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063193345592 | $195.29 |
| MATTHEW VIEKE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002244280126) | ($5.92) |
| MATTHEW VIEKE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0002341936639) | ($6.18) |
| MATTHEW VIEKE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.007582027451) | ($200.00) |
| MATTHEW VIEKE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.009475304986 | $249.94 |
| MATTHEW VIEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026621334364 | $0.73 |
| MATTHEW VIEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022363356 | $0.02 |
| MATTHEW VIEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.45425868353 | $0.29 |
| MATTHEW VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048141186391 | $1.43 |
| MATTHEW VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031551475313 | $0.62 |
| MATTHEW VINCENT CHAVEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 6.7 | $20,279.96 |
| MATTHEW VINCENT CHAVEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $40,082.00 |
| MATTHEW VINCENT CHAVEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | MATIC | 3,500.918692 | $4,971.30 |
| MATTHEW VINCENT CHAVEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,500.918692) | ($4,777.72) |
| MATTHEW VINCENT CHAVEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.00211056) | ($29,771.66) |
| MATTHEW VINCENT CHAVEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.00211056 | $29,771.66 |
| MATTHEW VINCENT CHAVEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.719757915) | ($13,556.38) |
| MATTHEW VINCENT CHAVEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.719757915 | $13,556.38 |
| MATTHEW VINCENT CHAVEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (6.719757915) | ($13,775.73) |
| MATTHEW VINCENT CHAVEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00211055) | ($29,594.95) |
| MATTHEW VINCENT CHAVEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007428497367) | ($14.88) |
| MATTHEW VINCENT CHAVEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007428497367 | $14.88 |
| MATTHEW VINCENT CHAVEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007039792335) | ($22.37) |
| MATTHEW VINCENT CHAVEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007039792335 | $22.37 |
| MATTHEW VINCENT CHAVEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007428) | ($14.90) |
| MATTHEW VINCENT CHAVEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000703) | ($22.27) |
| MATTHEW VINCENT CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00281500465006981 | $104.24 |
| MATTHEW VINCENT CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0271909595927185 | $72.77 |
| MATTHEW VINCENT DORTENZIO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.001786 | $51.00 |
| MATTHEW VINCENT DORTENZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073762633815 | $21.54 |
| MATTHEW VINCENT DORTENZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.00441562353 | $3.37 |
| MATTHEW VINCENT DRUIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00619348) | ($250.00) |
| MATTHEW VINCENT DRUIN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00619348 | $250.00 |
| MATTHEW VINCENT DRUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001431558352361 | $51.33 |
| MATTHEW VINCENT DRUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025925031585 | $5.06 |
| MATTHEW VINCENT DRUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5339462643 | $1.22 |
| MATTHEW VINCENT DRUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9423482824 | $1.85 |
| MATTHEW VINCENT DRUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.060883277304 | $0.03 |
| MATTHEW VINCENT DRUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.287901117 | $0.22 |
| MATTHEW VINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 457.243864042299 | $460.74 |
| MATTHEW VITELLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,348.1) | ($40,348.10) |
| MATTHEW VITELLO | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 40,348.1 | $40,348.10 |
| MATTHEW VITELLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.858639738) | ($17,558.82) |
| MATTHEW VITELLO | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 11.858639738 | $17,558.82 |
| MATTHEW VITELLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004400144593) | ($120.67) |
| MATTHEW VITELLO | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.004400144593 | $120.67 |
| MATTHEW VITELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000474341523622224 | $1.57 |
| MATTHEW VITELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0971143135201 | $227.98 |
| MATTHEW VITELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 497.23190758275 | $497.23 |
| MATTHEW VLASIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (293.249695395) | ($293.25) |
| MATTHEW VLASIC | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 293.249695395 | $293.25 |
| MATTHEW VLASIC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (293.249695) | ($293.25) |
| MATTHEW VLASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002281884889 | $0.68 |
| MATTHEW VLASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.761439910042 | $1.76 |
| MATTHEW VLASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3601740224 | $2.74 |
| MATTHEW VOELKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000272541755139999 | $8.07 |
| MATTHEW VOELKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008829288081 | $17.23 |
| MATTHEW VOELKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35572875919 | $0.36 |
| MATTHEW VOIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002779715605 | $0.01 |
| MATTHEW VOIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| MATTHEW VOIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0488078303 | $1.62 |
| MATTHEW VOIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019942309809 | $0.00 |
| MATTHEW VOIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.016474588412 | $0.05 |
| MATTHEW VON SALLWURK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00136858 | $58.63 |
| MATTHEW VON SALLWURK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00206325 | $70.10 |
| MATTHEW VON SALLWURK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LUNC | 0.9267 | $0.00 |
| MATTHEW VON SALLWURK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 99.5 | $54.96 |
| MATTHEW VON SALLWURK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LUNC | 1,054.5433 | $0.14 |
| MATTHEW VON SALLWURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001065719978953 | $21.94 |
| MATTHEW VON SALLWURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.221134254452 | $39.63 |
| MATTHEW VON SALLWURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014036220634 | $21.85 |
| MATTHEW VON SALLWURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0072204474 | $2.33 |
| MATTHEW VON SALLWURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.88016328949999 | $0.97 |
| MATTHEW VON SALLWURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.088289359842 | $0.75 |
| MATTHEW VON SALLWURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0049965569034 | $0.30 |
| MATTHEW VON SALLWURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.34553637792 | $0.13 |
| MATTHEW VON SALLWURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.044231833669 | $1.82 |
| MATTHEW VON SALLWURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0001097599909 | $0.03 |
| MATTHEW VON SALLWURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.085951137933 | $0.00 |
| MATTHEW VON SALLWURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.076630282298 | $0.03 |
| MATTHEW VOSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058188742787 | $17.22 |
| MATTHEW VOSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17328473576 | $352.24 |
| MATTHEW VOSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016128783755 | $0.02 |
| MATTHEW VOSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.023981862 | $18.25 |
| MATTHEW VOSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0259188832439999 | $1.90 |
| MATTHEW VOSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.053222353931 | $5.84 |
| MATTHEW VOSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 15.929412394 | $1.51 |
| MATTHEW VU | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.0378467799999999 | $1,124.50 |
| MATTHEW VU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.01010341 | $295.44 |
| MATTHEW VU | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005996836202) | ($12.51) |
| MATTHEW VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051142438181 | $157.66 |
| MATTHEW VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0176478346279999 | $34.43 |
| MATTHEW W SCHEILE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 450.0 | $450.00 |
| MATTHEW W SCHEILE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | AVAX | 6.65794027 | $527.64 |
| MATTHEW W SCHEILE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.31446479 | $971.38 |
| MATTHEW W SCHEILE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01027121 | $425.67 |
| MATTHEW W SCHEILE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.04936513 | $1,908.19 |
| MATTHEW W SCHEILE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00025889 | $10.01 |
| MATTHEW W SCHEILE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (451.41) | ($451.41) |
| MATTHEW W SCHEILE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.03695624 | $1,179.69 |
| MATTHEW W SCHEILE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.315431) | ($634.29) |
| MATTHEW W SCHEILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00281128360194699 | $79.92 |
| MATTHEW W SCHEILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014676350447426 | $3.63 |
| MATTHEW W SCHEILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7070987009426 | $1.71 |
| MATTHEW W SCHEILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.072351194829 | $2.42 |
| MATTHEW WADDELL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.179597337 | $338.36 |
| MATTHEW WADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136287114557999 | $4.03 |
| MATTHEW WADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00687093977099999 | $0.01 |
| MATTHEW WADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097044302206 | $18.26 |
| MATTHEW WADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.516614329 | $1.52 |
| MATTHEW WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142777330857999 | $0.42 |
| MATTHEW WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8694835575 | $4.51 |
| MATTHEW WADE PEETZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (259.294256791) | ($546.23) |
| MATTHEW WADE PEETZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (39.978571429) | ($83.96) |
| MATTHEW WADE PEETZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (40.212338049) | ($84.54) |
| MATTHEW WADE PEETZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (39.793007169) | ($82.86) |
| MATTHEW WADE PEETZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 290.4283 | $606.84 |
| MATTHEW WADE PEETZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (72.605834488) | ($146.41) |
| MATTHEW WADE PEETZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.21 | $6,916.77 |
| MATTHEW WADE PEETZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.224402248) | ($7,384.76) |
| MATTHEW WADE PEETZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 26,150.0 | $26,150.00 |
| MATTHEW WADE PEETZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (165.579910714) | ($185.45) |
| MATTHEW WADE PEETZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (26,150.0) | ($26,150.00) |
| MATTHEW WADE PEETZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 1.356465736 | $42,409.90 |
| MATTHEW WADE PEETZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.35849461) | ($39,163.57) |
| MATTHEW WADE PEETZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 97,560.0 | $97,560.00 |
| MATTHEW WADE PEETZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 1,190.9158 | $1,197.94 |
| MATTHEW WADE PEETZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (651.625587887) | ($655.47) |
| MATTHEW WADE PEETZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (97,560.0) | ($97,560.00) |
| MATTHEW WADE PEETZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 5.485829857 | $157,231.04 |
| MATTHEW WADE PEETZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($89,472.00) |
| MATTHEW WADE PEETZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.48582986) | ($69,905.00) |
| MATTHEW WADE PEETZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 31,935.570068 | $31,935.57 |
| MATTHEW WADE PEETZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (331.703658427) | ($319.03) |
| MATTHEW WADE PEETZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| MATTHEW WADE PEETZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.8103946622 | $22,396.15 |
| MATTHEW WADE PEETZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (220.405928591) | ($214.17) |
| MATTHEW WADE PEETZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,100.0) | ($15,100.00) |
| MATTHEW WADE PEETZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.8226144277 | $22,968.22 |
| MATTHEW WADE PEETZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.63300909) | ($46,034.53) |
| MATTHEW WADE PEETZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 30,170.0 | $30,170.00 |
| MATTHEW WADE PEETZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (237.02) | ($237.02) |
| MATTHEW WADE PEETZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (31,750.0) | ($31,750.00) |
| MATTHEW WADE PEETZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.782906537 | $50,975.08 |
| MATTHEW WADE PEETZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.78290654) | ($50,561.07) |
| MATTHEW WADE PEETZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (18.55) | ($18.55) |
| MATTHEW WADE PEETZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 25.793 | $18.55 |
| MATTHEW WADE PEETZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (156.144034101) | ($82.86) |
| MATTHEW WADE PEETZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01633892411) | ($331.44) |
| MATTHEW WADE PEETZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7295923147) | ($14,800.00) |
| MATTHEW WADE PEETZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.8994615438 | $18,245.85 |
| MATTHEW WADE PEETZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02237793717) | ($453.94) |
| MATTHEW WADE PEETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.8936970913745 | $22.03 |
| MATTHEW WAGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038297301287 | $0.01 |
| MATTHEW WAGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058154458352 | $0.01 |
| MATTHEW WAGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00057881265764 | $0.00 |
| MATTHEW WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000929297911759999 | $27.51 |
| MATTHEW WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104348490605 | $20.36 |
| MATTHEW WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0249587401309999 | $0.02 |
| MATTHEW WAI - YIN LEE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.046475) | ($1,368.74) |
| MATTHEW WAI - YIN LEE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000064) | ($1.88) |
| MATTHEW WAI - YIN LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000057) | ($1.66) |
| MATTHEW WAI - YIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042646224826587 | $14.58 |
| MATTHEW WALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045123217495 | $138.79 |
| MATTHEW WALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 93.7114895989999 | $74.29 |
| MATTHEW WALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.27351502307 | $13.73 |
| MATTHEW WALKER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | COMP | (0.04763) | ($2.75) |
| MATTHEW WALKER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 2.742 | $2.75 |
| MATTHEW WALKER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | XLM | (1,244.03) | ($170.65) |
| MATTHEW WALKER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 170.32 | $170.65 |
| MATTHEW WALKER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BCH | (1.28227) | ($238.60) |
| MATTHEW WALKER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 238.027 | $238.60 |
| MATTHEW WALKER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (411.08) | ($411.08) |
| MATTHEW WALKER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0137671 | $411.08 |
| MATTHEW WALKER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,129.775431137) | ($662.12) |
| MATTHEW WALKER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,129.775431137 | $662.12 |
| MATTHEW WALKER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1036108558) | ($188.89) |
| MATTHEW WALKER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1036108558 | $188.89 |
| MATTHEW WALKER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.103606) | ($190.36) |
| MATTHEW WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000091366659864 | $0.03 |
| MATTHEW WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16660431243 | $1.36 |
| MATTHEW WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016753148625 | $32.69 |
| MATTHEW WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016826993555 | $4.98 |
| MATTHEW WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029400197741 | $5.74 |
| MATTHEW WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066653800225 | $206.27 |
| MATTHEW WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000071363052684 | $0.00 |
| MATTHEW WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000882168918398899 | $2.12 |
| MATTHEW WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000126079788112 | $0.00 |
| MATTHEW WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.84561021165049 | $4.81 |
| MATTHEW WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000072833641161 | $0.00 |
| MATTHEW WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000027732020928 | $0.00 |
| MATTHEW WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.16360744968 | $0.02 |
| MATTHEW WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144733631594999 | $42.39 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016737315286 | $32.66 |
| MATTHEW WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000092893298499999 | $0.00 |
| MATTHEW WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.87495773214225 | $0.30 |
| MATTHEW WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00317580315327285 | $0.88 |
| MATTHEW WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000124859412916663 | $0.01 |
| MATTHEW WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00210090224939999 | $63.21 |
| MATTHEW WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093187120671999 | $18.18 |
| MATTHEW WALKOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016131643415 | $47.93 |
| MATTHEW WALKOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132450815958 | $25.84 |
| MATTHEW WALKOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.086068700144 | $0.09 |
| MATTHEW WALKOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.07082062355 | $5.61 |
| MATTHEW WALKOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42159895012 | $4.69 |
| MATTHEW WALKOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000393886487639999 | $0.00 |
| MATTHEW WALKOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000068963273759 | $0.00 |
| MATTHEW WALKOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.40653003539999 | $4.81 |
| MATTHEW WALKOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.071002316927 | $2.81 |
| MATTHEW WALKOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00048658778099 | $0.00 |
| MATTHEW WALKOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.37585849147 | $0.78 |
| MATTHEW WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083150076565 | $24.61 |
| MATTHEW WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.9394605900966 | $37.71 |
| MATTHEW WALLER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (147.1937) | ($300.00) |
| MATTHEW WALLER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | CEL | 147.1937 | $300.00 |
| MATTHEW WALLER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (30.880024606) | ($62.94) |
| MATTHEW WALLER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (14.640627515) | ($29.84) |
| MATTHEW WALLER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (34.082224893) | ($69.46) |
| MATTHEW WALLER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (34.194092152) | ($69.69) |
| MATTHEW WALLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6876379386) | ($18,832.26) |
| MATTHEW WALLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6876379386 | $18,832.26 |
| MATTHEW WALLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.2026893965) | ($5,551.03) |
| MATTHEW WALLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.1763526972) | ($4,829.75) |
| MATTHEW WALLER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001047485567) | ($31.39) |
| MATTHEW WALLER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000537276097) | ($1.58) |
| MATTHEW WALLER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0021773107867) | ($66.25) |
| MATTHEW WALLER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002444380356) | ($73.12) |
| MATTHEW WALLER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002452403486) | ($73.36) |
| MATTHEW WALLER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 9,000.0 | $9,000.00 |
| MATTHEW WALLER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 9,800.0 | $9,800.00 |
| MATTHEW WALLER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 6,190.0 | $6,190.00 |
| MATTHEW WALLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 4,684.750909 | $4,684.75 |
| MATTHEW WALLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 4,924.601604 | $4,924.60 |
| MATTHEW WALLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.121435) | ($3,500.00) |
| MATTHEW WALLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 3,490.9 | $3,500.00 |
| MATTHEW WALLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (31.67) | ($31.67) |
| MATTHEW WALLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (38,000.0) | ($38,000.00) |
| MATTHEW WALLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 34.625092258 | $54,565.34 |
| MATTHEW WALLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (385.373267034) | ($122.03) |
| MATTHEW WALLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 385.373267034 | $122.03 |
| MATTHEW WALLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (198.78172221) | ($62.94) |
| MATTHEW WALLER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.1782445736) | ($4,598.71) |
| MATTHEW WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244314623449563 | $93.23 |
| MATTHEW WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.25702022131799 | $6.09 |
| MATTHEW WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3924187036 | $722.19 |
| MATTHEW WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117501902565999 | $0.01 |
| MATTHEW WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00050653649681 | $0.00 |
| MATTHEW WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072104268475 | $0.21 |
| MATTHEW WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182132110009 | $0.54 |
| MATTHEW WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050075928987 | $0.10 |
| MATTHEW WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4611380929 | $8.29 |
| MATTHEW WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.10260788605 | $0.05 |
| MATTHEW WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5737739442 | $3.57 |
| MATTHEW WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000348006990939 | $1.03 |
| MATTHEW WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020350115363 | $0.02 |
| MATTHEW WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020288338929 | $0.00 |
| MATTHEW WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003237298261 | $0.00 |
| MATTHEW WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000203575797936 | $6.03 |
| MATTHEW WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000339335550304 | $0.66 |
| MATTHEW WANG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.026022552) | ($5,851.74) |
| MATTHEW WANG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.026022552 | $5,851.74 |
| MATTHEW WANG | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (2.026022552) | ($5,851.74) |
| MATTHEW WANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2902223146) | ($8,662.44) |
| MATTHEW WANG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2902223146 | $8,662.44 |
| MATTHEW WANG | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.29022231) | ($8,677.94) |
| MATTHEW WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001464162794028 | $52.98 |
| MATTHEW WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007912922312146 | $23.19 |
| MATTHEW WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0010736668701 | $0.01 |
| MATTHEW WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02453848732 | $0.97 |
| MATTHEW WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041778775638 | $0.00 |
| MATTHEW WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000084805958140999 | $0.02 |
| MATTHEW WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016654409572 | $0.00 |
| MATTHEW WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0126813110239 | $0.01 |
| MATTHEW WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000013877848159999 | $0.00 |
| MATTHEW WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0016092046828 | $0.01 |
| MATTHEW WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000087505608718 | $0.00 |
| MATTHEW WANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018048780132 | $53.94 |
| MATTHEW WARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.14506841 | $6,738.37 |
| MATTHEW WARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.02332919 | $109.62 |
| MATTHEW WARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03627916 | $1,502.50 |
| MATTHEW WARD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00272887 | $109.50 |
| MATTHEW WARD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 709.356677 | $709.36 |
| MATTHEW WARD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 24.039555 | $24.04 |
| MATTHEW WARD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 92.013807 | $92.01 |
| MATTHEW WARD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 0.1 | $9.87 |
| MATTHEW WARD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 0.2799316 | $27.56 |
| MATTHEW WARD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 0.4099262 | $37.10 |
| MATTHEW WARD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | SOL | (1.815536328) | ($142.35) |
| MATTHEW WARD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BUSD | (2.804076107) | ($2.80) |
| MATTHEW WARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.153930356) | ($5,045.31) |
| MATTHEW WARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03918091) | ($1,231.65) |
| MATTHEW WARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.06744833 | $2,114.95 |
| MATTHEW WARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01194536954) | ($3.55) |
| MATTHEW WARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06744833) | ($2,079.23) |
| MATTHEW WARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,410.339492) | ($5,410.34) |
| MATTHEW WARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02975823) | ($793.99) |
| MATTHEW WARD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1145585088) | ($238.73) |
| MATTHEW WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017723612166438 | $6.54 |
| MATTHEW WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00122244559409 | $0.00 |
| MATTHEW WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008199277857871 | $22.77 |
| MATTHEW WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.0034365733769 | $33.00 |
| MATTHEW WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00462604342010899 | $0.40 |
| MATTHEW WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000049322478358 | $0.00 |
| MATTHEW WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000063150607081775 | $0.02 |
| MATTHEW WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.015930990918707 | $0.02 |
| MATTHEW WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015927819213051 | $5.95 |
| MATTHEW WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000647390326301399 | $1.74 |
| MATTHEW WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019841139825 | $0.00 |
| MATTHEW WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000128256768535 | $0.00 |
| MATTHEW WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.58265487014 | $0.46 |
| MATTHEW WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000121540816459 | $0.00 |
| MATTHEW WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.053048046985 | $0.18 |
| MATTHEW WARDEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.05149289 | $2,007.58 |
| MATTHEW WARDEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.03527743 | $100.14 |
| MATTHEW WARDEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.099097 | $281.64 |
| MATTHEW WARDEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.025 | $968.13 |
| MATTHEW WARDEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 10.0 | $26,753.50 |
| MATTHEW WARDEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 20.0 | $53,461.61 |
| MATTHEW WARDEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 50.0 | $133,654.01 |
| MATTHEW WARDEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ETH | (73.587061167) | ($200,000.00) |
| MATTHEW WARDEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,514.96 |
| MATTHEW WARDEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 50.0 | $126,129.13 |
| MATTHEW WARDEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,327.28 |
| MATTHEW WARDEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 100.0 | $234,093.02 |
| MATTHEW WARDEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (154.241487123) | ($360,000.00) |
| MATTHEW WARDEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (4.305826) | ($8,883.78) |
| MATTHEW WARDEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 8,846.124 | $8,883.78 |
| MATTHEW WARDEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.025 | $50.65 |
| MATTHEW WARDEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007593) | ($14.99) |
| MATTHEW WARDEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |
| MATTHEW WARDEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 49,000.495834 | $49,000.50 |
| MATTHEW WARDEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005109) | ($10.01) |
| MATTHEW WARDEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (250.32) | ($250.32) |
| MATTHEW WARDEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| MATTHEW WARDEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Collateral | ETH | 73.587061167 | $144,169.56 |
| MATTHEW WARDEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (73.599359) | ($143,982.07) |
| MATTHEW WARDEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (7,580.0) | ($7,580.00) |
| MATTHEW WARDEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.250898 | $7,580.00 |
| MATTHEW WARDEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0003) | ($9.36) |
| MATTHEW WARDEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.32709) | ($10,144.06) |
| MATTHEW WARDEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.05458017 | $96.26 |
| MATTHEW WARDEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.031184) | ($54.97) |
| MATTHEW WARDEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 1,700.244099 | $1,700.24 |
| MATTHEW WARDEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 89,525.92703 | $89,525.93 |
| MATTHEW WARDEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (450.6) | ($450.60) |
| MATTHEW WARDEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (90,000.0) | ($90,000.00) |
| MATTHEW WARDEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Collateral | ETH | 154.2414871 | $271,935.75 |
| MATTHEW WARDEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (816.87) | ($816.87) |
| MATTHEW WARDEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0277818 | $816.87 |
| MATTHEW WARDEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (154.264883) | ($273,428.33) |
| MATTHEW WARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155674245257 | $46.16 |
| MATTHEW WARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014673554843 | $28.63 |
| MATTHEW WARNHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019482862535 | $0.58 |
| MATTHEW WARNHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.31616132623 | $7.84 |
| MATTHEW WARNHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0560752182889999 | $112.12 |
| MATTHEW WARNHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.5461579209999 | $9.76 |
| MATTHEW WARREN DAVIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (405.28221984) | ($405.28) |
| MATTHEW WARREN DAVIS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 405.28221984 | $405.28 |
| MATTHEW WARREN DAVIS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00126235) | ($50.80) |
| MATTHEW WARREN DAVIS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | GUSD | (405.28) | ($405.28) |
| MATTHEW WARREN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001262351888 | $50.00 |
| MATTHEW WARREN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.3320413565 | $1.33 |
| MATTHEW WARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053797560317 | $15.92 |
| MATTHEW WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000094273665803 | $0.00 |
| MATTHEW WASKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126293928736 | $37.38 |
| MATTHEW WASKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01701396429 | $33.20 |
| MATTHEW WASKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.946331664449999 | $0.95 |
| MATTHEW WASKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.8038022279 | $3.63 |
| MATTHEW WASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000125457810827999 | $0.04 |
| MATTHEW WASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00112421402787 | $0.00 |
| MATTHEW WASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000058860565904 | $0.00 |
| MATTHEW WASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00105950609715999 | $0.00 |
| MATTHEW WASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00115937294287999 | $0.01 |
| MATTHEW WATERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034531480846 | $0.10 |
| MATTHEW WATERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032245880819 | $63.31 |
| MATTHEW WATERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00271455286529999 | $0.03 |
| MATTHEW WATERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.05813245577 | $108.30 |
| MATTHEW WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000058745908069 | $0.00 |
| MATTHEW WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010202234317 | $0.00 |
| MATTHEW WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132766587205999 | $3.93 |
| MATTHEW WATKINS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (18.35) | ($18.35) |
| MATTHEW WATKINS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.59) | ($4.59) |
| MATTHEW WATKINS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| MATTHEW WATKINS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.75) | ($1.75) |
| MATTHEW WATKINS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01943065 | $699.11 |
| MATTHEW WATKINS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| MATTHEW WATKINS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (18.35) | ($18.35) |
| MATTHEW WATKINS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.59) | ($4.59) |
| MATTHEW WATKINS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| MATTHEW WATKINS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.75) | ($1.75) |
| MATTHEW WATKINS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| MATTHEW WATKINS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,299.186553456) | ($20,000.00) |
| MATTHEW WATKINS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,299.186553456 | $20,000.00 |
| MATTHEW WATKINS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (2,299.186553456) | ($19,839.15) |
| MATTHEW WATKINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (0.1936) | ($1.70) |
| MATTHEW WATKINS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1.691 | $1.70 |
| MATTHEW WATKINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.077225) | ($3,465.21) |
| MATTHEW WATKINS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 3,454.893 | $3,465.21 |
| MATTHEW WATKINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SOL | (100.1) | ($3,735.73) |
| MATTHEW WATKINS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 3,735.246 | $3,735.73 |
| MATTHEW WATKINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.147725) | ($4,326.57) |
| MATTHEW WATKINS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 4,319.052 | $4,326.57 |
| MATTHEW WATKINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SOL | (1.74437) | ($65.10) |
| MATTHEW WATKINS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 65.098 | $65.10 |
| MATTHEW WATKINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.59) | ($4.59) |
| MATTHEW WATKINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,500.0) | ($5,500.00) |
| MATTHEW WATKINS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.5516261112 | $16,163.99 |
| MATTHEW WATKINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| MATTHEW WATKINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| MATTHEW WATKINS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 5.323312155 | $8,882.39 |
| MATTHEW WATKINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (5.323309) | ($8,882.39) |
| MATTHEW WATKINS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.3021779 | $8,882.39 |
| MATTHEW WATKINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.75) | ($1.75) |
| MATTHEW WATKINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,100.0) | ($2,100.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW WATKINS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.231641126 | $3,723.73 |
| MATTHEW WATKINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.231642) | ($3,723.73) |
| MATTHEW WATKINS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.1266647 | $3,723.73 |
| MATTHEW WATKINS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 2,996.679654 | $2,996.68 |
| MATTHEW WATKINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| MATTHEW WATKINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| MATTHEW WATKINS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.1738148003 | $5,094.35 |
| MATTHEW WATKINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,250.0) | ($1,250.00) |
| MATTHEW WATKINS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0426125 | $1,250.00 |
| MATTHEW WATKINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.196896) | ($35,084.61) |
| MATTHEW WATKINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,757.594891977) | ($20,000.00) |
| MATTHEW WATKINS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,757.594891977 | $20,000.00 |
| MATTHEW WATKINS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (2,757.594891977) | ($19,827.11) |
| MATTHEW WATKINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,886.002886003) | ($20,000.00) |
| MATTHEW WATKINS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,886.002886003 | $20,000.00 |
| MATTHEW WATKINS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (2,886.002886003) | ($20,173.16) |
| MATTHEW WATKINS | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (18.35) | ($18.35) |
| MATTHEW WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 338.766513952999 | $3,012.62 |
| MATTHEW WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012491084971107 | $41.89 |
| MATTHEW WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020337058862082 | $46.97 |
| MATTHEW WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4977280717 | $9.50 |
| MATTHEW WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00292846068601439 | $0.04 |
| MATTHEW WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000072295535061 | $0.00 |
| MATTHEW WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.952476268120739 | $63.91 |
| MATTHEW WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10716841001 | $6.10 |
| MATTHEW WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110371636103999 | $337.00 |
| MATTHEW WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16801946425 | $341.46 |
| MATTHEW WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.590126435 | $36.14 |
| MATTHEW WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.1792405627 | $46.44 |
| MATTHEW WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.23239838339 | $73.69 |
| MATTHEW WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000030566318526 | $0.00 |
| MATTHEW WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052419416548 | $0.16 |
| MATTHEW WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02501755347 | $48.81 |
| MATTHEW WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 59.8518627689999 | $59.85 |
| MATTHEW WAYNE HIERSEMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.1552968772 | $471.67 |
| MATTHEW WAYNE HIERSEMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01171182 | $473.18 |
| MATTHEW WAYNE HIERSEMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01171182) | ($460.06) |
| MATTHEW WAYNE HIERSEMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1552968772) | ($452.86) |
| MATTHEW WAYNE HIERSEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164741666829 | $64.29 |
| MATTHEW WAYNE HIERSEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026905769798 | $52.15 |
| MATTHEW WAYNE HIERSEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.68799690739999 | $8.69 |
| MATTHEW WAYNE HIERSEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.126829965638 | $7.58 |
| MATTHEW WEAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030174919136 | $91.94 |
| MATTHEW WEATHERITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001999712577 | $60.04 |
| MATTHEW WEATHERITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0252131216339999 | $0.03 |
| MATTHEW WEATHERITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0183960454489999 | $35.89 |
| MATTHEW WEATHERITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.077328529791 | $0.68 |
| MATTHEW WEATHERITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.24871425837 | $0.60 |
| MATTHEW WEBB | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00200436 | $76.61 |
| MATTHEW WEBB | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,021.137831511) | ($6,422.56) |
| MATTHEW WEBB | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,021.137831511 | $6,422.56 |
| MATTHEW WEBB | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | LINK | (1,021.137831) | ($6,331.05) |
| MATTHEW WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.20938781034429 | $31.03 |
| MATTHEW WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.34055311185 | $0.16 |
| MATTHEW WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00907557560619999 | $0.02 |
| MATTHEW WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039758019798 | $121.93 |
| MATTHEW WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.407102928919999 | $3.59 |
| MATTHEW WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000120466110794 | $0.00 |
| MATTHEW WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.98809039901 | $23.60 |
| MATTHEW WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001907566957 | $0.01 |
| MATTHEW WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000928554379029999 | $0.00 |
| MATTHEW WEDEMAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021276855917 | $0.63 |
| MATTHEW WEDEMAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128914449718 | $2.52 |
| MATTHEW WEDIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026679855171 | $0.79 |
| MATTHEW WEDIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124114964849 | $251.51 |
| MATTHEW WEDIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 231.606413982999 | $183.61 |
| MATTHEW WEDIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.064076221551 | $0.01 |
| MATTHEW WEDIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000108663721508999 | $0.01 |
| MATTHEW WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130325289823 | $25.43 |
| MATTHEW WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010636588969 | $0.00 |
| MATTHEW WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000106259632173 | $0.00 |
| MATTHEW WEILBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010459749365 | $0.31 |
| MATTHEW WEILBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2283019066 | $0.23 |
| MATTHEW WEILBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.12692149269999 | $3.22 |
| MATTHEW WEINERT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (28.98) | ($48.89) |
| MATTHEW WEINERT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 48.796 | $48.89 |
| MATTHEW WEINERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0482181787282 | $1.96 |
| MATTHEW WEINERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.7282334425 | $41.43 |
| MATTHEW WEIR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOT | 4.572097 | $77.41 |
| MATTHEW WEIR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | DOT | (4.57209779) | ($78.69) |
| MATTHEW WEIR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9917347827) | ($2.00) |
| MATTHEW WEIR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1565750644) | ($0.31) |
| MATTHEW WEIR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28906021) | ($8,349.22) |
| MATTHEW WEIR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4485483345) | ($0.25) |
| MATTHEW WEIR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.854398492) | ($1.58) |
| MATTHEW WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011371053348122 | $43.13 |
| MATTHEW WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.289786788907315 | $0.34 |
| MATTHEW WEISENTHAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (70,059.886912797) | ($70,059.89) |
| MATTHEW WEISENTHAL | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 70,059.886912797 | $70,059.89 |
| MATTHEW WEISENTHAL | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (70,059.886912) | ($70,059.89) |
| MATTHEW WEISENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136728160593 | $4.05 |
| MATTHEW WEISENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 853.1407689601 | $853.14 |
| MATTHEW WEISENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.422247643129999 | $0.42 |
| MATTHEW WEISSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00202125924979999 | $60.72 |
| MATTHEW WEISSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13514815073 | $1.50 |
| MATTHEW WEISSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022948729285 | $0.17 |
| MATTHEW WEISSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.073893924505 | $4.42 |
| MATTHEW WEISSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025370274789 | $1.00 |
| MATTHEW WEISSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0066020865702 | $0.72 |
| MATTHEW WEISSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.635657839949999 | $0.06 |
| MATTHEW WEITZEL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (100.875950825) | ($27,989.77) |
| MATTHEW WEITZEL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BCH | 100.875950825 | $27,989.77 |
| MATTHEW WEITZEL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BCH | (100.87595082) | ($26,557.80) |
| MATTHEW WEITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150900997889999 | $0.02 |
| MATTHEW WEITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7288689698 | $1.73 |
| MATTHEW WEITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18482484154 | $1.63 |
| MATTHEW WEITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.017638806086 | $0.00 |
| MATTHEW WEITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.156610727727448 | $50.86 |
| MATTHEW WEITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000063080230706 | $0.00 |
| MATTHEW WELCH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,144.223860252) | ($1,334.50) |
| MATTHEW WELCH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,144.223860252 | $1,334.50 |
| MATTHEW WELCH | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,144.22386) | ($1,290.08) |
| MATTHEW WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107052016959999 | $3.17 |
| MATTHEW WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042698066139 | $0.38 |
| MATTHEW WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.23658471744 | $0.03 |
| MATTHEW WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0028175207276 | $0.17 |
| MATTHEW WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00026325879801 | $0.02 |
| MATTHEW WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0043041775592 | $0.00 |
| MATTHEW WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059797947861 | $0.18 |
| MATTHEW WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000120261998121999 | $0.00 |
| MATTHEW WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.96252116564 | $0.96 |
| MATTHEW WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.539743212027 | $21.03 |
| MATTHEW WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00052110285523 | $0.02 |
| MATTHEW WELDON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 2,201.01772004 | $311.40 |
| MATTHEW WELDON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.60484194 | $4,963.84 |
| MATTHEW WELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000451284598589999 | $1.34 |
| MATTHEW WELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060670100849 | $120.11 |
| MATTHEW WELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.96771455049999 | $1.56 |
| MATTHEW WELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5696738241 | $3.50 |
| MATTHEW WELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23357150296 | $2.60 |
| MATTHEW WELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.040318951705 | $0.01 |
| MATTHEW WELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.57567479326999 | $0.23 |
| MATTHEW WELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117628144206 | $34.82 |
| MATTHEW WELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038188981513 | $75.48 |
| MATTHEW WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110867444660999 | $0.33 |
| MATTHEW WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029248733742 | $57.17 |
| MATTHEW WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038910924947 | $0.04 |
| MATTHEW WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7278013798 | $5.33 |
| MATTHEW WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34213086973 | $3.80 |
| MATTHEW WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.034475405202 | $0.21 |
| MATTHEW WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.79905624257 | $0.78 |
| MATTHEW WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032014304765 | $0.01 |
| MATTHEW WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0584666054809999 | $0.06 |
| MATTHEW WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000102220316587 | $0.00 |
| MATTHEW WENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128677203218 | $0.38 |
| MATTHEW WENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.61954523409999 | $6.04 |
| MATTHEW WENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.110484422466 | $0.98 |
| MATTHEW WENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0109366633221 | $0.01 |
| MATTHEW WENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00077720244051 | $0.01 |
| MATTHEW WENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000376163071689999 | $0.00 |
| MATTHEW WENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0002974767827 | $0.00 |
| MATTHEW WENGERTSMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (107.866681147) | ($1,981.49) |
| MATTHEW WENGERTSMAN | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 107.866681147 | $1,981.49 |
| MATTHEW WENGERTSMAN | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | DOT | (2.721856) | ($49.86) |
| MATTHEW WENGERTSMAN | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | DOT | (105.144825147) | ($1,926.25) |
| MATTHEW WENGERTSMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (10.038348349) | ($689.12) |
| MATTHEW WENGERTSMAN | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 10.038348349 | $689.12 |
| MATTHEW WENGERTSMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1205797929) | ($3,632.59) |
| MATTHEW WENGERTSMAN | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1205797929 | $3,632.59 |
| MATTHEW WENGERTSMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (44.622723078) | ($1,572.95) |
| MATTHEW WENGERTSMAN | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 44.622723078 | $1,572.95 |
| MATTHEW WENGERTSMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,007.122642799) | ($707.80) |
| MATTHEW WENGERTSMAN | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,007.122642799 | $707.80 |
| MATTHEW WENGERTSMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (774.719189892) | ($18.02) |
| MATTHEW WENGERTSMAN | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | SGB | 774.719189892 | $18.02 |
| MATTHEW WENGERTSMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (23.220964291) | ($0.01) |
| MATTHEW WENGERTSMAN | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | LUNC | 23.220964291 | $0.01 |
| MATTHEW WENGERTSMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.2007025377) | ($2.28) |
| MATTHEW WENGERTSMAN | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.2007025377 | $2.28 |
| MATTHEW WENGERTSMAN | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | LTC | (0.294898) | ($20.00) |
| MATTHEW WENGERTSMAN | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | LTC | (9.74345034) | ($660.74) |
| MATTHEW WENGERTSMAN | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | AVAX | (0.600285) | ($19.93) |
| MATTHEW WENGERTSMAN | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | AVAX | (44.022438078) | ($1,462.24) |
| MATTHEW WENGERTSMAN | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | MATIC | (29.092602) | ($20.01) |
| MATTHEW WENGERTSMAN | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | SGB | (774.719189892) | ($19.70) |
| MATTHEW WENGERTSMAN | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | MATIC | (978.030040799) | ($672.39) |
| MATTHEW WENGERTSMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001309292476) | ($3.90) |
| MATTHEW WENGERTSMAN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0001309292476 | $3.90 |
| MATTHEW WENGERTSMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0003334749839) | $0.00 |
| MATTHEW WENGERTSMAN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.0003334749839 | $0.00 |
| MATTHEW WENGERTSMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.355742013) | ($0.92) |
| MATTHEW WENGERTSMAN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1.355742013 | $0.92 |
| MATTHEW WENGERTSMAN | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000668) | ($19.85) |
| MATTHEW WENGERTSMAN | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.12004272) | ($3,604.88) |
| MATTHEW WENGERTSMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.4988430951) | ($0.29) |
| MATTHEW WENGERTSMAN | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 0.4988430951 | $0.29 |
| MATTHEW WENGERTSMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004801927021) | ($1.39) |
| MATTHEW WENGERTSMAN | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00004801927021 | $1.39 |
| MATTHEW WENGERTSMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.0656216813) | ($1.61) |
| MATTHEW WENGERTSMAN | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 0.0656216813 | $1.61 |
| MATTHEW WENGERTSMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0001246685727) | $0.00 |
| MATTHEW WENGERTSMAN | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.0001246685727 | $0.00 |
| MATTHEW WENGERTSMAN | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | AVAX | (0.0656216813) | ($1.61) |
| MATTHEW WENGERTSMAN | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1.854585108) | ($1.09) |
| MATTHEW WENGERTSMAN | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00004802) | ($1.39) |
| MATTHEW WENGERTSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000666202495190724 | $24.49 |
| MATTHEW WENGERTSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022289650361 | $0.00 |
| MATTHEW WENGERTSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.26017857884369 | $8.15 |
| MATTHEW WENGERTSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.201160936870829 | $3.65 |
| MATTHEW WENGERTSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018024410025786 | $1.72 |
| MATTHEW WENGERTSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00261315451839999 | $0.01 |
| MATTHEW WENGERTSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25707143167895 | $15.56 |
| MATTHEW WENGERTSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000043137806508 | $0.00 |
| MATTHEW WENGERTSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.28704293672 | $0.22 |
| MATTHEW WENGERTSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.140689830938 | $8.95 |
| MATTHEW WENGERTSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000571821950079999 | $0.00 |
| MATTHEW WERNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001783695655) | ($55.50) |
| MATTHEW WERNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001783695655 | $55.50 |
| MATTHEW WERNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,545.422852775) | ($26,545.42) |
| MATTHEW WERNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,545.422852775 | $26,545.42 |
| MATTHEW WERNER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001783) | ($54.50) |
| MATTHEW WERNER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (26,545.422852) | ($26,545.42) |
| MATTHEW WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009325992963198 | $0.35 |
| MATTHEW WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 166.81537078773 | $166.82 |
| MATTHEW WERTANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33321572 | $680.71 |
| MATTHEW WERTANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.294801799539999 | $2.60 |
| MATTHEW WERTANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.03117241019999 | $17.19 |
| MATTHEW WERTANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.143034510026 | $15.71 |
| MATTHEW WESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027571243507 | $83.78 |
| MATTHEW WESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031269450175 | $6.10 |
| MATTHEW WEST | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1173066799) | ($0.11) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW WEST | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1173066799 | $0.11 |
| MATTHEW WEST | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.6257066518) | ($0.63) |
| MATTHEW WEST | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.6257066518 | $0.63 |
| MATTHEW WEST | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.1089950103) | ($0.70) |
| MATTHEW WEST | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.1089950103 | $0.70 |
| MATTHEW WEST | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (707.314245338) | ($998.92) |
| MATTHEW WEST | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 707.314245338 | $998.92 |
| MATTHEW WEST | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | MATIC | (707.311) | ($998.09) |
| MATTHEW WEST | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 989.91 | $998.09 |
| MATTHEW WEST | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (990.535706) | ($990.54) |
| MATTHEW WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000123805699109999 | $0.04 |
| MATTHEW WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017919367507 | $0.02 |
| MATTHEW WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063855093801 | $0.01 |
| MATTHEW WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018612144605 | $0.00 |
| MATTHEW WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00099221373052 | $0.00 |
| MATTHEW WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000045899828306 | $0.00 |
| MATTHEW WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000128011253314 | $0.00 |
| MATTHEW WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000044296626097 | $0.00 |
| MATTHEW WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001785881059 | $0.53 |
| MATTHEW WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014908385655398 | $0.00 |
| MATTHEW WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.719935513429 | $2.40 |
| MATTHEW WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000161765535682669 | $0.00 |
| MATTHEW WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0005008501372553 | $0.00 |
| MATTHEW WESTRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.411146192 | $21.41 |
| MATTHEW WESTRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.417941710439999 | $0.42 |
| MATTHEW WESTRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.52548177551 | $1.80 |
| MATTHEW WEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027241031115 | $82.75 |
| MATTHEW WEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.21243549897 | $8.40 |
| MATTHEW WHALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110182979791999 | $0.33 |
| MATTHEW WHALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00438547146569999 | $0.00 |
| MATTHEW WHATELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000431581177834 | $1.28 |
| MATTHEW WHATELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032871443025 | $6.41 |
| MATTHEW WHATELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6223961897 | $1.62 |
| MATTHEW WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139327628894 | $0.41 |
| MATTHEW WHITAKER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00667868 | $265.61 |
| MATTHEW WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000616329211106 | $18.24 |
| MATTHEW WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.35678615624 | $0.46 |
| MATTHEW WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000852368056349999 | $2.52 |
| MATTHEW WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.26210231 | $46.26 |
| MATTHEW WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000217079036419999 | $0.00 |
| MATTHEW WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000327970171194 | $0.06 |
| MATTHEW WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049502508543 | $0.15 |
| MATTHEW WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018532939501 | $0.02 |
| MATTHEW WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000090430716501 | $0.00 |
| MATTHEW WHITING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.10313346065 | $68.41 |
| MATTHEW WHITING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.00973415 | $29.34 |
| MATTHEW WHITINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019341004332 | $580.42 |
| MATTHEW WHITINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106607468745 | $215.64 |
| MATTHEW WHITINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.10188421 | $15.13 |
| MATTHEW WHITINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69781262821 | $7.75 |
| MATTHEW WHITINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.114301731090999 | $1.01 |
| MATTHEW WHITINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.105258745714999 | $11.56 |
| MATTHEW WHITLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000021132317574 | $0.00 |
| MATTHEW WHITLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000051192094046 | $0.00 |
| MATTHEW WHITLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018050864648 | $0.02 |
| MATTHEW WHITLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01539283035 | $0.01 |
| MATTHEW WHITLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000007302040353 | $0.00 |
| MATTHEW WHITLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0096614212369 | $0.11 |
| MATTHEW WHITLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00005614231136 | $0.00 |
| MATTHEW WHITLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110713027391 | $32.77 |
| MATTHEW WHITLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.158888606909999 | $322.75 |
| MATTHEW WHITLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.452266218969999 | $0.45 |
| MATTHEW WHITLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2751025269 | $5.77 |
| MATTHEW WHITLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000058601208443 | $0.00 |
| MATTHEW WHITLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.14831774 | $7.34 |
| MATTHEW WHITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018700856472 | $55.98 |
| MATTHEW WHITNEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7339614747) | ($1,327.59) |
| MATTHEW WHITNEY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7339614747 | $1,327.59 |
| MATTHEW WHITNEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (43,036.559525388) | ($43,036.56) |
| MATTHEW WHITNEY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 43,036.559525388 | $43,036.56 |
| MATTHEW WHITNEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,020.876311263) | ($606.58) |
| MATTHEW WHITNEY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,020.876311263 | $606.58 |
| MATTHEW WHITNEY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (43,036.559525) | ($43,036.56) |
| MATTHEW WHITNEY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,020.876311) | ($607.91) |
| MATTHEW WHITNEY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.733961) | ($1,329.71) |
| MATTHEW WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000348239928559999 | $0.01 |
| MATTHEW WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00618569722926439 | $14.91 |
| MATTHEW WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 444.47896071377 | $444.48 |
| MATTHEW WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.757889202199 | $10.32 |
| MATTHEW WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0078957488344 | $0.00 |
| MATTHEW WHITTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034006530857 | $0.10 |
| MATTHEW WHITTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015602775487 | $0.02 |
| MATTHEW WHITTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029784764809 | $58.26 |
| MATTHEW WHITTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00186275696789999 | $0.00 |
| MATTHEW WHITTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.13074430179 | $0.20 |
| MATTHEW WHITTLE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.333496) | ($12,806.76) |
| MATTHEW WHITTLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10022) | ($3,069.34) |
| MATTHEW WHITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001437483287857 | $55.71 |
| MATTHEW WHITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.315192292415 | $8.74 |
| MATTHEW WHITTON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.02180357 | $851.08 |
| MATTHEW WHITTON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | BTC | (0.310398396) | ($12,000.00) |
| MATTHEW WHITTON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| MATTHEW WHITTON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000587955873) | ($1.67) |
| MATTHEW WHITTON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| MATTHEW WHITTON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | ETH | 0.000587955873 | $1.67 |
| MATTHEW WHITTON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | ETH | 1.689650567 | $4,799.20 |
| MATTHEW WHITTON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 625.892391 | $626.36 |
| MATTHEW WHITTON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.02101783 | $768.55 |
| MATTHEW WHITTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MATTHEW WHITTON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $59.78 |
| MATTHEW WHITTON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 1,189.997362 | $1,190.00 |
| MATTHEW WHITTON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 1,027.840357 | $1,027.84 |
| MATTHEW WHITTON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SNX | (10.0) | ($28.56) |
| MATTHEW WHITTON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 28.53 | $28.56 |
| MATTHEW WHITTON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.39) | ($7.39) |
| MATTHEW WHITTON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (36.95) | ($36.95) |
| MATTHEW WHITTON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| MATTHEW WHITTON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.310398396 | $9,712.64 |
| MATTHEW WHITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00278771287239999 | $84.30 |
| MATTHEW WHITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0343914136759999 | $62.31 |
| MATTHEW WHITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.5607522996699 | $15.56 |
| MATTHEW WHITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.6828678029999 | $10.85 |
| MATTHEW WHITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.129696628007 | $1.14 |
| MATTHEW WHITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.87759824 | $44.12 |
| MATTHEW WHITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.020914219297 | $6.66 |
| MATTHEW WHITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.005501375082 | $0.42 |
| MATTHEW WHITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 2.7971484556 | $0.30 |
| MATTHEW WHITWORTH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.051414682) | ($29,881.24) |
| MATTHEW WHITWORTH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.051414682 | $29,881.24 |
| MATTHEW WHITWORTH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002615799795) | ($5.15) |
| MATTHEW WHITWORTH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002615799795 | $5.15 |
| MATTHEW WHITWORTH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (124.499266558) | ($1,038.63) |
| MATTHEW WHITWORTH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 124.499266558 | $1,038.63 |
| MATTHEW WHITWORTH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (32.193474093) | ($930.57) |
| MATTHEW WHITWORTH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 32.193474093 | $930.57 |
| MATTHEW WHITWORTH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (32.550369555) | ($1,463.36) |
| MATTHEW WHITWORTH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 32.550369555 | $1,463.36 |
| MATTHEW WHITWORTH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002611) | ($5.15) |
| MATTHEW WHITWORTH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (32.193474) | ($928.81) |
| MATTHEW WHITWORTH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (124.499266) | ($1,039.03) |
| MATTHEW WHITWORTH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (32.550369) | ($1,477.83) |
| MATTHEW WHITWORTH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05141468) | ($1,515.34) |
| MATTHEW WHITWORTH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,473.00) |
| MATTHEW WHITWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047197267667997 | $186.12 |
| MATTHEW WHITWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013411165184672 | $0.04 |
| MATTHEW WHITWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.011310617949 | $15.81 |
| MATTHEW WHITWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.164054210757429 | $14.38 |
| MATTHEW WHITWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.169206427895919 | $10.72 |
| MATTHEW WHYFON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 135.082906222327 | $125.11 |
| MATTHEW WHYFON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108870122389999 | $29.90 |
| MATTHEW WHYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018282599918 | $0.54 |
| MATTHEW WHYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018119000635 | $0.02 |
| MATTHEW WHYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027644851552999 | $0.01 |
| MATTHEW WICHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017431097054 | $0.02 |
| MATTHEW WICKISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084229165726 | $260.36 |
| MATTHEW WICKISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9810531904 | $2.31 |
| MATTHEW WICKISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073733337384 | $148.30 |
| MATTHEW WICKISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15324855371 | $0.15 |
| MATTHEW WICKISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.050783629187 | $0.04 |
| MATTHEW WICKISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.068228633702 | $0.04 |
| MATTHEW WICKISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000025275367396 | $0.00 |
| MATTHEW WIDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010988287009 | $32.52 |
| MATTHEW WIDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107034616564 | $20.88 |
| MATTHEW WIDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.64522459909 | $0.41 |
| MATTHEW WIDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043553142396 | $0.38 |
| MATTHEW WIEBELHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000175874205779999 | $0.01 |
| MATTHEW WIEBELHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000085992073909 | $0.00 |
| MATTHEW WIEBELHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00020905068833 | $0.00 |
| MATTHEW WIEGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000164102460499999 | $0.00 |
| MATTHEW WIEGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018130749701 | $0.00 |
| MATTHEW WIEGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016556046274 | $0.00 |
| MATTHEW WIELER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (9.99563) | ($20,352.90) |
| MATTHEW WIELER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.238535244) | ($2,527.02) |
| MATTHEW WIELER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00021857) | ($6.51) |
| MATTHEW WIELER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.009550432) | ($3,104.10) |
| MATTHEW WIELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001327131518752 | $0.05 |
| MATTHEW WIELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073375662295685 | $193.07 |
| MATTHEW WIERENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017303401827 | $0.00 |
| MATTHEW WIERENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0036937138196 | $0.01 |
| MATTHEW WIERENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00033962339078 | $0.00 |
| MATTHEW WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000596363344 | $0.00 |
| MATTHEW WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017968228251 | $0.02 |
| MATTHEW WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033058443477 | $0.01 |
| MATTHEW WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00784555488829999 | $0.01 |
| MATTHEW WIGNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002488055282 | $7.36 |
| MATTHEW WIGNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09854812436628 | $0.11 |
| MATTHEW WIGNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018353601707 | $3.58 |
| MATTHEW WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023332931066 | $0.00 |
| MATTHEW WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016063728111 | $0.02 |
| MATTHEW WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001629447428 | $0.00 |
| MATTHEW WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015017800418 | $0.02 |
| MATTHEW WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000082412580628 | $0.00 |
| MATTHEW WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00023782539463 | $0.00 |
| MATTHEW WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0082849995409 | $0.03 |
| MATTHEW WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.041113063052 | $0.06 |
| MATTHEW WILDENRADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017913569421 | $0.53 |
| MATTHEW WILDENRADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 101.443702382 | $101.44 |
| MATTHEW WILDES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 414.028535 | $414.03 |
| MATTHEW WILDES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (89.386469721) | ($89.39) |
| MATTHEW WILDES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 89.386469721 | $89.39 |
| MATTHEW WILDES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (490.0) | ($490.00) |
| MATTHEW WILDES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.21) | ($1.21) |
| MATTHEW WILDES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 924.528301887 | $854.91 |
| MATTHEW WILDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091519398291 | $2.71 |
| MATTHEW WILDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.483442069922 | $6.01 |
| MATTHEW WILDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5471157453548 | $0.55 |
| MATTHEW WILDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.4361909297 | $0.65 |
| MATTHEW WILDING | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.084665889) | ($9,550.38) |
| MATTHEW WILDING | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.084665889 | $9,550.38 |
| MATTHEW WILDING | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,175.918934375) | ($4,559.21) |
| MATTHEW WILDING | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,175.918934375 | $4,559.21 |
| MATTHEW WILDING | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,175.918934) | ($4,587.51) |
| MATTHEW WILDING | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (5.084665889) | ($9,060.93) |
| MATTHEW WILDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040229862561782 | $96.95 |
| MATTHEW WILDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.594485168124 | $76.34 |
| MATTHEW WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110268809347 | $0.33 |
| MATTHEW WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.2423211097 | $8.44 |
| MATTHEW WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23377849655 | $0.23 |
| MATTHEW WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 13.341531962 | $117.78 |
| MATTHEW WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.037783708284 | $0.13 |
| MATTHEW WILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020711030046 | $62.12 |
| MATTHEW WILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0287813960319999 | $56.21 |
| MATTHEW WILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 192.395403661 | $192.40 |
| MATTHEW WILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6122261694 | $9.21 |
| MATTHEW WILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 49.352281274 | $30.07 |
| MATTHEW WILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2202371153 | $7.55 |
| MATTHEW WILLE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04945707911) | ($1,935.87) |
| MATTHEW WILLE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04945707911 | $1,935.87 |
| MATTHEW WILLE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04945707) | ($1,934.95) |
| MATTHEW WILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014197850381965 | $5.69 |
| MATTHEW WILLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000085352299401 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW WILLIAM BOREK | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | AVAX | 65.38 | $4,429.68 |
| MATTHEW WILLIAM BOREK | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | MANA | 1,927.73 | $3,452.00 |
| MATTHEW WILLIAM BOREK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 3.90126616 | $10,641.13 |
| MATTHEW WILLIAM BOREK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 1.5 | $3,052.23 |
| MATTHEW WILLIAM BOREK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | MANA | 746.59 | $792.32 |
| MATTHEW WILLIAM BOREK | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | AVAX | 38.8 | $1,129.08 |
| MATTHEW WILLIAM BOREK | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | MANA | 1,800.0 | $1,954.80 |
| MATTHEW WILLIAM BOREK | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | MANA | 61.0 | $68.04 |
| MATTHEW WILLIAM BOREK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | AVAX | 41.6 | $906.77 |
| MATTHEW WILLIAM BOREK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | MANA | 397.5 | $378.92 |
| MATTHEW WILLIAM BOREK | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 1.53 | $2,986.45 |
| MATTHEW WILLIAM BOREK | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (6.93126616) | ($12,300.27) |
| MATTHEW WILLIAM BOREK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 6.9236506 | $13,074.21 |
| MATTHEW WILLIAM BOREK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.18 | $302.66 |
| MATTHEW WILLIAM CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047446055626 | $1.40 |
| MATTHEW WILLIAM CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00282190601479999 | $5.51 |
| MATTHEW WILLIAM KEITH FOWLER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.471969) | ($14,497.49) |
| MATTHEW WILLIAM KEITH FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026031069646023 | $91.98 |
| MATTHEW WILLIAM KINNAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103647898261 | $3.03 |
| MATTHEW WILLIAM KOWAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 2,112.781113 | $2,112.78 |
| MATTHEW WILLIAM KOWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043570553269 | $8.36 |
| MATTHEW WILLIAM KOWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.8308447333 | $47.83 |
| MATTHEW WILLIAM LIGON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | SNX | 117.34743853 | $592.60 |
| MATTHEW WILLIAM LIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002884696407 | $10.00 |
| MATTHEW WILLIAM LIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.635594691 | $5.58 |
| MATTHEW WILLIAM LOUGHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029502559052 | $8.73 |
| MATTHEW WILLIAM LOUGHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| MATTHEW WILLIAM LOUGHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003945491761 | $7.70 |
| MATTHEW WILLIAM LOUGHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.2911496839999 | $13.29 |
| MATTHEW WILLIAM LOUGHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.388563057 | $43.91 |
| MATTHEW WILLIAM LOUGHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0012598668419 | $0.00 |
| MATTHEW WILLIAM LOUGHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.13630880981 | $12.63 |
| MATTHEW WILLIAM LOUGHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.16665753608 | $1.17 |
| MATTHEW WILLIAM LOUGHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015743181822 | $0.00 |
| MATTHEW WILLIAM LOUGHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.2509830587 | $14.52 |
| MATTHEW WILLIAM LOUGHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.23468671839 | $1.44 |
| MATTHEW WILLIAM LOUGHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.19559534196 | $0.01 |
| MATTHEW WILLIAM LOUGHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000119967020834 | $0.00 |
| MATTHEW WILLIAM RAY MC AULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0569402420935779 | $0.05 |
| MATTHEW WILLIAM SEENEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04902508 | $2,024.60 |
| MATTHEW WILLIAM SEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002406618690312 | $70.60 |
| MATTHEW WILLIAMS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,904.273719126) | ($9,904.27) |
| MATTHEW WILLIAMS | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 9,904.273719126 | $9,904.27 |
| MATTHEW WILLIAMS | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MATTHEW WILLIAMS | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (9,884.0) | ($9,884.00) |
| MATTHEW WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026065276098 | $0.00 |
| MATTHEW WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151401977555999 | $44.82 |
| MATTHEW WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03079617016 | $60.34 |
| MATTHEW WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.482339488907 | $71.48 |
| MATTHEW WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.4637298464 | $4.69 |
| MATTHEW WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.080543873995 | $0.71 |
| MATTHEW WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.5784601272 | $81.67 |
| MATTHEW WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000126924105199999 | $0.00 |
| MATTHEW WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000085767227712 | $0.00 |
| MATTHEW WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00002772564835 | $0.00 |
| MATTHEW WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000022616582292 | $0.00 |
| MATTHEW WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086849176696 | $25.71 |
| MATTHEW WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138969404679 | $27.12 |
| MATTHEW WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063517462856 | $1.88 |
| MATTHEW WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016142917416 | $3.15 |
| MATTHEW WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065135426887 | $0.01 |
| MATTHEW WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.944252754799999 | $0.75 |
| MATTHEW WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013795935826 | $0.12 |
| MATTHEW WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.55082364794 | $0.08 |
| MATTHEW WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.022914374185 | $0.91 |
| MATTHEW WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0022877771915 | $0.25 |
| MATTHEW WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.15646624179 | $0.24 |
| MATTHEW WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029073187684 | $88.49 |
| MATTHEW WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039402472535 | $77.97 |
| MATTHEW WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 37.853325646 | $37.85 |
| MATTHEW WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.72620194216 | $0.58 |
| MATTHEW WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00780989048569999 | $0.07 |
| MATTHEW WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2863470792 | $0.98 |
| MATTHEW WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000911557964899999 | $0.27 |
| MATTHEW WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119071901085 | $0.14 |
| MATTHEW WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070205372665 | $1.37 |
| MATTHEW WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.70168909148 | $0.70 |
| MATTHEW WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18759962396 | $0.15 |
| MATTHEW WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.27067456762 | $0.17 |
| MATTHEW WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.033469605091 | $0.37 |
| MATTHEW WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0777959227689999 | $0.27 |
| MATTHEW WILLIAMS-COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6187477503 | $1.28 |
| MATTHEW WILLIAMS-COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8102653667 | $4.28 |
| MATTHEW WILLIAMS-COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0070759140249 | $0.52 |
| MATTHEW WILLIAMS-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000355679818419999 | $1.05 |
| MATTHEW WILLIAMS-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0114496738499 | $0.01 |
| MATTHEW WILLIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (100.022329) | ($100.02) |
| MATTHEW WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.232647112279999 | $0.23 |
| MATTHEW WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.972905542922274 | $1.13 |
| MATTHEW WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000761082473949999 | $0.00 |
| MATTHEW WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0002473639466 | $0.00 |
| MATTHEW WILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030171899158 | $0.00 |
| MATTHEW WILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045345482583 | $0.01 |
| MATTHEW WILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016052816069 | $0.00 |
| MATTHEW WILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013913646335 | $0.00 |
| MATTHEW WILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3961039117 | $5.86 |
| MATTHEW WILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00038306989443 | $0.00 |
| MATTHEW WILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.024761718631 | $0.03 |
| MATTHEW WILMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000618347697539999 | $1.83 |
| MATTHEW WILMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.1106146 | $14.11 |
| MATTHEW WILMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033642795111 | $0.30 |
| MATTHEW WILMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.058262842899 | $0.01 |
| MATTHEW WILMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0477424136089999 | $0.16 |
| MATTHEW WILMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00177944041799999 | $0.20 |
| MATTHEW WILMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.24006823437 | $0.12 |
| MATTHEW WILSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8377904024) | ($25,287.69) |
| MATTHEW WILSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8377904024 | $25,287.69 |
| MATTHEW WILSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | SOL | 1.52 | $77.01 |
| MATTHEW WILSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | DOGE | 715.6 | $60.36 |
| MATTHEW WILSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.834333) | ($24,193.26) |
| MATTHEW WILSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003457) | ($100.24) |
| MATTHEW WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024672194613 | $74.70 |
| MATTHEW WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0389622122249999 | $77.06 |
| MATTHEW WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00323441269176399 | $121.10 |
| MATTHEW WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2884548939 | $7.36 |
| MATTHEW WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2586210356 | $2.67 |
| MATTHEW WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18606990351 | $2.07 |
| MATTHEW WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.302258615729999 | $2.67 |
| MATTHEW WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.28270100161 | $0.04 |
| MATTHEW WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.74975097603 | $44.83 |
| MATTHEW WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000104876159953 | $0.00 |
| MATTHEW WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000051545870016 | $0.00 |
| MATTHEW WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000337388105089999 | $9.99 |
| MATTHEW WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.46878824736 | $0.29 |
| MATTHEW WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.062822529826 | $0.70 |
| MATTHEW WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.81004525593 | $0.12 |
| MATTHEW WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0167419836609 | $0.66 |
| MATTHEW WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0032226082 | $11.15 |
| MATTHEW WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.6893329969 | $0.98 |
| MATTHEW WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022363636972 | $6.62 |
| MATTHEW WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 260.8802978192 | $276.28 |
| MATTHEW WILT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.13108673174 | $12.57 |
| MATTHEW WIMMER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (275.531352) | ($244.84) |
| MATTHEW WIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035766375197 | $1.06 |
| MATTHEW WIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030833645754 | $0.00 |
| MATTHEW WIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30943865439151 | $0.29 |
| MATTHEW WIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000249690278889999 | $0.00 |
| MATTHEW WIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.723850127 | $12.72 |
| MATTHEW WINDSOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001575280671 | $46.74 |
| MATTHEW WINDSOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008673019547 | $16.92 |
| MATTHEW WINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022815388765 | $68.88 |
| MATTHEW WINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013406620152 | $26.15 |
| MATTHEW WINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8069274323 | $1.76 |
| MATTHEW WINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5874232419 | $28.75 |
| MATTHEW WINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.104969284003 | $6.28 |
| MATTHEW WINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.088634946846 | $3.51 |
| MATTHEW WINES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.441925771) | ($2,880.62) |
| MATTHEW WINES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.441925771 | $2,880.62 |
| MATTHEW WINES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (109.509657188) | ($109.51) |
| MATTHEW WINES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 109.509657188 | $109.51 |
| MATTHEW WINES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1622665737) | ($4,712.38) |
| MATTHEW WINES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1622665737 | $4,712.38 |
| MATTHEW WINES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (1.441925771) | ($2,901.43) |
| MATTHEW WINES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (109.509657) | ($109.51) |
| MATTHEW WINES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16226657) | ($4,904.32) |
| MATTHEW WINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000798488212188 | $32.03 |
| MATTHEW WINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087928086143699 | $23.22 |
| MATTHEW WINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.831292558288599 | $0.83 |
| MATTHEW WINGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.200138371) | ($62,354.12) |
| MATTHEW WINGER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.200138371 | $62,354.12 |
| MATTHEW WINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010671198504361 | $361.97 |
| MATTHEW WINKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000082500108564 | $0.02 |
| MATTHEW WINKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003006013707 | $0.00 |
| MATTHEW WINKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043356232195 | $0.00 |
| MATTHEW WINKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027050982091 | $0.00 |
| MATTHEW WINKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00014074230507 | $0.00 |
| MATTHEW WINTER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00091169 | $34.67 |
| MATTHEW WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.067860366117 | $3.40 |
| MATTHEW WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000111185551587999 | $0.00 |
| MATTHEW WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021239180299999 | $0.00 |
| MATTHEW WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000047529569034 | $0.00 |
| MATTHEW WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.179904117 | $17.18 |
| MATTHEW WITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022209238307 | $0.00 |
| MATTHEW WITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015803537763999 | $0.03 |
| MATTHEW WITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003894245386 | $0.00 |
| MATTHEW WITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.82295787 | $59.32 |
| MATTHEW WITTICH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8439428037) | ($25,622.95) |
| MATTHEW WITTICH | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.8439428037 | $25,622.95 |
| MATTHEW WITTICH | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.8439428) | ($24,562.11) |
| MATTHEW WITTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00479461077067569 | $167.82 |
| MATTHEW WITTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.4734083119999 | $16.23 |
| MATTHEW WITTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.40533534027 | $3.58 |
| MATTHEW WITTKOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084652780642 | $0.25 |
| MATTHEW WITTKOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.4320113239 | $11.43 |
| MATTHEW WITTKOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3181125979 | $8.97 |
| MATTHEW WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164394539812999 | $33.58 |
| MATTHEW WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026707694865 | $52.11 |
| MATTHEW WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6377859765 | $3.68 |
| MATTHEW WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1379580858 | $1.34 |
| MATTHEW WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13620968818 | $1.51 |
| MATTHEW WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00000000867900542999 | $0.00 |
| MATTHEW WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018252714645 | $0.01 |
| MATTHEW WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00079208028799999 | $0.00 |
| MATTHEW WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0231358372249999 | $697.95 |
| MATTHEW WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06403817328 | $128.44 |
| MATTHEW WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 21.8183065809999 | $3.19 |
| MATTHEW WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.065711528117 | $4.81 |
| MATTHEW WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 9.4882369105 | $5.05 |
| MATTHEW WOLIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00328806) | ($100.00) |
| MATTHEW WOLIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00328806 | $100.00 |
| MATTHEW WOLIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003254) | ($96.86) |
| MATTHEW WOLIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.26684656) | ($7,652.46) |
| MATTHEW WOLIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.26684656 | $7,652.46 |
| MATTHEW WOLIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.26688) | ($7,601.54) |
| MATTHEW WOLIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05146177162) | ($100.00) |
| MATTHEW WOLIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05146177162 | $100.00 |
| MATTHEW WOLIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0514) | ($100.02) |
| MATTHEW WOLIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.107374339) | ($2,153.52) |
| MATTHEW WOLIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.107374339 | $2,153.52 |
| MATTHEW WOLIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MATTHEW WOLIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MATTHEW WOLIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.107436) | ($2,150.76) |
| MATTHEW WOLIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MATTHEW WOLIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| MATTHEW WOLIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| MATTHEW WOLIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| MATTHEW WOLIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0033259) | ($100.00) |
| MATTHEW WOLIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0033259 | $100.00 |
| MATTHEW WOLIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04921863505) | ($100.00) |
| MATTHEW WOLIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04921863505 | $100.00 |
| MATTHEW WOLIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.048726) | ($99.03) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW WOLIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003326) | ($100.00) |
| MATTHEW WOLIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.33356683) | ($10,000.00) |
| MATTHEW WOLIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.33356683 | $10,000.00 |
| MATTHEW WOLIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.33356) | ($10,021.48) |
| MATTHEW WOLIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MATTHEW WOLIN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MATTHEW WOLIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13643734) | ($4,000.00) |
| MATTHEW WOLIN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13643734 | $4,000.00 |
| MATTHEW WOLIN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MATTHEW WOLIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13642002) | ($4,000.00) |
| MATTHEW WOLIN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13642002 | $4,000.00 |
| MATTHEW WOLIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5541626165) | ($1,000.00) |
| MATTHEW WOLIN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5541626165 | $1,000.00 |
| MATTHEW WOLIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MATTHEW WOLIN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MATTHEW WOLIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.054568) | ($1,600.00) |
| MATTHEW WOLIN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.054568 | $1,600.00 |
| MATTHEW WOLIN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($293.18) |
| MATTHEW WOLIN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($179.53) |
| MATTHEW WOLIN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MATTHEW WOLIN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.454655) | ($820.37) |
| MATTHEW WOLIN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.126444) | ($3,710.62) |
| MATTHEW WOLIN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.190988) | ($5,604.73) |
| MATTHEW WOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052221874431 | $180.87 |
| MATTHEW WOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045090346638 | $95.39 |
| MATTHEW WOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 114.314256467 | $114.31 |
| MATTHEW WOLSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01987570134 | $59.96 |
| MATTHEW WOLSKI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.249667303 | $722.50 |
| MATTHEW WOLSKI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.249667303) | ($707.09) |
| MATTHEW WOLSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.2494765678 | $596.09 |
| MATTHEW WOLSKI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.249446463 | $498.24 |
| MATTHEW WOLSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.2493401155 | $370.70 |
| MATTHEW WOLSKI | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | ETH | 0.2497159257 | $272.15 |
| MATTHEW WOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055117308434 | $16.26 |
| MATTHEW WOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0604008518 | $120.37 |
| MATTHEW WOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.91662737729999 | $4.34 |
| MATTHEW WOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00058693927807 | $0.01 |
| MATTHEW WOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042184273071 | $0.00 |
| MATTHEW WOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.1509752997 | $17.60 |
| MATTHEW WOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.048581296696 | $5.33 |
| MATTHEW WOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000093578979065999 | $0.00 |
| MATTHEW WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00636121119079999 | $196.74 |
| MATTHEW WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029232539184 | $57.13 |
| MATTHEW WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000713749029409999 | $0.21 |
| MATTHEW WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000069077257167 | $0.00 |
| MATTHEW WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042007973019 | $12.43 |
| MATTHEW WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00523971304919999 | $10.22 |
| MATTHEW WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015938049783 | $47.32 |
| MATTHEW WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000028860803563 | $0.00 |
| MATTHEW WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017148449467 | $33.46 |
| MATTHEW WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.98652625139999 | $3.06 |
| MATTHEW WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09953117517 | $1.11 |
| MATTHEW WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.38749582036 | $3.42 |
| MATTHEW WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.039983009687 | $0.01 |
| MATTHEW WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019724533435 | $0.00 |
| MATTHEW WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035216602469 | $0.04 |
| MATTHEW WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4190942112048 | $2.41 |
| MATTHEW WOODARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009604704304 | $0.28 |
| MATTHEW WOODARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000020761052343 | $0.00 |
| MATTHEW WOODARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00077034136789 | $0.00 |
| MATTHEW WOODBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00291558775346 | $95.15 |
| MATTHEW WOODGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01050122428403 | $0.01 |
| MATTHEW WOODS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.007189 | $226.04 |
| MATTHEW WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022766277146 | $0.67 |
| MATTHEW WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03812768962 | $1.24 |
| MATTHEW WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019621550663 | $3.83 |
| MATTHEW WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.20990636177 | $0.72 |
| MATTHEW WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000296107861913 | $0.87 |
| MATTHEW WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040395276949999 | $0.01 |
| MATTHEW WOOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.1712415693999 | $47.43 |
| MATTHEW WOOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.303497035 | $5.64 |
| MATTHEW WOOSEY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006229557749) | ($1.92) |
| MATTHEW WOOSEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.0003384063172) | ($0.68) |
| MATTHEW WOOSEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1624959376) | ($260.00) |
| MATTHEW WOOSEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.005019249519) | ($8.03) |
| MATTHEW WOOSEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004812379691) | ($7.70) |
| MATTHEW WOOSEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.1962203648 | $313.96 |
| MATTHEW WOOSEY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.776033003 | $2,479.68 |
| MATTHEW WOOSEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.432469793) | ($2,000.00) |
| MATTHEW WOOSEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04372055379) | ($61.04) |
| MATTHEW WOOSEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0248820003) | ($34.74) |
| MATTHEW WOOSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1371216540835 | $1.57 |
| MATTHEW WOOTEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.069483659) | ($2.27) |
| MATTHEW WOOTEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.069483659 | $2.27 |
| MATTHEW WOOTEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | CEL | (1.0694) | ($2.19) |
| MATTHEW WORCESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042866446618 | $1.27 |
| MATTHEW WOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038167819312 | $74.98 |
| MATTHEW WOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.338144036358 | $135.41 |
| MATTHEW WOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010022271376 | $11.39 |
| MATTHEW WOYTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021229227244 | $63.90 |
| MATTHEW WOYTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.4512222627 | $7.52 |
| MATTHEW WOYTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032843417966 | $64.53 |
| MATTHEW WREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022145957768 | $66.78 |
| MATTHEW WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 156.2855090549 | $162.98 |
| MATTHEW WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.449301684753 | $1.58 |
| MATTHEW WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3361922056 | $0.34 |
| MATTHEW WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.034596908249 | $2.53 |
| MATTHEW WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079838145662 | $247.49 |
| MATTHEW WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13802012302 | $280.00 |
| MATTHEW WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.445799208 | $87.45 |
| MATTHEW WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.091910676574 | $6.73 |
| MATTHEW WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027689707218 | $84.15 |
| MATTHEW WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002993019939 | $5.84 |
| MATTHEW WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.26346714599999 | $9.26 |
| MATTHEW WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 94.55859292 | $94.56 |
| MATTHEW WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52632650433 | $0.61 |
| MATTHEW WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005594424582 | $0.17 |
| MATTHEW WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103045357520299 | $31.13 |
| MATTHEW WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020271705661 | $0.00 |
| MATTHEW WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001427065397379 | $0.00 |
| MATTHEW WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1950913880845 | $1.04 |
| MATTHEW WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.002412553108032 | $0.42 |
| MATTHEW WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0011514922280063 | $0.17 |
| MATTHEW WU | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00673594 | $268.84 |
| MATTHEW WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084182181275 | $24.92 |
| MATTHEW WURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000131367894856 | $0.00 |
| MATTHEW WURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.089982640955 | $0.07 |
| MATTHEW WYGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058449662894 | $17.30 |
| MATTHEW WYGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.19732845079999 | $4.91 |
| MATTHEW WYMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,150.8) | ($1,150.80) |
| MATTHEW WYMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,150.8 | $1,150.80 |
| MATTHEW WYMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003420173929) | ($103.17) |
| MATTHEW WYMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003420173929 | $103.17 |
| MATTHEW WYMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (536.844713534) | ($371.02) |
| MATTHEW WYMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 536.844713534 | $371.02 |
| MATTHEW WYMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,150.8) | ($1,150.80) |
| MATTHEW WYMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00342017) | ($101.88) |
| MATTHEW WYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020348069235102 | $0.75 |
| MATTHEW WYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.135825731857 | $8.14 |
| MATTHEW WYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.87282670727 | $4.35 |
| MATTHEW XANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032119317336 | $0.63 |
| MATTHEW XANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3329605906 | $1.33 |
| MATTHEW XANTHOPOULOS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00040058 | $15.81 |
| MATTHEW XANTHOPOULOS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00039834 | $15.16 |
| MATTHEW XANTHOPOULOS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00036928 | $11.41 |
| MATTHEW XANTHOPOULOS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00033725 | $9.97 |
| MATTHEW XANTHOPOULOS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0003129 | $9.53 |
| MATTHEW XANTHOPOULOS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00029665 | $9.03 |
| MATTHEW XANTHOPOULOS | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | BTC | 0.00026247 | $5.51 |
| MATTHEW XANTHOPOULOS | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | BTC | 0.00029472 | $6.38 |
| MATTHEW XANTHOPOULOS | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | BTC | 0.00028752 | $5.69 |
| MATTHEW XANTHOPOULOS | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | BTC | 0.00027164 | $5.58 |
| MATTHEW XANTHOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024836755421 | $7.26 |
| MATTHEW XAVIER SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002258906484 | $0.00 |
| MATTHEW XAVIER SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000063491146194 | $0.00 |
| MATTHEW XIAOHONG LI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.20052528 | $419.33 |
| MATTHEW XIAOHONG LI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.20052528) | ($390.52) |
| MATTHEW XIAOHONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043560064064 | $8.50 |
| MATTHEW YAGGIE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.057181 | $177.37 |
| MATTHEW YAGGIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (25.661981011) | ($155.25) |
| MATTHEW YAGGIE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 25.661981011 | $155.25 |
| MATTHEW YAGGIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.7823474934) | ($82.19) |
| MATTHEW YAGGIE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.7823474934 | $82.19 |
| MATTHEW YAGGIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (11.614814037) | ($130.85) |
| MATTHEW YAGGIE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 11.614814037 | $130.85 |
| MATTHEW YAGGIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (58.842015656) | ($36.83) |
| MATTHEW YAGGIE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 58.842015656 | $36.83 |
| MATTHEW YAGGIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (87.384277645) | ($87.38) |
| MATTHEW YAGGIE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 87.384277645 | $87.38 |
| MATTHEW YAGGIE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | UNI | (25.6619) | ($154.74) |
| MATTHEW YAGGIE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0048924 | $154.74 |
| MATTHEW YAGGIE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AAVE | (0.78234) | ($81.92) |
| MATTHEW YAGGIE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 80.158 | $81.92 |
| MATTHEW YAGGIE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (57.447) | ($35.92) |
| MATTHEW YAGGIE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0011397 | $35.92 |
| MATTHEW YAGGIE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (167.54) | ($167.54) |
| MATTHEW YAGGIE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 2.56197 | $167.54 |
| MATTHEW YAGGIE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | DOT | (11.5775) | ($129.15) |
| MATTHEW YAGGIE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0041027 | $129.15 |
| MATTHEW YAGGIE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.057181) | ($114.40) |
| MATTHEW YAGGIE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 113.419 | $114.40 |
| MATTHEW YAGGIE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (113.42) | ($113.42) |
| MATTHEW YAGGIE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 2.48598 | $113.42 |
| MATTHEW YAGGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027675873224 | $84.11 |
| MATTHEW YAGGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014704357317 | $28.69 |
| MATTHEW YAGGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5426279553285 | $0.54 |
| MATTHEW YAGGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.212092071739259 | $0.17 |
| MATTHEW YAGGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0908083391292099 | $1.44 |
| MATTHEW YAGGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0033645294592695 | $0.51 |
| MATTHEW YAGGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.057416375432413 | $0.46 |
| MATTHEW YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.548734764789999 | $0.08 |
| MATTHEW YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000221131150519999 | $0.65 |
| MATTHEW YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112398119563 | $0.01 |
| MATTHEW YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 63.2748000559999 | $39.73 |
| MATTHEW YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.051884419125 | $0.05 |
| MATTHEW YANICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000483663311749999 | $1.67 |
| MATTHEW YANICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.15291258275999 | $6.34 |
| MATTHEW YANICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000676783326899999 | $1.68 |
| MATTHEW YANICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.36119945269999 | $2.36 |
| MATTHEW YANICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01081507873 | $0.01 |
| MATTHEW YANICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.015420690567 | $0.22 |
| MATTHEW YANICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.10514145494 | $0.06 |
| MATTHEW YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000058799876067 | $0.00 |
| MATTHEW YATES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 1,548.930077 | $2,134.85 |
| MATTHEW YATES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 460.092278 | $431.39 |
| MATTHEW YATES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.054093 | $2,162.21 |
| MATTHEW YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000865176638885999 | $25.09 |
| MATTHEW YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000066059124955 | $0.01 |
| MATTHEW YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8525296696 | $8.85 |
| MATTHEW YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.2877821631299 | $18.85 |
| MATTHEW YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.25983666627 | $2.57 |
| MATTHEW YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010393353943 | $30.76 |
| MATTHEW YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016329311628 | $31.86 |
| MATTHEW YEOW | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.871684) | ($26,185.73) |
| MATTHEW YEOW | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.544774) | ($16,079.55) |
| MATTHEW YEOW | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.326862) | ($9,886.92) |
| MATTHEW YEOW | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.218642) | ($6,384.22) |
| MATTHEW YEOW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.108443) | ($3,294.90) |
| MATTHEW YEOW | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SNX | 597.31333072 | $1,732.21 |
| MATTHEW YEOW | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BCH | 16.44801719 | $2,998.64 |
| MATTHEW YEOW | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BCH | (0.448017) | ($78.55) |
| MATTHEW YEOW | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BCH | (31.0) | ($5,469.64) |
| MATTHEW YEOW | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 1.62606183 | $2,946.64 |
| MATTHEW YEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070528676914808 | $254.63 |
| MATTHEW YEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.23008249621288 | $12.51 |
| MATTHEW YEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00775166606609999 | $9.10 |
| MATTHEW YEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.685601844 | $19.10 |
| MATTHEW YNGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064331035104999 | $0.19 |
| MATTHEW YNGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.161343199934 | $1.97 |
| MATTHEW YOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021490556085 | $0.00 |
| MATTHEW YOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040007418436 | $79.21 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW YONG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOT | 15.5341591 | $300.12 |
| MATTHEW YONG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 1,958.547698 | $1,646.38 |
| MATTHEW YONG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 101.9166073 | $10,146.82 |
| MATTHEW YONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 796.024906 | $353.20 |
| MATTHEW YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051569771559 | $158.99 |
| MATTHEW YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14113146577 | $286.37 |
| MATTHEW YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.7706156705 | $16.95 |
| MATTHEW YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.18348216164999 | $12.81 |
| MATTHEW YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.94305155769 | $44.03 |
| MATTHEW YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.083184459364 | $0.08 |
| MATTHEW YONKMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 2.4 | $193.80 |
| MATTHEW YONKMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.073747 | $228.98 |
| MATTHEW YONKMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00564018 | $230.59 |
| MATTHEW YONKMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (20.35923221) | ($666.74) |
| MATTHEW YONKMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 20.35923221 | $666.74 |
| MATTHEW YONKMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (20.359232) | ($666.56) |
| MATTHEW YONKMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (27.0) | ($258.16) |
| MATTHEW YONKMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 27.0 | $258.16 |
| MATTHEW YONKMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.6459240002) | ($0.65) |
| MATTHEW YONKMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.6459240002 | $0.65 |
| MATTHEW YONKMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,109.870645556) | ($5,109.87) |
| MATTHEW YONKMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,109.870645556 | $5,109.87 |
| MATTHEW YONKMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MATTHEW YONKMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (5,108.87) | ($5,108.87) |
| MATTHEW YONKMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (16.793857899) | ($166.29) |
| MATTHEW YONKMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 16.793857899 | $166.29 |
| MATTHEW YONKMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($9.90) |
| MATTHEW YONKMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | DOT | (42.793857) | ($422.37) |
| MATTHEW YONKMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.741098553) | ($6.74) |
| MATTHEW YONKMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.741098553 | $6.74 |
| MATTHEW YONKMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (6.741744) | ($6.74) |
| MATTHEW YONKMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.235462939) | ($2.24) |
| MATTHEW YONKMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.235462939 | $2.24 |
| MATTHEW YONKMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2153774794) | ($6,298.03) |
| MATTHEW YONKMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2153774794 | $6,298.03 |
| MATTHEW YONKMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.996944376) | ($3,356.24) |
| MATTHEW YONKMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.996944376 | $3,356.24 |
| MATTHEW YONKMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011909) | ($19.99) |
| MATTHEW YONKMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000684) | ($19.99) |
| MATTHEW YONKMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21469347) | ($6,273.34) |
| MATTHEW YONKMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.985035376) | ($3,328.77) |
| MATTHEW YONKMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2.235463) | ($2.24) |
| MATTHEW YONKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016486688122499 | $56.21 |
| MATTHEW YONKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019566200169748 | $45.19 |
| MATTHEW YONKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.2384573342059 | $49.24 |
| MATTHEW YONKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0072853276799999 | $0.01 |
| MATTHEW YONKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021527669495 | $0.00 |
| MATTHEW YONKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5259899063589 | $7.17 |
| MATTHEW YONKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000031736537633 | $0.00 |
| MATTHEW YONKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.108253427433649 | $6.66 |
| MATTHEW YONKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000015884037203 | $0.00 |
| MATTHEW YONKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14680143757 | $8.36 |
| MATTHEW YONKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0062319885804299 | $0.01 |
| MATTHEW YOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020954365559 | $0.04 |
| MATTHEW YOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018813571634 | $0.06 |
| MATTHEW YOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032162873004 | $0.06 |
| MATTHEW YOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.056482081103 | $0.04 |
| MATTHEW YOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022971965703 | $0.00 |
| MATTHEW YOUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($35,290.94) |
| MATTHEW YOUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,023.23) | ($10,023.23) |
| MATTHEW YOUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | TAUD | (24,500.0) | ($17,243.10) |
| MATTHEW YOUNG | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 1.095557 | $2,223.80 |
| MATTHEW YOUNG | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (1.095557) | ($2,220.21) |
| MATTHEW YOUNG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | CEL | (3,125.0) | ($1,636.01) |
| MATTHEW YOUNG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (22.25) | ($22.25) |
| MATTHEW YOUNG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | 1INCH | 25.699 | $22.25 |
| MATTHEW YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.74474137762 | $0.11 |
| MATTHEW YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026119452715 | $79.23 |
| MATTHEW YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 399.520289372 | $250.86 |
| MATTHEW YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085073657351 | $0.25 |
| MATTHEW YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.62089205314 | $0.09 |
| MATTHEW YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253062180309999 | $84.59 |
| MATTHEW YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 239.701336675 | $369.44 |
| MATTHEW YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0451054482259999 | $81.55 |
| MATTHEW YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23600208660445 | $0.24 |
| MATTHEW YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.01679713424 | $0.81 |
| MATTHEW YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020415974237 | $0.00 |
| MATTHEW YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 88.7053452319999 | $88.71 |
| MATTHEW YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0712075223 | $10.49 |
| MATTHEW YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47316017644 | $0.47 |
| MATTHEW YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0016353882065 | $0.52 |
| MATTHEW YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0091286472185 | $0.00 |
| MATTHEW YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0068922273969 | $0.16 |
| MATTHEW YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0015824962053 | $0.17 |
| MATTHEW YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.3025304016 | $0.30 |
| MATTHEW YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00082788960755 | $1.54 |
| MATTHEW YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00774215118009999 | $0.48 |
| MATTHEW YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.11970595366 | $0.08 |
| MATTHEW YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 40.0874412401 | $29.39 |
| MATTHEW YOUNGBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000159763478208 | $0.00 |
| MATTHEW YOUNGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.40401401123 | $3.63 |
| MATTHEW YOUNGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00438439061729999 | $134.78 |
| MATTHEW YOUNGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 414.887325100548 | $483.53 |
| MATTHEW YU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,600.0) | ($8,600.00) |
| MATTHEW YU | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,600.0 | $8,600.00 |
| MATTHEW YU | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MATTHEW YU | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (8,500.0) | ($8,500.00) |
| MATTHEW YU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.10930764) | ($105.00) |
| MATTHEW YU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.643587999) | ($3,500.00) |
| MATTHEW YU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.507535634 | $4,329.90 |
| MATTHEW YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042443756298 | $133.57 |
| MATTHEW YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028784632738 | $58.42 |
| MATTHEW YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 185.416640792 | $185.42 |
| MATTHEW YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.226012046 | $29.51 |
| MATTHEW YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.002187294 | $23.86 |
| MATTHEW YUDYSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000750875331199999 | $0.00 |
| MATTHEW YUDYSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056144084971999 | $0.01 |
| MATTHEW YUDYSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.082319652771 | $0.08 |
| MATTHEW YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184159230179999 | $55.09 |
| MATTHEW YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 174.820295687 | $174.82 |
| MATTHEW YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 443.876159426999 | $443.88 |
| MATTHEW Z HOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071856161809 | $2.13 |
| MATTHEW Z HOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.4557953991 | $10.46 |
| MATTHEW ZABEL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00594469 | $226.40 |
| MATTHEW ZABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109732757780999 | $3.25 |
| MATTHEW ZABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006692795332 | $1.31 |
| MATTHEW ZACCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035560312097 | $10.53 |
| MATTHEW ZACCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034682743006 | $10.26 |
| MATTHEW ZACCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00598645482549999 | $11.68 |
| MATTHEW ZACCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.959351158 | $55.96 |
| MATTHEW ZACCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000030328197638 | $0.00 |
| MATTHEW ZACHRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036600985255 | $0.01 |
| MATTHEW ZACHRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013954974059 | $0.01 |
| MATTHEW ZAFFINO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3812622518) | ($10,409.22) |
| MATTHEW ZAFFINO | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.3812622518 | $10,409.22 |
| MATTHEW ZAFFINO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.244019198) | ($3,328.63) |
| MATTHEW ZAFFINO | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.244019198 | $3,328.63 |
| MATTHEW ZAFFINO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (24.268311329) | ($447.57) |
| MATTHEW ZAFFINO | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 24.268311329 | $447.57 |
| MATTHEW ZAFFINO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,202.718162137) | ($629.41) |
| MATTHEW ZAFFINO | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,202.718162137 | $629.41 |
| MATTHEW ZAFFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025631941480864 | $87.37 |
| MATTHEW ZAFFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022071935227937 | $50.52 |
| MATTHEW ZAFFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.060543429236 | $13.55 |
| MATTHEW ZAFFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.50013008927034 | $30.85 |
| MATTHEW ZAHN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.07443206 | $3,082.60 |
| MATTHEW ZAHN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0021893 | $87.85 |
| MATTHEW ZAHN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MATIC | 748.391846578 | $675.28 |
| MATTHEW ZAHN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (65.148455623) | ($498.18) |
| MATTHEW ZAHN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 65.148455623 | $498.18 |
| MATTHEW ZAHN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (65.148455) | ($468.42) |
| MATTHEW ZAHN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (25.147274446) | ($1,373.81) |
| MATTHEW ZAHN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 25.147274446 | $1,373.81 |
| MATTHEW ZAHN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.014332979) | ($31,655.19) |
| MATTHEW ZAHN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.014332979 | $31,655.19 |
| MATTHEW ZAHN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00064) | ($19.97) |
| MATTHEW ZAHN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.01267827) | ($31,526.70) |
| MATTHEW ZAHN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003204) | ($99.75) |
| MATTHEW ZAHN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005554620105) | ($16.66) |
| MATTHEW ZAHN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005554620105 | $16.66 |
| MATTHEW ZAHN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00055547) | ($16.31) |
| MATTHEW ZAHN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.02592103665) | ($1.45) |
| MATTHEW ZAHN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.02592103665 | $1.45 |
| MATTHEW ZAHN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (25.173195482) | ($1,397.62) |
| MATTHEW ZAHN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.02179967551) | ($0.16) |
| MATTHEW ZAHN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.02179967551 | $0.16 |
| MATTHEW ZAHN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002232386888) | ($7.17) |
| MATTHEW ZAHN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002232386888 | $7.17 |
| MATTHEW ZAHN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.001280837486) | ($0.01) |
| MATTHEW ZAHN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.001280837486 | $0.01 |
| MATTHEW ZAHN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,821.108440853) | ($2,548.28) |
| MATTHEW ZAHN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,821.108440853 | $2,548.28 |
| MATTHEW ZAHN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (73.273656083) | ($757.06) |
| MATTHEW ZAHN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DOT | 73.273656083 | $757.06 |
| MATTHEW ZAHN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000223) | ($7.14) |
| MATTHEW ZAHN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.07812561952) | ($0.75) |
| MATTHEW ZAHN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.07812561952 | $0.75 |
| MATTHEW ZAHN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.300502805) | ($2.09) |
| MATTHEW ZAHN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.300502805 | $2.09 |
| MATTHEW ZAHN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | DOT | (5.377121) | ($50.01) |
| MATTHEW ZAHN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | DOT | (67.974660702) | ($632.53) |
| MATTHEW ZAHN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (32.404617) | ($20.06) |
| MATTHEW ZAHN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,540.396173236) | ($2,807.18) |
| MATTHEW ZAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036798230593504 | $138.20 |
| MATTHEW ZAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.1162296663274 | $37.93 |
| MATTHEW ZAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.92478389628136 | $12.43 |
| MATTHEW ZAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.110206594226534 | $1.28 |
| MATTHEW ZAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.139116864670413 | $11.74 |
| MATTHEW ZANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024576178014 | $0.01 |
| MATTHEW ZANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000423873653069999 | $0.01 |
| MATTHEW ZARKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016534033626 | $0.49 |
| MATTHEW ZARKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015300454537 | $0.02 |
| MATTHEW ZARKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000094722314034 | $0.18 |
| MATTHEW ZARKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.747096625559999 | $0.75 |
| MATTHEW ZARKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.256287554539999 | $0.20 |
| MATTHEW ZARKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0080689718862 | $0.01 |
| MATTHEW ZARKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.4571234426999 | $0.43 |
| MATTHEW ZDILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153365568525999 | $0.45 |
| MATTHEW ZDILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33598047216 | $0.39 |
| MATTHEW ZDILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0281615078699999 | $54.95 |
| MATTHEW ZECCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.049629893245 | $0.04 |
| MATTHEW ZECCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00088899693169 | $0.01 |
| MATTHEW ZELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065900712207 | $5.86 |
| MATTHEW ZELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000058385562075 | $0.11 |
| MATTHEW ZELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7863966742 | $1.79 |
| MATTHEW ZELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.357945058509999 | $0.28 |
| MATTHEW ZELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50927178844 | $0.32 |
| MATTHEW ZELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04357333531 | $0.48 |
| MATTHEW ZELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0030023375086 | $0.00 |
| MATTHEW ZENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066100044747 | $1.96 |
| MATTHEW ZENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020864231449 | $4.07 |
| MATTHEW ZENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.87277985514 | $2.98 |
| MATTHEW ZERAFA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 24,637.922751 | $7.00 |
| MATTHEW ZERAFA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 41,217.851447 | $7.63 |
| MATTHEW ZERAFA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.8757823309) | ($84.07) |
| MATTHEW ZERAFA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.055813) | ($100.13) |
| MATTHEW ZERAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017588488467 | $0.52 |
| MATTHEW ZERAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0735971679501525 | $0.09 |
| MATTHEW ZERAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073565873215 | $14.56 |
| MATTHEW ZERAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.556124268 | $0.44 |
| MATTHEW ZERAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024261140971 | $0.00 |
| MATTHEW ZERAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.098040038958 | $1.09 |
| MATTHEW ZERAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0258102756259999 | $0.23 |
| MATTHEW ZERAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044113870544 | $0.32 |
| MATTHEW ZERAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.29161533234 | $1.00 |
| MATTHEW ZERAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.2144993939 | $2.97 |
| MATTHEW ZERAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0055711479699368 | $0.74 |
| MATTHEW ZERAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 34.043702411 | $0.00 |
| MATTHEW ZIELINSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.013249106) | ($2,900.00) |
| MATTHEW ZIELINSKI | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.013249106 | $2,900.00 |
| MATTHEW ZIELINSKI | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.013249106) | ($2,911.41) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHEW ZIELINSKI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.362426377) | ($3,900.00) |
| MATTHEW ZIELINSKI | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.362426377 | $3,900.00 |
| MATTHEW ZIELINSKI | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.362426) | ($3,941.05) |
| MATTHEW ZIELINSKI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.5) | ($7,145.85) |
| MATTHEW ZIELINSKI | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.5 | $7,145.85 |
| MATTHEW ZIELINSKI | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.500000377) | ($7,138.11) |
| MATTHEW ZIELINSKI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($1,434.82) |
| MATTHEW ZIELINSKI | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.5 | $1,434.82 |
| MATTHEW ZIELINSKI | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.5) | ($1,428.20) |
| MATTHEW ZIELINSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.2) | ($2,006.66) |
| MATTHEW ZIELINSKI | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.2 | $2,006.66 |
| MATTHEW ZIELINSKI | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.2) | ($2,007.22) |
| MATTHEW ZIELINSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6) | ($948.19) |
| MATTHEW ZIELINSKI | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.6 | $948.19 |
| MATTHEW ZIELINSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8608994987) | ($1,306.70) |
| MATTHEW ZIELINSKI | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.8608994987 | $1,306.70 |
| MATTHEW ZIELINSKI | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.460899499) | ($2,213.01) |
| MATTHEW ZIELINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025955749752 | $78.72 |
| MATTHEW ZIELINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015181637201 | $0.02 |
| MATTHEW ZIELINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040714184106526 | $105.13 |
| MATTHEW ZIELINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017698803517 | $0.00 |
| MATTHEW ZIELINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.55447531999 | $0.05 |
| MATTHEW ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082345425417 | $0.00 |
| MATTHEW ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042313725276 | $0.00 |
| MATTHEW ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00022998856048 | $0.00 |
| MATTHEW ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.444595306499999 | $0.44 |
| MATTHEW ZLIBUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011638096497 | $34.45 |
| MATTHEW ZLIBUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075092852602 | $14.64 |
| MATTHEW ZLIBUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2497311089 | $3.25 |
| MATTHEW ZLIBUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.6213410104 | $3.62 |
| MATTHEWMCC SEP LLC | HURON CREEK DRIVE , DEXTER, MICHIGAN 48130 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038138052948 | $116.90 |
| MATTHEWMCC SEP LLC | HURON CREEK DRIVE , DEXTER, MICHIGAN 48130 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020471818458 | $39.95 |
| MATTHEWMCC SEP LLC | HURON CREEK DRIVE , DEXTER, MICHIGAN 48130 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 134.421821571 | $84.40 |
| MATTHEW-PERRY ATHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145655361157 | $4.31 |
| MATTHEW-PERRY ATHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079290762408 | $15.47 |
| MATTHIAS AARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032343712478 | $0.96 |
| MATTHIAS AARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000025149973621 | $0.00 |
| MATTHIAS AARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013131875168 | $0.01 |
| MATTHIAS AARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35572175288 | $0.36 |
| MATTHIAS ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 214.965067338 | $224.17 |
| MATTHIAS ADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9204082363 | $3.38 |
| MATTHIAS ADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018906289791 | $2.82 |
| MATTHIAS ADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0021473662775 | $0.16 |
| MATTHIAS ADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000154280505796 | $0.00 |
| MATTHIAS ALBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.12362539308 | $13.61 |
| MATTHIAS ALESSANDRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00051273206702 | $0.00 |
| MATTHIAS ALEXANDER EBELING | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01773839) | ($529.54) |
| MATTHIAS ALEXANDER EBELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000622221270929999 | $19.45 |
| MATTHIAS ALEXANDER SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124772821174 | $0.39 |
| MATTHIAS ALOIS SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028955667361 | $89.83 |
| MATTHIAS ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026573213194008 | $0.00 |
| MATTHIAS ANDRES STASSIJNS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01115718 | $433.29 |
| MATTHIAS ANDRES STASSIJNS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0060311 | $182.90 |
| MATTHIAS ANDRES STASSIJNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081907498795 | $23.58 |
| MATTHIAS AX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034439369869 | $10.68 |
| MATTHIAS B. B. CHRISTENSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.18009429 | $508.93 |
| MATTHIAS B. B. CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019062530311 | $57.11 |
| MATTHIAS B. B. CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020816427482 | $39.98 |
| MATTHIAS B. B. CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2301596012 | $6.42 |
| MATTHIAS B. B. CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.223080454 | $0.40 |
| MATTHIAS BARBAREWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014588958138 | $0.05 |
| MATTHIAS BARTHOLOMÄUS HOISL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000312259486 | $0.00 |
| MATTHIAS BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002494697098 | $0.00 |
| MATTHIAS BAUSWEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.68950344445599 | $3.74 |
| MATTHIAS BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000962026527 | $0.00 |
| MATTHIAS BERLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001492042701 | $0.00 |
| MATTHIAS BERNHARD DYRBUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001767545568 | $5.48 |
| MATTHIAS BERNHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000071275121449999 | $0.00 |
| MATTHIAS BERNWIESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175614281769999 | $0.52 |
| MATTHIAS BERNWIESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105322372574 | $0.00 |
| MATTHIAS BERNWIESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024464760422 | $4.77 |
| MATTHIAS BLESSOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000593327253 | $0.00 |
| MATTHIAS BODNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005073417407 | $0.00 |
| MATTHIAS BODNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00026206692978 | $0.00 |
| MATTHIAS BODNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.8390116404 | $0.16 |
| MATTHIAS BOESHERZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.05528825) | ($5,651.09) |
| MATTHIAS BOESHERZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.05528825 | $5,651.09 |
| MATTHIAS BOESHERZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1642245216) | ($5,126.54) |
| MATTHIAS BOESHERZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1642245216 | $5,126.54 |
| MATTHIAS BOESHERZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (451.290486562) | ($269.14) |
| MATTHIAS BOESHERZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 451.290486562 | $269.14 |
| MATTHIAS BOESHERZ | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (3.055288) | ($5,495.15) |
| MATTHIAS BOESHERZ | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ADA | (451.290486) | ($281.09) |
| MATTHIAS BOESHERZ | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.164224) | ($4,967.28) |
| MATTHIAS BOESHERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129130254308697 | $44.35 |
| MATTHIAS BOESHERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0258078562142789 | $61.61 |
| MATTHIAS BOESHERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9282928281953 | $2.04 |
| MATTHIAS BOGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154218598358 | $4.56 |
| MATTHIAS BOGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00248645855469999 | $4.85 |
| MATTHIAS BRUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009460635043 | $0.00 |
| MATTHIAS BRUNISHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000052787564159999 | $0.00 |
| MATTHIAS BRUNISHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000000168993266579999 | $0.00 |
| MATTHIAS BÜHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156010454766 | $46.27 |
| MATTHIAS BÜHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.509319911028 | $3.53 |
| MATTHIAS BÜHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014580292035 | $28.45 |
| MATTHIAS BÜHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086128696395 | $0.01 |
| MATTHIAS BÜRGLER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.015538) | ($450.85) |
| MATTHIAS BÜRGLER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ETH | 0.252057 | $450.85 |
| MATTHIAS BÜRGLER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | LINK | (18.983) | ($121.94) |
| MATTHIAS BÜRGLER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 121.794 | $121.94 |
| MATTHIAS BÜRGLER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (121.79) | ($121.79) |
| MATTHIAS BÜRGLER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ETH | 0.06812 | $121.79 |
| MATTHIAS BÜRGLER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (224.479) | ($120.10) |
| MATTHIAS BÜRGLER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ETH | 0.066176 | $120.10 |
| MATTHIAS BÜRGLER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00317452 | $92.36 |
| MATTHIAS BÜRGLER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Inbound Transfer | LTC | 1.7273913 | $108.93 |
| MATTHIAS BÜRGLER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5910494201) | ($1,060.21) |
| MATTHIAS BÜRGLER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LTC | (1.7273913) | ($109.02) |
| MATTHIAS BÜRGLER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00317539) | ($92.39) |
| MATTHIAS BÜRGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127772350206489 | $4.43 |
| MATTHIAS BÜRGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9307174701222 | $2.99 |
| MATTHIAS BÜRGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015894445141126 | $3.91 |
| MATTHIAS BÜRGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000038992436129 | $0.00 |
| MATTHIAS BÜRGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04603282994212 | $0.47 |
| MATTHIAS BÜRGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000545665117676 | $0.00 |
| MATTHIAS BUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000002704009 | $0.00 |
| MATTHIAS CAMENZIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105730172570999 | $3.13 |
| MATTHIAS CAMENZIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8361777789 | $3.84 |
| MATTHIAS CAMENZIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0026354965771 | $0.19 |
| MATTHIAS CAMENZIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.0959877232 | $4.82 |
| MATTHIAS CARSTEN FLINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001896925 08 | $0.00 |
| MATTHIAS CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000453516686 | $0.00 |
| MATTHIAS CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000034704383688999 | $0.00 |
| MATTHIAS CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.099862561651 | $0.10 |
| MATTHIAS CHRISTIAENSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 950.54 | $950.54 |
| MATTHIAS CHRISTIAENSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (32.0) | ($32.00) |
| MATTHIAS CHRISTIAENSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0008295 | $32.00 |
| MATTHIAS CHRISTIAENSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000832) | ($32.03) |
| MATTHIAS CHRISTIAENSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 32.01 | $32.03 |
| MATTHIAS CHRISTIAENSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | UST | (32.0) | ($32.03) |
| MATTHIAS CHRISTIAENSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0008304 | $32.03 |
| MATTHIAS CHRISTIAENSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000831) | ($32.05) |
| MATTHIAS CHRISTIAENSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 31.982 | $32.05 |
| MATTHIAS CHRISTIAENSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 1,296.17 | $1,296.17 |
| MATTHIAS CHRISTIAENSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 0.8 | $0.80 |
| MATTHIAS CHRISTIAENSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 443.42 | $443.42 |
| MATTHIAS CHRISTIAENSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (31,951.32467) | ($31,951.32) |
| MATTHIAS CHRISTIAENSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (4.87498979) | ($9,900.91) |
| MATTHIAS CHRISTIAENSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (104.40437344) | ($1,152.15) |
| MATTHIAS CHRISTIAENSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | DOT | 104.30437343 | $1,147.35 |
| MATTHIAS CHRISTIAENSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| MATTHIAS CHRISTIAENSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 2,499.2 | $2,499.20 |
| MATTHIAS CHRISTIAENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013355379206 | $0.00 |
| MATTHIAS CHRISTIAENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.627550573 | $39.67 |
| MATTHIAS CHRISTIAENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024861573101732 | $67.85 |
| MATTHIAS CHRISTIAENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 249.396479253999 | $249.40 |
| MATTHIAS CHRISTIAENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00031323121998 | $0.00 |
| MATTHIAS CHRISTIAENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.284166728 | $12.74 |
| MATTHIAS CHRISTIAENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2087341867 | $24.61 |
| MATTHIAS CHRISTIAENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00011649607365 | $0.01 |
| MATTHIAS CHRISTIAENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.00011593745565 | $0.00 |
| MATTHIAS CHRISTOPH GRANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001564028476 | $0.00 |
| MATTHIAS CLAESSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135703940568 | $55.86 |
| MATTHIAS CONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9487183215977 | $0.84 |
| MATTHIAS CONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.95226751436 | $0.46 |
| MATTHIAS DE FOER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001440881835) | ($5.83) |
| MATTHIAS DE FOER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 2,553.0 | $2,553.00 |
| MATTHIAS DE FOER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.16) | ($4.16) |
| MATTHIAS DE FOER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| MATTHIAS DE FOER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | ETH | 2.367710117 | $7,110.54 |
| MATTHIAS DE FOER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001968206206) | ($5.83) |
| MATTHIAS DE FOER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 6,982.0 | $6,982.00 |
| MATTHIAS DE FOER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.697719665) | ($5.54) |
| MATTHIAS DE FOER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| MATTHIAS DE FOER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.5956755192 | $18,191.14 |
| MATTHIAS DE FOER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (25.889) | ($17.82) |
| MATTHIAS DE FOER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0006018 | $17.82 |
| MATTHIAS DE FOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00198590623609999 | $46.44 |
| MATTHIAS DE FOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.6310369762096 | $31.21 |
| MATTHIAS DE FOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015745032335 | $21.40 |
| MATTHIAS DE FOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.9472157666 | $37.40 |
| MATTHIAS DEBUSSCHERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117744924421 | $238.46 |
| MATTHIAS DEBUSSCHERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000153753549529999 | $0.00 |
| MATTHIAS DEBUSSCHERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000165931038869999 | $0.00 |
| MATTHIAS DEBUSSCHERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000035504409548 | $0.00 |
| MATTHIAS DETTLAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000013018487 | $0.00 |
| MATTHIAS DIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117838828038 | $34.88 |
| MATTHIAS DIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2955533913 | $2.07 |
| MATTHIAS DOPPENSCHMIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018534497256 | $0.55 |
| MATTHIAS DOPPENSCHMIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1461443107 | $0.17 |
| MATTHIAS DOPPENSCHMIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 219.604283702 | $174.10 |
| MATTHIAS DORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027959678496 | $0.00 |
| MATTHIAS DORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0050298051461 | $0.02 |
| MATTHIAS DUNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001566926517799999 | $0.00 |
| MATTHIAS EGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000111793274948 | $0.00 |
| MATTHIAS EMERSTORFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073502390459 | $0.21 |
| MATTHIAS EMERSTORFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.112365482826306 | $0.14 |
| MATTHIAS ENGELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002005123621 | $0.59 |
| MATTHIAS ENGELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.55201466251 | $40.40 |
| MATTHIAS ENGELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 89.88457339 | $138.64 |
| MATTHIAS ENGLERT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0009388) | ($36.95) |
| MATTHIAS ENGLERT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0009388) | ($37.08) |
| MATTHIAS ENGLERT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00054922) | ($21.30) |
| MATTHIAS ENGLERT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00054913) | ($17.80) |
| MATTHIAS ENGLERT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00054926) | ($16.58) |
| MATTHIAS ENGLERT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00054939) | ($16.78) |
| MATTHIAS ENGLERT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00054938) | ($17.18) |
| MATTHIAS ENGLERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00792212862319999 | $245.74 |
| MATTHIAS ENGLERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015135943072 | $0.02 |
| MATTHIAS ENGLERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036495697398 | $72.01 |
| MATTHIAS ENGLERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 32.657542333 | $15.61 |
| MATTHIAS ENGLERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.4548954769 | $0.43 |
| MATTHIAS EVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142319892896999 | $4.42 |
| MATTHIAS FAORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1830196720284 | $0.20 |
| MATTHIAS FELIX TONKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000287883341329999 | $8.93 |
| MATTHIAS FELLWOCK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $5,447.82 |
| MATTHIAS FELLWOCK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.55 | $16,804.58 |
| MATTHIAS FELLWOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001428463474986 | $30.52 |
| MATTHIAS FELLWOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01280962771943 | $15.12 |
| MATTHIAS FELLWOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.031916031217 | $0.02 |
| MATTHIAS FÖSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133643085362 | $0.41 |
| MATTHIAS FOURNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000777782964 | $0.00 |
| MATTHIAS FRANK RÖSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019110679757 | $0.59 |
| MATTHIAS FRANK WÄSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000690762459249999 | $0.00 |
| MATTHIAS FRANSSEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MATTHIAS FRANSSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (1,000.0) | ($2,178.17) |
| MATTHIAS FRANSSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 2,169.916 | $2,178.17 |
| MATTHIAS FRANSSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MATTHIAS FRANSSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | PAXG | (10.78466) | ($20,057.41) |
| MATTHIAS FRANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015901538888 | $553.66 |
| MATTHIAS FRANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,632.4825988587 | $1,640.24 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHIAS FRANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14092334837 | $348.81 |
| MATTHIAS FRANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.2726910038 | $0.15 |
| MATTHIAS FRED BEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021835270544 | $0.07 |
| MATTHIAS FREDRIK SPANNENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024615287046 | $0.76 |
| MATTHIAS FREHSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044509679621 | $1.38 |
| MATTHIAS FRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014585480482238 | $0.00 |
| MATTHIAS FRIEDHELM ALTEBAEUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014455644179099 | $0.45 |
| MATTHIAS FRIEDRICH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00028658) | ($11.21) |
| MATTHIAS FRIEDRICH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00028657) | ($11.29) |
| MATTHIAS FRIEDRICH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($38,728.47) |
| MATTHIAS FRIEDRICH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00028658) | ($10.30) |
| MATTHIAS FRIEDRICH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00073555 | $22.81 |
| MATTHIAS FRIEDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000905656396973161 | $36.16 |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,300.00498) | ($1,300.00) |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.04945654 | $1,919.35 |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | LTC | (1.5746) | ($157.77) |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0040492 | $157.77 |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | BTC | (0.0462142344) | ($1,800.00) |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 450.0 | $450.00 |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (450.83) | ($450.83) |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.009507) | ($295.07) |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 344.707 | $295.07 |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | MATIC | (315.0) | ($287.86) |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0091444 | $287.86 |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.003272) | ($99.98) |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UST | 142.16 | $99.98 |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (142.16) | ($112.78) |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0036066 | $112.78 |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.003221) | ($99.88) |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | UST | 121.93 | $99.88 |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | UST | (121.93) | ($102.84) |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0032556 | $102.84 |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.006355) | ($200.05) |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | UST | 327.04 | $200.05 |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | UST | (327.04) | ($197.83) |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0064951 | $197.83 |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.005) | ($158.58) |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 116.507 | $158.58 |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.002) | ($62.61) |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 61.815 | $62.61 |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001) | ($28.84) |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 39.515 | $28.84 |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (39.0) | ($32.85) |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.001104 | $32.85 |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.001) | ($29.41) |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | CEL | 40.253 | $29.41 |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (40.0) | ($30.38) |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0010529 | $30.38 |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.001) | ($29.23) |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | MATIC | 47.046 | $29.23 |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.001) | ($29.23) |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 42.386 | $29.23 |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.000874) | ($25.30) |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 43.744 | $25.30 |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6200413845) | ($0.32) |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (43.0) | ($33.22) |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0010307 | $33.22 |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (39.0) | ($32.56) |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0010204 | $32.56 |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.001) | ($30.12) |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 41.698 | $30.12 |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (40.0) | ($31.41) |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0010328 | $31.41 |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.001) | ($31.46) |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 44.063 | $31.46 |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (44.0) | ($30.17) |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0010274 | $30.17 |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.001) | ($30.63) |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 47.473 | $30.63 |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (46.0) | ($31.54) |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0010363 | $31.54 |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.001) | ($30.10) |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 48.064 | $30.10 |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | MATIC | (46.8) | ($30.50) |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0010119 | $30.50 |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.001) | ($30.13) |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 51.986 | $30.13 |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.001) | ($29.97) |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 58.841 | $29.97 |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (57.0) | ($30.17) |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0010029 | $30.17 |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.001) | ($29.01) |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 63.164 | $29.01 |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001) | ($28.74) |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 91.35 | $28.74 |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (91.0) | ($30.42) |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0010576 | $30.42 |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001) | ($28.57) |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 92.877 | $28.57 |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (80.0) | ($31.37) |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0011438 | $31.37 |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001) | ($27.40) |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 72.197 | $27.40 |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037163837462 | $12.78 |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.6370285015501 | $24.77 |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.841200195469429 | $0.84 |
| MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.206781778099999 | $0.13 |
| MATTHIAS FRITZ GERHARD LANGWIELER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0010391 | $39.76 |
| MATTHIAS FRITZ GERHARD LANGWIELER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00139587 | $41.67 |
| MATTHIAS FRITZ GERHARD LANGWIELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094754838009 | $0.27 |
| MATTHIAS FROHNHOFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005083934932 | $0.00 |
| MATTHIAS GALLAS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (17.062159106) | ($1,234.62) |
| MATTHIAS GALLAS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 17.062159106 | $1,234.62 |
| MATTHIAS GALLAS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4271532455) | ($1,256.33) |
| MATTHIAS GALLAS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4271532455 | $1,256.33 |
| MATTHIAS GALLAS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,233.371612027) | ($1,665.05) |
| MATTHIAS GALLAS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,233.371612027 | $1,665.05 |
| MATTHIAS GALLAS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (23.543093942) | ($2,360.20) |
| MATTHIAS GALLAS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | SOL | 23.543093942 | $2,360.20 |
| MATTHIAS GALLAS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.672489104) | ($9.67) |
| MATTHIAS GALLAS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.672489104 | $9.67 |
| MATTHIAS GALLAS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | ETH | (0.427152) | ($1,255.86) |
| MATTHIAS GALLAS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 1,255.091 | $1,255.86 |
| MATTHIAS GALLAS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.149407) | ($5,924.97) |
| MATTHIAS GALLAS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.149407 | $5,924.97 |
| MATTHIAS GALLAS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.050433) | ($2,000.00) |
| MATTHIAS GALLAS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 1,997.235 | $2,000.00 |
| MATTHIAS GALLAS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | MATIC | (444.451) | ($600.00) |
| MATTHIAS GALLAS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 599.368 | $600.00 |
| MATTHIAS GALLAS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | AVAX | (5.52942) | ($399.83) |
| MATTHIAS GALLAS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 398.997 | $399.83 |
| MATTHIAS GALLAS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | SOL | (7.98703) | ($799.30) |
| MATTHIAS GALLAS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 797.48 | $799.30 |
| MATTHIAS GALLAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| MATTHIAS GALLAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.06364 | $2,000.00 |
| MATTHIAS GALLAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MATTHIAS GALLAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | AVAX | 9.55445 | $300.00 |
| MATTHIAS GALLAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MATTHIAS GALLAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 435.117 | $300.00 |
| MATTHIAS GALLAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005787486564) | ($1.23) |
| MATTHIAS GALLAS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005787486564 | $1.23 |
| MATTHIAS GALLAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.0248026847) | ($0.92) |
| MATTHIAS GALLAS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.0248026847 | $0.92 |
| MATTHIAS GALLAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.03281627455) | ($1.81) |
| MATTHIAS GALLAS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.03281627455 | $1.81 |
| MATTHIAS GALLAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.246382394) | ($1.66) |
| MATTHIAS GALLAS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.246382394 | $1.66 |
| MATTHIAS GALLAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01726440489) | ($0.02) |
| MATTHIAS GALLAS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01726440489 | $0.02 |
| MATTHIAS GALLAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001912479646) | ($5.90) |
| MATTHIAS GALLAS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001912479646 | $5.90 |
| MATTHIAS GALLAS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | AVAX | (21.11188) | ($683.49) |
| MATTHIAS GALLAS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 679.084 | $683.49 |
| MATTHIAS GALLAS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | MATIC | (1,226.283) | ($825.17) |
| MATTHIAS GALLAS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 826.416 | $825.17 |
| MATTHIAS GALLAS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | SOL | (15.5888) | ($782.87) |
| MATTHIAS GALLAS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 786.392 | $782.87 |
| MATTHIAS GALLAS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.162805) | ($4,794.17) |
| MATTHIAS GALLAS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 4,789.515 | $4,794.17 |
| MATTHIAS GALLAS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MATTHIAS GALLAS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.1602 | $5,000.00 |
| MATTHIAS GALLAS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | SOL | 5.681846352 | $266.45 |
| MATTHIAS GALLAS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (734.0) | ($734.00) |
| MATTHIAS GALLAS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | SOL | 15.58751 | $734.00 |
| MATTHIAS GALLAS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | SOL | (21.26937) | ($972.44) |
| MATTHIAS GALLAS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0305611 | $972.44 |
| MATTHIAS GALLAS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.033317) | ($1,053.99) |
| MATTHIAS GALLAS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 1,051.205 | $1,053.99 |
| MATTHIAS GALLAS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.157444) | ($4,630.31) |
| MATTHIAS GALLAS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 4,617.451 | $4,630.31 |
| MATTHIAS GALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000321784133941361 | $12.96 |
| MATTHIAS GALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000937211702276562 | $2.82 |
| MATTHIAS GALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.75051166604061 | $1.75 |
| MATTHIAS GALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.90769563308735 | $5.37 |
| MATTHIAS GALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0528623705773539 | $5.37 |
| MATTHIAS GALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0393730089560476 | $2.97 |
| MATTHIAS GARSKE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (1.27055271) | ($36,244.08) |
| MATTHIAS GARSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00208907714068654 | $75.18 |
| MATTHIAS GASSNER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 350.0 | $660.51 |
| MATTHIAS GASSNER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BSV | 9.10283704 | $645.69 |
| MATTHIAS GASSNER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00940003) | ($274.60) |
| MATTHIAS GASSNER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0198 | $626.69 |
| MATTHIAS GASSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007881701359486 | $2.72 |
| MATTHIAS GASSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084357804016 | $0.01 |
| MATTHIAS GASSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00016235239572 | $0.00 |
| MATTHIAS GASSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.051988054325 | $0.05 |
| MATTHIAS GASSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000117309643762999 | $0.00 |
| MATTHIAS GASSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0483608943309999 | $2.75 |
| MATTHIAS GASSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111912303286 | $110.06 |
| MATTHIAS GASSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.6083631886578 | $30.30 |
| MATTHIAS GASSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021847590762 | $5.99 |
| MATTHIAS GASSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4172274451 | $3.42 |
| MATTHIAS GASSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.396536171 | $1.62 |
| MATTHIAS GASSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2482152759 | $1.01 |
| MATTHIAS GASSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0060905782705 | $2.37 |
| MATTHIAS GASSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.08630166462 | $0.68 |
| MATTHIAS GASSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.22686143443 | $15.51 |
| MATTHIAS GASSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.005818096282 | $0.67 |
| MATTHIAS GASSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.002149223079 | $0.12 |
| MATTHIAS GEBREMEDHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46467754841 | $0.54 |
| MATTHIAS GEORG SCHNABL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000125666881732 | $0.04 |
| MATTHIAS GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0578573262159999 | $0.07 |
| MATTHIAS GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084930310027 | $0.01 |
| MATTHIAS GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00941406469439999 | $0.01 |
| MATTHIAS GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.20038050751 | $4.10 |
| MATTHIAS GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00394256951299999 | $0.28 |
| MATTHIAS GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.5386230507 | $0.74 |
| MATTHIAS GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.18509551959 | $0.24 |
| MATTHIAS GERTH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($2,292.83) |
| MATTHIAS GERTH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 1,032.438577 | $582.25 |
| MATTHIAS GERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001669838973 | $51.01 |
| MATTHIAS GERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20411922276 | $0.20 |
| MATTHIAS GERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.50714155216763 | $3.36 |
| MATTHIAS GERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000039555702598 | $0.01 |
| MATTHIAS GERTZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0104974 | $320.81 |
| MATTHIAS GERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001223422704376 | $0.29 |
| MATTHIAS GLAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025144532554 | $78.01 |
| MATTHIAS GMEINER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 6,088.90580403 | $862.64 |
| MATTHIAS GMEINER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DASH | 0.83777881 | $85.64 |
| MATTHIAS GMEINER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOGE | (1,744.84) | ($249.71) |
| MATTHIAS GMEINER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 246.51 | $249.71 |
| MATTHIAS GMEINER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ADA | (104.74) | ($99.89) |
| MATTHIAS GMEINER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 99.691 | $99.89 |
| MATTHIAS GMEINER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | DOGE | (617.64) | ($90.00) |
| MATTHIAS GMEINER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 90.403 | $90.00 |
| MATTHIAS GMEINER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | DOT | (4.2221) | ($76.91) |
| MATTHIAS GMEINER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 76.724 | $76.91 |
| MATTHIAS GMEINER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | ADA | (272.104) | ($240.00) |
| MATTHIAS GMEINER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 239.56 | $240.00 |
| MATTHIAS GMEINER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | DOGE | (1,743.08) | ($230.00) |
| MATTHIAS GMEINER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 229.947 | $230.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHIAS GMEINER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | DOT | (15.0) | ($273.30) |
| MATTHIAS GMEINER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DASH | (0.83810862) | ($82.87) |
| MATTHIAS GMEINER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.38965481 | $1,142.21 |
| MATTHIAS GMEINER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.38966) | ($1,144.02) |
| MATTHIAS GMEINER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 1,137.902 | $1,144.02 |
| MATTHIAS GMEINER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MATTHIAS GMEINER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (36,694.926414) | ($36,694.93) |
| MATTHIAS GMEINER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | DOGE | (1,094.56) | ($140.00) |
| MATTHIAS GMEINER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 139.249 | $140.00 |
| MATTHIAS GMEINER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ADA | (145.805) | ($110.00) |
| MATTHIAS GMEINER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 109.149 | $110.00 |
| MATTHIAS GMEINER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | DOT | (7.1738) | ($105.00) |
| MATTHIAS GMEINER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 104.558 | $105.00 |
| MATTHIAS GMEINER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ADA | (14.148) | ($10.99) |
| MATTHIAS GMEINER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 10.932 | $10.99 |
| MATTHIAS GMEINER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | DOGE | (91.74) | ($12.00) |
| MATTHIAS GMEINER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 11.936 | $12.00 |
| MATTHIAS GMEINER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | DOT | (0.7392) | ($11.00) |
| MATTHIAS GMEINER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 10.949 | $11.00 |
| MATTHIAS GMEINER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (482.089282) | ($482.09) |
| MATTHIAS GMEINER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (139.785) | ($118.61) |
| MATTHIAS GMEINER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 117.587 | $118.61 |
| MATTHIAS GMEINER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | DOT | (6.8537) | ($108.22) |
| MATTHIAS GMEINER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 106.993 | $108.22 |
| MATTHIAS GMEINER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | DOGE | (797.68) | ($107.51) |
| MATTHIAS GMEINER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 105.437 | $107.51 |
| MATTHIAS GMEINER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (330.017) | ($330.02) |
| MATTHIAS GMEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002935120124407 | $0.12 |
| MATTHIAS GMEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000566459733983 | $0.02 |
| MATTHIAS GMEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 121.983552146593 | $121.98 |
| MATTHIAS GMEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.51711503070339 | $1.37 |
| MATTHIAS GMEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16524793098686 | $2.92 |
| MATTHIAS GMEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00047541635206946 | $0.05 |
| MATTHIAS GMEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.741808102984449 | $0.10 |
| MATTHIAS GRAATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000030432992 | $0.00 |
| MATTHIAS GROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134362185566999 | $0.42 |
| MATTHIAS GRÜNINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096494356314 | $0.29 |
| MATTHIAS GRÜNINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049105589374 | $0.01 |
| MATTHIAS GRÜNINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22744194126 | $2.53 |
| MATTHIAS GRÜNINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00032547312733 | $0.02 |
| MATTHIAS HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043702425268 | $13.56 |
| MATTHIAS HAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.82317456518 | $0.82 |
| MATTHIAS HAMMER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00255776 | $105.79 |
| MATTHIAS HAMMER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00811379 | $315.72 |
| MATTHIAS HAMMER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00975458 | $306.36 |
| MATTHIAS HAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038220500774 | $11.72 |
| MATTHIAS HARBECKE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00542662 | $213.95 |
| MATTHIAS HARBECKE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00573332 | $209.73 |
| MATTHIAS HARBECKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00689875 | $212.78 |
| MATTHIAS HARBECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061313195444 | $1.75 |
| MATTHIAS HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083158850061 | $24.61 |
| MATTHIAS HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.065184798836 | $0.72 |
| MATTHIAS HEININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003260824648 | $0.00 |
| MATTHIAS HEININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.764873415861 | $140.75 |
| MATTHIAS HEINZ MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000095016400024 | $0.00 |
| MATTHIAS HELLWEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008221702499999 | $0.00 |
| MATTHIAS HELMUT FRIESSNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104683314051 | $0.32 |
| MATTHIAS HENCHOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00265158263009999 | $80.47 |
| MATTHIAS HENCHOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50276901207 | $0.59 |
| MATTHIAS HENCHOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034698792161 | $68.19 |
| MATTHIAS HENCHOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000005160889861 | $0.00 |
| MATTHIAS HENCHOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.026714546168 | $8.50 |
| MATTHIAS HENDRIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.72962460482 | $10.95 |
| MATTHIAS HERMANN GÖLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017474215818 | $0.54 |
| MATTHIAS HEROLD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.01008609 | $277.71 |
| MATTHIAS HEROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007208206725 | $0.15 |
| MATTHIAS HERRMANN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00182298 | $55.07 |
| MATTHIAS HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016473069826 | $5.10 |
| MATTHIAS HERSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000365616303199999 | $0.00 |
| MATTHIAS HERSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50437239851 | $0.59 |
| MATTHIAS HERSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042847983587 | $0.04 |
| MATTHIAS HERSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000018038762 | $0.00 |
| MATTHIAS HERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069824173667999 | $21.60 |
| MATTHIAS HERZOG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | ETH | (0.6800322077) | ($2,000.00) |
| MATTHIAS HERZOG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| MATTHIAS HERZOG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MATTHIAS HERZOG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.172621 | $500.00 |
| MATTHIAS HERZOG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| MATTHIAS HERZOG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| MATTHIAS HERZOG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 990.487897 | $990.49 |
| MATTHIAS HERZOG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| MATTHIAS HERZOG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.52) | ($2.52) |
| MATTHIAS HERZOG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | ETH | 0.6800322077 | $1,370.06 |
| MATTHIAS HERZOG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| MATTHIAS HERZOG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| MATTHIAS HERZOG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | ETH | 0.8378297331 | $1,687.98 |
| MATTHIAS HERZOG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.78066124) | ($3,558.19) |
| MATTHIAS HERZOG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02691762) | ($792.59) |
| MATTHIAS HERZOG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| MATTHIAS HERZOG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 528.495048 | $528.50 |
| MATTHIAS HERZOG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| MATTHIAS HERZOG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 0.9248533805 | $1,657.97 |
| MATTHIAS HERZOG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9252745655) | ($1,657.06) |
| MATTHIAS HERZOG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (29.464632) | ($29.46) |
| MATTHIAS HERZOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019759934551707 | $6.97 |
| MATTHIAS HERZOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00324194996931833 | $8.54 |
| MATTHIAS HERZOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037776111361 | $0.00 |
| MATTHIAS HERZOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.128326391497589 | $0.13 |
| MATTHIAS HEßLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000435574777219999 | $0.01 |
| MATTHIAS HIEBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.9054785571847 | $21.26 |
| MATTHIAS HILLEBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000351101326 | $0.73 |
| MATTHIAS HILLEBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 244.654228618976 | $282.64 |
| MATTHIAS HILLEBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.318140798089999 | $2.81 |
| MATTHIAS HILLEBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019338538749 | $1.04 |
| MATTHIAS HILLEBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4110797598 | $6.39 |
| MATTHIAS HILLEBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 64.155464131 | $22.11 |
| MATTHIAS HILLEBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.26078896 | $0.42 |
| MATTHIAS HILLEBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000010583595 | $0.00 |
| MATTHIAS HILLEBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0904486181399999 | $0.03 |
| MATTHIAS HILLERT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9919122769) | ($2,742.08) |
| MATTHIAS HILLERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 336.981250566073 | $377.69 |
| MATTHIAS HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040906244918 | $12.11 |
| MATTHIAS JENNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062565701278 | $18.52 |
| MATTHIAS JENNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.04611511147 | $4.21 |
| MATTHIAS JOACHIM GERD LEIBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000404789252539999 | $0.00 |
| MATTHIAS JOACHIM WETZIG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.16421024 | $5,192.95 |
| MATTHIAS JOACHIM WETZIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000260598082001917 | $6.64 |
| MATTHIAS JOCHANAN JANSEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.010941 | $328.43 |
| MATTHIAS JOCHANAN JANSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.03226943 | $982.93 |
| MATTHIAS JOCHANAN JANSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.24057593 | $499.45 |
| MATTHIAS JOCHANAN JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00274921703516 | $57.68 |
| MATTHIAS JOCHANAN JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.867363534648 | $1.10 |
| MATTHIAS JOCHANAN JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016228785652 | $2.21 |
| MATTHIAS JOHANNES EISINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001883944606 | $0.00 |
| MATTHIAS JOHANNES PFALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080467425991 | $24.96 |
| MATTHIAS JÖRG JAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049093424424 | $15.23 |
| MATTHIAS JOSEF SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000253494049119999 | $0.79 |
| MATTHIAS KAMER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | PAXG | 0.44901018 | $872.31 |
| MATTHIAS KAMER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | PAXG | 2.11487694 | $4,028.11 |
| MATTHIAS KAMER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 1,000.0 | $566.95 |
| MATTHIAS KAMER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 47,000.0 | $26,611.07 |
| MATTHIAS KAMER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | PAXG | 0.089982 | $165.99 |
| MATTHIAS KAMER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | AVAX | 41.081376607 | $1,194.71 |
| MATTHIAS KAMER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | AVAX | 40.07586854 | $1,149.53 |
| MATTHIAS KAMER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 31,315.79484 | $31,315.79 |
| MATTHIAS KAMER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 23,259.110921 | $23,259.11 |
| MATTHIAS KAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.002723553653 | $1.07 |
| MATTHIAS KAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0016783798063 | $0.12 |
| MATTHIAS KAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016371943015 | $0.48 |
| MATTHIAS KAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.824544838397 | $18.82 |
| MATTHIAS KAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 338.248172794 | $338.25 |
| MATTHIAS KAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 195.658293425999 | $74.35 |
| MATTHIAS KAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.434120850669999 | $9.02 |
| MATTHIAS KAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.06588367434 | $122.08 |
| MATTHIAS KARL JOSELEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000102496042679 | $0.03 |
| MATTHIAS KARL WIEDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028147315038 | $8.73 |
| MATTHIAS KÄSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00129578377687 | $0.09 |
| MATTHIAS KIESEWETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066746554115 | $0.21 |
| MATTHIAS KLAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000330491268 | $0.00 |
| MATTHIAS KLAUS JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029120354545 | $0.90 |
| MATTHIAS KNAUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080073204379 | $0.24 |
| MATTHIAS KNAUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015360639626 | $0.02 |
| MATTHIAS KNAUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0024143410716 | $0.00 |
| MATTHIAS KNAUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00031072537145 | $0.00 |
| MATTHIAS KOLLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($148.23) |
| MATTHIAS KOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00530820872049999 | $163.73 |
| MATTHIAS KOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099933819282 | $202.22 |
| MATTHIAS KORNELIS JASPER LINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.22637408116 | $0.23 |
| MATTHIAS KRANZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000489710735669999 | $15.19 |
| MATTHIAS KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027788848026 | $0.86 |
| MATTHIAS KRECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060432145557 | $0.02 |
| MATTHIAS KRENMAIR | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0733 | $2,221.48 |
| MATTHIAS KRENMAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00901408445419999 | $276.56 |
| MATTHIAS KRENMAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.90184733968 | $21.41 |
| MATTHIAS KRENMAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14007218275 | $284.20 |
| MATTHIAS KRIEGER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00100363 | $41.21 |
| MATTHIAS KRIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025456611212 | $81.80 |
| MATTHIAS KRIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.088867483523 | $9.61 |
| MATTHIAS KRIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037685393799 | $74.45 |
| MATTHIAS KRONEMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.04234538 | $1,537.59 |
| MATTHIAS KRONEMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0961302 | $3,495.76 |
| MATTHIAS KRONEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000238212722659999 | $8.05 |
| MATTHIAS KRONEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.426967677406 | $33.06 |
| MATTHIAS KÜHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028059875593 | $8.71 |
| MATTHIAS LAMERIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,638.979956) | ($0.23) |
| MATTHIAS LAMERIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,558.27) |
| MATTHIAS LAMERIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (29.382390683) | ($44,439.40) |
| MATTHIAS LAMERIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,864.31) |
| MATTHIAS LAMERIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.0) | ($198.90) |
| MATTHIAS LAMERIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (1,068.755021771) | ($20,103.28) |
| MATTHIAS LAMERIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.94471109) | ($26,021.12) |
| MATTHIAS LAMERIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,236.249727275) | ($2,673.84) |
| MATTHIAS LAMERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060413241288306 | $208.65 |
| MATTHIAS LAMERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12858638165 | $0.15 |
| MATTHIAS LAMERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23424645287233 | $558.72 |
| MATTHIAS LAMERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.56100143838 | $58.99 |
| MATTHIAS LAMERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 10.6070775615819 | $481.58 |
| MATTHIAS LAMERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 11.07597201 | $630.51 |
| MATTHIAS LAMPARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002993384893 | $0.00 |
| MATTHIAS LANZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.14 |
| MATTHIAS LANZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,566.90 |
| MATTHIAS LANZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (210.010292) | ($210.01) |
| MATTHIAS LANZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($273.55) |
| MATTHIAS LANZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04030434) | ($1,109.46) |
| MATTHIAS LANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000283267433245107 | $8.31 |
| MATTHIAS LANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074911513958 | $0.01 |
| MATTHIAS LANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00505590399839999 | $9.87 |
| MATTHIAS LANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.09481331359999 | $3.09 |
| MATTHIAS LANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000842851903439999 | $0.00 |
| MATTHIAS LANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3653114202477 | $1.37 |
| MATTHIAS LASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117019734033 | $0.36 |
| MATTHIAS LE MEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054572156811 | $1.62 |
| MATTHIAS LECANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037419026887 | $1.11 |
| MATTHIAS LECANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028677937114 | $0.56 |
| MATTHIAS LECANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.492022021989999 | $0.24 |
| MATTHIAS LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00144562 | $43.85 |
| MATTHIAS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152020013556 | $4.44 |
| MATTHIAS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.899287764 | $18.90 |
| MATTHIAS LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197714070839999 | $0.59 |
| MATTHIAS LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.6623302002 | $9.66 |
| MATTHIAS LEISTENTRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002759173525 | $0.00 |
| MATTHIAS LEISTENTRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019627115156 | $0.04 |
| MATTHIAS LEISTENTRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00165487446769999 | $0.00 |
| MATTHIAS LETSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000021889561063999 | $0.00 |
| MATTHIAS LEUTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01651937 | $659.65 |
| MATTHIAS LEUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041576047643 | $1.25 |
| MATTHIAS LEXER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000130704287938 | $0.00 |
| MATTHIAS LEXER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018802390436 | $0.02 |
| MATTHIAS LEXER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053037747287 | $0.01 |
| MATTHIAS LEXER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0057601214606 | $0.00 |
| MATTHIAS LEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.9880270552592 | $74.64 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHIAS LEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355586698959999 | $0.36 |
| MATTHIAS LINDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.349429296013 | $3.22 |
| MATTHIAS LINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001115139897 | $0.00 |
| MATTHIAS LINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074862754192 | $0.23 |
| MATTHIAS LOPEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,689.87) |
| MATTHIAS LOPEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (70.1) | ($178,252.38) |
| MATTHIAS LOPEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (27.0) | ($68,543.75) |
| MATTHIAS LOPEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (28.0) | ($48,700.48) |
| MATTHIAS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 981.77149841677 | $1,597.95 |
| MATTHIAS LUDWIG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 9,980.0 | $9,980.00 |
| MATTHIAS LUDWIG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,015.0) | ($10,015.00) |
| MATTHIAS LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011803833491 | $0.34 |
| MATTHIAS LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.37506899155829 | $1.55 |
| MATTHIAS LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.00877762545 | $52.01 |
| MATTHIAS LUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000071624737179999 | $0.00 |
| MATTHIAS MANDIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167038711469999 | $49.72 |
| MATTHIAS MANDIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0306523696743401 | $0.03 |
| MATTHIAS MANDIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.320570144 | $11.35 |
| MATTHIAS MANDIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.043904718809 | $3.21 |
| MATTHIAS MANDIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1014447075 | $1.48 |
| MATTHIAS MANFRED ERWIN WILHELM ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000017191177889999 | $0.00 |
| MATTHIAS MARIO KNOP | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BUSD | 400.0 | $400.00 |
| MATTHIAS MARIO KNOP | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001716) | ($52.23) |
| MATTHIAS MARIO KNOP | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BUSD | (402.895031) | ($402.90) |
| MATTHIAS MARIO KNOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171841588016873 | $50.14 |
| MATTHIAS MARIO KNOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.4445437094848 | $3.44 |
| MATTHIAS MARTIN THOMAS OPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027076682405999 | $0.84 |
| MATTHIAS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.802303789811 | $10.52 |
| MATTHIAS MATSCHEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105244482169 | $3.26 |
| MATTHIAS MELITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034153087772 | $0.07 |
| MATTHIAS MELITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,161.761463131804 | $2,335.10 |
| MATTHIAS MELITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08349777794 | $94.87 |
| MATTHIAS MELITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.272163844 | $21.27 |
| MATTHIAS MELITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.256485774 | $2.07 |
| MATTHIAS MELITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 621.91684674 | $621.92 |
| MATTHIAS MERKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141945305892999 | $44.04 |
| MATTHIAS MERTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043172114328 | $13.39 |
| MATTHIAS MICHAEL VOGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076466529729 | $0.24 |
| MATTHIAS MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00126304 | $51.95 |
| MATTHIAS MILLER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00076177 | $31.07 |
| MATTHIAS MILLER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00076852 | $31.06 |
| MATTHIAS MILLER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00197875 | $75.86 |
| MATTHIAS MILLER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00257228 | $102.50 |
| MATTHIAS MILLER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00275439 | $93.89 |
| MATTHIAS MILLER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00910493 | $277.10 |
| MATTHIAS MILLER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00300665 | $89.20 |
| MATTHIAS MILLER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00402969 | $122.73 |
| MATTHIAS MILLER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00492902 | $147.21 |
| MATTHIAS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018679771191 | $57.70 |
| MATTHIAS MITTAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094269603219 | $294.94 |
| MATTHIAS MITTAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 178.584415009099 | $161.14 |
| MATTHIAS MITTAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.46046579054 | $932.37 |
| MATTHIAS MITTNACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022893258016 | $44.67 |
| MATTHIAS MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5698723920086 | $0.55 |
| MATTHIAS MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020040087254 | $3.91 |
| MATTHIAS MOREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043546980152 | $0.01 |
| MATTHIAS MOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000021785855821 | $0.00 |
| MATTHIAS MOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000277881890429999 | $0.00 |
| MATTHIAS MORGENSTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000028616957499999 | $0.00 |
| MATTHIAS MORLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1043563903 | $0.18 |
| MATTHIAS MORLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011110034171 | $0.17 |
| MATTHIAS MORTIER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 1.0086084 | $40,875.49 |
| MATTHIAS MORTIER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | BTC | (0.9866970148) | ($40,000.00) |
| MATTHIAS MORTIER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| MATTHIAS MORTIER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0499905 | $1,730.72 |
| MATTHIAS MORTIER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 1.16477894 | $2,977.99 |
| MATTHIAS MORTIER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MATTHIAS MORTIER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.014765 | $500.00 |
| MATTHIAS MORTIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (50.14) | ($50.14) |
| MATTHIAS MORTIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| MATTHIAS MORTIER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.9866970148 | $28,856.94 |
| MATTHIAS MORTIER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| MATTHIAS MORTIER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (55,727.053617) | ($55,727.05) |
| MATTHIAS MORTIER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000665) | ($20.08) |
| MATTHIAS MORTIER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.07378684) | ($32,447.69) |
| MATTHIAS MORTIER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MATTHIAS MORTIER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MATTHIAS MORTIER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MATTHIAS MORTIER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MATTHIAS MORTIER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| MATTHIAS MORTIER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011214) | ($20.00) |
| MATTHIAS MORTIER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| MATTHIAS MORTIER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.843730147) | ($3,280.48) |
| MATTHIAS MORTIER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| MATTHIAS MORTIER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (36,601.174765) | ($36,601.17) |
| MATTHIAS MORTIER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (181.0) | ($181.00) |
| MATTHIAS MORTIER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0057178 | $181.00 |
| MATTHIAS MORTIER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (74.779812) | ($74.78) |
| MATTHIAS MORTIER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00610158) | ($193.15) |
| MATTHIAS MORTIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (51.163217) | ($51.16) |
| MATTHIAS MORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136336004735907 | $50.94 |
| MATTHIAS MORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009315810722528 | $20.78 |
| MATTHIAS MORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,349.33873836763 | $1,349.34 |
| MATTHIAS MORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 368.306296760945 | $368.31 |
| MATTHIAS MUCKLE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LUNC | 0.1 | $8.03 |
| MATTHIAS MUCKLE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.1) | ($8.45) |
| MATTHIAS MUCKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002861338755 | $0.00 |
| MATTHIAS MUCKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000949842884 | $0.00 |
| MATTHIAS MUCKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00006941829483 | $0.00 |
| MATTHIAS MUCKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00018902281271 | $0.00 |
| MATTHIAS MUCKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000032089272684 | $0.00 |
| MATTHIAS MUCKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00040907050711 | $0.00 |
| MATTHIAS MUCKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00033816226268 | $0.00 |
| MATTHIAS MUCKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000078441790124 | $0.00 |
| MATTHIAS MUCKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000109273040059999 | $0.00 |
| MATTHIAS MUCKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000091617039783 | $0.00 |
| MATTHIAS MUCKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000069725560867 | $0.00 |
| MATTHIAS MUCKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000626208151429999 | $0.00 |
| MATTHIAS MUCKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0018407192198 | $0.00 |
| MATTHIAS MUIGG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008) | ($306.50) |
| MATTHIAS MUIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151740859213 | $45.11 |
| MATTHIAS MUIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156426988069999 | $0.02 |
| MATTHIAS MUIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016958035795 | $0.00 |
| MATTHIAS MUIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00128330484463 | $0.29 |
| MATTHIAS NAGELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.336527522689 | $4.17 |
| MATTHIAS NAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.614738888962494 | $0.72 |
| MATTHIAS NEPOMUK HOLLÄNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000338846716729999 | $10.51 |
| MATTHIAS NICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002574488467 | $0.00 |
| MATTHIAS NICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000036853284473 | $0.00 |
| MATTHIAS OHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004292880603 | $0.00 |
| MATTHIAS OLESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023982174248 | $0.47 |
| MATTHIAS OLESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.097817164977 | $1.09 |
| MATTHIAS OLESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.12133568466 | $0.16 |
| MATTHIAS OLESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000593901215339999 | $0.04 |
| MATTHIAS ORSKI-RITCHIE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01014698 | $407.64 |
| MATTHIAS ORSKI-RITCHIE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.361477166) | ($9.42) |
| MATTHIAS ORSKI-RITCHIE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01131629 | $441.32 |
| MATTHIAS ORSKI-RITCHIE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.01028286 | $428.38 |
| MATTHIAS ORSKI-RITCHIE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.01139432 | $453.54 |
| MATTHIAS ORSKI-RITCHIE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01028287 | $394.81 |
| MATTHIAS ORSKI-RITCHIE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01105147 | $427.00 |
| MATTHIAS ORSKI-RITCHIE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0106511 | $404.92 |
| MATTHIAS ORSKI-RITCHIE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01063363 | $387.19 |
| MATTHIAS ORSKI-RITCHIE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.591089109) | ($21.39) |
| MATTHIAS ORSKI-RITCHIE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01138319 | $356.19 |
| MATTHIAS ORSKI-RITCHIE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01035385 | $286.90 |
| MATTHIAS ORSKI-RITCHIE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.779532994) | ($9.42) |
| MATTHIAS ORSKI-RITCHIE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.01097855 | $329.62 |
| MATTHIAS ORSKI-RITCHIE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.01163933 | $339.15 |
| MATTHIAS ORSKI-RITCHIE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | EOS | 631.0798 | $883.04 |
| MATTHIAS ORSKI-RITCHIE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.01015201 | $305.44 |
| MATTHIAS ORSKI-RITCHIE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.01063812 | $320.06 |
| MATTHIAS ORSKI-RITCHIE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.01076064 | $341.91 |
| MATTHIAS ORSKI-RITCHIE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.01051663 | $332.36 |
| MATTHIAS ORSKI-RITCHIE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.01083874 | $338.45 |
| MATTHIAS ORSKI-RITCHIE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (27.338129496) | ($21.39) |
| MATTHIAS ORSKI-RITCHIE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (22.043070155) | ($39,097.79) |
| MATTHIAS ORSKI-RITCHIE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.01140584 | $344.55 |
| MATTHIAS ORSKI-RITCHIE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.01067493 | $294.10 |
| MATTHIAS ORSKI-RITCHIE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.199338779) | ($12,000.00) |
| MATTHIAS ORSKI-RITCHIE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 15.232775784 | $14,983.87 |
| MATTHIAS ORSKI-RITCHIE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03024419406) | ($29.75) |
| MATTHIAS ORSKI-RITCHIE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3668874892) | ($360.89) |
| MATTHIAS ORSKI-RITCHIE | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | BTC | 0.01128925 | $207.08 |
| MATTHIAS ORSKI-RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045259868706 | $134.94 |
| MATTHIAS ORSKI-RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.39483878016 | $5.11 |
| MATTHIAS ORSKI-RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17035277123304 | $404.65 |
| MATTHIAS ORSKI-RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.5364637427 | $31.22 |
| MATTHIAS ORSKI-RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 110.263961551 | $16.11 |
| MATTHIAS ORSKI-RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.34748588799 | $2.14 |
| MATTHIAS ORSKI-RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0135665950277 | $3.07 |
| MATTHIAS ORSKI-RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000167764811439999 | $0.01 |
| MATTHIAS ORSKI-RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.005727316939 | $0.43 |
| MATTHIAS ORSKI-RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.2284635955 | $1.72 |
| MATTHIAS OSSYRA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BAT | 264.659178076 | $194.24 |
| MATTHIAS OSSYRA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,148.485404366) | ($1,516.00) |
| MATTHIAS OSSYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.4674450425209 | $95.33 |
| MATTHIAS OSSYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.626832985653999 | $0.28 |
| MATTHIAS PABST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000249940240969999 | $7.40 |
| MATTHIAS PABST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018304499839 | $0.00 |
| MATTHIAS PABST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08389952179 | $4.78 |
| MATTHIAS PAV | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LUNC | (30.0) | ($2,042.27) |
| MATTHIAS PAV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | UNI | (21.44799) | ($111.53) |
| MATTHIAS PAV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.915239) | ($3,971.57) |
| MATTHIAS PAV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0464) | ($1,408.36) |
| MATTHIAS PAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025761172225271 | $9.55 |
| MATTHIAS PAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0187759698 | $1.14 |
| MATTHIAS PAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010116919058538 | $27.69 |
| MATTHIAS PAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000106358120769 | $0.00 |
| MATTHIAS PAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013754184783 | $0.02 |
| MATTHIAS PAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000140915803149999 | $0.00 |
| MATTHIAS PAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00999538850119999 | $0.03 |
| MATTHIAS PAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0512438183472069 | $0.40 |
| MATTHIAS PAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.35362982073 | $23.51 |
| MATTHIAS PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 26.337611055 | $26.34 |
| MATTHIAS PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00105266379239 | $0.00 |
| MATTHIAS PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000313554565 | $0.00 |
| MATTHIAS PFALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.49922825205 | $1.65 |
| MATTHIAS PFALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027595254041 | $5.38 |
| MATTHIAS PFALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6953217609 | $1.06 |
| MATTHIAS PFALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113107352483 | $1.26 |
| MATTHIAS PIAULT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0135) | ($542.63) |
| MATTHIAS PIAULT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.017361) | ($49.74) |
| MATTHIAS PIAULT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0135 | $428.64 |
| MATTHIAS PIAULT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.033415176) | ($3,132.88) |
| MATTHIAS PIAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050694598125 | $14.60 |
| MATTHIAS PIAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020258922310262 | $46.54 |
| MATTHIAS PIERRE ANDRE POLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04306624948483 | $0.09 |
| MATTHIAS PLATZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000287883451599999 | $0.00 |
| MATTHIAS PLATZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.064446612409 | $0.04 |
| MATTHIAS PLEYER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00084632 | $30.86 |
| MATTHIAS PLEYER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0009986 | $31.38 |
| MATTHIAS PLEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085475410499 | $2.64 |
| MATTHIAS POHL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.47702105 | $18,400.92 |
| MATTHIAS POHL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002889) | ($100.15) |
| MATTHIAS POHL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.47495136) | ($14,571.51) |
| MATTHIAS POHL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00333832 | $96.36 |
| MATTHIAS POHL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00658544 | $191.06 |
| MATTHIAS POHL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MCDAI | (68.829187848) | ($68.83) |
| MATTHIAS POHL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01013761) | ($283.46) |
| MATTHIAS POHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045099776519 | $0.14 |
| MATTHIAS POHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047403151801974 | $15.85 |
| MATTHIAS POHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| MATTHIAS POHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000491679454289999 | $0.10 |
| MATTHIAS POHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.02460270539 | $0.81 |
| MATTHIAS POHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00079713867715 | $0.01 |
| MATTHIAS POHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00041176047671 | $0.00 |
| MATTHIAS POHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000023715771295 | $0.00 |
| MATTHIAS POHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0050710033531 | $0.00 |
| MATTHIAS POHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.55568525012593 | $0.56 |
| MATTHIAS POHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0016234170263 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHIAS POHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000046604342737 | $0.00 |
| MATTHIAS POHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0005982667849 | $0.00 |
| MATTHIAS POHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000059558322095 | $0.00 |
| MATTHIAS PRIHODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001327114588 | $0.00 |
| MATTHIAS PRÖLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011626026040437 | $0.00 |
| MATTHIAS REICHLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00319902 | $131.83 |
| MATTHIAS REICHLER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02148671) | ($835.56) |
| MATTHIAS REICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000202828153291492 | $0.82 |
| MATTHIAS REISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057536492718 | $0.01 |
| MATTHIAS REISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020704320155 | $0.02 |
| MATTHIAS REMES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1382762252) | ($0.30) |
| MATTHIAS REMES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| MATTHIAS REMES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.318299095) | ($0.94) |
| MATTHIAS REMES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| MATTHIAS REMES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 711.111111111 | $507.32 |
| MATTHIAS REMES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ADA | 1,003.060604 | $520.36 |
| MATTHIAS REMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101462734877999 | $76.09 |
| MATTHIAS REMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.398572798122 | $29.36 |
| MATTHIAS REMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.40278641651 | $1.34 |
| MATTHIAS RENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014708183848 | $45.63 |
| MATTHIAS RIEDERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019166282982 | $0.06 |
| MATTHIAS RIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000174410689 | $0.00 |
| MATTHIAS RISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017664870287 | $0.05 |
| MATTHIAS RISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.487791417 | $17.49 |
| MATTHIAS ROBERT SCHOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003937714128 | $0.00 |
| MATTHIAS ROETTGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058891180047 | $0.18 |
| MATTHIAS ROMUNDE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000533583971) | ($20.66) |
| MATTHIAS ROMUNDE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (29,517.182131) | ($23,629.15) |
| MATTHIAS ROMUNDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.1322) | ($8,517.15) |
| MATTHIAS ROMUNDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (149.71217) | ($12,006.30) |
| MATTHIAS ROMUNDE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.84791843) | ($15.50) |
| MATTHIAS ROMUNDE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 49.9984 | $76,075.21 |
| MATTHIAS ROMUNDE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (39.216089181) | ($59,429.96) |
| MATTHIAS ROMUNDE | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01942370555) | ($20.67) |
| MATTHIAS ROMUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068091045804 | $0.22 |
| MATTHIAS ROMUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8067240699 | $13.50 |
| MATTHIAS ROMUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051858431547888 | $91.31 |
| MATTHIAS ROMUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 189.45521864844 | $223.23 |
| MATTHIAS ROMUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.024305752293 | $0.27 |
| MATTHIAS ROMUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0017770412073 | $0.02 |
| MATTHIAS ROMUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000057366263685 | $0.00 |
| MATTHIAS ROMUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.31568622997 | $1.08 |
| MATTHIAS ROMUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.66209944486246 | $99.95 |
| MATTHIAS ROMUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000051922803638 | $0.00 |
| MATTHIAS ROMUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0026782012672 | $0.00 |
| MATTHIAS ROMUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00013848094179 | $0.00 |
| MATTHIAS RYSER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| MATTHIAS RYSER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| MATTHIAS RYSER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0005122 | $20.00 |
| MATTHIAS RYSER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01099861 | $444.07 |
| MATTHIAS RYSER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| MATTHIAS RYSER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.0004906 | $20.00 |
| MATTHIAS RYSER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| MATTHIAS RYSER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BTC | 0.0005008 | $20.00 |
| MATTHIAS RYSER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| MATTHIAS RYSER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0005132 | $20.00 |
| MATTHIAS RYSER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| MATTHIAS RYSER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0005198 | $20.00 |
| MATTHIAS RYSER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| MATTHIAS RYSER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.000519 | $20.00 |
| MATTHIAS RYSER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MATTHIAS RYSER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (990.0) | ($990.00) |
| MATTHIAS RYSER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (2,882.704931) | ($2,882.70) |
| MATTHIAS RYSER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.02) |
| MATTHIAS RYSER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18963038) | ($5,660.66) |
| MATTHIAS RYSER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (5.12) | ($5.12) |
| MATTHIAS RYSER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001642) | ($4.85) |
| MATTHIAS RYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008455831546673 | $31.56 |
| MATTHIAS RYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.7762847577144 | $26.78 |
| MATTHIAS SAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024801828593 | $0.77 |
| MATTHIAS SALMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003286461241 | $0.00 |
| MATTHIAS SAMUEL RENGGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006806695926 | $0.00 |
| MATTHIAS SCHLACK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00135262 | $54.52 |
| MATTHIAS SCHLACK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00170718 | $49.96 |
| MATTHIAS SCHLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055457131291 | $1.70 |
| MATTHIAS SCHÜTZENHÖFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001071851979 | $0.00 |
| MATTHIAS SECKINGER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.08999537 | $2,795.53 |
| MATTHIAS SECKINGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1924) | ($5,451.16) |
| MATTHIAS SECKINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018677144746 | $58.22 |
| MATTHIAS SECKINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029786516734 | $58.27 |
| MATTHIAS SECKINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 174.783747474 | $174.78 |
| MATTHIAS SIEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082873269822 | $256.39 |
| MATTHIAS SIEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.045598014758 | $5.01 |
| MATTHIAS SIEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00849511125319999 | $0.05 |
| MATTHIAS SIEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00020626408792 | $0.02 |
| MATTHIAS SIEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00101166866165 | $0.07 |
| MATTHIAS SIEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.43307854112 | $0.21 |
| MATTHIAS SIEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0117441510636 | $0.01 |
| MATTHIAS SIEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00041737258224 | $0.03 |
| MATTHIAS SIEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000482512899 | $0.00 |
| MATTHIAS SIITERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142618434929 | $4.22 |
| MATTHIAS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.889496501672311 | $1.02 |
| MATTHIAS SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4331038213038 | $0.42 |
| MATTHIAS SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.39569574 | $29.13 |
| MATTHIAS SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.014461321361 | $0.16 |
| MATTHIAS SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0003210695278 | $0.10 |
| MATTHIAS SIMON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01303128) | ($357.69) |
| MATTHIAS SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027055578726414 | $0.93 |
| MATTHIAS STAWIARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000809120162999999 | $0.00 |
| MATTHIAS STEFAN HOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051346902552 | $15.93 |
| MATTHIAS STEFANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.65017267574139 | $2.55 |
| MATTHIAS STEPHANE GUICHOUD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.06815037 | $193.09 |
| MATTHIAS STEPHANE GUICHOUD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00483582 | $187.72 |
| MATTHIAS STEPHANE GUICHOUD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 131.3593 | $278.52 |
| MATTHIAS STEPHANE GUICHOUD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (134.401) | ($90.11) |
| MATTHIAS STEPHANE GUICHOUD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0029363 | $90.11 |
| MATTHIAS STEPHANE GUICHOUD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06815037) | ($125.10) |
| MATTHIAS STEPHANE GUICHOUD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00941702) | ($296.35) |
| MATTHIAS STEPHANE GUICHOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165076670037303 | $50.18 |
| MATTHIAS STEPHANE GUICHOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.10925406539132 | $2.71 |
| MATTHIAS STEPHANE GUICHOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005145999815169 | $0.09 |
| MATTHIAS STETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000119844102263 | $0.00 |
| MATTHIAS STETTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038628090018 | $0.00 |
| MATTHIAS STETTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045099536856 | $0.33 |
| MATTHIAS STETTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473408539859999 | $0.47 |
| MATTHIAS STÖFFEL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.66200378 | $20,034.77 |
| MATTHIAS STÖFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090435420763 | $275.22 |
| MATTHIAS STOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000679668964 | $0.00 |
| MATTHIAS STROEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.733950081761 | $6.89 |
| MATTHIAS THEODOR BAUERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010011877627099 | $0.03 |
| MATTHIAS THOMAS KOHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001929056993999 | $0.00 |
| MATTHIAS THOMAS SCHÄDLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005709806771 | $0.00 |
| MATTHIAS THORSTEN PABSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065771785005 | $0.02 |
| MATTHIAS THURNHERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000108727343112 | $0.00 |
| MATTHIAS TIJTGAT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0004831582282) | ($1.01) |
| MATTHIAS TIJTGAT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.409129639) | ($4,929.44) |
| MATTHIAS TIJTGAT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (2,799.594532) | ($1,194.09) |
| MATTHIAS TIJTGAT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (653.646) | ($466.32) |
| MATTHIAS TIJTGAT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (590.715011818) | ($404.96) |
| MATTHIAS TIJTGAT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (226.188596) | ($226.19) |
| MATTHIAS TIJTGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.75488685224271 | $6.87 |
| MATTHIAS TIJTGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012736982579135 | $34.73 |
| MATTHIAS TIJTGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5817660122923 | $1.58 |
| MATTHIAS TIJTGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.215255238646 | $4.75 |
| MATTHIAS TIJTGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.0481579584551 | $4.44 |
| MATTHIAS TIJTGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.62879995909999 | $0.23 |
| MATTHIAS TILP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079233152655 | $245.69 |
| MATTHIAS TILP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.18427434987654 | $4.36 |
| MATTHIAS TILP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070797002173 | $142.28 |
| MATTHIAS TILP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.997972041 | $18.23 |
| MATTHIAS TILP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0057735059839 | $0.00 |
| MATTHIAS TILP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.133002044 | $34.82 |
| MATTHIAS TILP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00325006173679999 | $0.00 |
| MATTHIAS TILP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000036711088856 | $0.00 |
| MATTHIAS TILP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00114265356418999 | $0.00 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.00294917 | $1.02 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00735501 | $1.07 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DASH | 0.00936286 | $1.02 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 500.0 | $1,035.00 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00607614 | $1.01 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 15.20953 | $2,308.75 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,001.0435 | $5,001.04 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SNX | 395.72656 | $2,124.84 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 1,390.7245 | $2,909.09 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,821.302306 | $5,821.30 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETC | 68.45381 | $2,182.09 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | UNI | 322.80107826 | $2,670.53 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.0208472 | $2.11 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00806672 | $1.10 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETC | 0.01005150465 | $0.27 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 557.5783 | $520.21 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 121.8532 | $227.49 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | AAVE | 1.846936 | $223.28 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SNX | 55.12069 | $221.34 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNT | 127.4201 | $224.41 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 3.622888 | $221.85 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SUSHI | 109.7468 | $223.38 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | 1INCH | 174.3414 | $225.82 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | KNC | 96.931 | $223.88 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 5.89058 | $647.70 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | EOS | 347.6464 | $663.13 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | COMP | 2.386637 | $222.75 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SGB | 57.50507796 | $2.99 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETC | 30.1633 | $787.69 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BSV | 9.883092 | $661.33 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | PAX | (5,139.77144556) | ($5,139.77) |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | KNC | (9.174312) | ($20.06) |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | KNC | (2,201.569643755) | ($4,817.05) |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | KNC | (2,000.0) | ($4,376.23) |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | KNC | (1,999.0) | ($4,343.30) |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | OMG | 60.63151 | $194.02 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 127.1221 | $195.77 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BSV | 3.11755 | $195.78 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | OMG | (358.26688) | ($1,056.89) |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETC | (4.327131) | ($102.88) |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 250.0 | $1,224.29 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETC | (600.0) | ($14,253.37) |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | TUSD | (6,109.6591175) | ($6,109.66) |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (6,109.364476) | ($6,109.36) |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11,975.532806) | ($11,975.53) |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 1.98373 | $182.09 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 1,757.9153878 | $1,240.17 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SNX | 444.49480889 | $1,249.71 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 1,166.2848 | $1,119.23 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETC | 0.01716761378 | $0.36 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 598.9846 | $477.86 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | OMG | 290.2887 | $712.84 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LTC | 0.03065133 | $2.08 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETC | (31.143477393) | ($648.85) |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | PAXG | (8.331003188) | ($15,215.98) |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | OMG | (290.310243733) | ($722.15) |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | PAXG | (20.0) | ($36,527.68) |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | UNI | (323.360174931) | ($1,633.39) |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (13,844.519354198) | ($9,418.84) |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SNX | (3,270.420428948) | ($8,993.66) |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BSV | (84.47367556) | ($4,463.17) |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.164219758) | ($4,309.68) |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | AAVE | (46.029478127) | ($3,919.87) |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SUSHI | (762.595296401) | ($976.12) |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNT | (1,266.727376813) | ($1,769.68) |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | COMP | (47.455419747) | ($3,291.98) |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | 1INCH | (579.340284676) | ($533.18) |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | EOS | (448.4135) | ($595.53) |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DASH | (7.88044204) | ($462.48) |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XTZ | (60.820249) | ($109.48) |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (619.681356) | ($346.56) |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.97575806) | ($29,001.48) |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ZEC | (263.77518732) | ($27,677.93) |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BSV | 0.01909517 | $1.04 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (50.0) | ($50.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,050.0) | ($5,050.00) |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,000.0) | ($10,000.00) |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,000.0) | ($10,000.00) |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,000.0) | ($10,000.00) |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BUSD | (20,000.0) | ($20,000.00) |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BUSD | (15,000.0) | ($15,000.00) |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BUSD | (15.0) | ($15.00) |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BUSD | (15,000.0) | ($15,000.00) |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.05591658 | $1,672.94 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 275.6383 | $275.64 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BCH | 0.00521235 | $1.02 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LTC | 0.03349112 | $2.34 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.01109942 | $1.10 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | DASH | 0.01814165 | $1.01 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.03214872 | $2.21 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | 1INCH | 2,531.297929 | $2,467.96 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SNX | 3,507.632196 | $11,478.13 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | COMP | 78.176023 | $4,982.28 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BSV | 26.999 | $1,472.31 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | OMG | 804.94182053 | $2,254.91 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 274.3211 | $224.00 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 63.997 | $5,996.14 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BSV | 61.44595096 | $3,366.24 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 40.0 | $3,604.96 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ZEC | 59.997 | $5,357.39 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | XRP | 12.29248 | $5.11 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BSV | 0.01856618 | $0.95 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | LTC | 0.04774971 | $2.08 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | BCH | 0.01002124 | $1.06 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | DASH | 0.02348133 | $1.09 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | UNI | 2.483715056 | $13.82 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00416904693528 | $150.39 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 932.234133150159 | $1,428.53 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01244135927141 | $33.28 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.002329812074 | $6.00 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 87.43314971159 | $96.07 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6137978190801 | $2.04 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18730227764 | $2.08 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000051207011617 | $0.00 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.05766759535 | $17.06 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00064120956605 | $0.00 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00162214693985 | $0.11 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 57.68517899458 | $215.12 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.31979552573 | $0.15 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.22410735448352 | $32.08 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35229161356 | $0.35 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.47098380280912 | $3.03 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.628406183712 | $0.02 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00036546734486 | $0.08 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.4455993883 | $0.00 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.224133256046009 | $15.68 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.7498310554028 | $1.34 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0187434008430653 | $1.74 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0054321087439 | $0.00 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00012151399065 | $0.00 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.611847567 | $9.61 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00090741404896 | $0.00 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.24674899488369 | $38.81 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.283289271447729 | $33.21 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 225.716704541 | $225.72 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.07343656813486 | $137.30 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.438427550789622 | $0.92 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 2.70848646207129 | $10.82 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.335978014057899 | $21.45 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.8649612159904 | $1.15 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.26811893601551 | $0.70 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 13.552194551612 | $9.68 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.031534358352 | $0.09 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 3.914300061031 | $3.91 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 6.002632652899 | $6.00 |
| MATTHIAS TRAMNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.9236237236748 | $2.77 |
| MATTHIAS TRIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00656406582249999 | $0.01 |
| MATTHIAS TSCHANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042261113598 | $12.51 |
| MATTHIAS TSCHANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051605687224 | $10.07 |
| MATTHIAS TSCHANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.356396253 | $18.36 |
| MATTHIAS ULLMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179978759189999 | $0.02 |
| MATTHIAS UNGRICHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025924941741 | $0.08 |
| MATTHIAS VAN BEVEREN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.009320597615 | $26.44 |
| MATTHIAS VAN BEVEREN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.003533) | ($10.00) |
| MATTHIAS VAN BEVEREN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0002563 | $10.00 |
| MATTHIAS VAN BEVEREN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.001766) | ($4.98) |
| MATTHIAS VAN BEVEREN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 2.356 | $4.98 |
| MATTHIAS VAN BEVEREN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002563) | ($9.94) |
| MATTHIAS VAN BEVEREN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (2.378) | ($5.09) |
| MATTHIAS VAN BEVEREN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0001328 | $5.09 |
| MATTHIAS VAN BEVEREN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.003997) | ($11.30) |
| MATTHIAS VAN BEVEREN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0002931 | $11.30 |
| MATTHIAS VAN BEVEREN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0004259) | ($16.29) |
| MATTHIAS VAN BEVEREN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | AVAX | 2.161623107 | $130.89 |
| MATTHIAS VAN BEVEREN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | AVAX | (0.5404) | ($31.95) |
| MATTHIAS VAN BEVEREN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 31.751 | $31.95 |
| MATTHIAS VAN BEVEREN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (31.8) | ($31.80) |
| MATTHIAS VAN BEVEREN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0008577 | $31.80 |
| MATTHIAS VAN BEVEREN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0008577) | ($31.65) |
| MATTHIAS VAN BEVEREN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.009070071961 | $24.72 |
| MATTHIAS VAN BEVEREN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.009104) | ($24.73) |
| MATTHIAS VAN BEVEREN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0006883 | $24.73 |
| MATTHIAS VAN BEVEREN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000688) | ($24.71) |
| MATTHIAS VAN BEVEREN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AVAX | (1.6217) | ($57.26) |
| MATTHIAS VAN BEVEREN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 56.825 | $57.26 |
| MATTHIAS VAN BEVEREN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (56.82) | ($56.82) |
| MATTHIAS VAN BEVEREN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0018172 | $56.82 |
| MATTHIAS VAN BEVEREN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001817) | ($56.97) |
| MATTHIAS VAN BEVEREN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.02622782032 | $53.11 |
| MATTHIAS VAN BEVEREN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.026229) | ($54.53) |
| MATTHIAS VAN BEVEREN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0018039 | $54.53 |
| MATTHIAS VAN BEVEREN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001804) | ($54.31) |
| MATTHIAS VAN BEVEREN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.0233397435 | $46.11 |
| MATTHIAS VAN BEVEREN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.01844875728 | $32.74 |
| MATTHIAS VAN BEVEREN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.041813) | ($75.64) |
| MATTHIAS VAN BEVEREN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0025155 | $75.64 |
| MATTHIAS VAN BEVEREN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002515) | ($75.26) |
| MATTHIAS VAN BEVEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040949664698999 | $0.00 |
| MATTHIAS VAN BEVEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004319008146426 | $0.00 |
| MATTHIAS VAN BEVEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000650811640268099 | $0.12 |
| MATTHIAS VAN BEVEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000375944663725 | $0.00 |
| MATTHIAS VAN BEVEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000102323908347 | $0.00 |
| MATTHIAS VAN BEVEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0018338091888497 | $0.07 |
| MATTHIAS VAN DEN BOSSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076070073929 | $235.78 |
| MATTHIAS VAN DEN BOSSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.88387886749 | $63.34 |
| MATTHIAS VAN DUYSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000796228916439999 | $23.57 |
| MATTHIAS VAN DUYSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002608827654 | $0.00 |
| MATTHIAS VAN DUYSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031838589985 | $0.03 |
| MATTHIAS VAN DUYSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73957269709 | $8.22 |
| MATTHIAS VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000115467900994 | $0.03 |
| MATTHIAS VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033715630464 | $0.01 |
| MATTHIAS VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084080225868 | $0.01 |
| MATTHIAS VERZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000286829508359999 | $0.85 |
| MATTHIAS VERZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039487560303 | $0.77 |
| MATTHIAS VERZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.5628093673 | $9.56 |
| MATTHIAS VONMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033397133955 | $1.04 |
| MATTHIAS VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000138557354299999 | $0.00 |
| MATTHIAS WANGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000945506283169999 | $0.03 |
| MATTHIAS WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080984487087 | $0.00 |
| MATTHIAS WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000086047099841 | $0.00 |
| MATTHIAS WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.035049228663 | $0.02 |
| MATTHIAS WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000202061820049999 | $0.00 |
| MATTHIAS WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000076704730224 | $0.00 |
| MATTHIAS WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000023705288927 | $0.00 |
| MATTHIAS WEISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036881811568 | $0.00 |
| MATTHIAS WEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004119327282 | $12.78 |
| MATTHIAS WIDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072102895666 | $2.13 |
| MATTHIAS WIDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021353621305 | $0.02 |
| MATTHIAS WIEDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000528237767039999 | $1.64 |
| MATTHIAS WIESENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121391327561 | $0.38 |
| MATTHIAS WIJERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017183281188 | $0.51 |
| MATTHIAS WIJERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 158.868098221 | $125.95 |
| MATTHIAS WIJERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.55087965395 | $0.55 |
| MATTHIAS WLADIMIR KAZMIERCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117690875032 | $0.37 |
| MATTHIAS WOLTSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0004223003818 | $0.13 |
| MATTHIAS ZEUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015343595274 | $4.76 |
| MATTHIEU ANTOINE HALLOY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 1.014303 | $2,981.23 |
| MATTHIEU ANTOINE HALLOY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 3.99983756 | $371.40 |
| MATTHIEU ANTOINE HALLOY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 0.9995 | $39.95 |
| MATTHIEU ANTOINE HALLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174568049422 | $50.18 |
| MATTHIEU ANTOINE HALLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7858591800417 | $6.45 |
| MATTHIEU ANTOINE HALLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009133296915 | $13.61 |
| MATTHIEU ANTOINE HALLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0313875511724 | $1.26 |
| MATTHIEU BAIARDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03350211359) | ($65.35) |
| MATTHIEU BAIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035041939365 | $0.01 |
| MATTHIEU BAIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000823629327059999 | $0.00 |
| MATTHIEU BAIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017213607373173 | $0.47 |
| MATTHIEU BAIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.88128406399 | $0.55 |
| MATTHIEU BAIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0531697654179999 | $0.59 |
| MATTHIEU BAIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000341208700549999 | $0.00 |
| MATTHIEU BAIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0054232481282 | $0.31 |
| MATTHIEU BARRUE-BRAGADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076589183339999 | $0.00 |
| MATTHIEU BARRUE-BRAGADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.0380733113437 | $20.87 |
| MATTHIEU BARRUE-BRAGADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.427684952 | $29.14 |
| MATTHIEU BARRUE-BRAGADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.35982501929 | $0.83 |
| MATTHIEU BARRUE-BRAGADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.36374160133 | $0.28 |
| MATTHIEU BAUDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.051804066093 | $4.19 |
| MATTHIEU BEAUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014125237495 | $0.00 |
| MATTHIEU BERTRAND | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00529903 | $193.77 |
| MATTHIEU BERTRAND | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01546721) | ($469.41) |
| MATTHIEU BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013333209522057 | $4.39 |
| MATTHIEU BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059478637805 | $0.01 |
| MATTHIEU BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000008513763304 | $0.00 |
| MATTHIEU BETTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000394412808 | $0.00 |
| MATTHIEU BETTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016317213357 | $0.00 |
| MATTHIEU BORDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065983089203 | $0.20 |
| MATTHIEU BORDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.28592265750999 | $1.38 |
| MATTHIEU BORNET DIT VORGEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.77005761488 | $21.92 |
| MATTHIEU BOSC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015218414728 | $0.00 |
| MATTHIEU BOSC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045038050618 | $0.33 |
| MATTHIEU BOUCHER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.99614257 | $2,663.35 |
| MATTHIEU BOUCHER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (19.464412) | ($19.46) |
| MATTHIEU BOUCHER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | ETH | (0.6095169842) | ($1,200.00) |
| MATTHIEU BOUCHER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 300.0 | $300.00 |
| MATTHIEU BOUCHER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (300.025678) | ($300.03) |
| MATTHIEU BOUCHER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008205352163) | ($0.25) |
| MATTHIEU BOUCHER | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001240881331) | ($0.25) |
| MATTHIEU BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024540684339 | $0.07 |
| MATTHIEU BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000632145930749999 | $0.00 |
| MATTHIEU BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048894486767 | $8.08 |
| MATTHIEU BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.134239995173161 | $0.13 |
| MATTHIEU BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004164318118 | $0.00 |
| MATTHIEU BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8690740787 | $3.06 |
| MATTHIEU BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00067626166105 | $0.01 |
| MATTHIEU BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001525524987 | $0.00 |
| MATTHIEU BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.016320189635 | $0.06 |
| MATTHIEU BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00044558276539 | $0.00 |
| MATTHIEU BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000120427138820999 | $0.00 |
| MATTHIEU BOUDREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.75484986588906 | $1.72 |
| MATTHIEU BOUDREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.6665353455 | $0.31 |
| MATTHIEU BOVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019984084895 | $0.01 |
| MATTHIEU BOVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000565520008289999 | $0.01 |
| MATTHIEU BOVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050901120162 | $0.01 |
| MATTHIEU BOVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018757832737 | $0.00 |
| MATTHIEU BOVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000028971810421 | $0.00 |
| MATTHIEU BOVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000026427506497 | $0.00 |
| MATTHIEU BROSSARD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| MATTHIEU BROSSARD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (17,171.52) | ($17,171.52) |
| MATTHIEU BROSSARD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (32.584862) | ($32.58) |
| MATTHIEU BROSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161266427082 | $0.48 |
| MATTHIEU BROSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 32.6086867501307 | $32.61 |
| MATTHIEU BRUNET-DEBAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132271981503999 | $0.39 |
| MATTHIEU BRUNET-DEBAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.73623295753 | $1.57 |
| MATTHIEU CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131242117040899 | $50.13 |
| MATTHIEU CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9950834268774 | $3.35 |
| MATTHIEU CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00325169496509999 | $0.74 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHIEU CAPEILLERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.19533024042 | $40.88 |
| MATTHIEU CAPEILLERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.70421737 | $3.42 |
| MATTHIEU CAPEILLERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.584074994 | $6.26 |
| MATTHIEU CAQUELARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090408159319 | $26.76 |
| MATTHIEU CAQUELARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.7977077285223 | $48.57 |
| MATTHIEU CAUMARTIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.88 | $2,491.90 |
| MATTHIEU CAUMARTIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (0.3061647151) | ($89.97) |
| MATTHIEU CAUMARTIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (186.06658) | ($77.20) |
| MATTHIEU CAUMARTIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (335.47) | ($335.47) |
| MATTHIEU CAUMARTIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.884343674) | ($1,599.70) |
| MATTHIEU CAUMARTIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004667) | ($135.45) |
| MATTHIEU CAUMARTIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (250.00335) | ($250.00) |
| MATTHIEU CAUMARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000807162462179999 | $24.09 |
| MATTHIEU CAUMARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00508766605766609 | $9.99 |
| MATTHIEU CAUMARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.8678921078592 | $6.87 |
| MATTHIEU CAUMARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.764166496487139 | $0.42 |
| MATTHIEU CAUMARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0026835427769435 | $0.96 |
| MATTHIEU CHABLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0277 | $1,101.19 |
| MATTHIEU CHABLE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0236 | $920.14 |
| MATTHIEU CHABLE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 3.590643 | $285.46 |
| MATTHIEU CHABLE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.215692) | ($650.00) |
| MATTHIEU CHABLE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0159519 | $650.00 |
| MATTHIEU CHABLE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (1,190.0) | ($1,190.00) |
| MATTHIEU CHABLE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0300832 | $1,190.00 |
| MATTHIEU CHABLE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0271 | $1,048.96 |
| MATTHIEU CHABLE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SOL | 10.1281766 | $899.39 |
| MATTHIEU CHABLE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.02459557 | $963.56 |
| MATTHIEU CHABLE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MATTHIEU CHABLE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | SOL | 1.20379 | $100.00 |
| MATTHIEU CHABLE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.03289408 | $1,138.27 |
| MATTHIEU CHABLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (140.0) | ($140.00) |
| MATTHIEU CHABLE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 2.29452 | $140.00 |
| MATTHIEU CHABLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MATTHIEU CHABLE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 3.32322 | $150.00 |
| MATTHIEU CHABLE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.03119439 | $999.04 |
| MATTHIEU CHABLE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0519 | $1,575.42 |
| MATTHIEU CHABLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02679517 | $774.61 |
| MATTHIEU CHABLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 5.35 | $240.58 |
| MATTHIEU CHABLE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,106.39) |
| MATTHIEU CHABLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,849.33) |
| MATTHIEU CHABLE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (140.0) | ($140.00) |
| MATTHIEU CHABLE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | SOL | 2.64586 | $140.00 |
| MATTHIEU CHABLE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (149.0) | ($149.00) |
| MATTHIEU CHABLE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0050795 | $149.00 |
| MATTHIEU CHABLE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (149.0) | ($149.00) |
| MATTHIEU CHABLE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.078045 | $149.00 |
| MATTHIEU CHABLE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MATTHIEU CHABLE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.03373 | $1,000.00 |
| MATTHIEU CHABLE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (140.0) | ($140.00) |
| MATTHIEU CHABLE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 3.20257 | $140.00 |
| MATTHIEU CHABLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2394291) | ($6,572.57) |
| MATTHIEU CHABLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (12,263.35) | ($12,263.35) |
| MATTHIEU CHABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066961163446503 | $242.09 |
| MATTHIEU CHABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.7676806349999 | $21.88 |
| MATTHIEU CHABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029359644033 | $57.58 |
| MATTHIEU CHABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,881.880804248 | $1,881.88 |
| MATTHIEU CHABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.7375614296 | $8.00 |
| MATTHIEU CHABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.02236570525 | $11.36 |
| MATTHIEU CHABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000013718620905 | $0.00 |
| MATTHIEU CHABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.3342801075 | $17.05 |
| MATTHIEU CHABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.859811124199999 | $0.04 |
| MATTHIEU CHABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.27822603916 | $15.12 |
| MATTHIEU CHAMOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028964746769 | $0.86 |
| MATTHIEU CHAMOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106968359106 | $20.87 |
| MATTHIEU CHRISTOPHE BRUNO GARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065849558503 | $225.87 |
| MATTHIEU CHRISTOPHE BRUNO GARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 306.518404795359 | $208.99 |
| MATTHIEU CHRISTOPHE BRUNO GARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 231.55807349 | $231.56 |
| MATTHIEU CHRISTOPHE BRUNO GARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19942194681 | $13.85 |
| MATTHIEU CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.546587493457 | $0.53 |
| MATTHIEU COLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.53858076778 | $21.71 |
| MATTHIEU CORREA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.149585416) | ($270.12) |
| MATTHIEU CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002034095281 | $0.01 |
| MATTHIEU CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012529792003827 | $3.02 |
| MATTHIEU CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000313132463799999 | $0.01 |
| MATTHIEU COURTIAUD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (10.0) | ($22.00) |
| MATTHIEU COURTIAUD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (778.1506) | ($1,711.93) |
| MATTHIEU COURTIAUD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (0.9843) | ($2.06) |
| MATTHIEU COURTIAUD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BUSD | (2.177193603) | ($2.18) |
| MATTHIEU COURTIAUD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00266524) | ($76.95) |
| MATTHIEU COURTIAUD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (0.06166371) | ($3.43) |
| MATTHIEU COURTIAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021449079777802 | $0.75 |
| MATTHIEU COURTIAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03253309642095 | $2.20 |
| MATTHIEU COURTIAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021120964064 | $0.00 |
| MATTHIEU DASNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.100922771062 | $0.10 |
| MATTHIEU DE BUSTOS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001856) | ($56.21) |
| MATTHIEU DE BUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.867949967770165 | $0.97 |
| MATTHIEU DEGENÈVE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000915) | ($35.22) |
| MATTHIEU DEGENÈVE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | DOT | (51.84930062) | ($883.51) |
| MATTHIEU DEGENÈVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025255130376319 | $0.10 |
| MATTHIEU DEGENÈVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015984304996 | $0.00 |
| MATTHIEU DEGENÈVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082913243451999 | $0.02 |
| MATTHIEU DEGENÈVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2382322194089 | $4.25 |
| MATTHIEU DELAURENS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00141566 | $55.80 |
| MATTHIEU DELAURENS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00122263 | $36.76 |
| MATTHIEU DELAURENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01717247) | ($538.24) |
| MATTHIEU DELAURENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015396500885626 | $5.19 |
| MATTHIEU DELAURENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050494523632 | $0.01 |
| MATTHIEU DELAURENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041472740806 | $0.00 |
| MATTHIEU DÉSARMEAUX | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.01287402 | $536.06 |
| MATTHIEU DÉSARMEAUX | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0128778 | $525.99 |
| MATTHIEU DÉSARMEAUX | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.01573977 | $476.49 |
| MATTHIEU DÉSARMEAUX | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | XLM | (54.59) | ($7.61) |
| MATTHIEU DÉSARMEAUX | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 7.578 | $7.61 |
| MATTHIEU DÉSARMEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048686545736 | $149.20 |
| MATTHIEU DÉSARMEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 443.155383644677 | $431.72 |
| MATTHIEU DÉSARMEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.13849950284 | $0.14 |
| MATTHIEU DONATIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013114097078 | $0.00 |
| MATTHIEU DONATIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000074170846144 | $0.00 |
| MATTHIEU DOREMUS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XTZ | 19.9 | $42.29 |
| MATTHIEU DOREMUS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.0989 | $228.50 |
| MATTHIEU DOREMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.859880027379 | $2.13 |
| MATTHIEU DUBREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (6.202) | ($2.28) |
| MATTHIEU DUBREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 2.279 | $2.28 |
| MATTHIEU DUBREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.00079) | ($23.01) |
| MATTHIEU DUBREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 22.975 | $23.01 |
| MATTHIEU DUBREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SNX | (76.358) | ($189.01) |
| MATTHIEU DUBREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 187.764 | $189.01 |
| MATTHIEU DUBREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (214.084272) | ($214.08) |
| MATTHIEU DUBREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033919749734 | $0.13 |
| MATTHIEU DUBREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.289819874974029 | $0.25 |
| MATTHIEU DUBREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005608131774 | $0.01 |
| MATTHIEU DUBREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.75722594691189 | $6.72 |
| MATTHIEU DUC-DODON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 105.884 | $227.79 |
| MATTHIEU DUC-DODON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 26.079 | $41.47 |
| MATTHIEU DUC-DODON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0213) | ($50.09) |
| MATTHIEU DUC-DODON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0365) | ($75.50) |
| MATTHIEU DUC-DODON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 2,744.536296 | $0.49 |
| MATTHIEU DUC-DODON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BNB | (0.09) | ($28.10) |
| MATTHIEU DUC-DODON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($30.01) |
| MATTHIEU DUC-DODON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (1.003363) | ($285.27) |
| MATTHIEU DUC-DODON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (487.066311) | ($190.57) |
| MATTHIEU DUC-DODON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETC | (3.747259) | ($79.66) |
| MATTHIEU DUC-DODON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.100188) | ($177.07) |
| MATTHIEU DUC-DODON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004264) | ($126.38) |
| MATTHIEU DUC-DODON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XLM | (35.2188116) | ($4.22) |
| MATTHIEU DUC-DODON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000213887224554729 | $0.78 |
| MATTHIEU DUC-DODON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.96749739987826 | $5.57 |
| MATTHIEU DUC-DODON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065266552812366 | $1.74 |
| MATTHIEU DUC-DODON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00045449193946 | $0.00 |
| MATTHIEU DUC-DODON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.035887160622715 | $0.01 |
| MATTHIEU DUC-DODON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.06145397581506 | $0.65 |
| MATTHIEU DUC-DODON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0058897935814749 | $2.26 |
| MATTHIEU DUC-DODON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.8148729118 | $0.00 |
| MATTHIEU DUC-DODON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0078985052033197 | $0.24 |
| MATTHIEU FAUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.787600361718 | $0.81 |
| MATTHIEU FLEYS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| MATTHIEU FLEYS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (100.878957) | ($100.88) |
| MATTHIEU FLEYS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,353.3033) | ($5,353.30) |
| MATTHIEU FLEYS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MATTHIEU FLEYS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,001.0) | ($10,001.00) |
| MATTHIEU FLEYS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (10,042.930043) | ($10,042.93) |
| MATTHIEU FLEYS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (6.264983) | ($6.26) |
| MATTHIEU FLEYS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009891) | ($312.56) |
| MATTHIEU FLEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022732672084 | $68.82 |
| MATTHIEU FLEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 237.250433494658 | $237.25 |
| MATTHIEU FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016402747148 | $4.85 |
| MATTHIEU FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074620008248 | $14.56 |
| MATTHIEU GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015446296268 | $0.00 |
| MATTHIEU GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099368998345 | $0.01 |
| MATTHIEU GERTHOFFER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| MATTHIEU GERTHOFFER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (629.846795) | ($629.85) |
| MATTHIEU GERTHOFFER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0004 | $12.52 |
| MATTHIEU GERTHOFFER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00188646 | $59.07 |
| MATTHIEU GERTHOFFER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00445822) | ($134.12) |
| MATTHIEU GERTHOFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.65407108621563 | $7.38 |
| MATTHIEU GODIN-SCOTT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MATTHIEU GODIN-SCOTT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| MATTHIEU GODIN-SCOTT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,931.293608) | ($1,931.29) |
| MATTHIEU GODIN-SCOTT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003309) | ($100.03) |
| MATTHIEU GODIN-SCOTT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3642981) | ($11,014.92) |
| MATTHIEU GODIN-SCOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.086320868) | ($9,350.29) |
| MATTHIEU GODIN-SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023849202502778 | $82.66 |
| MATTHIEU GODIN-SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9624120998 | $2.26 |
| MATTHIEU GODIN-SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051370791740744 | $120.69 |
| MATTHIEU GODIN-SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 115.75827668633 | $115.76 |
| MATTHIEU GODIN-SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3289504186 | $1.85 |
| MATTHIEU GODIN-SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.4817239388 | $2.62 |
| MATTHIEU GOUREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135668682386 | $0.40 |
| MATTHIEU GOUREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056934423838 | $0.00 |
| MATTHIEU GOUREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00119000703582 | $2.32 |
| MATTHIEU GOUREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044038564962 | $0.49 |
| MATTHIEU GOURJON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (53.39189) | ($89,107.48) |
| MATTHIEU GOURJON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (732.246136) | ($6,026.39) |
| MATTHIEU GOURJON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (3.068299) | ($89,876.61) |
| MATTHIEU GOURJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01389096424808 | $470.49 |
| MATTHIEU GOURJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.373162273520769 | $883.76 |
| MATTHIEU GOURJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.24225441223264 | $21.86 |
| MATTHIEU GRAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009012150917 | $0.00 |
| MATTHIEU GRAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00058912429166 | $0.01 |
| MATTHIEU GRAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0106646016313 | $0.01 |
| MATTHIEU HENRI LASSARTESSES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (8.808177176) | $0.00 |
| MATTHIEU HENRI LASSARTESSES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 8.808177176 | $0.00 |
| MATTHIEU HENRI LASSARTESSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191644215394999 | $69.27 |
| MATTHIEU HENRI LASSARTESSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013010527797 | $25.39 |
| MATTHIEU HENRI LASSARTESSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7339932429 | $1.73 |
| MATTHIEU HENRI LASSARTESSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.084685093526 | $3.35 |
| MATTHIEU HENRI LASSARTESSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.051804588124 | $3.40 |
| MATTHIEU HIGELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012271907705023 | $0.01 |
| MATTHIEU HOLLERTT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 55.0 | $848.54 |
| MATTHIEU HOLLERTT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $857.00 |
| MATTHIEU HOLLERTT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 2.0 | $664.21 |
| MATTHIEU HOLLERTT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 10.0 | $119.33 |
| MATTHIEU HOLLERTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 436.535709431344 | $393.13 |
| MATTHIEU HOLLERTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109070981276 | $23.21 |
| MATTHIEU HOLLERTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69421602305 | $6.61 |
| MATTHIEU HOLLERTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.034678996379 | $2.74 |
| MATTHIEU HOLLERTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.4813102237 | $0.25 |
| MATTHIEU HOLLERTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0202344564629 | $6.36 |
| MATTHIEU HOLLERTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0462532003069999 | $0.08 |
| MATTHIEU HONORÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165239828889999 | $0.49 |
| MATTHIEU HONORÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00755411938774499 | $0.01 |
| MATTHIEU JACQUIER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 5,263.2223 | $3,299.62 |
| MATTHIEU JACQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0139552771459999 | $476.38 |
| MATTHIEU JACQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 881.307368973189 | $822.56 |
| MATTHIEU JACQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1661022626 | $399.63 |
| MATTHIEU JACQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013182679213 | $0.01 |
| MATTHIEU JACQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000017938225385 | $0.00 |
| MATTHIEU JACQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000018783568559 | $0.00 |
| MATTHIEU JACQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000013889371224999 | $0.00 |
| MATTHIEU JACQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.008047125334 | $0.03 |
| MATTHIEU JACQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0025237376307 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHIEU JACQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.066583380431 | $8.41 |
| MATTHIEU JACQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.07675283819999 | $13.85 |
| MATTHIEU JACQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.4632820371 | $0.25 |
| MATTHIEU JACQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000055684115578 | $0.00 |
| MATTHIEU JACQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.019840071162 | $1.80 |
| MATTHIEU JACQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.103838413088 | $8.43 |
| MATTHIEU JACQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 8.6792154856 | $4.52 |
| MATTHIEU JACQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.002366177405 | $0.00 |
| MATTHIEU JACQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000264255650409999 | $0.01 |
| MATTHIEU JACQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.038772775413 | $4.82 |
| MATTHIEU JACQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0052004531896 | $9.82 |
| MATTHIEU JACQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000063307574028 | $0.00 |
| MATTHIEU JACQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000290579821539999 | $0.00 |
| MATTHIEU JACQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.015185052205 | $0.03 |
| MATTHIEU JEAN DOMINIQUE SAVELLI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | PAXG | 0.69981001 | $1,279.43 |
| MATTHIEU JEAN DOMINIQUE SAVELLI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.7001569617) | ($1,298.41) |
| MATTHIEU JEAN DOMINIQUE SAVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0012551329298176 | $2.33 |
| MATTHIEU JEANDEMANGE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.392938888) | ($2,337.24) |
| MATTHIEU JEANDEMANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.5118941751507 | $43.66 |
| MATTHIEU JOANN FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001978682766 | $0.59 |
| MATTHIEU JOANN FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19157782488 | $7.58 |
| MATTHIEU JOAQUIM EDMOND FAYET | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | USDC | 5.09 | $5.09 |
| MATTHIEU JOAQUIM EDMOND FAYET | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | USDC | 35.65 | $35.65 |
| MATTHIEU JOAQUIM EDMOND FAYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154781127 | $0.01 |
| MATTHIEU JOLY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (3,131.60897) | ($1,302.62) |
| MATTHIEU JOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.17254770931 | $5.55 |
| MATTHIEU JOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4032609725 | $0.21 |
| MATTHIEU JOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.17168604944659 | $4.65 |
| MATTHIEU KNORST KNORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.605855754611382 | $0.58 |
| MATTHIEU KNORST KNORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00041227196331 | $0.00 |
| MATTHIEU KOKABI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.35) | ($1,060.48) |
| MATTHIEU KOKABI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($878.59) |
| MATTHIEU KOKABI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.04 | $114.43 |
| MATTHIEU KOKABI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00064765 | $25.10 |
| MATTHIEU KOKABI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00131703 | $50.88 |
| MATTHIEU KOKABI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.002 | $5.87 |
| MATTHIEU KOKABI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00074 | $27.50 |
| MATTHIEU KOKABI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.013 | $35.04 |
| MATTHIEU KOKABI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.02 | $48.17 |
| MATTHIEU KOKABI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.02 | $41.84 |
| MATTHIEU KOKABI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01210544 | $364.49 |
| MATTHIEU KOKABI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.002 | $3.58 |
| MATTHIEU KOKABI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00043 | $12.82 |
| MATTHIEU KOKABI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2460503486) | ($437.63) |
| MATTHIEU KOKABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060229517951 | $17.21 |
| MATTHIEU KOKABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001736973618154 | $0.00 |
| MATTHIEU KOKABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028773292594815 | $7.11 |
| MATTHIEU KOKABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.067582810637 | $0.05 |
| MATTHIEU KOKABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00111627207018 | $0.01 |
| MATTHIEU KOKABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000022118521495 | $0.00 |
| MATTHIEU KOKABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0078678446417 | $0.86 |
| MATTHIEU KOKABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00015674847127 | $0.00 |
| MATTHIEU KOKABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000497471571089999 | $0.05 |
| MATTHIEU KOKABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.106910145468 | $0.22 |
| MATTHIEU LAHOUZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028877729547 | $0.01 |
| MATTHIEU LAHOUZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9709431909 | $2.36 |
| MATTHIEU LAHOUZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0023383559828 | $0.18 |
| MATTHIEU LAMOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000065091896174 | $0.13 |
| MATTHIEU LASCH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01374818 | $559.14 |
| MATTHIEU LASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000174307579579 | $4.78 |
| MATTHIEU LASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0226474440455114 | $0.03 |
| MATTHIEU LAVERGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0093026191175 | $0.03 |
| MATTHIEU LE BLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | PAXG | 45.030052188 | $83,348.47 |
| MATTHIEU LE BLAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | PAXG | (136.801870994) | ($250,628.59) |
| MATTHIEU LE BLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.4582207630501 | $876.30 |
| MATTHIEU LE DOUJET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000858245654501999 | $0.00 |
| MATTHIEU LE GUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00101234050525 | $0.00 |
| MATTHIEU LECLERCQ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (253.918) | ($169.90) |
| MATTHIEU LECLERCQ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 171.039 | $169.90 |
| MATTHIEU LECLERCQ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (232.885434) | ($148.65) |
| MATTHIEU LECLERCQ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00464959) | ($141.72) |
| MATTHIEU LECLERCQ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (171.039) | ($171.04) |
| MATTHIEU LECLERCQ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETC | (13.809601589) | ($291.10) |
| MATTHIEU LECLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2626268051656 | $13.47 |
| MATTHIEU LECLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0719291446399 | $10.68 |
| MATTHIEU LEHMANN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 6.038726616 | $92.13 |
| MATTHIEU LEHMANN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (10.5) | ($95.52) |
| MATTHIEU LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.53371563838591 | $1.56 |
| MATTHIEU LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132239197147999 | $0.39 |
| MATTHIEU LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13742773256 | $0.16 |
| MATTHIEU LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.192407585779999 | $391.42 |
| MATTHIEU LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042819277511 | $0.00 |
| MATTHIEU LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000069109175934 | $0.00 |
| MATTHIEU LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000058641225645 | $0.00 |
| MATTHIEU LESNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053500185995 | $1.58 |
| MATTHIEU LESNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051439186553 | $1.00 |
| MATTHIEU LESNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0128956939371 | $0.77 |
| MATTHIEU LESNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.008309659155 | $0.47 |
| MATTHIEU LESTEL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (19,500.0) | ($19,500.00) |
| MATTHIEU LESTEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (106.962471) | ($3,102.23) |
| MATTHIEU LESTEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,491.569784) | ($3,491.57) |
| MATTHIEU LESTEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($19.13) |
| MATTHIEU LESTEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (0.1) | ($4.39) |
| MATTHIEU LESTEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.46) |
| MATTHIEU LESTEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.771) | ($5,373.66) |
| MATTHIEU LESTEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.205097) | ($5,867.14) |
| MATTHIEU LESTEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (73.919415) | ($3,301.98) |
| MATTHIEU LESTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008919908164967 | $33.58 |
| MATTHIEU LESTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138576886148959 | $38.29 |
| MATTHIEU LESTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 101.327602264494 | $101.33 |
| MATTHIEU LESTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.376938006456099 | $32.90 |
| MATTHIEU LESTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.561705010859149 | $41.24 |
| MATTHIEU L'HUILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043842226768 | $0.13 |
| MATTHIEU L'HUILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 170.096787057999 | $170.10 |
| MATTHIEU LOUIS SCHMIT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0005014 | $20.34 |
| MATTHIEU LOUIS SCHMIT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (135.0) | ($135.00) |
| MATTHIEU LOUIS SCHMIT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (650.0) | ($650.00) |
| MATTHIEU LOUIS SCHMIT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (224.283878) | ($224.28) |
| MATTHIEU LOUIS SCHMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105346953776 | $3.11 |
| MATTHIEU LOUIS SCHMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.89088487303955 | $9.52 |
| MATTHIEU LOUIS SCHMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037107705835 | $7.24 |
| MATTHIEU LOUIS SCHMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.091549957 | $5.09 |
| MATTHIEU LOUIS SCHMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7026578345 | $1.70 |
| MATTHIEU LOUIS SCHMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.89982166681 | $3.07 |
| MATTHIEU LOUVET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MATTHIEU LOUVET | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MATTHIEU LOUVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025023018362 | $7.40 |
| MATTHIEU LOUVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.112245252963 | $0.13 |
| MATTHIEU LOUVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00165241672 | $3.22 |
| MATTHIEU LOUVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.442322343 | $31.44 |
| MATTHIEU LOUVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.031964937757 | $0.28 |
| MATTHIEU LOUVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.071559211447 | $22.77 |
| MATTHIEU LOUVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.087653344888 | $0.14 |
| MATTHIEU MARCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.88394695905 | $2.02 |
| MATTHIEU MARIE THOMAS VERCAMBRE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.04959995044 | $150.93 |
| MATTHIEU MARIE THOMAS VERCAMBRE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.05003608574 | $150.57 |
| MATTHIEU MARIE THOMAS VERCAMBRE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.04963829536 | $138.76 |
| MATTHIEU MARIE THOMAS VERCAMBRE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 1,810.0 | $1,810.00 |
| MATTHIEU MARIE THOMAS VERCAMBRE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | CEL | 125.44 | $247.55 |
| MATTHIEU MARIE THOMAS VERCAMBRE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.0655743393 | $137.52 |
| MATTHIEU MARIE THOMAS VERCAMBRE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.04886865976 | $99.28 |
| MATTHIEU MARIE THOMAS VERCAMBRE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.04967451496 | $87.72 |
| MATTHIEU MARIE THOMAS VERCAMBRE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.049310699 | $88.50 |
| MATTHIEU MARIE THOMAS VERCAMBRE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MATTHIEU MARIE THOMAS VERCAMBRE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (4,999.879106) | ($4,999.88) |
| MATTHIEU MARIE THOMAS VERCAMBRE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.04952184012 | $72.21 |
| MATTHIEU MARIE THOMAS VERCAMBRE | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ETH | 0.04965606278 | $53.64 |
| MATTHIEU MARIE THOMAS VERCAMBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.7400280841569 | $34.84 |
| MATTHIEU MARIE THOMAS VERCAMBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081136026334 | $14.30 |
| MATTHIEU MARIE THOMAS VERCAMBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.7965905112 | $25.80 |
| MATTHIEU MARVIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.52650043 | $774.43 |
| MATTHIEU MARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016004865293199 | $0.47 |
| MATTHIEU MARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74569535636 | $0.87 |
| MATTHIEU MARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148191909329 | $27.12 |
| MATTHIEU MARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014242843933999 | $0.00 |
| MATTHIEU MARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.1647455274 | $3.98 |
| MATTHIEU MARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0142394526107999 | $1.56 |
| MATTHIEU MARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0059695061201999 | $0.65 |
| MATTHIEU MELQUIOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000094109550089 | $0.03 |
| MATTHIEU MELQUIOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000066991233772 | $0.00 |
| MATTHIEU MERZERAUD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.002 | $5.90 |
| MATTHIEU MERZERAUD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00074 | $27.50 |
| MATTHIEU MERZERAUD | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.002 | $3.58 |
| MATTHIEU MERZERAUD | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00043 | $12.82 |
| MATTHIEU MERZERAUD | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ETH | 0.001 | $1.10 |
| MATTHIEU MERZERAUD | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BTC | 0.0003 | $6.08 |
| MATTHIEU MERZERAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020020363965 | $5.88 |
| MATTHIEU MERZERAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032414270971 | $0.04 |
| MATTHIEU MERZERAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010024979565 | $1.94 |
| MATTHIEU MERZERAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6202330722 | $1.02 |
| MATTHIEU MERZERAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00043658649331 | $0.00 |
| MATTHIEU MERZERAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00035126930671 | $0.00 |
| MATTHIEU MERZERAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0060592026477 | $0.43 |
| MATTHIEU MERZERAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.31570979269 | $0.66 |
| MATTHIEU MILLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124921627914 | $0.37 |
| MATTHIEU MILLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.34748102595199 | $1.38 |
| MATTHIEU MINVILLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($12.51) |
| MATTHIEU MINVILLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (8.152870798) | ($90.65) |
| MATTHIEU MINVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039001506507 | $1.15 |
| MATTHIEU MINVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40596993416 | $0.47 |
| MATTHIEU MINVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3467209778 | $1.07 |
| MATTHIEU MINVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.379155839089999 | $0.24 |
| MATTHIEU MINVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06840377670582 | $1.11 |
| MATTHIEU MINVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000059126018451 | $0.00 |
| MATTHIEU MONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018276495681 | $0.54 |
| MATTHIEU MONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016841630507 | $0.02 |
| MATTHIEU MONTAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000186991080699999 | $5.53 |
| MATTHIEU NEGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.908815464 | $13.91 |
| MATTHIEU NERI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (82.056651906) | ($543.89) |
| MATTHIEU NERI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 82.056651906 | $543.89 |
| MATTHIEU NERI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.222089278) | ($118.09) |
| MATTHIEU NERI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.222089278 | $118.09 |
| MATTHIEU NERI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (62.485969578) | ($155.15) |
| MATTHIEU NERI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SNX | 62.485969578 | $155.15 |
| MATTHIEU NERI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (39.843287741) | ($196.03) |
| MATTHIEU NERI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | UNI | 39.843287741 | $196.03 |
| MATTHIEU NERI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001304686678) | ($38.14) |
| MATTHIEU NERI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001304686678 | $38.14 |
| MATTHIEU NERI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LINK | (82.056651906) | ($528.82) |
| MATTHIEU NERI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | UNI | (39.843287741) | ($186.32) |
| MATTHIEU NERI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SNX | (62.485969578) | ($150.59) |
| MATTHIEU NERI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.222089278) | ($111.78) |
| MATTHIEU NERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001041825709325 | $0.36 |
| MATTHIEU NERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000136599888768999 | $0.03 |
| MATTHIEU NERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025411149216 | $0.03 |
| MATTHIEU NERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.009285636291 | $0.01 |
| MATTHIEU NERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.193598753204805 | $1.98 |
| MATTHIEU NERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019182514959 | $0.00 |
| MATTHIEU NERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.109976021666 | $4.62 |
| MATTHIEU NERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0078607459048099 | $1.04 |
| MATTHIEU NERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.13340448886078 | $0.94 |
| MATTHIEU NERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000092665358662 | $0.00 |
| MATTHIEU NOBELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043381777019 | $12.84 |
| MATTHIEU NOBELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036005256026 | $7.03 |
| MATTHIEU NOBELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.334627284 | $21.33 |
| MATTHIEU NOBELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.16933574249999 | $1.99 |
| MATTHIEU NOBELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.169398838 | $18.17 |
| MATTHIEU NOËL-BETRANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.680575399927 | $0.69 |
| MATTHIEU NOGIER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 10,498.0 | $1.78 |
| MATTHIEU NOGIER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LUNC | (10,503.875935) | ($1.68) |
| MATTHIEU NOGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016344299345259 | $50.43 |
| MATTHIEU NOGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 5.875935849 | $0.00 |
| MATTHIEU NOGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 84.9467300269999 | $84.95 |
| MATTHIEU OPINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053890067286 | $1.60 |
| MATTHIEU OPINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.605698180988 | $0.57 |
| MATTHIEU PELLERIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.61916049 | $4,935.03 |
| MATTHIEU PELLERIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 47.684755711 | $143,483.43 |
| MATTHIEU PELLERIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 25,765.252957 | $25,765.25 |
| MATTHIEU PELLERIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 182,081.55 | $182,081.55 |
| MATTHIEU PELLERIN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 1.633751211 | $5,024.48 |
| MATTHIEU PELLERIN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.633751211) | ($5,028.27) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHIEU PELLERIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.633751211 | $5,028.27 |
| MATTHIEU PELLERIN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.624623722) | ($103.04) |
| MATTHIEU PELLERIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.624623722 | $103.04 |
| MATTHIEU PELLERIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 1.707156067 | $4,994.83 |
| MATTHIEU PELLERIN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.707156067) | ($4,999.62) |
| MATTHIEU PELLERIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.707156067 | $4,999.62 |
| MATTHIEU PELLERIN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 1.619517967 | $5,103.88 |
| MATTHIEU PELLERIN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.619517967) | ($5,100.67) |
| MATTHIEU PELLERIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.619517967 | $5,100.67 |
| MATTHIEU PELLERIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 1.62148311 | $5,131.99 |
| MATTHIEU PELLERIN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.62148311) | ($5,113.96) |
| MATTHIEU PELLERIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.62148311 | $5,113.96 |
| MATTHIEU PELLERIN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 1.427701 | $4,286.07 |
| MATTHIEU PELLERIN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.427701) | ($4,284.58) |
| MATTHIEU PELLERIN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.427701 | $4,284.58 |
| MATTHIEU PELLERIN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.018873 | $588.76 |
| MATTHIEU PELLERIN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.018873) | ($561.81) |
| MATTHIEU PELLERIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.018873 | $561.81 |
| MATTHIEU PELLERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057632674984 | $174.41 |
| MATTHIEU PELLERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.20007952349 | $100.61 |
| MATTHIEU PELLERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.53640991021 | $1,060.21 |
| MATTHIEU PELLERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 425.6515549613 | $425.65 |
| MATTHIEU PELLERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3,030.966718072 | $3,030.97 |
| MATTHIEU PICHEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034868342885 | $10.32 |
| MATTHIEU PICHEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.82867676923 | $0.97 |
| MATTHIEU PICHEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017166550457999 | $3.35 |
| MATTHIEU PICHEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5496268924 | $5.55 |
| MATTHIEU PICHEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16268187907 | $1.81 |
| MATTHIEU PIERRE ELIE VIGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018802851611 | $0.00 |
| MATTHIEU PIERRE ELIE VIGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0208162876 | $0.02 |
| MATTHIEU PIERRE ELIE VIGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042010900023 | $0.00 |
| MATTHIEU PIERRE ETIENNE BRU | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 421.265422 | $421.27 |
| MATTHIEU PIERRE ETIENNE BRU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001645) | ($51.96) |
| MATTHIEU PIERRE ETIENNE BRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001645643814 | $50.00 |
| MATTHIEU PIERRE ETIENNE BRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.22161397427875 | $6.56 |
| MATTHIEU PIRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017038290997 | $0.00 |
| MATTHIEU PLONTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.8159815265099 | $15.16 |
| MATTHIEU PORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001800667968 | $5.33 |
| MATTHIEU PORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.89003713451919 | $0.99 |
| MATTHIEU POULAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0312784905355629 | $0.03 |
| MATTHIEU POULAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017722150891999 | $0.00 |
| MATTHIEU POULAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000941022493099999 | $0.00 |
| MATTHIEU POULAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0108101699269999 | $0.01 |
| MATTHIEU POULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066205698041 | $0.20 |
| MATTHIEU POULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017443655069 | $0.02 |
| MATTHIEU PRUDHOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.80735468238 | $4.59 |
| MATTHIEU QUENTIN CENCIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029946169803 | $0.88 |
| MATTHIEU QUENTIN CENCIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000230243014438 | $0.04 |
| MATTHIEU RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0049659905539999 | $0.06 |
| MATTHIEU RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000439978491829999 | $0.00 |
| MATTHIEU RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0003887805141 | $0.00 |
| MATTHIEU RIGOLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020515420829 | $6.07 |
| MATTHIEU RIGOLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.66203213219999 | $7.66 |
| MATTHIEU ROBERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.29347574) | ($426.53) |
| MATTHIEU ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029450023453543 | $6.74 |
| MATTHIEU ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.731052929749999 | $0.58 |
| MATTHIEU ROCHE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (351.778792) | ($188.71) |
| MATTHIEU ROCHE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129095) | ($36.08) |
| MATTHIEU ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129307024548172 | $50.26 |
| MATTHIEU ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.51013338512429 | $1.72 |
| MATTHIEU ROGER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (120.049) | ($79.06) |
| MATTHIEU ROGER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.04449 | $79.06 |
| MATTHIEU ROGER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.233640998) | ($2,178.03) |
| MATTHIEU ROGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07908024803284 | $1.51 |
| MATTHIEU ROGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110283366562282 | $25.95 |
| MATTHIEU SACCON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 2.0 | $822.95 |
| MATTHIEU SACCON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (2.009782236) | ($642.54) |
| MATTHIEU SACCON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169837) | ($53.95) |
| MATTHIEU SACCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169975732810921 | $50.09 |
| MATTHIEU SACCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.010982480995666 | $3.74 |
| MATTHIEU SAGOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000386504859 | $0.00 |
| MATTHIEU SAGOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01645609354221 | $0.04 |
| MATTHIEU SAGOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000354392156964 | $0.00 |
| MATTHIEU SAGOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000327599407929 | $0.00 |
| MATTHIEU SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004089439537 | $12.10 |
| MATTHIEU SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.1330364648 | $39.79 |
| MATTHIEU SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040938969482 | $81.11 |
| MATTHIEU SARTHOU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BNB | 2.51723481 | $1,060.42 |
| MATTHIEU SARTHOU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,300.0) | ($5,300.00) |
| MATTHIEU SARTHOU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,506.5 | $10,506.50 |
| MATTHIEU SARTHOU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30,000.0) | ($30,000.00) |
| MATTHIEU SARTHOU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| MATTHIEU SARTHOU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11,518.51) | ($11,518.51) |
| MATTHIEU SARTHOU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.25) | ($78.67) |
| MATTHIEU SARTHOU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00155) | ($47.61) |
| MATTHIEU SARTHOU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (4.566178) | ($1,436.81) |
| MATTHIEU SARTHOU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| MATTHIEU SARTHOU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,555.32) | ($8,555.32) |
| MATTHIEU SARTHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013214359160659 | $0.46 |
| MATTHIEU SARTHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 296.418872396136 | $296.42 |
| MATTHIEU SARTHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.034552407193927 | $12.43 |
| MATTHIEU SCHIRCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024546432649 | $0.01 |
| MATTHIEU SCHIRCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65550690378 | $0.76 |
| MATTHIEU SCHIRCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015367302776 | $0.43 |
| MATTHIEU SCHIRCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00127670825688 | $0.01 |
| MATTHIEU SCHIRCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000040691673343 | $0.00 |
| MATTHIEU SCHIRCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.20270298452 | $0.69 |
| MATTHIEU SCHIRCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000119027691816 | $0.00 |
| MATTHIEU SEPART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024303404281 | $0.72 |
| MATTHIEU SEPART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.6964274496 | $10.70 |
| MATTHIEU SERRALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000046763779855 | $0.00 |
| MATTHIEU SERRALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.38744197109999 | $2.39 |
| MATTHIEU SEVESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0675889221665079 | $0.08 |
| MATTHIEU SIMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022279941513 | $0.01 |
| MATTHIEU SIMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000059321078816 | $0.01 |
| MATTHIEU SIMON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (564.65) | ($564.65) |
| MATTHIEU SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.54362344609 | $13.55 |
| MATTHIEU SOULIÉ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.323474773) | ($2,464.10) |
| MATTHIEU SOULIÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.796886859157 | $2.53 |
| MATTHIEU SOULIÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00611563628485389 | $11.75 |
| MATTHIEU SYMOENS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BUSD | 3,223.24393391 | $3,223.24 |
| MATTHIEU SYMOENS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BUSD | (28,289.24) | ($28,289.24) |
| MATTHIEU SYMOENS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 28,502.0 | $28,356.10 |
| MATTHIEU SYMOENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.669943276243 | $146.80 |
| MATTHIEU SYMOENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 66.005047563 | $66.01 |
| MATTHIEU TOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.55369388227 | $3.93 |
| MATTHIEU TROUSSELLE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 29.75 | $22.95 |
| MATTHIEU TROUSSELLE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008040887693) | ($24.31) |
| MATTHIEU TROUSSELLE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XRP | (30.002505) | ($23.09) |
| MATTHIEU TROUSSELLE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00060144) | ($24.10) |
| MATTHIEU VAESSEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003993345356) | ($1.66) |
| MATTHIEU VAESSEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004827235731) | ($14.88) |
| MATTHIEU VAESSEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.007540324011) | ($14.88) |
| MATTHIEU VAESSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002702240744) | ($3.32) |
| MATTHIEU VAESSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01211667182) | ($14.88) |
| MATTHIEU VAESSEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.526198365) | ($640.17) |
| MATTHIEU VAESSEN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | ETH | (0.7248104009) | ($722.52) |
| MATTHIEU VAESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001571238821 | $46.62 |
| MATTHIEU VAESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041306270192 | $84.49 |
| MATTHIEU VAESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.830702833 | $32.37 |
| MATTHIEU VAESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016288024238 | $0.02 |
| MATTHIEU VAESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0066545160896 | $2.12 |
| MATTHIEU VAUCHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0226862071549922 | $0.03 |
| MATTHIEU VERDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149175884203 | $4.42 |
| MATTHIEU VERMEYLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000070933169636 | $0.00 |
| MATTHIEU WEBER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000666) | ($19.92) |
| MATTHIEU WEBER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009854) | ($20.08) |
| MATTHIEU WEBER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (7.479692918) | ($15,622.54) |
| MATTHIEU WEBER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.76533471) | ($23,354.19) |
| MATTHIEU WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030137636476547 | $112.52 |
| MATTHIEU WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021236413469 | $0.02 |
| MATTHIEU WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039090460551555 | $105.74 |
| MATTHIEU WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58595970892 | $6.51 |
| MATTHIEU WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.21187146858 | $1.21 |
| MATTHIEU WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0998516204429999 | $5.97 |
| MATTHIEU WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.01815919439 | $0.49 |
| MATTHIEU WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026179662769 | $0.77 |
| MATTHIEU WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032048802617 | $0.63 |
| MATTHIEU WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0040694608666 | $0.04 |
| MATTHIEWS DOUGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00113394008576 | $0.00 |
| MATTHIJN SCHIPHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.08027629912 | $37.53 |
| MATTHIJS BACHAUS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (3.060162036) | ($7,226.01) |
| MATTHIJS BACHAUS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22343632) | ($7,002.08) |
| MATTHIJS BACHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008930915733472 | $34.06 |
| MATTHIJS BACHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078341893891 | $0.01 |
| MATTHIJS BACHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014164632846244 | $39.83 |
| MATTHIJS BACHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022662686007 | $0.03 |
| MATTHIJS BACHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027152239657 | $0.00 |
| MATTHIJS BACHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0057637179072 | $0.01 |
| MATTHIJS DAMMERS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004301884306) | ($1.75) |
| MATTHIJS DAMMERS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04105908) | ($1,479.52) |
| MATTHIJS DAMMERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,100.0 | $2,100.00 |
| MATTHIJS DAMMERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.00006088648311 | $1.75 |
| MATTHIJS DAMMERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,100.0) | ($2,100.00) |
| MATTHIJS DAMMERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006088648311) | ($1.75) |
| MATTHIJS DAMMERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1382873687 | $3,974.66 |
| MATTHIJS DAMMERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13833711) | ($3,979.68) |
| MATTHIJS DAMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000181718061551628 | $7.05 |
| MATTHIJS DAMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00119134987013 | $0.00 |
| MATTHIJS DAMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.052546226834 | $0.05 |
| MATTHIJS DAMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.074821799648 | $0.07 |
| MATTHIJS DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.93096706674999 | $1.96 |
| MATTHIJS DRÖGE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2589824127) | ($538.57) |
| MATTHIJS DRÖGE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (120.2964) | ($101.86) |
| MATTHIJS DRÖGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7127301339089 | $6.42 |
| MATTHIJS HESTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135006895701 | $0.40 |
| MATTHIJS HESTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003506124564 | $0.00 |
| MATTHIJS HESTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00091915978897 | $1.79 |
| MATTHIJS HESTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017646378273 | $0.02 |
| MATTHIJS HOGERVORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000559751379109999 | $0.00 |
| MATTHIJS HOL HOREMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.13712162 | $5,298.93 |
| MATTHIJS HOL HOREMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.10114373 | $211.96 |
| MATTHIJS HOL HOREMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0021131 | $64.46 |
| MATTHIJS HOL HOREMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 1.562 | $83.42 |
| MATTHIJS HOL HOREMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.1225871373 | $260.39 |
| MATTHIJS HOL HOREMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00344896) | ($100.21) |
| MATTHIJS HOL HOREMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017233) | ($5.01) |
| MATTHIJS HOL HOREMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,903.32) |
| MATTHIJS HOL HOREMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,805.38) |
| MATTHIJS HOL HOREMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $315.90 |
| MATTHIJS HOL HOREMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $6,311.90 |
| MATTHIJS HOL HOREMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,460.80) |
| MATTHIJS HOL HOREMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.66325531) | ($18,143.30) |
| MATTHIJS HOL HOREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00774092534637409 | $278.75 |
| MATTHIJS HOL HOREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.617578672357829 | $0.43 |
| MATTHIJS HOL HOREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020030780486 | $2.98 |
| MATTHIJS HUIZENGA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.356 | $1,052.21 |
| MATTHIJS HUIZENGA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0909 | $3,604.23 |
| MATTHIJS HUIZENGA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (510.33) | ($510.33) |
| MATTHIJS HUIZENGA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.35744) | ($640.23) |
| MATTHIJS HUIZENGA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.091309) | ($2,662.86) |
| MATTHIJS HUIZENGA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (498.11118) | ($498.11) |
| MATTHIJS HUIZENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000551284954605894 | $17.92 |
| MATTHIJS HUIZENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019693340693361 | $4.38 |
| MATTHIJS HUIZENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.792423730647 | $4.79 |
| MATTHIJS HUIZENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015663530902 | $0.01 |
| MATTHIJS HUIZENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.4303982936096 | $3.43 |
| MATTHIJS JONGENEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012462754854 | $40.50 |
| MATTHIJS JONGENEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 501.224803677127 | $554.37 |
| MATTHIJS JONGENEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01799987639 | $39.62 |
| MATTHIJS JONGENEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.087933652502 | $10.23 |
| MATTHIJS KALSBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.126044357201 | $0.06 |
| MATTHIJS L SIEGENBEEK VAN HEUKELOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.1341756868 | $24.37 |
| MATTHIJS MACHIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031561888141 | $96.29 |
| MATTHIJS MACHIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046154043462 | $0.01 |
| MATTHIJS MACHIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052796296559 | $105.41 |
| MATTHIJS MACHIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8328129066 | $3.83 |
| MATTHIJS MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051249931179 | $1.52 |
| MATTHIJS MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000793976391369999 | $0.00 |
| MATTHIJS MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3598053792 | $2.11 |
| MATTHIJS MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.02711878327 | $8.63 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTHIJS MARUANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023364567071 | $70.60 |
| MATTHIJS NAGTZAAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MATTHIJS NAGTZAAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MATTHIJS NAGTZAAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| MATTHIJS NAGTZAAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012658107283 | $0.41 |
| MATTHIJS NAGTZAAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 234.87274442193 | $178.16 |
| MATTHIJS NAGTZAAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 680.291675812 | $680.29 |
| MATTHIJS NAGTZAAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.64640552442 | $0.65 |
| MATTHIJS ODDING | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.007383) | ($266.63) |
| MATTHIJS ODDING | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 266.824 | $266.63 |
| MATTHIJS ODDING | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.084401) | ($227.40) |
| MATTHIJS ODDING | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 227.348 | $227.40 |
| MATTHIJS ODDING | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.003711) | ($9.99) |
| MATTHIJS ODDING | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 10.011 | $9.99 |
| MATTHIJS ODDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003234476344157 | $1.26 |
| MATTHIJS ODDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000371714661125 | $1.08 |
| MATTHIJS ODDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.9778851058 | $5.98 |
| MATTHIJS PENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02108078889 | $0.02 |
| MATTHIJS PENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9561254972 | $3.96 |
| MATTHIJS PENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.029878426429 | $9.51 |
| MATTHIJS POUWELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025810666931 | $78.26 |
| MATTHIJS POUWELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.7903739107 | $53.17 |
| MATTHIJS POUWELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0894063593539999 | $180.41 |
| MATTHIJS POUWELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.690992957 | $13.23 |
| MATTHIJS POUWELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014775817584 | $0.00 |
| MATTHIJS POUWELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.15461388919999 | $10.78 |
| MATTHIJS PRIESTER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25508) | ($7,688.48) |
| MATTHIJS PRIESTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.087129309) | ($3,599.90) |
| MATTHIJS PRIESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018212929406726 | $62.70 |
| MATTHIJS PRIESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0201767564806399 | $46.90 |
| MATTHIJS STOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036865106951 | $10.91 |
| MATTHIJS STOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00074614823843 | $0.00 |
| MATTHIJS STOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.78029042588 | $1.20 |
| MATTHIJS THEENAART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000871826072 | $0.00 |
| MATTHIJS VAN DE KAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00403260393701213 | $0.00 |
| MATTHIJS VAN HOEK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 3,131.162616 | $3,131.16 |
| MATTHIJS VAN HOEK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (38,103.990688) | ($38,103.99) |
| MATTHIJS VAN HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.9120628622345 | $25.98 |
| MATTHIJS VAN HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 277.243596308 | $277.24 |
| MATTHIJS VAN REEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0909050528045 | $1.03 |
| MATTHIJS VAN 'T WESTENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017285027434 | $51.54 |
| MATTHIJS VAN 'T WESTENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025369419915 | $0.03 |
| MATTHIJS VAN 'T WESTENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036593381066 | $72.21 |
| MATTHIJS VANHAELEMEESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000443308731619999 | $0.01 |
| MATTHIJS VANHAELEMEESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018720840942 | $0.02 |
| MATTHIJS VANHAELEMEESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0293269856319999 | $0.02 |
| MATTHIJS VANHAELEMEESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00013811949023 | $0.01 |
| MATTHIJS VERSTRAATEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.9999734 | $30,402.50 |
| MATTHIJS VERSTRAATEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.000283) | ($30,930.87) |
| MATTHIJS VERSTRAATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000390564673145 | $0.13 |
| MATTHIJS VERSTRAATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119762890535999 | $0.14 |
| MATTHIJS VERSTRAATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000081645698741 | $0.02 |
| MATTHIJS VOGELENZANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05431547383552 | $0.06 |
| MATTHIJS VOLKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016920018926 | $5.01 |
| MATTHIJS VOLKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 146.868613058 | $171.17 |
| MATTHIJS VOLKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.110027408084 | $0.11 |
| MATTHIJS WOLLERICH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 775.986008 | $775.99 |
| MATTHIJS WOLLERICH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (775.987085) | ($775.99) |
| MATTHIJS WOLLERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166208865321234 | $50.23 |
| MATTHIJS WOLLERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035936733696 | $0.00 |
| MATTHIJS WOLLERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003491698382469 | $0.00 |
| MATTHIJS WOLLERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00137291741049999 | $0.00 |
| MATTHIS CORRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000617271279539999 | $0.02 |
| MATTHIS CORRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52365797442 | $0.61 |
| MATTHIS DOLISY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.87736992736 | $0.88 |
| MATTHIS GILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000010493497117 | $0.00 |
| MATTHIS GILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000086878952586 | $0.00 |
| MATTHIS GILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0052692796827 | $0.00 |
| MATTHIS GILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013292615064 | $0.01 |
| MATTHIS GILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000040481833416 | $0.00 |
| MATTHIS HERBRECHT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,665.71317) | ($3,665.71) |
| MATTHIS HERBRECHT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (82.927) | ($44.99) |
| MATTHIS HERBRECHT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.025367 | $44.99 |
| MATTHIS HERBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00336293556 | $100.00 |
| MATTHIS HERBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.8549173599322 | $29.68 |
| MATTHIS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006076631455803 | $0.00 |
| MATTHIS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0007953858805 | $0.00 |
| MATTHIS NURDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.825383288531 | $1.74 |
| MATTHYS FOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000222244042723 | $0.07 |
| MATTHYS FOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| MATTHYS FOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065509461157 | $12.78 |
| MATTHYS FOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7885688389 | $4.79 |
| MATTHYS FOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 134.764878571 | $106.84 |
| MATTHYS FOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 88.893820432 | $55.82 |
| MATTHYS FOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.43219971379999 | $15.92 |
| MATTHYS FOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.676445196979999 | $5.97 |
| MATTHYS FOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 21.4436641989999 | $3.13 |
| MATTHYS FOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02416224768 | $1.77 |
| MATTHYS FOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.5468799458 | $18.95 |
| MATTHYS FOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.1012984481 | $12.93 |
| MATTHYS FOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.8682378365 | $0.20 |
| MATTHYS FOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0082801163173 | $1.88 |
| MATTHYS FOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00925224589369999 | $0.70 |
| MATTHYS FOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.089694359204 | $6.39 |
| MATTHYS FOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.6041486418 | $1.25 |
| MATTHYS FOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.791874168 | $0.95 |
| MATTHYS FOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00878364578 | $0.95 |
| MATTHYS FOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000020043423696 | $0.00 |
| MATTHYS FOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00017853952609 | $0.00 |
| MATTHYS FOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 6.6821488143 | $8.93 |
| MATTHYS LOURENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5048488659125 | $0.61 |
| MATTHYS MEINTJES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04730419687) | ($143.95) |
| MATTHYS MEINTJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005527105772632 | $0.17 |
| MATTI ARNDT SCHULZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000236410792509999 | $0.07 |
| MATTI ARNECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040528417921014 | $0.00 |
| MATTI BLECHER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| MATTI BLECHER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| MATTI BLECHER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MATTI BLECHER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0164151 | $500.00 |
| MATTI BLECHER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0164151) | ($499.94) |
| MATTI BLECHER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0164151 | $499.94 |
| MATTI BLECHER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MATTI BLECHER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.218135 | $500.00 |
| MATTI BLECHER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.218135) | ($505.49) |
| MATTI BLECHER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.218135 | $505.49 |
| MATTI BLECHER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| MATTI BLECHER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.1372 | $4,000.00 |
| MATTI BLECHER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1372) | ($4,032.03) |
| MATTI BLECHER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1372 | $4,032.03 |
| MATTI BLECHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,541.9) | ($5,541.90) |
| MATTI BLECHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,541.9 | $5,541.90 |
| MATTI BLECHER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (5,541.9) | ($5,541.90) |
| MATTI BLECHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.2022794 | $5,541.90 |
| MATTI BLECHER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2022794) | ($5,605.02) |
| MATTI BLECHER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2022794 | $5,605.02 |
| MATTI BLECHER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| MATTI BLECHER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| MATTI BLECHER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| MATTI BLECHER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| MATTI BLECHER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MATTI BLECHER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MATTI BLECHER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MATTI BLECHER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (79,900.0) | ($79,900.00) |
| MATTI BLECHER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 79,900.0 | $79,900.00 |
| MATTI BLECHER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (79,950.0) | ($79,950.00) |
| MATTI BLECHER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 79,950.0 | $79,950.00 |
| MATTI BLECHER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (79,950.0) | ($79,950.00) |
| MATTI BLECHER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 79,950.0 | $79,950.00 |
| MATTI BLECHER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (79,950.0) | ($79,950.00) |
| MATTI BLECHER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (501,413.815543903) | ($501,413.82) |
| MATTI BLECHER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 501,413.815543903 | $501,413.82 |
| MATTI BLECHER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (501,413.815543) | ($501,413.82) |
| MATTI BLECHER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.738221433) | ($75,224.42) |
| MATTI BLECHER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.738221433 | $75,224.42 |
| MATTI BLECHER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.921262719) | ($14,715.81) |
| MATTI BLECHER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.921262719 | $14,715.81 |
| MATTI BLECHER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (9.921262719) | ($14,706.19) |
| MATTI BLECHER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (537.637768965) | ($537.64) |
| MATTI BLECHER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 537.637768965 | $537.64 |
| MATTI BLECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078361553548 | $225.18 |
| MATTI BLECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,989.12511836863 | $5,056.49 |
| MATTI BLECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035988069088 | $64.06 |
| MATTI BLECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,952.4329063771 | $1,952.43 |
| MATTI BLECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.07327296927 | $0.04 |
| MATTI BLECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.07267344948 | $0.04 |
| MATTI BLECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.15680272668 | $0.01 |
| MATTI DE MOOR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.208494) | ($606.42) |
| MATTI DE MOOR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 599.022 | $606.42 |
| MATTI DE MOOR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (599.02) | ($599.02) |
| MATTI DE MOOR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | XLM | 3,254.13 | $599.02 |
| MATTI DE MOOR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XLM | (3,254.1654174) | ($597.62) |
| MATTI DE MOOR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | MATIC | (17.249) | ($20.55) |
| MATTI DE MOOR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 20.424 | $20.55 |
| MATTI DE MOOR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (20.42) | ($20.42) |
| MATTI DE MOOR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | XLM | 111.94 | $20.42 |
| MATTI DE MOOR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | XLM | (111.94) | ($20.46) |
| MATTI DE MOOR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.020669) | ($599.95) |
| MATTI DE MOOR | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 598.69 | $599.95 |
| MATTI DE MOOR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (598.69) | ($598.69) |
| MATTI DE MOOR | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | XLM | 4,915.76 | $598.69 |
| MATTI DE MOOR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XLM | (4,915.723369) | ($602.13) |
| MATTI DE MOOR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.002083) | ($60.86) |
| MATTI DE MOOR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 60.735 | $60.86 |
| MATTI DE MOOR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (60.74) | ($60.74) |
| MATTI DE MOOR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | XLM | 452.78 | $60.74 |
| MATTI DE MOOR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XLM | (452.8179001) | ($60.83) |
| MATTI DE MOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019102775081302 | $6.60 |
| MATTI DE MOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000003590484936388 | $0.00 |
| MATTI DE MOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000609342473493499 | $1.82 |
| MATTI DE MOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016325965746 | $0.00 |
| MATTI DE MOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.07106745672287 | $0.09 |
| MATTI DE MOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000029056822272 | $0.00 |
| MATTI DE MOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00132792312381613 | $0.00 |
| MATTI DE MOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000109592702106 | $0.00 |
| MATTI DE MOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00126211954629 | $0.00 |
| MATTI EDUAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2727499526282 | $0.31 |
| MATTI EDUAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.084624099639 | $0.11 |
| MATTI HAAVISTO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0658 | $2,643.08 |
| MATTI HAAVISTO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.9939 | $2,908.70 |
| MATTI HAAVISTO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 6,460.685 | $6,460.69 |
| MATTI HAAVISTO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.89765 | $35,665.84 |
| MATTI HAAVISTO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (606.130867) | ($621.06) |
| MATTI HAAVISTO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LINK | (159.623925) | ($1,633.74) |
| MATTI HAAVISTO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.232594) | ($341.41) |
| MATTI HAAVISTO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.29999 | $8,539.35 |
| MATTI HAAVISTO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 26,740.5274 | $26,740.53 |
| MATTI HAAVISTO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (5.517684) | ($11,037.30) |
| MATTI HAAVISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009492274445 | $252.19 |
| MATTI HAAVISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025048741564806 | $66.92 |
| MATTI HAAVISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 414.123735981599 | $414.12 |
| MATTI HAAVISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.47991695135 | $4.30 |
| MATTI HAAVISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22765486304968 | $2.84 |
| MATTI HAAVISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.034992252231822 | $2.31 |
| MATTI KESKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.813214601075 | $4.63 |
| MATTI KEVIN SOEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001282626648 | $50.00 |
| MATTI KEVIN SOEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3166350339595 | $6.15 |
| MATTI KINNULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001504912233985 | $0.00 |
| MATTI LUESO-KINDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.394316577447999 | $0.44 |
| MATTI LUESO-KINDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000426447922959999 | $0.01 |
| MATTI LUESO-KINDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0095106673608 | $0.01 |
| MATTI LUHTASAARI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| MATTI LUHTASAARI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LINK | 47.95155782 | $333.74 |
| MATTI LUHTASAARI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (47.95155782) | ($294.68) |
| MATTI LUHTASAARI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| MATTI LUHTASAARI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (247.116968699) | ($1,500.00) |
| MATTI LUHTASAARI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LINK | (7.413509061) | ($45.00) |
| MATTI LUHTASAARI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 302.376415864 | $1,835.42 |
| MATTI LUHTASAARI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (47.845938104) | ($300.87) |
| MATTI LUHTASAARI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (51.64) | ($51.64) |
| MATTI LUHTASAARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.351917625964 | $0.55 |
| MATTI MUNNUKKA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003788848497) | ($1.48) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTI MUNNUKKA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000962428772) | ($2.90) |
| MATTI MUNNUKKA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.02413911506) | ($51.32) |
| MATTI MUNNUKKA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005155044486) | ($1.54) |
| MATTI MUNNUKKA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001468584466) | ($2.90) |
| MATTI MUNNUKKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (100.0) | ($56.68) |
| MATTI MUNNUKKA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.0367 | $56.68 |
| MATTI MUNNUKKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | AAVE | (1.93581) | ($152.08) |
| MATTI MUNNUKKA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 151.941 | $152.08 |
| MATTI MUNNUKKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (151.94) | ($151.94) |
| MATTI MUNNUKKA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.098175 | $151.94 |
| MATTI MUNNUKKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.006996) | ($200.00) |
| MATTI MUNNUKKA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.129245 | $200.00 |
| MATTI MUNNUKKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.4895324966) | ($756.14) |
| MATTI MUNNUKKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.07058072567) | ($109.12) |
| MATTI MUNNUKKA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007734301315) | ($1.49) |
| MATTI MUNNUKKA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001577019961) | ($1.49) |
| MATTI MUNNUKKA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2116805317) | ($200.00) |
| MATTI MUNNUKKA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.2587255113 | $244.45 |
| MATTI MUNNUKKA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.006397726551) | ($6.04) |
| MATTI MUNNUKKA | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002680851928) | ($2.90) |
| MATTI MUNNUKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.5016116683483 | $19.80 |
| MATTI RÄIHÄ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.909952607) | ($8.25) |
| MATTI RÄIHÄ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,920.658069 | $1,920.66 |
| MATTI RÄIHÄ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.548313946) | ($8.25) |
| MATTI RÄIHÄ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,899.0) | ($1,899.00) |
| MATTI RÄIHÄ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ZRX | 9,067.198394778 | $3,166.57 |
| MATTI RÄIHÄ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ZRX | (9,070.81587568) | ($3,527.77) |
| MATTI RÄIHÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.9917445653403 | $33.09 |
| MATTI STAMPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.8709593130899 | $32.77 |
| MATTI STAMPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145288273019999 | $28.35 |
| MATTI STAMPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 130.389502273 | $103.37 |
| MATTI STAMPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.028930291823 | $9.21 |
| MATTI TAMPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000634402303129999 | $18.78 |
| MATTI TAMPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045346283907 | $0.01 |
| MATTI TAMPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000004149333262 | $0.00 |
| MATTI TAMPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00531166818 | $0.01 |
| MATTI TETREV | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.025 | $760.18 |
| MATTI TETREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002434580181 | $50.00 |
| MATTI TETREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.701467801323 | $5.31 |
| MATTI TIKKANEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LINK | (506.737354828) | ($4,250.48) |
| MATTI TIKKANEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (12.396574986) | ($671.38) |
| MATTI TIKKANEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0010138) | ($30.42) |
| MATTI TIKKANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005957034157687 | $0.22 |
| MATTI TIKKANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.77376949411746 | $9.38 |
| MATTI TIKKANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.060811010501945 | $5.39 |
| MATTI TIKKANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07837508033 | $4.46 |
| MATTI TIMONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0187084561805783 | $0.02 |
| MATTIA ACCORDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018983699219 | $5.62 |
| MATTIA ACCORDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0089930611221 | $0.01 |
| MATTIA ACCORDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025370809182 | $4.95 |
| MATTIA ACETO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (662.890289) | ($662.89) |
| MATTIA ACETO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172358) | ($47.15) |
| MATTIA ACETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018394883161451 | $0.61 |
| MATTIA ACETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.088483259549 | $8.09 |
| MATTIA ALGHISI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,547.106169) | ($6,547.11) |
| MATTIA ALGHISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047748688165 | $0.00 |
| MATTIA ALGHISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 46.51710167226 | $46.52 |
| MATTIA AMADEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000012511922349 | $0.00 |
| MATTIA ANDREA PERFETTI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.29543962 | $11,992.51 |
| MATTIA ANDREA PERFETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006775875764 | $27.18 |
| MATTIA ANDREA PERFETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.70588883319 | $96.81 |
| MATTIA ANDREA PERFETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000085562402243 | $0.00 |
| MATTIA ANDREOLI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8) | ($30,240.34) |
| MATTIA ANDREOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056414185171 | $203.65 |
| MATTIA ANDREOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017110204281 | $0.00 |
| MATTIA ANDREOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021896977524 | $42.73 |
| MATTIA ANGHILERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055820114938 | $1.65 |
| MATTIA ANGHILERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9509164139 | $1.22 |
| MATTIA ANNARATONE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.117936174) | ($6.63) |
| MATTIA ANNARATONE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.3768148 | $14,541.58 |
| MATTIA ANNARATONE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.305147) | ($10,965.39) |
| MATTIA ANNARATONE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BNB | 6.51756975 | $1,541.16 |
| MATTIA ANNARATONE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BNB | 4.33507959 | $1,063.48 |
| MATTIA ANNARATONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BNB | (9.118053276) | ($2,248.18) |
| MATTIA ANNARATONE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.317314079) | ($8.26) |
| MATTIA ANNARATONE | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004045311383) | ($8.69) |
| MATTIA ANNARATONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000958735197351999 | $26.59 |
| MATTIA ANNARATONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22603963404 | $0.32 |
| MATTIA ANNARATONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0083929893373 | $0.01 |
| MATTIA ANNARATONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.012710502643974 | $3.37 |
| MATTIA ANNIBALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037919088523805 | $0.00 |
| MATTIA ANNIBALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000033073854514 | $0.00 |
| MATTIA ARENARE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02689022) | ($741.58) |
| MATTIA ARENARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000287519253657009 | $9.57 |
| MATTIA ARENARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0168155727039999 | $0.02 |
| MATTIA AUGUSTO SILVA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.002 | $5.67 |
| MATTIA AUGUSTO SILVA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.002 | $5.66 |
| MATTIA AUGUSTO SILVA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.02 | $56.51 |
| MATTIA AUGUSTO SILVA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $141.33 |
| MATTIA AUGUSTO SILVA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.90 |
| MATTIA AUGUSTO SILVA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $39.05 |
| MATTIA AUGUSTO SILVA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $77.92 |
| MATTIA AUGUSTO SILVA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.003 | $117.04 |
| MATTIA AUGUSTO SILVA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.003 | $116.94 |
| MATTIA AUGUSTO SILVA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $79.15 |
| MATTIA AUGUSTO SILVA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.003 | $118.83 |
| MATTIA AUGUSTO SILVA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.004 | $158.59 |
| MATTIA AUGUSTO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001878979000292 | $55.52 |
| MATTIA AUGUSTO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078055250617 | $1.25 |
| MATTIA BACCARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016347957965 | $0.00 |
| MATTIA BACCARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00102408049412 | $0.00 |
| MATTIA BACCARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000233933249489999 | $0.00 |
| MATTIA BACCARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000120142335490999 | $0.00 |
| MATTIA BACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00451943889199202 | $150.84 |
| MATTIA BADANO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SNX | 219.9900882 | $604.97 |
| MATTIA BADANO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.04912739239 | $100.27 |
| MATTIA BADANO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Outbound Transfer | SNX | (100.0) | ($272.76) |
| MATTIA BADANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002389646432793 | $50.18 |
| MATTIA BADANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040065224724 | $0.58 |
| MATTIA BADANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.22526761407 | $5.62 |
| MATTIA BALLERINI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BUSD | (450.0) | ($450.00) |
| MATTIA BALLERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167728071 | $50.00 |
| MATTIA BALLERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5693801434531 | $3.39 |
| MATTIA BARALDO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.12176508 | $239.38 |
| MATTIA BARALDO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | MATIC | 86.74458743 | $58.01 |
| MATTIA BARALDO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00759019 | $239.99 |
| MATTIA BARALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113034250327 | $33.14 |
| MATTIA BARALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040532900689 | $0.05 |
| MATTIA BARALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086962784904 | $16.49 |
| MATTIA BARALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.35684268522 | $0.92 |
| MATTIA BARALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.14534678147 | $0.72 |
| MATTIA BARALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.118069955791 | $1.31 |
| MATTIA BARALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00048869981565 | $0.04 |
| MATTIA BARALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0143832241905 | $0.86 |
| MATTIA BARALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00094554575065 | $0.21 |
| MATTIA BARALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0180894284009999 | $0.02 |
| MATTIA BASSANI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5206374863) | ($1,551.51) |
| MATTIA BASSANI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BNB | 0.28461381 | $111.80 |
| MATTIA BASSANI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011484) | ($347.09) |
| MATTIA BASSANI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (0.21141745) | ($63.99) |
| MATTIA BASSANI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (1.166535289) | ($370.46) |
| MATTIA BASSANI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005635507923) | ($1.07) |
| MATTIA BASSANI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10394648) | ($3,303.26) |
| MATTIA BASSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088408122118572 | $30.48 |
| MATTIA BASSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00107823354533992 | $3.25 |
| MATTIA BASSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035116196545 | $0.00 |
| MATTIA BASSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0096948494893777 | $3.49 |
| MATTIA BASSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000683044380852 | $2.50 |
| MATTIA BASSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098648168594 | $0.01 |
| MATTIA BASSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042538397654 | $0.00 |
| MATTIA BASSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002388425879 | $0.01 |
| MATTIA BASSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000475567284859999 | $14.07 |
| MATTIA BASSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043724502292 | $0.05 |
| MATTIA BASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074455511462 | $2.20 |
| MATTIA BASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 225.784160116 | $179.00 |
| MATTIA BASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.542134165 | $28.25 |
| MATTIA BASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.76253887989999 | $9.44 |
| MATTIA BASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35585233121 | $0.36 |
| MATTIA BATTAGLIO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2654411601) | ($0.62) |
| MATTIA BATTAGLIO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2950236967) | ($0.62) |
| MATTIA BATTAGLIO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,187.604729 | $1,187.60 |
| MATTIA BATTAGLIO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.220588235) | ($1.87) |
| MATTIA BATTAGLIO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| MATTIA BATTAGLIO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 1,337.79264214 | $2,046.82 |
| MATTIA BATTAGLIO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (1,376.5121) | ($2,095.25) |
| MATTIA BATTAGLIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (187.604729) | ($187.60) |
| MATTIA BATTAGLIO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | SOL | (0.02701) | ($1.00) |
| MATTIA BATTAGLIO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| MATTIA BATTAGLIO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 0.992 | $1.00 |
| MATTIA BATTAGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031767419789 | $0.00 |
| MATTIA BATTAGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36403691448871 | $0.73 |
| MATTIA BATTAGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001028957193 | $0.00 |
| MATTIA BATTAGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.07187236379302 | $0.07 |
| MATTIA BATTAGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.004729949532 | $0.20 |
| MATTIA BAVUTTI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SOL | (1.07168) | ($43.61) |
| MATTIA BAVUTTI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0014302 | $43.61 |
| MATTIA BAVUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001630858347689 | $50.62 |
| MATTIA BAVUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00106106137418999 | $0.00 |
| MATTIA BAVUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.1182527326 | $9.41 |
| MATTIA BAVUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0087577170349695 | $0.62 |
| MATTIA BAZZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000022867305157999 | $0.00 |
| MATTIA BELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125734259738 | $37.21 |
| MATTIA BELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21033739353 | $0.25 |
| MATTIA BELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126234877577999 | $24.63 |
| MATTIA BELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027399417239 | $0.00 |
| MATTIA BELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00126226205958999 | $0.00 |
| MATTIA BELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000043148316831 | $0.00 |
| MATTIA BERGAMELLI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 50.0 | $32.74 |
| MATTIA BERGAMELLI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XRP | (50.000077) | ($33.37) |
| MATTIA BERGAMELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001851018419 | $0.00 |
| MATTIA BERGAMELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000190756003179829 | $0.00 |
| MATTIA BERTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000100444854325999 | $0.03 |
| MATTIA BERTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012280261388 | $0.02 |
| MATTIA BERTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.115466389068 | $0.09 |
| MATTIA BERTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000674488264079999 | $0.00 |
| MATTIA BERTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000192431293329999 | $0.00 |
| MATTIA BERTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000101826915291 | $0.00 |
| MATTIA BERTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0028453281722 | $0.18 |
| MATTIA BERTOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022807737822 | $6.75 |
| MATTIA BERTOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048768965237 | $0.06 |
| MATTIA BERTOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00888550122299999 | $0.01 |
| MATTIA BICCHI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (38.447195) | ($20.25) |
| MATTIA BICCHI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (38.179815) | ($20.13) |
| MATTIA BICCHI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (236.625886) | ($124.78) |
| MATTIA BICCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020141213784 | $0.60 |
| MATTIA BICCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2521750064131 | $0.00 |
| MATTIA BICCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00043637823008 | $0.00 |
| MATTIA BONACINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015757005088 | $4.66 |
| MATTIA BONACINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0174554498542 | $0.00 |
| MATTIA BONANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003255251746 | $0.00 |
| MATTIA BONANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0034630461908 | $0.00 |
| MATTIA BONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3938791298511 | $2.75 |
| MATTIA BONFANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136259355105 | $4.03 |
| MATTIA BONFANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00062717626936 | $0.00 |
| MATTIA BONFANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072678556647 | $14.18 |
| MATTIA BONFANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.6810795444 | $7.68 |
| MATTIA BONFANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4127641057 | $5.88 |
| MATTIA BONFANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.52053091069999 | $0.95 |
| MATTIA BORDIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 21.11 | $17.87 |
| MATTIA BORDIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOT | 4.3396 | $67.54 |
| MATTIA BORDIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | DOT | (6.985335322) | ($66.59) |
| MATTIA BORDIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ADA | (44.619196) | ($25.95) |
| MATTIA BORDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02429400094589 | $0.05 |
| MATTIA BORDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15191198480513 | $0.09 |
| MATTIA BORDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.062953428580669 | $0.73 |
| MATTIA BORGATO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | ETH | (8.323284849) | ($17,442.94) |
| MATTIA BORGATO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 14,980.0 | $14,980.00 |
| MATTIA BORGATO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30,252.018087) | ($30,252.02) |
| MATTIA BORGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 297.00317337275 | $225.29 |
| MATTIA BORGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0384275086733969 | $106.71 |
| MATTIA BORGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 587.926712283999 | $587.93 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTIA BORGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 310.1535194897 | $310.15 |
| MATTIA BORRANI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.180553933) | ($28,001.71) |
| MATTIA BORRANI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.180553933 | $28,001.71 |
| MATTIA BORRANI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2852687881) | ($8,839.62) |
| MATTIA BORRANI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2852687881 | $8,839.62 |
| MATTIA BORRANI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.285268) | ($8,800.45) |
| MATTIA BORRANI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (12.180553) | ($29,244.35) |
| MATTIA BORRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010654255246024 | $40.91 |
| MATTIA BORRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051745370525783 | $147.45 |
| MATTIA BORRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00125753618127 | $0.01 |
| MATTIA BORRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00463146177389999 | $0.02 |
| MATTIA BORRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000289085256399999 | $0.00 |
| MATTIA BORROMEO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BNB | 0.375139 | $146.17 |
| MATTIA BORROMEO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.10709329 | $303.14 |
| MATTIA BORROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00209806670741 | $60.41 |
| MATTIA BORROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113106257061 | $1.81 |
| MATTIA BORROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14662457171 | $1.63 |
| MATTIA BORROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00319846556969999 | $0.88 |
| MATTIA BORSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003614867728 | $0.00 |
| MATTIA BORSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130665496374 | $0.01 |
| MATTIA BOSETTI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0110288) | ($332.12) |
| MATTIA BOSETTI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | CEL | (6.7772) | ($5.24) |
| MATTIA BOSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.68102079335257 | $2.73 |
| MATTIA BOTTARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027206311314 | $8.05 |
| MATTIA BOTTARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014644711601 | $0.02 |
| MATTIA BOTTARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086613534448 | $1.69 |
| MATTIA BOTTARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4501420459 | $1.45 |
| MATTIA BOTTARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000058688408772 | $0.00 |
| MATTIA BOTTARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000326436789029999 | $0.00 |
| MATTIA BOTTARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.23614067202 | $0.01 |
| MATTIA BOTTARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000034298747239 | $0.00 |
| MATTIA BOTTARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000064338381541 | $0.00 |
| MATTIA BOTTARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000018990448247 | $0.00 |
| MATTIA BOTTARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.061752735058 | $1.45 |
| MATTIA BOTTARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000000127349976229999 | $0.00 |
| MATTIA BRAGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086429146273 | $25.58 |
| MATTIA BRIGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0439656021517999 | $0.04 |
| MATTIA BRIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000123466835017 | $0.00 |
| MATTIA BRIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63801415898 | $0.74 |
| MATTIA BROGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000687285907909999 | $20.34 |
| MATTIA BROGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037232073103 | $0.73 |
| MATTIA BRUNACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0209579815957779 | $0.02 |
| MATTIA BUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017542007128 | $0.00 |
| MATTIA BUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017989503529 | $0.02 |
| MATTIA BULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.529030264217072 | $0.56 |
| MATTIA BULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000000981999658 | $0.00 |
| MATTIA BULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000000073334898 | $0.00 |
| MATTIA BUSSONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160005828171999 | $0.47 |
| MATTIA BUSSONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6762930494 | $3.68 |
| MATTIA BUSSONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000036777703074 | $0.01 |
| MATTIA CALVANI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017277) | ($483.95) |
| MATTIA CALVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184761652505492 | $55.63 |
| MATTIA CAMPAGNANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002967210205 | $0.00 |
| MATTIA CAMPAGNANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112584100409114 | $0.01 |
| MATTIA CAMPAGNANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0003023413203 | $0.00 |
| MATTIA CAMPAGNANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000002400674813 | $0.00 |
| MATTIA CANFORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.480447538066 | $7.24 |
| MATTIA CAPPUCCIO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00591803) | ($174.29) |
| MATTIA CAPPUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00377192874432789 | $151.69 |
| MATTIA CAPPUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0113911768109999 | $0.01 |
| MATTIA CARTELLÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005934047718999999 | $0.00 |
| MATTIA CARTELLÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000010349803216 | $0.00 |
| MATTIA CARTELLÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016423631961 | $0.00 |
| MATTIA CARTELLÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000031385861007 | $0.00 |
| MATTIA CASARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0150856935659999 | $0.02 |
| MATTIA CAVALLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022914507699 | $6.78 |
| MATTIA CAVALLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082435989839999 | $0.02 |
| MATTIA CAVALLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0501431281 | $3.05 |
| MATTIA CAVALLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00040976875429 | $0.00 |
| MATTIA CAVALLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 24.2702602919999 | $24.27 |
| MATTIA CENEDESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018141360712 | $5.37 |
| MATTIA CENEDESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.027810908547 | $1.58 |
| MATTIA CENTONZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002496799886 | $0.00 |
| MATTIA CENTONZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042143339402 | $0.05 |
| MATTIA CENTONZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9895933608 | $3.99 |
| MATTIA CENTONZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022802222109 | $0.00 |
| MATTIA CENTONZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000214968700759999 | $0.01 |
| MATTIA CICERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040793484123937 | $0.04 |
| MATTIA CICERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003334706122 | $0.01 |
| MATTIA CINELLI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.015951 | $49.48 |
| MATTIA CINELLI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.016222 | $47.31 |
| MATTIA CINELLI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.016177 | $34.21 |
| MATTIA CINELLI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LTC | 1.0467 | $67.70 |
| MATTIA CINELLI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.018136 | $35.14 |
| MATTIA CINELLI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LTC | 1.00543 | $61.23 |
| MATTIA CINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026873563697 | $7.95 |
| MATTIA CINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.941340537548561 | $0.96 |
| MATTIA CINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070659119799 | $13.58 |
| MATTIA CINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00092830743557 | $0.00 |
| MATTIA CINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.04391141998 | $0.83 |
| MATTIA CINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7745571995 | $2.37 |
| MATTIA CINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00468920631139999 | $0.04 |
| MATTIA CINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000024193181884 | $0.00 |
| MATTIA CIPOLLETTA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| MATTIA CIPOLLETTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| MATTIA CIPOLLETTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171338) | ($47.88) |
| MATTIA CIPOLLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001713381093 | $50.00 |
| MATTIA CIPOLLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.77385309974673 | $2.59 |
| MATTIA CIRCONDATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065055939957 | $0.00 |
| MATTIA CIRCONDATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004313840745 | $0.00 |
| MATTIA CODATO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00101436) | ($29.53) |
| MATTIA CODATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082724867828299 | $0.29 |
| MATTIA CODATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00127288207520899 | $0.00 |
| MATTIA COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145668593227 | $43.11 |
| MATTIA CONFORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075943435578 | $22.48 |
| MATTIA CONFORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00017734519639 | $0.01 |
| MATTIA CORNOLTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071451981889 | $0.21 |
| MATTIA CORNOLTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00960488347959999 | $0.01 |
| MATTIA CORNOLTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021047369273 | $4.11 |
| MATTIA CORRADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000222104638809999 | $0.00 |
| MATTIA CORRADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000024445003117 | $0.00 |
| MATTIA CORRADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014986686789 | $0.00 |
| MATTIA CORRADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060265051819 | $0.01 |
| MATTIA CORRADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017315834124 | $0.01 |
| MATTIA CORTINOVIS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0131753 | $525.60 |
| MATTIA CORTINOVIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02046523 | $632.54 |
| MATTIA CORTINOVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00209715884846 | $60.46 |
| MATTIA CORVO SANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001236345936699999 | $0.00 |
| MATTIA CRISTOFORETTI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (16,562.0) | ($16,562.00) |
| MATTIA CRISTOFORETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000367634239749999 | $0.01 |
| MATTIA CRISTOFORETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055284286982 | $10.79 |
| MATTIA CRISTOFORETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 109.59574766806 | $109.60 |
| MATTIA CUCCHIARELLI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (410.21) | ($410.21) |
| MATTIA CUCCHIARELLI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $15.90 |
| MATTIA CUCCHIARELLI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.8695 | $27,342.76 |
| MATTIA CUCCHIARELLI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.8353108381) | ($26,859.42) |
| MATTIA CUCCHIARELLI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01386359796) | ($410.21) |
| MATTIA CUCCHIARELLI | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01882796562) | ($410.21) |
| MATTIA CUCCHIARELLI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.08587758921) | ($1,674.61) |
| MATTIA CUCCHIARELLI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0420728303) | ($820.42) |
| MATTIA CUCCHIARELLI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.820513477) | ($55,000.00) |
| MATTIA CUCCHIARELLI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.420929837 | $66,708.12 |
| MATTIA CUCCHIARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.44443821403 | $115.27 |
| MATTIA DALLA CANEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057260024232 | $16.95 |
| MATTIA DALLA CANEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01521472321 | $29.69 |
| MATTIA D'ARGENIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076377880074 | $0.00 |
| MATTIA D'ARGENIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092506453799 | $0.01 |
| MATTIA D'ARGENIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000063611183686 | $0.00 |
| MATTIA D'ARGENIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0006077216034 | $0.00 |
| MATTIA DE BLASI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 407.5 | $407.50 |
| MATTIA DE BLASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002393640763136 | $50.12 |
| MATTIA DE BLASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.37965038049999 | $3.38 |
| MATTIA DELFATTORE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002589) | ($99.96) |
| MATTIA DELFATTORE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002589) | ($99.96) |
| MATTIA DELFATTORE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02623157) | ($999.01) |
| MATTIA DELFATTORE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.026409) | ($1,006.79) |
| MATTIA DELFATTORE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25806451) | ($10,003.78) |
| MATTIA DELFATTORE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00833846) | ($299.99) |
| MATTIA DELFATTORE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27797804) | ($10,006.10) |
| MATTIA DELFATTORE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.279969) | ($8,313.12) |
| MATTIA DELFATTORE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10055595) | ($3,000.79) |
| MATTIA DELFATTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035015908700578 | $132.34 |
| MATTIA DELFATTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00008769484141927 | $0.00 |
| MATTIA DELFATTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034780676967 | $0.07 |
| MATTIA DELFATTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00005274224667 | $0.00 |
| MATTIA DELFATTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0018467867547 | $0.00 |
| MATTIA DELFATTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.4648522516 | $0.10 |
| MATTIA DEPAOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.446739466278 | $9.08 |
| MATTIA DI MAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00072725072224 | $0.00 |
| MATTIA DONATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014163372272 | $51.86 |
| MATTIA EVANGELISTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000767792415 | $1.99 |
| MATTIA EVANGELISTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.89326656744 | $1.61 |
| MATTIA EVANGELISTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021732020427 | $4.24 |
| MATTIA FABRIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056837229169 | $0.00 |
| MATTIA FABRIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00137759702069999 | $0.00 |
| MATTIA FABRIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094259690146 | $0.01 |
| MATTIA FABRIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016903445368 | $0.00 |
| MATTIA FACCANI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.07095966 | $2,735.46 |
| MATTIA FACCANI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000629) | ($19.86) |
| MATTIA FACCANI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000676) | ($20.00) |
| MATTIA FACCANI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.97) |
| MATTIA FACCANI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10911213) | ($3,235.57) |
| MATTIA FACCANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000782991924062509 | $25.22 |
| MATTIA FACCANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034620525204 | $0.00 |
| MATTIA FAMOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000122098219399999 | $0.00 |
| MATTIA FAMOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001393212024057 | $0.00 |
| MATTIA FAMOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000330472456429999 | $0.00 |
| MATTIA FERLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000665673233 | $1.97 |
| MATTIA FERLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0196705000499999 | $0.02 |
| MATTIA FERLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017944424073 | $0.00 |
| MATTIA FERRARI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0026408 | $105.76 |
| MATTIA FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000665844684675 | $0.20 |
| MATTIA FORCELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077557457901 | $0.01 |
| MATTIA FRANCIONI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (0.074) | ($0.13) |
| MATTIA FRANCIONI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 258.659858586 | $367.74 |
| MATTIA FRANCIONI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (225.082172282) | ($320.00) |
| MATTIA FRANCIONI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (6.506281543) | ($9.25) |
| MATTIA FRANCIONI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (6.947653615) | ($9.88) |
| MATTIA FRANCIONI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.176427825) | ($13.05) |
| MATTIA FRANCIONI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,910.0 | $1,910.00 |
| MATTIA FRANCIONI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,850.0) | ($1,850.00) |
| MATTIA FRANCIONI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (55.18) | ($55.18) |
| MATTIA FRANCIONI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | BTC | 0.104458896 | $3,094.39 |
| MATTIA FRANCIONI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 585.0 | $585.00 |
| MATTIA FRANCIONI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (583.0) | ($583.00) |
| MATTIA FRANCIONI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.35) | ($4.35) |
| MATTIA FRANCIONI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.104458) | ($3,091.60) |
| MATTIA FRANCIONI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 3,079.499 | $3,091.60 |
| MATTIA FRANCIONI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | BTC | 0.026311374 | $778.73 |
| MATTIA FRANCIONI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (6.8) | ($5.50) |
| MATTIA FRANCIONI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 5.476 | $5.50 |
| MATTIA FRANCIONI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.026312) | ($778.66) |
| MATTIA FRANCIONI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 775.599 | $778.66 |
| MATTIA FRANCIONI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (3,860.574) | ($3,860.57) |
| MATTIA FRANCIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.31114572486352 | $0.82 |
| MATTIA GALEOTTI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.81) |
| MATTIA GALEOTTI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (1.083851) | ($33,999.32) |
| MATTIA GALEOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00575620012352259 | $202.09 |
| MATTIA GATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023809801568 | $7.05 |
| MATTIA GATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000112942005824999 | $0.00 |
| MATTIA GAZZANIGA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 499.810245 | $499.81 |
| MATTIA GAZZANIGA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (110.0) | ($110.00) |
| MATTIA GAZZANIGA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (3.388) | ($2.75) |
| MATTIA GAZZANIGA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 2.714 | $2.75 |
| MATTIA GAZZANIGA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (392.524245) | ($392.52) |
| MATTIA GAZZANIGA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166317) | ($49.60) |
| MATTIA GAZZANIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016631739379315 | $50.06 |
| MATTIA GAZZANIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.27170329333233 | $4.28 |
| MATTIA GERARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00050101795284 | $0.00 |
| MATTIA GERMINIASI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.103 | $213.53 |
| MATTIA GERMINIASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119725740338429 | $0.14 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTIA GERMINIASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020604438409 | $39.75 |
| MATTIA GERMINIASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4037116466 | $2.14 |
| MATTIA GERMINIASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0903600268909999 | $1.00 |
| MATTIA GHERARDI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 2.10766741 | $6,002.46 |
| MATTIA GHERARDI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.028036) | ($49.99) |
| MATTIA GHERARDI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (2.088871283) | ($3,729.49) |
| MATTIA GHERARDI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001683) | ($49.97) |
| MATTIA GHERARDI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11414586) | ($3,386.75) |
| MATTIA GHERARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035989172679253 | $134.92 |
| MATTIA GHERARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010681067293674 | $20.91 |
| MATTIA GIARRUSSO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (550.87) | ($1,267.00) |
| MATTIA GIARRUSSO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0305754 | $1,267.00 |
| MATTIA GIARRUSSO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.030575) | ($1,264.79) |
| MATTIA GIARRUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145259440921 | $42.04 |
| MATTIA GIARRUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.470217805016 | $7.42 |
| MATTIA GIARRUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016692469221 | $0.31 |
| MATTIA GIBERTI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00114646) | ($36.23) |
| MATTIA GIBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010071774486481 | $0.35 |
| MATTIA GIBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018409638271 | $0.00 |
| MATTIA GIBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049451123593 | $0.00 |
| MATTIA GIBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000119493840949999 | $0.00 |
| MATTIA GIBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021814175525 | $0.01 |
| MATTIA GORI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00147359 | $50.20 |
| MATTIA GORI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00176902 | $49.83 |
| MATTIA GORI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00161724 | $51.27 |
| MATTIA GORI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00161726 | $51.27 |
| MATTIA GORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000192737332751 | $5.43 |
| MATTIA GORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34725920796 | $0.40 |
| MATTIA GORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090147591765 | $1.76 |
| MATTIA GORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0409729057399999 | $0.46 |
| MATTIA GORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.011447593744 | $0.65 |
| MATTIA GRASSO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (30.6288) | ($26.68) |
| MATTIA GRASSO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | PAX | (5,538.106675186) | ($5,538.11) |
| MATTIA GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011132995411999 | $0.03 |
| MATTIA GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16250616821302 | $0.30 |
| MATTIA GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000093511753306 | $0.02 |
| MATTIA GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.014666207092 | $0.01 |
| MATTIA GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 46.21852982217 | $46.22 |
| MATTIA GRECO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001645) | ($50.02) |
| MATTIA GRECO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11494878) | ($3,562.61) |
| MATTIA GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001067891953908 | $36.28 |
| MATTIA GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0159884042828 | $0.02 |
| MATTIA GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0029169215878 | $0.00 |
| MATTIA GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.0745164505 | $5.07 |
| MATTIA GUALDI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| MATTIA GUALDI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| MATTIA GUALDI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| MATTIA GUALDI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,160.702359) | ($4,160.70) |
| MATTIA GUALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016460030091999 | $0.05 |
| MATTIA GUALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0008185151329699999 | $0.00 |
| MATTIA GUALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 64.831452378899 | $64.83 |
| MATTIA GUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068280043872 | $137.13 |
| MATTIA GUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53937705491 | $5.99 |
| MATTIA GUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.087364070147 | $0.77 |
| MATTIA GUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.02151247702 | $0.15 |
| MATTIA GUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0096278530368 | $0.70 |
| MATTIA GUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.17334539687 | $4.01 |
| MATTIA GUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 21.2120625819999 | $10.14 |
| MATTIA IAMETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067435142722709 | $0.01 |
| MATTIA INSELVINI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.218693645) | ($412.78) |
| MATTIA INSELVINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143352297842999 | $0.42 |
| MATTIA INSELVINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017489784287085 | $4.27 |
| MATTIA LABORANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018320202391 | $54.79 |
| MATTIA LABORANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0861901605809999 | $0.10 |
| MATTIA LAGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184165476089999 | $55.09 |
| MATTIA LAGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.8683902201 34 | $16.78 |
| MATTIA LAGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.400689158 | $13.00 |
| MATTIA LAGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016806578921 | $0.02 |
| MATTIA LAGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00133899932407999 | $0.43 |
| MATTIA LAZZAROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00011009941930545 | $0.00 |
| MATTIA LIBERTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061403633896 | $0.01 |
| MATTIA LIBERTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7143585087 | $5.71 |
| MATTIA LION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00820547998959999 | $240.64 |
| MATTIA LIVERANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.007315266) | ($29,291.72) |
| MATTIA LIVERANI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.007315266 | $29,291.72 |
| MATTIA LIVERANI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.657782516) | ($20,000.00) |
| MATTIA LIVERANI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5009838086) | ($601.50) |
| MATTIA LIVERANI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04167777186) | ($50.04) |
| MATTIA LIVERANI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 19.390930862 | $23,281.53 |
| MATTIA LIVERANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00583771547325199 | $202.58 |
| MATTIA LIVERANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0639016135359999 | $122.87 |
| MATTIA LIVERANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1895147274 | $2.63 |
| MATTIA LIVERANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3603866483 | $0.20 |
| MATTIA LIVERANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.005242515947 | $0.58 |
| MATTIA LIVERANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.119769123222999 | $0.74 |
| MATTIA LIVERANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.37796741794 | $0.18 |
| MATTIA LUIGI TORRES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.96) |
| MATTIA LUIGI TORRES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4428456675) | ($867.57) |
| MATTIA LUIGI TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021106047038 | $48.53 |
| MATTIA LUIGI TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00312882867389949 | $7.89 |
| MATTIA LUIGI TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044433259899 | $0.00 |
| MATTIA LUIGI TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000125246006755999 | $0.00 |
| MATTIA LUSARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001594739478 | $0.00 |
| MATTIA LUSARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000344594243439999 | $0.00 |
| MATTIA LUSARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000027230592996 | $0.00 |
| MATTIA MAFFEZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4332599239571 | $0.41 |
| MATTIA MAFFEZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.11888747105 | $0.12 |
| MATTIA MAFFEZZOLI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (117.556747581) | ($99.76) |
| MATTIA MAFFEZZOLI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (238.79651813) | ($198.88) |
| MATTIA MAFFEZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042325873917 | $0.05 |
| MATTIA MAFFEZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.149502372 | $54.13 |
| MATTIA MANFREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039626570181117 | $0.00 |
| MATTIA MANFREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027622713181 | $0.03 |
| MATTIA MANGIAROTTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01607045) | ($497.52) |
| MATTIA MANGIAROTTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02264322) | ($655.41) |
| MATTIA MANGIAROTTI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08964155) | ($2,692.04) |
| MATTIA MANGIAROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010756418032924 | $36.88 |
| MATTIA MANGIAROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037283780780266 | $0.00 |
| MATTIA MAROGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040992686905703 | $0.04 |
| MATTIA MASARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000541352159 | $0.00 |
| MATTIA MATTARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035560716832 | $1.05 |
| MATTIA MATTARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103354288464 | $0.12 |
| MATTIA MATTARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.1079634091 | $12.11 |
| MATTIA MATTARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2721677059 | $2.68 |
| MATTIA MATTARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.8101911475 | $8.81 |
| MATTIA MAZZUCCHELLI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1,063.593234) | ($1,063.59) |
| MATTIA MAZZUCCHELLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1.403125) | ($1.40) |
| MATTIA MAZZUCCHELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018006019404 | $0.01 |
| MATTIA MAZZUCCHELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.97859952418559 | $9.98 |
| MATTIA MICHELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021575260527999 | $0.01 |
| MATTIA MIGLIORATI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06721384) | ($1,855.04) |
| MATTIA MIGLIORATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000360074300935179 | $13.44 |
| MATTIA MIGLIORATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000084833127215 | $0.00 |
| MATTIA MIGLIORATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057018781614 | $0.01 |
| MATTIA MIGLIORATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0065726810264 | $0.01 |
| MATTIA MIRRI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (27.070334) | ($2,666.43) |
| MATTIA MIRRI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | AVAX | 36.00898 | $2,743.09 |
| MATTIA MIRRI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (3.273898724) | ($8,987.98) |
| MATTIA MIRRI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (67.029584684) | ($3,264.50) |
| MATTIA MIRRI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003202631337) | ($6.59) |
| MATTIA MIRRI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (0.2398) | ($2.35) |
| MATTIA MIRRI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.001269 | $2.35 |
| MATTIA MIRRI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00131073906) | ($2.41) |
| MATTIA MIRRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007681889535 | $0.00 |
| MATTIA MIRRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039482573486 | $0.00 |
| MATTIA MIRRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130653061874486 | $38.24 |
| MATTIA MIRRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005810384004 | $0.01 |
| MATTIA MIRRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0110781250323999 | $0.01 |
| MATTIA MIRRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00309941504654 | $0.04 |
| MATTIA MIRRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.23947504910606 | $14.45 |
| MATTIA MIRRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.04589283380381 | $4.09 |
| MATTIA MIRRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000014006400858 | $0.00 |
| MATTIA MIRRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000094403088037 | $0.00 |
| MATTIA MODA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.079984 | $2,536.33 |
| MATTIA MODA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | PAXG | (5.255581) | ($9,569.36) |
| MATTIA MODA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.006715) | ($12.62) |
| MATTIA MODA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.148479) | ($4,217.25) |
| MATTIA MODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010025711037986 | $32.42 |
| MATTIA MODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0264318253526725 | $50.35 |
| MATTIA MONARCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000082766392246 | $0.00 |
| MATTIA MONARCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044725557955 | $0.01 |
| MATTIA MONARCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000018011967569 | $0.00 |
| MATTIA MONARCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000011415933823 | $0.00 |
| MATTIA MONTAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.477855049677 | $0.49 |
| MATTIA MONTANARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.094088702797 | $0.09 |
| MATTIA NATALINO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00486936) | ($198.07) |
| MATTIA NATALINO | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | BTC | 0.00738212 | $151.59 |
| MATTIA NATALINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.802662382540054 | $0.75 |
| MATTIA OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0197811145024 | $0.02 |
| MATTIA PALMIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080161175084 | $23.73 |
| MATTIA PALMIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100340599648 | $0.12 |
| MATTIA PANCIROLI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.04580873 | $1,852.84 |
| MATTIA PANCIROLI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05664777) | ($2,037.24) |
| MATTIA PANCIROLI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.805943379) | ($4,565.81) |
| MATTIA PANCIROLI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.064605) | ($1,949.71) |
| MATTIA PANCIROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000554666521259729 | $20.53 |
| MATTIA PANCIROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018177295578 | $0.00 |
| MATTIA PANCIROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007863523244093 | $22.37 |
| MATTIA PANCIROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030996738347 | $0.00 |
| MATTIA PANCIROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001937293265 | $0.00 |
| MATTIA PANCIROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000107522454173 | $0.00 |
| MATTIA PANCIROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0000177646440569999 | $0.00 |
| MATTIA PARDUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126991858596999 | $0.38 |
| MATTIA PARDUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01982195728 | $0.02 |
| MATTIA PASSANISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002369650497141 | $0.00 |
| MATTIA PASSARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021593041431 | $0.04 |
| MATTIA PAVONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141773980159 | $4.20 |
| MATTIA PAVONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120895041989 | $23.59 |
| MATTIA PAVONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018405536099 | $1.35 |
| MATTIA PELLEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088245068936 | $26.12 |
| MATTIA PELLEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.70563392052015 | $2.00 |
| MATTIA PETRAGALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003003690932 | $0.01 |
| MATTIA PETRAGALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021061079227 | $0.02 |
| MATTIA PICCO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BNB | (1.249112985) | ($371.30) |
| MATTIA PICCO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00033198) | ($10.01) |
| MATTIA PICCO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.83104284) | ($24,966.19) |
| MATTIA PICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048138472990778 | $168.06 |
| MATTIA PICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.010601788838448 | $3.80 |
| MATTIA PIETROMARTIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017232536725 | $0.51 |
| MATTIA PIETROMARTIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10618420475 | $0.12 |
| MATTIA PIETROMARTIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.1418578304 | $11.14 |
| MATTIA PIETROMARTIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 7.0190492241 | $7.02 |
| MATTIA PINNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028731595062 | $0.00 |
| MATTIA PINNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000286555207839999 | $0.00 |
| MATTIA PINNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00097061760696 | $0.00 |
| MATTIA PINNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025799904754 | $0.00 |
| MATTIA PINNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0085486924622 | $0.01 |
| MATTIA PINTONELLO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $389.29 |
| MATTIA PINTONELLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010002) | ($277.91) |
| MATTIA PINTONELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002654417590103 | $0.91 |
| MATTIA PIRAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 21.532888 | $21.53 |
| MATTIA PIRAS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001469) | ($4.31) |
| MATTIA PIRAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (455.799718) | ($455.80) |
| MATTIA PIRAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00173671) | ($53.15) |
| MATTIA PIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001736714137 | $50.00 |
| MATTIA PIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.43666853406952 | $2.37 |
| MATTIA PIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001470921816 | $0.00 |
| MATTIA PIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2668309708 | $0.27 |
| MATTIA PISTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039236086529 | $0.01 |
| MATTIA PISTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054803069321 | $0.00 |
| MATTIA PITOSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066791622069 | $1.98 |
| MATTIA PITOSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00022876582903 | $0.00 |
| MATTIA PITOSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00003540791201 | $0.00 |
| MATTIA PITOSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00421976185889999 | $0.01 |
| MATTIA POMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099621610108 | $2.95 |
| MATTIA POMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1867360651 | $0.22 |
| MATTIA POMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000430968357469999 | $0.84 |
| MATTIA PORTIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068033676294 | $0.00 |
| MATTIA PORTIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000020024688887 | $0.00 |
| MATTIA PORTIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054217346272 | $0.01 |
| MATTIA PORTIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000000209968587 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTIA PORTIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000009899737524 | $0.00 |
| MATTIA PRATALI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MATTIA PRATALI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (407.194927) | ($407.19) |
| MATTIA PRATALI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BAT | (7.84764017) | ($3.11) |
| MATTIA PRATALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107772329699 | $0.35 |
| MATTIA PRATALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.72108862135876 | $4.31 |
| MATTIA PRATALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.549651268 | $0.55 |
| MATTIA PRATALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0117398885726324 | $0.01 |
| MATTIA PROIETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0166687499935656 | $0.02 |
| MATTIA QUARANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013718501143 | $0.00 |
| MATTIA QUARANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111396727381 | $0.01 |
| MATTIA QUARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019309043104 | $0.57 |
| MATTIA RADENTI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01065926 | $309.45 |
| MATTIA RADENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000772052727 | $1.84 |
| MATTIA RAGAZZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000952274348745864 | $20.06 |
| MATTIA RAGAZZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00152743573329999 | $0.00 |
| MATTIA RAGAZZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00046073944035 | $0.01 |
| MATTIA RAGAZZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000033993629497 | $0.00 |
| MATTIA RAGAZZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000032198515688 | $0.00 |
| MATTIA RAGAZZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.7862567765 | $1.33 |
| MATTIA RAGAZZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000109349476153 | $0.00 |
| MATTIA RAGAZZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040790276476 | $2.32 |
| MATTIA RANGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079859219213 | $247.55 |
| MATTIA RANGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029770280715 | $0.03 |
| MATTIA RANGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000910003497179999 | $0.18 |
| MATTIA RANGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.359447703 | $16.93 |
| MATTIA RANGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.75655610671 | $6.68 |
| MATTIA RANGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002166240408 | $0.00 |
| MATTIA RANGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.70551429494 | $42.18 |
| MATTIA RANGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000015658141049 | $0.00 |
| MATTIA REDELLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.234241807) | ($450.95) |
| MATTIA REDELLI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (471.27924) | ($471.28) |
| MATTIA REDELLI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (15.5524546111) | ($160.36) |
| MATTIA REDELLI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125739) | ($37.55) |
| MATTIA REDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012414234067974 | $0.42 |
| MATTIA REDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32221960142 | $0.36 |
| MATTIA REDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001884230019065 | $4.59 |
| MATTIA REDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0059021727454 | $0.00 |
| MATTIA REDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19699404649389 | $2.64 |
| MATTIA REDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.73859426906399 | $4.74 |
| MATTIA REDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000075187247242 | $0.00 |
| MATTIA REDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.038720794989 | $2.20 |
| MATTIA RICCI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $436.98 |
| MATTIA RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025726184931799 | $52.50 |
| MATTIA RIEMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049884021987 | $0.00 |
| MATTIA RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000074629843168 | $0.00 |
| MATTIA RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0015773679951 | $0.00 |
| MATTIA ROMARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004499230953 | $0.00 |
| MATTIA ROMARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030051001620999 | $0.04 |
| MATTIA ROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010153249409 | $3.01 |
| MATTIA ROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18049053859999 | $0.18 |
| MATTIA ROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021191933022 | $0.02 |
| MATTIA RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.155319615806161 | $0.18 |
| MATTIA SABBATINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010338834456175 | $0.01 |
| MATTIA SABBATINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.33903689652 | $0.05 |
| MATTIA SALVATORI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BNB | 0.10717125 | $45.61 |
| MATTIA SALVATORI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 20.0 | $15.54 |
| MATTIA SALVATORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000213422612619999 | $6.32 |
| MATTIA SALVATORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.325012539106 | $1.26 |
| MATTIA SALVATORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000000011368290061 | $0.00 |
| MATTIA SALVATORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17094051564 | $1.90 |
| MATTIA SALVATORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.62248254169999 | $0.29 |
| MATTIA SALVATORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0042773511814 | $1.34 |
| MATTIA SALVATORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0076239302665 | $0.54 |
| MATTIA SANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00383808058150188 | $0.00 |
| MATTIA SARTI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2267319151) | ($396.19) |
| MATTIA SARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000033257178 | $0.00 |
| MATTIA SARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.50809863241403 | $1.13 |
| MATTIA SARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011727000853 | $3.21 |
| MATTIA SARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029685488595 | $0.00 |
| MATTIA SARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000000017380767 67 | $0.00 |
| MATTIA SARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000000000012753914 | $0.00 |
| MATTIA SARTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001464441434852 | $43.34 |
| MATTIA SARTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31866007053 | $0.37 |
| MATTIA SARTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0507886856099999 | $101.29 |
| MATTIA SCARONI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| MATTIA SCARONI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33027022) | ($10,462.22) |
| MATTIA SCARONI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (22,446.98179) | ($22,446.98) |
| MATTIA SCARONI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (29.612749) | ($29.61) |
| MATTIA SCARONI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00015227) | ($4.34) |
| MATTIA SCARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192038696444178 | $67.67 |
| MATTIA SCARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022142042154 | $0.03 |
| MATTIA SCARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000131254834827 | $0.00 |
| MATTIA SCARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 278.29323787192 | $278.29 |
| MATTIA SCARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0001578084582 | $0.00 |
| MATTIA SCARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000018945955165999 | $0.00 |
| MATTIA SCARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000040055736432 | $0.00 |
| MATTIA SCARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000089813838367 | $0.00 |
| MATTIA SERGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.903209297276 | $6.99 |
| MATTIA SFRISO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.790537933) | ($262.77) |
| MATTIA SFRISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020616126864 | $0.01 |
| MATTIA SFRISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.04438487813212 | $2.70 |
| MATTIA SGARBOSSA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (1.493939) | ($568.97) |
| MATTIA SGARBOSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129477003 | $50.00 |
| MATTIA SGARBOSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.02191681998461 | $3.42 |
| MATTIA SOMMOVIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0586725614959999 | $115.81 |
| MATTIA SOMMOVIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 441.327685201 | $441.33 |
| MATTIA SOMMOVIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1904093538 | $10.74 |
| MATTIA SORDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.13608268468 | $4.69 |
| MATTIA STAMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.018205774111 | $0.01 |
| MATTIA STENDARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00033996018883 | $0.00 |
| MATTIA STOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159996046874 | $0.47 |
| MATTIA STOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0397503785345661 | $0.05 |
| MATTIA STOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0685892073 | $137.76 |
| MATTIA STOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.467253052 | $16.47 |
| MATTIA TASSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01850639120993 | $0.02 |
| MATTIA TEDDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.427431580025 | $0.42 |
| MATTIA TESTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087348410161 | $269.50 |
| MATTIA TESTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34588660506 | $705.97 |
| MATTIA TINFENA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00345049) | ($105.38) |
| MATTIA TINFENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034426189343379 | $1.17 |
| MATTIA TINFENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086025347154 | $0.01 |
| MATTIA TINFENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015029099501 | $0.00 |
| MATTIA TODISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000865709952116999 | $0.00 |
| MATTIA TOMASETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0701422555449999 | $0.08 |
| MATTIA TOMASONI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00514946 | $151.02 |
| MATTIA TOMASONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.844933631814 | $9.11 |
| MATTIA TOSCANO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.279817) | ($500.00) |
| MATTIA TOSCANO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0167948 | $500.00 |
| MATTIA TOSCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089776149948 | $25.86 |
| MATTIA TOSCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.961521383076008 | $1.12 |
| MATTIA TOSCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0232343119519999 | $46.39 |
| MATTIA TRESCH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.025) | ($1,033.78) |
| MATTIA TRESCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,030.441 | $1,033.78 |
| MATTIA TRESCH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05106141) | ($2,071.77) |
| MATTIA TRESCH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (18,339.0) | ($18,339.00) |
| MATTIA TRESCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 6.01776 | $18,339.00 |
| MATTIA TRESCH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (6.017790238) | ($18,354.02) |
| MATTIA TRESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006211219908728 | $2.48 |
| MATTIA TRESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117955088034701 | $0.01 |
| MATTIA TRESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004208072702699 | $0.01 |
| MATTIA TRESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0972535561925 | $4.10 |
| MATTIA TRESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.043479281813 | $0.03 |
| MATTIA TRESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001155425512245 | $0.02 |
| MATTIA TRESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000406667766739999 | $0.00 |
| MATTIA TRIPODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056954618502 | $0.00 |
| MATTIA TRIPODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0021042713719 | $0.00 |
| MATTIA TROVISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029733399066 | $8.80 |
| MATTIA TROVISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047406543193 | $0.01 |
| MATTIA URBINATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118728706834999 | $0.35 |
| MATTIA URBINATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064262207502 | $0.00 |
| MATTIA URBINATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017693015281 | $0.00 |
| MATTIA VASSENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039364064888 | $0.01 |
| MATTIA VASSENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019265340677 | $0.00 |
| MATTIA VASSENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054011959335 | $0.01 |
| MATTIA VASSENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2712292997 | $1.80 |
| MATTIA VOLPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091303731422 | $2.70 |
| MATTIA VOLPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.980411695415999 | $0.89 |
| MATTIA ZANATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038499947643 | $11.40 |
| MATTIA ZANATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038291046918 | $0.04 |
| MATTIA ZANATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032477168041 | $6.34 |
| MATTIA ZANZOTTERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000850282501519999 | $0.00 |
| MATTIA ZANZOTTERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000059506630588 | $0.00 |
| MATTIA ZAPPILE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (195.94983) | ($195.95) |
| MATTIA ZAPPILE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| MATTIA ZAPPILE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (476.25) | ($476.25) |
| MATTIA ZAPPILE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.002865) | ($87.03) |
| MATTIA ZAPPILE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 86.606 | $87.03 |
| MATTIA ZAPPILE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (86.948918) | ($86.95) |
| MATTIA ZAPPILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000290052413777959 | $0.98 |
| MATTIA ZAPPILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.71301576530401 | $4.71 |
| MATTIA ZAPPILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4517431265949 | $1.45 |
| MATTIA ZARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00908153287357147 | $0.01 |
| MATTIAS AGGELER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | AAVE | (1.0) | ($82.40) |
| MATTIAS AGGELER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 82.55 | $82.40 |
| MATTIAS AGGELER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (82.55) | ($82.55) |
| MATTIAS AGGELER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125507) | ($38.02) |
| MATTIAS AGGELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 113.792670900284 | $120.86 |
| MATTIAS ASPLUND | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01281015 | $390.67 |
| MATTIAS ASPLUND | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | AVAX | 0.21343303 | $4.90 |
| MATTIAS ASPLUND | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00051371 | $14.95 |
| MATTIAS ASPLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047616619152 | $13.54 |
| MATTIAS ASPLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030788234703 | $6.01 |
| MATTIAS ASPLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001447660033 | $0.00 |
| MATTIAS ASPLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.092736344438 | $0.06 |
| MATTIAS ASPLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.066576465823 | $0.74 |
| MATTIAS ASPLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0075002573807 | $0.45 |
| MATTIAS ASPLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0008269516857 | $0.02 |
| MATTIAS ASPLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02005537339 | $1.14 |
| MATTIAS BORSATO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.3448963989 | $1,050.46 |
| MATTIAS BORSATO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.387287 | $697.85 |
| MATTIAS BORSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086446259993 | $0.01 |
| MATTIAS BORSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020922655058 | $38.83 |
| MATTIAS BORSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3079000179 | $8.96 |
| MATTIAS BORSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013233396428 | $0.00 |
| MATTIAS CLYMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108839845682 | $32.22 |
| MATTIAS CLYMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00807492028129999 | $15.76 |
| MATTIAS CLYMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.892949032 | $7.89 |
| MATTIAS CLYMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00589663247479999 | $0.00 |
| MATTIAS CLYMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.494564028869999 | $5.50 |
| MATTIAS CLYMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.068140254542 | $0.07 |
| MATTIAS CONRAD GEHRKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143479206675599 | $54.92 |
| MATTIAS CONRAD GEHRKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021001358227 | $0.04 |
| MATTIAS CONRAD GEHRKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.047021620036 | $2.68 |
| MATTIAS COUDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049168655933 | $0.00 |
| MATTIAS COUDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015283283319 | $0.03 |
| MATTIAS COUDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000048022616738 | $0.00 |
| MATTIAS DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.9243665314 | $31.33 |
| MATTIAS DE SMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030000696355 | $0.00 |
| MATTIAS EKSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.264499706189999 | $0.31 |
| MATTIAS EVERT J BOSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017460281367 | $0.54 |
| MATTIAS GÖTESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14580251019 | $0.17 |
| MATTIAS GRANHOLM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 2.34434936 | $4,815.19 |
| MATTIAS GRANHOLM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | XRP | 688.610439 | $295.84 |
| MATTIAS GRANHOLM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | MATIC | 2,756.32797483 | $1,950.47 |
| MATTIAS GRANHOLM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | DOT | 31.93312725 | $343.59 |
| MATTIAS GRANHOLM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.12418226 | $3,694.30 |
| MATTIAS GRANHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.72926269218 | $43.44 |
| MATTIAS GRANHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02283169792 | $33.27 |
| MATTIAS GRANHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.387319451 | $15.32 |
| MATTIAS GRANHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39201670341 | $3.23 |
| MATTIAS GRANHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.4080089268 | $0.89 |
| MATTIAS HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007949804295 | $0.02 |
| MATTIAS HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0275864946419999 | $53.83 |
| MATTIAS HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4685494044 | $2.18 |
| MATTIAS HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0066321910959 | $0.01 |
| MATTIAS HELLQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.16387274537 | $87.56 |
| MATTIAS HOVBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079724683555 | $247.16 |
| MATTIAS HOVBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.8707942692 | $11.51 |
| MATTIAS HOVBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34876665484 | $711.46 |
| MATTIAS HOVBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.668669983 | $71.88 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTIAS HOVBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.3757998426 | $81.97 |
| MATTIAS HOVBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.5514579634 | $8.55 |
| MATTIAS HOVBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.7788199099999 | $57.32 |
| MATTIAS HOVBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.956861912 | $9.06 |
| MATTIAS HOVBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.24237588547 | $9.59 |
| MATTIAS HOVBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.108677177882999 | $11.93 |
| MATTIAS HOVBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.18095593531 | $57.59 |
| MATTIAS HOVBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.4825404118 | $9.12 |
| MATTIAS HOVBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0032323296514 | $0.73 |
| MATTIAS HOVBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.701808663399999 | $39.95 |
| MATTIAS HOVBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0537139972279999 | $4.06 |
| MATTIAS HOVBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.5410936806 | $5.46 |
| MATTIAS HOVBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.1205410825 | $1.02 |
| MATTIAS HOVBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 3.4445729869 | $4.46 |
| MATTIAS HOVBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.63840192923 | $1.61 |
| MATTIAS HOVBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.696480441 | $2.65 |
| MATTIAS JAKOB NIKOLAUS LUKSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080419271123 | $2.49 |
| MATTIAS JOSEPHSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.209054105688876 | $0.24 |
| MATTIAS KAISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 149.88534018948 | $159.91 |
| MATTIAS LINDROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047505479419 | $14.06 |
| MATTIAS LINDROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086599818136 | $0.01 |
| MATTIAS LINDROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00046812368363 | $0.01 |
| MATTIAS LUNDIN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01841411 | $745.96 |
| MATTIAS LUNDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029757906399 | $90.28 |
| MATTIAS LUNDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.48605227504 | $13.22 |
| MATTIAS LUNDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0335103885859999 | $65.90 |
| MATTIAS MACIEJ REJMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($4,685.77) |
| MATTIAS MACIEJ REJMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $100.65 |
| MATTIAS MACIEJ REJMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 76.0 | $7,658.97 |
| MATTIAS MACIEJ REJMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | BTC | (4.145860269) | ($160,000.00) |
| MATTIAS MACIEJ REJMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 175.38 | $15,348.88 |
| MATTIAS MACIEJ REJMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 40,000.0 | $40,000.00 |
| MATTIAS MACIEJ REJMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($105.14) |
| MATTIAS MACIEJ REJMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (14.0) | ($29,075.48) |
| MATTIAS MACIEJ REJMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.06506136 | $1,953.08 |
| MATTIAS MACIEJ REJMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.36) | ($33.36) |
| MATTIAS MACIEJ REJMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,452.067695714) | ($2,096.55) |
| MATTIAS MACIEJ REJMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (166.8) | ($166.80) |
| MATTIAS MACIEJ REJMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (40,000.0) | ($40,000.00) |
| MATTIAS MACIEJ REJMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 4.145860269 | $96,305.50 |
| MATTIAS MACIEJ REJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0138309352468 | $417.77 |
| MATTIAS MACIEJ REJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18374227866 | $0.21 |
| MATTIAS MACIEJ REJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.172066660239 | $398.37 |
| MATTIAS MACIEJ REJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 317.173126443753 | $317.17 |
| MATTIAS MACIEJ REJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.166245389527 | $32.35 |
| MATTIAS MACIEJ REJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.24060305566 | $101.24 |
| MATTIAS MALMGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00502173810822797 | $0.01 |
| MATTIAS MÅNGBERG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00255932 | $103.18 |
| MATTIAS MÅNGBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00260551 | $81.57 |
| MATTIAS MÅNGBERG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00329361 | $101.95 |
| MATTIAS MÅNGBERG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00334132 | $101.37 |
| MATTIAS MÅNGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.74264848526 | $58.89 |
| MATTIAS MANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000342287842266 | $1.01 |
| MATTIAS MANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.50321756760599 | $8.59 |
| MATTIAS MANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043302326439 | $0.84 |
| MATTIAS MANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.23028719272 | $0.77 |
| MATTIAS MANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043459895054 | $0.38 |
| MATTIAS NORDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016782472605 | $0.00 |
| MATTIAS OLMARKER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,672.217224 | $7,672.22 |
| MATTIAS OLMARKER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,688.411402) | ($7,688.41) |
| MATTIAS OLMARKER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | DOT | (1.0184) | ($9.92) |
| MATTIAS OLMARKER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0003175 | $9.92 |
| MATTIAS OLMARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25299268222 | $0.26 |
| MATTIAS OLMARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00119234677562999 | $0.00 |
| MATTIAS OLMARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.014222895924477 | $0.19 |
| MATTIAS OLMARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00088852012574 | $0.01 |
| MATTIAS OLMARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.09341768726 | $4.09 |
| MATTIAS OLMARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000000063598524 | $0.00 |
| MATTIAS OLMARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000758182991519999 | $0.06 |
| MATTIAS OLMARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000070354549621 | $0.01 |
| MATTIAS OLOFSSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (4,500.0) | ($4,500.00) |
| MATTIAS OLOFSSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.18623208 | $5,338.42 |
| MATTIAS OLOFSSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31580781) | ($10,041.11) |
| MATTIAS OLOFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125937654834249 | $42.37 |
| MATTIAS OLOFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014653225156 | $28.59 |
| MATTIAS OLOFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.6101779616 | $35.61 |
| MATTIAS OLOFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.466247121 | $28.91 |
| MATTIAS OLOFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023438647244 | $0.26 |
| MATTIAS OLOFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0131724161491999 | $0.52 |
| MATTIAS OLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18603933763999 | $1.28 |
| MATTIAS PÄÄKKÖNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046179586291 | $0.01 |
| MATTIAS PELLANDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019485162722 | $0.00 |
| MATTIAS PELLANDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020095716329 | $0.00 |
| MATTIAS PELLANDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0125887758381 | $0.01 |
| MATTIAS PERSSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.0013237 | $2.67 |
| MATTIAS PERSSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.00106598 | $2.15 |
| MATTIAS PERSSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.02594619 | $52.17 |
| MATTIAS PERSSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00495773 | $147.34 |
| MATTIAS PERSSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.04575699 | $92.45 |
| MATTIAS PERSSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.06883992 | $139.77 |
| MATTIAS PERSSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00472162 | $140.65 |
| MATTIAS PERSSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.14293278) | ($287.89) |
| MATTIAS PERSSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00967935) | ($292.80) |
| MATTIAS PERSSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 6.338437 | $2.86 |
| MATTIAS PERSSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ADA | (2.658) | ($1.48) |
| MATTIAS PERSSON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 1.482 | $1.48 |
| MATTIAS PERSSON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 0.071710587 | $2.91 |
| MATTIAS PERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005094729747 | $0.15 |
| MATTIAS PERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046313382730156 | $0.03 |
| MATTIAS PERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006996257437 | $0.14 |
| MATTIAS RAHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031598358128 | $0.04 |
| MATTIAS RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40880842431 | $0.63 |
| MATTIAS RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022493455441 | $0.67 |
| MATTIAS RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0456088011149999 | $0.05 |
| MATTIAS RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000018608979 | $0.00 |
| MATTIAS RENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001616678688 | $0.00 |
| MATTIAS RENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000083726995151 | $0.00 |
| MATTIAS ROSVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.7493513908 | $18.31 |
| MATTIAS SPÄNNARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00434915506059999 | $133.68 |
| MATTIAS SPÄNNARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.756173713 | $92.32 |
| MATTIAS TENGZELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03266858105 | $0.04 |
| MATTIAS THEDER-SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000166841095119999 | $4.94 |
| MATTIAS THEDER-SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020779790638 | $40.55 |
| MATTIAS THEDER-SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.6723342388 | $0.10 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00008384 | $0.01 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00004587 | $0.01 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0000973 | $0.01 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000908 | $0.01 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00004246 | $0.01 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00010816 | $0.02 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00004506 | $0.01 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00003573 | $0.01 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00004255 | $0.01 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00003968 | $0.01 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00009096 | $0.01 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00009362 | $0.01 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00004856 | $0.01 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00004165 | $0.01 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00005153 | $0.01 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00004677 | $0.01 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00005682 | $0.01 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00011922 | $0.01 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00071973 | $0.10 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00005386 | $0.01 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00005476 | $0.01 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00005673 | $0.01 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00005709 | $0.01 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00006769 | $0.01 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00015119 | $0.01 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0002759 | $0.02 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00007464 | $0.01 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00007053 | $0.01 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.01455695959 | $29.05 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00006158 | $0.01 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00005763 | $0.01 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00006634 | $0.01 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00005976 | $0.01 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00020884 | $0.02 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00015601 | $0.02 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00006831 | $0.01 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | DASH | (2.173411) | ($124.20) |
| MATTIAS TOMASSON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00005835 | $0.01 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000544 | $0.01 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00006894 | $0.01 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00006329 | $0.01 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00015905 | $0.01 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00019258 | $0.02 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00006939 | $0.01 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00007909 | $0.01 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.00007173 | $0.01 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00007639 | $0.01 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00007343 | $0.01 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00089814 | $0.08 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00020725 | $0.02 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000697 | $0.01 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00006365 | $0.01 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00006876 | $0.01 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00006975 | $0.01 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00007657 | $0.01 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0001804 | $0.01 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOGE | (51.57) | ($3.41) |
| MATTIAS TOMASSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0001233 | $3.41 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00025735 | $0.02 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00009541 | $0.01 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00009362 | $0.01 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00009605 | $0.01 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0001 | $0.01 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0001062 | $0.01 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00017071 | $0.01 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00021522 | $0.01 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00019186 | $0.01 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00011203 | $0.01 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00009974 | $0.01 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0001044 | $0.01 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00010153 | $0.01 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00011015 | $0.01 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00023739 | $0.01 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00031848 | $0.02 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0001211 | $0.01 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00011132 | $0.01 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00100459 | $0.06 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00011931 | $0.01 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00011868 | $0.01 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00025499 | $0.02 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00033575 | $0.02 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00009534 | $0.01 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00010467 | $0.01 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00009982 | $0.01 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00010988 | $0.01 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00011877 | $0.01 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034644070766 | $10.25 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1606191010955 | $2.54 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000127499924258709 | $0.19 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000020879895 | $0.00 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0055105497948 | $0.50 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00080875979452 | $0.09 |
| MATTIAS TOMASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.046020591917 | $0.00 |
| MATTIAS VAN EECKE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25633456) | ($8,089.79) |
| MATTIAS VAN EECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015977218827343 | $56.00 |
| MATTIAS VAN EECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028558257692 | $0.56 |
| MATTIAS VAN SCHELVERGEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000076005679882 | $0.00 |
| MATTIAS VAN SCHELVERGEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0004163717479 | $0.00 |
| MATTIAS VAN SCHELVERGEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000030648016292 | $0.00 |
| MATTIAS VAN SCHELVERGEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000006973583454 | $0.00 |
| MATTIAS VAN SCHELVERGEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000000009247608099999 | $0.00 |
| MATTIAS VAN SCHELVERGEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000703566684729999 | $0.00 |
| MATTIAS VERBRUGGEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.008277) | ($320.01) |
| MATTIAS VERBRUGGEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 319.881 | $320.01 |
| MATTIAS VERBRUGGEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (319.88) | ($319.88) |
| MATTIAS VERBRUGGEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00328505 | $97.62 |
| MATTIAS VERBRUGGEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.0485774834 | $97.95 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATTIAS VERBRUGGEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.145388619 | $256.24 |
| MATTIAS VERBRUGGEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00863898 | $256.34 |
| MATTIAS VERBRUGGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016972736916 | $50.50 |
| MATTIAS VERBRUGGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00122132727129448 | $1.62 |
| MATTIAS VERBRUGGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001132556011019 | $0.00 |
| MATTIAS VERBRUGGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000110051806007 | $0.00 |
| MATTIAS VERBRUGGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000109049788953 | $0.00 |
| MATTIAS XU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| MATTIAS XU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MATTIAS XU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MATTIAS XU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (5,430.897436) | ($5,430.90) |
| MATTIAS XU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,795.929467) | ($6,795.93) |
| MATTIAS XU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8.965399) | ($8.97) |
| MATTIAS XU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (7.204184) | ($7.20) |
| MATTIAS XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000710664053489999 | $21.03 |
| MATTIAS XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027587019637 | $0.00 |
| MATTIAS XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093163483752 | $18.18 |
| MATTIAS XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.414033710557 | $53.41 |
| MATTIAS XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 66.575107252434 | $66.58 |
| MATTIAS XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.071407915982 | $4.27 |
| MATTIAS ZERVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.45659570304499 | $1.42 |
| MATTIJS REIJNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035785319927 | $109.52 |
| MATTIJS REIJNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7975226135 | $13.75 |
| MATTIJS REIJNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095008878344 | $191.88 |
| MATTIJS REIJNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0086122520291 | $0.01 |
| MATTIJS REIJNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000488485988399999 | $0.00 |
| MATTIJS REIJNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000008886804 | $0.00 |
| MATTIJS REIJNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4994908022 | $0.06 |
| MATTIJS VAN DEN HEUVEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.047712891) | ($1,800.16) |
| MATTIJS VAN DEN HEUVEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNT | (153.957742572) | ($186.53) |
| MATTIJS VAN DEN HEUVEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00100004) | ($28.99) |
| MATTIJS VAN DEN HEUVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010404847240387 | $0.35 |
| MATTIJS VAN DEN HEUVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010239636664744 | $23.75 |
| MATTIJS VAN DEN HEUVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0063131754315 | $0.01 |
| MATTIJS VAN DEN HEUVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.4342572913841 | $2.42 |
| MATTIJS VISCHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (782.521) | ($1,951.82) |
| MATTIJS VISCHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AAVE | (31.82789155) | ($2,809.45) |
| MATTIJS VISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.2620263029068 | $116.88 |
| MATTIJS VISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00308723550689999 | $0.03 |
| MATTIN KUKKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000390090918139999 | $0.00 |
| MATTIN KUKKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0210071685699999 | $0.02 |
| MATTIN KUKKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015303378556 | $0.30 |
| MATTIN NOBLIA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LINK | (151.483694799) | ($1,928.65) |
| MATTIN NOBLIA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | UNI | (529.05150947) | ($4,344.54) |
| MATTIN NOBLIA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,533.061137449) | ($3,188.66) |
| MATTIN NOBLIA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LTC | (65.97864587) | ($4,103.35) |
| MATTIN NOBLIA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07995028) | ($2,423.08) |
| MATTIN NOBLIA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MANA | (1,175.450655778) | ($1,164.21) |
| MATTIN NOBLIA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | KNC | (463.556881824) | ($871.49) |
| MATTIN NOBLIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LPT | (59.627458133) | ($725.51) |
| MATTIN NOBLIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ZEC | (8.58199169) | ($787.83) |
| MATTIN NOBLIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (847.077726) | ($847.08) |
| MATTIN NOBLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146036323809594 | $53.55 |
| MATTIN NOBLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.880816949 | $18.41 |
| MATTIN NOBLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000235246670469999 | $0.46 |
| MATTIN NOBLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.629412238805 | $12.97 |
| MATTIN NOBLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14285250113918 | $1.93 |
| MATTIN NOBLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.97982099016 | $9.98 |
| MATTIN NOBLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.9500577164 | $1.45 |
| MATTIN NOBLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.194347649569508 | $16.15 |
| MATTIN NOBLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.692281584 | $43.36 |
| MATTIN NOBLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.346732951 | $3.03 |
| MATTIN NOBLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.70851183714112 | $6.41 |
| MATTIN NOBLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.0833718819 | $0.13 |
| MATTIN NOBLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0083346781421 | $1.89 |
| MATTIN NOBLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.037434347193 | $2.83 |
| MATTIN NOBLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.01719357383 | $1.57 |
| MATTIN NOBLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.04093684937 | $2.92 |
| MATTIN NOBLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.87021678 | $1.38 |
| MATTIN NOBLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.554518278640576 | $0.82 |
| MATTIN NOBLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.25794983156 | $0.14 |
| MATTIN NOBLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00986232775944605 | $1.23 |
| MATTIN NOBLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.00278582756 | $1.00 |
| MATTIN NOBLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.002753050788 | $5.13 |
| MATTIN NOBLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.13775488841 | $0.40 |
| MATTIN NOBLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.392769942518612 | $1.20 |
| MATTIN NOBLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.066995706419 | $0.25 |
| MATTIS CURTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05308520716999 | $1.09 |
| MATTIS DANIEL ALBIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129406694113 | $4.01 |
| MATTIS DE CAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048270974869 | $14.29 |
| MATTIS DE CAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015701626035 | $0.02 |
| MATTIS DE CAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1385431739 | $1.97 |
| MATTIS DE CAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.101424950791 | $1.13 |
| MATTIS DE CAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0026703441687 | $0.00 |
| MATTIS DE CAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3080781203 | $0.19 |
| MATTIS DE CAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.321220985049999 | $0.15 |
| MATTIS DE CAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.04563299932 | $14.52 |
| MATTIS DE CAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.001896785094 | $0.43 |
| MATTIS GRAVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122433158658 | $3.62 |
| MATTIS JOHANNES TESSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021765518334 | $6.75 |
| MATTIS KAST | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00011839 | $3.61 |
| MATTIS KAST | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LTC | 0.04301637 | $2.64 |
| MATTIS KAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023178878526085 | $0.02 |
| MATTIU CABALZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.5390359058999 | $45.21 |
| MATTS CARLGREN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 35,385.2158445 | $5,141.33 |
| MATTS CARLGREN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 3,816.96159842 | $559.79 |
| MATTS CARLGREN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (72,214.73840156) | ($10,594.78) |
| MATTS CARLGREN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 72,214.73840156 | $10,594.78 |
| MATTS CARLGREN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3269520984) | ($1,000.00) |
| MATTS CARLGREN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3269520984 | $1,000.00 |
| MATTS CARLGREN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01235236) | ($500.00) |
| MATTS CARLGREN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01235236 | $500.00 |
| MATTS CARLGREN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01232856) | ($496.82) |
| MATTS CARLGREN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3269520984) | ($994.60) |
| MATTS CARLGREN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2562053927) | ($750.00) |
| MATTS CARLGREN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2562053927 | $750.00 |
| MATTS CARLGREN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0125823) | ($500.00) |
| MATTS CARLGREN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0125823 | $500.00 |
| MATTS CARLGREN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2562053927) | ($748.46) |
| MATTS CARLGREN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0126061) | ($499.00) |
| MATTS CARLGREN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03104752) | ($900.00) |
| MATTS CARLGREN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03104752 | $900.00 |
| MATTS CARLGREN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5132891978) | ($900.00) |
| MATTS CARLGREN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5132891978 | $900.00 |
| MATTS CARLGREN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03104752) | ($901.43) |
| MATTS CARLGREN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5132891978) | ($900.40) |
| MATTS CARLGREN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01645548) | ($500.00) |
| MATTS CARLGREN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01645548 | $500.00 |
| MATTS CARLGREN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2773940493) | ($500.00) |
| MATTS CARLGREN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2773940493 | $500.00 |
| MATTS CARLGREN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2773940493) | ($499.96) |
| MATTS CARLGREN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01645548) | ($499.43) |
| MATTS CARLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0145103437599999 | $439.73 |
| MATTS CARLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19863565226 | $407.71 |
| MATTS CARLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.84901609 | $67.27 |
| MATTS CARLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 83.972333099 | $52.73 |
| MATTS CARLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.3554920485 | $48.40 |
| MATTS CARLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.03788708827 | $62.06 |
| MATTS CARLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.0941970842021 | $0.30 |
| MATTY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024789229525 | $0.00 |
| MATTY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00121580525192 | $0.00 |
| MATTY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024282755127 | $0.02 |
| MATTY BRAYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00180823817266 | $0.00 |
| MATTY MULRANEY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | AVAX | 14.66516538 | $504.92 |
| MATTY MULRANEY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | XRP | 1,623.132446 | $702.96 |
| MATTY MULRANEY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | XLM | 1,783.0356169 | $251.68 |
| MATTY MULRANEY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SGB | 26,692.39287879 | $870.37 |
| MATTY MULRANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027236286039 | $0.81 |
| MATTY MULRANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016525242522 | $32.24 |
| MATTY MULRANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0107608129801 | $0.01 |
| MATTY MULRANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00281930698999999 | $0.00 |
| MATTY MULRANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5391921587 | $0.32 |
| MATTY MULRANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 29.792076368 | $13.63 |
| MATTY MULRANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.156295380821 | $4.45 |
| MATTY MULRANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 348.855064018 | $12.67 |
| MATUESZ KAPUSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000123384106289999 | $0.00 |
| MATUESZ KAPUSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038621944019 | $0.01 |
| MATUS ARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014852380671 | $5.01 |
| MATUS ARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8773690664 | $5.43 |
| MATUS ARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103429701390999 | $2.28 |
| MATUS BAKSA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0027599 | $104.16 |
| MATÚŠ BAKSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000447138307182 | $1.22 |
| MATÚŠ BAKSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.0825881435 | $10.08 |
| MATÚŠ BAŇAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000120817216 | $0.00 |
| MATÚŠ BAŇAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00800217980630112 | $0.01 |
| MATÚŠ BARANEC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5128030835) | ($916.07) |
| MATÚŠ BARANEC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000689) | ($20.04) |
| MATÚŠ BARANEC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03862114) | ($1,123.88) |
| MATÚŠ BARANEC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LTC | (3.94212333) | ($248.79) |
| MATÚŠ BARANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032333384589587 | $11.20 |
| MATÚŠ BARANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054291680867 | $0.06 |
| MATÚŠ BARANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003978058695248 | $9.79 |
| MATÚŠ BARANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00163402022279999 | $0.02 |
| MATÚŠ BARANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0025282208659 | $0.00 |
| MATÚŠ BARANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00956309470912 | $0.84 |
| MATÚŠ BELANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022120869021 | $66.70 |
| MATÚŠ BELANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3576312301 | $26.20 |
| MATUS BIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00015037130759 | $0.01 |
| MATUS DURIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148936238547 | $0.44 |
| MATUS DURIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059235812526 | $0.01 |
| MATUS DURIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6044793229 | $4.60 |
| MATUS DURINIK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | CEL | 70.0 | $146.30 |
| MATUS DURINIK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XTZ | 11.4 | $30.43 |
| MATUS DURINIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.98171215849148 | $10.51 |
| MATÚŠ FEDORKO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01363647 | $537.41 |
| MATÚŠ FEDORKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000212226611885 | $6.08 |
| MATÚŠ FEDORKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060714307422 | $11.85 |
| MATÚŠ GALDUN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (311.84496) | ($168.49) |
| MATÚŠ GALDUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.157976359686 | $4.82 |
| MATUS HANIDZIAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| MATUS HANIDZIAR | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 12,345.273088 | $12,345.27 |
| MATUS HANIDZIAR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (18,581.791722) | ($18,581.79) |
| MATUS HANIDZIAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00106708) | ($29.43) |
| MATUS HANIDZIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011405125466636 | $0.38 |
| MATUS HANIDZIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 161.24430592008 | $161.24 |
| MATÚŠ HERIBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120617078053 | $3.57 |
| MATÚŠ HOPPAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | CEL | 196.47 | $154.10 |
| MATÚŠ HOPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.24179177680999 | $5.16 |
| MATUS HUDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034145126505 | $0.01 |
| MATUS HUDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00306438484069999 | $0.00 |
| MATUS JANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035662589738 | $0.01 |
| MATÚŠ JANÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000022610142236 | $0.00 |
| MATUS JANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00071827522578 | $0.02 |
| MATÚŠ KASALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009759476758 | $0.00 |
| MATÚŠ KASALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055960813225 | $0.01 |
| MATÚŠ KASALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000071912546009 | $0.00 |
| MATUS KIRILAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113811740145 | $0.46 |
| MATUS KIRILAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.83083166700838 | $3.24 |
| MATUS KIRILAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057898152845 | $11.30 |
| MATUS KIRILAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.013088803583653 | $1.01 |
| MATUS KLIMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036663093457 | $1.09 |
| MATUS KLIMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017175520019 | $0.02 |
| MATUS KLIMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.034629355779 | $0.03 |
| MATUS KLIMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0965325091 | $3.75 |
| MATUS KOLLAR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ADA | 1,586.45 | $844.42 |
| MATUS KOLLAR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.05055807 | $1,287.87 |
| MATUS KOLLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000218515963861195 | $4.55 |
| MATUS KOLLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043160509922 | $0.00 |
| MATUS KOLLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.4692946236 | $12.97 |
| MATUS KOLLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00045299583458 | $0.00 |
| MATUS KOLOCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048852946132 | $14.46 |
| MATUS KOMAREK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08) | ($153.05) |
| MATUS KOMAREK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08) | ($152.56) |
| MATUS KOMAREK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | MATIC | 155.1 | $98.76 |
| MATUS KOMAREK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (1,109.2252) | ($400.88) |
| MATUS KOMAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.459266726436 | $46.84 |
| MATUS KYSEL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99939881) | ($39,684.40) |
| MATUS KYSEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($42,705.38) |
| MATUS KYSEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.238917 | $554.97 |
| MATUS KYSEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (15.880473156) | ($24,680.32) |
| MATUS KYSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003293115365376 | $130.74 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MATUS KYSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17560928882213 | $445.69 |
| MATUS KYSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.89124297373 | $0.71 |
| MATUS KYSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0001435031422 | $0.00 |
| MATUS KYSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00027069382029999 | $0.00 |
| MATÚŠ LABON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0035) | ($105.21) |
| MATÚŠ LABON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.787676735244 | $5.98 |
| MATUS MACEJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0287330501025823 | $0.03 |
| MATUS MACEJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002741241463 | $0.00 |
| MATUS MARKUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182045025089999 | $0.54 |
| MATUS MARKUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000265558411913 | $0.52 |
| MATUS MARKUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.36682107839999 | $3.04 |
| MATÚŠ MELEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000068517159962 | $0.00 |
| MATÚŠ MELEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11210377707 | $1.07 |
| MATÚŠ MELEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000006548267548 | $0.00 |
| MATUS MERGLESKY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BUSD | (10.19677266) | ($10.20) |
| MATUS MERGLESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.046540033885337 | $0.05 |
| MATUS MGR JONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141239981567099 | $53.83 |
| MATUS MGR JONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.72466502111311 | $1.23 |
| MATUS MGR JONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.681157076529999 | $0.33 |
| MATUS MIKITKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.5840079013799 | $29.40 |
| MATÚŠ MIŠÁK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.4294 | $13,148.53 |
| MATÚŠ MIŠÁK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.43186567) | ($11,910.42) |
| MATÚŠ MIŠÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010447587249623 | $30.47 |
| MATÚŠ MIŠÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021004767679 | $0.00 |
| MATÚŠ MIŠÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 7.67318288799999 | $4.08 |
| MATUS MITAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.185557923855 | $2.20 |
| MATUS MORONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.498646179938995 | $0.47 |
| MATÚŠ MURÁNSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023988344001 | $72.55 |
| MATÚŠ MURÁNSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0247294575 | $48.25 |
| MATÚŠ MURÁNSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046676659673 | $0.05 |
| MATÚŠ MURÁNSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.923323158 | $22.14 |
| MATÚŠ MURÁNSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39276428781 | $3.47 |
| MATUS NEDECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002044246529 | $0.01 |
| MATUS NEDECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024757138823 | $0.03 |
| MATUS PACHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018203317468 | $54.42 |
| MATUS PACHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070918110293 | $13.84 |
| MATÚŠ PÁTROVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001857985418 | $5.50 |
| MATÚŠ PÁTROVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038348456053 | $0.00 |
| MATÚŠ PÁTROVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002090581916 | $0.00 |
| MATÚŠ PÁTROVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.37371373693 | $0.05 |
| MATÚŠ PÁTROVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000852120889239999 | $0.19 |
| MATÚŠ PÁTROVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.105669373279 | $0.16 |
| MATUS PETROVIC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01144885) | ($335.27) |
| MATUS PETROVIC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,926.50) |
| MATUS PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019784524901932 | $75.99 |
| MATUS PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080805858159 | $1.58 |
| MATUS PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048809863161 | $0.05 |
| MATUS PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.078637953793 | $0.05 |
| MATUS PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025134557193 | $0.03 |
| MATUS PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000051959401222 | $0.00 |
| MATUS PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000098531966103 | $0.00 |
| MATUS PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000028995471349999 | $0.01 |
| MATÚŠ PUSKEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020801762566 | $0.00 |
| MATUS SCASNY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (3.088445) | ($9,296.10) |
| MATUS SCASNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.282499078547 | $17.15 |
| MATUS SIGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.378005376824599 | $0.36 |
| MATÚŠ ŠIMČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000014130653969 | $0.00 |
| MATÚŠ ŠIMČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00092969120328 | $0.01 |
| MATUS STASAK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XRP | 29.75 | $23.27 |
| MATUS STASAK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XRP | 1,348.498829 | $1,054.63 |
| MATUS STASAK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (46.43086) | ($20.02) |
| MATUS STASAK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168915) | ($50.88) |
| MATUS STASAK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (1,331.817969) | ($574.22) |
| MATUS STASAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001689157087 | $50.00 |
| MATUS STASAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13296627947184 | $1.72 |
| MATUS SVITAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000157933037362 | $0.00 |
| MATUS SVITAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020533539356 | $0.00 |
| MATUS SVITAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021875728629 | $0.00 |
| MATUS SVITAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003443914735 | $0.00 |
| MATUS SVITAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000126280303228 | $0.00 |
| MATUS SVITAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000032768026509 | $0.00 |
| MATUS TAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028574323825 | $0.08 |
| MATUS TAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0218171974169999 | $0.03 |
| MATUS TAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000022743565558 | $0.00 |
| MATUS TIMCAK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.219604) | ($20.22) |
| MATUS TIMCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.441648256605359 | $0.51 |
| MATUS TIMCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04741470721 | $94.38 |
| MATUS TIMCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0327357288999 | $6.30 |
| MATUS TIMCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.188122377221219 | $0.19 |
| MATUS TIMCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 35.032851585 | $16.74 |
| MATUS TIMCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1041103782 | $0.17 |
| MATUS VALKUCAK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.029989 | $1,214.34 |
| MATUS VALKUCAK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.009994 | $390.14 |
| MATUS VALKUCAK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.009977 | $362.89 |
| MATUS VALKUCAK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.009994 | $344.27 |
| MATUS VALKUCAK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.93621856 | $1,844.02 |
| MATUS VALKUCAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,430.51) |
| MATUS VALKUCAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,751.01) |
| MATUS VALKUCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025535081481 | $79.30 |
| MATUS VALKUCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20331704283 | $0.24 |
| MATUS VALKUCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00680895624447 | $9.45 |
| MATUS VALKUCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044531100907 | $0.33 |
| MATÚŠ VARCHOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044407067691 | $136.55 |
| MATÚŠ VARCHOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2201980296 | $13.08 |
| MATÚŠ VARCHOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036594835223 | $7.14 |
| MATÚŠ VARCHOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.25264609672 | $0.25 |
| MATUS VESELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020203402517 | $0.60 |
| MATUS VESELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54228815644 | $0.63 |
| MATUS VESELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 823.600759003 | $823.60 |
| MATUS VESELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000000011738564748 | $0.00 |
| MATUS VESELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 804.256507177 | $804.26 |
| MATUS VIDOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016381878748 | $0.48 |
| MATUS VIDOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0004337458289 | $0.00 |
| MATUS VIDOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0018202040258 | $0.14 |
| MATUS VITKO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | UNI | (21.300856549) | ($109.58) |
| MATUS VITKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0466600687979999 | $0.05 |
| MATUS VITKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0613609035873339 | $0.46 |
| MATUS VITKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.015334366094 | $0.02 |
| MATÚŠ VYROSTKO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.01412793996 | $44.80 |
| MATÚŠ VYROSTKO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 0.02 | $1.70 |
| MATÚŠ VYROSTKO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 0.3 | $0.30 |
| MATÚŠ VYROSTKO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 0.2439 | $20.73 |
| MATÚŠ VYROSTKO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 1.5 | $1.50 |
| MATÚŠ VYROSTKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.353819148057608 | $0.32 |
| MATVEI SKVORTSOV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (22,488.288731) | ($22,488.29) |
| MATVEI SKVORTSOV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (29.667242) | ($29.67) |
| MATVEI SKVORTSOV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20571013) | ($6,168.83) |
| MATVEI SKVORTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000991463320842 | $36.57 |
| MATVEI SKVORTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 150.994017632218 | $150.99 |
| MATVEY LOBANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01904321999633 | $0.02 |
| MATVEY SIVORAKSHA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| MATVEY SIVORAKSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.00056371792 | $6.91 |
| MATWE MIDDELKOOP | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LTC | (1.06297498) | ($101.98) |
| MATWE MIDDELKOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000104783225924999 | $0.00 |
| MATWE MIDDELKOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035811405489 | $0.00 |
| MATWE MIDDELKOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011164384469 | $0.00 |
| MATWE MIDDELKOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020466970412 | $0.02 |
| MATWE MIDDELKOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000082164180605 | $0.00 |
| MATWE MIDDELKOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00048090524231 | $0.00 |
| MATWE MIDDELKOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014544627773613 | $0.15 |
| MATWE MIDDELKOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0055270909385 | $0.00 |
| MATWE MIDDELKOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000068945149493 | $0.00 |
| MATWE MIDDELKOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000033338057454 | $0.00 |
| MATWE MIDDELKOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000338316038329999 | $0.00 |
| MATY KOUŘIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.568540719776199 | $0.55 |
| MÁTYÁS BOGÁRDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013554264413 | $0.00 |
| MÁTYÁS BOGÁRDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035472451202 | $0.07 |
| MÁTYÁS BOGÁRDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000904212505809999 | $0.00 |
| MATYAS BUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000833140970439999 | $0.00 |
| MATYÁŠ ČERVENÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002420272306 | $0.00 |
| MATYÁŠ GLOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023106170037 | $6.84 |
| MATYÁŠ GLOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016464866876 | $0.00 |
| MÁTYÁS GUTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104535381649999 | $3.09 |
| MÁTYÁS GUTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137628795044 | $2.69 |
| MATYÁŠ HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019139459187 | $0.57 |
| MATYÁŠ HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022767698031 | $0.00 |
| MATYÁŠ HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032240032827 | $0.00 |
| MATYÁŠ KÁVA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (36.379733) | ($36.38) |
| MATYÁŠ KÁVA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | DOT | (1.621109286) | ($29.54) |
| MATYÁŠ KÁVA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (18.247208) | ($17.04) |
| MATYÁŠ KÁVA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | DOGE | (74.74199384) | ($10.46) |
| MATYÁŠ KÁVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000104537330744999 | $0.00 |
| MATYÁŠ KÁVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107440131138236 | $0.02 |
| MATYÁŠ KÁVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000122324648008 | $0.00 |
| MATYÁŠ KÁVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.004143395178315 | $0.08 |
| MATYÁŠ KÁVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.07373571600604 | $0.07 |
| MATYÁŠ KÁVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000055060937069 | $0.00 |
| MATYÁŠ KÁVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0110111943636102 | $0.00 |
| MÁTYÁS KOVÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52061987914 | $0.54 |
| MATYAS KRICENSKY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.01911154 | $526.60 |
| MATYAS KRICENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261678528207 | $1.78 |
| MÁTYÁS MARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00447369834278419 | $0.01 |
| MATYÁŠ PLAČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042010017059 | $0.00 |
| MATYÁŠ PLAČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22216140111 | $2.47 |
| MATYÁŠ PROCHÁZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000721247398029999 | $0.00 |
| MÁTYÁS SINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022597986678 | $0.00 |
| MÁTYÁS SINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064211921486 | $0.00 |
| MÁTYÁS SINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.18585815 | $1.37 |
| MÁTYÁS SINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00053995268543 | $0.01 |
| MÁTYÁS TAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026885677895 | $0.00 |
| MÁTYÁS TAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001354454544 | $0.00 |
| MÁTYÁS TAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000485173041459999 | $0.00 |
| MÁTYÁS TAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00039061268249 | $0.00 |
| MATYAS VALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162584663806 | $0.48 |
| MATYAS VALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019777051391 | $0.00 |
| MATYAS VAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.0791393783265 | $18.84 |
| MATYÁŠ VONDRÁK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0162904 | $684.21 |
| MATYÁŠ VONDRÁK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000121) | ($5.00) |
| MATYÁŠ VONDRÁK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121) | ($50.01) |
| MATYÁŠ VONDRÁK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00687332 | $202.96 |
| MATYÁŠ VONDRÁK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00279988 | $82.12 |
| MATYÁŠ VONDRÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028896197983023 | $7.89 |
| MATYAS ZSAKOVICS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.02242649 | $667.61 |
| MATYAS ZSAKOVICS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.01403225 | $25.50 |
| MATYAS ZSAKOVICS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.01337291 | $23.59 |
| MATYAS ZSAKOVICS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.006773 | $202.07 |
| MATYAS ZSAKOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104082589048 | $29.58 |
| MATYAS ZSAKOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.10390185148352 | $6.32 |
| MATYAS ZSAKOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00159941275489999 | $2.16 |
| MATYLDA LUCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9570168991765 | $4.66 |
| MATZ WIIK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.04115481 | $1,609.89 |
| MATZ WIIK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 25,849.836311 | $25,849.84 |
| MATZ WIIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057290085769637 | $16.35 |
| MATZ WIIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 450.60145043473 | $304.98 |
| MATZ WIIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021113866371 | $41.18 |
| MATZ WIIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,336.07321938699 | $1,336.07 |
| MATZ WIIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.017242679582 | $1.30 |
| MATZ-EINAR KRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026181628764 | $79.43 |
| MATZ-EINAR KRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.077089252732 | $3.05 |
| MAU CHI YIP | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20,200.0 | $20,200.00 |
| MAU CHI YIP | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (149.17) | ($149.17) |
| MAU CHI YIP | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (20,000.0) | ($20,000.00) |
| MAU CHI YIP | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | BTC | 0.9610764387 | $37,221.02 |
| MAU CHI YIP | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (1.122889) | ($42,719.58) |
| MAU CHI YIP | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 107,355.777263 | $107,355.78 |
| MAU CHI YIP | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (50,000.0) | ($50,000.00) |
| MAU CHI YIP | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 1.6445 | $50,000.00 |
| MAU CHI YIP | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (1.644708) | ($48,760.87) |
| MAU CHI YIP | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 48,386.316 | $48,760.87 |
| MAU CHI YIP | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.632575) | ($1,237.15) |
| MAU CHI YIP | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 1,230.177 | $1,237.15 |
| MAU CHI YIP | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (50,000.0) | ($50,000.00) |
| MAU CHI YIP | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 1.6520001 | $50,000.00 |
| MAU CHI YIP | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (40,000.0) | ($40,000.00) |
| MAU CHI YIP | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 21.618001 | $40,000.00 |
| MAU CHI YIP | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (19.997029) | ($35,089.86) |
| MAU CHI YIP | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 34,880.032 | $35,089.86 |
| MAU CHI YIP | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (1.971635) | ($3,670.18) |
| MAU CHI YIP | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 3,652.978 | $3,670.18 |
| MAU CHI YIP | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.987732) | ($30,999.97) |
| MAU CHI YIP | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 30,803.099 | $30,999.97 |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAU CHI YIP | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.489193) | ($15,329.84) |
| MAU CHI YIP | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 15,292.983 | $15,329.84 |
| MAU CHI YIP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.175831) | ($5,010.69) |
| MAU CHI YIP | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 4,975.07 | $5,010.69 |
| MAU CHI YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017851204168468 | $58.56 |
| MAU CHI YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 862.439077783893 | $607.05 |
| MAU CHI YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135004766156999 | $29.39 |
| MAU CHI YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 332.475889928 | $332.48 |
| MAU CHI YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.513527680445 | $0.51 |
| MAU CHI YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00036870180243 | $0.00 |
| MAU FAT LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000641084072 | $0.00 |
| MAU FAT LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00699123052499999 | $0.01 |
| MAU FAT LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000381724840089999 | $0.01 |
| MAU FAT LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042056622807 | $0.00 |
| MAU HIEU LE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | PAX | (12,741.0) | ($12,741.00) |
| MAU HIEU LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.81223295978 | $0.95 |
| MAU HIEU LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17945583508 | $0.18 |
| MAU HIEU LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6347450134 | $0.63 |
| MAU HIEU LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 55.257222563 | $55.26 |
| MAU HIEU LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 108.698992796559 | $108.70 |
| MAU HIEU LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071036484887 | $0.21 |
| MAU HIEU LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23786373962 | $0.24 |
| MAU HIEU LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.079412216836 | $0.08 |
| MAU LAM YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7414328385 | $2.05 |
| MAU LAM YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 2.0104831643 | $2.01 |
| MAU LAM YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 1.34134424962 | $1.68 |
| MAU LAM YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000841566366299999 | $0.00 |
| MAU LAM YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014349721843 | $0.00 |
| MAU LAM YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00462247616349999 | $0.00 |
| MAU WA LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8859904173 | $1.89 |
| MAUD BAAIJENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136937367928 | $40.53 |
| MAUD BAAIJENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21590174253 | $2.40 |
| MAUD BERGESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.11385445405 | $85.73 |
| MAUD BERTHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.4893930602 | $125.44 |
| MAUD CHAUVET | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($297.25) |
| MAUD CHAUVET | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.104757) | ($32,819.29) |
| MAUD CHAUVET | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (27.1611) | ($20.80) |
| MAUD CHAUVET | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000316) | ($9.93) |
| MAUD CHAUVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00406466558957213 | $152.07 |
| MAUD CHAUVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.255727146860009 | $0.35 |
| MAUD DAVID | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ADA | (141.415236) | ($109.75) |
| MAUD DAVID | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.012) | ($228.87) |
| MAUD DAVID | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000338) | ($9.96) |
| MAUD DAVID | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.030458) | ($895.19) |
| MAUD DAVID | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (5.757) | ($4.59) |
| MAUD DAVID | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0001524 | $4.59 |
| MAUD DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016435009945452 | $6.08 |
| MAUD DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.970995443247823 | $1.97 |
| MAUD DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002349914624 | $4.59 |
| MAUD DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0763496622 | $1.65 |
| MAUD DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000000431373101 | $0.00 |
| MAUD DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000003698251792 | $0.00 |
| MAUD DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.011776040561 | $0.08 |
| MAUD DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0010987012988 | $0.00 |
| MAUD DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0021982397111 | $0.00 |
| MAUD DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.060749990682 | $3.63 |
| MAUD DELBEKE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.06972948 | $2,049.63 |
| MAUD DELBEKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.336279206) | ($2,053.18) |
| MAUD DELBEKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18874438) | ($5,379.03) |
| MAUD DELBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012474121625367 | $41.48 |
| MAUD DELBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027029969467 | $0.00 |
| MAUD DELBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013280043372798 | $30.53 |
| MAUD DURIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017214489254 | $0.51 |
| MAUD DURIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.4138125930399 | $22.96 |
| MAUD INÊS BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014399735751 | $4.26 |
| MAUD INÊS BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356214821 | $0.36 |
| MAUD STERLING | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 80.0 | $80.00 |
| MAUD STERLING | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 2,708.0269 | $2,708.03 |
| MAUD STERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262617914402 4 | $0.05 |
| MAUD STERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.199439936 | $18.20 |
| MAUD WILLEMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0084137500874 | $0.01 |
| MAUDE PANGALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029491054948923 | $0.00 |
| MAUDE PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132492796586 | $0.39 |
| MAUDE PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032441923903 | $0.04 |
| MAUDE PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040542573537 | $7.91 |
| MAUDE PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1843999397 | $2.00 |
| MAUDE PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0032369455497 | $0.00 |
| MAUDE VONDERAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.53112624449099 | $6.27 |
| MAUDY VAN STEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.41360266258 | $14.24 |
| MAUI DUFLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067838878483 | $0.02 |
| MAUI DUFLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.085792709516 | $0.10 |
| MAUI DUFLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028138557213 | $0.01 |
| MAUI DUFLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030858038551 | $0.03 |
| MAUI DUFLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039658720833 | $0.00 |
| MAUI DUFLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037372145497 | $0.00 |
| MAUI DUFLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000451575654559999 | $0.00 |
| MAUI DUFLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000003119196133 | $0.00 |
| MAUI DUFLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00047191532325 | $0.00 |
| MAUI DUFLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00378790855159999 | $0.00 |
| MAULANA LABIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000016666362376 | $0.00 |
| MAULANDI JULIEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00991951) | ($271.62) |
| MAULANDI JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010639609783073 | $3.54 |
| MAULANDI JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000245708445919999 | $0.00 |
| MAULIK JOSHI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.970315992) | ($4.97) |
| MAULIK JOSHI | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 4.970315992 | $4.97 |
| MAULIK JOSHI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06531494036) | ($200.00) |
| MAULIK JOSHI | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.06531494036 | $200.00 |
| MAULIK JOSHI | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.065179) | ($129.04) |
| MAULIK JOSHI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.814259138) | ($5,128.34) |
| MAULIK JOSHI | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.814259138 | $5,128.34 |
| MAULIK JOSHI | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.5) | ($911.06) |
| MAULIK JOSHI | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.3) | ($4,220.65) |
| MAULIK JOSHI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.237887247) | ($7,776.25) |
| MAULIK JOSHI | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 4.237887247 | $7,776.25 |
| MAULIK JOSHI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,479.06) |
| MAULIK JOSHI | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.05 | $1,479.06 |
| MAULIK JOSHI | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | ETH | (4.25) | ($7,795.93) |
| MAULIK JOSHI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.23788599) | ($7,803.01) |
| MAULIK JOSHI | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 4.23788599 | $7,803.01 |
| MAULIK JOSHI | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | ETH | (4.240168) | ($7,794.31) |
| MAULIK JOSHI | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.003355) | ($100.16) |
| MAULIK JOSHI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.436275013) | ($13,099.30) |
| MAULIK JOSHI | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.436275013 | $13,099.30 |
| MAULIK JOSHI | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.1) | ($2,991.20) |
| MAULIK JOSHI | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.382919) | ($11,435.27) |
| MAULIK JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00282167562637959 | $98.95 |
| MAULIK JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0746865371603899 | $187.76 |
| MAULIK JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00922974399122 | $0.01 |
| MAULIK KANDPAL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 1.445247099 | $2,527.97 |
| MAULIK KANDPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098263698319 | $29.08 |
| MAULIK KANDPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.46202467409999 | $3.54 |
| MAULIK KANDPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0162794638 | $3.78 |
| MAULIK KANDPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.212568259129999 | $2.36 |
| MAULIK KANDPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22412589827 | $1.98 |
| MAULIK KANDPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.70224713313 | $2.40 |
| MAULIK KANDPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00058460109036 | $0.04 |
| MAULIK PATEL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0016685) | ($50.00) |
| MAULIK PATEL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0016685 | $50.00 |
| MAULIK PATEL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| MAULIK PATEL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| MAULIK PATEL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MAULIK PATEL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| MAULIK PATEL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| MAULIK PATEL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| MAULIK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024194760053 | $7.23 |
| MAULIK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,806.86971448 | $3,806.87 |
| MAULIK VACHHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.1740766864726 | $28.49 |
| MAULIK VACHHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00461733296 | $5.25 |
| MAULIK VACHHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002948383061 | $0.16 |
| MAULIK VACHHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.188401271029999 | $0.06 |
| MAULIK ZOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.27722911385 | $0.95 |
| MAUNDA LAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022960487794 | $0.00 |
| MAUNDA LAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000441820942929999 | $0.86 |
| MAUNDA LAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.37241564401 | $1.27 |
| MAUNEY DOYLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (90,300.219347) | ($90,300.22) |
| MAUNEY DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018545846901 | $0.55 |
| MAUNEY DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 652.15720782719 | $652.16 |
| MAUNG HLAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.592722506558 | $5.10 |
| MAUNG MYINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000300523603689999 | $0.89 |
| MAUNG MYINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1443490129 | $1.35 |
| MAUNG MYINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000057325780609 | $0.00 |
| MAUNG MYINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0080629291225 | $0.01 |
| MAUNG THWAY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6075654098) | ($1.26) |
| MAUNG THWAY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 1.1 | $112.63 |
| MAUNG THWAY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 47.7 | $100.32 |
| MAUNG THWAY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.6 | $1,776.36 |
| MAUNG THWAY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Collateral | ETH | (4.049607694) | ($12,000.00) |
| MAUNG THWAY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| MAUNG THWAY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $215.04 |
| MAUNG THWAY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 1.199685226 | $3,514.34 |
| MAUNG THWAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.111501326) | ($2.39) |
| MAUNG THWAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,590.0) | ($1,590.00) |
| MAUNG THWAY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | BTC | 0.1352874859 | $5,427.97 |
| MAUNG THWAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.0625) | ($2.30) |
| MAUNG THWAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,025.0) | ($1,025.00) |
| MAUNG THWAY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | BTC | 0.08032128514 | $3,230.84 |
| MAUNG THWAY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | CEL | 100.0005 | $203.00 |
| MAUNG THWAY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2502309386) | ($0.50) |
| MAUNG THWAY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1801392947) | ($0.36) |
| MAUNG THWAY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | BTC | (0.117850416) | ($4,220.00) |
| MAUNG THWAY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,055.0 | $1,055.00 |
| MAUNG THWAY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2608642087) | ($0.50) |
| MAUNG THWAY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (667.0) | ($667.00) |
| MAUNG THWAY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ADA | 1,947.445255474 | $1,474.17 |
| MAUNG THWAY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LINK | 100.0 | $803.61 |
| MAUNG THWAY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 490.0 | $490.00 |
| MAUNG THWAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3575642573) | ($0.38) |
| MAUNG THWAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (485.0) | ($485.00) |
| MAUNG THWAY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 99.848829081 | $785.35 |
| MAUNG THWAY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $99.21 |
| MAUNG THWAY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (385.0) | ($385.00) |
| MAUNG THWAY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 0.192731 | $385.00 |
| MAUNG THWAY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.00497) | ($147.55) |
| MAUNG THWAY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.072851 | $147.55 |
| MAUNG THWAY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008523591229) | ($2.50) |
| MAUNG THWAY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.003261) | ($97.07) |
| MAUNG THWAY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 136.61 | $97.07 |
| MAUNG THWAY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.0001) | ($2.98) |
| MAUNG THWAY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 4.189 | $2.98 |
| MAUNG THWAY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.81 | $1,543.51 |
| MAUNG THWAY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (3.6) | ($6,694.16) |
| MAUNG THWAY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.426353787) | ($2.34) |
| MAUNG THWAY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.001494) | ($45.25) |
| MAUNG THWAY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 67.931 | $45.25 |
| MAUNG THWAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01386453558) | ($12.50) |
| MAUNG THWAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1002405923) | ($90.38) |
| MAUNG THWAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.32748854) | ($3,000.00) |
| MAUNG THWAY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.049607694 | $3,651.05 |
| MAUNG THWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01161449454 | $350.00 |
| MAUNG THWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 168.70068127574 | $173.06 |
| MAUNI MITCHELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00330579608588951 | $0.00 |
| MAUNOURY CHRISTOPHE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1088413047) | ($207.07) |
| MAUNOURY CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143932869331299 | $53.90 |
| MAUNOURY CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086842837683709 | $2.12 |
| MAUNOURY CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.70745246066 | $0.56 |
| MAUNOURY CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000185842281709999 | $0.00 |
| MAUNOURY CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000375227515559999 | $0.00 |
| MAUNOURY CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0146838025512999 | $1.61 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.0064125 | $250.00 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.085605 | $250.00 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,162.0) | ($2,162.00) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,162.0 | $2,162.00 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | ETH | 0.16133 | $500.00 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.00968 | $400.00 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAUNTY WRIGHT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | ADA | 317.831 | $300.00 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | SOL | 2.7879 | $300.00 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | AVAX | 3.76332 | $300.00 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | MANA | 139.665 | $300.00 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | ETH | (0.246935) | ($730.69) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 729.939 | $730.69 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.016092) | ($635.78) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 635.208 | $635.78 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | MANA | (139.66) | ($283.01) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 282.252 | $283.01 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | SOL | (2.78641) | ($279.00) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 278.317 | $279.00 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (248.581801) | ($223.00) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 248.581801 | $223.00 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.244537825) | ($425.00) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.244537825 | $425.00 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02529559) | ($1,000.00) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02529559 | $1,000.00 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5066479685) | ($1,500.00) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5066479685 | $1,500.00 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (246.305418719) | ($500.00) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MANA | 246.305418719 | $500.00 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (29.975013017) | ($549.00) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 29.975013017 | $549.00 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | SOL | (4.24557) | ($424.90) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 423.576 | $424.90 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | ADA | (565.911) | ($507.09) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 506.207 | $507.09 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (290.74896863) | ($402.03) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 290.74896863 | $402.03 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | MATIC | (290.747) | ($401.96) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 401.041 | $401.96 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.025296) | ($1,000.29) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 999.094 | $1,000.29 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | ETH | (0.506608) | ($1,500.00) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 1,498.291 | $1,500.00 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | AVAX | (3.76294) | ($278.00) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 277.373 | $278.00 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | MANA | (246.31) | ($499.50) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 498.038 | $499.50 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | DOT | (29.9272) | ($548.00) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 547.009 | $548.00 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.0064925 | $250.00 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | ETH | 0.10512 | $300.00 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.007818 | $300.00 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ETH | 0.106791 | $300.00 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | MANA | 165.454 | $250.00 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | LUNC | 3.04756 | $250.00 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ADA | 378.836 | $300.00 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | SOL | 3.34258 | $300.00 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | DOT | 19.6002 | $300.00 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | AVAX | 5.04253 | $300.00 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | DOT | 19.7291 | $300.00 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.00649 | $250.00 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | ETH | 0.105142 | $300.00 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | ETH | 0.101925 | $300.00 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.007533 | $300.00 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | DOT | 18.955 | $300.00 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | LUNC | 3.4538 | $300.00 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | MANA | 188.443 | $300.00 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | AVAX | (5.0429) | ($270.96) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 269.482 | $270.96 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.00725 | $250.00 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.098093 | $250.00 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.015985 | $500.00 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.12708 | $300.00 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | DOT | 21.3057 | $250.00 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | MANA | 214.042 | $250.00 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 8.19968 | $250.00 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (480.0) | ($480.00) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (1.058344628) | ($1,917.73) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 1.058344628 | $1,917.73 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.014) | ($25.54) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.08) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013) | ($25.53) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.63119) | ($1,229.95) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.050568) | ($1,474.33) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | PAXG | (1.044344) | ($1,935.06) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,581.0) | ($4,581.00) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,581.0 | $4,581.00 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (4,738.82) | ($4,738.82) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.1613569 | $4,738.82 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003412) | ($100.33) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.157939) | ($4,649.25) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.047233879) | ($151.09) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.047233879 | $151.09 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.046330547) | ($253.93) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.046330547 | $253.93 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | AVAX | (5.04724) | ($151.09) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 146.672 | $151.09 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | SOL | (8.38936) | ($422.83) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 417.966 | $422.83 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (559.040969284) | ($296.21) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 559.040969284 | $296.21 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | ADA | (938.378) | ($497.20) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 494.431 | $497.20 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (1,034.0) | ($1,034.00) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ADA | 95.533053 | $58.09 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ADA | 425.414974 | $260.28 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ADA | (520.942) | ($321.89) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 316.941 | $321.89 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | DOT | (79.4682) | ($778.41) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 774.179 | $778.41 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (303.103922953) | ($312.50) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MANA | 303.103922953 | $312.50 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | MANA | (871.04) | ($898.04) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 891.944 | $898.04 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04008800518) | ($1,225.57) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04008800518 | $1,225.57 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6391592304) | ($1,136.90) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6391592304 | $1,136.90 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.040094) | ($1,224.75) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 1,215.372 | $1,224.75 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | ETH | (0.639159) | ($1,136.90) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 1,126.101 | $1,136.90 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 0.280465 | $500.00 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | MATIC | 830.041 | $500.00 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.280465) | ($471.46) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 470.993 | $471.46 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | MATIC | (830.042) | ($501.95) |
| MAUNTY WRIGHT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 501.669 | $501.95 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043328092201469 | $14.98 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00681615463204369 | $16.70 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 219.741690673 | $219.74 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6460938102713 | $0.89 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0968055426705 | $2.39 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1000758123186 | $1.81 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13004725330118 | $0.03 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00956989745069999 | $0.03 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.040018766155599 | $3.33 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.031389030691563 | $1.68 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000067849947687 | $0.01 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.166616131947159 | $0.27 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.010719179921999 | $0.01 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.005893367571585 | $11.24 |
| MAUNTY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0260993234049 | $0.08 |
| MAURA ADELINA QUEVEDO RAMIREZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011101) | ($34.01) |
| MAURA ADELINA QUEVEDO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001730930862213 | $0.05 |
| MAURA ALIOLI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| MAURA ALIOLI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (502.549346) | ($502.55) |
| MAURA ALIOLI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00159985) | ($48.45) |
| MAURA ALIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016008374962247 | $50.03 |
| MAURA ALIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.171038280169 | $3.17 |
| MAURA BANAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (51.798513054) | ($6.93) |
| MAURA BANAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 51.798513054 | $6.93 |
| MAURA BANAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019582555846 | $0.38 |
| MAURA BANAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00435266941649999 | $0.00 |
| MAURA BANAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18614079499 | $0.15 |
| MAURA BANAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17434016987 | $0.11 |
| MAURA BANAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.090763712319774 | $0.01 |
| MAURA CONWAY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27,935.201523425) | ($27,935.20) |
| MAURA CONWAY | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 27,935.201523425 | $27,935.20 |
| MAURA CONWAY | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | USDC | (27,935.201523) | ($27,935.20) |
| MAURA CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065840280296 | $1.95 |
| MAURA CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 271.35299103321 | $271.35 |
| MAURA DESHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019587118844 | $58.76 |
| MAURA DESHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030512686131 | $59.75 |
| MAURA DESHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6819408684 | $4.50 |
| MAURA DESHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.020915367741 | $2.30 |
| MAURA DESHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.16379825237 | $1.01 |
| MAURA DESHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0118069572852 | $0.89 |
| MAURA DESHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.8513358957 | $0.89 |
| MAURA DESHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.91611890848 | $0.49 |
| MAURA DESHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.045976901475 | $1.08 |
| MAURA DESHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.32937780195 | $0.83 |
| MAURA GHISI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (375.146958) | ($357.76) |
| MAURA GHISI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($417.38) |
| MAURA GHISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001395315217 | $0.00 |
| MAURA GHISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002892769554 | $0.00 |
| MAURA GHISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000148956561 | $0.00 |
| MAURA GHISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000005121521192 | $0.00 |
| MAURA GHISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000002453399269 | $0.00 |
| MAURA GHISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125779835 | $50.00 |
| MAURA GHISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000164130574 | $0.00 |
| MAURA GHISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0001504133478 | $0.00 |
| MAURA GHISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001258820535 | $50.00 |
| MAURA GHISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0003302496693 | $0.14 |
| MAURA GHISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000153516413 | $0.00 |
| MAURA GHISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00006147784256 | $0.00 |
| MAURA GHISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001362586133 | $0.00 |
| MAURA GHISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00009380209171 | $0.00 |
| MAURA GHISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00006611149162 | $0.00 |
| MAURA GHISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128321249 | $50.00 |
| MAURA GHISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2682336201 | $0.26 |
| MAURA GOMEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075959101811 | $8.87 |
| MAURA GOMEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 126.192679046 | $126.19 |
| MAURA GOMEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000113281691189 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAURA GOMEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0083599451428 | $0.60 |
| MAURA GOMEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00039045473097 | $0.00 |
| MAURA GOMEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.29081190637999 | $30.29 |
| MAURA GOMEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.18069370187 | $11.31 |
| MAURA GOMEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 10.07463052956 | $0.95 |
| MAURA MORLACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0677105354841603 | $0.08 |
| MAURA NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029472646146 | $0.00 |
| MAURA NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116037182262 | $0.01 |
| MAURA NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0125772042513 | $0.01 |
| MAURA NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000091418364908 | $0.00 |
| MAURA NICOLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002977795502 | $0.00 |
| MAURA NICOLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055845817053 | $0.01 |
| MAURA NICOLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0632023887919999 | $0.04 |
| MAURA NICOLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00054844939278 | $0.00 |
| MAURA NICOLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000023618246225 | $0.00 |
| MAURA PEDOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.15870938510999 | $6.10 |
| MAURA TOCCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025079308227 | $0.01 |
| MAURA TRAYLOR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24472399) | ($9,879.20) |
| MAURA TRAYLOR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 1.8 | $3,868.51 |
| MAURA TRAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005620781708547 | $22.61 |
| MAURA TRAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052301196437999 | $0.01 |
| MAURA TRAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153989980974914 | $22.53 |
| MAURA TRAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5422240137 | $5.27 |
| MAURA TRAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.060094090256 | $0.03 |
| MAURA VALISLINT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.068) | ($2,034.83) |
| MAURA VALISLINT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.068 | $2,034.83 |
| MAURA VALISLINT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.067901) | ($2,034.11) |
| MAURA VALISLINT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 2,032.304 | $2,034.11 |
| MAURA VALISLINT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.32) | ($3.32) |
| MAURA VALISLINT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| MAURA VALISLINT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.1368714606 | $4,100.81 |
| MAURA VALISLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004577916351 | $139.30 |
| MAURA VALISLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0633579576499999 | $127.04 |
| MAURA VALISLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117298155752 | $0.01 |
| MAURA VALISLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.064459614 | $23.04 |
| MAURA VALISLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000055236166669999 | $0.00 |
| MAUREECE BROWN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0033061 | $131.19 |
| MAUREECE BROWN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 317.0 | $168.64 |
| MAUREECE BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00470083) | ($142.69) |
| MAUREECE BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 281.57797 | $140.46 |
| MAUREECE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006550917708733 | $0.21 |
| MAUREECE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0892247505473 | $0.18 |
| MAUREECE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.8377971329 | $3.03 |
| MAUREEN AMMAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017165508211 | $0.51 |
| MAUREEN AMMAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087271749568 | $0.01 |
| MAUREEN ANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00209607143129999 | $63.06 |
| MAUREEN ANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 125.899164394 | $125.90 |
| MAUREEN ANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5465244479 | $1.23 |
| MAUREEN ANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.011132264332 | $0.01 |
| MAUREEN ANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000053447321482 | $0.00 |
| MAUREEN BARILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00564541001629999 | $174.30 |
| MAUREEN BARILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014956850001 | $0.02 |
| MAUREEN BARILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 502.833627565 | $502.83 |
| MAUREEN BIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.085929558907 | $0.05 |
| MAUREEN BLAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.4385056643 | $87.32 |
| MAUREEN BROCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.1436704084 | $84.47 |
| MAUREEN BROCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8593489358 | $1.80 |
| MAUREEN BUCKNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.41909770478 | $12.90 |
| MAUREEN CALLENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002810359096 | $8.32 |
| MAUREEN CALLENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005109107529 | $9.97 |
| MAUREEN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004572336012745 | $0.00 |
| MAUREEN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117610211908 | $0.01 |
| MAUREEN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000065935627737 | $0.01 |
| MAUREEN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000804093531509999 | $0.00 |
| MAUREEN COLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016425488519 | $0.49 |
| MAUREEN COLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00189906660549999 | $3.71 |
| MAUREEN COLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025754098179 | $0.23 |
| MAUREEN COLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015813138432 | $1.16 |
| MAUREEN COLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0048071069733 | $0.36 |
| MAUREEN CROTEAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.36528054) | ($6,400.00) |
| MAUREEN CROTEAU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.36528054 | $6,400.00 |
| MAUREEN CROTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027077791936 | $82.23 |
| MAUREEN CROTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064176813209 | $139.50 |
| MAUREEN CROTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 465.795034966999 | $465.80 |
| MAUREEN CROTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.088703205 | $17.51 |
| MAUREEN CROTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.8102097399 | $7.42 |
| MAUREEN CROTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.0381463992 | $37.71 |
| MAUREEN CROTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0069054015011 | $12.86 |
| MAUREEN DUDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014391704536 | $1.05 |
| MAUREEN DUDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35621864081 | $0.36 |
| MAUREEN FERLITO-FREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034697548956 | $10.27 |
| MAUREEN FERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039740739726 | $1.18 |
| MAUREEN FERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1906448375052 | $0.19 |
| MAUREEN FERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005431889054 | $1.06 |
| MAUREEN FERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.017834996654 | $0.71 |
| MAUREEN GROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091243341075 | $27.01 |
| MAUREEN GROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032018922211 | $6.25 |
| MAUREEN GROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.95728374802 | $0.60 |
| MAUREEN GROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0046898622117 | $0.51 |
| MAUREEN HAGGARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.611213909478 | $7.58 |
| MAUREEN HERGENREDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01313505602) | ($448.90) |
| MAUREEN HERGENREDER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01313505602 | $448.90 |
| MAUREEN HERGENREDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006315023840938 | $2.41 |
| MAUREEN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045375222846 | $1.34 |
| MAUREEN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023767543906 | $0.03 |
| MAUREEN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029114272139 | $0.03 |
| MAUREEN IRVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.6460419082099 | $34.37 |
| MAUREEN JAMINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002587708605 | $7.66 |
| MAUREEN KALESARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.958955222956499 | $0.93 |
| MAUREEN LIDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051817119373 | $1.61 |
| MAUREEN MARTINE F MAGOTTEAUX | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | MCDAI | (10.0) | ($10.00) |
| MAUREEN MARTINE F MAGOTTEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.58295926700999 | $8.25 |
| MAUREEN MARTINE F MAGOTTEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 345.579534488 | $345.58 |
| MAUREEN MAZZA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | SOL | 72.504995 | $7,185.25 |
| MAUREEN MAZZA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.192899027) | ($2,368.00) |
| MAUREEN MAZZA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.192899027 | $2,368.00 |
| MAUREEN MAZZA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.14448534) | ($4,265.00) |
| MAUREEN MAZZA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.14448534 | $4,265.00 |
| MAUREEN MAZZA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,102.794475094) | ($1,379.00) |
| MAUREEN MAZZA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,102.794475094 | $1,379.00 |
| MAUREEN MAZZA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (1.192899) | ($2,365.03) |
| MAUREEN MAZZA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,102.794475) | ($1,375.84) |
| MAUREEN MAZZA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.144485) | ($4,267.36) |
| MAUREEN MAZZA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | SOL | (72.504995) | ($3,657.74) |
| MAUREEN MAZZA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,895.726934298) | ($3,895.73) |
| MAUREEN MAZZA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,895.726934298 | $3,895.73 |
| MAUREEN MAZZA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (3,895.0) | ($3,895.00) |
| MAUREEN MAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000878119295508899 | $31.46 |
| MAUREEN MAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00798050634149 | $20.53 |
| MAUREEN MAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.417880048265 | $39.42 |
| MAUREEN MAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.733359520984 | $18.64 |
| MAUREEN MAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0091405257759 | $0.01 |
| MAUREEN MAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0032499145229 | $0.04 |
| MAUREEN MAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00028154042383 | $0.00 |
| MAUREEN MAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000585981790919999 | $0.01 |
| MAUREEN MAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000125012081148 | $0.00 |
| MAUREEN MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 577.7134345183 | $576.46 |
| MAUREEN MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.6940442209999 | $9.85 |
| MAUREEN MCLOUGHLIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,159.0) | ($2,159.00) |
| MAUREEN MCLOUGHLIN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,159.0 | $2,159.00 |
| MAUREEN MCLOUGHLIN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (2,159.0) | ($2,159.00) |
| MAUREEN MCLOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026651520468 | $80.90 |
| MAUREEN MCLOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 145.092458174 | $145.09 |
| MAUREEN MCLOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5216374217 | $1.58 |
| MAUREEN MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028223312838 | $85.82 |
| MAUREEN MGUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.796329959761999 | $0.88 |
| MAUREEN MGUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.27776328714 | $0.28 |
| MAUREEN MIKOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034339570888 | $10.16 |
| MAUREEN MIKOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018075771477 | $3.53 |
| MAUREEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029958628672 | $8.87 |
| MAUREEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030092004351 | $5.86 |
| MAUREEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.560756233 | $97.56 |
| MAUREEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5642104304 | $1.24 |
| MAUREEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8419740832 | $1.16 |
| MAUREEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00409240969959999 | $0.04 |
| MAUREEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00077138858146 | $0.06 |
| MAUREEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0721090012069999 | $0.25 |
| MAUREEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.095552211025 | $3.78 |
| MAUREEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00151948552319999 | $0.17 |
| MAUREEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.0418776492 | $5.04 |
| MAUREEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0086212386511 | $0.05 |
| MAUREEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00013050119498 | $0.01 |
| MAUREEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00040673788361 | $0.03 |
| MAUREEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.126742821112 | $0.06 |
| MAUREEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.013088844675 | $0.02 |
| MAUREEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.018115787597 | $0.01 |
| MAUREEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0031877714342 | $0.07 |
| MAUREEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000046383724147 | $0.01 |
| MAUREEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.017769332474 | $0.04 |
| MAUREEN NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158392326363 | $0.47 |
| MAUREEN NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0237689695879999 | $46.38 |
| MAUREEN O'REILLY BLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096970814957 | $0.29 |
| MAUREEN O'REILLY BLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118348894793 | $239.70 |
| MAUREEN O'REILLY BLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0087221278071 | $0.96 |
| MAUREEN OLUEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.30834773481515 | $2.37 |
| MAUREEN PASQUINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.65602754354099 | $5.81 |
| MAUREEN PIERMAN-SANDERS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (102.226389706) | ($53.47) |
| MAUREEN PIERMAN-SANDERS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 102.226389706 | $53.47 |
| MAUREEN PIERMAN-SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018876095591 | $0.56 |
| MAUREEN PIERMAN-SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014972037886 | $29.21 |
| MAUREEN PIERMAN-SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.46145156366555 | $0.35 |
| MAUREEN PIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059845922741 | $0.18 |
| MAUREEN PIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121295451579 | $0.24 |
| MAUREEN PIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000016024985288 | $0.00 |
| MAUREEN POLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082531988494 | $24.43 |
| MAUREEN POLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006972907655 | $0.01 |
| MAUREEN PRABANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1250415996822 | $0.13 |
| MAUREEN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023672159761 | $0.01 |
| MAUREEN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.940653173 | $8.67 |
| MAUREEN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000091792365082 | $0.01 |
| MAUREEN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.032150525263 | $0.05 |
| MAUREEN RHYS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.27702315733 | $13.63 |
| MAUREEN RICHARDS-BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016640349255 | $49.52 |
| MAUREEN RICHARDS-BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.4116787523 | $8.75 |
| MAUREEN RICHARDS-BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.3910277613 | $10.39 |
| MAUREEN RICHARDS-BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.189149232 | $27.90 |
| MAUREEN ROBLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5769144184) | ($841.98) |
| MAUREEN ROBLE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5769144184 | $841.98 |
| MAUREEN ROBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000231173806159999 | $0.01 |
| MAUREEN ROBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057793363516063 | $13.23 |
| MAUREEN ROBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6681581475 | $3.70 |
| MAUREEN ROBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8068758246 | $0.26 |
| MAUREEN ROBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.031058652751 | $0.19 |
| MAUREEN ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020788966249 | $0.62 |
| MAUREEN ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| MAUREEN ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039552034798 | $0.08 |
| MAUREEN ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.46298074919999 | $9.46 |
| MAUREEN ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014945507613 | $0.00 |
| MAUREEN ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000042716133744 | $0.00 |
| MAUREEN ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000020583216026 | $0.00 |
| MAUREEN ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000020499748963 | $0.00 |
| MAUREEN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000282638721519999 | $0.00 |
| MAUREEN SEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186548349129999 | $0.55 |
| MAUREEN SEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.003769550478 | $0.85 |
| MAUREEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000468591888399999 | $13.87 |
| MAUREEN TRAYNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000129708367735 | $0.00 |
| MAUREEN TRAYNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000142370868899999 | $0.00 |
| MAUREEN VOLPE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 9,145.647582641 | $4,820.14 |
| MAUREEN VOLPE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (12.636576272) | ($6.66) |
| MAUREEN VOLPE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (228.065156248) | ($120.20) |
| MAUREEN VOLPE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (7,589.535298669) | ($4,000.00) |
| MAUREEN VOLPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119153945783999 | $0.35 |
| MAUREEN VOLPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035155354729 | $6.86 |
| MAUREEN VOLPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.094311877534 | $0.09 |
| MAUREEN VOLPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.27304374216617 | $4.27 |
| MAUREEN YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130407638408 | $0.39 |
| MAUREEN YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0349226720799999 | $68.79 |
| MAURI LUDUENA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04084442) | ($1,219.94) |
| MAURI LUDUENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000215127400764419 | $8.06 |
| MAURI MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100691295202 | $308.62 |
| MAURI MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.41902396226 | $849.84 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAURI MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 575.285730869 | $575.29 |
| MAURI MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 414.500464292 | $328.61 |
| MAURI MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.0421453597 | $44.51 |
| MAURI MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 21.756945313 | $74.33 |
| MAURI MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.14478578689 | $0.89 |
| MAURI SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000127285534194999 | $0.00 |
| MAURI SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0054552374214 | $0.01 |
| MAURI VESKIMEISTER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($300.82) |
| MAURI VESKIMEISTER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (2.522633) | ($5,065.01) |
| MAURI VESKIMEISTER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24) | ($7,287.32) |
| MAURI VESKIMEISTER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | PAXG | (3.0) | ($5,561.63) |
| MAURI VESKIMEISTER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.489881) | ($911.46) |
| MAURI VESKIMEISTER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.053688) | ($1,549.67) |
| MAURI VESKIMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.743124032967 | $155.42 |
| MAURIARII FRANCOIS LIGTHART | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.0695288 | $175.64 |
| MAURIARII FRANCOIS LIGTHART | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 9.9 | $132.57 |
| MAURIARII FRANCOIS LIGTHART | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 1.15 | $72.87 |
| MAURIARII FRANCOIS LIGTHART | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 0.99 | $75.63 |
| MAURIARII FRANCOIS LIGTHART | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00278 | $94.89 |
| MAURIARII FRANCOIS LIGTHART | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 2.099999999 | $100.74 |
| MAURIARII FRANCOIS LIGTHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043575446833 | $1.70 |
| MAURIARII FRANCOIS LIGTHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.175279677358 | $13.16 |
| MAURIARII FRANCOIS LIGTHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008772843511 | $2.56 |
| MAURIARII FRANCOIS LIGTHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7413919156 | $0.94 |
| MAURIARII FRANCOIS LIGTHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.012440532246 | $1.20 |
| MAURIARII FRANCOIS LIGTHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.012818718924 | $1.10 |
| MAURIARII LIGTHART | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.647894342) | ($64.03) |
| MAURIARII LIGTHART | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (135.908361) | ($87.67) |
| MAURIARII LIGTHART | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | CEL | (45.362) | ($29.98) |
| MAURIARII LIGTHART | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LINK | (2.50392433) | ($21.38) |
| MAURIARII LIGTHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.17716938190222 | $3.66 |
| MAURIARII LIGTHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7259310155 | $0.52 |
| MAURIARII LIGTHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.019840001189 | $1.04 |
| MAURICE ANDRE ST FLOUR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 132.999367 | $133.00 |
| MAURICE ANDRE ST FLOUR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00352178 | $140.01 |
| MAURICE ANDRE ST FLOUR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 63.6758 | $132.87 |
| MAURICE ANDRE ST FLOUR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| MAURICE ANDRE ST FLOUR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | CEL | 64.9857 | $129.96 |
| MAURICE ANDRE ST FLOUR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 71.4543 | $128.25 |
| MAURICE ANDRE ST FLOUR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 82.6466 | $126.52 |
| MAURICE ANDRE ST FLOUR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.1315400046) | ($4,000.00) |
| MAURICE ANDRE ST FLOUR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.05579932 | $128.17 |
| MAURICE ANDRE ST FLOUR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| MAURICE ANDRE ST FLOUR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| MAURICE ANDRE ST FLOUR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MAURICE ANDRE ST FLOUR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.992856799 | $2,118.83 |
| MAURICE ANDRE ST FLOUR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.05741389 | $121.26 |
| MAURICE ANDRE ST FLOUR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00452313 | $130.82 |
| MAURICE ANDRE ST FLOUR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.06267955 | $120.31 |
| MAURICE ANDRE ST FLOUR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00705691 | $192.19 |
| MAURICE ANDRE ST FLOUR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 150.64 | $120.00 |
| MAURICE ANDRE ST FLOUR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 150.0407 | $102.32 |
| MAURICE ANDRE ST FLOUR | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00229758 | $66.89 |
| MAURICE ANDRE ST FLOUR | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00466122 | $135.00 |
| MAURICE ANDRE ST FLOUR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MAURICE ANDRE ST FLOUR | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 141.223 | $100.00 |
| MAURICE ANDRE ST FLOUR | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | CEL | 280.7393 | $198.51 |
| MAURICE ANDRE ST FLOUR | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 130.999389 | $131.00 |
| MAURICE ANDRE ST FLOUR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MAURICE ANDRE ST FLOUR | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.003368 | $100.00 |
| MAURICE ANDRE ST FLOUR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MAURICE ANDRE ST FLOUR | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.028247 | $50.00 |
| MAURICE ANDRE ST FLOUR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MAURICE ANDRE ST FLOUR | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.055924 | $100.00 |
| MAURICE ANDRE ST FLOUR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.76) | ($14.76) |
| MAURICE ANDRE ST FLOUR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Collateral | ETH | (2.199665923) | ($4,000.00) |
| MAURICE ANDRE ST FLOUR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| MAURICE ANDRE ST FLOUR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (180.0) | ($180.00) |
| MAURICE ANDRE ST FLOUR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.102492 | $180.00 |
| MAURICE ANDRE ST FLOUR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| MAURICE ANDRE ST FLOUR | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | SOL | 2.98775 | $120.00 |
| MAURICE ANDRE ST FLOUR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MAURICE ANDRE ST FLOUR | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | SOL | 7.47347 | $300.00 |
| MAURICE ANDRE ST FLOUR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| MAURICE ANDRE ST FLOUR | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | SOL | 1.00667 | $40.00 |
| MAURICE ANDRE ST FLOUR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MAURICE ANDRE ST FLOUR | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.112084 | $200.00 |
| MAURICE ANDRE ST FLOUR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MAURICE ANDRE ST FLOUR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.08933 | $150.00 |
| MAURICE ANDRE ST FLOUR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MAURICE ANDRE ST FLOUR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | SOL | 4.03302 | $150.00 |
| MAURICE ANDRE ST FLOUR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MAURICE ANDRE ST FLOUR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 129.333 | $50.00 |
| MAURICE ANDRE ST FLOUR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 98.997784 | $99.00 |
| MAURICE ANDRE ST FLOUR | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| MAURICE ANDRE ST FLOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016364108682 | $50.84 |
| MAURICE ANDRE ST FLOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.49404551575 | $80.88 |
| MAURICE ANDRE ST FLOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005424575976 | $15.85 |
| MAURICE ANDRE ST FLOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7912558838 | $2.79 |
| MAURICE ANDRE ST FLOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.855303823 | $8.73 |
| MAURICE ANDRE ST FLOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9164925958 | $0.80 |
| MAURICE ANDREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2170287608049 | $0.21 |
| MAURICE ANDRES CANTELLANO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.08896594 | $260.15 |
| MAURICE ANDRES CANTELLANO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.0251988 | $49.17 |
| MAURICE ANDRES CANTELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013792325799 | $4.08 |
| MAURICE ANDRES CANTELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078571003938 | $14.95 |
| MAURICE ANDRES CANTELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.087460675456 | $0.97 |
| MAURICE ANDRES CANTELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0089357586097 | $0.53 |
| MAURICE BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000136668962 | $0.00 |
| MAURICE BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024529815201 | $0.00 |
| MAURICE BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026578606445 | $7.87 |
| MAURICE BLONDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025984766203 | $0.00 |
| MAURICE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017932044749 | $0.00 |
| MAURICE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.60571512399999 | $3.61 |
| MAURICE BORTZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.483442796) | ($963.58) |
| MAURICE BORTZ | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.483442796 | $963.58 |
| MAURICE BORTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064454594156 | $19.08 |
| MAURICE BORTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.33378766939999 | $7.57 |
| MAURICE BORTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039044910815827 | $9.51 |
| MAURICE BORTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8031033694 | $3.80 |
| MAURICE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032051825248 | $0.01 |
| MAURICE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029429165298 | $57.54 |
| MAURICE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34614692877 | $3.06 |
| MAURICE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.51787464189 | $3.19 |
| MAURICE BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 293.2670659493 | $306.22 |
| MAURICE CASTONGUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.66302708618 | $53.29 |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,603.681159652) | ($1,603.68) |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,603.681159652 | $1,603.68 |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (1,518.636342054) | ($1,518.64) |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 1,518.636342054 | $1,518.64 |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,603.681159) | ($1,603.68) |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2754216158) | ($567.21) |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2754216158 | $567.21 |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.27542) | ($565.97) |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 565.566 | $565.97 |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 85.0 | $85.00 |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 12,500.0 | $12,500.00 |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 12,500.0 | $12,500.00 |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (12,650.0) | ($12,650.00) |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.019337197 | $29,830.74 |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ZRX | 12,035.596075839 | $4,540.94 |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (565.56) | ($565.56) |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.276491 | $565.56 |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.020370086) | ($29,283.60) |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.020370086 | $29,283.60 |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.02037008) | ($28,694.23) |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,300.0) | ($1,300.00) |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BAT | 6,410.113831816 | $2,164.90 |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2764926158) | ($565.41) |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDT ERC20 | 572.546786 | $572.55 |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.322570717) | ($1.32) |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.322570717 | $1.32 |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 9.780590615 | $20,861.80 |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.780590615) | ($20,863.27) |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.780590615 | $20,863.27 |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (9.780590615) | ($20,848.54) |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.8215623201) | ($0.82) |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.8215623201 | $0.82 |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MCDAI | (218.636342054) | ($218.64) |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (12,035.596114477) | ($5,328.42) |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 12,035.596114477 | $5,328.42 |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ZRX | (12,035.596114477) | ($5,328.96) |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (13.360058981) | ($837.19) |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DASH | 13.360058981 | $837.19 |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (15.217967439) | ($1,707.46) |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 15.217967439 | $1,707.46 |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,082.410911036) | ($3,260.97) |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1,082.410911036 | $3,260.97 |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (421.690223643) | ($628.32) |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BNT | 421.690223643 | $628.32 |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2.739332206) | ($7.62) |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2.739332206 | $7.62 |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.001463266099) | ($0.15) |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.001463266099 | $0.15 |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.00447048127) | ($0.26) |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.00447048127 | $0.26 |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (0.434665306) | ($0.61) |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BNT | 0.434665306 | $0.61 |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SNX | (1,085.150243242) | ($3,060.12) |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (267.086603273) | ($1,378.17) |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | UNI | 267.086603273 | $1,378.17 |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | UNI | (267.086603273) | ($1,375.50) |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | DASH | (13.36452946) | ($786.92) |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (26.856645241) | ($2,418.17) |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 26.856645241 | $2,418.17 |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (6,429.897807566) | ($2,685.65) |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BAT | 6,429.897807566 | $2,685.65 |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (4.260592878) | ($300.75) |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | COMP | 4.260592878 | $300.75 |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | AAVE | (26.856645241) | ($2,419.25) |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ZEC | (15.2194307) | ($1,591.54) |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BAT | (6,429.897807566) | ($2,598.75) |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BNT | (422.124888949) | ($616.30) |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | COMP | (4.260592878) | ($302.24) |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,579.750749873) | ($3,551.74) |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,579.750749873 | $3,551.74 |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,579.750749873) | ($3,552.68) |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010170170288634 | $0.35 |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7928061924 | $6.52 |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013888309604093 | $3.84 |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000196536865399999 | $0.00 |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.85348317796 | $48.74 |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000018607961267 | $0.00 |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.54790703076114 | $5.55 |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.7489064396209 | $69.01 |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.136319310803849 | $19.52 |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.44755760204458 | $3.45 |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.704252192062179 | $5.38 |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000037167795726 | $0.00 |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0079319288917358 | $0.88 |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0311972033377347 | $2.92 |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.8757247253567 | $0.35 |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.635465839911374 | $0.27 |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0122853414550451 | $1.70 |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000061560048888 | $0.00 |
| MAURICE CATHALIFAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.3474898084974 | $4.63 |
| MAURICE CHRISTIAN BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 251.0229578091 | $276.63 |
| MAURICE CHRISTIAN BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.6458129379999 | $68.65 |
| MAURICE CHRISTIAN BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000002588253611 | $0.00 |
| MAURICE COOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023601703251 | $0.70 |
| MAURICE COOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000068822230909 | $0.13 |
| MAURICE CUVELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010104825089099 | $0.00 |
| MAURICE D GREGORY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039525493644 | $11.71 |
| MAURICE D GREGORY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015634041455999 | $0.00 |
| MAURICE D GREGORY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0045160237972 | $0.00 |
| MAURICE DE SANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001117120473 | $0.00 |
| MAURICE DELPECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0066989580165 | $0.01 |
| MAURICE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00251236269289999 | $0.00 |
| MAURICE DIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049456414345 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAURICE EL-AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142280804128 | $42.11 |
| MAURICE ENDLE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.2000736877 | $594.05 |
| MAURICE ENDLE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BNB | 0.11 | $42.42 |
| MAURICE ENDLE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BNB | 0.5742 | $221.41 |
| MAURICE ENDLE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.2001804409 | $404.99 |
| MAURICE ENDLE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 3.09959515 | $5,505.16 |
| MAURICE ENDLE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.200232947 | $361.83 |
| MAURICE ENDLE | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | ETH | 0.2000841015 | $230.81 |
| MAURICE ENDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016517428159 | $0.49 |
| MAURICE ENDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067307820649 | $124.27 |
| MAURICE ENDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8370106361 | $0.84 |
| MAURICE ENDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.005734091914 | $1.56 |
| MAURICE ENDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0973309032 | $5.54 |
| MAURICE FELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122940089639 | $3.64 |
| MAURICE FELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015097498282 | $0.02 |
| MAURICE FELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058919555627 | $0.01 |
| MAURICE FELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.437838145 | $14.62 |
| MAURICE FERDINAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0263391545749999 | $0.03 |
| MAURICE FERDINAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0049663275153 | $0.00 |
| MAURICE FERDINAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015759991189 | $0.00 |
| MAURICE FERDINAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000128283428607 | $0.00 |
| MAURICE FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101383018465 | $0.30 |
| MAURICE FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071923637958 | $14.03 |
| MAURICE FRANSISCO JOHANNES VAN SCHOONDERWOERD DEN BEZEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.346407504056218 | $0.40 |
| MAURICE FRISCHKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000000000000950999999999999 | $0.00 |
| MAURICE GICHURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8584406994962 | $2.88 |
| MAURICE GLAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032864238426 | $0.00 |
| MAURICE GLAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0006992491888 | $0.00 |
| MAURICE GLAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020065975302 | $0.00 |
| MAURICE GOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028574041125 | $0.00 |
| MAURICE GROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134873797948 | $4.18 |
| MAURICE GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104569396948 | $3.07 |
| MAURICE GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001631206032 | $3.18 |
| MAURICE HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10572625435772 | $0.11 |
| MAURICE HANDFORD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SNX | 23.72925033 | $135.08 |
| MAURICE HANDFORD | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 3.02169169 | $302.04 |
| MAURICE HANDFORD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 133.5386 | $275.44 |
| MAURICE HANDFORD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | 1INCH | 195.076017 | $227.39 |
| MAURICE HANDFORD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 9.0 | $502.95 |
| MAURICE HANDFORD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 47,618.94762 | $9.76 |
| MAURICE HANDFORD | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | COMP | 3.96102204 | $222.79 |
| MAURICE HANDFORD | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SGB | 2,765.52453 | $104.94 |
| MAURICE HANDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015628725424 | $4.62 |
| MAURICE HANDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.72393430459999 | $2.77 |
| MAURICE HANDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026240243093 | $5.12 |
| MAURICE HANDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.60590767905 | $0.09 |
| MAURICE HANDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.86529882258 | $6.01 |
| MAURICE HANDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.0652886417 | $0.99 |
| MAURICE HANDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0875809290702 | $3.64 |
| MAURICE HANDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.616191481 | $0.42 |
| MAURICE HANDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 19.321629653 | $0.00 |
| MAURICE HANDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.029668416539 | $2.02 |
| MAURICE HANDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.20457260027 | $0.32 |
| MAURICE HANDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0104737227383 | $0.75 |
| MAURICE HANDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0048389710182 | $0.52 |
| MAURICE HANDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0013785464078 | $2.57 |
| MAURICE HANDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.050395743388 | $3.15 |
| MAURICE HANDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.76789278969999 | $1.44 |
| MAURICE HOGAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.08625379 | $3,418.38 |
| MAURICE HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008066918594 | $248.70 |
| MAURICE HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039186651859 | $77.52 |
| MAURICE III WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000105012190619999 | $0.00 |
| MAURICE III WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016312089293 | $0.00 |
| MAURICE III WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00094325299423 | $0.00 |
| MAURICE III WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000054591841267 | $0.00 |
| MAURICE III WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00034827089467 | $0.00 |
| MAURICE JABAR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2412352212) | ($682.17) |
| MAURICE JABAR | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2412352212 | $682.17 |
| MAURICE JABAR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0103783265) | ($397.97) |
| MAURICE JABAR | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0103783265 | $397.97 |
| MAURICE JABAR | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.241) | ($686.00) |
| MAURICE JABAR | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.010378) | ($403.17) |
| MAURICE JABAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039961212697827 | $1.57 |
| MAURICE JABAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008942781866525 | $2.63 |
| MAURICE JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035199097813 | $1.04 |
| MAURICE JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044655226105 | $8.71 |
| MAURICE JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043861902437 | $0.00 |
| MAURICE JEROME THIEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018740401754 | $0.06 |
| MAURICE JOHN BURROWS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.12768458 | $394.04 |
| MAURICE JOHN BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.35703771383411 | $2.97 |
| MAURICE JOHN TWOMEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009212786735) | ($37.29) |
| MAURICE JOHN TWOMEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 5,079.663562 | $5,079.66 |
| MAURICE JOHN TWOMEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (68.125961538) | ($106.28) |
| MAURICE JOHN TWOMEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MAURICE JOHN TWOMEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.2323085607 | $7,322.83 |
| MAURICE JOHN TWOMEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.73922743) | ($22,103.43) |
| MAURICE JOHN TWOMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.2506196377225 | $116.12 |
| MAURICE JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18858798644 | $0.15 |
| MAURICE JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.070950849245 | $0.01 |
| MAURICE KALDENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.4021259572429 | $47.94 |
| MAURICE KATASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.04735572018 | $1.62 |
| MAURICE KATASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.11563276749999 | $3.21 |
| MAURICE KATASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9154051935 | $2.92 |
| MAURICE KATTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000786502940679999 | $23.28 |
| MAURICE KAUFMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (206,772.390139832) | ($206,772.39) |
| MAURICE KAUFMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 206,772.390139832 | $206,772.39 |
| MAURICE KAUFMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (206,772.390139) | ($206,772.39) |
| MAURICE KAUFMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (237.065556614) | ($237.07) |
| MAURICE KAUFMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 237.065556614 | $237.07 |
| MAURICE KAUFMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (237.065557) | ($237.07) |
| MAURICE KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020797093838 | $625.39 |
| MAURICE KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.456181121585 | $923.76 |
| MAURICE KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,324.79498733845 | $1,324.79 |
| MAURICE KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 551.931917532999 | $437.56 |
| MAURICE KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.027281892667 | $0.02 |
| MAURICE KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 26.1702497869999 | $290.83 |
| MAURICE KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 39.266379904 | $346.63 |
| MAURICE KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0034181173672 | $0.00 |
| MAURICE KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00008802317812 | $0.01 |
| MAURICE KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.45641500486 | $87.08 |
| MAURICE KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.53896294257999 | $60.89 |
| MAURICE KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.39067939595 | $42.90 |
| MAURICE KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00017611808245 | $0.00 |
| MAURICE KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0046615381559 | $0.01 |
| MAURICE KLEIJWEGT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000264274062) | ($8.10) |
| MAURICE KLEIJWEGT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002763561924) | ($8.10) |
| MAURICE KLEIJWEGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006884210488644 | $27.60 |
| MAURICE KLEIJWEGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048224015296 | $0.00 |
| MAURICE KLEIJWEGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7059427945058 | $0.71 |
| MAURICE KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030152448536 | $0.89 |
| MAURICE KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019843806934 | $0.00 |
| MAURICE KOTZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0093741707083 | $0.01 |
| MAURICE LABICHE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (445.608339567) | ($445.61) |
| MAURICE LABICHE | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 445.608339567 | $445.61 |
| MAURICE LABICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020827082386 | $0.62 |
| MAURICE LABICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.07161500231109 | $2.07 |
| MAURICE LAMERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0155995 | $514.10 |
| MAURICE LAMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045008244925 | $12.68 |
| MAURICE LAMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078086920207 | $0.01 |
| MAURICE LAMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042876949483 | $8.37 |
| MAURICE LAMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015618524642 | $0.00 |
| MAURICE LAMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000048460383533 | $0.00 |
| MAURICE LAQUERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000029319880579 | $0.00 |
| MAURICE LAQUERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0228867744589999 | $0.03 |
| MAURICE LAQUERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000086944131999999 | $0.00 |
| MAURICE LAROS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| MAURICE LAROS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| MAURICE LAROS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 8,400.0 | $8,400.00 |
| MAURICE LAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.8267125046 | $78.83 |
| MAURICE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098317005725 | $0.29 |
| MAURICE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.82985919783 | $0.97 |
| MAURICE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0058612491042 | $0.00 |
| MAURICE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00639045126829999 | $0.01 |
| MAURICE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00065386424216 | $0.00 |
| MAURICE LAUK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00378296) | ($146.32) |
| MAURICE LAUK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00134366) | ($52.22) |
| MAURICE LAUK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00457607) | ($176.96) |
| MAURICE LAUK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($113.81) |
| MAURICE LAUK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($113.81) |
| MAURICE LAUK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($113.84) |
| MAURICE LAUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000232911486954 | $0.88 |
| MAURICE LAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063683018525 | $0.02 |
| MAURICE LAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00233635313259999 | $0.00 |
| MAURICE LAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021456836782 | $0.00 |
| MAURICE LAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.32477808394 | $0.20 |
| MAURICE LAWTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 50.0 | $96,230.50 |
| MAURICE LAWTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 2.05269449 | $57,984.51 |
| MAURICE LAWTON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 76.276446483 | $150,012.89 |
| MAURICE LAWTON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 5.806112925 | $11,367.96 |
| MAURICE LAWTON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (128.396753218) | ($270,000.00) |
| MAURICE LAWTON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.7493368764) | ($21,967.10) |
| MAURICE LAWTON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.02273071309) | ($666.70) |
| MAURICE LAWTON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.03113228958) | ($788.30) |
| MAURICE LAWTON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 128.396753218 | $158,102.63 |
| MAURICE LAWTON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (3.385074471) | ($4,168.25) |
| MAURICE LAWTON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (3.200940424) | ($3,941.51) |
| MAURICE LAWTON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (109.63487526) | ($135,000.00) |
| MAURICE LAWTON | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (1.118628375) | ($24,694.84) |
| MAURICE LAWTON | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01659058145) | ($345.25) |
| MAURICE LAWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037366614332 | $114.48 |
| MAURICE LAWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 15.1681134619999 | $15.17 |
| MAURICE LEBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.41838216586999 | $2.65 |
| MAURICE LEVEQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064728338722 | $18.71 |
| MAURICE LEVEQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.388707556707 | $2.86 |
| MAURICE LEVEQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020882185901 | $3.90 |
| MAURICE LEVEQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3879319504 | $1.03 |
| MAURICE LEVEQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.30107098002 | $0.98 |
| MAURICE LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061876556373 | $1.83 |
| MAURICE LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35592322171 | $0.36 |
| MAURICE LLARENAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002261583152) | ($92.44) |
| MAURICE LLARENAS | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.002261583152 | $92.44 |
| MAURICE LLARENAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1207270364) | ($370.98) |
| MAURICE LLARENAS | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1207270364 | $370.98 |
| MAURICE LLARENAS | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1207270364) | ($370.31) |
| MAURICE LLARENAS | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00226158) | ($94.34) |
| MAURICE LLARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003305391427436 | $0.13 |
| MAURICE LLARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001883206381556 | $0.57 |
| MAURICE LOONEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00021415 | $8.67 |
| MAURICE LOONEY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.0000915 | $3.72 |
| MAURICE LOONEY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00021785 | $8.63 |
| MAURICE LOONEY | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000379) | ($15.01) |
| MAURICE LOONEY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001445) | ($5.55) |
| MAURICE LOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000198996154419999 | $0.59 |
| MAURICE LOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3654570791 | $3.37 |
| MAURICE LOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0121442145416 | $0.73 |
| MAURICE MAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00975314968368175 | $0.01 |
| MAURICE MARTIN VAGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001151615948 | $0.00 |
| MAURICE MCDANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.089020702468 | $0.09 |
| MAURICE MORCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011487777815 | $0.34 |
| MAURICE MORCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21690845313 | $0.22 |
| MAURICE MORCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,221.84559204 | $968.65 |
| MAURICE MORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.76991619298789 | $7.51 |
| MAURICE MOYNIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00102920313977 | $0.00 |
| MAURICE MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138971842647999 | $4.11 |
| MAURICE MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.93864482231 | $0.94 |
| MAURICE MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.070624879962 | $0.15 |
| MAURICE MULDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.409986047469999 | $0.06 |
| MAURICE MULDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.27844883524 | $0.01 |
| MAURICE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001499007085 | $0.00 |
| MAURICE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000158364902389999 | $0.01 |
| MAURICE O'CONNOR | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 105,262.91757 | $105,262.92 |
| MAURICE O'CONNOR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (105,262.91757) | ($105,262.92) |
| MAURICE O'CONNOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (688.376915668) | ($688.38) |
| MAURICE O'CONNOR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 688.376915668 | $688.38 |
| MAURICE O'CONNOR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (688.376915) | ($688.38) |
| MAURICE O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060798663937 | $0.00 |
| MAURICE O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000291334952419999 | $0.00 |
| MAURICE O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065210881762 | $1.27 |
| MAURICE O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.4199191114411 | $8.42 |
| MAURICE O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00174784268159999 | $0.19 |
| MAURICE O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0020649436256 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAURICE O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000093350590141 | $0.00 |
| MAURICE O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000022018725348 | $0.00 |
| MAURICE O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000004126172687399999 | $0.00 |
| MAURICE PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014863825548 | $0.03 |
| MAURICE PETER MAYRIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028805025746 | $0.85 |
| MAURICE PETER MAYRIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1659596968 | $3.69 |
| MAURICE PETER MAYRIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014806168309 | $2.89 |
| MAURICE PETER MAYRIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 164.754631908999 | $164.75 |
| MAURICE PITTET | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | CEL | (70.0) | ($140.73) |
| MAURICE PITTET | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BUSD | 100,000.0 | $100,000.00 |
| MAURICE PITTET | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 100,000.0 | $100,000.00 |
| MAURICE PITTET | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 12.2506 | $24,379.92 |
| MAURICE PITTET | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 124,777.5 | $124,777.50 |
| MAURICE PITTET | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 1.0458 | $30,904.59 |
| MAURICE PITTET | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (225,470.0) | ($225,470.00) |
| MAURICE PITTET | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (12.285215) | ($24,390.57) |
| MAURICE PITTET | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BUSD | (100,318.0) | ($100,318.00) |
| MAURICE PITTET | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (82.0) | ($63.68) |
| MAURICE PITTET | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (1.047836) | ($31,397.07) |
| MAURICE PITTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001518050266778 | $45.25 |
| MAURICE PITTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 220.183982405999 | $258.59 |
| MAURICE PITTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02373232748853 | $44.18 |
| MAURICE PITTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 748.4394600429 | $748.44 |
| MAURICE PITTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.38422977142 | $0.30 |
| MAURICE PITTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 396.463917635099 | $396.46 |
| MAURICE PITTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000053805784544 | $0.00 |
| MAURICE POCKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00248202300879999 | $75.16 |
| MAURICE POCKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040227388215 | $79.66 |
| MAURICE REYNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140254935327 | $41.51 |
| MAURICE REYNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032519804609 | $0.04 |
| MAURICE REYNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120573112447 | $23.53 |
| MAURICE RITZEROW-DÜDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000792486193 | $0.00 |
| MAURICE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018192230793 | $0.02 |
| MAURICE ROTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000299817901489999 | $0.93 |
| MAURICE SAMUELS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | CEL | 1.0 | $2.06 |
| MAURICE SAMUELS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | CEL | 15.0 | $29.92 |
| MAURICE SAMUELS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 310.0 | $310.00 |
| MAURICE SAMUELS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (442.795327816) | ($309.98) |
| MAURICE SAMUELS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (38,227.130033201) | ($26,761.00) |
| MAURICE SAMUELS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 44,747.871488324 | $31,325.86 |
| MAURICE SAMUELS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (1,160.097760831) | ($812.13) |
| MAURICE SAMUELS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,802.786427891) | ($2,802.79) |
| MAURICE SAMUELS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,802.786427891 | $2,802.79 |
| MAURICE SAMUELS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| MAURICE SAMUELS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (57.92) | ($57.92) |
| MAURICE SAMUELS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MAURICE SAMUELS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.2534642108 | $7,066.08 |
| MAURICE SAMUELS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,927.493972998) | ($2,816.21) |
| MAURICE SAMUELS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,927.493972998 | $2,816.21 |
| MAURICE SAMUELS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ADA | (4,927.493972) | ($2,915.55) |
| MAURICE SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00353690470622 | $98.66 |
| MAURICE SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8804939813 | $2.19 |
| MAURICE SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036563588884 | $7.13 |
| MAURICE SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.933953545105 | $17.93 |
| MAURICE SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.106997821302 | $0.08 |
| MAURICE SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.8445471066638 | $6.76 |
| MAURICE SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.11312632553 | $12.37 |
| MAURICE SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.7846587262 | $0.99 |
| MAURICE SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5730385968 | $12.21 |
| MAURICE SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04978337583 | $2.98 |
| MAURICE SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.030465375 | $0.08 |
| MAURICE SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0117902166119 | $0.84 |
| MAURICE SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.017331690704 | $0.41 |
| MAURICE SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.52506423614 | $1.09 |
| MAURICE SANDOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025680676318999 | $0.76 |
| MAURICE SANDOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.1791248999999 | $47.18 |
| MAURICE SCHULZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068893953178 | $0.00 |
| MAURICE SCHUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044056973163 | $0.00 |
| MAURICE SCHWAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.342379011945 | $1.37 |
| MAURICE SHEPPARD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (20,448.692968727) | ($14,160.58) |
| MAURICE SHEPPARD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 20,448.692968727 | $14,160.58 |
| MAURICE SHEPPARD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | MATIC | (20,448.689) | ($14,109.72) |
| MAURICE SHEPPARD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.4651442 | $14,109.72 |
| MAURICE SHEPPARD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (207.296167198) | ($1,563.01) |
| MAURICE SHEPPARD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 207.296167198 | $1,563.01 |
| MAURICE SHEPPARD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | LINK | (207.2957) | ($1,558.91) |
| MAURICE SHEPPARD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 1,548.928 | $1,558.91 |
| MAURICE SHEPPARD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (256.356166802) | ($2,822.18) |
| MAURICE SHEPPARD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 256.356166802 | $2,822.18 |
| MAURICE SHEPPARD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | DOT | (256.356) | ($2,822.18) |
| MAURICE SHEPPARD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0930008 | $2,822.18 |
| MAURICE SHEPPARD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (27.527086566) | ($18.69) |
| MAURICE SHEPPARD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 27.527086566 | $18.69 |
| MAURICE SHEPPARD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.4259456287) | ($4.58) |
| MAURICE SHEPPARD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.4259456287 | $4.58 |
| MAURICE SHEPPARD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | MATIC | (27.528) | ($18.81) |
| MAURICE SHEPPARD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0006306 | $18.81 |
| MAURICE SHEPPARD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5587756) | ($16,868.71) |
| MAURICE SHEPPARD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1,548.928) | ($1,548.93) |
| MAURICE SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025447913555 | $77.13 |
| MAURICE SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.325476961 | $92.44 |
| MAURICE SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22163578199 | $451.30 |
| MAURICE SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.3906168636 | $8.39 |
| MAURICE SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 146.51075540981 | $164.87 |
| MAURICE SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2669987249124 | $34.39 |
| MAURICE SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3699852246966 | $4.22 |
| MAURICE SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00095052761802 | $0.00 |
| MAURICE SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0066167904768999 | $0.02 |
| MAURICE SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000004739945121099 | $0.00 |
| MAURICE SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0070720932604 | $0.01 |
| MAURICE SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000011130552961999 | $0.00 |
| MAURICE SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000003937713224 | $0.00 |
| MAURICE SIEGFRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.9692839835 | $38.87 |
| MAURICE SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0168143138849 | $0.02 |
| MAURICE STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004096545001379 | $0.00 |
| MAURICE STEWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0068664031266999 | $0.50 |
| MAURICE STEWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0109441449489 | $0.26 |
| MAURICE TERMESANA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,155.5679) | ($1,155.57) |
| MAURICE TERMESANA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,743.869031 | $1,743.87 |
| MAURICE TERMESANA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 2,407.540037 | $2,407.54 |
| MAURICE TERMESANA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.138448445) | ($12.47) |
| MAURICE TERMESANA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 16,000.0 | $16,000.00 |
| MAURICE TERMESANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.755848044) | ($14.97) |
| MAURICE TERMESANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| MAURICE TERMESANA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.399773735 | $38,402.37 |
| MAURICE TERMESANA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (7,396.9356) | ($6,002.29) |
| MAURICE TERMESANA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (151.418794) | ($151.42) |
| MAURICE TERMESANA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (2.048085) | ($60,529.10) |
| MAURICE TERMESANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.256245816728 | $232.87 |
| MAURICE TIJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048796610162 | $0.14 |
| MAURICE TOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011037327444 | $0.00 |
| MAURICE TOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000050988262206 | $0.00 |
| MAURICE TOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000021449640501 | $0.00 |
| MAURICE TOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000086801731128999 | $0.00 |
| MAURICE VAN DE WINCKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.06586189697699 | $4.87 |
| MAURICE VAN DEN DUNGEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (4,343.606618) | ($33,185.15) |
| MAURICE VAN DEN DUNGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027459325465 | $0.00 |
| MAURICE VAN DEN DUNGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000027139283233 | $0.00 |
| MAURICE VAN DEN DUNGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 66.99639568946 | $845.31 |
| MAURICE VAN OUDHEUSDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011946808546927 | $0.00 |
| MAURICE VANEGAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 1.6 | $50,162.03 |
| MAURICE VANEGAS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.6) | ($46,859.40) |
| MAURICE VANEGAS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.6 | $46,859.40 |
| MAURICE VANEGAS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 1.19998922 | $35,259.83 |
| MAURICE VANEGAS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.19998922) | ($35,124.16) |
| MAURICE VANEGAS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.19998922 | $35,124.16 |
| MAURICE VANEGAS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.811776288) | ($83.04) |
| MAURICE VANEGAS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.811776288 | $83.04 |
| MAURICE VANEGAS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $14,371.73 |
| MAURICE VANEGAS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.5) | ($14,381.61) |
| MAURICE VANEGAS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.5 | $14,381.61 |
| MAURICE VANEGAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($14,990.65) |
| MAURICE VANEGAS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $14,990.65 |
| MAURICE VANEGAS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($15,847.08) |
| MAURICE VANEGAS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.49999479 | $15,109.34 |
| MAURICE VANEGAS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.49999479) | ($14,800.51) |
| MAURICE VANEGAS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.49999479 | $14,800.51 |
| MAURICE VANEGAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($15,840.00) |
| MAURICE VANEGAS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $15,840.00 |
| MAURICE VANEGAS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($15,733.20) |
| MAURICE VANEGAS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.49999696 | $14,790.87 |
| MAURICE VANEGAS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.49999696) | ($14,730.41) |
| MAURICE VANEGAS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.49999696 | $14,730.41 |
| MAURICE VANEGAS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($15,583.00) |
| MAURICE VANEGAS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $15,583.00 |
| MAURICE VANEGAS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($15,619.50) |
| MAURICE VANEGAS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $14,562.55 |
| MAURICE VANEGAS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.5) | ($14,550.31) |
| MAURICE VANEGAS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.5 | $14,550.31 |
| MAURICE VANEGAS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | EOS | 5,000.0 | $5,931.32 |
| MAURICE VANEGAS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | EOS | (5,000.0) | ($5,919.70) |
| MAURICE VANEGAS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | EOS | 5,000.0 | $5,919.70 |
| MAURICE VANEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00986400787190329 | $238.75 |
| MAURICE VANEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.649246456435 | $100.61 |
| MAURICE VANEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 16.7707655374 | $17.78 |
| MAURICE WALKER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029357882235 | $0.00 |
| MAURICE WALKER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107375590672999 | $0.01 |
| MAURICE WHITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000062857120108 | $0.02 |
| MAURICE WHITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.717409241189999 | $0.84 |
| MAURICE WHITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001849948585 | $3.61 |
| MAURICE WHITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016259455584 | $0.02 |
| MAURICE WHITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.715092999 | $10.87 |
| MAURICE WHITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0092129933234 | $0.08 |
| MAURICE WHITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000098028849199 | $0.00 |
| MAURICE WHITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0068520566834 | $0.50 |
| MAURICE WHITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.235234315459999 | $0.24 |
| MAURICE WHITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0133948846655999 | $0.02 |
| MAURICE WHITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.17241455903 | $0.08 |
| MAURICE WHITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0109772198946 | $0.01 |
| MAURICE WHITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0268690155249999 | $0.08 |
| MAURICE WIGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049372727656 | $1.46 |
| MAURICE WILLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.016 | $49.86 |
| MAURICE WILLEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.017 | $48.00 |
| MAURICE WILLEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.0179 | $52.47 |
| MAURICE WILLEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.057 | $144.11 |
| MAURICE WILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000144042728593 | $0.00 |
| MAURICE WILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052752178657 | $105.01 |
| MAURICE WILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.089490881596 | $3.54 |
| MAURICE WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000087789050486 | $0.00 |
| MAURICE WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00075171729416 | $0.00 |
| MAURICE WILSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.258) | ($617.28) |
| MAURICE WILSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.194) | ($6,164.53) |
| MAURICE WILSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.17459488 | $5,355.71 |
| MAURICE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022579067347 | $68.61 |
| MAURICE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065186381 | $131.66 |
| MAURICE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.388463865659999 | $1.33 |
| MAURICE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.741885380199999 | $0.35 |
| MAURICE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.126433800773 | $0.78 |
| MAURICE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.8601773757 | $0.08 |
| MAURICE WITTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101989032236 | $0.00 |
| MAURICE WITTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000088088913193999 | $0.02 |
| MAURICE WITTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082340652328 | $0.01 |
| MAURICE WITTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020131466797 | $0.01 |
| MAURICE WITTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0005762291218 | $0.01 |
| MAURICE WITTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023541376165 | $0.00 |
| MAURICE WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017931308091 | $0.02 |
| MAURICE WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00022264481249 | $0.00 |
| MAURICE WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00007127844692 | $0.00 |
| MAURICE YATES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| MAURICE YATES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| MAURICE YATES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MAURICE YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135424561068 | $4.01 |
| MAURICE YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.75370545737 | $5.75 |
| MAURICE YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0659722484 | $3.22 |
| MAURICE YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0445781314249999 | $0.39 |
| MAURICE YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000386652151 79 | $0.00 |
| MAURICE YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.113832602174 | $0.18 |
| MAURICE YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.075759899572 | $0.04 |
| MAURICE YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000059699352761 | $0.00 |
| MAURICE YNCLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003075556432 | $9.10 |
| MAURICE YNCLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009563350731 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAURICE YNCLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00078890838564 | $0.00 |
| MAURICE YNCLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.1641644151 | $0.01 |
| MAURICIJO GEGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0865526103393519 | $0.09 |
| MAURICIO ACUÑA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (31.99736981) | ($63,703.79) |
| MAURICIO ACUÑA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30790304) | ($8,990.15) |
| MAURICIO ACUÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 569.689171652526 | $793.07 |
| MAURICIO ADRIAN GAGLIARDONE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.25 | $489.79 |
| MAURICIO ADRIAN GAGLIARDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002437648527 | $50.00 |
| MAURICIO ADRIAN GAGLIARDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6495911688984 | $2.56 |
| MAURICIO ADRIAN GAGLIARDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001054200681 | $0.19 |
| MAURICIO AGUIRRE GALLEGO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 631.086414 | $493.62 |
| MAURICIO AGUIRRE GALLEGO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ADA | (631.086414) | ($356.44) |
| MAURICIO AGUIRRE GALLEGO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001676) | ($49.97) |
| MAURICIO AGUIRRE GALLEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001676341589 | $50.00 |
| MAURICIO AGUIRRE GALLEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.43637341124901 | $1.23 |
| MAURICIO ALASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022836565022 | $68.94 |
| MAURICIO ALASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092214607794 | $186.16 |
| MAURICIO ALASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 24.074652141 | $82.25 |
| MAURICIO ALASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.80507646599999 | $23.42 |
| MAURICIO ALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.145915773694 | $0.14 |
| MAURICIO ALONSO DAVILA GONZALEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 7.93848236 | $120.41 |
| MAURICIO ALONSO DAVILA GONZALEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 1.63235643 | $144.43 |
| MAURICIO ALONSO DAVILA GONZALEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ADA | 61.08179 | $47.06 |
| MAURICIO ALONSO DAVILA GONZALEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XRP | 31.808205 | $18.96 |
| MAURICIO ALONSO DAVILA GONZALEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00551608 | $197.75 |
| MAURICIO ALONSO DAVILA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019392144642 | $58.02 |
| MAURICIO ALONSO DAVILA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.670263648756 | $10.71 |
| MAURICIO ALONSO DAVILA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016102402351 | $3.14 |
| MAURICIO ALONSO DAVILA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8608103658 | $1.75 |
| MAURICIO ALONSO DAVILA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.125293826598999 | $1.10 |
| MAURICIO ALONSO DAVILA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0033455423983 | $0.21 |
| MAURICIO ALONSO DAVILA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.6270905595 | $1.06 |
| MAURICIO ALONSO DAVILA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0139019593519999 | $0.60 |
| MAURICIO ALONSO DAVILA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.07468600169 | $0.04 |
| MAURICIO ALONSO DAVILA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00037216060134 | $0.06 |
| MAURICIO ALONSO DAVILA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.173192445749999 | $0.08 |
| MAURICIO ALONSO DAVILA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0095232445544 | $0.02 |
| MAURICIO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049823537671 | $0.01 |
| MAURICIO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000116661636651999 | $0.02 |
| MAURICIO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.01423397989999 | $2.39 |
| MAURICIO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.77240912838 | $0.11 |
| MAURICIO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.48697205962 | $1.66 |
| MAURICIO ANGULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001729075045 | $5.12 |
| MAURICIO ANGULO BUITRAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000254254554159999 | $0.75 |
| MAURICIO ANTONINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052477129382 | $0.00 |
| MAURICIO ANTONINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00289487517069999 | $5.65 |
| MAURICIO ANTONIO ESCOBAR ROCHA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00749517 | $259.05 |
| MAURICIO ANTONIO ESCOBAR ROCHA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00321972) | ($93.47) |
| MAURICIO ANTONIO ESCOBAR ROCHA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00673151) | ($203.91) |
| MAURICIO ANTONIO ESCOBAR ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000607145246386299 | $0.21 |
| MAURICIO AREVALO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02930652) | ($878.35) |
| MAURICIO AREVALO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (306.738968) | ($306.74) |
| MAURICIO AREVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033588049449 | $9.94 |
| MAURICIO AREVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017100156487948 | $6.28 |
| MAURICIO AREVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.69372561513178 | $6.49 |
| MAURICIO AREVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18727592633 | $2.08 |
| MAURICIO AREVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.088893235921 | $0.16 |
| MAURICIO ARIEL LHEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BUSD | 410.48276399 | $410.48 |
| MAURICIO ARIEL LHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002575261764 | $50.00 |
| MAURICIO ARIEL LHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5117125748329 | $3.10 |
| MAURICIO ARIEL VENTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091052496857 | $2.69 |
| MAURICIO ARIEL VENTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00816638936129142 | $0.01 |
| MAURICIO ARIEL VENTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000118008731545 | $0.23 |
| MAURICIO ARIEL VENTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.014682756366 | $0.01 |
| MAURICIO ARNOLDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045262674179 | $0.01 |
| MAURICIO ARNOLDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021698814419 | $0.00 |
| MAURICIO ARRIAGADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006930474732 | $0.00 |
| MAURICIO ARRIAGADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013300124132 | $0.00 |
| MAURICIO ARRIAGADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000633622943499999 | $0.00 |
| MAURICIO ARRIAGADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112157894761999 | $0.01 |
| MAURICIO ARTIEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00653154311029999 | $0.00 |
| MAURICIO ARTIEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014055536367 | $0.02 |
| MAURICIO ARTIEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000113771869254 | $0.00 |
| MAURICIO ARTIEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00010770417766 | $0.01 |
| MAURICIO BARAHONA IRIZARRI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009220349038) | ($3.73) |
| MAURICIO BARAHONA IRIZARRI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.007102863135) | ($223.52) |
| MAURICIO BARAHONA IRIZARRI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001207596169) | ($3.72) |
| MAURICIO BARAHONA IRIZARRI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004389331006) | ($0.13) |
| MAURICIO BARAHONA IRIZARRI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01008556419) | ($240.92) |
| MAURICIO BARAHONA IRIZARRI | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001716598606) | ($3.74) |
| MAURICIO BARAHONA IRIZARRI | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.008654623343) | ($171.32) |
| MAURICIO BARAHONA IRIZARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015440896189 | $46.47 |
| MAURICIO BARAHONA IRIZARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021437075644 | $0.02 |
| MAURICIO BARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.55817563208 | $0.56 |
| MAURICIO BASSANTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.08794744 | $3,635.22 |
| MAURICIO BASSANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092370018195 | $283.99 |
| MAURICIO BASSANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0191802276 | $2.39 |
| MAURICIO BASSANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5399528004 | $28.23 |
| MAURICIO BASSANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 5.1753608498 | $309.44 |
| MAURICIO BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002102614147 | $0.62 |
| MAURICIO BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0127894896685 | $0.01 |
| MAURICIO BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019524294448 | $5.78 |
| MAURICIO BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019107471891 | $3.73 |
| MAURICIO BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.81043301037 | $0.64 |
| MAURICIO BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.095217697386 | $1.06 |
| MAURICIO BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0180402360209999 | $0.16 |
| MAURICIO BERMUDEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.045608033 | $111.54 |
| MAURICIO BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045625928777 | $126.22 |
| MAURICIO BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109393439638 | $221.35 |
| MAURICIO BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.066733887554 | $0.05 |
| MAURICIO BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.41916964679999 | $26.88 |
| MAURICIO BINI ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053970791318 | $166.52 |
| MAURICIO BINI ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154982802239999 | $0.02 |
| MAURICIO BINI ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032314910853 | $63.45 |
| MAURICIO BINI ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.303788661029999 | $0.30 |
| MAURICIO BINI ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.59206878699999 | $0.38 |
| MAURICIO BINI ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.113769795624 | $8.33 |
| MAURICIO BINI ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 63.828427035 | $30.50 |
| MAURICIO BINI ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.772936713 | $0.60 |
| MAURICIO BINI ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 10.8573125432 | $16.75 |
| MAURICIO BINI ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0219186143359999 | $40.83 |
| MAURICIO BODINO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.01343862 | $392.68 |
| MAURICIO BODINO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | XTZ | 3.337394 | $6.58 |
| MAURICIO BODINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092408511689107 | $2.18 |
| MAURICIO BODINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00345951859509999 | $0.00 |
| MAURICIO BODINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00702337215499999 | $0.01 |
| MAURICIO BODINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0005515083977 | $0.00 |
| MAURICIO BODINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.015108403541 | $0.03 |
| MAURICIO BOGNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.001256) | ($37.31) |
| MAURICIO BOGNER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 37.0 | $37.31 |
| MAURICIO BOGNER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (439.0) | ($439.00) |
| MAURICIO BOGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001256063003 | $50.00 |
| MAURICIO BOGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.42914901926058 | $3.14 |
| MAURICIO BOTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032752692338 | $0.97 |
| MAURICIO BOTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0170064818269999 | $33.18 |
| MAURICIO BOTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0615113814289999 | $0.21 |
| MAURICIO BRAVO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (196.354518) | ($196.35) |
| MAURICIO BRAVO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00115344) | ($32.49) |
| MAURICIO BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000620595068278 | $0.23 |
| MAURICIO BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00070954900389999 | $0.00 |
| MAURICIO BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000125850111011 | $0.02 |
| MAURICIO BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.15703851231299 | $1.16 |
| MAURICIO BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0506268712446 | $0.07 |
| MAURICIO BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00308223604058 | $0.05 |
| MAURICIO BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001979972628 | $0.01 |
| MAURICIO CADAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002306729128 | $6.83 |
| MAURICIO CADAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00544549748299999 | $10.63 |
| MAURICIO CAICEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141401547218 | $0.42 |
| MAURICIO CAICEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.05177247411999 | $3.05 |
| MAURICIO CALDERA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 4.0 | $5.72 |
| MAURICIO CALDERA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 4,500.0 | $6,435.00 |
| MAURICIO CALDERA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 4,500.0 | $6,435.00 |
| MAURICIO CALDERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059234112144 | $183.02 |
| MAURICIO CALDERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1168627364 | $236.65 |
| MAURICIO CALDERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 148.507847097 | $111.60 |
| MAURICIO CALDERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46062694733 | $4.07 |
| MAURICIO CALDERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000030375199765 | $0.00 |
| MAURICIO CALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000305369242279999 | $0.90 |
| MAURICIO CALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002780785065116 | $0.00 |
| MAURICIO CALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029901375644 | $0.58 |
| MAURICIO CALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24010453392 | $2.67 |
| MAURICIO CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000424713646 | $0.00 |
| MAURICIO CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000043228375718 | $0.00 |
| MAURICIO CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002400744921 | $0.00 |
| MAURICIO CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015887051565 | $0.00 |
| MAURICIO CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000068517711212 | $0.00 |
| MAURICIO CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000055243112502 | $0.00 |
| MAURICIO CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000030013859612 | $0.01 |
| MAURICIO CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0091985165912 | $0.01 |
| MAURICIO CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000093732843635 | $0.01 |
| MAURICIO CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000128776973884 | $0.00 |
| MAURICIO CAMPUZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001329917155 | $0.00 |
| MAURICIO CARDIEL LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015076605417 | $0.00 |
| MAURICIO CARDIEL LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000000187201345669999 | $0.00 |
| MAURICIO CARDIEL LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0098033329654 | $0.01 |
| MAURICIO CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017574669977 | $52.45 |
| MAURICIO CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000049787933117 | $0.10 |
| MAURICIO CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000071098694077 | $0.00 |
| MAURICIO CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0056609428373 | $0.00 |
| MAURICIO CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0101896873504 | $0.01 |
| MAURICIO CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45513234274 | $4.02 |
| MAURICIO CARRASCO BARRÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.549863335530774 | $0.53 |
| MAURICIO CASTRO ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151966259715999 | $0.45 |
| MAURICIO CASTRO ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00098143000093 | $0.00 |
| MAURICIO CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.66519557547099 | $4.58 |
| MAURICIO CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103094045049999 | $2.01 |
| MAURICIO CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.0726944135 | $2.07 |
| MAURICIO CLARAMUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000573440625864361 | $0.00 |
| MAURICIO DA CUNHA LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.03308094839583 | $16.16 |
| MAURICIO DANIEL ANDRADE RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.298269335805 | $0.30 |
| MAURICIO DANIEL YUGUET | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| MAURICIO DANIEL YUGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258771546486999 | $0.04 |
| MAURICIO DANIEL YUGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5995296778 | $2.60 |
| MAURICIO DE AZEREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00369280278109999 | $0.27 |
| MAURICIO DE AZEREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.480222212833 | $0.23 |
| MAURICIO DISILVESTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000025903877755 | $0.00 |
| MAURICIO DISILVESTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00021009425018 | $0.07 |
| MAURICIO DOTTAVIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019045068187 | $57.06 |
| MAURICIO DOTTAVIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054826065326 | $109.56 |
| MAURICIO EDUARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003564638057 | $0.00 |
| MAURICIO EDUARDO IANTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00008365122701 | $0.00 |
| MAURICIO ESCRIBENS NORIEGA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.01893891 | $46.77 |
| MAURICIO ESCRIBENS NORIEGA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00142671 | $47.84 |
| MAURICIO ESCRIBENS NORIEGA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00166142 | $48.09 |
| MAURICIO ESCRIBENS NORIEGA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00163859 | $48.05 |
| MAURICIO ESCRIBENS NORIEGA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.02564682 | $47.23 |
| MAURICIO ESCRIBENS NORIEGA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.02642865 | $47.42 |
| MAURICIO ESCRIBENS NORIEGA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.02277224 | $41.82 |
| MAURICIO ESCRIBENS NORIEGA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.06470208 | $95.32 |
| MAURICIO ESCRIBENS NORIEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000847984691289999 | $11.21 |
| MAURICIO ESCRIBENS NORIEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00396605508803 | $7.10 |
| MAURICIO ESCRIBENS NORIEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014442980851 | $0.01 |
| MAURICIO ESCRIBENS NORIEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.44925307974 | $0.28 |
| MAURICIO ESCURRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000244040219284 | $0.00 |
| MAURICIO ESCURRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038097902928 | $0.00 |
| MAURICIO ESTEBAN CORDERO ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00137296145807 | $0.91 |
| MAURICIO ESTEBAN LANG VAZQUEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.4 | $751.13 |
| MAURICIO ESTEBAN LANG VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000248695223375049 | $0.02 |
| MAURICIO ESTEBAN LANG VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020563712792 | $2.51 |
| MAURICIO FALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104032531746 | $0.12 |
| MAURICIO FARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017769126148 | $0.01 |
| MAURICIO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.423764181865 | $0.42 |
| MAURICIO FLORES CASTRO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LTC | (0.80035833) | ($88.40) |
| MAURICIO FLORES CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00033208625797 | $0.04 |
| MAURICIO FLORES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003275345116 | $0.00 |
| MAURICIO GALLEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.62102745293399 | $5.40 |
| MAURICIO GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017328109432 | $0.51 |
| MAURICIO GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8218779034 | $3.30 |
| MAURICIO GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.5646193088 | $15.59 |
| MAURICIO GARCIA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| MAURICIO GARCIA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAURICIO GARCIA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.21) | ($4.21) |
| MAURICIO GARCIA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| MAURICIO GARCIA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 379.078842743 | $3,244.91 |
| MAURICIO GARCIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7053134549) | ($1,500.00) |
| MAURICIO GARCIA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7053134549 | $1,500.00 |
| MAURICIO GARCIA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 2,525.0 | $2,525.00 |
| MAURICIO GARCIA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.7053134549) | ($1,438.32) |
| MAURICIO GARCIA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MAURICIO GARCIA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (2,490.0) | ($2,490.00) |
| MAURICIO GARCIA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.21) | ($4.21) |
| MAURICIO GARCIA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.28592521) | ($2,500.00) |
| MAURICIO GARCIA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | ETH | (0.06863481298) | ($75.06) |
| MAURICIO GARCIA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.001901889774) | ($2.08) |
| MAURICIO GARCIA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 2.127376184 | $2,326.60 |
| MAURICIO GARCIA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 0.7053134549 | $771.37 |
| MAURICIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129481661976 | $3.83 |
| MAURICIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9148939199 | $8.91 |
| MAURICIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030416801269 | $92.70 |
| MAURICIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00634529947157999 | $15.80 |
| MAURICIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15670379946 | $0.16 |
| MAURICIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8895879362 | $2.29 |
| MAURICIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.4346303049 | $5.92 |
| MAURICIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.05669956444269 | $7.45 |
| MAURICIO GARCIA CARRASCO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.039634) | ($1,187.67) |
| MAURICIO GARCIA CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024438233061632 | $8.89 |
| MAURICIO GARCIA DE CELIS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $614.43 |
| MAURICIO GARCIA DE CELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190621262103699 | $56.23 |
| MAURICIO GARZON TOLABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002490388297 | $0.00 |
| MAURICIO GARZON TOLABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005607316293 | $0.01 |
| MAURICIO GERLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037146584209 | $1.10 |
| MAURICIO GERLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000106156645723999 | $0.00 |
| MAURICIO GLORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.932826388918 | $5.30 |
| MAURICIO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000766197752585 | $2.27 |
| MAURICIO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118030513819 | $2.30 |
| MAURICIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 32.171385991 | $2,592.05 |
| MAURICIO GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (0.110979837) | ($5.00) |
| MAURICIO GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (0.177422931) | ($8.23) |
| MAURICIO GONZALEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (98.563535) | ($49.79) |
| MAURICIO GONZALEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (201.631603) | ($101.20) |
| MAURICIO GONZALEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SOL | (0.972984) | ($49.78) |
| MAURICIO GONZALEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001663) | ($5.01) |
| MAURICIO GONZALEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002998417) | ($89.94) |
| MAURICIO GONZALEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (87.780282) | ($49.46) |
| MAURICIO GONZALEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (106.902977) | ($55.42) |
| MAURICIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000245714441267 | $0.01 |
| MAURICIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0081297925028 | $0.01 |
| MAURICIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000187710865549619 | $0.69 |
| MAURICIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049073641557 | $9.58 |
| MAURICIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0597906463457 | $1.62 |
| MAURICIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000112279226902 | $0.00 |
| MAURICIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0420821289889999 | $2.69 |
| MAURICIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.003756571721 | $0.21 |
| MAURICIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058213733888 | $179.76 |
| MAURICIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00182266211639999 | $0.00 |
| MAURICIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.374738064619 | $13.63 |
| MAURICIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083133302723 | $24.61 |
| MAURICIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020345105646 | $3.97 |
| MAURICIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0117858549 | $5.56 |
| MAURICIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07282327606 | $0.81 |
| MAURICIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043761062363 | $0.39 |
| MAURICIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0028728048139 | $0.32 |
| MAURICIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00146249474541999 | $0.33 |
| MAURICIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027200019705999 | $0.08 |
| MAURICIO GRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025079480858 | $0.00 |
| MAURICIO GRANJA MARULANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65662450694043 | $0.70 |
| MAURICIO GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012749027037 | $0.00 |
| MAURICIO GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041415485127 | $0.00 |
| MAURICIO GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00004901470363 | $0.00 |
| MAURICIO GUIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016523596186 | $0.00 |
| MAURICIO HENAO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (7.151284556) | ($21,536.74) |
| MAURICIO HENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000062831083772 | $0.00 |
| MAURICIO HENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00674250606595999 | $20.37 |
| MAURICIO HENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000022797550755 | $0.00 |
| MAURICIO HENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00578162525599999 | $0.00 |
| MAURICIO HENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000808873033311 | $0.00 |
| MAURICIO HENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000442646720819999 | $0.00 |
| MAURICIO HENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02150762114305 | $0.02 |
| MAURICIO HENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00033006937264 | $0.00 |
| MAURICIO HENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019236443365 | $0.00 |
| MAURICIO HENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0035908037135 | $0.01 |
| MAURICIO HENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000003984810172 8 | $0.00 |
| MAURICIO HENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00003681616544 1 | $0.00 |
| MAURICIO HENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000002686972861 6 | $0.00 |
| MAURICIO HENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00010378017493 3 | $0.00 |
| MAURICIO HENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000010708637688 1 | $0.00 |
| MAURICIO HERNANDEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.02598822 | $822.92 |
| MAURICIO HERNANDEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1819214346) | ($434.70) |
| MAURICIO HERNANDEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1819214346 | $434.70 |
| MAURICIO HERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1819214346) | ($375.50) |
| MAURICIO HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02598822) | ($760.64) |
| MAURICIO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008825557766237 | $2.47 |
| MAURICIO HERNANDO RUIZ DIAZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126359) | ($50.61) |
| MAURICIO HERNANDO RUIZ DIAZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02032413) | ($805.17) |
| MAURICIO HERNANDO RUIZ DIAZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00366278 | $117.50 |
| MAURICIO HERNANDO RUIZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000772791992987 | $2.67 |
| MAURICIO HERNANDO RUIZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000265324438059999 | $0.00 |
| MAURICIO HERRERA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | XLM | (893.862738438) | ($100.00) |
| MAURICIO HERRERA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | XLM | 1,018.827940337 | $113.98 |
| MAURICIO HERRERA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | XLM | (0.8938627384) | ($0.10) |
| MAURICIO HERRERA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | XLM | (26.842698035) | ($3.00) |
| MAURICIO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000148768496313 | $0.00 |
| MAURICIO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017211372432 | $3.36 |
| MAURICIO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.73972730539999 | $3.74 |
| MAURICIO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0360968792 | $6.37 |
| MAURICIO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.77182442495 | $0.48 |
| MAURICIO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.34541654524 | $0.19 |
| MAURICIO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.6744122502 | $29.64 |
| MAURICIO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03265996679 | $1.29 |
| MAURICIO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.7970804042 | $1.80 |
| MAURICIO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000007011576378 | $0.00 |
| MAURICIO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0099646629384 | $0.03 |
| MAURICIO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.001760390109 | $0.11 |
| MAURICIO HOLLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018705021202 | $5.54 |
| MAURICIO ITALO DOS SANTOS DE CARVALHO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120453) | ($47.59) |
| MAURICIO ITALO DOS SANTOS DE CARVALHO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00166932646) | ($4.96) |
| MAURICIO ITALO DOS SANTOS DE CARVALHO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.582347) | ($403.58) |
| MAURICIO ITALO DOS SANTOS DE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001204539406 | $50.00 |
| MAURICIO ITALO DOS SANTOS DE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.572513566334372 | $1.21 |
| MAURICIO JARAMILLO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.020294128) | ($10,000.00) |
| MAURICIO JARAMILLO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2712850753) | ($300.75) |
| MAURICIO JARAMILLO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02254171503) | ($24.99) |
| MAURICIO JARAMILLO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 11.148499398 | $12,359.35 |
| MAURICIO JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029883305113 | $8.85 |
| MAURICIO JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048603305154 | $92.57 |
| MAURICIO JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05101808849 | $0.05 |
| MAURICIO JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.5957362447 | $63.14 |
| MAURICIO JAVIER HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003926271610 6 | $0.00 |
| MAURICIO JAVIER HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024106323988 | $0.01 |
| MAURICIO JAVIER RODRIGO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.01382269 | $563.05 |
| MAURICIO JAVIER RODRIGO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 22.57589809 | $2,221.06 |
| MAURICIO JAVIER RODRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055336263358 | $16.38 |
| MAURICIO JAVIER RODRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8794636726 | $10.21 |
| MAURICIO JAVIER RODRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.237224232211 | $23.39 |
| MAURICIO JAVIER RODRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0134472012526 | $1.46 |
| MAURICIO JOSE SAL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.08) | ($405.08) |
| MAURICIO JOSE SAL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001246) | ($37.14) |
| MAURICIO JOSE SAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012477800081205 | $50.18 |
| MAURICIO JOSE SAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.7235555569395 | $2.72 |
| MAURICIO LAZALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016040925294 | $0.47 |
| MAURICIO LAZALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000112300528381 | $0.22 |
| MAURICIO LEANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183299222711664 | $0.02 |
| MAURICIO LEMUS PINEDA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 1.3375 | $3,802.39 |
| MAURICIO LEMUS PINEDA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | LTC | 0.02436626 | $1.11 |
| MAURICIO LEMUS PINEDA | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | LTC | 0.02120285 | $0.99 |
| MAURICIO LEMUS PINEDA | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.02315625 | $1.21 |
| MAURICIO LEMUS PINEDA | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | LTC | 0.02435755 | $1.38 |
| MAURICIO LEMUS PINEDA | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | LTC | 0.02270327 | $1.21 |
| MAURICIO LEMUS PINEDA | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | LTC | 0.02373063 | $1.19 |
| MAURICIO LEMUS PINEDA | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | LTC | 0.02407726 | $1.21 |
| MAURICIO LEMUS PINEDA | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | LTC | 0.023334 | $1.20 |
| MAURICIO LEMUS PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00232514477609999 | $70.24 |
| MAURICIO LEMUS PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142845823288 | $23.09 |
| MAURICIO LEMUS PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000101898503196 | $0.01 |
| MAURICIO LOPEZ TEJERINA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (425.0) | ($425.00) |
| MAURICIO LOPEZ TEJERINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011847022772 | $0.31 |
| MAURICIO LOPEZ TEJERINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6826052325328 | $3.04 |
| MAURICIO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MAURICIO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 89.382 | $200.00 |
| MAURICIO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MAURICIO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 444.346 | $1,000.00 |
| MAURICIO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005188540155) | ($0.21) |
| MAURICIO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MAURICIO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | CEL | 453.084 | $1,000.00 |
| MAURICIO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.67985782) | ($3.54) |
| MAURICIO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.67985782) | ($3.54) |
| MAURICIO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.355687204) | ($7.08) |
| MAURICIO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MAURICIO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | CEL | 233.46 | $500.00 |
| MAURICIO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002012129389) | ($0.08) |
| MAURICIO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3363956084) | ($0.71) |
| MAURICIO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (720.68) | ($720.68) |
| MAURICIO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | CEL | 340.12 | $720.68 |
| MAURICIO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MAURICIO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | CEL | 233.427 | $500.00 |
| MAURICIO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MAURICIO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | CEL | 233.886 | $500.00 |
| MAURICIO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7435269391) | ($1.57) |
| MAURICIO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7435269391) | ($1.57) |
| MAURICIO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8893862908) | ($1.88) |
| MAURICIO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006036658984) | ($0.22) |
| MAURICIO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002140270003) | ($0.78) |
| MAURICIO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002990890133) | ($1.09) |
| MAURICIO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.068752591) | ($5.94) |
| MAURICIO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MAURICIO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 630.955 | $1,000.00 |
| MAURICIO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000006522863776) | ($0.02) |
| MAURICIO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001532872987) | ($0.47) |
| MAURICIO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (2,009.796747967) | ($2,472.05) |
| MAURICIO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (1.71702346) | ($4,000.00) |
| MAURICIO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,334.35) |
| MAURICIO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,312.355 | $2,334.35 |
| MAURICIO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1699855617) | ($0.18) |
| MAURICIO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6877738422) | ($0.71) |
| MAURICIO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| MAURICIO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 3,154.574132492 | $3,274.86 |
| MAURICIO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| MAURICIO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (665.875387393) | ($681.28) |
| MAURICIO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.690892364) | ($2.93) |
| MAURICIO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (936.0) | ($936.00) |
| MAURICIO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 240.462427746 | $1,377.72 |
| MAURICIO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 968.62 | $968.62 |
| MAURICIO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.904134355) | ($0.71) |
| MAURICIO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MAURICIO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 0.9786148197 | $1,917.62 |
| MAURICIO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.506038113) | ($2.00) |
| MAURICIO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (569.0) | ($569.00) |
| MAURICIO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.05676998994 | $1,667.55 |
| MAURICIO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (1,239.007) | ($1,000.00) |
| MAURICIO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 998.637 | $1,000.00 |
| MAURICIO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.25825861) | ($0.99) |
| MAURICIO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (260.0) | ($260.00) |
| MAURICIO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | 1INCH | 630.303030303 | $579.61 |
| MAURICIO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | 1INCH | (632.085) | ($581.25) |
| MAURICIO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 582.971 | $581.25 |
| MAURICIO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | LINK | (240.5526) | ($1,688.13) |
| MAURICIO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 1,685.826 | $1,688.13 |
| MAURICIO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.311711046) | ($1.88) |
| MAURICIO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| MAURICIO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 2.563962462 | $5,123.41 |
| MAURICIO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.110608184) | ($0.09) |
| MAURICIO LOPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (277.0) | ($277.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | CEL | 1,082.947645082 | $881.18 |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (3.0) | ($6,011.86) |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 5,985.945 | $6,011.86 |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | AVAX | (7.6483) | ($221.98) |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 222.137 | $221.98 |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (3,141.128) | ($2,618.00) |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 2,619.594 | $2,618.00 |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (2,619.0) | ($2,619.00) |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | CEL | 3,190.277 | $2,619.00 |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.772452333) | ($3.75) |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.772452333) | ($3.75) |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.532007303) | ($7.50) |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.710735031) | ($3.75) |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | ETH | 4.647898453 | $9,568.83 |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09477333777) | ($0.07) |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ETH | (3.0) | ($5,868.67) |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 5,839.827 | $5,868.67 |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | CEL | (3,213.809) | ($2,417.00) |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 2,408.072 | $2,417.00 |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3836429563) | ($0.29) |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | CEL | 3,252.032772812 | $2,441.29 |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | CEL | (3,252.162) | ($2,433.16) |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 2,434.33 | $2,433.16 |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.45) | ($5.45) |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,311.0) | ($1,311.00) |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.1198621603 | $3,571.37 |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.0002658549585 | $7.92 |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,500.0) | ($9,500.00) |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002658549585) | ($7.92) |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.810150135 | $24,134.92 |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ADA | (20.851) | ($10.70) |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 10.665 | $10.70 |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.028785) | ($49.94) |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($8,659.18) |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($8,652.75) |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (5.150012) | ($8,900.79) |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00480461) | ($28,585.24) |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001765) | ($50.21) |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001763) | ($50.15) |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (591.5) | ($591.50) |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 1,083.731 | $591.50 |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (773.355) | ($499.47) |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 500.051 | $499.47 |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (374.578) | ($280.68) |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 276.438 | $280.68 |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,860.95) |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 1,851.868 | $1,860.95 |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.999998) | ($1,862.98) |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 1,853.858 | $1,862.98 |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.09) | ($2.09) |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | ETH | 2.555074634 | $4,554.16 |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (2.555038) | ($4,554.10) |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 4,508.278 | $4,554.10 |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000841) | ($2.50) |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ETH | 4.648840937 | $8,634.01 |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (4.648878) | ($8,630.69) |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 8,614.413 | $8,630.69 |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (8,000.0) | ($8,000.00) |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 4.425681 | $8,000.00 |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (4.42568) | ($8,133.16) |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 8,130.687 | $8,133.16 |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $179.80 |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 6.9 | $12,401.78 |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.099913) | ($3,009.68) |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 3,002.359 | $3,009.68 |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.765459781) | ($7.91) |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 9.253794306 | $16,589.70 |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.98) | ($4.98) |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 1.71702346 | $3,080.65 |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (1.699685) | ($3,048.32) |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.1010393 | $3,048.32 |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (7.00000248) | ($12,523.66) |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (9.271132767) | ($15,960.04) |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10104217) | ($2,987.19) |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 620.7659 | $620.77 |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1,336.08 | $1,336.08 |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,462.86 |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.577635) | ($845.00) |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 840.343 | $845.00 |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001708982109) | ($2.50) |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.001708982109 | $2.50 |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 3.172180487 | $4,640.45 |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (1.734) | ($0.64) |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 0.639 | $0.64 |
| MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 359.683182851437 | $456.71 |
| MAURICIO LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.75732584191099 | $1.73 |
| MAURICIO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.487776360315 | $41.37 |
| MAURICIO MARSILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00081685003985 | $0.00 |
| MAURICIO MATURANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025599866955 | $7.58 |
| MAURICIO MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.10131390159 | $0.06 |
| MAURICIO MENARD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (297.720026889) | ($297.72) |
| MAURICIO MENARD | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 297.720026889 | $297.72 |
| MAURICIO MENARD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3927614192) | ($0.39) |
| MAURICIO MENARD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3927614192 | $0.39 |
| MAURICIO MENARD | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (298.1) | ($298.10) |
| MAURICIO MENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000149319504432 | $0.04 |
| MAURICIO MENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5040059014793 | $0.50 |
| MAURICIO MENDEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.64672890930999 | $7.86 |
| MAURICIO MENDEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.019518847802 | $1.17 |
| MAURICIO MENDEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.0993492924 | $0.20 |
| MAURICIO MENDOZA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (1.25) | ($1.25) |
| MAURICIO MENDOZA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02029609) | ($806.84) |
| MAURICIO MENDOZA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006969512097) | ($1.25) |
| MAURICIO MENDOZA | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (1.25) | ($1.25) |
| MAURICIO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003807634287 | $1.54 |
| MAURICIO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.46740999103109 | $1.38 |
| MAURICIO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010471271328 | $0.03 |
| MAURICIO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0003893888491 | $0.00 |
| MAURICIO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.171370750209999 | $0.17 |
| MAURICIO MINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000219334067 | $0.00 |
| MAURICIO MINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002739172775983 | $0.00 |
| MAURICIO MINO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.999999831) | ($6,046.73) |
| MAURICIO MINO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00222297882) | ($6.53) |
| MAURICIO MINO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (602.11077) | ($323.47) |
| MAURICIO MINO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BUSD | (2.80291) | ($2.80) |
| MAURICIO MINO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (21.476777) | ($222.07) |
| MAURICIO MINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016776369038 | $0.00 |
| MAURICIO MINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013884254551 | $0.00 |
| MAURICIO MINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00265015723210419 | $8.03 |
| MAURICIO MINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4546411702646 | $2.45 |
| MAURICIO MINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26669738701609 | $3.60 |
| MAURICIO MINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.027667452468614 | $0.03 |
| MAURICIO MIRANDA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (412.587771) | ($412.59) |
| MAURICIO MIRANDA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123649) | ($50.20) |
| MAURICIO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123666851123806 | $50.01 |
| MAURICIO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6319848598478 | $0.63 |
| MAURICIO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017864534362 | $0.00 |
| MAURICIO MOGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000128829364387999 | $0.00 |
| MAURICIO MOGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000019822255203 | $0.00 |
| MAURICIO MUNIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028109034597 | $8.32 |
| MAURICIO MUNIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.22466523749 | $49.56 |
| MAURICIO MUNIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 214.801511163 | $170.29 |
| MAURICIO NORBERTO ESCOBAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| MAURICIO NORBERTO ESCOBAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163094) | ($49.19) |
| MAURICIO NORBERTO ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001630948886 | $50.00 |
| MAURICIO NORBERTO ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9690459714275 | $2.74 |
| MAURICIO OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027868591678 | $0.82 |
| MAURICIO OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019706633399 | $0.02 |
| MAURICIO OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68540847912 | $7.62 |
| MAURICIO ONOFRE JR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5492807939) | ($19,766.72) |
| MAURICIO ONOFRE JR | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5492807939 | $19,766.72 |
| MAURICIO ONOFRE JR | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($360.92) |
| MAURICIO ONOFRE JR | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.53928079) | ($19,709.63) |
| MAURICIO ONOFRE JR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.05939080221) | ($0.06) |
| MAURICIO ONOFRE JR | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.05939080221 | $0.06 |
| MAURICIO ONOFRE JR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.280259027) | ($107.71) |
| MAURICIO ONOFRE JR | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.280259027 | $107.71 |
| MAURICIO ONOFRE JR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1647332424) | ($0.16) |
| MAURICIO ONOFRE JR | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1647332424 | $0.16 |
| MAURICIO ONOFRE JR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.01502215442) | ($0.02) |
| MAURICIO ONOFRE JR | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.01502215442 | $0.02 |
| MAURICIO ONOFRE JR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000005121879996) | $0.00 |
| MAURICIO ONOFRE JR | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000005121879996 | $0.00 |
| MAURICIO ONOFRE JR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | GUSD | 4,999.95 | $4,999.95 |
| MAURICIO ONOFRE JR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (5,000.0) | ($5,000.00) |
| MAURICIO ONOFRE JR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 948.31673779 | $12,243.36 |
| MAURICIO ONOFRE JR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,044.793871491) | ($13,488.94) |
| MAURICIO ONOFRE JR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1,044.793871491 | $13,488.94 |
| MAURICIO ONOFRE JR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | DOT | (1,000.0) | ($12,955.62) |
| MAURICIO ONOFRE JR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 12,747.338 | $12,955.62 |
| MAURICIO ONOFRE JR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SOL | (1.280259026) | ($95.32) |
| MAURICIO ONOFRE JR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | DOT | (44.79) | ($572.42) |
| MAURICIO ONOFRE JR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 567.086 | $572.42 |
| MAURICIO ONOFRE JR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| MAURICIO ONOFRE JR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 1,047.120418848 | $10,169.62 |
| MAURICIO ONOFRE JR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,146.159134119) | ($11,131.48) |
| MAURICIO ONOFRE JR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,146.159134119 | $11,131.48 |
| MAURICIO ONOFRE JR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LINK | (1,146.159) | ($11,131.48) |
| MAURICIO ONOFRE JR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 11,035.701 | $11,131.48 |
| MAURICIO ONOFRE JR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003158349253) | ($9.84) |
| MAURICIO ONOFRE JR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003158349253 | $9.84 |
| MAURICIO ONOFRE JR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1603004674) | ($1.78) |
| MAURICIO ONOFRE JR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1603004674 | $1.78 |
| MAURICIO ONOFRE JR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.03313987777) | ($0.29) |
| MAURICIO ONOFRE JR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.03313987777 | $0.29 |
| MAURICIO ONOFRE JR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.001269896291) | ($0.08) |
| MAURICIO ONOFRE JR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.001269896291 | $0.08 |
| MAURICIO ONOFRE JR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.00001907193632) | $0.00 |
| MAURICIO ONOFRE JR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.00001907193632 | $0.00 |
| MAURICIO ONOFRE JR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.000315) | ($9.81) |
| MAURICIO ONOFRE JR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 9.715 | $9.81 |
| MAURICIO ONOFRE JR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | DOT | (0.1641) | ($1.83) |
| MAURICIO ONOFRE JR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1.809 | $1.83 |
| MAURICIO ONOFRE JR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MAURICIO ONOFRE JR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (20,261.813733) | ($20,261.81) |
| MAURICIO ONOFRE JR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.06999930643) | ($0.78) |
| MAURICIO ONOFRE JR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.06999930643 | $0.78 |
| MAURICIO ONOFRE JR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000001948319349) | ($0.01) |
| MAURICIO ONOFRE JR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000001948319349 | $0.01 |
| MAURICIO ONOFRE JR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01448692849) | ($0.11) |
| MAURICIO ONOFRE JR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01448692849 | $0.11 |
| MAURICIO ONOFRE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016793148475482 | $66.31 |
| MAURICIO ONOFRE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002094700746 | $0.00 |
| MAURICIO ONOFRE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000861876818231099 | $0.00 |
| MAURICIO ONOFRE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.709676374859745 | $11.55 |
| MAURICIO ONOFRE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14698278567286 | $1.80 |
| MAURICIO ONOFRE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00007838143190901 | $0.00 |
| MAURICIO ONOFRE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00522137488327851 | $0.50 |
| MAURICIO ONOFRE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0003107244611573 | $0.00 |
| MAURICIO ORDENES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3838722084) | ($11,516.00) |
| MAURICIO ORDENES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.4636830064 | $13,910.29 |
| MAURICIO ORDENES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01713124731) | ($513.93) |
| MAURICIO ORDENES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01203010367) | ($360.90) |
| MAURICIO ORDENES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05064944) | ($1,464.43) |
| MAURICIO ORDENES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03372355) | ($743.79) |
| MAURICIO ORDENES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02821579636) | ($622.31) |
| MAURICIO ORDENES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9068029954) | ($20,000.00) |
| MAURICIO ORDENES | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.121723772 | $24,740.19 |
| MAURICIO ORDENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000516136064764234 | $10.84 |
| MAURICIO ORDENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000076502132233 | $0.00 |
| MAURICIO ORDENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018520613849 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAURICIO PACHECO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LTC | (15.355783) | ($1,549.33) |
| MAURICIO PACHECO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | MATIC | 313.00924415 | $202.71 |
| MAURICIO PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019681798861 | $59.06 |
| MAURICIO PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105992492008 | $20.68 |
| MAURICIO PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8630011535 | $1.59 |
| MAURICIO PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.09796343841 | $7.71 |
| MAURICIO PEREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0280653576039686 | $0.03 |
| MAURICIO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0479012317719999 | $0.06 |
| MAURICIO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000077041979331 | $0.00 |
| MAURICIO PETTINATO LUCIO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.076534 | $219.59 |
| MAURICIO PETTINATO LUCIO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.30825) | ($6,671.02) |
| MAURICIO PETTINATO LUCIO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.077702) | ($3,046.77) |
| MAURICIO PETTINATO LUCIO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0068 | $263.53 |
| MAURICIO PETTINATO LUCIO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.132 | $5,105.00 |
| MAURICIO PETTINATO LUCIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.139153) | ($4,174.31) |
| MAURICIO PETTINATO LUCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056438683901179 | $20.18 |
| MAURICIO PETTINATO LUCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001548827114 | $0.00 |
| MAURICIO PETTINATO LUCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00680199549767699 | $20.29 |
| MAURICIO PETTINATO LUCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029155650171 | $0.03 |
| MAURICIO PETTINATO LUCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00108923042544 | $0.00 |
| MAURICIO PETTINATO LUCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037014152208 | $0.00 |
| MAURICIO PETTINATO LUCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000168703217 | $0.00 |
| MAURICIO PETTINATO LUCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00192797765619999 | $0.01 |
| MAURICIO PETTINATO LUCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000028752125716 | $0.00 |
| MAURICIO PETTINATO LUCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000115616326217 | $0.00 |
| MAURICIO PETTINATO LUCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000063270816721 | $0.00 |
| MAURICIO POULSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($19,550.20) |
| MAURICIO POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 338.7077191984 | $355.85 |
| MAURICIO POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.77576151414 | $1,579.85 |
| MAURICIO POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 69.0529668379999 | $67.81 |
| MAURICIO QUINTANA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001897745534) | ($7.72) |
| MAURICIO QUINTANA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.922665577) | ($6.05) |
| MAURICIO QUINTANA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.06746004 | $2,568.48 |
| MAURICIO QUINTANA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LTC | (6.9039184) | ($664.35) |
| MAURICIO QUINTANA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11187612) | ($3,246.65) |
| MAURICIO QUINTANA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003908180858) | ($7.72) |
| MAURICIO QUINTANA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.529832) | ($1,044.43) |
| MAURICIO QUINTANA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 1,039.298 | $1,044.43 |
| MAURICIO QUINTANA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | DOT | (4.6867) | ($47.38) |
| MAURICIO QUINTANA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 47.148 | $47.38 |
| MAURICIO QUINTANA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | CEL | (5.759) | ($4.37) |
| MAURICIO QUINTANA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 4.332 | $4.37 |
| MAURICIO QUINTANA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002591351231) | ($7.71) |
| MAURICIO QUINTANA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.0002591351231 | $7.71 |
| MAURICIO QUINTANA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,035.0) | ($1,035.00) |
| MAURICIO QUINTANA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.06524089489 | $1,941.10 |
| MAURICIO QUINTANA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.035297) | ($1,049.98) |
| MAURICIO QUINTANA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 1,047.994 | $1,049.98 |
| MAURICIO QUINTANA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003357873973) | ($6.61) |
| MAURICIO QUINTANA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,100.0) | ($1,100.00) |
| MAURICIO QUINTANA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | ETH | 0.003357873973 | $6.61 |
| MAURICIO QUINTANA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | ETH | 1.36548534 | $2,687.97 |
| MAURICIO QUINTANA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ETH | (1.365484) | ($2,690.60) |
| MAURICIO QUINTANA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.0901445 | $2,690.60 |
| MAURICIO QUINTANA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.47) |
| MAURICIO QUINTANA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12013755) | ($3,539.25) |
| MAURICIO QUINTANA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4.85) | ($4.85) |
| MAURICIO QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000468290962489264 | $16.16 |
| MAURICIO QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.28448846369662 | $11.61 |
| MAURICIO QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0523359631825759 | $0.73 |
| MAURICIO RAVE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00148155) | ($59.97) |
| MAURICIO RAVE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00050257) | ($15.00) |
| MAURICIO RAVE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005714732522) | ($11.30) |
| MAURICIO RAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078692112557 | $0.27 |
| MAURICIO RAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041239526856302 | $0.10 |
| MAURICIO RAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19812835123 | $0.20 |
| MAURICIO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162447304759999 | $48.28 |
| MAURICIO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.24280751397 | $35.09 |
| MAURICIO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016899264538 | $0.00 |
| MAURICIO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0019822176508 | $0.00 |
| MAURICIO REYES CANDELARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00044283612798 | $0.00 |
| MAURICIO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144615132404 | $0.43 |
| MAURICIO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| MAURICIO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016174165443 | $0.00 |
| MAURICIO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6581299592 | $3.66 |
| MAURICIO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00094951488464 | $0.00 |
| MAURICIO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000203406498929999 | $0.00 |
| MAURICIO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0028916995644 | $0.00 |
| MAURICIO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000100841990958 | $0.00 |
| MAURICIO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000058870726738 | $0.00 |
| MAURICIO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00028991725228 | $0.00 |
| MAURICIO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00115657615273 | $0.00 |
| MAURICIO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000154676317537 | $0.00 |
| MAURICIO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000107280305132 | $0.00 |
| MAURICIO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000196384395639999 | $0.00 |
| MAURICIO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00023873491536 | $0.00 |
| MAURICIO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020253928413 | $0.00 |
| MAURICIO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020881657815 | $0.02 |
| MAURICIO RIVEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00066317626945 | $0.00 |
| MAURICIO ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043342240413 | $0.01 |
| MAURICIO ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022484852564999 | $0.00 |
| MAURICIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017912194643 | $0.00 |
| MAURICIO ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00516643279810854 | $0.00 |
| MAURICIO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000211538583759999 | $0.63 |
| MAURICIO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.544207888228 | $7.72 |
| MAURICIO RUIZ DIAZ MACIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028601700476 | $0.00 |
| MAURICIO RUIZ DIAZ MACIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.123998516491066 | $0.14 |
| MAURICIO RUIZ DIAZ MACIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000054967506058 | $0.00 |
| MAURICIO SAL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00494) | ($199.12) |
| MAURICIO SAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00378682995955492 | $150.29 |
| MAURICIO SAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00669668122589999 | $0.01 |
| MAURICIO SARAVIA ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005961835966 | $0.00 |
| MAURICIO SARAVIA ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029437115187 | $0.00 |
| MAURICIO SARAVIA ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100388880292 | $0.01 |
| MAURICIO SILVA CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0249841039494 | $0.03 |
| MAURICIO SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1612957008 | $7.16 |
| MAURICIO SOTO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004341077751) | ($1.79) |
| MAURICIO SOTO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.34 | $650.37 |
| MAURICIO SOTO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.2958344071) | ($613.28) |
| MAURICIO SOTO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0008758409786) | ($1.79) |
| MAURICIO SOTO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0002302826597) | ($0.47) |
| MAURICIO SOTO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | MCDAI | 277.8 | $277.80 |
| MAURICIO SOTO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | MCDAI | 13.0 | $13.00 |
| MAURICIO SOTO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (280.0) | ($280.00) |
| MAURICIO SOTO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 0.2444310104 | $507.72 |
| MAURICIO SOTO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Collateral | ETH | 0.2958344071 | $614.49 |
| MAURICIO SOTO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0002079436241) | ($0.42) |
| MAURICIO SOTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (548.224145358) | ($280.00) |
| MAURICIO SOTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (16.46023417) | ($8.41) |
| MAURICIO SOTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (0.4503269765) | ($0.23) |
| MAURICIO SOTO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | MATIC | 670.590844079 | $342.50 |
| MAURICIO SOTO | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000794672586) | ($1.79) |
| MAURICIO SOTO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000009343451253) | ($0.18) |
| MAURICIO SOTO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01604876654) | ($310.00) |
| MAURICIO SOTO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0004814629961) | ($9.30) |
| MAURICIO SOTO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01994568665 | $385.27 |
| MAURICIO SOTO | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000009945503161) | ($0.20) |
| MAURICIO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165188046872742 | $50.30 |
| MAURICIO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002134138323872 | $3.14 |
| MAURICIO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.549610144688999 | $0.29 |
| MAURICIO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57952791439 | $6.44 |
| MAURICIO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0041170258494 | $0.01 |
| MAURICIO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.003395061417299 | $0.37 |
| MAURICIO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00060526952843999 | $0.00 |
| MAURICIO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00191993326619999 | $0.44 |
| MAURICIO SOTOMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126258115465999 | $3.74 |
| MAURICIO SOTOMAYOR OLAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04770771149308 | $0.05 |
| MAURICIO STECANELA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008460379814) | ($3.49) |
| MAURICIO STECANELA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.14646658 | $5,879.03 |
| MAURICIO STECANELA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002157087353) | ($0.83) |
| MAURICIO STECANELA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| MAURICIO STECANELA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14821725) | ($5,682.84) |
| MAURICIO STECANELA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| MAURICIO STECANELA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.49) | ($3.49) |
| MAURICIO STECANELA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 4,200.0 | $4,200.00 |
| MAURICIO STECANELA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.96) | ($13.96) |
| MAURICIO STECANELA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,180.0) | ($4,180.00) |
| MAURICIO STECANELA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.4389949327 | $13,274.33 |
| MAURICIO STECANELA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33912707) | ($10,568.90) |
| MAURICIO STECANELA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($293.47) |
| MAURICIO STECANELA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09020779) | ($2,849.53) |
| MAURICIO STECANELA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| MAURICIO STECANELA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| MAURICIO STECANELA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| MAURICIO STECANELA | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| MAURICIO STECANELA | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| MAURICIO STECANELA | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| MAURICIO STECANELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000431309653059039 | $13.84 |
| MAURICIO STECANELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031708595745 | $0.00 |
| MAURICIO STECANELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.169733371901 | $0.17 |
| MAURICIO TECILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.258062834171 | $1.21 |
| MAURICIO TECILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.95931471759999 | $5.96 |
| MAURICIO TOMAS DODDS SALAZAR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 406.272546 | $406.27 |
| MAURICIO TOMAS DODDS SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00248477607800266 | $50.07 |
| MAURICIO TOMAS DODDS SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8454647116 | $2.85 |
| MAURICIO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0773480151807011 | $0.08 |
| MAURICIO TORRES SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020847966757 | $0.04 |
| MAURICIO ULLOA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 27.338994999 | $2,804.76 |
| MAURICIO ULLOA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | SOL | (27.338994999) | ($2,770.72) |
| MAURICIO ULLOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161042217 | $47.84 |
| MAURICIO ULLOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089657519092 | $180.92 |
| MAURICIO ULLOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018309602784 | $0.00 |
| MAURICIO ULLOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000326246628 | $0.00 |
| MAURICIO ULLOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.26045688659999 | $194.94 |
| MAURICIO VALDERRAMA JR. | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000103023118) | ($4.17) |
| MAURICIO VALDERRAMA JR. | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000140796233) | ($4.17) |
| MAURICIO VALDERRAMA JR. | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001913961547) | ($4.17) |
| MAURICIO VALDERRAMA JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121573829287 | $35.60 |
| MAURICIO VALDERRAMA JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002330722384 | $0.00 |
| MAURICIO VALDERRAMA JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004952961502 | $0.01 |
| MAURICIO VALDERRAMA JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092098550491 | $0.01 |
| MAURICIO VALDERRAMA JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.9218221889 | $10.24 |
| MAURICIO VALDERRAMA JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.867602718 | $20.75 |
| MAURICIO VALDERRAMA JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.196062340699999 | $1.73 |
| MAURICIO VALDERRAMA JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.211303666035 | $8.36 |
| MAURICIO VALDERRAMA JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.19542849048999 | $1.17 |
| MAURICIO VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125375972207 | $3.71 |
| MAURICIO VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133189389092 | $2.60 |
| MAURICIO VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.38615657636 | $0.18 |
| MAURICIO VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 6.5388562968 | $6.54 |
| MAURICIO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022401339053 | $0.00 |
| MAURICIO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000084468007827 | $0.02 |
| MAURICIO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.403060994064 | $0.40 |
| MAURICIO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019054450125 | $0.02 |
| MAURICIO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007791202748 | $0.00 |
| MAURICIO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028085516328 | $0.00 |
| MAURICIO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037103274596 | $0.01 |
| MAURICIO VELTZE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0247947 | $750.51 |
| MAURICIO VELTZE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0247947) | ($682.65) |
| MAURICIO VELTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3007979688 | $0.19 |
| MAURICIO VERA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.3421433) | ($1,300.00) |
| MAURICIO VERA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.655602783 | $1,603.62 |
| MAURICIO VERA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004460045426) | ($4.32) |
| MAURICIO VERA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04039810035) | ($39.13) |
| MAURICIO VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020472866494 | $61.53 |
| MAURICIO VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0291997154099999 | $56.55 |
| MAURICIO VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.85013367229999 | $1.85 |
| MAURICIO VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01134918529625 | $0.01 |
| MAURICIO VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000010807042474999 | $0.00 |
| MAURICIO VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.011317802083 | $0.01 |
| MAURICIO VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016059621514 | $0.00 |
| MAURICIO VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021697055393 | $0.01 |
| MAURICIO VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000131433876366 | $0.00 |
| MAURICIO VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.017089908027 | $0.02 |
| MAURICIO VIDES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012188) | ($469.44) |
| MAURICIO VIDES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009138477483) | ($18.56) |
| MAURICIO VIDES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (1,018.417562) | ($553.94) |
| MAURICIO VIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.129064997008 | $6.58 |
| MAURICIO VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00802867034899999 | $248.80 |
| MAURICIO VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21217849679 | $431.92 |
| MAURICIO VILLA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (789.05956518) | ($452.26) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAURICIO VILLA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 789.05956518 | $452.26 |
| MAURICIO VILLA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03082598096) | ($932.02) |
| MAURICIO VILLA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03082598096 | $932.02 |
| MAURICIO VILLA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03082598) | ($940.25) |
| MAURICIO VILLA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ADA | (789.059565) | ($404.31) |
| MAURICIO VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019365263288667 | $7.02 |
| MAURICIO VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.40465535332859 | $2.64 |
| MAURICIO VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00027225948967 | $0.00 |
| MAURICIO VILLEGAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (14.769815464) | ($14.77) |
| MAURICIO VILLEGAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 14.769815464 | $14.77 |
| MAURICIO VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003508033223 | $107.32 |
| MAURICIO VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04240966726 | $83.80 |
| MAURICIO VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089230563063 | $0.01 |
| MAURICIO VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.775030192 | $22.81 |
| MAURICIO VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.807503327 | $9.30 |
| MAURICIO VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.5044671068 | $83.40 |
| MAURICIO VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.273551749859999 | $2.41 |
| MAURICIO VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000154147028929999 | $0.00 |
| MAURICIO VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021489476027 | $0.01 |
| MAURICIO VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.45459937834999 | $86.97 |
| MAURICIO VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.20464802197 | $11.65 |
| MAURICIO VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.18163566310174 | $0.18 |
| MAURICIO VIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061612337302 | $1.82 |
| MAURICIO VIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0025194297442 | $0.00 |
| MAURICIO YANZON ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000127229239941 | $0.00 |
| MAURICIO YANZON ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024061521768 | $0.05 |
| MAURICIO ZUÑIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075948733777 | $235.40 |
| MAURICIO ZUÑIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00047313658881 | $0.00 |
| MAURIE ROSHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052454622599 | $1.55 |
| MAURIE ROSHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.79233927557 | $0.12 |
| MAURIE ROSHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.65234399619999 | $1.75 |
| MAURILIA CHAVEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (120.857591097) | ($120.86) |
| MAURILIA CHAVEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 120.857591097 | $120.86 |
| MAURILIA CHAVEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.2541651838) | ($0.28) |
| MAURILIA CHAVEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.2541651838 | $0.28 |
| MAURILIA CHAVEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (39.324250628) | ($183.46) |
| MAURILIA CHAVEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | SNX | 39.324250628 | $183.46 |
| MAURILIA CHAVEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | SNX | (39.324) | ($183.46) |
| MAURILIA CHAVEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 182.856 | $183.46 |
| MAURILIA CHAVEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1103610711) | ($0.11) |
| MAURILIA CHAVEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1103610711 | $0.11 |
| MAURILIA CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000186891355239999 | $0.00 |
| MAURILIA CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.587512641398937 | $0.59 |
| MAURILIA CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001263159747004 | $0.00 |
| MAURILIA CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.367464428432 | $1.99 |
| MAURILIO ACUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.179155374449999 | $0.21 |
| MAURILIO MICELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016653566528 | $4.93 |
| MAURILIO MICELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016680612469 | $5.31 |
| MAURISA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.48615816304 | $17.41 |
| MAURISHA OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000231907804647 | $0.00 |
| MAURITA ODONNELL-KESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050127020438 | $154.47 |
| MAURITA ODONNELL-KESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018296412009 | $35.70 |
| MAURITS BOS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0068791 | $209.48 |
| MAURITS BOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.008642) | ($250.67) |
| MAURITS BOS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.149947 | $250.67 |
| MAURITS BOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | MATIC | (78.747) | ($47.15) |
| MAURITS BOS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0016249 | $47.15 |
| MAURITS BOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.001625) | ($47.10) |
| MAURITS BOS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.028129 | $47.10 |
| MAURITS BOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.178076) | ($299.12) |
| MAURITS BOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (94.883411) | ($94.88) |
| MAURITS BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.94518806875106 | $7.13 |
| MAURITS DE LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000035965990399999 | $0.00 |
| MAURITS DE LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000016355421138999 | $0.00 |
| MAURITS DE LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028824726623 | $0.00 |
| MAURITS DE LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0039811408826 | $0.00 |
| MAURITS DE LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000001142757316 | $0.00 |
| MAURITS DE LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000035921563736 | $0.00 |
| MAURITS DOETJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.9576974727 | $82.45 |
| MAURITS KORTENIEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003338708612 | $0.00 |
| MAURITS PALLESEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002536491261) | ($5.00) |
| MAURITS PALLESEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (6.83426867) | ($13,440.83) |
| MAURITS PALLESEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017123) | ($4.98) |
| MAURITS PALLESEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (1.02817395) | ($29,855.70) |
| MAURITS PALLESEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BNB | (0.003271446626) | ($1.00) |
| MAURITS PALLESEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0220118143) | ($312.81) |
| MAURITS PALLESEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004747039249) | ($9.83) |
| MAURITS PALLESEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00045437) | ($13.77) |
| MAURITS PALLESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00403077619264804 | $149.87 |
| MAURITS PALLESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7327041056 | $7.25 |
| MAURITS PALLESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0369867034112084 | $99.22 |
| MAURITS PALLESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00124590122278999 | $0.00 |
| MAURITS RAAPHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.3725033718232 | $19.53 |
| MAURITS SCHRIJVER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MCDAI | (210.0) | ($210.00) |
| MAURITS SCHRIJVER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,664.068662) | ($4,664.07) |
| MAURITS SCHRIJVER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (141.583) | ($100.25) |
| MAURITS SCHRIJVER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.003427 | $100.25 |
| MAURITS SCHRIJVER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.003342) | ($100.18) |
| MAURITS SCHRIJVER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.054858 | $100.18 |
| MAURITS SCHRIJVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.2749269301517 | $54.65 |
| MAURITS VAN BREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000007228538154254 | $0.00 |
| MAURITS VAN EK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.11312754806 | $6.61 |
| MAURITZ TROCH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.44) | ($14.44) |
| MAURITZ TROCH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.44) | ($14.44) |
| MAURITZ TROCH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000966) | ($30.04) |
| MAURITZ TROCH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 29.934 | $30.04 |
| MAURITZ TROCH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.34545136 | $618.87 |
| MAURITZ TROCH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.34545136) | ($693.96) |
| MAURITZ TROCH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.000522319999999999) | ($15.90) |
| MAURITZ TROCH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.44) | ($14.44) |
| MAURITZ TROCH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.44) | ($14.44) |
| MAURITZ TROCH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.844174621) | ($2,500.00) |
| MAURITZ TROCH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05564479721) | ($75.43) |
| MAURITZ TROCH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01065195261) | ($14.44) |
| MAURITZ TROCH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.246406857 | $3,045.27 |
| MAURITZ TROCH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006495142137) | ($14.44) |
| MAURITZ TROCH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1124505218) | ($2,500.00) |
| MAURITZ TROCH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1390339954 | $3,091.00 |
| MAURITZ TROCH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00339300108) | ($75.43) |
| MAURITZ TROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.3087813721104 | $6.55 |
| MAURITZ TROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113117129938 | $1.30 |
| MAURIZIA BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00963301051586999 | $0.01 |
| MAURIZIA TOSELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000279530468 | $0.00 |
| MAURIZIA TOSELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034885977409999 | $0.00 |
| MAURIZIA TOSELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079858686541 | $0.01 |
| MAURIZIA TOSELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000087289947376 | $0.00 |
| MAURIZIO ALFREDO GIOVANNI BENJAMIN BASTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124553537768 | $3.86 |
| MAURIZIO ALIBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00246038186133331 | $0.00 |
| MAURIZIO ALIBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024570290435 | $0.01 |
| MAURIZIO ARCUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113970421356 | $0.34 |
| MAURIZIO ARCUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73768821912 | $0.86 |
| MAURIZIO BALDICCHI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.070704 | $200.43 |
| MAURIZIO BALDICCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045311490755 | $1.34 |
| MAURIZIO BALDICCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045535185721 | $0.01 |
| MAURIZIO BALDICCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029306428531 | $57.08 |
| MAURIZIO BALDICCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6589983273 | $2.66 |
| MAURIZIO BASSO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127106) | ($49.64) |
| MAURIZIO BASSO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1730275839) | ($501.57) |
| MAURIZIO BASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127210872643109 | $50.04 |
| MAURIZIO BASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004776137329192 | $1.43 |
| MAURIZIO BERSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009869365809 | $0.34 |
| MAURIZIO BERSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.565841841732 | $0.46 |
| MAURIZIO BERSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037524001887 | $0.09 |
| MAURIZIO BERSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000323909482339999 | $0.02 |
| MAURIZIO BERTASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.122047288802 | $0.14 |
| MAURIZIO BERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.56560774443 | $6.66 |
| MAURIZIO BIDOGNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.32133661863396 | $7.57 |
| MAURIZIO BINELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145319816517 | $0.43 |
| MAURIZIO BINELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007772960602 | $0.00 |
| MAURIZIO BIONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024555113182 | $7.27 |
| MAURIZIO BIONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087732442689 | $1.71 |
| MAURIZIO BIONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000044730224132 | $0.00 |
| MAURIZIO BISIGNANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.814356883191 | $8.90 |
| MAURIZIO BODINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009193319488 | $0.00 |
| MAURIZIO BODINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00023589157098 | $0.00 |
| MAURIZIO BONAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000148662542001 | $0.00 |
| MAURIZIO BONAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.15733321674 | $1.35 |
| MAURIZIO BONAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040252887679 | $0.01 |
| MAURIZIO BONAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00165976255639999 | $0.00 |
| MAURIZIO BONAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0025303547832 | $0.00 |
| MAURIZIO BONAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6040945172 | $2.06 |
| MAURIZIO BONAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000032696662345 | $0.01 |
| MAURIZIO BOZZUTO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | XRP | (1,320.255509) | ($786.89) |
| MAURIZIO BOZZUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000318700763199999 | $0.01 |
| MAURIZIO BOZZUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.520023909335945 | $0.91 |
| MAURIZIO BOZZUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.2533496497 | $0.95 |
| MAURIZIO BRENDAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | LTC | (0.3369) | ($24.07) |
| MAURIZIO BRENDAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 23.899 | $24.07 |
| MAURIZIO BRENDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.38370362471357 | $1.33 |
| MAURIZIO CALLEGARI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1168000838) | ($353.65) |
| MAURIZIO CALLEGARI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00076698) | ($30.84) |
| MAURIZIO CALLEGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000876807176203 | $0.04 |
| MAURIZIO CALLEGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00304195865412449 | $0.00 |
| MAURIZIO CALLEGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001424291705799 | $0.43 |
| MAURIZIO CAMPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162463744088 | $4.81 |
| MAURIZIO CARGNINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04940261739903 | $1.02 |
| MAURIZIO CARGNINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0016263514349 | $0.00 |
| MAURIZIO CARISSIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018659376496 | $0.55 |
| MAURIZIO CARISSIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01386179397 | $0.01 |
| MAURIZIO CASOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018838255571 | $0.00 |
| MAURIZIO CASOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000207195742382 | $0.00 |
| MAURIZIO CAVUOTO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,291.0) | ($5,291.00) |
| MAURIZIO CAVUOTO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BUSD | (490.0) | ($490.00) |
| MAURIZIO CAVUOTO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | CEL | (532.8201) | ($296.71) |
| MAURIZIO CAVUOTO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002141) | ($62.61) |
| MAURIZIO CAVUOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.9526887821695 | $60.17 |
| MAURIZIO CESARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0700941230306423 | $0.08 |
| MAURIZIO CHIARETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019639064761 | $0.58 |
| MAURIZIO CHIARETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.013841161 | $87.43 |
| MAURIZIO CHIAROTTO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03630143) | ($1,054.11) |
| MAURIZIO CHIAROTTO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.8050365966) | ($1,466.35) |
| MAURIZIO CHIAROTTO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOT | (9.361298388) | ($97.36) |
| MAURIZIO CHIAROTTO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | EOS | (24.087) | ($32.76) |
| MAURIZIO CHIAROTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023526778341317 | $8.49 |
| MAURIZIO CHIAROTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.257248498777385 | $0.34 |
| MAURIZIO CHIAROTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12001867339254 | $1.61 |
| MAURIZIO CHIAROTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.120805324044 | $0.00 |
| MAURIZIO CHIAROTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0048157548002956 | $9.17 |
| MAURIZIO CIULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033041227277 | $0.00 |
| MAURIZIO CIULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016502652105 | $0.02 |
| MAURIZIO CONCILIO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (408.778201) | ($408.78) |
| MAURIZIO CONCILIO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00141687) | ($45.01) |
| MAURIZIO CONCILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014180109277733 | $50.18 |
| MAURIZIO CONCILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1126105560891 | $4.11 |
| MAURIZIO CORTI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $292.87 |
| MAURIZIO CORTI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $3,559.06 |
| MAURIZIO CORTI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 1.8 | $5,277.82 |
| MAURIZIO CORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 152.594111749955 | $137.42 |
| MAURIZIO CRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000143674426429999 | $0.00 |
| MAURIZIO CRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003311420564 | $0.00 |
| MAURIZIO CRISCUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.6568019443199 | $19.74 |
| MAURIZIO DALCO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($30,466.40) |
| MAURIZIO DALCO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $30,914.40 |
| MAURIZIO DALCO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $30,920.20 |
| MAURIZIO DALCO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($30,083.01) |
| MAURIZIO DALCO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($30,064.03) |
| MAURIZIO DALCO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (1,000.0) | ($2,053.89) |
| MAURIZIO DALCO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (579.0) | ($1,204.62) |
| MAURIZIO DALCO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (570.0) | ($1,059.00) |
| MAURIZIO DALCO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,398.80278011) | ($1,398.80) |
| MAURIZIO DALCO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($19,855.40) |
| MAURIZIO DALCO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| MAURIZIO DALCO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (50,000.0) | ($34,035.60) |
| MAURIZIO DALCO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (45,482.0057) | ($30,639.50) |
| MAURIZIO DALCO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($20,269.32) |
| MAURIZIO DALCO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($20,385.00) |
| MAURIZIO DALCO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($40,263.00) |
| MAURIZIO DALCO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($41,024.80) |
| MAURIZIO DALCO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($40,857.60) |
| MAURIZIO DALCO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| MAURIZIO DALCO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($40,883.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAURIZIO DALCO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($40,976.91) |
| MAURIZIO DALCO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($39,019.00) |
| MAURIZIO DALCO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (23.98668114) | ($48,314.90) |
| MAURIZIO DALCO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (34,000.0) | ($34,000.00) |
| MAURIZIO DALCO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| MAURIZIO DALCO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (75,000.0) | ($75,000.00) |
| MAURIZIO DALCO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (75,921.436665) | ($75,921.44) |
| MAURIZIO DALCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,405.77320538009 | $6,649.05 |
| MAURIZIO DE NICHILO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (8.885422468) | ($197.75) |
| MAURIZIO DE NICHILO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 8.885422468 | $197.75 |
| MAURIZIO DE NICHILO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | AVAX | (8.88326) | ($198.81) |
| MAURIZIO DE NICHILO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 199.677 | $198.81 |
| MAURIZIO DE NICHILO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (199.67) | ($199.67) |
| MAURIZIO DE NICHILO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0068807 | $199.67 |
| MAURIZIO DE NICHILO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (51.718718955) | ($340.33) |
| MAURIZIO DE NICHILO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 51.718718955 | $340.33 |
| MAURIZIO DE NICHILO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | LINK | (51.7182) | ($343.31) |
| MAURIZIO DE NICHILO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 341.495 | $343.31 |
| MAURIZIO DE NICHILO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (341.5) | ($341.50) |
| MAURIZIO DE NICHILO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0117647 | $341.50 |
| MAURIZIO DE NICHILO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (438.822544469) | ($261.42) |
| MAURIZIO DE NICHILO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 438.822544469 | $261.42 |
| MAURIZIO DE NICHILO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | MATIC | (438.814) | ($261.42) |
| MAURIZIO DE NICHILO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 261.572 | $261.42 |
| MAURIZIO DE NICHILO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (261.57) | ($261.57) |
| MAURIZIO DE NICHILO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0090164 | $261.57 |
| MAURIZIO DE NICHILO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005858387557) | ($169.98) |
| MAURIZIO DE NICHILO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005858387557 | $169.98 |
| MAURIZIO DE NICHILO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000681) | ($20.01) |
| MAURIZIO DE NICHILO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03283918) | ($965.40) |
| MAURIZIO DE NICHILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127249855165927 | $51.36 |
| MAURIZIO DE NICHILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064993832176 | $130.38 |
| MAURIZIO DE NICHILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000105009506974 | $0.00 |
| MAURIZIO DE NICHILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.149807027083 | $4.15 |
| MAURIZIO DE NICHILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.010744363248 | $0.01 |
| MAURIZIO DE NICHILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.121827474550028 | $1.25 |
| MAURIZIO DE NICHILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.70446598092 | $42.12 |
| MAURIZIO DE NICHILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.067118905044352 | $3.49 |
| MAURIZIO DEL PRIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000182497396159999 | $5.40 |
| MAURIZIO DI FLORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00181682526089999 | $0.00 |
| MAURIZIO DI FLORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00138797895299999 | $0.00 |
| MAURIZIO DI FLORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023190824369 | $0.01 |
| MAURIZIO FABARO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03606679) | ($1,065.59) |
| MAURIZIO FABARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033249682387486 | $11.37 |
| MAURIZIO FABARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007222397999 | $0.01 |
| MAURIZIO FABIO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.241062) | ($468.59) |
| MAURIZIO FABIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00197853707107009 | $4.80 |
| MAURIZIO FANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001245066887 | $0.00 |
| MAURIZIO FANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088612438313 | $0.01 |
| MAURIZIO FANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00309619888319999 | $5.78 |
| MAURIZIO FANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002357248354 | $0.00 |
| MAURIZIO FANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000000496422699999999 | $0.00 |
| MAURIZIO FAVAROLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000588885258465999 | $17.43 |
| MAURIZIO FAVAROLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150931040719999 | $0.02 |
| MAURIZIO FAVAROLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116528540298 | $22.74 |
| MAURIZIO FAVAROLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.80717259179999 | $1.43 |
| MAURIZIO FAVAROLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47239493696 | $5.25 |
| MAURIZIO FELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.760520977875 | $0.75 |
| MAURIZIO FICHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,053.8624420244 | $1,046.06 |
| MAURIZIO FIORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017815973611 | $0.54 |
| MAURIZIO FIORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055937707343 | $0.07 |
| MAURIZIO FIUMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022796248962 | $6.75 |
| MAURIZIO FRANCESCHI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.04997348764 | $154.21 |
| MAURIZIO FRANCESCHI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($315.52) |
| MAURIZIO FRANCESCHI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01519986 | $528.75 |
| MAURIZIO FRANCESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00201711326066 | $62.17 |
| MAURIZIO FRANCESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109983021342 | $2.25 |
| MAURIZIO FRANCESCO MIOTTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| MAURIZIO FRANCESCO MIOTTI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (903.72) | ($903.72) |
| MAURIZIO FRANCESCO MIOTTI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| MAURIZIO FRANCESCO MIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.3959973491899 | $50.01 |
| MAURIZIO FRANCESCO MIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5763204828 | $8.58 |
| MAURIZIO FRANCESCO MIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.65289402844099 | $2.65 |
| MAURIZIO FRASSONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.087272674844 | $0.10 |
| MAURIZIO FRASSONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.8005232746 | $9.80 |
| MAURIZIO FRASSONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4203917243 | $1.92 |
| MAURIZIO FRASSONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3243105866 | $3.60 |
| MAURIZIO FRASSONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.516759743 | $5.18 |
| MAURIZIO FRATINI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 1.00697186 | $2,959.72 |
| MAURIZIO FRATINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027986483054 | $8.28 |
| MAURIZIO FRATINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00319081806969999 | $0.00 |
| MAURIZIO FRATINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129135919611905 | $23.60 |
| MAURIZIO FRATINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000032975150891 | $0.00 |
| MAURIZIO FRATINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0101872146325 | $0.03 |
| MAURIZIO FRATINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00088785207892 | $0.00 |
| MAURIZIO FRATINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000489188568389999 | $0.02 |
| MAURIZIO FRATINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.088903220036 | $0.09 |
| MAURIZIO GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100126515301 | $0.02 |
| MAURIZIO GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00024580600319 | $0.00 |
| MAURIZIO GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82861513324 | $0.83 |
| MAURIZIO GHIELMETTI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000682) | ($20.01) |
| MAURIZIO GHIELMETTI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31540735) | ($9,255.93) |
| MAURIZIO GHIELMETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179656599582019 | $53.54 |
| MAURIZIO GIATTI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01322394 | $393.79 |
| MAURIZIO GIATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.715638135234 | $3.26 |
| MAURIZIO GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019961319215 | $0.59 |
| MAURIZIO GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00233211640796701 | $0.00 |
| MAURIZIO GRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021072879045 | $0.04 |
| MAURIZIO LAMPERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028869183669 | $8.55 |
| MAURIZIO LAMPERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000158621586699 | $0.01 |
| MAURIZIO LAUSDEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007303011384 | $20.00 |
| MAURIZIO LAUSDEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0806511900203 | $2.89 |
| MAURIZIO LAUSDEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0379303548169999 | $2.16 |
| MAURIZIO LEONARDI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01599327 | $463.30 |
| MAURIZIO LEONARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027248211758 | $82.38 |
| MAURIZIO LEONARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.065974115653 | $0.08 |
| MAURIZIO LEONARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.103400239299999 | $7.57 |
| MAURIZIO MAESANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017969743207 | $5.32 |
| MAURIZIO MAESANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037415864092 | $7.30 |
| MAURIZIO MAESANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013782260479 | $0.00 |
| MAURIZIO MAESANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036317779272 | $0.00 |
| MAURIZIO MAESANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06103004711 | $3.47 |
| MAURIZIO MAGLIARISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001221309695899 | $0.00 |
| MAURIZIO MAGLIARISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0105462746739 | $0.01 |
| MAURIZIO MALINVERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121827116569 | $0.01 |
| MAURIZIO MANELLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (7.382) | ($3.21) |
| MAURIZIO MANELLI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0001086 | $3.21 |
| MAURIZIO MANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142589464951999 | $0.42 |
| MAURIZIO MANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0802825212212004 | $0.11 |
| MAURIZIO MANGIA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.026225) | ($50.05) |
| MAURIZIO MANGIA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.792807) | ($1,514.77) |
| MAURIZIO MANGIA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000918) | ($1.75) |
| MAURIZIO MANGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065285001102919 | $15.96 |
| MAURIZIO MARCOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16734606333 | $0.20 |
| MAURIZIO MARGARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.194113078640109 | $0.23 |
| MAURIZIO MARGARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.4519162219999 | $12.21 |
| MAURIZIO MARGARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1,282.733326413 | $612.95 |
| MAURIZIO MARGARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1,025.378929856 | $41.81 |
| MAURIZIO MARINI FICHERA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 327.0502 | $752.40 |
| MAURIZIO MARINI FICHERA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,350.0) | ($1,350.00) |
| MAURIZIO MARINI FICHERA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 656.947 | $1,350.00 |
| MAURIZIO MARINI FICHERA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 21.436107 | $1,780.60 |
| MAURIZIO MARINI FICHERA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 1.056777622 | $91.78 |
| MAURIZIO MARINI FICHERA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 11.45 | $11.45 |
| MAURIZIO MARINI FICHERA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 1,211.95 | $1,211.95 |
| MAURIZIO MARINI FICHERA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 16,848.54 | $16,848.54 |
| MAURIZIO MARINI FICHERA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (4,200.0) | ($4,200.00) |
| MAURIZIO MARINI FICHERA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | LUNC | 57.20153 | $4,200.00 |
| MAURIZIO MARINI FICHERA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (24,562.91) | ($24,562.91) |
| MAURIZIO MARINI FICHERA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | LUNC | 334.21499 | $24,562.91 |
| MAURIZIO MARINI FICHERA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | LUNC | (334.28) | ($24,482.12) |
| MAURIZIO MARINI FICHERA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | UST | 24,458.9 | $24,482.12 |
| MAURIZIO MARINI FICHERA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (19.989661) | ($40,500.00) |
| MAURIZIO MARINI FICHERA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 40,165.095 | $40,500.00 |
| MAURIZIO MARINI FICHERA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (1.01909) | ($29,999.97) |
| MAURIZIO MARINI FICHERA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 29,826.541 | $29,999.97 |
| MAURIZIO MARINI FICHERA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | MATIC | (45,131.241) | ($30,000.00) |
| MAURIZIO MARINI FICHERA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 29,558.897 | $30,000.00 |
| MAURIZIO MARINI FICHERA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | LINK | (119.5285) | ($836.70) |
| MAURIZIO MARINI FICHERA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 826.42 | $836.70 |
| MAURIZIO MARINI FICHERA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | COMP | (9.9844) | ($703.57) |
| MAURIZIO MARINI FICHERA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 699.207 | $703.57 |
| MAURIZIO MARINI FICHERA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.03446847 | $1,024.58 |
| MAURIZIO MARINI FICHERA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (30,000.0) | ($30,000.00) |
| MAURIZIO MARINI FICHERA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | MATIC | 43,796.167 | $30,000.00 |
| MAURIZIO MARINI FICHERA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (900.0) | ($900.00) |
| MAURIZIO MARINI FICHERA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | MATIC | 1,319.668 | $900.00 |
| MAURIZIO MARINI FICHERA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (6,800.0) | ($6,800.00) |
| MAURIZIO MARINI FICHERA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 8,328.003 | $6,800.00 |
| MAURIZIO MARINI FICHERA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (12,000.0) | ($12,000.00) |
| MAURIZIO MARINI FICHERA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 5.82552 | $12,000.00 |
| MAURIZIO MARINI FICHERA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (11,000.0) | ($11,000.00) |
| MAURIZIO MARINI FICHERA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 5.34699 | $11,000.00 |
| MAURIZIO MARINI FICHERA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (16,000.0) | ($16,000.00) |
| MAURIZIO MARINI FICHERA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 7.78448 | $16,000.00 |
| MAURIZIO MARINI FICHERA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00441875 | $131.87 |
| MAURIZIO MARINI FICHERA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00132553 | $40.31 |
| MAURIZIO MARINI FICHERA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (641.914) | ($500.00) |
| MAURIZIO MARINI FICHERA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 501.527 | $500.00 |
| MAURIZIO MARINI FICHERA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (570.768) | ($380.00) |
| MAURIZIO MARINI FICHERA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 374.994 | $380.00 |
| MAURIZIO MARINI FICHERA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | MATIC | (50,000.0) | ($30,022.85) |
| MAURIZIO MARINI FICHERA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 29,979.22 | $30,022.85 |
| MAURIZIO MARINI FICHERA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.01673069 | $505.20 |
| MAURIZIO MARINI FICHERA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00094708 | $28.18 |
| MAURIZIO MARINI FICHERA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (586.024) | ($450.00) |
| MAURIZIO MARINI FICHERA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 446.315 | $450.00 |
| MAURIZIO MARINI FICHERA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | AVAX | 3.15832683 | $81.17 |
| MAURIZIO MARINI FICHERA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | AVAX | 0.17820012 | $4.58 |
| MAURIZIO MARINI FICHERA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00068668 | $21.48 |
| MAURIZIO MARINI FICHERA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BNB | 0.2682797715 | $76.20 |
| MAURIZIO MARINI FICHERA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 0.934675012 | $35.55 |
| MAURIZIO MARINI FICHERA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,400.0) | ($1,400.00) |
| MAURIZIO MARINI FICHERA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,763.013 | $1,400.00 |
| MAURIZIO MARINI FICHERA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| MAURIZIO MARINI FICHERA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 161.378 | $60.00 |
| MAURIZIO MARINI FICHERA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MAURIZIO MARINI FICHERA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,355.705 | $1,000.00 |
| MAURIZIO MARINI FICHERA | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | CEL | 51.7445 | $30.07 |
| MAURIZIO MARINI FICHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6,922.18003245292 | $7,413.20 |
| MAURIZIO MARINI FICHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0117222054551999 | $0.49 |
| MAURIZIO MARINI FICHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.011421437191 | $0.22 |
| MAURIZIO MARINI FICHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00104384528816999 | $0.24 |
| MAURIZIO MARINI FICHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.260275945 | $0.42 |
| MAURIZIO MATTEUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000220273719949999 | $0.01 |
| MAURIZIO MATTEUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0203878855691476 | $0.02 |
| MAURIZIO MATTEUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000140349784463 | $0.00 |
| MAURIZIO MATTEUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00029193008682 | $0.00 |
| MAURIZIO MATTEUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000002204862376 | $0.00 |
| MAURIZIO MEMOLI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00395435 | $152.50 |
| MAURIZIO MEMOLI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00742293 | $229.73 |
| MAURIZIO MEMOLI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,948.44 |
| MAURIZIO MEMOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000697442330132 | $16.34 |
| MAURIZIO MEMOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.052108925651 | $3.71 |
| MAURIZIO MESSINEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000077818094 | $0.00 |
| MAURIZIO MESSINEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02469866126 | $0.03 |
| MAURIZIO MESSINEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0001363877577 | $0.01 |
| MAURIZIO MICHELINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019695994549 | $0.58 |
| MAURIZIO MICHELINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.105786206 | $4.11 |
| MAURIZIO MOLINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023334578828 | $6.91 |
| MAURIZIO MONTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013833110096 | $0.01 |
| MAURIZIO MONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000235105061649999 | $0.05 |
| MAURIZIO MONTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.32614550499765 | $7.40 |
| MAURIZIO MURGIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000518445681709999 | $0.00 |
| MAURIZIO NEMBRINI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($388.73) |
| MAURIZIO NEMBRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000570314132259999 | $2.07 |
| MAURIZIO NEMBRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043982632713 | $0.00 |
| MAURIZIO NEMBRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00112903098996 | $0.00 |
| MAURIZIO NOGORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000100298362352999 | $0.00 |
| MAURIZIO PARENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000102740147466 | $0.03 |
| MAURIZIO PASCUZZO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.01008898485 | $19.99 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAURIZIO PASCUZZO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0006313 | $19.98 |
| MAURIZIO PASCUZZO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.005372271558 | $9.97 |
| MAURIZIO PASCUZZO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00031981 | $10.01 |
| MAURIZIO PASCUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005904608258 | $0.13 |
| MAURIZIO PASCUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000886479399379999 | $0.11 |
| MAURIZIO PETRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047401357298 | $0.01 |
| MAURIZIO PETRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078947827075 | $0.00 |
| MAURIZIO PETRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00088376200222 | $0.00 |
| MAURIZIO PICCHIONI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00952502) | ($297.10) |
| MAURIZIO PICCHIONI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | PAX | (175.723922421) | ($175.72) |
| MAURIZIO PICCHIONI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (7.242851911) | ($74.63) |
| MAURIZIO PICCHIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081281909302235 | $2.80 |
| MAURIZIO PICCHIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.42594046063751 | $1.03 |
| MAURIZIO PICCHIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0154326073739999 | $0.02 |
| MAURIZIO PICCHIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05987261253 | $0.93 |
| MAURIZIO PICCHIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.1545287363 | $1.15 |
| MAURIZIO PIEROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.874203219821 | $0.85 |
| MAURIZIO PINZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000094146635085 | $0.00 |
| MAURIZIO PINZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00128710217561 | $0.00 |
| MAURIZIO PULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013605907452 | $0.00 |
| MAURIZIO PULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0354878485119999 | $0.04 |
| MAURIZIO RASTI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 700.0 | $410.27 |
| MAURIZIO RASTI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.13580127 | $269.80 |
| MAURIZIO RASTI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.01514841 | $449.34 |
| MAURIZIO RASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020240222653 | $0.60 |
| MAURIZIO RASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00283777607619999 | $5.54 |
| MAURIZIO RASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9458469627 | $3.13 |
| MAURIZIO RASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.64025784799999 | $1.03 |
| MAURIZIO RASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.019494565987 | $0.03 |
| MAURIZIO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.633094850282 | $0.62 |
| MAURIZIO SALPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069929682638 | $2.07 |
| MAURIZIO SALPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9540777404 | $6.74 |
| MAURIZIO SALPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018008421155 | $35.14 |
| MAURIZIO SALPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2542716493 | $4.25 |
| MAURIZIO SALPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0384330202 | $1.28 |
| MAURIZIO SALPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.3423638883 | $1.07 |
| MAURIZIO SALPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.25120328944 | $0.60 |
| MAURIZIO SALPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.024290773094 | $7.73 |
| MAURIZIO SALPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0029111580261 | $0.22 |
| MAURIZIO SALPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0022338643452 | $0.16 |
| MAURIZIO SARDISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003408101212 | $10.09 |
| MAURIZIO SARDISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 25.242181901 | $25.24 |
| MAURIZIO SCHIAVI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 2.01823549 | $5,726.60 |
| MAURIZIO SCHIAVI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (407.79) | ($407.79) |
| MAURIZIO SCHIAVI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | OMG | (8.241) | ($20.71) |
| MAURIZIO SCHIAVI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 20.621 | $20.71 |
| MAURIZIO SCHIAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020336813512 | $0.60 |
| MAURIZIO SCHIAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151313735699999 | $0.02 |
| MAURIZIO SCHIAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070192367481 | $134.68 |
| MAURIZIO SCHIAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 694.270925451 | $694.27 |
| MAURIZIO SCHIAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00027142700804 | $0.00 |
| MAURIZIO SCHIAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0063517317648492 | $0.02 |
| MAURIZIO SCHIAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0000180243111426 | $0.00 |
| MAURIZIO SCICLUNA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (7.220062478) | ($12,681.34) |
| MAURIZIO SCICLUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000186374874299999 | $0.00 |
| MAURIZIO SCICLUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061812901056 | $0.01 |
| MAURIZIO SCICLUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046779839264429 | $118.57 |
| MAURIZIO SCICLUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00056174688717 | $0.01 |
| MAURIZIO SCICLUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00192533673029999 | $0.00 |
| MAURIZIO SECONETTI SECONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.9856234464599 | $37.71 |
| MAURIZIO SILENZIO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.009264) | ($3,180.93) |
| MAURIZIO SILENZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027076131024 | $82.23 |
| MAURIZIO SILENZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.428964122056 | $66.72 |
| MAURIZIO SILENZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000751173077 | $0.00 |
| MAURIZIO SILENZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 1.201254808 | $1.44 |
| MAURIZIO TELESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027109462319 | $8.02 |
| MAURIZIO TELESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039777689615 | $7.76 |
| MAURIZIO TELESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111188705334 | $0.01 |
| MAURIZIO TERUGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3945713365 | $1.50 |
| MAURIZIO TOZZOLA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26665978) | ($10,564.20) |
| MAURIZIO TOZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005816149912398 | $23.38 |
| MAURIZIO TOZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017024750457 | $0.02 |
| MAURIZIO TOZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014885447781 | $0.03 |
| MAURIZIO TOZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16240387694 | $0.16 |
| MAURIZIO TREVISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00189315872569465 | $0.00 |
| MAURIZIO VALERI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (2.95372759) | ($205.79) |
| MAURIZIO VALERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000282598030059999 | $0.00 |
| MAURIZIO VALERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00494144886880589 | $0.48 |
| MAURIZIO VARRIALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014200437689 | $0.42 |
| MAURIZIO VARRIALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0326452786 | $0.04 |
| MAURIZIO VARRIALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000105558989964 | $0.02 |
| MAURIZIO VARRIALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000006108661915 | $0.00 |
| MAURIZIO VERRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020786913161 | $40.56 |
| MAURIZIO VISANI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.85984919 | $26,007.86 |
| MAURIZIO VISANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0130695083385 | $396.57 |
| MAURIZIO VISANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27650607531 | $563.93 |
| MAURIZIO VISANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.230672455769999 | $0.23 |
| MAURIZIO VISANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.622188114 | $70.26 |
| MAURIZIO VISANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.33633632 | $27.21 |
| MAURIZIO VISANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.19961818899999 | $35.56 |
| MAURIZIO VISANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.896015900729999 | $7.91 |
| MAURIZIO VISANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.6990333096 | $221.17 |
| MAURIZIO ZANOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000532682084 | $0.00 |
| MAURIZIO ZANOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018493718218999 | $0.00 |
| MAURO ABADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017295608025 | $0.51 |
| MAURO ABADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018332322154 | $1.34 |
| MAURO ABEL VIDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025524056 | $0.00 |
| MAURO ABEL VIDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0018649207825 | $0.00 |
| MAURO ACCORNERO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $4,541.26 |
| MAURO ACCORNERO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.225386) | ($8,506.54) |
| MAURO ACCORNERO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (20.702) | ($15.51) |
| MAURO ACCORNERO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0005109 | $15.51 |
| MAURO ACCORNERO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.00974) | ($1,847.82) |
| MAURO ACCORNERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015466928112 | $55.88 |
| MAURO ACCORNERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.0691271238325 | $12.90 |
| MAURO ACCORNERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119907061726 | $27.47 |
| MAURO ALEDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062330427309 | $1.93 |
| MAURO ALEJANDRO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00295168870549999 | $100.36 |
| MAURO ALEJANDRO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000226451880409999 | $0.04 |
| MAURO ALEXANDRE MIRANDA ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020740523023 | $6.14 |
| MAURO ALLASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017576954803368 | $0.02 |
| MAURO ALLEGRINI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (6,616.0768) | ($6,616.08) |
| MAURO ALLEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022740478924 | $0.00 |
| MAURO ALLEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00324553044049999 | $0.00 |
| MAURO ALLEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.3344220555699 | $45.33 |
| MAURO ALLEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002515019541 | $0.01 |
| MAURO ANSALONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075302061336 | $0.00 |
| MAURO ANSALONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018340653503 | $0.02 |
| MAURO ANSALONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002042417932 1 | $0.00 |
| MAURO ANTONINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084273680614 | $0.00 |
| MAURO ANTONINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.2210415303967 | $32.83 |
| MAURO APOLLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0243601565310816 | $0.03 |
| MAURO ARAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007266626005883 | $0.01 |
| MAURO AVALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006679157657999 | $0.00 |
| MAURO AVALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000093006796974 | $0.00 |
| MAURO BAELI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.06225133) | ($58,907.10) |
| MAURO BAELI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03453149299) | ($71.95) |
| MAURO BAELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00545168579547999 | $206.59 |
| MAURO BAELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.476806498199186 | $0.74 |
| MAURO BECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.485532854907 | $125.85 |
| MAURO BELLARDI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5197137291) | ($1,532.74) |
| MAURO BELLARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.38148574027935 | $6.98 |
| MAURO BELLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000920683451165 | $0.00 |
| MAURO BELLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00129725494801 | $0.00 |
| MAURO BENETTI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SNX | (0.1861976268) | ($1.14) |
| MAURO BENETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001153370804 | $0.00 |
| MAURO BENETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000063713463876 | $0.00 |
| MAURO BENETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0012307578366347 | $0.01 |
| MAURO BENTO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 2,284.0 | $2,284.00 |
| MAURO BENTO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.9) | ($1.90) |
| MAURO BENTO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,275.0) | ($2,275.00) |
| MAURO BENTO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | BTC | 0.1803590526 | $6,985.03 |
| MAURO BENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015616864555429 | $41.76 |
| MAURO BENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038409267714 | $0.00 |
| MAURO BENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0926187409099999 | $0.09 |
| MAURO BENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.49885943991 | $0.50 |
| MAURO BERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5429150586384 | $0.52 |
| MAURO BERTONCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002540066352 | $0.00 |
| MAURO BERTONCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00110130362044999 | $0.00 |
| MAURO BOSCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0017858246405 | $0.00 |
| MAURO BOSCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000656260783331 | $0.00 |
| MAURO BOTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000127473167256827 | $0.00 |
| MAURO BOTTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032102987259 | $0.01 |
| MAURO BUCALO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MAURO BUCALO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (844.434468) | ($844.43) |
| MAURO BUCALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041281627642 | $1.22 |
| MAURO BUCALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.4462543051059 | $10.45 |
| MAURO CADDEO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2001866) | ($6,321.29) |
| MAURO CADDEO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (319.0) | ($238.38) |
| MAURO CADDEO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.128142 | $238.38 |
| MAURO CADDEO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (5.407) | ($3.94) |
| MAURO CADDEO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.002067 | $3.94 |
| MAURO CADDEO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1302092911) | ($247.24) |
| MAURO CADDEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.773666768099 | $55.04 |
| MAURO CAIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000237701512229999 | $0.70 |
| MAURO CAMPAGNOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020916683427 | $0.62 |
| MAURO CAMPAGNOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015377263447 | $0.00 |
| MAURO CAMPAGNOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000165793731039999 | $0.00 |
| MAURO CAMPANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00745501715938 | $0.01 |
| MAURO CAMPANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000568071108649999 | $0.00 |
| MAURO CANIBANO | ADDRESS REDACTED | 4/7/2022 | Earn | Incoming | Deposit | LUNC | 6.328836 | $516.62 |
| MAURO CANIBANO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (7.269344303) | ($2,952.87) |
| MAURO CANIBANO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14) | ($5,046.86) |
| MAURO CANIBANO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (9.121) | ($18.37) |
| MAURO CANIBANO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 18.516 | $18.37 |
| MAURO CANIBANO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (5.7) | ($15,236.56) |
| MAURO CANIBANO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.917523041) | ($2,918.11) |
| MAURO CANIBANO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (18.612469) | ($18.61) |
| MAURO CANIBANO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09604729) | ($2,705.27) |
| MAURO CANIBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143919064730109 | $50.33 |
| MAURO CANIBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03897811688161 | $0.08 |
| MAURO CANIBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04082239185061 | $107.00 |
| MAURO CANIBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13008522424613 | $0.13 |
| MAURO CANIBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.03310795353058 7 | $13.42 |
| MAURO CANIBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.033433296832 7 | $1.64 |
| MAURO CAPOBIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046234424409 | $0.90 |
| MAURO CAPOBIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09530739037 2 | $1.06 |
| MAURO CAPOCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177205885998 | $67.83 |
| MAURO CAPONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 153.6932812907 | $160.20 |
| MAURO CASADIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018948216931907 | $0.00 |
| MAURO CATTANEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133105987875 | $55.19 |
| MAURO CATTANEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067236261897 | $0.01 |
| MAURO CECCHETELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00499315060069 | $0.00 |
| MAURO CHILLOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0175949912339 39 | $0.02 |
| MAURO CICCALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003332657662 | $100.00 |
| MAURO CICCALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.60090586139365 | $2.96 |
| MAURO CICCALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003344560 2 | $0.00 |
| MAURO CICCALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022278590697 | $0.00 |
| MAURO CICCALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.31831588122 | $0.32 |
| MAURO CIVILETTO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00047321 | $17.05 |
| MAURO CIVILETTO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00146) | ($43.38) |
| MAURO CIVILETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004194810561 7 | $1.28 |
| MAURO COMPAGNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0131256534496 | $0.96 |
| MAURO COMPAGNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.0325823877 | $12.03 |
| MAURO CONCEICAO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.35113044 | $994.34 |
| MAURO CONCEICAO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00653058 | $243.51 |
| MAURO CONCEICAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.181273787665 | $11.32 |
| MAURO CONSONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040736009728 | $0.00 |
| MAURO CONSONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000011782449395999 | $0.00 |
| MAURO CONSTANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037364955985 | $11.06 |
| MAURO CONSTANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026698193889 | $5.21 |
| MAURO CORTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033319631334 | $0.00 |
| MAURO COSTA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 4.09715454 | $9,844.73 |
| MAURO COSTA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (5.011929) | ($9,015.74) |
| MAURO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020681232532 | $62.19 |
| MAURO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26120776165 | $0.30 |
| MAURO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023658132600387 | $48.38 |
| MAURO CURCURUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003756225022 | $1.11 |
| MAURO CURCURUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0094861293614 | $0.01 |
| MAURO DADDATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.385771629029 | $6.14 |
| MAURO DAMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092416639679 | $0.27 |
| MAURO DAMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025235921753999 9 | $0.49 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAURO DE CANDIA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.4 | $1,109.97 |
| MAURO DE CANDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052440980612 | $1.55 |
| MAURO DE CANDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01380641602414 | $0.01 |
| MAURO DE CANDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021550303254 | $40.70 |
| MAURO DE CANDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0461831791 | $1.91 |
| MAURO DE FRANCESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000170939023919999 | $0.00 |
| MAURO DE FRANCESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002546299431 | $0.00 |
| MAURO DE GIORGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028125434656 | $0.03 |
| MAURO DE PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000041163069299999 | $0.00 |
| MAURO DE PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.942077000046 | $30.92 |
| MAURO DE PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084407282232 | $0.01 |
| MAURO DE PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 64.157528559 | $64.16 |
| MAURO DE PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.011463635793 | $0.01 |
| MAURO DE SOUZA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01803182026) | ($330.83) |
| MAURO DE SOUZA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001501079207) | ($27.54) |
| MAURO DE SOUZA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5995595962) | ($11,000.00) |
| MAURO DE SOUZA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.7355566411 | $13,495.11 |
| MAURO DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185792223769999 | $53.98 |
| MAURO DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015195793796 | $0.02 |
| MAURO DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093562459095 | $188.92 |
| MAURO DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.50604433201 | $0.51 |
| MAURO DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.234726493 | $0.25 |
| MAURO DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 17.926046688 | $27.65 |
| MAURO DEI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($400.19) |
| MAURO DEI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125) | ($36.83) |
| MAURO DEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123084342531639 | $51.10 |
| MAURO DELL'UNTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02434755884187 | $0.03 |
| MAURO DEMETRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.516223015942989 | $0.50 |
| MAURO DOMANSKI CARRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006399935649 | $1.89 |
| MAURO DOMANSKI CARRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028628847622 | $0.00 |
| MAURO DOMANSKI CARRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046389328147 | $9.05 |
| MAURO DONADEL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0244124 | $983.06 |
| MAURO DONADEL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0028 | $108.57 |
| MAURO DONADEL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04032782) | ($1,175.64) |
| MAURO DONADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023011173701074 | $8.13 |
| MAURO DONADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000414948389339999 | $0.00 |
| MAURO EMANUEL LEGUIZAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.552019322336 | $6.29 |
| MAURO ERBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0552845517742899 | $0.05 |
| MAURO EZEQUIEL DELBONO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 101.0 | $101.00 |
| MAURO EZEQUIEL DELBONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000515079750455799 | $10.01 |
| MAURO EZEQUIEL DELBONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000021416865262 | $0.00 |
| MAURO EZEQUIEL DELBONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022808941788 | $0.04 |
| MAURO EZEQUIEL DELBONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.694175391099999 | $0.69 |
| MAURO EZEQUIEL GABBIANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (3.24725492) | ($165.61) |
| MAURO EZEQUIEL GABBIANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126125) | ($37.10) |
| MAURO EZEQUIEL GABBIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001261251441 | $50.00 |
| MAURO EZEQUIEL GABBIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.805608596799241 | $1.48 |
| MAURO EZEQUIEL VALDEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00943909) | ($298.32) |
| MAURO EZEQUIEL VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00944080703514122 | $300.05 |
| MAURO FABBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062701450276 | $193.88 |
| MAURO FABBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022308120714 | $0.03 |
| MAURO FABBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.117521097959 | $2.76 |
| MAURO FABBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0098415151343 | $0.62 |
| MAURO FIORENTINO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.03062839 | $1,181.88 |
| MAURO FIORENTINO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.03062857 | $1,183.42 |
| MAURO FIORENTINO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03062857) | ($1,186.10) |
| MAURO FIORENTINO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.03591385 | $1,042.87 |
| MAURO FIORENTINO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00685294 | $200.65 |
| MAURO FIORENTINO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.00331) | ($99.97) |
| MAURO FIORENTINO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | UNI | 18.7038 | $99.97 |
| MAURO FIORENTINO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.00331) | ($99.74) |
| MAURO FIORENTINO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 134.499 | $99.74 |
| MAURO FIORENTINO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.00331) | ($99.97) |
| MAURO FIORENTINO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | MATIC | 162.806 | $99.97 |
| MAURO FIORENTINO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.003338) | ($100.19) |
| MAURO FIORENTINO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SOL | 2.48817 | $100.19 |
| MAURO FIORENTINO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.03325) | ($999.99) |
| MAURO FIORENTINO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 1,401.83 | $999.99 |
| MAURO FIORENTINO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | UNI | (18.5606) | ($97.69) |
| MAURO FIORENTINO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0031233 | $97.69 |
| MAURO FIORENTINO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.00287) | ($89.97) |
| MAURO FIORENTINO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 131.646 | $89.97 |
| MAURO FIORENTINO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (1,689.949) | ($737.85) |
| MAURO FIORENTINO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 724.988 | $737.85 |
| MAURO FIORENTINO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SOL | (2.4848) | ($94.02) |
| MAURO FIORENTINO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 94.052 | $94.02 |
| MAURO FIORENTINO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | MATIC | (162.792) | ($99.30) |
| MAURO FIORENTINO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0033855 | $99.30 |
| MAURO FIORENTINO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (819.04) | ($819.04) |
| MAURO FIORENTINO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 1,729.027 | $819.04 |
| MAURO FIORENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102577756844 | $32.54 |
| MAURO FIORENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.6783461046926 | $31.70 |
| MAURO GABRIEL FRONTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006724888627 | $0.00 |
| MAURO GABRIEL FRONTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00349436751546 | $0.00 |
| MAURO GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032614736859 | $0.01 |
| MAURO GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023040427555 | $0.00 |
| MAURO GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049177053202 | $0.00 |
| MAURO GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000040041862925 | $0.01 |
| MAURO GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024999088655 | $0.01 |
| MAURO GASPARINI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00120397 | $50.16 |
| MAURO GASPARINI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01245743) | ($493.73) |
| MAURO GASPARINI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001406 | $54.72 |
| MAURO GASPARINI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00989147) | ($393.81) |
| MAURO GASPARINI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00139902) | ($48.67) |
| MAURO GASPARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00869260531759637 | $351.42 |
| MAURO GENTILINI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (11.712351) | ($7.51) |
| MAURO GENTILINI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | CEL | (5.2671) | ($4.01) |
| MAURO GENTILINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.131791395461654 | $0.21 |
| MAURO GERNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.197639) | ($4,444.15) |
| MAURO GERNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.058646) | ($1,740.38) |
| MAURO GERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000343145611474399 | $12.60 |
| MAURO GERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107376966281999 | $0.01 |
| MAURO GERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012054126806078 | $32.61 |
| MAURO GEROMELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017655886548 | $0.00 |
| MAURO GEROMELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014349875166 | $0.01 |
| MAURO GEROMELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022266049991 | $0.01 |
| MAURO GHILARDI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.13208576 | $5,183.89 |
| MAURO GHILARDI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13393037) | ($4,069.31) |
| MAURO GHILARDI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (294.971421) | ($294.97) |
| MAURO GHILARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061595083536009 | $19.34 |
| MAURO GHILARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06709574751158 | $1.68 |
| MAURO GHILARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5514214156 | $1.55 |
| MAURO GHILARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000337327790564 | $0.00 |
| MAURO GIACOMELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001713344513801 | $50.39 |
| MAURO GIACOMELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00732174599629999 | $14.29 |
| MAURO GIACOMELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 35.846952013 | $35.85 |
| MAURO GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000033803710635 | $0.00 |
| MAURO GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023286760080999 | $0.00 |
| MAURO GODOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041101507691 | $0.00 |
| MAURO GODOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04774055795 | $0.06 |
| MAURO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000898655800919999 | $0.00 |
| MAURO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023593921277 | $0.00 |
| MAURO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133516860904 | $2.61 |
| MAURO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0111365755032 | $0.01 |
| MAURO GORGOGLIONE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01251042) | ($375.70) |
| MAURO GORGOGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008965867664002 | $3.18 |
| MAURO GUARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009838961388 | $0.00 |
| MAURO GUARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00130665043999 | $0.00 |
| MAURO GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033106867157 | $9.80 |
| MAURO GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0271273001609999 | $0.03 |
| MAURO GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017708783052 | $34.55 |
| MAURO GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000388939712169999 | $0.00 |
| MAURO GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000460971257939999 | $0.00 |
| MAURO GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000051950119581 | $0.00 |
| MAURO HASPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000330503388O813 | $0.00 |
| MAURO HENRIQUE MOREIRA RUIVO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.06312 | $174.02 |
| MAURO HENRIQUE MOREIRA RUIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000644973344707 | $1.01 |
| MAURO IULIANO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | MATIC | 15,385.58 | $21,978.80 |
| MAURO IULIANO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (29,514.039212986) | ($38,368.25) |
| MAURO IULIANO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 65,349.674971 | $65,349.67 |
| MAURO IULIANO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($56,385.99) |
| MAURO IULIANO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (16.679096) | ($47,554.62) |
| MAURO IULIANO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (65,376.074387) | ($65,376.07) |
| MAURO IULIANO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (30.705040239) | ($11,769.47) |
| MAURO IULIANO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BUSD | 150,000.0 | $150,000.00 |
| MAURO IULIANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01397304079) | ($21.36) |
| MAURO IULIANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (151.354382) | ($151.35) |
| MAURO IULIANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (55.939225) | ($55.94) |
| MAURO IULIANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAX | (11.720769139) | ($11.72) |
| MAURO IULIANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (150,196.256460553) | ($150,196.26) |
| MAURO IULIANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002556) | ($73.38) |
| MAURO IULIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126926819453166 | $50.85 |
| MAURO IULIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.5909063655 | $15.51 |
| MAURO IULIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117359491287231 | $347.47 |
| MAURO IULIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.2431460305484 | $82.24 |
| MAURO IULIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.74064993286 | $80.21 |
| MAURO IULIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00116298846539999 | $0.01 |
| MAURO IULIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8302526467574 | $1.83 |
| MAURO IULIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00013922240831 | $0.01 |
| MAURO IULIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0064121848013 | $0.25 |
| MAURO IULIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.12807047834463 | $52.08 |
| MAURO IULIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0030555495699 | $0.17 |
| MAURO IULIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00019031679018 | $0.01 |
| MAURO IULIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000074610112191 | $0.00 |
| MAURO IULIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00099889999744 | $0.02 |
| MAURO IULIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 402.736340057499 | $402.74 |
| MAURO IULIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.14176510855504 | $0.14 |
| MAURO JAVIER MARTINEZ DIAZ | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.5 | $410.50 |
| MAURO JAVIER MARTINEZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004909368130382 | $50.03 |
| MAURO JAVIER MARTINEZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.575486471 | $2.58 |
| MAURO LABIANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007103031637 | $2.64 |
| MAURO LAGATTOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019608106149 | $0.58 |
| MAURO LAGATTOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00314283386849999 | $0.00 |
| MAURO LANCI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.16) |
| MAURO LANCI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.25) |
| MAURO LANCI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.888317) | ($3,827.80) |
| MAURO LANCI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.125855) | ($3,802.37) |
| MAURO LANCI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000138) | ($3.92) |
| MAURO LANCI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 3.909 | $3.92 |
| MAURO LANCI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.002184) | ($3.30) |
| MAURO LANCI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 3.305 | $3.30 |
| MAURO LANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000776043780690131 | $27.96 |
| MAURO LANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00464393039599999 | $0.01 |
| MAURO LANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121183010562298 | $31.65 |
| MAURO LANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.3548289071 | $12.35 |
| MAURO LANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.3584612186 | $8.36 |
| MAURO LANGUASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38889566526586 | $0.37 |
| MAURO LANGUASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056169052457 | $0.01 |
| MAURO LANZA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (129.0) | ($129.00) |
| MAURO LANZA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124442) | ($39.92) |
| MAURO LANZA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (11.162) | ($8.36) |
| MAURO LANZA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 8.265 | $8.36 |
| MAURO LANZA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,008.951585) | ($1,008.95) |
| MAURO LANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010801404788333 | $0.37 |
| MAURO LANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0101763156162 | $12.68 |
| MAURO LATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000415073598419999 | $1.23 |
| MAURO LATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006335342978 | $0.01 |
| MAURO LAZZARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00879897561117 | $0.01 |
| MAURO LEANDRO CRUZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.01419882 | $449.74 |
| MAURO LEANDRO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258692082061 | $52.27 |
| MAURO LEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057472784526 | $0.02 |
| MAURO LEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0481765857321002 | $0.06 |
| MAURO LEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000090642536162 | $0.00 |
| MAURO LEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046448428079 | $0.05 |
| MAURO LEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021211800996 | $0.00 |
| MAURO LEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.049121820141 | $0.02 |
| MAURO LEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0160396515239999 | $0.00 |
| MAURO LIBERATORE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 100.6 | $97.95 |
| MAURO LIBERATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025974545162 | $78.78 |
| MAURO LIBERATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011543740432 | $22.51 |
| MAURO LIBERATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3359779222 | $1.34 |
| MAURO LIBERATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.94115140566 | $0.57 |
| MAURO LIZARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000218304860999999 | $0.00 |
| MAURO LIZARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029243923544 | $0.00 |
| MAURO LOBBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005611097884 | $0.02 |
| MAURO LOBBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062088467407 | $0.01 |
| MAURO LOMBARDO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 2.025117 | $6,348.40 |
| MAURO LOMBARDO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (256.89565) | ($256.90) |
| MAURO LOMBARDO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12170653) | ($4,749.86) |
| MAURO LOMBARDO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (537.382176) | ($427.84) |
| MAURO LOMBARDO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (3.3) | ($5,988.82) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAURO LOMBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016548738483 | $51.95 |
| MAURO LOMBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0472191954749999 | $99.53 |
| MAURO LOMBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.62379906360079 | $1.42 |
| MAURO LOMBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.933216331795499 | $0.93 |
| MAURO LONGO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0344862) | ($1,038.66) |
| MAURO LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033027877338731 | $11.24 |
| MAURO LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013741537631 | $0.00 |
| MAURO LUCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 167.809837846699 | $179.76 |
| MAURO LUSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18740294446 | $1.38 |
| MAURO LUSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.40217081257 | $0.32 |
| MAURO LUSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.23251750568 | $0.23 |
| MAURO LUSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000035170288364 | $0.00 |
| MAURO MAGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001923604160887 | $56.04 |
| MAURO MAGNASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0182771136154011 | $0.02 |
| MAURO MAGNI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00024772) | ($10.00) |
| MAURO MAGNI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.19989999 | $7,698.68 |
| MAURO MAGNI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23003111) | ($6,680.24) |
| MAURO MAGNI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($45.19) |
| MAURO MAGNI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (25.383558743) | ($1,147.00) |
| MAURO MAGNI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000182) | ($5.53) |
| MAURO MAGNI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($6.36) |
| MAURO MAGNI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,067.231324473) | ($719.75) |
| MAURO MAGNI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (8.002) | ($5.67) |
| MAURO MAGNI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0001892 | $5.67 |
| MAURO MAGNI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | LINK | (69.5015) | ($483.52) |
| MAURO MAGNI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0161577 | $483.52 |
| MAURO MAGNI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.003336) | ($99.98) |
| MAURO MAGNI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 100.369 | $99.98 |
| MAURO MAGNI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (102.24) | ($102.24) |
| MAURO MAGNI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0034016 | $102.24 |
| MAURO MAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089537454308 | $27.61 |
| MAURO MAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06557109620818 | $0.10 |
| MAURO MAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019421144409521 | $0.02 |
| MAURO MAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.99565417366 | $10.67 |
| MAURO MAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18301369326666 | $1.81 |
| MAURO MAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.203091630182142 | $14.83 |
| MAURO MANCINI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.54951409 | $1,143.19 |
| MAURO MANCINI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1817247) | ($5,118.46) |
| MAURO MANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151612428744019 | $51.02 |
| MAURO MANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.948711012431 | $0.84 |
| MAURO MANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021809942488 | $40.28 |
| MAURO MANFREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0221714345340353 | $0.03 |
| MAURO MANGIATERRA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.08) | ($0.08) |
| MAURO MANGIATERRA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (42.43) | ($42.43) |
| MAURO MANGIATERRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| MAURO MANGIATERRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| MAURO MANGIATERRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.009795998335 | $282.94 |
| MAURO MANGIATERRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50,597.0 | $50,597.00 |
| MAURO MANGIATERRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (50,500.0) | ($50,500.00) |
| MAURO MANGIATERRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (212.15) | ($212.15) |
| MAURO MANGIATERRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 4.980767334 | $148,441.81 |
| MAURO MANGIATERRA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (4.995762) | ($146,830.44) |
| MAURO MANGIATERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.2032327280073 | $14.28 |
| MAURO MARTININI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000120551685559 | $0.00 |
| MAURO MARTININI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000246591625069999 | $0.00 |
| MAURO MARTININI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014159982627 | $0.00 |
| MAURO MARTININI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000119607250313 | $0.00 |
| MAURO MARTININI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0090790917191 | $1.00 |
| MAURO MARTSCHITSCH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | AVAX | 7.5 | $590.55 |
| MAURO MARTSCHITSCH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LINK | (44.30519436) | ($611.05) |
| MAURO MARTSCHITSCH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 239.699315 | $239.70 |
| MAURO MARTSCHITSCH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | MATIC | 310.0 | $452.60 |
| MAURO MARTSCHITSCH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOT | 32.7 | $600.90 |
| MAURO MARTSCHITSCH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0057 | $231.33 |
| MAURO MARTSCHITSCH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,088.471709 | $2,088.47 |
| MAURO MARTSCHITSCH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 312.771551 | $312.77 |
| MAURO MARTSCHITSCH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 928.449002 | $928.45 |
| MAURO MARTSCHITSCH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,654.849856 | $5,654.85 |
| MAURO MARTSCHITSCH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,025.69369) | ($10,025.69) |
| MAURO MARTSCHITSCH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (737.156893262) | ($479.64) |
| MAURO MARTSCHITSCH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | SOL | (6.804934242) | ($344.69) |
| MAURO MARTSCHITSCH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02183951) | ($641.78) |
| MAURO MARTSCHITSCH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (1.182282) | ($1.18) |
| MAURO MARTSCHITSCH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.5080625) | ($226.52) |
| MAURO MARTSCHITSCH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | DOT | (32.754332308) | ($328.20) |
| MAURO MARTSCHITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000585500470637 | $1.76 |
| MAURO MARTSCHITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.57159518600259 | $19.85 |
| MAURO MARTSCHITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003452675427785 | $0.00 |
| MAURO MARTSCHITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.196527884158 | $1.46 |
| MAURO MARTSCHITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1212563710046 | $1.18 |
| MAURO MARTSCHITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.610690279743 | $10.61 |
| MAURO MARTSCHITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.015500946940182 | $0.77 |
| MAURO MARTSCHITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.017933507125325 | $0.56 |
| MAURO MAZZEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017590960925 | $0.00 |
| MAURO MAZZEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.722516823 | $44.72 |
| MAURO MELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0093987239190544 | $0.01 |
| MAURO MINNITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000365693512739999 | $1.08 |
| MAURO MINNITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019439344945 | $3.79 |
| MAURO MONTEMARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030800233104 | $0.01 |
| MAURO MONTESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019965350641 | $59.94 |
| MAURO MONTESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.9840109742533 | $41.81 |
| MAURO MONTESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032505820206 | $63.84 |
| MAURO MONTESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.0043957514 | $0.37 |
| MAURO MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25057676382697 | $0.29 |
| MAURO MURGIA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 1,142.24 | $1,142.24 |
| MAURO MURGIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (680.5) | ($680.50) |
| MAURO MURGIA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,002.0) | ($1,002.00) |
| MAURO MURGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000131632594556 | $0.00 |
| MAURO MURGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.840814168865 | $6.84 |
| MAURO NAHUEL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0027789198 | $3.14 |
| MAURO OLIVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020356868123 | $0.60 |
| MAURO OLIVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.5200869067 | $7.52 |
| MAURO OSTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025067956177 | $0.01 |
| MAURO OSTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00483848985299999 | $0.01 |
| MAURO PACCAGNELLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.599309) | ($17,113.87) |
| MAURO PACCAGNELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037054147430016 | $127.79 |
| MAURO PACCAGNELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05683386411 | $1.23 |
| MAURO PACCAGNELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 398.917304581 | $398.92 |
| MAURO PACCAGNELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 266.416934634 | $266.42 |
| MAURO PACCAGNELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000003929403979 | $0.00 |
| MAURO PACCAGNELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000180938301369999 | $0.00 |
| MAURO PAGLIACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.460258774014948 | $0.54 |
| MAURO PAGLIACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018558893256 | $0.00 |
| MAURO PAGLIACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0049967881623 | $0.00 |
| MAURO PAGLIACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.44725313065 | $0.21 |
| MAURO PANZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006974143713 | $2.59 |
| MAURO PANZOLDO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 50,000.0 | $50,000.00 |
| MAURO PANZOLDO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| MAURO PANZOLDO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (70,139.86) | ($70,139.86) |
| MAURO PANZOLDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2758489395 | $2.68 |
| MAURO PANZOLDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 203.28662703218 | $203.29 |
| MAURO PARAVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.079526263499 | $0.04 |
| MAURO PAREDES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 82.03 | $82.03 |
| MAURO PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4395361604517 | $2.80 |
| MAURO PASCHOINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00189246533529999 | $3.69 |
| MAURO PASSADORE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001792767583) | ($0.74) |
| MAURO PASSADORE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.001629217957) | ($51.26) |
| MAURO PASSADORE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002505332295) | ($0.74) |
| MAURO PASSADORE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.002231048064) | ($51.96) |
| MAURO PASSADORE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003275749483) | ($0.74) |
| MAURO PASSADORE | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Collateral | BTC | (0.001159399009) | ($23.79) |
| MAURO PASSADORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000568324145275 | $1.86 |
| MAURO PASSADORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013744055037 | $0.00 |
| MAURO PASSADORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2342510712 | $6.43 |
| MAURO PECCHIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037347846061 | $0.01 |
| MAURO PELAGATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.129232409025219 | $0.14 |
| MAURO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000117499260798 | $0.03 |
| MAURO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000046275770555 | $0.00 |
| MAURO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00423987717 | $0.00 |
| MAURO PETARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018030583002 | $0.01 |
| MAURO PILLONI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01263622) | ($370.35) |
| MAURO PILLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263758803514964 | $102.66 |
| MAURO PILLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021050779269 | $0.04 |
| MAURO PINCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034534251585 | $0.00 |
| MAURO PINCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000084125611553 | $0.00 |
| MAURO PRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000135394304999999 | $0.00 |
| MAURO PRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00983147289265999 | $0.01 |
| MAURO QUEZADA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00104879) | ($41.98) |
| MAURO QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0299488143692046 | $0.05 |
| MAURO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032488687218 | $0.10 |
| MAURO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000101830022923 | $0.20 |
| MAURO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.44200889 | $90.44 |
| MAURO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021590848687 | $1.58 |
| MAURO RAVANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0126375272092 | $383.91 |
| MAURO RAVANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034110100401 | $67.12 |
| MAURO RAVANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0470888371689999 | $0.03 |
| MAURO ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.88949877122 | $53.98 |
| MAURO ROSATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086813579359 | $2.57 |
| MAURO ROSATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048609438668 | $0.00 |
| MAURO ROSATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000197877129349999 | $0.39 |
| MAURO SABBADIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (9.950134599) | ($107.26) |
| MAURO SABBADIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000669) | ($19.96) |
| MAURO SABBADIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0225441) | ($672.78) |
| MAURO SABBADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014852972754539 | $5.37 |
| MAURO SABBADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.960904380320999 | $1.59 |
| MAURO SACCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.234187682793 | $8.38 |
| MAURO SALMOIRAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063114616512 | $2.04 |
| MAURO SALMOIRAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2627842505791 | $1.73 |
| MAURO SALMOIRAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035028727762 | $7.71 |
| MAURO SANTINELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001922217228 | $57.61 |
| MAURO SANTINELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145727320809999 | $28.43 |
| MAURO SANTINELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0081974622006 | $0.00 |
| MAURO SEMPRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.14613742766 | $13.50 |
| MAURO SESSA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00973868) | ($281.00) |
| MAURO SESSA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Inbound Transfer | ETH | 1.3 | $2,472.14 |
| MAURO SESSA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.302959762) | ($2,479.44) |
| MAURO SESSA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.2329105849 | $459.43 |
| MAURO SESSA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2330130808) | ($411.66) |
| MAURO SESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005606480628496 | $2.07 |
| MAURO SESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002829229318121 | $0.52 |
| MAURO SEVERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000120819221092 | $0.00 |
| MAURO SIXTO MAMANI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.033085) | ($406.03) |
| MAURO SIXTO MAMANI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00466818) | ($135.50) |
| MAURO SIXTO MAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0117409675762695 | $300.45 |
| MAURO SIXTO MAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.45724337965499 | $1.46 |
| MAURO SOAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137270651641 | $0.41 |
| MAURO SOAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23123278916 | $2.57 |
| MAURO SOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.94138589323 | $4.67 |
| MAURO STEFANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055383262355 | $0.00 |
| MAURO STEFANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0008162780529 | $0.00 |
| MAURO STEFANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000059879478764 | $0.00 |
| MAURO TAGLIAPIETRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000031894321578 | $0.00 |
| MAURO TASCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001975392885 | $0.06 |
| MAURO TASCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01677511629 | $32.73 |
| MAURO TASCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045649376938 | $0.00 |
| MAURO TASCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019879780418 | $0.01 |
| MAURO TASCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000089210588538 | $0.00 |
| MAURO TAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000211774334519999 | $6.27 |
| MAURO TAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031913114485 | $0.62 |
| MAURO TODDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041505161198 | $12.28 |
| MAURO TODDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036671755331955 | $0.04 |
| MAURO TRESGUERRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046236225869 | $0.90 |
| MAURO TURRISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045734205377 | $0.05 |
| MAURO URANI SDRUBOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002864666518 | $0.00 |
| MAURO URANI SDRUBOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030380942892 | $0.01 |
| MAURO URANI SDRUBOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000055547688883 | $0.00 |
| MAURO URANI SDRUBOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000735127066799999 | $0.00 |
| MAURO URSO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01476723 | $439.81 |
| MAURO URSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002598281081338 | $53.59 |
| MAURO USAI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | TUSD | (614.43) | ($614.43) |
| MAURO USAI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BNB | (0.7780053) | ($324.20) |
| MAURO USAI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.080828 | $245.84 |
| MAURO USAI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOGE | 3,994.0 | $581.94 |
| MAURO USAI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (225.0) | ($225.00) |
| MAURO USAI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOGE | 1,545.2 | $219.91 |
| MAURO USAI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (260.0) | ($260.00) |
| MAURO USAI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOGE | 1,534.0 | $217.71 |
| MAURO USAI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.007555 | $23.14 |
| MAURO USAI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BUSD | (130.0) | ($130.00) |
| MAURO USAI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.036954 | $113.74 |
| MAURO USAI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.03698379 | $111.10 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAURO USAI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.03505886 | $100.16 |
| MAURO USAI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (9.2784) | ($19.90) |
| MAURO USAI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 32.136 | $19.68 |
| MAURO USAI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XRP | (32.322207) | ($19.47) |
| MAURO USAI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 33.61 | $27.69 |
| MAURO USAI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ADA | (33.875477) | ($28.20) |
| MAURO USAI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | PAX | 41.17039912 | $41.17 |
| MAURO USAI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | PAX | (42.230413012) | ($42.23) |
| MAURO USAI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 43.74 | $43.74 |
| MAURO USAI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | DOGE | (7,073.2) | ($908.72) |
| MAURO USAI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.145 | $398.74 |
| MAURO USAI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 57.757 | $116.43 |
| MAURO USAI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.34237965) | ($805.70) |
| MAURO USAI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 165.6826 | $174.50 |
| MAURO USAI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 173.88 | $173.88 |
| MAURO USAI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 124.55 | $124.55 |
| MAURO USAI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BUSD | 173.88 | $173.88 |
| MAURO USAI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.04916106 | $98.62 |
| MAURO USAI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 96.036818 | $96.04 |
| MAURO USAI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 75.0 | $75.00 |
| MAURO USAI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04941590056) | ($103.17) |
| MAURO USAI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BUSD | 75.9 | $75.90 |
| MAURO USAI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (600.0) | ($600.00) |
| MAURO USAI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (650.0) | ($650.00) |
| MAURO USAI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BUSD | (650.0) | ($650.00) |
| MAURO USAI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 39.37 | $39.37 |
| MAURO USAI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BUSD | (200.0) | ($200.00) |
| MAURO USAI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| MAURO USAI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| MAURO USAI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 89.99687 | $90.00 |
| MAURO USAI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 192.999371 | $193.00 |
| MAURO USAI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| MAURO USAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000005843567 | $0.00 |
| MAURO USAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.5235606931974 | $41.84 |
| MAURO USAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002548405625 | $0.53 |
| MAURO USAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.1218050664 | $6.12 |
| MAURO USAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000203036776422573 | $0.00 |
| MAURO USAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.4415134404 | $6.44 |
| MAURO USAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000013560993 | $0.00 |
| MAURO USAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000088407295083705 | $0.00 |
| MAURO USAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000000000930541071 | $0.00 |
| MAURO USAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 5.66425513339999 | $5.66 |
| MAURO USAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00139656055 | $0.00 |
| MAURO VALANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017904184842 | $0.02 |
| MAURO VALANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057377464508 | $0.00 |
| MAURO VAZQUEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003252) | ($126.93) |
| MAURO VAZQUEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.003252 | $126.93 |
| MAURO VAZQUEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.002903 | $114.77 |
| MAURO VAZQUEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.039895) | ($1,540.07) |
| MAURO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080758029737179 | $0.32 |
| MAURO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012681732001312 | $55.05 |
| MAURO VECCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000654519323499999 | $0.02 |
| MAURO VECCHIATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.70300956311 | $55.91 |
| MAURO VENCHIARUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00455170770379999 | $140.03 |
| MAURO VENCHIARUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.43832866703 | $2.94 |
| MAURO VENCHIARUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082103983346 | $165.45 |
| MAURO VENCHIARUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.53134020991 | $4.69 |
| MAURO VENCHIARUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35551895464 | $0.36 |
| MAURO VEZZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025409872301 | $77.01 |
| MAURO VICENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000074015666 | $0.00 |
| MAURO VIDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004239544092 | $1.71 |
| MAURO VIDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06520540468021 | $0.07 |
| MAURO VIDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0011058447666 | $0.00 |
| MAURO ZARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032870558389 | $9.73 |
| MAURO ZARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00094367449845 | $1.84 |
| MAURO ZEA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.006592725897 | $20.58 |
| MAURO ZEA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (563.659012969) | ($430.77) |
| MAURO ZEA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 563.659012969 | $430.77 |
| MAURO ZEA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2868302514) | ($0.13) |
| MAURO ZEA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2868302514 | $0.13 |
| MAURO ZEA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06861034226) | ($1,946.01) |
| MAURO ZEA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06861034226 | $1,946.01 |
| MAURO ZEA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2724348767) | ($533.19) |
| MAURO ZEA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2724348767 | $533.19 |
| MAURO ZEA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.3502347342) | ($0.35) |
| MAURO ZEA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.3502347342 | $0.35 |
| MAURO ZEA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (563.945843) | ($280.00) |
| MAURO ZEA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06861034) | ($2,058.31) |
| MAURO ZEA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2790276026) | ($578.45) |
| MAURO ZEA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0001984077144) | $0.00 |
| MAURO ZEA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0001984077144 | $0.00 |
| MAURO ZEA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007515347607) | ($2.24) |
| MAURO ZEA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00007515347607 | $2.24 |
| MAURO ZEA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002761628699) | ($0.56) |
| MAURO ZEA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002761628699 | $0.56 |
| MAURO ZEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036942830157526 | $13.78 |
| MAURO ZEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139773497626299 | $3.85 |
| MAURO ZEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.50906627378792 | $1.33 |
| MAURO ZEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0022642901935475 | $0.00 |
| MAURO ZOBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000480117972029999 | $0.00 |
| MAURUS MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004268728059999999 | $0.00 |
| MAURUS THURNEYSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (7.309977) | ($15,000.00) |
| MAURUS THURNEYSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.5013472 | $15,000.00 |
| MAURUS THURNEYSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (5.323575) | ($9,796.70) |
| MAURUS THURNEYSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.3305628 | $9,796.70 |
| MAURUS THURNEYSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109853997926 | $322.80 |
| MAURUS THURNEYSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068013836398821 | $180.81 |
| MAURY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050954489986 | $15.08 |
| MAURY MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015775383299 | $0.00 |
| MAURY MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077269893809 | $0.02 |
| MAURY MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002161277277 | $0.01 |
| MAURY MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000044919626591 | $0.00 |
| MAURY MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000021785589547 | $0.00 |
| MAURY MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000080998080289 | $0.00 |
| MAURY MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000071965486643 | $0.00 |
| MAURY MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00031824462946 | $0.00 |
| MAURY SWORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052546963205 | $1.56 |
| MAURYA HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.077412758137 | $0.09 |
| MAURYA HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35150545047 | $0.35 |
| MAURYCY LOTYCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031955815789 | $0.95 |
| MAURYCY LOTYCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 124.759657283 | $124.76 |
| MAURYCY LOTYCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8455780718 | $1.79 |
| MAUSAM GURAGAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.65601176559499 | $10.44 |
| MAUSAM LIMBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00007770863156 | $0.00 |
| MAUSAM LIMBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.16558472801 | $0.08 |
| MAUVE SEBASTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019453572641 | $0.00 |
| MAV DER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00003149595972 | $0.00 |
| MAVA MARIE CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.123664199736018 | $0.12 |
| MAVA MARIE CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.008235692219 | $0.01 |
| MAVEENASH KUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015651717655 | $0.05 |
| MAVELUS FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 138.1193520524 | $145.08 |
| MAVEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000151585801665 | $0.00 |
| MAVEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0236120339362768 | $0.03 |
| MAVEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000140141462669999 | $0.03 |
| MAVEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000017799769384 | $0.00 |
| MAVEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000047283623517 | $0.00 |
| MAVEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.066385879842 | $0.03 |
| MAVEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000123188721863 | $0.00 |
| MAVEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0044654216233 | $0.01 |
| MAVERICK CATTIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001291) | ($49.89) |
| MAVERICK CATTIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001475) | ($4.17) |
| MAVERICK CATTIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (552.855792) | ($552.86) |
| MAVERICK CATTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129140747344596 | $50.00 |
| MAVERICK CATTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004734150950735 | $0.01 |
| MAVERICK CATTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.31910082967099 | $2.32 |
| MAVERICK DANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03225283706004 | $0.03 |
| MAVERICK DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140792918352 | $4.17 |
| MAVERICK ITIBUS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,797.999228614) | ($1,798.00) |
| MAVERICK ITIBUS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,797.999228614 | $1,798.00 |
| MAVERICK ITIBUS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (1,797.999228) | ($1,798.00) |
| MAVERICK ITIBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110444776931 | $3.27 |
| MAVERICK ITIBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.09434673233999 | $4.09 |
| MAVERICK ITIBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022826167113 | $0.00 |
| MAVERICK ITIBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015937571268 | $0.14 |
| MAVERICK ITIBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.068658489389 | $2.72 |
| MAVERICK KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000044528612184 | $0.00 |
| MAVERICK KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025430513273 | $0.03 |
| MAVERICK KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096263222174 | $0.01 |
| MAVERICK KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028449757225 | $0.08 |
| MAVERICK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132894234739 | $3.93 |
| MAVERICK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 119.061958037 | $119.06 |
| MAVERICK MACHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.158664372371799 | $0.16 |
| MAVERICK NOLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047330114922 | $0.01 |
| MAVERICK SCHIRMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030177874602 | $0.01 |
| MAVERICK SCHIRMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075637326061 | $0.01 |
| MAVERICK SCHIRMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029857853767 | $0.00 |
| MAVERICK SCHIRMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0125211962543 | $0.01 |
| MAVERICK SCHIRMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00195502259399999 | $0.00 |
| MAVERICK SCHIRMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000220476486869999 | $0.00 |
| MAVERICK SCHIRMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014449164353 | $0.00 |
| MAVIS KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.400515594111199 | $0.36 |
| MAVIS KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 39.627796004 | $39.63 |
| MAVITH GUNASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.035744256937 | $2.24 |
| MAVLUDA TASHMATOVA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001476) | ($4.50) |
| MAVLUDA TASHMATOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001720484073516 | $0.01 |
| MAVOUNZY FRANCOIS-JEUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0031014004645 | $0.34 |
| MAVRICIJ MAVRICNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.78813751875 | $26.55 |
| MAVROUDIS FLORIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057712941563 | $0.00 |
| MAVUNDU-GRANDDI NGOYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.07883080191947 | $7.05 |
| MAVUTO MITI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.014 | $413.85 |
| MAVUTO MITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000013131678 | $0.00 |
| MAVUTO MITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119841211910583 | $0.01 |
| MAVUTO MITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00212066892462 | $51.95 |
| MAVUTO MITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.39264517978599 | $1.68 |
| MAW KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020032120805 | $0.00 |
| MAW KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034892624446 | $0.03 |
| MAW SHIN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000122579681895999 | $0.00 |
| MAW SHIN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000570637988859999 | $0.00 |
| MAW SHIN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1586544715 | $4.88 |
| MAW SHIN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1077929398 | $1.32 |
| MAWRICK BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.49964364305399 | $2.40 |
| MAWUBI HARGOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.470865259909699 | $0.48 |
| MAWUBI HARGOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.109755120633 | $1.22 |
| MAWULI BABEL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DOT | 2.89 | $30.02 |
| MAWULI BABEL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DOT | 23.82787881 | $247.48 |
| MAWULI BABEL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | MATIC | 15.8 | $11.02 |
| MAWULI BABEL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | MATIC | 332.237272 | $232.11 |
| MAWULI BABEL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 9.98 | $531.63 |
| MAWULI BABEL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00179 | $54.16 |
| MAWULI BABEL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.011348 | $344.74 |
| MAWULI BABEL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00176306 | $53.56 |
| MAWULI BABEL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00669551 | $203.59 |
| MAWULI BABEL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.005874644043 | $10.73 |
| MAWULI BABEL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.0916578447 | $167.67 |
| MAWULI BABEL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.0283 | $50.44 |
| MAWULI BABEL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.970609 | $1,725.86 |
| MAWULI BABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001709243511 | $4.16 |
| MAWULI BABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2241041451555 | $0.18 |
| MAWULI BABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006236871720381 | $7.95 |
| MAWULI BABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2928561945 | $1.83 |
| MAWULI BABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31230274453 | $2.55 |
| MAWULI BABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0551052250299999 | $2.08 |
| MAWULI KUGBLENU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.039380069832 | $10.98 |
| MAWULOM FOLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (32,462.533665) | ($14,800.52) |
| MAWULOM FOLI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | XRP | 1.0 | $0.43 |
| MAWULOM FOLI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | XRP | 32,461.5336349999 | $13,877.98 |
| MAWULOM FOLI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | SOL | (3.21415) | ($156.69) |
| MAWULOM FOLI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 157.085 | $156.69 |
| MAWULOM FOLI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (157.085) | ($157.09) |
| MAWULOM FOLI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | SGB | 4,772.948 | $169.76 |
| MAWULOM FOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.8665760028069 | $16.32 |
| MAWULOM FOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 181.9115093929 | $87.74 |
| MAWULOM FOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 41.135047737 | $1.27 |
| MAWUNYIBEPE MBICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022647276111 | $0.79 |
| MAWUNYIBEPE MBICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7463846159581 | $0.53 |
| MAWUNYIBEPE MBICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016716839658 | $0.04 |
| MAWUSSI AISSEGBE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.65 | $50.32 |
| MAWUSSI AISSEGBE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00209 | $83.63 |
| MAWUSSI AISSEGBE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0281 | $85.48 |
| MAWUSSI AISSEGBE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.013995 | $102.44 |
| MAWUSSI AISSEGBE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.09045396 | $254.21 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAWUSSI AISSEGBE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00756772 | $289.55 |
| MAWUSSI AISSEGBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157667766432 | $4.65 |
| MAWUSSI AISSEGBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00123771121626 | $2.39 |
| MAWUSSI AISSEGBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00037185433966 | $0.00 |
| MAWUSSI AISSEGBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2578034313 | $0.20 |
| MAWUSSI AISSEGBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6760912413 | $0.42 |
| MAWUSSI AISSEGBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18853967544 | $2.10 |
| MAWUSSI AISSEGBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01138280306657 | $0.64 |
| MAWUSSI AISSEGBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00753215060247 | $0.27 |
| MAWUSSI AISSEGBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.021604677098 | $0.13 |
| MAX AARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.88739763483 | $34.63 |
| MAX ADAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182555790689999 | $0.54 |
| MAX ADAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.796083808 | $3.80 |
| MAX ADAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0638352925 | $0.84 |
| MAX ADAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.14736098981 | $0.23 |
| MAX AHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155587989511 | $4.60 |
| MAX AHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.310637452 | $3.33 |
| MAX AHSTON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001877519966) | ($0.74) |
| MAX AHSTON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.05) | ($0.05) |
| MAX AHSTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.34) |
| MAX AHSTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.026023) | ($792.40) |
| MAX AHSTON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| MAX AHSTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.55) |
| MAX AHSTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.099503) | ($2,846.81) |
| MAX AHSTON | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| MAX AHSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011601880656413 | $39.15 |
| MAX AHSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.256468644529999 | $0.26 |
| MAX AHSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.30620940442 | $12.12 |
| MAX AHSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006857185602 | $0.39 |
| MAX AKITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032760701139 | $0.97 |
| MAX AKITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.401673814099999 | $0.48 |
| MAX AKITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000097558831260999 | $0.00 |
| MAX AKITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00715537593 | $0.06 |
| MAX AKITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.21291439916 | $0.73 |
| MAX ALAR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22,141.829111675) | ($22,141.83) |
| MAX ALAR | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 22,141.829111675 | $22,141.83 |
| MAX ALAR | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MAX ALAR | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | USDC | (22,041.82911) | ($22,041.83) |
| MAX ALAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173818810159999 | $0.51 |
| MAX ALAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 227.78933725173 | $227.79 |
| MAX ALAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7367705286 | $6.74 |
| MAX ALAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18797512014 | $11.24 |
| MAX ALAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.32165282718 | $12.73 |
| MAX ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028374415571 | $75.99 |
| MAX ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3751499548 | $5.10 |
| MAX ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0608682588279999 | $121.94 |
| MAX ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013891700408 | $0.01 |
| MAX ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3487810604 | $1.86 |
| MAX ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0189715619889999 | $0.02 |
| MAX ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000083567538 | $0.00 |
| MAX ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000000452134279999999 | $0.00 |
| MAX ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.16327763932 | $3.97 |
| MAX ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000174148228999999 | $0.00 |
| MAX ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.244227622215 | $23.15 |
| MAX ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000314504441979999 | $0.00 |
| MAX ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017579533058 | $5.59 |
| MAX ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0482884306 | $0.08 |
| MAX ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040937033691 | $2.33 |
| MAX ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000044908506991 | $0.00 |
| MAX ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.02061590999 | $1.47 |
| MAX ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.40104718309999 | $3.40 |
| MAX ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000102131238168999 | $0.00 |
| MAX ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000082267510661 | $0.00 |
| MAX ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00020792836297 | $0.00 |
| MAX ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000021025267601 | $0.00 |
| MAX ALPERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045830389839 | $0.00 |
| MAX ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080123039335 | $248.32 |
| MAX ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000129482937282 | $0.25 |
| MAX ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.042819110597 | $0.03 |
| MAX ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000370598126789999 | $0.01 |
| MAX ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00017241503621 | $0.00 |
| MAX ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000078492960239999 | $0.00 |
| MAX ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000922421301779999 | $0.00 |
| MAX ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00062873606799 | $0.00 |
| MAX ANDREW KENT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | XRP | 75.681122 | $58.90 |
| MAX ANDREW WILLINGHAM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06995673176) | ($200.00) |
| MAX ANDREW WILLINGHAM | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06995673176 | $200.00 |
| MAX ANDREW WILLINGHAM | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06977781236) | ($201.70) |
| MAX ANDREW WILLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020977177353 | $63.09 |
| MAX ANDREW WILLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049526916815 | $98.88 |
| MAX ANDREW WILLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2658745399 | $5.76 |
| MAX ANDREW WILLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0135729213 | $3.15 |
| MAX ANDREW WILLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.065406333298 | $3.91 |
| MAX ANGAROA HARRY TEURUAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000386803751289999 | $0.00 |
| MAX ANGAROA HARRY TEURUAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000242112329497 | $0.07 |
| MAX ANTOSHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055544875981 | $16.44 |
| MAX ANTOSHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017595964412 | $0.02 |
| MAX ANTOSHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033202791271 | $6.48 |
| MAX ANTOSHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000112608469684 | $0.00 |
| MAX APABLAZA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.180950147) | ($34,110.99) |
| MAX APABLAZA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.180950147 | $34,110.99 |
| MAX APABLAZA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (17.180948) | ($34,787.52) |
| MAX APABLAZA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 34,582.278 | $34,787.52 |
| MAX APABLAZA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.011525698) | ($30,701.91) |
| MAX APABLAZA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.011525698 | $30,701.91 |
| MAX APABLAZA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (1.011525) | ($30,720.30) |
| MAX APABLAZA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 30,534.717 | $30,720.30 |
| MAX APABLAZA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (35,116.99) | ($35,116.99) |
| MAX APABLAZA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 19.525749 | $35,116.99 |
| MAX APABLAZA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.027105) | ($50.17) |
| MAX APABLAZA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,700.04) |
| MAX APABLAZA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01251211106) | ($23.31) |
| MAX APABLAZA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01251211106 | $23.31 |
| MAX APABLAZA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (17.511156) | ($31,129.79) |
| MAX APABLAZA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 31,061.485 | $31,129.79 |
| MAX APABLAZA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,137.638874738) | ($2,385.94) |
| MAX APABLAZA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,137.638874738 | $2,385.94 |
| MAX APABLAZA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,146.653036726) | ($1,886.13) |
| MAX APABLAZA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,146.653036726 | $1,886.13 |
| MAX APABLAZA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (33.374495) | ($20.09) |
| MAX APABLAZA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,113.278541726) | ($1,874.02) |
| MAX APABLAZA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (4,137.638874) | ($2,302.95) |
| MAX APABLAZA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (61,061.49) | ($61,061.49) |
| MAX APABLAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040583598621402 | $150.45 |
| MAX APABLAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.395878478 | $19.99 |
| MAX APABLAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0913236273118158 | $245.19 |
| MAX APABLAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013317741002 | $0.01 |
| MAX APABLAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.253462842985 | $35.00 |
| MAX APABLAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.653161811803179 | $19.84 |
| MAX APABLAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00127204603406999 | $0.00 |
| MAX APABLAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00021872603664 | $0.02 |
| MAX APABLAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 31.067354835 | $1.27 |
| MAX ASHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.136315893488 | $1.13 |
| MAX ASHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6177244616 | $3.62 |
| MAX B LOPEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 8.4 | $16,090.96 |
| MAX B LOPEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 7.92 | $15,206.08 |
| MAX B LOPEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.44 | $839.69 |
| MAX B LOPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.768714095) | ($3,382.79) |
| MAX B LOPEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.768714095 | $3,382.79 |
| MAX B LOPEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (18.505877129) | ($35,423.95) |
| MAX B LOPEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.006541492382) | ($13.34) |
| MAX B LOPEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01226897597) | ($25.02) |
| MAX B LOPEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1.0 | $1.00 |
| MAX B LOPEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDT ERC20 | 7,999.0 | $7,999.00 |
| MAX B LOPEZ | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (12.51) | ($12.51) |
| MAX B LOPEZ | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (6.67) | ($6.67) |
| MAX B LOPEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4164979618) | ($8,000.00) |
| MAX B LOPEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5010033987 | $9,623.16 |
| MAX B LOPEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01250535651) | ($240.20) |
| MAX B LOPEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003472551756) | ($6.67) |
| MAX B LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000387693769753 | $9.31 |
| MAX B LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009206292729556 | $25.29 |
| MAX B LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019349061206 | $0.00 |
| MAX B LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00034817292168 | $0.00 |
| MAX BAGUS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3.589375449) | ($50.00) |
| MAX BAGUS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3.589375449 | $50.00 |
| MAX BAGUS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | LINK | (3.589375) | ($49.89) |
| MAX BAGUS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27.296251832) | ($27.30) |
| MAX BAGUS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27.296251832 | $27.30 |
| MAX BAGUS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (27.29) | ($27.29) |
| MAX BAGUS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | ETH | 0.009021 | $27.29 |
| MAX BAGUS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009021) | ($27.31) |
| MAX BAGUS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (4,986.14435094) | ($37,579.00) |
| MAX BAGUS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 4,986.14435094 | $37,579.00 |
| MAX BAGUS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (4,986.144351) | ($37,645.39) |
| MAX BAGUS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (10.944016) | ($326,586.14) |
| MAX BAGUS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 10.944016 | $326,586.14 |
| MAX BAGUS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (10.944016) | ($333,726.82) |
| MAX BAGUS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003026) | ($92.10) |
| MAX BAGUS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003026 | $92.10 |
| MAX BAGUS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.878149) | ($6.64) |
| MAX BAGUS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.878149 | $6.64 |
| MAX BAGUS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | LINK | (0.878149) | ($6.67) |
| MAX BAGUS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003026) | ($92.30) |
| MAX BAGUS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001079517945) | ($33.09) |
| MAX BAGUS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001079517945 | $33.09 |
| MAX BAGUS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001079) | ($33.17) |
| MAX BAGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0214961868135565 | $779.73 |
| MAX BAGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.77106533032 | $1,546.66 |
| MAX BAGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04448781539763 | $0.04 |
| MAX BAGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 9.21357337433253 | $103.68 |
| MAX BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000166452192199999 | $4.93 |
| MAX BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.294284118681 | $2.55 |
| MAX BANSROPANSINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024311620671 | $73.57 |
| MAX BANSROPANSINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.065180829557 | $0.08 |
| MAX BANSROPANSINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.044619552111 | $0.04 |
| MAX BANSROPANSINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020715333319 | $1.52 |
| MAX BANSROPANSINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 48.784442236 | $23.31 |
| MAX BANSROPANSINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47103817249 | $0.47 |
| MAX BANSROPANSINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0020431227532 | $0.46 |
| MAX BARENDREGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0239079485834803 | $0.02 |
| MAX BARFUSS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2590820302) | ($7,847.29) |
| MAX BARFUSS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2590820302 | $7,847.29 |
| MAX BARFUSS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.99514229) | ($43,157.49) |
| MAX BARFUSS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 23.99514229 | $43,157.49 |
| MAX BARFUSS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (473.389334882) | ($473.39) |
| MAX BARFUSS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 473.389334882 | $473.39 |
| MAX BARFUSS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (23.99514229) | ($42,964.34) |
| MAX BARFUSS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (473.389334) | ($473.39) |
| MAX BARFUSS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25908203) | ($7,833.60) |
| MAX BARFUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018220809336257 | $62.84 |
| MAX BARFUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18093986603446 | $437.60 |
| MAX BARFUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.49836801548969 | $5.50 |
| MAX BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00251186368291789 | $0.00 |
| MAX BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026642696821 | $0.01 |
| MAX BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000592366585579999 | $0.18 |
| MAX BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0303012437659999 | $0.03 |
| MAX BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0030323474954 | $0.00 |
| MAX BASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018450082024 | $0.00 |
| MAX BASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0087743204416 | $0.01 |
| MAX BASTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019968918181 | $59.95 |
| MAX BASTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05082774481 | $101.24 |
| MAX BEAUBOIS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | XRP | (590.0) | ($450.96) |
| MAX BEAUBOIS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | XRP | (500.0) | ($382.09) |
| MAX BEAUBOIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | XRP | (500.0) | ($376.45) |
| MAX BEAUBOIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($611.42) |
| MAX BEAUBOIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | XRP | (1,006.104377) | ($643.83) |
| MAX BEAUBOIS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| MAX BEAUBOIS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| MAX BEAUBOIS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 2,498.0 | $2,498.00 |
| MAX BEAUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039195872035 | $1.27 |
| MAX BEAUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.1141419635484 | $15.18 |
| MAX BEAUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052965022618 | $11.66 |
| MAX BEAUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.89967223899999 | $7.90 |
| MAX BEAUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.7710070491891 | $3.43 |
| MAX BEAUVOIR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (139.030225539) | ($12,000.00) |
| MAX BEAUVOIR | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | SOL | 139.030225539 | $12,000.00 |
| MAX BEAUVOIR | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Collateral | SOL | (138.800372816) | ($12,000.00) |
| MAX BEAUVOIR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (136.908157444) | ($12,000.00) |
| MAX BEAUVOIR | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | SOL | 136.908157444 | $12,000.00 |
| MAX BEAUVOIR | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Collateral | SOL | (136.896212155) | ($12,000.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAX BEAUVOIR | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| MAX BEAUVOIR | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| MAX BEAUVOIR | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MAX BEAUVOIR | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| MAX BEAUVOIR | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| MAX BEAUVOIR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (170.0) | ($170.00) |
| MAX BEAUVOIR | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | SOL | 92.0 | $7,408.50 |
| MAX BEAUVOIR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (25.267274978) | ($1,956.63) |
| MAX BEAUVOIR | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | SOL | 25.267274978 | $1,956.63 |
| MAX BEAUVOIR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SOL | (0.260795999999999) | ($20.01) |
| MAX BEAUVOIR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SOL | (117.248276989) | ($8,840.32) |
| MAX BEAUVOIR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 5,995.642221 | $5,995.64 |
| MAX BEAUVOIR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.0) | ($15.00) |
| MAX BEAUVOIR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| MAX BEAUVOIR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Collateral | SOL | 136.896212155 | $10,156.64 |
| MAX BEAUVOIR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 95.056152 | $95.06 |
| MAX BEAUVOIR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.0) | ($15.00) |
| MAX BEAUVOIR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| MAX BEAUVOIR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Collateral | SOL | 138.800372816 | $10,339.00 |
| MAX BEAUVOIR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | SOL | 35.0 | $2,544.80 |
| MAX BEAUVOIR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SOL | (0.27792) | ($19.80) |
| MAX BEAUVOIR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | SOL | (280.598872458) | ($20,000.00) |
| MAX BEAUVOIR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| MAX BEAUVOIR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (5,050.0) | ($5,050.00) |
| MAX BEAUVOIR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | SOL | (29.539873513) | ($2,059.95) |
| MAX BEAUVOIR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 4,992.145656 | $4,992.15 |
| MAX BEAUVOIR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.52) | ($2.52) |
| MAX BEAUVOIR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MAX BEAUVOIR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | SOL | 280.598872458 | $13,738.12 |
| MAX BEAUVOIR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($49.15) |
| MAX BEAUVOIR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (279.878791458) | ($13,711.86) |
| MAX BEAUVOIR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 6.0 | $11,111.72 |
| MAX BEAUVOIR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (6.0) | ($11,613.42) |
| MAX BEAUVOIR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | AVAX | 224.988 | $6,861.12 |
| MAX BEAUVOIR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0008183686192) | ($1.65) |
| MAX BEAUVOIR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0008183686192 | $1.65 |
| MAX BEAUVOIR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004543119933) | ($13.74) |
| MAX BEAUVOIR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004543119933 | $13.74 |
| MAX BEAUVOIR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.058915466) | ($0.56) |
| MAX BEAUVOIR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.058915466 | $0.56 |
| MAX BEAUVOIR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.092776015) | ($6.09) |
| MAX BEAUVOIR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.092776015 | $6.09 |
| MAX BEAUVOIR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01804740446) | ($0.55) |
| MAX BEAUVOIR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.01804740446 | $0.55 |
| MAX BEAUVOIR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | AVAX | 49.9 | $1,490.90 |
| MAX BEAUVOIR | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | AVAX | 20.0 | $600.80 |
| MAX BEAUVOIR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.0) | ($32.12) |
| MAX BEAUVOIR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | AVAX | (293.906047404) | ($9,411.88) |
| MAX BEAUVOIR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 7.6 | $13,355.74 |
| MAX BEAUVOIR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | ETH | (3.865856227) | ($6,800.00) |
| MAX BEAUVOIR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,700.0 | $1,700.00 |
| MAX BEAUVOIR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (1,710.0) | ($1,710.00) |
| MAX BEAUVOIR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | ETH | (2.736695668) | ($4,800.00) |
| MAX BEAUVOIR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,200.0 | $1,200.00 |
| MAX BEAUVOIR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| MAX BEAUVOIR | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00045431) | ($13.08) |
| MAX BEAUVOIR | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 1.58 | $2,816.69 |
| MAX BEAUVOIR | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Collateral | ETH | (2.57023445) | ($4,600.00) |
| MAX BEAUVOIR | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,150.0 | $1,150.00 |
| MAX BEAUVOIR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (1,150.0) | ($1,150.00) |
| MAX BEAUVOIR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 1,214.0 | $1,214.00 |
| MAX BEAUVOIR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.0) | ($6.00) |
| MAX BEAUVOIR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| MAX BEAUVOIR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Collateral | ETH | 2.736695668 | $4,875.20 |
| MAX BEAUVOIR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (2.744727692) | ($4,885.38) |
| MAX BEAUVOIR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | SOL | 138.0 | $5,181.92 |
| MAX BEAUVOIR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | SOL | (136.706955466) | ($6,060.61) |
| MAX BEAUVOIR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| MAX BEAUVOIR | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MAX BEAUVOIR | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.42) | ($1.42) |
| MAX BEAUVOIR | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.96) | ($0.96) |
| MAX BEAUVOIR | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| MAX BEAUVOIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003016140580344 | $0.11 |
| MAX BEAUVOIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000514833226558 | $0.01 |
| MAX BEAUVOIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.10038291389412 | $6.10 |
| MAX BEAUVOIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0048071247900426 | $0.00 |
| MAX BEAUVOIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.94093054125611 | $92.35 |
| MAX BEAUVOIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000115002631895119 | $0.01 |
| MAX BEAVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087825890271 | $25.99 |
| MAX BEAVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047189142566 | $0.92 |
| MAX BEAVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.9352586386 | $7.94 |
| MAX BEAVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000843893310069999 | $0.06 |
| MAX BEER-PRICE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7417104259) | ($1.19) |
| MAX BEER-PRICE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 118.272827 | $66.25 |
| MAX BEER-PRICE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 154.675366 | $84.99 |
| MAX BEER-PRICE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | DOT | 7.515606912 | $70.67 |
| MAX BEER-PRICE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.070734548) | ($1.19) |
| MAX BEER-PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5790269924979 | $10.41 |
| MAX BEISSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031833752319 | $0.00 |
| MAX BEISSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000416030257859999 | $0.00 |
| MAX BEISSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014987991093999 | $0.00 |
| MAX BEISSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0071993067266 | $0.01 |
| MAX BEISSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0009163176382 | $0.01 |
| MAX BEISSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000045849264404 | $0.00 |
| MAX BEISSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0091622268672 | $0.01 |
| MAX BEISSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000025145556397 | $0.00 |
| MAX BEISSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014328829637 | $0.00 |
| MAX BEISSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00006067716326199 | $0.00 |
| MAX BEISSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0044846017634 | $0.00 |
| MAX BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000368938001849999 | $0.01 |
| MAX BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003901980912 | $0.00 |
| MAX BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000065218680526 | $0.01 |
| MAX BERKHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002740488155 | $8.11 |
| MAX BERKHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038967932876 | $0.00 |
| MAX BERKHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015172417079999 | $29.60 |
| MAX BERKHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041504879551 | $0.04 |
| MAX BERKHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11472370737 | $1.27 |
| MAX BERND PASSARGUS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00710553 | $255.78 |
| MAX BERND PASSARGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012073463621 | $0.31 |
| MAX BERNELL HAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021229645532 | $0.04 |
| MAX BERNEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | AVAX | 3.06 | $97.55 |
| MAX BERNEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ADA | 524.4 | $281.48 |
| MAX BERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000192364168379999 | $0.01 |
| MAX BERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000130203928428 | $0.03 |
| MAX BERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.170145842209999 | $0.17 |
| MAX BERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032987159189 | $0.03 |
| MAX BERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1849462377 | $3.88 |
| MAX BERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32089372048 | $3.57 |
| MAX BERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000424851110810 | $0.00 |
| MAX BERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.78435422884 | $0.11 |
| MAX BERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00031297856245 | $0.02 |
| MAX BERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.024207852667999 | $0.96 |
| MAX BERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000189704914 | $0.00 |
| MAX BERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000035627771849 | $0.00 |
| MAX BERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000046405589814 | $0.00 |
| MAX BERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000019051229749 | $0.00 |
| MAX BERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017732221153 | $0.02 |
| MAX BERRY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.69113555) | ($10,000.00) |
| MAX BERRY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.69113555 | $10,000.00 |
| MAX BERRY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (5.69113555) | ($10,239.49) |
| MAX BERRY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,284.610939054) | ($11,284.61) |
| MAX BERRY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,284.610939054 | $11,284.61 |
| MAX BERRY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (11,284.610939) | ($11,284.61) |
| MAX BERRY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.00271932) | ($30,800.00) |
| MAX BERRY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.00271932 | $30,800.00 |
| MAX BERRY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00271932) | ($31,794.22) |
| MAX BERRY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.925211685) | ($8,268.21) |
| MAX BERRY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.925211685 | $8,268.21 |
| MAX BERRY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (4.925211685) | ($8,261.55) |
| MAX BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111677580220999 | $356.47 |
| MAX BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076065030431982 | $186.58 |
| MAX BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.07926419379 | $107.08 |
| MAX BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.8460691186 | $0.85 |
| MAX BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.19346895498 | $14.16 |
| MAX BETTINELLI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (50.695165354) | ($133.60) |
| MAX BETTINELLI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 50.695165354 | $133.60 |
| MAX BETTINELLI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | SNX | (50.695165354) | ($138.94) |
| MAX BETTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000499636820743 | $1.48 |
| MAX BETTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00152633982303 | $0.00 |
| MAX BETTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8687927396 | $3.86 |
| MAX BETTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00118719425105 | $0.00 |
| MAX BETTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.774498481566499 | $3.45 |
| MAX BETTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0115658783345 | $1.27 |
| MAX BETTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.8979192018 | $0.43 |
| MAX BILLIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140506907757099 | $50.38 |
| MAX BILLIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.26214034959999 | $2.05 |
| MAX BILLIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.127123807863 | $1.41 |
| MAX BIOCCA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MCDAI | (42.314808446) | ($42.31) |
| MAX BIOCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024428201372 | $0.03 |
| MAX BIOCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.20084250516372 | $0.20 |
| MAX BIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.963927603551 | $5.08 |
| MAX BLAUSHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017737489404 | $5.25 |
| MAX BLAUSHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029689532853 | $0.00 |
| MAX BLAUSHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9568009792 | $1.96 |
| MAX BLEIJENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000159870322201 | $0.05 |
| MAX BOCK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0010864) | ($42.24) |
| MAX BOCK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $60.92 |
| MAX BOCK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0774717 | $2,365.76 |
| MAX BOCK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | PAXG | 0.9848020002 | $1,837.45 |
| MAX BOCK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07952312) | ($2,419.47) |
| MAX BOCK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.9848942827) | ($1,863.53) |
| MAX BOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014944383516925 | $4.51 |
| MAX BOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.91456636541466 | $2.95 |
| MAX BOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000137995219445999 | $0.03 |
| MAX BOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00009228245064 | $0.17 |
| MAX BOKSEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166048256719999 | $0.49 |
| MAX BOKSEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.739218984761 | $7.24 |
| MAX BOTBOL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.351857392) | ($20,414.07) |
| MAX BOTBOL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.351857392 | $20,414.07 |
| MAX BOTBOL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (10.351856) | ($20,277.09) |
| MAX BOTBOL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.6989619 | $20,277.09 |
| MAX BOTBOL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001730533235) | ($5.00) |
| MAX BOTBOL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001108603293) | ($3.34) |
| MAX BOTBOL | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001175500773) | ($2.50) |
| MAX BOTBOL | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007843321435) | ($1.67) |
| MAX BOTBOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085923546171 | $265.33 |
| MAX BOTBOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04760215996572 | $132.93 |
| MAX BOTBOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074662131832 | $0.01 |
| MAX BOTBOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2419200735 | $19.79 |
| MAX BREHM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.0) | ($3.80) |
| MAX BREHM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (12,519.019365244) | ($7,738.17) |
| MAX BREHM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (2.714453655) | ($210.49) |
| MAX BREHM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (15.79423599) | ($9.53) |
| MAX BREHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018341682765 | $0.01 |
| MAX BREHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 142.434536414897 | $166.90 |
| MAX BREHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000215447350679999 | $0.04 |
| MAX BREHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 83.0267806822496 | $96.56 |
| MAX BREHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017128830951 | $0.02 |
| MAX BREHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000048418916231 | $0.00 |
| MAX BREHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.02602554239 | $0.04 |
| MAX BREKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.723350747228 | $2.78 |
| MAX BRENNAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BNT | (100.0) | ($183.57) |
| MAX BRENNAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 181.64 | $183.57 |
| MAX BRENNAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (181.64) | ($181.64) |
| MAX BRENNAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LINK | 17.9097 | $181.64 |
| MAX BRENNAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | LINK | (18.366496523) | ($187.14) |
| MAX BRENNAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (47.377138672) | ($350.00) |
| MAX BRENNAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 56.749087961 | $419.24 |
| MAX BRENNAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (1.42131416) | ($10.50) |
| MAX BRENNAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LINK | (7.950635129) | ($54.55) |
| MAX BRENNAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 123.007351064 | $763.37 |
| MAX BRENNAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (104.739664527) | ($650.00) |
| MAX BRENNAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LINK | (3.142189936) | ($19.50) |
| MAX BRENNAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | LINK | (15.125496601) | ($102.30) |
| MAX BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023269945276 | $0.00 |
| MAX BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.19754590517151 | $6.28 |
| MAX BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00050794457277 | $0.01 |
| MAX BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00008318567483 | $0.00 |
| MAX BRIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045960384422 | $0.00 |
| MAX BRIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019800723419 | $0.02 |
| MAX BRODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079464632364 | $246.39 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAX BRODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 250.088266545351 | $291.52 |
| MAX BRODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,663.06438741799 | $2,663.06 |
| MAX BRODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.29454515216 | $0.29 |
| MAX BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000837851674879999 | $0.02 |
| MAX BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0311579731889999 | $0.04 |
| MAX BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000704717186789999 | $0.01 |
| MAX BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00608122071719999 | $0.00 |
| MAX BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000945318393649999 | $0.00 |
| MAX BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003115208069 | $0.00 |
| MAX BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016475733222 | $0.00 |
| MAX BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00068950939578 | $0.00 |
| MAX BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000148544466599999 | $0.00 |
| MAX BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000519956191339999 | $0.00 |
| MAX BUISSERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054079018668 | $0.16 |
| MAX BUISSERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000086782781584 | $0.00 |
| MAX BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.5647622627 | $19.62 |
| MAX BUSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065582238055 | $0.19 |
| MAX BUSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000413416644639999 | $0.81 |
| MAX BUSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15718072462 | $0.02 |
| MAX BUSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.087625156196 | $0.09 |
| MAX BUSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000235114259209999 | $0.02 |
| MAX BYNUM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.067313295) | ($10,157.00) |
| MAX BYNUM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.067313295 | $10,157.00 |
| MAX BYNUM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25539065) | ($7,489.00) |
| MAX BYNUM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25539065 | $7,489.00 |
| MAX BYNUM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002029137833) | ($0.59) |
| MAX BYNUM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002029137833 | $0.59 |
| MAX BYNUM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004006924913) | ($0.67) |
| MAX BYNUM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004006924913 | $0.67 |
| MAX BYNUM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,250.210853555) | ($1,952.60) |
| MAX BYNUM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,250.210853555 | $1,952.60 |
| MAX BYNUM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.033733992) | ($4.03) |
| MAX BYNUM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.033733992 | $4.03 |
| MAX BYNUM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($292.98) |
| MAX BYNUM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.012) | ($351.66) |
| MAX BYNUM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.23341) | ($6,838.53) |
| MAX BYNUM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (4.03) | ($4.03) |
| MAX BYNUM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($14.38) |
| MAX BYNUM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (6.057713) | ($8,723.09) |
| MAX BYNUM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (9.0) | ($4.72) |
| MAX BYNUM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($5.24) |
| MAX BYNUM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,231.210853) | ($1,727.62) |
| MAX BYNUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018692801246425 | $63.88 |
| MAX BYNUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0505760411057689 | $119.35 |
| MAX BYNUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0484682022224149 | $0.05 |
| MAX BYNUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.846756484751 | $36.28 |
| MAX BYNUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000063246782625 | $0.00 |
| MAX CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039638473832 | $11.73 |
| MAX CARDOWNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00272035517785599 | $0.00 |
| MAX CARRANZA VILLARREAL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.001089 | $43.43 |
| MAX CARRANZA VILLARREAL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.002375 | $70.92 |
| MAX CARRANZA VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027874316349 | $8.10 |
| MAX CARRANZA VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.125121526345 | $1.39 |
| MAX CARRANZA VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0060419688563 | $1.92 |
| MAX CARTIER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1494009) | ($4,539.13) |
| MAX CARTIER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (2.252246) | ($4,618.96) |
| MAX CARTIER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (14.0) | ($4,628.52) |
| MAX CARTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.01980265328 | $156.72 |
| MAX CASSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000486091923819999 | $0.00 |
| MAX CAVICCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011275413955 | $0.00 |
| MAX CENEVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000103677132097 | $0.03 |
| MAX CENEVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| MAX CENEVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000051842112054 | $0.10 |
| MAX CENEVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00033732454759 | $0.00 |
| MAX CENEVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000039454406382 | $0.00 |
| MAX CENEVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.789041607169999 | $2.70 |
| MAX CENEVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.01472499538 | $0.01 |
| MAX CENEVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0016341574286 | $0.01 |
| MAX CENEVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000029533830149 | $0.00 |
| MAX CENEVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000024208148007 | $0.00 |
| MAX CHALLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000138967832612999 | $0.00 |
| MAX CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039327053515 | $11.64 |
| MAX CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0606003135259999 | $0.07 |
| MAX CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028761313164 | $56.17 |
| MAX CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.63917242473 | $7.10 |
| MAX CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4891761901 | $0.22 |
| MAX CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00450871045239999 | $0.33 |
| MAX CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.3979519573 | $2.10 |
| MAX CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2426167045891 | $1.26 |
| MAX CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00967428167729999 | $0.01 |
| MAX CHARLES II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009768670333 | $20.00 |
| MAX CHARLES II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.34342327577 | $19.55 |
| MAX CHAVEZ SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054044055815 | $15.99 |
| MAX CHEGWYN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (9.0) | ($16,943.41) |
| MAX CHEGWYN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.75) | ($21,820.50) |
| MAX CHEGWYN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (9.0) | ($14,398.02) |
| MAX CHEGWYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00502056781594 | $170.46 |
| MAX CHEGWYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28125121636 | $0.33 |
| MAX CHEGWYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14514856252 | $346.58 |
| MAX CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00368373874509999 | $0.00 |
| MAX CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000279566706449999 | $0.55 |
| MAX CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00125925411006 | $0.00 |
| MAX CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039938204518 | $1.18 |
| MAX CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0197609372759999 | $38.56 |
| MAX CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 179.553802426 | $179.55 |
| MAX CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.11910561659999 | $7.24 |
| MAX CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3553221537 | $0.36 |
| MAX CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183092955274764 | $0.02 |
| MAX CHOU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (473.93051) | ($473.93) |
| MAX CHOU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01832147) | ($502.90) |
| MAX CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019650979393215 | $6.53 |
| MAX CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6193941197 | $4.62 |
| MAX CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.1274832661439 | $3.13 |
| MAX COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019795619744 | $0.00 |
| MAX COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.139784137109999 | $0.14 |
| MAX COLIN HANSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | AVAX | 1.0 | $44.11 |
| MAX COLOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.741441350054 | $9.86 |
| MAX COMEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000520994445739999 | $1.54 |
| MAX COMEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030988008645 | $0.60 |
| MAX CONDON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 2,571.45 | $2,571.45 |
| MAX CONDON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| MAX CONDON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 3.37600605 | $3,975.18 |
| MAX CONDON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08394895903) | ($75.00) |
| MAX CONDON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.798298634) | ($2,500.00) |
| MAX CONDON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.390292713 | $3,028.89 |
| MAX CONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.137591227539 | $0.16 |
| MAX CONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012050442747189 | $13.89 |
| MAX CONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.344177374862 | $0.34 |
| MAX CONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000119838938558 | $0.00 |
| MAX CONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00109813540848 | $0.00 |
| MAX CONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0103449696406999 | $0.04 |
| MAX CONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.029497778827 | $0.01 |
| MAX COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021433996819 | $0.06 |
| MAX COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000635122258293 | $0.12 |
| MAX COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.90343595323 | $0.90 |
| MAX COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046697937144 | $13.82 |
| MAX COSSETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045962115084 | $0.00 |
| MAX COTTLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.705455) | ($20,376.36) |
| MAX COTTLE | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | LINK | 1.3 | $7.93 |
| MAX COTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00248628699457 | $95.00 |
| MAX COTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09259050858 | $186.93 |
| MAX COTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00117389640652412 | $0.01 |
| MAX COTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.14737929302 | $0.07 |
| MAX COTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.557855052 | $0.63 |
| MAX COTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000287916179699999 | $0.00 |
| MAX DANIEL BOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0143146365756 | $0.01 |
| MAX DANIEL BOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000033640631811 | $0.00 |
| MAX DANIEL MISKIMENS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000003404995524) | ($0.01) |
| MAX DANIEL MISKIMENS | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0000003404995524 | $0.01 |
| MAX DANIEL MISKIMENS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,006.847532877) | ($1,006.85) |
| MAX DANIEL MISKIMENS | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,006.847532877 | $1,006.85 |
| MAX DANIEL MISKIMENS | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,006.847532) | ($1,006.85) |
| MAX DANIEL MISKIMENS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (162.512063418) | ($996.20) |
| MAX DANIEL MISKIMENS | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 162.512063418 | $996.20 |
| MAX DANIEL MISKIMENS | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | SNX | (162.512063418) | ($1,002.70) |
| MAX DANIEL MISKIMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000480696195 | $0.00 |
| MAX DANIEL MISKIMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.99868547591029 | $2.00 |
| MAX DANIEL MISKIMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.701509276844099 | $3.91 |
| MAX DANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018919037132 | $0.56 |
| MAX DANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031680572717 | $0.06 |
| MAX DAVID RAPHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1662660262 | $1.72 |
| MAX DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045085333845 | $138.67 |
| MAX DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015119371162 | $0.02 |
| MAX DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106766740478 | $215.97 |
| MAX DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37961761509 | $0.38 |
| MAX DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.31427809881 | $0.31 |
| MAX DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000107521131692 | $0.00 |
| MAX DEIRMENDJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144109370399 | $0.43 |
| MAX DEIRMENDJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.55465393349999 | $0.98 |
| MAX DEN ADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029824128519 | $0.01 |
| MAX DEN ADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026284564932 | $0.00 |
| MAX DEN ADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000056518271625 | $0.00 |
| MAX DENEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.75655488956999 | $0.88 |
| MAX DIBRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085387698432 | $0.25 |
| MAX DIBRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 397.268418855999 | $397.27 |
| MAX DIEBOLD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (16.172697) | ($16.17) |
| MAX DIEBOLD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (22.506375) | ($22.51) |
| MAX DIEBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17932619146417 | $0.18 |
| MAX DIEBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2495639849323 | $0.25 |
| MAX DIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011917338729999 | $0.35 |
| MAX DIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000100249876976 | $0.00 |
| MAX DIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000044396578753 | $0.00 |
| MAX DIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017162353574 | $0.01 |
| MAX DIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000051937204338 | $0.00 |
| MAX DIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000020041391104 | $0.00 |
| MAX DIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000069159700839 | $0.00 |
| MAX DIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000020306609377999 | $0.00 |
| MAX DIGIACOMA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00080128 | $31.99 |
| MAX DIGIACOMA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.994878668) | ($3,362.56) |
| MAX DIGIACOMA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.994878668 | $3,362.56 |
| MAX DIGIACOMA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2668561424) | ($7,774.48) |
| MAX DIGIACOMA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2668561424 | $7,774.48 |
| MAX DIGIACOMA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,796.839074196) | ($2,215.93) |
| MAX DIGIACOMA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,796.839074196 | $2,215.93 |
| MAX DIGIACOMA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.994877) | ($3,362.64) |
| MAX DIGIACOMA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (3,796.839074) | ($2,130.58) |
| MAX DIGIACOMA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.266856) | ($7,661.17) |
| MAX DIGIACOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191395283771369 | $65.65 |
| MAX DIGIACOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019482654257789 | $45.14 |
| MAX DIGIACOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.30773815344 | $18.22 |
| MAX DILLON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (61.081871742) | ($123.17) |
| MAX DILLON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.00458945) | ($145.27) |
| MAX DILLON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01284036944) | ($328.46) |
| MAX DILLON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02577847989) | ($669.85) |
| MAX DILLON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8466422936) | ($22,000.00) |
| MAX DILLON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.053653121 | $27,379.18 |
| MAX DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.4750839426175 | $19.74 |
| MAX DISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025535097197 | $0.76 |
| MAX DISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081054430006999 | $1.58 |
| MAX DISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4756133833 | $1.96 |
| MAX DISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0021797602300999 | $0.02 |
| MAX DISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.10021326885 | $0.16 |
| MAX DISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.3677816737 | $14.92 |
| MAX DISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355932121399999 | $0.36 |
| MAX DISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.027016034725 | $1.93 |
| MAX DISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.5685536878 | $1.24 |
| MAX DISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.6732640898 | $3.46 |
| MAX DISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.474753704109999 | $1.36 |
| MAX DOMINGUEZFLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.34878155589 | $8.18 |
| MAX DOMINGUEZFLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.043566097106 | $0.00 |
| MAX DOUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103401247212 | $3.06 |
| MAX DOUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0025651379141 | $0.00 |
| MAX DUBOVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000284728861 | $0.00 |
| MAX DUBOVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00091599678737 | $0.00 |
| MAX DUBOVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000120940704753 | $0.24 |
| MAX DUBOVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028149884536999 | $0.00 |
| MAX DUKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007703802306 | $238.81 |
| MAX DUKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.956967845999 | $32.59 |
| MAX DUKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33805649876 | $690.28 |
| MAX DUKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.865012323 | $65.18 |
| MAX DUKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0002693587303 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAX DUKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.8678958 | $71.29 |
| MAX DUKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.92307215515 | $55.19 |
| MAX DUKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.0218425036 | $12.44 |
| MAX DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000079183671155 | $0.02 |
| MAX DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047337526779 | $0.01 |
| MAX DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210217902079999 | $0.04 |
| MAX DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17010788092 | $0.17 |
| MAX DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00025861723406 | $0.00 |
| MAX DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0063514498708 | $0.00 |
| MAX DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000025477983736 | $0.00 |
| MAX DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00008541760519 | $0.00 |
| MAX DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000055766221948 | $0.00 |
| MAX DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000076744460661 | $0.00 |
| MAX EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.344820834739999 | $0.34 |
| MAX EELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.09104017502 | $1.09 |
| MAX EELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00050078436285 | $0.00 |
| MAX ELISTRATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019299347968 | $0.57 |
| MAX ELISTRATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014628798635 | $0.02 |
| MAX ELISTRATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00046181631775 | $0.01 |
| MAX ELISTRATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0058568549365 | $0.00 |
| MAX ELLIOT SKLAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.44333834 | $882.88 |
| MAX ELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001635917332 | $50.00 |
| MAX ELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7260182873553 | $12.98 |
| MAX ENRIQUE ROVIRA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (19.849059) | ($174.20) |
| MAX ENRIQUE ROVIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000733058246869999 | $21.70 |
| MAX ENRIQUE ROVIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.298455274577579 | $3.81 |
| MAX EPSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019523825978 | $58.56 |
| MAX EPSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042758875089 | $84.84 |
| MAX EPSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00907917551569999 | $0.66 |
| MAX EPSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 19.095862665 | $19.10 |
| MAX EPSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.0669002205 | $7.07 |
| MAX ERIC NETTERBERG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.4748507277 | $1,471.12 |
| MAX ERIC NETTERBERG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.30931 | $960.36 |
| MAX ERIC NETTERBERG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | XRP | 449.3 | $347.72 |
| MAX ERIC NETTERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001654361079 | $50.00 |
| MAX ERIC NETTERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.514717959922939 | $0.35 |
| MAX ERIC NETTERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099049827293 | $17.93 |
| MAX ERIC NETTERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.42667630037 | $1.06 |
| MAX ESPINOZA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XRP | 5.0 | $3.24 |
| MAX ESPINOZA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XRP | 38.61353 | $23.61 |
| MAX ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000158705831405 | $0.05 |
| MAX ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000051638790658 | $0.00 |
| MAX ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.2037191820931 | $0.08 |
| MAX FANTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000125355853562 | $0.04 |
| MAX FANTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043796456367 | $0.04 |
| MAX FARMER | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ETH | 0.1993240504 | $228.50 |
| MAX FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093936023688 | $27.80 |
| MAX FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051429435679 | $0.01 |
| MAX FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065988357651 | $12.45 |
| MAX FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.9826071911 | $1.90 |
| MAX FEEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016481690383 | $0.49 |
| MAX FEEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.780326393 | $17.78 |
| MAX FELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025254465578 | $7.48 |
| MAX FELGATE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0148 | $435.32 |
| MAX FELGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.5080658232 | $67.09 |
| MAX FELGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7279908984 | $2.97 |
| MAX FELGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.616420614009999 | $6.85 |
| MAX FELGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11001296545 | $6.26 |
| MAX FISCHER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10118964) | ($4,191.60) |
| MAX FISCHER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LTC | (0.5262735) | ($56.76) |
| MAX FISCHER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETC | (1.825) | ($64.08) |
| MAX FISCHER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.980647565) | ($5,959.43) |
| MAX FISCHER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ADA | (94.984616) | ($86.61) |
| MAX FISCHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001913942376) | ($2.94) |
| MAX FISCHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00007791) | ($2.23) |
| MAX FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001729065459336 | $6.97 |
| MAX FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.195875375275624 | $0.35 |
| MAX FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00389904300183484 | $11.78 |
| MAX FISCHER ROBINSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 5.0 | $5.00 |
| MAX FISCHER ROBINSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 38,952.14424 | $38,952.14 |
| MAX FISCHER ROBINSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (38,957.14424) | ($38,957.14) |
| MAX FISCHER ROBINSON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 38,957.14424 | $38,957.14 |
| MAX FISCHER ROBINSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (123.887183375) | ($96.18) |
| MAX FISCHER ROBINSON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 123.887183375 | $96.18 |
| MAX FISCHER ROBINSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.07478343) | ($31,179.36) |
| MAX FISCHER ROBINSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.07478343 | $31,179.36 |
| MAX FISCHER ROBINSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.07478343) | ($31,209.56) |
| MAX FISCHER ROBINSON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.07478343 | $31,209.56 |
| MAX FISCHER ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009623454188 | $308.16 |
| MAX FISCHER ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.83288587323 | $100.67 |
| MAX FISCHER ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14001369506 | $284.08 |
| MAX FISCHER ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 805.254291754 | $805.25 |
| MAX FISCHER ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.140358795595999 | $5.55 |
| MAX FLORES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 199.980002 | $100.14 |
| MAX FLORES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 14,000.0 | $7,079.62 |
| MAX FLORES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ADA | (10.0) | ($6.06) |
| MAX FLORES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ADA | (100.0) | ($60.41) |
| MAX FLORES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ADA | (14,089.980002) | ($8,511.15) |
| MAX FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3610328672 | $1.36 |
| MAX FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.072010564908 | $0.05 |
| MAX FLORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00093505332107 | $0.00 |
| MAX FLORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.003246647371 | $0.01 |
| MAX FONDYGA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MAX FONDYGA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (54,832.14451) | ($54,832.14) |
| MAX FONDYGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114766317905 | $349.88 |
| MAX FONDYGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10941065836 | $1.29 |
| MAX FONDYGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27369043535 | $558.07 |
| MAX FONDYGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 421.86647857184 | $421.87 |
| MAX FONDYGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.83341169545 | $0.83 |
| MAX FONDYGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 136.570979302 | $136.57 |
| MAX FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014673668163 | $0.05 |
| MAX FRANKLYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020866721826 | $0.62 |
| MAX FRANKLYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6573771849 | $6.86 |
| MAX FRANKLYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023013911462 | $1.68 |
| MAX FRANSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049232825044 | $14.57 |
| MAX FRANSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.509097032 | $20.51 |
| MAX FRANSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00063579813501 | $0.05 |
| MAX FREDERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020979064001 | $6.21 |
| MAX FREDERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25192026382 | $512.94 |
| MAX FREDERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 464.430953496 | $464.43 |
| MAX FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028645833102 | $0.85 |
| MAX FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002277814859 | $0.04 |
| MAX FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00627817525349999 | $0.01 |
| MAX GEORG LINDENLAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035732012277 | $11.09 |
| MAX GEORG SEBODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000877218077999999 | $0.00 |
| MAX GERARD MAARTEN HAZELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000240029691859999 | $0.07 |
| MAX GERBER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (7.910581194) | ($802.35) |
| MAX GERBER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 7.910581194 | $802.35 |
| MAX GERBER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | SOL | (7.910581194) | ($802.21) |
| MAX GERBER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5016375505) | ($14,512.20) |
| MAX GERBER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5016375505 | $14,512.20 |
| MAX GERBER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.989394616) | ($3,519.06) |
| MAX GERBER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.989394616 | $3,519.06 |
| MAX GERBER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.989394616) | ($3,500.73) |
| MAX GERBER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.50163755) | ($14,493.31) |
| MAX GERBER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003119316822) | ($9.48) |
| MAX GERBER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003119316822 | $9.48 |
| MAX GERBER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002230417417) | ($4.20) |
| MAX GERBER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002230417417 | $4.20 |
| MAX GERBER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002230417417) | ($4.20) |
| MAX GERBER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00031193) | ($9.48) |
| MAX GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025248229735954 | $90.34 |
| MAX GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150600863401906 | $37.31 |
| MAX GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000034136019477 | $0.00 |
| MAX GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.007469263379509 | $0.76 |
| MAX GLEN LEE EVANS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00721635) | ($300.00) |
| MAX GLEN LEE EVANS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00721635 | $300.00 |
| MAX GLEN LEE EVANS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00721635) | ($298.52) |
| MAX GLEN LEE EVANS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01991965841) | ($594.68) |
| MAX GLEN LEE EVANS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01991965841 | $594.68 |
| MAX GLEN LEE EVANS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | BTC | (0.01991965) | ($587.24) |
| MAX GLEN LEE EVANS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.34466911176) | ($9,000.00) |
| MAX GLEN LEE EVANS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.4097895046 | $10,700.42 |
| MAX GLEN LEE EVANS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.01991965 | $520.14 |
| MAX GLEN LEE EVANS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01052102482) | ($274.73) |
| MAX GLEN LEE EVANS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.006031709559) | ($157.50) |
| MAX GLEN LEE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049981434361 | $13.27 |
| MAX GLEN LEE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000183254093009999 | $0.04 |
| MAX GLEN LEE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.621287878735 | $0.62 |
| MAX GLEN LEE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.038681271546 | $0.04 |
| MAX GODON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000899652148342 | $2.65 |
| MAX GODON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0915614258179999 | $0.10 |
| MAX GODON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020219659809 | $3.95 |
| MAX GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1943966577 | $7.29 |
| MAX GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003280053408 | $0.00 |
| MAX GOLKENRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001635284797 | $4.84 |
| MAX GOLKENRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.80108938109999 | $1.76 |
| MAX GOODKIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165391973799999 | $0.49 |
| MAX GOODKIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090869898294 | $17.73 |
| MAX GOSHEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0747505) | ($18,103.92) |
| MAX GOSHEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0747505 | $18,103.92 |
| MAX GOSHEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0747505) | ($18,232.78) |
| MAX GOSHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037255611669999 | $0.00 |
| MAX GOSHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06561729610974 | $165.68 |
| MAX GOSHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.5910692944 | $73.25 |
| MAX GOSHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0124670898837999 | $0.75 |
| MAX GOUTAGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051918103952 | $0.02 |
| MAX GOUTAGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000096790324999999 | $0.02 |
| MAX GRACIA VILA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BAT | (97.25) | ($36.97) |
| MAX GRACIA VILA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 36.945 | $36.97 |
| MAX GRACIA VILA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.2500334) | ($490.87) |
| MAX GRACIA VILA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 488.433 | $490.87 |
| MAX GRACIA VILA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MAX GRACIA VILA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 1.169374778 | $2,292.91 |
| MAX GRACIA VILA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.831319) | ($1,500.00) |
| MAX GRACIA VILA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 1,504.333 | $1,500.00 |
| MAX GRACIA VILA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| MAX GRACIA VILA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | ETH | 3.32376158 | $6,003.54 |
| MAX GRACIA VILA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (3.345936) | ($6,001.68) |
| MAX GRACIA VILA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 5,968.198 | $6,001.68 |
| MAX GRACIA VILA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| MAX GRACIA VILA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | ETH | 2.895268782 | $5,193.31 |
| MAX GRACIA VILA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,200.0) | ($2,200.00) |
| MAX GRACIA VILA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | ETH | 3.233393269 | $5,799.81 |
| MAX GRACIA VILA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,700.0) | ($1,700.00) |
| MAX GRACIA VILA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | ETH | 2.743020871 | $4,920.22 |
| MAX GRACIA VILA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (3.345) | ($6,000.00) |
| MAX GRACIA VILA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 5,966.952 | $6,000.00 |
| MAX GRACIA VILA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| MAX GRACIA VILA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | ETH | 2.019631415 | $3,615.48 |
| MAX GRACIA VILA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,350.0) | ($1,350.00) |
| MAX GRACIA VILA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | ETH | 2.753277297 | $4,928.83 |
| MAX GRACIA VILA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,550.0) | ($1,550.00) |
| MAX GRACIA VILA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | ETH | 3.649642386 | $6,533.48 |
| MAX GRACIA VILA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,450.0) | ($1,450.00) |
| MAX GRACIA VILA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | ETH | 2.156205698 | $3,859.97 |
| MAX GRACIA VILA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (16.424331001) | ($29,400.95) |
| MAX GRACIA VILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037061456221 | $1.10 |
| MAX GRACIA VILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.44698472210138 | $1.34 |
| MAX GRACIA VILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00484770724644299 | $9.11 |
| MAX GRACIA VILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.296817981861 | $1.30 |
| MAX GRASSETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001101478937819999 | $0.00 |
| MAX GRASSETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00083229449903 | $0.00 |
| MAX GRASSETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0127725962055 | $0.01 |
| MAX GRASSETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000099824613677 | $0.00 |
| MAX GRAUPNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040081056373 | $11.86 |
| MAX GRAUPNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0477158295 | $5.94 |
| MAX GRAUPNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115165480251 | $22.47 |
| MAX GRAUPNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.482674302 | $13.07 |
| MAX GRAUPNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.17649276829999 | $21.10 |
| MAX GRAUPNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.50930209939999 | $0.14 |
| MAX GRAUPNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000066821783011 | $0.00 |
| MAX GRAUPNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00003144696555 | $0.00 |
| MAX GRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0741030910455 | $0.07 |
| MAX GRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9778950021 | $1.98 |
| MAX GRINDE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000453076621) | ($0.18) |
| MAX GRINDE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005114154738) | ($0.15) |
| MAX GRINDE | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007208073042) | ($0.15) |
| MAX GRINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.77641362419679 | $1.80 |
| MAX GROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00319487906279999 | $0.00 |
| MAX GROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.8776265374 | $82.34 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAX GRUNEFELD | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (1.000479) | ($1,816.99) |
| MAX GRUNEFELD | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ADA | 3,171.643 | $1,816.99 |
| MAX GRUNEFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016310608572 | $49.91 |
| MAX GRUNEFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.01044389930465 | $6.21 |
| MAX GRUNEFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0181024199364 | $39.73 |
| MAX GRUNEFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.9998826699999 | $19.41 |
| MAX GRUNEFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.864001493 | $4.46 |
| MAX GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031021295671 | $0.92 |
| MAX GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0076615856 | $1.26 |
| MAX GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59134735905 | $6.57 |
| MAX GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.044189738662 | $0.04 |
| MAX GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.023359285618 | $7.43 |
| MAX GUCIK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.154260007) | ($20,000.00) |
| MAX GUCIK | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 13.154260007 | $20,000.00 |
| MAX GUCIK | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (13.15426) | ($19,969.90) |
| MAX GUCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039629534923 | $0.00 |
| MAX GUCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.07066621165 | $2,167.07 |
| MAX GUCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 228.490702538 | $143.47 |
| MAX GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144738078987999 | $0.43 |
| MAX GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015166935371 | $29.59 |
| MAX GUNDERSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8,184.197908) | ($7,500.00) |
| MAX GUNDERSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 8,184.197908 | $7,500.00 |
| MAX GUNDERSON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ADA | (5,000.0) | ($4,587.64) |
| MAX GUNDERSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,200.0) | ($6,441.66) |
| MAX GUNDERSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7,200.0 | $6,441.66 |
| MAX GUNDERSON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ADA | (10,384.197908) | ($9,268.07) |
| MAX GUNDERSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,808.59296789) | ($1,512.10) |
| MAX GUNDERSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,808.59296789 | $1,512.10 |
| MAX GUNDERSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ADA | (1,808.592967) | ($1,522.79) |
| MAX GUNDERSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,467.721155183) | ($3,600.00) |
| MAX GUNDERSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,467.721155183 | $3,600.00 |
| MAX GUNDERSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,467.721155183) | ($3,831.23) |
| MAX GUNDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00805184583039999 | $249.46 |
| MAX GUNDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000000000000039 | $0.00 |
| MAX GUNDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24513476598 | $499.44 |
| MAX GUNDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000008526921595 | $0.00 |
| MAX GUNDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,727.991305404 | $1,378.56 |
| MAX GUNDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.114644195924 | $26.10 |
| MAX GUNDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 25.730428748 | $285.94 |
| MAX GUNDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.2497651549 | $64.00 |
| MAX GUNDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00163760740849999 | $0.00 |
| MAX GUNDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000184154340439999 | $0.00 |
| MAX GUNDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 26.513849018 | $90.58 |
| MAX GUNDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.7525702054 | $69.34 |
| MAX GUNDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.25319415871 | $27.80 |
| MAX GUNDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.39741502319999 | $20.91 |
| MAX GUNDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.4068108984 | $0.51 |
| MAX GUNDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000008643568544 | $0.00 |
| MAX GUNDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6912045385 | $39.35 |
| MAX GUNDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.042527142533 | $3.22 |
| MAX GUNDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00072114451344 | $0.00 |
| MAX GUNDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000220354878 | $0.00 |
| MAX GUNDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00542100225919999 | $0.00 |
| MAX GUNDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 5.8401110412 | $7.56 |
| MAX GUNDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.2693102196 | $1.21 |
| MAX GUNDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000036727483309 | $0.00 |
| MAX GUNDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000034230740614 | $0.01 |
| MAX GUNDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000015543744142 | $0.00 |
| MAX GUPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039179999621 | $11.60 |
| MAX GUPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051047531333 | $9.96 |
| MAX GUPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.0847719359 | $9.08 |
| MAX GUTIERREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (18.497526183) | ($25.34) |
| MAX GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02419331117427 | $0.03 |
| MAX GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00061200600051 | $0.00 |
| MAX GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00026281143686 | $0.00 |
| MAX HAIDER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0631) | ($1,958.82) |
| MAX HAIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003216046431032 | $12.12 |
| MAX HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0250923089 | $3.03 |
| MAX HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8710233151 | $1.48 |
| MAX HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000050599486376 | $0.00 |
| MAX HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000044692089744 | $0.00 |
| MAX HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0058667038299 | $0.14 |
| MAX HALTERMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.102915167 | $313.87 |
| MAX HALTERMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.102915167) | ($312.76) |
| MAX HALTERMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.164310436 | $336.51 |
| MAX HALTERMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.164310436) | ($336.89) |
| MAX HALTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000090738068738 | $0.00 |
| MAX HALTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00508541257349999 | $9.97 |
| MAX HALTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0088197204553 | $0.01 |
| MAX HANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004739307381 | $0.00 |
| MAX HANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00070719358031 | $0.00 |
| MAX HANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000927801936229999 | $0.00 |
| MAX HANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00024501960005 | $0.00 |
| MAX HANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000043760281545 | $0.00 |
| MAX HARDT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00097791 | $28.74 |
| MAX HARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015199822383799 | $0.04 |
| MAX HARLACHER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.38355 | $1,160.08 |
| MAX HARLACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000301614798429999 | $0.89 |
| MAX HARLACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28997281081 | $587.60 |
| MAX HARLACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.045854568497 | $4.05 |
| MAX HARLACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.876251878 | $11.00 |
| MAX HARLACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.22951833359999 | $1.40 |
| MAX HAUSLADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049994308573 | $1.55 |
| MAX HEALD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.037638652) | ($24,977.00) |
| MAX HEALD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.262684912 | $30,394.09 |
| MAX HEALD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03100660546) | ($746.36) |
| MAX HEALD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03205935773) | ($771.70) |
| MAX HEALD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0657293826) | ($1,568.82) |
| MAX HEALD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04596408691) | ($1,097.06) |
| MAX HEALD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.466406848) | ($35,000.00) |
| MAX HEALD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.769386622 | $42,231.48 |
| MAX HEALD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.816392902) | ($42,411.00) |
| MAX HEALD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 2.190644959 | $51,149.42 |
| MAX HEALD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.1080246475) | ($2,522.27) |
| MAX HEALD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05773252647) | ($1,348.00) |
| MAX HEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074443532621999 | $0.22 |
| MAX HEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78278327331 | $0.91 |
| MAX HEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048515450926 | $0.01 |
| MAX HEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000006444224522 | $0.00 |
| MAX HEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.010763630283099 | $0.04 |
| MAX HEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000075400312407 | $0.00 |
| MAX HEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000026594222758 | $0.00 |
| MAX HECHTMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001053714657) | ($32.27) |
| MAX HECHTMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001053714657 | $32.27 |
| MAX HECHTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000662393066527 | $0.24 |
| MAX HECHTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.165322565 | $27.09 |
| MAX HECHTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.729884037 | $13.64 |
| MAX HECHTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.70042948021 | $6.18 |
| MAX HEMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000931787155129999 | $0.03 |
| MAX HEMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061016788054 | $11.91 |
| MAX HEMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 146.757391982 | $146.76 |
| MAX HEMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.716131443306 | $2.37 |
| MAX HEMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0998519081969999 | $0.06 |
| MAX HEMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19382407732 | $2.15 |
| MAX HEMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01309518112824 | $0.99 |
| MAX HEMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00124718782666 | $0.00 |
| MAX HEMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00023390045887 | $0.00 |
| MAX HERVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000247059410279999 | $0.00 |
| MAX HINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101825745108 | $0.00 |
| MAX HINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0089812643988 | $0.01 |
| MAX HINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000055380493784 | $0.00 |
| MAX HINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000292439165099999 | $0.00 |
| MAX HINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000030836162853 | $0.00 |
| MAX HOCKENBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000195658444369999 | $5.79 |
| MAX HOCKENBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005053598753 | $0.00 |
| MAX HOCKENBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 216.4187205 | $216.42 |
| MAX HOCKENBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0034958500732 | $0.00 |
| MAX HOCKENBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8772071579 | $1.81 |
| MAX HOCKENBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0070179880633 | $0.01 |
| MAX HOFSTRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.00754) | ($239.35) |
| MAX HOFSTRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 377.756 | $239.35 |
| MAX HOFSTRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (591.482) | ($373.72) |
| MAX HOFSTRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0118 | $373.72 |
| MAX HOFSTRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.011799) | ($348.68) |
| MAX HOFSTRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 698.993 | $348.68 |
| MAX HOFSTRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (698.993791) | ($342.47) |
| MAX HOFSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159439214754946 | $50.79 |
| MAX HOFSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27690620738528 | $0.59 |
| MAX HOFSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.45271935953607 | $0.33 |
| MAX HØIGILT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.493690900051052 | $0.58 |
| MAX HOLTMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,030.210419043) | ($2,030.21) |
| MAX HOLTMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,030.210419043 | $2,030.21 |
| MAX HOLTMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (2,030.210419) | ($2,030.21) |
| MAX HOLTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002674395239 | $81.19 |
| MAX HOLTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020180353125 | $39.38 |
| MAX HOLTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.474797479562 | $12.47 |
| MAX HOLVAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243459848329999 | $73.67 |
| MAX HOLVAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109724477179572 | $0.11 |
| MAX HOOGENDOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018017564894 | $0.53 |
| MAX HOOGENDOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.640520164123 | $8.72 |
| MAX HOPMANS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16676) | ($4,876.23) |
| MAX HOPMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.9166351077789 | $56.09 |
| MAX HORCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015183041456 | $0.02 |
| MAX HORCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.61635055472 | $5.44 |
| MAX HORCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8339713097 | $0.27 |
| MAX HORCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004681606441 | $0.00 |
| MAX HORCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0109598495507 | $0.04 |
| MAX HORCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0093332841736 | $0.67 |
| MAX HORCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.78536292818 | $0.38 |
| MAX HORCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00040426027635999 | $0.00 |
| MAX HORCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0065104795642 | $0.71 |
| MAX HORCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000009156676513 | $0.00 |
| MAX HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000045326191518 | $0.00 |
| MAX HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00025104250992 | $0.00 |
| MAX HORNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| MAX HORNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.75) | ($8.75) |
| MAX HORNER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| MAX HORNER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.75) | ($8.75) |
| MAX HORNER | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003909817758) | ($8.33) |
| MAX HORNER | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004280767149) | ($8.75) |
| MAX HORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028107983703 | $8.32 |
| MAX HORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.6294517026 | $7.63 |
| MAX HORVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.11051343335899 | $4.15 |
| MAX HOWARD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 1.199995 | $111.30 |
| MAX HOWARD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (11.44) | ($11.44) |
| MAX HOWARD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0002894 | $11.44 |
| MAX HOWARD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOT | 3.668435841 | $58.66 |
| MAX HOWARD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | EOS | 43.5 | $88.49 |
| MAX HOWARD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00333098 | $100.20 |
| MAX HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000238671256474999 | $0.55 |
| MAX HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0537663318313948 | $0.09 |
| MAX HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0558285920704 | $0.48 |
| MAX HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000853671748469999 | $0.00 |
| MAX HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0098102433029999 | $0.41 |
| MAX HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0029911735787 | $0.22 |
| MAX HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.44346252998 | $0.57 |
| MAX HOWENSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000254705086589999 | $0.08 |
| MAX HOWENSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002775358853 | $0.05 |
| MAX HOWENSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000000053430708733 | $0.00 |
| MAX HOYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154774683501 | $0.46 |
| MAX HOYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5427054955 | $2.22 |
| MAX HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037499781972 | $114.90 |
| MAX HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027324346831 | $53.32 |
| MAX HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000077462353732 | $0.02 |
| MAX HUG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 20.0 | $20.00 |
| MAX HUG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 23,163.191788 | $23,163.19 |
| MAX HUG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MAX HUG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MAX HUG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MAX HUG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MAX HUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.9095907289999 | $59.97 |
| MAX HUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 334.522258868 | $334.52 |
| MAX HUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 292.238516825999 | $292.24 |
| MAX HUISMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($4,242.63) |
| MAX HUISMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.187537831) | ($6,331.99) |
| MAX HUISMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.244) | ($7,296.05) |
| MAX HUISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030969613189 | $99.93 |
| MAX HUISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017379452523 | $0.02 |
| MAX HUISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0204616561246309 | $57.62 |
| MAX HUISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 205.42605643 | $205.43 |
| MAX HUISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.097677465906 | $0.08 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAX HUISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0089983319344 | $0.10 |
| MAX HUISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000437864554179999 | $0.00 |
| MAX HUMPHREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.7240774753632 | $60.91 |
| MAX HUMPHREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0298265331479999 | $0.10 |
| MAX HUMPHREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.7692819836 | $0.07 |
| MAX HUNGER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (2.528015) | ($4,626.44) |
| MAX HUNGER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 4,598.451 | $4,626.44 |
| MAX HUNGER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.084179) | ($2,550.87) |
| MAX HUNGER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 2,539.983 | $2,550.87 |
| MAX HUNGER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (423.954) | ($345.86) |
| MAX HUNGER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 355.485 | $345.86 |
| MAX HUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 152.225962121991 | $143.60 |
| MAX HUNT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3359056141) | ($0.71) |
| MAX HUNT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (2,958.8133) | ($2,995.98) |
| MAX HUNT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 1.3 | $37,549.20 |
| MAX HUNT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (1.317797198) | ($38,000.00) |
| MAX HUNT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 9,500.0 | $9,500.00 |
| MAX HUNT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.32) | ($3.32) |
| MAX HUNT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| MAX HUNT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 15,228.751950307 | $16,914.01 |
| MAX HUNT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (68.819543373) | ($135,223.52) |
| MAX HUNT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | CEL | (15,376.255) | ($8,379.06) |
| MAX HUNT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 9,127.678047 | $9,127.68 |
| MAX HUNT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 395.916176 | $395.92 |
| MAX HUNT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.004904219047 | $141.28 |
| MAX HUNT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,500.0) | ($9,500.00) |
| MAX HUNT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004904219047) | ($141.28) |
| MAX HUNT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 1.312892979 | $37,821.62 |
| MAX HUNT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (1.31725712) | ($37,913.04) |
| MAX HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 549.303437823041 | $953.57 |
| MAX HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137332565761 | $0.41 |
| MAX HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140560063697 | $27.43 |
| MAX INTROINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009840404751 | $0.00 |
| MAX INTROINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037777997184 | $0.00 |
| MAX INTROINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101737139254 | $0.01 |
| MAX INTROINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023939882863 | $0.27 |
| MAX IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000132421457073 | $0.00 |
| MAX ISRAEL FREEMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (60.730976017) | ($36.87) |
| MAX ISRAEL FREEMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 60.730976017 | $36.87 |
| MAX ISRAEL FREEMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002511236673) | ($7.40) |
| MAX ISRAEL FREEMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002511236673 | $7.40 |
| MAX ISRAEL FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001830768613702 | $0.06 |
| MAX ISRAEL FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5170062347794 | $0.50 |
| MAX JAMES COOPER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,565.668673) | ($3,565.67) |
| MAX JAMES COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0209326988918135 | $0.02 |
| MAX JAMES COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.413462723271 | $22.41 |
| MAX JAMES COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021759669283 | $0.02 |
| MAX JAMES COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00033791860376 | $0.02 |
| MAX JAMES COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00080286918772 | $0.00 |
| MAX JAMES MORELLI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 2,131.581847 | $2,087.95 |
| MAX JAMES MORELLI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MANA | 501.64037 | $1,118.66 |
| MAX JAMES MORELLI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 326.4014824 | $64.87 |
| MAX JAMES MORELLI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02542951 | $1,053.87 |
| MAX JAMES MORELLI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 352.519979 | $344.81 |
| MAX JAMES MORELLI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01118583 | $462.90 |
| MAX JAMES MORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002236248802743 | $65.82 |
| MAX JAMES MORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.210152414 | $14.05 |
| MAX JAMES MORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.763701377624 | $0.11 |
| MAX JAMES MORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.296944700626 | $0.35 |
| MAX JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7111421569759 | $11.92 |
| MAX JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00661385331311 | $0.01 |
| MAX JOHANNES GANDHI WILKEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01350718 | $522.10 |
| MAX JOHANNES GANDHI WILKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040348106852 | $1.14 |
| MAX JOHANNES KRISHNA SCHLOTTHAUER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00013221) | ($5.35) |
| MAX JOHANNES KRISHNA SCHLOTTHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078986498317 | $0.25 |
| MAX JONES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10.0) | ($13.94) |
| MAX JONES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10.0 | $13.94 |
| MAX JONES | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($14.01) |
| MAX JONES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($31,019.70) |
| MAX JONES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $31,019.70 |
| MAX JONES | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($3,099.94) |
| MAX JONES | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (9.0) | ($27,783.45) |
| MAX JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008525912375 | $269.73 |
| MAX JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33749792319 | $700.88 |
| MAX JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 553.033622065 | $438.44 |
| MAX JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0007668253547 | $0.01 |
| MAX JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 19.0772130579999 | $1,140.63 |
| MAX JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023309823005 | $70.43 |
| MAX JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0532672122099 | $9.14 |
| MAX JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034575994261 | $68.08 |
| MAX JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1881576937 | $3.32 |
| MAX JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.548385289 | $8.51 |
| MAX JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.560006047149999 | $4.94 |
| MAX JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.12456304669999 | $0.16 |
| MAX JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0112842687098 | $0.85 |
| MAX JOSEF SCHMATZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0013807 | $53.31 |
| MAX JOSEF SCHMATZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00156026 | $51.84 |
| MAX JOSEF SCHMATZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00106802 | $31.80 |
| MAX JOSEF SCHMATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038590425218 | $1.17 |
| MAX JOSEF WEIDEMANN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04771012) | ($1,390.85) |
| MAX JOSEF WEIDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067521171419784 | $2.50 |
| MAX JURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.72500527208685 | $4.31 |
| MAX KAPTEIJN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003231) | ($101.15) |
| MAX KAPTEIJN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (76.5519) | ($61.37) |
| MAX KAPTEIJN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (17.760136) | ($191.28) |
| MAX KAPTEIJN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (362.23553) | ($248.33) |
| MAX KAPTEIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.829299177114529 | $1.55 |
| MAX KAPTEIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4767606272691 | $2.84 |
| MAX KAPTEIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.149867329666399 | $2.31 |
| MAX KEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015492462717 | $0.00 |
| MAX KERKMEESTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (196.278981) | ($114.04) |
| MAX KERKMEESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018793350841 | $5.56 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAX LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.95939704363 | $20.76 |
| MAX LARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4469150650059 | $1.39 |
| MAX LARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.21148860442 | $0.76 |
| MAX LARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15320089095 | $1.70 |
| MAX LASITER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.03441347 | $995.32 |
| MAX LASITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070738448665 | $20.94 |
| MAX LASITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055728224845 | $1.09 |
| MAX LATOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.814160795266 | $3.67 |
| MAX LAUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.546298734677162 | $0.54 |
| MAX LAUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.57064864409999 | $6.00 |
| MAX LAUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.98483577026 | $0.62 |
| MAX LAWRENCE POLISAR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02135 | $853.27 |
| MAX LAWRENCE POLISAR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $401.87 |
| MAX LAWRENCE POLISAR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.025 | $76.04 |
| MAX LAWRENCE POLISAR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.99220543 | $2,945.39 |
| MAX LAWRENCE POLISAR | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.92025 | $37,281.17 |
| MAX LAWRENCE POLISAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019914865048456 | $59.28 |
| MAX LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.291408251) | ($39,355.67) |
| MAX LEE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.291408251 | $39,355.67 |
| MAX LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (216.918019906) | ($216.92) |
| MAX LEE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 216.918019906 | $216.92 |
| MAX LEE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.291408) | ($40,433.98) |
| MAX LEE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (216.918019) | ($216.92) |
| MAX LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123454244212 | $36.54 |
| MAX LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024284678266 | $47.38 |
| MAX LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00410706894128789 | $155.73 |
| MAX LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4292595742088 | $1.43 |
| MAX LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165585527331 | $0.49 |
| MAX LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064184756379 | $0.01 |
| MAX LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059370437895826 | $0.00 |
| MAX LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0051903702957 | $0.00 |
| MAX LEIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00685761349309999 | $212.29 |
| MAX LEIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35822320183 | $730.17 |
| MAX LEIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120274607765 | $3.56 |
| MAX LEONARD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00843856) | ($250.00) |
| MAX LEONARD | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00843856 | $250.00 |
| MAX LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000340182958009999 | $10.43 |
| MAX LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016581163922 | $32.35 |
| MAX LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0440581131795 | $0.04 |
| MAX LESZIAK ITURRIZAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009056663961 | $0.00 |
| MAX LESZIAK ITURRIZAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00012583146947399 | $0.00 |
| MAX LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000648215097559 | $0.19 |
| MAX LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.03932718623999 | $11.43 |
| MAX LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.018278885 | $6.11 |
| MAX LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000214560224849999 | $0.07 |
| MAX LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0013748665329 | $0.08 |
| MAX LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002323353843999 | $0.00 |
| MAX LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000062149895606999 | $0.00 |
| MAX LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000087428799745 | $0.00 |
| MAX LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000064473387335 | $0.00 |
| MAX LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057201410683 | $16.93 |
| MAX LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015527254513 | $0.02 |
| MAX LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102684616791999 | $20.04 |
| MAX LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06253815137 | $0.06 |
| MAX LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00095211323997999 | $0.07 |
| MAX LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0145189132094 | $0.01 |
| MAX LINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009701337415 | $0.00 |
| MAX LINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019782737452999 | $0.00 |
| MAX LINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000093455836007 | $0.02 |
| MAX LINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.044095154606 | $0.03 |
| MAX LINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015748653625 | $0.02 |
| MAX LINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016215566918 | $0.00 |
| MAX LINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00124793198655999 | $0.00 |
| MAX LINSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2242635091 | $4.14 |
| MAX LINSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045018630295 | $0.00 |
| MAX LITTLEDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024036154218 | $0.01 |
| MAX LITTLEDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000246320107009999 | $0.00 |
| MAX LITTLEDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0010768311352 | $0.00 |
| MAX LITTLEDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014593812125 | $0.00 |
| MAX LITTLEDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000011751752643 | $0.00 |
| MAX LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000162876092073 | $0.00 |
| MAX LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| MAX LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000122106127745999 | $0.00 |
| MAX LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30109326243 | $0.30 |
| MAX LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000024145269383 | $0.00 |
| MAX LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.023989536871 | $0.08 |
| MAX LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.29349024129 | $7.96 |
| MAX LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00935027056099999 | $0.01 |
| MAX LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00293531155589999 | $0.00 |
| MAX LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000077698383861 | $0.00 |
| MAX LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00045139839054 | $0.00 |
| MAX LLOYD FINKBEINER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 1,094.0417975 | $216.01 |
| MAX LLOYD FINKBEINER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | XLM | 5.0 | $1.02 |
| MAX LLOYD FINKBEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000264750127369 | $0.77 |
| MAX LLOYD FINKBEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.25764248408 | $3.97 |
| MAX LLOYD FINKBEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.88836834209999 | $1.75 |
| MAX LLOYD FINKBEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 33.6347809439 | $4.80 |
| MAX LLOYD FINKBEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00369378905883 | $0.26 |
| MAX LLOYD FINKBEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0489185066661 | $2.78 |
| MAX LLOYD FINKBEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039428941576 | $0.79 |
| MAX LLOYD FINKBEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0118699019312 | $0.77 |
| MAX LOCKYER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 10,000.0 | $5,079.92 |
| MAX LOCKYER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (8,784.379) | ($4,450.00) |
| MAX LOCKYER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 4,415.338 | $4,450.00 |
| MAX LOCKYER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,400.0) | ($4,400.00) |
| MAX LOCKYER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 15,607.682325143 | $7,906.56 |
| MAX LOCKYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.779176713246 | $93.39 |
| MAX LOMAX | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BNB | 0.025 | $10.13 |
| MAX LOMAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 251.24180868762 | $227.08 |
| MAX LOMAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000062865725658 | $0.00 |
| MAX LONZANIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001985026934799999 | $0.00 |
| MAX LONZANIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000112790693995 | $0.00 |
| MAX LONZANIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000331934720087849 | $0.00 |
| MAX LONZANIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00901922987375 | $0.05 |
| MAX LONZANIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000400454601436 | $0.00 |
| MAX LOPES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | SOL | 2.24841964 | $209.02 |
| MAX LOPES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.056626267) | ($100.00) |
| MAX LOPES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.056626267 | $100.00 |
| MAX LOPES | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005675594) | ($10.01) |
| MAX LOPES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00675121) | ($200.00) |
| MAX LOPES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00675121 | $200.00 |
| MAX LOPES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.452993929) | ($800.00) |
| MAX LOPES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.452993929 | $800.00 |
| MAX LOPES | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.503944602) | ($890.42) |
| MAX LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078184507209 | $2.60 |
| MAX LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00529772053572 | $12.28 |
| MAX LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1680082971 | $1.72 |
| MAX LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06619883465 | $0.74 |
| MAX LOUIS-JUSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1609240795 | $1.51 |
| MAX LOUIS-JUSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.125865593622999 | $4.98 |
| MAX LOUIS-JUSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.042407746945 | $2.41 |
| MAX LOUIS-JUSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.34775692294 | $0.03 |
| MAX LU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (172.821605113) | ($172.82) |
| MAX LU | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 172.821605113 | $172.82 |
| MAX LU | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (5.42) | ($5.42) |
| MAX LU | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | DOGE | 24,980.00000625 | $3,498.88 |
| MAX LU | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | DOGE | (24,980.00000625) | ($3,446.98) |
| MAX LU | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDT ERC20 | 6,500.0 | $6,500.00 |
| MAX LU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.1959521265) | ($0.20) |
| MAX LU | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.1959521265 | $0.20 |
| MAX LU | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (6,500.0) | ($6,500.00) |
| MAX LU | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (21.68) | ($21.68) |
| MAX LU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | BTC | 0.5815644083 | $22,364.64 |
| MAX LU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16905938) | ($6,500.00) |
| MAX LU | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16905938 | $6,500.00 |
| MAX LU | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16905938) | ($6,496.17) |
| MAX LU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (4.997777413) | ($9,212.18) |
| MAX LU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 4.997777413 | $9,212.18 |
| MAX LU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | PAXG | (4.997777) | ($9,050.07) |
| MAX LU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007997) | ($235.78) |
| MAX LU | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007997 | $235.78 |
| MAX LU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.42) | ($12,268.07) |
| MAX LU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.42 | $12,268.07 |
| MAX LU | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.427997) | ($12,456.21) |
| MAX LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006978876038878 | $22.41 |
| MAX LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.651177375577655 | $0.65 |
| MAX LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000072508996368 | $0.00 |
| MAX LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.023470086265255 | $44.81 |
| MAX LUBKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000821398070789999 | $2.43 |
| MAX LUBKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023936153524 | $0.47 |
| MAX LUBKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00077708129794 | $0.00 |
| MAX LUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3835377077 | $2.38 |
| MAX LUCK-HILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019457027576641 | $0.02 |
| MAX LUCK-HILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.05069593688 | $0.04 |
| MAX LÜGGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000606956607699999 | $1.88 |
| MAX LYDAY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,981.408148882) | ($16,981.41) |
| MAX LYDAY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,981.408148882 | $16,981.41 |
| MAX LYDAY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MAX LYDAY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MAX LYDAY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MAX LYDAY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (5,981.0) | ($5,981.00) |
| MAX LYDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022664916666 | $0.07 |
| MAX LYDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021617212158 | $0.04 |
| MAX LYDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.9147408459 | $36.91 |
| MAX LYDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00026443098472 | $0.00 |
| MAX LYDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0027180446932 | $0.00 |
| MAX LYDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001764429981 | $0.00 |
| MAX LYDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000070753505648 | $0.00 |
| MAX LYDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0066729152061 | $0.48 |
| MAX LYDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000047018710992 | $0.00 |
| MAX LYSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013972270675029 | $0.01 |
| MAX LYSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0069066814678 | $0.01 |
| MAX MÄÄTTÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00040134357788 | $0.00 |
| MAX MÄÄTTÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00055681164261 | $0.00 |
| MAX MACERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.1331792444301 | $72.20 |
| MAX MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.392108050641499 | $0.38 |
| MAX MAH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 1,963.96 | $1,963.96 |
| MAX MAH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,962.52 | $1,962.52 |
| MAX MAH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 1,967.86 | $1,967.86 |
| MAX MAH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,966.96 | $1,966.96 |
| MAX MAH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 1,985.1 | $1,985.10 |
| MAX MAH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,964.8 | $1,964.80 |
| MAX MAH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 1,692.37 | $1,692.37 |
| MAX MAH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,581.06 | $1,581.06 |
| MAX MAH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,447.21142) | ($9,447.21) |
| MAX MAH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (9,187.361658) | ($9,187.36) |
| MAX MAH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9.217972) | ($9.22) |
| MAX MAH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (9.154875) | ($9.15) |
| MAX MAH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 151.0 | $151.00 |
| MAX MAH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (1.082207945) | ($355.53) |
| MAX MAH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 151.0 | $151.00 |
| MAX MAH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 303.2 | $303.20 |
| MAX MAH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| MAX MAH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (555.216743) | ($555.22) |
| MAX MAH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 303.326076 | $303.33 |
| MAX MAH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.105052) | ($185.09) |
| MAX MAH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (303.54) | ($303.54) |
| MAX MAH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 120.099082 | $120.10 |
| MAX MAH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (120.353545) | ($120.35) |
| MAX MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000102803033 | $0.00 |
| MAX MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0125075685 | $2.32 |
| MAX MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009065609691588 | $2.17 |
| MAX MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.0769459889612 | $24.08 |
| MAX MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004236037274 | $0.00 |
| MAX MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29223307861 | $2.58 |
| MAX MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 26.021726036796 | $26.02 |
| MAX MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0074283803407982 | $2.76 |
| MAX MAKSIMIK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $79.94 |
| MAX MAKSIMIK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00134088 | $53.66 |
| MAX MAKSIMIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.206107858) | ($137.22) |
| MAX MAKSIMIK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.206107858 | $137.22 |
| MAX MAKSIMIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.18141787) | ($5,000.00) |
| MAX MAKSIMIK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.18141787 | $5,000.00 |
| MAX MAKSIMIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023344028432 | $74.18 |
| MAX MAKSIMIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104353806871 | $0.01 |
| MAX MAKSIMIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0375917132031 73 | $2.41 |
| MAX MAKSIMIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.163711869319999 | $9.32 |
| MAX MANCINELLI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.038545908) | ($5,496.30) |
| MAX MANCINELLI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.038545908 | $5,496.30 |
| MAX MANCINELLI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0385) | ($69.46) |
| MAX MANCINELLI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (3.000045) | ($5,399.93) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAX MANCINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0239155951100769 | $58.14 |
| MAX MANSOUBI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.14 | $5,611.48 |
| MAX MANSOUBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031709537174 | $80.92 |
| MAX MANSOUBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1006466333 | $7.21 |
| MAX MANSOUBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5233502864 | $0.96 |
| MAX MANSOUBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.53568573249999 | $112.14 |
| MAX MANSOUBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 6.1316684432 | $9.46 |
| MAX MARCHIONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001958599453 | $0.58 |
| MAX MARCHIONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0122158225756 | $0.01 |
| MAX MARCO CAMBRONERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.69532297893504 | $3.14 |
| MAX MARELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114306407348 | $33.83 |
| MAX MARIA GERKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030724147141 | $95.32 |
| MAX MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067607245594 | $209.26 |
| MAX MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3346179595 | $9.33 |
| MAX MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.44266681771 | $32.40 |
| MAX MARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138303174234 | $0.41 |
| MAX MARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01487406205 | $29.02 |
| MAX MARTINEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7089099296) | ($730.00) |
| MAX MARTINEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02126729789) | ($21.90) |
| MAX MARTINEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.870028991 | $895.91 |
| MAX MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021278642447 | $6.30 |
| MAX MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113871238057 | $1.81 |
| MAX MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2152241045 | $2.55 |
| MAX MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1258436516 | $1.96 |
| MAX MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20227667407 | $2.25 |
| MAX MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032134334734 | $0.00 |
| MAX MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015477119254 | $0.00 |
| MAX MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.04740760198 | $5.21 |
| MAX MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0037332857184 | $0.00 |
| MAX MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000059179323499999 | $0.00 |
| MAX MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000054612799056 | $0.00 |
| MAX MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000177818788139999 | $0.00 |
| MAX MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.026631726995 | $0.62 |
| MAX MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00015922514171 | $0.02 |
| MAX MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000070685302918999 | $0.00 |
| MAX MASSARO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08745174944) | ($2,741.06) |
| MAX MASSARO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08745174944 | $2,741.06 |
| MAX MASSARO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.087451) | ($2,494.05) |
| MAX MASSARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045816439338792 | $17.17 |
| MAX MATLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003784390151 | $0.00 |
| MAX MATLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65392515037 | $7.27 |
| MAX MATTHIAS FRANZ LEHMANN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.41943351 | $17,158.10 |
| MAX MATTHIAS FRANZ LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000989840924625 | $29.03 |
| MAX MATTHIJS BENJAMIN CREMERS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $766.75 |
| MAX MATTHIJS BENJAMIN CREMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161803742796 | $47.69 |
| MAX MATTOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033049999457 | $9.78 |
| MAX MATTOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088448413617 | $0.01 |
| MAX MATTOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3817520353 | $1.89 |
| MAX MAUDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004550146971 | $1.35 |
| MAX MAUDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029410590743 | $57.50 |
| MAX MAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.101513060057189 | $0.21 |
| MAX MAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.82101996762 | $0.45 |
| MAX MAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.1169330871 | $0.01 |
| MAX MAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121421158829 | $0.24 |
| MAX MCFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000117916132201999 | $0.03 |
| MAX MCFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021793489625 | $0.04 |
| MAX MCFARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022712643429 | $68.55 |
| MAX MCFARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042959314696 | $85.25 |
| MAX MCFARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.459222253 | $32.31 |
| MAX MCFARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.94264735089999 | $32.70 |
| MAX MCHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000603052055 | $0.00 |
| MAX MCHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00183431463 | $0.00 |
| MAX MCHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001165680212 | $0.00 |
| MAX MCHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013411467006 | $0.00 |
| MAX MCHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033115752333 | $0.00 |
| MAX MCKELVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042378380773 | $0.01 |
| MAX MCKELVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024730274536 | $0.00 |
| MAX MCKELVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016681280541 | $0.00 |
| MAX MCKILLIP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,080.725886851) | ($667.33) |
| MAX MCKILLIP | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,080.725886851 | $667.33 |
| MAX MCKILLIP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001112871139) | ($31.43) |
| MAX MCKILLIP | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001112871139 | $31.43 |
| MAX MCKILLIP | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,080.725886851) | ($686.07) |
| MAX MCKILLIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058791288826123 | $0.22 |
| MAX MCKILLIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.99507199512199 | $8.21 |
| MAX MCLOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031843019981 | $9.42 |
| MAX MCLOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01533514331 | $29.92 |
| MAX MCVETY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000125257892453999 | $0.04 |
| MAX MCVETY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000108161172974 | $0.00 |
| MAX MEDINA ESTRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000090789186544 | $0.03 |
| MAX MEDINA ESTRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017137910491 | $0.02 |
| MAX MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131524187954 | $0.39 |
| MAX MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.614056283 | $30.61 |
| MAX MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.26283739159 | $0.18 |
| MAX MERRIEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $24.15 |
| MAX MERRIEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.24059 | $9,681.14 |
| MAX MERRIEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 2,737.391345 | $2,737.39 |
| MAX MERRIEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 104.521 | $8,879.06 |
| MAX MERRIEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 20.85 | $2,062.69 |
| MAX MERRIEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MAX MERRIEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 14.51547 | $500.00 |
| MAX MERRIEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 4,588.878352 | $4,588.88 |
| MAX MERRIEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 90.0 | $40.95 |
| MAX MERRIEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 4,471.16258 | $1,960.57 |
| MAX MERRIEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (5,534.732434867) | ($2,413.99) |
| MAX MERRIEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (205.0) | ($205.00) |
| MAX MERRIEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.107785 | $205.00 |
| MAX MERRIEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (621.0) | ($621.00) |
| MAX MERRIEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ETH | (1.241241) | ($2,500.00) |
| MAX MERRIEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 2,468.178 | $2,500.00 |
| MAX MERRIEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 2,358.9408 | $2,358.94 |
| MAX MERRIEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.567705) | ($1,000.00) |
| MAX MERRIEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 994.516 | $1,000.00 |
| MAX MERRIEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,720.66) |
| MAX MERRIEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,723.753 | $1,720.66 |
| MAX MERRIEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (7.286213138) | ($11,392.65) |
| MAX MERRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 786.485786671435 | $799.75 |
| MAX MERRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.90342438539 | $0.86 |
| MAX MERSHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027249928111 | $0.00 |
| MAX MERSHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0136299040269999 | $0.01 |
| MAX MESSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014902181098 | $0.00 |
| MAX MESSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00072647143087 | $0.00 |
| MAX MILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.713066011148 | $1.51 |
| MAX MILSTEIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($14.10) |
| MAX MILSTEIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (8.849558) | ($10.00) |
| MAX MILSTEIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,992.052518) | ($2,251.02) |
| MAX MILSTEIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (3.2) | ($5,721.07) |
| MAX MILSTEIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.005) | ($1,471.16) |
| MAX MILSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.08994508639999 | $2.39 |
| MAX MILSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036251025679535 | $85.43 |
| MAX MILSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.571073769024 | $13.50 |
| MAX MILSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0046472454222 | $0.00 |
| MAX MILSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6771202565 | $9.15 |
| MAX MIROLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.85772919652 | $0.68 |
| MAX MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.6345492907009 | $68.06 |
| MAX MITROPOULOS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ADA | (93.68) | ($89.14) |
| MAX MITROPOULOS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 88.724 | $89.14 |
| MAX MITROPOULOS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (88.73) | ($88.73) |
| MAX MITROPOULOS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 40.108 | $88.73 |
| MAX MITROPOULOS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (40.7286) | ($90.01) |
| MAX MITROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037907441067579 | $0.08 |
| MAX MITTELSTAEDT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0794 | $2,856.52 |
| MAX MITTELSTAEDT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30677735) | ($9,198.50) |
| MAX MITTELSTAEDT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00021136) | ($6.34) |
| MAX MITTELSTAEDT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00010249) | ($3.12) |
| MAX MITTELSTAEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011024516604697 | $40.51 |
| MAX MØLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 260.88198617047 | $259.49 |
| MAX MØLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010550002355 | $0.23 |
| MAX MØLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 103.843533053 | $103.84 |
| MAX MONCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.8906249037 | $6.16 |
| MAX MONTES SOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160112206494 | $0.47 |
| MAX MONTES SOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010519613294 | $20.53 |
| MAX MORGENBESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129040342683 | $0.38 |
| MAX MORGENBESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029051556507 | $5.67 |
| MAX MORGENBESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011620488569 | $0.01 |
| MAX MORLEY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00281076) | ($116.15) |
| MAX MORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004385626009405 | $0.18 |
| MAX MORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00126255488351999 | $0.00 |
| MAX MORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00089207855152 | $0.00 |
| MAX MORTENSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (10.01) | ($10.01) |
| MAX MORTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046356557831 | $142.66 |
| MAX MORTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4008375328 | $6.06 |
| MAX MORTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101575934893 | $205.34 |
| MAX MOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002380645326 | $0.00 |
| MAX MOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000019682842473 | $0.00 |
| MAX MOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050398123173 | $0.01 |
| MAX MOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000017421803292 | $0.00 |
| MAX MOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00010745597837 | $0.00 |
| MAX MUNTE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.84) |
| MAX MUNTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003383) | ($101.82) |
| MAX MUNTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (13.74896903) | ($406,037.87) |
| MAX MUNTE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00536749) | ($164.69) |
| MAX MUNTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0226909333846314 | $844.78 |
| MAX MURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124806146522 | $36.94 |
| MAX MURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054844109894 | $1.07 |
| MAX MURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0110307262866 | $0.01 |
| MAX MURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00084683482414 | $0.00 |
| MAX MURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0044167789839 | $0.01 |
| MAX NACEWICZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.413150297) | ($15,000.00) |
| MAX NACEWICZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 11.526227581 | $18,367.22 |
| MAX NACEWICZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2887190163) | ($460.08) |
| MAX NACEWICZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.210816914) | ($335.94) |
| MAX NACEWICZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.1567626214) | ($3,583.28) |
| MAX NACEWICZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.08344992563) | ($1,907.50) |
| MAX NACEWICZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.624901566) | ($60,000.00) |
| MAX NACEWICZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 3.101984846 | $70,905.17 |
| MAX NACEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006556053803125 | $13.66 |
| MAX NACEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006949626753846 | $7.93 |
| MAX NACEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43055445111 | $0.43 |
| MAX NACEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1508876353 | $2.61 |
| MAX NACEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048387501085 | $0.35 |
| MAX NACEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 14.11213448 | $14.11 |
| MAX NGUYEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4967347855) | ($967.20) |
| MAX NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.2998987348856 | $33.96 |
| MAX NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0100448493077 | $0.01 |
| MAX NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000039451993557 | $0.00 |
| MAX NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000055829207006 | $0.00 |
| MAX NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024734026338999 | $0.01 |
| MAX NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000140910359764 | $0.00 |
| MAX NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000093049893556 | $0.00 |
| MAX NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00023159648557 | $0.00 |
| MAX NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000074135140941 | $0.00 |
| MAX NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001670501106409 | $50.39 |
| MAX NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116314589261 | $234.76 |
| MAX NICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019717215453 | $0.01 |
| MAX NICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017605568009999 | $0.02 |
| MAX NICKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084949543 | $0.25 |
| MAX NICKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.89999493199999 | $3.90 |
| MAX NICOLAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008492716888 | $0.25 |
| MAX NISHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019432960322 | $0.00 |
| MAX NISHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00096659842742 | $0.00 |
| MAX NORDLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047137743437 | $1.39 |
| MAX NORDLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061058805496 | $1.19 |
| MAX NORDLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.72331276503 | $0.45 |
| MAX ODLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024315244479 | $73.89 |
| MAX ODLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.153847160358 | $147.12 |
| MAX ODLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006724373265 | $7.64 |
| MAX OLESKO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10,200.0) | ($10,200.00) |
| MAX OLESKO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.251838 | $10,200.00 |
| MAX OLESKO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (991.67) | ($991.67) |
| MAX OLESKO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 461.586 | $991.67 |
| MAX OLESKO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 16.68322458 | $1,710.20 |
| MAX OLESKO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | UMA | 43.10417692 | $276.31 |
| MAX OLESKO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | OMG | 82.79611229 | $397.43 |
| MAX OLESKO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.5) | ($20,260.50) |
| MAX OLESKO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 20,180.542 | $20,260.50 |
| MAX OLESKO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| MAX OLESKO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 954.861 | $2,000.00 |
| MAX OLESKO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.4) | ($16,294.11) |
| MAX OLESKO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 16,308.344 | $16,294.11 |
| MAX OLESKO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.0) | ($25.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAX OLESKO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| MAX OLESKO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | ETH | 27.70049965 | $83,379.75 |
| MAX OLESKO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 7,196.652256 | $7,196.65 |
| MAX OLESKO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (10.0) | ($30,371.40) |
| MAX OLESKO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 30,313.988 | $30,371.40 |
| MAX OLESKO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.3) | ($12,501.11) |
| MAX OLESKO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 12,466.073 | $12,501.11 |
| MAX OLESKO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ETH | (3.0) | ($9,288.09) |
| MAX OLESKO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 9,301.418 | $9,288.09 |
| MAX OLESKO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1744976927) | ($0.37) |
| MAX OLESKO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| MAX OLESKO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.75575 | $25,000.00 |
| MAX OLESKO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (5,365.7256) | ($5,969.76) |
| MAX OLESKO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| MAX OLESKO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 1,999.604 | $2,000.00 |
| MAX OLESKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MAX OLESKO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 1,302.084 | $1,000.00 |
| MAX OLESKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.5) | ($14,305.77) |
| MAX OLESKO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 14,255.835 | $14,305.77 |
| MAX OLESKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (5.0) | ($9,670.72) |
| MAX OLESKO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 9,640.691 | $9,670.72 |
| MAX OLESKO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MAX OLESKO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| MAX OLESKO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| MAX OLESKO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 2,553.309 | $2,000.00 |
| MAX OLESKO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.72) | ($1.72) |
| MAX OLESKO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,200.0) | ($5,200.00) |
| MAX OLESKO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | CEL | 12,097.1171185761 | $10,407.83 |
| MAX OLESKO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MAX OLESKO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | CEL | 1,247.039 | $1,000.00 |
| MAX OLESKO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MAX OLESKO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 1,541.07 | $1,000.00 |
| MAX OLESKO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| MAX OLESKO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.4878 | $15,000.00 |
| MAX OLESKO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | PAXG | 2.7119575 | $5,026.89 |
| MAX OLESKO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | MKR | 1.00204208 | $1,170.52 |
| MAX OLESKO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MAX OLESKO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 2,195.39 | $1,000.00 |
| MAX OLESKO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (5.456474) | ($9,150.30) |
| MAX OLESKO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 9,143.724 | $9,150.30 |
| MAX OLESKO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.997758) | ($29,001.83) |
| MAX OLESKO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 28,966.098 | $29,001.83 |
| MAX OLESKO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MAX OLESKO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,243.594 | $1,000.00 |
| MAX OLESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,947.31852905348 | $1,854.67 |
| MAX OLESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MKR | 0.00039612241852 | $0.36 |
| MAX OLIVIER CLAUDE THIRIFAYS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 3.76728706 | $10,645.69 |
| MAX OLIVIER CLAUDE THIRIFAYS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (2.884224783) | ($6,969.70) |
| MAX OLIVIER CLAUDE THIRIFAYS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,300.0 | $2,300.00 |
| MAX OLIVIER CLAUDE THIRIFAYS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02399608637) | ($57.39) |
| MAX OLIVIER CLAUDE THIRIFAYS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,300.0) | ($2,300.00) |
| MAX OLIVIER CLAUDE THIRIFAYS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 2.884224783 | $6,898.03 |
| MAX OLIVIER CLAUDE THIRIFAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.141017326923 | $6.33 |
| MAX OLIVIER CLAUDE THIRIFAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031707033654 | $49.15 |
| MAX OLIVIER CLAUDE THIRIFAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.464574070833399 | $0.46 |
| MAX OLSZACK-MAREWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060210336994 | $0.00 |
| MAX OLSZACK-MAREWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058328167014 | $0.01 |
| MAX OLSZACK-MAREWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000029886020644 | $0.01 |
| MAX OLSZACK-MAREWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0018625171522 | $0.00 |
| MAX ORELUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020264360163 | $6.00 |
| MAX OREZZOLI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($182.04) |
| MAX OREZZOLI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $182.04 |
| MAX OREZZOLI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($176.72) |
| MAX OREZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078464582705 | $242.01 |
| MAX OREZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15675193983 | $318.66 |
| MAX OREZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000012772295816 | $0.00 |
| MAX OREZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014208116996 | $0.00 |
| MAX OREZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000025223660257 | $0.00 |
| MAX OSTROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000199926543199999 | $0.59 |
| MAX OWONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092530183948 | $0.01 |
| MAX PAM STOKVIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.32104583 | $672.74 |
| MAX PAM STOKVIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | AVAX | 10.54038335 | $364.28 |
| MAX PAM STOKVIS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.1169088 | $212.60 |
| MAX PAM STOKVIS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | AVAX | 6.60629838 | $159.49 |
| MAX PAM STOKVIS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00551139 | $159.83 |
| MAX PAM STOKVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000506119962249999 | $12.77 |
| MAX PAM STOKVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.374141961 | $83.84 |
| MAX PAM STOKVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109528646476 | $19.57 |
| MAX PAM STOKVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0187914941229999 | $0.01 |
| MAX PAM STOKVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.546827558 | $8.51 |
| MAX PAM STOKVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.121652638374999 | $1.35 |
| MAX PAM STOKVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0070460920374 | $0.52 |
| MAX PAM STOKVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.109853795799999 | $2.39 |
| MAX PAM STOKVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000105721573157 | $0.00 |
| MAX PAM STOKVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014924258473 | $4.75 |
| MAX PAM STOKVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00221868133789999 | $0.17 |
| MAX PAM STOKVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.58561519698 | $0.90 |
| MAX PAM STOKVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0049668821051 | $0.35 |
| MAX PAM STOKVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 4.17140505729999 | $4.17 |
| MAX PAM STOKVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00071470518618 | $0.00 |
| MAX PAMIES I DEL CAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000739988423 | $0.00 |
| MAX PAMIES I DEL CAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019422799184 | $0.00 |
| MAX PASHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154902720836 | $4.58 |
| MAX PASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034743996543 | $6.78 |
| MAX PEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.282184797351 | $2.33 |
| MAX PEREZ-GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018230001957 | $0.02 |
| MAX PERKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017057035795 | $0.50 |
| MAX PERKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063237618081 | $0.01 |
| MAX PERKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00250843463849999 | $0.00 |
| MAX PERKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022181701135 | $0.02 |
| MAX PERKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000162964401159999 | $0.00 |
| MAX PETER WAYNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21) | ($6,366.34) |
| MAX PETER WAYNE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.23193722 | $6,814.29 |
| MAX PETER WAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00210911155100299 | $63.37 |
| MAX PETROV | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (12.021129) | ($1,070.12) |
| MAX PETROV | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00117924) | ($48.86) |
| MAX PETROV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (825.2145) | ($619.66) |
| MAX PETROV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (99.6) | ($960.57) |
| MAX PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.8523738365595 | $23.26 |
| MAX PHILIP GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022878051993 | $0.07 |
| MAX PHILIP GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095031061323 | $0.01 |
| MAX PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034695514336 | $1.03 |
| MAX PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.7392305291 | $12.74 |
| MAX PHOTOSERVICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061220933674 | $0.01 |
| MAX PIETER VALENTINE-VAN DIJK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (210.78) | ($210.78) |
| MAX PIETER VALENTINE-VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000039566283376 | $0.00 |
| MAX PIETER VALENTINE-VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023020601701 | $0.04 |
| MAX PIETER VALENTINE-VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1377485069788 | $2.14 |
| MAX PITTACK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1456) | ($4,281.41) |
| MAX PITTACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006735690689849 | $25.37 |
| MAX PITTACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0452665090609999 | $0.05 |
| MAX PITTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.200121951679302 | $0.23 |
| MAX POTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.784556988749372 | $0.76 |
| MAX POZZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000428001227509999 | $12.67 |
| MAX POZZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027141115152 | $0.00 |
| MAX PRADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033905032983 | $10.04 |
| MAX PRADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015441925819 | $0.02 |
| MAX PRADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.071135887503 | $0.07 |
| MAX PRADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47225509059 | $0.47 |
| MAX PRADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0019155706218 | $0.43 |
| MAX PRADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00061543100701 | $0.04 |
| MAX PRADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000024872230054 | $0.00 |
| MAX PROCTOR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BUSD | (33,291.4813113959) | ($33,291.48) |
| MAX PROCTOR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (1.2746488) | ($37,153.46) |
| MAX PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005688165650339 | $202.38 |
| MAX PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.88083292929 | $7.78 |
| MAX PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.3936095577 | $14.73 |
| MAX PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 230.70487199353 | $230.70 |
| MAX PROTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.49824988079 | $19.14 |
| MAX PRYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.715948816738 | $1.63 |
| MAX PUIDAK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008070618549) | ($31.94) |
| MAX PUIDAK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008070618549 | $31.94 |
| MAX PUIDAK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.620010312) | ($34,107.21) |
| MAX PUIDAK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.620010312 | $34,107.21 |
| MAX PUIDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033806660580151 | $0.13 |
| MAX PUIDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043523860401519 | $127.92 |
| MAX R HOPMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117490156844 | $0.35 |
| MAX R HOPMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48059095497 | $0.50 |
| MAX RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050093831923 | $14.83 |
| MAX RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.066726007871 | $0.07 |
| MAX RANSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015565456862 | $0.00 |
| MAX RANSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062770054308 | $0.01 |
| MAX REDDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000002109856 | $0.00 |
| MAX REDGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000694913552569999 | $0.21 |
| MAX REDGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108387491014 | $0.01 |
| MAX REDGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038403003521 | $0.75 |
| MAX REDGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027756458403 | $0.00 |
| MAX REDGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.60441512586 | $2.06 |
| MAX REDGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00061014199746 | $0.14 |
| MAX REICHMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068001986186 | $0.01 |
| MAX RICHARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,623.773158) | ($10,623.77) |
| MAX RICHARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15648572) | ($4,374.09) |
| MAX RICHARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,590.371159521) | ($10,590.37) |
| MAX RICHARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,605.784664) | ($10,605.78) |
| MAX RICHARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.751550544) | ($2,636.43) |
| MAX RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137961335936369 | $46.29 |
| MAX RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00362116103969999 | $0.00 |
| MAX RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017687133857943 | $40.32 |
| MAX RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 130.35299156877 | $130.35 |
| MAX RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 130.55586695836 | $130.56 |
| MAX RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 130.16206382943 | $130.16 |
| MAX RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00037532514449 | $0.00 |
| MAX RIIPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008743490468 | $0.00 |
| MAX RIIPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.32694759342 | $0.16 |
| MAX RIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000115824786599999 | $0.00 |
| MAX RIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050270730914 | $0.01 |
| MAX RIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0061336713714 | $0.00 |
| MAX RIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000288055932629999 | $0.00 |
| MAX RISKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022878433431 | $0.00 |
| MAX RIVEROS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ADA | 100.120123 | $95.80 |
| MAX RIVEROS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02457876) | ($996.00) |
| MAX RIVEROS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02457876 | $996.00 |
| MAX RIVEROS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02457876) | ($974.27) |
| MAX RIVEROS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,218.105027788) | ($1,831.95) |
| MAX RIVEROS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,218.105027788 | $1,831.95 |
| MAX RIVEROS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02921025365) | ($1,146.27) |
| MAX RIVEROS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02921025365 | $1,146.27 |
| MAX RIVEROS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ADA | (2,318.22515) | ($1,911.09) |
| MAX RIVEROS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02921025) | ($1,145.62) |
| MAX RIVEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013695891180774 | $5.49 |
| MAX RIVEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114328988905 | $0.02 |
| MAX RIVEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1848578056 | $4.11 |
| MAX RIVEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.147837044022 | $4.64 |
| MAX ROBERT DANTE PRESTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003757125682 | $0.00 |
| MAX ROBERT DANTE PRESTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000603571738599999 | $0.00 |
| MAX ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0115600736297 | $0.01 |
| MAX ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073539621909 | $2.18 |
| MAX ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.760660394 | $4.38 |
| MAX ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037933719351 | $0.74 |
| MAX ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.72095879381 | $0.45 |
| MAX ROBOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015375028479 | $0.00 |
| MAX ROBOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003049219178 | $0.00 |
| MAX ROBOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002634510807 | $5.14 |
| MAX ROBOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000845490766 | $0.00 |
| MAX ROBOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000057350159444 | $0.00 |
| MAX ROSALES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003031917758) | ($88.63) |
| MAX ROSALES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003031917758 | $88.63 |
| MAX ROSALES | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001197318008) | ($3.50) |
| MAX ROSALES | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00009024684588) | ($1.75) |
| MAX ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021057782176927 | $0.75 |
| MAX ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152287519310999 | $0.45 |
| MAX ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030947659913 | $0.06 |
| MAX ROTHSTEIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.8305322804) | ($33.86) |
| MAX ROTHSTEIN | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 0.8305322804 | $33.86 |
| MAX ROTHSTEIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0007697678299) | ($0.03) |
| MAX ROTHSTEIN | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 0.0007697678299 | $0.03 |
| MAX ROTHSTEIN | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | SOL | (0.831302048) | ($36.41) |
| MAX ROTHSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000371758246659999 | $11.00 |
| MAX ROTHSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017311163213 | $0.00 |
| MAX ROTHSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6673329124 | $1.67 |
| MAX ROTHSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65055123703 | $7.23 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAX ROTHSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.99375495958 | $3.40 |
| MAX ROTHSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00673810649571863 | $0.48 |
| MAX ROY CHRONISTER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00077636 | $31.04 |
| MAX ROY CHRONISTER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00077636) | ($29.54) |
| MAX ROZENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000389679923089999 | $0.01 |
| MAX ROZENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085499694239 | $0.01 |
| MAX RUBENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000115594008 | $0.00 |
| MAX RUBENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0039768641264 | $0.00 |
| MAX RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119232655207999 | $35.29 |
| MAX RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0295061240929999 | $57.69 |
| MAX RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00031005208113 | $0.00 |
| MAX RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.048428548464 | $0.05 |
| MAX RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027763104538 | $0.01 |
| MAX RUMEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.8929845034599 | $15.17 |
| MAX RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.005958495436 | $0.92 |
| MAX RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.012025706545 | $0.88 |
| MAX RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00801324991037181 | $0.01 |
| MAX RUTLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000116387357222999 | $0.00 |
| MAX RYANS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| MAX RYANS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| MAX RYANS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (66.72) | ($66.72) |
| MAX RYANS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (66.72) | ($66.72) |
| MAX RYANS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.01) | ($5.01) |
| MAX RYANS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (143.740974193) | ($143.74) |
| MAX RYANS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 143.740974193 | $143.74 |
| MAX RYANS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| MAX RYANS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (50.04) | ($50.04) |
| MAX RYANS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (51.72) | ($51.72) |
| MAX RYANS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02485177958) | ($50.91) |
| MAX RYANS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02485177958 | $50.91 |
| MAX RYANS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 5.0 | $150,901.06 |
| MAX RYANS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02485177958) | ($50.72) |
| MAX RYANS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| MAX RYANS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Collateral | BTC | (0.27) | ($7,864.83) |
| MAX RYANS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Collateral | BTC | (1.352) | ($39,380.76) |
| MAX RYANS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Collateral | BTC | (1.266) | ($36,875.77) |
| MAX RYANS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Collateral | BTC | (0.042) | ($1,222.79) |
| MAX RYANS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Collateral | BTC | (0.17) | ($4,949.38) |
| MAX RYANS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Collateral | BTC | (1.9) | ($55,076.51) |
| MAX RYANS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.01) | ($5.01) |
| MAX RYANS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00001487486777) | ($0.02) |
| MAX RYANS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00001487486777 | $0.02 |
| MAX RYANS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.36) | ($33.36) |
| MAX RYANS | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.36) | ($33.36) |
| MAX RYANS | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| MAX RYANS | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.86) | ($25.86) |
| MAX RYANS | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| MAX RYANS | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | USDC | 144.17 | $144.17 |
| MAX RYANS | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.01) | ($5.01) |
| MAX RYANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049066606589 | $151.15 |
| MAX RYANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.09534968659999 | $10.60 |
| MAX RYANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000144911237403629 | $0.39 |
| MAX RYANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7412843573164 | $1.74 |
| MAX RYANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.09027027068 | $0.09 |
| MAX RYANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0104480635364 | $0.01 |
| MAX RYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019086824165 | $5.65 |
| MAX RYDQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.4572859289 | $48.46 |
| MAX SAFRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018653317352999 | $0.00 |
| MAX SAFRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110861749401 | $0.01 |
| MAX SAFRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021279401537 | $0.00 |
| MAX SAFRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000212191907089999 | $0.00 |
| MAX SAINT-FESTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.050367603881 | $0.05 |
| MAX SALERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000656223051989999 | $0.00 |
| MAX SALOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000154044994054 | $0.00 |
| MAX SALOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015783158451 | $0.00 |
| MAX SALOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00024317067996 | $0.00 |
| MAX SANDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.52145132804 | $64.78 |
| MAX SANDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.06181789921 | $0.06 |
| MAX SANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021114409551 | $0.04 |
| MAX SANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016004436233 | $0.47 |
| MAX SANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023911532267 | $0.47 |
| MAX SANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00155857818379999 | $0.00 |
| MAX SANTANA-KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028303708931 | $8.38 |
| MAX SARTOR ELMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.248868778) | ($99.94) |
| MAX SARTOR ELMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.248868778 | $99.94 |
| MAX SARTOR ELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018000477465 | $0.53 |
| MAX SARTOR ELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.799067959614 | $100.57 |
| MAX SARTOR ELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0836262641 | $7.08 |
| MAX SCHACHERE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,657.402849358) | ($5,657.40) |
| MAX SCHACHERE | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,657.402849358 | $5,657.40 |
| MAX SCHACHERE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001822360368) | ($53.54) |
| MAX SCHACHERE | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001822360368 | $53.54 |
| MAX SCHACHERE | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MAX SCHACHERE | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,637.402849) | ($5,637.40) |
| MAX SCHACHERE | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00182236) | ($54.87) |
| MAX SCHACHERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009686793140404 | $0.36 |
| MAX SCHACHERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.083640430333 | $36.08 |
| MAX SCHLICKENMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111262892767 | $0.33 |
| MAX SCHLICKENMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000318028218189999 | $0.00 |
| MAX SCHLICKENMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.4111570931 | $9.41 |
| MAX SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000252043942019999 | $0.01 |
| MAX SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000903203377039999 | $0.00 |
| MAX SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029507897226 | $0.02 |
| MAX SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00040433513112 | $0.00 |
| MAX SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000103107877265 | $0.00 |
| MAX SCHORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096547539089 | $2.86 |
| MAX SCHORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879738 | $0.47 |
| MAX SCHORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.39620482145 | $0.40 |
| MAX SCHÜTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000340484209 | $0.00 |
| MAX SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001379751323 | $0.00 |
| MAX SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000142311266784 | $0.00 |
| MAX SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035252557069 | $0.01 |
| MAX SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000225527535509999 | $0.00 |
| MAX SEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.1907432068109 | $73.52 |
| MAX SELFRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000083138125494 | $0.00 |
| MAX SHAKHRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081699442183 | $252.95 |
| MAX SHAKHRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066722708787 | $133.94 |
| MAX SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096742169927 | $0.01 |
| MAX SHEATS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,000.0) | ($5,000.00) |
| MAX SHEATS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (8,000.0) | ($8,000.00) |
| MAX SHEATS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (3,000.0) | ($3,000.00) |
| MAX SHEATS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,275.3) | ($2,275.30) |
| MAX SHEATS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (340.25) | ($340.25) |
| MAX SHEATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033974273663 | $1.01 |
| MAX SHEATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.16505624046809 | $4.17 |
| MAX SHEATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 127.415967147994 | $127.42 |
| MAX SHULMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032521832121 | $0.96 |
| MAX SHULMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039116391452 | $77.38 |
| MAX SHULMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.07935645494999 | $79.00 |
| MAX SHUSHKOVSKY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,351.957988904) | ($7,351.96) |
| MAX SHUSHKOVSKY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,351.957988904 | $7,351.96 |
| MAX SHUSHKOVSKY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002324020045) | ($73.06) |
| MAX SHUSHKOVSKY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002324020045 | $73.06 |
| MAX SHUSHKOVSKY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.039453629) | ($1.04) |
| MAX SHUSHKOVSKY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.039453629 | $1.04 |
| MAX SHUSHKOVSKY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MAX SHUSHKOVSKY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00004) | ($1.21) |
| MAX SHUSHKOVSKY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| MAX SHUSHKOVSKY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00228402) | ($69.06) |
| MAX SHUSHKOVSKY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (3,350.957988) | ($3,350.96) |
| MAX SHUSHKOVSKY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (1.03) | ($1.03) |
| MAX SHUSHKOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022662941159187 | $0.77 |
| MAX SHUSHKOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.357250468489 | $82.36 |
| MAX SHUSHKOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0116441516406835 | $0.01 |
| MAX SILKAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.968572128729999 | $0.77 |
| MAX SIMON LINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103927194676 | $3.08 |
| MAX SIMON LINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082050422125 | $1.60 |
| MAX SIMON LINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7498208157 | $1.75 |
| MAX SIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.3852080876741 | $102.49 |
| MAX SIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 8.718937266 | $150.00 |
| MAX SLOYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00044887650344143 | $0.00 |
| MAX SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.193921061885 | $5.29 |
| MAX SONNEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009357145779 | $0.00 |
| MAX SONNEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00309752831519999 | $0.00 |
| MAX SONNEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8406406388 | $1.78 |
| MAX SÖRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.9025972126 | $68.24 |
| MAX SORTO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00456492665614749 | $0.01 |
| MAX SPEEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0222265565 | $3.52 |
| MAX SPOELSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.255861549668 | $0.25 |
| MAX STEFAN POLWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032650618783 | $10.13 |
| MAX STEFFELMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055606473748 | $16.46 |
| MAX STELVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154451854088 | $4.57 |
| MAX STEPANYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00254770113169999 | $77.22 |
| MAX STEPANYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032132949894 | $0.00 |
| MAX STEPANYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091163843017 | $182.62 |
| MAX STEPANYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.6035042805 | $9.60 |
| MAX STEPANYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.986531482 | $14.43 |
| MAX STILTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019566607574 | $0.58 |
| MAX STILTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025523399978 | $4.98 |
| MAX SWEERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009181024058 | $0.23 |
| MAX SWEERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3651758910784 | $6.87 |
| MAX T XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179492804346 | $66.53 |
| MAX TAMAGNA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | DOT | (0.1958) | ($2.78) |
| MAX TAMAGNA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.000077 | $2.78 |
| MAX TAMAGNA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000077) | ($2.78) |
| MAX TAMAGNA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | MATIC | 2.645 | $2.78 |
| MAX TAMAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000432640046971 | $0.00 |
| MAX TAMAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.060055061902 | $0.04 |
| MAX TAMAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001371673077814 | $0.02 |
| MAX TAMATOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0489575450385184 | $0.06 |
| MAX TARREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142072046592 | $42.05 |
| MAX TARREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060026907175 | $11.71 |
| MAX TARREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000072498181169 | $0.00 |
| MAX TATTERSALL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.37005) | ($849.11) |
| MAX TATTERSALL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 843.495 | $849.11 |
| MAX TATTERSALL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MAX TATTERSALL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 0.5577492952 | $1,279.80 |
| MAX TATTERSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.97517375974 | $15.01 |
| MAX TATTERSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8685937095837 | $3.87 |
| MAX TENBÜLT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4185022026) | ($0.95) |
| MAX TENBÜLT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LINK | (419.133324723) | ($2,771.81) |
| MAX TENBÜLT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.142539637) | ($0.95) |
| MAX TENBÜLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.4528807286392 | $36.90 |
| MAX THAXTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (32.837791693) | ($32.84) |
| MAX THAXTON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 32.837791693 | $32.84 |
| MAX THAXTON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.31) | ($1.31) |
| MAX THAXTON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | MCDAI | 1,544.24 | $1,544.24 |
| MAX THAXTON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | MCDAI | 11.209267 | $11.21 |
| MAX THAXTON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (6.57) | ($6.57) |
| MAX THAXTON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,572.0) | ($1,572.00) |
| MAX THAXTON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | MATIC | 3,857.668712 | $2,263.26 |
| MAX THAXTON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,861.652268) | ($2,265.01) |
| MAX THAXTON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,861.652268 | $2,265.01 |
| MAX THAXTON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,861.652268) | ($2,265.70) |
| MAX THAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.044525439126065 | $0.04 |
| MAX THAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.12944725448965 | $0.13 |
| MAX THOMAS HENK KWAKMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.111355) | ($338.40) |
| MAX THOMAS HENK KWAKMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 337.859 | $338.40 |
| MAX THOMAS HENK KWAKMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ADA | (80.592) | ($76.30) |
| MAX THOMAS HENK KWAKMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 76.135 | $76.30 |
| MAX THOMAS HENK KWAKMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (414.0) | ($414.00) |
| MAX THOMAS HENK KWAKMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | LTC | 3.64919 | $414.00 |
| MAX THOMAS HENK KWAKMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | LTC | (3.64921874) | ($413.38) |
| MAX THOMAS HENK KWAKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001903117225 | $0.00 |
| MAX THOMAS HENK KWAKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.240282823163304 | $0.49 |
| MAX THOMAS HENK KWAKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00005075754832 | $0.00 |
| MAX THOMAS HENK KWAKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.08048854611 | $0.08 |
| MAX THOMAS HENK KWAKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001088662364078 | $0.00 |
| MAX THOMAS VAN GILS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.000495 | $20.47 |
| MAX THOMAS VAN GILS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000495) | ($20.50) |
| MAX TIDEMAN STRÖM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ADA | 999.5 | $445.28 |
| MAX TIDEMAN STRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.514120504999 | $121.20 |
| MAX TIDEMAN STRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.63935222 | $12.17 |
| MAX TOENGES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00574231 | $188.81 |
| MAX TOENGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015870008162 | $47.11 |
| MAX TOENGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014373545237 | $28.05 |
| MAX TOENGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0224428511829999 | $0.02 |
| MAX TOENGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17263327122 | $0.11 |
| MAX TORRENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022704617637 | $6.72 |
| MAX TORRENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139824924778 | $2.73 |
| MAX TORRENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.38604885029 | $0.06 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAX TORRENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35519468004 | $0.36 |
| MAX TRAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017937129356 | $5.31 |
| MAX TRAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.84234554376331 | $3.32 |
| MAX TROPIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,367.073157965) | ($1,263.75) |
| MAX TROPIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,367.073157965 | $1,263.75 |
| MAX TROPIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01084044378) | ($431.68) |
| MAX TROPIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01084044378 | $431.68 |
| MAX TROPIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.046336761) | ($0.95) |
| MAX TROPIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.046336761 | $0.95 |
| MAX TROPIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001017333951) | ($0.40) |
| MAX TROPIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001017333951 | $0.40 |
| MAX TROPIN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (1,368.119494) | ($1,289.37) |
| MAX TROPIN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01085061) | ($429.52) |
| MAX TROPIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000004204804205) | ($0.16) |
| MAX TROPIN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000004204804205 | $0.16 |
| MAX TROPIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.4323071371) | ($0.33) |
| MAX TROPIN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.4323071371 | $0.33 |
| MAX TROPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143781437149999 | $0.58 |
| MAX TROPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.47864385981 | $1.39 |
| MAX TRUEHEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026190784108 | $0.78 |
| MAX TRUEHEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.994961946 | $26.80 |
| MAX TRUEHEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037919158737 | $0.00 |
| MAX TRUEHEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00013402131675 | $0.01 |
| MAX TRUEHEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.133366011969999 | $0.13 |
| MAX TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.6503495952 | $37.42 |
| MAX UIJTENHAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000033317372188 | $0.00 |
| MAX ULRICH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00168184 | $51.47 |
| MAX ULRICH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01357796) | ($401.28) |
| MAX ULRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000194108095245[9] | $0.70 |
| MAX ULRICH KESSELHUT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.01166351 | $350.65 |
| MAX ULRICH KESSELHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000171151759[2] | $0.43 |
| MAX UNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174667178[2] | $0.52 |
| MAX UNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129811597072999 | $25.33 |
| MAX UNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.162850512 | $18.16 |
| MAX UTAIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 9.70028 | $750.90 |
| MAX UTAIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| MAX UTAIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ADA | 5.358 | $5.00 |
| MAX UTAIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ADA | (5.495) | ($5.15) |
| MAX UTAIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.001693 | $5.15 |
| MAX UTAIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.005 | $15.32 |
| MAX UTAIN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005) | ($15.37) |
| MAX UTAIN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00631418) | ($250.00) |
| MAX UTAIN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00631418 | $250.00 |
| MAX UTAIN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006314) | ($250.68) |
| MAX UTAIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006336) | ($25.00) |
| MAX UTAIN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006336 | $25.00 |
| MAX UTAIN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000633) | ($24.98) |
| MAX UTAIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.106684) | ($4,117.15) |
| MAX UTAIN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.106684 | $4,117.15 |
| MAX UTAIN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.106684) | ($4,132.91) |
| MAX UTAIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01774056202) | ($50.00) |
| MAX UTAIN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01774056202 | $50.00 |
| MAX UTAIN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01774056202) | ($49.25) |
| MAX UTAIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.335382) | ($3,793.43) |
| MAX UTAIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.335382 | $3,793.43 |
| MAX UTAIN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (1.335382) | ($3,797.67) |
| MAX UTAIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01760895145) | ($50.00) |
| MAX UTAIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01760895145 | $50.00 |
| MAX UTAIN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.017608) | ($50.37) |
| MAX UTAIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.986753) | ($2,905.14) |
| MAX UTAIN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.986753 | $2,905.14 |
| MAX UTAIN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.986753) | ($2,910.28) |
| MAX UTAIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000173) | ($6.32) |
| MAX UTAIN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000173 | $6.32 |
| MAX UTAIN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000173) | ($6.31) |
| MAX UTAIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007789) | ($15.12) |
| MAX UTAIN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007789 | $15.12 |
| MAX UTAIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000368) | ($10.94) |
| MAX UTAIN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000368 | $10.94 |
| MAX UTAIN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007789) | ($15.11) |
| MAX UTAIN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000368) | ($10.96) |
| MAX UTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017911261977 | $55.89 |
| MAX UTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0365958512149999 | $79.63 |
| MAX UTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.7800503229999 | $30.78 |
| MAX UTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8265574303 | $8.58 |
| MAX UTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00180771873[5] | $0.00 |
| MAX UTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20082042142 | $1.77 |
| MAX UTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1122613292505 | $4.05 |
| MAX VALENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012582849272 | $0.00 |
| MAX VALENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013670526879 | $0.00 |
| MAX VALENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020400180629 | $0.00 |
| MAX VALENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00072237732361 | $0.00 |
| MAX VAN BIJSTERVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.093215868879 | $0.09 |
| MAX VAN DE LEIJGRAAF | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.497796) | ($15,676.59) |
| MAX VAN DE LEIJGRAAF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (11.455308) | ($20,521.33) |
| MAX VAN DE LEIJGRAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 300.843134255004 | $363.44 |
| MAX VAN DER HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040562092582 | $10.51 |
| MAX VAN DER HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.22254114594 | $10.66 |
| MAX VAN DER HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026703150651 | $4.16 |
| MAX VAN DER HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0224143572829999 | $1.34 |
| MAX VAN DER KLEIJ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.00261725 | $0.29 |
| MAX VAN DER KLEIJ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0053293 | $220.71 |
| MAX VAN DER KLEIJ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.00268395 | $0.29 |
| MAX VAN DER KLEIJ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LTC | 0.00275303 | $0.31 |
| MAX VAN DER KLEIJ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LTC | 0.00266224 | $0.31 |
| MAX VAN DER KLEIJ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 0.00266323 | $0.29 |
| MAX VAN DER KLEIJ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.00270144 | $0.30 |
| MAX VAN DER KLEIJ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00508688 | $207.45 |
| MAX VAN DER KLEIJ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00416309) | ($169.80) |
| MAX VAN DER KLEIJ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.00242884 | $0.27 |
| MAX VAN DER KLEIJ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 0.00276288 | $0.31 |
| MAX VAN DER KLEIJ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 0.00279439 | $0.30 |
| MAX VAN DER KLEIJ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LTC | 0.00265784 | $0.28 |
| MAX VAN DER KLEIJ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 0.00275565 | $0.29 |
| MAX VAN DER KLEIJ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 0.00272765 | $0.28 |
| MAX VAN DER KLEIJ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.00274528 | $0.29 |
| MAX VAN DER KLEIJ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 0.0026691 | $0.26 |
| MAX VAN DER KLEIJ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 0.00269581 | $0.27 |
| MAX VAN DER KLEIJ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LTC | 0.00277472 | $0.29 |
| MAX VAN DER KLEIJ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LTC | 0.00267575 | $0.27 |
| MAX VAN DER KLEIJ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 0.00266043 | $0.26 |
| MAX VAN DER KLEIJ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.00272479 | $0.27 |
| MAX VAN DER KLEIJ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.00260704 | $0.26 |
| MAX VAN DER KLEIJ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 0.00261977 | $0.26 |
| MAX VAN DER KLEIJ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 0.00256703 | $0.27 |
| MAX VAN DER KLEIJ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00519645 | $206.71 |
| MAX VAN DER KLEIJ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 0.00260732 | $0.25 |
| MAX VAN DER KLEIJ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00509937 | $185.53 |
| MAX VAN DER KLEIJ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LTC | 0.00267255 | $0.26 |
| MAX VAN DER KLEIJ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LTC | 0.00262907 | $0.25 |
| MAX VAN DER KLEIJ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.00266768 | $0.25 |
| MAX VAN DER KLEIJ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.00252848 | $0.20 |
| MAX VAN DER KLEIJ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 0.00246272 | $0.20 |
| MAX VAN DER KLEIJ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 0.00250461 | $0.17 |
| MAX VAN DER KLEIJ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 0.0025242 | $0.16 |
| MAX VAN DER KLEIJ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LTC | 0.00265817 | $0.19 |
| MAX VAN DER KLEIJ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 125.6244 | $0.06 |
| MAX VAN DER KLEIJ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LTC | 0.00273236 | $0.19 |
| MAX VAN DER KLEIJ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LTC | 0.00279343 | $0.19 |
| MAX VAN DER KLEIJ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00283032 | $0.20 |
| MAX VAN DER KLEIJ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LTC | 0.0028273 | $0.21 |
| MAX VAN DER KLEIJ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00633993) | ($185.59) |
| MAX VAN DER KLEIJ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 0.00286631 | $0.19 |
| MAX VAN DER KLEIJ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LTC | 0.00280614 | $0.20 |
| MAX VAN DER KLEIJ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 0.00281165 | $0.19 |
| MAX VAN DER KLEIJ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LTC | 0.00284297 | $0.20 |
| MAX VAN DER KLEIJ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LTC | 0.0028171 | $0.20 |
| MAX VAN DER KLEIJ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.00277046 | $0.19 |
| MAX VAN DER KLEIJ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LTC | 0.00272581 | $0.19 |
| MAX VAN DER KLEIJ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00524805 | $157.89 |
| MAX VAN DER KLEIJ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LTC | 0.00267729 | $0.18 |
| MAX VAN DER KLEIJ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LTC | 0.00268109 | $0.17 |
| MAX VAN DER KLEIJ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | LTC | 0.00260395 | $0.16 |
| MAX VAN DER KLEIJ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | LTC | 0.00258257 | $0.16 |
| MAX VAN DER KLEIJ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LTC | 0.00258848 | $0.17 |
| MAX VAN DER KLEIJ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00263377 | $0.18 |
| MAX VAN DER KLEIJ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LTC | 0.00270451 | $0.19 |
| MAX VAN DER KLEIJ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | LTC | 0.00258778 | $0.16 |
| MAX VAN DER KLEIJ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LTC | 0.00258291 | $0.17 |
| MAX VAN DER KLEIJ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | LTC | 0.00271799 | $0.17 |
| MAX VAN DER KLEIJ | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | LTC | 0.00278574 | $0.17 |
| MAX VAN DER KLEIJ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LTC | 0.00295966 | $0.19 |
| MAX VAN DER KLEIJ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.00274446 | $0.17 |
| MAX VAN DER KLEIJ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | LTC | 0.00268128 | $0.17 |
| MAX VAN DER KLEIJ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00328877) | ($100.57) |
| MAX VAN DER KLEIJ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LTC | 0.00267199 | $0.16 |
| MAX VAN DER KLEIJ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LTC | 0.00278412 | $0.17 |
| MAX VAN DER KLEIJ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | LTC | 0.00269923 | $0.15 |
| MAX VAN DER KLEIJ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | LTC | 0.00279936 | $0.14 |
| MAX VAN DER KLEIJ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00506753 | $138.62 |
| MAX VAN DER KLEIJ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | LTC | 0.00283556 | $0.13 |
| MAX VAN DER KLEIJ | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.00283377 | $0.12 |
| MAX VAN DER KLEIJ | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BTC | 0.00346712 | $71.40 |
| MAX VAN DER KLEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066961938891 | $19.29 |
| MAX VAN DER KLEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030056533233 | $5.86 |
| MAX VAN DER KLEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0056015585693 | $0.40 |
| MAX VAN DER KLEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1075841121 | $0.00 |
| MAX VAN DER POLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.33206557583 | $62.63 |
| MAX VAN DER SLUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124547094288 | $36.86 |
| MAX VAN DER SLUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018113666219 | $0.00 |
| MAX VAN DER SLUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00369201630749999 | $7.17 |
| MAX VAN DER SLUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0126526736 | $4.01 |
| MAX VAN LIENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004763536545383 | $0.01 |
| MAX VAN LIENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00117193564718 | $0.00 |
| MAX VAN LIENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000041115299508 | $0.00 |
| MAX VAN LIENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004720565584 | $0.00 |
| MAX VAN LIENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000122942612389999 | $0.00 |
| MAX VAN NOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000090392512287 | $0.03 |
| MAX VAN NOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0160004460511999 | $0.02 |
| MAX VAN NOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000005258906314 | $0.00 |
| MAX VAN NOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000157912 | $0.00 |
| MAX VAN WIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.81213949586 | $19.27 |
| MAX VELINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019848979777 | $0.59 |
| MAX VELINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.123873319807 | $0.12 |
| MAX VELINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0192809992699999 | $0.02 |
| MAX VELINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 128.004523911 | $437.32 |
| MAX VERHAPPEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000495) | ($20.06) |
| MAX VERHAPPEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21883657) | ($8,819.12) |
| MAX VERHAPPEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00011011) | ($4.28) |
| MAX VERHAPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052125813664621 | $20.97 |
| MAX VILADOMS PASTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019806418026 | $0.06 |
| MAX VILADOMS PASTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016390755355 | $0.03 |
| MAX VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067510132255 | $2.00 |
| MAX VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.127795959109 | $0.13 |
| MAX VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.3989421776 | $0.93 |
| MAX VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35628757779 | $0.36 |
| MAX VISOCKAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MAX VISOCKAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MAX VISOCKAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MAX VISOCKAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| MAX VISOCKAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.012914 | $20.00 |
| MAX VISOCKAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,457.820146633) | ($3,000.00) |
| MAX VISOCKAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,457.820146633 | $3,000.00 |
| MAX VISOCKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025157917402 | $76.22 |
| MAX VISOCKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024802969348 | $0.00 |
| MAX VISOCKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.314074327999 | $178.31 |
| MAX VISOCKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 171.19876741 | $143.35 |
| MAX VISOCKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.718361099 | $20.54 |
| MAX VISOCKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.13157481530999 | $12.58 |
| MAX VISOCKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0123994383793 | $0.91 |
| MAX VISOCKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.87781033569999 | $9.83 |
| MAX VISOCKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.59888994633 | $3.69 |
| MAX VISOCKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000019644823788 | $0.00 |
| MAX VISOCKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00018270829162 | $0.00 |
| MAX VISOCKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.070553534013 | $1.66 |
| MAX VIXAMAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AVAX | (10.02558) | ($809.57) |
| MAX VIXAMAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 802.768 | $809.57 |
| MAX VIXAMAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 20.068317749 | $2,111.11 |
| MAX VIXAMAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (802.768) | ($802.77) |
| MAX VIXAMAR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.003936761525) | ($0.28) |
| MAX VIXAMAR | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.003936761525 | $0.28 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAX VIXAMAR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000032015466447) | ($1.27) |
| MAX VIXAMAR | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000032015466447 | $1.27 |
| MAX VIXAMAR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.001929877461) | ($0.25) |
| MAX VIXAMAR | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.001929877461 | $0.25 |
| MAX VIXAMAR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0005159571721) | ($0.01) |
| MAX VIXAMAR | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0005159571721 | $0.01 |
| MAX VIXAMAR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001103841576) | ($3.25) |
| MAX VIXAMAR | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001103841576 | $3.25 |
| MAX VIXAMAR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.004943245128) | ($0.07) |
| MAX VIXAMAR | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.004943245128 | $0.07 |
| MAX VIXAMAR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.221326735) | ($1.64) |
| MAX VIXAMAR | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.221326735 | $1.64 |
| MAX VIXAMAR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.002997395) | ($11.00) |
| MAX VIXAMAR | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11.002997395 | $11.00 |
| MAX VIXAMAR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.073710444) | ($7.38) |
| MAX VIXAMAR | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.073710444 | $7.38 |
| MAX VIXAMAR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (20.000000001) | ($1,945.30) |
| MAX VIXAMAR | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 20.000000001 | $1,945.30 |
| MAX VIXAMAR | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | SOL | (20.0737) | ($1,957.94) |
| MAX VIXAMAR | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 1,954.399 | $1,957.94 |
| MAX VIXAMAR | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (1,965.4) | ($1,965.40) |
| MAX VIXAMAR | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ETH | 0.685964 | $1,965.40 |
| MAX VIXAMAR | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.687067) | ($1,960.07) |
| MAX VIXAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000075478908789 | $0.00 |
| MAX VIXAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000265220463043 | $0.01 |
| MAX VIXAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.0233512884799 | $11.02 |
| MAX VIXAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003947996411733 | $0.01 |
| MAX VIXAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000002062313702675 | $0.00 |
| MAX VIXAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000003948568768402 | $0.00 |
| MAX VIXAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000013654822385 | $0.00 |
| MAX VIXAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03167257083228 | $3.20 |
| MAX VIXAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00392165674081583 | $0.31 |
| MAX VIXAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000001541490387883 | $0.00 |
| MAX VOGEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (470.0) | ($355.81) |
| MAX VOGEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 367.666 | $355.81 |
| MAX VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020408074825 | $0.60 |
| MAX VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.012617982 | $4.01 |
| MAX VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.16454643951999 | $3.67 |
| MAX VOYTSEKHOVSKYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000109684231832 | $0.04 |
| MAX VOYTSEKHOVSKYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0802821428779999 | $0.09 |
| MAX VOYTSEKHOVSKYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0117248468219 | $0.01 |
| MAX W BOYDSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023015267912 | $0.04 |
| MAX WAICH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8852942892) | ($25,870.37) |
| MAX WAICH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8852942892 | $25,870.37 |
| MAX WAICH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.266323168) | ($18,087.68) |
| MAX WAICH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.266323168 | $18,087.68 |
| MAX WAICH | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,982.96) |
| MAX WAICH | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,947.91) |
| MAX WAICH | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (8.266323168) | ($16,407.82) |
| MAX WAICH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,193.90) |
| MAX WAICH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.68529428) | ($21,873.22) |
| MAX WAICH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (86.094104137) | ($1,739.80) |
| MAX WAICH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 86.094104137 | $1,739.80 |
| MAX WAICH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,810.346789482) | ($4,268.44) |
| MAX WAICH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,810.346789482 | $4,268.44 |
| MAX WAICH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (143.875641837) | ($1,174.88) |
| MAX WAICH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 143.875641837 | $1,174.88 |
| MAX WAICH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005282599285) | ($15.11) |
| MAX WAICH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005282599285 | $15.11 |
| MAX WAICH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,810.346789482) | ($4,116.57) |
| MAX WAICH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (86.094104137) | ($1,605.66) |
| MAX WAICH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (143.875641837) | ($1,127.99) |
| MAX WAICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00366666289571138 | $135.36 |
| MAX WAICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0514713508589169 | $136.81 |
| MAX WAICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 96.53574455557 | $87.49 |
| MAX WAICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1926067405153 | $27.81 |
| MAX WAICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.84357179495896 | $38.39 |
| MAX WALLHAUSSER | ADDRESS REDACTED | 4/1/2022 | Earn | Incoming | Deposit | SOL | 51.69994 | $5,466.91 |
| MAX WALLHAUSSER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04840283 | $2,002.33 |
| MAX WALLHAUSSER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3) | ($9,160.20) |
| MAX WALLHAUSSER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3 | $9,160.20 |
| MAX WALLHAUSSER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3216707221) | ($9,411.36) |
| MAX WALLHAUSSER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3216707221 | $9,411.36 |
| MAX WALLHAUSSER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3) | ($8,783.07) |
| MAX WALLHAUSSER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.32167072) | ($9,416.45) |
| MAX WALLHAUSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034039743435992 | $117.64 |
| MAX WALLHAUSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.1864802331 | $128.84 |
| MAX WASSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012783478135 | $0.00 |
| MAX WASSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006685378639 | $0.00 |
| MAX WASSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00543148424329999 | $0.00 |
| MAX WASSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00056829281859 | $0.00 |
| MAX WASSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00069082951767 | $0.00 |
| MAX WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.071109451852 | $0.07 |
| MAX WATKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048656648584 | $14.40 |
| MAX WATKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126904051374 | $24.76 |
| MAX WATKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.352292021 | $10.59 |
| MAX WATTS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 15,017.175935 | $15,017.18 |
| MAX WATTS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| MAX WATTS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 15.0 | $15.00 |
| MAX WATTS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (36.88) | ($36.88) |
| MAX WATTS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| MAX WATTS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | LINK | 2,265.221885263 | $24,933.42 |
| MAX WATTS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,265.224265905) | ($25,073.74) |
| MAX WATTS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,265.224265905 | $25,073.74 |
| MAX WATTS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | LINK | (2,265.224265905) | ($25,268.39) |
| MAX WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037047342381 | $0.04 |
| MAX WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0011806271095764 | $0.01 |
| MAX WECHSLER-AZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059224111026 | $17.53 |
| MAX WECHSLER-AZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02189633821 | $42.72 |
| MAX WECHSLER-AZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.132927386 | $48.13 |
| MAX WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027533156549999 | $0.08 |
| MAX WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000085865124768 | $0.17 |
| MAX WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0450108051089999 | $0.04 |
| MAX WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00619251635069999 | $0.00 |
| MAX WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000050256731546 | $0.00 |
| MAX WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020969044177 | $0.00 |
| MAX WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000077466277493 | $0.00 |
| MAX WEINER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.001111 | $45.90 |
| MAX WEINER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.6 | $25,212.13 |
| MAX WEINER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.370387275) | ($139,193.62) |
| MAX WEINER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.370387275 | $139,193.62 |
| MAX WEINER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | BTC | (3.971498275) | ($163,983.16) |
| MAX WEINER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 41,000.0 | $41,000.00 |
| MAX WEINER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| MAX WEINER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (40,980.0) | ($40,980.00) |
| MAX WEINER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDT ERC20 | 250.125062 | $250.13 |
| MAX WEINER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001534375753) | ($51.49) |
| MAX WEINER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001534375753 | $51.49 |
| MAX WEINER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2.380874298) | ($2.38) |
| MAX WEINER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2.380874298 | $2.38 |
| MAX WEINER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009302753955) | ($31.22) |
| MAX WEINER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (34.21) | ($34.21) |
| MAX WEINER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.555030292) | ($24,562.12) |
| MAX WEINER | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 12.555030292 | $24,562.12 |
| MAX WEINER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2746721797) | ($8,676.85) |
| MAX WEINER | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2746721797 | $8,676.85 |
| MAX WEINER | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.051109) | ($100.15) |
| MAX WEINER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,830.632888281) | ($10,830.63) |
| MAX WEINER | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10,830.632888281 | $10,830.63 |
| MAX WEINER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (21,095.119918951) | ($3,093.87) |
| MAX WEINER | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 21,095.119918951 | $3,093.87 |
| MAX WEINER | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | ETH | (12.503921) | ($24,508.19) |
| MAX WEINER | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | XLM | (68.183577) | ($10.03) |
| MAX WEINER | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MAX WEINER | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | XLM | (21,026.936341) | ($3,094.12) |
| MAX WEINER | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | USDC | (10,730.63) | ($10,730.63) |
| MAX WEINER | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.003166) | ($100.15) |
| MAX WEINER | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.271506) | ($8,588.76) |
| MAX WEINER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (31.22) | ($31.22) |
| MAX WEINER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (34.21) | ($34.21) |
| MAX WEINER | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | USDT ERC20 | 10.013969 | $10.01 |
| MAX WEINER | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | USDT ERC20 | 9.95 | $9.95 |
| MAX WEINER | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | USDT ERC20 | 987.51 | $987.51 |
| MAX WEINER | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | USDT ERC20 | 6,657.501024 | $6,657.50 |
| MAX WEINER | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | USDT ERC20 | 4,429.108247 | $4,429.11 |
| MAX WEINER | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | USDT ERC20 | 980.109733 | $980.11 |
| MAX WEINER | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | USDT ERC20 | 24,532.259922 | $24,532.26 |
| MAX WEINER | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (31.22) | ($31.22) |
| MAX WEINER | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (37,500.0) | ($37,500.00) |
| MAX WEINER | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 3.05860283 | $59,178.00 |
| MAX WEINER | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (34.21) | ($34.21) |
| MAX WEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00716005932061244 | $210.74 |
| MAX WEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0138944233621259 | $0.01 |
| MAX WEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016612846234363 | $58.39 |
| MAX WEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084712900990396 | $211.56 |
| MAX WEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 108.55813179402 | $108.56 |
| MAX WEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 103.355148884 | $81.94 |
| MAX WEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.7927372839999 | $18.71 |
| MAX WEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.79615519153 | $7.03 |
| MAX WEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 30.9356594310967 | $5.03 |
| MAX WEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0059894863279 | $0.44 |
| MAX WEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0295927660519999 | $0.18 |
| MAX WEISS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ADA | 3,536.3 | $2,069.25 |
| MAX WEISS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (3,536.3) | ($2,069.28) |
| MAX WEISS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ADA | 3,536.3 | $2,069.28 |
| MAX WEISS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.16734335 | $4,901.40 |
| MAX WEISS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.16734335) | ($4,901.40) |
| MAX WEISS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.16734335 | $4,901.40 |
| MAX WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082809804312 | $253.56 |
| MAX WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0443302674819999 | $88.06 |
| MAX WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.2354776293999 | $8.00 |
| MAX WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.059740939871 | $3.57 |
| MAX WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.771890666 | $0.26 |
| MAX WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.1855918142 | $4.54 |
| MAX WEIßBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000114958713069999 | $0.00 |
| MAX WESTBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.530416121329999 | $0.62 |
| MAX WESTFALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079235475135 | $245.70 |
| MAX WESTFALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030878442253 | $60.50 |
| MAX WESTFALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.155162895219999 | $1.37 |
| MAX WESTFALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 44.384961002 | $6.48 |
| MAX WEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.06600728604399 | $3.20 |
| MAX WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059129315926 | $0.00 |
| MAX WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001758001009142 | $0.00 |
| MAX WHITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35988647499 | $0.23 |
| MAX WICHMER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (12.805320581) | ($10.22) |
| MAX WICHMER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | CEL | 12.805320581 | $10.22 |
| MAX WICHMER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (105.021942638) | ($13.32) |
| MAX WICHMER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | XLM | 105.021942638 | $13.32 |
| MAX WICHMER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | XLM | (105.0219426) | ($13.30) |
| MAX WICHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020950454219 | $0.01 |
| MAX WICHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0935869311196199 | $0.16 |
| MAX WICHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.118745460047915 | $0.02 |
| MAX WIESENHÜTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073749394293 | $0.23 |
| MAX WILHOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000472533781149999 | $13.99 |
| MAX WILHOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1532650794 | $4.15 |
| MAX WILHOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1408279437 | $8.83 |
| MAX WILHOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.7662535658 | $5.50 |
| MAX WILHOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.099626764615 | $0.88 |
| MAX WILHOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0050941318895 | $0.37 |
| MAX WILHOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 9.3299108564 | $0.88 |
| MAX WILKINSON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BNB | 0.04222 | $16.47 |
| MAX WILKINSON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 336.0 | $336.00 |
| MAX WILKINSON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2508847021) | ($0.50) |
| MAX WILKINSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 50.0 | $80.50 |
| MAX WILKINSON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BNB | 0.15974197 | $48.40 |
| MAX WILKINSON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BNB | 0.088893 | $28.50 |
| MAX WILKINSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.830211982) | ($0.57) |
| MAX WILKINSON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BNB | 0.020795 | $6.13 |
| MAX WILKINSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04196843243) | ($800.00) |
| MAX WILKINSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.05236116111 | $998.11 |
| MAX WILKINSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00126010743) | ($24.02) |
| MAX WILKINSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00003514856216) | ($0.67) |
| MAX WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000322657446107 | $0.68 |
| MAX WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.56608411557377 | $4.14 |
| MAX WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.3941139476 | $3.39 |
| MAX WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00245193926289999 | $0.62 |
| MAX WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0034096848375 | $0.02 |
| MAX WILLARD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | DOT | 2.514 | $46.04 |
| MAX WILLARD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.190626364) | ($17.98) |
| MAX WILLARD | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.190626364 | $17.98 |
| MAX WILLARD | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | DOT | (3.704626364) | ($55.96) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAX WILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010205693243 | $0.00 |
| MAX WILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000132446960474 | $0.00 |
| MAX WILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00066126342521 | $0.00 |
| MAX WILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000024311154012 | $0.00 |
| MAX WILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002332959731 | $0.00 |
| MAX WILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.007143454394901 | $0.12 |
| MAX WILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000026494127366 | $0.00 |
| MAX WILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000011794601987 | $0.00 |
| MAX WILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000019590965856 | $0.00 |
| MAX WILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000025285403683 | $0.00 |
| MAX WILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000533634166039999 | $0.00 |
| MAX WOLF | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.030172 | $963.13 |
| MAX WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048670123628 | $1.24 |
| MAX WOOD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.002861) | ($83.27) |
| MAX WOOD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 82.732 | $83.27 |
| MAX WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015737567812 | $0.58 |
| MAX WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.57796744782669 | $4.50 |
| MAX WORMGOOR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.046194) | ($1,349.28) |
| MAX WORMGOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000481916757019 | $16.19 |
| MAX WORMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 201.034604485049 | $213.22 |
| MAX WORMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00503928581999999 | $5.73 |
| MAX WORMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 61.884583628 | $61.88 |
| MAX WORMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.06753999209 | $1.03 |
| MAX WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019491450605 | $58.46 |
| MAX WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154097085029999 | $30.07 |
| MAX WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00039588484005 | $0.00 |
| MAX WUERMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031248597187 | $0.92 |
| MAX WUERMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021329124347 | $0.04 |
| MAX YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153825930975 | $4.55 |
| MAX ZACCAGNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000785031722309999 | $0.00 |
| MAX ZAHN VILA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015313) | ($499.07) |
| MAX ZAHN VILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025253700911 | $76.87 |
| MAX ZAHN VILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.312737422196 | $116.21 |
| MAX ZAHN VILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042179238939 | $59.71 |
| MAX ZAROSINSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (11.610043) | ($10.00) |
| MAX ZAROSINSKI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 11.610043 | $10.00 |
| MAX ZAROSINSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (22,283.331858) | ($20,000.00) |
| MAX ZAROSINSKI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 22,283.331858 | $20,000.00 |
| MAX ZAROSINSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.659902922) | ($20,000.00) |
| MAX ZAROSINSKI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.659902922 | $20,000.00 |
| MAX ZAROSINSKI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00333) | ($10.01) |
| MAX ZAROSINSKI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($6,039.76) |
| MAX ZAROSINSKI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (4.656571) | ($14,012.74) |
| MAX ZAROSINSKI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ADA | (10.0) | ($8.43) |
| MAX ZAROSINSKI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ADA | (1,000.0) | ($836.52) |
| MAX ZAROSINSKI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ADA | (21,284.941901) | ($17,621.84) |
| MAX ZAROSINSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,585.712189968) | ($8,404.40) |
| MAX ZAROSINSKI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10,585.712189968 | $8,404.40 |
| MAX ZAROSINSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.085043094) | ($13,774.46) |
| MAX ZAROSINSKI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.085043094 | $13,774.46 |
| MAX ZAROSINSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.047532248) | ($110,158.42) |
| MAX ZAROSINSKI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.047532248 | $110,158.42 |
| MAX ZAROSINSKI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001383) | ($50.12) |
| MAX ZAROSINSKI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.018368) | ($50.32) |
| MAX ZAROSINSKI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($5,484.11) |
| MAX ZAROSINSKI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01376919) | ($500.64) |
| MAX ZAROSINSKI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($9,137.00) |
| MAX ZAROSINSKI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($36,528.00) |
| MAX ZAROSINSKI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ADA | (63.245437) | ($49.79) |
| MAX ZAROSINSKI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ADA | (10,522.466752) | ($8,301.62) |
| MAX ZAROSINSKI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (3.066677016) | ($8,406.81) |
| MAX ZAROSINSKI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($36,476.05) |
| MAX ZAROSINSKI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.78238005) | ($28,427.00) |
| MAX ZAROSINSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MAX ZAROSINSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MAX ZAROSINSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MAX ZAROSINSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MAX ZAROSINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MAX ZAROSINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MAX ZAROSINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18,490.85900336) | ($18,490.86) |
| MAX ZAROSINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18,490.85900336 | $18,490.86 |
| MAX ZAROSINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (18,490.859003) | ($18,490.86) |
| MAX ZAROSINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00600120617859 | $235.31 |
| MAX ZAROSINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0365478295992209 | $108.37 |
| MAX ZAROSINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 130.796948695529 | $130.80 |
| MAX ZAROSINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 75.292815096773 | $67.59 |
| MAX ZELIKOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077950558598 | $2.31 |
| MAX ZELIKOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000958401890579999 | $1.87 |
| MAX ZELIKOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.593684142 | $2.26 |
| MAX ZENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.807833849658 | $11.28 |
| MAX ZENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043058395796 | $0.38 |
| MAX ZHANG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (5.66806) | ($220,064.53) |
| MAX ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00781510453113899 | $309.77 |
| MAX ZSCHOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016666479853 | $4.93 |
| MAX ZSCHOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 449.392557307 | $449.39 |
| MAX-ADRIEN JOSEPH ARTHUR GARCIA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | EOS | 366.8037 | $443.04 |
| MAX-ADRIEN JOSEPH ARTHUR GARCIA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | EOS | 38,647.6587 | $47,923.10 |
| MAX-ADRIEN JOSEPH ARTHUR GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002353907142 | $50.00 |
| MAX-ADRIEN JOSEPH ARTHUR GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 195.485006636315 | $135.55 |
| MAXAMILLIAN TEISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.527962484 | $1.53 |
| MAXAN FREDERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026142981576 | $79.30 |
| MAXAN FREDERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000092089756515 | $0.02 |
| MAXAN FREDERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33094382132 | $3.68 |
| MAXANCE FERRY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (28.725641) | ($28.73) |
| MAXANCE FERRY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LTC | (0.87500861) | ($87.98) |
| MAXANCE FERRY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1780722779) | ($522.28) |
| MAXANCE FERRY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 22.3009 | $46.54 |
| MAXANCE FERRY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00063587) | ($24.46) |
| MAXANCE FERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024426192261 | $0.10 |
| MAXANCE FERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.58989124253 | $1.74 |
| MAXANCE FERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000519143398551599 | $1.55 |
| MAXANCE FERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.10740957611186 | $0.11 |
| MAXANCE FERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000828376547978929 | $0.09 |
| MAXANCE FERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0040822943345 | $0.23 |
| MAXE GIORDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000068300952 | $0.00 |
| MAXE GIORDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32588140323 | $0.38 |
| MAXENCE ABEILLE-BIDAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.228228755241438 | $0.23 |
| MAXENCE ALEXANDRE LAPIERRE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.1934568 | $521.48 |
| MAXENCE ALEXANDRE LAPIERRE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1934568) | ($347.57) |
| MAXENCE ALEXANDRE LAPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001666846 | $50.00 |
| MAXENCE ALEXANDRE LAPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1394151499325 | $2.31 |
| MAXENCE ANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000095381014894 | $0.00 |
| MAXENCE ANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.31146334788 | $1.06 |
| MAXENCE ANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0001864962524 | $0.00 |
| MAXENCE ANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0053248698286 | $0.38 |
| MAXENCE ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012253980679 | $0.00 |
| MAXENCE ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038148090139999 | $0.01 |
| MAXENCE BAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013861024149 | $0.00 |
| MAXENCE BAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000254237097843 | $0.00 |
| MAXENCE BAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000030827395447999 | $0.00 |
| MAXENCE BAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0040228742497 | $0.00 |
| MAXENCE BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106814972001 | $0.32 |
| MAXENCE BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 156.2165095864 | $141.49 |
| MAXENCE BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118980471905 | $240.99 |
| MAXENCE BERUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.3116612016 | $13.09 |
| MAXENCE BODO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.849158715032 | $11.38 |
| MAXENCE BOISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015830170548 | $0.05 |
| MAXENCE CACHEUX | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (116.162223115) | ($82.09) |
| MAXENCE CACHEUX | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 116.162223115 | $82.09 |
| MAXENCE CACHEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.906703102599 | $100.53 |
| MAXENCE CARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135176509503 | $0.40 |
| MAXENCE CARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124247721587 | $3.68 |
| MAXENCE CERF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.414370609111 | $4.00 |
| MAXENCE COLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.15849108812108 | $8.49 |
| MAXENCE CORTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37775952847 | $0.44 |
| MAXENCE DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011390720548 | $0.24 |
| MAXENCE DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.182881294635 | $6.45 |
| MAXENCE DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.1758538299 | $2.18 |
| MAXENCE DREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064745198493 | $1.92 |
| MAXENCE DREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6109191789162 | $3.27 |
| MAXENCE DREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139615219406 | $2.72 |
| MAXENCE DREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20997152776 | $0.13 |
| MAXENCE DREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15562231791 | $1.73 |
| MAXENCE FONTANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.035843884258 | $24.43 |
| MAXENCE FOURNIER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1303) | ($237.07) |
| MAXENCE FOURNIER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006969) | ($212.88) |
| MAXENCE FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.71997219651 | $6.30 |
| MAXENCE FROELICHER-KNISY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 292.38 | $267.98 |
| MAXENCE FROELICHER-KNISY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026584793777 | $80.69 |
| MAXENCE FROELICHER-KNISY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043321492126 | $0.05 |
| MAXENCE FROELICHER-KNISY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087862857608 | $177.24 |
| MAXENCE FROELICHER-KNISY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.645785529 | $10.09 |
| MAXENCE FROELICHER-KNISY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000062546721774 | $0.00 |
| MAXENCE FROELICHER-KNISY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.048308219302 | $0.05 |
| MAXENCE FROELICHER-KNISY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000078393427483 | $0.01 |
| MAXENCE GAUTREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039747125654282 | $0.00 |
| MAXENCE HENRI PIERRE LAURENT RENE MOUSSARD | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.4163915 | $747.07 |
| MAXENCE HENRI PIERRE LAURENT RENE MOUSSARD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 793.49 | $793.49 |
| MAXENCE HENRI PIERRE LAURENT RENE MOUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002313529521 | |
| MAXENCE HENRI PIERRE LAURENT RENE MOUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00190545776556 | $2.19 |
| MAXENCE HENRI PIERRE LAURENT RENE MOUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8568896552 | $3.86 |
| MAXENCE JACQUEMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00129458506322999 | $0.00 |
| MAXENCE JEAN LARRERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031282445533 | $0.00 |
| MAXENCE JEAN LARRERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002027027062 | $3.96 |
| MAXENCE LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0360031656754999 | $0.03 |
| MAXENCE LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.022699515094 | $0.02 |
| MAXENCE LESSIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.164913306325479 | $0.17 |
| MAXENCE LESSIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.28543241081 | $0.13 |
| MAXENCE LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.9416636887189 | $38.11 |
| MAXENCE MACAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017787346609 | $0.53 |
| MAXENCE MACAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00548604233099999 | $0.01 |
| MAXENCE MACAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 35.763391505 | $35.76 |
| MAXENCE MACHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025226418695 | $0.00 |
| MAXENCE MACHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19448799055 | $0.23 |
| MAXENCE MACHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0127278528807 | $0.01 |
| MAXENCE MARC PAUL PUCHEU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.17675168 | $7,143.77 |
| MAXENCE MARC PAUL PUCHEU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.91) |
| MAXENCE MARC PAUL PUCHEU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.45149) | ($13,105.85) |
| MAXENCE MARC PAUL PUCHEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025762993209721 | $86.72 |
| MAXENCE MARIE CHISTOPHE SOCHELEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049429858052 | $0.00 |
| MAXENCE MARKIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (14.769573) | ($122.91) |
| MAXENCE MARKIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (550.0) | ($550.00) |
| MAXENCE MARKIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (253.0) | ($92.11) |
| MAXENCE MARKIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.252084) | ($387.36) |
| MAXENCE MARKIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,506.0) | ($2,506.00) |
| MAXENCE MARKIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.070037) | ($2,003.78) |
| MAXENCE MARKIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (262.758879) | ($142.66) |
| MAXENCE MARKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081202527999 | $27.41 |
| MAXENCE MARKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.08908463788896 | $3.21 |
| MAXENCE MARKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024429791826 | $5.69 |
| MAXENCE MARKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.101677006 | $36.10 |
| MAXENCE MARKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1663599916 | $2.91 |
| MAXENCE MARKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5140505567 | $2.44 |
| MAXENCE MARKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044419671173 | $0.44 |
| MAXENCE MARKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.0831068342 | $0.58 |
| MAXENCE MARKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.035454698634 | $2.02 |
| MAXENCE MARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020618199559 | $0.00 |
| MAXENCE MARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00653447208239999 | $0.01 |
| MAXENCE MARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000035086629784 | $0.01 |
| MAXENCE MOCQUET | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.13293458 | $4,170.56 |
| MAXENCE MOCQUET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (280.0) | ($280.00) |
| MAXENCE MOCQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008684755371 | $21.46 |
| MAXENCE MOCQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.394289380647 | $3.39 |
| MAXENCE NYOUNGANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034337521283 | $0.01 |
| MAXENCE NYOUNGANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035669314394 | $0.01 |
| MAXENCE OURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.07711576099 | $10.94 |
| MAXENCE PALAVIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024831446146 | $0.00 |
| MAXENCE PALAVIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.9075212479999 | $57.91 |
| MAXENCE PARONITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2298807550663 | $1.17 |
| MAXENCE PARONITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.3564668581 | $12.36 |
| MAXENCE PERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.610610564328115 | $0.71 |
| MAXENCE ROY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087669786151 | $0.26 |
| MAXENCE ROY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000920678777389999 | $0.00 |
| MAXENCE SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.550230244993499 | $0.56 |
| MAXENCE SALOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033609579486 | $0.00 |
| MAXENCE SOCHELEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 11.5201664329 | $11.52 |
| MAXENE JUNIOR LOUIS PIERRE PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000229705380129999 | $0.04 |
| MAXFIELD BONTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.8311248599999 | $32.37 |
| MAX-GÜNTER FRITZ RAIMANN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01346702) | ($547.37) |
| MAX-GÜNTER FRITZ RAIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004364138228092 | $0.18 |
| MAXI AMADURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0204862514152239 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAXI FRIEDLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031379328546 | $0.93 |
| MAXI FRIEDLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01369638916 | $0.01 |
| MAXI PRUDENZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045125656466 | $13.36 |
| MAXI PRUDENZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00107410223948 | $2.10 |
| MAXI RIVADENEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000286554999389999 | $0.00 |
| MAXI TORTORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002882209822 | $0.00 |
| MAXI TORTORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0021147298992 | $0.00 |
| MAXI TORTORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000001053485595 | $0.00 |
| MAXIE NYAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093959362254 | $2.78 |
| MAXIE NYAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00151544508 | $2.96 |
| MAXIE NYAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.73195502824 | $0.46 |
| MAXILN YONG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | XRP | (22.0) | ($17.17) |
| MAXILN YONG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (7.0) | ($9.73) |
| MAXILN YONG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | XRP | (500.392188) | ($390.20) |
| MAXILN YONG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (840.182764) | ($1,167.85) |
| MAXILN YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.64392554401306 | $3.18 |
| MAXIM ALEXANDER KALBASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000287287502199999 | $0.00 |
| MAXIM ANGELO CEBRECUS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,056.21 |
| MAXIM ANGELO CEBRECUS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 11.901 | $24,485.47 |
| MAXIM ANGELO CEBRECUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 165.40097888021 | $118.36 |
| MAXIM ANOKHIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124621) | ($50.16) |
| MAXIM ANOKHIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 24.474123 | $24.47 |
| MAXIM ANOKHIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (24.515246) | ($24.52) |
| MAXIM ANOKHIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0015707 | $49.91 |
| MAXIM ANOKHIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00314167) | ($98.24) |
| MAXIM ANOKHIN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00165307 | $48.52 |
| MAXIM ANOKHIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00330633) | ($97.27) |
| MAXIM ANOKHIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00168636 | $50.07 |
| MAXIM ANOKHIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00337355) | ($100.09) |
| MAXIM ANOKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0133087373132333 | $350.30 |
| MAXIM ANOKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000021241572853 | $0.00 |
| MAXIM ANOKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000056559301354 | $0.00 |
| MAXIM ANOKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0841136343418499 | $0.08 |
| MAXIM ANOKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000083695611619 | $0.00 |
| MAXIM ANOKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000121479370695999 | $0.04 |
| MAXIM ANOKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00037426526027 | $0.00 |
| MAXIM ARNOLD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2555359808) | ($7,323.99) |
| MAXIM ARNOLD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2555359808 | $7,323.99 |
| MAXIM ARNOLD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.812073993) | ($9,906.19) |
| MAXIM ARNOLD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.812073993 | $9,906.19 |
| MAXIM ARNOLD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.532937867) | ($31.53) |
| MAXIM ARNOLD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.532937867 | $31.53 |
| MAXIM ARNOLD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.538309913) | ($2.54) |
| MAXIM ARNOLD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.538309913 | $2.54 |
| MAXIM ARNOLD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25553598) | ($7,516.62) |
| MAXIM ARNOLD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (4.812073993) | ($10,114.35) |
| MAXIM ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010304397835475 | $39.07 |
| MAXIM ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022411508470569 | $62.64 |
| MAXIM ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016142117530317 | $0.02 |
| MAXIM ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.13158329901937 | $0.13 |
| MAXIM ASSELIN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00028 | $11.33 |
| MAXIM ASSELIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00026 | $7.93 |
| MAXIM ASSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031925049811 | $9.43 |
| MAXIM ASSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00153070513059999 | $2.99 |
| MAXIM ASSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048296847785 | $0.00 |
| MAXIM ASSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.36868442909999 | $2.74 |
| MAXIM ASSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000090979054559 | $0.00 |
| MAXIM BARKHATOV | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02328566894) | ($71.59) |
| MAXIM BARKHATOV | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02328566894 | $71.59 |
| MAXIM BARKHATOV | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02328566894) | ($67.92) |
| MAXIM BARKHATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029862911258 | $0.01 |
| MAXIM BARKHATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000318766188309899 | $0.10 |
| MAXIM BARKHATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00063892022 | $0.00 |
| MAXIM BARKHATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.543244633 | $2.22 |
| MAXIM BARKHATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.074614442684 | $0.83 |
| MAXIM BARKHATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00135262396503 | $0.08 |
| MAXIM BARKHATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.041124063183 | $0.09 |
| MAXIM BATMAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020024137891 | $0.59 |
| MAXIM BATMAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.0423553438 | $7.04 |
| MAXIM BELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.513369966991 | $13.46 |
| MAXIM BERCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081282027965354 | $0.01 |
| MAXIM BEUSELINCK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10567) | ($3,190.80) |
| MAXIM BEUSELINCK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.10499 | $3,058.47 |
| MAXIM BEUSELINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.6848931951118 | $70.69 |
| MAXIM BEUSELINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.612567119969999 | $5.14 |
| MAXIM BEUSELINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0130970071399999 | $23.99 |
| MAXIM BOLLANSÉE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 9.2 | $9.20 |
| MAXIM BOLLANSÉE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 10,849.2 | $10,849.20 |
| MAXIM BOLLANSÉE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| MAXIM BOLLANSÉE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (664.0) | ($664.00) |
| MAXIM BOLLANSÉE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MAXIM BOLLANSÉE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.7436123121619 | $23.64 |
| MAXIM BOLLANSÉE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.53800776266 | $35.54 |
| MAXIM BOUMAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004220522529 | $0.00 |
| MAXIM BUROV | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MAXIM BUROV | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MAXIM BUROV | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MAXIM BUROV | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MAXIM BUROV | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MAXIM BUROV | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MAXIM BUROV | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| MAXIM BUROV | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| MAXIM BUROV | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| MAXIM BUROV | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| MAXIM BUROV | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| MAXIM BUROV | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| MAXIM BUROV | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,800.0) | ($2,800.00) |
| MAXIM BUROV | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,800.0 | $2,800.00 |
| MAXIM BUROV | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (670.0) | ($670.00) |
| MAXIM BUROV | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LUNC | 10.23886 | $670.00 |
| MAXIM BUROV | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MAXIM BUROV | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.02908 | $1,000.00 |
| MAXIM BUROV | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,050.0) | ($1,050.00) |
| MAXIM BUROV | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.430301 | $1,050.00 |
| MAXIM BUROV | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.1006052353) | ($246.79) |
| MAXIM BUROV | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.1005970822) | ($246.77) |
| MAXIM BUROV | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.1005970822) | ($246.77) |
| MAXIM BUROV | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.1014209147) | ($248.29) |
| MAXIM BUROV | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.002209179329) | ($5.39) |
| MAXIM BUROV | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MAXIM BUROV | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0030841 | $100.00 |
| MAXIM BUROV | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.007618308421) | ($245.99) |
| MAXIM BUROV | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.007618308421) | ($245.99) |
| MAXIM BUROV | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.007618308421) | ($245.99) |
| MAXIM BUROV | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.007614592022) | ($245.87) |
| MAXIM BUROV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (33.41299583) | ($1,116.71) |
| MAXIM BUROV | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 33.41299583 | $1,116.71 |
| MAXIM BUROV | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (43.65182) | ($1,458.90) |
| MAXIM BUROV | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 1,448.916 | $1,458.90 |
| MAXIM BUROV | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001158020712) | ($3.73) |
| MAXIM BUROV | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001158020712) | ($3.73) |
| MAXIM BUROV | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001158020712) | ($3.73) |
| MAXIM BUROV | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001158020712) | ($3.73) |
| MAXIM BUROV | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001158020712) | ($3.73) |
| MAXIM BUROV | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001158020712) | ($3.73) |
| MAXIM BUROV | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001158020712) | ($3.73) |
| MAXIM BUROV | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001158020712) | ($3.73) |
| MAXIM BUROV | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MAXIM BUROV | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 65.28267 | $1,000.00 |
| MAXIM BUROV | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.00076816) | ($23.93) |
| MAXIM BUROV | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.01665809 | $496.58 |
| MAXIM BUROV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.01110163678) | ($318.11) |
| MAXIM BUROV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.57810579) | ($1,166.72) |
| MAXIM BUROV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.57810579 | $1,166.72 |
| MAXIM BUROV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.602975) | ($1,216.91) |
| MAXIM BUROV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,207.272 | $1,216.91 |
| MAXIM BUROV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (374.393921056) | ($374.39) |
| MAXIM BUROV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 374.393921056 | $374.39 |
| MAXIM BUROV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,200.0) | ($1,200.00) |
| MAXIM BUROV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.042324 | $1,200.00 |
| MAXIM BUROV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.01803664398) | ($518.40) |
| MAXIM BUROV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.01728442129) | ($496.78) |
| MAXIM BUROV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (18.65) | ($18.65) |
| MAXIM BUROV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MAXIM BUROV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.3070585006 | $600.16 |
| MAXIM BUROV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ETH | 0.1014209147 | $198.23 |
| MAXIM BUROV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.101422) | ($197.50) |
| MAXIM BUROV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 442.119 | $197.50 |
| MAXIM BUROV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (441.546) | ($193.08) |
| MAXIM BUROV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 191.586 | $193.08 |
| MAXIM BUROV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (18.65) | ($18.65) |
| MAXIM BUROV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MAXIM BUROV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.307051971 | $597.92 |
| MAXIM BUROV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ETH | 0.1006052353 | $195.91 |
| MAXIM BUROV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6141104716) | ($1,183.83) |
| MAXIM BUROV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6141104716 | $1,183.83 |
| MAXIM BUROV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.714314) | ($1,372.70) |
| MAXIM BUROV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,317.373 | $1,372.70 |
| MAXIM BUROV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| MAXIM BUROV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| MAXIM BUROV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.02694183258 | $745.52 |
| MAXIM BUROV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| MAXIM BUROV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| MAXIM BUROV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.02697744685 | $746.51 |
| MAXIM BUROV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (18.65) | ($18.65) |
| MAXIM BUROV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MAXIM BUROV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.3070585006 | $595.64 |
| MAXIM BUROV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ETH | 0.1028062615 | $199.43 |
| MAXIM BUROV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.103207) | ($198.37) |
| MAXIM BUROV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 195.986 | $198.37 |
| MAXIM BUROV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (18.65) | ($18.65) |
| MAXIM BUROV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MAXIM BUROV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.3070585006 | $590.20 |
| MAXIM BUROV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ETH | 0.1005970822 | $193.36 |
| MAXIM BUROV | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004998157516) | ($14.92) |
| MAXIM BUROV | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.92) | ($14.92) |
| MAXIM BUROV | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003001574487) | ($8.96) |
| MAXIM BUROV | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6147111382) | ($1,176.77) |
| MAXIM BUROV | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6147111382 | $1,176.77 |
| MAXIM BUROV | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (0.715031) | ($1,368.82) |
| MAXIM BUROV | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 1,360.145 | $1,368.82 |
| MAXIM BUROV | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| MAXIM BUROV | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| MAXIM BUROV | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | MATIC | 714.285714286 | $439.46 |
| MAXIM BUROV | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (778.298920427) | ($478.67) |
| MAXIM BUROV | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 778.298920427 | $478.67 |
| MAXIM BUROV | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | MATIC | (777.213) | ($477.72) |
| MAXIM BUROV | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 476.478 | $477.72 |
| MAXIM BUROV | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1,300.0) | ($1,300.00) |
| MAXIM BUROV | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| MAXIM BUROV | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| MAXIM BUROV | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| MAXIM BUROV | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001239064681) | ($3.73) |
| MAXIM BUROV | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001239064681) | ($3.73) |
| MAXIM BUROV | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001239064681) | ($3.73) |
| MAXIM BUROV | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001239064681) | ($3.73) |
| MAXIM BUROV | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.46) | ($7.46) |
| MAXIM BUROV | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.46) | ($7.46) |
| MAXIM BUROV | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.48) | ($4.48) |
| MAXIM BUROV | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02575122769) | ($500.00) |
| MAXIM BUROV | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0007955893297) | ($15.45) |
| MAXIM BUROV | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0007684166343) | ($14.92) |
| MAXIM BUROV | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.02335157087 | $453.41 |
| MAXIM BUROV | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.007618308421 | $147.92 |
| MAXIM BUROV | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.02335534491 | $452.13 |
| MAXIM BUROV | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.007614592022 | $147.41 |
| MAXIM BUROV | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02582815393) | ($500.00) |
| MAXIM BUROV | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0007979659812) | ($15.45) |
| MAXIM BUROV | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0007707121132) | ($14.92) |
| MAXIM BUROV | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.02582815393) | ($500.00) |
| MAXIM BUROV | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0007979659812) | ($15.45) |
| MAXIM BUROV | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0007707121132) | ($14.92) |
| MAXIM BUROV | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.02335157087 | $452.06 |
| MAXIM BUROV | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.007618308421 | $147.48 |
| MAXIM BUROV | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02582815393) | ($500.00) |
| MAXIM BUROV | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0007979659812) | ($15.45) |
| MAXIM BUROV | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0007707121132) | ($14.92) |
| MAXIM BUROV | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.02335157087 | $452.06 |
| MAXIM BUROV | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.007618308421 | $147.48 |
| MAXIM BUROV | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| MAXIM BUROV | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAXIM BUROV | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| MAXIM BUROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133823779465 | $37.35 |
| MAXIM BUROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033975972901712 | $8.89 |
| MAXIM BUROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.502856301285 | $19.50 |
| MAXIM BUROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.50243591548614 | $0.54 |
| MAXIM BUROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002072354496 | $0.00 |
| MAXIM BUROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17169840768838 | $12.88 |
| MAXIM CHEPENUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000072056102178 | $0.00 |
| MAXIM CHERI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BNB | 0.17 | $68.51 |
| MAXIM CHERI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (0.7030821191) | ($205.82) |
| MAXIM CHERI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01642087) | ($471.11) |
| MAXIM CHERI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (686.864708) | ($686.86) |
| MAXIM CHERI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,248.533817) | ($1,248.53) |
| MAXIM CHERI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3896929187) | ($578.78) |
| MAXIM CHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017392765505082 | $5.81 |
| MAXIM CHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.6767323818 | $9.66 |
| MAXIM CHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039430089252304 | $8.98 |
| MAXIM CHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.375065294896 | $15.38 |
| MAXIM CHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.074977389389999 | $0.01 |
| MAXIM CHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0056758689510599 | $1.99 |
| MAXIM CHOMYŠYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041725747676 | $0.01 |
| MAXIM CHOMYŠYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373082 | $0.02 |
| MAXIM CHOMYŠYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003399694846 | $0.01 |
| MAXIM CHOMYŠYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046545932399 | $0.00 |
| MAXIM CHOMYŠYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014891901605 | $0.00 |
| MAXIM CLAUDIU ALEXANDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004750338404 | $0.19 |
| MAXIM CLAUDIU ALEXANDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.46500700586205 | $1.39 |
| MAXIM CLAUDIU ALEXANDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016308039678 | $31.82 |
| MAXIM COTE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | ETH | (0.8879183936) | ($32,000.00) |
| MAXIM COTE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Loan Principal Payment | USDC | 8,000.0 | $8,000.00 |
| MAXIM COTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (8,000.006882) | ($8,000.01) |
| MAXIM COTE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (3.219922) | ($6,381.56) |
| MAXIM COTE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (2.00994677) | ($4,180.52) |
| MAXIM COTE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (27.462596003) | ($18.84) |
| MAXIM COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031565357477 | $123.11 |
| MAXIM COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 143.1147144714 | $97.95 |
| MAXIM COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0664143781369999 | $177.50 |
| MAXIM COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.68546739735938 | $8.69 |
| MAXIM DASHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121347257903 | $0.24 |
| MAXIM DE GEYTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063308127024 | $4.06 |
| MAXIM DE GEYTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056991592105 | $0.00 |
| MAXIM DE GEYTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058688278083 | $11.45 |
| MAXIM DE GEYTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.052973758093 | $0.47 |
| MAXIM DE GEYTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.56875826696 | $0.08 |
| MAXIM DE WAEPENAERE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | CEL | (4.7105) | ($3.71) |
| MAXIM DE WAEPENAERE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (1.962) | ($1.26) |
| MAXIM DE WAEPENAERE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.000648 | $1.26 |
| MAXIM DE WAEPENAERE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3243241316) | ($628.87) |
| MAXIM DE WAEPENAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001168924871 | $50.00 |
| MAXIM DE WAEPENAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.46740016624955 | $7.00 |
| MAXIM DMITRIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000173829743919999 | $0.00 |
| MAXIM DMITRIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0121767162165999 | $0.01 |
| MAXIM DOUCET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0882572308 | $5.96 |
| MAXIM DOUCET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01462655006 | $28.54 |
| MAXIM DUBROVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3824513018 | $0.35 |
| MAXIM DUPON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000829245303699999 | $0.01 |
| MAXIM DUŽEK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.09345551777 | $187.44 |
| MAXIM DUŽEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079012713664032 | $1.15 |
| MAXIM FEDCHENKO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00079705 | $32.25 |
| MAXIM FEDCHENKO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00080016 | $31.54 |
| MAXIM FEDCHENKO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01237263 | $412.74 |
| MAXIM FEDCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000236865290109 | $0.62 |
| MAXIM FEDOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019374734822 | $0.00 |
| MAXIM FEDOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.014219231352 | $0.01 |
| MAXIM FRISCHKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007059397929 | $0.02 |
| MAXIM FRISCHKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000084203779339 | $0.02 |
| MAXIM GALASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.214522552258979 | $0.24 |
| MAXIM GEORGES JEAN-CLAUDE DREYFUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107073931785 | $3.17 |
| MAXIM GEORGES JEAN-CLAUDE DREYFUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00119260616154 | $2.33 |
| MAXIM GOLOVCO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LTC | (3.6892293) | ($296.43) |
| MAXIM GOLOVCO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121234) | ($34.95) |
| MAXIM GOLOVCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121354356304633 | $50.16 |
| MAXIM GOLOVCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0057507874092854 | $0.57 |
| MAXIM GOLOVCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0113942218524 | $0.45 |
| MAXIM GONTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025831729686 | $0.00 |
| MAXIM GONTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01542951803 | $0.02 |
| MAXIM GUSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1178813461 | $2.12 |
| MAXIM GUSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.4286592775 | $1.43 |
| MAXIM HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160251572439999 | $4.97 |
| MAXIM HEUGHEBAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132394179285 | $0.39 |
| MAXIM HEUGHEBAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16558471863 | $1.36 |
| MAXIM HUBER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 438.443 | $438.44 |
| MAXIM HUBER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (19.8165) | ($40.62) |
| MAXIM HUBER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 40.581373 | $40.58 |
| MAXIM HUBER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (750.0) | ($1,725.00) |
| MAXIM HUBER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 687.494462 | $687.49 |
| MAXIM HUBER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.163853) | ($6,489.78) |
| MAXIM HUBER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (1,503.8507) | ($3,133.21) |
| MAXIM HUBER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 999.136281 | $999.14 |
| MAXIM HUBER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (500.0) | ($1,036.71) |
| MAXIM HUBER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 1,029.277299 | $1,029.28 |
| MAXIM HUBER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | CEL | (1,000.0) | ($2,021.12) |
| MAXIM HUBER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5018072) | ($4,218.20) |
| MAXIM HUBER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 2,099.659 | $2,099.66 |
| MAXIM HUBER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000383) | ($14.80) |
| MAXIM HUBER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0253) | ($68.30) |
| MAXIM HUBER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 67.068 | $67.07 |
| MAXIM HUBER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 429.340607 | $429.34 |
| MAXIM HUBER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006671) | ($15.60) |
| MAXIM HUBER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (2.4744) | ($2.39) |
| MAXIM HUBER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($104.78) |
| MAXIM HUBER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($8,342.16) |
| MAXIM HUBER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (3.450000322) | ($7,159.62) |
| MAXIM HUBER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10012125) | ($3,067.51) |
| MAXIM HUBER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 412.319 | $412.32 |
| MAXIM HUBER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006394929274) | ($12.98) |
| MAXIM HUBER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012121) | ($3.60) |
| MAXIM HUBER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (2,600.0) | ($2,600.00) |
| MAXIM HUBER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MAXIM HUBER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (4,951.381832) | ($4,951.38) |
| MAXIM HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000878563557705535 | $33.63 |
| MAXIM HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.1437153550355 | $55.94 |
| MAXIM HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0312374029310245 | $85.47 |
| MAXIM HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 115.80205000476 | $115.80 |
| MAXIM JAMAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000,000.0) | ($1,000,000.00) |
| MAXIM JAMAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (486,512.039991) | ($486,512.04) |
| MAXIM JAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8,574.441790135 | $13,756.04 |
| MAXIM KALUZHNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4799350065137 | $0.46 |
| MAXIM KHASANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005497412382 | $0.00 |
| MAXIM KHASANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00019842538611 | $0.00 |
| MAXIM KHASANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0100635079496 | $0.01 |
| MAXIM KLAPF | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.02257062829) | ($3.80) |
| MAXIM KLAPF | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | AAVE | (3.785412501) | ($636.57) |
| MAXIM KLAPF | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (2.829028553) | ($8,040.10) |
| MAXIM KLAPF | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001265938346) | ($2.38) |
| MAXIM KLAPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050310282612164 | $15.08 |
| MAXIM KLAPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.009177434713756 | $1.59 |
| MAXIM KOMYSHAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.013352 | $409.76 |
| MAXIM KOMYSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002488924287 | $50.00 |
| MAXIM KONDRASHOV | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (118,506.752230344) | ($118,506.75) |
| MAXIM KONDRASHOV | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 118,506.752230344 | $118,506.75 |
| MAXIM KONDRASHOV | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (118,506.75223) | ($118,506.75) |
| MAXIM KONDRASHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165772572852 | $49.04 |
| MAXIM KONDRASHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1741443703 | $349.94 |
| MAXIM KONDRASHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 189.2703483644 | $189.27 |
| MAXIM KONDRASHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2453532636 | $4.16 |
| MAXIM KONDRASHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.90908190345 | $3.11 |
| MAXIM KONDRASHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 9.39540515186 | $35.01 |
| MAXIM KONDRASHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.045907914716 | $2.56 |
| MAXIM KONDRASHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000431309341439999 | $0.00 |
| MAXIM KORYSTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14779903348 | $0.17 |
| MAXIM KOSTEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022840151005 | $0.04 |
| MAXIM KOSTEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016663821754 | $4.93 |
| MAXIM KOZHEVNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016463564719 | $0.05 |
| MAXIM KURILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023878596621 | $0.01 |
| MAXIM KUZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.312797171514 | $0.31 |
| MAXIM LEROUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000349683216629999 | $1.03 |
| MAXIM LEROUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063629857751 | $1.24 |
| MAXIM LEROUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020931841113 | $0.15 |
| MAXIM LI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.502054 | $19,384.16 |
| MAXIM LI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.01157672 | $364.68 |
| MAXIM LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0192634224659999 | $659.59 |
| MAXIM LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 534.38621923815 | $377.80 |
| MAXIM LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25672765927 | $617.83 |
| MAXIM LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 221.02732611 | $153.43 |
| MAXIM LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32101708241 | $4.12 |
| MAXIM LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04898613317 | $0.48 |
| MAXIM LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.38362028173 | $31.69 |
| MAXIM LUTSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000553418949529999 | $0.02 |
| MAXIM MAGDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096474108708 | $0.29 |
| MAXIM MAGDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0136762787402 | $0.02 |
| MAXIM MAGDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00107268762934 | $2.09 |
| MAXIM MAGDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0035186621924 | $0.26 |
| MAXIM MALACHLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068307813378 | $0.00 |
| MAXIM MALACHLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020992714382 | $0.41 |
| MAXIM MALFAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017428339882 | $0.52 |
| MAXIM MALFAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14387332446 | $0.17 |
| MAXIM MALFAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021026093589 | $41.03 |
| MAXIM MALFAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.924426413 | $18.92 |
| MAXIM MARTINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136632069827 | $4.05 |
| MAXIM MAXIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.34134755241 | $4.24 |
| MAXIM MELLEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058357884513 | $17.27 |
| MAXIM MELLEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.32715655037 | $0.16 |
| MAXIM MIRONENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.032298367258 | $982.20 |
| MAXIM MIRONENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30628507178 | $625.97 |
| MAXIM MROVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021272935494 | $0.01 |
| MAXIM MROVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001918193389 | $0.00 |
| MAXIM MROVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0003483658151 | $0.00 |
| MAXIM NAZAROV | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 1,106.980175 | $1,106.98 |
| MAXIM NAZAROV | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,115.730078) | ($1,115.73) |
| MAXIM NAZAROV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124374) | ($36.17) |
| MAXIM NAZAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035197448445 | $1.04 |
| MAXIM NAZAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.180320468647 | $1.22 |
| MAXIM NAZAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124313299031168 | $50.29 |
| MAXIM NAZAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.459432191683 | $6.46 |
| MAXIM NAZAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000009427789148 | $0.00 |
| MAXIM NAZAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000063028459436 | $0.01 |
| MAXIM NIKITIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115323558412999 | $0.34 |
| MAXIM OGIENKO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MAXIM OGIENKO | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MAXIM OGIENKO | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MAXIM OGIENKO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,900.0) | ($3,900.00) |
| MAXIM OGIENKO | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3,900.0 | $3,900.00 |
| MAXIM OGIENKO | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | USDC | (3,900.0) | ($3,900.00) |
| MAXIM OGIENKO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23,090.785144402) | ($23,090.79) |
| MAXIM OGIENKO | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 23,090.785144402 | $23,090.79 |
| MAXIM OGIENKO | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MAXIM OGIENKO | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MAXIM OGIENKO | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MAXIM OGIENKO | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | USDC | (11,090.785144) | ($11,090.79) |
| MAXIM OGIENKO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6726133315) | ($14,920.58) |
| MAXIM OGIENKO | ADDRESS REDACTED | 6/14/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.6726133315 | $14,920.58 |
| MAXIM OGIENKO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (262.271872037) | ($1,633.95) |
| MAXIM OGIENKO | ADDRESS REDACTED | 6/14/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 262.271872037 | $1,633.95 |
| MAXIM OGIENKO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (38.576721903) | ($1,718.21) |
| MAXIM OGIENKO | ADDRESS REDACTED | 6/14/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 38.576721903 | $1,718.21 |
| MAXIM OGIENKO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (216.509113015) | ($1,591.34) |
| MAXIM OGIENKO | ADDRESS REDACTED | 6/14/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 216.509113015 | $1,591.34 |
| MAXIM OGIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00425073226311469 | $144.54 |
| MAXIM OGIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 181.98960690363 | $181.99 |
| MAXIM OGIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4388807338643 | $42.82 |
| MAXIM OGIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.84388443569311 | $8.10 |
| MAXIM OGIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.124124811705906 | $9.96 |
| MAXIM OUELLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.594651124438 | $0.60 |
| MAXIM PANASENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 92.565749259 | $73.38 |
| MAXIM PANASENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 106.116441185999 | $66.63 |
| MAXIM PAVLICENCO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00641481 | $198.94 |
| MAXIM PAVLICENCO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001468416715) | ($43.16) |
| MAXIM PAVLICENCO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002250677752) | ($0.66) |
| MAXIM PAVLICENCO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.635533894) | ($2,890.00) |
| MAXIM PAVLICENCO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07965723365) | ($87.35) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAXIM PAVLICENCO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Loan Interest Liquidation | ETH | (0.01970722749) | ($21.61) |
| MAXIM PAVLICENCO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 3.102772059 | $3,402.35 |
| MAXIM PAVLICENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051813509946 | $15.34 |
| MAXIM PAVLICENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0903426351989999 | $181.46 |
| MAXIM PAVLICENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29401963265 | $0.29 |
| MAXIM PAVLICENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.709837706 | $22.76 |
| MAXIM PAVLICENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0605166836779999 | $3.62 |
| MAXIM PERLASCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054680249149 | $0.01 |
| MAXIM PETRENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001785124517 | $0.00 |
| MAXIM PETRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043518420138 | $0.00 |
| MAXIM PITSCHUGIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00032278 | $12.53 |
| MAXIM PITSCHUGIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00026868 | $10.43 |
| MAXIM PITSCHUGIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00059148) | ($23.09) |
| MAXIM PITSCHUGIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00066923 | $26.07 |
| MAXIM PITSCHUGIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00066629) | ($24.08) |
| MAXIM PITSCHUGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000784176255249999 | $0.00 |
| MAXIM PODCEAHA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 407.0 | $407.00 |
| MAXIM PODCEAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001727196996 | $50.00 |
| MAXIM PODCEAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.1205537795 | $1.12 |
| MAXIM PODKIDKIN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.09909218797 | $300.47 |
| MAXIM PODKIDKIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.09748240792 | $272.79 |
| MAXIM PODKIDKIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.1965745959) | ($439.18) |
| MAXIM PODKIDKIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.1965745959 | $439.18 |
| MAXIM PODKIDKIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 70,000.0 | $70,000.00 |
| MAXIM PODKIDKIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (70,000.0) | ($70,000.00) |
| MAXIM PODKIDKIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 70,000.0 | $70,000.00 |
| MAXIM PODKIDKIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (336,043.212630701) | ($336,043.21) |
| MAXIM PODKIDKIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 336,043.212630701 | $336,043.21 |
| MAXIM PODKIDKIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MAXIM PODKIDKIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (336,033.21) | ($336,033.21) |
| MAXIM PODKIDKIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.1223847906 | $259.98 |
| MAXIM PODKIDKIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (93.459370311) | ($86.09) |
| MAXIM PODKIDKIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 93.459370311 | $86.09 |
| MAXIM PODKIDKIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.1223847906) | ($260.01) |
| MAXIM PODKIDKIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.1223847906 | $260.01 |
| MAXIM PODKIDKIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1506988183) | ($4,491.73) |
| MAXIM PODKIDKIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1506988183 | $4,491.73 |
| MAXIM PODKIDKIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.390607471) | ($16,681.85) |
| MAXIM PODKIDKIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.390607471 | $16,681.85 |
| MAXIM PODKIDKIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (9.390607471) | ($13,600.23) |
| MAXIM PODKIDKIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15069881) | ($4,134.96) |
| MAXIM PODKIDKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119621103393666 | $40.15 |
| MAXIM PODKIDKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.25040310498 | $100.57 |
| MAXIM PODKIDKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066892567338262 | $155.51 |
| MAXIM PODKIDKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,799.9209099174 | $1,799.92 |
| MAXIM POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.906818402996699 | $0.91 |
| MAXIM RAYA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.48050122 | $1,486.45 |
| MAXIM RAYA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 1.9965 | $3,933.44 |
| MAXIM RAYA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.04999 | $1,474.16 |
| MAXIM RAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00209382794454678 | $60.56 |
| MAXIM RAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0202056384576 | $30.88 |
| MAXIM ROOZEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($295.69) |
| MAXIM ROOZEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,526.00) |
| MAXIM ROOZEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (1.09469282) | ($31,596.03) |
| MAXIM ROOZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070437479283211 | $254.48 |
| MAXIM ROOZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78460076372 | $0.91 |
| MAXIM ROOZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1248879758 | $2.12 |
| MAXIM ROOZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.2356455944 | $7.05 |
| MAXIM RUSANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.29023156380536 | $1.50 |
| MAXIM RUSANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.312289920029999 | $0.15 |
| MAXIM RUSANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0997563297399999 | $0.00 |
| MAXIM SCHILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006910934909999999 | $0.00 |
| MAXIM SEMCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121345184812 | $0.24 |
| MAXIM SHAHBAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.047747101664 | $0.53 |
| MAXIM SHAHBAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0040443231821 | $0.30 |
| MAXIM SHAMARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013741158077 | $0.01 |
| MAXIM SIMAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.881601334329759 | $1.03 |
| MAXIM SIMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057408628926 | $0.00 |
| MAXIM SMEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026441308075 | $7.83 |
| MAXIM SMEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093809527872 | $189.43 |
| MAXIM SOSNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034529618787 | $10.22 |
| MAXIM SOSNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015248022994 | $0.02 |
| MAXIM SOSNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037284992531 | $0.04 |
| MAXIM STRELNIKOV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.17636 | $375.65 |
| MAXIM STRELNIKOV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.016505 | $506.11 |
| MAXIM STRELNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160275613489 | $47.23 |
| MAXIM STRELNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014310593113 | $27.19 |
| MAXIM STRELNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.12627254946 | $0.13 |
| MAXIM STRELNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000029851767892 | $0.06 |
| MAXIM STRUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04171537917932 | $0.04 |
| MAXIM STRUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.31111371629 | $0.25 |
| MAXIM STRUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.113091757873 | $0.07 |
| MAXIM STRUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0000329341962499999 | $0.00 |
| MAXIM SUJUSCHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074171691394 | $0.23 |
| MAXIM SUKHAREV | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (0.83) | ($0.83) |
| MAXIM SUKHAREV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | GUSD | (773.0) | ($773.00) |
| MAXIM SUKHAREV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01247258 | $346.56 |
| MAXIM SUKHAREV | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.066203 | $129.89 |
| MAXIM SUKHAREV | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (0.83) | ($0.83) |
| MAXIM SUKHAREV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.086845) | ($2,523.16) |
| MAXIM SUKHAREV | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | GUSD | 998.53 | $998.53 |
| MAXIM SUKHAREV | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | GUSD | 14.24 | $14.24 |
| MAXIM SUKHAREV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (0.81) | ($0.81) |
| MAXIM SUKHAREV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (1,000.0) | ($1,000.00) |
| MAXIM SUKHAREV | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.050061691 | $1,671.35 |
| MAXIM SUKHAREV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.61031167) | ($2,559.96) |
| MAXIM SUKHAREV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (14.23) | ($14.23) |
| MAXIM SUKHAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000847060780534899 | $28.11 |
| MAXIM SUKHAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050049109090989 | $11.46 |
| MAXIM SUKHAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003995599652 | $0.00 |
| MAXIM SUKHAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.61765356166272 | $4.62 |
| MAXIM TALAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| MAXIM TALAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| MAXIM TALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003066738013 | $93.48 |
| MAXIM TALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.81371972946555 | $1.75 |
| MAXIM TALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.95569458343 | $1,911.79 |
| MAXIM TALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.13971715186 | $1.14 |
| MAXIM TALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.29073987919999 | $0.09 |
| MAXIM TALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0204554709769999 | $4.64 |
| MAXIM TALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.19616840293 | $28.07 |
| MAXIM TOPOROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017889452625 | $0.00 |
| MAXIM TOPOROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000713449590919999 | $0.00 |
| MAXIM TSAPINSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121417269993 | $0.24 |
| MAXIM VALLEE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004608995058) | ($1.78) |
| MAXIM VALLEE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001623148657) | ($6.25) |
| MAXIM VALLEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 1,901.33 | $1,901.33 |
| MAXIM VALLEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002354107703) | ($6.25) |
| MAXIM VALLEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.0002354107703 | $6.25 |
| MAXIM VALLEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| MAXIM VALLEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.4768410646 | $12,659.81 |
| MAXIM VALLEE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005907552546) | ($1.76) |
| MAXIM VALLEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013181) | ($20.02) |
| MAXIM VALLEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000713) | ($19.95) |
| MAXIM VALLEE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.87) | ($1.87) |
| MAXIM VALLEE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 205.53 | $205.53 |
| MAXIM VALLEE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,150.0) | ($2,150.00) |
| MAXIM VALLEE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1522633738 | $3,377.03 |
| MAXIM VALLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001589724232157 | $44.53 |
| MAXIM VALLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.10420392528 | $75.62 |
| MAXIM VALLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088926788944 | $202.05 |
| MAXIM VALLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.24351262 | $61.24 |
| MAXIM VALLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.788337364 | $30.14 |
| MAXIM VALLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4097556501 | $29.54 |
| MAXIM VALLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.1177233871 | $40.23 |
| MAXIM VAN DE WALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.396730635123968 | $0.46 |
| MAXIM VAN DE WALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000111569702863 | $0.02 |
| MAXIM VAN DE WALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00114001249348999 | $0.00 |
| MAXIM VAN DE WALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0023211425637 | $0.00 |
| MAXIM VAN DE WALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000889125607599999 | $0.00 |
| MAXIM VAN DE WALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5969342246 | $0.07 |
| MAXIM VAN DE WALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0001106060492 | $0.00 |
| MAXIM VAN LAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.2557647161799 | $52.35 |
| MAXIM VAN LAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.22526273291 | $13.62 |
| MAXIM VANDENBROUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0283601671242589 | $0.03 |
| MAXIM VANLOMMEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 84.648206 | $82.32 |
| MAXIM VANLOMMEL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ADA | (84.656059) | ($80.00) |
| MAXIM VANLOMMEL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 86.991716 | $71.10 |
| MAXIM VANLOMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.66913060592297 | $0.37 |
| MAXIM VANŽURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040925209702 | $0.12 |
| MAXIM VANŽURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.171729431609999 | $0.11 |
| MAXIM VASIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.14633378) | ($34,067.89) |
| MAXIM VASIC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (10.795317618) | ($22,222.16) |
| MAXIM VASIC | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETC | (455.759139) | ($9,855.93) |
| MAXIM VASIC | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.084 | $2,501.48 |
| MAXIM VASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00551794983214589 | $206.97 |
| MAXIM VASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.441931684857 | $54.70 |
| MAXIM VASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055188897849837 | $149.26 |
| MAXIM VASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000008802298 | $0.00 |
| MAXIM VERKOELEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2062587) | ($8,290.77) |
| MAXIM VERKOELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005502055574424 | $22.07 |
| MAXIM VERKOELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00115314093998 | $0.00 |
| MAXIM VERKOELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000606332217209999 | $0.01 |
| MAXIM VERKOELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082919958941 | $0.01 |
| MAXIM VERKOELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0107551924941 | $0.01 |
| MAXIM VERKOELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0062159182523 | $0.00 |
| MAXIM VERLEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000164380283899999 | $0.00 |
| MAXIM VERLEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017865022904 | $0.02 |
| MAXIM VERLEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112498502279 | $0.01 |
| MAXIM VERSCHOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000946193187149999 | $2.80 |
| MAXIM VERSCHOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110991944755 | $2.17 |
| MAXIM VERSCHOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7366397673 | $8.74 |
| MAXIM VORFOLOMEEV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.009636457165) | ($0.13) |
| MAXIM VORFOLOMEEV | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.009636457165 | $0.13 |
| MAXIM VORFOLOMEEV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.01242968594) | ($0.12) |
| MAXIM VORFOLOMEEV | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.01242968594 | $0.12 |
| MAXIM VORFOLOMEEV | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001) | ($4.14) |
| MAXIM VORFOLOMEEV | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001 | $4.14 |
| MAXIM VORFOLOMEEV | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.0001) | ($4.14) |
| MAXIM VORFOLOMEEV | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | UNI | 0.4391 | $4.14 |
| MAXIM VORFOLOMEEV | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | UNI | (0.4515296859) | ($4.25) |
| MAXIM VORFOLOMEEV | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002) | ($8.28) |
| MAXIM VORFOLOMEEV | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002 | $8.28 |
| MAXIM VORFOLOMEEV | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.0002) | ($8.28) |
| MAXIM VORFOLOMEEV | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | LINK | 0.584 | $8.28 |
| MAXIM VORFOLOMEEV | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | LINK | (0.5936364572) | ($8.40) |
| MAXIM VORFOLOMEEV | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000001647105591) | $0.00 |
| MAXIM VORFOLOMEEV | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000001647105591 | $0.00 |
| MAXIM VORFOLOMEEV | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.000003016851032) | $0.00 |
| MAXIM VORFOLOMEEV | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.000003016851032 | $0.00 |
| MAXIM VORFOLOMEEV | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000000000271404294) | $0.00 |
| MAXIM VORFOLOMEEV | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000000000271404294 | $0.00 |
| MAXIM VORFOLOMEEV | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.000000000705738003) | $0.00 |
| MAXIM VORFOLOMEEV | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.000000000705738003 | $0.00 |
| MAXIM VORFOLOMEEV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000000000000045592) | $0.00 |
| MAXIM VORFOLOMEEV | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000000000000045592 | $0.00 |
| MAXIM VORFOLOMEEV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.000000000000168309) | $0.00 |
| MAXIM VORFOLOMEEV | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.000000000000168309 | $0.00 |
| MAXIM VORFOLOMEEV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000000000000000012) | $0.00 |
| MAXIM VORFOLOMEEV | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000000000000000012 | $0.00 |
| MAXIM VORFOLOMEEV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.000000000000000065) | $0.00 |
| MAXIM VORFOLOMEEV | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.000000000000000065 | $0.00 |
| MAXIM VORFOLOMEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00498832774019999 | $153.71 |
| MAXIM VORFOLOMEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028871588577 | $56.39 |
| MAXIM VORFOLOMEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.387790795 | $27.26 |
| MAXIM VORFOLOMEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000487080524889799 | $0.00 |
| MAXIM VORFOLOMEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17573123911 | $6.95 |
| MAXIM VORFOLOMEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000008918854635377 | $0.00 |
| MAXIM WOLTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003252885737 | $0.00 |
| MAXIM YASKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.919272594466 | $3.71 |
| MAXIM YEMETS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (177.494166087) | ($177.49) |
| MAXIM YEMETS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 177.494166087 | $177.49 |
| MAXIM YEMETS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.34) | ($3.34) |
| MAXIM YEMETS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00629227 | $183.65 |
| MAXIM YEMETS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.34) | ($3.34) |
| MAXIM YEMETS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.34) | ($3.34) |
| MAXIM YEMETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016603231031 | $499.26 |
| MAXIM YEMETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.313310478 | $10.55 |
| MAXIM YEMETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000081607159529 | $0.00 |
| MAXIM YEMETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.23734092522799 | $0.24 |
| MAXIM YEMETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0030528533588 | $0.69 |
| MAXIM YUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000998763739 | $0.00 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAXIME AUBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020553309446 | $0.02 |
| MAXIME AUDET | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.09986904214 | $231.62 |
| MAXIME AUDET | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | ETH | 0.09947423788 | $119.05 |
| MAXIME AUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001630736114 | $50.00 |
| MAXIME AUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.8036632765833 | $7.74 |
| MAXIME AVERSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028015086922999 | $0.00 |
| MAXIME AVERSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083302411927 | $0.01 |
| MAXIME AVERSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000084262750508 | $0.00 |
| MAXIME AVERSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044293550376 | $0.00 |
| MAXIME AVERSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000001035885374 | $0.00 |
| MAXIME AZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101406127703999 | $0.03 |
| MAXIME AZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085503078994 | $0.02 |
| MAXIME AZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.121379057758 | $0.12 |
| MAXIME BABIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | TCAD | (25.55) | ($20.00) |
| MAXIME BABIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | TCAD | (10,000.0) | ($7,826.00) |
| MAXIME BABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 201.938761901 | $158.09 |
| MAXIME BACHELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.849198627252 | $1.71 |
| MAXIME BAGUELIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BNB | (0.3) | ($124.86) |
| MAXIME BAGUELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012636523686 | $0.37 |
| MAXIME BAGUELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5529057519 | $1.60 |
| MAXIME BAGUELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.084083061748 | $0.93 |
| MAXIME BAGUELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.27256871486999 | $0.61 |
| MAXIME BAGUELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0069939539879 | $2.27 |
| MAXIME BELLEMARE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011956) | ($22.77) |
| MAXIME BELLEMARE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MAXIME BELLEMARE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MAXIME BELLEMARE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| MAXIME BELLEMARE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| MAXIME BELLEMARE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MAXIME BELLEMARE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (19,898.936741) | ($19,898.94) |
| MAXIME BELLEMARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000976953844299999 | $0.00 |
| MAXIME BELLEMARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039812467859 | $0.00 |
| MAXIME BELLEMARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006223323624337 | $0.17 |
| MAXIME BELLEMARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 668.027532144309 | $668.03 |
| MAXIME BELLEMARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000018859764104 | $0.00 |
| MAXIME BENJAMIN LORANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15278072485339 | $0.23 |
| MAXIME BENJAMIN LORANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011535813942 | $0.16 |
| MAXIME BERGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.202724972834292 | $0.20 |
| MAXIME BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011681689651 | $0.04 |
| MAXIME BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.662303676475 | $17.77 |
| MAXIME BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103238104546 | $30.56 |
| MAXIME BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017908514551 | $0.53 |
| MAXIME BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002598853344 | $0.00 |
| MAXIME BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.14148373251 | $0.72 |
| MAXIME BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0747892141839999 | $0.83 |
| MAXIME BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.025534870633 | $1.45 |
| MAXIME BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.251151590489999 | $0.39 |
| MAXIME BERTHAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156299173297 | $0.46 |
| MAXIME BERTHAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019998526274 | $0.00 |
| MAXIME BERTHAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000165027352799999 | $0.32 |
| MAXIME BERTHAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00106841007628999 | $0.34 |
| MAXIME BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021109913554 | $0.62 |
| MAXIME BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2281437492 | $7.26 |
| MAXIME BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035836355232 | $0.01 |
| MAXIME BERTRAND-MARCHAND | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.19) |
| MAXIME BERTRAND-MARCHAND | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.18) |
| MAXIME BERTRAND-MARCHAND | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.1096536403 | $216.76 |
| MAXIME BERTRAND-MARCHAND | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0015) | ($43.86) |
| MAXIME BERTRAND-MARCHAND | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($301.53) |
| MAXIME BERTRAND-MARCHAND | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.055 | $1,689.52 |
| MAXIME BERTRAND-MARCHAND | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00847278 | $256.91 |
| MAXIME BERTRAND-MARCHAND | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ADA | 499.537299 | $321.45 |
| MAXIME BERTRAND-MARCHAND | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0057 | $172.70 |
| MAXIME BERTRAND-MARCHAND | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.09848136682 | $152.22 |
| MAXIME BERTRAND-MARCHAND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.123352) | ($188.68) |
| MAXIME BERTRAND-MARCHAND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($139.55) |
| MAXIME BERTRAND-MARCHAND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08) | ($2,200.80) |
| MAXIME BERTRAND-MARCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000476036299765924 | $13.58 |
| MAXIME BERTRAND-MARCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043020945211623 | $0.88 |
| MAXIME BERTRAND-MARCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1510852377 | $5.54 |
| MAXIME BERTRAND-MARCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.60294076863 | $0.78 |
| MAXIME BERTRAND-MARCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00010856502318 | $0.00 |
| MAXIME BERTRAND-MARCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007936523437539 | $0.67 |
| MAXIME BERTRAND-MARCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000083990205212 | $0.00 |
| MAXIME BESSIERE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 100.0021 | $214.00 |
| MAXIME BESSIERE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.7369457972 | $2,070.76 |
| MAXIME BESSIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032130277835 | $0.13 |
| MAXIME BESSIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.7095540238241 | $22.37 |
| MAXIME BESSIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000595531963299999 | $1.78 |
| MAXIME BESSIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.016264586207 | $0.29 |
| MAXIME BESSIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.21742436123 | $0.16 |
| MAXIME BESSIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.010263854381 | $0.89 |
| MAXIME BESSIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0453335871799999 | $0.11 |
| MAXIME BETEMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024971143052 | $0.52 |
| MAXIME BETEMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.40746553342 | $6.17 |
| MAXIME BETEMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037672110851 | $0.43 |
| MAXIME BETEMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.762923404199999 | $0.39 |
| MAXIME BETEMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.12207256233 | $0.04 |
| MAXIME BISSONNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.28246920518 | $86.09 |
| MAXIME BISSONNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000883998851679999 | $2.62 |
| MAXIME BLANCHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157384906742 | $0.47 |
| MAXIME BLANCHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038054172609 | $0.04 |
| MAXIME BLANCHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025354403172 | $4.95 |
| MAXIME BLANCHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.41366281449999 | $8.41 |
| MAXIME BLANCHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000038539829179 | $0.00 |
| MAXIME BLANCHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000086271076099 | $0.00 |
| MAXIME BOCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1546249078864 | $0.15 |
| MAXIME BOGAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.6703738535 | $84.02 |
| MAXIME BOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.37535234649999 | $1.77 |
| MAXIME BONHOMME | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.8183373 | $2,005.06 |
| MAXIME BONHOMME | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,003.44 |
| MAXIME BONHOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021642427338 | $6.41 |
| MAXIME BONHOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.996363059981 | $3.11 |
| MAXIME BONHOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0163113629294 | $24.31 |
| MAXIME BORENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017518655444 | $0.52 |
| MAXIME BORENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4608776303 | $1.16 |
| MAXIME BORENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.53702932389999 | $0.97 |
| MAXIME BORENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.527485090759999 | $0.25 |
| MAXIME BOUCHARD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MAXIME BOUCHARD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (343.775328) | ($343.78) |
| MAXIME BOUCHARD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00717517) | ($218.01) |
| MAXIME BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000609900849378069 | $2.10 |
| MAXIME BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2409826291945 | $3.24 |
| MAXIME BOURQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01969400849 | $0.02 |
| MAXIME BRAIBANT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001780979421) | ($6.93) |
| MAXIME BRAIBANT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01837 | $605.41 |
| MAXIME BRAIBANT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001891325711) | ($5.79) |
| MAXIME BRAIBANT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006296114117) | ($1.92) |
| MAXIME BRAIBANT | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.02152 | $630.88 |
| MAXIME BRAIBANT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002326098815) | ($6.93) |
| MAXIME BRAIBANT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001975435005) | ($5.79) |
| MAXIME BRAIBANT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007582645693) | ($1.92) |
| MAXIME BRAIBANT | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002950060104) | ($6.03) |
| MAXIME BRAIBANT | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009836163027) | ($1.92) |
| MAXIME BRAIBANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022684492527 | $683.61 |
| MAXIME BRAIBANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00243870118209999 | $0.00 |
| MAXIME BRAIBANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000006721597641 | $0.00 |
| MAXIME BRASSAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027039722776 | $8.00 |
| MAXIME BRILLANT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 2,275.2 | $2,275.20 |
| MAXIME BRILLANT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 2,275.2 | $2,275.20 |
| MAXIME BRILLANT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 4,513.2 | $4,513.20 |
| MAXIME BRILLANT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 4,494.2 | $4,494.20 |
| MAXIME BRILLANT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 4,468.2 | $4,468.20 |
| MAXIME BRILLANT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 4,525.2 | $4,525.20 |
| MAXIME BRILLANT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 6,822.2 | $6,822.20 |
| MAXIME BRILLANT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 6,827.2 | $6,827.20 |
| MAXIME BRILLANT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 11,304.2 | $11,304.20 |
| MAXIME BRILLANT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 4,485.2 | $4,485.20 |
| MAXIME BRILLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014124213376 | $0.29 |
| MAXIME BRILLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.138901620495 | $1.22 |
| MAXIME BRILLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16633234749 | $338.00 |
| MAXIME BRILLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 856.337636239 | $856.34 |
| MAXIME BRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.08066783779 | $2.96 |
| MAXIME BRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83161414902 | $0.83 |
| MAXIME BUFFET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080842049294 | $0.24 |
| MAXIME BUFFET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090747890049 | $0.01 |
| MAXIME BUFFET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018258437115 | $3.56 |
| MAXIME BUFFET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051405662304 | $0.01 |
| MAXIME CACHENAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033501223436 | $0.00 |
| MAXIME CACHENAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074098525012 | $0.01 |
| MAXIME CACHENAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000039602950996 | $0.00 |
| MAXIME CACHENAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000463564703669999 | $0.00 |
| MAXIME CALVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.172270699412016 | $0.17 |
| MAXIME CARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9318328748899 | $11.81 |
| MAXIME CARPENTIER DE CHANGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000018733566515 | $0.00 |
| MAXIME CAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.69196596606 | $17.79 |
| MAXIME CHALLE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4442197034) | ($798.96) |
| MAXIME CHALLE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005458) | ($164.96) |
| MAXIME CHALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055050376882913 | $1.86 |
| MAXIME CHALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041974553148682 | $9.82 |
| MAXIME CHAPSAL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.001291) | ($39.00) |
| MAXIME CHAPSAL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.021448 | $39.00 |
| MAXIME CHAPSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.717680378626 | $81.83 |
| MAXIME CHAPSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 164.781322575 | $130.63 |
| MAXIME CHARDEYRON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.23961031 | $498.62 |
| MAXIME CHARDEYRON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.27109819 | $497.09 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAXIME CHARDEYRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0254968798793 | $0.03 |
| MAXIME CHARDEYRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00388360281249999 | $5.49 |
| MAXIME CHARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024497744116 | $7.25 |
| MAXIME CHARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.09429916139 | $7.39 |
| MAXIME CHARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000016122828914 | $0.00 |
| MAXIME CHATEAU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (22.96) | ($22.96) |
| MAXIME CHATEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037812517106 | $1.12 |
| MAXIME CHATEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.263500734799459 | $0.26 |
| MAXIME CHAZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002260092807 | $0.01 |
| MAXIME CHAZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057389816902 | $0.01 |
| MAXIME CHERARAK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| MAXIME CHERARAK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (0.95) | ($0.95) |
| MAXIME CHERARAK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LTC | (10.45711491) | ($660.05) |
| MAXIME CHERARAK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MAXIME CHERARAK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005276282908) | ($0.95) |
| MAXIME CHERARAK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MAXIME CHERARAK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005265542326) | ($0.95) |
| MAXIME CHERARAK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MAXIME CHERARAK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (4.975958347) | ($8,979.86) |
| MAXIME CHERARAK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003425) | ($1.00) |
| MAXIME CHERARAK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (0.95) | ($0.95) |
| MAXIME CHERARAK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (900.378) | ($716.07) |
| MAXIME CHERARAK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.396436 | $716.07 |
| MAXIME CHERARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012328588236 | $29.52 |
| MAXIME CHERARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 373.803212297612 | $471.49 |
| MAXIME CHERARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038226210159 | $5.72 |
| MAXIME CHERARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 152.13152304 | $152.13 |
| MAXIME CHERARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.866130479 | $10.99 |
| MAXIME CHERARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.56412374497 | $0.29 |
| MAXIME CHERARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.012987214522 | $0.00 |
| MAXIME CHERARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013237814221964 | $0.09 |
| MAXIME CHERARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.7457325657 | $0.27 |
| MAXIME CHERARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0040676562163 | $1.02 |
| MAXIME CHERARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.1318937428 | $0.14 |
| MAXIME CHERARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.12469095982 | $2.17 |
| MAXIME CHERARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.23980716634 | $0.40 |
| MAXIME CHEVRIER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.02217363 | $2.46 |
| MAXIME CHEVRIER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 0.02147099 | $2.12 |
| MAXIME CHEVRIER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LTC | 0.02084867 | $2.01 |
| MAXIME CHEVRIER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LTC | (0.9110943) | ($61.50) |
| MAXIME CHEVRIER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LTC | 0.02086598 | $1.48 |
| MAXIME CHEVRIER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | LTC | 0.0214298 | $1.38 |
| MAXIME CHEVRIER | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | LTC | 0.020961 | $1.13 |
| MAXIME CHEVRIER | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | LTC | 0.02123401 | $1.17 |
| MAXIME CHEVRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013073802854 | $0.00 |
| MAXIME CHEVRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039180739269 | $0.05 |
| MAXIME CHEVRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000113012299395 | $0.22 |
| MAXIME CHEVRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00035215237596 | $0.00 |
| MAXIME CHEVRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00171376949123099 | $0.16 |
| MAXIME CHIGOT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (50.748095238) | ($106.57) |
| MAXIME CHIGOT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (84.581666667) | ($177.62) |
| MAXIME CHIGOT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (67.262777283) | ($141.71) |
| MAXIME CHIGOT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | GUSD | (15,000.0) | ($15,000.00) |
| MAXIME CHIGOT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (3,736.768553) | ($3,736.77) |
| MAXIME CHIGOT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($19,351.19) |
| MAXIME CHIGOT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,818.20) |
| MAXIME CHIGOT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | ETH | (7.014741919) | ($20,000.00) |
| MAXIME CHIGOT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | GUSD | 10,000.0 | $10,000.00 |
| MAXIME CHIGOT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | GUSD | (10,000.0) | ($10,000.00) |
| MAXIME CHIGOT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 3.58 | $10,043.25 |
| MAXIME CHIGOT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.18368984) | ($2.21) |
| MAXIME CHIGOT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.379183292) | ($11,764.92) |
| MAXIME CHIGOT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (8.658128875) | ($20,000.00) |
| MAXIME CHIGOT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.006689918795) | ($206.71) |
| MAXIME CHIGOT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | GUSD | (10,000.0) | ($10,000.00) |
| MAXIME CHIGOT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | GUSD | 10,000.0 | $10,000.00 |
| MAXIME CHIGOT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | GUSD | (5,000.0) | ($5,000.00) |
| MAXIME CHIGOT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 1.40675 | $3,372.99 |
| MAXIME CHIGOT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | GUSD | (20,000.0) | ($20,000.00) |
| MAXIME CHIGOT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $6,398.00 |
| MAXIME CHIGOT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (2,500.0) | ($2,500.00) |
| MAXIME CHIGOT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (5,000.0) | ($5,000.00) |
| MAXIME CHIGOT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (2.123521886) | ($4,647.54) |
| MAXIME CHIGOT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (7,500.0) | ($7,500.00) |
| MAXIME CHIGOT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BAT | 100.0 | $37.36 |
| MAXIME CHIGOT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (3.810688344) | ($7,837.90) |
| MAXIME CHIGOT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BAT | 16,487.25 | $6,070.00 |
| MAXIME CHIGOT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (5,000.0) | ($5,000.00) |
| MAXIME CHIGOT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BAT | 3,199.0 | $1,192.36 |
| MAXIME CHIGOT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BAT | 500.0 | $184.96 |
| MAXIME CHIGOT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BAT | (20,001.270531244) | ($7,398.95) |
| MAXIME CHIGOT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.3382187987) | ($9,220.16) |
| MAXIME CHIGOT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.887755963) | ($3,580.08) |
| MAXIME CHIGOT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (128.462252438) | ($106.57) |
| MAXIME CHIGOT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (214.10757121) | ($177.62) |
| MAXIME CHIGOT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | GUSD | 9,999.0 | $9,999.00 |
| MAXIME CHIGOT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | GUSD | (20,000.0) | ($20,000.00) |
| MAXIME CHIGOT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | GUSD | (38,311.58) | ($38,311.58) |
| MAXIME CHIGOT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (10.15381823) | ($20,108.86) |
| MAXIME CHIGOT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (1.09152632) | ($32,069.09) |
| MAXIME CHIGOT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (180.205536569) | ($141.71) |
| MAXIME CHIGOT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $2,620.80 |
| MAXIME CHIGOT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (67.95500866) | ($55.07) |
| MAXIME CHIGOT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (2.33) | ($2.33) |
| MAXIME CHIGOT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 0.1938959308 | $347.70 |
| MAXIME CHIGOT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1938959308) | ($347.70) |
| MAXIME CHIGOT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (10,000.0) | ($10,000.00) |
| MAXIME CHIGOT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 10.351988908 | $18,563.50 |
| MAXIME CHIGOT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | GUSD | 100.0 | $100.00 |
| MAXIME CHIGOT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (6.523431532) | ($11,670.68) |
| MAXIME CHIGOT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | GUSD | 26,000.0 | $26,000.00 |
| MAXIME CHIGOT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.02484568619 | $747.88 |
| MAXIME CHIGOT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.02484568619) | ($747.88) |
| MAXIME CHIGOT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (25,000.0) | ($25,000.00) |
| MAXIME CHIGOT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 1.593343786 | $47,961.24 |
| MAXIME CHIGOT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (10.351988908) | ($18,562.74) |
| MAXIME CHIGOT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.59334379) | ($47,950.65) |
| MAXIME CHIGOT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | GUSD | 20,000.0 | $20,000.00 |
| MAXIME CHIGOT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10084741) | ($3,026.21) |
| MAXIME CHIGOT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (298.34) | ($298.34) |
| MAXIME CHIGOT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (20,000.0) | ($20,000.00) |
| MAXIME CHIGOT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 1.467301137 | $43,917.54 |
| MAXIME CHIGOT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | GUSD | 16,000.0 | $16,000.00 |
| MAXIME CHIGOT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.2534668678) | ($448.72) |
| MAXIME CHIGOT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (15,000.0) | ($15,000.00) |
| MAXIME CHIGOT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 0.2534668678 | $448.72 |
| MAXIME CHIGOT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 14.332154672 | $25,372.64 |
| MAXIME CHIGOT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.46730114) | ($43,943.03) |
| MAXIME CHIGOT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (14.332154672) | ($25,370.06) |
| MAXIME CHIGOT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | GUSD | 10,000.0 | $10,000.00 |
| MAXIME CHIGOT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | GUSD | 800.0 | $800.00 |
| MAXIME CHIGOT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (289.85) | ($289.85) |
| MAXIME CHIGOT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (10,000.0) | ($10,000.00) |
| MAXIME CHIGOT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 9.138263806 | $16,175.46 |
| MAXIME CHIGOT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (9.138263806) | ($16,185.68) |
| MAXIME CHIGOT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | GUSD | 400.0 | $400.00 |
| MAXIME CHIGOT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.214103492) | ($2.21) |
| MAXIME CHIGOT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (2,800.0) | ($2,800.00) |
| MAXIME CHIGOT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BAT | 30,276.499889042 | $11,810.01 |
| MAXIME CHIGOT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BAT | (30,685.878647079) | ($11,989.30) |
| MAXIME CHIGOT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | GUSD | (11.93) | ($11.93) |
| MAXIME CHIGOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006257797477 | $231.09 |
| MAXIME CHIGOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 501.043986738856 | $829.62 |
| MAXIME CHIGOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.172551058194115 | $459.71 |
| MAXIME CHIGOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.923165241 | $4.92 |
| MAXIME CHIGOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014611732162 | $0.00 |
| MAXIME CHIGOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022793526444 | $0.17 |
| MAXIME CHIGOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0629512095289999 | $0.03 |
| MAXIME CHIGOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000000229637693629999 | $0.00 |
| MAXIME CHIGOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0208304817019999 | $0.00 |
| MAXIME CHIGOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00028029336639 | $0.02 |
| MAXIME CHIGOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.46773337034045 | $0.21 |
| MAXIME CHIGOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 102.445508705 | $102.45 |
| MAXIME CHIGOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000022661962681 | $0.04 |
| MAXIME CHIPOREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000113431870837 | $0.00 |
| MAXIME CHIPOREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000797206717079999 | $0.00 |
| MAXIME CHRISTIAN MICHEL SCHALLER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 11,624.52 | $11,624.52 |
| MAXIME CHRISTIAN MICHEL SCHALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024580624560467 | $50.14 |
| MAXIME CHRISTIAN MICHEL SCHALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 100.729454438 | $100.73 |
| MAXIME CLEMENT M GILOT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 157.88 | $136.97 |
| MAXIME CLEMENT M GILOT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.02948044715 | $67.31 |
| MAXIME CLEMENT M GILOT | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SOL | 0.2 | $9.84 |
| MAXIME CLEMENT M GILOT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (158.145628) | ($86.52) |
| MAXIME CLEMENT M GILOT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ADA | 157.645628 | $81.21 |
| MAXIME CLEMENT M GILOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000274395103116 | $0.41 |
| MAXIME CLEMENT M GILOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.07327001861 | $0.57 |
| MAXIME CLEMENT M GILOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0011725760896 | $0.04 |
| MAXIME COLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128768380981 | $52.54 |
| MAXIME COLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.138789372798 | $31.02 |
| MAXIME COLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00545018751649999 | $168.18 |
| MAXIME COLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65287711634 | $0.76 |
| MAXIME COLLIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,032.471167707) | ($1,032.47) |
| MAXIME COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038175712309 | $0.00 |
| MAXIME COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.7324632057579 | $4.73 |
| MAXIME COQUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047146496272 | $1.13 |
| MAXIME CORTIJO MARIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | DOT | (41.6689706) | ($708.33) |
| MAXIME CORTIJO MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18866224493932 | $3.37 |
| MAXIME CROMBECQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000167767533949999 | $0.05 |
| MAXIME CROMBECQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04303046176383 | $0.73 |
| MAXIME CROMBECQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47384873331 | $5.62 |
| MAXIME DAIGLE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.253597) | ($732.21) |
| MAXIME DAIGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8083644163231 | $0.88 |
| MAXIME DAIGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007170384515147 | $2.14 |
| MAXIME DANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.664472732631 | $1.66 |
| MAXIME DAUBORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018147926713 | $0.02 |
| MAXIME DAUGREILH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001234379522748 | $0.00 |
| MAXIME DE KALBERMATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029556001742999 | $0.03 |
| MAXIME DE KALBERMATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.026012173 | $1.61 |
| MAXIME DEBRUYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.18917691905 | $0.75 |
| MAXIME DEKEGELEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000868001069639999 | $25.69 |
| MAXIME DELAITRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066464271512 | $1.97 |
| MAXIME DELAITRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0040177771801 | $7.48 |
| MAXIME DELPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01205606022638 | $0.01 |
| MAXIME DEMOUSTIER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AAVE | 0.82928 | $144.54 |
| MAXIME DEMOUSTIER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BAT | 137.46187 | $99.33 |
| MAXIME DEMOUSTIER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01207355 | $499.49 |
| MAXIME DEMOUSTIER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 139.9502 | $309.29 |
| MAXIME DEMOUSTIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9999989453) | ($1,907.13) |
| MAXIME DEMOUSTIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.829218) | ($84.77) |
| MAXIME DEMOUSTIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BAT | (137.454385) | ($53.90) |
| MAXIME DEMOUSTIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (774.12) | ($774.12) |
| MAXIME DEMOUSTIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.031327) | ($970.92) |
| MAXIME DEMOUSTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.8652870321308 | $55.15 |
| MAXIME DEPREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359831369999 | $0.02 |
| MAXIME DEPREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030092329924 | $5.87 |
| MAXIME DER MEGRDITCHIAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.36153152 | $14,555.98 |
| MAXIME DER MEGRDITCHIAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000503) | ($19.67) |
| MAXIME DER MEGRDITCHIAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.40543325) | ($16,017.79) |
| MAXIME DER MEGRDITCHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002103580910793 | $8.37 |
| MAXIME DER MEGRDITCHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.487760621 | $1.71 |
| MAXIME DER SARKISSIAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | CEL | (44.8099) | ($32.98) |
| MAXIME DER SARKISSIAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8244595616) | ($1,480.18) |
| MAXIME DER SARKISSIAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BNB | (1.00299649) | ($291.48) |
| MAXIME DER SARKISSIAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01039233) | ($316.09) |
| MAXIME DER SARKISSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104589034692019 | $3.54 |
| MAXIME DER SARKISSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.87833292852211 | $15.81 |
| MAXIME DER SARKISSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034966977777918 | $6.47 |
| MAXIME DER SARKISSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0033864209405921 | $1.02 |
| MAXIME DERY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | ETH | (135.397553079) | ($380,000.00) |
| MAXIME DERY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 95,000.0 | $95,000.00 |
| MAXIME DERY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 127.0 | $357,677.71 |
| MAXIME DERY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (95,000.0) | ($95,000.00) |
| MAXIME DERY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,852.6 | $2,852.60 |
| MAXIME DERY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (38.071125685) | ($83,398.50) |
| MAXIME DERY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (79.24) | ($79.24) |
| MAXIME DERY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (130.670009524) | ($163,263.03) |
| MAXIME DERY | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (79.24) | ($79.24) |
| MAXIME DERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019615534016 | $588.74 |
| MAXIME DERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.9837597922 | $6.98 |
| MAXIME DERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.24966865467 | $2,866.28 |
| MAXIME DERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.35866561769999 | $1.36 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAXIME DERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 52.986517621 | $52.99 |
| MAXIME DERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.083981350808 | $0.01 |
| MAXIME DERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.066664278927 | $0.23 |
| MAXIME DERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00088455018211 | $0.10 |
| MAXIME DERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.003869140947 | $0.02 |
| MAXIME DESCAMPS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (0.5081862176) | ($167.49) |
| MAXIME DESCAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.44825206769904 | $4.98 |
| MAXIME DETRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038146779019 | $0.11 |
| MAXIME DETRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019166021875 | $0.00 |
| MAXIME DEWYNTER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XLM | (1,152.571961) | ($161.24) |
| MAXIME DEWYNTER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LTC | (2.0) | ($125.78) |
| MAXIME DEWYNTER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005618) | ($169.93) |
| MAXIME DEWYNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.08655558184784 | $3.44 |
| MAXIME DIDAOUI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (15.201) | ($10.02) |
| MAXIME DIDAOUI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 9.95 | $10.02 |
| MAXIME DIDAOUI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,341.69) | ($1,341.69) |
| MAXIME DIDAOUI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (9.95) | ($9.95) |
| MAXIME DIDAOUI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (112.78) | ($112.78) |
| MAXIME DIDAOUI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001274) | ($38.66) |
| MAXIME DIDAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127441548 | $50.00 |
| MAXIME DIDAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.6805259734391 | $17.57 |
| MAXIME DIDAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3121314819791 | $1.31 |
| MAXIME DIENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.180237027823 | $5.21 |
| MAXIME DIETENBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.33014317355573 | $3.61 |
| MAXIME DIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013718385365 | $0.41 |
| MAXIME DIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017053722053 | $0.00 |
| MAXIME DOLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014753238273 | $0.00 |
| MAXIME DOLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002017880526 | $0.00 |
| MAXIME DOLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003049919488 | $0.00 |
| MAXIME DORLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120785341746 | $0.36 |
| MAXIME DORLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04163077061 | $0.05 |
| MAXIME DORLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005279716282 | $10.30 |
| MAXIME DOUCET-CASGRAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013598) | ($20.05) |
| MAXIME DOUCET-CASGRAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000727) | ($20.02) |
| MAXIME DOUCET-CASGRAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.335974942) | ($1,965.48) |
| MAXIME DOUCET-CASGRAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009523) | ($260.77) |
| MAXIME DOUCET-CASGRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010993661027682 | $3.66 |
| MAXIME DOUCET-CASGRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015808649656 | $0.02 |
| MAXIME DOUCET-CASGRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135896539472 | $31.02 |
| MAXIME DOUCET-CASGRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3976854827 | $4.28 |
| MAXIME DOUCET-CASGRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26056182585 | $2.90 |
| MAXIME DOUCET-CASGRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.171643154139999 | $1.52 |
| MAXIME DOUCET-CASGRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0562112094799999 | $3.20 |
| MAXIME DUBOIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (690.73) | ($690.73) |
| MAXIME DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.347487382226 | $8.35 |
| MAXIME DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4113717307 | $4.82 |
| MAXIME DUPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003130853097 | $0.00 |
| MAXIME DUPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003241739669 | $0.00 |
| MAXIME DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000100586181311 | $0.00 |
| MAXIME EGLEM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| MAXIME EGLEM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,336.738001) | ($1,336.74) |
| MAXIME EGLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0148732860336 | $218.82 |
| MAXIME EGLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.34702685517 | $26.17 |
| MAXIME ERIC PAUL MARIE LEHEMBRE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 1.5069221 | $2,992.40 |
| MAXIME ERIC PAUL MARIE LEHEMBRE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.07708843 | $2,237.72 |
| MAXIME ERIC PAUL MARIE LEHEMBRE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.90508994 | $27,389.12 |
| MAXIME ERIC PAUL MARIE LEHEMBRE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.9985512 | $1,971.72 |
| MAXIME ERIC PAUL MARIE LEHEMBRE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.20320906 | $5,981.66 |
| MAXIME ERIC PAUL MARIE LEHEMBRE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01033) | ($20.00) |
| MAXIME ERIC PAUL MARIE LEHEMBRE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (2.499002598) | ($4,846.08) |
| MAXIME ERIC PAUL MARIE LEHEMBRE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000633) | ($20.00) |
| MAXIME ERIC PAUL MARIE LEHEMBRE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 785.7017 | $785.70 |
| MAXIME ERIC PAUL MARIE LEHEMBRE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| MAXIME ERIC PAUL MARIE LEHEMBRE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0010075 | $30.00 |
| MAXIME ERIC PAUL MARIE LEHEMBRE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (1.18672918) | ($37,097.15) |
| MAXIME ERIC PAUL MARIE LEHEMBRE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001939481229) | ($3.65) |
| MAXIME ERIC PAUL MARIE LEHEMBRE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00063708) | ($20.07) |
| MAXIME ERIC PAUL MARIE LEHEMBRE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (755.7017) | ($755.70) |
| MAXIME ERIC PAUL MARIE LEHEMBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018903270589172 | $56.43 |
| MAXIME ERIC PAUL MARIE LEHEMBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00579985666836567 | $10.67 |
| MAXIME ERIC PAUL MARIE LEHEMBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3162394703346 | $0.32 |
| MAXIME ESCOUBOUE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.57) | ($1,775.60) |
| MAXIME ESCOUBOUE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 14.99 | $1,606.48 |
| MAXIME ESCOUBOUE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.46175318 | $1,176.23 |
| MAXIME ESCOUBOUE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.981195362) | ($3,570.00) |
| MAXIME ESCOUBOUE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09800365) | ($2,988.71) |
| MAXIME ESCOUBOUE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SOL | (15.087121151) | ($593.68) |
| MAXIME ESCOUBOUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009794312928923 | $33.17 |
| MAXIME ESCOUBOUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0244242116245674 | $0.03 |
| MAXIME ESCOUBOUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017063258365368 | $39.32 |
| MAXIME ESCOUBOUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.108599428495197 | $6.52 |
| MAXIME FABRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028396979264 | $0.84 |
| MAXIME FABRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.321518036149 | $4.82 |
| MAXIME FELIX HERMANN KIPPER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0127394) | ($539.37) |
| MAXIME FELIX HERMANN KIPPER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01099293) | ($424.44) |
| MAXIME FELIX HERMANN KIPPER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0142949) | ($521.28) |
| MAXIME FELIX HERMANN KIPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000349036561534 | $1.34 |
| MAXIME FEUGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019023543462 | $0.56 |
| MAXIME FEUGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.600304533 | $4.60 |
| MAXIME FEUGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0131312156386 | $4.18 |
| MAXIME FLORENTIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15515926) | ($4,606.37) |
| MAXIME FLORENTIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (33.678015069) | ($329.03) |
| MAXIME FLORENTIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (3.963633348) | ($7,753.74) |
| MAXIME FLORENTIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LINK | (51.021871178) | ($352.05) |
| MAXIME FLORENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000804456507016939 | $29.58 |
| MAXIME FLORENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078839142361 | $0.00 |
| MAXIME FLORENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022577074576312 | $60.04 |
| MAXIME FLORENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4007004809 | $1.51 |
| MAXIME FLORENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32777583810598 | $4.81 |
| MAXIME FLORENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.100205354075016 | $1.10 |
| MAXIME FORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124702597287999 | $0.37 |
| MAXIME FORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0280868609839999 | $54.80 |
| MAXIME FORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00033205866917 | $0.11 |
| MAXIME FORTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0132153534051545 | $0.01 |
| MAXIME FORTIN-BÉDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.119070221445 | $1.06 |
| MAXIME FOULON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.39984207665267 | $2.79 |
| MAXIME FOULON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.2195660374 | $0.05 |
| MAXIME FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000356933414129999 | $0.01 |
| MAXIME FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044305941668 | $0.01 |
| MAXIME FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031376111327999 | $0.01 |
| MAXIME FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0093080000726 | $0.01 |
| MAXIME FRADET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00102298830465 | $0.00 |
| MAXIME FRADET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000598321018929999 | $0.00 |
| MAXIME FRADET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.89141623575 | $1.19 |
| MAXIME FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372937 | $0.02 |
| MAXIME FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017709707355 | $0.00 |
| MAXIME FRYSOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035094737565 | $1.04 |
| MAXIME FRYSOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66975074617 | $0.78 |
| MAXIME FRYSOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.499144994385 | $1.50 |
| MAXIME FRYSOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.103883159071999 | $0.10 |
| MAXIME GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017805268151 | $0.53 |
| MAXIME GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064522977488 | $0.00 |
| MAXIME GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030024796647 | $5.86 |
| MAXIME GAGNON LEMAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092785338083 | $285.44 |
| MAXIME GAGNON LEMAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09493180441 | $1.28 |
| MAXIME GAGNON LEMAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32134202736 | $657.23 |
| MAXIME GAGNON LEMAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.08685959 | $64.09 |
| MAXIME GAGNON LEMAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,862.79926718 | $1,862.80 |
| MAXIME GALLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.47601400412999 | $1.60 |
| MAXIME GALLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027611700081 | $0.05 |
| MAXIME GALLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 53.070034003 | $53.07 |
| MAXIME GALLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.001406449103 | $2.62 |
| MAXIME GALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.965389203417702 | $1.11 |
| MAXIME GAMBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000202441727776629 | $0.00 |
| MAXIME GARDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.915769626295234 | $1.09 |
| MAXIME GARIEPY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.16798 | $496.15 |
| MAXIME GARIEPY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 35.997184 | $68,939.65 |
| MAXIME GARIEPY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (35.95) | ($72,966.86) |
| MAXIME GARIEPY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2180010767) | ($453.03) |
| MAXIME GARIEPY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01394549) | ($28.52) |
| MAXIME GARIEPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0226017555879034 | $0.01 |
| MAXIME GARIEPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0167825685688 | $34.28 |
| MAXIME GASPARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00598315182357743 | $0.01 |
| MAXIME GAUDREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015795003883 | $0.00 |
| MAXIME GAUTHIER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1864485981) | ($0.40) |
| MAXIME GAUTHIER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 515.0 | $515.00 |
| MAXIME GAUTHIER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7821320561) | ($1.20) |
| MAXIME GAUTHIER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| MAXIME GAUTHIER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 30.96738994 | $598.45 |
| MAXIME GAUTHIER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15.1743) | ($15.17) |
| MAXIME GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006785762518 | $0.00 |
| MAXIME GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008835143026 | $0.01 |
| MAXIME GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000100690022254 | $0.00 |
| MAXIME GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.4608974169999 | $14.73 |
| MAXIME GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.63129920401 | $7.02 |
| MAXIME GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01927992314941 | $0.02 |
| MAXIME GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00114674146955 | $0.00 |
| MAXIME GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.35975882934 | $17.83 |
| MAXIME GENESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.32094925631 | $4.47 |
| MAXIME GEORGES SOLER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 0.8330607 | $60.78 |
| MAXIME GEORGES SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.338342068154913 | $0.36 |
| MAXIME GERARD ANDRE LE FUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022574987392 | $0.04 |
| MAXIME GERFLT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.55358 | $1,397.16 |
| MAXIME GERFLT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.03706 | $1,276.65 |
| MAXIME GERFLT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03722452) | ($1,114.43) |
| MAXIME GERFLT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5558419371) | ($995.60) |
| MAXIME GERFLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000192608820843308 | $5.77 |
| MAXIME GERFLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00894129290999999 | $0.01 |
| MAXIME GERFLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027612819119627 | $5.20 |
| MAXIME GERFLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.074310033215 | $0.07 |
| MAXIME GERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002271159467 | $6.72 |
| MAXIME GERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.85268706143 | $3.36 |
| MAXIME GERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023970492554 | $4.68 |
| MAXIME GERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9182092558 | $2.92 |
| MAXIME GERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00601759625859999 | $0.24 |
| MAXIME GHERAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036526912421 | $0.04 |
| MAXIME GIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106088604593 | $0.31 |
| MAXIME GINGRAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (2,334.005219) | ($2,334.01) |
| MAXIME GINGRAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3894544925) | ($790.49) |
| MAXIME GINGRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010212379208 | $0.00 |
| MAXIME GINGRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018422134978 | $0.00 |
| MAXIME GINGRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022607888099102 | $6.04 |
| MAXIME GINGRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.826508947283 | $16.83 |
| MAXIME GIOVANNI VACHEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.49841396 | $1,036.40 |
| MAXIME GIOVANNI VACHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001826983032705 | $50.17 |
| MAXIME GIOVANNI VACHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044716123142 | $6.66 |
| MAXIME GOBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018243098217 | $0.54 |
| MAXIME GOBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.242941749 | $82.24 |
| MAXIME GODIN-MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.1428133954608 | $93.14 |
| MAXIME GOFFIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($3.01) |
| MAXIME GOFFIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (1.332137) | ($399.56) |
| MAXIME GOFFIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.087829) | ($2,534.04) |
| MAXIME GOFFIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.414643269) | ($2,082.58) |
| MAXIME GOFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000925530539650799 | $30.98 |
| MAXIME GOFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014243962749925 | $32.52 |
| MAXIME GOFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00266318623029999 | $0.00 |
| MAXIME GOFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.389655760629999 | $4.33 |
| MAXIME GOFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0082925943508 | $0.01 |
| MAXIME GOFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.007439479512067 | $2.89 |
| MAXIME GOFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.023643494099 | $1.37 |
| MAXIME GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022710284448 | $0.00 |
| MAXIME GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00303880297289999 | $0.00 |
| MAXIME GOOSSENS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 795.76 | $795.76 |
| MAXIME GOOSSENS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (501.0) | ($501.00) |
| MAXIME GOOSSENS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128239) | ($46.63) |
| MAXIME GOOSSENS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 121.313583 | $121.31 |
| MAXIME GOOSSENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 403.318709 | $403.32 |
| MAXIME GOOSSENS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| MAXIME GOOSSENS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 544.294246 | $544.29 |
| MAXIME GOOSSENS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (501.0) | ($501.00) |
| MAXIME GOOSSENS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (101.0) | ($101.00) |
| MAXIME GOOSSENS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 544.294246 | $544.29 |
| MAXIME GOOSSENS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (501.0) | ($501.00) |
| MAXIME GOOSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00381231356899377 | $100.18 |
| MAXIME GOOSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053911105013 | $0.00 |
| MAXIME GOOSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.07801398801 | $8.08 |
| MAXIME GOOSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0097687416907 | $0.01 |
| MAXIME GORZELNIASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020319293901 | $0.01 |
| MAXIME GORZELNIASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.9266774896 | $9.24 |
| MAXIME GORZELNIASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020846568583 | $0.00 |
| MAXIME GORZELNIASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0117718784957 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAXIME GORZELNIASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.908568495 | $2.45 |
| MAXIME GORZELNIASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00060221485949 | $0.01 |
| MAXIME GORZELNIASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000039290329336 | $0.00 |
| MAXIME GORZELNIASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00077924637668 | $0.00 |
| MAXIME GORZELNIASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000083708149276 | $0.00 |
| MAXIME GORZELNIASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0031359693509999 | $0.01 |
| MAXIME GORZELNIASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.001951509751 | $0.00 |
| MAXIME GORZELNIASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000119133256979 | $0.00 |
| MAXIME GORZELNIASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000082553158005 | $0.00 |
| MAXIME GORZELNIASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000002158919147 | $0.00 |
| MAXIME GORZELNIASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000004204753366 | $0.00 |
| MAXIME GORZELNIASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0007497697628 | $0.00 |
| MAXIME GORZELNIASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000090367247828 | $0.00 |
| MAXIME GORZELNIASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00026753213735 | $0.00 |
| MAXIME GORZELNIASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00040157598875 | $0.00 |
| MAXIME GORZELNIASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00020637846597 | $0.00 |
| MAXIME GORZELNIASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000296955738249999 | $0.00 |
| MAXIME GORZELNIASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000213863188269999 | $0.00 |
| MAXIME GORZELNIASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00003997958037 | $0.00 |
| MAXIME GORZELNIASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00018511541235 | $0.00 |
| MAXIME GORZELNIASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00001840035127 | $0.00 |
| MAXIME GORZELNIASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0016506156372 | $0.00 |
| MAXIME GOUPIL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MAXIME GOUPIL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (715.0) | ($715.00) |
| MAXIME GOUPIL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.13) | ($309.34) |
| MAXIME GOUPIL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MAXIME GOUPIL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| MAXIME GOUPIL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (70,013.525458) | ($70,013.53) |
| MAXIME GOUPIL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 2.2965 | $5,577.69 |
| MAXIME GOUPIL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (4.74839708) | ($9,183.30) |
| MAXIME GOUPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032865769 14 | $0.01 |
| MAXIME GOUPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.741448997959 | $24.30 |
| MAXIME GOUPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017554704808891 | $45.09 |
| MAXIME GOUPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 518.770346703 | $518.77 |
| MAXIME GOUPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7152195684 | $0.65 |
| MAXIME GOUPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4143328776 | $7.38 |
| MAXIME GOUPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.09977355443 | $1.34 |
| MAXIME GOUPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.20236351315 | $0.20 |
| MAXIME GOUPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000581271712 | $0.01 |
| MAXIME GOYETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7289598765 | $4.04 |
| MAXIME GOYETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154858131729999 | $30.22 |
| MAXIME GOYETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 172.868057048 | $172.87 |
| MAXIME GOYETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.2345544062 | $1.07 |
| MAXIME GOYETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.72390762735 | $0.03 |
| MAXIME GOYETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.552940479392 | $4.66 |
| MAXIME GRAMPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.197645038769999 | $0.12 |
| MAXIME GRAVEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | TCAD | (2,117.983847523) | ($1,673.63) |
| MAXIME GRAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.9485125512873 | $94.33 |
| MAXIME GRAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.7307283526 | $20.00 |
| MAXIME GRAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 16.491560418974 | $12.93 |
| MAXIME GREFFIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.317814055581 | $1.27 |
| MAXIME GREFFIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029331305298 | $5.72 |
| MAXIME GRENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000025590516505 | $0.00 |
| MAXIME GRIBBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002179717404 | $0.00 |
| MAXIME GRIBBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.016402117622 | $0.93 |
| MAXIME GUERO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (226.0) | ($226.00) |
| MAXIME GUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034784004853 | $106.39 |
| MAXIME GUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029365479309 | $57.07 |
| MAXIME GUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6814057302956 | $2.68 |
| MAXIME GUGLIELMETTI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7759518895) | ($23,117.93) |
| MAXIME GUGLIELMETTI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7759518895 | $23,117.93 |
| MAXIME GUGLIELMETTI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.775951) | ($23,594.34) |
| MAXIME GUGLIELMETTI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (56.485209398) | ($56.49) |
| MAXIME GUGLIELMETTI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 56.485209398 | $56.49 |
| MAXIME GUGLIELMETTI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (56.48) | ($56.48) |
| MAXIME GUGLIELMETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00300758120034769 | $112.61 |
| MAXIME GUGLIELMETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.42698202623207 | $0.43 |
| MAXIME GUILLAUMY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (1.1) | ($0.85) |
| MAXIME GUILLAUMY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 0.841 | $0.85 |
| MAXIME GUILLAUMY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00268817) | ($84.43) |
| MAXIME GUILLAUMY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (575.411749) | ($575.41) |
| MAXIME GUILLAUMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026060318775988 | $0.89 |
| MAXIME GUILLAUMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009737698313679 | $0.01 |
| MAXIME GUILLAUMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.5057017455935 | $6.51 |
| MAXIME GUILLEMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118250649688 | $0.35 |
| MAXIME GUILLEMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.685319289 | $21.69 |
| MAXIME GUILLEMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47321001752 | $0.47 |
| MAXIME GUSELLA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.389 | $793.45 |
| MAXIME GUSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000666605148629999 | $5.57 |
| MAXIME GUSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0812174268977489 | $0.09 |
| MAXIME GUSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146979943416 | $27.06 |
| MAXIME GUSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.682030534 | $2.13 |
| MAXIME GUY FRANCOIS COLLOT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 4.410584 | $449.90 |
| MAXIME GUY FRANCOIS COLLOT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | LTC | (4.4105) | ($445.59) |
| MAXIME GUY FRANCOIS COLLOT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 443.652 | $445.59 |
| MAXIME GUY FRANCOIS COLLOT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (443.65) | ($443.65) |
| MAXIME GUY FRANCOIS COLLOT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | DOT | 29.5295 | $443.65 |
| MAXIME GUY FRANCOIS COLLOT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | DOT | (29.529) | ($445.38) |
| MAXIME GUY FRANCOIS COLLOT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 441.517 | $445.38 |
| MAXIME GUY FRANCOIS COLLOT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (440.0) | ($440.00) |
| MAXIME GUY FRANCOIS COLLOT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | DOT | 28.2922 | $440.00 |
| MAXIME GUY FRANCOIS COLLOT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 61.031328 | $66.16 |
| MAXIME GUY FRANCOIS COLLOT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (28.2926) | ($229.40) |
| MAXIME GUY FRANCOIS COLLOT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 226.397 | $229.40 |
| MAXIME GUY FRANCOIS COLLOT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (226.0) | ($226.00) |
| MAXIME GUY FRANCOIS COLLOT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 5.09986 | $226.00 |
| MAXIME GUY FRANCOIS COLLOT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 20.33982788 | $203.19 |
| MAXIME GUY FRANCOIS COLLOT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 9.15137369 | $91.97 |
| MAXIME GUY FRANCOIS COLLOT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | AVAX | 7.074206 | $236.49 |
| MAXIME GUY FRANCOIS COLLOT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (1.871) | ($1.05) |
| MAXIME GUY FRANCOIS COLLOT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 1.023 | $1.05 |
| MAXIME GUY FRANCOIS COLLOT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SOL | (5.09986) | ($211.50) |
| MAXIME GUY FRANCOIS COLLOT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (29.49130157) | ($278.53) |
| MAXIME GUY FRANCOIS COLLOT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.074206) | ($157.40) |
| MAXIME GUY FRANCOIS COLLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.56966587420283 | $3.17 |
| MAXIME HACHÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029931017567 | $8.86 |
| MAXIME HACHÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18710780377 | $0.22 |
| MAXIME HAMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147232960129 | $0.44 |
| MAXIME HERTOGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017844094915191 | $0.00 |
| MAXIME HEYMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029233744247 | $0.87 |
| MAXIME HEYMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.116113324412 | $0.14 |
| MAXIME HOCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011052603494 | $0.00 |
| MAXIME HOCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023513482621 | $4.59 |
| MAXIME HOCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.751566372263 | $1.93 |
| MAXIME IMBERT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0222246537) | ($64.73) |
| MAXIME IMBERT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (50.0) | ($33.59) |
| MAXIME IMBERT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,000.0) | ($1,295.50) |
| MAXIME IMBERT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (12,000.0) | ($7,789.88) |
| MAXIME IMBERT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,937.84) |
| MAXIME IMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024703232549 | $0.73 |
| MAXIME IMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20306783406 | $0.24 |
| MAXIME IMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003344013878119 | $0.10 |
| MAXIME IMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.41443793766 | $0.41 |
| MAXIME IMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00095999991036 | $0.31 |
| MAXIME IMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000060597007638 | $0.01 |
| MAXIME IMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057615664697 | $17.05 |
| MAXIME IMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 410.25480104167 | $477.98 |
| MAXIME JACHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017058586361 | $5.05 |
| MAXIME JACHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.29030535267 | $5.58 |
| MAXIME JACQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5440696396148 | $0.51 |
| MAXIME JACQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.739817753 | $19.74 |
| MAXIME JEAN BAPTISTE B DE FEYTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0148243776502 | $215.91 |
| MAXIME JEAN-CHARLES BENJAMIN ENJALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012220947573084 | $50.46 |
| MAXIME JEAN-CHARLES BENJAMIN ENJALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16103197389699 | $2.17 |
| MAXIME JEAN-CHARLES BENJAMIN ENJALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.44000106712 | $0.28 |
| MAXIME JEAN-CHARLES BENJAMIN ENJALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.49308529847 | $0.07 |
| MAXIME JEAN-CHARLES BENJAMIN ENJALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014995937766 | $0.11 |
| MAXIME JEAN-CHARLES BENJAMIN ENJALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.28309130492 | $0.14 |
| MAXIME JEAN-CHARLES BENJAMIN ENJALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0063241978855 | $0.25 |
| MAXIME JEAN-CHARLES BENJAMIN ENJALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0117379940179999 | $3.39 |
| MAXIME JEAN-LUC GRIS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 1.104212 | $2,283.96 |
| MAXIME JEAN-LUC GRIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.104213) | ($1,951.53) |
| MAXIME JEAN-LUC GRIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001203) | ($34.74) |
| MAXIME JEAN-LUC GRIS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.000626) | ($1.12) |
| MAXIME JEAN-LUC GRIS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 1.433 | $1.12 |
| MAXIME JEAN-LUC GRIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETC | (40.70329) | ($801.66) |
| MAXIME JEAN-LUC GRIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (15.050357) | ($130.07) |
| MAXIME JEAN-LUC GRIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (7.91811) | ($2,248.43) |
| MAXIME JEAN-LUC GRIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.142068) | ($226.78) |
| MAXIME JEAN-LUC GRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095208934879999 | $0.33 |
| MAXIME JEAN-LUC GRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8095233574698 | $7.56 |
| MAXIME JEAN-LUC GRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000625644195119681 | $1.10 |
| MAXIME JEAN-LUC GRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020392505169 | $0.02 |
| MAXIME JEAN-LUC GRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17388961872 | $2.39 |
| MAXIME JEAN-LUC GRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0759919515299999 | $3.97 |
| MAXIME JEAN-LUC GRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.057711987065 | $21.22 |
| MAXIME JEAN-LUC GRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.033932855801 | $1.93 |
| MAXIME JEAN-LUC GRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.12767256771 | $3.63 |
| MAXIME JÉRÔME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001695186773 | $0.50 |
| MAXIME JÉRÔME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7983690754 | $4.27 |
| MAXIME JORDAN KANE NSAHGUE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.01021152 | $407.39 |
| MAXIME JORDAN KANE NSAHGUE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01185781) | ($356.21) |
| MAXIME JORDAN KANE NSAHGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001646291603107 | $50.23 |
| MAXIME JORDAN KANE NSAHGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6689436293748 | $1.92 |
| MAXIME JOURDHEUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.94221329976 | $5.66 |
| MAXIME JUNGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.364188160391 | $2.35 |
| MAXIME KIERAN HERVIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140196495454999 | $4.15 |
| MAXIME KIERAN HERVIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.564817054885 | $0.51 |
| MAXIME KIERAN HERVIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022535143704 | $4.40 |
| MAXIME KIERAN HERVIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.118222955484 | $1.31 |
| MAXIME KIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001305146439 | $50.00 |
| MAXIME KIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54921186676456 | $0.45 |
| MAXIME KOUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047711890209 | $14.12 |
| MAXIME KOUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124730852011 | $24.34 |
| MAXIME KRESKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00132590498119999 | $0.00 |
| MAXIME KRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00589985387642099 | $0.01 |
| MAXIME KUMPEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 1.995 | $3,756.80 |
| MAXIME KUMPEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 19.245674561 | $36,268.55 |
| MAXIME KUMPEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.9994 | $30,417.24 |
| MAXIME KUMPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00226201996408999 | $47.62 |
| MAXIME KUMPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075558814009 | $91.41 |
| MAXIME LABELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00224159036989999 | $0.00 |
| MAXIME LACAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0377574164199999 | $0.04 |
| MAXIME LAFONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000084379177 | $0.00 |
| MAXIME LAFONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00066436960128 | $0.00 |
| MAXIME LAFONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000114218939461 | $0.00 |
| MAXIME LAFONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00228426651039999 | $0.00 |
| MAXIME LAFONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000056159921449 | $0.00 |
| MAXIME LAFONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000002778123287199999 | $0.00 |
| MAXIME LAFONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000063057800708 | $0.00 |
| MAXIME LAFONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000018486553 | $0.00 |
| MAXIME LAFORCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.48638693839883 | $1.73 |
| MAXIME LAINÉ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | EOS | (94.3263) | ($120.98) |
| MAXIME LAINÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0294520159333 | $1.29 |
| MAXIME LAMOTTE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | BTC | (0.0265512572) | ($1,000.00) |
| MAXIME LAMOTTE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| MAXIME LAMOTTE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.62) | ($0.62) |
| MAXIME LAMOTTE | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.62) | ($0.62) |
| MAXIME LAMOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010365900174929 | $4.01 |
| MAXIME LAMOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.09287889219999 | $3.09 |
| MAXIME LANDAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00307905203669999 | $0.00 |
| MAXIME LANDAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.93446578289999 | $3.93 |
| MAXIME LANDAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82402584464 | $0.82 |
| MAXIME LANDEMAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113160106534632 | $0.01 |
| MAXIME LANTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146123448824 | $0.43 |
| MAXIME LANTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000032771772938 | $0.00 |
| MAXIME LANTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129330119134 | $25.24 |
| MAXIME LAPRAYE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 8.03461644 | $121.56 |
| MAXIME LAPRAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097191840245 | $28.77 |
| MAXIME LAPRAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.8715218344999 | $49.31 |
| MAXIME LAPRAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023620706804 | $39.56 |
| MAXIME LAPRAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.461590516819999 | $4.17 |
| MAXIME LAPRAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 53.191494152 | $53.19 |
| MAXIME LAPRAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.118065497543 | $37.58 |
| MAXIME LARUELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028673684229 | $0.08 |
| MAXIME LARUELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00169931342449 | $0.00 |
| MAXIME LARUELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.033909869143 | $0.38 |
| MAXIME LAVOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118751031289 | $34.56 |
| MAXIME LAVOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086270067249999 | $16.83 |
| MAXIME LE JEUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.170893319630216 | $0.17 |
| MAXIME LE ROUX | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAXIME LE ROUX | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (7,750.0) | ($7,750.00) |
| MAXIME LE ROUX | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (7,748.719711) | ($7,748.72) |
| MAXIME LE ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.09190265754999 | $4.55 |
| MAXIME LE ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 186.08071227432 | $186.08 |
| MAXIME LEBLOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000300579675485 | $0.00 |
| MAXIME LEBLOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.69851551891 | $0.70 |
| MAXIME LEBRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070980562066 | $0.21 |
| MAXIME LEBRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000467676767559999 | $0.00 |
| MAXIME LEBRUN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MCDAI | (317.997474686) | ($318.00) |
| MAXIME LEBRUN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 312.45715 | $312.46 |
| MAXIME LEBRUN | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Collateral | BTC | (0.345156) | ($7,094.25) |
| MAXIME LEBRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026610318681056 | $87.03 |
| MAXIME LEBRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0304578819 | $3.03 |
| MAXIME LEBRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.5578434466512 | $1.56 |
| MAXIME LECOMTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037740063429 | $0.00 |
| MAXIME LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.287944945814 | $0.28 |
| MAXIME LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043124095332 | $0.04 |
| MAXIME LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.186428266 | $19.19 |
| MAXIME LEFEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000145696627462 | $0.00 |
| MAXIME LEFEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021752262682 | $0.00 |
| MAXIME LEFEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002380992177 | $0.00 |
| MAXIME LEGENDRE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 1.5 | $1.17 |
| MAXIME LEGENDRE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 495.49004 | $387.28 |
| MAXIME LEGENDRE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $236.28 |
| MAXIME LEGENDRE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.09651300581 | $179.80 |
| MAXIME LEGENDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000092889642893 | $0.00 |
| MAXIME LEGENDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00324877317970037 | $0.00 |
| MAXIME LEGENDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00143402969625 | $2.03 |
| MAXIME LEGENDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.54906377729999 | $1.87 |
| MAXIME LEGUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002063757916 | $6.11 |
| MAXIME LEGUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021690163246 | $4.23 |
| MAXIME LENAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.78893570452 | $16.69 |
| MAXIME LENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029308682379 | $0.87 |
| MAXIME LENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0094859179599 | $0.01 |
| MAXIME LENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8989830843 | $0.90 |
| MAXIME LEPAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070588627327 | $20.89 |
| MAXIME LEPAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043409656683999 | $0.01 |
| MAXIME LERASLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000086066361999999 | $0.00 |
| MAXIME LERASLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00012633115382544 | $0.00 |
| MAXIME LEVAC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (325.340552326) | ($209.56) |
| MAXIME LEVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018109663569 | $0.01 |
| MAXIME LEVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.095261185265 | $0.11 |
| MAXIME LEVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000216012341 | $0.00 |
| MAXIME LEVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8503124366788 | $3.06 |
| MAXIME LEVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.12709249513512 | $0.12 |
| MAXIME LEVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.006642074668628 | $0.09 |
| MAXIME LIENHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 157.17274149081 | $142.39 |
| MAXIME LIMOUSIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.001334) | ($40.22) |
| MAXIME LIMOUSIN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 40.3 | $40.22 |
| MAXIME LIMOUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013445893200786 | $0.45 |
| MAXIME LIMOUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00750170533520523 | $0.01 |
| MAXIME LIMOUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22376104474 | $0.22 |
| MAXIME LOISEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04945054233987 | $0.05 |
| MAXIME LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019465701261 | $0.02 |
| MAXIME LUDOVIC ANGELINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023230734646 | $70.18 |
| MAXIME LUDOVIC ANGELINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0232670525319999 | $45.40 |
| MAXIME MABILON-WOLPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0087533762115 | $0.01 |
| MAXIME MAGNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006819482942 | $2.02 |
| MAXIME MAGNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130145766213 | $25.39 |
| MAXIME MAGNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.117365128283 | $1.04 |
| MAXIME MAIRIAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016907770831 | $50.36 |
| MAXIME MAIRIAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068185047995 | $0.01 |
| MAXIME MAIRIAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021794211687 | $0.01 |
| MAXIME MALET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MAXIME MALET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MAXIME MALET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (413.471327) | ($413.47) |
| MAXIME MALET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000487599691389999 | $1.44 |
| MAXIME MALET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.752537694405 | $5.75 |
| MAXIME MANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002012551645 | $0.00 |
| MAXIME MANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000079413189145 | $0.00 |
| MAXIME MANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034914214704 | $0.01 |
| MAXIME MANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020448611226 | $0.00 |
| MAXIME MARCHIONNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128313742362999 | $0.38 |
| MAXIME MARCHIONNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021886275616 | $0.01 |
| MAXIME MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.37093663990369 | $1.30 |
| MAXIME MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048192937249 | $9.40 |
| MAXIME MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8650069354 | $6.24 |
| MAXIME MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1123114519 | $3.84 |
| MAXIME MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44476918952 | $4.94 |
| MAXIME MARIUS ACHILLE BOITRELLE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00130502 | $54.13 |
| MAXIME MARIUS ACHILLE BOITRELLE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00173557 | $50.88 |
| MAXIME MARIUS ACHILLE BOITRELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7440131351533 | $2.39 |
| MAXIME MARTEAU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MAXIME MARTEAU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (725.83) | ($725.83) |
| MAXIME MARTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.6499663888 | $21.37 |
| MAXIME MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002929869093 | $0.00 |
| MAXIME MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.432972600379999 | $0.50 |
| MAXIME MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0126073072475 | $0.01 |
| MAXIME MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002384755038 | $0.00 |
| MAXIME MASSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06074939) | ($1,722.78) |
| MAXIME MASSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.370873205) | ($4,551.09) |
| MAXIME MASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032781216337218 | $12.22 |
| MAXIME MASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011945650114703 | $32.99 |
| MAXIME MATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040159871096 | $1.19 |
| MAXIME MATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.083241357112 | $0.10 |
| MAXIME MATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.4141144734 | $8.41 |
| MAXIME MEJEAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05405) | ($1,631.66) |
| MAXIME MEJEAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2205662203) | ($394.82) |
| MAXIME MEJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016836138827 | $51.55 |
| MAXIME MEJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034697326511 | $0.00 |
| MAXIME MEJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021248304272313 | $4.96 |
| MAXIME MEJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000968327606979999 | $0.07 |
| MAXIME MELOCHE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00515825) | ($152.86) |
| MAXIME MELOCHE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1107975824) | ($220.31) |
| MAXIME MELOCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027394508215082 | $1.02 |
| MAXIME MELOCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005727918956429 | $1.58 |
| MAXIME MENIGOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010748246295 | $0.00 |
| MAXIME MERCURE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.1000509855 | $212.16 |
| MAXIME MERCURE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.02563718 | $786.98 |
| MAXIME MERCURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001737466026 | $51.24 |
| MAXIME MERCURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152012104239999 | $29.25 |
| MAXIME MERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000040717583261 | $0.00 |
| MAXIME MEURGEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167728071 | $50.00 |
| MAXIME MEURGEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.3795134083419 | $38.80 |
| MAXIME MICHAUD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00101129) | ($30.65) |
| MAXIME MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.322110434629497 | $0.35 |
| MAXIME MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.9307006599899 | $13.03 |
| MAXIME MICHAUX | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 0.19 | $15.87 |
| MAXIME MICHAUX | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | SOL | (0.19) | ($15.86) |
| MAXIME MICHAUX | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0004344 | $15.86 |
| MAXIME MICHAUX | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000412) | ($14.99) |
| MAXIME MICHAUX | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.005485 | $14.99 |
| MAXIME MICHAUX | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 5.94015177 | $486.07 |
| MAXIME MICHAUX | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | SOL | (5.93995) | ($486.70) |
| MAXIME MICHAUX | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 488.151 | $486.70 |
| MAXIME MICHAUX | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (488.15) | ($488.15) |
| MAXIME MICHAUX | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.180225 | $488.15 |
| MAXIME MICHAUX | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SOL | 18.9995 | $953.50 |
| MAXIME MICHAUX | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | SOL | (18.99163) | ($953.00) |
| MAXIME MICHAUX | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 945.65 | $953.00 |
| MAXIME MICHAUX | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (945.65) | ($945.65) |
| MAXIME MICHAUX | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | CEL | 1,207.573 | $945.65 |
| MAXIME MICHAUX | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LINK | (1.0) | ($9.28) |
| MAXIME MICHAUX | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LINK | (9.690991389) | ($90.03) |
| MAXIME MICHAUX | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.23397) | ($118.77) |
| MAXIME MICHAUX | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (742.0323743) | ($472.33) |
| MAXIME MICHAUX | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.678617603) | ($1,219.84) |
| MAXIME MICHAUX | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | CEL | (1,738.4113) | ($1,135.58) |
| MAXIME MICHAUX | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01212968) | ($366.54) |
| MAXIME MICHAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124384814450502 | $4.20 |
| MAXIME MICHAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.7456241054693 | $28.13 |
| MAXIME MICHAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00429325083479309 | $8.60 |
| MAXIME MICHAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.031991509568444 | $0.31 |
| MAXIME MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058190355095 | $116.46 |
| MAXIME MICHEL J DUMOULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021250323961 | $0.04 |
| MAXIME MICHEL MARIO LETESTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018079988379 | $0.01 |
| MAXIME MICHEL MARIO LETESTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000019173126872 | $0.00 |
| MAXIME MONTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000069922653 | $0.00 |
| MAXIME MONTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014307598244 | $0.00 |
| MAXIME MONTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077318080528 | $0.01 |
| MAXIME MONTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.024834679374 | $7.90 |
| MAXIME MORIAMEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.253024) | ($9,783.79) |
| MAXIME MORIAMEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LINK | (93.052746) | ($1,056.47) |
| MAXIME MORIAMEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | AAVE | (2.79121) | ($406.40) |
| MAXIME MORIAMEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.602311) | ($3,861.09) |
| MAXIME MORIAMEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | EOS | (423.7626) | ($791.45) |
| MAXIME MORIAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007804254174483 | $30.91 |
| MAXIME MORIAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007471394781846 | $21.10 |
| MAXIME MORIAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00106930114297 | $0.00 |
| MAXIME MORIAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.111354709402564 | $1.45 |
| MAXIME MORIAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.009137829770028 | $1.53 |
| MAXIME MORIAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.5878033219128 | $3.52 |
| MAXIME MORIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (15,029.602897) | ($15,029.60) |
| MAXIME MORIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18.750101792) | ($18.75) |
| MAXIME MORIN | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 18.750101792 | $18.75 |
| MAXIME MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018896027405 | $56.59 |
| MAXIME MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051547779436 | $102.85 |
| MAXIME MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.7796086586125 | $18.78 |
| MAXIME MOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141117795311 | $0.42 |
| MAXIME MOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0041392257481 | $0.00 |
| MAXIME MUGABONKUNDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0172674682394033 | $0.02 |
| MAXIME NATHAN FRIDMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 2.02312575 | $4,217.57 |
| MAXIME NATHAN FRIDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079695309323221 | $200.83 |
| MAXIME NATHAN FRIDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060687144143 | $113.32 |
| MAXIME NEBUT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (1,174.8371) | ($924.29) |
| MAXIME NEBUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.568412752372 | $13.92 |
| MAXIME NEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051336682528 | $0.00 |
| MAXIME NEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000072127849942 | $0.14 |
| MAXIME NICOLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.130077827389999 | $0.15 |
| MAXIME NICOLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032202136087 | $0.03 |
| MAXIME NIESTEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XRP | (50.0) | ($39.05) |
| MAXIME NIESTEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($77.64) |
| MAXIME NIESTEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | XRP | (300.677387) | ($225.69) |
| MAXIME NIESTEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XRP | 200.25 | $131.10 |
| MAXIME NIESTEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XRP | 100.0 | $63.55 |
| MAXIME NIESTEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XRP | 70.899423 | $43.77 |
| MAXIME NIESTEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XRP | 116.11487 | $71.69 |
| MAXIME NIESTEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.02335725031 | $65.10 |
| MAXIME NIESTEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 49.889385 | $30.75 |
| MAXIME NIESTEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.01884035803 | $53.53 |
| MAXIME NIESTEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00265823 | $103.34 |
| MAXIME NIESTEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XRP | 99.9995 | $59.03 |
| MAXIME NIESTEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.15968364 | $391.50 |
| MAXIME NIESTEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 63.0 | $35.49 |
| MAXIME NIESTEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00381362 | $128.80 |
| MAXIME NIESTEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00199765 | $67.16 |
| MAXIME NIESTEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 50.176281 | $24.80 |
| MAXIME NIESTEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 99.9995 | $51.19 |
| MAXIME NIESTEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00162065 | $51.84 |
| MAXIME NIESTEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 5.4999913 | $54.72 |
| MAXIME NIESTEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 149.9995 | $52.75 |
| MAXIME NIESTEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00190548 | $52.09 |
| MAXIME NIESTEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (200.0) | ($74.46) |
| MAXIME NIESTEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00335617) | ($95.19) |
| MAXIME NIESTEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (300.0) | ($112.34) |
| MAXIME NIESTEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 100.866246 | $39.10 |
| MAXIME NIESTEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($37.88) |
| MAXIME NIESTEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (500.0) | ($191.62) |
| MAXIME NIESTEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00085981) | ($24.92) |
| MAXIME NIESTEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00162458) | ($49.79) |
| MAXIME NIESTEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (5.512848089) | ($55.13) |
| MAXIME NIESTEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00181716) | ($55.03) |
| MAXIME NIESTEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | XRP | 229.75 | $98.55 |
| MAXIME NIESTEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | XRP | 184.75 | $79.51 |
| MAXIME NIESTEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 499,999.98 | $242.49 |
| MAXIME NIESTEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | XRP | 71.582025 | $30.73 |
| MAXIME NIESTEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00174414 | $50.98 |
| MAXIME NIESTEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 1,012,790.659117 | $147.29 |
| MAXIME NIESTEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (12,790.0) | ($1.83) |
| MAXIME NIESTEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | XRP | 189.66774 | $77.03 |
| MAXIME NIESTEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,500,000.639117) | ($194.54) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAXIME NIESTEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01066177) | ($20.72) |
| MAXIME NIESTEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XRP | 114.871638 | $46.77 |
| MAXIME NIESTEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XRP | 58.0 | $23.56 |
| MAXIME NIESTEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00231478 | $67.80 |
| MAXIME NIESTEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XRP | 150.0 | $60.66 |
| MAXIME NIESTEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00160909 | $48.12 |
| MAXIME NIESTEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | AVAX | 2.5 | $54.99 |
| MAXIME NIESTEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DOT | 5.19124194 | $47.60 |
| MAXIME NIESTEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.5) | ($59.29) |
| MAXIME NIESTEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | DOT | 5.39937275 | $50.77 |
| MAXIME NIESTEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $149.06 |
| MAXIME NIESTEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00174897 | $52.95 |
| MAXIME NIESTEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | DOT | 5.39324249 | $50.59 |
| MAXIME NIESTEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($9.41) |
| MAXIME NIESTEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0007595) | ($23.04) |
| MAXIME NIESTEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.0299688 | $50.48 |
| MAXIME NIESTEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.03791877503 | $60.46 |
| MAXIME NIESTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038428727178 | $12.09 |
| MAXIME NIESTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8416562353817 | $9.03 |
| MAXIME NIESTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100702579038 | $21.52 |
| MAXIME NIESTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005019950940659 | $0.01 |
| MAXIME NIESTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003091604141 | $0.00 |
| MAXIME NIESTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00038590266362 | $0.00 |
| MAXIME NIESTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.055162924692783 | $0.47 |
| MAXIME NIESTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.89639013938 | $1.33 |
| MAXIME NIESTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000456822366456799 | $0.01 |
| MAXIME NIESTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 572.49293073 | $0.08 |
| MAXIME NIVOIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067702422315 | $219.04 |
| MAXIME NOEL VANDEGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022589926344 | $0.04 |
| MAXIME OBADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.29586565347 | $1.44 |
| MAXIME OUAIRY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XAUT | (1.034172) | ($1,946.99) |
| MAXIME OUAIRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039515946485 | $0.12 |
| MAXIME OUAIRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.071441104356 | $0.07 |
| MAXIME OUAIRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.009984526347433 | $18.85 |
| MAXIME PAGÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.002354401099 | $15.82 |
| MAXIME PAROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000004882238665 | $0.00 |
| MAXIME PAROTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019597555169 | $0.00 |
| MAXIME PAUL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (5.50364963) | ($171,458.01) |
| MAXIME PAUL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.15541281) | ($12,216.02) |
| MAXIME PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009929270023386 | $378.68 |
| MAXIME PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8523246173 | $3.19 |
| MAXIME PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0235218740140269 | $66.06 |
| MAXIME PÉDUZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018181011136 | $54.35 |
| MAXIME PÉDUZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03782340592 | $74.73 |
| MAXIME PÉDUZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0134865654279999 | $0.99 |
| MAXIME PÉDUZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.8845246868 | $2.81 |
| MAXIME PERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0164155231569999 | $0.02 |
| MAXIME PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023145608939 | $0.60 |
| MAXIME PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63930460856 | $1.29 |
| MAXIME PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063408885647 | $0.99 |
| MAXIME PETRUZZELLA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00656695 | $270.67 |
| MAXIME PETRUZZELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006284172579 | $1.42 |
| MAXIME PETRUZZELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.61455017205185 | $4.70 |
| MAXIME PETRUZZELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000114156098279999 | $0.13 |
| MAXIME PICHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.50894181135 | $0.25 |
| MAXIME PICOU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,633.0) | ($4,633.00) |
| MAXIME PICOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3128083166701 | $12.73 |
| MAXIME PICOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032231018963 | $0.03 |
| MAXIME PICQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068817032225 | $20.37 |
| MAXIME PICQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095013279391 | $18.54 |
| MAXIME PIGNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.264543487349136 | $0.28 |
| MAXIME PINCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020489939722 | $6.06 |
| MAXIME PIRONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000060804415246342 | $0.00 |
| MAXIME PLASMANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00214259269323456 | $0.00 |
| MAXIME PLASMANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021623556827 | $0.02 |
| MAXIME PLESSIS-BELAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000225778671 | $0.00 |
| MAXIME PLESSIS-BELAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0011780699189 | $0.00 |
| MAXIME POIRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00248586427346355 | $0.00 |
| MAXIME POULIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 1.25772472 | $3,554.00 |
| MAXIME POULIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16336) | ($5,009.67) |
| MAXIME POULIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10000855) | ($2,846.74) |
| MAXIME POULIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.258246831) | ($2,408.54) |
| MAXIME POULIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001664) | ($4.95) |
| MAXIME POULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105661190660136 | $40.08 |
| MAXIME POULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00189237548077199 | $4.28 |
| MAXIME PREVAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017024903488 | $0.50 |
| MAXIME PREVAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 38.572097207 | $38.57 |
| MAXIME RADET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (7.11885031) | ($428.12) |
| MAXIME RADET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BCH | (2.92934269) | ($512.44) |
| MAXIME RADET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.0065081003277 | $37.77 |
| MAXIME RANARIVELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061128683916 | $18.09 |
| MAXIME RANARIVELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002151520341 | $0.00 |
| MAXIME RANARIVELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040777975992 | $0.00 |
| MAXIME RANNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016459492807 | $0.49 |
| MAXIME RANNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025326163449 | $4.94 |
| MAXIME RANNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.3140520554 | $10.31 |
| MAXIME REA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021386321801 | $0.00 |
| MAXIME REA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0143243043889999 | $0.01 |
| MAXIME REMY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (3.303454828) | ($5,965.86) |
| MAXIME REMY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3401126) | ($10,362.52) |
| MAXIME REMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022017519042499 | $76.17 |
| MAXIME REMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028287679232572 | $67.03 |
| MAXIME REMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5017843442 | $2.20 |
| MAXIME REMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001482471411 | $0.00 |
| MAXIME REVOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004069545599 | $0.08 |
| MAXIME REVOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.6076917094399 | $22.22 |
| MAXIME REVOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.508801453 | $1.99 |
| MAXIME REVOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6650745322 | $4.86 |
| MAXIME REYNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.43593616146864 | $3.74 |
| MAXIME RIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000107504437156 | $0.00 |
| MAXIME RIGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16959574039 | $0.20 |
| MAXIME RIGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042446098064 | $84.20 |
| MAXIME RIGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0435346739 | $22.71 |
| MAXIME ROBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.465819672785154 | $0.54 |
| MAXIME ROBOUANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.38170066985899 | $2.41 |
| MAXIME ROCHER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BAT | (12.65) | ($4.95) |
| MAXIME ROCHER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 4.906 | $4.95 |
| MAXIME ROCHER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (51.75) | ($40.00) |
| MAXIME ROCHER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 40.09 | $40.00 |
| MAXIME ROCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.47326218188146 | $3.91 |
| MAXIME ROCQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143040783738 | $0.42 |
| MAXIME ROCQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.216265860089999 | $0.25 |
| MAXIME ROCQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045917223343 | $8.96 |
| MAXIME RODDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027202988598 | $0.01 |
| MAXIME ROLANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104521486299 | $0.31 |
| MAXIME ROLANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00126389621864 | $0.00 |
| MAXIME ROLANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01595762833 | $0.02 |
| MAXIME ROLANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.66495216558 | $2.27 |
| MAXIME ROLANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.049236953731 | $0.05 |
| MAXIME ROLLAND | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SNX | 59.3769528 | $367.13 |
| MAXIME ROLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131366077562687 | $50.40 |
| MAXIME ROLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00182964241379999 | $0.00 |
| MAXIME ROLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022322666437 | $0.00 |
| MAXIME ROLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.3287874328 | $27.60 |
| MAXIME ROLLIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.07526043 | $150.83 |
| MAXIME ROLLIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00492195 | $147.85 |
| MAXIME ROLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114317552659 | $3.18 |
| MAXIME ROLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00155918290632999 | $2.73 |
| MAXIME ROLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00009529163628 | $0.00 |
| MAXIME ROLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04517812139 | $0.50 |
| MAXIME ROUILLARD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (217.062937) | ($309.82) |
| MAXIME ROUILLARD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LINK | (4.426866) | ($62.73) |
| MAXIME ROUILLARD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.027337 | $77.72 |
| MAXIME ROUILLARD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.016186 | $621.52 |
| MAXIME ROUILLARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.032338 | $76.39 |
| MAXIME ROUILLARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.010003 | $308.58 |
| MAXIME ROUILLARD | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.010399 | $310.14 |
| MAXIME ROUILLARD | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.039051 | $77.37 |
| MAXIME ROUILLARD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.0442 | $79.31 |
| MAXIME ROUILLARD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.010457 | $317.13 |
| MAXIME ROUILLARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.572907) | ($5,977.97) |
| MAXIME ROUILLARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.232915) | ($6,825.57) |
| MAXIME ROUILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001556862684 | $52.95 |
| MAXIME ROUILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.13577831495873 | $2.49 |
| MAXIME ROUILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030415599188 | $71.64 |
| MAXIME ROUILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000055696587552 | $0.00 |
| MAXIME ROUMÉGOUX | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $19.17 |
| MAXIME ROUMÉGOUX | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00026 | $7.72 |
| MAXIME ROUMÉGOUX | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BTC | 0.00017 | $3.42 |
| MAXIME ROUMÉGOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002767540147 | $8.16 |
| MAXIME ROUMÉGOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033444246503 | $0.04 |
| MAXIME ROUMÉGOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00460272436189999 | $8.98 |
| MAXIME ROUMÉGOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.40417594013 | $0.32 |
| MAXIME ROUMÉGOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0016148949051 | $0.12 |
| MAXIME ROUMÉGOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000043172978358 | $0.00 |
| MAXIME ROUSSEAUX-BRIDLE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($41.40) |
| MAXIME ROUSSEAUX-BRIDLE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XRP | (2,764.77325) | ($1,143.31) |
| MAXIME ROUSSEAUX-BRIDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.8519757370204 | $4.82 |
| MAXIME ROUSTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.57826147725 | $0.36 |
| MAXIME ROUSTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0357314068769999 | $1.41 |
| MAXIME ROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000026109828913 | $0.00 |
| MAXIME RUGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017308358736 | $0.00 |
| MAXIME RUGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040163907867 | $0.01 |
| MAXIME RUGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0003103492756 | $0.00 |
| MAXIME SALEMINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000149472547449999 | $0.00 |
| MAXIME SALEMINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.88908597889999 | $2.20 |
| MAXIME SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0392554759019422 | $0.04 |
| MAXIME SAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042860858301 | $0.13 |
| MAXIME SAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0159293723979999 | $0.02 |
| MAXIME SAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.090656834493 | $0.09 |
| MAXIME SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2058623646992 | $0.25 |
| MAXIME SCHUBIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059195576142 | $182.89 |
| MAXIME SCHUBIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8474351022 | $8.60 |
| MAXIME SCHUBIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6250439531 | $8.95 |
| MAXIME SCHUBIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0087508761894 | $0.96 |
| MAXIME SCHUBIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.043917815185 | $13.98 |
| MAXIME SCHUBIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.066042626467 | $0.41 |
| MAXIME SCHUBIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0033188905369 | $0.25 |
| MAXIME SCHUBIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.13605850424 | $0.34 |
| MAXIME SCORDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4286943615 | $5.16 |
| MAXIME SEINCE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.034794) | ($100.00) |
| MAXIME SEINCE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01612547772) | ($30.01) |
| MAXIME SEINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068583110315 | $0.02 |
| MAXIME SEINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083686116153 | $16.49 |
| MAXIME SENECAL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (46.915037128) | ($49.92) |
| MAXIME SENECAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005527925581 | $1.15 |
| MAXIME SENECAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.29858676155599 | $7.59 |
| MAXIME SENECAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.249865023822909 | $0.32 |
| MAXIME SENECAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00127290095241 | $0.00 |
| MAXIME SENECAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22285713518 | $2.48 |
| MAXIME SIMARD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | DASH | (2.00280715) | ($124.92) |
| MAXIME SIMARD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (256.6884) | ($166.19) |
| MAXIME SIMARD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ZEC | (5.00656024) | ($479.13) |
| MAXIME SIMARD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (100.54609781) | ($936.52) |
| MAXIME SIMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.73615412511 | $23.07 |
| MAXIME SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101077100943999 | $0.01 |
| MAXIME SLEMETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.50199416659999 | $1.75 |
| MAXIME SOLATGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5100635581232 | $2.65 |
| MAXIME SOLATGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0038376122808 | $0.00 |
| MAXIME SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00233840488239999 | $0.00 |
| MAXIME STEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000080737059663849 | $0.00 |
| MAXIME STEKELOROM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($28,836.00) |
| MAXIME STEKELOROM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,269.21) |
| MAXIME STEKELOROM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($85,345.68) |
| MAXIME STEKELOROM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($26,332.97) |
| MAXIME STEKELOROM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (5.0) | ($144,129.84) |
| MAXIME STEKELOROM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (2.019868) | ($58,316.51) |
| MAXIME STEKELOROM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (60.084469) | ($104,224.92) |
| MAXIME STEKELOROM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($86,301.43) |
| MAXIME STEKELOROM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (25.0) | ($43,729.39) |
| MAXIME STEKELOROM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.079378) | ($142.22) |
| MAXIME STEKELOROM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003997) | ($120.48) |
| MAXIME STEKELOROM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LINK | (1.0) | ($9.18) |
| MAXIME STEKELOROM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LINK | (500.0) | ($4,660.00) |
| MAXIME STEKELOROM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LINK | (3,053.422221) | ($28,488.43) |
| MAXIME STEKELOROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0311635071835256 | $1,078.23 |
| MAXIME STEKELOROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.529109136856106 | $1,332.95 |
| MAXIME STEKELOROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 10.6551933466929 | $104.52 |
| MAXIME STROBEL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (12.793) | ($10.09) |
| MAXIME STROBEL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0003365 | $10.09 |
| MAXIME STROBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133553583446 | $0.38 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAXIME STROBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13132689389247 | $0.19 |
| MAXIME STROBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.043465138196 | $0.04 |
| MAXIME SZESINSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LTC | (2.88064699) | ($315.75) |
| MAXIME SZESINSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOT | (8.749983163) | ($159.86) |
| MAXIME SZESINSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01031821786) | ($31.40) |
| MAXIME SZESINSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BNB | (0.4606586218) | ($192.16) |
| MAXIME SZESINSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00902943) | ($367.86) |
| MAXIME SZESINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134068718018 | $0.54 |
| MAXIME SZESINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037147100381 | $0.00 |
| MAXIME SZESINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000163254280042 | $0.05 |
| MAXIME SZESINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022991051475909 | $0.42 |
| MAXIME SZESINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00145780976205 | $0.16 |
| MAXIME SZESINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00090898519188829 | $0.38 |
| MAXIME TALBOT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 1.5184 | $154.16 |
| MAXIME TALBOT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | SOL | (4.324705109) | ($400.00) |
| MAXIME TALBOT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| MAXIME TALBOT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MAXIME TALBOT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.01) |
| MAXIME TALBOT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.01) |
| MAXIME TALBOT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22594265) | ($6,802.32) |
| MAXIME TALBOT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | SOL | (0.385696) | ($20.10) |
| MAXIME TALBOT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.06) | ($0.06) |
| MAXIME TALBOT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| MAXIME TALBOT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | SOL | 4.324705109 | $179.73 |
| MAXIME TALBOT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011094) | ($20.01) |
| MAXIME TALBOT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (0.1) | ($3.47) |
| MAXIME TALBOT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (18.5) | ($639.81) |
| MAXIME TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010326109863695 | $38.35 |
| MAXIME TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.98507427125 | $1.83 |
| MAXIME TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048955188422 | $9.60 |
| MAXIME TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1635220566715 | $11.16 |
| MAXIME TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.044805564436 | $2.55 |
| MAXIME TARDIVELLE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00399418 | $153.56 |
| MAXIME TARDIVELLE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00498139 | $150.46 |
| MAXIME TARDIVELLE | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | BTC | 0.00789408 | $153.11 |
| MAXIME TARDIVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002935582009217 | $63.61 |
| MAXIME TAUZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.863933472852 | $24.86 |
| MAXIME TENADET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107781139329 | $0.00 |
| MAXIME TENADET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084125096339 | $1.64 |
| MAXIME THERRIEN BERTOLOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043535131847499 | $0.04 |
| MAXIME THIERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017995699644 | $0.53 |
| MAXIME THIERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018145843097 | $35.41 |
| MAXIME THIERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.553169903 | $14.71 |
| MAXIME THIERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015700392306 | $0.14 |
| MAXIME THIERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.23017961086 | $0.18 |
| MAXIME THIERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.86899341699999 | $0.89 |
| MAXIME THIERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.493235298579 | $5.00 |
| MAXIME THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000094610118 | $0.00 |
| MAXIME THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13490757635 | $0.16 |
| MAXIME THOURIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021586852415 | $0.00 |
| MAXIME TISSEROND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8322504505783 | $0.88 |
| MAXIME TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008224239071 | $0.33 |
| MAXIME TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.52851029885799 | $4.14 |
| MAXIME TRIBONDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025989593494 | $0.77 |
| MAXIME TRIBONDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.77076281251285 | $4.39 |
| MAXIME TRIBONDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.273324152 | $13.36 |
| MAXIME TRIBONDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 78.4532867609999 | $37.49 |
| MAXIME UDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066459679401827 | $0.01 |
| MAXIME UGUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0294182826593173 | $0.03 |
| MAXIME UZZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1387173344 | $1.34 |
| MAXIME UZZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113313608591 | $1.26 |
| MAXIME UZZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00013375953935 | $0.00 |
| MAXIME VAILLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086272716922 | $2.55 |
| MAXIME VAILLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58893863521 | $0.69 |
| MAXIME VAILLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.7041311918 | $6.70 |
| MAXIME VAN DEN BROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071603834276608 | $0.01 |
| MAXIME VAN SCHAIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040229889854 | $11.91 |
| MAXIME VAN SCHAIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14330997234 | $1.59 |
| MAXIME VANBOSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125035567804 | $0.37 |
| MAXIME VANBOSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01551744065 | $0.02 |
| MAXIME VANDEWALLE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.174543) | ($6,988.35) |
| MAXIME VANDEWALLE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.017 | $47.90 |
| MAXIME VANDEWALLE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0027 | $104.84 |
| MAXIME VANDEWALLE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00288 | $104.73 |
| MAXIME VANDEWALLE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00303 | $105.20 |
| MAXIME VANDEWALLE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.017) | ($43.67) |
| MAXIME VANDEWALLE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00331 | $105.19 |
| MAXIME VANDEWALLE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00335 | $105.94 |
| MAXIME VANDEWALLE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0035 | $104.51 |
| MAXIME VANDEWALLE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0035 | $104.51 |
| MAXIME VANDEWALLE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00344 | $107.91 |
| MAXIME VANDEWALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000500916101996999 | $15.60 |
| MAXIME VANDEWALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001672339320899 | $0.04 |
| MAXIME VANWETSWINKEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.41) |
| MAXIME VANWETSWINKEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($69.85) |
| MAXIME VANWETSWINKEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($697.97) |
| MAXIME VANWETSWINKEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,022.0) | ($3,492.85) |
| MAXIME VANWETSWINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143428620115 | $0.42 |
| MAXIME VANWETSWINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.46962271859999 | $4.00 |
| MAXIME VANWETSWINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.367407879044 | $51.63 |
| MAXIME VANWETSWINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8535962142 | $0.42 |
| MAXIME VANWETSWINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.096950849819 | $0.05 |
| MAXIME VANWETSWINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.32542045109 | $7.64 |
| MAXIME VERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000040234867169 | $0.00 |
| MAXIME VERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.272418839117999 | $0.32 |
| MAXIME VERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000501388865284 | $0.00 |
| MAXIME VERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00050240677817 | $0.00 |
| MAXIME VERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013195570202 | $0.00 |
| MAXIME VERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000033416412184 | $0.00 |
| MAXIME VERSTRAETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023867218049 | $72.17 |
| MAXIME VERSTRAETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.93433032179 | $6.51 |
| MAXIME VERSTRAETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065388524348 | $131.20 |
| MAXIME VERSTRAETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.191969603619999 | $0.19 |
| MAXIME VERSTRAETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8087828108 | $1.14 |
| MAXIME VERSTRAETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.127294474454 | $40.51 |
| MAXIME VIENS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00040068 | $16.19 |
| MAXIME VIENS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00037676 | $15.69 |
| MAXIME VIENS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00037486 | $14.88 |
| MAXIME VIENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00039308 | $15.77 |
| MAXIME VIENS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00038862 | $15.22 |
| MAXIME VIENS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00040824 | $15.85 |
| MAXIME VIENS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0003821 | $15.10 |
| MAXIME VIENS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00037947 | $13.15 |
| MAXIME VIENS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00040627 | $12.43 |
| MAXIME VIENS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00038602 | $11.14 |
| MAXIME VIENS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00033875 | $10.32 |
| MAXIME VIENS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00043658 | $12.91 |
| MAXIME VIENS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00040113 | $11.94 |
| MAXIME VIENS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00038841 | $11.36 |
| MAXIME VIENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00030359 | $9.25 |
| MAXIME VIENS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (1,833.819069) | ($1,833.82) |
| MAXIME VIENS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00039298 | $11.70 |
| MAXIME VIENS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00038547 | $11.63 |
| MAXIME VIENS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00028813 | $6.74 |
| MAXIME VIENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101005633965 | $29.53 |
| MAXIME VIENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.9082346762704 | $28.35 |
| MAXIME VIENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000087031846592 | $0.02 |
| MAXIME VIENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0067114958087 | $0.01 |
| MAXIME VIENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0083746332926 | $0.01 |
| MAXIME VIENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00043682137649 | $0.00 |
| MAXIME VIENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000020272516619 | $0.00 |
| MAXIME VIENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000038030419 | $0.00 |
| MAXIME VIENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00138626934459999 | $0.00 |
| MAXIME VIENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000002242722203 | $0.00 |
| MAXIME VIENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000219844462719999 | $0.00 |
| MAXIME VIENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000118096421234 | $0.00 |
| MAXIME VIENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000042861937251 | $0.00 |
| MAXIME VIENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000061001970948 | $0.00 |
| MAXIME VIENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000026420422152 | $0.00 |
| MAXIME VIENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000274121573209999 | $0.00 |
| MAXIME VROMMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034335309267 | $10.16 |
| MAXIME VROMMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059422600545 | $11.59 |
| MAXIME VROMMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8437861534 | $2.25 |
| MAXIME VROMMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.026187144602 | $1.57 |
| MAXIME VROMMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.015679232541 | $0.89 |
| MAXIME WAFFLART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000345602667879999 | $0.01 |
| MAXIME WAFFLART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3510797615 | $0.35 |
| MAXIME WYKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012601658262 | $37.30 |
| MAXIME WYKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038641718103 | $76.05 |
| MAXIME ZAMATARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018047906447 | $0.02 |
| MAXIME ZEDDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003059617532 | $0.91 |
| MAXIME ZEDDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.474943505429999 | $0.56 |
| MAXIME ZEDDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2229008233 | $0.97 |
| MAXIME ZEDDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044711231661 | $0.00 |
| MAXIME ZEDDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.62546754033 | $2.14 |
| MAXIME ZEDDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0078292486252 | $2.49 |
| MAXIME-ANTOINE KOZUBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019770030662 | $0.01 |
| MAXIMILIAAN SCHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0357770557996498 | $0.04 |
| MAXIMILIAN AARON GURBIERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000564777665 | $0.00 |
| MAXIMILIAN ABT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000131210115747 | $0.00 |
| MAXIMILIAN ALEXANDER SCHOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026606776711 | $0.83 |
| MAXIMILIAN ANDREAS BÜHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002087044138 | $0.00 |
| MAXIMILIAN ANDREAS LINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139006092746 | $4.31 |
| MAXIMILIAN ANGUS STAFFORD NICHOLSON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $593.04 |
| MAXIMILIAN ANGUS STAFFORD NICHOLSON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.60494371 | $1,196.00 |
| MAXIMILIAN ANGUS STAFFORD NICHOLSON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.09035904 | $2,718.77 |
| MAXIMILIAN ANGUS STAFFORD NICHOLSON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 1.35586507 | $2,718.56 |
| MAXIMILIAN ANGUS STAFFORD NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00308009761955999 | $67.48 |
| MAXIMILIAN ANGUS STAFFORD NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0160545303519999 | $22.37 |
| MAXIMILIAN ARNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021448915845 | $0.00 |
| MAXIMILIAN ARNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181752806199999 | $0.02 |
| MAXIMILIAN AUSSPRUNG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | LINK | (18.4707) | ($232.58) |
| MAXIMILIAN AUSSPRUNG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0060351 | $232.58 |
| MAXIMILIAN AUSSPRUNG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01471308 | $569.58 |
| MAXIMILIAN AUSSPRUNG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.243883) | ($700.00) |
| MAXIMILIAN AUSSPRUNG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0180763 | $700.00 |
| MAXIMILIAN AUSSPRUNG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | DOT | (23.3592) | ($400.00) |
| MAXIMILIAN AUSSPRUNG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0103158 | $400.00 |
| MAXIMILIAN AUSSPRUNG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ADA | (592.074) | ($500.00) |
| MAXIMILIAN AUSSPRUNG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0129249 | $500.00 |
| MAXIMILIAN AUSSPRUNG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00195264 | $75.52 |
| MAXIMILIAN AUSSPRUNG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | DOT | (34.5548) | ($563.79) |
| MAXIMILIAN AUSSPRUNG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 563.761 | $563.79 |
| MAXIMILIAN AUSSPRUNG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.197047) | ($557.33) |
| MAXIMILIAN AUSSPRUNG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 557.81 | $557.33 |
| MAXIMILIAN AUSSPRUNG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ADA | (610.463) | ($497.35) |
| MAXIMILIAN AUSSPRUNG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 497.649 | $497.35 |
| MAXIMILIAN AUSSPRUNG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | CEL | (218.156) | ($448.15) |
| MAXIMILIAN AUSSPRUNG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 448.136 | $448.15 |
| MAXIMILIAN AUSSPRUNG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (2,067.58) | ($2,067.58) |
| MAXIMILIAN AUSSPRUNG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | LUNC | 25.33938 | $2,067.58 |
| MAXIMILIAN AUSSPRUNG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | LUNC | (25.3393) | ($2,079.83) |
| MAXIMILIAN AUSSPRUNG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | UST | 2,057.15 | $2,079.83 |
| MAXIMILIAN AUSSPRUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00623281 | $239.75 |
| MAXIMILIAN AUSSPRUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 206.498951 | $206.50 |
| MAXIMILIAN AUSSPRUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (206.5) | ($206.50) |
| MAXIMILIAN AUSSPRUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0054165 | $206.50 |
| MAXIMILIAN AUSSPRUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (2,060.73) | ($2,020.17) |
| MAXIMILIAN AUSSPRUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0635942 | $2,020.17 |
| MAXIMILIAN AUSSPRUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.053451) | ($1,699.99) |
| MAXIMILIAN AUSSPRUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,693.609 | $1,699.99 |
| MAXIMILIAN AUSSPRUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (315.0) | ($315.00) |
| MAXIMILIAN AUSSPRUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0100202 | $315.00 |
| MAXIMILIAN AUSSPRUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (378.76) | ($378.76) |
| MAXIMILIAN AUSSPRUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0124234 | $378.76 |
| MAXIMILIAN AUSSPRUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MAXIMILIAN AUSSPRUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.006574 | $200.00 |
| MAXIMILIAN AUSSPRUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MAXIMILIAN AUSSPRUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0068281 | $200.00 |
| MAXIMILIAN AUSSPRUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MAXIMILIAN AUSSPRUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.006952 | $200.00 |
| MAXIMILIAN AUSSPRUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MAXIMILIAN AUSSPRUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.007588 | $200.00 |
| MAXIMILIAN AUSSPRUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00010002) | ($3.00) |
| MAXIMILIAN AUSSPRUNG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (200.42) | ($200.42) |
| MAXIMILIAN AUSSPRUNG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0068003 | $200.42 |
| MAXIMILIAN AUSSPRUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012158972421 | $39.67 |
| MAXIMILIAN AUSSPRUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.9900448196316 | $17.25 |
| MAXIMILIAN AUSSPRUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012915052632191 | $3.86 |
| MAXIMILIAN AUSSPRUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8420790732416 | $0.84 |
| MAXIMILIAN AUSSPRUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7068381197358 | $2.44 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAXIMILIAN AUSSPRUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2865659596312 | $5.08 |
| MAXIMILIAN AUSSPRUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016835858359762 | $0.23 |
| MAXIMILIAN AUSSPRUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000134554948214 | $0.00 |
| MAXIMILIAN AUSSPRUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 5.857268691923 | $3.82 |
| MAXIMILIAN AUSSPRUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.00369644159849999 | $0.00 |
| MAXIMILIAN BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023375593108 | $70.63 |
| MAXIMILIAN BENEDIKT FELSBERG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00489181) | ($147.66) |
| MAXIMILIAN BENEDIKT FELSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009770518676427 | $0.34 |
| MAXIMILIAN BENRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140036281600999 | $0.41 |
| MAXIMILIAN BENRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014774766492 | $28.83 |
| MAXIMILIAN BERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024101319434 | $74.77 |
| MAXIMILIAN BERNARD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.028166) | ($49.58) |
| MAXIMILIAN BERNARD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.581390971) | ($4,534.53) |
| MAXIMILIAN BERNARD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03667777) | ($1,045.35) |
| MAXIMILIAN BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029377054171373 | $10.21 |
| MAXIMILIAN BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.77338913584 | $4.24 |
| MAXIMILIAN BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018815909549847 | $46.94 |
| MAXIMILIAN BERNHARD WEIDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067259273128 | $2.09 |
| MAXIMILIAN BERNTSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000072556069752 | $0.14 |
| MAXIMILIAN BESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50884742758 | $5.65 |
| MAXIMILIAN BESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.246005135199999 | $14.71 |
| MAXIMILIAN BODENMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019512653888 | $0.61 |
| MAXIMILIAN BOLINGBROKE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (8.017024) | ($24,973.79) |
| MAXIMILIAN BOLINGBROKE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00705675674) | ($13.64) |
| MAXIMILIAN BOLINGBROKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00706101240566732 | $21.41 |
| MAXIMILIAN BÖLKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005318351687999999 | $0.00 |
| MAXIMILIAN BÖSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015115824071 | $0.00 |
| MAXIMILIAN BÖSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032578735298 | $0.00 |
| MAXIMILIAN BRINKSCHULTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090636639077 | $28.12 |
| MAXIMILIAN CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003866833288799999 | $11.44 |
| MAXIMILIAN CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00734335409879999 | $0.54 |
| MAXIMILIAN CATANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057293875928 | $0.00 |
| MAXIMILIAN CATANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000061029309047 | $0.00 |
| MAXIMILIAN CATANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00021207024397 | $0.00 |
| MAXIMILIAN CATANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00076994123478 | $0.00 |
| MAXIMILIAN CATANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000082402723 | $0.00 |
| MAXIMILIAN CHRISTOPH REISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0329833647519 | $584.60 |
| MAXIMILIAN CHRISTOPH REISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050210290585 | $100.11 |
| MAXIMILIAN CHRISTOPH REISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.756266336 | $9.89 |
| MAXIMILIAN CHRISTOPH REISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.3338179577 | $19.96 |
| MAXIMILIAN CHUNGHOE TAM | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| MAXIMILIAN CONRATH LABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000458028044 | $0.00 |
| MAXIMILIAN DARIUS PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016632300021 | $0.02 |
| MAXIMILIAN DAUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001226027396 | $0.00 |
| MAXIMILIAN DEDEKIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020429251457999 | $0.06 |
| MAXIMILIAN DEDEKIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00017249516909 | $0.00 |
| MAXIMILIAN DIETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006209011542 | $0.02 |
| MAXIMILIAN DIETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.67492668268 | $3.20 |
| MAXIMILIAN DIETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.677679929 | $67.23 |
| MAXIMILIAN DITE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03461218) | ($1,373.34) |
| MAXIMILIAN DITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026059414291279 | $1.05 |
| MAXIMILIAN DREIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000921218499378 | $0.00 |
| MAXIMILIAN DREIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021453607059 | $41.86 |
| MAXIMILIAN DROEGE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00692159 | $277.77 |
| MAXIMILIAN DROEGE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00459262 | $130.73 |
| MAXIMILIAN DROEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000177351815657 | $4.96 |
| MAXIMILIAN DROEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7682433663379 | $6.11 |
| MAXIMILIAN DROEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0167391164 | $2.02 |
| MAXIMILIAN DROEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36203675854999 | $4.29 |
| MAXIMILIAN DROEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.120261000536999 | $7.19 |
| MAXIMILIAN DROEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0394473883269999 | $0.82 |
| MAXIMILIAN DUBROVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018188061612 | $0.54 |
| MAXIMILIAN DUBROVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.012297061372 | $0.04 |
| MAXIMILIAN EGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008816419499 | $28.54 |
| MAXIMILIAN EGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.06943231559 | $36.63 |
| MAXIMILIAN EGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040517254535 | $90.95 |
| MAXIMILIAN EGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.9543544009999 | $14.12 |
| MAXIMILIAN EGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1675847275 | $14.31 |
| MAXIMILIAN EGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.14791506534 | $50.55 |
| MAXIMILIAN FABIAN JOSHUA MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046951599437999 | $0.15 |
| MAXIMILIAN FACKLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00068681) | ($21.26) |
| MAXIMILIAN FACKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000460011194806 | $1.43 |
| MAXIMILIAN FEIDELSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.030224521) | ($31,474.23) |
| MAXIMILIAN FEIDELSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.030224521 | $31,474.23 |
| MAXIMILIAN FEIDELSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.1834318864) | ($32.88) |
| MAXIMILIAN FEIDELSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.1834318864 | $32.88 |
| MAXIMILIAN FEIDELSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.844363321) | ($12,450.99) |
| MAXIMILIAN FEIDELSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.844363321 | $12,450.99 |
| MAXIMILIAN FEIDELSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.1814024706) | ($10.42) |
| MAXIMILIAN FEIDELSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.1814024706 | $10.42 |
| MAXIMILIAN FEIDELSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (52.782960271) | ($489.83) |
| MAXIMILIAN FEIDELSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 52.782960271 | $489.83 |
| MAXIMILIAN FEIDELSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (20.321208545) | ($844.14) |
| MAXIMILIAN FEIDELSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 20.321208545 | $844.14 |
| MAXIMILIAN FEIDELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (52.782960271) | ($403.79) |
| MAXIMILIAN FEIDELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (6.844363321) | ($10,029.32) |
| MAXIMILIAN FEIDELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.03022452) | ($28,278.49) |
| MAXIMILIAN FEIDELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (20.321208545) | ($686.03) |
| MAXIMILIAN FEIDELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005767168399674 | $201.69 |
| MAXIMILIAN FEIDELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055114861646556 | $131.85 |
| MAXIMILIAN FEIDELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.774936973968199 | $9.97 |
| MAXIMILIAN FEIDELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18548749292235 | $12.59 |
| MAXIMILIAN FEIDELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000500019911226058 | $0.13 |
| MAXIMILIAN FEIDELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00061932006376588 | $0.04 |
| MAXIMILIAN FERDINAND KONIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001312193757 | $50.00 |
| MAXIMILIAN FERDINAND KONIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00399939228367 | $7.79 |
| MAXIMILIAN FERDINAND RITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000033934928 | $0.00 |
| MAXIMILIAN FLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000022160444954996 | $0.00 |
| MAXIMILIAN FLAGMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000514102914 | $0.00 |
| MAXIMILIAN FLISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152799133975 | $45.26 |
| MAXIMILIAN FLISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.205475049 | $12.85 |
| MAXIMILIAN FONTAINE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (107.487313713) | ($107.49) |
| MAXIMILIAN FONTAINE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 107.487313713 | $107.49 |
| MAXIMILIAN FONTAINE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (88.862344824) | ($232.19) |
| MAXIMILIAN FONTAINE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | EOS | 88.862344824 | $232.19 |
| MAXIMILIAN FONTAINE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (14.162752353) | ($200.46) |
| MAXIMILIAN FONTAINE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 14.162752353 | $200.46 |
| MAXIMILIAN FONTAINE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (14.556064791) | ($92.72) |
| MAXIMILIAN FONTAINE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | UMA | 14.556064791 | $92.72 |
| MAXIMILIAN FONTAINE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (14.209007658) | ($134.13) |
| MAXIMILIAN FONTAINE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | UNI | 14.209007658 | $134.13 |
| MAXIMILIAN FONTAINE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.8610372321) | ($121.56) |
| MAXIMILIAN FONTAINE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.8610372321 | $121.56 |
| MAXIMILIAN FONTAINE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.9239487587) | ($169.40) |
| MAXIMILIAN FONTAINE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.9239487587 | $169.40 |
| MAXIMILIAN FONTAINE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | EOS | (88.8623) | ($228.38) |
| MAXIMILIAN FONTAINE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | LINK | (14.162752) | ($197.98) |
| MAXIMILIAN FONTAINE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (107.487313) | ($107.49) |
| MAXIMILIAN FONTAINE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | UNI | (14.209007) | ($131.15) |
| MAXIMILIAN FONTAINE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.923948) | ($169.37) |
| MAXIMILIAN FONTAINE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | COMP | (0.861037) | ($119.57) |
| MAXIMILIAN FONTAINE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | UMA | (14.556064) | ($91.99) |
| MAXIMILIAN FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005625242432 | $184.89 |
| MAXIMILIAN FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094435750518 | $190.71 |
| MAXIMILIAN FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24195610324988 | $0.24 |
| MAXIMILIAN FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 317.394964154 | $251.62 |
| MAXIMILIAN FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 188.260781436 | $118.21 |
| MAXIMILIAN FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.5498378644999 | $128.35 |
| MAXIMILIAN FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.008055261026247 | $0.11 |
| MAXIMILIAN FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 57.700819634 | $197.13 |
| MAXIMILIAN FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.090801395504 | $5.43 |
| MAXIMILIAN FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.29821283849 | $11.80 |
| MAXIMILIAN FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0014374927314086 | $0.25 |
| MAXIMILIAN FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.011478811835949 | $0.11 |
| MAXIMILIAN FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000489749711967729 | $0.07 |
| MAXIMILIAN FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.126844982342979 | $0.31 |
| MAXIMILIAN FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0047554226093232 | $0.03 |
| MAXIMILIAN FRANZ BÄHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111544500459 | $0.35 |
| MAXIMILIAN FRIEND | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| MAXIMILIAN FRIEND | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LINK | 58.16368727 | $359.84 |
| MAXIMILIAN FRIEND | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| MAXIMILIAN FRIEND | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| MAXIMILIAN FRIEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133546861602 | $3.95 |
| MAXIMILIAN FRIEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0307303989702 | $0.04 |
| MAXIMILIAN FRIEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093792375866 | $18.29 |
| MAXIMILIAN FRIEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02708539704 | $0.03 |
| MAXIMILIAN FRIEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000001143652905 | $0.00 |
| MAXIMILIAN FRIEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.158281601752 | $1.11 |
| MAXIMILIAN FUNKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004529794504) | ($12.93) |
| MAXIMILIAN FUNKE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004529794504 | $12.93 |
| MAXIMILIAN FUNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004795182826657 | $0.16 |
| MAXIMILIAN FUNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0106876501897999 | $0.01 |
| MAXIMILIAN GILBERT LEON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000099091502742 | $0.03 |
| MAXIMILIAN GLASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.280083461611599 | $0.33 |
| MAXIMILIAN GLASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021834523203 | $0.04 |
| MAXIMILIAN GLASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000127540682847 | $0.01 |
| MAXIMILIAN GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000213239160419999 | $6.31 |
| MAXIMILIAN GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| MAXIMILIAN GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027288246752 | $5.32 |
| MAXIMILIAN GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.4422966559999 | $36.44 |
| MAXIMILIAN GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.56428686749 | $0.08 |
| MAXIMILIAN GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.26099178188 | $0.26 |
| MAXIMILIAN GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000049711906816 | $0.00 |
| MAXIMILIAN GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.043249120795 | $0.07 |
| MAXIMILIAN GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.026593277478 | $0.01 |
| MAXIMILIAN GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0152019366979 | $0.01 |
| MAXIMILIAN GRAENITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022347146133 | $67.41 |
| MAXIMILIAN GRAENITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035759521914 | $70.50 |
| MAXIMILIAN GRAENITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.10864633759999 | $3.21 |
| MAXIMILIAN GREENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103385711152 | $30.60 |
| MAXIMILIAN GREENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0089145774732 | $0.01 |
| MAXIMILIAN GREENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.18277836049999 | $5.18 |
| MAXIMILIAN GROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000470939015 | $1.46 |
| MAXIMILIAN GROTH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOT | 298.0113 | $5,373.10 |
| MAXIMILIAN GROTH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MAXIMILIAN GROTH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 199,950.0 | $199,950.00 |
| MAXIMILIAN GROTH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MAXIMILIAN GROTH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MAXIMILIAN GROTH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (200,111.384728) | ($200,111.38) |
| MAXIMILIAN GROTH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($974.19) |
| MAXIMILIAN GROTH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (30.077521958) | ($58,528.15) |
| MAXIMILIAN GROTH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00347) | ($98.38) |
| MAXIMILIAN GROTH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.09174021) | ($31,006.51) |
| MAXIMILIAN GROTH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (77.775756893) | ($4,152.26) |
| MAXIMILIAN GROTH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (299.211412789) | ($3,243.45) |
| MAXIMILIAN GROTH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02217054933) | ($44.75) |
| MAXIMILIAN GROTH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (246.339481) | ($246.34) |
| MAXIMILIAN GROTH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | SOL | (0.037799325) | ($2.05) |
| MAXIMILIAN GROTH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00057185) | ($17.49) |
| MAXIMILIAN GROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00368905948219 | $140.51 |
| MAXIMILIAN GROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016198055966 | $0.02 |
| MAXIMILIAN GROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136616972429154 | $382.75 |
| MAXIMILIAN GROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 342.51496699606 | $342.51 |
| MAXIMILIAN GROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4378639878154 | $17.91 |
| MAXIMILIAN GROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0093492185669 | $0.00 |
| MAXIMILIAN GROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00009644339079 | $0.01 |
| MAXIMILIAN GROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0025321080832 | $0.00 |
| MAXIMILIAN GROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.437425288659235 | $36.67 |
| MAXIMILIAN GROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000815993598699999 | $0.00 |
| MAXIMILIAN GROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000036760274958 | $0.00 |
| MAXIMILIAN HASLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048582100258 | $0.00 |
| MAXIMILIAN HECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000100592203799999 | $0.00 |
| MAXIMILIAN HELMUT FRANZ EISENHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087898531048 | $0.27 |
| MAXIMILIAN HESS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.01447346 | $430.87 |
| MAXIMILIAN HESS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 262.3 | $262.30 |
| MAXIMILIAN HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002458865324301 | $52.73 |
| MAXIMILIAN HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5553719948 | $1.56 |
| MAXIMILIAN HEY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1761046482) | ($519.18) |
| MAXIMILIAN HEY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1761046482 | $519.18 |
| MAXIMILIAN HEY | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1761046482) | ($523.21) |
| MAXIMILIAN HEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004090389318 | $0.00 |
| MAXIMILIAN HEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003667082385614 | $1.10 |
| MAXIMILIAN HEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.25567470459999 | $1.42 |
| MAXIMILIAN HÖFLER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 1,915.4 | $1,667.87 |
| MAXIMILIAN HÖFLER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LINK | 127.84032112 | $1,689.87 |
| MAXIMILIAN HÖFLER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOT | 108.173 | $1,906.99 |
| MAXIMILIAN HÖFLER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | MATIC | 834.9 | $1,093.16 |
| MAXIMILIAN HÖFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001722585074345 | $51.40 |
| MAXIMILIAN HÖFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8684229033999 | $7.80 |
| MAXIMILIAN HÖFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.4404082829 | $8.64 |
| MAXIMILIAN HÖFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.90096116804 | $18.04 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAXIMILIAN HÖFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44961258976 | $3.46 |
| MAXIMILIAN HOLZER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | AVAX | (34.002272753) | ($889.14) |
| MAXIMILIAN HOLZER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SNX | (293.266380019) | ($910.20) |
| MAXIMILIAN HOLZER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | 1INCH | (1,049.123665603) | ($1,038.79) |
| MAXIMILIAN HOLZER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | UNI | (306.153900891) | ($1,742.25) |
| MAXIMILIAN HOLZER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,935.97023849) | ($7,163.12) |
| MAXIMILIAN HOLZER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LINK | (601.020586545) | ($4,411.49) |
| MAXIMILIAN HOLZER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | PAXG | (19.540383346) | ($36,124.94) |
| MAXIMILIAN HOLZER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.77146845) | ($24,716.64) |
| MAXIMILIAN HOLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038889799029707 | $138.27 |
| MAXIMILIAN HOLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.181313933229999 | $0.21 |
| MAXIMILIAN HOLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026018925575 | $0.00 |
| MAXIMILIAN HOLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 111.89189744031 | $108.52 |
| MAXIMILIAN HOLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.53358175589661 | $15.35 |
| MAXIMILIAN HOLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000015374742537 | $0.00 |
| MAXIMILIAN HOLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.619141167242 | $22.84 |
| MAXIMILIAN HOLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.276905268339779 | $13.79 |
| MAXIMILIAN HOLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.1083990360235 | $7.69 |
| MAXIMILIAN HOLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.153251740172819 | $290.23 |
| MAXIMILIAN HOLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 7.5234170269849 | $8.87 |
| MAXIMILIAN JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130121019431 | $0.39 |
| MAXIMILIAN JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023200223285 | $0.00 |
| MAXIMILIAN JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00726735799919999 | $14.18 |
| MAXIMILIAN JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.8816388421 | $7.46 |
| MAXIMILIAN JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.094933991049 | $1.06 |
| MAXIMILIAN JAMES MALLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020937659157 | $0.04 |
| MAXIMILIAN JANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000174953104 | $0.00 |
| MAXIMILIAN JOACHIM MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039195705658 | $1.22 |
| MAXIMILIAN JOHANN RUPPERT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00161672 | $62.91 |
| MAXIMILIAN JOHANN RUPPERT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00110967 | $31.39 |
| MAXIMILIAN JOHANN RUPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046102564687999 | $0.12 |
| MAXIMILIAN JOSEPH EBERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047417022426 | $14.71 |
| MAXIMILIAN JOSEPH HERMANN RAMBO NAEGELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009363468473 | $0.00 |
| MAXIMILIAN JOSEPH ROBERT EGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076033654592 | $23.59 |
| MAXIMILIAN JUAN SENFT CORRAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0179127 | $526.78 |
| MAXIMILIAN JUAN SENFT CORRAL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00697773 | $209.24 |
| MAXIMILIAN JUAN SENFT CORRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000347351047496 | $0.86 |
| MAXIMILIAN JULIAN BEER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12771583 | $5,170.08 |
| MAXIMILIAN JULIAN BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005480823207 | $16.70 |
| MAXIMILIAN KAISER ALVEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.782276633637463 | $0.91 |
| MAXIMILIAN KAISER ALVEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.09068990257 | $0.31 |
| MAXIMILIAN KARL LEOPOLD HÜTTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007751847319 | $0.00 |
| MAXIMILIAN KARLA KNOOS SODERGREN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($19.23) |
| MAXIMILIAN KARLA KNOOS SODERGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000286823203252 | $0.10 |
| MAXIMILIAN KARLA KNOOS SODERGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0394588925415109 | $0.04 |
| MAXIMILIAN KIRSCH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01572392) | ($639.26) |
| MAXIMILIAN KIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036950738956 | $11.57 |
| MAXIMILIAN KLAUS RANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021462728861 | $0.01 |
| MAXIMILIAN KÖPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000199150784199999 | $0.01 |
| MAXIMILIAN KOPPENSTEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000890029581209999 | $0.28 |
| MAXIMILIAN KORBINIAN HERRLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000223966200459999 | $0.07 |
| MAXIMILIAN KORNIAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05621083) | ($1,645.46) |
| MAXIMILIAN KORNIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059106368118903 | $19.80 |
| MAXIMILIAN KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000116268708376 | $0.00 |
| MAXIMILIAN KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00037351215815 | $0.00 |
| MAXIMILIAN KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016096892753 | $49.94 |
| MAXIMILIAN KRAUß | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01012358) | ($363.67) |
| MAXIMILIAN KRAUß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010756148245748 | $0.42 |
| MAXIMILIAN KRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0409342756511686 | $0.04 |
| MAXIMILIAN KRUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078770521743 | $0.00 |
| MAXIMILIAN KRUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001844266766 | $0.00 |
| MAXIMILIAN KRUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000111069513003 | $0.00 |
| MAXIMILIAN KRUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013029187593 | $0.01 |
| MAXIMILIAN KRUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00115035331153 | $0.00 |
| MAXIMILIAN LANDTHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000119307175689 | $0.00 |
| MAXIMILIAN LUCAS HEEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032686187226 | $10.14 |
| MAXIMILIAN LUCAS WALTER STANLEY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020538107851 | $0.01 |
| MAXIMILIAN LUCIO VILLINGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 950.0 | $950.00 |
| MAXIMILIAN LUCIO VILLINGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 13,950.0 | $13,950.00 |
| MAXIMILIAN LUCIO VILLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023350884455 | $0.69 |
| MAXIMILIAN LUCIO VILLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.7041325920799 | $100.02 |
| MAXIMILIAN LUCIO VILLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,514.710734962 | $2,514.71 |
| MAXIMILIAN LUKAS COLIN KOLKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106586524411 | $33.07 |
| MAXIMILIAN MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016520271425 | $3.22 |
| MAXIMILIAN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018413040892 | $0.02 |
| MAXIMILIAN MALONE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.05412830364 | $97.10 |
| MAXIMILIAN MALONE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.003262 | $98.36 |
| MAXIMILIAN MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0015909646976 | $0.10 |
| MAXIMILIAN MANFRED GEORG GNOYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006369276419 | $0.00 |
| MAXIMILIAN MANTLER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (86,428.095381) | ($86,428.10) |
| MAXIMILIAN MANTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024230834666 | $7.17 |
| MAXIMILIAN MANTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.243301111273509 | $0.25 |
| MAXIMILIAN MANTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 572.702954555499 | $572.70 |
| MAXIMILIAN MARCEL BRÜMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000902579357 | $0.00 |
| MAXIMILIAN MARCO ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000405295519559999 | $0.00 |
| MAXIMILIAN MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069431668797 | $2.15 |
| MAXIMILIAN MARKO WOLTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000841996336 | $0.00 |
| MAXIMILIAN MARTIN BOBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058917756855 | $18.28 |
| MAXIMILIAN MAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000898514432 | $0.00 |
| MAXIMILIAN MAUERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000204143545 | $0.00 |
| MAXIMILIAN MEDERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116026445102999 | $3.60 |
| MAXIMILIAN MEISCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000373352867139999 | $11.05 |
| MAXIMILIAN MICHAEL ESCHENAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000097834015945 | $0.03 |
| MAXIMILIAN MICHAEL METZKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034640784293 | $10.75 |
| MAXIMILIAN MOROSOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030322127302 | $0.94 |
| MAXIMILIAN MPYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.334018774281138 | $0.34 |
| MAXIMILIAN NALETICH SARAFIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (1,599.922789088) | ($11,999.42) |
| MAXIMILIAN NALETICH SARAFIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (281,150.327085) | ($281,150.33) |
| MAXIMILIAN NALETICH SARAFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043730907153 | $12.94 |
| MAXIMILIAN NALETICH SARAFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,119.2200031556 | $3,119.22 |
| MAXIMILIAN NALETICH SARAFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.8576397715408 | $32.57 |
| MAXIMILIAN NAUMOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058625483661 | $181.11 |
| MAXIMILIAN NAUMOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015359733656 | $0.02 |
| MAXIMILIAN NAUMOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014817764593 | $0.01 |
| MAXIMILIAN NAUMOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0047108473241 | $0.00 |
| MAXIMILIAN NAUMOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00052346705442 | $0.00 |
| MAXIMILIAN NIKOLAUS GIERLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067602072549 | $0.21 |
| MAXIMILIAN OHNESORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000140155704 | $0.00 |
| MAXIMILIAN PARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000233948308 | $0.00 |
| MAXIMILIAN PASCAL COUTAZ-REPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002254387434 | $0.00 |
| MAXIMILIAN PAULY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.1356 | $4,073.70 |
| MAXIMILIAN PAULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000281615810904 | $7.60 |
| MAXIMILIAN PAWLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083399763075 | $2.59 |
| MAXIMILIAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00035175513874 | $0.00 |
| MAXIMILIAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.469144899 | $0.10 |
| MAXIMILIAN PETER MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109328430473 | $0.34 |
| MAXIMILIAN PFEIFLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000238813787 | $0.00 |
| MAXIMILIAN PFLUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000440656070559999 | $0.14 |
| MAXIMILIAN POHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026931374301 | $0.00 |
| MAXIMILIAN POPRAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0559235901199999 | $0.10 |
| MAXIMILIAN POPRAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.260275945 | $0.42 |
| MAXIMILIAN RAINER SCHELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056479728945 | $0.02 |
| MAXIMILIAN RAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003347630071 | $0.00 |
| MAXIMILIAN RAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095111430427 | $0.01 |
| MAXIMILIAN RAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000600564315 | $0.00 |
| MAXIMILIAN REINKE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00180854 | $52.19 |
| MAXIMILIAN REINKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00180859) | ($51.70) |
| MAXIMILIAN REINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009700775818 | $0.00 |
| MAXIMILIAN RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028663399331 | $0.89 |
| MAXIMILIAN RODEMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065255978513 | $20.25 |
| MAXIMILIAN ROSENKRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075688760556 | $2.35 |
| MAXIMILIAN RUßBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000634839786039999 | $0.00 |
| MAXIMILIAN RUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011681200573 | $0.00 |
| MAXIMILIAN RUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.57924008743 | $4.58 |
| MAXIMILIAN SAUERESSIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000113284524019 | $0.04 |
| MAXIMILIAN SCHADEGG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,657.718834155) | ($4,143.15) |
| MAXIMILIAN SCHADEGG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1,657.718834155 | $4,143.15 |
| MAXIMILIAN SCHADEGG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (105.511464458) | ($176,963.83) |
| MAXIMILIAN SCHADEGG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 105.511464458 | $176,963.83 |
| MAXIMILIAN SCHADEGG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SNX | (1,657.718834155) | ($3,829.33) |
| MAXIMILIAN SCHADEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.685576812653249 | $1,617.56 |
| MAXIMILIAN SCHADEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 37.83321154081 | $145.28 |
| MAXIMILIAN SCHARIZER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8666068809) | ($1.98) |
| MAXIMILIAN SCHARIZER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.376482445) | ($1.98) |
| MAXIMILIAN SCHARIZER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004153355441) | ($4.16) |
| MAXIMILIAN SCHARIZER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07500480692) | ($75.12) |
| MAXIMILIAN SCHARIZER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.496006875) | ($2,500.00) |
| MAXIMILIAN SCHARIZER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.057998892 | $3,062.89 |
| MAXIMILIAN SCHARIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053452258513 | $0.16 |
| MAXIMILIAN SCHARIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3194527631 | $1.55 |
| MAXIMILIAN SCHARIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02039703086 | $38.57 |
| MAXIMILIAN SCHARIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.020296795979 | $0.01 |
| MAXIMILIAN SCHENK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00407307 | $164.33 |
| MAXIMILIAN SCHENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116724683676 | $0.35 |
| MAXIMILIAN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001770162221 | $0.00 |
| MAXIMILIAN SCHNEIDER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00535943) | ($213.37) |
| MAXIMILIAN SCHNEIDER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00542176) | ($166.40) |
| MAXIMILIAN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009570746948726 | $0.37 |
| MAXIMILIAN SCHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106204616318 | $0.00 |
| MAXIMILIAN SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000521179210499999 | $0.15 |
| MAXIMILIAN SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050213712298 | $0.10 |
| MAXIMILIAN SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.162244873549999 | $0.13 |
| MAXIMILIAN SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015115261446 | $0.13 |
| MAXIMILIAN SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5817867898 | $0.23 |
| MAXIMILIAN SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00612385813829999 | $0.45 |
| MAXIMILIAN SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000029581282491 | $0.00 |
| MAXIMILIAN SECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040832325701 | $125.34 |
| MAXIMILIAN SECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000403313961619999 | $0.00 |
| MAXIMILIAN SECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125108214234 | $24.41 |
| MAXIMILIAN SECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.90922096254 | $0.72 |
| MAXIMILIAN SECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.08560185645 | $0.68 |
| MAXIMILIAN SECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20891031748 | $2.32 |
| MAXIMILIAN SECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024624199888 | $1.47 |
| MAXIMILIAN SECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.13194928255 | $0.81 |
| MAXIMILIAN SECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0204248346179999 | $1.16 |
| MAXIMILIAN SINGLETON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00248344782) | ($5.00) |
| MAXIMILIAN SINGLETON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00248344782 | $5.00 |
| MAXIMILIAN SINGLETON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1986531318) | ($400.00) |
| MAXIMILIAN SINGLETON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1986531318 | $400.00 |
| MAXIMILIAN SINGLETON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2011365796) | ($403.26) |
| MAXIMILIAN SINGLETON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.312513713) | ($602.25) |
| MAXIMILIAN SINGLETON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.312513713 | $602.25 |
| MAXIMILIAN SINGLETON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.312513713) | ($602.46) |
| MAXIMILIAN SINGLETON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.3 | $576.09 |
| MAXIMILIAN SINGLETON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.115) | ($203.72) |
| MAXIMILIAN SINGLETON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.115) | ($203.72) |
| MAXIMILIAN SINGLETON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07) | ($135.37) |
| MAXIMILIAN SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030910869440476 | $8.19 |
| MAXIMILIAN SKJØNHAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019608967894 | $58.83 |
| MAXIMILIAN SKJØNHAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.71413191863062 | $10.02 |
| MAXIMILIAN SKJØNHAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077303524252 | $15.08 |
| MAXIMILIAN SKUPIEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (9.974553626) | ($15,740.07) |
| MAXIMILIAN SKUPIEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (11,738.258725638) | ($6,658.27) |
| MAXIMILIAN SKUPIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 334.061062614266 | $399.27 |
| MAXIMILIAN SOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.314383005902699 | $0.34 |
| MAXIMILIAN SOURISSEAU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03153752) | ($997.37) |
| MAXIMILIAN SOURISSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055867250610565 | $1.99 |
| MAXIMILIAN SPERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.481787454929763 | $0.56 |
| MAXIMILIAN SPERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032508979211 | $63.84 |
| MAXIMILIAN SPERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.784519113 | $22.47 |
| MAXIMILIAN SPERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0988149023 | $0.09 |
| MAXIMILIAN STEINBRECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016729564829 | $0.00 |
| MAXIMILIAN STELZL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.50772862 | $1,053.22 |
| MAXIMILIAN STELZL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013917486539 | $421.43 |
| MAXIMILIAN STELZL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.245003246619999 | $497.46 |
| MAXIMILIAN STRENSKI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDT ERC20 | 485.527736 | $485.53 |
| MAXIMILIAN STRENSKI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.31221656) | ($1.31) |
| MAXIMILIAN STRENSKI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.31221656 | $1.31 |
| MAXIMILIAN STRENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021512992355 | $647.60 |
| MAXIMILIAN STRENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.881969273 | $12.69 |
| MAXIMILIAN STRENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.46470850941 | $940.76 |
| MAXIMILIAN STRENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0142206398402319 | $0.01 |
| MAXIMILIAN STRENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.66777648761 | $5.89 |
| MAXIMILIAN STRENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.79886593875 | $4.92 |
| MAXIMILIAN STRENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.0875743614 | $0.13 |
| MAXIMILIAN STRYKER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 149,980.0 | $149,980.00 |
| MAXIMILIAN STRYKER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 40,065.72 | $40,065.72 |
| MAXIMILIAN STRYKER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 7,487.071218 | $7,487.07 |
| MAXIMILIAN STRYKER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 5.728374383 | $11,321.50 |
| MAXIMILIAN STRYKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (198,392.861455) | ($198,392.86) |
| MAXIMILIAN STRYKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99690369) | ($27,468.68) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAXIMILIAN STRYKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (5.737004) | ($8,338.96) |
| MAXIMILIAN STRYKER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.301787 | $8,338.96 |
| MAXIMILIAN STRYKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.301787) | ($8,287.67) |
| MAXIMILIAN STRYKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058414332801638 | $201.94 |
| MAXIMILIAN STRYKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041414361560999 | $0.00 |
| MAXIMILIAN STRYKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015165833088032 | $26.16 |
| MAXIMILIAN STRYKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,012.0763713315 | $1,012.08 |
| MAXIMILIAN STRYKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.01267875866 | $1.01 |
| MAXIMILIAN STRYKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0003833907209 | $0.71 |
| MAXIMILIAN SYLVESTER SCHADECK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00077831 | $31.87 |
| MAXIMILIAN SYLVESTER SCHADECK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00143878 | $51.88 |
| MAXIMILIAN SYLVESTER SCHADECK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00105637 | $31.90 |
| MAXIMILIAN SYLVESTER SCHADECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127657204837 | $3.94 |
| MAXIMILIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016631428516 | $0.49 |
| MAXIMILIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018031003507999 | $0.00 |
| MAXIMILIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004720085046 | $0.00 |
| MAXIMILIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00107030617591 | $0.01 |
| MAXIMILIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00062065379889999 | $0.00 |
| MAXIMILIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010753138865 | $0.00 |
| MAXIMILIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00066893954538 | $0.00 |
| MAXIMILIAN TASSILO TRILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038079518226999 | $1.18 |
| MAXIMILIAN TAY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02135103) | ($651.72) |
| MAXIMILIAN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013251069907044 | $4.82 |
| MAXIMILIAN THOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032731404099 | $10.16 |
| MAXIMILIAN THOR ARNOLD HELVOGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071032602369999 | $0.02 |
| MAXIMILIAN TOBIAS FRANZ ZIMMERER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.08642889 | $3,580.28 |
| MAXIMILIAN TOBIAS FRANZ ZIMMERER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01517933 | $586.88 |
| MAXIMILIAN TOBIAS FRANZ ZIMMERER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00510564 | $155.25 |
| MAXIMILIAN TOBIAS FRANZ ZIMMERER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 2.2 | $4,179.58 |
| MAXIMILIAN TOBIAS FRANZ ZIMMERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030800388334 | $88.56 |
| MAXIMILIAN TOBIAS FRANZ ZIMMERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108940119579999 | $13.24 |
| MAXIMILIAN TOLG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132879243929 | $0.41 |
| MAXIMILIAN TRIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050311142483 | $0.15 |
| MAXIMILIAN TRIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025605293571 | $0.03 |
| MAXIMILIAN TRIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000084701733813 | $0.02 |
| MAXIMILIAN TRIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.55788524459999 | $4.75 |
| MAXIMILIAN TRIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9815768614 | $2.98 |
| MAXIMILIAN UWE SEIFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071918946498 | $2.23 |
| MAXIMILIAN VAN BOXEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($8.11) |
| MAXIMILIAN VAN BOXEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (64.947660324) | ($528.96) |
| MAXIMILIAN VAN BOXEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002011090877) | ($3.10) |
| MAXIMILIAN VAN BOXEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (348.953345) | ($128.10) |
| MAXIMILIAN VAN BOXEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XLM | (2,224.1071289) | ($283.30) |
| MAXIMILIAN VAN BOXEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00224049) | ($64.10) |
| MAXIMILIAN VAN BOXEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023788457490441 | $0.79 |
| MAXIMILIAN VAN BOXEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.062108578902 | $0.07 |
| MAXIMILIAN VAN BOXEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020049305087002 | $0.05 |
| MAXIMILIAN VAN BOXEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0070768253944 | $12.76 |
| MAXIMILIAN VAN BOXEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.9527761772638 | $0.63 |
| MAXIMILIAN VAN BOXEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.52964574587463 | $0.82 |
| MAXIMILIAN VAN BOXEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14748703056 | $8.40 |
| MAXIMILIAN VENTURES LLC | LITTLE FALLS DRIVE, STE. 5800, WILMINGTON, DELAWARE 19808 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001677672898 | $0.00 |
| MAXIMILIAN VENTURES LLC | LITTLE FALLS DRIVE, STE. 5800, WILMINGTON, DELAWARE 19808 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018028443162 | $0.00 |
| MAXIMILIAN VICENTE STRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028808911956 | $0.89 |
| MAXIMILIAN VINCENT SCHEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011502122288 | $3.57 |
| MAXIMILIAN VOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00406455364679999 | $124.12 |
| MAXIMILIAN VOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21973806914 | $447.41 |
| MAXIMILIAN VOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.051650243475 | $0.05 |
| MAXIMILIAN WARNEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000206375129199999 | $0.00 |
| MAXIMILIAN WEBER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (9,436.8555) | ($19,722.37) |
| MAXIMILIAN WEBER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (6.849493344) | ($18,924.30) |
| MAXIMILIAN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.2018155984617 | $175.43 |
| MAXIMILIAN WEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077412629829568 | $0.01 |
| MAXIMILIAN WEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066473009551 | $0.00 |
| MAXIMILIAN WEITHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044492554627 | $1.39 |
| MAXIMILIAN WICKHAM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 1.3 | $3,005.64 |
| MAXIMILIAN WICKHAM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (1.299998) | ($3,004.87) |
| MAXIMILIAN WICKHAM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 2,994.606 | $3,004.87 |
| MAXIMILIAN WICKHAM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.64) | ($4.64) |
| MAXIMILIAN WICKHAM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,800.0) | ($2,800.00) |
| MAXIMILIAN WICKHAM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | ADA | 7,130.547795624 | $4,528.11 |
| MAXIMILIAN WICKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102265947659 | $19.95 |
| MAXIMILIAN WICKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023720115738 | $0.02 |
| MAXIMILIAN WICKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.421150869 | $55.83 |
| MAXIMILIAN WICKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 66.402946621 | $36.58 |
| MAXIMILIAN WICKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.43399325890999 | $1.48 |
| MAXIMILIAN WICKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0115110426899 | $1.26 |
| MAXIMILIAN WICKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0076857965093 | $0.55 |
| MAXIMILIAN WICKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.0955861228 | $2.71 |
| MAXIMILIAN WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001699704499 | $50.00 |
| MAXIMILIAN WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.275177516064 | $60.30 |
| MAXIMILIAN WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00081619039647 | $0.00 |
| MAXIMILIAN WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.718129099 | $56.06 |
| MAXIMILIAN WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6765690649 | $1.05 |
| MAXIMILIAN WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8344755553 | $13.10 |
| MAXIMILIAN WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00018255471176 | $0.00 |
| MAXIMILIAN WIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030936538369 | $9.60 |
| MAXIMILIAN WOJNAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (22.591137557) | ($12.96) |
| MAXIMILIAN WOJNAR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 22.591137557 | $12.96 |
| MAXIMILIAN WOJNAR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ADA | (22.591) | ($12.96) |
| MAXIMILIAN WOJNAR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.006239 | $12.96 |
| MAXIMILIAN WOJNAR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.056520487) | ($1,873.21) |
| MAXIMILIAN WOJNAR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.056520487 | $1,873.21 |
| MAXIMILIAN WOJNAR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (90.680459015) | ($53.28) |
| MAXIMILIAN WOJNAR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 90.680459015 | $53.28 |
| MAXIMILIAN WOJNAR | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02798534321) | ($50.06) |
| MAXIMILIAN WOJNAR | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0347) | ($1,860.03) |
| MAXIMILIAN WOJNAR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.636280517) | ($34.36) |
| MAXIMILIAN WOJNAR | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3.636280517 | $34.36 |
| MAXIMILIAN WOJNAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001184522003) | ($2.24) |
| MAXIMILIAN WOJNAR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001184522003 | $2.24 |
| MAXIMILIAN WOJNAR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001258666084) | ($2.38) |
| MAXIMILIAN WOJNAR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (90.680459015) | ($57.80) |
| MAXIMILIAN WOJNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00796040247335836 | $19.75 |
| MAXIMILIAN WOJNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8595921049586 | $0.86 |
| MAXIMILIAN WOJNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.08699954289792 | $0.07 |
| MAXIMILIAN WOJNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04341196999276 | $0.59 |
| MAXIMILIAN WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021638538871999 | $0.07 |
| MAXIMILIAN WOLFGANG RÖCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021889409368 | $0.07 |
| MAXIMILIAN WURMBRAND-STUPPACH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 2.22605713 | $122.92 |
| MAXIMILIAN WURMBRAND-STUPPACH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.07194638 | $2,224.73 |
| MAXIMILIAN WURMBRAND-STUPPACH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 1.795 | $3,672.88 |
| MAXIMILIAN WURMBRAND-STUPPACH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | UNI | 11.658 | $58.72 |
| MAXIMILIAN WURMBRAND-STUPPACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066691221903 | $16.74 |
| MAXIMILIAN WURMBRAND-STUPPACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152183124359999 | $22.19 |
| MAXIMILIAN WURMBRAND-STUPPACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0147816860679999 | $0.58 |
| MAXIMILIAN WURMBRAND-STUPPACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.041781076646 | $0.21 |
| MAXIMILIAN ZDESAR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.2185011421 | $625.37 |
| MAXIMILIAN ZDESAR | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.2190536678 | $438.92 |
| MAXIMILIAN ZDESAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (6.515642) | ($10,375.86) |
| MAXIMILIAN ZDESAR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.3568215 | $10,375.86 |
| MAXIMILIAN ZDESAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,172.401787) | ($4,172.40) |
| MAXIMILIAN ZDESAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3568215) | ($10,328.20) |
| MAXIMILIAN ZDESAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.03504242) | ($29,959.30) |
| MAXIMILIAN ZDESAR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.06776847287 | $106.08 |
| MAXIMILIAN ZDESAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06777171151) | ($105.58) |
| MAXIMILIAN ZDESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00594962024606839 | $206.28 |
| MAXIMILIAN ZDESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05177165969 | $0.06 |
| MAXIMILIAN ZDESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0522929639160369 | $122.80 |
| MAXIMILIAN ZDESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 50.292102190384 | $50.29 |
| MAXIMILIAN ZETTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022265434136 | $0.03 |
| MAXIMILIAN ZHANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| MAXIMILIAN ZHANG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| MAXIMILIAN ZHANG | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MAXIMILIAN ZHANG | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (2,900.0) | ($2,900.00) |
| MAXIMILIAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000195842864 42 | $5.80 |
| MAXIMILIAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27924650194 | $568.94 |
| MAXIMILIAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.300848081 | $50.30 |
| MAXIMILIAN ZIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025983569636 | $0.77 |
| MAXIMILIAN ZIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.28833846378 | $1.52 |
| MAXIMILIAN ZIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076394564818 | $14.91 |
| MAXIMILIAN ZODL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4069419091462 | $0.39 |
| MAXIMILIAN ZOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064332334278 | $0.20 |
| MAXIMILIAN-ALEXANDER MICHAEL NOGLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000370001462279999 | $1.15 |
| MAXIMILIANO ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000086481992183 | $0.00 |
| MAXIMILIANO ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008409875197 | $0.01 |
| MAXIMILIANO ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028552097415 | $0.00 |
| MAXIMILIANO ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0021877615385 | $0.70 |
| MAXIMILIANO ADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.3700525128 | $116.30 |
| MAXIMILIANO ALBINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0536377417954 | $0.05 |
| MAXIMILIANO ALEJANDRO DOMINGUEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| MAXIMILIANO ALEJANDRO DOMINGUEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| MAXIMILIANO ALEJANDRO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.364068032468245 | $0.76 |
| MAXIMILIANO ALMARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019312782165 | $0.00 |
| MAXIMILIANO ALMARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023177383138 | $0.00 |
| MAXIMILIANO ALMARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000061824552337 | $0.00 |
| MAXIMILIANO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2651640968602 | $0.26 |
| MAXIMILIANO ALONSO DIAZ FRIGERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03987429244783 | $0.04 |
| MAXIMILIANO ANDRES SENA OLIVERA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.322125603) | ($5.02) |
| MAXIMILIANO ANDRES SENA OLIVERA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.435714286) | ($3.02) |
| MAXIMILIANO ANDRES SENA OLIVERA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 940.312984 | $940.31 |
| MAXIMILIANO ANDRES SENA OLIVERA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (905.0) | ($905.00) |
| MAXIMILIANO ANDRES SENA OLIVERA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (26.79) | ($26.79) |
| MAXIMILIANO ANDRES SENA OLIVERA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | ETH | 0.6147680185 | $1,871.64 |
| MAXIMILIANO ANDRES SENA OLIVERA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001975653268) | ($4.02) |
| MAXIMILIANO ANDRES SENA OLIVERA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006348562638) | ($16.05) |
| MAXIMILIANO ANDRES SENA OLIVERA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02112232055) | ($534.00) |
| MAXIMILIANO ANDRES SENA OLIVERA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.02609333008 | $659.67 |
| MAXIMILIANO ANDRES SENA OLIVERA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0006527153045) | ($16.50) |
| MAXIMILIANO ANDRES SENA OLIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165771775822 | $0.35 |
| MAXIMILIANO ANDRES SENA OLIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32200739373 | $0.38 |
| MAXIMILIANO ANDRES SENA OLIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078169914937657 | $14.23 |
| MAXIMILIANO ANDRES SENA OLIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00197348067619999 | $0.00 |
| MAXIMILIANO ANDRES SENA OLIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.129967958755967 | $0.13 |
| MAXIMILIANO ANTONIO ANABALON DUPUY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,210.0) | ($1,210.00) |
| MAXIMILIANO ANTONIO ANABALON DUPUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00359412057199999 | $150.00 |
| MAXIMILIANO ARCE OLIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0668219347917457 | $0.08 |
| MAXIMILIANO BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003248770928 | $0.00 |
| MAXIMILIANO BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025314349867 | $0.00 |
| MAXIMILIANO BENJAMIN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0160109337619439 | $0.02 |
| MAXIMILIANO BENZECRI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00487053) | ($139.39) |
| MAXIMILIANO BENZECRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000516698020329359 | $1.73 |
| MAXIMILIANO BENZECRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063592766902 | $0.01 |
| MAXIMILIANO BOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.29336089687904 | $1.24 |
| MAXIMILIANO BRAHIM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002782) | ($100.09) |
| MAXIMILIANO BRAHIM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014149) | ($498.83) |
| MAXIMILIANO BRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090103194807 | $3.36 |
| MAXIMILIANO BURGUEZ SOCA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (156.719501155) | ($1,135.47) |
| MAXIMILIANO BURGUEZ SOCA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5412636416) | ($841.75) |
| MAXIMILIANO BURGUEZ SOCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160672284879 | $4.76 |
| MAXIMILIANO BURGUEZ SOCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053859827781554 | $12.37 |
| MAXIMILIANO BURGUEZ SOCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48321296365646 | $4.70 |
| MAXIMILIANO BUSCAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00880066537022641 | $0.01 |
| MAXIMILIANO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002965640922 | $0.00 |
| MAXIMILIANO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00227960219679999 | $0.00 |
| MAXIMILIANO CANTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062034706632 | $0.18 |
| MAXIMILIANO CANTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0157461893289999 | $0.02 |
| MAXIMILIANO CANTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19559477885 | $0.20 |
| MAXIMILIANO CELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002458370969 | $50.00 |
| MAXIMILIANO CELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.118915668262219 | $0.08 |
| MAXIMILIANO CHEBUHAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.91) | ($0.91) |
| MAXIMILIANO CHEBUHAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.81) | ($2.81) |
| MAXIMILIANO CHEBUHAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00281531176) | ($2.72) |
| MAXIMILIANO CHEBUHAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.138545197) | ($1,100.00) |
| MAXIMILIANO CHEBUHAR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.409745829 | $1,362.02 |
| MAXIMILIANO CHEBUHAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03424081526) | ($33.08) |
| MAXIMILIANO CHEBUHAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.81) | ($2.81) |
| MAXIMILIANO CHEBUHAR | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001318918115) | ($2.81) |
| MAXIMILIANO CHEBUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020194705544 | $5.98 |
| MAXIMILIANO CHEBUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021949524122 | $3.70 |
| MAXIMILIANO CHEBUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.715208748309999 | $0.72 |
| MAXIMILIANO CIRILLIANO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00675247) | ($229.35) |
| MAXIMILIANO CIRILLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000320710440416 4 | $1.23 |
| MAXIMILIANO CIRILLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0127271012649 | $0.01 |
| MAXIMILIANO CIRILLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0095266457983 | $0.01 |
| MAXIMILIANO COLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019411045019 | $0.01 |
| MAXIMILIANO CONCETTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.5618584098 | $38.19 |
| MAXIMILIANO CONTURIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.618726180222 | $0.63 |
| MAXIMILIANO CORNEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.734152605236 | $1.67 |
| MAXIMILIANO DAVID MÁRQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044713705662 | $0.00 |
| MAXIMILIANO DAVID MÁRQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01524728176 | $0.02 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAXIMILIANO DAVID MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.7726072554 | $0.77 |
| MAXIMILIANO DELISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064462111773 | $0.00 |
| MAXIMILIANO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062883836612 | $194.45 |
| MAXIMILIANO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043640069714 | $8.52 |
| MAXIMILIANO EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005367157923 | $0.00 |
| MAXIMILIANO EDUARDO HIDALGO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| MAXIMILIANO EDUARDO HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001732559035544 | $50.37 |
| MAXIMILIANO EDUARDO HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.1151292409 | $6.12 |
| MAXIMILIANO ENRIQUE OLIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004749859167999 | $0.00 |
| MAXIMILIANO ENRIQUE OLIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0088197444813 | $0.01 |
| MAXIMILIANO EZEQUIEL KESTERNICH FAUST ARIANELLO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.1038525104 | $319.11 |
| MAXIMILIANO EZEQUIEL KESTERNICH FAUST ARIANELLO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00163023 | $66.98 |
| MAXIMILIANO EZEQUIEL KESTERNICH FAUST ARIANELLO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.033645) | ($99.84) |
| MAXIMILIANO EZEQUIEL KESTERNICH FAUST ARIANELLO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ADA | 30.799693 | $27.74 |
| MAXIMILIANO EZEQUIEL KESTERNICH FAUST ARIANELLO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00123924 | $49.25 |
| MAXIMILIANO EZEQUIEL KESTERNICH FAUST ARIANELLO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.1252221478 | $355.24 |
| MAXIMILIANO EZEQUIEL KESTERNICH FAUST ARIANELLO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.070285) | ($200.78) |
| MAXIMILIANO EZEQUIEL KESTERNICH FAUST ARIANELLO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00721) | ($20.13) |
| MAXIMILIANO EZEQUIEL KESTERNICH FAUST ARIANELLO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.11) | ($307.40) |
| MAXIMILIANO EZEQUIEL KESTERNICH FAUST ARIANELLO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ADA | 30.77515 | $23.94 |
| MAXIMILIANO EZEQUIEL KESTERNICH FAUST ARIANELLO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00153349 | $55.21 |
| MAXIMILIANO EZEQUIEL KESTERNICH FAUST ARIANELLO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.1667479384 | $336.41 |
| MAXIMILIANO EZEQUIEL KESTERNICH FAUST ARIANELLO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ADA | (324.606382) | ($170.36) |
| MAXIMILIANO EZEQUIEL KESTERNICH FAUST ARIANELLO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.09966572759 | $197.08 |
| MAXIMILIANO EZEQUIEL KESTERNICH FAUST ARIANELLO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1328) | ($260.62) |
| MAXIMILIANO EZEQUIEL KESTERNICH FAUST ARIANELLO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($182.31) |
| MAXIMILIANO EZEQUIEL KESTERNICH FAUST ARIANELLO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.101042893 | $179.41 |
| MAXIMILIANO EZEQUIEL KESTERNICH FAUST ARIANELLO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | DOT | (3.53232857) | ($33.17) |
| MAXIMILIANO EZEQUIEL KESTERNICH FAUST ARIANELLO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00502138) | ($151.37) |
| MAXIMILIANO EZEQUIEL KESTERNICH FAUST ARIANELLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($151.74) |
| MAXIMILIANO EZEQUIEL KESTERNICH FAUST ARIANELLO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.09128498333 | $111.97 |
| MAXIMILIANO EZEQUIEL KESTERNICH FAUST ARIANELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039158996229882 | $1.25 |
| MAXIMILIANO EZEQUIEL KESTERNICH FAUST ARIANELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025420133842 | $0.00 |
| MAXIMILIANO EZEQUIEL KESTERNICH FAUST ARIANELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029925243072 | $58.32 |
| MAXIMILIANO EZEQUIEL KESTERNICH FAUST ARIANELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3865183311777 | $1.02 |
| MAXIMILIANO EZEQUIEL KESTERNICH FAUST ARIANELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.047910031242923 | $0.63 |
| MAXIMILIANO F OLIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016605451806 | $0.49 |
| MAXIMILIANO F OLIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2872404476 | $7.29 |
| MAXIMILIANO FARALDO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168795) | ($50.11) |
| MAXIMILIANO FARALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029473352187298 | $100.00 |
| MAXIMILIANO FARALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0131935927757 | $0.01 |
| MAXIMILIANO FARALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037575443457 | $0.00 |
| MAXIMILIANO FARALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00426254056769999 | $0.00 |
| MAXIMILIANO FARALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0022994444892 | $0.00 |
| MAXIMILIANO FARALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000059741946274999 | $0.00 |
| MAXIMILIANO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3780299926661 | $3.96 |
| MAXIMILIANO GABRIEL EZQUIETA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (226.0) | ($226.00) |
| MAXIMILIANO GABRIEL EZQUIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.366648580321346 | $0.73 |
| MAXIMILIANO GATICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000074920341692 | $0.00 |
| MAXIMILIANO GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00119951) | ($37.41) |
| MAXIMILIANO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000615618451053799 | $0.23 |
| MAXIMILIANO HAPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040221808378 | $11.90 |
| MAXIMILIANO HAPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00505022266829999 | $9.90 |
| MAXIMILIANO IBACETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018491426517 | $0.04 |
| MAXIMILIANO IVAN TORTORA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.19012615 | $561.05 |
| MAXIMILIANO IVAN TORTORA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.19012615) | ($349.25) |
| MAXIMILIANO IVAN TORTORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001703327296 | $50.00 |
| MAXIMILIANO IVAN TORTORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001352280591 | $0.40 |
| MAXIMILIANO IVAN TORTORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170332733961533 | $50.00 |
| MAXIMILIANO IVAN TORTORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010886555791 | $0.00 |
| MAXIMILIANO IVAN TORTORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0004121511856 | $0.00 |
| MAXIMILIANO IVAN TORTORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000025846046205 | $0.00 |
| MAXIMILIANO IVAN TORTORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0024695489847 | $0.00 |
| MAXIMILIANO IVAN TORTORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000001122828183 | $0.00 |
| MAXIMILIANO IVAN TORTORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0001489019863 | $0.00 |
| MAXIMILIANO IVAN TORTORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000003297575816 | $0.00 |
| MAXIMILIANO IVAN TORTORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000004225056936 | $0.00 |
| MAXIMILIANO JONATAN GASQUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.001608) | ($4.90) |
| MAXIMILIANO JONATAN GASQUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 0.2727 | $4.90 |
| MAXIMILIANO JONATAN GASQUEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001236) | ($51.16) |
| MAXIMILIANO JONATAN GASQUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (31.318359) | ($284.29) |
| MAXIMILIANO JONATAN GASQUEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164) | ($50.93) |
| MAXIMILIANO JONATAN GASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00287695950223151 | $100.02 |
| MAXIMILIANO JONATAN GASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00160842363369185 | $5.00 |
| MAXIMILIANO JONATAN GASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25079175442045 | $3.95 |
| MAXIMILIANO JOSE DE LA TORRE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $602.33 |
| MAXIMILIANO JOSE DE LA TORRE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2011077555) | ($382.18) |
| MAXIMILIANO JOSE DE LA TORRE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 278.0 | $278.00 |
| MAXIMILIANO JOSE DE LA TORRE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (278.0) | ($278.00) |
| MAXIMILIANO JOSE DE LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171716012218499 | $50.34 |
| MAXIMILIANO JOSE DE LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012841774362046 | $2.85 |
| MAXIMILIANO JOSE DE LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0634325043767699 | $0.06 |
| MAXIMILIANO JUHASZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01340202) | ($399.13) |
| MAXIMILIANO JUHASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013898315387202 | $4.68 |
| MAXIMILIANO JUHASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082630737889 | $0.01 |
| MAXIMILIANO JUHASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0086471747252 | $0.01 |
| MAXIMILIANO LEPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025430001628 | $0.00 |
| MAXIMILIANO LEPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085358285416 | $0.01 |
| MAXIMILIANO MAGISTRATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01408588642641 | $0.01 |
| MAXIMILIANO MAMMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00997006830678613 | $0.01 |
| MAXIMILIANO MARTIN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000174832970 6 | $0.00 |
| MAXIMILIANO MARTIN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00515530297519999 | $0.01 |
| MAXIMILIANO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096603492236 | $31.27 |
| MAXIMILIANO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.9225389540229 | $6.80 |
| MAXIMILIANO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039196704943 | $0.00 |
| MAXIMILIANO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000074289145756 | $0.00 |
| MAXIMILIANO MERCANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.669539367130071 | $0.64 |
| MAXIMILIANO MIRANDA-MORA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01238533606) | ($25.70) |
| MAXIMILIANO MIRANDA-MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000625775583537 | $0.17 |
| MAXIMILIANO MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6009232705 | $0.48 |
| MAXIMILIANO MONTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010272092481 | $0.00 |
| MAXIMILIANO MONTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0060120104526 | $0.01 |
| MAXIMILIANO MOYANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011950499152 | $0.00 |
| MAXIMILIANO MOYANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0090643368301 | $0.01 |
| MAXIMILIANO NAHUEL LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014053221553 | $0.00 |
| MAXIMILIANO NAHUEL LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013795900833 | $0.01 |
| MAXIMILIANO NOSEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017622656197 | $0.00 |
| MAXIMILIANO NOSEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000037921706441 | $0.00 |
| MAXIMILIANO OLIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020894358669999 | $0.08 |
| MAXIMILIANO OLIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.06196023449999 | $1.06 |
| MAXIMILIANO OSAN CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000486666838 | $0.00 |
| MAXIMILIANO OSAN CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0097422108244 | $0.01 |
| MAXIMILIANO PAGLIARECCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00890484418179999 | $0.01 |
| MAXIMILIANO PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000284936549989999 | $0.84 |
| MAXIMILIANO PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014232652242 | $0.02 |
| MAXIMILIANO PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0899631469 | $4.45 |
| MAXIMILIANO PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6819086705 | $4.68 |
| MAXIMILIANO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001260923733 | $50.00 |
| MAXIMILIANO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.651884747501 | $6.04 |
| MAXIMILIANO PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015262064609 | $0.00 |
| MAXIMILIANO PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112875078902 | $0.01 |
| MAXIMILIANO PUEBLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128036934801 | $37.90 |
| MAXIMILIANO REALMONTE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00518693 | $206.37 |
| MAXIMILIANO REALMONTE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00526072 | $158.85 |
| MAXIMILIANO REALMONTE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.0016224 | $46.53 |
| MAXIMILIANO REALMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007549885234 | $233.98 |
| MAXIMILIANO REALMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.865248255 | $8.71 |
| MAXIMILIANO REDOLFI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06063221) | ($1,801.69) |
| MAXIMILIANO REDOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036771632792479 | $13.40 |
| MAXIMILIANO REDOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00459951356899999 | $0.01 |
| MAXIMILIANO RESCALDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019725687009 | $59.19 |
| MAXIMILIANO RESCALDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022224754871 | $43.37 |
| MAXIMILIANO RESCALDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.052625145 | $16.36 |
| MAXIMILIANO RINALDI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005517577532) | ($16.40) |
| MAXIMILIANO RINALDI | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0005517577532 | $16.40 |
| MAXIMILIANO RINALDI | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Deposit | LINK | 1.0 | $7.24 |
| MAXIMILIANO RINALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004154224935984 | $0.15 |
| MAXIMILIANO RINALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 17.336283071 | $153.04 |
| MAXIMILIANO RINALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036666689248 | $1.09 |
| MAXIMILIANO RINALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0077049047328 | $0.07 |
| MAXIMILIANO RIVADENEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00463749241256981 | $0.01 |
| MAXIMILIANO RIVADENEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00698317441739999 | $0.01 |
| MAXIMILIANO ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036495056822 | $0.00 |
| MAXIMILIANO ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0063981970812 | $0.01 |
| MAXIMILIANO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050994394039 | $1.51 |
| MAXIMILIANO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060551514794 | $0.00 |
| MAXIMILIANO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0068946751659 | $0.50 |
| MAXIMILIANO ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000014510999 | $0.00 |
| MAXIMILIANO ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000974700637679999 | $0.00 |
| MAXIMILIANO SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000301177028139999 | $0.89 |
| MAXIMILIANO SIMON OLIVERAS CARLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019637452951 | $0.58 |
| MAXIMILIANO SIMON OLIVERAS CARLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045513169496 | $8.86 |
| MAXIMILIANO SIMON OLIVERAS CARLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.42963037682 | $0.27 |
| MAXIMILIANO SIMON OLIVERAS CARLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33616155925 | $3.74 |
| MAXIMILIANO SURACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065701717991 | $19.45 |
| MAXIMILIANO SURACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0157655990894902 | $0.02 |
| MAXIMILIANO SURACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22618884359 | $2.51 |
| MAXIMILIANO TALENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01612016017908 | $0.01 |
| MAXIMILIANO TAMPE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Outbound Transfer | MCDAI | (407.225791004) | ($407.23) |
| MAXIMILIANO TAMPE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0010783) | ($43.72) |
| MAXIMILIANO TAMPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.378541049245602 | $0.80 |
| MAXIMILIANO TRONCOSO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00789) | ($20.04) |
| MAXIMILIANO TRONCOSO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (2.07814343) | ($5,282.59) |
| MAXIMILIANO TRONCOSO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (424.561011) | ($424.56) |
| MAXIMILIANO TRONCOSO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003061046663) | ($5.49) |
| MAXIMILIANO TRONCOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054386030103 | $1.61 |
| MAXIMILIANO TRONCOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00906080599344399 | $25.80 |
| MAXIMILIANO TRONCOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8971061767635 | $4.90 |
| MAXIMILIANO VICTOR ARNONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023467195006 | $70.92 |
| MAXIMILIANO VICTOR ARNONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1568794635 | $0.18 |
| MAXIMILIANO VILLAR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001245) | ($50.37) |
| MAXIMILIANO VILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00383881488 | $100.00 |
| MAXIMILIANO VILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.8886243322948 | $14.31 |
| MAXIMILIANO VILLARRUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016900178341 | $0.50 |
| MAXIMILIANO VILLARRUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00157085871419999 | $3.07 |
| MAXIMILIANO VILLASENOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (121.364653269) | ($96.60) |
| MAXIMILIANO VILLASENOR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 121.364653269 | $96.60 |
| MAXIMILIANO VILLASENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.778023536717499 | $0.92 |
| MAXIMILIANO VITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009125141215 | $0.00 |
| MAXIMILIANO VITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000125469582989999 | $0.00 |
| MAXIMILIANO VITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0013958491037 | $0.00 |
| MAXIMILIANO VITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029436375629 | $0.00 |
| MAXIMILIANO XAVIER GUTIERREZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001236) | ($48.79) |
| MAXIMILIANO XAVIER GUTIERREZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (402.0) | ($402.00) |
| MAXIMILIANO XAVIER GUTIERREZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 304.0 | $304.00 |
| MAXIMILIANO XAVIER GUTIERREZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (304.0) | ($304.00) |
| MAXIMILIANO XAVIER GUTIERREZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00332706) | ($96.40) |
| MAXIMILIANO XAVIER GUTIERREZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00330028) | ($98.16) |
| MAXIMILIANO XAVIER GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010303996872 | $300.00 |
| MAXIMILIANO XAVIER GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.767171776827013 | $1.18 |
| MAXIMILIANO YAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.53320056025099 | $3.57 |
| MAXIMILIANO ZUNIGA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.640563) | ($3,361.56) |
| MAXIMILIANO ZUNIGA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000238) | ($7.17) |
| MAXIMILIANO ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.8857865478968 | $29.57 |
| MAXIMILIEN BAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03996951123 | $0.05 |
| MAXIMILIEN GALAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BNB | (0.2483863904) | ($105.01) |
| MAXIMILIEN GALAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (48.963) | ($36.81) |
| MAXIMILIEN GALAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0011598 | $36.81 |
| MAXIMILIEN GALAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00157879) | ($48.81) |
| MAXIMILIEN GALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004403120655197 | $0.15 |
| MAXIMILIEN GALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50762622709804 | $0.72 |
| MAXIMILIEN GALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00026831675087 78 | $0.11 |
| MAXIMILIEN GLINEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000216999220569999 | $0.00 |
| MAXIMILIEN GLINEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016805310156 | $0.02 |
| MAXIMILIEN GLINEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.35113069649999 | $15.02 |
| MAXIMILIEN HENDRICKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005216755999 | $0.20 |
| MAXIMILIEN HENDRICKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.694203407144 | $10.77 |
| MAXIMILIEN KHANNA-REICHERT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001048284884) | ($30.50) |
| MAXIMILIEN KHANNA-REICHERT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001048284884 | $30.50 |
| MAXIMILIEN KHANNA-REICHERT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (227.179546888) | ($143.08) |
| MAXIMILIEN KHANNA-REICHERT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 227.179546888 | $143.08 |
| MAXIMILIEN KHANNA-REICHERT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (12.876585729) | ($31.55) |
| MAXIMILIEN KHANNA-REICHERT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SNX | 12.876585729 | $31.55 |
| MAXIMILIEN KHANNA-REICHERT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (728.376990062) | ($92.44) |
| MAXIMILIEN KHANNA-REICHERT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | XLM | 728.376990062 | $92.44 |
| MAXIMILIEN KHANNA-REICHERT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.44242198) | ($2,810.18) |
| MAXIMILIEN KHANNA-REICHERT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.44242198 | $2,810.18 |
| MAXIMILIEN KHANNA-REICHERT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | XLM | (728.355677) | ($96.21) |
| MAXIMILIEN KHANNA-REICHERT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SNX | (12.876585) | ($34.67) |
| MAXIMILIEN KHANNA-REICHERT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (227.179546) | ($148.78) |
| MAXIMILIEN KHANNA-REICHERT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001048) | ($31.59) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAXIMILIEN KHANNA-REICHERT | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (1.44242198) | ($2,911.87) |
| MAXIMILIEN KHANNA-REICHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000686171614145599 | $0.25 |
| MAXIMILIEN KHANNA-REICHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008953003913792 | $23.54 |
| MAXIMILIEN KHANNA-REICHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.78883132095989 | $1.94 |
| MAXIMILIEN KHANNA-REICHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00045219003187 | $0.01 |
| MAXIMILIEN KHANNA-REICHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.820773824175359 | $0.14 |
| MAXIMILIEN KHANNA-REICHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19027838675414 | $0.86 |
| MAXIMILIEN LABADIE BARBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.78726823806 | $5.15 |
| MAXIMILIEN LANCLUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.337849752944 | $7.39 |
| MAXIMILIEN LECLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018747500603 | $0.02 |
| MAXIMILIEN LECLUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045505301475 | $0.01 |
| MAXIMILIEN LYONNAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000348201399269999 | $1.03 |
| MAXIMILIEN LYONNAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023253888436 | $0.00 |
| MAXIMILIEN LYONNAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024618940827 | $4.80 |
| MAXIMILIEN M DELESELEUCDEKEROUARA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.309322042) | ($562.65) |
| MAXIMILIEN M DELESELEUCDEKEROUARA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.005320944) | ($182.42) |
| MAXIMILIEN M DELESELEUCDEKEROUARA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.080832004) | ($2,425.96) |
| MAXIMILIEN M DELESELEUCDEKEROUARA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.309322042 | $562.65 |
| MAXIMILIEN M DELESELEUCDEKEROUARA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.005320944 | $182.42 |
| MAXIMILIEN M DELESELEUCDEKEROUARA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.080832004 | $2,425.96 |
| MAXIMILIEN M DELESELEUCDEKEROUARA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (10.02839253) | ($638.75) |
| MAXIMILIEN M DELESELEUCDEKEROUARA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.15677397) | ($96.39) |
| MAXIMILIEN M DELESELEUCDEKEROUARA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (49.78974543) | ($385.86) |
| MAXIMILIEN M DELESELEUCDEKEROUARA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (94.27186903) | ($94.27) |
| MAXIMILIEN M DELESELEUCDEKEROUARA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 94.27186903 | $94.27 |
| MAXIMILIEN M DELESELEUCDEKEROUARA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | LTC | 10.02839253 | $638.75 |
| MAXIMILIEN M DELESELEUCDEKEROUARA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.15677397 | $96.39 |
| MAXIMILIEN M DELESELEUCDEKEROUARA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | LINK | 49.78974543 | $385.86 |
| MAXIMILIEN M DELESELEUCDEKEROUARA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,007.941895) | ($578.87) |
| MAXIMILIEN M DELESELEUCDEKEROUARA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,007.941895 | $578.87 |
| MAXIMILIEN M DELESELEUCDEKEROUARA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.309322) | ($546.06) |
| MAXIMILIEN M DELESELEUCDEKEROUARA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.080832) | ($2,413.16) |
| MAXIMILIEN M DELESELEUCDEKEROUARA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (1,007.941894) | ($537.70) |
| MAXIMILIEN M DELESELEUCDEKEROUARA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (49.789745428) | ($345.54) |
| MAXIMILIEN M DELESELEUCDEKEROUARA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LTC | (10.02839252) | ($516.46) |
| MAXIMILIEN M DELESELEUCDEKEROUARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000774434836841799 | $26.35 |
| MAXIMILIEN M DELESELEUCDEKEROUARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66083646957 | $0.77 |
| MAXIMILIEN M DELESELEUCDEKEROUARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027911457227432 | $6.61 |
| MAXIMILIEN M DELESELEUCDEKEROUARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0397644490335 | $1.04 |
| MAXIMILIEN M DELESELEUCDEKEROUARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4589622794292 | $4.51 |
| MAXIMILIEN M DELESELEUCDEKEROUARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.140969668229676 | $1.84 |
| MAXIMILIEN M DELESELEUCDEKEROUARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.139639413086231 | $1.37 |
| MAXIMILIEN M DELESELEUCDEKEROUARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0281252135673609 | $2.37 |
| MAXIMILIEN M DELESELEUCDEKEROUARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00262109334778308 | $0.71 |
| MAXIMILIEN MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9664005329 | $3.46 |
| MAXIMILIEN ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000585447069829999 | $1.73 |
| MAXIMILIEN ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111239465810999 | $0.01 |
| MAXIMILIEN ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020105739546 | $3.92 |
| MAXIMILIEN ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1608107343 | $2.51 |
| MAXIMILIEN ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.7227678261 | $6.72 |
| MAXIMILIEN SALVADOR HOLZ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | MATIC | 65.08773841 | $89.82 |
| MAXIMILIEN SALVADOR HOLZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (169.832492148) | ($104.80) |
| MAXIMILIEN SALVADOR HOLZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (40.123192) | ($40.12) |
| MAXIMILIEN SALVADOR HOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.12674121997125 | $2.48 |
| MAXIMILIEN SALVADOR HOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000112485517905999 | $0.22 |
| MAXIMILIEN TASSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000310624962064 | $0.00 |
| MAXIMILIEN VALENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143840695619 | $42.57 |
| MAXIMILIEN VALENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00610773043269999 | $11.92 |
| MAXIMILIEN VALENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3469941322 | $1.86 |
| MAXIMILIEN VALENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3724507471 | $3.37 |
| MAXIMILIEN VALENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.532905234 | $1.10 |
| MAXIMILIEN VALENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.09305612559999 | $13.98 |
| MAXIMILIEN VALENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.043287154473 | $4.75 |
| MAXIMILIEN VALENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00428407934779999 | $0.32 |
| MAXIMILIEN XAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045049744912 | $1.33 |
| MAXIMILIEN XAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058528413296 | $0.07 |
| MAXIMILIEN XAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079361133364 | $0.02 |
| MAXIMILLIAN ANDREW KALLEMEYN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.02618215827 | $75.04 |
| MAXIMILLIAN BURNETT-WAIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MAXIMILLIAN BURNETT-WAIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 16,585.0 | $16,585.00 |
| MAXIMILLIAN BURNETT-WAIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MAXIMILLIAN BURNETT-WAIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MAXIMILLIAN BURNETT-WAIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (11,719.058208) | ($11,719.06) |
| MAXIMILLIAN BURNETT-WAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.51301414896279 | $16.64 |
| MAXIMILLIAN BURNETT-WAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 73.88436732103 | $73.88 |
| MAXIMILLIAN CARTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002941) | ($8.99) |
| MAXIMILLIAN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001838270857169 | $0.07 |
| MAXIMILLIAN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111080039569 | $0.01 |
| MAXIMILLIAN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000060560601672 | $0.00 |
| MAXIMILLIAN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007896640584 | $0.01 |
| MAXIMILLIAN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.051003023469 | $0.04 |
| MAXIMILLIAN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034122265088 | $0.00 |
| MAXIMILLIAN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0006107550883 | $0.01 |
| MAXIMILLIAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041226778752 | $1.22 |
| MAXIMILLIAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.8148204556 | $11.81 |
| MAXIMILLIAN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022278116226 | $0.66 |
| MAXIMILLIAN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.6342786896 | $10.06 |
| MAXIMILLIAN HAMPTON-FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000550660164519999 | $0.17 |
| MAXIMILLIAN HOROWITZ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.791745147) | ($4,298.00) |
| MAXIMILLIAN HOROWITZ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1162965642) | ($131.82) |
| MAXIMILLIAN HOROWITZ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.08480699417) | ($96.13) |
| MAXIMILLIAN HOROWITZ | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 4.603824451 | $5,218.50 |
| MAXIMILLIAN HOROWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.99641938793099 | $9.24 |
| MAXIMILLIAN LAUMEISTER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.285679 | $815.30 |
| MAXIMILLIAN LAUMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154780537253 | $4.58 |
| MAXIMILLIAN LAUMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.38367715841 | $780.51 |
| MAXIMILLIAN LAUMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,751.19185735499 | $1,751.19 |
| MAXIMILLIAN LEVKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050589952334 | $155.92 |
| MAXIMILLIAN LEVKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36731108675 | $0.43 |
| MAXIMILLIAN LEVKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041659338231 | $82.59 |
| MAXIMILLIAN LEVKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2183131559 | $6.42 |
| MAXIMILLIAN MEINHARDT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BUSD | (14,540.86) | ($14,540.86) |
| MAXIMILLIAN MEINHARDT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (531.4171) | ($399.35) |
| MAXIMILLIAN MEINHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002796205205 | $0.08 |
| MAXIMILLIAN MEINHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3046780234419 | $6.34 |
| MAXIMILLIAN MEINHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042474208014 | $0.08 |
| MAXIMILLIAN MEINHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6555824906 | $0.66 |
| MAXIMILLIAN MEINHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 145.819746542109 | $145.82 |
| MAXIMILLIAN MIKUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111015368391 | $3.29 |
| MAXIMILLIAN MIKUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063495823379 | $12.39 |
| MAXIMILLIAN MIKUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.084413697388 | $1.98 |
| MAXIMILLIAN SADOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025080436898 | $0.00 |
| MAXIMILLIAN SADOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000089949696025 | $0.00 |
| MAXIMILLIAN SADOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000090883355289 | $0.00 |
| MAXIMILLIAN SADOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000079961203975 | $0.00 |
| MAXIMILLIAN SCHAEFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016896582177 | $50.33 |
| MAXIMILLIAN SCHAEFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028721826019 | $56.21 |
| MAXIMILLIAN SCHAEFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015153696887 | $0.00 |
| MAXIMIN VERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012341144482996 | $50.67 |
| MAXIMIN VERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0087074027491 | $0.01 |
| MAXIMIN VERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.172101910109999 | $349.82 |
| MAXIMINO INOSTROZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046684966442 | $1.38 |
| MAXIMINO MARQUES RAMOS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 1.5055 | $123.19 |
| MAXIMINO MARQUES RAMOS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LUNC | 0.495 | $48.70 |
| MAXIMINO MARQUES RAMOS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 0.985 | $31.57 |
| MAXIMINO MARQUES RAMOS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 2,998.87 | $1.44 |
| MAXIMINO MARQUES RAMOS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 2,998.87 | $1.39 |
| MAXIMINO MARQUES RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 5.103089005614 | $0.51 |
| MAXIMO AMELONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051648860444 | $1.53 |
| MAXIMO AMELONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0355675038179999 | $0.04 |
| MAXIMO AMELONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048341181827 | $0.00 |
| MAXIMO AMELONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0115820792598 | $0.01 |
| MAXIMO AMELONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0136492099047 | $4.34 |
| MAXIMO ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118886092081 | $3.52 |
| MAXIMO ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.80561787638484 | $11.39 |
| MAXIMO ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139855701625 | $2.73 |
| MAXIMO ANTONIO BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.103434076959 | $8.28 |
| MAXIMO ANTONIO TEJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023010410769 | $0.04 |
| MAXIMO BRITO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (431.477030062) | ($431.48) |
| MAXIMO BRITO | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 431.477030062 | $431.48 |
| MAXIMO BRITO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002405028673) | ($72.51) |
| MAXIMO BRITO | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.002405028673 | $72.51 |
| MAXIMO BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143221062271869 | $0.52 |
| MAXIMO BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.053024894726 | $3.05 |
| MÁXIMO DE LELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000176218987609999 | $0.00 |
| MÁXIMO DE LELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037932850321 | $0.00 |
| MÁXIMO DE LELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016570567556 | $0.02 |
| MAXIMO FANJUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000901353329249999 | $0.00 |
| MAXIMO FANJUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017727518846 | $0.00 |
| MAXIMO FANJUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000002828163192 | $0.00 |
| MAXIMO GIJON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (306.938) | ($306.94) |
| MAXIMO GIJON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.9774619201) | ($264.56) |
| MAXIMO GIJON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00526554) | ($154.10) |
| MAXIMO GIJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.78906368344752 | $12.58 |
| MAXIMO GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3125506950216 | $0.30 |
| MAXIMO LEANDRO SANTANA IUZZOLINO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 404.462764 | $404.46 |
| MAXIMO LEANDRO SANTANA IUZZOLINO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (404.462764) | ($404.46) |
| MAXIMO LEANDRO SANTANA IUZZOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2411051618 | $0.24 |
| MAXIMO LOGUERCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045247472171 | $0.00 |
| MAXIMO LOGUERCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00869928495109999 | $0.01 |
| MAXIMO MARIO PIVA CROSTA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 1.54112135 | $4,396.58 |
| MAXIMO MARIO PIVA CROSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.6509491054016 | $27.38 |
| MAXIMO MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000134752526315999 | $0.03 |
| MAXIMO NAVEIRO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002472) | ($100.08) |
| MAXIMO NAVEIRO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001237) | ($50.03) |
| MAXIMO NAVEIRO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001206) | ($49.86) |
| MAXIMO NAVEIRO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000502) | ($19.98) |
| MAXIMO NAVEIRO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000502) | ($19.97) |
| MAXIMO NAVEIRO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001734) | ($49.99) |
| MAXIMO NAVEIRO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00173) | ($50.12) |
| MAXIMO NAVEIRO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003151) | ($99.50) |
| MAXIMO NAVEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120539418888 | $3.93 |
| MAXIMO PENA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008849181873) | ($26.88) |
| MAXIMO PENA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008849181873 | $26.88 |
| MAXIMO PENA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.312625088) | ($617.00) |
| MAXIMO PENA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.312625088 | $617.00 |
| MAXIMO PENA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.312625088) | ($608.43) |
| MAXIMO PENA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (503.300854962) | ($503.30) |
| MAXIMO PENA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 503.300854962 | $503.30 |
| MAXIMO PENA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (503.300854) | ($503.30) |
| MAXIMO PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005974439041152 | $0.21 |
| MAXIMO PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020133217254842 | $5.24 |
| MAXIMO PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1177378259745 | $5.12 |
| MAXIMO RICARDO VILARULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032756656903 | $0.00 |
| MAXIMO RICARDO VILARULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016895621724 | $0.00 |
| MAXIMO RICARDO VILARULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0082831686074 | $0.01 |
| MAXIMO RICARDO VILARULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014695642348 | $0.00 |
| MAXIMO RICARDO VILARULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000852437473929999 | $0.00 |
| MAXIMO SCAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023214248949 | $0.01 |
| MAXIMO SCAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0150206156079999 | $0.02 |
| MAXIMO SONZINI ASTUDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.88059027589799 | $3.89 |
| MAXIMO TOSCANO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.126631 | $402.13 |
| MAXIMO TOSCANO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.57) | ($404.57) |
| MAXIMO TOSCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170353389893389 | $50.31 |
| MAXIMO TOSCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.87973536450889 | $2.88 |
| MAXIMOS ALEXANDRIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008754966073 | $2.59 |
| MAXIMOS ALEXANDRIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6044658416 | $4.20 |
| MAXIMOS ALEXANDRIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053836407329 | $1.05 |
| MAXIMOS ALEXANDRIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113545684088 | $1.26 |
| MAXIMOS ALEXANDRIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.072589137579 | $0.64 |
| MAXIMOS KANELLIAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.80605245) | ($22,137.42) |
| MAXIMOS KANELLIAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (4,142.565134) | ($2,136.06) |
| MAXIMOS KANELLIAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (6.073307279) | ($46.34) |
| MAXIMOS KANELLIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00484834081220999 | $167.01 |
| MAXIMOS KANELLIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.496210883021 | $20.27 |
| MAXIMOS KANELLIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09359812188325 | $1.18 |
| MAXIMOS ZACHARIADIS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.98985389 | $39,965.35 |
| MAXIMOS ZACHARIADIS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 1.01481742 | $38,991.49 |
| MAXIMOS ZACHARIADIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (1.909608) | ($57,960.45) |
| MAXIMOS ZACHARIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072286985061 | $228.83 |
| MAXIM-ROBERT BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103345496415 | $3.06 |
| MAXIMUS BECKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000460273728589999 | $1.36 |
| MAXIMUS BECKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071316264226 | $1.39 |
| MAXIMUS BECKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16251624255 | $1.81 |
| MAXIMUS BECKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015022987952 | $0.00 |
| MAXIMUS BECKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00055578048928 | $0.04 |
| MAXIMUS HERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002471550669) | ($70.50) |
| MAXIMUS HERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002471550669 | $70.50 |
| MAXIMUS HERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,064.423121313) | ($7,064.42) |
| MAXIMUS HERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,064.423121313 | $7,064.42 |
| MAXIMUS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026209191358081 | $0.88 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAXIMUS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 85.6997810350899 | $85.70 |
| MAXIMUS MCCANN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.020878614) | ($3,100.00) |
| MAXIMUS MCCANN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.020878614 | $3,100.00 |
| MAXIMUS MCCANN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (1.020878614) | ($3,096.70) |
| MAXIMUS MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065922731519 | $203.98 |
| MAXIMUS MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01553241318 | $0.02 |
| MAXIMUS MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31571141758 | $646.75 |
| MAXIMUS MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35256190093 | $0.35 |
| MAXIMUS MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.108916973 | $20.70 |
| MAXIMUS MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000673307861419999 | $0.00 |
| MAXIMUS MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 19.158726678 | $2.80 |
| MAXIMUS MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000137470685469999 | $0.00 |
| MAXIMUS MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 23.479850594 | $80.22 |
| MAXIMUS MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0002760210414 | $0.03 |
| MAXIMUS MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.24645917913 | $0.25 |
| MAXIMUS MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 55.949961317 | $2.28 |
| MAXIMUS MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00001756094449 | $0.00 |
| MAXIMUS MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.01561055986 | $1.18 |
| MAXIMUS MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00045566406558 | $0.00 |
| MAXIMUS MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.08520101955 | $0.04 |
| MAXIMUS MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0153823360681999 | $0.01 |
| MAXIMUS MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.149456857479999 | $278.43 |
| MAXIMUS MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000241354889019999 | $0.00 |
| MAXIMUS MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.015936493124 | $0.02 |
| MAXIMUS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017058476949 | $5.05 |
| MAXIMUS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67867739935 | $7.54 |
| MAXIMUS YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018379609117 | $0.54 |
| MAXIMUS YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120170184489 | $0.01 |
| MAXIMUS YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073352249297 | $14.31 |
| MAXINE BELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020622815306 | $6.10 |
| MAXINE BELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108577469591999 | $2.12 |
| MAXINE BELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.19079617921 | $0.57 |
| MAXINE BURILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17063914864332 | $0.20 |
| MAXINE BURILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020270925005 | $3.96 |
| MAXINE FAUCHER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00063215) | ($20.00) |
| MAXINE FAUCHER | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00063215 | $20.00 |
| MAXINE FAUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008192135756 | $253.61 |
| MAXINE GROENEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020226048061 | $5.99 |
| MAXINE GROENEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.8993363665 | $10.90 |
| MAXINE J CHOU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.108972605) | ($81,000.00) |
| MAXINE J CHOU | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.108972605 | $81,000.00 |
| MAXINE J CHOU | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Collateral | ETH | (29.744352819) | ($80,000.00) |
| MAXINE J CHOU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.17156365) | ($3,000.00) |
| MAXINE J CHOU | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.17156365 | $3,000.00 |
| MAXINE J CHOU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| MAXINE J CHOU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.536183437) | ($3,074.12) |
| MAXINE J CHOU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.536183437 | $3,074.12 |
| MAXINE J CHOU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.53223507 | $15,608.34 |
| MAXINE J CHOU | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 174,980.428528 | $174,980.43 |
| MAXINE J CHOU | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (175,000.0) | ($175,000.00) |
| MAXINE J CHOU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 175,000.0 | $175,000.00 |
| MAXINE J CHOU | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.53223507) | ($15,999.47) |
| MAXINE J CHOU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.53223507 | $15,999.47 |
| MAXINE J CHOU | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.115184185) | ($35.18) |
| MAXINE J CHOU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.115184185 | $35.18 |
| MAXINE J CHOU | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 92.75736542 | $168,375.45 |
| MAXINE J CHOU | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (92.75736542) | ($168,375.45) |
| MAXINE J CHOU | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 92.75736542 | $168,375.45 |
| MAXINE J CHOU | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| MAXINE J CHOU | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,083.4) | ($20,083.40) |
| MAXINE J CHOU | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,083.4 | $20,083.40 |
| MAXINE J CHOU | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (83.4) | ($83.40) |
| MAXINE J CHOU | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| MAXINE J CHOU | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Collateral | ETH | 29.744352819 | $31,981.05 |
| MAXINE J CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086692214503 | $254.52 |
| MAXINE J CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.49913242204 | $249.51 |
| MAXINE J CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.58765676468 | $1,012.63 |
| MAXINE J CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,189.02249557 | $1,189.02 |
| MAXINE J CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.2955835119999 | $29.49 |
| MAXINE J CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 118.062926799 | $72.56 |
| MAXINE J CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.40662764445 | $28.96 |
| MAXINE J CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.070704745786 | $15.78 |
| MAXINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073209654413 | $21.65 |
| MAXINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.6132186179999 | $26.61 |
| MAXINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.70153861179999 | $5.31 |
| MAXINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4094777401 | $4.02 |
| MAXINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00033682067737 | $0.00 |
| MAXINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4432709003 | $11.76 |
| MAXINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0962717214459999 | $5.69 |
| MAXINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00021403263147 | $0.00 |
| MAXINE MULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026337967492 | $79.92 |
| MAXINE MULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018412189258 | $35.93 |
| MAXINE MULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0099053112 | $3.77 |
| MAXINE REINA UY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4342439948148 | $4.98 |
| MAXINE STUTTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00280001521469999 | $99.42 |
| MAXINE STUTTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108748389932999 | $21.22 |
| MAXINE STUTTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.8139871579 | $16.81 |
| MAXINE TANJUTCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121208597691 | $3.59 |
| MAXINE TANJUTCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017515993528 | $3.42 |
| MAXINE TOWNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.383610085345 | $3.46 |
| MAXINE WELSH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0195772) | ($594.22) |
| MAXINE WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.736772076185 | $4.63 |
| MAXINE WILLIAMS-HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.9817759158599 | $47.02 |
| MAXMILIAN TOMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010012138838 | $0.00 |
| MAXMILIAN TOMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000065817118234 | $0.00 |
| MAXMILLANCE BADOL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (3.202143684) | ($31.67) |
| MAXMILLANCE BADOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000192633719099999 | $0.01 |
| MAXMILLANCE BADOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0292265384987999 | $0.03 |
| MAXMILLANCE BADOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000377020653659999 | $0.01 |
| MAXMILLANCE BADOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03920927886772 | $0.53 |
| MAXMILLANCE BADOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.042973117643 | $0.00 |
| MAXMILLIAN WESTERLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119659821694999 | $0.35 |
| MAXMILLIAN WESTERLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014449239806 | $0.02 |
| MAXMILLIAN WESTERLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00093725622619 | $1.83 |
| MAXMILLIAN WESTERLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.49798334829999 | $5.50 |
| MAXON MENDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024996156909 | $0.01 |
| MAXON MENDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373082 | $0.02 |
| MAXON MENDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014806968335 | $0.00 |
| MAXON MENDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000068784040262 | $0.00 |
| MAXSIM RISMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.64) | ($1.64) |
| MAXSIM RISMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.64 | $1.64 |
| MAXSIM RISMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MAXSIM RISMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MAXSIM RISMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.64) | ($1.64) |
| MAXSIM RISMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MAXSIM RISMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | COMP | 36.423268335 | $2,533.24 |
| MAXSIM RISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001712745419 | $0.51 |
| MAXSIM RISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057892526175 | $11.30 |
| MAXSIM RISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.02651142655999 | $8.03 |
| MAXSIM RISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 97.066839914 | $76.95 |
| MAXSIM RISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.44055685374 | $48.37 |
| MAXSIM RISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.380033891 | $26.40 |
| MAXSIM RISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 5.6386515007 | $10.34 |
| MAXTON EDWARD WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012476466074551 | $50.43 |
| MAXTON EDWARD WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002280961738 | $0.04 |
| MAXTON EDWARD WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 8.11601438523 | $183.30 |
| MAXUM MCDEARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100066186991999 | $0.02 |
| MAXUM MCDEARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0082669515542 | $0.01 |
| MAXWELL ADAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.549201) | ($260.40) |
| MAXWELL ADAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (234.253661) | ($234.25) |
| MAXWELL ADAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (222.588628) | ($206.73) |
| MAXWELL ADAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (0.095242) | ($1.30) |
| MAXWELL ADAMS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.03 | $1,201.35 |
| MAXWELL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061843858945 | $189.95 |
| MAXWELL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006304842162225 | $0.02 |
| MAXWELL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2982374320342 | $0.30 |
| MAXWELL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1633455199133 | $0.15 |
| MAXWELL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000304109643762599 | $0.00 |
| MAXWELL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0013573849939655 | $0.24 |
| MAXWELL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025907321418999 | $0.08 |
| MAXWELL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037753828664 | $0.74 |
| MAXWELL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114015727078999 | $0.00 |
| MAXWELL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.111196866153 | $0.11 |
| MAXWELL ADELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0072058923181 | $0.01 |
| MAXWELL ALEXANDER O'NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.7280820272 | $45.59 |
| MAXWELL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019669701905 | $0.00 |
| MAXWELL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001753857984 | $0.00 |
| MAXWELL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001499223164 | $0.00 |
| MAXWELL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00322902704059999 | $0.00 |
| MAXWELL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000035687625809 | $0.00 |
| MAXWELL ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106083822476 | $0.00 |
| MAXWELL ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0254421488959999 | $49.64 |
| MAXWELL ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024885019417 | $0.00 |
| MAXWELL ANDRLE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| MAXWELL ANDRLE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| MAXWELL ANDRLE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22.895335107) | ($22.90) |
| MAXWELL ANDRLE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22.895335107 | $22.90 |
| MAXWELL ANDRLE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.63) | ($2.63) |
| MAXWELL ANDRLE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.5) | ($15.50) |
| MAXWELL ANDRLE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | DOT | 2.102 | $35.43 |
| MAXWELL ANDRLE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LUNC | 0.05 | $4.39 |
| MAXWELL ANDRLE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LUNC | 3.81 | $335.37 |
| MAXWELL ANDRLE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | DOT | (2.102) | ($35.82) |
| MAXWELL ANDRLE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 35.83 | $35.82 |
| MAXWELL ANDRLE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00529 | $211.47 |
| MAXWELL ANDRLE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.00529) | ($211.93) |
| MAXWELL ANDRLE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 212.25 | $211.93 |
| MAXWELL ANDRLE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00156317 | $62.88 |
| MAXWELL ANDRLE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.001563) | ($62.81) |
| MAXWELL ANDRLE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 62.661 | $62.81 |
| MAXWELL ANDRLE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | SOL | 0.094614 | $9.38 |
| MAXWELL ANDRLE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | SOL | (0.0946) | ($9.31) |
| MAXWELL ANDRLE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 9.275 | $9.31 |
| MAXWELL ANDRLE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.003962 | $11.70 |
| MAXWELL ANDRLE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.003961) | ($11.70) |
| MAXWELL ANDRLE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 11.689 | $11.70 |
| MAXWELL ANDRLE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | SOL | 0.2839 | $27.98 |
| MAXWELL ANDRLE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | SOL | (0.28386) | ($27.99) |
| MAXWELL ANDRLE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 27.898 | $27.99 |
| MAXWELL ANDRLE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.75) | ($2.75) |
| MAXWELL ANDRLE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (355.0) | ($355.00) |
| MAXWELL ANDRLE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | ETH | 0.2793294586 | $824.71 |
| MAXWELL ANDRLE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2793869329) | ($824.32) |
| MAXWELL ANDRLE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2793869329 | $824.32 |
| MAXWELL ANDRLE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.279387) | ($824.86) |
| MAXWELL ANDRLE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | BTC | 0.0205173 | $824.86 |
| MAXWELL ANDRLE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.020517) | ($817.32) |
| MAXWELL ANDRLE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 816.748 | $817.32 |
| MAXWELL ANDRLE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (799.0) | ($799.00) |
| MAXWELL ANDRLE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | LUNC | (3.86) | ($312.04) |
| MAXWELL ANDRLE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.5) | ($15.50) |
| MAXWELL ANDRLE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.637783161 | $2,598.59 |
| MAXWELL ANDRLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.31093814) | ($2,080.00) |
| MAXWELL ANDRLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03962121451) | ($62.87) |
| MAXWELL ANDRLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.009769010179) | ($15.50) |
| MAXWELL ANDRLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2774551525) | ($423.65) |
| MAXWELL ANDRLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2774551525 | $423.65 |
| MAXWELL ANDRLE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.277453) | ($422.18) |
| MAXWELL ANDRLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0149047 | $422.18 |
| MAXWELL ANDRLE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01490517) | ($425.26) |
| MAXWELL ANDRLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005209967893 | $0.00 |
| MAXWELL ANDRLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010255515943066 | $0.01 |
| MAXWELL ANDRLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0848752403326799 | $0.08 |
| MAXWELL ANDRLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000116734752604 | $0.00 |
| MAXWELL ARANCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002282970237 | $0.04 |
| MAXWELL ASHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.0508406478 | $93.59 |
| MAXWELL ATAM SAHNI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.2113168091) | ($23.67) |
| MAXWELL ATAM SAHNI | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 0.2113168091 | $23.67 |
| MAXWELL ATAM SAHNI | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | LTC | (0.2113168) | ($24.11) |
| MAXWELL ATAM SAHNI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01831355901) | ($55.76) |
| MAXWELL ATAM SAHNI | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01831355901 | $55.76 |
| MAXWELL ATAM SAHNI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002737527705) | ($110.49) |
| MAXWELL ATAM SAHNI | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.002737527705 | $110.49 |
| MAXWELL ATAM SAHNI | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01831355901) | ($53.38) |
| MAXWELL ATAM SAHNI | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00273752) | ($107.08) |
| MAXWELL ATAM SAHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000303902345192 | $0.12 |
| MAXWELL ATAM SAHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002277146700511 | $0.07 |
| MAXWELL ATAM SAHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000067040389977009 | $0.01 |
| MAXWELL AUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.037300473 | $5.87 |
| MAXWELL AUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121627310209 | $246.41 |
| MAXWELL AUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.4616923 | $41.59 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAXWELL AUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.39900674389999 | $15.55 |
| MAXWELL AUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35129126303 | $3.10 |
| MAXWELL AUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.066941013113 | $7.35 |
| MAXWELL BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017331203057 | $51.69 |
| MAXWELL BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028153597436 | $54.93 |
| MAXWELL BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 225.343179758999 | $225.34 |
| MAXWELL BOHNING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01946442 | $801.47 |
| MAXWELL BOHNING | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.23) | ($13.23) |
| MAXWELL BOHNING | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.23 | $13.23 |
| MAXWELL BOHNING | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (13.23) | ($13.23) |
| MAXWELL BOHNING | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (42.152527451) | ($42.15) |
| MAXWELL BOHNING | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 42.152527451 | $42.15 |
| MAXWELL BOHNING | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MCDAI | (42.152527) | ($42.15) |
| MAXWELL BOHNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093300174893 | $27.46 |
| MAXWELL BOHNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09679137583008 | $0.10 |
| MAXWELL BOHNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.94086301 | $15.81 |
| MAXWELL BOHNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13035126657 | $1.15 |
| MAXWELL BOHNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.21298020563067 | $0.21 |
| MAXWELL BORDELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137569692979 | $40.72 |
| MAXWELL BORDELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027128278613 | $52.93 |
| MAXWELL BROOKS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00034205) | ($10.00) |
| MAXWELL BROOKS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00034205 | $10.00 |
| MAXWELL BROOKS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00034205) | ($10.29) |
| MAXWELL BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062509534728 | $193.29 |
| MAXWELL BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.230668759 | $86.23 |
| MAXWELL BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.454322996 | $28.90 |
| MAXWELL BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.1158441166 | $20.89 |
| MAXWELL BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.04082887022 | $4.48 |
| MAXWELL BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.45203544879999 | $2.66 |
| MAXWELL BROWN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7.215456406) | ($10.00) |
| MAXWELL BROWN | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 7.215456406 | $10.00 |
| MAXWELL BROWN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,081.749760232) | ($1,500.00) |
| MAXWELL BROWN | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,081.749760232 | $1,500.00 |
| MAXWELL BROWN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00653919594) | ($20.00) |
| MAXWELL BROWN | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.00653919594 | $20.00 |
| MAXWELL BROWN | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,088.961425) | ($1,502.77) |
| MAXWELL BROWN | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.006539) | ($19.99) |
| MAXWELL BROWN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,682.965569881) | ($2,389.81) |
| MAXWELL BROWN | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,682.965569881 | $2,389.81 |
| MAXWELL BROWN | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,682.916667) | ($2,423.27) |
| MAXWELL BROWN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00647812571) | ($20.00) |
| MAXWELL BROWN | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.00647812571 | $20.00 |
| MAXWELL BROWN | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.006478) | ($20.00) |
| MAXWELL BROWN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (453.043559371) | ($453.04) |
| MAXWELL BROWN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 453.043559371 | $453.04 |
| MAXWELL BROWN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (453.043559) | ($453.04) |
| MAXWELL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017889349371 | $0.53 |
| MAXWELL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4948125365342 | $5.49 |
| MAXWELL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19960316149 | $0.03 |
| MAXWELL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002234063835 | $67.39 |
| MAXWELL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028641322915 | $55.94 |
| MAXWELL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.10292301711 | $8.50 |
| MAXWELL BURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000619832952199999 | $18.35 |
| MAXWELL BURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155637757149999 | $0.02 |
| MAXWELL BURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021367328799 | $41.69 |
| MAXWELL BURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.116585948978 | $0.12 |
| MAXWELL CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00044030762467588 | $0.00 |
| MAXWELL CARL KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0247709819017 | $740.42 |
| MAXWELL CAROLLO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LTC | 0.999 | $110.31 |
| MAXWELL CAROLLO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | LTC | (0.1) | ($11.21) |
| MAXWELL CAROLLO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | LTC | (0.899) | ($100.50) |
| MAXWELL CAROLLO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00100428 | $29.59 |
| MAXWELL CAROLLO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00066344 | $19.55 |
| MAXWELL CAROLLO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00050314 | $14.93 |
| MAXWELL CAROLLO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.094478551 | $165.74 |
| MAXWELL CAROLLO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.013908479 | $24.40 |
| MAXWELL CAROLLO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00341212 | $100.81 |
| MAXWELL CAROLLO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00117386 | $34.68 |
| MAXWELL CAROLLO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.01034255 | $305.58 |
| MAXWELL CAROLLO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00681816 | $201.45 |
| MAXWELL CAROLLO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.0011722 | $34.63 |
| MAXWELL CAROLLO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.07005044313 | $126.52 |
| MAXWELL CAROLLO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00381829 | $115.49 |
| MAXWELL CAROLLO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00697549 | $210.99 |
| MAXWELL CAROLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033591368881 | $102.65 |
| MAXWELL CAROLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069727087306 | $140.09 |
| MAXWELL CAROLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 54.17095768 | $34.01 |
| MAXWELL CAROLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000055202379016999 | $0.00 |
| MAXWELL CARRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094606730813 | $28.00 |
| MAXWELL CARRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0630268407569999 | $126.36 |
| MAXWELL CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016146080133 | $0.02 |
| MAXWELL CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006292000208 | $0.01 |
| MAXWELL CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.044377679239 | $0.04 |
| MAXWELL CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000073524307676 | $0.00 |
| MAXWELL CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0072420618602 | $0.01 |
| MAXWELL CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000079800355862 | $0.00 |
| MAXWELL CHINWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039632809252 | $0.01 |
| MAXWELL CHINWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058169214455 | $0.01 |
| MAXWELL CLARK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (225.670563655) | ($136.65) |
| MAXWELL CLARK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 225.670563655 | $136.65 |
| MAXWELL CLARK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1902520943) | ($5,890.77) |
| MAXWELL CLARK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1902520943 | $5,890.77 |
| MAXWELL CLARK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (529.315160956) | ($421.29) |
| MAXWELL CLARK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 529.315160956 | $421.29 |
| MAXWELL CLARK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (38.729125037) | ($110.24) |
| MAXWELL CLARK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 38.729125037 | $110.24 |
| MAXWELL CLARK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,238.864196997) | ($5,238.86) |
| MAXWELL CLARK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,238.864196997 | $5,238.86 |
| MAXWELL CLARK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.03725575149) | ($0.01) |
| MAXWELL CLARK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.03725575149 | $0.01 |
| MAXWELL CLARK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (529.311) | ($365.08) |
| MAXWELL CLARK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 360.307 | $365.08 |
| MAXWELL CLARK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (225.664) | ($122.87) |
| MAXWELL CLARK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 122.242 | $122.87 |
| MAXWELL CLARK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SNX | (38.727) | ($96.07) |
| MAXWELL CLARK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 97.166 | $96.07 |
| MAXWELL CLARK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.190252) | ($5,690.78) |
| MAXWELL CLARK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 5,649.15 | $5,690.78 |
| MAXWELL CLARK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (11,467.72) | ($11,467.72) |
| MAXWELL CLARK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | XLM | 90,651.61 | $11,467.72 |
| MAXWELL CLARK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | XLM | (90,651.6472557) | ($11,429.90) |
| MAXWELL CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000810859722775299 | $30.71 |
| MAXWELL CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.914211542982 | $32.91 |
| MAXWELL CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.39326831907749 | $4.00 |
| MAXWELL CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.822899510469 | $0.68 |
| MAXWELL CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000034151519503693 | $0.00 |
| MAXWELL CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.466340028995 | $2.30 |
| MAXWELL COREY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01107483052) | ($323.82) |
| MAXWELL COREY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01107483052 | $323.82 |
| MAXWELL COREY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001341758307) | ($0.41) |
| MAXWELL COREY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001341758307 | $0.41 |
| MAXWELL COREY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008254519252) | ($25.02) |
| MAXWELL COREY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002751506417) | ($8.34) |
| MAXWELL COREY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000140401) | ($4.17) |
| MAXWELL COREY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | BTC | 0.311924889 | $9,264.38 |
| MAXWELL COREY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | BTC | 0.672709843 | $19,979.93 |
| MAXWELL COREY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.984637273) | ($29,118.92) |
| MAXWELL COREY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.984637273 | $29,118.92 |
| MAXWELL COREY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99448451) | ($29,733.10) |
| MAXWELL COREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076796634541 | $2.74 |
| MAXWELL CUTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016504229316 | $0.49 |
| MAXWELL CUTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003786517527 | $0.74 |
| MAXWELL CUTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 279.512185744 | $279.51 |
| MAXWELL CUTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5190924071999 | $9.13 |
| MAXWELL CUTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.6047381218 | $0.53 |
| MAXWELL CUTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0002659302556 | $0.02 |
| MAXWELL DAUBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3128239291 | $3.42 |
| MAXWELL DAVID | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002516) | ($99.82) |
| MAXWELL DAVID | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00319) | ($100.53) |
| MAXWELL DAVID | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00149486) | ($45.19) |
| MAXWELL DAVID | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00102848) | ($30.11) |
| MAXWELL DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.947619040480427 | $1.66 |
| MAXWELL DEAN FLORES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 1.94652066 | $5,837.77 |
| MAXWELL DEAN FLORES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.30278926 | $12,293.00 |
| MAXWELL DEAN FLORES | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.94652066) | ($5,443.13) |
| MAXWELL DEAN FLORES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.94652066 | $5,443.13 |
| MAXWELL DEAN FLORES | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.30278926) | ($11,590.84) |
| MAXWELL DEAN FLORES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.30278926 | $11,590.84 |
| MAXWELL DEAN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059754399795 | $178.06 |
| MAXWELL DEAN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.231202696 | $100.00 |
| MAXWELL DEAN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0211236183769999 | $34.51 |
| MAXWELL DENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088320289948 | $26.14 |
| MAXWELL DENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00319049313819999 | $6.23 |
| MAXWELL DEVOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080661307486 | $249.90 |
| MAXWELL DEVOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000669072332219999 | $0.00 |
| MAXWELL DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025027882585 | $7.41 |
| MAXWELL DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 187.86382518 | $187.86 |
| MAXWELL DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014407451662 | $4.59 |
| MAXWELL DORDEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000033301667 | $0.00 |
| MAXWELL DORDEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015935171359 | $0.00 |
| MAXWELL DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.492894486738 | $4.98 |
| MAXWELL DUMAH CONROY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.02993401 | $93.14 |
| MAXWELL DUMAH CONROY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03294781053) | ($98.99) |
| MAXWELL DUMAH CONROY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03294781053 | $98.99 |
| MAXWELL DUMAH CONROY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06288182053) | ($171.93) |
| MAXWELL DUMAH CONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006239629455323 | $0.19 |
| MAXWELL DYLAN RAPPOPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260343368247 | $84.24 |
| MAXWELL DYLAN RAPPOPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.959440334829999 | $0.75 |
| MAXWELL DYLAN RAPPOPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0031926675201 | $0.70 |
| MAXWELL EARP-THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021348541266 | $64.28 |
| MAXWELL EARP-THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.043180258834 | $0.03 |
| MAXWELL EDGAR HOOVER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.247252993) | ($6,719.33) |
| MAXWELL EDGAR HOOVER | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.247252993 | $6,719.33 |
| MAXWELL EDGAR HOOVER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (762.806212961) | ($581.48) |
| MAXWELL EDGAR HOOVER | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BAT | 762.806212961 | $581.48 |
| MAXWELL EDGAR HOOVER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02113986435) | ($856.90) |
| MAXWELL EDGAR HOOVER | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02113986435 | $856.90 |
| MAXWELL EDGAR HOOVER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (150.171543876) | ($29.91) |
| MAXWELL EDGAR HOOVER | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 150.171543876 | $29.91 |
| MAXWELL EDGAR HOOVER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (114.129835449) | ($114.13) |
| MAXWELL EDGAR HOOVER | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 114.129835449 | $114.13 |
| MAXWELL EDGAR HOOVER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (221.14707148) | ($307.39) |
| MAXWELL EDGAR HOOVER | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 221.14707148 | $307.39 |
| MAXWELL EDGAR HOOVER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (71.040483825) | ($978.94) |
| MAXWELL EDGAR HOOVER | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 71.040483825 | $978.94 |
| MAXWELL EDGAR HOOVER | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.247252993) | ($6,949.01) |
| MAXWELL EDGAR HOOVER | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | XLM | (150.1715438) | ($30.24) |
| MAXWELL EDGAR HOOVER | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | USDC | (114.129835) | ($114.13) |
| MAXWELL EDGAR HOOVER | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | MATIC | (221.14707148) | ($316.72) |
| MAXWELL EDGAR HOOVER | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | BAT | (762.806212961) | ($584.99) |
| MAXWELL EDGAR HOOVER | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | LINK | (71.040483825) | ($1,006.17) |
| MAXWELL EDGAR HOOVER | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.02113986) | ($880.67) |
| MAXWELL EDGAR HOOVER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.07454714788) | ($0.05) |
| MAXWELL EDGAR HOOVER | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | BAT | 0.07454714788 | $0.05 |
| MAXWELL EDGAR HOOVER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001009317487) | ($0.40) |
| MAXWELL EDGAR HOOVER | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00001009317487 | $0.40 |
| MAXWELL EDGAR HOOVER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00114447859) | ($3.37) |
| MAXWELL EDGAR HOOVER | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.00114447859 | $3.37 |
| MAXWELL EDGAR HOOVER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01208728461) | ($0.15) |
| MAXWELL EDGAR HOOVER | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 0.01208728461 | $0.15 |
| MAXWELL EDGAR HOOVER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1515167599) | ($0.18) |
| MAXWELL EDGAR HOOVER | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 0.1515167599 | $0.18 |
| MAXWELL EDGAR HOOVER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.07662200508) | ($0.08) |
| MAXWELL EDGAR HOOVER | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.07662200508 | $0.08 |
| MAXWELL EDGAR HOOVER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.01467899462) | $0.00 |
| MAXWELL EDGAR HOOVER | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 0.01467899462 | $0.00 |
| MAXWELL EDGAR HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000299239945830209 | $1.21 |
| MAXWELL EDGAR HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033903741440241 | $10.26 |
| MAXWELL EDGAR HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.227073879756102 | $0.23 |
| MAXWELL EDGAR HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.448989414227739 | $0.63 |
| MAXWELL EDGAR HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0358540081632838 | $0.50 |
| MAXWELL EDGAR HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0435549805738003 | $0.01 |
| MAXWELL EDGAR HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.221224608267621 | $0.17 |
| MAXWELL ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000092886028975 | $0.00 |
| MAXWELL ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098488946627 | $0.01 |
| MAXWELL ESCAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000217378810497 | $0.01 |
| MAXWELL ESCAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.109771008952 | $0.07 |
| MAXWELL ESCAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0088022548756 | $0.08 |
| MAXWELL ESCAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.36969112673 | $0.05 |
| MAXWELL ESCAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018177813351 | $0.00 |
| MAXWELL ESCAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.107466976478 | $0.37 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAXWELL ESCAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.049996410568 | $1.98 |
| MAXWELL ESCAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00025886891147628 | $0.03 |
| MAXWELL EVERHART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000349) | ($10.00) |
| MAXWELL EVERHART | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000349 | $10.00 |
| MAXWELL EVERHART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006525445698) | ($10.00) |
| MAXWELL EVERHART | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006525445698 | $10.00 |
| MAXWELL EVERHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027206931035 | $82.65 |
| MAXWELL EVERHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037840920301 | $74.78 |
| MAXWELL FARRELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2441659826) | ($6,967.28) |
| MAXWELL FARRELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2441659826 | $6,967.28 |
| MAXWELL FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182372447314559 | $62.09 |
| MAXWELL FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000274125868825299 | $0.83 |
| MAXWELL FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009694953473 | $0.01 |
| MAXWELL FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.12192177666 | $0.89 |
| MAXWELL FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023481025491 | $0.00 |
| MAXWELL FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064070719759 | $18.96 |
| MAXWELL FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096747319101 | $18.88 |
| MAXWELL FEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8588794426 | $1.86 |
| MAXWELL FENWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.749570403599999 | $0.75 |
| MAXWELL FENWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000241729168129999 | $0.02 |
| MAXWELL FENWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.099538023396 | $0.05 |
| MAXWELL FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000097097106697 | $0.03 |
| MAXWELL FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.938352836 | $13.43 |
| MAXWELL FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.27039700625 | $10.70 |
| MAXWELL FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000185076342469999 | $0.01 |
| MAXWELL FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031381614926 | $6.12 |
| MAXWELL FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0115308958592 | $0.10 |
| MAXWELL FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000047086381624 | $0.00 |
| MAXWELL FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000069902664642 | $0.00 |
| MAXWELL FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00071302185274 | $0.08 |
| MAXWELL FROST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1946844904) | ($5,612.75) |
| MAXWELL FROST | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1946844904 | $5,612.75 |
| MAXWELL FROST | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000654) | ($19.99) |
| MAXWELL FROST | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19403049) | ($5,755.20) |
| MAXWELL FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000838201041769299 | $31.65 |
| MAXWELL FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000062329356159 | $0.00 |
| MAXWELL GAFTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030500007563 | $92.96 |
| MAXWELL GAFTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.673750797 | $36.67 |
| MAXWELL GAFTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.59927917629999 | $2.07 |
| MAXWELL GARDNER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | EOS | (470.2298) | ($1,184.98) |
| MAXWELL GARDNER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | LTC | (6.37241534) | ($711.86) |
| MAXWELL GARDNER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.29000488) | ($857.11) |
| MAXWELL GARDNER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (2,163.6245) | ($4,521.75) |
| MAXWELL GARDNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.1426573) | ($36,001.70) |
| MAXWELL GARDNER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.9997 | $31,669.50 |
| MAXWELL GARDNER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00030619) | ($30,603.37) |
| MAXWELL GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042839877280255 | $159.03 |
| MAXWELL GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2733611566843 | $18.12 |
| MAXWELL GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.007214592715 | $0.01 |
| MAXWELL GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01645575094 | $0.01 |
| MAXWELL GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013392048303 | $0.02 |
| MAXWELL GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00012962697702 | $0.00 |
| MAXWELL GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0102045490319999 | $0.04 |
| MAXWELL GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000161114728459999 | $0.01 |
| MAXWELL GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000356513114949999 | $0.00 |
| MAXWELL GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.11207075952 | $0.01 |
| MAXWELL GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.00100989322 | $1.92 |
| MAXWELL GIANNATTASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015284865144 | $45.27 |
| MAXWELL GLEICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105257404837 | $0.31 |
| MAXWELL GLEICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000097036254548 | $0.19 |
| MAXWELL GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016950778374 | $0.50 |
| MAXWELL GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3162805463 | $9.32 |
| MAXWELL GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0067004691275 | $0.01 |
| MAXWELL GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031138421776 | $9.22 |
| MAXWELL GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032833098939 | $6.41 |
| MAXWELL GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.064100922 | $78.06 |
| MAXWELL GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6303282536 | $2.09 |
| MAXWELL GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.26815738433 | $0.80 |
| MAXWELL GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0630662491519999 | $0.70 |
| MAXWELL GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.048644777227 | $0.01 |
| MAXWELL GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00312188055759999 | $0.34 |
| MAXWELL GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000067259244784 | $0.01 |
| MAXWELL GREGORY LEOGRANDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019158474097 | $0.06 |
| MAXWELL GREGORY LEOGRANDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018009490199 | $0.04 |
| MAXWELL GREGORY LEOGRANDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062457402951 | $0.01 |
| MAXWELL GREGORY LEOGRANDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000132834997369999 | $0.00 |
| MAXWELL GREGORY LEOGRANDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000150452944029999 | $0.00 |
| MAXWELL GREGORY LEOGRANDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000497047450449999 | $0.00 |
| MAXWELL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000140121982101 | $0.00 |
| MAXWELL HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.8541251849 | $34.61 |
| MAXWELL HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0433033093 | $7.96 |
| MAXWELL HELWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000172785008449999 | $0.51 |
| MAXWELL HEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | XLM | 387.0 | $70.84 |
| MAXWELL HEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | DOGE | 498.0 | $69.46 |
| MAXWELL HEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| MAXWELL HEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| MAXWELL HEY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| MAXWELL HEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | SOL | 4.09736 | $400.00 |
| MAXWELL HEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047650749052 | $1.41 |
| MAXWELL HEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00402520953279999 | $7.85 |
| MAXWELL HEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.3220098197 | $10.32 |
| MAXWELL HEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.18917454803 | $0.94 |
| MAXWELL HEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.030430736276 | $0.03 |
| MAXWELL HEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.28304583421 | $0.97 |
| MAXWELL HIGHTOWER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2770303978) | ($646.69) |
| MAXWELL HIGHTOWER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2770303978 | $646.69 |
| MAXWELL HIGHTOWER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.338545097) | ($470.38) |
| MAXWELL HIGHTOWER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 8.338545097 | $470.38 |
| MAXWELL HIGHTOWER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (8.405506698) | ($300.72) |
| MAXWELL HIGHTOWER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 8.405506698 | $300.72 |
| MAXWELL HIGHTOWER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (7.534302251) | ($25.12) |
| MAXWELL HIGHTOWER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 7.534302251 | $25.12 |
| MAXWELL HIGHTOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013814691046128 | $3.84 |
| MAXWELL HIGHTOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.040952400773874 | $3.63 |
| MAXWELL HIGHTOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.043050325490918 | $2.76 |
| MAXWELL HIGHTOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040546004258453 | $2.90 |
| MAXWELL HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017719115892 | $0.52 |
| MAXWELL HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.129310443381999 | $0.13 |
| MAXWELL HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.23425610062 | $0.23 |
| MAXWELL HOLLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00076919600712 | $0.00 |
| MAXWELL HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00742833072059999 | $230.18 |
| MAXWELL HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 35.048588999 | $5.12 |
| MAXWELL HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.27972478499 | $20.47 |
| MAXWELL HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000089599819509 | $0.03 |
| MAXWELL HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000141581361642 | $0.03 |
| MAXWELL HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 52.2142367739999 | $32.78 |
| MAXWELL IAN SASAKI-CRUPI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (100.953660757) | ($100.95) |
| MAXWELL IAN SASAKI-CRUPI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 100.953660757 | $100.95 |
| MAXWELL IAN SASAKI-CRUPI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.09745584309) | ($0.10) |
| MAXWELL IAN SASAKI-CRUPI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.09745584309 | $0.10 |
| MAXWELL IAN SASAKI-CRUPI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | MCDAI | 10.001 | $10.00 |
| MAXWELL IAN SASAKI-CRUPI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (5.79) | ($5.79) |
| MAXWELL IAN SASAKI-CRUPI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.25) | ($1.25) |
| MAXWELL IAN SASAKI-CRUPI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05065886015) | ($2,023.94) |
| MAXWELL IAN SASAKI-CRUPI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05065886015 | $2,023.94 |
| MAXWELL IAN SASAKI-CRUPI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.034726312) | ($408.02) |
| MAXWELL IAN SASAKI-CRUPI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.034726312 | $408.02 |
| MAXWELL IAN SASAKI-CRUPI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | AVAX | (6.034726) | ($410.12) |
| MAXWELL IAN SASAKI-CRUPI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0597444426) | ($137.09) |
| MAXWELL IAN SASAKI-CRUPI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0597444426 | $137.09 |
| MAXWELL IAN SASAKI-CRUPI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05065886) | ($1,560.44) |
| MAXWELL IAN SASAKI-CRUPI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MCDAI | 2,433.85266 | $2,433.85 |
| MAXWELL IAN SASAKI-CRUPI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (28.95) | ($28.95) |
| MAXWELL IAN SASAKI-CRUPI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,000.0) | ($1,000.00) |
| MAXWELL IAN SASAKI-CRUPI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 0.8941294412 | $1,994.01 |
| MAXWELL IAN SASAKI-CRUPI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (6.25) | ($6.25) |
| MAXWELL IAN SASAKI-CRUPI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,500.0) | ($1,500.00) |
| MAXWELL IAN SASAKI-CRUPI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | SOL | 52.371054543 | $3,249.01 |
| MAXWELL IAN SASAKI-CRUPI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8941294412) | ($2,071.99) |
| MAXWELL IAN SASAKI-CRUPI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8941294412 | $2,071.99 |
| MAXWELL IAN SASAKI-CRUPI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (65.08207203) | ($3,687.80) |
| MAXWELL IAN SASAKI-CRUPI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 65.08207203 | $3,687.80 |
| MAXWELL IAN SASAKI-CRUPI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (65.082072029) | ($3,593.23) |
| MAXWELL IAN SASAKI-CRUPI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9538738838) | ($2,000.49) |
| MAXWELL IAN SASAKI-CRUPI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (303.904892711) | ($209.39) |
| MAXWELL IAN SASAKI-CRUPI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 303.904892711 | $209.39 |
| MAXWELL IAN SASAKI-CRUPI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (303.904892711) | ($208.54) |
| MAXWELL IAN SASAKI-CRUPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138079686901788 | $56.03 |
| MAXWELL IAN SASAKI-CRUPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000516507530572099 | $1.28 |
| MAXWELL IAN SASAKI-CRUPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0888875671335 | $2.39 |
| MAXWELL IAN SASAKI-CRUPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.07524401818992 | $6.18 |
| MAXWELL IAN SASAKI-CRUPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.019165362358195 | $1.41 |
| MAXWELL IAN SASAKI-CRUPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0974985214085423 | $0.10 |
| MAXWELL IRVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017954576225 | $0.00 |
| MAXWELL IRVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000680117188 | $0.01 |
| MAXWELL IRVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.071271464589 | $0.06 |
| MAXWELL IRVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025024390556 | $0.00 |
| MAXWELL IRVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00107311594851 | $0.01 |
| MAXWELL IRVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000852793605669999 | $0.00 |
| MAXWELL IRVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00049959161127 | $0.03 |
| MAXWELL IRVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00034353625765 | $0.01 |
| MAXWELL IRVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000915041643339999 | $0.00 |
| MAXWELL JAMES LINSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017018586407 | $0.50 |
| MAXWELL JAMES LINSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000287644928959999 | $0.01 |
| MAXWELL JAMES LINSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.542318592369999 | $0.34 |
| MAXWELL JAMES LINSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26012183064 | $0.04 |
| MAXWELL JAMES LINSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000075469035841 | $0.01 |
| MAXWELL KARSLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056668638807 | $16.77 |
| MAXWELL KARSLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032963117008 | $64.77 |
| MAXWELL KARSLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106760366399 | $0.01 |
| MAXWELL KARSLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.845192781 | $11.20 |
| MAXWELL KARSLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.222594606139999 | $1.97 |
| MAXWELL KARSLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0069946338668 | $0.01 |
| MAXWELL KARSLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.21635341265 | $12.32 |
| MAXWELL KEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019399740772 | $58.17 |
| MAXWELL KEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093760044246 | $18.28 |
| MAXWELL KEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.025118591527 | $0.15 |
| MAXWELL KEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.25422089279 | $0.14 |
| MAXWELL KING | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010584) | ($318.94) |
| MAXWELL KING | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.77) | ($23,478.10) |
| MAXWELL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030975414095819 | $115.44 |
| MAXWELL KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130249782532 | $3.86 |
| MAXWELL KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7405668809 | $3.74 |
| MAXWELL KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2754885051 | $1.43 |
| MAXWELL KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002934844341 | $0.87 |
| MAXWELL KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| MAXWELL KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025615575836 | $0.50 |
| MAXWELL KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031735216005 | $0.03 |
| MAXWELL KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000205048806369999 | $0.02 |
| MAXWELL KOESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000823513487 | $0.00 |
| MAXWELL KOESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027751866671 | $0.00 |
| MAXWELL KOESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019461736587 | $0.00 |
| MAXWELL KOESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000014510413806 | $0.00 |
| MAXWELL LEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000222028786989999 | $0.66 |
| MAXWELL LEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.58565238663999 | $1.78 |
| MAXWELL LEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11323119855 | $229.21 |
| MAXWELL LEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 123.471635538999 | $123.47 |
| MAXWELL LEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.091677073686 | $0.81 |
| MAXWELL LEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.646638825 | $5.63 |
| MAXWELL LEWIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2565599833) | ($460.13) |
| MAXWELL LEWIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2565599833 | $460.13 |
| MAXWELL LEWIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01653810118) | ($479.36) |
| MAXWELL LEWIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01653810118 | $479.36 |
| MAXWELL LEWIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.005434425901) | ($0.12) |
| MAXWELL LEWIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.005434425901 | $0.12 |
| MAXWELL LEWIS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2565599833) | ($460.08) |
| MAXWELL LEWIS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0165381) | ($485.00) |
| MAXWELL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015444384001 | $0.00 |
| MAXWELL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001351652413626 | $4.69 |
| MAXWELL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00197819259012759 | $4.88 |
| MAXWELL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000017549216660551 | $0.00 |
| MAXWELL LUO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00314846906) | ($99.66) |
| MAXWELL LUO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00314846906 | $99.66 |
| MAXWELL LUO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (12.941853031) | ($8.41) |
| MAXWELL LUO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 12.941853031 | $8.41 |
| MAXWELL LUO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.293681212) | ($14,423.78) |
| MAXWELL LUO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.293681212 | $14,423.78 |
| MAXWELL LUO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (7.293681212) | ($14,501.01) |
| MAXWELL LUO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (12.941853031) | ($8.75) |
| MAXWELL LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000268995919245339 | $0.93 |
| MAXWELL LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0500065163711949 | $124.75 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAXWELL LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13057963029844 | $0.13 |
| MAXWELL MAFFIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,142.63805779) | ($5,142.64) |
| MAXWELL MAFFIE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,142.63805779 | $5,142.64 |
| MAXWELL MAFFIE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MAXWELL MAFFIE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.16455 | $5,000.00 |
| MAXWELL MAFFIE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (142.0) | ($142.00) |
| MAXWELL MAFFIE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | MATIC | 229.432 | $142.00 |
| MAXWELL MAFFIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000835449129269999 | $24.73 |
| MAXWELL MAFFIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139618177436999 | $27.24 |
| MAXWELL MAFFIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.554926075492 | $32.55 |
| MAXWELL MAFFIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.42855833949999 | $3.51 |
| MAXWELL MAFFIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29596225738 | $2.61 |
| MAXWELL MAFFIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.02889848999999 | $0.73 |
| MAXWELL MAFFIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.31106303482 | $0.57 |
| MAXWELL MAROVICH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (201.682257775) | ($271.41) |
| MAXWELL MAROVICH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 201.682257775 | $271.41 |
| MAXWELL MAROVICH | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (201.682257775) | ($271.16) |
| MAXWELL MAROVICH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001261859714) | ($47.74) |
| MAXWELL MAROVICH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001261859714 | $47.74 |
| MAXWELL MAROVICH | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00126185) | ($47.74) |
| MAXWELL MAROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000490403683329 | $0.19 |
| MAXWELL MAROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6515875432556 | $0.89 |
| MAXWELL MARVIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00167238) | ($50.00) |
| MAXWELL MARVIN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00167238 | $50.00 |
| MAXWELL MARVIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00166995) | ($50.00) |
| MAXWELL MARVIN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00166995 | $50.00 |
| MAXWELL MARVIN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000669) | ($19.97) |
| MAXWELL MARVIN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00251083) | ($75.01) |
| MAXWELL MARVIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00330109) | ($100.00) |
| MAXWELL MARVIN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00330109 | $100.00 |
| MAXWELL MARVIN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001651) | ($50.01) |
| MAXWELL MARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000700595295589999 | $21.02 |
| MAXWELL MARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089008677254 | $17.37 |
| MAXWELL MATZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021971639893 | $0.00 |
| MAXWELL MCCARTHY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.01485972791) | ($0.01) |
| MAXWELL MCCARTHY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.01485972791 | $0.01 |
| MAXWELL MCCARTHY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000004804799724) | ($0.13) |
| MAXWELL MCCARTHY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000004804799724 | $0.13 |
| MAXWELL MCCARTHY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000013930287) | ($0.03) |
| MAXWELL MCCARTHY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000013930287 | $0.03 |
| MAXWELL MCCARTHY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,598.322126265) | ($2,598.32) |
| MAXWELL MCCARTHY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,598.322126265 | $2,598.32 |
| MAXWELL MCCARTHY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (2,598.322126) | ($2,598.32) |
| MAXWELL MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025704716521 | $0.00 |
| MAXWELL MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000071015453683 | $0.00 |
| MAXWELL MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.672065364425 | $16.67 |
| MAXWELL MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000055333678957585 | $0.00 |
| MAXWELL MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024830875153 | $0.00 |
| MAXWELL MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016341076718 | $0.00 |
| MAXWELL MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017614435553 | $0.00 |
| MAXWELL MCMAHON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001747254103) | ($70.79) |
| MAXWELL MCMAHON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 92.0 | $92.00 |
| MAXWELL MCMAHON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 9,688.473 | $9,688.47 |
| MAXWELL MCMAHON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (141.58) | ($141.58) |
| MAXWELL MCMAHON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,500.0) | ($9,500.00) |
| MAXWELL MCMAHON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.5182218585 | $17,146.79 |
| MAXWELL MCMAHON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003276) | ($100.30) |
| MAXWELL MCMAHON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.163) | ($5,015.20) |
| MAXWELL MCMAHON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.63703025) | ($19,679.14) |
| MAXWELL MCMAHON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MAXWELL MCMAHON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (120.024683) | ($120.02) |
| MAXWELL MCMAHON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00033645) | ($10.02) |
| MAXWELL MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131515294202919 | $48.53 |
| MAXWELL MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015920108987 | $0.02 |
| MAXWELL MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1174851373263 | $0.12 |
| MAXWELL MESSINEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00269679450909999 | $81.89 |
| MAXWELL MESSINEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.67983429 | $24.32 |
| MAXWELL MESSINEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.063227632551 | $0.56 |
| MAXWELL MILECK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003322) | ($133.41) |
| MAXWELL MILECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032619520322 | $0.99 |
| MAXWELL MILECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064841826549 | $130.08 |
| MAXWELL MITCHELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2434996863) | ($7,343.95) |
| MAXWELL MITCHELL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2434996863 | $7,343.95 |
| MAXWELL MITCHELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001893161968) | ($5.66) |
| MAXWELL MITCHELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001893161968 | $5.66 |
| MAXWELL MITCHELL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000334) | ($9.93) |
| MAXWELL MITCHELL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06728343) | ($1,998.81) |
| MAXWELL MITCHELL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10063399) | ($3,025.42) |
| MAXWELL MITCHELL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07543758) | ($2,265.39) |
| MAXWELL MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109322928056152 | $40.66 |
| MAXWELL MUSE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00311213 | $124.50 |
| MAXWELL MUSE | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MAXWELL MUSE | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MAXWELL MUSE | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MAXWELL MUSE | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Collateral | BTC | 0.08333159726 | $1,712.30 |
| MAXWELL MUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042778346044 | $131.35 |
| MAXWELL MUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039066552278 | $77.28 |
| MAXWELL MUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 135.749776476999 | $135.75 |
| MAXWELL MUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0423053894 | $6.98 |
| MAXWELL MUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.180375131819999 | $10.78 |
| MAXWELL N ANDERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00250885 | $100.27 |
| MAXWELL N ANDERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.35048977 | $14,015.03 |
| MAXWELL N ANDERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 1.33057787 | $3,983.63 |
| MAXWELL N ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003000935769977 | $88.57 |
| MAXWELL NAKAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063805583432 | $1.24 |
| MAXWELL NAKAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.66218713679 | $0.66 |
| MAXWELL NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037986684503 | $1.12 |
| MAXWELL NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.1775440899 | $11.18 |
| MAXWELL NEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029507196166 | $8.74 |
| MAXWELL NEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.973789306 | $18.97 |
| MAXWELL NEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01544657414 | $4.92 |
| MAXWELL OBIALOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59851705781 | $0.70 |
| MAXWELL OLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00128832963317211 | $0.00 |
| MAXWELL PADEREWSKI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.05607 | $2,168.09 |
| MAXWELL PADEREWSKI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006898) | ($270.13) |
| MAXWELL PADEREWSKI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.018602) | ($546.30) |
| MAXWELL PADEREWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.094360488) | ($1,673.23) |
| MAXWELL PADEREWSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.094360488 | $1,673.23 |
| MAXWELL PADEREWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001016315486) | ($28.96) |
| MAXWELL PADEREWSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001016315486 | $28.96 |
| MAXWELL PADEREWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010814591544169 | $0.36 |
| MAXWELL PADEREWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010939426399647 | $25.07 |
| MAXWELL PADLA DIWA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (22.095998618) | ($18.00) |
| MAXWELL PADLA DIWA | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 22.095998618 | $18.00 |
| MAXWELL PADLA DIWA | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | CEL | (22.0959) | ($16.40) |
| MAXWELL PADLA DIWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13968072802408 | $0.26 |
| MAXWELL PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.86771289849999 | $2.02 |
| MAXWELL PERDOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006371266807 | $0.00 |
| MAXWELL PHILLIP LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018337346519 | $0.54 |
| MAXWELL PHILLIP LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021955811218 | $42.84 |
| MAXWELL PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,427.852575872 | $2,604.41 |
| MAXWELL RECTENWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000272538257319999 | $0.00 |
| MAXWELL RECTENWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000019406413846 | $0.00 |
| MAXWELL RECTENWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00005336238412 | $0.00 |
| MAXWELL REDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076618303837 | $0.23 |
| MAXWELL REDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058630860506 | $0.01 |
| MAXWELL REDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39263668599 | $3.47 |
| MAXWELL REDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00604904982 | $0.01 |
| MAXWELL RICHLING | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,326.211763396) | ($8,326.21) |
| MAXWELL RICHLING | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,326.211763396 | $8,326.21 |
| MAXWELL RICHLING | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MAXWELL RICHLING | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| MAXWELL RICHLING | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (8,301.211763) | ($8,301.21) |
| MAXWELL RICHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066981561796 | $13.07 |
| MAXWELL RICHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.83988475367 | $54.84 |
| MAXWELL ROBERTSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.6404577) | ($2,001.17) |
| MAXWELL ROBERTSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,994.844 | $2,001.17 |
| MAXWELL ROBERTSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,509.26) |
| MAXWELL ROBERTSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,502.023 | $1,509.26 |
| MAXWELL ROBERTSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,496.867) | ($3,496.87) |
| MAXWELL ROBERTSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,496.867 | $3,496.87 |
| MAXWELL ROBERTSON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MAXWELL ROBERTSON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MAXWELL ROBERTSON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MAXWELL ROBERTSON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (2,346.867) | ($2,346.87) |
| MAXWELL ROBERTSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.088990354) | ($6,000.00) |
| MAXWELL ROBERTSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.088990354 | $6,000.00 |
| MAXWELL ROBERTSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | ETH | (2.087249) | ($6,002.92) |
| MAXWELL ROBERTSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 5,991.844 | $6,002.92 |
| MAXWELL ROBERTSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MAXWELL ROBERTSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MAXWELL ROBERTSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (4,941.844) | ($4,941.84) |
| MAXWELL ROBERTSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.026515474) | ($3,000.00) |
| MAXWELL ROBERTSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.026515474 | $3,000.00 |
| MAXWELL ROBERTSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ETH | (1.027884) | ($3,004.00) |
| MAXWELL ROBERTSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 3,009.911 | $3,004.00 |
| MAXWELL ROBERTSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($5,866.70) |
| MAXWELL ROBERTSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $5,866.70 |
| MAXWELL ROBERTSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ETH | (2.000102) | ($5,867.00) |
| MAXWELL ROBERTSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 5,856.638 | $5,867.00 |
| MAXWELL ROBERTSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.069359106) | ($9,000.00) |
| MAXWELL ROBERTSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.069359106 | $9,000.00 |
| MAXWELL ROBERTSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ETH | (3.069359) | ($9,000.00) |
| MAXWELL ROBERTSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 8,993.408 | $9,000.00 |
| MAXWELL ROBERTSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (3,008.0) | ($3,008.00) |
| MAXWELL ROBERTSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MAXWELL ROBERTSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MAXWELL ROBERTSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (4,851.0) | ($4,851.00) |
| MAXWELL ROBERTSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.00907679) | ($2,800.00) |
| MAXWELL ROBERTSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.00907679 | $2,800.00 |
| MAXWELL ROBERTSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ETH | (1.009347) | ($2,800.75) |
| MAXWELL ROBERTSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 2,791.578 | $2,800.75 |
| MAXWELL ROBERTSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (2,792.0) | ($2,792.00) |
| MAXWELL ROBERTSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.556565594) | ($4,500.00) |
| MAXWELL ROBERTSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.556565594 | $4,500.00 |
| MAXWELL ROBERTSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ETH | (1.552843) | ($4,506.18) |
| MAXWELL ROBERTSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 4,473.848 | $4,506.18 |
| MAXWELL ROBERTSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MAXWELL ROBERTSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (3,474.383) | ($3,474.38) |
| MAXWELL ROBERTSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,101.54) |
| MAXWELL ROBERTSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,101.54 |
| MAXWELL ROBERTSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (1.002554) | ($2,105.00) |
| MAXWELL ROBERTSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 2,085.329 | $2,105.00 |
| MAXWELL ROBERTSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (2,085.329) | ($2,085.33) |
| MAXWELL ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016915109809999 | $0.50 |
| MAXWELL ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22048955908 | $483.37 |
| MAXWELL ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.900060788016 | $0.90 |
| MAXWELL ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.5054603942999 | $21.07 |
| MAXWELL ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 103.677493907 | $65.10 |
| MAXWELL ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.2237591768 | $45.55 |
| MAXWELL ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7403611339 | $15.38 |
| MAXWELL ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.9893779753 | $118.95 |
| MAXWELL ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18339121589 | $7.26 |
| MAXWELL ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.66757478359 | $36.98 |
| MAXWELL ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104721030583 | $3.10 |
| MAXWELL ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000303464758459999 | $0.59 |
| MAXWELL SALVATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048458525398 | $0.00 |
| MAXWELL SANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073955870733 | $234.28 |
| MAXWELL SANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.51873939098 | $27.31 |
| MAXWELL SANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15216832386 | $318.51 |
| MAXWELL SANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.71462475643 | $0.71 |
| MAXWELL SCOTT-SLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001802885676 | $0.00 |
| MAXWELL SCOTT-SLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00216040629149999 | $0.00 |
| MAXWELL SCOTT-SLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000105735043188 | $0.00 |
| MAXWELL SHARIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.140327199639 | $1.04 |
| MAXWELL SHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111581863980999 | $0.01 |
| MAXWELL SILVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5678790571 | $0.98 |
| MAXWELL SIWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000462367278999999 | $0.00 |
| MAXWELL SLOYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.625506215261 | $0.63 |
| MAXWELL SPENCER LEVINE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,204.757672718) | ($1,167.14) |
| MAXWELL SPENCER LEVINE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,204.757672718 | $1,167.14 |
| MAXWELL SPENCER LEVINE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (8,615.890384309) | ($3,567.57) |
| MAXWELL SPENCER LEVINE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BAT | 8,615.890384309 | $3,567.57 |
| MAXWELL SPENCER LEVINE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.587378193) | ($23,756.56) |
| MAXWELL SPENCER LEVINE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.587378193 | $23,756.56 |
| MAXWELL SPENCER LEVINE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.099211299) | ($63,058.21) |
| MAXWELL SPENCER LEVINE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.099211299 | $63,058.21 |
| MAXWELL SPENCER LEVINE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (10.534158354) | ($719.17) |
| MAXWELL SPENCER LEVINE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 10.534158354 | $719.17 |
| MAXWELL SPENCER LEVINE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (19.229927922) | ($982.96) |
| MAXWELL SPENCER LEVINE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 19.229927922 | $982.96 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAXWELL SPENCER LEVINE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BAT | (8,615.890384309) | ($3,518.26) |
| MAXWELL SPENCER LEVINE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00957) | ($19.84) |
| MAXWELL SPENCER LEVINE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (19.229927922) | ($1,078.80) |
| MAXWELL SPENCER LEVINE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LTC | (10.53415835) | ($709.33) |
| MAXWELL SPENCER LEVINE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (2,204.757672) | ($1,261.92) |
| MAXWELL SPENCER LEVINE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000655) | ($19.64) |
| MAXWELL SPENCER LEVINE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (11.577808193) | ($23,955.41) |
| MAXWELL SPENCER LEVINE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (2.09855629) | ($64,001.77) |
| MAXWELL SPENCER LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006016684172472 | $224.14 |
| MAXWELL SPENCER LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155515271609999 | $0.02 |
| MAXWELL SPENCER LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0563198306606499 | $154.89 |
| MAXWELL SPENCER LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02788183454 | $0.03 |
| MAXWELL SPENCER LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.891960797756 | $7.06 |
| MAXWELL SPENCER LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018574692297962 | $1.78 |
| MAXWELL SPENCER LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.10442067029444 | $8.88 |
| MAXWELL SPENCER LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 8.7309501912408 | $5.39 |
| MAXWELL STETSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000279450028 | $0.01 |
| MAXWELL STETSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00069714772077 | $0.00 |
| MAXWELL STETSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.129782089502 | $0.02 |
| MAXWELL STETSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000438279817559999 | $0.00 |
| MAXWELL STETSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0032791714369 | $0.01 |
| MAXWELL STETSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000533319902529999 | $0.00 |
| MAXWELL STETSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000033151283593 | $0.00 |
| MAXWELL STOAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015936075659 | $31.09 |
| MAXWELL STRETTON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (86.755911731) | ($120.66) |
| MAXWELL STRETTON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 86.755911731 | $120.66 |
| MAXWELL STRETTON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (8.180496414) | ($148.27) |
| MAXWELL STRETTON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 8.180496414 | $148.27 |
| MAXWELL STRETTON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.007980109) | ($153.56) |
| MAXWELL STRETTON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.007980109 | $153.56 |
| MAXWELL STRETTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.126501251069999 | $0.17 |
| MAXWELL STRETTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01477897630413 | $0.27 |
| MAXWELL STRETTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0022327448102019 | $0.18 |
| MAXWELL STRETTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.04967706701 | $17.47 |
| MAXWELL TAYLOR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.060098) | ($2,395.51) |
| MAXWELL TELFORD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (2.104814) | ($5,866.68) |
| MAXWELL TELFORD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (6.168916) | ($6.17) |
| MAXWELL TELFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000762889118 | $0.00 |
| MAXWELL TELFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.3470453874503 | $25.36 |
| MAXWELL TELFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006882705057994 | $1.88 |
| MAXWELL TELFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002418998499185 | $0.00 |
| MAXWELL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001487840923 | $0.00 |
| MAXWELL THOMAS STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00053804633461 | $0.04 |
| MAXWELL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013327956893 | $0.39 |
| MAXWELL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0330809142299999 | $65.02 |
| MAXWELL TORETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51093808837 | $5.68 |
| MAXWELL TRUE FLEER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00063315 | $25.02 |
| MAXWELL TRUE FLEER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00063315) | ($18.91) |
| MAXWELL V LENOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019292584958 | $0.57 |
| MAXWELL V LENOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016709225021 | $0.03 |
| MAXWELL V LENOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017860749895 | $0.16 |
| MAXWELL VANDERPOOL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (75.824425778) | ($72.64) |
| MAXWELL VANDERPOOL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 75.824425778 | $72.64 |
| MAXWELL VANDERPOOL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008355179352) | ($33.89) |
| MAXWELL VANDERPOOL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008355179352 | $33.89 |
| MAXWELL VANDERPOOL | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00083551) | ($33.83) |
| MAXWELL VANDERPOOL | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ADA | (75.824425) | ($71.76) |
| MAXWELL VANDERPOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000907634776512 | $0.04 |
| MAXWELL VANDERPOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.110821832 | $33.11 |
| MAXWELL VANDERPOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.06683601696286 | $0.06 |
| MAXWELL VERNON BLUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129057603586819 | $50.37 |
| MAXWELL VERNON BLUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.448701265 | $21.45 |
| MAXWELL VERNON BLUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.49209815363 | $0.31 |
| MAXWELL VERNON BLUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3350025304 | $3.72 |
| MAXWELL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.052911564301 | $0.11 |
| MAXWELL WILKINS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.02833417 | $58.33 |
| MAXWELL WILKINS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00187819 | $54.07 |
| MAXWELL WILKINS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 260,159.21 | $49.35 |
| MAXWELL WILKINS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02859184584) | ($50.80) |
| MAXWELL WILKINS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00188108) | ($54.28) |
| MAXWELL WILKINS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.021596207) | ($26.08) |
| MAXWELL WILKINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (24.362155) | ($24.36) |
| MAXWELL WILKINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (41.61117929) | ($24.51) |
| MAXWELL WILKINS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 340.097 | $131.56 |
| MAXWELL WILKINS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | CEL | 158.1 | $29.07 |
| MAXWELL WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005383329099449 | $0.16 |
| MAXWELL WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.27243486079647 | $7.57 |
| MAXWELL WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007680824102763 | $0.15 |
| MAXWELL WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.50143299956 | $0.46 |
| MAXWELL WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4491744689 | $0.25 |
| MAXWELL WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.12830338104 | $0.13 |
| MAXWELL WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.074476998725 | $0.01 |
| MAXWELL WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00808149624542 | $0.41 |
| MAXWELL WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.11533972274 | $0.12 |
| MAXWELL WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 91.337840592 | $0.01 |
| MAXWELL WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00016224989622 | $0.01 |
| MAXWELL WINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035473334235 | $10.50 |
| MAXWELL WINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000625489326009999 | $1.22 |
| MAXWELL WINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.8742239644 | $9.87 |
| MAXWELL WINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25784996686 | $2.28 |
| MAXWELL WINKELHAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070136432763 | $20.76 |
| MAXWELL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025278335805 | $0.00 |
| MAXWELL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018302543035 | $0.00 |
| MAXWELL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000023674943348 | $0.00 |
| MAXX MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000151256648829999 | $0.30 |
| MAXX RATHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028597934107 | $0.85 |
| MAXX SCHUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00295397081769999 | $89.95 |
| MAXX SCHUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045404060602 | $90.26 |
| MAXX SCHUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.792338016 | $60.79 |
| MAXX WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048815075428 | $1.44 |
| MAXX WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000528952263019999 | $0.00 |
| MAXX WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3177138099 | $1.32 |
| MAXX WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000023253637829 | $0.00 |
| MAXYM CROTEAU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00667903 | $275.58 |
| MAXYM CROTEAU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0132596 | $382.62 |
| MAXYM CROTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022231292523 | $66.64 |
| MAXYM CROTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.92885728565255 | $3.41 |
| MAY ANN FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000063301750439999 | $0.00 |
| MAY BUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017339394906 | $0.51 |
| MAY BUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086445283522 | $174.34 |
| MAY CHEOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.7144318021 | $39.43 |
| MAY CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026748433708 | $0.79 |
| MAY DE LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133688328582 | $0.40 |
| MAY DE LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015003089272 | $29.27 |
| MAY FONG CHEUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.53464438) | ($3,092.22) |
| MAY FONG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016138702748 | $47.95 |
| MAY FONG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0435458901499999 | $0.05 |
| MAY FONG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008549082156763 | $23.08 |
| MAY FONG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00054373484117 | $0.01 |
| MAY GROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106571517075 | $31.54 |
| MAY GROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031393811054 | $0.04 |
| MAY GROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0309133122429999 | $60.58 |
| MAY GROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.50309985 | $45.50 |
| MAY JEAN LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010099776706 | $309.52 |
| MAY JEAN LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.89075002249999 | $3.08 |
| MAY JEAN LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0054419311379 | $0.40 |
| MAY JEAN LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5016623477 | $0.72 |
| MAY JOY GIRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068476013228 | $0.02 |
| MAY JOY GIRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0241271505571983 | $0.03 |
| MAY KOAY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00053563 | $19.20 |
| MAY KOAY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00051684 | $15.43 |
| MAY KOAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020612666618 | $6.06 |
| MAY LENG LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016478347 | $0.07 |
| MAY LENG LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000007280706846 | $0.00 |
| MAY LENG SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001761806479 | $5.21 |
| MAY LENG SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032066912904 | $6.26 |
| MAY LENG SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.624257185 | $63.62 |
| MAY LYN BHAGWANDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106528090255 | $31.53 |
| MAY LYN BHAGWANDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078619910355 | $15.34 |
| MAY LYN BHAGWANDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019193105363 | $0.02 |
| MAY LYN BHAGWANDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.047904549528 | $0.04 |
| MAY LYN BHAGWANDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019917217788 | $0.00 |
| MAY LYN BHAGWANDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.13762553042999 | $12.64 |
| MAY LYN BHAGWANDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23358338275 | $2.06 |
| MAY LYN BHAGWANDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00321167972019999 | $0.01 |
| MAY LYN BHAGWANDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000028509637192 | $0.00 |
| MAY LYN BHAGWANDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000112671359539 | $0.00 |
| MAY LYN BHAGWANDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000060697512462 | $0.00 |
| MAY LYN BHAGWANDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000060706932118 | $0.00 |
| MAY LYN BHAGWANDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0009194927776 | $0.00 |
| MAY LYN BHAGWANDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0015169245282 | $0.01 |
| MAY MACALINAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000220786308979999 | $0.65 |
| MAY MACALINAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096714513609 | $18.87 |
| MAY MACALINAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16416347657 | $1.45 |
| MAY MACALINAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0145727378737 | $1.60 |
| MAY MARK MOLINA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00787537) | ($236.72) |
| MAY MARK MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005222468708809 | $1.88 |
| MAY MARK MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000064847617273999 | $0.00 |
| MAY MARK MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000075457195277 | $0.00 |
| MAY MARK MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00076157696849 | $0.00 |
| MAY MAY OE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1430053) | ($258.95) |
| MAY MAY OE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161683176 | $50.00 |
| MAY PUIWUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032866609394 | $0.97 |
| MAY PUIWUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084551081709 | $1.65 |
| MAY PUIWUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.471914055 | $3.47 |
| MAY RACHEL REYES LIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (49.519627) | ($532.95) |
| MAY RACHEL REYES LIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001465) | ($45.67) |
| MAY RACHEL REYES LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014665613565438 | $50.02 |
| MAY RACHEL REYES LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3793179931105 | $5.98 |
| MAY RHEALYN AGUINALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029303197997 | $0.00 |
| MAY RHEALYN AGUINALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018868455021 | $0.02 |
| MAY SOPHIE MAGUIRE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 7.473572 | $14,690.09 |
| MAY SOPHIE MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00336820852309999 | $112.00 |
| MAY SOPHIE MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112951925502 | $203.47 |
| MAY SUM HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035569278233 | $10.53 |
| MAY SUM HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01916502786 | $0.02 |
| MAY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022237693783 | $0.00 |
| MAY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052662948593 | $0.01 |
| MAY TUHAKARAINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5252888290164 | $0.54 |
| MAY VAN WYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058966010724 | $182.18 |
| MAY VAN WYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032816965112 | $64.35 |
| MAY VAN WYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9861547456 | $3.13 |
| MAY VAN WYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19708666767 | $1.74 |
| MAY WARBURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4111582991399 | $11.31 |
| MAY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2820339785867 | $0.27 |
| MAY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021307197474 | $64.15 |
| MAY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104048133817 | $210.40 |
| MAY YEE YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033502591985 | $0.04 |
| MAY YEN MARILYN QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100798781307 | $2.98 |
| MAY YEN MARILYN QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00387342724479999 | $0.00 |
| MAY YEN MARILYN QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.002147629 | $19.00 |
| MAY ZAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.024863444903 | $0.28 |
| MAY ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4952832321845 | $0.48 |
| MAY ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021102311433 | $4.12 |
| MAY ZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000266667841119999 | $0.01 |
| MAY ZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019121007981 | $0.00 |
| MAY ZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0006495338741 | $0.00 |
| MAY ZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.6087026596 | $4.59 |
| MAYA A MAY-WOLAK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 1.4 | $25.14 |
| MAYA A MAY-WOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173700202958 | $50.41 |
| MAYA A MAY-WOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02821330489515 | $0.30 |
| MAYA ANDREA VELINCAR | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00691406 | $210.61 |
| MAYA ANDREA VELINCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059742120403 | $1.80 |
| MAYA BALLIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.115740625) | ($60,372.66) |
| MAYA BALLIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.115740625 | $60,372.66 |
| MAYA BALLIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (153.947828809) | ($12,078.19) |
| MAYA BALLIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 153.947828809 | $12,078.19 |
| MAYA BALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102940579009089 | $349.97 |
| MAYA BALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.2858659248695 | $160.79 |
| MAYA BALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473179238109999 | $0.47 |
| MAYA BAUM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 99.3 | $95.12 |
| MAYA BAUM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.019799 | $800.37 |
| MAYA BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036653252794 | $10.85 |
| MAYA BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003890135402 | $7.59 |
| MAYA BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.8264695389999 | $10.57 |
| MAYA BUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.8211464446999 | $51.85 |
| MAYA CABRERA-LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000083686770481 | $0.02 |
| MAYA CABRERA-LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000084102903438 | $0.02 |
| MAYA CABRERA-LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00840321697499999 | $0.01 |
| MAYA CABRERA-LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019700079279 | $0.00 |
| MAYA CABRERA-LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.035411036341 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAYA CASSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.65275029118 | $17.93 |
| MAYA CHESHMEDZHIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.072938397878 | $0.01 |
| MAYA CHESHMEDZHIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.36809644959 | $0.18 |
| MAYA FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016795159444 | $0.05 |
| MAYA FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.106662849832 | $1.19 |
| MAYA GAVASHELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065832220163 | $19.49 |
| MAYA GAVASHELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015371689216 | $29.99 |
| MAYA GAVASHELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9796215253 | $5.53 |
| MAYA GAVASHELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.05066770763 | $0.66 |
| MAYA GAVASHELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.3128704882 | $7.31 |
| MAYA GAVASHELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.063104280809 | $0.03 |
| MAYA GAVASHELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.02471733327 | $0.01 |
| MAYA GHOSN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000100440247485 | $0.20 |
| MAYA GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000565725233039999 | $0.17 |
| MAYA KABRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020101796852 | $0.60 |
| MAYA KABRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00478816150109999 | $9.34 |
| MAYA KOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006634125943 | $0.00 |
| MAYA KOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000108329464377 | $0.00 |
| MAYA LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.13784465249999 | $9.14 |
| MAYA MARIA MARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004251000921 | $0.00 |
| MAYA MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117644458723 | $0.35 |
| MAYA MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022210649715 | $4.33 |
| MAYA NAHRA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.073801048) | ($7.07) |
| MAYA NAHRA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.073801048 | $7.07 |
| MAYA NAHRA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (7.073801) | ($7.07) |
| MAYA NAHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037029287304 | $1.10 |
| MAYA NAHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016162205717 | $31.54 |
| MAYA NAHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06629966475703 | $0.07 |
| MAYA NAHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2076881523 | $2.64 |
| MAYA NAHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.063907896833 | $0.71 |
| MAYA NAHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016803987167 | $0.15 |
| MAYA NISSIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04959422764) | ($45.00) |
| MAYA NISSIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.653140921) | ($1,500.00) |
| MAYA NISSIM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.01942009 | $1,832.35 |
| MAYA NISSIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033484664555 | $9.91 |
| MAYA NISSIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115898727593 | $1.48 |
| MAYA NISSIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025876754132 | $0.03 |
| MAYA NISSIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.36115109869999 | $0.29 |
| MAYA OKA-PREGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.928213839828 | $4.46 |
| MAYA PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124965380106 | $0.37 |
| MAYA PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9398113369 | $1.22 |
| MAYA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000183498885 | $5.43 |
| MAYA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.45561952479999 | $4.46 |
| MAYA RABBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000244849959218 | $0.72 |
| MAYA RABBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| MAYA RABBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074124192846 | $14.46 |
| MAYA RABBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 130.542532838 | $130.54 |
| MAYA SAITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107513890956999 | $3.18 |
| MAYA SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0581254849803593 | $0.07 |
| MAYA SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0095930870936 | $0.01 |
| MAYA SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00062210456307 | $0.00 |
| MAYA SATANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.57874089768 | $19.85 |
| MAYA SATANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.17895338276 | $1.18 |
| MAYA SATANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.2294167655 | $1.07 |
| MAYA SHOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16365078463 | $0.13 |
| MAYA SHOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018220509304 | $0.16 |
| MAYA SHOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0063450983409 | $0.04 |
| MAYA SHOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.021583477948 | $0.04 |
| MAYA SUMIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000197798718 | $0.00 |
| MAYA TORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000096567165706 | $0.00 |
| MAYA UDALOVA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.93713738) | ($27,897.64) |
| MAYA UDALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034808505985371 | $131.19 |
| MAYA WACKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019446086477559 | $0.02 |
| MAYA WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000304327080569999 | $0.90 |
| MAYA WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003257562328 | $0.00 |
| MAYA WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.731450463049999 | $0.46 |
| MAYA WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.055280351881 | $0.04 |
| MAYA ZACHAROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00629226732719999 | $194.58 |
| MAYA ZACHAROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9875091594 | $6.99 |
| MAYA ZARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.810434117302199 | $0.77 |
| MAYA ZARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30911656261 | $2.73 |
| MAYABAI MANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00098342770361065 | $0.00 |
| MAYABESS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000124124155931 | $0.00 |
| MAYABESS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000182255151115 | $0.00 |
| MAYABESS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000015381474766 | $0.00 |
| MAYAMA KESSELLY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.15861912 | $6,364.30 |
| MAYAMA KESSELLY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00123667) | ($50.00) |
| MAYAMA KESSELLY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00123667 | $50.00 |
| MAYAMA KESSELLY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000559476925) | ($22.62) |
| MAYAMA KESSELLY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004088244751) | ($16.53) |
| MAYAMA KESSELLY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.13287073 | $5,250.96 |
| MAYAMA KESSELLY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1573908338) | ($6,239.75) |
| MAYAMA KESSELLY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1573908338 | $6,239.75 |
| MAYAMA KESSELLY | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.29) | ($11,549.42) |
| MAYAMA KESSELLY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.01825346 | $723.71 |
| MAYAMA KESSELLY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.007677144944) | ($303.43) |
| MAYAMA KESSELLY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004182289356) | ($16.53) |
| MAYAMA KESSELLY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005723273539) | ($22.62) |
| MAYAMA KESSELLY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.0594051 | $2,036.21 |
| MAYAMA KESSELLY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.06164948205) | ($2,097.09) |
| MAYAMA KESSELLY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.15432545 | $4,799.86 |
| MAYAMA KESSELLY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.162196) | ($4,991.29) |
| MAYAMA KESSELLY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 4,969.549 | $4,991.29 |
| MAYAMA KESSELLY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (67.85) | ($67.85) |
| MAYAMA KESSELLY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,561.0) | ($4,561.00) |
| MAYAMA KESSELLY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.2065155871 | $6,355.15 |
| MAYAMA KESSELLY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | BTC | 0.06164948205 | $1,897.15 |
| MAYAMA KESSELLY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.06165) | ($1,895.56) |
| MAYAMA KESSELLY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 1,901.078 | $1,895.56 |
| MAYAMA KESSELLY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2066910543) | ($6,354.95) |
| MAYAMA KESSELLY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2066910543 | $6,354.95 |
| MAYAMA KESSELLY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.206684) | ($6,354.73) |
| MAYAMA KESSELLY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 6,372.476 | $6,354.73 |
| MAYAMA KESSELLY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (8,614.25) | ($8,614.25) |
| MAYAMA KESSELLY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.2672141 | $8,614.25 |
| MAYAMA KESSELLY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2672) | ($8,395.69) |
| MAYAMA KESSELLY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.8824639669 | $27,540.58 |
| MAYAMA KESSELLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.56404471) | ($16,500.00) |
| MAYAMA KESSELLY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.56404471 | $16,500.00 |
| MAYAMA KESSELLY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.5607139425) | ($16,418.78) |
| MAYAMA KESSELLY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 1,400.0 | $1,400.00 |
| MAYAMA KESSELLY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.13829105 | $4,087.70 |
| MAYAMA KESSELLY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.14751246 | $4,448.24 |
| MAYAMA KESSELLY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3185082068) | ($9,512.88) |
| MAYAMA KESSELLY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3185082068 | $9,512.88 |
| MAYAMA KESSELLY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.607663885) | ($18,100.52) |
| MAYAMA KESSELLY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,400.003) | ($1,400.00) |
| MAYAMA KESSELLY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Collateral | BTC | (2.786361187) | ($159,315.77) |
| MAYAMA KESSELLY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Collateral | BTC | 0.5607139425 | $17,570.58 |
| MAYAMA KESSELLY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Collateral | BTC | 2.225647244 | $69,743.05 |
| MAYAMA KESSELLY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 600.08 | $600.08 |
| MAYAMA KESSELLY | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.24) | ($11.24) |
| MAYAMA KESSELLY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.51) | ($17.51) |
| MAYAMA KESSELLY | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 2.786361187 | $49,450.72 |
| MAYAMA KESSELLY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (2.298643972) | ($40,795.00) |
| MAYAMA KESSELLY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.07103376153) | ($1,260.67) |
| MAYAMA KESSELLY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.06914807899) | ($1,227.20) |
| MAYAMA KESSELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003811222810557 | $13.33 |
| MAYAMA KESSELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.459650758681 | $1.46 |
| MAYAMA KESSELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.103203250262 | $0.10 |
| MAYAMA KESSELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0058600015972 | $0.01 |
| MAYAMA KESSELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.6146330437 | $0.15 |
| MAYAMA KESSELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.002448185718 | $0.00 |
| MAYAN LAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026497045937 | $80.41 |
| MAYAN LAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019956739594 | $38.94 |
| MAYAN LAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4771869153 | $4.48 |
| MAYAN LAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.55666116599999 | $1.61 |
| MAYAN LAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35570743212 | $0.36 |
| MAYANK AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000467421823929999 | $13.83 |
| MAYANK AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00146744638 | $2.86 |
| MAYANK AWASTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009025987967 | $51.06 |
| MAYANK BHARDWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00682930075409999 | $211.41 |
| MAYANK BHARDWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014778445194 | $28.84 |
| MAYANK BHARDWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1927151172 | $7.29 |
| MAYANK BHARDWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.602616738 | $12.94 |
| MAYANK BHARDWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.485815136 | $105.42 |
| MAYANK BHARDWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.3596683073 | $38.49 |
| MAYANK BHARDWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.089889936118 | $6.58 |
| MAYANK BHARDWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 21.445312634 | $73.27 |
| MAYANK BHARDWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.1584652645 | $13.28 |
| MAYANK BHARDWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.116742171586999 | $8.32 |
| MAYANK BHARDWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.0341890051 | $1.62 |
| MAYANK DAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000202906992 | $0.00 |
| MAYANK DAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000035748924606 | $0.00 |
| MAYANK DAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000947421397929999 | $0.00 |
| MAYANK DAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000049681628271999 | $0.00 |
| MAYANK DAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000070024368528 | $0.00 |
| MAYANK GUPTA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (11.70972008) | ($36,000.00) |
| MAYANK GUPTA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 9,000.0 | $9,000.00 |
| MAYANK GUPTA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,001.783434295) | ($9,001.78) |
| MAYANK GUPTA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,001.783434295 | $9,001.78 |
| MAYANK GUPTA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (9,001.783434) | ($9,001.78) |
| MAYANK GUPTA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | USDC | 5,240.17 | $5,240.17 |
| MAYANK GUPTA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.53965848) | ($9,000.00) |
| MAYANK GUPTA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 11.70972008 | $11,047.30 |
| MAYANK GUPTA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2861897544) | ($270.00) |
| MAYANK GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155804497908 | $0.46 |
| MAYANK GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029929324976 | $58.56 |
| MAYANK GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.938612737 | $21.94 |
| MAYANK GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033291001289 | $101.71 |
| MAYANK GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0198929443047 | $45.82 |
| MAYANK GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.198230328324 | $1.20 |
| MAYANK GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.133983505 | $12.79 |
| MAYANK GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.909777599 | $18.78 |
| MAYANK GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.82568457182 | $9.18 |
| MAYANK GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.16696625694 | $18.33 |
| MAYANK GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0158678280259999 | $0.02 |
| MAYANK GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000491440278479999 | $0.10 |
| MAYANK GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000059929969855 | $0.00 |
| MAYANK GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000125811434971 | $0.00 |
| MAYANK GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000041951702258 | $0.00 |
| MAYANK GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0020257671669 | $0.00 |
| MAYANK GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000061421711741 | $0.00 |
| MAYANK GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.56028917779999 | $0.06 |
| MAYANK GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000021088863231999 | $0.00 |
| MAYANK GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000118814780604 | $0.00 |
| MAYANK GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000120961739437 | $0.00 |
| MAYANK GUSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069851828533 | $20.67 |
| MAYANK GUSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060819674496 | $11.87 |
| MAYANK JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.034431048831 | $0.38 |
| MAYANK KATWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019186117773 | $0.57 |
| MAYANK KATWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05672325027 | $113.45 |
| MAYANK KATWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 181.802830754 | $181.80 |
| MAYANK KATWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9264649484 | $3.09 |
| MAYANK KATWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.135541422216 | $8.10 |
| MAYANK KATWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.133050335645 | $5.26 |
| MAYANK KHANNA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 300.0 | $284.28 |
| MAYANK KHANNA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOGE | 200.0 | $28.19 |
| MAYANK KHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001643497637 | $48.88 |
| MAYANK KHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06246920050275 | $0.13 |
| MAYANK KHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066155163705 | $12.91 |
| MAYANK KHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.56831053176 | $1.48 |
| MAYANK KHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.100608405704 | $1.06 |
| MAYANK KHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.214341492015 | $0.02 |
| MAYANK KHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.590038759200499 | $0.60 |
| MAYANK KR SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011151815494 | $0.00 |
| MAYANK KR SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0125360387373999 | $0.01 |
| MAYANK KUMAR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BUSD | 701.0 | $701.00 |
| MAYANK KUMAR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BUSD | (701.0) | ($701.00) |
| MAYANK KUMAR | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00027334 | $0.02 |
| MAYANK KUMAR | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00022199 | $0.01 |
| MAYANK KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000130746713 | $0.00 |
| MAYANK KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00075627185603 | $0.00 |
| MAYANK KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00649918937249999 | $0.01 |
| MAYANK KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000085477674942 | $0.01 |
| MAYANK KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000124880793132 | $0.00 |
| MAYANK KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.184352141162 | $0.18 |
| MAYANK PATEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,875.0 | $2,875.00 |
| MAYANK PATEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 89.979212 | $89.98 |
| MAYANK PATEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DOGE | 1,503.42268535 | $118.98 |
| MAYANK PATEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,100.0) | ($3,100.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAYANK PATEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 4.704792247 | $8,344.51 |
| MAYANK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002651804353 | $0.00 |
| MAYANK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.538774645593 | $23.64 |
| MAYANK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021748076665 | $0.05 |
| MAYANK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000597824329389999 | $0.01 |
| MAYANK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0009120829916 | $0.08 |
| MAYANK PUJARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0021612595421 | $0.00 |
| MAYANK SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131385679249 | $0.39 |
| MAYANK SOOD | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0001169 | $4.73 |
| MAYANK SOOD | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00012 | $4.85 |
| MAYANK SOOD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0001092 | $4.19 |
| MAYANK SOOD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00012 | $4.78 |
| MAYANK SOOD | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.59 |
| MAYANK SOOD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00015 | $4.45 |
| MAYANK SOOD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.03 |
| MAYANK SOOD | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0001316 | $3.85 |
| MAYANK SOOD | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.90 |
| MAYANK SOOD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00019 | $5.67 |
| MAYANK SOOD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.12 |
| MAYANK SOOD | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.23 |
| MAYANK SOOD | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.13 |
| MAYANK SOOD | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | BTC | 0.00015915 | $3.05 |
| MAYANK SOOD | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | BTC | 0.0001121 | $2.48 |
| MAYANK SOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090841750852 | $2.64 |
| MAYANK SOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.69279952939999 | $4.69 |
| MAYANK VIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127521693179999 | $0.38 |
| MAYANK VIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000458025980079999 | $0.00 |
| MAYANK VIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015398723885 | $0.02 |
| MAYARA CRISTINA DOMINGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000534266987349999 | $1.58 |
| MAYARA CRISTINA DOMINGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049795192783 | $0.01 |
| MAYARA CRISTINA DOMINGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083493122613 | $0.01 |
| MAYARA CRISTINA DOMINGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.10059308929999 | $1.95 |
| MAYARA FERREIRA DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000082568026687 | $0.00 |
| MAYARA SANTOS DOROTEA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 3.9197289 | $408.59 |
| MAYARA SANTOS DOROTEA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (3.9197289) | ($226.80) |
| MAYARA SANTOS DOROTEA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168803) | ($49.93) |
| MAYARA SANTOS DOROTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001688037 | $50.00 |
| MAYARA SANTOS DOROTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67306203127993 | $0.50 |
| MAYBELLINE SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.36245842 | $12.97 |
| MAYBELLINE SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0492997605 | $1.29 |
| MAYBELLINE SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.72799814523 | $8.09 |
| MAYBELLINE SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.064879332923 | $0.57 |
| MAYBELLINE SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00103383396357 | $0.00 |
| MAYBRIT BOONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109016229692 | $0.32 |
| MAYBRIT BOONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7990712994 | $8.80 |
| MAYCIEL BULAGLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000478470539689999 | $1.42 |
| MAYCIEL BULAGLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.83011813439999 | $3.04 |
| MAYCIEL BULAGLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5269608179 | $1.59 |
| MAYCO BAO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOT | 37.77485757 | $669.75 |
| MAYCO BAO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 9.133933525 | $684.32 |
| MAYCO BAO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BNB | 0.1353172 | $54.94 |
| MAYCO BAO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.09681976 | $3,701.04 |
| MAYCO BAO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 1.26804592 | $3,575.59 |
| MAYCO BAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113799699194 | $30.28 |
| MAYCO BAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137788363423 | $22.53 |
| MAYCO BAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023729627234 | $0.02 |
| MAYCO BAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.006998878527 | $0.00 |
| MAYCO BAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7304131989905 | $7.45 |
| MAYCO BAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.012346973093 | $0.01 |
| MAYCO BAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.100481543132999 | $3.42 |
| MAYCO BAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0013484215262 | $0.39 |
| MAYCO BAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000123977976637 | $0.00 |
| MAYCO BAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000136332119224 | $0.00 |
| MAYCON DOUGLAS TAVEIRA SANTIAGO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.023194727) | ($1,499.31) |
| MAYDA AYESTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167367772338 | $0.50 |
| MAYDA AYESTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114712284926999 | $0.01 |
| MAYDA AYESTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010307205600361 | $23.53 |
| MAYDA BERROCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00349749526731 | $106.99 |
| MAYDA BERROCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2461131104 | $5.68 |
| MAYDA BERROCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0271585394239999 | $52.99 |
| MAYDA BERROCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.7005954303 | $4.16 |
| MAYDA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000207349868805 | $0.61 |
| MAYDA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.6021185621 | $17.60 |
| MAYDEEN IAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3560747079 | $4.36 |
| MAYDEN MAIK RECHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003259211417 | $0.00 |
| MAYELA GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000335509781187 | $0.99 |
| MAYELA GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047929083421 | $0.94 |
| MAYELA GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0016035510513 | $0.12 |
| MAYELA PETRA GONZALEZ CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000769655501881 | $0.23 |
| MAYELA PETRA GONZALEZ CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.243105632909999 | $0.24 |
| MAYEN A ATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156050474636999 | $0.46 |
| MAYEN A ATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000218322838438 | $0.04 |
| MAYENZEKE BAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0270203384327 | $0.03 |
| MAYER TCHELEBON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | SGB | (128.311658) | ($4.33) |
| MAYER TCHELEBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033108903996038 | $0.00 |
| MAYER TCHELEBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.8479487305084 | $0.04 |
| MAYEUL HECHINGER--PASCOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022364743117 | $71.62 |
| MAYEUL HECHINGER--PASCOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.8801587525 | $29.04 |
| MAYEUL HECHINGER--PASCOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072807272317 | $157.78 |
| MAYEUL HECHINGER--PASCOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9965567646 | $8.41 |
| MAYEUL HECHINGER--PASCOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.084752731829 | $0.94 |
| MAYEUL HECHINGER--PASCOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000800200425914 | $0.00 |
| MAYEUL HECHINGER--PASCOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000017295738905 | $0.00 |
| MAYEUL LEDORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07520839952799 | $1.03 |
| MAYGANNE VERREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.49463642578 | $36.14 |
| MAYIM MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000794681452329999 | $2.35 |
| MAYIM MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00312280444539999 | $6.09 |
| MAYK SILVERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000016193932146 | $0.00 |
| MAYK SILVERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035919914261 | $0.04 |
| MAYK SILVERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000067223734078 | $0.13 |
| MAYK SILVERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.46980455069 | $0.37 |
| MAYK SILVERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000074420236918999 | $0.00 |
| MAYK SILVERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.018455056947 | $0.00 |
| MAYK SILVERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000024773742561 | $0.00 |
| MAYK SILVERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0036750632139 | $0.00 |
| MAYKAO NUKHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000230452871986 | $0.07 |
| MAYKE NIESTADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 168.9914434334 | $173.14 |
| MAYKEL JOHN BAKKER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24199164) | ($7,191.75) |
| MAYKEL JOHN BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010784361742985 | $40.16 |
| MAYKEL JOHN BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040419317231 | $0.00 |
| MAYKEL JOHN BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076872692506 | $0.01 |
| MAYKEL STINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000140875770658 | $0.04 |
| MAYKEL STINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0011391312704 | $0.00 |
| MAYKEL STINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025228981409 | $0.00 |
| MAYKEL STINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0070597355105 | $0.00 |
| MAYKEL STINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00044472457835 | $0.00 |
| MAYKEL STINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0079605861733 | $0.03 |
| MAYKEL STINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00080735347077 | $0.00 |
| MAYKEL STINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000104842435769 | $0.00 |
| MAYKEL STINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000074970991096 | $0.00 |
| MAYKEL STINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000789448049619999 | $0.00 |
| MAYKEL STINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000983950272559999 | $0.00 |
| MAYKEL STINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00121392117909 | $0.00 |
| MAYKOE ABAUNZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129353395264 | $3.83 |
| MAYKOE ABAUNZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.043604212433 | $0.48 |
| MAYKOE ABAUNZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30922505495 | $0.05 |
| MAYKOE ABAUNZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00116038952881 | $0.08 |
| MAYKOE ABAUNZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000222012509789999 | $0.05 |
| MAYKOE ABAUNZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000665411446069999 | $0.05 |
| MAYKOE ABAUNZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.038056077671 | $0.06 |
| MAYKOE ABAUNZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00128697590778999 | $0.09 |
| MAYLA CRISTINA DINARDI CANATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000201607880285 | $0.00 |
| MAYLA LAMBERT AMARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124811307707999 | $3.69 |
| MAYLA LAMBERT AMARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.250104432103 | $3.32 |
| MAYLANI NAUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017749861751 | $5.25 |
| MAYLANI NAUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035392289327 | $6.91 |
| MAYLANI NAUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9913005694 | $0.79 |
| MAYLANI NAUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.58646511523 | $0.37 |
| MAYLANI NAUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15147665211 | $1.68 |
| MAYLANI NAUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.45001689935 | $0.07 |
| MAYLANI NAUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.021274234529 | $1.27 |
| MAYLEEN FELARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00635346329254319 | $0.01 |
| MAYLEENA JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015986124648 | $47.47 |
| MAYLEENA JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7614014392 | $2.05 |
| MAYLEENA JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053627885831 | $107.11 |
| MAYLEENA JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.77666905418 | $6.86 |
| MAYLEENA JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0293132583879999 | $2.15 |
| MAYLEENA JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.3514193183 | $3.40 |
| MAYLIN TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000086489533173 | $0.03 |
| MAYLIN TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00534733319199999 | $0.06 |
| MAYMAE SATIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029656489903 | $8.78 |
| MAYMAE SATIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019674655111 | $3.84 |
| MAYMAE SATIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.75104959119999 | $3.75 |
| MAYMAE SATIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1559953997 | $1.73 |
| MAYMAE SATIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00193090006519999 | $0.21 |
| MAYMAE SATIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0102465983143 | $0.06 |
| MAYMAE SATIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000445310068149999 | $0.03 |
| MAYMAE SATIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000038873210060999 | $0.00 |
| MAYNARD DEMMON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008223891738) | ($249.33) |
| MAYNARD DEMMON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008223891738 | $249.33 |
| MAYNARD DEMMON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1930597149) | ($0.19) |
| MAYNARD DEMMON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1930597149 | $0.19 |
| MAYNARD DEMMON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00822389) | ($241.91) |
| MAYNARD DEMMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004319551254146 | $1.62 |
| MAYNARD DEMMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0012183564359322 | $0.00 |
| MAYNARD DEMMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00016284279787 | $0.00 |
| MAYNARD HOWARD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XLM | (508.5606604) | ($103.31) |
| MAYNARD HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.106565925208339 | $0.02 |
| MAYNARD KAPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020852092315 | $0.62 |
| MAYNARD KAPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000663654207109999 | $0.13 |
| MAYNARD KAPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.227937897059999 | $2.01 |
| MAYNARD KAPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.75838840769999 | $0.15 |
| MAYNARD MONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001698367319 | $0.50 |
| MAYNARD MONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002287280604 | $4.46 |
| MAYNARD OKEREKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066426846254 | $0.20 |
| MAYNARD RONQUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000159273985138 | $0.00 |
| MAYNARD WELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00200765985308 | $46.01 |
| MAYNARD WELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5539224613 | $3.55 |
| MAYNARD WELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 126.55071135 | $79.46 |
| MAYNARD WELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.8025088001 | $24.74 |
| MAYNOR ISAAC MENDOZA SORTO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0001457 | $5.63 |
| MAYNOR ISAAC MENDOZA SORTO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.243 | $24.28 |
| MAYNOR ISAAC MENDOZA SORTO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LTC | (0.13887) | ($9.96) |
| MAYNOR ISAAC MENDOZA SORTO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LTC | (0.097563) | ($7.00) |
| MAYNOR ISAAC MENDOZA SORTO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000133) | ($4.02) |
| MAYNOR ISAAC MENDOZA SORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029783964670314 | $0.03 |
| MAYO CID | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001411952485) | ($26.68) |
| MAYO CID | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4233740584) | ($8,000.00) |
| MAYO CID | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.52874591 | $9,991.09 |
| MAYO CID | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01274358033) | ($240.80) |
| MAYO CID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165762580540999 | $48.05 |
| MAYO CID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.065766615752 | $0.07 |
| MAYO CID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.043019693176 | $0.03 |
| MAYO CID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0043990483199 | $0.02 |
| MAYO CID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000022872865668 | $0.00 |
| MAYO CID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00057280973782 | $0.00 |
| MAYO FADINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003213552519 | $0.00 |
| MAYOLO MOZO MANSILLA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($6,055.15) |
| MAYOLO MOZO MANSILLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.8) | ($1,483.31) |
| MAYOLO MOZO MANSILLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.0) | ($1,843.68) |
| MAYOLO MOZO MANSILLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.01) | ($18.18) |
| MAYOLO MOZO MANSILLA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($15.19) |
| MAYOLO MOZO MANSILLA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | PAXG | (3.844681) | ($7,033.07) |
| MAYOLO MOZO MANSILLA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.090729) | ($2,636.69) |
| MAYOLO MOZO MANSILLA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.15610015 | $4,545.01 |
| MAYOLO MOZO MANSILLA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1561) | ($4,569.66) |
| MAYOLO MOZO MANSILLA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.37731403 | $10,914.36 |
| MAYOLO MOZO MANSILLA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,914.84) |
| MAYOLO MOZO MANSILLA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003) | ($8.59) |
| MAYOLO MOZO MANSILLA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,849.66) |
| MAYOLO MOZO MANSILLA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002) | ($5.80) |
| MAYOLO MOZO MANSILLA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,897.84) |
| MAYOLO MOZO MANSILLA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.00313) | ($5.82) |
| MAYOLO MOZO MANSILLA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002) | ($6.42) |
| MAYOLO MOZO MANSILLA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0767) | ($2,437.53) |
| MAYOLO MOZO MANSILLA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.16 | $4,745.93 |
| MAYOLO MOZO MANSILLA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($1,779.06) |
| MAYOLO MOZO MANSILLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,934.40) |
| MAYOLO MOZO MANSILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011111761409706 | $40.10 |
| MAYOLO MOZO MANSILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107091199791999 | $0.01 |
| MAYOLO MOZO MANSILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00032670406457 | $0.10 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAYOLO MOZO MANSILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0316577978075912 | $60.39 |
| MAYOUX JEAN-FRANÇOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.80969452468 | $6.26 |
| MAYOWA ADEYEMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085586961358 | $0.25 |
| MAYOWA ADEYEMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.395932673559999 | $0.46 |
| MAYOWA ADEYEMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042813976174 | $0.01 |
| MAYOWA OLANIYAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| MAYOWA OLANIYAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 101.744145777 | $106.77 |
| MAYOWA OLANIYAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (2.8587661113) | ($3.00) |
| MAYOWA OLANIYAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (95.29220378) | ($100.00) |
| MAYOWA OLANIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1799022120421 | $2.02 |
| MAYOWA OLUSUNMADE | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.13947109 | $2,714.10 |
| MAYOWA OLUSUNMADE | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.0695 | $1,346.09 |
| MAYOWA OLUSUNMADE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (0.20017666552) | ($3,889.08) |
| MAYOWA OLUSUNMADE | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002128693146) | ($3.90) |
| MAYOWA OLUSUNMADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103520807657 | $0.31 |
| MAYOWA OLUSUNMADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101828006847 | $0.01 |
| MAYOWA OLUSUNMADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021123269481 | $0.00 |
| MAYOWA OLUWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000944951366699999 | $0.00 |
| MAYOWA OLUWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002709053124 | $0.00 |
| MAYOWA RUKAYAT ABDULLAHI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00104888 | $42.47 |
| MAYOWA RUKAYAT ABDULLAHI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00104888) | ($41.65) |
| MAYOWA RUKAYAT ABDULLAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026290003649 | $0.00 |
| MAYOWA YAKUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160301093007 | $4.74 |
| MAYOWA YAKUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025360866623 | $0.03 |
| MAYOWA YAKUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.163460683529999 | $1.82 |
| MAYRA ALEJANDRA CASTILLO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (402.0) | ($402.00) |
| MAYRA ALEJANDRA CASTILLO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (403.26) | ($403.26) |
| MAYRA ALEJANDRA CASTILLO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.0135456 | $403.26 |
| MAYRA ALEJANDRA CASTILLO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018529) | ($554.04) |
| MAYRA ALEJANDRA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00500633948673277 | $150.20 |
| MAYRA ALEJANDRA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9924654795805 | $1.99 |
| MAYRA ALEJANDRA MERCHANT | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.08362449 | $251.34 |
| MAYRA ALEJANDRA MERCHANT | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00631148 | $251.80 |
| MAYRA ALEJANDRA MERCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001640515017 | $50.00 |
| MAYRA ANDREA DELGADO PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002520179249 | $10.00 |
| MAYRA ANDREA DELGADO PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16262822230719 | $1.09 |
| MAYRA BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.036504728806 | $11.99 |
| MAYRA BERROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000327356704309999 | $9.69 |
| MAYRA BERROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00511520019929999 | $9.98 |
| MAYRA BERROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.393743352 | $74.39 |
| MAYRA BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000551786098855 | $1.63 |
| MAYRA BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00144144000619999 | $0.00 |
| MAYRA BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027786552415 | $5.42 |
| MAYRA BOGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000567455311799999 | $0.00 |
| MAYRA BOGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0085477098229 | $0.01 |
| MAYRA CABRERA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 7.499496 | $22,660.03 |
| MAYRA CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023165406381 | $6.86 |
| MAYRA CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106756692462 | $208.53 |
| MAYRA CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5812453315 | $4.58 |
| MAYRA CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3046960194 | $1.45 |
| MAYRA CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000129216797288 | $0.00 |
| MAYRA CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.57098066769999 | $15.82 |
| MAYRA CASTELLANOS OSPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000130819550838 | $0.04 |
| MAYRA CASTELLANOS OSPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01776558645 | $0.02 |
| MAYRA CASTRO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| MAYRA CORAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031758542192 | $0.94 |
| MAYRA CORAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0135689022195 | $4.32 |
| MAYRA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000395550927111 | $11.71 |
| MAYRA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028685334866 | $5.60 |
| MAYRA DÍAZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (498.924025571) | ($700.00) |
| MAYRA DÍAZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 498.924025571 | $700.00 |
| MAYRA DÍAZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (498.924025571) | ($700.00) |
| MAYRA DÍAZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (167.126179443) | ($100.00) |
| MAYRA DÍAZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 167.126179443 | $100.00 |
| MAYRA DÍAZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (167.126179443) | ($98.05) |
| MAYRA DÍAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004654437189 | $0.00 |
| MAYRA DÍAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 344.115161686 | $273.62 |
| MAYRA DÍAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000124446386826 | $0.00 |
| MAYRA DUARTE ZEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000414699337419999 | $12.27 |
| MAYRA GAXIOLA ARMENTA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011907) | ($461.61) |
| MAYRA GAXIOLA ARMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000438589024757559 | $1.73 |
| MAYRA GAYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00204807052191494 | $0.00 |
| MAYRA GUTIERREZ PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000071302078654 | $0.00 |
| MAYRA HARUMI CACCIOPPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000091504367669381 | $0.00 |
| MAYRA HARUMI CACCIOPPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018044877705 | $0.00 |
| MAYRA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000360304537108999 | $0.00 |
| MAYRA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000003222818134 | $0.00 |
| MAYRA HERNANDEZ CESARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019562040482 | $0.00 |
| MAYRA HERNANDEZ CESARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017013914862 | $0.00 |
| MAYRA LACAPRE GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007833557465 | $0.00 |
| MAYRA LACAPRE GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0119828950258 | $0.01 |
| MAYRA LARIOS GARCIA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| MAYRA LARIOS GARCIA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| MAYRA LARIOS GARCIA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00034198) | ($10.00) |
| MAYRA LARIOS GARCIA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00034198 | $10.00 |
| MAYRA LARIOS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085964903403 | $2.56 |
| MAYRA LARIOS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.924199808 | $99.92 |
| MAYRA LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019913117086 | $0.59 |
| MAYRA LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028761084492 | $56.17 |
| MAYRA LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 136.175143963 | $136.18 |
| MAYRA LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.03919578999999 | $4.42 |
| MAYRA LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.25060324114 | $13.90 |
| MAYRA LUZ RODRIGUEZ LUGO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 3.159730106 | $5,888.28 |
| MAYRA LUZ RODRIGUEZ LUGO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.683065563) | ($5,000.00) |
| MAYRA LUZ RODRIGUEZ LUGO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08348546315) | ($155.58) |
| MAYRA LUZ RODRIGUEZ LUGO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0997832083) | ($185.95) |
| MAYRA LUZ RODRIGUEZ LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00268616813968133 | $4.03 |
| MAYRA MAGNO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01178608) | ($356.75) |
| MAYRA MAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118594982399999 | $4.01 |
| MAYRA MAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6323716000104 | $1.91 |
| MAYRA MEJÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002312031232 | $0.00 |
| MAYRA MEJÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013781661032 | $0.00 |
| MAYRA MEJÍA QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059828852047 | $19.37 |
| MAYRA MEJÍA QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.8793937349 | $92.31 |
| MAYRA MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016489014964 | $4.88 |
| MAYRA MUÑOZ HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.2213003398 | $7.35 |
| MAYRA ORELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000211845097259999 | $0.63 |
| MAYRA ORELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.543703954508 | $7.72 |
| MAYRA POLAR RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071580687903 | $0.21 |
| MAYRA POLAR RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.487403550709532 | $0.56 |
| MAYRA POLAR RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028659366288 | $0.56 |
| MAYRA POLAR RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013882255496 | $0.01 |
| MAYRA POLAR RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.596384777 | $13.16 |
| MAYRA POLAR RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.52198677819999 | $2.21 |
| MAYRA POLAR RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.027725316567 | $3.04 |
| MAYRA POLAR RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.241238383379999 | $1.48 |
| MAYRA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.716456066 | $1.36 |
| MAYRA REINAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00204452288078393 | $0.00 |
| MAYRA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.082546541373 | $0.01 |
| MAYRA SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001151897376209999 | $0.00 |
| MAYRA SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014186685933 | $0.01 |
| MAYRA TJORVEN VRIESEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026613732865 | $0.83 |
| MAYRA TORRENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023353304907 | $6.91 |
| MAYRA TORRENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017746648561 | $0.02 |
| MAYRA TORRENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029588912749 | $0.00 |
| MAYRA TREVEJO GARCIA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $607.26 |
| MAYRA TREVEJO GARCIA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 2.99678175 | $219.96 |
| MAYRA TREVEJO GARCIA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01672602) | ($504.03) |
| MAYRA TREVEJO GARCIA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 8.71 | $494.47 |
| MAYRA TREVEJO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00414662139122952 | $102.85 |
| MAYRA TREVEJO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0061096119676 | $0.64 |
| MAYRA TREVEJO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0461034408099999 | $1.76 |
| MAYRA TREVEJO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.029910860391 | $1.06 |
| MAYRA TUBERQUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042063431072 | $0.00 |
| MAYRA TUBERQUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00346809173459999 | $0.00 |
| MAYRA URREA SAUCEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041449278831 | $1.23 |
| MAYRA URREA SAUCEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.573984335 | $8.40 |
| MAYRA VANDERVELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.9190403820999 | $40.65 |
| MAYRA ZASTENCHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000079348457396 | $0.02 |
| MAYRONN ALEJANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019244206491 | $0.00 |
| MAYRONN ALEJANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00110486250456 | $0.00 |
| MAYSA A ALTASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012645075909078 | $50.51 |
| MAYSA A ALTASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.6783512911 | $8.68 |
| MAYSAM GHAFFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116593788649 | $34.51 |
| MAYSAM GHAFFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034111921897 | $6.66 |
| MAYSAM GHAFFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8546957383 | $1.85 |
| MAYSAM GHAFFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017954884831 | $1.31 |
| MAYSAM GHAFFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0625764173419999 | $0.39 |
| MAYSAM KELARESTANI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | SGB | 499.99 | $18.98 |
| MAYSAM KELARESTANI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | SGB | (499.99) | ($19.00) |
| MAYSAM KELARESTANI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | SGB | 499.99 | $19.00 |
| MAYSAM KELARESTANI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | SGB | 2,030.82 | $77.16 |
| MAYSAM KELARESTANI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | SGB | (2,030.82) | ($77.16) |
| MAYSAM KELARESTANI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | SGB | 2,030.82 | $77.16 |
| MAYSAM KELARESTANI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ADA | 312.0 | $181.80 |
| MAYSAM KELARESTANI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ADA | 7,998.6 | $4,663.57 |
| MAYSAM KELARESTANI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (8,310.6) | ($4,843.95) |
| MAYSAM KELARESTANI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ADA | 8,310.6 | $4,843.95 |
| MAYSAM KELARESTANI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | SOL | 0.5 | $20.31 |
| MAYSAM KELARESTANI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.5) | ($18.55) |
| MAYSAM KELARESTANI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.5 | $18.55 |
| MAYSAM KELARESTANI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | MATIC | 26.85921195 | $15.95 |
| MAYSAM KELARESTANI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (26.85921195) | ($15.94) |
| MAYSAM KELARESTANI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 26.85921195 | $15.94 |
| MAYSAM KELARESTANI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1.010191997) | ($0.15) |
| MAYSAM KELARESTANI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (1.010191997) | ($0.15) |
| MAYSAM KELARESTANI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | XLM | 1.010191997 | $0.15 |
| MAYSAM KELARESTANI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1.010191997 | $0.15 |
| MAYSAM KELARESTANI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | SOL | 2.996412399 | $118.29 |
| MAYSAM KELARESTANI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (2.996412399) | ($118.29) |
| MAYSAM KELARESTANI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | SOL | 2.996412399 | $118.29 |
| MAYSAM KELARESTANI | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | BTC | 0.04587253 | $930.39 |
| MAYSAM KELARESTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036377423815 | $110.97 |
| MAYSAM KELARESTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0624134264579999 | $125.11 |
| MAYSAM KELARESTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17590893012553 | $0.09 |
| MAYSAM KELARESTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.1506290408 | $16.40 |
| MAYSAM KELARESTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00252498476999999 | $0.00 |
| MAYSAM KELARESTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 32.3959540019999 | $110.68 |
| MAYSAM KELARESTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01189017415 | $0.43 |
| MAYSAM KELARESTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.202277305 | $0.42 |
| MAYSEL ESTEVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.59381030664 | $13.93 |
| MAYSEL ESTEVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000951381237 | $28.16 |
| MAYSEL ESTEVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014557661485 | $28.41 |
| MAYSEM MEKAWI SALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001216414958465 | $0.00 |
| MAYSON CALLAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057344754025 | $11.19 |
| MAYSON CALLAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.52734069289 | $20.86 |
| MAYSON CALLAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 25.276085818 | $46.33 |
| MAYSOON INTHAVALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016518322458 | $49.14 |
| MAYSOON INTHAVALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.124925439326 | $1.10 |
| MAYSOON INTHAVALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.129445182784 | $0.02 |
| MAYSOON INTHAVALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0690905651329999 | $1.62 |
| MAYTÉ CAMPOS PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000277492451277 | $0.00 |
| MAYTÉ CAMPOS PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0050079224505 | $0.01 |
| MAYTE REYES MELCHOR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.327399) | ($107.39) |
| MAYTE REYES MELCHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029567330124 | $0.00 |
| MAYTE REYES MELCHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00482489979709 | $0.42 |
| MAYTHAM GHAVAMI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| MAYTHAM GHAVAMI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (328.133694137) | ($555.00) |
| MAYTHAM GHAVAMI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 397.434137161 | $672.21 |
| MAYTHAM GHAVAMI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.5439333308) | ($0.92) |
| MAYTHAM GHAVAMI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (9.860328824) | ($16.68) |
| MAYTHAM GHAVAMI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004808177749) | ($1.00) |
| MAYTHAM GHAVAMI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004808177749 | $1.00 |
| MAYTHAM GHAVAMI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3308998825) | ($687.25) |
| MAYTHAM GHAVAMI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3308998825 | $687.25 |
| MAYTHAM GHAVAMI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3313807002) | ($682.27) |
| MAYTHAM GHAVAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018391941557 | $0.01 |
| MAYTHAM GHAVAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.619963108355278 | $0.46 |
| MAYTHAM GHAVAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001868869966071 | $5.03 |
| MAYTHAM GHAVAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0411715690019999 | $0.04 |
| MAYTHAM GHAVAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000028034456171999 | $0.00 |
| MAYTHAM GHAVAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00111587050008 | $0.00 |
| MAYTHAM GHAVAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000047581316194 | $0.00 |
| MAYTHE DIRKZWAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001430933143446 | $0.42 |
| MAYTHE DIRKZWAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0258645655469999 | $0.03 |
| MAYTHE DIRKZWAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000089690430182 | $0.02 |
| MAYTHIYA SUKSUWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021197879144999 | $6.27 |
| MAYTIWA THAVORNPINITTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006978707539699 | $2.07 |
| MAYTIWA THAVORNPINITTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00161561789872649 | $0.00 |
| MAYTIWA THAVORNPINITTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.266530763189999 | $2.96 |
| MAYTIWA THAVORNPINITTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4755415453 | $0.48 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAYULY OTMARA LEN YIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01377124 | $551.50 |
| MAYULY OTMARA LEN YIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01544275 | $561.69 |
| MAYULY OTMARA LEN YIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.04847304 | $1,413.62 |
| MAYULY OTMARA LEN YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002520799085943 | $70.75 |
| MAYUMI HIGASHIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108889876132999 | $332.65 |
| MAYUMI HIGASHIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.8133982401 | $9.11 |
| MAYUMI HIGASHIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061073509414 | $122.36 |
| MAYUMI HIGASHIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.206167524668 | $0.21 |
| MAYUMI HIGASHIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.518791125 | $17.06 |
| MAYUMI HIGASHIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19976542862 | $1.76 |
| MAYUMI HIGASHIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000030940086162 | $0.00 |
| MAYUMI STELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000225815665559999 | $0.04 |
| MAYUMI URGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037544806569 | $0.11 |
| MAYUMI URGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.7872631156 | $8.79 |
| MAYUMI WICKRAMARACHCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009489005523 | $0.00 |
| MAYUMI WICKRAMARACHCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042638540794 | $0.00 |
| MAYUMI WICKRAMARACHCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00579225843429999 | $0.01 |
| MAYUR AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044458093894 | $8.79 |
| MAYUR AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.038546892232 | $0.34 |
| MAYUR CHAMPSI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00818789) | ($320.32) |
| MAYUR CHAMPSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000259453521801 | $1.04 |
| MAYUR JETHVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000909396404405 | $26.75 |
| MAYUR JETHVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030488779399 | $59.68 |
| MAYUR JETHVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.301110078 | $13.72 |
| MAYUR JETHVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016351353285999 | $0.00 |
| MAYUR JETHVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000219341403 | $0.00 |
| MAYUR JETHVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089136921339 | $0.65 |
| MAYUR JETHVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.3384902459 | $38.74 |
| MAYUR JETHVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.822406885 | $0.60 |
| MAYUR JETHVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.06888503515 | $1.65 |
| MAYUR JETHVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 353.29353512 | $353.29 |
| MAYUR JETHVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.015937669284 | $29.69 |
| MAYUR JETHVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.066303165065 | $0.19 |
| MAYUR JETHVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000000000445873464 | $0.00 |
| MAYUR LODHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178255239799999 | $0.53 |
| MAYUR LODHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0991081360799999 | $0.08 |
| MAYUR LODHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00175991969999999 | $0.02 |
| MAYUR MAHROTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019861213691 | $0.59 |
| MAYUR MAHROTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 142.250395736 | $142.25 |
| MAYUR MISTRY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,000.0) | ($4,000.00) |
| MAYUR MISTRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (36,482.3494369999) | ($36,482.35) |
| MAYUR MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000134574995978 | $0.04 |
| MAYUR MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09764262488852 | $0.11 |
| MAYUR MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 252.693386664999 | $252.69 |
| MAYUR NAYEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020949806914 | $0.62 |
| MAYUR NAYEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.302712949 | $88.30 |
| MAYUR PARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.390217205447 | $0.42 |
| MAYUR PARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000106495827658 | $0.21 |
| MAYUR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016747233481 | $0.05 |
| MAYUR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036798236499 | $0.01 |
| MAYUR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000060173297568 | $0.00 |
| MAYUR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020051116476 | $0.02 |
| MAYUR SUCHDEV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (524.191608231) | ($4,651.35) |
| MAYUR SUCHDEV | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 524.191608231 | $4,651.35 |
| MAYUR SUCHDEV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.509428584) | ($31,927.88) |
| MAYUR SUCHDEV | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.509428584 | $31,927.88 |
| MAYUR SUCHDEV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14,622.003037781) | ($9,520.28) |
| MAYUR SUCHDEV | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 14,622.003037781 | $9,520.28 |
| MAYUR SUCHDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06924572901554 | $194.61 |
| MAYUR SUCHDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 94.8815375103899 | $111.29 |
| MAYUR SUCHDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.197336165303 | $65.99 |
| MAYURA PICHITNGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000368888138 | $0.00 |
| MAYURA PICHITNGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00013302053634 | $0.00 |
| MAYURA THUSHARI SOLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012949751982548 | $50.38 |
| MAYURA THUSHARI SOLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5582045758 | $9.16 |
| MAYURAKSHA GOSWAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 162.3030871165 | $174.02 |
| MAYURAN GANESALINGAM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121092) | ($49.76) |
| MAYURAN GANESALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120968073964756 | $50.01 |
| MAYURAN GANESALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00103416132154 | $0.00 |
| MAYUREE THEERSUWONNAJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001740864205 | $0.00 |
| MAYUREE THEERSUWONNAJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00120512048786999 | $0.00 |
| MAYURESH HEGDE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.008433541) | ($30,617.05) |
| MAYURESH HEGDE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.008433541 | $30,617.05 |
| MAYURESH HEGDE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9859623279) | ($29,845.57) |
| MAYURESH HEGDE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9859623279 | $29,845.57 |
| MAYURESH HEGDE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.005946) | ($30,490.22) |
| MAYURESH HEGDE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.98596232) | ($29,843.84) |
| MAYURESH HEGDE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.907525475) | ($27,315.88) |
| MAYURESH HEGDE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.907525475 | $27,315.88 |
| MAYURESH HEGDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003679356492859 | $138.48 |
| MAYURESH HEGDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037490191352133 | $141.10 |
| MAYURESH HEGDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015431630198 | $0.02 |
| MAYURESH HEGDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14398253006402 | $339.25 |
| MAYURESH HEGDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000358641385869999 | $0.03 |
| MAYURESH HEGDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.1509638001 | $7.08 |
| MAYURESH HEGDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.7234387078 | $0.19 |
| MAYURESH HEGDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000089988112982 | $0.00 |
| MAYURESH HEGDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080887985269 | $0.24 |
| MAYURESH NAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000249665761 | $0.00 |
| MAYURH AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118822256046999 | $0.35 |
| MAYURH AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029740904757 | $0.03 |
| MAYURH AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015529327759 | $0.03 |
| MAYURH AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.22756828512 | $24.99 |
| MAYURH AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 4.63865601399999 | $28.55 |
| MAYURH AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.033504068854 | $2.54 |
| MAYURI PAMODA LALANTHI AMARASI MATHARAGE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.012 | $438.37 |
| MAYURI PAMODA LALANTHI AMARASI MATHARAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018188700963192 | $53.64 |
| MAYUSH KUMAR THAKARSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082112811529 | $0.24 |
| MAYUSH KUMAR THAKARSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000090788668921 | $0.00 |
| MAYUZA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025058461249999 | $0.00 |
| MAYUZA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000131809909556 | $0.00 |
| MAYUZA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006283486829 | $0.01 |
| MAYUZA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000141262906542 | $0.00 |
| MAYYA GANCHENKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.49617843258 | $8.86 |
| MAYZY LLUELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015250036933 | $29.76 |
| MAZ PHILIPPE JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127063340781 | $0.38 |
| MAZ PHILIPPE JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113955743515 | $0.01 |
| MAZ PHILIPPE JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020170734485 | $0.02 |
| MAZ PHILIPPE JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00397006822849999 | $0.01 |
| MAZALIT LEHRFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,842.555396635 | $4,842.56 |
| MAZEN ALBELDAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019599259172 | $588.23 |
| MAZEN ALBELDAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115323198585 | $233.50 |
| MAZEN ALBELDAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7595389296 | $4.76 |
| MAZEN ALBELDAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.5971285 | $50.42 |
| MAZEN ALBELDAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.09182200646 | $12.13 |
| MAZEN ALBELDAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 88.169808457 | $88.17 |
| MAZEN ALBELDAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0917073401139999 | $6.71 |
| MAZEN ALTOUKHI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.002068138095 | $6.23 |
| MAZEN ALTOUKHI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.000000000000000001 | $0.00 |
| MAZEN ALTOUKHI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.205504223 | $391.19 |
| MAZEN ALTOUKHI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.009565863708 | $19.01 |
| MAZEN ALTOUKHI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.01290894051 | $25.39 |
| MAZEN ALTOUKHI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.006919239531 | $13.58 |
| MAZEN ALTOUKHI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.00431755419 | $8.48 |
| MAZEN ALTOUKHI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.003893272267 | $7.63 |
| MAZEN ALTOUKHI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.000000000000000001 | $0.00 |
| MAZEN ALTOUKHI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.0003956032716 | $0.78 |
| MAZEN ALTOUKHI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.001652000238 | $3.26 |
| MAZEN ALTOUKHI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.02329148253 | $45.92 |
| MAZEN ALTOUKHI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.0007231201714 | $1.43 |
| MAZEN ALTOUKHI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2228624232) | ($411.15) |
| MAZEN ALTOUKHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000495140571239999 | $1.47 |
| MAZEN ALTOUKHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051914093726 | $9.88 |
| MAZEN ALTOUKHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27691787275 | $3.08 |
| MAZEN ALTOUKHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.2011337594 | $1.53 |
| MAZEN ALTOUKHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.02528890857 | $0.04 |
| MAZEN ALTOUKHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.69182835416 | $0.69 |
| MAZEN EL SHERBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055963473535 | $0.01 |
| MAZEN ELJUNDI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($14,944.56) |
| MAZEN ELJUNDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (33.159451608) | ($67,096.49) |
| MAZEN ELJUNDI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (1.64301022) | ($49,042.21) |
| MAZEN ELJUNDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007544422608561 | $263.26 |
| MAZEN ELJUNDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0444090749156205 | $0.05 |
| MAZEN ELJUNDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15131906947912 | $425.23 |
| MAZEN ELJUNDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.51697665533 | $4.56 |
| MAZEN IBRAHIM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BNB | (0.22248265) | ($84.57) |
| MAZEN IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000058437282 | $0.00 |
| MAZEN IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1729130619002 | $0.36 |
| MAZEN IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029865536487 | $0.00 |
| MAZEN IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0002123618240408 | $0.08 |
| MAZEN MAGZOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00668573023179147 | $0.01 |
| MAZEN MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048145923943 | $117.89 |
| MAZEN MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029247138915 | $0.57 |
| MAZHARUL ELAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003488052986 | $10.32 |
| MAZHARUL ELAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139437545501999 | $2.72 |
| MAZHARUL ELAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.60163880936 | $0.38 |
| MAZHARUL ELAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.009000410099 | $0.08 |
| MAZHER HUSSAIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| MAZHER HUSSAIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| MAZHER HUSSAIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| MAZHER HUSSAIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (45,035.005173) | ($45,035.01) |
| MAZHER HUSSAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (59,643.992642) | ($59,643.99) |
| MAZHER HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 413.22363692205 | $429.50 |
| MAZHER HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 704.437189135999 | $704.44 |
| MAZHER HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2,472.03230969957 | $2,472.03 |
| MAZIAR GOLESTANEHZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060329982757 | $1.79 |
| MAZIAR GOLESTANEHZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003310841952 4 | $0.00 |
| MAZIAR GOLESTANEHZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013637464659 | $0.00 |
| MAZIAR GOLESTANEHZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00015043228615 | $0.01 |
| MAZIAR NIKBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055150937996 | $10.76 |
| MAZIAR SHAKIBAII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.1393815817 | $132.80 |
| MAZIAR SHAKIBAII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.98088238029 | $0.04 |
| MAZIAR SOBBI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (600.0) | ($600.00) |
| MAZIAR SOBBI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 600.0 | $600.00 |
| MAZIAR SOBBI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| MAZIAR SOBBI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.019188 | $600.00 |
| MAZIAR SOBBI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| MAZIAR SOBBI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| MAZIAR SOBBI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MAZIAR SOBBI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.17305 | $5,000.00 |
| MAZIAR SOBBI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3373385514) | ($700.00) |
| MAZIAR SOBBI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3373385514 | $700.00 |
| MAZIAR SOBBI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.337232) | ($699.56) |
| MAZIAR SOBBI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 700.663 | $699.56 |
| MAZIAR SOBBI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (700.66) | ($700.66) |
| MAZIAR SOBBI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 13.8072 | $700.66 |
| MAZIAR SOBBI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000341) | ($9.85) |
| MAZIAR SOBBI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.189863) | ($5,449.89) |
| MAZIAR SOBBI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| MAZIAR SOBBI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| MAZIAR SOBBI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MAZIAR SOBBI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.017805 | $500.00 |
| MAZIAR SOBBI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (510.0) | ($510.00) |
| MAZIAR SOBBI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 510.0 | $510.00 |
| MAZIAR SOBBI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (510.0) | ($510.00) |
| MAZIAR SOBBI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0173196 | $510.00 |
| MAZIAR SOBBI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($48.95) |
| MAZIAR SOBBI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SOL | (12.8072) | ($626.02) |
| MAZIAR SOBBI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.037158) | ($1,080.48) |
| MAZIAR SOBBI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MAZIAR SOBBI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MAZIAR SOBBI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MAZIAR SOBBI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.008485 | $250.00 |
| MAZIAR SOBBI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MAZIAR SOBBI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0016535 | $50.00 |
| MAZIAR SOBBI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MAZIAR SOBBI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.003327 | $100.00 |
| MAZIAR SOBBI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| MAZIAR SOBBI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0006654 | $20.00 |
| MAZIAR SOBBI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| MAZIAR SOBBI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0027224 | $80.00 |
| MAZIAR SOBBI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MAZIAR SOBBI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.003406 | $100.00 |
| MAZIAR SOBBI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($15.06) |
| MAZIAR SOBBI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0197599) | ($594.56) |
| MAZIAR SOBBI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MAZIAR SOBBI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0034571 | $100.00 |
| MAZIAR SOBBI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MAZIAR SOBBI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.003522 | $100.00 |
| MAZIAR SOBBI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MAZIAR SOBBI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0017565 | $50.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MAZIAR SOBBI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35.0) | ($35.00) |
| MAZIAR SOBBI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35.0 | $35.00 |
| MAZIAR SOBBI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MAZIAR SOBBI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.0017365 | $50.00 |
| MAZIAR SOBBI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0104721) | ($302.18) |
| MAZIAR SOBBI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MAZIAR SOBBI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.003362 | $100.00 |
| MAZIAR SOBBI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| MAZIAR SOBBI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0011746 | $35.00 |
| MAZIAR SOBBI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MAZIAR SOBBI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MAZIAR SOBBI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MAZIAR SOBBI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0016805 | $50.00 |
| MAZIAR SOBBI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MAZIAR SOBBI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0016885 | $50.00 |
| MAZIAR SOBBI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MAZIAR SOBBI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0016845 | $50.00 |
| MAZIAR SOBBI | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MAZIAR SOBBI | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | BTC | 0.001683 | $50.00 |
| MAZIAR SOBBI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0112731) | ($349.05) |
| MAZIAR SOBBI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (100.03) | ($100.03) |
| MAZIAR SOBBI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0033971 | $100.03 |
| MAZIAR SOBBI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MAZIAR SOBBI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0016955 | $50.00 |
| MAZIAR SOBBI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MAZIAR SOBBI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.001657 | $50.00 |
| MAZIAR SOBBI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MAZIAR SOBBI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0016755 | $50.00 |
| MAZIAR SOBBI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| MAZIAR SOBBI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0023765 | $70.00 |
| MAZIAR SOBBI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MAZIAR SOBBI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.001717 | $50.00 |
| MAZIAR SOBBI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MAZIAR SOBBI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.003421 | $100.00 |
| MAZIAR SOBBI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| MAZIAR SOBBI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0042432 | $120.00 |
| MAZIAR SOBBI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (59.0) | ($59.00) |
| MAZIAR SOBBI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0020904 | $59.00 |
| MAZIAR SOBBI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MAZIAR SOBBI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.001766 | $50.00 |
| MAZIAR SOBBI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.97) | ($100.97) |
| MAZIAR SOBBI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0036663 | $100.97 |
| MAZIAR SOBBI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MAZIAR SOBBI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MAZIAR SOBBI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MAZIAR SOBBI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.001834 | $50.00 |
| MAZIAR SOBBI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MAZIAR SOBBI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.003646 | $100.00 |
| MAZIAR SOBBI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MAZIAR SOBBI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.001833 | $50.00 |
| MAZIAR SOBBI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MAZIAR SOBBI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.00179 | $50.00 |
| MAZIAR SOBBI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MAZIAR SOBBI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | BTC | 0.003751 | $100.00 |
| MAZIAR SOBBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000139060573679 | $0.04 |
| MAZIAR SOBBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60491916605 | $0.71 |
| MAZIAR SOBBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0299656095579999 | $59.77 |
| MAZIAR SOBBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.932906122 | $90.93 |
| MAZIAR SOBBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.709929905 | $20.38 |
| MAZIAR SOBBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5091153035999 | $6.60 |
| MAZIAR SOBBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.36987528207 | $22.11 |
| MAZIEL VELASQUEZ CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000188414479517 | $0.56 |
| MAZIEL VELASQUEZ CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041054750138 | $8.01 |
| MAZIEL VELASQUEZ CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5848501458 | $8.58 |
| MAZIEL VELASQUEZ CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8946736165 | $1.19 |
| MAZIERE FLORENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00011925811234 | $0.00 |
| MAZIERE FLORENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.019760003572 | $0.03 |
| MAZIN ALI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007142310049) | ($18.65) |
| MAZIN ALI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0005958754596) | ($15.56) |
| MAZIN ALI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01914828431) | ($500.00) |
| MAZIN ALI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.02390514439 | $624.21 |
| MAZIN ALI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0553507618) | ($1,014.00) |
| MAZIN ALI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06799664711 | $1,245.67 |
| MAZIN ALI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001667482639) | ($30.55) |
| MAZIN ALI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002319928379) | ($4.25) |
| MAZIN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005134498192844 | $1.07 |
| MAZIN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000044619405541 | $0.00 |
| MAZIN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000001505655813 | $0.00 |
| MAZIN NOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00028125672604 | $0.00 |
| MAZLINA HASAN NODIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (537.033949) | ($537.03) |
| MAZLINA HASAN NODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058106394589999 | $0.17 |
| MAZLINA HASAN NODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053505577636 | $1.04 |
| MAZLINA HASAN NODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3850055801296 | $3.39 |
| MAZLINA HASAN NODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.057725330375 | $0.64 |
| MAZLINA HASAN NODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.93668025843 | $0.94 |
| MAZLUM AKIF ALTUN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.460445) | ($402.46) |
| MAZLUM AKIF ALTUN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001481301306) | ($4.14) |
| MAZLUM AKIF ALTUN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129527) | ($50.02) |
| MAZLUM AKIF ALTUN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 13.241878 | $13.24 |
| MAZLUM AKIF ALTUN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (13.891149) | ($13.89) |
| MAZLUM AKIF ALTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129528435624603 | $50.00 |
| MAZLUM AKIF ALTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004836471859418 | $0.01 |
| MAZLUM AKIF ALTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7103173905209 | $1.71 |
| MAZLUM KIRMIZITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000002704553655899999 | $0.00 |
| MAZLUM SAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013671332748 | $0.00 |
| MAZLUM SAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021530329651 | $0.00 |
| MAZO COLQUE LUISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00224126870543 | $0.00 |
| MAZOON ALI JUMAA HAMAD ALJNEIBI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SNX | 86.3252 | $402.73 |
| MAZOON ALI JUMAA HAMAD ALJNEIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.413455800851 | $5.46 |
| MAZOON ALI JUMAA HAMAD ALJNEIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022960117583 | $0.04 |
| MAZOON ALI JUMAA HAMAD ALJNEIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.06746716339 | $0.31 |
| MAZUREAC MIHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002460981311 | $0.07 |
| MAZUREAC MIHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000069106041043 | $0.00 |
| MAZUREAC MIHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023107172331 | $0.00 |
| MAZUREAC MIHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000029702182788 | $0.01 |
| MAZVYDAS SIMKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17106119147179 | $0.18 |
| MAZVYDAS SIMKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.34084233953 | $1.16 |
| MAZVYDAS SIMKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0021644013517 | $0.16 |
| MAZYAR KHERADMAND | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.06967 | $200.04 |
| MAZYAR KHERADMAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,100.0) | ($1,190.34) |
| MAZYAR KHERADMAND | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,100.0 | $1,190.34 |
| MAZYAR KHERADMAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (200.0) | ($113.00) |
| MAZYAR KHERADMAND | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 200.0 | $113.00 |
| MAZYAR KHERADMAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (100.0) | ($55.73) |
| MAZYAR KHERADMAND | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 100.0 | $55.73 |
| MAZYAR KHERADMAND | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MATIC | (2,320.894697897) | ($1,297.04) |
| MAZYAR KHERADMAND | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.022798) | ($659.89) |
| MAZYAR KHERADMAND | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.022798 | $659.89 |
| MAZYAR KHERADMAND | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.993661) | ($1,766.71) |
| MAZYAR KHERADMAND | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.993661 | $1,766.71 |
| MAZYAR KHERADMAND | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.114 | $3,338.27 |
| MAZYAR KHERADMAND | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Collateral | BTC | (0.1363974522) | ($4,000.00) |
| MAZYAR KHERADMAND | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| MAZYAR KHERADMAND | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MAZYAR KHERADMAND | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 1.07 | $2,014.38 |
| MAZYAR KHERADMAND | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Collateral | ETH | (2.087965994) | ($4,000.00) |
| MAZYAR KHERADMAND | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| MAZYAR KHERADMAND | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MAZYAR KHERADMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015560983715 | $46.06 |
| MAZYAR KHERADMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0345502589929999 | $71.08 |
| MAZYAR KHERADMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.130834770874399 | $0.13 |
| MAZYAR KHERADMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.394652827 | $34.76 |
| MAZYAR KHERADMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5933999354 | $1.63 |
| MAZYAR KHERADMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0995350945539999 | $7.29 |
| MAZYAR KHERADMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0116030717943999 | $0.67 |
| MAZYAR KHERADMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0159279296457 | $0.60 |
| MAZYAR KHERADMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00536041620109999 | $1.21 |
| MAZYAR KHERADMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00231718793049 | $0.14 |
| MAZYAR MOVAHED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000092135300025 | $0.00 |
| MAZYAR MOVAHED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 23.0562661 | $203.53 |
| MAZYAR MOVAHED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 27.358173251 | $2,002.48 |
| MAZYAR MOVAHED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000109124817653 | $0.00 |
| MAZZEN ELEBRASHY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | SOL | 75.8 | $2,571.89 |
| MAZZEN ELEBRASHY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SOL | (75.27973) | ($2,543.70) |
| MAZZEN ELEBRASHY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 2,508.077 | $2,543.70 |
| MAZZEN ELEBRASHY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03210605101) | ($915.38) |
| MAZZEN ELEBRASHY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03210605101 | $915.38 |
| MAZZEN ELEBRASHY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.0321) | ($915.21) |
| MAZZEN ELEBRASHY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 907.01 | $915.21 |
| MAZZEN ELEBRASHY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.0) | ($15.00) |
| MAZZEN ELEBRASHY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | SOL | 80.0 | $2,676.00 |
| MAZZEN ELEBRASHY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SOL | (78.93995) | ($2,642.12) |
| MAZZEN ELEBRASHY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 2,631.854 | $2,642.12 |
| MAZZEN ELEBRASHY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| MAZZEN ELEBRASHY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 5.873499504 | $8,876.44 |
| MAZZEN ELEBRASHY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SOL | (1.55213) | ($51.93) |
| MAZZEN ELEBRASHY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 51.805 | $51.93 |
| MAZZEN ELEBRASHY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002563652327) | ($52.56) |
| MAZZEN ELEBRASHY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.024290313) | ($21,000.00) |
| MAZZEN ELEBRASHY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.26120445 | $25,857.21 |
| MAZZEN ELEBRASHY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03080561896) | ($631.58) |
| MAZZEN ELEBRASHY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (10,776.632657374) | ($3,583.00) |
| MAZZEN ELEBRASHY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | MATIC | (324.108355063) | ($107.76) |
| MAZZEN ELEBRASHY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (26.979178045) | ($8.97) |
| MAZZEN ELEBRASHY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | MATIC | 13,130.223894582 | $4,365.52 |
| MAZZEN ELEBRASHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000895340533169999 | $22.92 |
| MAZZEN ELEBRASHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0228897600813999 | $29.03 |
| MAZZEN ELEBRASHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.121789356704999 | $0.12 |
| MAZZEN ELEBRASHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.20075357701999 | $4.65 |
| MAZZIERI MAZZIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045234679209 | $0.00 |
| MAZZIERI MAZZIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0282743340501705 | $0.03 |
| MAZZONE AURELIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.329496068314516 | $0.35 |
| MAZZONE AURELIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000099223010064 | $0.00 |
| MAZZONE AURELIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0330711312219999 | $0.03 |
| МАРИЈА ПЕЈЧИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018405555639999 | $0.00 |
| МАРИЈА ПЕЈЧИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00188251698939999 | $0.00 |
| MB & EP SUPER PTY LTD | CANTERBURY ST, HUGHESDALE, 3166 AUSTRALIA | 5/7/2022 | Earn | Outgoing | Withdrawal | BNB | (0.5) | ($188.25) |
| MB & EP SUPER PTY LTD | CANTERBURY ST, HUGHESDALE, 3166 AUSTRALIA | 5/7/2022 | Earn | Outgoing | Withdrawal | BNB | (6.843314667) | ($2,593.51) |
| MB & EP SUPER PTY LTD | CANTERBURY ST, HUGHESDALE, 3166 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031301402014 | $0.93 |
| MB & EP SUPER PTY LTD | CANTERBURY ST, HUGHESDALE, 3166 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00293493313479999 | $0.00 |
| MB & EP SUPER PTY LTD | CANTERBURY ST, HUGHESDALE, 3166 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108198945796 | $218.91 |
| MB & EP SUPER PTY LTD | CANTERBURY ST, HUGHESDALE, 3166 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004021884768 | $0.00 |
| MB & EP SUPER PTY LTD | CANTERBURY ST, HUGHESDALE, 3166 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000019166685878 | $0.00 |
| MB & EP SUPER PTY LTD | CANTERBURY ST, HUGHESDALE, 3166 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3436455444 | $1.47 |
| MB & EP SUPER PTY LTD | CANTERBURY ST, HUGHESDALE, 3166 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.035130786622022 | $14.11 |
| MBADOUET ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018868938754399 | $0.00 |
| MBADOUET ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004468761154916 | $0.00 |
| MBAH ROY ACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025889804307034 | $0.00 |
| MBALENHLE DLAMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.799070433128 | $0.87 |
| MBALI FLOWERGIRL NGWENYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.450439626476599 | $0.90 |
| MBALI MTSHALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070618506741 | $2.09 |
| MBANGULA HILMA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1001198459) | ($0.21) |
| MBANGULA HILMA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.264306612) | ($0.56) |
| MBANGULA HILMA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 301.0 | $301.00 |
| MBANGULA HILMA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (300.0) | ($300.00) |
| MBANGULA HILMA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.74) | ($0.74) |
| MBANGULA HILMA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 401.337792642 | $678.38 |
| MBANGULA HILMA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03040343 | $872.04 |
| MBANGULA HILMA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00221127 | $62.77 |
| MBANGULA HILMA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03334443) | ($943.91) |
| MBANGULA HILMA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 802.0 | $802.00 |
| MBANGULA HILMA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (800.0) | ($800.00) |
| MBANGULA HILMA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.99) | ($1.99) |
| MBANGULA HILMA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | LINK | 170.212765957 | $1,290.61 |
| MBANGULA HILMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004566966572254 | $0.17 |
| MBANGULA HILMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.96300346899999 | $5.43 |
| MBANGULA HILMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.004630069 | $33.39 |
| MBANGULA HILMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.815146117959999 | $6.39 |
| MBANGULA HILMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00475289438359999 | $0.00 |
| MBANGULA HILMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.28728478469999 | $31.73 |
| MBAO RD LLC | 548 TARTER CT, SAN JOSE, CALIFORNIA 95136 | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06357813) | ($2,005.00) |
| MBAO RD LLC | 548 TARTER CT, SAN JOSE, CALIFORNIA 95136 | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06357813 | $2,005.00 |
| MBAO RD LLC | 548 TARTER CT, SAN JOSE, CALIFORNIA 95136 | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.06346152128) | ($2,000.00) |
| MBAO RD LLC | 548 TARTER CT, SAN JOSE, CALIFORNIA 95136 | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| MBAO RD LLC | 548 TARTER CT, SAN JOSE, CALIFORNIA 95136 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9118062626) | ($27,910.39) |
| MBAO RD LLC | 548 TARTER CT, SAN JOSE, CALIFORNIA 95136 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9118062626 | $27,910.39 |
| MBAO RD LLC | 548 TARTER CT, SAN JOSE, CALIFORNIA 95136 | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.9087353325) | ($27,880.00) |
| MBAO RD LLC | 548 TARTER CT, SAN JOSE, CALIFORNIA 95136 | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 6,970.0 | $6,970.00 |
| MBAO RD LLC | 548 TARTER CT, SAN JOSE, CALIFORNIA 95136 | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MBAO RD LLC | 548 TARTER CT, SAN JOSE, CALIFORNIA 95136 | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (7,460.0) | ($7,460.00) |
| MBAO RD LLC | 548 TARTER CT, SAN JOSE, CALIFORNIA 95136 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8928102454) | ($25,787.93) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MBAO RD LLC | 548 TARTER CT, SAN JOSE, CALIFORNIA 95136 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8928102454 | $25,787.93 |
| MBAO RD LLC | 548 TARTER CT, SAN JOSE, CALIFORNIA 95136 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001676647866) | ($48.34) |
| MBAO RD LLC | 548 TARTER CT, SAN JOSE, CALIFORNIA 95136 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001676647866 | $48.34 |
| MBAO RD LLC | 548 TARTER CT, SAN JOSE, CALIFORNIA 95136 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1077348719) | ($2,987.49) |
| MBAO RD LLC | 548 TARTER CT, SAN JOSE, CALIFORNIA 95136 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1077348719 | $2,987.49 |
| MBAO RD LLC | 548 TARTER CT, SAN JOSE, CALIFORNIA 95136 | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (1.004502578) | ($27,880.00) |
| MBAO RD LLC | 548 TARTER CT, SAN JOSE, CALIFORNIA 95136 | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 6,970.0 | $6,970.00 |
| MBAO RD LLC | 548 TARTER CT, SAN JOSE, CALIFORNIA 95136 | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (6,970.0) | ($6,970.00) |
| MBAO RD LLC | 548 TARTER CT, SAN JOSE, CALIFORNIA 95136 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9620586922) | ($25,855.63) |
| MBAO RD LLC | 548 TARTER CT, SAN JOSE, CALIFORNIA 95136 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9620586922 | $25,855.63 |
| MBAO RD LLC | 548 TARTER CT, SAN JOSE, CALIFORNIA 95136 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | 0.0 | $0.00 |
| MBAO RD LLC | 548 TARTER CT, SAN JOSE, CALIFORNIA 95136 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0 | $0.00 |
| MBAO RD LLC | 548 TARTER CT, SAN JOSE, CALIFORNIA 95136 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000037) | ($1.00) |
| MBAO RD LLC | 548 TARTER CT, SAN JOSE, CALIFORNIA 95136 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000037 | $1.00 |
| MBAO RD LLC | 548 TARTER CT, SAN JOSE, CALIFORNIA 95136 | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.9576968756) | ($25,880.00) |
| MBAO RD LLC | 548 TARTER CT, SAN JOSE, CALIFORNIA 95136 | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 6,470.0 | $6,470.00 |
| MBAO RD LLC | 548 TARTER CT, SAN JOSE, CALIFORNIA 95136 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9461684048) | ($27,724.54) |
| MBAO RD LLC | 548 TARTER CT, SAN JOSE, CALIFORNIA 95136 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9461684048 | $27,724.54 |
| MBAO RD LLC | 548 TARTER CT, SAN JOSE, CALIFORNIA 95136 | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.06825494605) | ($2,000.00) |
| MBAO RD LLC | 548 TARTER CT, SAN JOSE, CALIFORNIA 95136 | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| MBAO RD LLC | 548 TARTER CT, SAN JOSE, CALIFORNIA 95136 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001422386877) | ($41.94) |
| MBAO RD LLC | 548 TARTER CT, SAN JOSE, CALIFORNIA 95136 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001422386877 | $41.94 |
| MBAO RD LLC | 548 TARTER CT, SAN JOSE, CALIFORNIA 95136 | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.877793983) | ($25,880.00) |
| MBAO RD LLC | 548 TARTER CT, SAN JOSE, CALIFORNIA 95136 | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 6,470.0 | $6,470.00 |
| MBAO RD LLC | 548 TARTER CT, SAN JOSE, CALIFORNIA 95136 | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (6,470.0) | ($6,470.00) |
| MBAO RD LLC | 548 TARTER CT, SAN JOSE, CALIFORNIA 95136 | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MBAO RD LLC | 548 TARTER CT, SAN JOSE, CALIFORNIA 95136 | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (6,470.0) | ($6,470.00) |
| MBAO RD LLC | 548 TARTER CT, SAN JOSE, CALIFORNIA 95136 | 5/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 6,470.0 | $6,470.00 |
| MBAO RD LLC | 548 TARTER CT, SAN JOSE, CALIFORNIA 95136 | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.54035 | $15,973.29 |
| MBAO RD LLC | 548 TARTER CT, SAN JOSE, CALIFORNIA 95136 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.041028089955 | $1,287.12 |
| MBAO RD LLC | 548 TARTER CT, SAN JOSE, CALIFORNIA 95136 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34777615704 | $709.51 |
| MBAO RD LLC | 548 TARTER CT, SAN JOSE, CALIFORNIA 95136 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.837513973 | $64.84 |
| MBATANGIE NKEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026871417332 | $5.24 |
| MBATANGIE NKEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4585444626999 | $9.88 |
| MBATANGIE NKEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.01555270451 | $1.18 |
| MBATANGIE NKEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.41964559877 | $0.76 |
| MBBM HOLDINGS PTY LTD ASTHE TRUSTEE FOR THE PAULE BENNETT FAMILY TRUST | 17 ARTHUR ST, NEW SOUTH WALES, 2577 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.24496559510377 | $3.75 |
| MBEMBE EFOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0819525990459 | $0.08 |
| MBENKUM YURI MAFON HILDA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000486) | ($20.05) |
| MBENKUM YURI MAFON HILDA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.050919) | ($21.16) |
| MBENKUM YURI MAFON HILDA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | DOT | (2.0) | ($36.64) |
| MBENKUM YURI MAFON HILDA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BNB | (1.5) | ($608.89) |
| MBENKUM YURI MAFON HILDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039868583101 | $1.17 |
| MBENKUM YURI MAFON HILDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.73838841316183 | $9.29 |
| MBETOBONG TOMMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00021258249412 | $0.00 |
| MBHEKISENI ZONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018011627422 | $0.02 |
| MBI EDGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05422962999768 | $0.05 |
| MBONGENI TLOU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | LINK | (34.99436) | ($473.58) |
| MBONGENI TLOU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | DOT | (1.069846) | ($20.04) |
| MBONGENI TLOU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | DOT | (1.068376) | ($20.01) |
| MBONGENI TLOU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | DOT | (33.056448) | ($619.41) |
| MBONGENI TLOU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | CEL | (1.7791) | ($3.80) |
| MBONGENI TLOU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (0.0567) | ($0.10) |
| MBONGENI TLOU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 385.394984999 | $601.79 |
| MBONGENI TLOU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.2689761728) | ($0.42) |
| MBONGENI TLOU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | CEL | (9.61436117) | ($15.01) |
| MBONGENI TLOU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (320.209729505) | ($500.00) |
| MBONGENI TLOU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.001408) | ($44.18) |
| MBONGENI TLOU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | DOT | 3.7633 | $44.18 |
| MBONGENI TLOU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (55.299) | ($86.11) |
| MBONGENI TLOU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0027298 | $86.11 |
| MBONGENI TLOU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.00273) | ($85.66) |
| MBONGENI TLOU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | DOT | 7.2822 | $85.66 |
| MBONGENI TLOU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (11.0455) | ($131.64) |
| MBONGENI TLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.16159283395807 | $4.15 |
| MBONGI MIREILLE LUNTADILAWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053654307581 | $18.37 |
| MBONGI MIREILLE LUNTADILAWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.2475682114034 | $23.53 |
| MBONGI MIREILLE LUNTADILAWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027922478432 | $6.70 |
| MBONGI MIREILLE LUNTADILAWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00043339396046 | $0.00 |
| MBONGI MIREILLE LUNTADILAWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.25045570446 | $0.01 |
| MBUSI MOYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050662087487 | $0.01 |
| MBUSI MOYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.114096020202 | $0.13 |
| MBUSI MOYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000120701347557 | $0.25 |
| MBUSI MOYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6841714675 | $3.71 |
| MBUSI MOYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.032604072926 | $0.29 |
| MBUSI MOYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.07218056659999 | $0.99 |
| MBUSO NGUBANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017857704438 | $0.05 |
| MBUSO NGWENYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009485278815999 | $0.00 |
| MBUSO NGWENYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000055733548151 | $0.00 |
| MBUYISELO MFAZI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 62.590119 | $5,073.56 |
| MBUYISELO MFAZI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 2.06279258 | $6,218.96 |
| MBUYISELO MFAZI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0046 | $190.64 |
| MBUYISELO MFAZI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 949.602073 | $949.60 |
| MBUYISELO MFAZI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 1.00349119 | $40,580.07 |
| MBUYISELO MFAZI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 5,566.969409 | $5,566.97 |
| MBUYISELO MFAZI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001842479907) | ($0.73) |
| MBUYISELO MFAZI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (1.008776438) | ($33,245.45) |
| MBUYISELO MFAZI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,971.0 | $10,971.00 |
| MBUYISELO MFAZI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.083657) | ($199.81) |
| MBUYISELO MFAZI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 127.682 | $199.81 |
| MBUYISELO MFAZI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (123.971895666) | ($193.73) |
| MBUYISELO MFAZI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (1.136767846) | ($1.77) |
| MBUYISELO MFAZI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (8,000.0) | ($8,000.00) |
| MBUYISELO MFAZI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 3.34696 | $8,000.00 |
| MBUYISELO MFAZI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (117.579616) | ($3,417.68) |
| MBUYISELO MFAZI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MBUYISELO MFAZI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MBUYISELO MFAZI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 265.817 | $200.00 |
| MBUYISELO MFAZI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (252.220614736) | ($193.50) |
| MBUYISELO MFAZI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | MATIC | (316.465) | ($200.00) |
| MBUYISELO MFAZI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0068356 | $200.00 |
| MBUYISELO MFAZI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | AVAX | (1.34327) | ($39.43) |
| MBUYISELO MFAZI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 39.079 | $39.43 |
| MBUYISELO MFAZI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | DOT | (15.432) | ($150.00) |
| MBUYISELO MFAZI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0051235 | $150.00 |
| MBUYISELO MFAZI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (6.379172) | ($12,264.88) |
| MBUYISELO MFAZI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.4226441 | $12,264.88 |
| MBUYISELO MFAZI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | BTC | (0.434646554) | ($12,784.85) |
| MBUYISELO MFAZI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,219.0 | $4,219.00 |
| MBUYISELO MFAZI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MBUYISELO MFAZI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | CEL | 255.919 | $200.00 |
| MBUYISELO MFAZI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 6,175.738266 | $6,175.74 |
| MBUYISELO MFAZI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| MBUYISELO MFAZI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.3351 | $10,000.00 |
| MBUYISELO MFAZI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | BTC | (0.3351095653) | ($9,993.94) |
| MBUYISELO MFAZI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,298.0 | $3,298.00 |
| MBUYISELO MFAZI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.869674041) | ($0.69) |
| MBUYISELO MFAZI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (92.012119709) | ($60.86) |
| MBUYISELO MFAZI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MBUYISELO MFAZI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 708.969 | $200.00 |
| MBUYISELO MFAZI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | CEL | (854.333959449) | ($241.27) |
| MBUYISELO MFAZI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (24.64) | ($24.64) |
| MBUYISELO MFAZI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (19.26) | ($19.26) |
| MBUYISELO MFAZI | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.73) | ($0.73) |
| MBUYISELO MFAZI | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (64.06) | ($64.06) |
| MBUYISELO MFAZI | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (24.64) | ($24.64) |
| MBUYISELO MFAZI | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (19.26) | ($19.26) |
| MBUYISELO MFAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000787836800531 | $29.44 |
| MBUYISELO MFAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 251.18200237124 | $195.14 |
| MBUYISELO MFAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009197123134 | $26.60 |
| MBUYISELO MFAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.0479246533999 | $13.05 |
| MBUYISELO MFAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.3941876491 | $34.12 |
| MC DONNELL MC DONNELL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $15.39 |
| MC DONNELL MC DONNELL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 38.968495 | $119,927.04 |
| MC DONNELL MC DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051410080882 | $135.56 |
| MC DONNELL MC DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 637.135706169459 | $739.87 |
| MC DONNELL MC DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14458486999 | $183.23 |
| MC ENRI BARRERA VALERA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (750.0) | ($548.79) |
| MC JOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04023313845252 | $0.04 |
| MC JOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.026809389221 | $0.00 |
| MC KHEN BURNEA REMOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.102448968228599 | $0.22 |
| MC KHEN BURNEA REMOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0046848062807 | $1.44 |
| MC LEE WARENS AMBROISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000483403603619999 | $0.00 |
| MC MENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138093006932 | $4.09 |
| MC MENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.116816077926 | $0.14 |
| MC MENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00277801816519999 | $5.42 |
| MC MENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8619508617 | $1.86 |
| MC MENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.670934421 | $2.30 |
| MC MENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000065111603949 | $0.00 |
| MC MENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019099880624 | $0.00 |
| MC MENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000033253283066 | $0.00 |
| MC MENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.47200725503 | $0.23 |
| MC MENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0256221932019999 | $0.03 |
| MC MENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.27309025836 | $0.57 |
| MC ROSE CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.163791228083064 | $0.19 |
| MC ROSE CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2836832196 | $2.60 |
| MC ROSE CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6958463849 | $1.69 |
| MC ROSE CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00215127874 | $0.00 |
| MC ROSE CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00064857426392 | $0.21 |
| MC SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000107181535211 | $0.00 |
| MC STEPHEN PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160357734735999 | $4.75 |
| MC STEPHEN PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062659492224 | $1.22 |
| MC VERHELST | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4244696085) | ($857.79) |
| MC VERHELST | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00115418) | ($34.49) |
| MC VERHELST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008249342251791 | $0.29 |
| MC VERHELST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6258176489341 | $7.94 |
| MCBILLY SY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,141.22) | ($10,141.22) |
| MCBILLY SY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,141.22 | $10,141.22 |
| MCBILLY SY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MCBILLY SY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (10,041.22) | ($10,041.22) |
| MCBILLY SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164279545839999 | $0.49 |
| MCBILLY SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0279187542309999 | $54.48 |
| MCBILLY SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.3002169717799 | $77.30 |
| MCBILLY SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.144901709367 | $5.73 |
| MCCABE BUEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017644881667 | $0.52 |
| MCCABE BUEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.859244308 | $8.86 |
| MCCALL ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00162053402239999 | $3.16 |
| MCCLAIN SOUTHWELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MCCLAIN SOUTHWELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (35,000.0) | ($35,000.00) |
| MCCLAIN SOUTHWELL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 9,992.64564 | $9,992.65 |
| MCCLAIN SOUTHWELL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,476.248117077) | ($1,476.25) |
| MCCLAIN SOUTHWELL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,476.248117077 | $1,476.25 |
| MCCLAIN SOUTHWELL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (11,468.893757) | ($11,468.89) |
| MCCLAIN SOUTHWELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.132636923) | ($35,018.46) |
| MCCLAIN SOUTHWELL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.132636923 | $35,018.46 |
| MCCLAIN SOUTHWELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.13263692) | ($32,260.90) |
| MCCLAIN SOUTHWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031828426997666 | $122.33 |
| MCCLAIN SOUTHWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105360422178699 | $3.18 |
| MCCLAIN SOUTHWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.5813154175569 | $38.58 |
| MCCLAIN SOUTHWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00040832921029 | $0.00 |
| MCCLAIN SOUTHWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0001327303449247 | $0.01 |
| MCCLAUVENS ALCIDA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005587234) | ($169.12) |
| MCCLAUVENS ALCIDA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005587234 | $169.12 |
| MCCLAUVENS ALCIDA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00558723) | ($166.09) |
| MCCLAUVENS ALCIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051126793518181 | $1.75 |
| MCCLIMANS INC. | LAKE ERIE PL SE, CALGARY, T2J 2L5 CANADA | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.255905) | ($7,494.02) |
| MCCLIMANS INC. | LAKE ERIE PL SE, CALGARY, T2J 2L5 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128522470757819 | $46.72 |
| MCCLINTON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017968920505 | $0.53 |
| MCCLINTON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.004149802246 | $0.94 |
| MCCOY WILLIAMS, JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8137452222 | $1.81 |
| MCCULLUM HOLTZHAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00169721543079999 | $0.00 |
| MCCYELL DASHAUN DEFFEBAUGH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (36.178045386) | ($200.00) |
| MCCYELL DASHAUN DEFFEBAUGH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | SNX | 36.178045386 | $200.00 |
| MCCYELL DASHAUN DEFFEBAUGH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | SNX | (36.178045386) | ($199.32) |
| MCCYELL DASHAUN DEFFEBAUGH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.029277218) | ($90.00) |
| MCCYELL DASHAUN DEFFEBAUGH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.029277218 | $90.00 |
| MCCYELL DASHAUN DEFFEBAUGH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | SOL | (1.028696085) | ($89.21) |
| MCCYELL DASHAUN DEFFEBAUGH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | SNX | 184.82864844 | $480.57 |
| MCCYELL DASHAUN DEFFEBAUGH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SNX | (183.760683761) | ($431.37) |
| MCCYELL DASHAUN DEFFEBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000143998794192 | $0.04 |
| MCCYELL DASHAUN DEFFEBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0124739557619 | $0.01 |
| MCCYELL DASHAUN DEFFEBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.326695138554 | $1.72 |
| MCCYELL DASHAUN DEFFEBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.003745161439746 | $0.37 |
| MCDONALD DIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066200635229 | $0.20 |
| MCDRIZZT CRAIG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (62.58935859) | ($78.65) |
| MCDRIZZT CRAIG | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 62.58935859 | $78.65 |
| MCDRIZZT CRAIG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2744637561) | ($793.33) |
| MCDRIZZT CRAIG | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2744637561 | $793.33 |
| MCDRIZZT CRAIG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (202.926159653) | ($202.93) |
| MCDRIZZT CRAIG | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 202.926159653 | $202.93 |
| MCDRIZZT CRAIG | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | MATIC | (62.58935859) | ($77.89) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MCDRIZZT CRAIG | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | USDC | (202.926159) | ($202.93) |
| MCDRIZZT CRAIG | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.2744637561) | ($769.96) |
| MCDRIZZT CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007768372281686 | $2.32 |
| MCDRIZZT CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7564531292648 | $0.76 |
| MCDRIZZT CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.23570868273211 | $0.32 |
| MCENROE DSILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.770688547928 | $0.78 |
| MCGARVEY CHAPRON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01222852) | ($500.00) |
| MCGARVEY CHAPRON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01222852 | $500.00 |
| MCGARVEY CHAPRON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01222852) | ($483.94) |
| MCGARVEY CHAPRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034094221074 | $1.20 |
| MCGEOCH FAMILY SUPER PTY LTD | WEBB ST, GLEN IRIS, 3146 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0206718990579999 | $621.51 |
| MCGOWAN SMSF PTY LTD | NINEHAM AVE, SPEARWOOD WA, 6163 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49833589361199 | $0.48 |
| MCGOWAN SMSF PTY LTD | NINEHAM AVE, SPEARWOOD WA, 6163 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114113453199 | $231.02 |
| MCGOWAN SMSF PTY LTD | NINEHAM AVE, SPEARWOOD WA, 6163 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.99728702147 | $0.63 |
| MCGOWAN SMSF PTY LTD | NINEHAM AVE, SPEARWOOD WA, 6163 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.83250317193 | $9.25 |
| MCGREGOR DRUMMOND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.002146) | ($59.93) |
| MCGREGOR DRUMMOND | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 60.011 | $59.93 |
| MCGREGOR DRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000231129241393589 | $0.77 |
| MCGREGOR DRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020760990353 | $0.00 |
| MCGREGOR DRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 166.730846068999 | $166.73 |
| MCHENRY TERNIER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00019839 | $5.93 |
| MCHENRY TERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000625917150657 | $1.18 |
| MCHLBLLN BV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000181423902949999 | $5.37 |
| MCHLBLLN BV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.7094086875 | $10.71 |
| MCINPELO NICOLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5991809034969 | $0.57 |
| MCJEMAYEL IMBAYAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2029074394) | ($5,860.78) |
| MCJEMAYEL IMBAYAN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2029074394 | $5,860.78 |
| MCJEMAYEL IMBAYAN | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.20290743) | ($6,045.02) |
| MCJEMAYEL IMBAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008645530146964 | $32.67 |
| MCJOHNSON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019698157782 | $0.58 |
| MCJOHNSON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.93388154369 | $0.59 |
| MCJOHNSON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5076171329 | $0.37 |
| MCJOHNSON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.4338604134 | $3.07 |
| MCK CORPORATION | RONDA VISTA DRIVE, LOS ANGELES, CALIFORNIA 90027 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.8677197484696 | $11.81 |
| MCKAI RESCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006514849199 | $0.37 |
| MCKANE KINCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030101852094 | $8.91 |
| MCKANE KINCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061889144822 | $12.08 |
| MCKANE KINCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 16.605482282 | $16.61 |
| MCKAY ANDREW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| MCKAY ANDREW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (970.49) | ($970.49) |
| MCKAY ANDREW | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001019) | ($29.29) |
| MCKAY ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005878585519695 | $0.22 |
| MCKAY ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.55766626990999 | $6.56 |
| MCKAY ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0046206217957 | $0.26 |
| MCKAY GALBRECHT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | MANA | (47.01) | ($100.00) |
| MCKAY GALBRECHT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 99.473 | $100.00 |
| MCKAY GALBRECHT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($302.20) |
| MCKAY GALBRECHT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 301.534 | $302.20 |
| MCKAY GALBRECHT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | SNX | (9.56) | ($50.00) |
| MCKAY GALBRECHT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 49.893 | $50.00 |
| MCKAY GALBRECHT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| MCKAY GALBRECHT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| MCKAY GALBRECHT | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| MCKAY GALBRECHT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | XLM | 95.52 | $20.00 |
| MCKAY GALBRECHT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (230.0) | ($230.00) |
| MCKAY GALBRECHT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 230.0 | $230.00 |
| MCKAY GALBRECHT | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (230.0) | ($230.00) |
| MCKAY GALBRECHT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | XLM | 1,097.6 | $230.00 |
| MCKAY GALBRECHT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| MCKAY GALBRECHT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| MCKAY GALBRECHT | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MCKAY GALBRECHT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | XLM | 124.24 | $25.00 |
| MCKAY GALBRECHT | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MCKAY GALBRECHT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | XLM | 490.1 | $100.00 |
| MCKAY GALBRECHT | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | XLM | (733.9171186) | ($150.12) |
| MCKAY GALBRECHT | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MCKAY GALBRECHT | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | XLM | 123.23 | $25.00 |
| MCKAY GALBRECHT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MCKAY GALBRECHT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | XLM | 127.3 | $25.00 |
| MCKAY GALBRECHT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MCKAY GALBRECHT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | XLM | 122.4 | $25.00 |
| MCKAY GALBRECHT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07101888428) | ($216.00) |
| MCKAY GALBRECHT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07101888428 | $216.00 |
| MCKAY GALBRECHT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.071018) | ($216.00) |
| MCKAY GALBRECHT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 215.644 | $216.00 |
| MCKAY GALBRECHT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (215.644) | ($215.64) |
| MCKAY GALBRECHT | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | XLM | (214.0602741) | ($39.84) |
| MCKAY GALBRECHT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.15) | ($422.59) |
| MCKAY GALBRECHT | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.15 | $422.59 |
| MCKAY GALBRECHT | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | ETH | (0.149789) | ($422.00) |
| MCKAY GALBRECHT | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 421.157 | $422.00 |
| MCKAY GALBRECHT | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (421.1) | ($421.10) |
| MCKAY GALBRECHT | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | XLM | 2,349.89 | $421.10 |
| MCKAY GALBRECHT | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | XLM | (1,232.4126073) | ($221.45) |
| MCKAY GALBRECHT | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | XLM | (2,349.89) | ($419.20) |
| MCKAY GALBRECHT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.15) | ($420.55) |
| MCKAY GALBRECHT | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.15 | $420.55 |
| MCKAY GALBRECHT | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.150211) | ($421.14) |
| MCKAY GALBRECHT | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 419.279 | $421.14 |
| MCKAY GALBRECHT | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (360.0) | ($360.00) |
| MCKAY GALBRECHT | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | XLM | 2,020.89 | $360.00 |
| MCKAY GALBRECHT | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (59.0) | ($59.00) |
| MCKAY GALBRECHT | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | XLM | 349.76 | $59.00 |
| MCKAY GALBRECHT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (480.215136381) | ($275.00) |
| MCKAY GALBRECHT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 480.215136381 | $275.00 |
| MCKAY GALBRECHT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | MATIC | (27.935) | ($20.05) |
| MCKAY GALBRECHT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 19.697 | $20.05 |
| MCKAY GALBRECHT | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (23.0) | ($15.17) |
| MCKAY GALBRECHT | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (229.0) | ($147.44) |
| MCKAY GALBRECHT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (200.280136381) | ($127.54) |
| MCKAY GALBRECHT | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | XLM | (692.95) | ($100.00) |
| MCKAY GALBRECHT | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (90.0) | ($90.00) |
| MCKAY GALBRECHT | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 98.412 | $100.00 |
| MCKAY GALBRECHT | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | MATIC | 155.769 | $90.00 |
| MCKAY GALBRECHT | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (155.769) | ($90.10) |
| MCKAY GALBRECHT | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | XLM | (1,677.65) | ($241.80) |
| MCKAY GALBRECHT | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (270.0) | ($270.00) |
| MCKAY GALBRECHT | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 241.581 | $241.80 |
| MCKAY GALBRECHT | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | MATIC | 462.884 | $270.00 |
| MCKAY GALBRECHT | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (462.884) | ($269.88) |
| MCKAY GALBRECHT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (397.157349662) | ($250.00) |
| MCKAY GALBRECHT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 397.157349662 | $250.00 |
| MCKAY GALBRECHT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (69.2849876) | ($10.00) |
| MCKAY GALBRECHT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | XLM | 69.2849876 | $10.00 |
| MCKAY GALBRECHT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (397.157349662) | ($249.58) |
| MCKAY GALBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000129177682632 | $0.00 |
| MCKAY GALBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4423597375 | $12.30 |
| MCKAY GALBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062569316718 | $13.41 |
| MCKAY GALBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.150914720923 | $0.15 |
| MCKAY GALBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.4782878519999 | $26.77 |
| MCKAY GALBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0201397412 | $6.29 |
| MCKAY GALBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.90724489304 | $10.08 |
| MCKAY GALBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20053616997 | $1.78 |
| MCKAY GALBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 29.828436951 | $4.36 |
| MCKAY GALBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9382294891 | $10.09 |
| MCKAY GALBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00005591131733 | $0.00 |
| MCKAY GALBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.261167169 | $0.42 |
| MCKAY GALBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.047423162759 | $0.07 |
| MCKAY GALBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000031218745393 | $0.00 |
| MCKAY GALBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000091232317447 | $0.00 |
| MCKAY GALBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00021893305603 | $0.00 |
| MCKAY GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145979685244999 | $43.21 |
| MCKAY GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 192.634479621 | $152.72 |
| MCKAY GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 240.513555427 | $240.51 |
| MCKAY JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031764342732 | $0.00 |
| MCKAY JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.381644901 | $7.38 |
| MCKAY MAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019897693944 | $0.59 |
| MCKAY MAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025227559994 | $4.92 |
| MCKEEGAN NEEDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000463543921 | $0.00 |
| MCKEITHAN VALENTINE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.03755759 | $1,525.41 |
| MCKEITHAN VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028888736102 | $87.81 |
| MCKEITHAN VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040362928766 | $7.88 |
| MCKELSON MUNDI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.00005) | ($1.47) |
| MCKELSON MUNDI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ADA | 2.864 | $1.47 |
| MCKELSON MUNDI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.00005) | ($1.47) |
| MCKELSON MUNDI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ADA | 2.863 | $1.47 |
| MCKELSON MUNDI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | ADA | (6.06) | ($3.11) |
| MCKELSON MUNDI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0001056 | $3.11 |
| MCKELSON MUNDI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00335614) | ($98.10) |
| MCKELSON MUNDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00335076061703979 | $100.02 |
| MCKELSON MUNDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001779750219614 | $0.00 |
| MCKELSON MUNDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022163612974 | $0.00 |
| MCKELSON MUNDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000060994259179 | $0.00 |
| MCKENNA CATHERINE O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002085732627 | $0.01 |
| MCKENNA DE NUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000412746782619999 | $0.12 |
| MCKENNA DE NUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.67039044551 | $0.53 |
| MCKENNA DE NUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00232552340189999 | $0.17 |
| MCKENNA DE NUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0070423605985 | $0.17 |
| MCKENNA GEROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044479451592 | $136.77 |
| MCKENNA GRALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000224808030519999 | $0.67 |
| MCKENNA GRALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074979877478 | $1.46 |
| MCKENNA GRALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.430629535469999 | $0.43 |
| MCKENZIE BANGASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000200641264219999 | $5.94 |
| MCKENZIE BANGASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0384551742 | $5.04 |
| MCKENZIE DEVINS ROBERT TURNER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETC | 1.004095364 | $37.64 |
| MCKENZIE DEVINS ROBERT TURNER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $102.38 |
| MCKENZIE DEVINS ROBERT TURNER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 3.0 | $147.43 |
| MCKENZIE DEVINS ROBERT TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02648073194151 | $1.14 |
| MCKENZIE DEVINS ROBERT TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00478566384019999 | $0.10 |
| MCKENZIE DIVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000105173644551 | $0.00 |
| MCKENZIE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0063418298875 | $0.02 |
| MCKENZIE MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.082935835139 | $0.13 |
| MCKENZIE SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028341738922 | $0.01 |
| MCKENZIE SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01630259151 | $0.01 |
| MCKENZIE STOUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002337335935 | $6.92 |
| MCKENZIE STOUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147438179359999 | $28.77 |
| MCKENZIE STOUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1170258237 | $3.84 |
| MCKENZIE STOUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0226985263179999 | $0.20 |
| MCKENZIE STOUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0064287739978 | $0.47 |
| MCKENZIE STOUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0517921734519999 | $0.32 |
| MCKENZIE STOUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.14863819916 | $0.19 |
| MCKENZIE STOUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.14438649459 | $0.26 |
| MCKENZIE TOYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151217824735 | $4.48 |
| MCKENZIE TOYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068323691886 | $13.33 |
| MCKENZIE WEINERT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.10747208 | $3,060.67 |
| MCKENZIE WEINERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031106330598 | $94.86 |
| MCKINLEY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0169578013575315 | $0.02 |
| MCKINLEY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0083798950837 | $0.01 |
| MCKINLEY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000040650881002 | $0.00 |
| MCKINLEY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0018014545755 | $0.01 |
| MCKINLEY OLSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,513.388441801) | ($4,513.39) |
| MCKINLEY OLSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,513.388441801 | $4,513.39 |
| MCKINLEY OLSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.111876084) | ($10,835.32) |
| MCKINLEY OLSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.111876084 | $10,835.32 |
| MCKINLEY OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051187516896 | $0.02 |
| MCKINLEY OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059268510896419 | $139.20 |
| MCKINLEY OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.559832695127 | $54.56 |
| MCKINLEY OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14581740887 | $0.12 |
| MCKINLEY OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0116827566125 | $0.13 |
| MCKINLEY OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00026346117777 | $0.00 |
| MCKINLEY OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000360196335879999 | $0.00 |
| MCKINLEY OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000060405189533 | $0.12 |
| MCKINLEY OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32672410762 | $0.33 |
| MCKINNON MANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054260832995 | $0.02 |
| MCKINNON MANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063735390918 | $0.01 |
| MCKINNON MANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026195029644 | $0.02 |
| MCKINNON MANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00076684019223 | $0.00 |
| MCKINNON MANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000719707045199999 | $0.05 |
| MCKINNON MANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.001542637703 | $0.11 |
| MCKINSEY LECKENBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.113462039987 | $0.11 |
| MCKRAE MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001673199188 | $0.00 |
| MCKRAE MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00095376210423 | $0.00 |
| MCLANE SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015410805677 | $45.67 |
| MCMURRAY RIMOCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068753504237 | $230.67 |
| MCMURRAY RIMOCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 140.743016831268 | $107.36 |
| MCMURRAY RIMOCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14159626739 | $322.92 |
| MCMURRAY RIMOCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 158.367909326 | $81.99 |
| MCMURRAY RIMOCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000777575511218 | $0.00 |
| MCNEAL BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109385823223 | $0.00 |
| MCNEAL BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008722110008 | $0.00 |
| MCNEAL BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000361985043859999 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MCNEAL BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017983229818 | $0.00 |
| MCNEAL BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000026775448112 | $0.00 |
| MCNEAL BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.23108342472 | $0.11 |
| MCNEAL BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000018318458953 | $0.00 |
| MCNEAL BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.16557559743 | $0.09 |
| MCNEAL BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0077871663896 | $0.18 |
| MCNEAL BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.14482761508 | $0.27 |
| MCQUEEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00062656517038 | $0.00 |
| MCRENOLD JEAN-CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015349182409 | $29.95 |
| MCRENOLD JEAN-CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.0366045353 | $10.04 |
| MCREYNOLDS AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069292304294 | $20.51 |
| MCREYNOLDS AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24824353113 | $0.29 |
| MCREYNOLDS AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00088410557778 | $1.73 |
| MCREYNOLDS AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0023592493829999 | $0.26 |
| MCREYNOLDS AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0995953278609999 | $0.61 |
| MCRYAN DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079781480968 | $0.24 |
| MCRYAN DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.919327533 | $35.61 |
| MCRYAN DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0025885066566 | $0.02 |
| MCUTSHALL RD LLC | 86 TOMAHAWK TRL, OSWEGO, ILLINOIS 60543 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026932309843 | $81.75 |
| MD ABD FAHMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023432104823 | $0.69 |
| MD ABD FAHMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.523396792919 | $0.51 |
| MD ABU KHALED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00074344255721 | $0.00 |
| MD AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001404193515999 | $0.00 |
| MD AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000057414808291 | $0.00 |
| MD AKRAM KHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (76.828005) | ($54.70) |
| MD AKRAM KHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (86.779789) | ($32.48) |
| MD AKRAM KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006325231877 | $250.00 |
| MD AMANULLAHA SK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 398.5 | $398.50 |
| MD AMANULLAHA SK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 2.5 | $2.50 |
| MD AMANULLAHA SK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261553907427 3 | $0.06 |
| MD AMANULLAHA SK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7132074705 | $2.71 |
| MD AMRANUL HAQUE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 9.23247897 | $27,131.13 |
| MD AMRANUL HAQUE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 4.1898644 | $12,021.43 |
| MD AMRANUL HAQUE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 2.2058 | $6,127.36 |
| MD AMRANUL HAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051860081777 | $159.90 |
| MD AMRANUL HAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.093985389281 | $0.11 |
| MD AMRANUL HAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.131077166595 | $226.50 |
| MD ANJUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0801538923325 | $0.08 |
| MD AQUIB IQBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009376117033 | $300.00 |
| MD ARIF KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078739362542 | $0.23 |
| MD ARIF KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00474133109179999 | $0.01 |
| MD ARIF KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 445.274605107999 | $445.27 |
| MD ARIF KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.657167208 | $20.66 |
| MD ASIF CHOUDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3429096903 | $6.61 |
| MD AZUANI BIN ABDULLAH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 329.599565 | $329.60 |
| MD AZUANI BIN ABDULLAH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0025 | $96.15 |
| MD AZUANI BIN ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168965416428 | $50.42 |
| MD AZUANI BIN ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.74271632379999 | $1.74 |
| MD BAIDUL HAQUE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| MD BAIDUL HAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002420480731156 | $50.09 |
| MD BAIDUL HAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.0787979363 | $3.08 |
| MD ELAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017683530561 | $0.52 |
| MD ELAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16061111682 | $0.19 |
| MD ELAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.129141735223 | $0.02 |
| MD ELAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.28380118196 | $0.97 |
| MD ELAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00150181193449999 | $2.80 |
| MD FAIYAZ AHMAD ANSARI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.119374) | ($342.90) |
| MD FAIYAZ AHMAD ANSARI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126065) | ($42.45) |
| MD FAIYAZ AHMAD ANSARI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 244,960.154482 | $45.15 |
| MD FAIYAZ AHMAD ANSARI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003349) | ($98.33) |
| MD FAIYAZ AHMAD ANSARI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LUNC | (13,530.655391) | ($0.98) |
| MD FAIYAZ AHMAD ANSARI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LUNC | (231,573.225143) | ($16.80) |
| MD FAIYAZ AHMAD ANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00461388034019715 | $150.11 |
| MD FAIYAZ AHMAD ANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.548438500404731 | $1.13 |
| MD FAIYAZ AHMAD ANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007007407166 | $0.00 |
| MD FAIYAZ AHMAD ANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 143.726052434 | $0.02 |
| MD FARHAD AHMED | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SGB | (2,215.046087702) | ($121.83) |
| MD FARHAD AHMED | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SGB | 2,215.109044575 | $70.61 |
| MD FARHAD AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005194179619 | $0.00 |
| MD FARHAD AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0393198892160519 | $0.05 |
| MD FARHAD AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 24.5275752761319 | $1.02 |
| MD FARZAN SAMAD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00020376 | $7.92 |
| MD FARZAN SAMAD | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.085 | $239.73 |
| MD FARZAN SAMAD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 11.10044343 | $32,607.53 |
| MD FARZAN SAMAD | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.03734 | $1,119.10 |
| MD FARZAN SAMAD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03922817) | ($1,232.04) |
| MD FARZAN SAMAD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($187.83) |
| MD FARZAN SAMAD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (11.123323051) | ($20,946.40) |
| MD FARZAN SAMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168965818262918 | $50.19 |
| MD FARZAN SAMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042438440678136 | $81.84 |
| MD FOYSAL KHAN AKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021190983861 | $0.04 |
| MD HABIBUR MOMIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| MD HABIBUR MOMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002195906623827 | $50.19 |
| MD HABIBUR MOMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1437892551 | $4.14 |
| MD HAFIZ ERSHAD MD YUSOFF ALBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057508953913 | $0.00 |
| MD HAQUE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | DOT | 2.35754 | $23.43 |
| MD HAQUE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | DOT | (2.35754) | ($21.95) |
| MD HAQUE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | DOT | 1.23 | $11.69 |
| MD HAQUE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (1.23) | ($10.86) |
| MD HAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0532058401023999 | $0.04 |
| MD HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055930874906 | $16.55 |
| MD HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.084471350697 | $0.08 |
| MD HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.28495145728 | $0.23 |
| MD HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.1865426579 | $34.80 |
| MD HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154574 | $0.48 |
| MD HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000260631393429999 | $0.02 |
| MD HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000124419876476 | $0.00 |
| MD HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000018050070422 | $0.00 |
| MD HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023918071858 | $0.00 |
| MD HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029960868419 | $0.03 |
| MD HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125184773603 | $3.71 |
| MD HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062967614456 | $12.27 |
| MD IBRAHIM KHALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.085674053345 | $0.76 |
| MD IQUBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021093303162 | $700.00 |
| MD IQUBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.27998936651 | $96.49 |
| MD IRTIZA HAFIZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| MD IRTIZA HAFIZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| MD IRTIZA HAFIZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1570027146) | ($5,291.86) |
| MD IRTIZA HAFIZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1570027146 | $5,291.86 |
| MD IRTIZA HAFIZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MD IRTIZA HAFIZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,532.770744104) | ($1,532.77) |
| MD IRTIZA HAFIZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,532.770744104 | $1,532.77 |
| MD IRTIZA HAFIZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,532.770744) | ($1,532.77) |
| MD IRTIZA HAFIZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.884650755) | ($2.88) |
| MD IRTIZA HAFIZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.884650755 | $2.88 |
| MD IRTIZA HAFIZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.841455968) | ($3,745.31) |
| MD IRTIZA HAFIZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.841455968 | $3,745.31 |
| MD IRTIZA HAFIZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002111965501) | ($6.38) |
| MD IRTIZA HAFIZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002111965501 | $6.38 |
| MD IRTIZA HAFIZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (56.232105369) | ($413.42) |
| MD IRTIZA HAFIZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 56.232105369 | $413.42 |
| MD IRTIZA HAFIZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,319.200580539) | ($1,255.63) |
| MD IRTIZA HAFIZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,319.200580539 | $1,255.63 |
| MD IRTIZA HAFIZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (2.88) | ($2.88) |
| MD IRTIZA HAFIZ | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | LINK | (56.231863) | ($394.19) |
| MD IRTIZA HAFIZ | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ADA | (2,319.197033) | ($1,191.28) |
| MD IRTIZA HAFIZ | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.067483) | ($2,007.55) |
| MD IRTIZA HAFIZ | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (1.014348) | ($2,004.48) |
| MD IRTIZA HAFIZ | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.067107) | ($2,005.15) |
| MD IRTIZA HAFIZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002064555433) | ($4.07) |
| MD IRTIZA HAFIZ | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002064555433 | $4.07 |
| MD IRTIZA HAFIZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000002558724911) | ($0.01) |
| MD IRTIZA HAFIZ | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000002558724911 | $0.01 |
| MD IRTIZA HAFIZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01881612754) | ($0.13) |
| MD IRTIZA HAFIZ | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01881612754 | $0.13 |
| MD IRTIZA HAFIZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.77508044) | ($0.92) |
| MD IRTIZA HAFIZ | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.77508044 | $0.92 |
| MD IRTIZA HAFIZ | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.82495) | ($1,626.21) |
| MD IRTIZA HAFIZ | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004216) | ($8.30) |
| MD IRTIZA HAFIZ | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.022624) | ($672.87) |
| MD IRTIZA HAFIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000653712581506738 | $25.07 |
| MD IRTIZA HAFIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125881693026891 | $32.16 |
| MD IRTIZA HAFIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.68446525855735 | $9.68 |
| MD IRTIZA HAFIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.3933170454472 | $8.45 |
| MD IRTIZA HAFIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.120864261811018 | $1.28 |
| MD JAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024252888507461 | $50.15 |
| MD KAIFI SALEH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.10361453 | $4,008.11 |
| MD KAIFI SALEH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30971899) | ($12,022.98) |
| MD KAIFI SALEH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00014657) | ($4.42) |
| MD KAIFI SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000704133636389593 | $27.72 |
| MD LATIF ANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000565170487354999 | $0.00 |
| MD MABUD SK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00157998) | ($47.06) |
| MD MABUD SK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0017061) | ($50.77) |
| MD MABUD SK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016779) | ($49.79) |
| MD MABUD SK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163126) | ($50.13) |
| MD MABUD SK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0166841288894 | $400.00 |
| MD MABUD SK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.418432980992276 | $0.31 |
| MD MAHIN UDDIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (0.741241) | ($1.07) |
| MD MAHIN UDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115014169091 | $0.34 |
| MD MAHIN UDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002038393684639 | $0.00 |
| MD MAHIN UDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000800238154969999 | $0.01 |
| MD MAHIN UDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.03897090572 | $9.75 |
| MD MAHIN UDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000200858716889999 | $0.00 |
| MD METLITZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04047235603486 | $0.04 |
| MD MINHAZ CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00014004394278 | $0.00 |
| MD MINHAZ CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000090253718259999 | $0.00 |
| MD MOAZZEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145263791743 | $0.43 |
| MD MOAZZEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8846960108 | $2.29 |
| MD MOAZZEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00298158836 | $0.63 |
| MD MUSTFA MD SALLEH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (4.17272267) | ($7,555.07) |
| MD MUSTFA MD SALLEH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05280045) | ($1,550.76) |
| MD MUSTFA MD SALLEH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (100.638234861) | ($992.80) |
| MD MUSTFA MD SALLEH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (115.79031447) | ($775.42) |
| MD MUSTFA MD SALLEH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (2,537.656353) | ($967.76) |
| MD MUSTFA MD SALLEH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (7.50203887) | ($415.91) |
| MD MUSTFA MD SALLEH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MANA | (401.685526604) | ($342.64) |
| MD MUSTFA MD SALLEH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (825.420869561) | ($432.41) |
| MD MUSTFA MD SALLEH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | ADA | (494.905476) | ($235.81) |
| MD MUSTFA MD SALLEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004402581596682 | $15.23 |
| MD MUSTFA MD SALLEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.86833786339038 | $4.43 |
| MD MUSTFA MD SALLEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029338453929647 | $73.12 |
| MD MUSTFA MD SALLEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.381120501294 | $9.32 |
| MD MUSTFA MD SALLEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.55338274733399 | $2.44 |
| MD MUSTFA MD SALLEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2258617973037 | $16.64 |
| MD MUSTFA MD SALLEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28476816065273 | $2.88 |
| MD MUSTFA MD SALLEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3425949096 | $8.00 |
| MD MUSTFA MD SALLEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.0461409395366 | $5.91 |
| MD MUSTFA MD SALLEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000031320643526 | $0.00 |
| MD MUSTFA MD SALLEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.76289692225 | $1.18 |
| MD MUSTFA MD SALLEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.196638586062326 | $0.29 |
| MD NASIM HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019918167017 | $0.74 |
| MD NASIM HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.43275158128818 | $1.01 |
| MD NUR BASIT ZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011247235156 | $0.00 |
| MD NUR BASIT ZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14408654924 | $0.11 |
| MD NUR BASIT ZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000145554372711 | $0.00 |
| MD OMAR SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003596366911 | $0.00 |
| MD OMAR SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032642701754 | $0.03 |
| MD OMAR SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0040177187473 | $0.00 |
| MD RAKIBUL HASAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 5,012.971866 | $5,012.97 |
| MD RAKIBUL HASAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MD RAKIBUL HASAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 10,362.694300518 | $8,077.92 |
| MD RAKIBUL HASAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,362.763426607) | ($7,716.58) |
| MD RAKIBUL HASAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 961.2047 | $961.20 |
| MD RAKIBUL HASAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1,859.0 | $1,859.00 |
| MD RAKIBUL HASAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,830.0) | ($2,830.00) |
| MD RAKIBUL HASAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 6,431.353217914 | $4,333.60 |
| MD RAKIBUL HASAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,431.353217914) | ($4,321.25) |
| MD RAKIBUL HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0388907360686 | $0.04 |
| MD RAKIBUL HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1101749407087 | $0.08 |
| MD REDUWAN ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046762388527 | $0.00 |
| MD REYAZ AHMAD ANSARI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0101 | $405.62 |
| MD REYAZ AHMAD ANSARI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01181274) | ($354.97) |
| MD REYAZ AHMAD ANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018104234898 | $0.01 |
| MD REYAZ AHMAD ANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171883555803415 | $51.85 |
| MD SADEQUL HUQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3120841448581 | $0.36 |
| MD SADEQUL HUQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.12405877358 | $0.07 |
| MD SAIF AHMED KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.055598013112 | $0.04 |
| MD SAIFUR RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.110990648996 | $0.07 |
| MD SAJEEB RAYHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081964459974 | $0.05 |
| MD SAJIBUL ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.74256826799189 | $0.79 |
| MD SHAHNEWAZ AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000389887450399999 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MD SHAHNEWAZ AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000108579690637 | $0.00 |
| MD SHAMSUZZOHA PATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000141489242696 | $0.00 |
| MD SIFAT HAQUE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.309982972) | ($13,326.52) |
| MD SIFAT HAQUE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (8,478.490507028) | ($5,351.22) |
| MD SIFAT HAQUE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25267177) | ($7,691.58) |
| MD SIFAT HAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018058036620622 | $62.18 |
| MD SIFAT HAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20206960626 | $1.40 |
| MD SIFAT HAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0288486602587929 | $80.87 |
| MD SIFAT HAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015705431673 | $0.00 |
| MD SIFAT HAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 100.99993409139 | $93.17 |
| MD SIFAT HAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000001025494 | $0.00 |
| MD SIFAT HAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.11808268219999 | $54.01 |
| MD SIFAT HAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000029908608334999 | $0.00 |
| MD SIFAT HAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000069931114158 | $0.00 |
| MD SYAFIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.357121370189999 | $0.28 |
| MD SYAFIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.81297704587 | $0.81 |
| MD TARIK AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00029295666574 | $0.00 |
| MD WALIUL ISLAM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.1587070135 | $310.75 |
| MD WALIUL ISLAM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 1.78499738 | $3,504.13 |
| MD WALIUL ISLAM | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00258223 | $76.56 |
| MD WALIUL ISLAM | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.12874423 | $3,817.14 |
| MD WALIUL ISLAM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.567251037 | $2,772.33 |
| MD WALIUL ISLAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006514677186) | ($10.01) |
| MD WALIUL ISLAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.51034264) | ($5,395.92) |
| MD WALIUL ISLAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000335064) | ($10.01) |
| MD WALIUL ISLAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13114176) | ($3,745.80) |
| MD WALIUL ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002771464814368 | $59.96 |
| MD WALIUL ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010059522246946 | $17.60 |
| MD ZEESHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016361580624 | $0.48 |
| MD ZEESHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0166517213069999 | $32.49 |
| MDARLIE DARLIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000000000000952 | $0.00 |
| MDUDUZI DLIWAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019896351764 | $0.00 |
| MDUDUZI DLIWAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.356700064445439 | $0.32 |
| ME P&D PTY LTD / THE TRUSTEE FOR THE KINGSTON ROCKET SHIP FUND | EUROKA ST, NORTHBRIDGE, 2063 AUSTRALIA | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($205.27) |
| ME P&D PTY LTD / THE TRUSTEE FOR THE KINGSTON ROCKET SHIP FUND | EUROKA ST, NORTHBRIDGE, 2063 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253932964229999 | $76.96 |
| ME P&D PTY LTD / THE TRUSTEE FOR THE KINGSTON ROCKET SHIP FUND | EUROKA ST, NORTHBRIDGE, 2063 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.203613734859999 | $414.13 |
| ME P&D PTY LTD / THE TRUSTEE FOR THE KINGSTON ROCKET SHIP FUND | EUROKA ST, NORTHBRIDGE, 2063 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.1411291442 | $20.98 |
| ME VORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108461395267 | $331.40 |
| ME VORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26274671912 | $535.52 |
| ME VORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014994470826 | $0.01 |
| ME VORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.99969377 | $26.48 |
| ME VORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.95646663265 | $3.27 |
| ME VORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.5567944015 | $0.15 |
| ME VORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.107718648421 | $7.68 |
| ME VORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.68987274086 | $0.89 |
| ME VORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.02171303197 | $0.01 |
| ME VORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00404273781439999 | $0.01 |
| MEADOW ROTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018703934366 | $5.54 |
| MEAFOU POMALE-MAGA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23,023.816725368) | ($23,023.82) |
| MEAFOU POMALE-MAGA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23,023.816725368 | $23,023.82 |
| MEAFOU POMALE-MAGA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (23,023.816725) | ($23,023.82) |
| MEAFOU POMALE-MAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000387617548569999 | $1.15 |
| MEAFOU POMALE-MAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 159.993008683139 | $159.99 |
| MEAFOU POMALE-MAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.48547960439999 | $0.26 |
| MEAGAN ALYSSE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001669811501 | $0.00 |
| MEAGAN HALLIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021476282688 | $64.68 |
| MEAGAN HAWKSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017943662084 | $539.46 |
| MEAGAN HAWKSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.3700435594 | $4.00 |
| MEAGAN KNOOP | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06534825481) | ($1,889.82) |
| MEAGAN KNOOP | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06534825481 | $1,889.82 |
| MEAGAN KNOOP | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.177737019) | ($2,076.02) |
| MEAGAN KNOOP | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.177737019 | $2,076.02 |
| MEAGAN KNOOP | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (200.568554668) | ($117.18) |
| MEAGAN KNOOP | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 200.568554668 | $117.18 |
| MEAGAN KNOOP | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06534825) | ($1,886.61) |
| MEAGAN KNOOP | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.177737019) | ($2,040.61) |
| MEAGAN KNOOP | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (200.568554668) | ($115.85) |
| MEAGAN KNOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005249392147575 | $18.24 |
| MEAGAN KNOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008929074221196 | $22.11 |
| MEAGAN KNOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9104162249895 | $1.90 |
| MEAGAN KNOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00901901129946 | $0.12 |
| MEAGAN KROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016372320306 | $3.19 |
| MEAGAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016934970278 | $5.01 |
| MEAGAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.671022744809999 | $0.32 |
| MEAGAN LONITA HASTY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | MANA | 13.0 | $18.93 |
| MEAGAN LONITA HASTY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | MANA | (13.0) | ($17.41) |
| MEAGAN LYN JACKSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (52.64) | ($52.64) |
| MEAGAN LYN JACKSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.04213015 | $1,171.46 |
| MEAGAN LYN JACKSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.11727724 | $3,301.12 |
| MEAGAN LYN JACKSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1400320254) | ($3,922.66) |
| MEAGAN LYN JACKSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.16986495 | $2,355.01 |
| MEAGAN LYN JACKSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (1.117266596) | ($2,261.18) |
| MEAGAN LYN JACKSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (39.1) | ($39.10) |
| MEAGAN LYN JACKSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (71.798681238) | ($664.14) |
| MEAGAN LYN JACKSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LINK | (36.741130402) | ($340.96) |
| MEAGAN LYN JACKSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2727934131) | ($489.77) |
| MEAGAN LYN JACKSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02657713) | ($801.16) |
| MEAGAN LYN JACKSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,102.998354093) | ($1,328.41) |
| MEAGAN LYN JACKSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (52.64) | ($52.64) |
| MEAGAN LYN JACKSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 1.73109296 | $2,675.70 |
| MEAGAN LYN JACKSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (1.61825683) | ($2,490.74) |
| MEAGAN LYN JACKSON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.1298 | $2,881.95 |
| MEAGAN LYN JACKSON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 1.19045356 | $1,390.47 |
| MEAGAN LYN JACKSON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.67147676 | $784.82 |
| MEAGAN LYN JACKSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (1.955574358) | ($2,334.33) |
| MEAGAN LYN JACKSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1293816286) | ($2,879.00) |
| MEAGAN LYN JACKSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (39.1) | ($39.10) |
| MEAGAN LYN JACKSON | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ETH | 1.08320661 | $1,153.65 |
| MEAGAN LYN JACKSON | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | ETH | (1.089285997) | ($1,155.76) |
| MEAGAN LYN JACKSON | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (52.64) | ($52.64) |
| MEAGAN LYN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001739140270606 | $5.44 |
| MEAGAN LYN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001560961231 | $0.00 |
| MEAGAN LYN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00249631442979 | $5.54 |
| MEAGAN LYN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.5328733433 | $6.53 |
| MEAGAN LYN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.245150213901 | $23.23 |
| MEAGAN LYN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0624371092828 | $13.64 |
| MEAGAN LYN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.110010919434889 | $1.08 |
| MEAGAN LYN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016129311971 | $0.01 |
| MEAGAN LYN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.45300841642 | $25.79 |
| MEAGAN LYNN HALLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039160955723 | $77.47 |
| MEAGAN OHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041761496825 | $12.36 |
| MEAGAN OHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000070812893415 | $0.00 |
| MEAGAN OHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000297591269 | $0.00 |
| MEAGAN PETERSEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | TUSD | (100.0) | ($100.00) |
| MEAGAN PETERSEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | TUSD | (2,460.737034978) | ($2,460.74) |
| MEAGAN PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126172761323 | $0.37 |
| MEAGAN PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000757320573769999 | $0.00 |
| MEAGAN PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 14.251556808048 | $14.25 |
| MEAGAN ROMO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | XRP | 42.379925 | $32.60 |
| MEAGAN ROMO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.02350859179 | $70.68 |
| MEAGAN ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029305781786 | $8.67 |
| MEAGAN ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00097390034221 | $1.90 |
| MEAGAN ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2995063221 | $2.70 |
| MEAGAN ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.110239994244999 | $1.23 |
| MEAGAN STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000575226314779999 | $17.02 |
| MEAGAN STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040691319853 | $80.61 |
| MEAGAN WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006481310172 | $0.02 |
| MEAGAN WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021709238401 | $0.04 |
| MEAGHAN HARRIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LTC | (11.13563) | ($748.54) |
| MEAGHAN HARRIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MCDAI | (31.653626) | ($31.65) |
| MEAGHAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021811607027238 | $2.04 |
| MEAGHAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.16021731637077 | $0.16 |
| MEAGHAN KARABATSOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| MEAGHAN KARABATSOS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| MEAGHAN KARABATSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152500342624999 | $0.45 |
| MEAGHAN KARABATSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037512560459 | $74.09 |
| MEAGHAN KARABATSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 454.103364987999 | $454.10 |
| MEAGHAN KARABATSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061956828524 | $3.70 |
| MEAGHAN MARRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8611583181 | $1.17 |
| MEAGHAN MICHELLE HIGGS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00153442 | $61.85 |
| MEAGHAN MICHELLE HIGGS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.1644589534 | $456.12 |
| MEAGHAN MICHELLE HIGGS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $447.87 |
| MEAGHAN MICHELLE HIGGS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01332031 | $400.20 |
| MEAGHAN MICHELLE HIGGS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.1805351527 | $357.97 |
| MEAGHAN MICHELLE HIGGS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.1174334539 | $231.90 |
| MEAGHAN MICHELLE HIGGS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.103692708 | $195.05 |
| MEAGHAN MICHELLE HIGGS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00389193 | $115.64 |
| MEAGHAN MICHELLE HIGGS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.01028683 | $296.02 |
| MEAGHAN MICHELLE HIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033785893101 | $8.09 |
| MEAGHAN MICHELLE HIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.292954626048 | $25.57 |
| MEAGHAN MICHELLE HIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011736326243 | $16.48 |
| MEAGHAN MICHELLE HIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.47425548 | $1.27 |
| MEAGHAN MICHELLE HIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26868177857 | $2.19 |
| MEAGHAN PERRAULT | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00132787 | $39.79 |
| MEAGHAN PERRAULT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00156642 | $45.03 |
| MEAGHAN PERRAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062335669062 | $18.45 |
| MEAGHAN PERRAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31698040025 | $0.37 |
| MEAGHAN PERRAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000028820135091 | $0.00 |
| MEAGHAN PERRAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089155040044 | $0.01 |
| MEAGHAN PERRAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.41300346079999 | $2.71 |
| MEAGHAN PERRAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.77422392236 | $0.11 |
| MEAGHAN PERRAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013693929779 | $1.00 |
| MEAGHAN PERRAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.34974193983 | $1.19 |
| MEAGHAN PERRAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000010024129616 | $0.00 |
| MEAGHAN PERRAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000036354645673 | $0.00 |
| MEAGHAN PERRAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.15260147644 | $0.07 |
| MEAGHAN PERRAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.124300465404999 | $0.16 |
| MEAGHAN RETTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022382932311 | $0.00 |
| MEAHGAN RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001942389817 | $3.79 |
| MEAN JIN YEONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (202.0) | ($202.00) |
| MEAN JIN YEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.72782552211 | $16.89 |
| MEAN JIN YEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0334237536 | $3.16 |
| MEANCE GHIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018796032983 | $0.56 |
| MEANRITH KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000737496030999999 | $0.00 |
| MEANRITH KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017648382788 | $0.02 |
| MEANRITH KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013780992002 | $0.00 |
| MEANRITH KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046227297236 | $0.05 |
| MEANRITH KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020782837154 | $0.00 |
| MEANRITH KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000063438496634 | $0.00 |
| MEAU KHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00371572 | $106.61 |
| MEAU KHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00981765 | $267.15 |
| MEAU KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.40920026446 | $20.65 |
| MEAZA RIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074237406501 | $1.45 |
| MEAZA RIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000208763091569999 | $0.00 |
| MEBN SELVESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004873035562 | $1.71 |
| MEBN SELVESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0309567076998 | $2.29 |
| MEBN SELVESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5952567277 | $1.63 |
| MEBRAHTU BERAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029046363472999 | $0.01 |
| MEBRAHTU BERAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.268262048 | $12.10 |
| MECAL DOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.08423945138999 | $3.52 |
| MECDAD ALIWAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00113454) | ($43.76) |
| MECDAD ALIWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001079831703168 | $0.04 |
| MECHANICAL TEMP LLC | TELEGRAPH RD, SOUTHFIELD, MICHIGAN 48033 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134733303597 | $0.40 |
| MECHANICAL TEMP LLC | TELEGRAPH RD, SOUTHFIELD, MICHIGAN 48033 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21487389235 | $0.21 |
| MECHANICAL TRUTHS LLC | E INNOVATION PARK DR , ORO VALLEY, ARIZONA 85755 | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0025) | ($101.35) |
| MECHANICAL TRUTHS LLC | E INNOVATION PARK DR , ORO VALLEY, ARIZONA 85755 | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0025 | $101.35 |
| MECHANICAL TRUTHS LLC | E INNOVATION PARK DR , ORO VALLEY, ARIZONA 85755 | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0025) | ($101.25) |
| MECHANICAL TRUTHS LLC | E INNOVATION PARK DR , ORO VALLEY, ARIZONA 85755 | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2375) | ($9,561.89) |
| MECHANICAL TRUTHS LLC | E INNOVATION PARK DR , ORO VALLEY, ARIZONA 85755 | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2375 | $9,561.89 |
| MECHANICAL TRUTHS LLC | E INNOVATION PARK DR , ORO VALLEY, ARIZONA 85755 | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2375) | ($9,552.96) |
| MECHANICAL TRUTHS LLC | E INNOVATION PARK DR , ORO VALLEY, ARIZONA 85755 | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (96.417021275) | ($2,216.63) |
| MECHANICAL TRUTHS LLC | E INNOVATION PARK DR , ORO VALLEY, ARIZONA 85755 | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 96.417021275 | $2,216.63 |
| MECHANICAL TRUTHS LLC | E INNOVATION PARK DR , ORO VALLEY, ARIZONA 85755 | 6/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (96.417021) | ($2,214.70) |
| MECHANICAL TRUTHS LLC | E INNOVATION PARK DR , ORO VALLEY, ARIZONA 85755 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080207037481 | $249.48 |
| MECHANICAL TRUTHS LLC | E INNOVATION PARK DR , ORO VALLEY, ARIZONA 85755 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25027791347 | $509.97 |
| MECHANICAL TRUTHS LLC | E INNOVATION PARK DR , ORO VALLEY, ARIZONA 85755 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.325880028 | $49.33 |
| MECHANICAL TRUTHS LLC | E INNOVATION PARK DR , ORO VALLEY, ARIZONA 85755 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.93356334354364 | $42.81 |
| MECHELE STEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.13667480116399 | $5.56 |
| MECHELE STEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025954278455 | $0.05 |
| MECHICHE ALAMI MAMOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.3215424918762 | $35.60 |
| MECHTHILD ELISABETH KATHARINA HOCHSTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008508122258 | $0.00 |
| MECI WARDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000301876525469999 | $0.00 |
| MECI WARDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108989257409 | $0.01 |
| MECI WARDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021840432581 | $0.43 |
| MECIT CAN EMRE SIMSEKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00374948078669999 | $0.00 |
| MECK INC | GRANT AVE B, REDONDO BEACH, CALIFORNIA 90278 | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.012884 | $500.52 |
| MECK INC | GRANT AVE B, REDONDO BEACH, CALIFORNIA 90278 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072673003762 | $218.41 |
| MECK INC | GRANT AVE B, REDONDO BEACH, CALIFORNIA 90278 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083117057279 | $161.51 |
| MECK INC | GRANT AVE B, REDONDO BEACH, CALIFORNIA 90278 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 162.052433603 | $162.05 |
| MECKEAL MALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00046209180592 | $0.00 |
| MED DRAGUCEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016545447859 | $49.23 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MED DRAGUCEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179109947909999 | $0.02 |
| MED DRAGUCEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138697641975999 | $27.06 |
| MED DRAGUCEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 459.184922201999 | $459.18 |
| MED DRAGUCEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.380705961 | $72.44 |
| MED DRAGUCEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 158.2027464 | $99.33 |
| MED DRAGUCEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2548844998 | $25.06 |
| MED DRAGUCEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.52320268 | $4.62 |
| MEDA MURARI PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083577244645 | $0.25 |
| MEDA MURARI PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029394701137224 | $0.03 |
| MEDA MURARI PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000077526816654 | $0.15 |
| MEDA MURARI PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00016549023582 | $0.00 |
| MEDA RAGHAVENDRA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.561996016) | ($102.99) |
| MEDA RAGHAVENDRA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.561996016 | $102.99 |
| MEDA RAGHAVENDRA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4746468157) | ($13,953.00) |
| MEDA RAGHAVENDRA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4746468157 | $13,953.00 |
| MEDA RAGHAVENDRA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.425416806) | ($24,344.49) |
| MEDA RAGHAVENDRA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.425416806 | $24,344.49 |
| MEDA RAGHAVENDRA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,203.801096382) | ($40,203.80) |
| MEDA RAGHAVENDRA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,203.801096382 | $40,203.80 |
| MEDA RAGHAVENDRA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,019.936109699) | ($4,798.79) |
| MEDA RAGHAVENDRA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,019.936109699 | $4,798.79 |
| MEDA RAGHAVENDRA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (13.425416806) | ($24,332.65) |
| MEDA RAGHAVENDRA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.47464681) | ($13,944.46) |
| MEDA RAGHAVENDRA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.6127897377) | ($1,139.58) |
| MEDA RAGHAVENDRA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.6127897377 | $1,139.58 |
| MEDA RAGHAVENDRA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (281.632286607) | ($535.76) |
| MEDA RAGHAVENDRA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | KNC | 281.632286607 | $535.76 |
| MEDA RAGHAVENDRA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (7.913922684) | ($453.09) |
| MEDA RAGHAVENDRA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DASH | 7.913922684 | $453.09 |
| MEDA RAGHAVENDRA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (8,019.936109699) | ($4,791.91) |
| MEDA RAGHAVENDRA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (81.337829863) | ($103.35) |
| MEDA RAGHAVENDRA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | EOS | 81.337829863 | $103.35 |
| MEDA RAGHAVENDRA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (9.338056397) | ($599.21) |
| MEDA RAGHAVENDRA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LTC | 9.338056397 | $599.21 |
| MEDA RAGHAVENDRA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (432.243600223) | ($432.24) |
| MEDA RAGHAVENDRA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 432.243600223 | $432.24 |
| MEDA RAGHAVENDRA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (187.401949094) | ($927.83) |
| MEDA RAGHAVENDRA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | UNI | 187.401949094 | $927.83 |
| MEDA RAGHAVENDRA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (4,640.036186075) | ($585.63) |
| MEDA RAGHAVENDRA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | XLM | 4,640.036186075 | $585.63 |
| MEDA RAGHAVENDRA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BCH | (0.56199601) | ($102.79) |
| MEDA RAGHAVENDRA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LTC | (9.33805639) | ($598.06) |
| MEDA RAGHAVENDRA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | XLM | (4,640.036186) | ($585.98) |
| MEDA RAGHAVENDRA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | DASH | (7.91392268) | ($453.86) |
| MEDA RAGHAVENDRA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MCDAI | (432.24360022) | ($432.24) |
| MEDA RAGHAVENDRA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | KNC | (281.632286607) | ($532.29) |
| MEDA RAGHAVENDRA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.6127897377) | ($1,137.41) |
| MEDA RAGHAVENDRA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | UNI | (187.401949094) | ($927.64) |
| MEDA RAGHAVENDRA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | EOS | (81.3378) | ($103.30) |
| MEDA RAGHAVENDRA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (40,203.801096) | ($40,203.80) |
| MEDA RAGHAVENDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024830371397242 | $88.38 |
| MEDA RAGHAVENDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2946683549 | $7.12 |
| MEDA RAGHAVENDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0872263269279 | $220.07 |
| MEDA RAGHAVENDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 387.86332426916 | $387.86 |
| MEDA RAGHAVENDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 78.94787550873 | $77.72 |
| MEDA RAGHAVENDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.5416402598989 | $1.07 |
| MEDA RAGHAVENDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022900760933969 | $2.00 |
| MEDA RAGHAVENDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.73868864217709 | $2.74 |
| MEDA RAGHAVENDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.65224507926288 | $4.57 |
| MEDA RAGHAVENDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.96078176974 | $0.04 |
| MEDA RAGHAVENDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00132374896246072 | $0.37 |
| MEDA RAGHAVENDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.4770470964926 | $0.90 |
| MEDA RAGHAVENDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.023596273437787 | $2.02 |
| MEDA RAGHAVENDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00030923195214 | $0.00 |
| MEDA RAGHAVENDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000084348235938 | $0.00 |
| MEDA RAGHAVENDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0046233900879272 | $8.76 |
| MEDA RAGHAVENDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000059234930446 | $0.00 |
| MEDA RAGHAVENDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.198551673713844 | $0.65 |
| MEDA TURCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071567902701 | $2.12 |
| MEDA-ANDREEA-FRANCESCA GHEORGHIU-BANCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000330745914 | $0.00 |
| MEDALLYN CHEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133135213868 | $0.39 |
| MEDALLYN CHEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30219466528 | $0.19 |
| MEDALY LIZBETH PEREZ BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000075914034664 | $0.00 |
| MEDANI HAFFAR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.49328716) | ($14,309.59) |
| MEDANI HAFFAR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.49328716 | $14,309.59 |
| MEDANI HAFFAR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.35) | ($10,546.06) |
| MEDANI HAFFAR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.35 | $10,546.06 |
| MEDANI HAFFAR | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.843287) | ($24,629.91) |
| MEDANI HAFFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049761778723 | $172.12 |
| MEDARD KARDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018960880788 | $0.01 |
| MÉDARD RÖTHLISBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018521953735 | $55.42 |
| MÉDARD RÖTHLISBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077929601995 | $0.01 |
| MÉDARD RÖTHLISBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026323271867 | $51.36 |
| MÉDARD RÖTHLISBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.06091887422999 | $0.72 |
| MÉDARD RÖTHLISBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0081696137893 | $0.58 |
| MÉDARD RÖTHLISBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.73384703774 | $1.71 |
| MÉDARD RÖTHLISBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0063898465814 | $1.28 |
| MÉDARD RÖTHLISBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.080383967596 | $0.08 |
| MEDARDO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.542614554 | $18.66 |
| MEDARDO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.481391173 | $12.86 |
| MEDARDO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.0005421383 | $23.92 |
| MEDARDO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 14.983795074 | $7.22 |
| MEDARDO III DE LEON ABAD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.02852309 | $68.30 |
| MEDARDO III DE LEON ABAD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.028564) | ($50.72) |
| MEDARDO III DE LEON ABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007923532464003 | $0.15 |
| MEDAWA HORAWALA VITHANAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017689806442941 | $0.00 |
| MEDDY BOULOM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03629216) | ($1,502.13) |
| MEDDY BOULOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175801199042859 | $0.71 |
| MEDDY WIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005310264591 | $0.00 |
| MEDDY WIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8354114198 | $1.15 |
| MEDELINE KATLEN URIARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144705069948 | $0.43 |
| MEDELINE KATLEN URIARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033873395044 | $0.04 |
| MEDELINE KATLEN URIARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18220851003 | $0.18 |
| MEDELINE KATLEN URIARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14114769625 | $0.14 |
| MEDELINE KATLEN URIARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000087982191774 | $0.01 |
| MEDELINE KATLEN URIARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.064256962986 | $0.03 |
| MEDELINE KATLEN URIARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.041035467138 | $0.00 |
| MEDELINE KATLEN URIARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000769178862369999 | $0.02 |
| MEDELINE KATLEN URIARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00027240647398 | $0.02 |
| MEDELINE KATLEN URIARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0093532838274 | $0.22 |
| MÉDÉRIC DUJARDIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($12,135.72) |
| MÉDÉRIC DUJARDIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,850.31) |
| MÉDÉRIC DUJARDIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | LINK | (215.4339) | ($1,557.34) |
| MÉDÉRIC DUJARDIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0509744 | $1,557.34 |
| MÉDÉRIC DUJARDIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.050974) | ($1,555.04) |
| MÉDÉRIC DUJARDIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | SOL | 29.02964 | $1,555.04 |
| MÉDÉRIC DUJARDIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ADA | 6,464.5 | $3,619.08 |
| MÉDÉRIC DUJARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00594845401279999 | $195.08 |
| MÉDÉRIC DUJARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.405550082175291 | $0.44 |
| MÉDÉRIC DUJARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29065409946 | $612.43 |
| MÉDÉRIC DUJARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.5630369327 | $15.62 |
| MÉDÉRIC DUJARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.42671900178308 | $4.68 |
| MÉDÉRIC DUJARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.602780658329999 | $32.24 |
| MÉDÉRIC LEHARIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000472418797023999 | $0.00 |
| MÉDÉRIC LEHARIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052827383247 | $0.01 |
| MÉDÉRIC LEHARIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.002626989302 | $0.15 |
| MÉDÉRIC LEHARIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0122721948176 | $0.03 |
| MEDES CAPITAL LP | WEST 13TH STREET, WILMINGTON, DELAWARE 19801 | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 10.18823398 | $828.07 |
| MEDES CAPITAL LP | WEST 13TH STREET, WILMINGTON, DELAWARE 19801 | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 8.863797 | $784.91 |
| MEDES CAPITAL LP | WEST 13TH STREET, WILMINGTON, DELAWARE 19801 | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0080914 | $334.72 |
| MEDES CAPITAL LP | WEST 13TH STREET, WILMINGTON, DELAWARE 19801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085169480701 | $24.76 |
| MEDES CAPITAL LP | WEST 13TH STREET, WILMINGTON, DELAWARE 19801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000126132589139 | $0.02 |
| MEDES CAPITAL LP | WEST 13TH STREET, WILMINGTON, DELAWARE 19801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.439294028 | $82.44 |
| MEDES CAPITAL LP | WEST 13TH STREET, WILMINGTON, DELAWARE 19801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01650453072 | $0.01 |
| MEDES CAPITAL LP | WEST 13TH STREET, WILMINGTON, DELAWARE 19801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00267242920239999 | $0.00 |
| MEDES CAPITAL LP | WEST 13TH STREET, WILMINGTON, DELAWARE 19801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000435741591799999 | $0.00 |
| MEDES CAPITAL LP | WEST 13TH STREET, WILMINGTON, DELAWARE 19801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000023161300634 | $0.00 |
| MEDES CAPITAL LP | WEST 13TH STREET, WILMINGTON, DELAWARE 19801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.30693093572 | $11.64 |
| MEDES CAPITAL LP | WEST 13TH STREET, WILMINGTON, DELAWARE 19801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.15005392758 | $8.13 |
| MEDES CAPITAL LP | WEST 13TH STREET, WILMINGTON, DELAWARE 19801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00030428372345 | $0.00 |
| MEDET SHOTAMBEKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017266994862722 | $0.00 |
| MEDET YILDIRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021062000548 | $0.04 |
| MEDEYA SPASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068270108016 | $1.33 |
| MEDEYA SPASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.91720440334 | $0.92 |
| MEDHA TALATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.236605928999 | $1.20 |
| MEDHA TALATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3932834845 | $1.50 |
| MEDHANIE NEZERAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.532954630317449 | $0.54 |
| MEDHAVI THARUSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007904408244 | $0.00 |
| MEDHAVI THARUSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00050533389316 | $0.00 |
| MEDHAVI THARUSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000111295940051 | $0.00 |
| MEDHI DIKA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08566468777) | ($156.58) |
| MEDHI DIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.912499975448 | $2.20 |
| MEDHI HOUAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077252458171 | $2.29 |
| MEDHI HOUAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00068174231976 | $0.00 |
| MEDHI HOUAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00125845827424 | $2.46 |
| MEDHI HOUAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21803044912 | $0.14 |
| MEDHI HOUAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.051676940955 | $0.57 |
| MEDHI HOUAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.36940945917 | $0.18 |
| MEDHI-ANTHONY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00563385788903 | $0.01 |
| MEDHIN BORROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000920530886999999 | $2.72 |
| MEDHIN BORROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5487119063 | $6.78 |
| MEDHIN BORROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.17358239246 | $4.01 |
| MEDHIN BORROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.474628797399999 | $0.47 |
| MÉDHY ATTAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (7.773784) | ($2.98) |
| MÉDHY ATTAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (99.237473) | ($99.24) |
| MÉDHY ATTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.1841799791819 | $1.18 |
| MÉDHY ATTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.033488113424516 | $0.02 |
| MEDI LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.301094483027999 | $0.29 |
| MEDI LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.40691509331 | $3.59 |
| MEDIA AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.527093759327 | $1.56 |
| MEDIATRIX FELICITY BLANDO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BUSD | 799.26643319 | $799.27 |
| MEDIATRIX FELICITY BLANDO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BUSD | 39,991.0 | $39,991.00 |
| MEDIATRIX FELICITY BLANDO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| MEDIATRIX FELICITY BLANDO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| MEDIATRIX FELICITY BLANDO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BUSD | (40,000.0) | ($40,000.00) |
| MEDIATRIX FELICITY BLANDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (790.266433) | ($790.27) |
| MEDIATRIX FELICITY BLANDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (594.674835) | ($594.67) |
| MEDIATRIX FELICITY BLANDO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BNB | 0.1 | $25.65 |
| MEDIATRIX FELICITY BLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026696198794 | $7.90 |
| MEDIATRIX FELICITY BLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 137.13902094423 | $90.37 |
| MEDIATRIX FELICITY BLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076884967129 | $15.00 |
| MEDIATRIX FELICITY BLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.786646952467 | $19.79 |
| MEDIATRIX FELICITY BLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000352343262605 | $0.08 |
| MEDIATRIX FELICITY BLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.36547320306 | $1.37 |
| MEDIN KRIJESTORAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13128380056 | $0.15 |
| MEDIN KRIJESTORAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108168951577 | $21.11 |
| MEDIN KRIJESTORAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5931748477 | $1.00 |
| MEDINA CHAPSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061576104057 | $190.36 |
| MEDINA CHAPSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057241318547 | $114.51 |
| MEDINE YAVUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000195598216 | $0.00 |
| MEDINE YAVUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000107584162872999 | $0.00 |
| MEDIS OSMANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.062069541111 | $0.03 |
| MEDJAHERI HICHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0046875951106 | $0.00 |
| MEDTECH DISTRIBUTORS LLC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024691061958 | $746.20 |
| MEDTECH DISTRIBUTORS LLC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.314688161029999 | $643.47 |
| MEDTECH DISTRIBUTORS LLC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 643.690067627 | $404.17 |
| MEDTECH DISTRIBUTORS LLC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.59052424894 | $44.68 |
| MEDVESSY ZOLTÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113984329849 | $0.01 |
| MEDVESSY ZOLTÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016975178968 | $0.15 |
| MEDXPRODUCTIONS, INC. | BABCOCK AVE., NORTH HOLLYWOOD, CALIFORNIA 91606 | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (135.175721122) | ($91.52) |
| MEDXPRODUCTIONS, INC. | BABCOCK AVE., NORTH HOLLYWOOD, CALIFORNIA 91606 | 5/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 135.175721122 | $91.52 |
| MEDXPRODUCTIONS, INC. | BABCOCK AVE., NORTH HOLLYWOOD, CALIFORNIA 91606 | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (135.331564675) | ($92.84) |
| MEDXPRODUCTIONS, INC. | BABCOCK AVE., NORTH HOLLYWOOD, CALIFORNIA 91606 | 6/8/2022 | Custody | Incoming | Internal Account Transfer | CEL | 135.331564675 | $92.84 |
| MEDXPRODUCTIONS, INC. | BABCOCK AVE., NORTH HOLLYWOOD, CALIFORNIA 91606 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01678475457) | ($489.82) |
| MEDXPRODUCTIONS, INC. | BABCOCK AVE., NORTH HOLLYWOOD, CALIFORNIA 91606 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01678475457 | $489.82 |
| MEDXPRODUCTIONS, INC. | BABCOCK AVE., NORTH HOLLYWOOD, CALIFORNIA 91606 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (32,446.082760699) | ($32,446.08) |
| MEDXPRODUCTIONS, INC. | BABCOCK AVE., NORTH HOLLYWOOD, CALIFORNIA 91606 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 32,446.082760699 | $32,446.08 |
| MEDXPRODUCTIONS, INC. | BABCOCK AVE., NORTH HOLLYWOOD, CALIFORNIA 91606 | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (32,446.08276) | ($32,446.08) |
| MEDXPRODUCTIONS, INC. | BABCOCK AVE., NORTH HOLLYWOOD, CALIFORNIA 91606 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017552034286054 | $5.89 |
| MEDXPRODUCTIONS, INC. | BABCOCK AVE., NORTH HOLLYWOOD, CALIFORNIA 91606 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 135.434148793759 | $100.19 |
| MEDXPRODUCTIONS, INC. | BABCOCK AVE., NORTH HOLLYWOOD, CALIFORNIA 91606 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 388.426552546 | $388.43 |
| MEDY BOULAHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.27059412497989 | $2.02 |
| MEE KEW WONG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,598.56 |
| MEE KEW WONG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $8,062.42 |
| MEE KEW WONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.65) | ($5,341.55) |
| MEE KEW WONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100096) | ($2,990.71) |
| MEE KEW WONG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 1.759334526 | $3,312.12 |
| MEE KEW WONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003) | ($5.65) |
| MEE KEW WONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.7) | ($3,200.42) |
| MEE KEW WONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.411261) | ($764.65) |
| MEE KEW WONG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0243729 | $764.65 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MEE KEW WONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.026018) | ($815.51) |
| MEE KEW WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175015402863635 | $54.83 |
| MEE KEW WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005163042226931 | $10.34 |
| MEE KIU PANDORA WAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | CEL | 520.0 | $1,095.80 |
| MEE KIU PANDORA WAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | GUSD | 1,215.0 | $1,215.00 |
| MEE KIU PANDORA WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026053060283 | $61.19 |
| MEE KIU PANDORA WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.68318985183 | $61.68 |
| MEE KIU PANDORA WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2206972755 | $2.22 |
| MEE KIU PANDORA WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.424159976 | $6.42 |
| MEE KUEN FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143259070781 | $0.42 |
| MEE KUEN FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051015873106 | $0.06 |
| MEE KUEN FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.2360149763 | $11.24 |
| MEE KYUNG KIM | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | XRP | 639.0 | $456.62 |
| MEE KYUNG KIM | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.012334 | $481.58 |
| MEE KYUNG KIM | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | XRP | 682.0 | $451.13 |
| MEE KYUNG KIM | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | XRP | 685.0 | $446.15 |
| MEE KYUNG KIM | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.01272166 | $460.85 |
| MEE KYUNG KIM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.02766164 | $816.71 |
| MEE KYUNG KIM | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | XRP | 1,217.0 | $478.17 |
| MEE KYUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001647189475 | $50.00 |
| MEE LAN CHOY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 499.247029 | $499.25 |
| MEE LAN CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001876192828724 | $50.17 |
| MEE LAN CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2161493886 | $5.22 |
| MEE SEONG LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.37500488229 | $15.75 |
| MEE SIK CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001285814634 | $50.00 |
| MEE SIK CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.74388696851 | $8.53 |
| MEE SIONG LENA ANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (25,449.329817) | ($25,449.33) |
| MEE SIONG LENA ANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.252485) | ($6,952.32) |
| MEE SIONG LENA ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010311654845866 | $39.02 |
| MEE SIONG LENA ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 163.61910126667 | $163.62 |
| MEE SOON SU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.069812 | $218.68 |
| MEE SOON SU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07048768846) | ($2,078.84) |
| MEE SOON SU | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07048768846 | $2,078.84 |
| MEE SOON SU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008539854529) | ($2.59) |
| MEE SOON SU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008539854529 | $2.59 |
| MEE SOON SU | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00068) | ($19.97) |
| MEE SOON SU | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06989308) | ($2,049.58) |
| MEE SOON SU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2452271915) | ($430.66) |
| MEE SOON SU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2452271915 | $430.66 |
| MEE SOON SU | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2452271915) | ($445.69) |
| MEE SOON SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049240851249925 | $17.45 |
| MEE SOON SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017701144593271 | $4.37 |
| MEE SOON SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.1814285539999 | $96.18 |
| MEE SOON SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0274475602 | $1.27 |
| MEE SOON SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0243199936039999 | $0.27 |
| MEE WON HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2909115629 | $25.46 |
| MEE WON HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0112726634186999 | $2.55 |
| MEE YAN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.112277029 | $15.50 |
| MEEDUMI SANKALPANI WIJERATHNA WIJERATHNA HALUGE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | MATIC | 30.31672996 | $42.14 |
| MEEDUMI SANKALPANI WIJERATHNA WIJERATHNA HALUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27777927866769 | $0.26 |
| MEEDUMI SANKALPANI WIJERATHNA WIJERATHNA HALUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.12259783509 | $0.10 |
| MEEGAN BARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.379445850091399 | $0.34 |
| MEEGAN BARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 65.521820344 | $46.59 |
| MEEGAN BRADY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00067879 | $27.13 |
| MEEGAN BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241219317229999 | $72.96 |
| MEEI YI CHOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003913920088 | $0.00 |
| MEEIN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035072188531999 | $0.10 |
| MEEIN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000002719156674 | $0.00 |
| MEELI NIDERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000136038795160999 | $0.00 |
| MEELI NIDERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00021184698635 | $0.00 |
| MEELI NIDERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000055242286664 | $0.00 |
| MEELI REINVART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027492975728 | $0.81 |
| MEELI REINVART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026370212492 | $0.51 |
| MEELI REINVART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.109261092523 | $0.11 |
| MEELI REINVART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35426128884 | $3.94 |
| MEELI REINVART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00026328298608 | $0.00 |
| MEELI REINVART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.063498030314 | $0.06 |
| MEELI REINVART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.037533068524 | $4.12 |
| MEELI REINVART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.2980401008 | $7.99 |
| MEELIS KAUL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005324289048) | ($2.08) |
| MEELIS KAUL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001317530412) | ($4.58) |
| MEELIS KAUL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006962657488) | ($2.08) |
| MEELIS KAUL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000150203332) | ($4.58) |
| MEELIS KAUL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00010796877) | ($2.08) |
| MEELIS KAUL | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002099030932) | ($4.58) |
| MEELIS KAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003786574783 | $11.23 |
| MEELIS KIISK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085303030488 | $0.25 |
| MEELIS KIISK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000337953642949999 | $0.07 |
| MEELIS ROMMOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00106053083723069 | $0.00 |
| MEENA AWAD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00094091) | ($30.72) |
| MEENA AWAD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.237122924) | ($5,371.88) |
| MEENA AWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004597052456777 | $0.17 |
| MEENA AWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010319952270944 | $29.18 |
| MEENA DEVI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (407.03161) | ($407.03) |
| MEENA DEVI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122497) | ($51.27) |
| MEENA DEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122529594282412 | $50.01 |
| MEENA DEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.8901406552616 | $0.89 |
| MEENA KUMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000006166571 | $0.00 |
| MEENA KUMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105598221469 | $0.12 |
| MEENA PINRENU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.68474638780699 | $5.44 |
| MEENA PRAJAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.219911235519 | $1.18 |
| MEENA PRAJAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5544972532 | $2.86 |
| MEENAH SIDDIQUI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 6.715619022 | $676.91 |
| MEENAH SIDDIQUI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 120.388628 | $100.71 |
| MEENAH SIDDIQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001740485264785 | $52.15 |
| MEENAH SIDDIQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2391972266772 | $0.50 |
| MEENAH SIDDIQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002632832942223 | $0.47 |
| MEENAH SIDDIQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.922590579299999 | $0.50 |
| MEENAH SIDDIQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.067619160147 | $3.43 |
| MEENAISH DAMANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014067068262 | $425.82 |
| MEENAISH DAMANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048161775438 | $95.91 |
| MEENAISH DAMANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.23131814996 | $73.62 |
| MEENAISH DAMANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.025203297416 | $1.80 |
| MEENAKSHI BAGGA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (513.659) | ($499.76) |
| MEENAKSHI BAGGA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0120915 | $499.76 |
| MEENAKSHI BAGGA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (308.474) | ($300.00) |
| MEENAKSHI BAGGA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 299.096 | $300.00 |
| MEENAKSHI BAGGA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (300.71) | ($300.71) |
| MEENAKSHI BAGGA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SNX | 53.949 | $300.71 |
| MEENAKSHI BAGGA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (204.621) | ($199.14) |
| MEENAKSHI BAGGA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0048147 | $199.14 |
| MEENAKSHI BAGGA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $5,986.84 |
| MEENAKSHI BAGGA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (9.084737404) | ($713.79) |
| MEENAKSHI BAGGA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 9.084737404 | $713.79 |
| MEENAKSHI BAGGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050949642216 | $150.69 |
| MEENAKSHI BAGGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2878166400999 | $11.99 |
| MEENAKSHI BAGGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059064777437 | $116.39 |
| MEENAKSHI BAGGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000677963718753999 | $0.00 |
| MEENAKSHI BAGGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 107.235140112 | $85.01 |
| MEENAKSHI BAGGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 130.591756547 | $82.22 |
| MEENAKSHI BAGGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.67109010439999 | $85.25 |
| MEENAKSHI BAGGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016247693539 | $0.00 |
| MEENAKSHI BAGGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00058322911534 | $0.00 |
| MEENAKSHI BAGGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.048913957005 | $3.58 |
| MEENAKSHI BAGGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.1816889427 | $17.46 |
| MEENAKSHI BAGGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000090130864491999 | $0.01 |
| MEENAKSHI BAGGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.33614796944 | $58.45 |
| MEENAKSHI BAGGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.076057897864531 | $9.50 |
| MEENAKSHI BAGGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00239825407209579 | $0.82 |
| MEENAKSHI BAGGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.8034777698 | $45.57 |
| MEENAKSHI BAGGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00097943962533 | $0.00 |
| MEENAKSHI BAGGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.030175597129 | $2.15 |
| MEENAKSHI BAGGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.33701220092 | $0.44 |
| MEENAKSHI BAGGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00171121616579999 | $0.00 |
| MEENAKSHI BAGGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0018037178691 | $0.00 |
| MEENAKSHI BARUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005140892901 | $0.01 |
| MEENAKSHI MADHU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| MEENAKSHI MADHU | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| MEENAKSHI MADHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016322648827 | $491.94 |
| MEENAKSHI MADHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 862.507895415999 | $1,005.22 |
| MEENAKSHI MADHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.47554883355 | $962.20 |
| MEENAKSHI MADHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,218.91852867499 | $1,218.92 |
| MEENAKSHI MADHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 366.971880587 | $290.93 |
| MEENAKSHI MADHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 815.385772548 | $511.97 |
| MEENAKSHI MADHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.0167554695 | $66.86 |
| MEENAKSHI MADHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.52299734794 | $91.06 |
| MEENAKSHI MADHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.29853711628 | $7.99 |
| MEENAKSHI MUTHUSAMY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.07129407) | ($6,016.64) |
| MEENAKSHI MUTHUSAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1615164311864 | $21.11 |
| MEENAKSHI SAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016508563604 | $0.00 |
| MEENAKSHI SHANMUGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099868714962 | $0.30 |
| MEENAKSHI SOMASUNDARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016822662612 | $0.50 |
| MEENAKSHI SOMASUNDARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.4187042739999 | $37.42 |
| MEENAKSHISUNDARAM VENUGOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169718903 | $0.50 |
| MEENAKSHISUNDARAM VENUGOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0729092393419999 | $0.07 |
| MEENAKSHISUNDARAM VENUGOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.995993965 | $15.06 |
| MEENAKSHISUNDARAM VENUGOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.26707392086 | $0.19 |
| MEENAKSHISUNDARAM VENUGOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.128187218737 | $5.07 |
| MEENAKSHISUNDARAM VENUGOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.76293104822 | $1.18 |
| MEENAKSHISUNDARAM VENUGOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.056735473683 | $0.07 |
| MEENAL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.09377926631 | $13.71 |
| MEENO MATHES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20662316) | ($5,760.86) |
| MEENO MATHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043040980645034 | $14.83 |
| MEENU CHANDRASENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.12628499282 | $2.31 |
| MEENU RALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 371.1263009255 | $375.46 |
| MEENU RALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5163907911 | $1.02 |
| MEENU RALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 58.9162273129999 | $2.59 |
| MEERA MESWANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.995706802213 | $0.81 |
| MEERA MESWANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063350566012 | $127.03 |
| MEERA MESWANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25182823822 | $2.80 |
| MEERA MESWANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 24.904774013 | $11.90 |
| MEERA MESWANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.18618612384 | $0.19 |
| MEERA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107814092964892 | $0.00 |
| MEERAF GEBEREMEDHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.792437511021 | $128.06 |
| MEERAH ALZAABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3494350641 | $2.74 |
| MEERAJ NEELESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 256.66352916973 | $277.02 |
| MEERANT CHOKSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016393070198 | $0.49 |
| MEERANT CHOKSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060715646383 | $0.01 |
| MEERANT CHOKSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.103330066763999 | $11.35 |
| MEERU DHINGRA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (18,073.018792) | ($18,073.02) |
| MEERU DHINGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 43.00988963682 | $43.01 |
| MEERWEIS STANISAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000081232911108 | $0.02 |
| MEERWEIS STANISAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00049506832087 | $0.00 |
| MEERWEIS STANISAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001575419183 | $0.00 |
| MEERWEIS STANISAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00064502224301 | $0.00 |
| MEES BURGERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062710406675 | $18.56 |
| MEES KORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000149674308907 | $0.00 |
| MEES KORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063032267001 | $0.01 |
| MEES KORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0017726127862 | $0.00 |
| MEESEON KIM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 6.087411838 | $614.28 |
| MEESEON KIM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 7.220216607 | $130.11 |
| MEESEON KIM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 101.12429459 | $140.56 |
| MEESEON KIM | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | XRP | 145.994364 | $93.57 |
| MEESEON KIM | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | XRP | 1,422.0 | $837.78 |
| MEESEON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182505873337 | $62.99 |
| MEESEON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088913066875 | $17.35 |
| MEESEON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.647311554719 | $1.23 |
| MEESEON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1454318054872 | $1.53 |
| MEESEON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06819459529818 | $3.82 |
| MEET KAMAL GREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00085700079818 | $0.00 |
| MEET PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000047279629005 | $0.00 |
| MEET PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0049997776453 | $0.37 |
| MEET PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00088053027688 | $0.20 |
| MEET PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.128112653216 | $0.20 |
| MEET PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0031408796864 | $0.22 |
| MEET PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.109424777101 | $0.05 |
| MEET PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000152907411058 | $0.00 |
| MEET PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00035742145387 | $0.00 |
| MEET PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3848588339773 | $0.37 |
| MEET PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000103100959997999 | $0.00 |
| MEET PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01949516726 | $0.64 |
| MEET SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092200673552 | $27.29 |
| MEET SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017133878259 | $33.43 |
| MEET SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6703159432 | $2.91 |
| MEETU VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029944375774 | $0.89 |
| MEETU VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1405856534 | $0.16 |
| MEETU VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.27711604219999 | $4.28 |
| MEG BAHADUR GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.3169405440866 | $28.03 |
| MEGA EWOMAOGHENE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (290.0) | ($290.00) |
| MEGA EWOMAOGHENE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (70.0) | ($70.00) |
| MEGA EWOMAOGHENE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MEGA EWOMAOGHENE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| MEGA EWOMAOGHENE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| MEGA EWOMAOGHENE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| MEGA EWOMAOGHENE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| MEGA EWOMAOGHENE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| MEGA EWOMAOGHENE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | DOT | 226.76291 | $3,042.14 |
| MEGA EWOMAOGHENE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 660.0 | $660.00 |
| MEGA EWOMAOGHENE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (226.76291) | ($2,739.04) |
| MEGA EWOMAOGHENE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 800.0 | $800.00 |
| MEGA EWOMAOGHENE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 337.0 | $337.00 |
| MEGA EWOMAOGHENE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| MEGA EWOMAOGHENE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (60.0) | ($60.00) |
| MEGA EWOMAOGHENE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| MEGA EWOMAOGHENE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (18,900.0) | ($18,900.00) |
| MEGA EWOMAOGHENE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (67.0) | ($67.00) |
| MEGA EWOMAOGHENE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (330.0) | ($330.00) |
| MEGA EWOMAOGHENE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150.0) | ($150.00) |
| MEGA EWOMAOGHENE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,560.0) | ($1,560.00) |
| MEGA EWOMAOGHENE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (40.0) | ($40.00) |
| MEGA EWOMAOGHENE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,600.0) | ($1,600.00) |
| MEGA EWOMAOGHENE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| MEGA EWOMAOGHENE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,300.0) | ($1,300.00) |
| MEGA EWOMAOGHENE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (800.0) | ($800.00) |
| MEGA EWOMAOGHENE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (240.0) | ($240.00) |
| MEGA EWOMAOGHENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000052536299931 | $0.00 |
| MEGA EWOMAOGHENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0553615831469999 | $0.54 |
| MEGA EWOMAOGHENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 642.213796015 | $642.21 |
| MEGA PHEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071570841586 | $7.77 |
| MEGA SHUWANTY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $857.44 |
| MEGA SHUWANTY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3011566481) | ($551.50) |
| MEGA SHUWANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028962943534 | $0.86 |
| MEGA SHUWANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041240913599 | $0.05 |
| MEGA SHUWANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014637973460875 | $2.93 |
| MEGA SHUWANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00197893059329999 | $0.02 |
| MEGAH YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118248515248999 | $3.50 |
| MEGAH YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20752606171 | $0.24 |
| MEGAH YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000061766713405 | $0.00 |
| MEGAMENO ASHIVUDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5906340607042 | $0.57 |
| MEGAN ALDRICH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $103.44 |
| MEGAN ALDRICH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 6.0 | $620.10 |
| MEGAN ALDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016067240917 | $47.73 |
| MEGAN ALDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00413326022409999 | $0.00 |
| MEGAN ALDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.117925791848 | $6.77 |
| MEGAN ALINE FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054844787325 | $1.07 |
| MEGAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016180214267 | $48.08 |
| MEGAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076607555783 | $14.95 |
| MEGAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 113.741495235999 | $113.74 |
| MEGAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0100160323214 | $0.73 |
| MEGAN ANN VILLACORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108685664573 | $32.17 |
| MEGAN ANN VILLACORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022724586316 | $44.34 |
| MEGAN ANN VILLACORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.83090527279999 | $7.00 |
| MEGAN ANN VILLACORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.288479332 | $10.86 |
| MEGAN ANN VILLACORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0225350389919999 | $2.47 |
| MEGAN ANN VILLACORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0057465758878 | $0.43 |
| MEGAN ANN WILLIAMS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 2.020051894 | $5,736.22 |
| MEGAN ANN WILLIAMS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.020051894) | ($5,709.81) |
| MEGAN ANN WILLIAMS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.020051894 | $5,709.81 |
| MEGAN ANN WILLIAMS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.728971963) | ($98.73) |
| MEGAN ANN WILLIAMS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.728971963 | $98.73 |
| MEGAN ANN WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003308) | ($1.00) |
| MEGAN ANN WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003308 | $1.00 |
| MEGAN ANN WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| MEGAN ANN WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| MEGAN ANN WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00047901438) | ($1.00) |
| MEGAN ANN WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00047901438 | $1.00 |
| MEGAN ANN WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MEGAN ANN WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MEGAN ANN WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MEGAN ANN WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21,708.75915594) | ($21,708.76) |
| MEGAN ANN WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21,708.75915594 | $21,708.76 |
| MEGAN ANN WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (31,689.759155) | ($31,689.76) |
| MEGAN ANN WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.029766946) | ($3,119.00) |
| MEGAN ANN WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.029766946 | $3,119.00 |
| MEGAN ANN WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013015) | ($20.06) |
| MEGAN ANN WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.017230961) | ($3,124.11) |
| MEGAN ANN WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.213100072) | ($34,788.56) |
| MEGAN ANN WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.213100072 | $34,788.56 |
| MEGAN ANN WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($28.56) |
| MEGAN ANN WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.212133) | ($34,655.24) |
| MEGAN ANN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065323150415875 | $224.08 |
| MEGAN ANN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.21504243405 | $100.40 |
| MEGAN ANN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129770034403519 | $25.14 |
| MEGAN ANN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 384.05550596155 | $384.06 |
| MEGAN ANN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6418428851 | $1.66 |
| MEGAN ASLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010352354588 | $0.03 |
| MEGAN ASLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008264010082 | $0.00 |
| MEGAN ASLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007644076012 | $0.11 |
| MEGAN ASLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2033514032 | $0.20 |
| MEGAN ASLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0307533661519999 | $0.03 |
| MEGAN ASLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00325619178619999 | $0.01 |
| MEGAN ATCHLEY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.311785763) | ($6,573.36) |
| MEGAN ATCHLEY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.311785763 | $6,573.36 |
| MEGAN ATCHLEY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3317916885) | ($9,765.18) |
| MEGAN ATCHLEY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3317916885 | $9,765.18 |
| MEGAN ATCHLEY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (3.311785) | ($5,772.90) |
| MEGAN ATCHLEY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.331791) | ($9,579.29) |
| MEGAN ATCHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015996479393164 | $58.20 |
| MEGAN ATCHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020363599479107 | $53.09 |
| MEGAN BABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103931334171 | $30.76 |
| MEGAN BAGAMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3598922673) | ($10,651.73) |
| MEGAN BAGAMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3598922673 | $10,651.73 |
| MEGAN BAGAMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7646361623) | ($1,332.55) |
| MEGAN BAGAMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7646361623 | $1,332.55 |
| MEGAN BAGAMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,893.38272305) | ($14,893.38) |
| MEGAN BAGAMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,893.38272305 | $14,893.38 |
| MEGAN BAGAMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003449) | ($100.12) |
| MEGAN BAGAMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.35644326) | ($10,395.41) |
| MEGAN BAGAMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.012983) | ($19.99) |
| MEGAN BAGAMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7516531623) | ($1,158.92) |
| MEGAN BAGAMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MEGAN BAGAMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (14,873.382723) | ($14,873.38) |
| MEGAN BAGAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023973956749445 | $82.69 |
| MEGAN BAGAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00746540697876999 | $17.32 |
| MEGAN BAGAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.18407343869 | $177.18 |
| MEGAN BAGAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0027668888401 | $0.00 |
| MEGAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00622775093829999 | $12.15 |
| MEGAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035039273663 | $0.68 |
| MEGAN BANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.8176573997 | $55.02 |
| MEGAN BEAVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017383225486 | $0.51 |
| MEGAN BEAVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043710777492999 | $0.85 |
| MEGAN BENZIO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (642.841) | ($1,376.09) |
| MEGAN BENZIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1497837493) | ($4,307.74) |
| MEGAN BENZIO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1497837493 | $4,307.74 |
| MEGAN BENZIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.429633959) | ($3,817.02) |
| MEGAN BENZIO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.429633959 | $3,817.02 |
| MEGAN BENZIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (584.498011198) | ($201.27) |
| MEGAN BENZIO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 584.498011198 | $201.27 |
| MEGAN BENZIO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (2.425799) | ($3,811.00) |
| MEGAN BENZIO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.1323162 | $3,811.00 |
| MEGAN BENZIO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ZRX | (580.95) | ($199.77) |
| MEGAN BENZIO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 197.348 | $199.77 |
| MEGAN BENZIO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (197.3) | ($197.30) |
| MEGAN BENZIO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0068621 | $197.30 |
| MEGAN BENZIO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.003832) | ($6.02) |
| MEGAN BENZIO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0002093 | $6.02 |
| MEGAN BENZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013202373183135 | $44.56 |
| MEGAN BENZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5853492761704 | $1.25 |
| MEGAN BENZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023130573054809 | $53.53 |
| MEGAN BENZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.656937368434744 | $0.40 |
| MEGAN BERGMANN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,423.696914) | ($842.00) |
| MEGAN BERGMANN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,423.696914 | $842.00 |
| MEGAN BERGMANN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (128.6646762) | ($1,250.46) |
| MEGAN BERGMANN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 128.6646762 | $1,250.46 |
| MEGAN BERGMANN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.215483351) | ($402.70) |
| MEGAN BERGMANN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.215483351 | $402.70 |
| MEGAN BERGMANN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (310.0064411) | ($310.01) |
| MEGAN BERGMANN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 310.0064411 | $310.01 |
| MEGAN BERGMANN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.089675713) | ($0.64) |
| MEGAN BERGMANN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.089675713 | $0.64 |
| MEGAN BERGMANN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.213781307) | ($1.95) |
| MEGAN BERGMANN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.213781307 | $1.95 |
| MEGAN BERGMANN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002415899863) | ($0.42) |
| MEGAN BERGMANN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002415899863 | $0.42 |
| MEGAN BERGMANN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (310.006441) | ($310.01) |
| MEGAN BERGMANN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ADA | (34.099841) | ($19.97) |
| MEGAN BERGMANN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2157249405) | ($378.88) |
| MEGAN BERGMANN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ADA | (1,390.686749) | ($809.64) |
| MEGAN BERGMANN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | DOT | (2.204404) | ($20.05) |
| MEGAN BERGMANN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | DOT | (126.674053497) | ($1,152.38) |
| MEGAN BERGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000613347374509999 | $17.89 |
| MEGAN BERGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019437137960046 | $4.60 |
| MEGAN BERGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.815448702 | $35.53 |
| MEGAN BERGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.149296882221 | $6.39 |
| MEGAN BERGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6798377201299 | $21.39 |
| MEGAN BERGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25516038822 | $2.25 |
| MEGAN BERGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.4316686429524 | $3.43 |
| MEGAN BERGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 10.3735735363399 | $218.80 |
| MEGAN BERGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.039329940888 | $2.12 |
| MEGAN BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017591093645 | $0.52 |
| MEGAN BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0367938864 | $3.16 |
| MEGAN BLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029954912004 | $8.87 |
| MEGAN BLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032664280337 | $0.04 |
| MEGAN BLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00365519331 | $7.13 |
| MEGAN BLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.068955182701 | $0.09 |
| MEGAN BOSCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032839663534 | $0.64 |
| MEGAN BRUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1084122839093 | $1.06 |
| MEGAN BUTTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015081483843 | $0.02 |
| MEGAN BUTTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.2251796082 | $0.47 |
| MEGAN BUTTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.039066867329 | $0.00 |
| MEGAN C HYMORE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (7,625.91114) | ($7,625.91) |
| MEGAN C HYMORE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (12.42) | ($12.42) |
| MEGAN C HYMORE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0004186 | $12.42 |
| MEGAN C HYMORE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.05787513 | $1,711.54 |
| MEGAN C HYMORE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.058309) | ($1,718.12) |
| MEGAN C HYMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015133620472183 | $0.60 |
| MEGAN C HYMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.4324634772499 | $12.43 |
| MEGAN C HYMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0084589118675 | $0.01 |
| MEGAN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.13731682454 | $68.00 |
| MEGAN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.37689218848 | $14.91 |
| MEGAN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.24631539251 | $14.02 |
| MEGAN CAPISTRANO-ERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152669613592999 | $45.22 |
| MEGAN CAPISTRANO-ERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017982579525 | $3.51 |
| MEGAN CAPISTRANO-ERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.92125891959999 | $3.92 |
| MEGAN CAPISTRANO-ERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3827974076 | $1.10 |
| MEGAN CAPISTRANO-ERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23677602769 | $2.09 |
| MEGAN CAPISTRANO-ERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.631409924959999 | $1.16 |
| MEGAN CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 187.558572599599 | $196.87 |
| MEGAN CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121093766259 | $3.58 |
| MEGAN CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.1788489458 | $8.18 |
| MEGAN CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.214971549319999 | $0.13 |
| MEGAN CASEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001626859738) | ($2.53) |
| MEGAN CASEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25116479) | ($7,210.69) |
| MEGAN CASEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (409.202966) | ($205.54) |
| MEGAN CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018628435465724 | $63.43 |
| MEGAN CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8245375042883 | $0.51 |
| MEGAN CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014356683820833 | $0.03 |
| MEGAN CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6218334135227 | $1.82 |
| MEGAN CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.035477493276 | $3.94 |
| MEGAN CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000239424512009999 | $7.09 |
| MEGAN CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029650216326 | $5.79 |
| MEGAN CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.68677132054 | $0.43 |
| MEGAN CHRISTENBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.962778114 | $31.96 |
| MEGAN CHRISTENBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.97054928243 | $8.57 |
| MEGAN CINCINNATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 261.1961412656 | $276.10 |
| MEGAN COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082388656429 | $254.97 |
| MEGAN COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026067901467 | $50.86 |
| MEGAN COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.30071379054 | $14.45 |
| MEGAN COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.6680305143 | $32.38 |
| MEGAN CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027276379017 | $8.07 |
| MEGAN CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030089767039 | $58.89 |
| MEGAN CRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077790201771 | $1.52 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MEGAN DABBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13723534419 | $0.14 |
| MEGAN DALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000635998368 | $0.00 |
| MEGAN DALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026111659488 | $0.01 |
| MEGAN DALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000248582667 | $0.00 |
| MEGAN DALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0085235870237 | $0.01 |
| MEGAN DALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00287277706409999 | $0.00 |
| MEGAN DALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000052667331848 | $0.00 |
| MEGAN DALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000065118222002 | $0.00 |
| MEGAN DALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00045406919002 | $0.00 |
| MEGAN DAMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022390458179 | $6.63 |
| MEGAN DAMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051848879439 | $0.01 |
| MEGAN DAMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.443228282239999 | $0.44 |
| MEGAN DAMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.22815089979999 | $2.56 |
| MEGAN DEAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009592300942 | $0.00 |
| MEGAN DEAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041584226055 | $0.01 |
| MEGAN DEAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0053291445391 | $0.00 |
| MEGAN DEAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.01097912816 | $0.01 |
| MEGAN DEMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.659910309 | $18.66 |
| MEGAN DERY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.3 | $8,797.68 |
| MEGAN DERY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | SOL | 11.061995 | $553.87 |
| MEGAN DERY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | MATIC | 9.2429039 | $5.95 |
| MEGAN DERY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | DOT | 20.004 | $195.08 |
| MEGAN DERY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $2,924.90 |
| MEGAN DERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022625932887 | $68.28 |
| MEGAN DERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3024762781 | $2.62 |
| MEGAN DEVANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.92905160913 | $0.14 |
| MEGAN DININNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000538563754629999 | $15.94 |
| MEGAN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081385703947 | $2.41 |
| MEGAN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038167531533 | $7.45 |
| MEGAN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.36361732842 | $0.29 |
| MEGAN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.84728015709999 | $2.42 |
| MEGAN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0120999013254 | $0.01 |
| MEGAN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0041881696206 | $0.95 |
| MEGAN DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043134184204 | $12.77 |
| MEGAN DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.011874895 | $29.01 |
| MEGAN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000317237120349999 | $0.94 |
| MEGAN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06470660997 | $0.72 |
| MEGAN ELIZABETH DALLMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MEGAN ELIZABETH DALLMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MEGAN ELIZABETH DALLMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MEGAN ELIZABETH DALLMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (950.0) | ($950.00) |
| MEGAN ELIZABETH DALLMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 950.0 | $950.00 |
| MEGAN ELIZABETH DALLMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MEGAN ELIZABETH DALLMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| MEGAN ELIZABETH DALLMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| MEGAN ELIZABETH DALLMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MEGAN ELIZABETH DALLMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MEGAN ELIZABETH DALLMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| MEGAN ELIZABETH DALLMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| MEGAN ELIZABETH DALLMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| MEGAN ELIZABETH DALLMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| MEGAN ELIZABETH DALLMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| MEGAN ELIZABETH DALLMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| MEGAN ELIZABETH DALLMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| MEGAN ELIZABETH DALLMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| MEGAN ELIZABETH DALLMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| MEGAN ELIZABETH DALLMAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| MEGAN ELIZABETH DALLMAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| MEGAN ELIZABETH DALLMAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MEGAN ELIZABETH DALLMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00034611) | ($10.00) |
| MEGAN ELIZABETH DALLMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00034611 | $10.00 |
| MEGAN ELIZABETH DALLMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00017201) | ($5.00) |
| MEGAN ELIZABETH DALLMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00017035) | ($5.00) |
| MEGAN ELIZABETH DALLMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0030768) | ($90.00) |
| MEGAN ELIZABETH DALLMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0030768 | $90.00 |
| MEGAN ELIZABETH DALLMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00308055) | ($90.13) |
| MEGAN ELIZABETH DALLMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03393635) | ($1,000.00) |
| MEGAN ELIZABETH DALLMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03393635 | $1,000.00 |
| MEGAN ELIZABETH DALLMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| MEGAN ELIZABETH DALLMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| MEGAN ELIZABETH DALLMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| MEGAN ELIZABETH DALLMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03393635) | ($999.03) |
| MEGAN ELIZABETH DALLMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06790659) | ($2,000.00) |
| MEGAN ELIZABETH DALLMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06790659 | $2,000.00 |
| MEGAN ELIZABETH DALLMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00339309) | ($100.00) |
| MEGAN ELIZABETH DALLMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00339309 | $100.00 |
| MEGAN ELIZABETH DALLMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00335916) | ($99.00) |
| MEGAN ELIZABETH DALLMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00335916 | $99.00 |
| MEGAN ELIZABETH DALLMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06787266) | ($2,002.39) |
| MEGAN ELIZABETH DALLMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.0002 | $6.07 |
| MEGAN ELIZABETH DALLMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09873702) | ($3,000.00) |
| MEGAN ELIZABETH DALLMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09873702 | $3,000.00 |
| MEGAN ELIZABETH DALLMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09893702) | ($3,006.08) |
| MEGAN ELIZABETH DALLMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09873702) | ($3,000.00) |
| MEGAN ELIZABETH DALLMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09873702 | $3,000.00 |
| MEGAN ELIZABETH DALLMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09873702) | ($3,000.00) |
| MEGAN ELIZABETH DALLMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09797971) | ($3,000.00) |
| MEGAN ELIZABETH DALLMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09797971 | $3,000.00 |
| MEGAN ELIZABETH DALLMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09797971) | ($3,003.20) |
| MEGAN ELIZABETH DALLMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06303246) | ($2,000.00) |
| MEGAN ELIZABETH DALLMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06303246 | $2,000.00 |
| MEGAN ELIZABETH DALLMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06303246) | ($1,996.50) |
| MEGAN ELIZABETH DALLMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03149903) | ($1,000.00) |
| MEGAN ELIZABETH DALLMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03149903 | $1,000.00 |
| MEGAN ELIZABETH DALLMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03149903) | ($1,002.70) |
| MEGAN ELIZABETH DALLMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01674546) | ($500.00) |
| MEGAN ELIZABETH DALLMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01674546 | $500.00 |
| MEGAN ELIZABETH DALLMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01674546) | ($498.81) |
| MEGAN ELIZABETH DALLMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.026 | $772.46 |
| MEGAN ELIZABETH DALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042362078209 | $140.82 |
| MEGAN ELIZABETH DALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.41307397017179 | $1.88 |
| MEGAN ELIZABETH DALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024919478139 | $48.62 |
| MEGAN ELIZABETH DALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 398.559052148 | $398.56 |
| MEGAN ELIZABETH DALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9382811155 | $5.50 |
| MEGAN ELIZABETH DALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0701000306 | $1.07 |
| MEGAN ELIZABETH DALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.029035618438 | $0.32 |
| MEGAN ELIZABETH DALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.160725556671 | $9.51 |
| MEGAN ELIZABETH DALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0087545195893 | $0.01 |
| MEGAN ELMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196342862439999 | $0.58 |
| MEGAN ELMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.9933001739 | $6.99 |
| MEGAN ENGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008479632034 | $0.00 |
| MEGAN EVANS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00509513 | $148.82 |
| MEGAN EVANS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00137426 | $40.58 |
| MEGAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016761233263 | $4.96 |
| MEGAN FLIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000030556836305 | $0.00 |
| MEGAN FRAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017641739801 | $5.22 |
| MEGAN FUCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099288069399 | $2.94 |
| MEGAN GEWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000495763734439999 | $14.67 |
| MEGAN GEWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020877742054 | $40.74 |
| MEGAN GIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052630081523 | $162.32 |
| MEGAN GREEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.461915703) | ($13,802.50) |
| MEGAN GREEN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.461915703 | $13,802.50 |
| MEGAN GREEN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4619157) | ($13,877.98) |
| MEGAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026816596581082 | $94.09 |
| MEGAN GUENETTE-GREGOIRE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007337) | ($20.00) |
| MEGAN GUENETTE-GREGOIRE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.036471) | ($100.02) |
| MEGAN GUENETTE-GREGOIRE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.018516) | ($49.92) |
| MEGAN GUENETTE-GREGOIRE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.017) | ($40.82) |
| MEGAN GUENETTE-GREGOIRE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.051535) | ($99.92) |
| MEGAN GUENETTE-GREGOIRE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.054838) | ($100.10) |
| MEGAN GUENETTE-GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156027189791 | $0.46 |
| MEGAN GUENETTE-GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00173084362021999 | $4.12 |
| MEGAN H | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000812902306389999 | $0.24 |
| MEGAN HANSELL HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031073237531 | $0.09 |
| MEGAN HANSELL HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26306801982 | $0.26 |
| MEGAN HANSELL HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0019870241877 | $0.14 |
| MEGAN HARRIGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| MEGAN HARRIGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| MEGAN HARRIGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MEGAN HARRIGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,980.0) | ($1,980.00) |
| MEGAN HARRIGAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00066124) | ($20.00) |
| MEGAN HARRIGAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00066124 | $20.00 |
| MEGAN HARRIGAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000661) | ($19.98) |
| MEGAN HARRIGAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00068769) | ($20.00) |
| MEGAN HARRIGAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00068769 | $20.00 |
| MEGAN HARRIGAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00068793) | ($19.96) |
| MEGAN HARRIGAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01730412) | ($500.00) |
| MEGAN HARRIGAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01730412 | $500.00 |
| MEGAN HARRIGAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01730412) | ($499.10) |
| MEGAN HARRIGAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.69424473) | ($20,000.00) |
| MEGAN HARRIGAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.69424473 | $20,000.00 |
| MEGAN HARRIGAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.69391437) | ($20,000.00) |
| MEGAN HARRIGAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.69391437 | $20,000.00 |
| MEGAN HARRIGAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18) | ($5,199.66) |
| MEGAN HARRIGAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18) | ($5,199.66) |
| MEGAN HARRIGAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18) | ($5,199.66) |
| MEGAN HARRIGAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($4,333.05) |
| MEGAN HARRIGAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18) | ($5,199.66) |
| MEGAN HARRIGAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.69039317) | ($20,000.00) |
| MEGAN HARRIGAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.69039317 | $20,000.00 |
| MEGAN HARRIGAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18) | ($5,219.48) |
| MEGAN HARRIGAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18) | ($5,219.48) |
| MEGAN HARRIGAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($4,349.57) |
| MEGAN HARRIGAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.69050082) | ($20,000.00) |
| MEGAN HARRIGAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.69050082 | $20,000.00 |
| MEGAN HARRIGAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18) | ($5,183.93) |
| MEGAN HARRIGAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18) | ($5,183.93) |
| MEGAN HARRIGAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18) | ($5,183.93) |
| MEGAN HARRIGAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($4,319.94) |
| MEGAN HARRIGAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18) | ($5,183.93) |
| MEGAN HARRIGAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18) | ($5,183.93) |
| MEGAN HARRIGAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.20573648) | ($5,932.00) |
| MEGAN HARRIGAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.20573648 | $5,932.00 |
| MEGAN HARRIGAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21478957) | ($6,174.19) |
| MEGAN HARRIGAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($4,310.40) |
| MEGAN HARRIGAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18) | ($5,172.48) |
| MEGAN HARRIGAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (10,499.259619565) | ($4,090.71) |
| MEGAN HARRIGAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | XRP | 10,499.259619565 | $4,090.71 |
| MEGAN HARRIGAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,679.391823859) | ($3,679.39) |
| MEGAN HARRIGAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,679.391823859 | $3,679.39 |
| MEGAN HARRIGAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | XRP | (20.0) | ($7.79) |
| MEGAN HARRIGAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (44.432292164) | ($297.39) |
| MEGAN HARRIGAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 44.432292164 | $297.39 |
| MEGAN HARRIGAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MEGAN HARRIGAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | XRP | (500.0) | ($194.90) |
| MEGAN HARRIGAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LINK | (3.0) | ($20.06) |
| MEGAN HARRIGAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MEGAN HARRIGAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | XRP | (9,979.259619) | ($3,888.62) |
| MEGAN HARRIGAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LINK | (41.432292164) | ($276.99) |
| MEGAN HARRIGAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (2,659.391823) | ($2,659.39) |
| MEGAN HARRIGAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2567473984) | ($7,599.18) |
| MEGAN HARRIGAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2567473984 | $7,599.18 |
| MEGAN HARRIGAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000676) | ($19.92) |
| MEGAN HARRIGAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12) | ($3,535.71) |
| MEGAN HARRIGAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13607139) | ($4,010.04) |
| MEGAN HARRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094172573923672 | $341.02 |
| MEGAN HARRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015103865974 | $0.02 |
| MEGAN HARRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.048990565664 | $50.05 |
| MEGAN HARRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.10931080597085 | $1.11 |
| MEGAN HARRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.3350905639999 | $0.87 |
| MEGAN HARRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.790088156439999 | $1.64 |
| MEGAN HART | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ZRX | 299.624924 | $125.02 |
| MEGAN HART | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | MATIC | 87.37902 | $62.39 |
| MEGAN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045040052823 | $1.33 |
| MEGAN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080626214672 | $1.57 |
| MEGAN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.65436759 | $10.82 |
| MEGAN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.1282423547 | $0.46 |
| MEGAN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.38711670872 | $0.74 |
| MEGAN HAYHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080929776836 | $1.58 |
| MEGAN HAYHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.816239627909999 | $0.65 |
| MEGAN HAYHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.11715834747999 | $0.70 |
| MEGAN HAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201349882559999 | $0.60 |
| MEGAN HAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000102916983615 | $0.02 |
| MEGAN HAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00031521044435 | $0.00 |
| MEGAN HIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104131960563 | $2.03 |
| MEGAN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033310423329 | $101.77 |
| MEGAN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7179627487 | $1.36 |
| MEGAN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.8282777293 | $1.83 |
| MEGAN HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.619469034971999 | $0.60 |
| MEGAN HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.17821402079999 | $3.91 |
| MEGAN HORTON HIRSCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.315 | $986.71 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MEGAN HORTON HIRSCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0244 | $1,011.06 |
| MEGAN HORTON HIRSCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 3.197053892 | $10,019.44 |
| MEGAN HORTON HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039453204906 | $131.46 |
| MEGAN HORTON HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0415807524756 | $79.49 |
| MEGAN HORTON HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.749534108 | $81.75 |
| MEGAN HORTON HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.38454814446 | $22.99 |
| MEGAN HORTON HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.52425770328 | $12.58 |
| MEGAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.94032389279999 | $9.94 |
| MEGAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.49334409929999 | $48.49 |
| MEGAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.8818244869 | $26.93 |
| MEGAN JONES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121459) | ($48.95) |
| MEGAN JONES | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 6.009965 | $564.29 |
| MEGAN JONES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | SOL | (6.016159887) | ($244.72) |
| MEGAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000263362169097 | $7.80 |
| MEGAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073195725741 | $1.43 |
| MEGAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 356.98652022 | $356.99 |
| MEGAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113232709675 | $1.26 |
| MEGAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7581669834 | $4.56 |
| MEGAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0622375265 | $0.67 |
| MEGAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000382532169754 | $0.00 |
| MEGAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000148803474272 | $0.06 |
| MEGAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3620049329579 | $1.33 |
| MEGAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019015573217 | $0.00 |
| MEGAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.011682593630492 | $0.47 |
| MEGAN JOY WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002621895502 | $0.05 |
| MEGAN JOY WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0026500391747 | $0.00 |
| MEGAN KADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000266181457809999 | $7.88 |
| MEGAN KADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001401373375317 | $2.73 |
| MEGAN KENDRICK KULISICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118482009198 | $3.51 |
| MEGAN LABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133434385109 | $0.39 |
| MEGAN LANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000000155893291 | $0.00 |
| MEGAN LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060466767255 | $17.90 |
| MEGAN LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063803688274 | $12.45 |
| MEGAN LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.035794131916 | $2.14 |
| MEGAN LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11,100.0) | ($11,100.00) |
| MEGAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069080803243 | $0.20 |
| MEGAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 73.8039048421 | $73.80 |
| MEGAN LEIGH CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034301184797 | $10.15 |
| MEGAN LEIGH CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147839387359999 | $28.85 |
| MEGAN LIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($7.30) |
| MEGAN LIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XRP | (494.041702) | ($369.95) |
| MEGAN LIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1824875178) | ($0.39) |
| MEGAN LIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001840327062) | ($5.40) |
| MEGAN LIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.524577112) | ($0.39) |
| MEGAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041613216853 | $0.01 |
| MEGAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.118649637044944 | $0.23 |
| MEGAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073972 76385293 | $0.02 |
| MEGAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130452535803999 | $0.01 |
| MEGAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00347601845679999 | $0.00 |
| MEGAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.93494653214 | $10.39 |
| MEGAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000414602903199999 | $0.01 |
| MEGAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000013754450201 | $0.00 |
| MEGAN LOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144270612333 | $42.70 |
| MEGAN LOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.04567321816999 | $6.25 |
| MEGAN LONGO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2656946069) | ($8,389.37) |
| MEGAN LONGO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2656946069 | $8,389.37 |
| MEGAN LONGO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.265694) | ($7,562.97) |
| MEGAN LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105370190959009 | $40.04 |
| MEGAN LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28227377255 | $0.28 |
| MEGAN LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00015842161724 | $0.00 |
| MEGAN LORSCHEIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032737962511 | $9.69 |
| MEGAN LU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.002955658) | ($31,533.93) |
| MEGAN LU | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.002955658 | $31,533.93 |
| MEGAN LU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002847881848) | ($6.78) |
| MEGAN LU | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.002847881848 | $6.78 |
| MEGAN LU | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.002955) | ($29,465.43) |
| MEGAN LU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003986429701) | ($11.16) |
| MEGAN LU | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0003986429701 | $11.16 |
| MEGAN LU | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.002847) | ($4.32) |
| MEGAN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00357694032011102 | $119.40 |
| MEGAN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014049133113681 | $0.04 |
| MEGAN LYNN NASH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | DOGE | (3,568.63205493) | ($473.06) |
| MEGAN LYNN NASH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126252) | ($51.28) |
| MEGAN LYNN NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126281103223479 | $50.01 |
| MEGAN LYNN NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0490194337602849 | $0.05 |
| MEGAN LYNN NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032417080939999 | $0.01 |
| MEGAN LYNN NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.686242404099999 | $0.10 |
| MEGAN MACKRORY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01032 | $296.66 |
| MEGAN MACKRORY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.12064 | $3,602.63 |
| MEGAN MACKRORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000711920671499999 | $16.37 |
| MEGAN MACKRORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11426287829307 | $0.78 |
| MEGAN MACKRORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002695471383399999 | $0.00 |
| MEGAN MALEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019206144491 | $0.57 |
| MEGAN MALEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051206524913 | $1.00 |
| MEGAN MALEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000087301223641 | $0.00 |
| MEGAN MALEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.3027477369999 | $12.13 |
| MEGAN MALEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.070516827718 | $1.65 |
| MEGAN MALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053687655073 | $15.89 |
| MEGAN MANCHAK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.016473 | $500.51 |
| MEGAN MANCHAK | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016473) | ($499.44) |
| MEGAN MANCHAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.779292) | ($21,744.86) |
| MEGAN MANCHAK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.779292 | $21,744.86 |
| MEGAN MANCHAK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.779292) | ($21,762.31) |
| MEGAN MANCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004719248159817 | $162.32 |
| MEGAN MARIE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001314829172473 | $50.41 |
| MEGAN MARIE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000227359019 | $0.04 |
| MEGAN MARIE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.92298957309999 | $6.92 |
| MEGAN MCALLISTER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.218725357) | ($3,400.00) |
| MEGAN MCALLISTER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.218725357 | $3,400.00 |
| MEGAN MCALLISTER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0036) | ($10.60) |
| MEGAN MCALLISTER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (1.215125) | ($3,565.91) |
| MEGAN MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014798425817 | $43.80 |
| MEGAN MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058636652538 | $121.24 |
| MEGAN MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001412722674932 | $0.00 |
| MEGAN MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016555049089 | $0.02 |
| MEGAN MCGUIRE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.096231) | ($4,578.99) |
| MEGAN MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029872335817 | $90.99 |
| MEGAN MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028824105856404 | $66.36 |
| MEGAN MCSPADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041139832043 | $0.00 |
| MEGAN MCSPADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019013158116 | $0.04 |
| MEGAN MCSPADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019957492356 | $0.00 |
| MEGAN MCSPADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0061802480188 | $0.00 |
| MEGAN MCSPADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0093880306715 | $0.08 |
| MEGAN MCSPADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000047353607391 | $0.00 |
| MEGAN MCSPADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000008104230261 | $0.00 |
| MEGAN MCSPADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00030381684936 | $0.00 |
| MEGAN MCSPADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000013214668729 | $0.00 |
| MEGAN MCSPADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000042495020581 | $0.00 |
| MEGAN MCSPADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000086441959162 | $0.00 |
| MEGAN MCSPADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000112377540457 | $0.00 |
| MEGAN MERSCHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155950042496999 | $46.25 |
| MEGAN MERSCHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0167548769069999 | $32.69 |
| MEGAN MERSCHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.44545793515 | $0.35 |
| MEGAN MERSCHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8473127553 | $1.79 |
| MEGAN MERSCHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01843536622 | $0.16 |
| MEGAN MERSCHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.84769353706 | $2.90 |
| MEGAN MERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096324899658 | $28.51 |
| MEGAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046366863592 | $13.72 |
| MEGAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015359845737 | $0.02 |
| MEGAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.2624631499999 | $42.26 |
| MEGAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009292709243 | $0.00 |
| MEGAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063409643396 | $0.01 |
| MEGAN MOXEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.7530508155 | $7.75 |
| MEGAN MROZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120552625717999 | $3.57 |
| MEGAN MROZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 166.957839901 | $166.96 |
| MEGAN MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065580668002 | $1.28 |
| MEGAN MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.49867244977 | $0.31 |
| MEGAN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023143206573 | $0.05 |
| MEGAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030751119881 | $9.10 |
| MEGAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137758087685 | $2.69 |
| MEGAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00963479255 | $0.63 |
| MEGAN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006356934866 | $18.81 |
| MEGAN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122948578011 | $23.99 |
| MEGAN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0042114722077 | $0.00 |
| MEGAN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041696690266 | $0.00 |
| MEGAN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00048958679058 | $0.01 |
| MEGAN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013096671157 | $0.00 |
| MEGAN NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140044214999999 | $41.45 |
| MEGAN NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.73194808570287 | $1.92 |
| MEGAN NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000218331463319999 | $0.00 |
| MEGAN O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060343500327 | $17.86 |
| MEGAN O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100248479259999 | $0.01 |
| MEGAN OUADJA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.050041) | ($150.00) |
| MEGAN OUADJA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 70.096 | $150.00 |
| MEGAN OUADJA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.049413) | ($150.02) |
| MEGAN OUADJA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 64.855 | $150.02 |
| MEGAN OUADJA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (2.0022932) | ($4,800.00) |
| MEGAN OUADJA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,200.0 | $1,200.00 |
| MEGAN OUADJA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| MEGAN OUADJA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0129 | $400.00 |
| MEGAN OUADJA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MEGAN OUADJA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.003371 | $100.00 |
| MEGAN OUADJA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MEGAN OUADJA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 48.549 | $50.00 |
| MEGAN OUADJA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MEGAN OUADJA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 48.624 | $50.00 |
| MEGAN OUADJA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MEGAN OUADJA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.003407 | $100.00 |
| MEGAN OUADJA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MEGAN OUADJA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.003841 | $100.00 |
| MEGAN OUADJA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MEGAN OUADJA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.006718 | $200.00 |
| MEGAN OUADJA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (72.0) | ($72.00) |
| MEGAN OUADJA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | MATIC | 100.832 | $72.00 |
| MEGAN OUADJA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MEGAN OUADJA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.003309 | $100.00 |
| MEGAN OUADJA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (28.74) | ($28.74) |
| MEGAN OUADJA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | MATIC | 40.266 | $28.74 |
| MEGAN OUADJA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,029.29) |
| MEGAN OUADJA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005555000056) | ($1.00) |
| MEGAN OUADJA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (1.0) | ($1,210.49) |
| MEGAN OUADJA | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0008209371819) | ($1.00) |
| MEGAN OUADJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145196935505 | $4.62 |
| MEGAN OUADJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.7968610824 | $116.42 |
| MEGAN OUADJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006181084771 | $18.77 |
| MEGAN OUADJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7351612533695 | $0.74 |
| MEGAN OUADJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.39915026154 | $0.78 |
| MEGAN OUADJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031094777493 | $0.00 |
| MEGAN OWEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006214443734) | ($194.25) |
| MEGAN OWEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006214443734 | $194.25 |
| MEGAN OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030650735039539 | $1.16 |
| MEGAN PALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000086866557075 | $0.00 |
| MEGAN PALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017366527008 | $0.00 |
| MEGAN PALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045707189168 | $0.01 |
| MEGAN PALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024430737626 | $0.00 |
| MEGAN PALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023828880967 | $0.00 |
| MEGAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129015276503999 | $0.38 |
| MEGAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.435940458 | $81.44 |
| MEGAN PHELPS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4065005325) | ($765.28) |
| MEGAN PHELPS | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.4065005325 | $765.28 |
| MEGAN PHELPS | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.406496) | ($765.27) |
| MEGAN PHELPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146362441659999 | $0.43 |
| MEGAN PHELPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032553093040472 | $7.95 |
| MEGAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156253422184 | $4.63 |
| MEGAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1487821429 | $9.15 |
| MEGAN PHILLIPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143107504723 | $0.42 |
| MEGAN PHILLIPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000113863373493 | $0.00 |
| MEGAN PHILLIPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026185868224 | $51.09 |
| MEGAN PINGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067733250357 | $20.05 |
| MEGAN PINGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0194150614459999 | $37.88 |
| MEGAN PINGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.220624859 | $18.41 |
| MEGAN PONZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000267255538039999 | $7.91 |
| MEGAN PONZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4737596313 | $0.47 |
| MEGAN PONZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 37.670654116 | $37.67 |
| MEGAN POWE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.1000008882 | $293.41 |
| MEGAN POWE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00690006 | $272.41 |
| MEGAN POWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122054434131 | $36.13 |
| MEGAN POWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030564404514 | $5.96 |
| MEGAN POWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.60978894002 | $0.61 |
| MEGAN POWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000233028841769999 | $0.00 |
| MEGAN POWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015846056422 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MEGAN POWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002274033378 | $0.00 |
| MEGAN POWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0008185900503 | $0.00 |
| MEGAN POWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.22072201897 | $0.11 |
| MEGAN POWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00014707339307 | $0.00 |
| MEGAN PRICE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.21) | ($0.21) |
| MEGAN PRICE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.491942952) | ($0.40) |
| MEGAN PRICE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1844174621) | ($250.00) |
| MEGAN PRICE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.005532523864) | ($7.50) |
| MEGAN PRICE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.2284519382 | $309.69 |
| MEGAN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012966268881 | $0.38 |
| MEGAN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.93883991743 | $0.91 |
| MEGAN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.5990130825999 | $9.99 |
| MEGAN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.08703783899 | $0.68 |
| MEGAN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.245412427619999 | $2.73 |
| MEGAN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.069453099883 | $0.07 |
| MEGAN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0096759299007 | $3.08 |
| MEGAN QUIJANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149122652995999 | $0.44 |
| MEGAN RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003614966908 | $1.07 |
| MEGAN RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030672353109 | $5.98 |
| MEGAN RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.170328821 | $76.17 |
| MEGAN RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00003385930572 | $0.00 |
| MEGAN REBHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018058119443 | $0.53 |
| MEGAN REBHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.058311086 | $26.06 |
| MEGAN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003794510859 | $0.00 |
| MEGAN REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035026160657 | $0.68 |
| MEGAN REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000193686725539999 | $0.01 |
| MEGAN REILLY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02531198776) | ($1,027.19) |
| MEGAN REILLY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02531198776 | $1,027.19 |
| MEGAN REILLY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002416) | ($100.00) |
| MEGAN REILLY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02289598) | ($953.27) |
| MEGAN REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003635506056446 | $1.46 |
| MEGAN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000133000657794 | $0.03 |
| MEGAN RILEY KELYNACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044559081421 | $137.02 |
| MEGAN RILEY KELYNACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0258144120949999 | $50.37 |
| MEGAN RILEY KELYNACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 108.018578028 | $85.63 |
| MEGAN RILEY KELYNACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.7501543461 | $7.38 |
| MEGAN RILEY KELYNACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.112902849435 | $6.75 |
| MEGAN RILEY KELYNACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.025974745938 | $0.03 |
| MEGAN ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091106221694 | $2.70 |
| MEGAN ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030410116574 | $5.93 |
| MEGAN ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.009013805237 | $0.54 |
| MEGAN ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065987002492 | $1.95 |
| MEGAN ROUSH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (103.53) | ($103.53) |
| MEGAN ROUSH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 103.53 | $103.53 |
| MEGAN ROUSH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.056831081) | ($100.00) |
| MEGAN ROUSH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (257.46809) | ($100.00) |
| MEGAN ROUSH | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.056831081 | $100.00 |
| MEGAN ROUSH | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | XRP | 257.46809 | $100.00 |
| MEGAN ROUSH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.0) | ($31.00) |
| MEGAN ROUSH | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.0 | $31.00 |
| MEGAN ROUSH | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | MCDAI | (31.0) | ($31.00) |
| MEGAN ROUSH | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.056831081) | ($100.61) |
| MEGAN ROUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006467917933 | $1.91 |
| MEGAN ROUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000819972071869999 | $1.82 |
| MEGAN ROUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.462255994094299 | $0.46 |
| MEGAN ROUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.2256754101462 | $0.23 |
| MEGAN RUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059322637412 | $17.56 |
| MEGAN RUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.868738877 | $27.64 |
| MEGAN RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017798649014 | $0.05 |
| MEGAN SADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000806281046319999 | $0.24 |
| MEGAN SADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00182715255249999 | $3.57 |
| MEGAN SALVADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083343993145 | $257.77 |
| MEGAN SERATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016992556039 | $0.50 |
| MEGAN SERATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115249256277 | $22.49 |
| MEGAN SERATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123172631913999 | $0.74 |
| MEGAN SERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019652978591 | $58.96 |
| MEGAN SERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055440716231 | $10.82 |
| MEGAN SEVERYN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.511909) | ($1,584.06) |
| MEGAN SEVERYN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.494666) | ($20,385.68) |
| MEGAN SEVERYN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003731354517) | ($15.08) |
| MEGAN SEVERYN | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0003731354517 | $15.08 |
| MEGAN SEVERYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000372680763286875 | $14.97 |
| MEGAN SEVERYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004702510155475 | $1.42 |
| MEGAN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019285378794 | $0.01 |
| MEGAN SHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014181589674 | $4.20 |
| MEGAN SHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00741078526879999 | $14.46 |
| MEGAN SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19724397111 | $0.23 |
| MEGAN SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (0.5209) | ($0.48) |
| MEGAN SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (20.432593052) | ($15.00) |
| MEGAN SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (681.086435054) | ($500.00) |
| MEGAN SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 740.694647257 | $543.76 |
| MEGAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050884300098 | $15.06 |
| MEGAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047157174889 | $9.20 |
| MEGAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4280009087 | $3.51 |
| MEGAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.93821511222 | $3.90 |
| MEGAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6916733237296 | $0.57 |
| MEGAN STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048270199083 | $1.43 |
| MEGAN STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026724595969 | $0.52 |
| MEGAN STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000270226788549999 | $0.01 |
| MEGAN SUE KVAPIL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00067728 | $20.00 |
| MEGAN SUE KVAPIL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00195712 | $58.00 |
| MEGAN SUE KVAPIL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ADA | 178.842887 | $100.15 |
| MEGAN SUE KVAPIL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.0015 | $46.98 |
| MEGAN SUE KVAPIL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ADA | (178.842887) | ($109.94) |
| MEGAN SUE KVAPIL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0041344) | ($130.30) |
| MEGAN SWOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00085173205548 | $0.00 |
| MEGAN SWORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000629408883 | $0.00 |
| MEGAN TADESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047496143509 | $0.00 |
| MEGAN TAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.413344256161 | $5.50 |
| MEGAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031207989267 | $9.24 |
| MEGAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00854578192359999 | $16.67 |
| MEGAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158861675503 | $4.70 |
| MEGAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.344835651537 | $10.97 |
| MEGAN TATTERSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000719080130269999 | $0.21 |
| MEGAN THIBEAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (426.985787422) | ($426.99) |
| MEGAN THIBEAU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 426.985787422 | $426.99 |
| MEGAN THIBEAU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (426.985787) | ($426.99) |
| MEGAN THIBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138481683159 | $4.10 |
| MEGAN THIBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7809545268378 | $2.78 |
| MEGAN THIBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.57152350055 | $0.36 |
| MEGAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064994814886 | $19.24 |
| MEGAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020349343675 | $0.60 |
| MEGAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0288148231129999 | $56.28 |
| MEGAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.572440458961999 | $0.55 |
| MEGAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.01156574449999 | $2.52 |
| MEGAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 26.612155338 | $26.61 |
| MEGAN TURNING ROBE-VAN OOSTERHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7914685833299 | $12.02 |
| MEGAN TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196560910795 | $58.98 |
| MEGAN VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000204915060709999 | $0.00 |
| MEGAN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000053606789252 | $0.00 |
| MEGAN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018751804215 | $0.55 |
| MEGAN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.226656361 | $29.51 |
| MEGAN WARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0176703 | $706.39 |
| MEGAN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063299943383 | $18.57 |
| MEGAN WARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08691569277588 | $1.27 |
| MEGAN WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023431456558 | $0.69 |
| MEGAN WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000153514480699999 | $0.30 |
| MEGAN WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.650196219349999 | $0.65 |
| MEGAN WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173883421735899 | $51.06 |
| MEGAN WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030950223774 | $0.60 |
| MEGAN WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21263650249 | $0.17 |
| MEGAN WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5415272116 | $0.96 |
| MEGAN WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.108681703322 | $1.21 |
| MEGAN WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.075186145281 | $0.01 |
| MEGAN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024591726062 | $4.80 |
| MEGAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 299.19453920533 | $315.60 |
| MEGAN WILLESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.05716714517 | $3.61 |
| MEGAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186862222059999 | $55.92 |
| MEGAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023417489603 | $45.67 |
| MEGAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00633108915579999 | $0.01 |
| MEGAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3034006892 | $1.45 |
| MEGAN WOMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.33479428663 | $0.27 |
| MEGAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127645084636999 | $37.78 |
| MEGAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0257902112209999 | $50.32 |
| MEGAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9117225559 | $9.44 |
| MEGAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0072234941188 | $0.53 |
| MEGAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0114827166473999 | $1.26 |
| MEGAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.49481161394 | $0.26 |
| MEGANATHAN GM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0875114343460999 | $0.09 |
| MEGANE LAFLAMME-BOULAY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0003967 | $15.30 |
| MEGANE LAFLAMME-BOULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075150932264 | $22.23 |
| MEGANE LAFLAMME-BOULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043398843826 | $0.05 |
| MEGANE LAFLAMME-BOULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033760423023 | $6.59 |
| MEGARA CHRISTINE SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020118974158 | $5.95 |
| MEGAT AKIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064186820738 | $1.90 |
| MEGAT AKIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000786723604109999 | $1.54 |
| MEGAT AKIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000073043908129 | $0.00 |
| MEGAT IMRAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | SOL | (0.668972272) | ($65.73) |
| MEGAT IMRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015446869415 | $0.00 |
| MEGAT IMRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0019197733110829 | $0.19 |
| MEGAT SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2276030665432 | $3.38 |
| MEGAWATI RUSDIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036551641095 | $0.00 |
| MEGAWATI RUSDIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0022629005007 | $0.00 |
| MEGDOUD LUCAS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00259684 | $77.80 |
| MEGDOUD LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015769020929 | $0.36 |
| MEGDOUD LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01344878132102 | $0.01 |
| MEGGAN PEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004331063192256 | $0.13 |
| MEGGIE LAMOTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.49728322581999 | $9.44 |
| MEGGIE SOLIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082322336897 | $24.37 |
| MEGGIE SOLIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014936082166 | $29.14 |
| MEGGIE SOLIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.666992987 | $40.17 |
| MEGGIE SOLIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.484847168 | $17.48 |
| MEGGIE SOLIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.007897748261 | $0.58 |
| MEGGY ZEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.168428603785 | $2.27 |
| MEGGY ZEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3467337588 | $2.10 |
| MEGGYN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.58764945205299 | $2.49 |
| MEGH HEMANT VAKHARIA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | MATIC | 452.10031242 | $489.15 |
| MEGH HEMANT VAKHARIA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | AVAX | 3.34644022 | $200.18 |
| MEGH HEMANT VAKHARIA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.01122706 | $425.80 |
| MEGH HEMANT VAKHARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001640668306 | $50.00 |
| MEGHA AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000242021487 | $0.00 |
| MEGHA AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016998901284 | $0.02 |
| MEGHA AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000137093483072 | $0.00 |
| MEGHA CONSUL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| MEGHA CONSUL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (735.085057) | ($735.09) |
| MEGHA CONSUL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BUSD | (645.278148441) | ($645.28) |
| MEGHA CONSUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186893363751 | $55.94 |
| MEGHA CONSUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07623338948027 | $0.11 |
| MEGHA CONSUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038916473509 | $76.97 |
| MEGHA CONSUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2647456388 | $8.93 |
| MEGHA CONSUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.85975415588 | $5.86 |
| MEGHA CONSUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6285471553 | $0.24 |
| MEGHA CONSUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0386053100339999 | $0.24 |
| MEGHA CONSUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.26294517917 | $0.41 |
| MEGHA CONSUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.51235499149 | $0.25 |
| MEGHA CONSUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.1674051299317 | $3.17 |
| MEGHA GUPTA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 1.67192201 | $3,518.98 |
| MEGHA GUPTA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00043215) | ($12.89) |
| MEGHA GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007645767642 | $22.65 |
| MEGHA GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154195713883 | $23.20 |
| MEGHA GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003183170273 | $0.00 |
| MEGHA KADAKIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027086984701 | $8.02 |
| MEGHA KADAKIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036035311991 | $7.03 |
| MEGHA KADAKIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.53165418089999 | $4.53 |
| MEGHA KADAKIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.286057844 | $10.53 |
| MEGHA KADAKIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.37032947859999 | $4.00 |
| MEGHA KADAKIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.93830341702 | $10.43 |
| MEGHA KADAKIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18327968286 | $1.62 |
| MEGHA KADAKIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.086066680907 | $5.15 |
| MEGHA MAKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022649090187 | $0.00 |
| MEGHA MAKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034879550658 | $0.07 |
| MEGHA SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000447699766109999 | $1.33 |
| MEGHAL GOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024272194956 | $0.00 |
| MEGHAL GOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0097728987699 | $0.01 |
| MEGHAL LOTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022293446628931 | $0.00 |
| MEGHAL LOTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3281575366 | $2.33 |
| MEGHAL LOTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3051521234 | $0.31 |
| MEGHAL LOTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.21685955612 | $0.10 |
| MEGHAN ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012606068771 | $3.74 |
| MEGHAN BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00661841742899999 | $222.43 |
| MEGHAN BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.6778101656389 | $46.65 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MEGHAN BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011411827848 | $25.12 |
| MEGHAN BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6801362745 | $7.52 |
| MEGHAN BOYCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001639779475999999 | $0.00 |
| MEGHAN BOYCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0175695713911025 | $0.02 |
| MEGHAN BUNDRICK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01825005926) | ($739.13) |
| MEGHAN BUNDRICK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01825005926 | $739.13 |
| MEGHAN BUNDRICK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MEGHAN BUNDRICK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MEGHAN BUNDRICK | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001236) | ($50.00) |
| MEGHAN BUNDRICK | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01701405) | ($688.25) |
| MEGHAN BUNDRICK | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MEGHAN BUNDRICK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| MEGHAN BUNDRICK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| MEGHAN BUNDRICK | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (15,050.0) | ($15,050.00) |
| MEGHAN BUNDRICK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (38,000.0) | ($38,000.00) |
| MEGHAN BUNDRICK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 38,000.0 | $38,000.00 |
| MEGHAN BUNDRICK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (38,000.0) | ($38,000.00) |
| MEGHAN BUNDRICK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| MEGHAN BUNDRICK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| MEGHAN BUNDRICK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| MEGHAN BUNDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002312003615476 | $0.93 |
| MEGHAN BUNDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 778.337915213 | $778.34 |
| MEGHAN CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0484932430576078 | $0.06 |
| MEGHAN CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0709640162709999 | $0.04 |
| MEGHAN CERATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026905146601 | $0.08 |
| MEGHAN CERATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000075053232795 | $0.00 |
| MEGHAN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022050267925 | $6.53 |
| MEGHAN DIEMER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XLM | 487.2155198 | $95.66 |
| MEGHAN DIEMER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.25476091 | $761.53 |
| MEGHAN DIEMER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.11369765 | $325.02 |
| MEGHAN DIEMER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.35945814 | $746.63 |
| MEGHAN DIEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079855215701 | $2.36 |
| MEGHAN DIEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104926683122999 | $210.24 |
| MEGHAN DIEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.384887162 | $14.58 |
| MEGHAN DIEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.033639692445 | $0.14 |
| MEGHAN ELIZABETH NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021244135599999 | $0.04 |
| MEGHAN ELIZABETH STEEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011968356317999 | $0.00 |
| MEGHAN FINDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031633361385 | $0.62 |
| MEGHAN FUNDERBURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018230509985 | $0.54 |
| MEGHAN FUNDERBURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090044015575 | $1.76 |
| MEGHAN FUNDERBURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.08573614393 | $0.86 |
| MEGHAN FUNDERBURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5121601498 | $0.32 |
| MEGHAN FUNDERBURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0084462769715 | $0.07 |
| MEGHAN FUNDERBURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0119726401978999 | $0.07 |
| MEGHAN FUNDERBURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0031109635226 | $0.07 |
| MEGHAN GUFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029472102956 | $0.58 |
| MEGHAN HALLIDAY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.0153685442 | $30.81 |
| MEGHAN HALLIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013278193966 | $0.39 |
| MEGHAN HALLIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022944850219 | $4.41 |
| MEGHAN JALIQUE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00058338 | $17.41 |
| MEGHAN JALIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024450460876 | $0.72 |
| MEGHAN JALIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015983813031 | $0.02 |
| MEGHAN JALIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4215041364 | $2.71 |
| MEGHAN JALIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.717649356 | $13.64 |
| MEGHAN KHURANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083688679233 | $258.78 |
| MEGHAN KHURANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23295961285 | $474.49 |
| MEGHAN KHURANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 98.05268305 | $77.73 |
| MEGHAN KHURANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.045122076 | $20.12 |
| MEGHAN KHURANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.63884399154 | $7.10 |
| MEGHAN KHURANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 11.9413619183999 | $5.75 |
| MEGHAN KHURANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.565948991 | $3.25 |
| MEGHAN LAMBERT-JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008310267574 | $2.46 |
| MEGHAN LAMBERT-JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065645078437 | $12.81 |
| MEGHAN LAMBERT-JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 141.157233739 | $141.16 |
| MEGHAN LESSOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0131343405659 | $398.47 |
| MEGHAN MACHADO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (638.32455749) | ($371.07) |
| MEGHAN MACHADO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 638.32455749 | $371.07 |
| MEGHAN MACHADO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001288220031) | ($37.38) |
| MEGHAN MACHADO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001288220031 | $37.38 |
| MEGHAN MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010676977466969 | $0.37 |
| MEGHAN MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.261166082658 | $6.17 |
| MEGHAN MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000123565964993 | $0.00 |
| MEGHAN MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.001453557563 | $0.00 |
| MEGHAN MALONY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LINK | 652.01 | $6,972.68 |
| MEGHAN MALONY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LINK | (523.658465605) | ($5,600.07) |
| MEGHAN MALONY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 10,125.0 | $6,402.20 |
| MEGHAN MALONY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MATIC | (3,337.315977712) | ($2,079.70) |
| MEGHAN MALONY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MATIC | (6,479.900362456) | ($4,038.05) |
| MEGHAN MALONY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MATIC | (307.783659831) | ($167.12) |
| MEGHAN MALONY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (11,087.179712639) | ($6,000.00) |
| MEGHAN MALONY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 12,787.176314293 | $6,919.98 |
| MEGHAN MALONY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | MATIC | 307.783659831 | $166.56 |
| MEGHAN MALONY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (332.615391379) | ($180.00) |
| MEGHAN MALONY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.67 | $1,195.27 |
| MEGHAN MALONY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | MATIC | (307.212) | ($181.00) |
| MEGHAN MALONY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.006225 | $181.00 |
| MEGHAN MALONY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | LINK | (128.1413) | ($846.00) |
| MEGHAN MALONY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0289842 | $846.00 |
| MEGHAN MALONY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 1.17 | $2,083.64 |
| MEGHAN MALONY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 2.39 | $4,239.09 |
| MEGHAN MALONY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (2.834553) | ($5,028.41) |
| MEGHAN MALONY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 5,009.254 | $5,028.41 |
| MEGHAN MALONY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MEGHAN MALONY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 6.33552965 | $11,239.04 |
| MEGHAN MALONY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (1.383397) | ($2,450.00) |
| MEGHAN MALONY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 2,443.584 | $2,450.00 |
| MEGHAN MALONY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,300.0) | ($2,300.00) |
| MEGHAN MALONY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | LINK | 336.626417856 | $2,217.43 |
| MEGHAN MALONY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | LINK | 523.658465605 | $3,449.46 |
| MEGHAN MALONY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | LINK | (523.8683) | ($3,450.84) |
| MEGHAN MALONY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 3,423.433 | $3,450.84 |
| MEGHAN MALONY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| MEGHAN MALONY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 2.139098441 | $3,794.76 |
| MEGHAN MALONY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,650.0) | ($1,650.00) |
| MEGHAN MALONY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | MATIC | 4,111.190123004 | $2,421.90 |
| MEGHAN MALONY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | MATIC | 6,479.900362456 | $3,817.31 |
| MEGHAN MALONY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | MATIC | (849.063) | ($500.00) |
| MEGHAN MALONY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 498.892 | $500.00 |
| MEGHAN MALONY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| MEGHAN MALONY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | MATIC | 1,797.752808989 | $1,058.67 |
| MEGHAN MALONY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | MATIC | 3,337.315977712 | $1,965.29 |
| MEGHAN MALONY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | MATIC | (8,329.053) | ($4,900.00) |
| MEGHAN MALONY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 4,923.711 | $4,900.00 |
| MEGHAN MALONY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MEGHAN MALONY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 6.511876307 | $11,567.44 |
| MEGHAN MALONY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | MATIC | (639.671) | ($376.32) |
| MEGHAN MALONY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 380.156 | $376.32 |
| MEGHAN MALONY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05837873843) | ($1,701.88) |
| MEGHAN MALONY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05837873843 | $1,701.88 |
| MEGHAN MALONY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.000057364) | ($27,133.03) |
| MEGHAN MALONY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.000057364 | $27,133.03 |
| MEGHAN MALONY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (454.31087915) | ($3,035.78) |
| MEGHAN MALONY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 454.31087915 | $3,035.78 |
| MEGHAN MALONY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,280.392311242) | ($4,405.47) |
| MEGHAN MALONY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,280.392311242 | $4,405.47 |
| MEGHAN MALONY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (429.03) | ($429.03) |
| MEGHAN MALONY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (15.012107364) | ($26,915.50) |
| MEGHAN MALONY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,280.393311242) | ($4,284.99) |
| MEGHAN MALONY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | LINK | (454.31127915) | ($2,975.81) |
| MEGHAN MALONY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09358793) | ($2,718.29) |
| MEGHAN MALONY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2500794147) | ($244.05) |
| MEGHAN MALONY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.33598049) | ($8,135.00) |
| MEGHAN MALONY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 10.362562298 | $10,112.72 |
| MEGHAN MALONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000465485222460839 | $16.19 |
| MEGHAN MALONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00568462426827868 | $6.71 |
| MEGHAN MALONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053560675432 | $0.01 |
| MEGHAN MALONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.043122493048 | $2.52 |
| MEGHAN MALONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27769987488377 | $2.85 |
| MEGHAN MALONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.009631290677 | $0.01 |
| MEGHAN MCHUGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (43,977.368385507) | ($43,977.37) |
| MEGHAN MCHUGH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 43,977.368385507 | $43,977.37 |
| MEGHAN MCHUGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (110.130404907) | ($252,009.58) |
| MEGHAN MCHUGH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 110.130404907 | $252,009.58 |
| MEGHAN MCHUGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (661,175.222184384) | ($661,175.22) |
| MEGHAN MCHUGH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 661,175.222184384 | $661,175.22 |
| MEGHAN MCHUGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (208.096854092) | ($1,326.04) |
| MEGHAN MCHUGH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | UNI | 208.096854092 | $1,326.04 |
| MEGHAN MCHUGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,211.803397322) | ($787.37) |
| MEGHAN MCHUGH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,211.803397322 | $787.37 |
| MEGHAN MCHUGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (5.217414036) | ($559.79) |
| MEGHAN MCHUGH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 5.217414036 | $559.79 |
| MEGHAN MCHUGH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (110.130404907) | ($251,545.04) |
| MEGHAN MCHUGH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | UNI | (208.096854092) | ($1,115.40) |
| MEGHAN MCHUGH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AAVE | (5.217414036) | ($466.49) |
| MEGHAN MCHUGH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (1,211.803397) | ($707.51) |
| MEGHAN MCHUGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (130.38639585) | ($1,176.09) |
| MEGHAN MCHUGH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 130.38639585 | $1,176.09 |
| MEGHAN MCHUGH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (661,175.222184) | ($661,175.22) |
| MEGHAN MCHUGH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (43,977.36) | ($43,977.36) |
| MEGHAN MCHUGH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | DOT | (130.3863959) | ($1,272.57) |
| MEGHAN MCHUGH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (448.6774556) | ($448.68) |
| MEGHAN MCHUGH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003795822) | ($118.00) |
| MEGHAN MCHUGH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 448.6774556 | $448.68 |
| MEGHAN MCHUGH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003795822 | $118.00 |
| MEGHAN MCHUGH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03910116) | ($72.92) |
| MEGHAN MCHUGH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (29.76857329) | ($29.77) |
| MEGHAN MCHUGH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03910116 | $72.92 |
| MEGHAN MCHUGH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 29.76857329 | $29.77 |
| MEGHAN MCHUGH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (448.677456) | ($448.68) |
| MEGHAN MCHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036524311563001 | $1.24 |
| MEGHAN MCHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00385013524029999 | $0.00 |
| MEGHAN MCHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.364979358440057 | $1,037.22 |
| MEGHAN MCHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,927.01413096917 | $3,927.01 |
| MEGHAN MCHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1887552198602 | $3.50 |
| MEGHAN MCHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0386365744047 | $16.36 |
| MEGHAN MCHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.021517917847447 | $3.35 |
| MEGHAN MCHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.44657010343137 | $3.66 |
| MEGHAN MCHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 261.12630815917 | $261.13 |
| MEGHAN MCNAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033767824394 | $0.01 |
| MEGHAN MCNAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000196267193609999 | $0.38 |
| MEGHAN MCNAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028844962802 | $0.00 |
| MEGHAN MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025251194917 | $0.01 |
| MEGHAN MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054944334675 | $0.01 |
| MEGHAN MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000068698141006 | $0.00 |
| MEGHAN MOROS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| MEGHAN MOROS | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| MEGHAN MOROS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (102,974.311323969) | ($102,974.31) |
| MEGHAN MOROS | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 102,974.311323969 | $102,974.31 |
| MEGHAN MOROS | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (103,024.311323) | ($103,024.31) |
| MEGHAN MOROS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,028.951728549) | ($519.61) |
| MEGHAN MOROS | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 1,028.951728549 | $519.61 |
| MEGHAN MOROS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (119.076209683) | ($119.08) |
| MEGHAN MOROS | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 119.076209683 | $119.08 |
| MEGHAN MOROS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (33.63693219) | ($214.27) |
| MEGHAN MOROS | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 33.63693219 | $214.27 |
| MEGHAN MOROS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001887667301) | ($50.93) |
| MEGHAN MOROS | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001887667301 | $50.93 |
| MEGHAN MOROS | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (119.07621) | ($119.08) |
| MEGHAN MOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002038642072128 | $0.68 |
| MEGHAN MOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000128944122005 | $0.25 |
| MEGHAN MOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 661.15986615137 | $661.16 |
| MEGHAN MOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.38223328179769 | $5.06 |
| MEGHAN MOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.10565514062954 | $1.02 |
| MEGHAN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081811427088 | $253.27 |
| MEGHAN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15457845694 | $313.92 |
| MEGHAN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 395.642696498 | $395.64 |
| MEGHAN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4845970944 | $6.73 |
| MEGHAN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 117.715350456 | $73.91 |
| MEGHAN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.049348586756 | $0.44 |
| MEGHAN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.08017577863 | $0.16 |
| MEGHAN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.23058098836 | $25.32 |
| MEGHAN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.03877114238 | $6.39 |
| MEGHAN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00142357093412999 | $0.32 |
| MEGHAN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00023912126871 | $0.02 |
| MEGHAN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.042511685675 | $0.07 |
| MEGHAN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.34389454267 | $0.17 |
| MEGHAN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 94.094950541 | $94.09 |
| MEGHAN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0016377929083 | $0.18 |
| MEGHAN OREILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042580696146 | $1.26 |
| MEGHAN OREILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01888626618 | $1.20 |
| MEGHAN OREILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039339157417 | $7.68 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MEGHAN OREILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023893463755 | $0.03 |
| MEGHAN OREILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000022074872768 | $0.00 |
| MEGHAN OREILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.837185378899999 | $2.86 |
| MEGHAN PARRINELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022558830964 | $0.01 |
| MEGHAN PARRINELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0177629686769999 | $0.02 |
| MEGHAN PARRINELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 123.810406419999 | $77.74 |
| MEGHAN PARRINELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034057167694 | $0.00 |
| MEGHAN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021916789077 | $6.49 |
| MEGHAN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114455135716 | $22.33 |
| MEGHAN RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052421785947 | $0.16 |
| MEGHAN RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027019686338 | $5.27 |
| MEGHAN RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.707323099949999 | $0.71 |
| MEGHAN RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00105947618653 | $0.08 |
| MEGHAN STPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152588667654999 | $45.19 |
| MEGHAN SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032197685175 | $0.95 |
| MEGHAN TRANDAHL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00234155 | $94.07 |
| MEGHAN TRANDAHL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000006561127424) | ($0.26) |
| MEGHAN TRANDAHL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00000873) | ($0.26) |
| MEGHAN TRANDAHL | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001275254765) | ($0.26) |
| MEGHAN TRANDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023342306106 | $6.91 |
| MEGHAN TRANDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0093681657444 | $0.01 |
| MEGHAN WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9765468013719 | $0.93 |
| MEGHAN WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030350791534 | $0.59 |
| MEGHAN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017720598971 | $0.05 |
| MEGHAN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13462025196 | $0.13 |
| MEGHAN WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017979149258 | $5.32 |
| MEGHAN WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00120402712169 | $2.35 |
| MEGHAN WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.54205840703 | $0.54 |
| MEGHANA NAGABANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123160155608 | $3.65 |
| MEGHANA NAGABANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59497784352 | $0.69 |
| MEGHANA NAGABANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022762617832 | $44.42 |
| MEGHANA NAGABANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.6144873000999 | $12.61 |
| MEGHANA NAGESH RAO RAVIKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.72109460208299 | $4.78 |
| MEGHANATH M Y | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000094435385727999 | $0.03 |
| MEGHANATH M Y | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028099466386 | $0.00 |
| MEGHANATH M Y | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035709026142 | $0.07 |
| MEGHANN HIETAMAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00113366559180999 | $0.00 |
| MEGHANN HIETAMAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032333793883 | $0.00 |
| MEGHANN HIETAMAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000103386899948 | $0.00 |
| MEGHANN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034919913062 | $0.00 |
| MEGHANN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 890.465114056 | $890.47 |
| MEGHARAJ NIKHIL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ADA | 2.025443 | $1.86 |
| MEGHARAJ NIKHIL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOGE | 12.20313096 | $1.67 |
| MEGHARAJ NIKHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0125085727718204 | $0.01 |
| MEGHNA MENDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079346662164 | $2.35 |
| MEGHNA MENDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00099368335164 | $1.94 |
| MEGHNA MIRPURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035023756463 | $107.14 |
| MEGUEL ANGEL CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196032829079999 | $0.58 |
| MEGUEL CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036756765001 | $1.09 |
| MEGUEL CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0832668467 | $3.19 |
| MEGUMI ABE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.92223209) | ($27,093.91) |
| MEGUMI ABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031648263905839 | $121.25 |
| MEHAK MITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7914103659 | $2.21 |
| MEHAKDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016582131862 | $0.49 |
| MEHAL ZAMAN TALUKDER OCHIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.132959 | $407.16 |
| MEHAL ZAMAN TALUKDER OCHIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.398878 | $1,224.57 |
| MEHAL ZAMAN TALUKDER OCHIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 4.174573 | $437.08 |
| MEHAL ZAMAN TALUKDER OCHIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.011169 | $451.88 |
| MEHAL ZAMAN TALUKDER OCHIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOT | 4.225758 | $77.20 |
| MEHAL ZAMAN TALUKDER OCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173067441686 | $62.48 |
| MEHAL ZAMAN TALUKDER OCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006906461196606 | $12.70 |
| MEHAL ZAMAN TALUKDER OCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.01259555059999 | $3.15 |
| MEHAL ZAMAN TALUKDER OCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42317498198 | $4.63 |
| MEHAL ZAMAN TALUKDER OCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.045188126385 | $2.46 |
| MEHARI KAHSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017704685531 | $0.00 |
| MEHARI KAHSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000062912753817 | $0.12 |
| MEHARI KAHSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0032467257954 | $0.01 |
| MEHAU PIHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00382231766367495 | $0.00 |
| MEHAU PIHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007385057462 | $0.00 |
| MEHAU PIHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000036687352564 | $0.00 |
| MEHAU PIHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013791563941247 | $0.00 |
| MEHAU PIHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013104606312 | $0.00 |
| MEHAYL ZARKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115707927524 | $0.34 |
| MEHAYL ZARKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051196347211 | $1.00 |
| MEHAYL ZARKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8373196719 | $0.66 |
| MEHAYL ZARKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.530790029 | $2.22 |
| MEHAYL ZARKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14522508324 | $1.61 |
| MEHAYL ZARKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0050682428176 | $0.37 |
| MEHAYL ZARKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0002958884601 | $0.55 |
| MEHAYL ZARKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.044210745234 | $0.09 |
| MEHBOOB AMIR KHAN-DURRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000104748782143 | $0.00 |
| MEHDAD HUSSAIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (8.546656992) | ($9,159.97) |
| MEHDAD HUSSAIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2463807097) | ($5,000.00) |
| MEHDAD HUSSAIN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.2990833097 | $6,069.54 |
| MEHDAD HUSSAIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007391421292) | ($150.00) |
| MEHDAD HUSSAIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008228863404) | ($150.00) |
| MEHDAD HUSSAIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2742954468) | ($5,000.00) |
| MEHDAD HUSSAIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3361097496 | $6,126.78 |
| MEHDAD HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028759588841 | $99.77 |
| MEHDAD HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.6092752365694 | $36.20 |
| MEHDAD HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0684605255709999 | $163.72 |
| MEHDAD HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0522169126709999 | $0.05 |
| MEHDAD HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002152341274 | $0.00 |
| MEHDI AIT MESSAOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033072128756 | $0.98 |
| MEHDI AIT MESSAOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109053229912 | $0.13 |
| MEHDI AIT MESSAOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.415505695 | $15.42 |
| MEHDI ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075425025472 | $0.01 |
| MEHDI ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00900244061309999 | $0.01 |
| MEHDI ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000464727003 | $0.01 |
| MEHDI ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000036219771134 | $0.00 |
| MEHDI ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000999790828909999 | $0.00 |
| MEHDI ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000054928784609 | $0.00 |
| MEHDI ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000100398115911 | $0.00 |
| MEHDI AMASKANE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,034.650768564) | ($982.31) |
| MEHDI AMASKANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.412990183008 | $7.67 |
| MEHDI AMER-MOUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014996542775 | $0.29 |
| MEHDI AMIRECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142797542423 | $0.42 |
| MEHDI AMIRECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131285976042 | $25.62 |
| MEHDI AMIRECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000149157871509999 | $0.00 |
| MEHDI AMRHAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (192.415) | ($110.14) |
| MEHDI AMRHAR | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.055223 | $110.14 |
| MEHDI AMRHAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (3.081) | ($2.34) |
| MEHDI AMRHAR | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.00117 | $2.34 |
| MEHDI AMRHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044888597796 | $13.29 |
| MEHDI AMRHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024254044713488 | $0.04 |
| MEHDI AMRHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130465118956999 | $25.24 |
| MEHDI AMRHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1087008397173 | $0.79 |
| MEHDI AMRHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000089015660323 | $0.00 |
| MEHDI AMRHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0117675314971 | $0.01 |
| MEHDI AMRHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.3551659476 | $2.56 |
| MEHDI AYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 135.93071169073 | $144.45 |
| MEHDI AZZOUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07147669765937 | $0.07 |
| MEHDI BASHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047746097884 | $0.00 |
| MEHDI BEKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000961465486099999 | $0.00 |
| MEHDI BEKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00092944947196 | $0.00 |
| MEHDI BEKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.008304586609 | $0.01 |
| MEHDI BEKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0498700591899999 | $0.05 |
| MEHDI BEKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000481703225089999 | $0.02 |
| MEHDI BENJELLOUN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00977) | ($297.08) |
| MEHDI BENJELLOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.54473798008096 | $3.75 |
| MEHDI BENOUARET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.022198422572 | $0.02 |
| MEHDI BERRABOUKH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.9179 | $2,593.06 |
| MEHDI BERRABOUKH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.12 | $4,633.47 |
| MEHDI BERRABOUKH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 5,044.01993 | $5,054.11 |
| MEHDI BERRABOUKH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | CEL | 231.559 | $474.69 |
| MEHDI BERRABOUKH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,849.84) | ($5,849.84) |
| MEHDI BERRABOUKH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | UST | (5,073.190738) | ($71.45) |
| MEHDI BERRABOUKH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (19,999.9973) | ($20,000.00) |
| MEHDI BERRABOUKH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.92269) | ($1,644.19) |
| MEHDI BERRABOUKH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (230.0) | ($153.91) |
| MEHDI BERRABOUKH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12218) | ($3,832.66) |
| MEHDI BERRABOUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022708747502044 | $71.55 |
| MEHDI BERRABOUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.34495650804199 | $1.24 |
| MEHDI BERRABOUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054952212380463 | $11.00 |
| MEHDI BERRABOUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 282.47420454446 | $282.47 |
| MEHDI BERRABOUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.039473314052 | $2.19 |
| MEHDI BERRABOUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 29.170808323 | $9.05 |
| MEHDI BERRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041576709888 | $0.01 |
| MEHDI BERRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076738207969 | $0.01 |
| MEHDI BERRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00040012342704 | $0.00 |
| MEHDI BERRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00070256275029 | $0.01 |
| MEHDI BOUGUETTAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22269717284946 | $0.20 |
| MEHDI BOUTAIB | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AAVE | 7.44717061 | $981.50 |
| MEHDI BOUTAIB | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | AAVE | (201.892803) | ($19,603.76) |
| MEHDI BOUTAIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000112593501761 | $0.00 |
| MEHDI BOUTAIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.54713637052287 | $196.36 |
| MEHDI BRAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.099235815 | $18.27 |
| MEHDI BRAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 16.483661738 | $183.18 |
| MEHDI BRAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.04695159 | $65.07 |
| MEHDI BRAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 5.00351655729999 | $30.79 |
| MEHDI BRAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000464800036279999 | $0.03 |
| MEHDI BRAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 5.18512965809999 | $9.50 |
| MEHDI CHAMKHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065700677144 | $0.00 |
| MEHDI CHAMKHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016558220670719 | $0.02 |
| MEHDI CHARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.937469451858 | $0.85 |
| MEHDI CHENIKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BNB | 0.37742615 | $98.93 |
| MEHDI CHENIKI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BNB | 0.63505717 | $191.54 |
| MEHDI CHENIKI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BNB | 0.91413284 | $275.74 |
| MEHDI CHENIKI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BNB | 0.47135 | $142.27 |
| MEHDI CHENIKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (4.949663967) | ($1,487.92) |
| MEHDI CHENIKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,110.25482115) | ($2,563.27) |
| MEHDI CHENIKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (1,426.6253) | ($961.73) |
| MEHDI CHENIKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SNX | (50.955511175) | ($138.09) |
| MEHDI CHENIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000244054118129999 | $0.07 |
| MEHDI CHENIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.9134691082476 | $26.35 |
| MEHDI CHENIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000046362277801 | $0.09 |
| MEHDI CHENIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.869035987678 | $43.81 |
| MEHDI CHENIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.023516583485808 | $8.32 |
| MEHDI CHERKAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026290402411 | $7.78 |
| MEHDI COMBALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.182253360158 | $3.06 |
| MEHDI DAHDAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012842378567 | $0.00 |
| MEHDI DAHDAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00108387425826 | $0.00 |
| MEHDI DAHDAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037697124702 | $0.00 |
| MEHDI DAHDAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000086963349997 | $0.00 |
| MEHDI DALIRYAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 52.55314191 | $72.52 |
| MEHDI DALIRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.878813087932 | $1.89 |
| MEHDI DAOUD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.914347267) | ($753.17) |
| MEHDI DAOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019510353943 | $0.00 |
| MEHDI DAOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000024315162751 | $0.00 |
| MEHDI DAOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000680672467565599 | $0.21 |
| MEHDI DAOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000038004595872 | $0.00 |
| MEHDI DAOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014160643517 | $0.00 |
| MEHDI DAOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000082933212739 | $0.00 |
| MEHDI DAOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0024258317143 | $0.00 |
| MEHDI DAOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.034186601011078 | $2.52 |
| MEHDI DAOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000046984568046 | $0.00 |
| MEHDI DEKKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.070867110680794 | $0.08 |
| MEHDI DOUACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.318226343766849 | $0.37 |
| MEHDI EL MOUJAHDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035007770321 | $0.00 |
| MEHDI EL MOUJAHDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000993231554129999 | $0.00 |
| MEHDI EL MOUJAHDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033422906171 | $0.00 |
| MEHDI EL MOUJAHDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000081428551493 | $0.00 |
| MEHDI EL OUALJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003965650114 | $0.12 |
| MEHDI EL OUALJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002372941081 | $0.00 |
| MEHDI EL OUALJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.831524781019999 | $0.83 |
| MEHDI EL OUATIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008410979049 | $0.00 |
| MEHDI EL OUATIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038382180947 | $0.00 |
| MEHDI EL OUATIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0010179596346 | $0.00 |
| MEHDI EL OUATIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000014225845997 | $0.00 |
| MEHDI ELAMRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023455718955 | $0.69 |
| MEHDI ELHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042188307632 | $12.49 |
| MEHDI ELHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000036707990623 | $0.00 |
| MEHDI ELHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00041922098275 | $0.00 |
| MEHDI ELHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00002978900446 | $0.00 |
| MEHDI ELOUAFI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | CEL | 69.8945 | $147.51 |
| MEHDI ELOUAFI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 93.2282 | $77.09 |
| MEHDI ELOUAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130857907475 | $0.39 |
| MEHDI ELOUAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.04013017215 | $1.76 |
| MEHDI ELOUAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021271655393 | $4.15 |
| MEHDI ELOUAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0094708637223 | $3.01 |
| MEHDI ESLAMYEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031141267273 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MEHDI ESLAMYEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000052004900565 | $0.00 |
| MEHDI FARSHBAF | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00116135) | ($40.09) |
| MEHDI FARSHBAF | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Inbound Transfer | PAXG | 0.005333760034 | $9.99 |
| MEHDI FARSHBAF | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Outbound Transfer | PAXG | (0.2261475012) | ($423.06) |
| MEHDI FARSHBAF | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01363936 | $413.68 |
| MEHDI FARSHBAF | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01386837) | ($423.19) |
| MEHDI FARSHBAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139165241569221 | $50.07 |
| MEHDI FARSHBAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0017991635252662 | $3.41 |
| MEHDI FRANCE MERALI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.470907337) | ($96.37) |
| MEHDI FRANCE MERALI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.470907337 | $96.37 |
| MEHDI FRANCE MERALI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.846737443) | ($210,024.27) |
| MEHDI FRANCE MERALI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.846737443 | $210,024.27 |
| MEHDI FRANCE MERALI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75,000.0) | ($75,000.00) |
| MEHDI FRANCE MERALI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75,000.0 | $75,000.00 |
| MEHDI FRANCE MERALI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (75,000.0) | ($75,000.00) |
| MEHDI FRANCE MERALI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,010.40) |
| MEHDI FRANCE MERALI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($15.07) |
| MEHDI FRANCE MERALI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($14.65) |
| MEHDI FRANCE MERALI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.545737443) | ($45,229.82) |
| MEHDI FRANCE MERALI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.545737443 | $45,229.82 |
| MEHDI FRANCE MERALI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (5.2) | ($152,466.50) |
| MEHDI FRANCE MERALI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (52,780.33169) | ($52,780.33) |
| MEHDI FRANCE MERALI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 52,780.33169 | $52,780.33 |
| MEHDI FRANCE MERALI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (47.65458918) | ($36.65) |
| MEHDI FRANCE MERALI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | CEL | 47.65458918 | $36.65 |
| MEHDI FRANCE MERALI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (52,780.33169) | ($52,780.33) |
| MEHDI FRANCE MERALI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.65458918) | ($36.78) |
| MEHDI FRANCE MERALI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.65458918 | $36.78 |
| MEHDI FRANCE MERALI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.548659734) | ($45,157.12) |
| MEHDI FRANCE MERALI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.548659734 | $45,157.12 |
| MEHDI FRANCE MERALI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.54865973) | ($45,251.98) |
| MEHDI FRANCE MERALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01388899557407 | $510.29 |
| MEHDI FRANCE MERALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.98866204055 | $100.43 |
| MEHDI FRANCE MERALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024228519442 | $0.05 |
| MEHDI FRANCE MERALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,055.7015463545 | $1,055.70 |
| MEHDI FRANCE MERALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0022676246034 | $0.02 |
| MEHDI FRANCE MERALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00024796343074 | $0.00 |
| MEHDI GHASSEMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000276714867446999 | $0.01 |
| MEHDI GOTTE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 15,506.2708 | $15,506.27 |
| MEHDI GOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000325014579269999 | $0.96 |
| MEHDI GOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 122.56744994947 | $122.57 |
| MEHDI GOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 287.879131006 | $287.88 |
| MEHDI HAMDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015245959402 | $0.00 |
| MEHDI HAMDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00038742015192 | $0.00 |
| MEHDI HANOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012349116234 | $0.00 |
| MEHDI HANOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00076426653248 | $0.00 |
| MEHDI HANOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004869149686 | $0.00 |
| MEHDI HANOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000000527009561199999 | $0.00 |
| MEHDI HASNAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021689410086 | $0.04 |
| MEHDI HEMMATI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 3,750.0 | $3,750.00 |
| MEHDI HEMMATI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3,878.532810296) | ($3,878.53) |
| MEHDI HEMMATI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3,878.532810296 | $3,878.53 |
| MEHDI HEMMATI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 7,600.0 | $7,600.00 |
| MEHDI HEMMATI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.46) | ($12.46) |
| MEHDI HEMMATI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| MEHDI HEMMATI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.494757798 | $14,015.50 |
| MEHDI HEMMATI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (7,628.53281) | ($7,628.53) |
| MEHDI HEMMATI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| MEHDI HEMMATI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0006708 | $20.00 |
| MEHDI HEMMATI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (68.978406078) | ($1,271.96) |
| MEHDI HEMMATI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 68.978406078 | $1,271.96 |
| MEHDI HEMMATI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7533774263) | ($20,408.24) |
| MEHDI HEMMATI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7533774263 | $20,408.24 |
| MEHDI HEMMATI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.727987925) | ($3,986.63) |
| MEHDI HEMMATI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.727987925 | $3,986.63 |
| MEHDI HEMMATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00299030639208969 | $96.15 |
| MEHDI HEMMATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025977086435454 | $59.60 |
| MEHDI HEMMATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24.999095989066 | $25.00 |
| MEHDI HEMMATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.68075688791073 | $30.83 |
| MEHDI HERZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.681269266208239 | $0.65 |
| MEHDI HOSSEINBOR | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006247282378) | ($2.24) |
| MEHDI HOSSEINBOR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $315.21 |
| MEHDI HOSSEINBOR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.005491835205) | ($170.76) |
| MEHDI HOSSEINBOR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (302.427261286) | ($302.43) |
| MEHDI HOSSEINBOR | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 302.427261286 | $302.43 |
| MEHDI HOSSEINBOR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (302.427261) | ($302.43) |
| MEHDI HOSSEINBOR | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007585943069) | ($2.24) |
| MEHDI HOSSEINBOR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00658365 | $155.70 |
| MEHDI HOSSEINBOR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.006137752966) | ($144.79) |
| MEHDI HOSSEINBOR | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Collateral | BTC | (0.00499375868) | ($98.47) |
| MEHDI HOSSEINBOR | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001101823528) | ($2.24) |
| MEHDI HOSSEINBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140757093766659 | $50.33 |
| MEHDI HOSSEINBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.568381908105 | $2.57 |
| MEHDI JALALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058275502071 | $1.72 |
| MEHDI JALALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.021372683824 | $1.52 |
| MEHDI JEAN AURELIEN AZIK | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ETH | 0.044852244 | $50.96 |
| MEHDI JEAN AURELIEN AZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000089686569 | $0.00 |
| MEHDI JEAN AURELIEN AZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.377572426877299 | $0.43 |
| MEHDI JEAN AURELIEN AZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016977654713 | $3.19 |
| MEHDI JEAN AURELIEN AZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.069607085376 | $0.03 |
| MEHDI JEREMY CEDRIC FICHOT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 2.99630001 | $296.70 |
| MEHDI JEREMY CEDRIC FICHOT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 94.21504 | $87.62 |
| MEHDI JEREMY CEDRIC FICHOT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 2.8973 | $34.13 |
| MEHDI JEREMY CEDRIC FICHOT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETC | 2.9873 | $73.99 |
| MEHDI JEREMY CEDRIC FICHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.95517588174394 | $1.40 |
| MEHDI KAIDJOUNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15542187502 | $0.10 |
| MEHDI KARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1076817874762 | $0.11 |
| MEHDI KEDDER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00126503 | $49.94 |
| MEHDI KEDDER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00130352 | $50.51 |
| MEHDI KEDDER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0015986 | $48.47 |
| MEHDI KEDDER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00165818 | $49.57 |
| MEHDI KEDDER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00170126 | $51.15 |
| MEHDI KEDDER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00171583 | $50.12 |
| MEHDI KEDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047734210592 | $1.37 |
| MEHDI KEDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.985089096703099 | $0.68 |
| MEHDI KESHAVARZI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| MEHDI KESHAVARZI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,262.0) | ($5,262.00) |
| MEHDI KESHAVARZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 64.94143958597 | $64.94 |
| MEHDI KHELLAF | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.0984 | $290.73 |
| MEHDI KHELLAF | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.07120647 | $202.60 |
| MEHDI KHELLAF | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BNB | 0.0255 | $9.86 |
| MEHDI KHELLAF | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00321859 | $129.25 |
| MEHDI KHELLAF | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 820.974916 | $820.97 |
| MEHDI KHELLAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001696904729 | $50.00 |
| MEHDI KHELLAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.7603223482841 | $16.99 |
| MEHDI KHERBACHE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.634414137) | ($2,945.16) |
| MEHDI KHERBACHE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (15.571066941) | ($136.76) |
| MEHDI KHERBACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016367373654 | $0.00 |
| MEHDI KHERBACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015464530372403 | $36.22 |
| MEHDI KHERBACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014560554521 | $0.00 |
| MEHDI KHERBACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00840701990069999 | $0.01 |
| MEHDI KHERBACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23348086818623 | $2.98 |
| MEHDI KORJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019385396974 | $0.57 |
| MEHDI LADJMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01737645469 | $0.02 |
| MEHDI LE PENNEC | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.03443447641 | $99.44 |
| MEHDI LE PENNEC | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00257343 | $100.20 |
| MEHDI LE PENNEC | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BNB | 0.13468925 | $52.70 |
| MEHDI LE PENNEC | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00165042 | $63.85 |
| MEHDI LE PENNEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000179512740189 | $5.19 |
| MEHDI LE PENNEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.57962668212999 | $1.75 |
| MEHDI LE PENNEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00454770701359999 | $8.77 |
| MEHDI LE PENNEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34621696919 | $3.85 |
| MEHDI LE PENNEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00124599885518 | $0.35 |
| MEHDI LE PENNEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.264933254849999 | $0.03 |
| MEHDI LEFFAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0365730974002099 | $0.04 |
| MEHDI M CHARFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012968356304958 | $50.43 |
| MEHDI M CHARFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021710499416 | $4.24 |
| MEHDI MAINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029996603387 | $0.01 |
| MEHDI MAINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024976409172 | $0.00 |
| MEHDI MAINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000107466759521999 | $0.02 |
| MEHDI MAINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0042629147719 | $0.31 |
| MEHDI MERBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002471603141 | $0.00 |
| MEHDI MERBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.179777646994349 | $0.21 |
| MEHDI MERBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000106431683439999 | $0.00 |
| MEHDI MERBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.216379864999999 | $0.17 |
| MEHDI MERBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0064982938523 | $0.07 |
| MEHDI MERBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000070175150707 | $0.00 |
| MEHDI MERBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000185825478219999 | $0.00 |
| MEHDI MERBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000019217492 | $0.00 |
| MEHDI MERBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000039797162 | $0.00 |
| MEHDI MERBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.42392860229999 | $0.06 |
| MEHDI MERBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00015334856298 | $0.00 |
| MEHDI MERBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000065353941654 | $0.00 |
| MEHDI MEZIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001796535634 | $0.53 |
| MEHDI MEZIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039662668669 | $0.05 |
| MEHDI MEZIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013228195318 | $25.81 |
| MEHDI N M BENNANI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,039.957104 | $1,039.96 |
| MEHDI N M BENNANI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00395 | $143.40 |
| MEHDI N M BENNANI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00252096 | $90.44 |
| MEHDI N M BENNANI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BAT | (4,590.316917181) | ($2,371.25) |
| MEHDI N M BENNANI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,422.203236 | $2,422.20 |
| MEHDI N M BENNANI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| MEHDI N M BENNANI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.1050261 | $208.82 |
| MEHDI N M BENNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000186778869033 | $5.26 |
| MEHDI N M BENNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.83086348712 | $2.09 |
| MEHDI N M BENNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00584745933619999 | $10.98 |
| MEHDI N M BENNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 125.972978604 | $125.97 |
| MEHDI N M BENNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.003503156378 | $0.02 |
| MEHDI N M BENNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 73.030497018 | $73.03 |
| MEHDI N M BENNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.066005183411 | $4.83 |
| MEHDI N M BENNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.93473885444438 | $2.59 |
| MEHDI N M BENNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 20.4590043179999 | $20.46 |
| MEHDI NEZZAGHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109217473788 | $3.23 |
| MEHDI NEZZAGHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054954285432 | $0.01 |
| MEHDI ÖZGÖREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017666426704 | $0.00 |
| MEHDI PELASCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.79323093945 | $0.69 |
| MEHDI PELASCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.10441283746 | $0.10 |
| MEHDI RAHIMINEJAD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (10.75) | ($10.75) |
| MEHDI RAHIMINEJAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.754571056) | ($1,442.00) |
| MEHDI RAHIMINEJAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005625269661) | ($10.75) |
| MEHDI RAHIMINEJAD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.9413477494 | $1,798.93 |
| MEHDI RAHIMINEJAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02280588977) | ($43.58) |
| MEHDI RAHIMINEJAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000069472637519 | $0.02 |
| MEHDI RAHIMINEJAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.264646514894 | $1.18 |
| MEHDI RAHIMINEJAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00143373936104422 | $2.14 |
| MEHDI RAHMOUN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01335676 | $540.52 |
| MEHDI RAHMOUN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00135) | ($55.07) |
| MEHDI RAHMOUN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01200676) | ($494.89) |
| MEHDI RAHMOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000914959789798999 | $0.37 |
| MEHDI RAQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030009154109 | $0.01 |
| MEHDI RAQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043530060935 | $0.04 |
| MEHDI RAQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00062716868963 | $0.00 |
| MEHDI RAQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0087992274407 | $0.01 |
| MEHDI RAQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000871934955369999 | $0.01 |
| MEHDI RAQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000050102637383 | $0.00 |
| MEHDI RAQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000109119363772 | $0.00 |
| MEHDI RAQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.28633126692 | $0.01 |
| MEHDI REZAEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129747452331 | $38.40 |
| MEHDI REZAEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017522696459 | $34.19 |
| MEHDI REZAEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.86694974996 | $9.63 |
| MEHDI REZAEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.020840001262 | $38.82 |
| MEHDI RJIBA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01305159 | $413.62 |
| MEHDI RJIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016664922678579 | $50.19 |
| MEHDI RJIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2082900226195 | $3.64 |
| MEHDI SABERI-NIKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000231385880489999 | $0.00 |
| MEHDI SABERI-NIKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0135788466819999 | $0.05 |
| MEHDI SAHEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (1.583) | ($1.02) |
| MEHDI SAHEL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.000565 | $1.02 |
| MEHDI SAHEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0260324788) | ($46.53) |
| MEHDI SAHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.654134665229639 | $0.73 |
| MEHDI SAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016622019041 | $0.00 |
| MEHDI SAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098553068722 | $0.01 |
| MEHDI SAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0061290040291 | $0.00 |
| MEHDI SALHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078558707398 | $1.53 |
| MEHDI SALHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000182128261719999 | $0.01 |
| MEHDI SALHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.301220845589999 | $0.35 |
| MEHDI SALHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023201843605 | $0.05 |
| MEHDI SALHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0238705882159999 | $0.01 |
| MEHDI SALHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000139352853179999 | $0.00 |
| MEHDI SALHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0007430519658 | $0.00 |
| MEHDI SALHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000055891946131 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MEHDI SALHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0056835581638 | $0.00 |
| MEHDI SALHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00032961465368 | $0.10 |
| MEHDI SALHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000050042992139 | $0.00 |
| MEHDI SALHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.4920314174 | $0.10 |
| MEHDI SALHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000021504568664 | $0.00 |
| MEHDI SALHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00083995342793 | $0.00 |
| MEHDI SALHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00014562029215 | $0.00 |
| MEHDI SALHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000399458224749999 | $1.18 |
| MEHDI SALIMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.215083237 | $97.22 |
| MEHDI SHAMSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001143204486699 | $0.00 |
| MEHDI SHAMSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078673911142 | $0.01 |
| MEHDI SHAMSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18605589765 | $0.12 |
| MEHDI SHAMSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001151179974419 | $0.00 |
| MEHDI SOUIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.017334914075 | $0.01 |
| MEHDI SOUIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.2822510723 | $0.17 |
| MEHDI SOUIHED | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BAT | (2,238.44) | ($834.01) |
| MEHDI SOUIHED | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 828.446 | $834.01 |
| MEHDI SOUIHED | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (828.44) | ($828.44) |
| MEHDI SOUIHED | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | SOL | 18.74469 | $828.44 |
| MEHDI SOUIHED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.67574729081094 | $1.95 |
| MEHDI SOUIHED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.40259462048 | $817.92 |
| MEHDI SOUIHED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001760567376 | $0.00 |
| MEHDI SOUIHED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.6793276929 | $39.90 |
| MEHDI SOUIHED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.09511547945 | $3.56 |
| MEHDI SOUIHED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.96292012134049 | $1.66 |
| MEHDI THALMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4751395565 | $4.05 |
| MEHDI VAN NUIJS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.036355) | ($63.95) |
| MEHDI VAN NUIJS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (3.807234) | ($7,215.59) |
| MEHDI VAN NUIJS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | UNI | (69.13977) | ($367.82) |
| MEHDI VAN NUIJS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007153) | ($224.65) |
| MEHDI VAN NUIJS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21) | ($6,572.16) |
| MEHDI VAN NUIJS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (90.923) | ($65.74) |
| MEHDI VAN NUIJS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.034959 | $65.74 |
| MEHDI VAN NUIJS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | OMG | (11.527) | ($30.22) |
| MEHDI VAN NUIJS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 30.003 | $30.22 |
| MEHDI VAN NUIJS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| MEHDI VAN NUIJS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.01601 | $30.00 |
| MEHDI VAN NUIJS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LINK | (516.431574) | ($4,034.93) |
| MEHDI VAN NUIJS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.050969) | ($95.49) |
| MEHDI VAN NUIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015510174284356 | $53.57 |
| MEHDI VAN NUIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.15979827668985 | $2.97 |
| MEHDI VAN NUIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031339056560072 | $75.21 |
| MEHDI VAN NUIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000011647502741 | $0.00 |
| MEHDI VAN NUIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4652385334387 | $14.41 |
| MEHDI VAN NUIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.048921195617759 | $0.26 |
| MEHDI VAN NUIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2923473646 | $0.10 |
| MEHDI VAN NUIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0016525912939678 | $0.00 |
| MEHDI WAFIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000028653378316 | $0.00 |
| MEHDI WAFIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00088952757263 | $0.00 |
| MEHDI YIGIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027359988615 | $0.00 |
| MEHDI ZIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0311133202619 | $0.92 |
| MEHDY AIDLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158082957386 | $4.68 |
| MEHDY GIRAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9106530419 | $9.89 |
| MEHDY KOUAKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065747081715 | $0.01 |
| MEHDY NASRALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5738564916336 | $0.59 |
| MEHDY THOMERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0810458144362 | $0.08 |
| MEHEBUB ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018268780074 | $0.02 |
| MEHENDI MAKNOJIA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001210074202) | ($35.55) |
| MEHENDI MAKNOJIA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001210074202 | $35.55 |
| MEHENDI MAKNOJIA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,372.809222265) | ($1,430.10) |
| MEHENDI MAKNOJIA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,372.809222265 | $1,430.10 |
| MEHENDI MAKNOJIA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,372.809222) | ($1,387.82) |
| MEHENDI MAKNOJIA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00121) | ($34.93) |
| MEHENDI MAKNOJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009503347667135 | $0.33 |
| MEHENDI MAKNOJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.1273865083409 | $22.25 |
| MEHER SAKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00856511811289999 | $0.01 |
| MEHER VATSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029053302517 | $8.60 |
| MEHER VATSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121883223882 | $0.01 |
| MEHER VATSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.96083332394 | $0.46 |
| MEHMAN ABDULSALAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017938245252 | $0.53 |
| MEHMAN ABDULSALAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.168453429 | $54.84 |
| MEHMAN ALIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3566089920543 | $0.63 |
| MEHMAN ALIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026092361259 | $0.39 |
| MEHMAN ALIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0043255339131 | $0.10 |
| MEHMED DURIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5,302.0) | ($5,302.00) |
| MEHMED DURIC | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 9,988.271528 | $9,988.27 |
| MEHMED DURIC | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (9,988.271528) | ($9,988.27) |
| MEHMED DURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026870724319 | $0.80 |
| MEHMED DURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.39436039 | $104.39 |
| MEHMED DURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9772066295 | $6.75 |
| MEHMED DURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000014182518363 | $0.00 |
| MEHMED HARBAS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETC | 0.793972372 | $24.98 |
| MEHMED HARBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001757311736236 | $50.60 |
| MEHMED HARBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.51741012885 | $3.62 |
| MEHMED HARBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007272569095 | $0.14 |
| MEHMED HARBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.004225309223 | $0.09 |
| MEHMED TUTUNDŽIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000797141720371454 | $0.00 |
| MEHMEDALIJA BESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.988455458113 | $10.46 |
| MEHMET ABAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003511955273 | $0.00 |
| MEHMET AGAOGULLARI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.165915) | ($4,724.84) |
| MEHMET AGAOGULLARI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.154941) | ($4,618.82) |
| MEHMET AGAOGULLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007022026906994 | $26.49 |
| MEHMET AGAOGULLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01075124550117 | $29.84 |
| MEHMET AISEOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000055073097463 | $0.00 |
| MEHMET AKIF KıRLANGıÇ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00853758286479848 | $0.01 |
| MEHMET AKIF KUCUKKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000112645155609999 | $0.00 |
| MEHMET AKIF RUZGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000651845221499999 | $0.00 |
| MEHMET AKIF SAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015866935391 | $0.00 |
| MEHMET AKIF SAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015496418343 | $0.02 |
| MEHMET AKTUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024555910495 | $742.01 |
| MEHMET ALI BALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007281157544 | $0.00 |
| MEHMET ALI BALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00562026575269528 | $0.01 |
| MEHMET ALI KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000372466623899999 | $0.00 |
| MEHMET ALI ØCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45189123589881 | $0.52 |
| MEHMET ALI SIMSEK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.001738 | $4.96 |
| MEHMET ALI SIMSEK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001736) | ($4.77) |
| MEHMET ALI SIMSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000423351312131 | $0.00 |
| MEHMET ALI TUNÇAY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (34.161653) | ($103,779.55) |
| MEHMET ALI TUNÇAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018185764202 | $0.54 |
| MEHMET ALI TUNÇAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067082541193 | $171.74 |
| MEHMET ALI ÜNAL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (409.22355) | ($409.22) |
| MEHMET ALI ÜNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001240756365 | $50.00 |
| MEHMET ALI YÜCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000255972011549999 | $0.79 |
| MEHMET ALTUN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.927 | $402.93 |
| MEHMET ALTUN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.669576) | ($404.67) |
| MEHMET ALTUN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172834) | ($50.76) |
| MEHMET ALTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172904572543813 | $50.02 |
| MEHMET ALTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4648324814388 | $2.46 |
| MEHMET ATACIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000434201883 | $12.85 |
| MEHMET ATACIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110697281297 | $21.60 |
| MEHMET ATACIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.049441803761 | $15.74 |
| MEHMET ATAKAN KOCATÜRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000169177035579999 | $0.00 |
| MEHMET ATAKAN KOCATÜRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015178764485 | $0.02 |
| MEHMET BALABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020870376809 | $62.78 |
| MEHMET BALABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019565494459 | $38.18 |
| MEHMET BALABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.770559748079999 | $0.77 |
| MEHMET BALABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.239173465 | $16.84 |
| MEHMET BALABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015593537026 | $0.00 |
| MEHMET BALABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.284306951549999 | $2.51 |
| MEHMET BARAN IPEK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XRP | 686.3942 | $447.73 |
| MEHMET BARAN IPEK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 116.66806 | $59.30 |
| MEHMET BARAN IPEK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XRP | 217.584 | $87.57 |
| MEHMET BARAN IPEK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XRP | (1,021.773025) | ($394.84) |
| MEHMET BARAN IPEK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001709) | ($49.58) |
| MEHMET BARAN IPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00411376962678921 | $100.10 |
| MEHMET BARAN IPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001169757572 | $0.00 |
| MEHMET BARAN IPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.63249080038219 | $0.76 |
| MEHMET BAYBURT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 4,993.08 | $4,993.08 |
| MEHMET BAYBURT | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (4,993.08) | ($4,993.08) |
| MEHMET BAYBURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019215592411 | $57.59 |
| MEHMET BAYBURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.4719557234 | $60.81 |
| MEHMET BERKE EYIGUN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0015747) | ($47.18) |
| MEHMET BERKE EYIGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001574702493 | $50.00 |
| MEHMET BERKE EYIGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107718653045793 | $0.01 |
| MEHMET BORAN EVREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000063389548963 | $0.12 |
| MEHMET CAGLIYANGIL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 47.0 | $98.96 |
| MEHMET CAGLIYANGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000227265177659999 | $6.73 |
| MEHMET CAGLIYANGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22278674454968 | $1.19 |
| MEHMET CAN ARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007893020952 | $0.00 |
| MEHMET CAN CIMIR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002056185899) | ($0.83) |
| MEHMET CAN CIMIR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006399590426) | ($0.25) |
| MEHMET CAN CIMIR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (311.069290106) | ($204.65) |
| MEHMET CAN CIMIR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (12.90280179) | ($113.42) |
| MEHMET CAN CIMIR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.02954208643) | ($7.93) |
| MEHMET CAN CIMIR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002722650247) | ($0.83) |
| MEHMET CAN CIMIR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008374928813) | ($0.25) |
| MEHMET CAN CIMIR | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003978716265) | ($0.83) |
| MEHMET CAN CIMIR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001286878727) | ($0.25) |
| MEHMET CAN CIMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031170380694 | $0.93 |
| MEHMET CAN CIMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007505049467963 | $0.02 |
| MEHMET CAN CIMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00382187919079999 | $0.00 |
| MEHMET CAN CIMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0263261912108 | $2.37 |
| MEHMET CAN CIMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10372158896375 | $1.63 |
| MEHMET CAN CIMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0013151338452 | $0.00 |
| MEHMET CAN CIMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018986700091 | $0.00 |
| MEHMET CAN CIMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000122381483862859 | $0.05 |
| MEHMET CAN KURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003149915601 | $0.00 |
| MEHMET ÇELEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003680841756812 | $0.00 |
| MEHMET ÇELEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000005270658717 | $0.00 |
| MEHMET CENGIZ AKYUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000048586355728 | $0.00 |
| MEHMET CEVIKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000030821164223 | $0.00 |
| MEHMET CEVIKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000030473541402 | $0.00 |
| MEHMET CEVIKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000323138023199999 | $0.00 |
| MEHMET CIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002644880740873 | $0.00 |
| MEHMET DEMIRKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017670535311 | $0.00 |
| MEHMET DEMIRKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06210397545 | $124.47 |
| MEHMET DEMIRKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000989391073609999 | $0.00 |
| MEHMET DOGUKAN KOYUNSATAN19950614 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000035515658041 | $0.00 |
| MEHMET DONAT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00337074 | $107.36 |
| MEHMET DONAT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00670925 | $204.36 |
| MEHMET DONAT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00344151 | $102.49 |
| MEHMET DONAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000667045489759999 | $20.58 |
| MEHMET DONMEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | AVAX | 34.264 | $1,027.85 |
| MEHMET DONMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033254296773 | $101.59 |
| MEHMET DONMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0569339084389999 | $113.88 |
| MEHMET DONMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003710555621 | $0.00 |
| MEHMET DONMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.054928455502 | $0.04 |
| MEHMET DONMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0115364397309 | $0.00 |
| MEHMET DONMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.259679404 | $55.55 |
| MEHMET DONMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000025343014672 | $0.00 |
| MEHMET DONMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000120297640022 | $0.00 |
| MEHMET DOZVAN BAVLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000045118076334 | $0.00 |
| MEHMET EFE TURĞUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014846241337 | $0.00 |
| MEHMET EFE TURĞUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000135989426965 | $0.00 |
| MEHMET EGRIOGLU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| MEHMET EGRIOGLU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.859354) | ($402.86) |
| MEHMET EGRIOGLU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163629) | ($49.63) |
| MEHMET EGRIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163659651562921 | $50.01 |
| MEHMET EGRIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2769698196104 | $2.28 |
| MEHMET EMIN ARSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001438029305 | $0.00 |
| MEHMET EMIN ARSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0008467052817 | $0.00 |
| MEHMET EMIN GUENGOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099511595407 | $0.31 |
| MEHMET EMIN KARAGÖZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00117878) | ($46.93) |
| MEHMET EMIN KARAGÖZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117898540826538 | $50.01 |
| MEHMET EMIN TOPRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004315596566 | $0.00 |
| MEHMET EMRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005828268290562 | $0.00 |
| MEHMET EMRE AKTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016054695353 | $0.00 |
| MEHMET EMRE KALP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016125643878 | $0.00 |
| MEHMET ERAVSAR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0021852) | ($84.53) |
| MEHMET ERAVSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005327737542126 | $0.21 |
| MEHMET ERAVSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000111633606929 | $0.00 |
| MEHMET ERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2088669858231 | $0.20 |
| MEHMET EREN EKSI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.38067 | $824.66 |
| MEHMET EREN EKSI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3820371331) | ($639.70) |
| MEHMET EREN EKSI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171812) | ($49.15) |
| MEHMET EREN EKSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171844185388418 | $50.01 |
| MEHMET EREN EKSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018354924104558 | $3.38 |
| MEHMET EREN MIHÇI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001030314746178 | $0.00 |
| MEHMET EREN MIHÇI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00022023521674 | $0.00 |
| MEHMET ERGUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.899357183888 | $2.69 |
| MEHMET ERSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015047684772 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MEHMET ERSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15085002243 | $0.15 |
| MEHMET ERTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181630552279999 | $0.54 |
| MEHMET ERTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037445819777 | $7.31 |
| MEHMET ESENDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081746121161 9999 | $0.24 |
| MEHMET ESENDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 61.128011704 | $8.93 |
| MEHMET ESIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (73.652099691) | ($39.56) |
| MEHMET ESIN | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 73.652099691 | $39.56 |
| MEHMET ESIN | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | CEL | (73.652) | ($39.49) |
| MEHMET ESIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000006243437658) | $0.00 |
| MEHMET ESIN | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00000006243437658 | $0.00 |
| MEHMET ESIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000237016993) | $0.00 |
| MEHMET ESIN | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.000000237016993 | $0.00 |
| MEHMET ESIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.04904520744) | ($0.05) |
| MEHMET ESIN | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.04904520744 | $0.05 |
| MEHMET ESIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.09169686374) | ($0.07) |
| MEHMET ESIN | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 0.09169686374 | $0.07 |
| MEHMET ESIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000000265732512) | $0.00 |
| MEHMET ESIN | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.000000000265732512 | $0.00 |
| MEHMET ESIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00006470194646) | $0.00 |
| MEHMET ESIN | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.00006470194646 | $0.00 |
| MEHMET ESIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000510333866 | $0.00 |
| MEHMET ESIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6544165816751 | $1.00 |
| MEHMET ESIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001826226854 | $0.00 |
| MEHMET ESIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000464917933086829 | $0.00 |
| MEHMET FATIH GULMEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.255151) | ($402.26) |
| MEHMET FATIH KARKINOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000560280827 | $0.00 |
| MEHMET FATIH ÖĞÜT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.65327682838 | $56.06 |
| MEHMET GIRITLIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009039609125 | $0.00 |
| MEHMET GOKHAN DEMIRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000304905895599999 | $0.00 |
| MEHMET GÜRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00062144046066 | $0.00 |
| MEHMET GÜRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00078484562696 | $0.00 |
| MEHMET GÜRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000146524290825 | $0.00 |
| MEHMET GÜRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27054983313 | $0.32 |
| MEHMET GÜRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147621955849999 | $28.80 |
| MEHMET GURGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000032175663976 | $0.00 |
| MEHMET GUVEN ERYAVUZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $38.30 |
| MEHMET GUVEN ERYAVUZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 1.999 | $76,097.57 |
| MEHMET GUVEN ERYAVUZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (900.91) | ($900.91) |
| MEHMET GUVEN ERYAVUZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | CEL | 434.593 | $900.91 |
| MEHMET GUVEN ERYAVUZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 3.2 | $125,425.71 |
| MEHMET GUVEN ERYAVUZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (433.640079876) | ($906.32) |
| MEHMET GUVEN ERYAVUZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | BTC | (5.079019415) | ($200,000.00) |
| MEHMET GUVEN ERYAVUZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100,000.0 | $100,000.00 |
| MEHMET GUVEN ERYAVUZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| MEHMET GUVEN ERYAVUZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 2.80129 | $90,649.98 |
| MEHMET GUVEN ERYAVUZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (2.032011065) | ($64,434.62) |
| MEHMET GUVEN ERYAVUZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $31,667.00 |
| MEHMET GUVEN ERYAVUZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (1.295888822) | ($40,655.92) |
| MEHMET GUVEN ERYAVUZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00372065 | $98.31 |
| MEHMET GUVEN ERYAVUZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.99623194 | $27,217.27 |
| MEHMET GUVEN ERYAVUZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 2,182.3849 | $2,130.82 |
| MEHMET GUVEN ERYAVUZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.689019) | ($19,999.99) |
| MEHMET GUVEN ERYAVUZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 20,076.179 | $19,999.99 |
| MEHMET GUVEN ERYAVUZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (20,083.089557) | ($20,083.09) |
| MEHMET GUVEN ERYAVUZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.173312) | ($5,110.62) |
| MEHMET GUVEN ERYAVUZ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 5,099.349 | $5,110.62 |
| MEHMET GUVEN ERYAVUZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (5,099.349) | ($5,099.35) |
| MEHMET GUVEN ERYAVUZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0258417862) | ($745.83) |
| MEHMET GUVEN ERYAVUZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1,260.192802706) | ($858.62) |
| MEHMET GUVEN ERYAVUZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.708552) | ($21,361.78) |
| MEHMET GUVEN ERYAVUZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 21,282.669 | $21,361.78 |
| MEHMET GUVEN ERYAVUZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| MEHMET GUVEN ERYAVUZ | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00050277 | $11.06 |
| MEHMET GUVEN ERYAVUZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.2040193753) | ($3,920.61) |
| MEHMET GUVEN ERYAVUZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.1985807674) | ($3,816.10) |
| MEHMET GUVEN ERYAVUZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (6.602065076) | ($126,871.00) |
| MEHMET GUVEN ERYAVUZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 8.002011065 | $153,773.57 |
| MEHMET GUVEN ERYAVUZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.1940604099) | ($3,729.15) |
| MEHMET GUVEN ERYAVUZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (5.203877823) | ($100,000.00) |
| MEHMET GUVEN ERYAVUZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 6.374908237 | $122,503.03 |
| MEHMET GUVEN ERYAVUZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.161938147) | ($3,111.87) |
| MEHMET GUVEN ERYAVUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00540910421524628 | $141.41 |
| MEHMET GUVEN ERYAVUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.6698919608529 | $10.01 |
| MEHMET GUVEN ERYAVUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.191200646347 | $16.19 |
| MEHMET HAFIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011182729218 | $0.00 |
| MEHMET HAFIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0089584820112 | $0.01 |
| MEHMET HANIFI MAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016712449540584 | $0.00 |
| MEHMET ILHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031651799103 | $0.04 |
| MEHMET INANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000495802098 | $0.00 |
| MEHMET KARAPCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000059194231131 | $0.00 |
| MEHMET KAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000453915281469999 | $0.00 |
| MEHMET KAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00687608060959999 | $0.01 |
| MEHMET KAYDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000407361642475 | $0.00 |
| MEHMET KAZIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.1066175606 | $77.68 |
| MEHMET KAZIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0499434474 | $0.08 |
| MEHMET KILINCLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001440241404 | $0.00 |
| MEHMET KIZIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000369515647899999 | $0.00 |
| MEHMET KOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047528050937 | $14.07 |
| MEHMET KONUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066035605527 | $0.20 |
| MEHMET KONUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.085400712491 | $0.07 |
| MEHMET KORUYAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (13,923.98363) | ($13,923.98) |
| MEHMET KORUYAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,504.8233 | $4,504.82 |
| MEHMET KORUYAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (13.919611) | ($13.92) |
| MEHMET KORUYAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (20.311984029) | ($47,938.98) |
| MEHMET KORUYAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 47,722.965 | $47,722.97 |
| MEHMET KORUYAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($24,258.50) |
| MEHMET KORUYAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 21,990.0 | $21,990.00 |
| MEHMET KORUYAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (203,710.699282) | ($203,710.70) |
| MEHMET KORUYAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 218,498.0 | $218,498.00 |
| MEHMET KORUYAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (188.230885) | ($188.23) |
| MEHMET KORUYAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,222.063584964) | ($4,614.26) |
| MEHMET KORUYAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (50.158975419) | ($79,285.79) |
| MEHMET KORUYAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (219,356.286274) | ($219,356.29) |
| MEHMET KORUYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000077270124788 | $0.00 |
| MEHMET KORUYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027682292878 | $0.00 |
| MEHMET KORUYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.44864428081386 | $1,103.54 |
| MEHMET KORUYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,287.64700882325 | $1,287.65 |
| MEHMET KORUYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.83281965181 | $71.05 |
| MEHMET KORUYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000077678019867 | $0.00 |
| MEHMET KORUYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000014699466892 | $0.00 |
| MEHMET KORUYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 837.040173291143 | $837.04 |
| MEHMET KORUYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.1644603931 | $17.64 |
| MEHMET KORUYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000006442994663 | $0.00 |
| MEHMET KUCUKGURSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69808359571 | $0.81 |
| MEHMET KULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000108765773129999 | $0.00 |
| MEHMET KURSAT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| MEHMET KURSAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002301355431 | [illegible] |
| MEHMET KURSAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.13759264936999 | $2.14 |
| MEHMET KURTULUS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BNB | 1.4 | $420.38 |
| MEHMET KURTULUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002573069244626 | $50.06 |
| MEHMET KURTULUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0908780118034 | $0.07 |
| MEHMET KURTULUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.006257310765 | $1.50 |
| MEHMET MAHMUT MEHMET | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | CEL | (301.791) | ($606.74) |
| MEHMET MAHMUT MEHMET | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0160806 | $606.74 |
| MEHMET MAHMUT MEHMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.7337778373021 | $8.42 |
| MEHMET MERT TUZCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000397148425 | $0.00 |
| MEHMET MIZRAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000264772953729999 | $0.00 |
| MEHMET ÖCALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012237947621 | $0.36 |
| MEHMET ÖCALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.841148580178 | $0.86 |
| MEHMET ÖVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021108681502 | $0.01 |
| MEHMET OZAKILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000042683395705 | $0.00 |
| MEHMET OZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000073520181919 | $0.00 |
| MEHMET OZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00571825232196999 | $0.01 |
| MEHMET OZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000432283526279999 | $0.01 |
| MEHMET OZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000542814173709999 | $0.00 |
| MEHMET OZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000035981298677 | $0.00 |
| MEHMET OZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00068186559863 | $0.00 |
| MEHMET OZGUR KIZILIRMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000182037845545 | $0.00 |
| MEHMET OZKAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (25.0) | ($25.00) |
| MEHMET OZKAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (103,918.28986) | ($103,918.29) |
| MEHMET OZKAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (31,007.28) | ($31,007.28) |
| MEHMET OZKAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (41.635993) | ($41.64) |
| MEHMET OZKAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025219) | ($765.02) |
| MEHMET OZKAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (288.475768) | ($183.66) |
| MEHMET OZKAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BUSD | (64.370284) | ($64.37) |
| MEHMET OZKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000184046547716979 | $6.50 |
| MEHMET OZKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 204.743976123896 | $204.74 |
| MEHMET OZKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.86155208993782 | $1.30 |
| MEHMET OZKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 611.10588513566 | $611.11 |
| MEHMET PIROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000048522593892 | $0.00 |
| MEHMET RAGIP ZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001821487617 | $5.65 |
| MEHMET SEFA OFLAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000837676625299999 | $0.00 |
| MEHMET SELIM ÇELIK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (10.422724054) | ($27,914.48) |
| MEHMET SELIM ÇELIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0085917458) | ($18.09) |
| MEHMET SELIM ÇELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006169016155 | $0.00 |
| MEHMET SELIM ÇELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039453929117658 | $115.43 |
| MEHMET SELIM ÇELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072451527908 | $0.01 |
| MEHMET SELIM GÜL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | DOT | (984.770832185) | ($17,814.50) |
| MEHMET SELIM GÜL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.42813955446871 | $1.65 |
| MEHMET SELIM GÜL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032024132514 | $0.62 |
| MEHMET SELIM GÜL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00102977716512 | $0.00 |
| MEHMET SELIM GÜL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.478907337586 | $45.06 |
| MEHMET SELIM GÜL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00031922645414 | $0.02 |
| MEHMET ŞERIF KARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018620996441 | $0.02 |
| MEHMET SEVKET GOKDEMIR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.001253) | ($50.37) |
| MEHMET SEVKET GOKDEMIR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 50.242 | $50.37 |
| MEHMET SEVKET GOKDEMIR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.77) | ($402.77) |
| MEHMET SEVKET GOKDEMIR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (50.242) | ($50.24) |
| MEHMET SEVKET GOKDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001253227587 | $50.00 |
| MEHMET SEVKET GOKDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.252660164861341 | $0.53 |
| MEHMET SEVKET GOKDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002333456889 | $0.00 |
| MEHMET SEVKET GOKDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0606158438 | $1.06 |
| MEHMET SEYDI DEVRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000161171699708 | $0.00 |
| MEHMET SHENTYURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.37108816596 | $12.18 |
| MEHMET SIRIN KARAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027538163205 | $0.00 |
| MEHMET SUAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.4098371567 | $16.85 |
| MEHMET SUBASI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (12.0) | ($34,385.91) |
| MEHMET SUBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031225276463 | $95.23 |
| MEHMET SUBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 220.332283492 | $256.83 |
| MEHMET SUBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.7497127592 | $3,502.38 |
| MEHMET SUBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 12.5648371702999 | $110.92 |
| MEHMET SUBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0997701959949999 | $0.10 |
| MEHMET SUBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 35.682361957 | $121.91 |
| MEHMET SUBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0010749957806 | $0.12 |
| MEHMET SUBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5025161492 | $15.40 |
| MEHMET SUBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.060927432239 | $1,827.81 |
| MEHMET TEVFIK OZKAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | DOGE | 4,995.42063642 | $409.00 |
| MEHMET TEVFIK OZKAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | DOGE | (4,995.42) | ($408.80) |
| MEHMET TEVFIK OZKAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 407.176 | $408.80 |
| MEHMET TEVFIK OZKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016840509460847 | $300.04 |
| MEHMET TEVFIK OZKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4152148434 | $2.42 |
| MEHMET TEVFIK OZKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00008528606422542 | $0.00 |
| MEHMET TORUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003992977813067 | $0.00 |
| MEHMET TUĞCAN GÜNAY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XLM | 549.5 | $90.69 |
| MEHMET TUĞCAN GÜNAY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | XLM | (549.49) | ($91.13) |
| MEHMET TUĞCAN GÜNAY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 90.588 | $91.13 |
| MEHMET TUĞCAN GÜNAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.095) | ($3,150.76) |
| MEHMET TUĞCAN GÜNAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XLM | 211.4 | $24.75 |
| MEHMET TUĞCAN GÜNAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | XLM | (211.42) | ($24.92) |
| MEHMET TUĞCAN GÜNAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 24.81 | $24.92 |
| MEHMET TUĞCAN GÜNAY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | XLM | 281.2 | $41.11 |
| MEHMET TUĞCAN GÜNAY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | XLM | (281.18) | ($41.01) |
| MEHMET TUĞCAN GÜNAY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 41.083 | $41.01 |
| MEHMET TUĞCAN GÜNAY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | XLM | 219.1 | $30.39 |
| MEHMET TUĞCAN GÜNAY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | XLM | (219.12) | ($30.60) |
| MEHMET TUĞCAN GÜNAY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 30.619 | $30.60 |
| MEHMET TUĞCAN GÜNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013986967101 | $47.21 |
| MEHMET TUĞCAN GÜNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.2406822644397 | $71.57 |
| MEHMET TUĞCAN GÜNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0276471286929999 | $61.41 |
| MEHMET TUĞCAN GÜNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 164.444088445 | $164.44 |
| MEHMET TUĞCAN GÜNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000609643644548 | $0.00 |
| MEHMET TUĞCAN GÜNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000066759968853 | $0.00 |
| MEHMET UMIT ATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000903481806 | $0.00 |
| MEHMET USTUN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| MEHMET USTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023568643044663 | $50.19 |
| MEHMET USTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.99714858969999 | $4.00 |
| MEHMET UYSAL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 16.00852 | $1,308.62 |
| MEHMET UYSAL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOGE | 14,995.01815375 | $2,173.81 |
| MEHMET UYSAL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LUNC | (16.023063) | ($1,422.20) |
| MEHMET UYSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0285707563272 | $2.56 |
| MEHMET UYSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 17.024375906 | $1.53 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MEHMET VAROL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($460.63) |
| MEHMET VAROL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.03335409 | $101.59 |
| MEHMET VAROL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.353 | $998.81 |
| MEHMET VAROL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (1.676087) | ($4,761.21) |
| MEHMET VAROL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 4,753.511 | $4,761.21 |
| MEHMET VAROL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | SOL | (30.166846264) | ($2,666.11) |
| MEHMET VAROL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LUNC | (65.702629) | ($5,571.66) |
| MEHMET VAROL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (4,753.9) | ($4,753.90) |
| MEHMET VAROL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 1.735602 | $4,753.90 |
| MEHMET VAROL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 6,908.842818 | $6,908.84 |
| MEHMET VAROL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,350.0) | ($2,350.00) |
| MEHMET VAROL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 1.000583 | $2,350.00 |
| MEHMET VAROL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,400.0) | ($1,400.00) |
| MEHMET VAROL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 20.52585 | $1,400.00 |
| MEHMET VAROL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SOL | (20.54478) | ($1,383.94) |
| MEHMET VAROL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,362.98 | $1,383.94 |
| MEHMET VAROL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,301.35) |
| MEHMET VAROL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2,284.242 | $2,301.35 |
| MEHMET VAROL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (6,808.500541) | ($6,808.50) |
| MEHMET VAROL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.737261521) | ($4,101.54) |
| MEHMET VAROL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1.735391) | ($1.74) |
| MEHMET VAROL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001438875415) | ($2.94) |
| MEHMET VAROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000017749341 | $0.00 |
| MEHMET VAROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000002395941317968 | $0.00 |
| MEHMET VAROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006625273152154 | $18.25 |
| MEHMET VAROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1733622350663 | $4.17 |
| MEHMET VAROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00102668329366 | $0.00 |
| MEHMET VAROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.11221570698906 | $10.95 |
| MEHMET VAROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.26832157593046 | $23.07 |
| MEHMET YUNUGUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000069058268719999 | $0.00 |
| MEHMET ZEKI ERGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000052300572999 | $0.00 |
| MEHMETBERZAN KUMARASLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043979708941 | $0.01 |
| MEHMETBERZAN KUMARASLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001097928893624 | $0.00 |
| MEHRABAN TASLIMI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000099699602732) | ($0.31) |
| MEHRABAN TASLIMI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001540133952) | ($0.31) |
| MEHRABAN TASLIMI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BUSD | (3.786670353) | ($3.79) |
| MEHRABAN TASLIMI | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002863153046) | ($0.31) |
| MEHRABAN TASLIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088065485171 | $26.07 |
| MEHRABAN TASLIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014528206226999 | $28.35 |
| MEHRABAN TASLIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013928292825 | $0.00 |
| MEHRABAN TASLIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52807221131 | $5.87 |
| MEHRABAN TASLIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.03917025667171 | $0.04 |
| MEHRAD ESLAMI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.065713871) | ($32,411.62) |
| MEHRAD ESLAMI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.065713871 | $32,411.62 |
| MEHRAD ESLAMI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.999485201) | ($46,714.09) |
| MEHRAD ESLAMI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.999485201 | $46,714.09 |
| MEHRAD ESLAMI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (20.98) | ($39,034.34) |
| MEHRAD ESLAMI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (1.065713) | ($33,341.90) |
| MEHRAD ESLAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035323978522132 | $135.33 |
| MEHRAD ESLAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0926436009268199 | $261.01 |
| MEHRAD ESLAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.411346167 | $43.14 |
| MEHRAD ESLAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.317195299 | $15.27 |
| MEHRAD ESLAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.7736189204999 | $75.28 |
| MEHRAD ESLAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.38037419322 | $15.05 |
| MEHRAD ESLAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.15669997925 | $17.21 |
| MEHRAD ESLAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000122197714099 | $0.00 |
| MEHRAD ESLAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.8089203837 | $3.75 |
| MEHRAD MORADSHAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000432976463809999 | $1.28 |
| MEHRAD MORADSHAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 103.834500564 | $103.83 |
| MEHRAD MORADSHAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0015396597291 | $0.00 |
| MEHRAK HAZAVEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149208352809 | $0.44 |
| MEHRAK HAZAVEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.0453994414 | $41.38 |
| MEHRAK HAZAVEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050784595216 | $101.28 |
| MEHRAK HAZAVEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.4725561889999 | $19.13 |
| MEHRAK HAZAVEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.4121849377 | $60.15 |
| MEHRAK HAZAVEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.828290153 | $2.37 |
| MEHRAK HAZAVEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.043491391109 | $0.08 |
| MEHRAN ABBASSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00120321097722 | $3.63 |
| MEHRAN BAYRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043220770411 | $0.13 |
| MEHRAN BAYRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.200860695329999 | $408.73 |
| MEHRAN EMADI DEHAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.9332130144899 | $18.20 |
| MEHRAN MURAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060398013576 | $0.02 |
| MEHRAN MURAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.183904068453467 | $0.13 |
| MEHRAN MURAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000908418596 | $0.00 |
| MEHRAN MURAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000205618220849999 | $0.00 |
| MEHRAN MURAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00625104465349999 | $0.00 |
| MEHRAN MURAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000461854632 | $0.00 |
| MEHRAN MURAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.27041193094 | $0.97 |
| MEHRAN MURAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016595458119 | $0.01 |
| MEHRAN MURAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000220548444 | $0.00 |
| MEHRAN VAFAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0026910540019 | $0.01 |
| MEHRAN VAFAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00129796226515999 | $0.00 |
| MEHRAN VAFAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0017536788342 | $0.00 |
| MEHRAN VAFAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00008187296088 | $0.00 |
| MEHRANULLAH KARIMULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065997534416 | $19.53 |
| MEHRANULLAH KARIMULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.200775193 | $17.20 |
| MEHRDAD ASGARPOUR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XRP | (5.0) | ($2.61) |
| MEHRDAD ASGARPOUR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XRP | (1,182.986484) | ($619.99) |
| MEHRDAD ASGARPOUR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.40883677 | $12,792.91 |
| MEHRDAD ASGARPOUR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0993622 | $2,676.98 |
| MEHRDAD ASGARPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00442172522778 | $132.74 |
| MEHRDAD ASGARPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.210016312447 | $10.91 |
| MEHRDAD ASGARPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0947878022 | $22.28 |
| MEHRDAD ASGARPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.0596299128305 | $1.36 |
| MEHRDAD ASGARPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.71318031518 | $26.41 |
| MEHRDAD GHOLAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017344926069 | $0.51 |
| MEHRDAD GHOLAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00108469771442999 | $0.00 |
| MEHRDAD GHOLAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014425007924 | $28.15 |
| MEHRDAD GHOLAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000327201783089999 | $0.10 |
| MEHRDAD MOSLEHI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | COMP | (20.775472839) | ($1,423.31) |
| MEHRDAD MOSLEHI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SNX | (2.031033707) | ($5.46) |
| MEHRDAD MOSLEHI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.01647771553) | ($1.42) |
| MEHRDAD MOSLEHI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (45.420065978) | ($31.19) |
| MEHRDAD MOSLEHI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ZRX | (12,305.473434566) | ($5,821.92) |
| MEHRDAD MOSLEHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.39489860401001 | $0.41 |
| MEHRDAD MOSLEHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.028919794385192 | $0.13 |
| MEHRDAD MOSLEHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000084928601847418 | $0.01 |
| MEHRDAD MOSLEHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.039287426298698 | $4.31 |
| MEHRDAD MOSLEHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 10.625245328703 | $7.18 |
| MEHRDAD NAZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00271308821369999 | $0.00 |
| MEHRDAD NAZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0005751234572 | $0.00 |
| MEHRDAD RAZAVI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| MEHRDAD RAZAVI | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| MEHRDAD RAZAVI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| MEHRDAD RAZAVI | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| MEHRDAD RAZAVI | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (13.52) | ($13.52) |
| MEHRDAD RAZAVI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| MEHRDAD RAZAVI | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| MEHRDAD RAZAVI | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (149.16) | ($149.16) |
| MEHRDAD RAZAVI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003100680426) | ($85.59) |
| MEHRDAD RAZAVI | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.003100680426 | $85.59 |
| MEHRDAD RAZAVI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003279971853) | ($74.58) |
| MEHRDAD RAZAVI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01329217169) | ($302.24) |
| MEHRDAD RAZAVI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.439792418) | ($10,000.00) |
| MEHRDAD RAZAVI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.5463586038 | $12,423.10 |
| MEHRDAD RAZAVI | ADDRESS REDACTED | 6/16/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (6.76) | ($6.76) |
| MEHRDAD RAZAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000411355654547 | $8.97 |
| MEHRDAD RAZAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.763381113 | $3.76 |
| MEHRDAD RAZAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6358616568 | $2.88 |
| MEHRDAD SAMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044943278519 | $138.23 |
| MEHRDAD SAMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00255325477749999 | $0.00 |
| MEHRDAD SAMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0845616674159999 | $170.48 |
| MEHRDAD SAMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0881710447689999 | $0.09 |
| MEHREEN RAJKOTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131709150191 | $38.98 |
| MEHREEN RAJKOTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017969134116 | $35.06 |
| MEHREEN RAJKOTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8330626956 | $5.42 |
| MEHREEN RAJKOTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031858459317 | $0.00 |
| MEHREEN RAJKOTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.54062827939 | $0.08 |
| MEHRI NABATIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016970497509 | $0.50 |
| MEHRI NABATIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0081411129874 | $0.01 |
| MEHRNAZ GHOLAMIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019546347570037 | $0.00 |
| MEHRNOOSH VAZANBOUSHEHRI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | DOGE | (2,936.49218751) | ($389.70) |
| MEHRNOOSH VAZANBOUSHEHRI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001295) | ($51.94) |
| MEHRNOOSH VAZANBOUSHEHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002427208607 | $0.10 |
| MEHRNOOSH VAZANBOUSHEHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0226015225505929 | $0.05 |
| MEHRNOOSH VAZANBOUSHEHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.5646828889 | $0.08 |
| MEHRON TALEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00054534066924 | $0.00 |
| MEHRSHAD NOBARI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00013746 | $4.03 |
| MEHRSHAD NOBARI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00767113762) | ($13.78) |
| MEHRSHAD NOBARI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00045918 | $13.48 |
| MEHRSHAD NOBARI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168911) | ($50.08) |
| MEHRSHAD NOBARI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01920898) | ($571.37) |
| MEHRSHAD NOBARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014600506870137 | $56.07 |
| MEHRSHAD NOBARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046391194325 | $0.00 |
| MEHRSHAD NOBARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006053959694944 | $0.15 |
| MEHRZAD HOSSEINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145068101919 | $42.94 |
| MEHTAB BAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052355236064 | $0.00 |
| MEHTAB BAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070388748136 | $0.01 |
| MEHTAB CHHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000694013693299999 | $0.00 |
| MEHTAB CHHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056856929042 | $0.01 |
| MEHTAB KHALSA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.066874373) | ($2,471.17) |
| MEHTAB KHALSA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.066874373 | $2,471.17 |
| MEHTAB KHALSA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4030127998) | ($12,675.50) |
| MEHTAB KHALSA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4030127998 | $12,675.50 |
| MEHTAB KHALSA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.003270348824) | ($0.24) |
| MEHTAB KHALSA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.003270348824 | $0.24 |
| MEHTAB KHALSA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.001035698014) | ($0.24) |
| MEHTAB KHALSA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.001035698014 | $0.24 |
| MEHTAB KHALSA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.002128905636) | ($0.17) |
| MEHTAB KHALSA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.002128905636 | $0.17 |
| MEHTAB KHALSA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.1950741703) | ($0.03) |
| MEHTAB KHALSA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.1950741703 | $0.03 |
| MEHTAB KHALSA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (357.62011211) | ($303.99) |
| MEHTAB KHALSA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 357.62011211 | $303.99 |
| MEHTAB KHALSA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.327384472) | ($117.79) |
| MEHTAB KHALSA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.327384472 | $117.79 |
| MEHTAB KHALSA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (336.52174554) | ($217.30) |
| MEHTAB KHALSA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 336.52174554 | $217.30 |
| MEHTAB KHALSA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.532534793) | ($159.90) |
| MEHTAB KHALSA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.532534793 | $159.90 |
| MEHTAB KHALSA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.213781317) | ($353.59) |
| MEHTAB KHALSA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.213781317 | $353.59 |
| MEHTAB KHALSA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | DOT | (10.327384472) | ($107.52) |
| MEHTAB KHALSA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.532534793) | ($112.51) |
| MEHTAB KHALSA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ADA | (336.521745) | ($185.73) |
| MEHTAB KHALSA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (357.62011211) | ($247.78) |
| MEHTAB KHALSA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001404076301) | ($4.27) |
| MEHTAB KHALSA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001404076301 | $4.27 |
| MEHTAB KHALSA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006334124441) | ($1.31) |
| MEHTAB KHALSA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0006334124441 | $1.31 |
| MEHTAB KHALSA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | SOL | (5.213781317) | ($281.89) |
| MEHTAB KHALSA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (1.066874373) | ($2,213.25) |
| MEHTAB KHALSA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0006334124441) | ($1.32) |
| MEHTAB KHALSA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.40301279) | ($12,292.33) |
| MEHTAB KHALSA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00014041) | ($4.28) |
| MEHTAB KHALSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142464827495057 | $54.89 |
| MEHTAB KHALSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00502531901983453 | $14.16 |
| MEHTAB KHALSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019639382455 | $0.00 |
| MEHTAB KHALSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1767216170319 | $2.62 |
| MEHTAB KHALSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1654800871135 | $0.97 |
| MEHTAB KHALSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07755686258344 | $1.25 |
| MEHTAB KHALSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013308136429 | $0.00 |
| MEHTAB KHALSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00001572246747 | $0.00 |
| MEHTAB KHALSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001698677288786 | $0.00 |
| MEHTAB KHALSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003225045517236 | $0.00 |
| MEHTAB KHALSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0243065072613759 | $2.21 |
| MEHTAB KHALSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0171738567875509 | $1.13 |
| MEHTAB KHALSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00016899440746 | $0.00 |
| MEHTAB KHALSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000017484832580929 9 | $0.00 |
| MEHTAB KHALSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000006686128362711 | $0.00 |
| MEHTAB KHALSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000016371240907 | $0.00 |
| MEHTAB KHALSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000049309062899 | $0.00 |
| MEHTAB KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0094935737361 | $0.01 |
| MEHTAJ JAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070006388487 | $20.24 |
| MEHTAJ JAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.569118335935699 | $1.22 |
| MEHTAP AGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001276135967 | $0.00 |
| MEHTAP CELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000061161635129999 | $0.00 |
| MEHUL CHATRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000442845359799999 | $0.00 |
| MEHUL CHATRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.048272932006 | $0.05 |
| MEHUL DHARMENDRAKUMAR RAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000065272558973 | $0.00 |
| MEHUL FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016346616931 | $4.84 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MEHUL FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.59588186969999 | $4.60 |
| MEHUL KHATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.8288832133901 | $95.11 |
| MEHUL KUMAR DEWANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000165124385999999 | $0.00 |
| MEHUL MATHRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016658275816 | $0.49 |
| MEHUL MATHRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.221686604 | $18.91 |
| MEHUL PAREEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033286398947 | $0.00 |
| MEHUL PAREEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32848986189 | $3.65 |
| MEHUL PAREEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4077121237 | $0.67 |
| MEHUL PATEL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.456191154) | ($250.00) |
| MEHUL PATEL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.456191154 | $250.00 |
| MEHUL PATEL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | SOL | (2.456191) | ($250.00) |
| MEHUL PATEL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 249.723 | $250.00 |
| MEHUL PATEL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.416809876) | ($150.42) |
| MEHUL PATEL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.416809876 | $150.42 |
| MEHUL PATEL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (7.364365619) | ($750.00) |
| MEHUL PATEL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 7.364365619 | $750.00 |
| MEHUL PATEL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | SOL | (7.35654) | ($749.20) |
| MEHUL PATEL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 748.005 | $749.20 |
| MEHUL PATEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (20.298386278) | ($2,000.00) |
| MEHUL PATEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 20.298386278 | $2,000.00 |
| MEHUL PATEL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | SOL | (20.3062) | ($2,000.77) |
| MEHUL PATEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 1,995.825 | $2,000.77 |
| MEHUL PATEL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MEHUL PATEL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| MEHUL PATEL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 1.0 | $1.00 |
| MEHUL PATEL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 7,980.0 | $7,980.00 |
| MEHUL PATEL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (23.64) | ($23.64) |
| MEHUL PATEL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,112.0) | ($7,112.00) |
| MEHUL PATEL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | ETH | 11.290773203 | $32,297.46 |
| MEHUL PATEL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.629440006) | ($30,000.00) |
| MEHUL PATEL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.629440006 | $30,000.00 |
| MEHUL PATEL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (8.819895) | ($25,000.00) |
| MEHUL PATEL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 24,708.394 | $25,000.00 |
| MEHUL PATEL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (52.497372978) | ($5,000.00) |
| MEHUL PATEL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 52.497372978 | $5,000.00 |
| MEHUL PATEL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MEHUL PATEL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ETH | (1.809287) | ($5,307.59) |
| MEHUL PATEL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | BTC | 0.1328616 | $5,307.59 |
| MEHUL PATEL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | SOL | (52.49288) | ($4,631.00) |
| MEHUL PATEL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 4,603.338 | $4,631.00 |
| MEHUL PATEL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.83) | ($5.83) |
| MEHUL PATEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| MEHUL PATEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0756501 | $2,500.00 |
| MEHUL PATEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| MEHUL PATEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.09522 | $3,000.00 |
| MEHUL PATEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01248483273) | ($355.72) |
| MEHUL PATEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01248483273 | $355.72 |
| MEHUL PATEL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MEHUL PATEL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| MEHUL PATEL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.83) | ($5.83) |
| MEHUL PATEL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| MEHUL PATEL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.653388877 | $20,454.34 |
| MEHUL PATEL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000673) | ($19.87) |
| MEHUL PATEL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01181183) | ($354.58) |
| MEHUL PATEL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| MEHUL PATEL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0649801 | $2,000.00 |
| MEHUL PATEL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (1,787.4) | ($1,787.40) |
| MEHUL PATEL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0584123 | $1,787.40 |
| MEHUL PATEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.181435) | ($4,998.67) |
| MEHUL PATEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 4,976.835 | $4,998.67 |
| MEHUL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122736366861704 | $52.26 |
| MEHUL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00349098638134 | $91.65 |
| MEHUL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0186856377871 | $34.78 |
| MEHUL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1739775189543 | $0.17 |
| MEHUL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030034833424 | $0.02 |
| MEHUL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021670726562 | $0.00 |
| MEHUL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.40797748405 | $91.49 |
| MEHUL PRAJAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00210695301719999 | $63.40 |
| MEHUL RAJESH PARIKH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| MEHUL RAJESH PARIKH | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00134603) | ($39.39) |
| MEHUL RAJESH PARIKH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MEHUL RAJESH PARIKH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1,950.0) | ($1,950.00) |
| MEHUL RAJESH PARIKH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| MEHUL RAJESH PARIKH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MEHUL RAJESH PARIKH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| MEHUL RAJESH PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001346039473 | $50.00 |
| MEHUL RAJESH PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021373632251 | $0.04 |
| MEHUL RAJESH PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.5890284209999 | $34.59 |
| MEHUL S PATEL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | UST | 250.0 | $41.52 |
| MEHUL S PATEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.2685773536) | ($17.67) |
| MEHUL S PATEL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.2685773536 | $17.67 |
| MEHUL S PATEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1.000469446) | $0.00 |
| MEHUL S PATEL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 1.000469446 | $0.00 |
| MEHUL S PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00502580845639999 | $154.88 |
| MEHUL S PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017281763119 | $33.72 |
| MEHUL S PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.7490035479999 | $31.75 |
| MEHUL S PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 110.078693954 | $87.27 |
| MEHUL S PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1039391447 | $5.09 |
| MEHUL S PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.22527728329 | $13.62 |
| MEHUL S PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017471653559 | $0.15 |
| MEHUL S PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17430827225 | $0.03 |
| MEHUL S PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090861116261 | $0.67 |
| MEHUL S PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.500936077779999 | $1.71 |
| MEHUL S PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.053085677716 | $3.17 |
| MEHUL S PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.087264882992 | $3.45 |
| MEHUL S PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0117153291841 | $1.29 |
| MEHUL S PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0059246667413 | $0.39 |
| MEHUL S PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00046764026273742 | $0.05 |
| MEHUL SAHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00225529304359999 | $68.05 |
| MEHUL SAHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08355167658 | $168.41 |
| MEHUL SAHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.1159870899999 | $72.23 |
| MEHUL SAHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3292822954 | $14.77 |
| MEHUL SAHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.140828982556 | $5.57 |
| MEHUL SAHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.102989023122999 | $11.31 |
| MEHUL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000135039804542 | $0.00 |
| MEHUL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.52640998592 | $0.53 |
| MEHUL SHETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007692504192 | $0.02 |
| MEHUL SHETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0055886081831 | $0.40 |
| MEHUL SHETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0019339220495 | $0.21 |
| MEHUL SHETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.042499785065 | $0.11 |
| MEHUL SHETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.016761381776 | $0.06 |
| MEHUL SHRIMALI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BAT | 0.75 | $0.54 |
| MEHUL SHRIMALI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BAT | (1.250398906) | ($0.97) |
| MEHUL SHRIMALI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | DOGE | 3.68834853 | $0.33 |
| MEHUL SHRIMALI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOGE | 0.97580447 | $0.08 |
| MEHUL SHRIMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000707697811 | $0.00 |
| MEHUL SHRIMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000081171257616 | $0.00 |
| MEHUL SHRIMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000033307294352 | $0.00 |
| MEHUL SHRIMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000000101400263817 | $0.00 |
| MEHUL SHRIMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.018219215089 | $0.00 |
| MEHUL SHRIMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000213411496499999 | $0.00 |
| MEHUL SHRIMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00014309603898382 | $0.00 |
| MEHUL SHRIMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00320613950022308 | $0.00 |
| MEHUL TAYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00558928281459777 | $0.01 |
| MEHULKUMAR CHAUDHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 239.250528068 | $239.25 |
| MEHULKUMAR JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0232978749889999 | $702.98 |
| MEHULKUMAR JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.52587974328 | $1,061.74 |
| MEHULKUMAR JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.074667088307 | $0.07 |
| MEHULKUMAR JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.7591931669999 | $29.93 |
| MEHULKUMAR JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.7749761558 | $24.50 |
| MEHULKUMAR JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.118369420014 | $0.12 |
| MEHULKUMAR JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.66026158883 | $39.48 |
| MEHULKUMAR JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.23742070261 | $48.96 |
| MEHWISH BIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.608116786887 | $66.00 |
| MEI ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| MEI BING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040049446318 | $11.85 |
| MEI BING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030141253346 | $5.88 |
| MEI CHEN LIU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.1035218 | $162.69 |
| MEI CHEN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044232658947 | $0.50 |
| MEI CHI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021260600967 | $0.00 |
| MEI CHI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00014727883981 | $0.00 |
| MEI CHI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00038230469145 | $0.00 |
| MEI CHING CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13965117811 | $0.16 |
| MEI CHING CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25862532906 | $0.26 |
| MEI CHUAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111283357089999 | $339.67 |
| MEI CHUAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.061399222479 | $0.07 |
| MEI CHUAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015472168756 | $0.30 |
| MEI CHUAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002008213487 | $0.00 |
| MEI CHUAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016821375725 | $0.01 |
| MEI CHUN LUI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.113778) | ($2.11) |
| MEI CHUN LUI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.086209) | ($3,415.93) |
| MEI CHUN LUI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09990847) | ($2,834.76) |
| MEI CHUN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123429787814929 | $42.39 |
| MEI CHUN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044755033151 | $88.93 |
| MEI CHUN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006358770242397 | $0.01 |
| MEI CHUN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.126385626484 | $0.02 |
| MEI CHUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000356545230129999 | $10.55 |
| MEI CHUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.234430525 | $23.23 |
| MEI FAN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042704599505 | $0.01 |
| MEI FANG SIM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003725) | ($133.86) |
| MEI FANG SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116101318687 | $34.52 |
| MEI FANG SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3176096320277 | $0.33 |
| MEI FANG SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021007792543 | $4.10 |
| MEI FANG SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.4007331506 | $2.58 |
| MEI FONG HOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002134075092 | $64.25 |
| MEI FONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021831806357 | $65.79 |
| MEI FONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.868441869225 | $38.93 |
| MEI FOON LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033147917516 | $9.81 |
| MEI FOON LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050229971241 | $9.80 |
| MEI FOON LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.044520008 | $31.04 |
| MEI HA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 523.37920959582 | $550.96 |
| MEI HA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4518931998999 | $6.56 |
| MEI HA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.49972942804 | $19.77 |
| MEI HA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.135479407509999 | $7.71 |
| MEI HA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 6.9762779035 | $0.66 |
| MEI HAR LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031014694547 | $0.92 |
| MEI HAR LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.6891692967 | $10.69 |
| MEI HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072433144423 | $21.44 |
| MEI HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1303472233 | $8.82 |
| MEI HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.330616278449999 | $0.33 |
| MEI HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.10835918134 | $2.54 |
| MEI HO CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158549186786999 | $0.47 |
| MEI HO CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17536304734 | $0.21 |
| MEI HO CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.75781238459999 | $3.76 |
| MEI HONG LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035833132215 | $1.06 |
| MEI HONG LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.969568235 | $30.97 |
| MEI HUA MERIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044344461046 | $13.12 |
| MEI HUA MERIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077597837529 | $15.14 |
| MEI HUA MERIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0179669849099999 | $1.97 |
| MEI I TAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($271.91) |
| MEI I TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011883285646 | $0.25 |
| MEI I TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.09698764729 | $77.60 |
| MEI I TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.09562972173 | $0.05 |
| MEI I TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 457.930941334 | $457.93 |
| MEI I TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00047275465354 | $0.11 |
| MEI JENG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013959167188 | $0.00 |
| MEI JENG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063129196762 | $0.01 |
| MEI JIA CHONG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01048834) | ($402.89) |
| MEI JIA CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128763378416501 | $51.36 |
| MEI JING TAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (403.912772) | ($403.91) |
| MEI JING TAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00822322) | ($259.75) |
| MEI JING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133144003744315 | $52.28 |
| MEI JING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1107038105931 | $4.11 |
| MEI KAM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00130265787715275 | $0.00 |
| MEI KEE SUEY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (411.772417) | ($411.77) |
| MEI KEE SUEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000207927661 | $0.62 |
| MEI KEE SUEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3256591943577 | $4.33 |
| MEI KEI CHEUNG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | THKD | (50,402.170124159) | ($6,421.24) |
| MEI KEI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029339802221 | $0.00 |
| MEI KEI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000123692488378 | $0.00 |
| MEI KEI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000221470062339999 | $0.00 |
| MEI KEI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000020228140668 | $0.00 |
| MEI KEI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 172.92897113962 | $22.04 |
| MEI KI MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000683067033399999 | $2.02 |
| MEI KI MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58224155298 | $0.68 |
| MEI KI MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 108.976602181999 | $108.98 |
| MEI KI TOBY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.23110803678 | $0.23 |
| MEI KIU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021257404857 | $0.00 |
| MEI KIU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041910496683 | $0.00 |
| MEI KIU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00000048825886962 | $0.00 |
| MEI KUEN LAM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MEI KUEN LAM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (847.5) | ($847.50) |
| MEI KUEN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.05434201831999 | $9.90 |
| MEI KUN LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019711437144 | $5.83 |
| MEI KWAN LI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (4.228479768) | ($12,514.11) |
| MEI KWAN LI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.004891) | ($14.41) |
| MEI KWAN LI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0003628 | $14.41 |
| MEI KWAN LI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4655715) | ($13,741.81) |
| MEI KWAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00280571131225269 | $97.91 |
| MEI KWAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000533279637 | $0.00 |
| MEI KWAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091491096631784 | $27.59 |
| MEI KWAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000007067579239999 | $0.00 |
| MEI LAI TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017571078382 | $0.47 |
| MEI LAI TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.73078869395 | $5.44 |
| MEI LAI TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31474494825 | $0.31 |
| MEI LAI TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.365813646 | $14.37 |
| MEI LAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000217118813809999 | $0.64 |
| MEI LAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049665156877 | $0.06 |
| MEI LAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150947827439999 | $29.45 |
| MEI LEE SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.344809101513 | $68.12 |
| MEI LEE WU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,891.07 |
| MEI LEE WU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (5.058327) | ($5.06) |
| MEI LEE WU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.134155959) | ($4,305.31) |
| MEI LEE WU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10015597) | ($2,900.72) |
| MEI LEE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000248748433827626 | $7.73 |
| MEI LEE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00699461727862755 | $0.01 |
| MEI LEE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01196236404405 | $31.99 |
| MEI LEE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036421565441313 | $0.04 |
| MEI LEI CHOI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 11.41752 | $1,174.63 |
| MEI LEI CHOI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.000327 | $1.00 |
| MEI LEI CHOI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.39835 | $1,220.51 |
| MEI LEI CHOI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00005 | $2.02 |
| MEI LEI CHOI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.030757 | $1,244.34 |
| MEI LEI CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001263614948 | $50.00 |
| MEI LEI CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.8674346523633 | $46.23 |
| MEI LENG TAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.4422479) | ($3,849.69) |
| MEI LENG TAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,601.566743) | ($1,601.57) |
| MEI LENG TAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (800.0) | ($800.00) |
| MEI LENG TAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,149.959695) | ($1,149.96) |
| MEI LENG TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017960781218 | $5.32 |
| MEI LENG TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098631383643 | $0.01 |
| MEI LENG TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0239311291467999 | $54.82 |
| MEI LENG TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.3649969510739 | $19.36 |
| MEI LENG TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.219860818209999 | $0.14 |
| MEI LENG TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 23.591845540486 | $23.59 |
| MEI LENG TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00133631237126999 | $0.43 |
| MEI LENG TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.038677311158 | $2.20 |
| MEI LENG TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.207946266649999 | $0.21 |
| MEI LI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01826468253) | ($529.00) |
| MEI LI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.03862630852 | $1,118.73 |
| MEI LI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0005479404758) | ($15.87) |
| MEI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8514909976504 | $10.05 |
| MEI LI CANDY CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017219083403 | $0.58 |
| MEI LI CANDY CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.6952403050831 | $4.71 |
| MEI LI CANDY CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.391943604 | $9.39 |
| MEI LIANA JOENG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02256515) | ($871.06) |
| MEI LIANA JOENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094827894622649 | $3.71 |
| MEI LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031465568352 | $0.93 |
| MEI LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 400.108668102999 | $400.11 |
| MEI LIANG TSENG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| MEI LIANG TSENG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,416.2) | ($1,416.20) |
| MEI LIANG TSENG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4.4) | ($4.40) |
| MEI LIANG TSENG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000943) | ($27.36) |
| MEI LIANG TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007781622701524 | $0.27 |
| MEI LIANG TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.8944638856528 | $8.89 |
| MEI LIE SWENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055633244898 | $10.86 |
| MEI LIN LAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014144033118 | $0.00 |
| MEI LING ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120939853602999 | $35.80 |
| MEI LING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000151028163172 | $0.00 |
| MEI LING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000065748506033 | $0.01 |
| MEI LING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092091487603 | $283.41 |
| MEI LING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021000041182 | $0.02 |
| MEI LING CHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000921373505899999 | $27.27 |
| MEI LING CHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.892830127024 | $9.85 |
| MEI LING CHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3462138141 | $1.47 |
| MEI LING CHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0141152610465999 | $4.49 |
| MEI LING FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018197603338 | $0.54 |
| MEI LING FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058422138501 | $11.36 |
| MEI LING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026179156035 | $79.42 |
| MEI LING JOYCE CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156353832994 | $46.37 |
| MEI LING JOYCE CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.7758816807 | $3.78 |
| MEI LING KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002254156499 | $0.07 |
| MEI LING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029197009106 | $0.00 |
| MEI LING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024460468471 | $0.00 |
| MEI LING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00725490903689999 | $0.01 |
| MEI LING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037442104353 | $0.00 |
| MEI LING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018858164248 | $0.01 |
| MEI LING SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0030104651472 | $0.00 |
| MEI LING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000889282388846 | $0.26 |
| MEI LING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00018935854752 | $0.00 |
| MEI LING WEI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.23887997) | ($7,314.76) |
| MEI LING WEI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.23887997 | $7,314.76 |
| MEI LING WEI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,026.434856987) | ($6,551.90) |
| MEI LING WEI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9,026.434856987 | $6,551.90 |
| MEI LING WEI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (21.097336294) | ($1,867.29) |
| MEI LING WEI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 21.097336294 | $1,867.29 |
| MEI LING WEI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2388033609) | ($7,233.84) |
| MEI LING WEI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2388033609 | $7,233.84 |
| MEI LING WEI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.062994355) | ($6,791.06) |
| MEI LING WEI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.062994355 | $6,791.06 |
| MEI LING WEI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.654573567) | ($5,803.53) |
| MEI LING WEI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.654573567 | $5,803.53 |
| MEI LING WEI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2387280737) | ($7,170.60) |
| MEI LING WEI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2387280737 | $7,170.60 |
| MEI LING WEI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (212.26030676) | ($1,549.96) |
| MEI LING WEI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 212.26030676 | $1,549.96 |
| MEI LING WEI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.784454836) | ($8,260.96) |
| MEI LING WEI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.784454836 | $8,260.96 |
| MEI LING WEI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2381006765) | ($7,119.16) |
| MEI LING WEI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2381006765 | $7,119.16 |
| MEI LING WEI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.680536731) | ($7,982.89) |
| MEI LING WEI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.680536731 | $7,982.89 |
| MEI LING WEI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2376462824) | ($7,070.46) |
| MEI LING WEI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2376462824 | $7,070.46 |
| MEI LING WEI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.9353475) | ($8,614.77) |
| MEI LING WEI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.9353475 | $8,614.77 |
| MEI LING WEI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2375088309) | ($7,100.80) |
| MEI LING WEI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2375088309 | $7,100.80 |
| MEI LING WEI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.09115247568) | ($0.62) |
| MEI LING WEI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.09115247568 | $0.62 |
| MEI LING WEI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007616261848) | ($15.71) |
| MEI LING WEI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007616261848 | $15.71 |
| MEI LING WEI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2513924592) | ($7,180.89) |
| MEI LING WEI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2513924592 | $7,180.89 |
| MEI LING WEI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (13.823357087) | ($9.56) |
| MEI LING WEI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 13.823357087 | $9.56 |
| MEI LING WEI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.02212344555) | ($1.90) |
| MEI LING WEI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.02212344555 | $1.90 |
| MEI LING WEI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (13.823357) | ($9.63) |
| MEI LING WEI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.022123) | ($1.91) |
| MEI LING WEI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007616) | ($16.21) |
| MEI LING WEI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.59) |
| MEI LING WEI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (6.434856) | ($4.63) |
| MEI LING WEI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.237879) | ($7,254.60) |
| MEI LING WEI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002) | ($4.21) |
| MEI LING WEI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (3.060994) | ($6,443.73) |
| MEI LING WEI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0008) | ($24.40) |
| MEI LING WEI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.238003) | ($7,246.72) |
| MEI LING WEI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03) | ($61.22) |
| MEI LING WEI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($88.11) |
| MEI LING WEI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,034.12) |
| MEI LING WEI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004) | ($117.33) |
| MEI LING WEI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04) | ($80.93) |
| MEI LING WEI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (1.624573) | ($3,286.92) |
| MEI LING WEI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.235728) | ($6,927.41) |
| MEI LING WEI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,025.05) |
| MEI LING WEI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (2.744454) | ($5,567.67) |
| MEI LING WEI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($101.59) |
| MEI LING WEI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2341) | ($6,888.02) |
| MEI LING WEI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,036.95) |
| MEI LING WEI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006) | ($176.54) |
| MEI LING WEI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06) | ($122.02) |
| MEI LING WEI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (2.630536) | ($5,366.53) |
| MEI LING WEI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,039.46) |
| MEI LING WEI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (2.875347) | ($5,880.34) |
| MEI LING WEI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.231508) | ($6,834.35) |
| MEI LING WEI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (14.612833) | ($10.02) |
| MEI LING WEI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0022) | ($64.89) |
| MEI LING WEI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (9,005.387167) | ($6,157.15) |
| MEI LING WEI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.0) | ($83.42) |
| MEI LING WEI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | AAVE | (20.097336) | ($1,671.50) |
| MEI LING WEI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.249167) | ($7,354.95) |
| MEI LING WEI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LINK | (1.91) | ($13.69) |
| MEI LING WEI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LINK | (210.350306) | ($1,518.73) |
| MEI LING WEI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($14.89) |
| MEI LING WEI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.237146) | ($7,076.62) |
| MEI LING WEI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.0095 | $19.51 |
| MEI LING WEI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $30.05 |
| MEI LING WEI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 4.9995 | $10,325.32 |
| MEI LING WEI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $15,119.00 |
| MEI LING WEI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 4.9995 | $10,130.68 |
| MEI LING WEI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $15,081.00 |
| MEI LING WEI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.44461579 | $13,401.61 |
| MEI LING WEI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 4.4899583 | $9,186.59 |
| MEI LING WEI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.03 | $61.30 |
| MEI LING WEI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 3.0 | $6,146.19 |
| MEI LING WEI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $30.04 |
| MEI LING WEI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 2.739705056 | $5,604.81 |
| MEI LING WEI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $15,012.00 |
| MEI LING WEI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.86283846 | $25,952.46 |
| MEI LING WEI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008034297323) | ($15.74) |
| MEI LING WEI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008034297323 | $15.74 |
| MEI LING WEI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.02 | $39.05 |
| MEI LING WEI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.002 | $58.21 |
| MEI LING WEI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $14,576.50 |
| MEI LING WEI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 5.0 | $9,763.80 |
| MEI LING WEI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.55214933 | $16,076.50 |
| MEI LING WEI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 9.825251995 | $19,202.17 |
| MEI LING WEI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000006932728688) | ($0.01) |
| MEI LING WEI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000006932728688 | $0.01 |
| MEI LING WEI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001567541186) | ($4.62) |
| MEI LING WEI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001567541186 | $4.62 |
| MEI LING WEI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001469993711) | ($4.36) |
| MEI LING WEI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001469993711 | $4.36 |
| MEI LING WEI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9.542650119) | ($6.13) |
| MEI LING WEI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9.542650119 | $6.13 |
| MEI LING WEI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002397582599) | ($4.72) |
| MEI LING WEI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002397582599 | $4.72 |
| MEI LING WEI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001473517485) | ($4.37) |
| MEI LING WEI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001473517485 | $4.37 |
| MEI LING WEI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.01517632536) | ($1.30) |
| MEI LING WEI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.01517632536 | $1.30 |
| MEI LING WEI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002159812886) | ($4.26) |
| MEI LING WEI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002159812886 | $4.26 |
| MEI LING WEI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000147685125) | ($4.39) |
| MEI LING WEI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000147685125 | $4.39 |
| MEI LING WEI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.05608541654) | ($0.39) |
| MEI LING WEI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.05608541654 | $0.39 |
| MEI LING WEI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002835113291) | ($5.60) |
| MEI LING WEI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002835113291 | $5.60 |
| MEI LING WEI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001475931033) | ($4.38) |
| MEI LING WEI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001475931033 | $4.38 |
| MEI LING WEI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002775229661) | ($5.49) |
| MEI LING WEI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002775229661 | $5.49 |
| MEI LING WEI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001475313976) | ($4.39) |
| MEI LING WEI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001475313976 | $4.39 |
| MEI LING WEI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00293080829) | ($5.81) |
| MEI LING WEI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00293080829 | $5.81 |
| MEI LING WEI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001476610509) | ($4.40) |
| MEI LING WEI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001476610509 | $4.40 |
| MEI LING WEI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | BTC | (0.6644624478) | ($20,000.00) |
| MEI LING WEI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | ETH | (9.929574964) | ($20,000.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MEI LING WEI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Withdrawal | BTC | (0.000182) | ($5.51) |
| MEI LING WEI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $48.78 |
| MEI LING WEI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | SOL | 198.0 | $9,740.96 |
| MEI LING WEI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | SOL | 199.0 | $9,752.99 |
| MEI LING WEI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | ETH | (20.606419298) | ($40,000.00) |
| MEI LING WEI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| MEI LING WEI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| MEI LING WEI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| MEI LING WEI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | SOL | 12.0 | $597.24 |
| MEI LING WEI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | BTC | (1.634042553) | ($48,000.00) |
| MEI LING WEI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | BTC | (1.49892802) | ($44,000.00) |
| MEI LING WEI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | SOL | (402.098433478) | ($20,000.00) |
| MEI LING WEI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | ETH | (4.037179933) | ($8,000.00) |
| MEI LING WEI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Loan Principal Payment | USDC | 12,000.0 | $12,000.00 |
| MEI LING WEI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Loan Principal Payment | USDC | 11,000.0 | $11,000.00 |
| MEI LING WEI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| MEI LING WEI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| MEI LING WEI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MEI LING WEI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1,980.0) | ($1,980.00) |
| MEI LING WEI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| MEI LING WEI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| MEI LING WEI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (11,000.0) | ($11,000.00) |
| MEI LING WEI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (8,500.0) | ($8,500.00) |
| MEI LING WEI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (11,500.0) | ($11,500.00) |
| MEI LING WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000968426436501521 | $36.76 |
| MEI LING WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128506084204886 | $35.60 |
| MEI LING WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33996734248629 | $4.04 |
| MEI LING WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000968305085224555 | $36.76 |
| MEI LING WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146205170363381 | $40.80 |
| MEI LING WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0920997519431592 | $13.98 |
| MEI LING WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000966563947978329 | $36.69 |
| MEI LING WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0177645363707388 | $49.67 |
| MEI LING WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00231153181229999 | $69.82 |
| MEI LING WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004974912527709 | $0.13 |
| MEI LING WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.09298842159576 | $0.11 |
| MEI LING WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.527725417 | $12.05 |
| MEI LING WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00010098860306432 | $0.02 |
| MEI LING WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000965219985609171 | $36.63 |
| MEI LING WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0173148181477908 | $48.40 |
| MEI LING WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000968090606348701 | $36.75 |
| MEI LING WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.9952293149288 | $68.32 |
| MEI LING WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000964961953542855 | $36.62 |
| MEI LING WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0184262957380419 | $51.54 |
| MEI LING WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101324188907052 | $38.45 |
| MEI LING WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003829064452564 | $0.11 |
| MEI LING WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000146730815242071 | $0.00 |
| MEI MEI CHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BUSD | (9,000.0) | ($9,000.00) |
| MEI MEI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019404631715 | $0.57 |
| MEI MEI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.037897867 | $175.04 |
| MEI MEI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 105.895129816 | $105.90 |
| MEI MEI LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158459831626 | $0.47 |
| MEI MEI LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018079778246 | $0.02 |
| MEI MEI LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013677724628 | $0.00 |
| MEI MEI SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135170133773999 | $0.40 |
| MEI MEI SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045819909498 | $0.05 |
| MEI MEI SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 185.477770676999 | $185.48 |
| MEI NAH KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2550688478 | $7.29 |
| MEI NEI LIU | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.04999768 | $1,972.76 |
| MEI NEI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001657793791 | $50.00 |
| MEI PANG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (41.349478) | ($41.35) |
| MEI PANG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | TAUD | (1,260.234365472) | ($890.61) |
| MEI PANG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00235185) | ($89.43) |
| MEI PANG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 30,000.0 | $30,000.00 |
| MEI PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000825514176274799 | $0.33 |
| MEI PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053372505558 | $0.06 |
| MEI PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 262.723527755285 | $262.72 |
| MEI PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 5.548400824879 | $4.03 |
| MEI PO KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014064575704 | $0.01 |
| MEI PO KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018741013164 | $0.02 |
| MEI PO YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014659074826 | $2.86 |
| MEI QI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128994258038 | $3.82 |
| MEI QING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00178910288249999 | $0.00 |
| MEI QING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00012809915141 | $0.00 |
| MEI SEE YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000898994150626 | $0.00 |
| MEI SEE YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000080045991817 | $0.00 |
| MEI SHAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11796467286555 | $1.30 |
| MEI SIM YAP | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.01161846591 | $36.68 |
| MEI SIM YAP | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0011) | ($3.28) |
| MEI SIM YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025388440927 | $76.94 |
| MEI SIM YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.321956998309999 | $658.43 |
| MEI SIM YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00130886028665 | $0.00 |
| MEI SIM YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000124712289509 | $0.00 |
| MEI SING QUEK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (596.016305) | ($511.47) |
| MEI SING QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153233661025 | $0.45 |
| MEI SING QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1304724526079 | $1.04 |
| MEI SUM TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000472216905942 | $0.00 |
| MEI SYUEN TAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.006685) | ($201.63) |
| MEI SYUEN TAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.112896 | $201.63 |
| MEI SYUEN TAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1228387351) | ($217.85) |
| MEI SYUEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001281841043 | $50.00 |
| MEI SYUEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.06793031343897 | $3.64 |
| MEI WAH TANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.11888255) | ($31,995.57) |
| MEI WAH TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063166379536027 | $218.04 |
| MEI WAH TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.793614338042 | $1.62 |
| MEI WAH TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000200538625409999 | $0.01 |
| MEI WAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000317224958 | $0.00 |
| MEI WAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000018260614681 | $0.00 |
| MEI WAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00272189695799999 | $0.00 |
| MEI WAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000135299170072 | $0.00 |
| MEI WEI YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373082 | $0.02 |
| MEI WEI YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000148737633319999 | $0.00 |
| MEI WEI YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00129793745372 | $0.00 |
| MEI YAN CHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.016585304) | ($1,834.27) |
| MEI YAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019674917256 | $0.58 |
| MEI YAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009698149587207 | $22.67 |
| MEI YAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002149639277 | $0.64 |
| MEI YAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.5768000175 | $7.58 |
| MEI YAO CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068245540064 | $20.20 |
| MEI YAO CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00128873534123 | $0.00 |
| MEI YAU SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.26197975199 | $40.18 |
| MEI YEE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018703007515 | $0.55 |
| MEI YEE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.011948355965 | $3.80 |
| MEI YEE KWOK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.90) |
| MEI YEE KWOK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2499) | ($7,232.61) |
| MEI YEE KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112826498617799 | $41.81 |
| MEI YEE KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.078609667102 | $0.09 |
| MEI YEE REBECCA CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.2672811867248 | $14.69 |
| MEI YI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036208678951 | $1.07 |
| MEI YI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064028203864 | $0.08 |
| MEI YI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.42297143433 | $2.31 |
| MEI YIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000210388475569999 | $0.62 |
| MEI YIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160049742984 | $59.13 |
| MEI YIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021284450182 | $0.04 |
| MEI YIN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71073365458404 | $0.68 |
| MEI YIN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.4551946127216 | $0.46 |
| MEI YIN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008852513086 | $26.20 |
| MEI YIN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152216065819999 | $29.70 |
| MEI YIN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.91521806983 | $8.08 |
| MEI YIN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016591907465 | $1.21 |
| MEI YIN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 24.587415217 | $24.59 |
| MEI YIN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.20379576218 | $1.25 |
| MEI YIN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 10.2635578488 | $10.26 |
| MEI YING DONNA NG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003220123282) | ($5.73) |
| MEI YING DONNA NG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00074846) | ($22.34) |
| MEI YING DONNA NG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LTC | (280.25288885) | ($17,510.20) |
| MEI YING DONNA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007390434406754 | $0.25 |
| MEI YING DONNA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002990326573088 | $0.07 |
| MEI YING DONNA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020457016496 | $0.00 |
| MEI YING DONNA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.82205680280777 | $68.39 |
| MEI YING DONNA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0038774171553 | $0.01 |
| MEI YING SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143303562834 | $4.24 |
| MEI YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123602049280999 | $0.37 |
| MEI YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01461118996 | $28.51 |
| MEI YU CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000517323957849999 | $15.31 |
| MEI YU CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00231259716899999 | $4.51 |
| MEI YU NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000245160060139999 | $0.00 |
| MEI YU NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016810028002 | $0.00 |
| MEI YU NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0144490284139999 | $0.01 |
| MEI YU NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000094526826802 | $0.00 |
| MEI YUK MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 364.108512778179 | $393.30 |
| MEI ZHENG TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06597954667) | ($100.70) |
| MEI ZHENG TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (173.094041) | ($96.02) |
| MEI ZHENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006553393795168 | $1.51 |
| MEI ZHENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2170114924015 | $0.84 |
| MEI ZHENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00085094233255 | $0.01 |
| MEIANNE TAGACA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0037 | $122.61 |
| MEIANNE TAGACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101801101133 | $2.99 |
| MEIANNE TAGACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61114604312 | $0.74 |
| MEI-CHIN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.28594429527 | $19.56 |
| MEIFANG CHEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LUNC | (125.0) | ($10,606.30) |
| MEIFANG CHEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (36,756.8843) | ($25,456.75) |
| MEIFANG CHEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.58010835) | ($3,284.06) |
| MEIFANG CHEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,657.090224) | ($2,657.09) |
| MEIFANG CHEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (33.5) | ($348.74) |
| MEIFANG CHEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0110483 | $348.74 |
| MEIFANG CHEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.013994) | ($441.96) |
| MEIFANG CHEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 566.124 | $441.96 |
| MEIFANG CHEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SNX | (588.003) | ($1,940.41) |
| MEIFANG CHEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 1,921.638 | $1,940.41 |
| MEIFANG CHEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,921.6) | ($1,921.60) |
| MEIFANG CHEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 2,465.086 | $1,921.60 |
| MEIFANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 613.995087493506 | $904.63 |
| MEIFANG TANA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035214003319 | $1.04 |
| MEIFANG TANA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01758997775 | $1.29 |
| MEIFANG WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026286895581 | $79.76 |
| MEIFEN QIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046020949536 | $13.62 |
| MEIFEN QIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.29544933785999 | $1.51 |
| MEIFEN QIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014806612478 | $28.89 |
| MEIHDI AIT MANSOUR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (850.576845) | ($850.58) |
| MEIHDI AIT MANSOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077692494129 | $2.30 |
| MEIHDI AIT MANSOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.81823737779999 | $1.14 |
| MEIHDI AIT MANSOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.719083681268 | $8.72 |
| MEIHDI AIT MANSOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0141407276297 | $4.50 |
| MEIHUEI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011229676447 | $0.33 |
| MEIHUEI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 241.852495728 | $241.85 |
| MEIJIA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016774453634 | $4.97 |
| MEIJIA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.892795946801 | $5.07 |
| MEIJIA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000079119143880999 | $0.00 |
| MEIJIJATI SUPOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134064383924 | $3.97 |
| MEIJU LAURINMAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000893134020729999 | $0.26 |
| MEIJU LAURINMAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104905890766999 | $0.12 |
| MEIK BASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017860352111 | $0.55 |
| MEIK SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.64927895224 | $2.95 |
| MEIK WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000083748141706999 | $0.03 |
| MEIKA CAMPEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126923466866 | $37.57 |
| MEIKA CAMPEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064910693868 | $12.67 |
| MEIKE JULIA ARGAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027291634442 | $8.47 |
| MEIKE KRAUTSCHEID | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,806.905075) | ($8,806.91) |
| MEIKE KRAUTSCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.6374066026471 | $63.71 |
| MEIKEI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012063580112 | $0.00 |
| MEIKEI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082114876234 | $0.01 |
| MEIKEI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.013391061441 | $0.01 |
| MEIKO MATTHEIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08054729) | ($3,185.93) |
| MEIKO MATTHEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000576999644270399 | $2.32 |
| MEILAN HUANG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| MEILAN HUANG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 728.105 | $728.11 |
| MEILAN HUANG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 161.2061 | $161.21 |
| MEILAN HUANG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 155.166 | $155.17 |
| MEILAN HUANG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 53.2033 | $53.20 |
| MEILAN HUANG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 100.4365 | $100.44 |
| MEILAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125803005267 | $0.37 |
| MEILAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5335987202762 | $0.91 |
| MEILAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.173393237 | $9.17 |
| MEILAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.77990829239999 | $7.78 |
| MEILEA HOLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.663380961117 | $4.23 |
| MEILI HOW SOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000586458309199 | $3.60 |
| MEILI HOW SOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020500314092 | $4.00 |
| MEILING CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019282052298 | $5.71 |
| MEILING CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5739416157 | $4.57 |
| MEILING CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 98.775964416 | $62.02 |
| MEILING CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.037986046881 | $12.09 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MEI-LING HSU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LTC | (0.75) | ($47.67) |
| MEI-LING HSU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LTC | (24.0) | ($1,521.84) |
| MEI-LING HSU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (0.99) | ($0.99) |
| MEI-LING HSU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00077) | ($23.26) |
| MEI-LING HSU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (250.000728) | ($250.00) |
| MEI-LING HSU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.089) | ($2,690.06) |
| MEI-LING HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019242062813 | $59.56 |
| MEI-LING HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.26619500486944 | $9.40 |
| MEI-LING HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9907289254 | $0.99 |
| MEILING SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.2459937626109 | $13.85 |
| MEI-LING VÉRONIQUE TSIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044082641063 | $0.01 |
| MEI-LING VÉRONIQUE TSIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023082522833999 | $0.00 |
| MEI-LING VÉRONIQUE TSIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00030733544928 | $0.00 |
| MEILING ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019834412524 | $0.59 |
| MEILING ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0654928282111836 | $0.08 |
| MEILINH TRINH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.16221562 | $485.93 |
| MEILINH TRINH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01199773 | $477.04 |
| MEILINH TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019595779409 | $58.62 |
| MEILINH TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035697211142 | $70.11 |
| MEILINH TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 428.167292028 | $428.17 |
| MEILINH TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01853801152 | $0.64 |
| MEILUN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000208478812999999 | $6.17 |
| MEILUN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.860929893 | $7.82 |
| MEILUN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4359902458 | $2.79 |
| MEILUN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.053079926393 | $0.01 |
| MEILUN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0003508414109 | $0.03 |
| MEILUN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9226119139 | $6.57 |
| MEILUN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.022969804697 | $0.91 |
| MEILYR DIXEY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MEILYR DIXEY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MEILYR DIXEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| MEILYR DIXEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MEILYR DIXEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (577.0) | ($577.00) |
| MEILYR DIXEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15915201) | ($4,679.71) |
| MEILYR DIXEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MEILYR DIXEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4063675226) | ($712.81) |
| MEILYR DIXEY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000185) | ($5.51) |
| MEILYR DIXEY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 5.493 | $5.51 |
| MEILYR DIXEY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MEILYR DIXEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000781594781536269 | $29.01 |
| MEILYR DIXEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00304201455875809 | $7.56 |
| MEILYR DIXEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.779274551 | $38.78 |
| MEIMEI NG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 1.0883033 | $2,521.80 |
| MEIMEI NG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AVAX | 25.66845028 | $971.55 |
| MEIMEI NG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010013) | ($19.95) |
| MEIMEI NG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.7) | ($3,412.29) |
| MEIMEI NG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (62.8546) | ($53.08) |
| MEIMEI NG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.995614382) | ($3,708.17) |
| MEIMEI NG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | AVAX | (25.758599066) | ($650.24) |
| MEIMEI NG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127836) | ($40.23) |
| MEIMEI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025953445935559 | $0.08 |
| MEIMEI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.9744163806243 | $56.48 |
| MEIMEI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004069413531851 | $7.37 |
| MEIMEI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.10878327699567 | $2.81 |
| MEINA MONTALBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01645335461 | $495.77 |
| MEINDERT DEVILLÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004296799557 | $1.27 |
| MEINDERT DEVILLÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.412957319 | $18.41 |
| MEINHARDT HAAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.645569268035 | $13.53 |
| MEINOLF NIKOLAS BERNHARD EBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000098608341255 | $0.00 |
| MEINT SCHEPERS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BNB | (2.041050162) | ($855.26) |
| MEINT SCHEPERS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BCH | (2.08368) | ($700.00) |
| MEINT SCHEPERS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 700.22 | $700.00 |
| MEINT SCHEPERS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (700.22) | ($700.22) |
| MEINT SCHEPERS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ETH | (0.297843) | ($913.64) |
| MEINT SCHEPERS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 913.302 | $913.64 |
| MEINT SCHEPERS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (913.302) | ($913.30) |
| MEINT SCHEPERS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BCH | (3.05815) | ($1,015.85) |
| MEINT SCHEPERS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 1,013.314 | $1,015.85 |
| MEINT SCHEPERS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (1,013.31) | ($1,013.31) |
| MEINT SCHEPERS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | LINK | 72.2544 | $1,013.31 |
| MEINT SCHEPERS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | SNX | (78.097) | ($516.03) |
| MEINT SCHEPERS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 513.8 | $516.03 |
| MEINT SCHEPERS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (513.8) | ($513.80) |
| MEINT SCHEPERS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | MATIC | 357.327 | $513.80 |
| MEINT SCHEPERS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.004567) | ($191.22) |
| MEINT SCHEPERS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | MATIC | 133.017 | $191.22 |
| MEINT SCHEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018879627261 | $56.61 |
| MEINT SCHEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000498551552499999 | $0.00 |
| MEINT SCHEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113762217772 | $230.83 |
| MEINT SCHEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.135720247747199 | $0.14 |
| MEINT SCHEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.38863962567 | $5.11 |
| MEINT SCHEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0009808448174 | $0.00 |
| MEINT SCHEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000331405092139999 | $0.00 |
| MEINT SCHEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.269477282168999 | $2.15 |
| MEINT SCHEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034001850951 | $0.00 |
| MEINT SCHEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.3684405299999 | $70.41 |
| MEINT SCHEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0003765616541 | $0.00 |
| MEINT SCHEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.004208714725664 | $1.75 |
| MEINT SCHEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000029747538463 | $0.00 |
| MEINT SCHEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00532538877980109 | $1.81 |
| MEINT SCHEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000021067347391 | $0.00 |
| MEINT VAN DEN BERG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 5.591107 | $5.59 |
| MEINT VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065901287034 | $0.20 |
| MEINT VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042038853243 | $0.00 |
| MEINT VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0562627544282 | $0.06 |
| MEIQIU LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028425508841 | $86.46 |
| MEIQIU LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035937053488 | $7.01 |
| MEIQIU LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.589813398 | $11.04 |
| MEIR BANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025099907564 | $0.49 |
| MEIR BANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.5566691363 | $11.56 |
| MEIR CIORARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0154790364649999 | $0.02 |
| MEIR GOLDSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3743360341) | ($800.00) |
| MEIR GOLDSON | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.3743360341 | $800.00 |
| MEIR GOLDSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00656383) | ($200.00) |
| MEIR GOLDSON | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00656383 | $200.00 |
| MEIR GOLDSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.053920694) | ($30,896.09) |
| MEIR GOLDSON | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.053920694 | $30,896.09 |
| MEIR GOLDSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.992334408) | ($19,910.94) |
| MEIR GOLDSON | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 9.992334408 | $19,910.94 |
| MEIR GOLDSON | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00656383) | ($196.39) |
| MEIR GOLDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039315574455623 | $147.31 |
| MEIR GOLDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052412192760049 | $142.72 |
| MEIR GOLDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.122511350114 | $0.12 |
| MEIR MAX SWERDLOW | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0168322 | $501.03 |
| MEIR MAX SWERDLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4129721568776 | $2.34 |
| MEIR MIKHELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061706158857 | $0.18 |
| MEIR MIKHELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3774278534 | $2.68 |
| MEIR MIKHELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8901034787 | $1.19 |
| MEIR MIKHELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.201529326029999 | $2.24 |
| MEIR MIKHELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4039875536 | $11.63 |
| MEIR SHABAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0186200464889999 | $559.28 |
| MEIR SHABAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 744.905776578 | $868.16 |
| MEIR SHABAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044988341536 | $89.41 |
| MEIR SHLOMO HERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016971141296216 | $51.68 |
| MEIR SHLOMO HERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00247689213759999 | $4.68 |
| MEIR SHLOMO HERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.59975319474 | $1.21 |
| MEIR SHLOMO HERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.92743086306 | $1.78 |
| MEIR WEXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.73048985871 | $0.58 |
| MEIR WEXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000110858764182 | $0.00 |
| MEIR ZARCHI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (705.275527756) | ($486.17) |
| MEIR ZARCHI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 705.275527756 | $486.17 |
| MEIR ZARCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076047856141 | $14.84 |
| MEIR ZARCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.551446829031 | $5.35 |
| MEIR ZARCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 190.049259278 | $2,112.04 |
| MEIR ZARCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 51.304325146 | $452.90 |
| MEIR ZARCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 37.860722627 | $2,771.22 |
| MEIR ZARCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 368.912058279 | $1,260.35 |
| MEIR ZARCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.53815471053 | $121.97 |
| MEIR ZARCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 123.144873756 | $65.55 |
| MEIRA GOTTLIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083033278216 | $2.46 |
| MEIRA GOTTLIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00182982833409999 | $3.57 |
| MEIRAD TERESA ORTIZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000118416057469 | $0.00 |
| MEISAM GHADAMI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 10.0 | $0.11 |
| MEISAM GHADAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024694944816 | $74.77 |
| MEISAM GHADAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.119435335455 | $1.33 |
| MEISAM GHADAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0118005861026 | $0.00 |
| MEISAM HEIDARI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 1.95928305 | $3,047.65 |
| MEISAM HEIDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153226905296 | $0.45 |
| MEISAM HEIDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.49465762519999 | $4.15 |
| MEISAM HEIDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00829504152479218 | $9.45 |
| MEISAM HEIDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000001130932657 | $0.00 |
| MEISAM HEIDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000014191005803 | $0.00 |
| MEISAM HEIDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.89458020919999 | $6.47 |
| MEISAM HEIDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000116322919 | $0.00 |
| MEISAM KATOOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018063719119 | $0.05 |
| MEISAM KATOOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031909205818 | $62.62 |
| MEISAM KATOOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2172452725 | $1.39 |
| MEI-TA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00111226906274 | $0.00 |
| MEI-TING LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000101872521371 | $0.00 |
| MEIYAH YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050907715341999 | $0.00 |
| MEIYAH YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015762584806633 | $0.01 |
| MEIYAN LOW | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03619047619) | ($0.08) |
| MEIYAN LOW | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7119920394) | ($1.50) |
| MEIYAN LOW | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.915448615) | ($3.96) |
| MEIYAN LOW | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | BTC | (0.6149889094) | ($24,000.00) |
| MEIYAN LOW | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 6,000.0 | $6,000.00 |
| MEIYAN LOW | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| MEIYAN LOW | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.832346092) | ($7.98) |
| MEIYAN LOW | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| MEIYAN LOW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| MEIYAN LOW | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 30.0 | $21.35 |
| MEIYAN LOW | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| MEIYAN LOW | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0966443851) | ($0.08) |
| MEIYAN LOW | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.908435769) | ($1.50) |
| MEIYAN LOW | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.933274995) | ($3.96) |
| MEIYAN LOW | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,177.30) |
| MEIYAN LOW | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.708370263) | ($4.75) |
| MEIYAN LOW | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.846853074) | ($7.98) |
| MEIYAN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045563976006 | $155.77 |
| MEIYAN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.77613944442 | $2.87 |
| MEIYAN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12809397368918 | $222.43 |
| MEIYAN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0105261766828 | $0.01 |
| MEIYAN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.754256833195 | $4.75 |
| MEIYAN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0027822854665 | $0.89 |
| MEIYI DENISE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 359.5488457638 | $368.67 |
| MEIYIN DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059884227835 | $0.18 |
| MEIYIN DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.7979938539999 | $28.80 |
| MEIYIN DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7871377554 | $9.34 |
| MEIYIN KUANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60.25) | ($60.25) |
| MEIYIN KUANG | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 60.25 | $60.25 |
| MEIYIN KUANG | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | USDC | (60.25) | ($60.25) |
| MEIYIN KUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076169917967 | $236.09 |
| MEIYIN KUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098401653141 | $198.83 |
| MEIYIN KUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.51412654524144 | $0.51 |
| MEIYIN KUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013526746584 | $0.99 |
| MEIYIN KUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0017558616672 | $0.11 |
| MEIYING FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.21594196343753 | $2.21 |
| MEIYING HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000209627384229999 | $0.00 |
| MEIYING HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0075989147339 | $0.01 |
| MEIYU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042626090194 | $0.00 |
| MEIYU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000223506259109999 | $0.00 |
| MEI-YUN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9799932847 | $11.52 |
| MEJANE ANTIGO MANALILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000308887871 | $0.00 |
| MEJANE ANTIGO MANALILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.020925720552752 | $0.02 |
| MEJED ALAMEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0256207019636446 | $0.03 |
| MEJIA ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137670770268 | $0.41 |
| MEJIA ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108194403761 | $21.11 |
| MEJIA ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033030368401 | $0.03 |
| MEJIA ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.983408085799999 | $0.62 |
| MEJIA ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0064974341898 | $0.07 |
| MEJIN TIMOTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045276241488078 | $0.01 |
| MEK LI WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018507091142 | $0.00 |
| MEK LI WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0115611032123 | $0.01 |
| MEKA DANIELS-COUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019157130637 | $0.00 |
| MEKAIL SAJAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (9,468.954235607) | ($6,885.64) |
| MEKAIL SAJAN | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | BAT | 9,468.954235607 | $6,885.64 |
| MEKAIL SAJAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (17.333279494) | ($2,543.69) |
| MEKAIL SAJAN | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | ZEC | 17.333279494 | $2,543.69 |
| MEKAIL SAJAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (3,051.440179448) | ($631.03) |
| MEKAIL SAJAN | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 3,051.440179448 | $631.03 |
| MEKAIL SAJAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (1,839.976743911) | ($1,356.77) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MEKAIL SAJAN | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | ZRX | 1,839.976743911 | $1,356.77 |
| MEKAIL SAJAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (1,007.827100588) | ($4,615.85) |
| MEKAIL SAJAN | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | KNC | 1,007.827100588 | $4,615.85 |
| MEKAIL SAJAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,067.162662104) | ($1,488.62) |
| MEKAIL SAJAN | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,067.162662104 | $1,488.62 |
| MEKAIL SAJAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (102.602289489) | ($1,000.93) |
| MEKAIL SAJAN | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 102.602289489 | $1,000.93 |
| MEKAIL SAJAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02930063982) | ($89.27) |
| MEKAIL SAJAN | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.02930063982 | $89.27 |
| MEKAIL SAJAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001098573081) | ($44.57) |
| MEKAIL SAJAN | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001098573081 | $44.57 |
| MEKAIL SAJAN | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | XLM | (3,051.432635) | ($517.20) |
| MEKAIL SAJAN | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.029) | ($77.93) |
| MEKAIL SAJAN | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | KNC | (1,007.825687) | ($3,042.97) |
| MEKAIL SAJAN | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | ZEC | (17.287959) | ($2,135.07) |
| MEKAIL SAJAN | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | UNI | (102.60225) | ($763.02) |
| MEKAIL SAJAN | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,067.160995) | ($1,113.06) |
| MEKAIL SAJAN | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | ZRX | (1,839.970147) | ($1,282.43) |
| MEKAIL SAJAN | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | BAT | (9,468.180198) | ($5,514.66) |
| MEKAIL SAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001172183890351 | $0.05 |
| MEKAIL SAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003334878664233 | $0.10 |
| MEKAIL SAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.63619601586799 | $2.26 |
| MEKAIL SAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.6591998464435 | $0.14 |
| MEKAIL SAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.05493858738319 | $0.53 |
| MEKAIL SAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.0453077791359 | $1.51 |
| MEKAIL SAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.64133418497574 | $0.49 |
| MEKAIL SAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.006875800047198519 | $1.01 |
| MEKAIL SAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.10874265283576 | $0.48 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.64075 | $25,000.00 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.64075) | ($24,949.55) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.64075 | $24,949.55 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.105903841) | ($100.86) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 4/28/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.105903841 | $100.86 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,225.0) | ($1,225.00) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,225.0 | $1,225.00 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (1,225.0) | ($1,225.00) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 4/28/2022 | Custody | Incoming | Swap In | LTC | 11.91181 | $1,225.00 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (11.91181) | ($1,225.48) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 4/28/2022 | Earn | Incoming | Internal Account Transfer | LTC | 11.91181 | $1,225.48 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3,537.827477358) | ($23,831.87) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3,537.827477358 | $23,831.87 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 5/14/2022 | Custody | Outgoing | Swap Out | LINK | (2,968.9885) | ($19,921.91) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 5/14/2022 | Custody | Incoming | Swap In | USDC | 19,950.29 | $19,921.91 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (19,950.29) | ($19,950.29) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 5/14/2022 | Earn | Incoming | Internal Account Transfer | USDC | 19,950.29 | $19,950.29 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 5/14/2022 | Custody | Outgoing | Swap Out | LINK | (568.8389) | ($3,851.04) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.1335497 | $3,851.04 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (23.425730164) | ($23.43) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 5/14/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 23.425730164 | $23.43 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1335497) | ($3,867.33) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1335497 | $3,867.33 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (23.425730164) | ($23.43) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 5/14/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 23.425730164 | $23.43 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (23.425730164) | ($23.43) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 5/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 23.425730164 | $23.43 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 5/15/2022 | Custody | Outgoing | Withdrawal | GUSD | (23.42) | ($23.42) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.03090394389) | ($0.03) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.03090394389 | $0.03 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (271.08) | ($271.08) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 271.08 | $271.08 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (271.08) | ($271.08) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 271.08 | $271.08 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (15.6388602) | ($1,096.00) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 5/21/2022 | Custody | Incoming | Internal Account Transfer | LTC | 15.6388602 | $1,096.00 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (104.26) | ($104.26) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (166.82) | ($166.82) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.36054914) | ($25.00) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 5/24/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.36054914 | $25.00 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 5/25/2022 | Custody | Outgoing | Withdrawal | LTC | (15.879804) | ($1,099.84) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (12,635.54) | ($12,635.54) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 5/27/2022 | Custody | Incoming | Swap In | ETH | 6.974313 | $12,635.54 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (3,158.88) | ($3,158.88) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 5/28/2022 | Custody | Incoming | Swap In | ETH | 1.772701 | $3,158.88 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.11960534) | ($8.02) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 5/30/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.11960534 | $8.02 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,476.66) | ($9,476.66) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 5/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,476.66 | $9,476.66 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (5.0) | ($10,011.26) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 5/30/2022 | Custody | Incoming | Swap In | USDC | 9,997.889 | $10,011.26 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,997.889) | ($9,997.89) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 5/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,997.889 | $9,997.89 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 5/31/2022 | Custody | Outgoing | Swap Out | ETH | (3.0) | ($5,983.26) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 5/31/2022 | Custody | Incoming | Swap In | USDC | 5,959.972 | $5,983.26 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.747014) | ($1,490.08) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 5/31/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.747014 | $1,490.08 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,959.972) | ($5,959.97) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 5/31/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,959.972 | $5,959.97 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.010042381) | ($0.01) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/3/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.010042381 | $0.01 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (271.04) | ($271.04) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 271.04 | $271.04 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (6,317.76) | ($6,317.76) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/3/2022 | Custody | Incoming | Swap In | ETH | 3.589562 | $6,317.76 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (2,600.0) | ($2,600.00) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/3/2022 | Custody | Incoming | Swap In | ETH | 1.471678 | $2,600.00 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (8,860.0) | ($8,860.00) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/3/2022 | Custody | Incoming | Swap In | ETH | 5.004306 | $8,860.00 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (3,710.0) | ($3,710.00) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/4/2022 | Custody | Incoming | Swap In | SOL | 100.01307 | $3,710.00 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/6/2022 | Custody | Outgoing | Swap Out | SOL | (50.00653) | ($2,184.59) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/6/2022 | Custody | Incoming | Swap In | USDC | 2,155.705 | $2,184.59 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (5.032773) | ($9,588.34) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/6/2022 | Custody | Incoming | Swap In | USDC | 9,531.573 | $9,588.34 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/6/2022 | Custody | Outgoing | Swap Out | SOL | (50.00654) | ($2,144.98) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/6/2022 | Custody | Incoming | Swap In | USDC | 2,118.695 | $2,144.98 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (5.032773) | ($9,519.25) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/6/2022 | Custody | Incoming | Swap In | USDC | 9,402.097 | $9,519.25 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (26,500.0) | ($26,500.00) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 26,500.0 | $26,500.00 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (6,285.0) | ($6,285.00) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/6/2022 | Custody | Incoming | Swap In | MATIC | 10,012.901 | $6,285.00 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (3,845.0) | ($3,845.00) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/6/2022 | Custody | Incoming | Swap In | AVAX | 149.96885 | $3,845.00 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (8,710.0) | ($8,710.00) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/7/2022 | Custody | Incoming | Swap In | ETH | 5.005637 | $8,710.00 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (8,780.0) | ($8,780.00) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/7/2022 | Custody | Incoming | Swap In | ETH | 4.998367 | $8,780.00 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (1,200.0) | ($1,200.00) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/7/2022 | Custody | Incoming | Swap In | AVAX | 50.03544 | $1,200.00 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (3,515.0) | ($3,515.00) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/7/2022 | Custody | Incoming | Swap In | ETH | 2.00109 | $3,515.00 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (166.82) | ($166.82) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (104.26) | ($104.26) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (2,885.27) | ($2,885.27) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/10/2022 | Custody | Incoming | Swap In | LINK | 306.2212 | $2,885.27 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.460894379) | ($42,998.36) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.460894379 | $42,998.36 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/10/2022 | Custody | Outgoing | Collateral | ETH | (25.0) | ($42,110.61) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/10/2022 | Custody | Outgoing | Collateral | ETH | (206.663355094999) | ($910,093.75) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (200,000.0) | ($200,000.00) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 175,000.0 | $175,000.00 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/10/2022 | Custody | Incoming | Collateral | ETH | 181.663355094999 | $306,366.17 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/10/2022 | Custody | Incoming | Collateral | ETH | 25.0 | $42,161.25 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.71573699) | ($20,917.06) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.71573699 | $20,917.06 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (10.0) | ($571.54) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 10.0 | $571.54 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (6.0) | ($9,125.76) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/11/2022 | Custody | Incoming | Swap In | USDC | 9,075.587 | $9,125.76 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (6.464371) | ($9,829.77) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/11/2022 | Custody | Incoming | Swap In | USDC | 9,800.995 | $9,829.77 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (10,012.901) | ($5,431.26) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/11/2022 | Custody | Incoming | Swap In | USDC | 5,398.235 | $5,431.26 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/11/2022 | Custody | Outgoing | Swap Out | LINK | (280.0) | ($2,021.60) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/11/2022 | Custody | Incoming | Swap In | USDC | 2,008.854 | $2,021.60 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/11/2022 | Custody | Outgoing | Swap Out | LINK | (26.2212) | ($189.58) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/11/2022 | Custody | Incoming | Swap In | USDC | 187.743 | $189.58 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/11/2022 | Custody | Outgoing | Swap Out | AVAX | (200.00429) | ($4,034.28) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/11/2022 | Custody | Incoming | Swap In | USDC | 3,999.683 | $4,034.28 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.433661308) | ($10.34) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.433661308 | $10.34 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/11/2022 | Custody | Outgoing | Swap Out | LINK | (1.4337) | ($10.34) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/11/2022 | Custody | Incoming | Swap In | USDC | 10.219 | $10.34 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (7,339.35) | ($7,339.35) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.2575378 | $7,339.35 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (5,504.51) | ($5,504.51) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/11/2022 | Custody | Incoming | Swap In | ETH | 3.580079 | $5,504.51 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (3.581696) | ($5,441.60) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/12/2022 | Custody | Incoming | Swap In | USDC | 5,407.126 | $5,441.60 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,000.0) | ($16,000.00) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,000.0 | $16,000.00 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (7,425.0) | ($7,425.00) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/12/2022 | Custody | Incoming | Swap In | ETH | 4.999253 | $7,425.00 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (170.743450942) | ($175,000.00) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/15/2022 | Custody | Incoming | Collateral | ETH | 206.663355094999 | $211,815.37 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (5.14795661) | ($5,276.29) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.8551027159) | ($876.42) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (9.650832867) | ($500,000.00) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (125,000.0) | ($125,000.00) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100,000.0 | $100,000.00 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/18/2022 | Custody | Incoming | Collateral | BTC | 9.650832867 | $185,055.56 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (104.26) | ($104.26) |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016494836184 | $499.82 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.620506817051 | $100.46 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19217413814097 | $460.03 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,780.655654016 | $1,780.66 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.16552789460853 | $70.94 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 4.8409909946 | $354.83 |
| ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.16416947977443 | $0.16 |
| MEKDELA TARIKU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00005774 | $0.01 |
| MEKDELA TARIKU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000343 | $0.01 |
| MEKDELA TARIKU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000229 | $0.00 |
| MEKDELA TARIKU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000279 | $0.00 |
| MEKDELA TARIKU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000341 | $0.00 |
| MEKDELA TARIKU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000304 | $0.00 |
| MEKDELA TARIKU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000317 | $0.00 |
| MEKDELA TARIKU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00034478 | $0.05 |
| MEKDELA TARIKU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000315 | $0.00 |
| MEKDELA TARIKU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00011113 | $0.01 |
| MEKDELA TARIKU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0000317 | $0.00 |
| MEKDELA TARIKU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000457 | $0.00 |
| MEKDELA TARIKU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00054333 | $0.05 |
| MEKDELA TARIKU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00005351 | $0.01 |
| MEKDELA TARIKU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000328 | $0.00 |
| MEKDELA TARIKU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000368 | $0.00 |
| MEKDELA TARIKU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00013973 | $0.01 |
| MEKDELA TARIKU | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0000359 | $0.00 |
| MEKDELA TARIKU | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0000418 | $0.00 |
| MEKDELA TARIKU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00004497 | $0.00 |
| MEKDELA TARIKU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000453 | $0.00 |
| MEKDELA TARIKU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000391 | $0.00 |
| MEKDELA TARIKU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000412 | $0.00 |
| MEKDELA TARIKU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00021357 | $0.02 |
| MEKDELA TARIKU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.000038 | $0.00 |
| MEKDELA TARIKU | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00137204 | $0.12 |
| MEKDELA TARIKU | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.000016 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MEKDELA TARIKU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00006876 | $0.01 |
| MEKDELA TARIKU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00014556 | $0.01 |
| MEKDELA TARIKU | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00020974 | $0.02 |
| MEKDELA TARIKU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000655 | $0.01 |
| MEKDELA TARIKU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000685 | $0.01 |
| MEKDELA TARIKU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00007678 | $0.01 |
| MEKDELA TARIKU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00008426 | $0.01 |
| MEKDELA TARIKU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0000475 | $0.00 |
| MEKDELA TARIKU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000646 | $0.00 |
| MEKDELA TARIKU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00024911 | $0.01 |
| MEKDELA TARIKU | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00017244 | $0.01 |
| MEKDELA TARIKU | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00226709 | $0.13 |
| MEKDELA TARIKU | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00086956 | $0.05 |
| MEKDELA TARIKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03652505602828 | $0.04 |
| MEKDELA TARIKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.023749476975 | $0.01 |
| MEKDELA TARIKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000662860302 | $0.00 |
| MEKEDELAWIT YILMA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 601.681 | $418.21 |
| MEKEDELAWIT YILMA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 4,122.7 | $2,865.55 |
| MEKEDELAWIT YILMA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.10203741 | $3,154.11 |
| MEKEDELAWIT YILMA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.017825837) | ($24,227.07) |
| MEKEDELAWIT YILMA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.017825837 | $24,227.07 |
| MEKEDELAWIT YILMA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | ETH | (14.017825837) | ($24,486.48) |
| MEKEDELAWIT YILMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023635116753 | $71.45 |
| MEKEDELAWIT YILMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08812615758155 | $224.38 |
| MEKEDELAWIT YILMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 107.973407614999 | $85.60 |
| MEKEDELAWIT YILMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.076128229931 | $0.05 |
| MEKEDELAWIT YILMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.475439488 | $105.30 |
| MEKEDELAWIT YILMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13543022983 | $0.14 |
| MEKEDELAWIT YILMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.151055443923 | $9.03 |
| MEKEDELAWIT YILMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.28558373193 | $16.26 |
| MEKHALA VONPEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00035) | ($10.59) |
| MEKHALA VONPEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09789968) | ($2,955.98) |
| MEKHALA VONPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009437160471224 | $32.11 |
| MEKHALA VONPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000166337771169999 | $0.03 |
| MEKHALA VONPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00047802100093 | $0.01 |
| MEKHALA VONPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000097315550715 | $0.00 |
| MEKHI HILL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (72.852233677) | ($212.00) |
| MEKHI HILL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SNX | 72.852233677 | $212.00 |
| MEKHI HILL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SNX | (72.852233677) | ($210.23) |
| MEKHI HILL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.6930804171) | ($2.00) |
| MEKHI HILL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.6930804171 | $2.00 |
| MEKHI HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.9625001006237 | $4.64 |
| MEKHRIDDIN OMONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00794640574139 | $0.01 |
| MEKI NGOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000448814181 | $0.00 |
| MEKI NGOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000038178631726 | $0.00 |
| MEKO MOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000798535532 | $0.06 |
| MEKONEN WOLDEGABIR BUZUAYENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.147351516 | $100.00 |
| MEKY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026058890083 | $0.00 |
| MEKY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000090507898261 | $0.02 |
| MEKY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032473696467 | $0.00 |
| MEL ALEXANDER SANCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010935204039999 | $0.00 |
| MEL ALEXANDER SANCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.900410332975079 | $1.05 |
| MEL ALEXANDER SANCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000099351775784 | $0.00 |
| MEL ALEXANDER SANCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000018385359199 | $0.00 |
| MEL ALFONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160817946111 | $0.48 |
| MEL ALFONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00772305733749999 | $15.07 |
| MEL BANKOFF | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MEL BANKOFF | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MEL BANKOFF | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MEL BANKOFF | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (700,000.0) | ($700,000.00) |
| MEL BANKOFF | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 700,000.0 | $700,000.00 |
| MEL BANKOFF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (700,000.0) | ($700,000.00) |
| MEL BANKOFF | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (240,000.0) | ($240,000.00) |
| MEL BANKOFF | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 240,000.0 | $240,000.00 |
| MEL BANKOFF | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (240,000.0) | ($240,000.00) |
| MEL BANKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6,734.787995127 | $6,734.79 |
| MEL BORDIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041868111826 | $1.24 |
| MEL BORDIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.187893613859999 | $382.17 |
| MEL BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038677529609 | $0.01 |
| MEL BWINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024813098005 | $75.14 |
| MEL BWINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0560187727782 | $112.01 |
| MEL BWINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.054844997205 | $4.01 |
| MEL FRANCIS RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042890635947 | $0.00 |
| MEL FRANCIS RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000030000677346 | $0.00 |
| MEL GLORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000039957214139999 | $0.00 |
| MEL GLORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035018947 | $0.01 |
| MEL GLORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.204869908 | $18.20 |
| MEL GLORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00362465285329999 | $0.00 |
| MEL JEAN CABALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02075095267595 | $0.02 |
| MEL KOTLYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027458317757 | $97.16 |
| MEL KOTLYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113736512864 | $22.18 |
| MEL KOTLYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.55302111 | $31.36 |
| MEL KOTLYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65816364179 | $7.31 |
| MEL KOTLYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.67594774607 | $5.97 |
| MEL KOTLYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8140876774 | $3.81 |
| MEL KOTLYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0376781333289999 | $2.76 |
| MEL KOTLYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0955857482889999 | $0.59 |
| MEL KOTLYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03737049814 | $2.13 |
| MEL KOTLYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.1043371328 | $3.25 |
| MEL LOFTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.095058087869 | $4.43 |
| MEL NGWENYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86789593835478 | $0.87 |
| MEL RODNEY VIRATA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1251404807) | ($246.19) |
| MEL RODNEY VIRATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.437035164858182 | $0.50 |
| MEL RODNEY VIRATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000903512122141699 | $2.27 |
| MEL RODNEY VIRATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017430087843 | $0.00 |
| MEL SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052370407425 | $1.55 |
| MEL SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.5904153343 | $0.96 |
| MEL SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 49.517615066 | $49.52 |
| MEL SHAMAMYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039382398367 | $1.17 |
| MEL SHAMAMYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.27576909033 | $0.22 |
| MEL STATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017780084294 | $0.01 |
| MEL STATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000297352766169999 | $0.00 |
| MEL SUZZANE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028027470734 | $0.00 |
| MEL SUZZANE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.45051198163 | $0.28 |
| MEL SUZZANE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000078880046005 | $0.00 |
| MEL TARAWHITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.68505703285999 | $3.57 |
| MEL VROMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000054883218054 | $0.00 |
| MEL VROMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017049399258 | $0.00 |
| MEL VROMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016922313691 | $0.00 |
| MELA STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030133723784 | $8.92 |
| MELA STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115795299443 | $22.59 |
| MELA STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.5093972652 | $9.51 |
| MELAAT BOGOESKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000516203914648888 | $0.00 |
| MELAAT BOGOESKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000000463246453 | $0.00 |
| MELAD BENYAMINE KHALEL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 90.0 | $90.00 |
| MELAD BENYAMINE KHALEL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| MELAD BENYAMINE KHALEL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| MELAD BENYAMINE KHALEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (213.283952994) | ($124.58) |
| MELAD BENYAMINE KHALEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (17.225834679) | ($135.05) |
| MELAD BENYAMINE KHALEL | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| MELAD BENYAMINE KHALEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022316569563 | $0.00 |
| MELAD BENYAMINE KHALEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.20726842418049 | $1.21 |
| MELAD BENYAMINE KHALEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6224841901626 | $2.38 |
| MELAD BENYAMINE KHALEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.11978590005 | $0.70 |
| MELAD BENYAMINE KHALEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0044473946371 | $0.05 |
| MELAD BENYAMINE KHALEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.052836830084005 | $0.51 |
| MELAD BENYAMINE KHALEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000322051280769999 | $0.00 |
| MELAHAT ÖZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027213833018 | $0.00 |
| MELAHAT ÖZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0144077619749999 | $0.01 |
| MELANEE BOBYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035273114292 | $69.51 |
| MELANEE HANNOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16173521026 | $0.13 |
| MELANEE HANNOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000066915174565 | $0.00 |
| MELANEE HANNOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000111617563561999 | $0.00 |
| MELANEY UGARTECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000189326983549999 | $5.60 |
| MELANI ANA GONZALEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (411.34) | ($411.34) |
| MELANI ANA GONZALEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001681) | ($53.53) |
| MELANI ANA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016831680318182 | $50.16 |
| MELANI ANA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7257615651786 | $3.73 |
| MELANI GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019843590793 | $0.01 |
| MELANIA ARIAS CANETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00123675078883999 | $0.00 |
| MELANIA BOMBACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071658457432 | $21.21 |
| MELANIA BOMBACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022264947436 | $0.03 |
| MELANIA CANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.04999826943 | $0.66 |
| MELANIA COMIA BINABAY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| MELANIA COMIA BINABAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002472397535904 | $0.03 |
| MELANIA COMIA BINABAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4998609132 | $2.50 |
| MELANIA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0128663335633 | $0.01 |
| MELANIE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096776921043 | $2.86 |
| MELANIE ALIBUYOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1762594548277 | $0.17 |
| MELANIE AMPON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020342523747 | $61.13 |
| MELANIE AMPON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019205841091 | $37.47 |
| MELANIE AMPON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 148.52909863 | $148.53 |
| MELANIE ANDREWS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 4.17791677 | $11,717.13 |
| MELANIE ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005234255996 | $161.42 |
| MELANIE ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.4083909914 | $103.82 |
| MELANIE ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072542834581 | $119.81 |
| MELANIE ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 5.8527050287 | $7.22 |
| MELANIE ANNA DIETRICH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01382544 | $526.39 |
| MELANIE ANNA DIETRICH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (2.946) | ($1.25) |
| MELANIE ANNA DIETRICH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0000445 | $1.25 |
| MELANIE ANNA DIETRICH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01544882) | ($435.13) |
| MELANIE ANNA DIETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001578881612 | $50.00 |
| MELANIE ANNA DIETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.30725750789319 | $3.37 |
| MELANIE ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047286438856 | $0.14 |
| MELANIE ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030600923741 | $59.94 |
| MELANIE ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4504669248 | $6.70 |
| MELANIE ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.2322985822 | $5.17 |
| MELANIE ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016534551087 | $0.00 |
| MELANIE ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.59914513884 | $0.78 |
| MELANIE APPLEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.36236094948 | $19.91 |
| MELANIE ARMENDARIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.074980199651 | $1.13 |
| MELANIE AYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126210315484 | $3.73 |
| MELANIE AYLWAYD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0298353 | $1,153.33 |
| MELANIE AYLWAYD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005174611546) | ($1.59) |
| MELANIE AYLWAYD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005424566748) | ($1.59) |
| MELANIE AYLWAYD | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007778765447) | ($1.59) |
| MELANIE AYLWAYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017812256781 | $53.39 |
| MELANIE AYLWAYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 147.989139847226 | $107.61 |
| MELANIE AYLWAYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13460225046 | $280.03 |
| MELANIE AYLWAYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 90.54207484 | $59.63 |
| MELANIE AYLWAYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.028685694342 | $0.03 |
| MÉLANIE BEGHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.17005238584299 | $2.84 |
| MELANIE BELANGER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00012 | $4.85 |
| MELANIE BELANGER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.01 |
| MELANIE BELANGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04051) | ($1,151.25) |
| MELANIE BELANGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.20452) | ($392.26) |
| MELANIE BELANGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (327.420068) | ($195.25) |
| MELANIE BELANGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (18.49484) | ($159.80) |
| MELANIE BELANGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (46.688432) | ($22.36) |
| MELANIE BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021986163508526 | $8.18 |
| MELANIE BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010591894613432 | $2.91 |
| MELANIE BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1757447300848 | $2.53 |
| MELANIE BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1764776777832 | $0.14 |
| MELANIE BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15169511978444 | $2.36 |
| MELANIE BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000016340860074 | $0.00 |
| MELANIE BERGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00680125690739999 | $210.53 |
| MELANIE BLAZEVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.34654151) | ($10,100.00) |
| MELANIE BLAZEVIC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.34654151 | $10,100.00 |
| MELANIE BLAZEVIC | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.34654151) | ($10,429.88) |
| MELANIE BLAZEVIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (31.461003996) | ($349.53) |
| MELANIE BLAZEVIC | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 31.461003996 | $349.53 |
| MELANIE BLAZEVIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00337609) | ($100.00) |
| MELANIE BLAZEVIC | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00337609 | $100.00 |
| MELANIE BLAZEVIC | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (31.461003996) | ($336.63) |
| MELANIE BLAZEVIC | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00337609) | ($101.38) |
| MELANIE BLAZEVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002927329056) | ($6.00) |
| MELANIE BLAZEVIC | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002927329056 | $6.00 |
| MELANIE BLAZEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0127863332769 | $393.54 |
| MELANIE BLAZEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015427357837 | $0.02 |
| MELANIE BLAZEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051032556186 | $101.80 |
| MELANIE BLAZEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.275171934404499 | $4.19 |
| MELANIE BLAZEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45451568329 | $4.01 |
| MELANIE BLAZEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.7311578934 | $0.69 |
| MELANIE BLAZEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0098610223626 | $0.72 |
| MELANIE BLAZEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.126804198913 | $5.02 |
| MELANIE BLAZEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.5290310518 | $0.51 |
| MELANIE BLAZEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000123626141358 | $0.01 |
| MÉLANIE BORRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151608480169 | $44.88 |
| MÉLANIE BORRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036010436886 | $0.00 |
| MÉLANIE BORRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052535400925 | $10.25 |
| MELANIE BOWERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1064207166) | ($3,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MELANIE BOWERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1306542786 | $3,683.14 |
| MELANIE BOWERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003175594182) | ($89.52) |
| MELANIE BOWERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003287889322) | ($92.69) |
| MELANIE BOWERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001715675253) | ($44.76) |
| MELANIE BOWERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05749581949) | ($1,500.00) |
| MELANIE BOWERS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.07182025328 | $1,873.71 |
| MELANIE BOWERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001776344842) | ($46.34) |
| MELANIE BOWERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001677761785) | ($37.30) |
| MELANIE BOWERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001399739115) | ($31.12) |
| MELANIE BOWERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04498020871) | ($1,000.00) |
| MELANIE BOWERS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.05591554959 | $1,243.11 |
| MELANIE BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000255558162090756 | $6.12 |
| MELANIE BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060190955331 | $0.01 |
| MELANIE BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0108018819332 | $0.01 |
| MÉLANIE BRENNINKMEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.23709295808 | $20.64 |
| MELANIE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021188941921 | $0.63 |
| MELANIE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.09763956179999 | $7.10 |
| MELANIE CAIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002595413604) | ($6.00) |
| MELANIE CAIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002595413604 | $6.00 |
| MELANIE CAIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002595) | ($6.00) |
| MELANIE CAIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.166735266) | ($11,750.61) |
| MELANIE CAIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.166735266 | $11,750.61 |
| MELANIE CAIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (5.166735) | ($12,520.80) |
| MELANIE CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00198382548329999 | $59.55 |
| MELANIE CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022645892887502 | $64.28 |
| MELANIE CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043146905901 | $0.00 |
| MELANIE CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.052561942787 | $0.46 |
| MELANIE CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 36.7801843449999 | $36.78 |
| MELANIE CASSITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118974356893 | $35.21 |
| MELANIE CELESTE TOBAR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.0 | $404.00 |
| MELANIE CELESTE TOBAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.081601) | ($405.08) |
| MELANIE CELESTE TOBAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016519) | ($51.24) |
| MELANIE CELESTE TOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165221109315102 | $50.01 |
| MELANIE CELESTE TOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.761575165218 | $1.76 |
| MELANIE CHARLOTTE JOSEPHINE ALLARD | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0041 | $123.05 |
| MELANIE CHARLOTTE JOSEPHINE ALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000331005983379999 | $0.81 |
| MELANIE CHLOÉ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.177509184 | $352.47 |
| MELANIE CHLOÉ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07569474587) | ($148.47) |
| MELANIE CHLOÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.344602866262 | $10.96 |
| MELANIE CLAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015985612779 | $0.00 |
| MELANIE CLAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014357804059 | $0.01 |
| MELANIE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000204224957589999 | $0.00 |
| MELANIE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000123226782737 | $0.00 |
| MELANIE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0713080263 | $6.40 |
| MELANIE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2202367961 | $2.65 |
| MELANIE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.394385036 | $15.50 |
| MELANIE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.082173332765 | $0.73 |
| MELANIE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.085994696 | $2.20 |
| MELANIE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.029037987813 | $2.13 |
| MELANIE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00095545148917 | $0.00 |
| MELANIE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.052883079259 | $5.81 |
| MELANIE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.02172523544 | $4.92 |
| MELANIE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.802152954 | $3.75 |
| MELANIE COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00286339291689999 | $87.11 |
| MELANIE COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05301361585 | $105.85 |
| MELANIE COLETTE JANINE ROS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 61.8 | $61.80 |
| MELANIE COLETTE JANINE ROS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 905.042872 | $905.04 |
| MELANIE COLETTE JANINE ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002340985007699 | $50.10 |
| MELANIE COLETTE JANINE ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02359732004546 | $0.02 |
| MELANIE COLETTE JANINE ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.74003465854 | $7.74 |
| MELANIE COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016969850608 | $0.50 |
| MELANIE COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00107949063742999 | $0.00 |
| MELANIE CORINNA SCHORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131691160138 | $0.41 |
| MELANIE COSTA SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122318452219 | $0.38 |
| MELANIE DAWN SABOL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.04518139 | $1,433.05 |
| MELANIE DAWN SABOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075400513716 | $22.32 |
| MELANIE DAWN SABOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.393602244 | $100.00 |
| MELANIE DAWN SABOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031652974633 | $6.18 |
| MELANIE DAWN SABOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.8203270319999 | $56.82 |
| MELANIE DAWN SABOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 73.7077029129999 | $73.71 |
| MELANIE DELMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013127082741 | $0.00 |
| MELANIE DELMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0107402783996 | $0.01 |
| MELANIE DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038355396403 | $11.35 |
| MELANIE DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085713705587 | $16.72 |
| MELANIE DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 163.028945322 | $129.25 |
| MELANIE DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.7167439401 | $19.53 |
| MELANIE DRYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008915646833 | $26.39 |
| MÉLANIE DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133429500306 | $3.95 |
| MELANIE EBERHARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016663798985 | $0.49 |
| MELANIE EBERHARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032158276254 | $0.63 |
| MELANIE EBERHARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.076465935763 | $0.85 |
| MELANIE EGGERMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 277.692698873 | $295.56 |
| MELANIE ELAINETHOMAS MCNEIL | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.04744857 | $994.19 |
| MELANIE EMGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013634369214 | $0.00 |
| MELANIE EMGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016525482631 | $0.00 |
| MELANIE EMGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000537601959059999 | $0.00 |
| MELANIE ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.896044050059 | $24.58 |
| MELANIE ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.035553193625 | $1.96 |
| MELANIE ERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024586417623 | $0.73 |
| MELANIE ERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 167.248418025 | $194.92 |
| MELANIE ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097043626465 | $2.87 |
| MELANIE FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000127105456593 | $0.04 |
| MELANIE FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000070329675323 | $0.00 |
| MELANIE FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0100226761661 | $0.01 |
| MELANIE FARNWALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027604745598 | $0.82 |
| MELANIE FARNWALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081822881462 | $1.60 |
| MELANIE FARNWALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045059522359 | $0.33 |
| MELANIE FARNWALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47195422398 | $0.47 |
| MELANIE FAURE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (211.0) | ($211.00) |
| MÉLANIE FAURE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00989014) | ($293.57) |
| MELANIE FAURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009297819188308 | $3.17 |
| MELANIE FAURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.922614741471 | $1.56 |
| MÉLANIE FAVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1789293603801 | $0.19 |
| MELANIE FLORINE GRAVIER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 41.2569 | $490.01 |
| MELANIE FLORINE GRAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016494930596849 | $50.18 |
| MELANIE FLORINE GRAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58728365298 | $4.97 |
| MELANIE FLURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.3036175202589 | $31.81 |
| MELANIE FORTUGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4204405553138 | $1.37 |
| MELANIE GADDIN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | AVAX | 2.99987889 | $72.07 |
| MELANIE GADDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,494.77532400038 | $4,844.71 |
| MELANIE GIANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.3737983835529 | $15.75 |
| MÉLANIE GILL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.411535331) | ($5,333.48) |
| MÉLANIE GILL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1175444) | ($3,374.58) |
| MÉLANIE GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011544990521185 | $38.70 |
| MÉLANIE GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069013207711 | $0.08 |
| MÉLANIE GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030633015784327 | $71.47 |
| MÉLANIE GILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.1977379073707 | $12.61 |
| MELANIE GUINTU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| MELANIE GUINTU | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| MELANIE GUINTU | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| MELANIE GUINTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078870122598 | $244.56 |
| MELANIE GUINTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016473023906 | $0.02 |
| MELANIE GUINTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 373.390600019 | $373.39 |
| MELANIE GUINTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.07863095566 | $0.86 |
| MELANIE GUINTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.138242222399999 | $0.09 |
| MELANIE GUINTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.027801030597 | $0.31 |
| MELANIE GUINTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.20003094482 | $0.20 |
| MELANIE GUINTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.39096096904 | $0.06 |
| MELANIE GUINTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000197233078299999 | $0.00 |
| MELANIE GUINTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.102483909556999 | $0.35 |
| MELANIE GUINTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0046212365281 | $0.35 |
| MELANIE GUINTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.02417216608 | $0.04 |
| MELANIE GUINTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0004932668404 | $0.00 |
| MELANIE GUINTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00087625687230 | $0.00 |
| MELANIE GUINTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0042147749251 | $0.02 |
| MELANIE GUINTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.092048553363 | $0.12 |
| MELANIE GUTTELING-VAN DER HEIJDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.308713383099 | $138.10 |
| MELANIE HAMBLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000316167892 | $0.00 |
| MELANIE HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052387019154 | $1.55 |
| MELANIE HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22382617163 | $0.26 |
| MELANIE HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112047592331 | $21.86 |
| MELANIE HARRIS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2.2157) | ($5.00) |
| MELANIE HARRIS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2.2157 | $5.00 |
| MELANIE HARRIS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.04601083) | ($4.62) |
| MELANIE HARRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.4620470096 | $967.29 |
| MELANIE HARRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00870320502) | ($18.22) |
| MELANIE HARRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01172525205) | ($24.55) |
| MELANIE HARRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.38213853) | ($800.00) |
| MELANIE HARRIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003567134269) | ($9.79) |
| MELANIE HARRIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0236837311) | ($650.00) |
| MELANIE HARRIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.02957972753 | $811.82 |
| MELANIE HARRIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.000721213358) | ($19.79) |
| MELANIE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021781232647691 | $0.45 |
| MELANIE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0161047704168999 | $0.02 |
| MELANIE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054785341336207 | $0.82 |
| MELANIE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35379480666 | $0.22 |
| MELANIE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0019188108163 | $0.14 |
| MELANIE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.10680202893 | $0.14 |
| MELANIE HAWGOOD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,034.6) | ($1,034.60) |
| MELANIE HAWGOOD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0265375 | $1,034.60 |
| MELANIE HAWGOOD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04391412101) | ($94.63) |
| MELANIE HAWGOOD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08817405) | ($2,634.11) |
| MELANIE HAWGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004232169592023 | $15.25 |
| MELANIE HAWGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002222079851368 | $0.61 |
| MELANIE HAWGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.698404194372 | $4.70 |
| MELANIE HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018893570272 | $56.58 |
| MELANIE HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019138544332 | $37.34 |
| MELANIE HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.778648233 | $90.78 |
| MELANIE HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6855907665 | $2.13 |
| MELANIE HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.24463416224 | $0.78 |
| MELANIE HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022008464079 | $1.61 |
| MELANIE HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0049649962372 | $0.35 |
| MELANIE HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.07051899625 | $0.57 |
| MELANIE HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0023254750619 | $0.25 |
| MELANIE HEU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.126980533) | ($60,220.03) |
| MELANIE HEU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.126980533 | $60,220.03 |
| MELANIE HEU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.027332423) | ($30,853.87) |
| MELANIE HEU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.027332423 | $30,853.87 |
| MELANIE HEU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (265.016387237) | ($265.02) |
| MELANIE HEU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 265.016387237 | $265.02 |
| MELANIE HEU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (265.01) | ($265.01) |
| MELANIE HEU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0088434 | $265.01 |
| MELANIE HEU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02232679854) | ($44.79) |
| MELANIE HEU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02232679854 | $44.79 |
| MELANIE HEU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000561636746) | ($16.58) |
| MELANIE HEU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000561636746 | $16.58 |
| MELANIE HEU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($20.03) |
| MELANIE HEU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (29.139307) | ($59,319.39) |
| MELANIE HEU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.035737) | ($30,925.04) |
| MELANIE HEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00377345722314929 | $142.12 |
| MELANIE HEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13982066876239 | $384.75 |
| MELANIE HEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.87057731019739 | $1.87 |
| MELANIE HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150077772627 | $4.46 |
| MELANIE HONEYCUTT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5,000.0) | ($5,000.00) |
| MELANIE HONEYCUTT | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 5,000.0 | $5,000.00 |
| MELANIE HONEYCUTT | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| MELANIE HONEYCUTT | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (4,980.0) | ($4,980.00) |
| MELANIE HONEYCUTT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (23,824.894910929) | ($23,824.89) |
| MELANIE HONEYCUTT | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 23,824.894910929 | $23,824.89 |
| MELANIE HONEYCUTT | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (2.0) | ($2.00) |
| MELANIE HONEYCUTT | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (23,822.89491) | ($23,822.89) |
| MELANIE HONEYCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032817755904 | $0.10 |
| MELANIE HONEYCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000174735197629999 | $0.34 |
| MELANIE HONEYCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 182.95953570759 | $182.96 |
| MELANIE HONEYCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0005085886134 | $0.00 |
| MELANIE HONEYCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00013957054855 | $0.01 |
| MELANIE HONEYCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00090386975922 | $0.00 |
| MELANIE HONEYCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013766912082 | $0.00 |
| MELANIE HONEYCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000042896074972 | $0.00 |
| MELANIE HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095057158539 | $0.28 |
| MELANIE HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.318415644329999 | $0.37 |
| MELANIE HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014580832712 | $28.45 |
| MELANIE HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.302097559 | $31.95 |
| MELANIE HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.462486915949999 | $5.14 |
| MELANIE HOPWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022918853818 | $6.78 |
| MELANIE HOPWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.3498181566 | $9.73 |
| MELANIE HOPWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001006401300519 | $2.92 |
| MELANIE HOPWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.830985632316 | $0.83 |
| MELANIE HOPWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.100196007293 | $0.06 |
| MELANIE HOPWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000014101144309 | $0.03 |
| MELANIE HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084187104552 | $24.92 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MELANIE HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00419362130669999 | $8.18 |
| MELANIE HROBAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,021.02 |
| MELANIE HROBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00296445085089999 | $90.28 |
| MELANIE HROBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094066292889 | $189.04 |
| MELANIE HROBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 437.306959503 | $437.31 |
| MELANIE HROBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 285.645825313 | $179.35 |
| MELANIE HROBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 120.376649697 | $120.38 |
| MELANIE HROBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090771240805 | $0.66 |
| MELANIE HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000293265523869999 | $8.68 |
| MELANIE HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.464379419579999 | $0.46 |
| MELANIE ISLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9.443531) | ($9.44) |
| MELANIE ISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5083875437046 | $0.49 |
| MELANIE ISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048034528016 | $9.37 |
| MELANIE ISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0594503747085599 | $0.06 |
| MELANIE J HOCKABOUT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01676327317) | ($16.68) |
| MELANIE J HOCKABOUT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.024961983) | ($5,000.00) |
| MELANIE J HOCKABOUT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.204955898 | $6,174.13 |
| MELANIE J HOCKABOUT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1512517577) | ($150.50) |
| MELANIE J HOCKABOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016650261464 | $49.55 |
| MELANIE J HOCKABOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0160535423561 | $28.75 |
| MELANIE J HOCKABOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0459395788 | $1.05 |
| MELANIE J HOCKABOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.77665130035 | $6.86 |
| MELANIE JACKSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.7) | ($5,031.73) |
| MELANIE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 803.82627713002 | $865.15 |
| MELANIE JANE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002721590641 | $8.05 |
| MELANIE JANE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000039249987521 | $0.00 |
| MELANIE JANE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026154525762 | $0.05 |
| MELANIE JECKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.834854148838 | $1.77 |
| MELANIE JONASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010148052506 | $0.00 |
| MELANIE JONASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.071719600774 | $0.07 |
| MELANIE JONASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.2013384479999 | $56.45 |
| MELANIE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019444264938 | $5.76 |
| MELANIE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000399976159949999 | $1.18 |
| MELANIE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.1560154321999 | $9.64 |
| MELANIE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.83464343337 | $0.12 |
| MELANIE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00012973175916 | $0.01 |
| MELANIE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.004473172456 | $0.10 |
| MELANIE JUNINGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (7.151437297) | ($11,025.01) |
| MELANIE JUNINGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.56919758) | ($16,282.47) |
| MELANIE JUNINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035544066961415 | $122.39 |
| MELANIE JUNINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.861045873 | $4.49 |
| MELANIE JUNINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059520658578258 | $140.17 |
| MELANIE JUNINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.26628654793 | $11.18 |
| MELANIE KARIN BARTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039648879903 | $1.23 |
| MELANIE KHODAZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020031571304 | $0.59 |
| MELANIE KHODAZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2257876442066 | $0.24 |
| MELANIE KHODAZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030137098965 | $0.59 |
| MELANIE KHODAZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.206235026459999 | $0.13 |
| MELANIE KHODAZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0443140982089999 | $0.49 |
| MELANIE KHODAZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0092458047941 | $0.08 |
| MELANIE KIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00357586709449999 | $6.98 |
| MELANIE KIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0089967011347 | $0.99 |
| MELANIE KOCHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.112966452 | $18.11 |
| MELANIE KRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000936332523999999 | $0.00 |
| MELANIE LARRIVÉE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000069839457979 | $0.00 |
| MELANIE LAWRENCE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0043191 | $134.73 |
| MELANIE LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4364139591537 | $2.84 |
| MELANIE LEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.989535506521 | $8.14 |
| MELANIE LENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181380135 | $0.54 |
| MELANIE LENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.7063432152 | $5.47 |
| MELANIE LILLIBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000438714610219999 | $1.30 |
| MELANIE LORANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153371446907 | $45.44 |
| MELANIE LORANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0381213401609999 | $75.34 |
| MELANIE LORANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.546104856 | $59.10 |
| MELANIE LORANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.9349758525 | $10.96 |
| MELANIE LORANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.61941772969999 | $29.11 |
| MELANIE LORANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.8368165416 | $33.11 |
| MELANIE LOUISE VANDEGRAAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021576594757 | $0.04 |
| MELANIE LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027128431874 | $8.03 |
| MELANIE LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022657333537 | $4.42 |
| MELANIE LÜLLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101544906905 | $0.32 |
| MELANIE M LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144067055909 | $55.85 |
| MELANIE MALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152607219456 | $4.52 |
| MELANIE MALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015190194115 | $29.64 |
| MELANIE MARX-SAßERATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001920451513 | $0.06 |
| MELANIE MARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.98698049008 | $51.59 |
| MELANIE MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155313783802 | $0.46 |
| MELANIE MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.6261686121 | $6.05 |
| MELANIE MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00979903611839999 | $0.01 |
| MELANIE MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.65965356594 | $2.25 |
| MELANIE MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000821072983789999 | $0.00 |
| MELANIE MASSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079647925249 | $246.93 |
| MELANIE MASSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015286439855 | $29.83 |
| MELANIE MASSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.13362184365 | $3.14 |
| MELANIE MCLEAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MATIC | 81.206109 | $51.93 |
| MELANIE MCLEAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 1.096 | $55.47 |
| MELANIE MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004224804151 | $12.51 |
| MELANIE MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.901438856629999 | $0.70 |
| MELANIE MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00978763604959999 | $19.10 |
| MELANIE MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0073831942565 | $0.29 |
| MELANIE MUNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016788063314 | $0.50 |
| MELANIE MUNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015331664274 | $0.02 |
| MELANIE MUNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020268583844 | $39.55 |
| MELANIE MUNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53898377921 | $5.99 |
| MELANIE MUNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.384163840489999 | $3.39 |
| MELANIE MUNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.8542426484 | $20.00 |
| MELANIE MUNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0096962352825 | $1.06 |
| MELANIE MUNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.37141958467 | $2.29 |
| MELANIE MUNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.6858868315 | $0.90 |
| MELANIE MYRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027117326413 | $82.36 |
| MELANIE NAKASHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023938065919 | $0.01 |
| MELANIE NAKASHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015676815305 | $30.59 |
| MELANIE NAKASHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.5744201368999 | $11.57 |
| MELANIE NAKASHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.931614017 | $19.77 |
| MELANIE NAKASHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000260485431699999 | $0.00 |
| MELANIE NICOLE HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196822584179999 | $0.58 |
| MELANIE NICOLE HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020452101532 | $39.91 |
| MELANIE NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.53727665069 | $0.34 |
| MELANIE NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.2892964852 | $0.17 |
| MELANIE NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089375942998 | $26.45 |
| MELANIE NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014997552708 | $0.00 |
| MELANIE NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000018004442779 | $0.00 |
| MELANIE ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048567202982 | $0.14 |
| MELANIE OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0121300973259 | $369.03 |
| MELANIE OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.6543901555354 | $100.08 |
| MELANIE OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076877244529 | $154.74 |
| MELANIE OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.767947386 | $11.71 |
| MELANIE OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.019490416434 | $0.77 |
| MELANIE OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.23406854475 | $0.05 |
| MELANIE OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11702789619 | $6.66 |
| MELANIE OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100750689595 | $308.79 |
| MELANIE PANCIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 4,992.128075 | $4,992.13 |
| MELANIE PANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158506493815 | $0.47 |
| MELANIE PANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 399.188976114 | $399.19 |
| MELANIE PANEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000311982336809999 | $9.23 |
| MELANIE PANEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039255503939 | $0.01 |
| MELANIE PANEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000036905371399 | $0.00 |
| MELANIE PANEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7298109893 | $1.37 |
| MELANIE PANEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5851864353 | $2.25 |
| MELANIE PANEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3449253855 | $3.83 |
| MELANIE PANEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000064930279791 | $0.00 |
| MELANIE PANEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014203248372999 | $0.00 |
| MELANIE PANEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000115752930816999 | $0.00 |
| MELANIE PANEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000045308967875 | $0.00 |
| MELANIE PANEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000014785272188 | $0.00 |
| MELANIE PANEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.040297580096 | $0.05 |
| MELANIE PANEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00213739229209999 | $3.98 |
| MELANIE PANEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000026223280232 | $0.00 |
| MELANIE PANEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.084973754473 | $0.18 |
| MELANIE PAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132662211737 | $0.39 |
| MELANIE PARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033087077448 | $0.98 |
| MELANIE PARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9148941903 | $8.91 |
| MELANIE PARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8812096726 | $1.49 |
| MELANIE PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079575766412 | $246.72 |
| MELANIE PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5717819011895 | $3.00 |
| MELANIE PEREZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.420062888) | ($166.01) |
| MELANIE PEREZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.420062888 | $166.01 |
| MELANIE PEREZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5033148437) | ($1,000.00) |
| MELANIE PEREZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5033148437 | $1,000.00 |
| MELANIE PEREZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5033148437) | ($1,002.55) |
| MELANIE PEREZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.420062888) | ($163.67) |
| MELANIE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102492931146 | $0.30 |
| MELANIE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.123540793869 | $0.14 |
| MELANIE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021046459701 | $43.04 |
| MELANIE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000119092559418999 | $0.00 |
| MELANIE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0097592208253346 | $1.28 |
| MELANIE PERREAULT-MORENCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054804123175 | $16.22 |
| MELANIE PERREAULT-MORENCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00191735298459999 | $3.74 |
| MELANIE PETZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3327767435) | ($9,428.90) |
| MELANIE PETZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3327767435 | $9,428.90 |
| MELANIE PETZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.33277674) | ($10,008.26) |
| MELANIE PETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013061124299062 | $49.46 |
| MELANIE PETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0916969935199999 | $0.09 |
| MELANIE PICARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (70,363.862433577) | ($70,363.86) |
| MELANIE PICARD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 70,363.862433577 | $70,363.86 |
| MELANIE PICARD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MELANIE PICARD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (70,353.86) | ($70,353.86) |
| MELANIE PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162793070071 | $0.48 |
| MELANIE PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 442.45163764224 | $442.45 |
| MELANIE POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000162166366258 | $0.00 |
| MELANIE POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000370351701119999 | $0.00 |
| MELANIE POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.119328325723 | $0.02 |
| MELANIE POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0013315428344 | $0.08 |
| MELANIE RAMSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047449454223 | $0.01 |
| MELANIE REDMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154575593999 | $4.58 |
| MELANIE REDMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037560305756 | $7.33 |
| MELANIE REDMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.127485481 | $178.13 |
| MELANIE REDMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9824735304 | $1.24 |
| MELANIE REDMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000135205969055999 | $0.00 |
| MELANIE REDMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000032512837747 | $0.00 |
| MELANIE REEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000143186401908 | $0.04 |
| MELANIE REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017223846066 | $5.10 |
| MELANIE REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047933865441 | $9.35 |
| MELANIE REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5492481532 | $0.97 |
| MELANIE RENAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081289539572 | $24.06 |
| MELANIE RENAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02120226094 | $0.02 |
| MELANIE RENAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116026752106 | $22.64 |
| MELANIE RENAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044485087713 | $0.39 |
| MELANIE RENAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.08507627039999 | $2.43 |
| MELANIE RENAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.18688122497 | $1.15 |
| MELANIE RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011880917891 | $0.00 |
| MELANIE RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24862114942 | $0.04 |
| MELANIE RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046116508105 | $0.34 |
| MELANIE RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00157889986996999 | $0.17 |
| MELANIE RITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008721570507 | $269.12 |
| MELANIE RITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027933225828 | $0.03 |
| MELANIE RITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 236.416903429 | $236.42 |
| MELANIE RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000652938674729999 | $19.33 |
| MELANIE ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261013755939999 | $79.17 |
| MELANIE ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000165549149209999 | $4.90 |
| MELANIE ROTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000329829744509999 | $10.23 |
| MELANIE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.6763607026 | $24.43 |
| MELANIE SANDRA NEUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045223503147 | $14.03 |
| MELANIE SANDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018979815344 | $0.01 |
| MELANIE SANDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0041370107145 | $0.00 |
| MELANIE SAPENDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028667630608 | $88.94 |
| MELANIE SARAH SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000836257638 | $0.00 |
| MELANIE SCHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.00201629489 | $14.44 |
| MELANIE SCHEIDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020151569774 | $0.60 |
| MELANIE SCHEIDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22710768237 | $0.18 |
| MELANIE SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 490.13930406 | $522.60 |
| MELANIE SCHOLTEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.126) | ($5,069.74) |
| MELANIE SCHOLTEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | CEL | (450.0) | ($1,008.00) |
| MELANIE SCHOLTEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($144.19) |
| MELANIE SCHOLTEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.036991) | ($1,143.32) |
| MELANIE SCHOLTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137539761449 | $43.74 |
| MELANIE SCHOLTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.272321274952 | $116.86 |
| MELANIE SCHOLTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031445140486 | $3.57 |
| MELANIE SCHOLTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.1075071879999 | $9.49 |
| MELANIE SCHOLTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.027925601055 | $1.67 |
| MELANIE SCHOLTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00657625656999999 | $1.49 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MELANIE SCHOLTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.8617606716 | $0.16 |
| MELANIE SCHRAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000087779346216 | $0.03 |
| MELANIE SCHRAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031151156693 | $0.00 |
| MELANIE SCHRAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032617687988 | $0.00 |
| MELANIE SCHRAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021840533117 | $0.00 |
| MELANIE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.567779116282 | $7.28 |
| MELANIE SELMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | MATIC | 358.11 | $396.26 |
| MELANIE SELMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0094 | $360.98 |
| MELANIE SELMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.7622738 | $29,180.01 |
| MELANIE SELMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XRP | 17,412.38 | $10,457.21 |
| MELANIE SELMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 3.035054 | $8,423.31 |
| MELANIE SELMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | MATIC | 35,437.65 | $38,218.22 |
| MELANIE SELMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,938.81) |
| MELANIE SELMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,025.50) |
| MELANIE SELMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5716738) | ($16,351.99) |
| MELANIE SELMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (36,061.521803093) | ($19,480.42) |
| MELANIE SELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 173.613269118107 | $152.95 |
| MELANIE SELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018692927544 | $28.13 |
| MELANIE SELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 285.38634942122 | $192.04 |
| MELANIE SELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.491875590058 | $6.81 |
| MELANIE SELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 43.015437581 | $1.75 |
| MELANIE SHELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000665091902 | $0.00 |
| MELANIE SHELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000024054484671 | $0.00 |
| MELANIE SHELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027930328936 | $0.00 |
| MELANIE SHELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0124092147055999 | $0.88 |
| MELANIE SHELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0002914870106 | $0.00 |
| MELANIE SHIVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063909683404 | $18.91 |
| MELANIE SHIVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0986010918379999 | $199.24 |
| MELANIE SHIVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.981951016 | $45.17 |
| MELANIE SHIVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0915376504 | $1.31 |
| MELANIE SHIVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.510058864529999 | $4.50 |
| MELANIE SHIVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.27664924395 | $10.95 |
| MELANIE SIEGLE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.809703505) | ($6,802.15) |
| MELANIE SIEGLE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.809703505 | $6,802.15 |
| MELANIE SIEGLE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (59.436449392) | ($547.41) |
| MELANIE SIEGLE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 59.436449392 | $547.41 |
| MELANIE SIEGLE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.809703505) | ($6,000.17) |
| MELANIE SIEGLE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (59.436449392) | ($498.08) |
| MELANIE SIEGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015331520144 | $0.02 |
| MELANIE SIEGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032945044657806 | $77.92 |
| MELANIE SIEGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079657464232 | $0.01 |
| MELANIE SIEGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8823921011248 | $11.32 |
| MELANIE SIEGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000075818981465 | $0.00 |
| MELANIE SIEGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0004828219752 | $0.00 |
| MELANIE SIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00491961969014271 | $0.01 |
| MELANIE SIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000062575809054 | $0.12 |
| MELANIE STEENSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131186783928999 | $38.83 |
| MELANIE STEENSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.6299335824 | $7.81 |
| MELANIE STEENSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.230424174 | $94.23 |
| MELANIE STEENSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879761 | $0.47 |
| MELANIE SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043545250969999 | $1.29 |
| MELANIE SWAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.93375784069999 | $2.25 |
| MELANIE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032617190578 | $9.65 |
| MELANIE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001959939215 | $3.82 |
| MELANIE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122290730889999 | $0.73 |
| MELANIE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.0269544472 | $1.58 |
| MELANIE TANJA KREIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055454274102 | $0.17 |
| MELANIE THIEULANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019565675287 | $0.00 |
| MELANIE THIEULANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5166919686 | $0.95 |
| MELANIE TRACUMS-HINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025257594263 | $0.08 |
| MELANIE TWERENBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002833281800 2 | $0.84 |
| MELANIE TWERENBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25704274669 | $0.30 |
| MELANIE TWERENBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135555576879 | $26.45 |
| MELANIE TWERENBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1816660157 | $7.18 |
| MELANIE VAN GOETHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000471635752679999 | $0.01 |
| MELANIE VELOZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.623223670094999 | $0.60 |
| MELANIE VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000259132330659999 | $7.67 |
| MELANIE VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00389188789829 | $7.58 |
| MELANIE VIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070587039189 | $2.09 |
| MELANIE VIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108641450833999 | $0.01 |
| MELANIE VIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023909730883 | $4.67 |
| MELANIE VIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.52785819 | $16.53 |
| MELANIE VIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.2122446383 | $5.21 |
| MELANIE VIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1905577267 | $0.03 |
| MELANIE VIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0003178199688 | $0.02 |
| MELANIE WAKELIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002146977418) | ($0.83) |
| MELANIE WAKELIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.510869565) | ($3.13) |
| MELANIE WAKELIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (76.3557) | ($136.98) |
| MELANIE WAKELIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,521.126760563) | ($5,000.00) |
| MELANIE WAKELIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 4,042.335953273 | $5,740.12 |
| MELANIE WAKELIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (2.936619718) | ($4.17) |
| MELANIE WAKELIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (105.721901408) | ($150.13) |
| MELANIE WAKELIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | CEL | (412.7249) | ($321.16) |
| MELANIE WAKELIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| MELANIE WAKELIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,345.093592149) | ($951.88) |
| MELANIE WAKELIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 2,345.093592149 | $951.88 |
| MELANIE WAKELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.967272811084199 | $1.32 |
| MELANIE WAKELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0349458524649999 | $0.03 |
| MELANIE WAKELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 105.808971473 | $66.44 |
| MELANIE WAKELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016107367351 | $0.02 |
| MELANIE WAKELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.115065533397 | $8.42 |
| MELANIE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255087581459999 | $77.32 |
| MELANIE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030863641816 | $60.27 |
| MELANIE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.415838571 | $2.14 |
| MELANIE WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000483590883 | $0.00 |
| MELANIE WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0023976957189 | $0.00 |
| MELANIE WEIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.008658) | ($3.32) |
| MELANIE WEIS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BNB | (0.25923) | ($96.91) |
| MELANIE WEIS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ADA | (1.281865) | ($1.00) |
| MELANIE WEIS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ADA | (38.066268) | ($29.72) |
| MELANIE WEIS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00062988 | $22.68 |
| MELANIE WEIS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BNB | 0.207888 | $74.29 |
| MELANIE WEIS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BNB | 0.04012302 | $14.37 |
| MELANIE WEIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BNB | (0.247993) | ($76.41) |
| MELANIE WEIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | MATIC | 1.0 | $0.70 |
| MELANIE WEIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | MATIC | 18.9962 | $13.38 |
| MELANIE WEIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00008232 | $2.46 |
| MELANIE WEIS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 20.9962 | $17.21 |
| MELANIE WEIS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00108221 | $32.74 |
| MELANIE WEIS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BNB | 0.007993 | $2.37 |
| MELANIE WEIS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00061393 | $18.00 |
| MELANIE WEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000804014505 | $0.17 |
| MELANIE WEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.36902819208199 | $4.46 |
| MELANIE WEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003339794686 | $0.04 |
| MELANIE WEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02691796154 | $0.01 |
| MELANIE WEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000007647723077 | $0.00 |
| MELANIE WEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000007149106769 | $0.00 |
| MELANIE WESSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021301836116 | $0.63 |
| MELANIE WESSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8407494126 | $1.78 |
| MELANIE WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037885817343 | $11.21 |
| MELANIE WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039883886768 | $7.78 |
| MELANIE WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.395164759479999 | $0.25 |
| MELANIE WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000314940356609999 | $0.01 |
| MELANIE WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000105337129307999 | $0.21 |
| MELANIE WITTMER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00208374 | $81.57 |
| MELANIE WITTMER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00198397 | $57.92 |
| MELANIE WITTMER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00153242 | $45.47 |
| MELANIE WITTMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040445408281 | $12.50 |
| MELANIE WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032175142875 | $98.21 |
| MELANIE WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054772416681 | $109.45 |
| MELANIE WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.116517897272999 | $0.12 |
| MELANIE WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35597120068 | $0.36 |
| MELANIJA MACOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007433133975 | $0.00 |
| MELANIJA MACOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010436106780 1 | $0.00 |
| MELANIO CHANCAHUANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091443597248 | $0.27 |
| MELANIO CHANCAHUANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.107496711484 | $0.95 |
| MELANNIE MARTSOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017203474869 | $51.29 |
| MELANY AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136287496503 | $0.40 |
| MELANY AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0176629258579999 | $1.29 |
| MELANY GILDA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004488967237 | $0.00 |
| MELANY GILDA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.016360279553 | $0.02 |
| MELANY GIRALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003709189714 | $0.00 |
| MELANY GIRALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0171468662389999 | $0.02 |
| MELANY GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000123429349304 | $0.00 |
| MELANY HERNANDEZ MARTINEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1539234889) | ($0.07) |
| MELANY HERNANDEZ MARTINEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1539234889 | $0.07 |
| MELANY HERNANDEZ MARTINEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01194175084) | ($346.25) |
| MELANY HERNANDEZ MARTINEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01194175084 | $346.25 |
| MELANY HERNANDEZ MARTINEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.133446683) | ($2,026.33) |
| MELANY HERNANDEZ MARTINEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.133446683 | $2,026.33 |
| MELANY HERNANDEZ MARTINEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (8.635664423) | ($56.37) |
| MELANY HERNANDEZ MARTINEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 8.635664423 | $56.37 |
| MELANY HERNANDEZ MARTINEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (86.360300295) | ($82.38) |
| MELANY HERNANDEZ MARTINEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MANA | 86.360300295 | $82.38 |
| MELANY HERNANDEZ MARTINEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (1,870.024009939) | ($1,870.02) |
| MELANY HERNANDEZ MARTINEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | PAX | 1,870.024009939 | $1,870.02 |
| MELANY HERNANDEZ MARTINEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.782793226) | ($1.78) |
| MELANY HERNANDEZ MARTINEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.782793226 | $1.78 |
| MELANY HERNANDEZ MARTINEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MANA | (86.360300295) | ($82.26) |
| MELANY HERNANDEZ MARTINEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | LINK | (8.635664423) | ($56.32) |
| MELANY HERNANDEZ MARTINEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (1.133446683) | ($2,023.62) |
| MELANY HERNANDEZ MARTINEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01194175) | ($346.47) |
| MELANY HERNANDEZ MARTINEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | PAX | (1,870.024009939) | ($1,870.02) |
| MELANY HERNANDEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097857253519994 | $3.39 |
| MELANY HERNANDEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008762660447223 | $21.59 |
| MELANY HERNANDEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0008502396852405 | $0.00 |
| MELANY HERNANDEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020871857218621 | $0.21 |
| MELANY HERNANDEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0169562868604369 | $0.02 |
| MELANY HERNANDEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0341564513861214 | $0.05 |
| MELANY HERNANDEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 17.785896448501 | $17.79 |
| MELANY KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011493856511 | $0.00 |
| MELANY KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002495511964 | $0.00 |
| MELANY KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060937894339 | $0.01 |
| MELANY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00816585014057075 | $0.01 |
| MELANY SANCHEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | MATIC | 30.58571647 | $40.07 |
| MELANY SANCHEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00102792 | $40.07 |
| MELANY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000373670865309999 | $0.73 |
| MELAS TOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000208689603152 | $0.00 |
| MELAS TOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000063655497191 | $0.00 |
| MELAT TRUNEH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.0080609 | $315.97 |
| MELAT TRUNEH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.118058 | $340.83 |
| MELAT TRUNEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105501361829 | $0.31 |
| MELAT TRUNEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.39760665239 | $0.25 |
| MELATI TESSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00316597112759999 | $6.18 |
| MELBA RIVERA ROJAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8) | ($1,220.18) |
| MELBA RIVERA ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068715689605 | $20.34 |
| MELBA RIVERA ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00831050541071999 | $18.87 |
| MELBERT BRIONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082862086604 | $16.17 |
| MELBERT MAANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1890900144272 | $0.19 |
| MELBEX DE LEON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.02731266 | $1,135.22 |
| MELBEX DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100183815408 | $33.53 |
| MELBEX DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.987291049297 | $16.95 |
| MELBEX DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2030924347 | $5.20 |
| MELBEX DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.810166273159999 | $10.39 |
| MELBEX DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.2448588013 | $1.24 |
| MELBEX DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00019502877181 | $0.01 |
| MELBOURNE OLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.83025474188599 | $1.79 |
| MELBY TRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011527354313 | $0.34 |
| MELBY TRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.966525746 | $46.97 |
| MELBY TRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 47.01365367 | $47.01 |
| MELCA CAYETANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2093113106739 | $0.20 |
| MELCHIADES GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035123134385 | $1.04 |
| MELCHIADES GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032118590546 | $6.27 |
| MELCHIADES GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.3480201229999 | $13.40 |
| MELCHIOR ETIENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000330746340829999 | $0.96 |
| MELCHIOR ETIENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0438871559032 | $0.09 |
| MELCHIOR MOULIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.30477 | $11,569.55 |
| MELCHIOR MOULIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 3.99979646 | $11,415.12 |
| MELCHIOR MOULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010931358217 | $24.75 |
| MELCHIOR MOULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.379433474829 | $91.07 |
| MELCHIOR MOULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018777522166 | $23.80 |
| MELCHIOR MOULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.764776303 | $28.76 |
| MELCHIOR MOULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.038571194236 | $0.02 |
| MELCHIOR STUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.560375865591 | $5.68 |
| MELCHIS DMELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.210395096029999 | $0.21 |
| MELCHOR CACHERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016063973263 | $0.00 |
| MELCHOR CACHERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015917709925 | $0.01 |
| MELCHOR CATACUTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.48226874353634 | $1.43 |
| MELCHOR DELOSSANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00432785929853874 | $0.01 |
| MELCHOR DELOSSANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000031508840373 | $0.00 |
| MELCHOR DELOSSANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.0123699025 | $0.25 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MELCHOR MALINIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DOT | (3.032540306) | ($28.49) |
| MELCHOR MALINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0398227376323891 | $0.05 |
| MELCHOR MALINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.034951289574345 | $0.48 |
| MELCHOR MALINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0111946772226 | $0.00 |
| MELCHOR ORONOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065737241881 | $0.19 |
| MELCHOR ORONOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021363258356 | $0.04 |
| MELCHOR ORONOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3545458938 | $1.35 |
| MELCHOR ORONOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000825506907399999 | $0.00 |
| MELCHOR ORONOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000171845038099999 | $0.00 |
| MELCHOR ORONOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00014773152204 | $0.00 |
| MELCHOR ORONOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000020081852205 | $0.00 |
| MELCHOR PALACOL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MELCHOR PALACOL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MELCHOR PALACOL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MELCHOR PALACOL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MELCHOR PALACOL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MELCHOR PALACOL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MELCHOR PALACOL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MELCHOR PALACOL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MELCHOR PALACOL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MELCHOR PALACOL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MELCHOR PALACOL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MELCHOR PALACOL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MELCHOR PALACOL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MELCHOR PALACOL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MELCHOR PALACOL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MELCHOR PALACOL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MELCHOR PALACOL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MELCHOR PALACOL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MELCHOR PALACOL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MELCHOR PALACOL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MELCHOR PALACOL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MELCHOR PALACOL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MELCHOR PALACOL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MELCHOR PALACOL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MELCHOR PALACOL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MELCHOR PALACOL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MELCHOR PALACOL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MELCHOR PALACOL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MELCHOR PALACOL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MELCHOR PALACOL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MELCHOR PALACOL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MELCHOR PALACOL | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MELCHOR PALACOL | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MELCHOR PALACOL | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MELCHOR PALACOL | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MELCHOR PALACOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01823080928364 | $0.02 |
| MELCHOR PALACOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000085951617534 | $0.00 |
| MELCHOR PALACOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000224207306123999 | $0.00 |
| MELCHOR PALACOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000003297722027 | $0.00 |
| MELCHOR PALACOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00054592322547 | $0.01 |
| MELCHOR QUAGLIATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000366838521439999 | $0.11 |
| MELCHOR QUAGLIATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8724640001 | $2.18 |
| MELCHOR QUAGLIATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000036296053507 | $0.00 |
| MELCHOR QUAGLIATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000497395419909999 | $0.00 |
| MELCHOR QUAGLIATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0174431477689999 | $0.00 |
| MELCHOR QUAGLIATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000023796529312 | $0.00 |
| MELCHOR QUAGLIATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.006674744352 | $0.02 |
| MELCHOR QUAGLIATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1033498366 | $0.09 |
| MELCOLM HUANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (35.31213) | ($35.31) |
| MELCOLM HUANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (223.47738) | ($119.11) |
| MELCOLM HUANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013423) | ($400.55) |
| MELCOLM HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007884152952282 | $2.89 |
| MELCOLM HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.228798179953999 | $0.21 |
| MELCOLM HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22837935216973 | $0.23 |
| MELCOLM HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9056168642963 | $0.72 |
| MELCOLM HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013250270702 | $0.00 |
| MELCOLM HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000079978031282 | $0.00 |
| MELCOLM LEE GOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114289648702 | $0.34 |
| MELCOLM LEE GOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 169.206679277 | $134.14 |
| MELE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161508227342 | $0.48 |
| MELE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00175285582429999 | $0.00 |
| MELEA NELSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,578.848105113) | ($2,578.85) |
| MELEA NELSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,578.848105113 | $2,578.85 |
| MELEA NELSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002168864727) | ($62.18) |
| MELEA NELSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002168864727 | $62.18 |
| MELEA NELSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (2,578.848105) | ($2,578.85) |
| MELEA NELSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00216886) | ($62.95) |
| MELEA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001746743270445 | $0.61 |
| MELEA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.821294356845 | $22.82 |
| MELECIO CARRANZA LEZAMA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00711649 | $204.33 |
| MELECIO CARRANZA LEZAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9968480048813 | $11.58 |
| MELECIO CARRANZA LEZAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0133120496297 | $0.53 |
| MELEIK HYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000360609478359999 | $0.70 |
| MELEIK HYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.99109872599999 | $7.92 |
| MELEIK HYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65430853233 | $7.27 |
| MELEIK HYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013035591376 | $0.99 |
| MELEK DUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034137247312 | $0.00 |
| MELEK DUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000277933632049999 | $0.00 |
| MELEK ERARSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.94242272947 | $1.10 |
| MELEK SELVA FENERCIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159044238677 | $4.71 |
| MELESA QUIMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00739563108136825 | $0.01 |
| MELESIA ADDERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000072293257868 | $0.00 |
| MELESIA ADDERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000129223415072 | $0.00 |
| MELESIA ADDERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070276088459 | $0.01 |
| MELESIA ADDERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020848287102 | $0.00 |
| MELESIA ADDERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021462808434 | $0.01 |
| MELETTE TENDONGIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.79124159 | $72.02 |
| MELGAR BICOMONG DAYAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| MELGAR BICOMONG DAYAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.976401) | ($401.98) |
| MELGAR BICOMONG DAYAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001657) | ($50.41) |
| MELGAR BICOMONG DAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165793855603544 | $50.00 |
| MELGAR BICOMONG DAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2901538430907 | $2.29 |
| MELGREEN REID II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.60258186026 | $18.30 |
| MELIA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016531912962 | $4.89 |
| MELIA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078043388749 | $1.52 |
| MELIA MARCIAARIEL THOMPSONDUDIAK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.03489689 | $100.01 |
| MELIAN PAINO FERNANDEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002338659846) | ($9.10) |
| MELIAN PAINO FERNANDEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003055844723) | ($9.10) |
| MELIAN PAINO FERNANDEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.02500492585) | ($588.32) |
| MELIAN PAINO FERNANDEZ | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.01522616494) | ($312.38) |
| MELIAN PAINO FERNANDEZ | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004274881774) | ($9.10) |
| MELIAN PAINO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.7996235067267 | $23.09 |
| MELIANA LUWUK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DASH | (0.99800235) | ($69.58) |
| MELIANA LUWUK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.28099839 | $489.13 |
| MELIANA LUWUK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.06576292 | $1,934.02 |
| MELIANA LUWUK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETC | 6.09846751 | $130.02 |
| MELIANA LUWUK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.550026) | ($846.36) |
| MELIANA LUWUK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.049185) | ($1,410.82) |
| MELIANA LUWUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017885170892 | $53.02 |
| MELIANA LUWUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.923310935045848 | $1.00 |
| MELIANA LUWUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026243975983 | $52.08 |
| MELIANA LUWUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004202111312 | $0.00 |
| MELIANA LUWUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.2037014076 | $0.01 |
| MELIANA LUWUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100225484434 | $0.30 |
| MELIANA LUWUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000479321742879999 | $0.00 |
| MELIANA LUWUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000094159823054 | $0.00 |
| MELIANA LUWUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023209657532 | $0.00 |
| MELIANA LUWUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000331151169099999 | $0.00 |
| MELIANA SANTOSO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BNB | (0.06541) | ($20.08) |
| MELIANA SANTOSO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BNB | (0.9284996623) | ($285.37) |
| MELIANA SANTOSO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ADA | (174.551381) | ($98.50) |
| MELIANA SANTOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043839040046 | $0.01 |
| MELIANA SANTOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00678395390589999 | $0.00 |
| MELIANA SANTOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.105793127656 | $0.77 |
| MELIANA SANTOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00653918599364159 | $2.45 |
| MELIANE HOUSSNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037243998997 | $0.00 |
| MELIANE HOUSSNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015044904052 | $0.02 |
| MELIANE HOUSSNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00100499114577 | $0.00 |
| MELIBELLE LAVANDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116775802029 | $3.46 |
| MELIBELLE LAVANDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00142152621541999 | $2.77 |
| MÉLIE TRÉZIÈRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024634828865 | $0.73 |
| MÉLIE TRÉZIÈRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8169542219499 | $12.08 |
| MÉLIE TRÉZIÈRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0125924544272 | $0.30 |
| MÉLIE TRÉZIÈRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.028897840062 | $0.07 |
| MELIH ADALI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,322.55) | ($4,322.55) |
| MELIH ADALI | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 4,322.55 | $4,322.55 |
| MELIH ADALI | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MELIH ADALI | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (4,222.55) | ($4,222.55) |
| MELIH ADALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026782922175 | $0.79 |
| MELIH ADALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.304021276849 | $27.30 |
| MELIH ARSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000590444267926699 | $0.00 |
| MELIH ATAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111358415182 | $0.35 |
| MELIH BAGDATLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025370220722 | $0.01 |
| MELIH BAGDATLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030762464798 | $6.00 |
| MELIH BAGDATLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25000155308 | $0.25 |
| MELIH BAGDATLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.7871029774 | $0.85 |
| MELIH BAKACAK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.420294 | $402.42 |
| MELIH BAKACAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00279050184145399 | $50.19 |
| MELIH BAKACAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.89291530919944 | $4.02 |
| MELIH BUZAGCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000602074671676599 | $0.00 |
| MELIH CAN CITAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000133725739479999 | $0.00 |
| MELIH DOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000052811103515 | $0.00 |
| MELIH DOLDUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000157710171459999 | $0.05 |
| MELIH ENES GONKEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000275049981239999 | $0.00 |
| MELIH KUŞHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040869364374 | $1.21 |
| MELIH KUŞHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1536636479 | $4.15 |
| MELIH METIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4824794850408 | $0.47 |
| MELIH SARIISIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004670729709 | $0.00 |
| MELIH TERZIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018591693857 | $0.00 |
| MELIK ASLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026954085194 | $0.00 |
| MELIK ATABEYLI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOT | (60.8738) | ($1,116.97) |
| MELIK ATABEYLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121532) | ($34.83) |
| MELIK ATABEYLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012166955753325 | $50.18 |
| MELIK ATABEYLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060192404438 | $0.00 |
| MELIK ATABEYLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.251174064497 | $4.28 |
| MELIK DEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000312341451309999 | $0.61 |
| MELIK YASIN KAYGINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000435812630399999 | $0.00 |
| MELIKE ARIKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000004138278283 | $0.01 |
| MELIKE ASLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026661994545 | $0.00 |
| MELIKE GÜLSOY SÜRÜCÜ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001511947262 | $0.00 |
| MELIKE GÜLSOY SÜRÜCÜ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000040836035686 | $0.00 |
| MELIKE GÜLSOY SÜRÜCÜ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005194256415 | $0.00 |
| MELIKE GÜLSOY SÜRÜCÜ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00918448654140412 | $0.01 |
| MELIKE SÜRÜCÜ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007108247623 | $0.00 |
| MELIKE SÜRÜCÜ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000024173257433 | $0.00 |
| MELIKE YILMAZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.844156) | ($402.84) |
| MELIKE YILMAZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124273) | ($50.30) |
| MELIKE YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124291226012317 | $50.01 |
| MELIKE YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00066635384863 | $0.00 |
| MELIKE YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5984480639882 | $0.60 |
| MELINA ABBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025915671716 | $0.77 |
| MELINA ABBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0048365769278 | $0.00 |
| MELINA BOERO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (213.479689) | ($213.48) |
| MELINA BOERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134480442145 | $0.40 |
| MELINA BOERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.621844711648 | $0.62 |
| MELINA BONNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00320961901829999 | $97.96 |
| MELINA BONNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 89.81278374 | $56.39 |
| MELINA BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.41738817732 | $24.47 |
| MELINA CANDELLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008173607052 | $0.00 |
| MELINA CANDELLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0060687086215 | $0.01 |
| MELINA CEIJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0409520037617311 | $0.05 |
| MELINA CORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000171858572419999 | $0.01 |
| MELINA DANIELA PODESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185550001749999 | $59.02 |
| MELINA DANIELA PODESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.890005786364 | $7.29 |
| MELINA DANIELA PODESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00612273216509999 | $11.95 |
| MELINA DANIELA PODESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.1423526779999 | $28.14 |
| MELINA DANIELA PODESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51882334622 | $5.61 |
| MELINA DANIELA PODESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.271216452027 | $23.34 |
| MELINA ENGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146292328123 | $43.30 |
| MELINA ENGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052728682631 | $10.27 |
| MELINA ENGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.2275272369999 | $31.23 |
| MELINA ENGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.2847640284 | $7.09 |
| MELINA ENGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0066932430226 | $0.49 |
| MELINA ENGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.116641392956999 | $0.72 |
| MELINA ENGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06413696678 | $3.65 |
| MELINA ENGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.0279133711 | $3.13 |
| MELINA ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120042618685 | $0.36 |
| MELINA ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005891361215 | $0.01 |
| MELINA ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.068759010383 | $0.07 |
| MELINA FERNANDA PACHECO PLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011671772319 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**All Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MELINA FERNANDA PACHECO PLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028670966079 | $0.01 |
| MELINA GAGLIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012560819838999 | $0.00 |
| MELINA GAGLIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043035309669 | $0.00 |
| MELINA GAGLIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00124815690981 | $0.00 |
| MELINA HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.35607936947 | $7.68 |
| MELINA HUERTA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00053165 | $21.22 |
| MELINA HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031133741377 | $9.21 |
| MELINA KIRIKOS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 2.00430506 | $5,886.42 |
| MELINA KIRIKOS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($560.05) |
| MELINA KIRIKOS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 2.496228 | $2.50 |
| MELINA KIRIKOS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 0.9261 | $0.93 |
| MELINA KIRIKOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.81559143) | ($2,797.28) |
| MELINA KIRIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053258902841 | $1.58 |
| MELINA KIRIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0756316331947686 | $0.06 |
| MELINA KIRIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138312489495169 | $28.66 |
| MELINA KIRIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003052764803 | $0.00 |
| MELINA LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019656780886 | $0.58 |
| MELINA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.57644183299 | $14.42 |
| MELINA MAGDALENA HECK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00107277) | ($41.60) |
| MELINA MAGDALENA HECK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00078754) | ($23.98) |
| MELINA MAGDALENA HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020124107225227 | $0.08 |
| MELINA MURABITO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01060006) | ($381.36) |
| MELINA MURABITO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ADA | (268.14271) | ($209.19) |
| MELINA MURABITO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (227.616185) | ($227.62) |
| MELINA MURABITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004779142459411 | $1.85 |
| MELINA MURABITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2523822755546 | $1.25 |
| MELINA MURABITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.855466998901 | $0.74 |
| MELINA MÜTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065873375963 | $2.04 |
| MELINA POLITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051728235976 | $0.02 |
| MELINA POLITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0727994763798799 | $0.08 |
| MELINA RICHARD DUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012578524415 | $0.37 |
| MELINA RICHARD DUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012156929519 | $0.01 |
| MELINA RICHARD DUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031235202023 | $0.61 |
| MELINA RICHARD DUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044764368074 | $0.40 |
| MELINA RODRIGUEZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137332270986 | $2.68 |
| MELINA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4353797884479 | $0.42 |
| MELINA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1412943021 | $1.34 |
| MELINA SOTO PFEIF | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000136) | ($4.97) |
| MELINA SOTO PFEIF | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 2.432 | $4.97 |
| MELINA SOTO PFEIF | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00054767) | ($20.00) |
| MELINA SOTO PFEIF | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (2.431) | ($4.93) |
| MELINA SOTO PFEIF | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0001345 | $4.93 |
| MELINA SOTO PFEIF | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (502.86) | ($502.86) |
| MELINA SOTO PFEIF | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0137885 | $502.86 |
| MELINA SOTO PFEIF | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01460993) | ($533.17) |
| MELINA SOTO PFEIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137061551734924 | $50.00 |
| MELINA SOTO PFEIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000112400888662999 | $0.00 |
| MELINA SOTO PFEIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.66224693802449 | $2.66 |
| MELINA SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036940101253 | $10.93 |
| MELINA SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109181542456 | $220.92 |
| MELINA VANESA ORTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175956630305 | $63.69 |
| MELINA VANESA ORTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021053449246 | $0.04 |
| MELINA VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121333016787 | $0.36 |
| MELINA VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000990185964179999 | $0.00 |
| MELINA ZELLWEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007709485128 | $0.00 |
| MELINDA ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000100285444486 | $0.03 |
| MELINDA ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000084501252367 | $0.16 |
| MELINDA ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0068815314866 | $0.01 |
| MELINDA ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.065419144921 | $0.07 |
| MELINDA ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123568356116 | $3.66 |
| MELINDA ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.380040115 | $55.00 |
| MELINDA ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022639429386 | $1.66 |
| MELINDA ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1568435634 | $0.54 |
| MELINDA ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00245950198639999 | $0.27 |
| MELINDA ADAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161390762567 | $0.48 |
| MELINDA ADAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3711634361 | $2.12 |
| MELINDA ALEGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035095258493 | $1.04 |
| MELINDA ALEGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000759655573551 | $1.48 |
| MELINDA ALEGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.062453754603 | $0.69 |
| MELINDA ANN NEDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018979084393 | $5.62 |
| MELINDA ANNETTE ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013243853337 | $0.00 |
| MELINDA BEAUFILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0514744505904 | $0.05 |
| MELINDA BOHM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00603442 | $238.81 |
| MELINDA BOHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000266285900959999 | $8.21 |
| MELINDA BOLDEWIJN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.84) | ($3.84) |
| MELINDA BOLDEWIJN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.53) | ($2.53) |
| MELINDA BOLDEWIJN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.87) | ($3.87) |
| MELINDA BOLDEWIJN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.53) | ($2.53) |
| MELINDA BOLDEWIJN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.164747) | ($4,676.84) |
| MELINDA BOLDEWIJN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 4,648.7 | $4,676.84 |
| MELINDA BOLDEWIJN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.83) | ($3.83) |
| MELINDA BOLDEWIJN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,600.0) | ($4,600.00) |
| MELINDA BOLDEWIJN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.55914165 | $6,899.06 |
| MELINDA BOLDEWIJN | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.53) | ($2.53) |
| MELINDA BOLDEWIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162735487597 | $53.78 |
| MELINDA BOLDEWIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.070585761812 | $0.08 |
| MELINDA BOLDEWIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045139149558 | $77.85 |
| MELINDA BOLDEWIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.61372457775 | $0.61 |
| MELINDA BOLDEWIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0010848554083 | $0.00 |
| MELINDA BOLDEWIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016292314633 | $0.01 |
| MELINDA BOTHA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.882040023) | ($9.90) |
| MELINDA BOTHA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.121696644) | ($9.90) |
| MELINDA BOTHA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (65.516) | ($40.00) |
| MELINDA BOTHA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 39.787 | $40.00 |
| MELINDA BOTHA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (43.0) | ($43.00) |
| MELINDA BOTHA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 64.857 | $43.00 |
| MELINDA BOTHA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01971022817) | ($375.31) |
| MELINDA BOTHA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005472253731) | ($10.42) |
| MELINDA BOTHA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6564603804) | ($12,500.00) |
| MELINDA BOTHA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.8198334099 | $15,610.87 |
| MELINDA BOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043299263918 | $9.45 |
| MELINDA BOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.9957154980492 | $14.96 |
| MELINDA BOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035505886721 | $73.90 |
| MELINDA BOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03423799184616 | $0.03 |
| MELINDA BOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.4212870559999 | $11.31 |
| MELINDA BOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9338358755 | $4.46 |
| MELINDA BOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1478588489 | $13.36 |
| MELINDA BRAUNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 182.006150529099 | $185.94 |
| MELINDA BUISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000914493162369999 | $2.71 |
| MELINDA BUISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3586045929 | $2.76 |
| MELINDA BUISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000730686088749999 | $1.43 |
| MELINDA BUISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.125550233978 | $1.40 |
| MELINDA BUISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5114000805 | $0.22 |
| MELINDA CIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036693378768 | $112.37 |
| MELINDA CIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0320483244469999 | $0.04 |
| MELINDA CIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128371595156999 | $25.05 |
| MELINDA CIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.897853776 | $39.56 |
| MELINDA CIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.125857605869 | $0.13 |
| MELINDA CIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000030522284969 | $0.00 |
| MELINDA CIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00021321207738 | $0.05 |
| MELINDA CIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00054771031134 | $0.04 |
| MELINDA CIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00036089279919 | $0.02 |
| MELINDA COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142704149029 | $4.22 |
| MELINDA CONN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038939329549 | $1.15 |
| MELINDA CONN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015105050617 | $29.47 |
| MELINDA CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000942591195 | $0.00 |
| MELINDA COWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 197.9623568551 | $212.85 |
| MELINDA CZONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.34912913765 | $10.33 |
| MELINDA DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002788451582 | $0.00 |
| MELINDA DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000087226975851 | $0.00 |
| MELINDA DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000019170127665 | $0.00 |
| MELINDA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118982554532999 | $3.52 |
| MELINDA EBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124282595363 | $0.37 |
| MELINDA EBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38996561404 | $4.33 |
| MELINDA ELLEN MACINTOSH SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160628398982999 | $0.48 |
| MELINDA ELLEN MACINTOSH SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.569818465 | $100.00 |
| MELINDA ELLEN MACINTOSH SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.33295746 | $1.46 |
| MELINDA FABRIKANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036587525276 | $10.83 |
| MELINDA FABRIKANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086885145937 | $175.24 |
| MELINDA FABRIKANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 433.231339132 | $433.23 |
| MELINDA FABRIKANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.672365578 | $26.69 |
| MELINDA FABRIKANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06278300645 | $2.48 |
| MELINDA FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000414702856139999 | $1.23 |
| MELINDA HALLIDAY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($103.24) |
| MELINDA HALLIDAY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (8.359469) | ($17,251.32) |
| MELINDA HALLIDAY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000643) | ($19.91) |
| MELINDA HALLIDAY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.119789) | ($3,534.86) |
| MELINDA HALLIDAY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | CEL | (480.2) | ($320.18) |
| MELINDA HALLIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.189544619946 | $168.48 |
| MELINDA HARRIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.000599 | $23.97 |
| MELINDA HARRIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.486824 | $19,493.74 |
| MELINDA HARRIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.486788583) | ($60,114.66) |
| MELINDA HARRIS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.486788583 | $60,114.66 |
| MELINDA HARRIS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | BTC | (1.486722896) | ($60,112.00) |
| MELINDA HARRIS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | BTC | (1.486722896) | ($60,112.00) |
| MELINDA HARRIS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Collateral | BTC | 1.486722896 | $60,112.00 |
| MELINDA HARRIS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 15,028.0 | $15,028.00 |
| MELINDA HARRIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,575.274280188) | ($2,575.27) |
| MELINDA HARRIS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,575.274280188 | $2,575.27 |
| MELINDA HARRIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,028.0) | ($15,028.00) |
| MELINDA HARRIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Collateral | BTC | 1.486722896 | $45,351.00 |
| MELINDA HARRIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (2,575.27428) | ($2,575.27) |
| MELINDA HARRIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (91.595332439) | ($0.01) |
| MELINDA HARRIS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 91.595332439 | $0.01 |
| MELINDA HARRIS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (428.153237907) | ($232.71) |
| MELINDA HARRIS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 428.153237907 | $232.71 |
| MELINDA HARRIS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.662511891) | ($9,425.00) |
| MELINDA HARRIS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.662511891 | $9,425.00 |
| MELINDA HARRIS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (102.087240597) | ($5,255.60) |
| MELINDA HARRIS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | SOL | 102.087240597 | $5,255.60 |
| MELINDA HARRIS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (928.157627639) | ($618.57) |
| MELINDA HARRIS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 928.157627639 | $618.57 |
| MELINDA HARRIS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | ETH | (4.662509) | ($9,425.00) |
| MELINDA HARRIS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.3130063 | $9,425.00 |
| MELINDA HARRIS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | SOL | (102.0872) | ($5,267.70) |
| MELINDA HARRIS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.1748559 | $5,267.70 |
| MELINDA HARRIS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | MATIC | (928.151) | ($618.67) |
| MELINDA HARRIS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.0206049 | $618.67 |
| MELINDA HARRIS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | ADA | (428.151) | ($232.64) |
| MELINDA HARRIS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.0077152 | $232.64 |
| MELINDA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00250069191330559 | $100.58 |
| MELINDA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028184662410063 | $73.42 |
| MELINDA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.269817692889 | $13.27 |
| MELINDA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.911011566386 | $8.27 |
| MELINDA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0759308001768 | $1.55 |
| MELINDA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024272330345 | $0.02 |
| MELINDA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.6662781970856 | $52.49 |
| MELINDA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6196869635 | $35.28 |
| MELINDA ILONKA POHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155579440206 | $4.61 |
| MELINDA ILONKA POHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28156762378 | $0.33 |
| MELINDA ILONKA POHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060205832452 | $11.75 |
| MELINDA ILONKA POHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.2354808964 | $1.07 |
| MELINDA ILONKA POHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.73761330052 | $0.03 |
| MELINDA KOEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052147821153 | $0.00 |
| MELINDA KOEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06064031127 | $0.06 |
| MELINDA KOEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00036761203704 | $0.00 |
| MELINDA MAGLIARISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000105836691507999 | $0.00 |
| MELINDA NORWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002653770925 | $80.54 |
| MELINDA NORWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071968875366 | $144.68 |
| MELINDA PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.0734126613259 | $51.20 |
| MELINDA PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084144884295 | $16.42 |
| MELINDA ROBIN MARESH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00592865) | ($242.31) |
| MELINDA ROBIN MARESH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00592865 | $242.31 |
| MELINDA ROBIN MARESH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00324) | ($102.36) |
| MELINDA ROBIN MARESH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00268865) | ($82.88) |
| MELINDA ROBIN MARESH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0049293771) | ($144.36) |
| MELINDA ROBIN MARESH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0049293771 | $144.36 |
| MELINDA ROBIN MARESH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00492937) | ($142.17) |
| MELINDA ROBIN MARESH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02604404388) | ($53.83) |
| MELINDA ROBIN MARESH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02604404388 | $53.83 |
| MELINDA ROBIN MARESH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.026044) | ($53.76) |
| MELINDA ROBIN MARESH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.001771 | $53.76 |
| MELINDA ROBIN MARESH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001771) | ($53.79) |
| MELINDA ROBIN MARESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000347290415961749 | $1.33 |
| MELINDA ROBIN MARESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013731912943319 | $0.38 |
| MELINDA ROSE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.58882) | ($1,076.47) |
| MELINDA ROSE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.062583) | ($1,868.73) |
| MELINDA ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055855233360038 | $19.17 |
| MELINDA ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049489151893523 | $11.93 |
| MELINDA STEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021094957263 | $0.62 |
| MELINDA TAI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00758493) | ($220.51) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MELINDA TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007891768773834 | $2.65 |
| MELINDA TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0058468776343 | $0.01 |
| MELINDA TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066100276125 | $204.50 |
| MELINDA TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126240001997 | $24.63 |
| MELINDA URBANO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (140.563362095) | ($140.56) |
| MELINDA URBANO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 140.563362095 | $140.56 |
| MELINDA URBANO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BUSD | (140.563362095) | ($140.56) |
| MELINDA URBANO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (71.098201384) | ($610.73) |
| MELINDA URBANO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 71.098201384 | $610.73 |
| MELINDA URBANO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | LINK | (71.098201384) | ($613.58) |
| MELINDA URBANO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (101,245.454730081) | ($101,245.45) |
| MELINDA URBANO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 101,245.454730081 | $101,245.45 |
| MELINDA URBANO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6881185502) | ($21,441.92) |
| MELINDA URBANO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6881185502 | $21,441.92 |
| MELINDA URBANO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.071814608) | ($9,162.08) |
| MELINDA URBANO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.071814608 | $9,162.08 |
| MELINDA URBANO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,096.475283084) | ($1,296.85) |
| MELINDA URBANO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,096.475283084 | $1,296.85 |
| MELINDA URBANO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.543039252) | ($136.73) |
| MELINDA URBANO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.543039252 | $136.73 |
| MELINDA URBANO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (81.970452568) | ($50.44) |
| MELINDA URBANO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 81.970452568 | $50.44 |
| MELINDA URBANO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (67.111090982) | ($140.05) |
| MELINDA URBANO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 67.111090982 | $140.05 |
| MELINDA URBANO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| MELINDA URBANO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (2.748747945) | ($4,995.65) |
| MELINDA URBANO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ADA | (2,096.475283) | ($1,287.13) |
| MELINDA URBANO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (81.970452568) | ($50.84) |
| MELINDA URBANO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22436337) | ($7,017.41) |
| MELINDA URBANO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (2.323066662) | ($4,173.77) |
| MELINDA URBANO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| MELINDA URBANO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.46375518) | ($13,971.09) |
| MELINDA URBANO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| MELINDA URBANO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (5.543039252) | ($124.44) |
| MELINDA URBANO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | XTZ | (67.11109) | ($136.91) |
| MELINDA URBANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (7.209421034) | ($2.65) |
| MELINDA URBANO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XRP | 7.209421034 | $2.65 |
| MELINDA URBANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1.571406394) | ($1.31) |
| MELINDA URBANO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1.571406394 | $1.31 |
| MELINDA URBANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1041816487) | ($0.86) |
| MELINDA URBANO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1041816487 | $0.86 |
| MELINDA URBANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2.603717342) | ($0.81) |
| MELINDA URBANO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2.603717342 | $0.81 |
| MELINDA URBANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.006386296003) | ($0.51) |
| MELINDA URBANO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.006386296003 | $0.51 |
| MELINDA URBANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.03740471052) | ($0.01) |
| MELINDA URBANO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.03740471052 | $0.01 |
| MELINDA URBANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.002573313457) | ($0.13) |
| MELINDA URBANO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.002573313457 | $0.13 |
| MELINDA URBANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.3165921902) | ($0.36) |
| MELINDA URBANO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.3165921902 | $0.36 |
| MELINDA URBANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.07516992951) | ($3.99) |
| MELINDA URBANO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.07516992951 | $3.99 |
| MELINDA URBANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (2,117.628952154) | ($60.91) |
| MELINDA URBANO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SGB | 2,117.628952154 | $60.91 |
| MELINDA URBANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (411.869728236) | ($959.66) |
| MELINDA URBANO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 411.869728236 | $959.66 |
| MELINDA URBANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SPARK | (7,668.747506858) | $0.00 |
| MELINDA URBANO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SPARK | 7,668.747506858 | $0.00 |
| MELINDA URBANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.01364090641) | ($0.06) |
| MELINDA URBANO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.01364090641 | $0.06 |
| MELINDA URBANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1.228255531) | ($0.16) |
| MELINDA URBANO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1.228255531 | $0.16 |
| MELINDA URBANO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SNX | (411.869728236) | ($934.94) |
| MELINDA URBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034906076801754 | $119.73 |
| MELINDA URBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025228089626909 | $0.03 |
| MELINDA URBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0376355980683569 | $88.04 |
| MELINDA URBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,164.1120388786 | $1,164.11 |
| MELINDA URBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9531833813781 | $0.89 |
| MELINDA URBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.8652580819671 | $8.70 |
| MELINDA URBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00158884093016279 | $0.02 |
| MELINDA URBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.191008873872937 | $1.81 |
| MELINDA URBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00217888212293722 | $0.00 |
| MELINDA URBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0002318674230388 | $0.02 |
| MELINDA URBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.88187531332799 | $32.79 |
| MELINDA URBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.051519912164367 | $2.41 |
| MELINDA URBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000533934454861349 | $0.01 |
| MELINDA URBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000059716569685704 | $0.00 |
| MELINDA URBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.078138248693 | $0.91 |
| MELINDA URBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0022867147182002 | $0.00 |
| MELINDA URBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000093000742216 49 | $0.00 |
| MELINDA URBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000066063532258267 | $0.00 |
| MELINDA URBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00077272632368677 | $0.00 |
| MELINDA URBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.6014960440824 | $1.60 |
| MELINDA URBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.4303973395284 | $0.99 |
| MELINDA VILLELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039220202008 | $0.01 |
| MELINDA VILLELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000408343594289999 | $0.80 |
| MELINDA VILLELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.61002108693 | $0.09 |
| MELINDA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000184526574039999 | $5.46 |
| MELINDA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131313446539 | $25.62 |
| MELINDA YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016400899954 | $48.77 |
| MELINDA YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056547578318 | $113.09 |
| MELINDA YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.862974902 | $9.33 |
| MELINDA-ROZALIA DOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000877871345 | $0.00 |
| MELINDA-ROZALIA DOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00087524780734 | $0.00 |
| MELINE FABIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038228268263 | $0.11 |
| MELINE QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017315811185 | $5.13 |
| MELINE QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085065863944 | $16.60 |
| MELINEH TABIBZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000377622155619999 | $10.18 |
| MELINEH TABIBZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.77672911954 | $9.89 |
| MELINEH TABIBZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043722972852 | $7.32 |
| MELINEH TABIBZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.65197648945 | $0.41 |
| MELINEH TABIBZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.90446842569999 | $1.20 |
| MELINEH TABIBZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.245327117689999 | $2.73 |
| MELINEH TABIBZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0082880703115 | $0.52 |
| MELINEH TABIBZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.0577497227 | $1.64 |
| MELINEH TABIBZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.52545550356 | $1.09 |
| MELIO MASCORT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETC | (1.0) | ($18.26) |
| MELIO MASCORT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETC | (15.0) | ($274.32) |
| MÉLIO MASCORT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETC | (59.0) | ($1,082.51) |
| MÉLIO MASCORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035361276859 | $0.00 |
| MÉLIO MASCORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.1735925212609 | $5.37 |
| MELIS TOGAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | AVAX | 1.99 | $64.35 |
| MELIS TOGAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 2.99 | $161.86 |
| MELIS TOGAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.001663 | $50.66 |
| MELIS TOGAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | XLM | 645.1358226 | $88.87 |
| MELIS TOGAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 23.0 | $23.00 |
| MELIS TOGAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | XTZ | 7.743859 | $15.52 |
| MELIS TOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002486220804697 | $50.46 |
| MELIS TOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.19868838777 | $0.20 |
| MELIS TOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.81008660624 | $0.10 |
| MELIS TOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.016449348943 | $0.62 |
| MELIS TOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0111715565039999 | $0.23 |
| MELIS TOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.040506224358 | $0.07 |
| MELIS VEDAT MEYSUT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016993) | ($5.00) |
| MELIS VEDAT MEYSUT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002460736214) | ($4.98) |
| MELIS VEDAT MEYSUT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2931629043) | ($590.01) |
| MELIS VEDAT MEYSUT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03687466) | ($1,102.29) |
| MELIS VEDAT MEYSUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002110981772267 | $7.76 |
| MELIS VEDAT MEYSUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015801106298408 | $4.27 |
| MELISA AMARILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023748247872 | $0.00 |
| MELISA AMARILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016821968303 | $0.02 |
| MELISA ANDREA LERCARI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | 1INCH | 6.61375661 | $10.03 |
| MELISA ANDREA LERCARI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | 1INCH | 36.0937251 | $54.86 |
| MELISA ANDREA LERCARI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 10.11017211 | $52.65 |
| MELISA ANDREA LERCARI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00012524 | $5.01 |
| MELISA ANDREA LERCARI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 0.12949174 | $10.01 |
| MELISA ANDREA LERCARI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 5.0 | $387.05 |
| MELISA ANDREA LERCARI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 7.0 | $543.27 |
| MELISA ANDREA LERCARI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 3.63623141 | $5.02 |
| MELISA ANDREA LERCARI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01009448 | $403.34 |
| MELISA ANDREA LERCARI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 363.04229443 | $500.16 |
| MELISA ANDREA LERCARI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 580.55152395 | $801.16 |
| MELISA ANDREA LERCARI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DASH | 0.09361105 | $10.04 |
| MELISA ANDREA LERCARI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DASH | 1.58436622 | $169.72 |
| MELISA ANDREA LERCARI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.0497 | $16.81 |
| MELISA ANDREA LERCARI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 1.22708 | $416.13 |
| MELISA ANDREA LERCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018144857203757 | $54.64 |
| MELISA ANDREA LERCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.44359546417 | $11.50 |
| MELISA ANDREA LERCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3121550742418 | $1.02 |
| MELISA ANDREA LERCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.140389456121 | $5.07 |
| MELISA ANDREA LERCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0036696981808 | $0.71 |
| MELISA ANDREA LERCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00677772690266999 | $0.43 |
| MELISA ANDREA LERCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.486719854325 | $0.46 |
| MELISA AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015534091765 | $0.00 |
| MELISA BAINCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022617741286 | $0.07 |
| MELISA BAYTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043341234917 | $0.01 |
| MELISA BAYTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004851216718 | $0.01 |
| MELISA BAYTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.72607537439999 | $2.16 |
| MELISA BAYTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.37483014151 | $0.05 |
| MELISA CERNADAS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.00165) | ($50.01) |
| MELISA CERNADAS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 49.807 | $50.01 |
| MELISA CERNADAS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (461.16) | ($461.16) |
| MELISA CERNADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165271321517034 | $50.06 |
| MELISA CERNADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.128207823955 | $2.13 |
| MELISA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099037861326 | $2.93 |
| MELISA CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6870962302703 | $0.65 |
| MELISA CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031693445211 | $0.00 |
| MELISA DIPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.42649372715275 | $4.16 |
| MELISA DIPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0273178597699999 | $53.30 |
| MELISA DIPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.78004802146 | $8.67 |
| MELISA DIPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18861666023 | $1.67 |
| MELISA ELMAS AYDıN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BNB | (1.07909739) | ($448.74) |
| MELISA ELMAS AYDıN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ADA | (372.0) | ($356.90) |
| MELISA ELMAS AYDıN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1790249259626 | $1.76 |
| MELISA FERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000150910974974 | $0.00 |
| MELISA GARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079863158081 | $0.01 |
| MELISA GISELA ALEJANDRA RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00717938291848 | $0.01 |
| MELISA GISELA FAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000794711681846399 | $0.32 |
| MELISA JUDITH GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035942103341 | $0.00 |
| MELISA JUDITH GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000029473510329 | $0.00 |
| MELISA JUDITH GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00720340538159999 | $0.01 |
| MELISA MANTELLO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00366667 | $145.75 |
| MELISA MANTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025023562459 | $75.75 |
| MELISA MANTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030098655265 | $58.91 |
| MELISA MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000950096864969999 | $0.28 |
| MELISA MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085642030835 | $16.71 |
| MELISA MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.28393511337 | $0.04 |
| MELISA MIKULA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.470989326) | ($5,000.00) |
| MELISA MIKULA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008684415293) | ($12.51) |
| MELISA MIKULA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 4.321063673 | $6,224.54 |
| MELISA MIKULA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1043902122) | ($150.38) |
| MELISA MIKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024184836045 | $73.17 |
| MELISA MIKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051842489787 | $7.62 |
| MELISA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.746741910096 | $0.73 |
| MELISA PALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00650826361454271 | $0.01 |
| MELISA PALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013209874924 | $0.00 |
| MELISA PÉREZ CASTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014881777148 | $0.00 |
| MELISA PÉREZ CASTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0148840277099999 | $0.01 |
| MELISA RAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1489677957 | $1.66 |
| MELISA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006148344155 | $0.00 |
| MELISA RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00123774192261 | $0.00 |
| MELISA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000079880890881 | $0.00 |
| MELISA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0017557440546 | $0.00 |
| MELISA SANTACRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014553409973 | $0.00 |
| MELISA SANTACRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009125842754 | $0.01 |
| MELISA ULIAMBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021328996096 | $0.00 |
| MELISA ULIAMBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014802128045 | $0.01 |
| MELISA UY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| MELISA UY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (266.063941) | ($266.06) |
| MELISA UY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098503672627 | $2.92 |
| MELISA UY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5786791307415 | $0.58 |
| MELISA UY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.016770240235 | $0.01 |
| MELISA UY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00053317670134 | $0.01 |
| MELISA UY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.8202348958453 | $0.82 |
| MELISA UY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014978283236 | $1.10 |
| MELISA VALMORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000115517897449999 | $0.00 |
| MELISA VALMORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000178215575 | $0.00 |
| MELISA VILLALBA MENDEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.0 | $404.00 |
| MELISA VILLALBA MENDEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.27) | ($404.27) |
| MELISA VILLALBA MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0092452126792 | $1.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MELISANDE CORNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.52551338651999 | $4.02 |
| MELISANDE CORNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1249973272 | $0.07 |
| MELISANDE CORNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2114324546 | $0.10 |
| MELISHA HERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028936239765 | $8.56 |
| MELISHA HERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0147303546 | $0.01 |
| MELISHA HERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0048252899438 | $0.00 |
| MELISHA LANDRETH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (2,578.417785488) | ($2,578.42) |
| MELISHA LANDRETH | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | MCDAI | 2,578.417785488 | $2,578.42 |
| MELISHA LANDRETH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002854888751) | ($89.12) |
| MELISHA LANDRETH | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.002854888751 | $89.12 |
| MELISHA LANDRETH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (108.286807477) | ($108.29) |
| MELISHA LANDRETH | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 108.286807477 | $108.29 |
| MELISHA LANDRETH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (11.337342705) | ($6.76) |
| MELISHA LANDRETH | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 11.337342705 | $6.76 |
| MELISHA LANDRETH | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | ADA | (11.337342) | ($6.64) |
| MELISHA LANDRETH | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | GUSD | (108.28) | ($108.28) |
| MELISHA LANDRETH | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | MCDAI | (2,578.417785488) | ($2,578.42) |
| MELISHA LANDRETH | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00285488) | ($83.58) |
| MELISHA LANDRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002772396494631 | $0.94 |
| MELISHA LANDRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.073569169326009 | $0.05 |
| MELISHA LANDRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 18.9090583057993 | $18.91 |
| MELISHA LANDRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.2084691036122 | $1.21 |
| MELISSA A DAVISON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ADA | 500.0 | $388.59 |
| MELISSA A DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5967720253813 | $1.86 |
| MELISSA ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045940770785 | $141.35 |
| MELISSA ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058393415003 | $116.87 |
| MELISSA ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.94442214199999 | $7.09 |
| MELISSA ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.0183363909 | $21.36 |
| MELISSA ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59058925964 | $6.56 |
| MELISSA ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.09181355381 | $9.64 |
| MELISSA ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.23708415251 | $14.18 |
| MELISSA ADEWUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065113530904 | $1.93 |
| MELISSA ADEWUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35940759193 | $0.36 |
| MELISSA AGUAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018910997338 | $5.60 |
| MELISSA AGUAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3554140337 | $0.36 |
| MELISSA ALFERY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 5,454.361747 | $5,454.36 |
| MELISSA ALFERY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.04451812 | $3,148.42 |
| MELISSA ALFERY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 2,940.597014 | $2,940.60 |
| MELISSA ALFERY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 20.0 | $354.40 |
| MELISSA ALFERY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 500.0 | $8,867.40 |
| MELISSA ALFERY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 800.0 | $14,208.00 |
| MELISSA ALFERY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 100.0 | $136.78 |
| MELISSA ALFERY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 1,283.1 | $1,757.85 |
| MELISSA ALFERY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $1,003.74 |
| MELISSA ALFERY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 30.0 | $3,027.30 |
| MELISSA ALFERY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 44.517984999 | $4,482.81 |
| MELISSA ALFERY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AAVE | 5.0 | $866.00 |
| MELISSA ALFERY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AAVE | 7.447 | $1,282.59 |
| MELISSA ALFERY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | UNI | 10.0 | $95.00 |
| MELISSA ALFERY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | UNI | 143.751846 | $1,366.55 |
| MELISSA ALFERY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03310469 | $100.21 |
| MELISSA ALFERY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $6,057.82 |
| MELISSA ALFERY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $15,131.80 |
| MELISSA ALFERY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 7.0 | $21,292.82 |
| MELISSA ALFERY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,041.18 |
| MELISSA ALFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081920164059 | $253.59 |
| MELISSA ALFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.311305224399999 | $621.24 |
| MELISSA ALFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,160.76868111 | $2,160.77 |
| MELISSA ALFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.59373448636 | $16.85 |
| MELISSA ALFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 26.6655904143 | $281.63 |
| MELISSA ALFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2196441816 | $19.59 |
| MELISSA ALFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.949384274120999 | $53.28 |
| MELISSA ALFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.127946031970799 | $13.34 |
| MELISSA ALFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.88159811487 | $5.17 |
| MELISSA ALLARD MINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026093567855 | $0.00 |
| MELISSA ALLARD MINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.73024318826 | $0.35 |
| MELISSA ALLEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0228970324) | ($657.67) |
| MELISSA ALLEN | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0228970324 | $657.67 |
| MELISSA ALLEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,328.881168359) | ($4,328.88) |
| MELISSA ALLEN | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 4,328.881168359 | $4,328.88 |
| MELISSA ALLEN | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | USDC | (4,328.881168) | ($4,328.88) |
| MELISSA ALLEN | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.02289703) | ($674.55) |
| MELISSA ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000185036263180479 | $6.42 |
| MELISSA ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.639181207388 | $40.64 |
| MELISSA ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001717345159 | $0.00 |
| MELISSA ALLINGER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009062116558) | ($26.67) |
| MELISSA ALLINGER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009062116558 | $26.67 |
| MELISSA ALLINGER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (41.080118073) | ($19.78) |
| MELISSA ALLINGER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 41.080118073 | $19.78 |
| MELISSA ALLINGER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.225558992) | ($32.28) |
| MELISSA ALLINGER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3.225558992 | $32.28 |
| MELISSA ALLINGER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,389.799895474) | ($319.87) |
| MELISSA ALLINGER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,389.799895474 | $319.87 |
| MELISSA ALLINGER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.000906) | ($26.67) |
| MELISSA ALLINGER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 26.548 | $26.67 |
| MELISSA ALLINGER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (26.54) | ($26.54) |
| MELISSA ALLINGER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | XLM | 199.4 | $26.54 |
| MELISSA ALLINGER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | XLM | (10.0) | ($1.44) |
| MELISSA ALLINGER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | XLM | (2,579.1998954) | ($371.19) |
| MELISSA ALLINGER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($10.47) |
| MELISSA ALLINGER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (10.0) | ($5.90) |
| MELISSA ALLINGER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | DOT | (2.225558992) | ($23.52) |
| MELISSA ALLINGER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (31.080118) | ($18.24) |
| MELISSA ALLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007620818693506 | $0.26 |
| MELISSA ALLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.23249907693645 | $0.17 |
| MELISSA ALLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03956897566366 | $0.54 |
| MELISSA ALLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.4017918015518 | $0.55 |
| MELISSA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078718303496 | $23.30 |
| MELISSA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00922878377949999 | $18.01 |
| MELISSA ANN LICARI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02691877941) | ($83.56) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02691877941 | $83.56 |
| MELISSA ANN LICARI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003221491073) | ($10.00) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003221491073 | $10.00 |
| MELISSA ANN LICARI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02691877941) | ($83.56) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05704445521) | ($168.00) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05704445521 | $168.00 |
| MELISSA ANN LICARI | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02838360507) | ($83.56) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0284193521) | ($83.56) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3300408777) | ($950.00) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3300408777 | $950.00 |
| MELISSA ANN LICARI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02896752579) | ($83.56) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007221081405) | ($20.83) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02896752579) | ($83.56) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02896752579) | ($83.56) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02860371076) | ($83.56) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02947871515) | ($83.41) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03006005088) | ($83.41) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01479574783) | ($41.67) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0296084626) | ($83.41) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0296084626) | ($83.41) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2667337593) | ($785.00) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2667337593 | $785.00 |
| MELISSA ANN LICARI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02844168598) | ($83.41) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0312827202) | ($83.41) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03254979718) | ($83.41) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.036015147) | ($83.41) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.036015147) | ($83.41) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03600391333) | ($83.33) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0359966133) | ($83.33) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03965998924) | ($83.33) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03965998924) | ($83.33) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7126707188) | ($1,500.00) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7126707188 | $1,500.00 |
| MELISSA ANN LICARI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02969461328) | ($62.50) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04067302545) | ($83.56) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04220093577) | ($83.56) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04207129496) | ($83.56) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01178423088) | ($20.83) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0472726996) | ($83.56) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0472726996) | ($83.56) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0472726996) | ($83.56) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04689107601) | ($83.56) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04238300919) | ($83.41) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04302010602) | ($83.41) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.047020319) | ($83.41) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.023490429) | ($41.67) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.047020319) | ($83.41) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.556791558) | ($1,000.00) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.556791558 | $1,000.00 |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.046450771) | ($83.41) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04749388315) | ($83.41) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04628386252) | ($83.41) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (222.15022935) | ($400,000.00) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 222.15022935 | $400,000.00 |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Collateral | ETH | (222.457037985) | ($400,000.00) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.554569834) | ($1,000.00) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.554569834 | $1,000.00 |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.05001860767) | ($83.33) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.05006662745) | ($83.41) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.05001860767) | ($83.33) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.05003005336) | ($83.41) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 1,250.0 | $1,917,475.00 |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1,250.0) | ($1,833,256.42) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1,250.0 | $1,833,256.42 |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04725183337) | ($62.50) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0629999244) | ($83.33) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.06309930178) | ($83.33) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1,254.188668437) | ($1,339,091.49) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1,254.188668437 | $1,339,091.49 |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | ETH | (33.0) | ($36,512.19) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | ETH | (33.0) | ($36,512.19) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | ETH | (248.173037074) | ($274,586.07) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | ETH | (33.0) | ($36,512.19) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | ETH | (248.104257299) | ($274,509.97) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | ETH | (33.0) | ($36,512.19) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | ETH | (33.0) | ($36,512.19) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | ETH | (214.364288948) | ($237,179.06) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | ETH | (244.337330919) | ($270,342.13) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | ETH | (33.0) | ($36,482.27) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (3.006335235) | ($3,010.03) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (99.877344466) | ($100,000.00) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.3338300361) | ($334.24) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 122.102742848 | $122,252.69 |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (99.273995893) | ($100,000.00) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.3312177599) | ($333.64) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 122.638898592 | $123,535.77 |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (2.98815641) | ($3,010.01) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (2.983902029) | ($3,010.01) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (99.13265477) | ($100,000.00) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.3307461894) | ($333.64) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 123.179079561 | $124,256.82 |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (2.983902029) | ($3,010.01) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (99.13265477) | ($100,000.00) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.3307461894) | ($333.64) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 123.483468651 | $124,563.87 |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 125.149964474 | $124,575.53 |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (3.02388885) | ($3,010.01) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (100.461116525) | ($100,000.00) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.3351784692) | ($333.64) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.3397922495) | ($334.24) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (3.060028462) | ($3,010.03) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (101.661156494) | ($100,000.00) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 126.991786806 | $124,916.72 |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.3505669116) | ($334.24) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (3.157060613) | ($3,010.03) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (104.884786866) | ($100,000.00) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 128.718351375 | $122,723.57 |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.3500848399) | ($334.24) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (104.740557639) | ($100,000.00) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 128.654180778 | $122,831.29 |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (3.152719274) | ($3,010.03) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 129.632426423 | $122,299.12 |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.3533065516) | ($333.32) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (3.190485357) | ($3,010.00) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (105.996205336) | ($100,000.00) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.3572421572) | ($334.24) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (3.217175115) | ($3,010.03) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (106.881928327) | ($100,000.00) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 131.761853626 | $123,277.95 |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.3632583162) | ($333.32) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (3.280353374) | ($3,010.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (108.981854142) | ($100,000.00) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 131.232043356 | $120,416.42 |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.3632583162) | ($333.32) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (3.280353374) | ($3,010.00) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (108.981854142) | ($100,000.00) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 131.693824036 | $120,840.14 |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2724546354) | ($250.00) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (2.460265357) | ($2,257.50) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (81.736390607) | ($75,000.00) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 98.80103595 | $90,658.24 |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.3632583162) | ($333.32) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (3.280353374) | ($3,010.00) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (108.981854142) | ($100,000.00) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 132.220568312 | $121,323.47 |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.07574127898) | ($83.56) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01736687205) | ($20.83) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03960988964) | ($41.67) |
| MELISSA ANN LICARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061552005984 | $0.18 |
| MELISSA ANN LICARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40362595578 | $0.47 |
| MELISSA ANN LICARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.66580029239999 | $5,075.15 |
| MELISSA ANN PALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028865015958 | $0.01 |
| MELISSA ANN PALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.36619265689999 | $5.84 |
| MELISSA ANNAELLE GNAGI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1257275479) | ($184.38) |
| MELISSA ANNAELLE GNAGI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01939986) | ($532.50) |
| MELISSA ANNAELLE GNAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020027374769999 | $6.75 |
| MELISSA ANNAELLE GNAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5426511071454 | $0.33 |
| MELISSA ANNAELLE GNAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001218439951 | $2.84 |
| MELISSA ANNE EBELING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 11.19429 | $3,810.76 |
| MELISSA ANNE EBELING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.03567 | $3,203.54 |
| MELISSA ANNE EBELING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 200.0 | $191.11 |
| MELISSA ANNE EBELING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 20,000.0 | $18,588.84 |
| MELISSA ANNE EBELING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 20,000.0 | $18,576.19 |
| MELISSA ANNE EBELING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 6,000.0 | $5,574.10 |
| MELISSA ANNE EBELING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 112.5796 | $239.91 |
| MELISSA ANNE EBELING | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ADA | 5,130.0 | $4,190.07 |
| MELISSA ANNE EBELING | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (46,272.604800464) | ($38,036.66) |
| MELISSA ANNE EBELING | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 46,272.604800464 | $38,036.66 |
| MELISSA ANNE EBELING | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | ADA | (51,400.607491014) | ($45,216.00) |
| MELISSA ANNE EBELING | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 11,304.0 | $11,304.00 |
| MELISSA ANNE EBELING | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 61.8434 | $61.84 |
| MELISSA ANNE EBELING | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (56.52) | ($56.52) |
| MELISSA ANNE EBELING | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (11,304.0) | ($11,304.00) |
| MELISSA ANNE EBELING | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Collateral | ADA | 51,400.607491014 | $26,854.48 |
| MELISSA ANNE EBELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.443016901142 | $1.57 |
| MELISSA ANNE EBELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138925045281 | $26.10 |
| MELISSA ANNE EBELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 99.44799693167 | $85.06 |
| MELISSA ANNE EBELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00038875661566 | $0.00 |
| MELISSA ANNE EBELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.6588100083 | $0.27 |
| MELISSA ANNE EBELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0331098142749999 | $6.52 |
| MELISSA ANNE SHERIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000338513886839999 | $1.00 |
| MELISSA ANNE SHERIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046754130714 | $0.91 |
| MELISSA ANNE SHERIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.5589820634 | $39.55 |
| MELISSA ARMANDA VIOLET SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023009687646 | $0.04 |
| MELISSA AUSTEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.152102) | ($4,510.85) |
| MELISSA AUSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007693165943866 | $28.44 |
| MELISSA AVONDROOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.58734982459999 | $5.38 |
| MELISSA AYLA SPERRAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021067684954 | $0.04 |
| MELISSA BAGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026478509075 | $80.36 |
| MELISSA BAGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0304352042189999 | $59.60 |
| MELISSA BAGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8241367971 | $2.24 |
| MELISSA BAGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021452223019 | $0.19 |
| MELISSA BAGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0075736356402 | $0.55 |
| MELISSA BAGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.26255909622 | $0.90 |
| MELISSA BAGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0061099985378 | $0.67 |
| MELISSA BAGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.020929462272 | $0.13 |
| MELISSA BAGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00057025202169 | $0.04 |
| MELISSA BAGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.43749121746 | $0.21 |
| MELISSA BAGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.21676256179999 | $0.28 |
| MELISSA BAGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 11.6577800964 | $11.66 |
| MELISSA BAGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.020648705973 | $0.01 |
| MELISSA BAGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0023588828532 | $0.01 |
| MELISSA BAGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.037723256417 | $0.05 |
| MELISSA BALLANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048565551088 | $1.38 |
| MELISSA BARRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080778048891 | $250.24 |
| MELISSA BARRINGTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 3.0 | $3.00 |
| MELISSA BARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037963268284 | $1.12 |
| MELISSA BARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047883534424 | $0.05 |
| MELISSA BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024849027299 | $0.07 |
| MELISSA BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012283197002 | $23.97 |
| MELISSA BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0018637246004 | $0.14 |
| MELISSA BARTOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000126337151945 | $0.00 |
| MELISSA BARTOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016444110191 | $0.00 |
| MELISSA BARTOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9835634373 | $1.57 |
| MELISSA BARTOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019381196635 | $0.17 |
| MELISSA BARTOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.16626672187 | $0.02 |
| MELISSA BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002026942147 | $0.60 |
| MELISSA BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030716309457 | $5.99 |
| MELISSA BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.52977932309999 | $3.53 |
| MELISSA BEHLOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030802925185 | $9.12 |
| MÉLISSA BEHLOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015160836844 | $0.02 |
| MELISSA BEHLOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0108501009023 | $0.02 |
| MELISSA BELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000121002000229999 | $0.04 |
| MELISSA BELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00031050200832 | $0.00 |
| MELISSA BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001270732593 | $0.25 |
| MELISSA BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0000565085946579999 | $0.00 |
| MELISSA BERTHOLLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00862858 | $248.24 |
| MELISSA BERTHOLLE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.04597215 | $97.22 |
| MELISSA BERTHOLLE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | XLM | 366.9611154 | $49.63 |
| MELISSA BERTHOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.676206617103 | $5.65 |
| MELISSA BERTHOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053592135776 | $10.27 |
| MELISSA BIAGTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143293937124 | $0.42 |
| MELISSA BIAGTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002213389173 | $4.32 |
| MELISSA BIAGTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.556209140109999 | $0.44 |
| MELISSA BIAGTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000102507789892 | $0.00 |
| MELISSA BINGHAM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04903929893) | ($1,930.80) |
| MELISSA BINGHAM | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.04903929893 | $1,930.80 |
| MELISSA BINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006877309204413 | $2.77 |
| MELISSA BINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2656020944 | $1.80 |
| MELISSA BINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33920863037 | $3.77 |
| MELISSA BINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.42877773343 | $1.46 |
| MELISSA BINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00010451147228 | $0.00 |
| MELISSA BINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0110782236764999 | $0.79 |
| MELISSA BINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.67101040553 | $0.36 |
| MELISSA BITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002147295952 | $0.42 |
| MELISSA BOGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034712098675 | $10.27 |
| MELISSA BOGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0039603512114 | $0.28 |
| MELISSA BOSCHUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 16.84312 | $488.66 |
| MELISSA BOSCHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000176078331979999 | $0.52 |
| MELISSA BOSCHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152470481099999 | $0.02 |
| MELISSA BOSCHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.094328196 | $3.91 |
| MELISSA BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015523203905 | $3.03 |
| MÉLISSA BOUHEHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066467590877 | $1.97 |
| MELISSA BOUHEHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.9988658947 | $20.53 |
| MELISSA BOZANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018257594602 | $0.54 |
| MELISSA BOZANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029925838957 | $5.84 |
| MELISSA BROMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020013252224 | $0.59 |
| MELISSA BROMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000121855016377 | $0.00 |
| MELISSA BROMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5954527996 | $12.28 |
| MELISSA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015931677798 | $47.30 |
| MELISSA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015774968706 | $30.78 |
| MELISSA BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121584294476999 | $0.24 |
| MELISSA BURT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04799270511) | ($100.00) |
| MELISSA BURT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04799270511 | $100.00 |
| MELISSA BURT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00333566) | ($100.00) |
| MELISSA BURT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00333566 | $100.00 |
| MELISSA BURT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000493) | ($1.00) |
| MELISSA BURT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000033) | ($1.00) |
| MELISSA BURT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009887) | ($20.01) |
| MELISSA BURT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.639073678) | ($2,950.13) |
| MELISSA BURT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.639073678 | $2,950.13 |
| MELISSA BURT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.676681) | ($3,017.90) |
| MELISSA BURT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3307930466) | ($9,664.85) |
| MELISSA BURT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3307930466 | $9,664.85 |
| MELISSA BURT | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.334095) | ($10,647.70) |
| MELISSA BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018702439688866 | $66.23 |
| MELISSA BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013201773723289 | $32.42 |
| MELISSA BUTTIE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.010697987 | $31.71 |
| MELISSA BUTTIE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.010287931 | $28.10 |
| MELISSA BUTTIE | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ETH | 0.029480459 | $32.42 |
| MELISSA BUTTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006808179166 | $0.20 |
| MELISSA BUTTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039431661412 | $0.00 |
| MELISSA BUTTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017927437561 | $34.86 |
| MELISSA BUTTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.01513891256999 | $1.02 |
| MELISSA CABOVERDE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (261.297739603) | ($261.30) |
| MELISSA CABOVERDE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 261.297739603 | $261.30 |
| MELISSA CABOVERDE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (5.782724461) | ($340.90) |
| MELISSA CABOVERDE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | COMP | 5.782724461 | $340.90 |
| MELISSA CABOVERDE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | GUSD | (261.29) | ($261.29) |
| MELISSA CABOVERDE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (41.128076827) | ($936.85) |
| MELISSA CABOVERDE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETC | 41.128076827 | $936.85 |
| MELISSA CABOVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101854526146 | $0.03 |
| MELISSA CABOVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72413911373 | $0.84 |
| MELISSA CABOVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021968409747 | $0.00 |
| MELISSA CABOVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00249113145259999 | $0.00 |
| MELISSA CABOVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.53947313512 | $0.43 |
| MELISSA CABOVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00037415961106 | $0.00 |
| MELISSA CABOVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.92177060829999 | $13.40 |
| MELISSA CABOVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.023236396652 | $0.02 |
| MELISSA CABOVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0134910150072741 | $1.35 |
| MELISSA CABOVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00015500348032 | $0.00 |
| MELISSA CABOVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.3981475543091 | $2.40 |
| MELISSA CABOVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.45136644716 | $0.24 |
| MELISSA CABOVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.132784734430666 | $3.75 |
| MELISSA CABOVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.7487478089 | $1.72 |
| MELISSA CABOVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.016353956063 | $0.06 |
| MELISSA CABOVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.3547394653 | $1.81 |
| MELISSA CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000819899091639999 | $0.24 |
| MELISSA CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.071731725 | $17.07 |
| MELISSA CARLY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161575645039999 | $48.01 |
| MELISSA CARLY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.016814322 | $100.00 |
| MELISSA CARLY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015435386757 | $30.12 |
| MELISSA CARLY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.96227348 | $13.45 |
| MELISSA CARLY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18667319368 | $1.65 |
| MELISSA CARLY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0506245684789999 | $0.31 |
| MELISSA CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017829581341 | $5.28 |
| MELISSA CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014764153466 | $28.81 |
| MELISSA CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,267.232747106 | $1,267.23 |
| MELISSA CASKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.677523311 | $92.79 |
| MELISSA CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026933000852 | $7.97 |
| MELISSA CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5875740084 | $1.62 |
| MELISSA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094517333894 | $190.88 |
| MELISSA CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018663039948 | $0.55 |
| MELISSA CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 178.859495339 | $178.86 |
| MELISSA CHIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 4,988.462512 | $4,988.46 |
| MELISSA CHIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.194656) | ($6,063.28) |
| MELISSA CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033374285697 | $0.99 |
| MELISSA CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.211171264 | $99.21 |
| MELISSA CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.0769476718 | $56.42 |
| MELISSA CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.96849666943 | $38.32 |
| MELISSA CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000929113122165 | $34.39 |
| MELISSA CHRISTINA MARIA HILDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004536077938 | $0.00 |
| MELISSA CHRIZELLE PONTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002287348769 | $0.04 |
| MELISSA COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017850937714 | $536.74 |
| MELISSA COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 651.565683506 | $516.55 |
| MELISSA COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.6879950332 | $59.04 |
| MELISSA COLLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078555287739 | $23.25 |
| MELISSA CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000673349193079999 | $0.20 |
| MELISSA CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029988156026 | $58.68 |
| MELISSA CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 357.248252134 | $357.25 |
| MELISSA COPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.03134231426 | $952.54 |
| MELISSA COPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15844105823 | $321.83 |
| MELISSA COPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,342.40945700299 | $3,342.41 |
| MELISSA COPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 19.180820983 | $213.16 |
| MELISSA COPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6537538434 | $14.60 |
| MELISSA COPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.77209244304 | $0.77 |
| MELISSA COPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.31776241064 | $23.26 |
| MELISSA COPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013710325613 | $0.05 |
| MELISSA COPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00107587021356999 | $0.01 |
| MELISSA COPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0008461719662 | $0.00 |
| MELISSA CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013813747182 | $0.00 |
| MELISSA CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032273506937 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MELISSA CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025370629165 | $0.00 |
| MELISSA CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000252172518079999 | $0.75 |
| MELISSA CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 250.219792835999 | $250.22 |
| MELISSA CRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001781603539 | $5.27 |
| MELISSA CRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.019868086909 | $0.01 |
| MELISSA CRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00046473011118 | $0.03 |
| MELISSA CRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35532606125 | $0.36 |
| MELISSA DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078187025643 | $23.14 |
| MELISSA DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016134606265 | $31.48 |
| MELISSA DANILOV | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 800.0 | $800.00 |
| MELISSA DANILOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,700.0) | ($1,700.00) |
| MELISSA DANILOV | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,700.0 | $1,700.00 |
| MELISSA DANILOV | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| MELISSA DANILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018496140103 | $0.55 |
| MELISSA DANILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.375885532 | $53.38 |
| MELISSA DAUK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MELISSA DAUK | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MELISSA DAUK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MELISSA DAUK | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MELISSA DAUK | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (254.28) | ($254.28) |
| MELISSA DAUK | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $360.74 |
| MELISSA DAUK | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.43949418 | $15,809.83 |
| MELISSA DAUK | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00415665 | $149.44 |
| MELISSA DAUK | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Collateral | BTC | (0.452738344) | ($16,277.21) |
| MELISSA DAUK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (255.0) | ($255.00) |
| MELISSA DAUK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 255.0 | $255.00 |
| MELISSA DAUK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.24021212 | $7,142.38 |
| MELISSA DAUK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MELISSA DAUK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $3,044.90 |
| MELISSA DAUK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.3409937297) | ($10,387.01) |
| MELISSA DAUK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004765575961) | ($137.96) |
| MELISSA DAUK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004765575961 | $137.96 |
| MELISSA DAUK | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00489645) | ($143.51) |
| MELISSA DAUK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (255.0) | ($255.00) |
| MELISSA DAUK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 255.0 | $255.00 |
| MELISSA DAUK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (254.28) | ($254.28) |
| MELISSA DAUK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.05352921488) | ($1,017.12) |
| MELISSA DAUK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9956273958) | ($18,918.13) |
| MELISSA DAUK | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.7937320276) | ($15,081.87) |
| MELISSA DAUK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.438630493 | $27,335.72 |
| MELISSA DAUK | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.7937320737 | $15,081.87 |
| MELISSA DAUK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05528666606) | ($1,050.51) |
| MELISSA DAUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000680014030761893 | $14.63 |
| MELISSA DAUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.0423616279 | $22.04 |
| MELISSA DAWN BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000338081793189999 | $0.00 |
| MELISSA DAWN HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021297064658 | $0.04 |
| MELISSA DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016769333883999 | $4.96 |
| MELISSA DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6322869102 | $3.07 |
| MELISSA DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045196495343 | $89.84 |
| MELISSA DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090488529189999 | $0.01 |
| MELISSA DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.9246335862 | $10.25 |
| MELISSA DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0319313718 | $1.28 |
| MELISSA DE LEON MACIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176307737848 | $60.83 |
| MELISSA DE OLIVEIRA ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.179879556764384 | $0.18 |
| MELISSA DE OLIVEIRA ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0293719092249999 | $57.42 |
| MELISSA DE OLIVEIRA ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.094732984493 | $0.84 |
| MELISSA DE OLIVEIRA ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.67933370758 | $2.32 |
| MELISSA DE OLIVEIRA ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.119917297628 | $13.17 |
| MELISSA DE OLIVEIRA ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.3789941014 | $2.33 |
| MELISSA DE OLIVEIRA ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000031158593371 | $0.00 |
| MELISSA DEJESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052077213564999 | $0.15 |
| MELISSA DEJESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103453741149 | $2.02 |
| MELISSA DEJESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0083740140925 | $0.07 |
| MELISSA DEJESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.078374069569 | $0.01 |
| MELISSA DEJESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0075066958792999 | $0.01 |
| MELISSA DESCHAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025119668826 | $0.74 |
| MELISSA DESCHAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 98.4274803859999 | $98.43 |
| MELISSA DIAZ VILLACORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019047671726 | $0.56 |
| MELISSA DIAZ VILLACORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059779846565 | $0.01 |
| MELISSA DIAZ VILLACORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046858802778 | $0.01 |
| MELISSA DIAZ VILLACORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035065951941 | $0.00 |
| MELISSA DICAMPLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018378985508 | $0.54 |
| MELISSA DICAMPLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014984721222 | $29.24 |
| MELISSA DIMALANTA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | MATIC | 148.08 | $100.15 |
| MELISSA DIMALANTA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | XLM | 70.0 | $9.55 |
| MELISSA DIMALANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019343566709 | $0.57 |
| MELISSA DIMALANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.5250255226 | $7.53 |
| MELISSA DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.044312300151 | $0.04 |
| MELISSA DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013587324013 | $0.00 |
| MELISSA DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048470327833 | $0.01 |
| MELISSA DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00341129034229999 | $0.25 |
| MELISSA DORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117983252546 | $34.92 |
| MELISSA DORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000104659372069 | $0.20 |
| MELISSA DOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017744830017 | $5.25 |
| MELISSA DOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00257845762389999 | $5.03 |
| MELISSA DOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.39623801422 | $0.25 |
| MELISSA DREDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019417313396 | $58.23 |
| MELISSA DREDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 821.575866170999 | $821.58 |
| MELISSA EAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001538045611 | $0.00 |
| MELISSA EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000224610444709999 | $6.65 |
| MELISSA EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6043408998 | $1.91 |
| MELISSA EELKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016623232594 | $4.92 |
| MELISSA EELKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017685894328 | $3.45 |
| MELISSA EELKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.87950296189999 | $8.88 |
| MELISSA EGAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.03800386 | $4.08 |
| MELISSA EGAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | LTC | (0.038) | ($4.08) |
| MELISSA EGAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 4.072 | $4.08 |
| MELISSA EGAN | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | LTC | 0.9020958 | $100.48 |
| MELISSA EGAN | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | LTC | (0.902095) | ($100.94) |
| MELISSA EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016756179106 | $0.00 |
| MELISSA EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000115278232419 | $0.00 |
| MELISSA EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0763649696594999 | $0.08 |
| MELISSA EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000017944809449 | $0.00 |
| MELISSA EIJPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022832575569 | $68.93 |
| MELISSA ELEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.07988605 | $3,074.85 |
| MELISSA ELEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BTC | (0.01018882618) | ($400.00) |
| MELISSA ELEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 100.0 | $100.00 |
| MELISSA ELEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BTC | (0.06971411099) | ($2,736.00) |
| MELISSA ELEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 684.0 | $684.00 |
| MELISSA ELEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (635.0) | ($635.00) |
| MELISSA ELEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0163831 | $635.00 |
| MELISSA ELEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (49.0) | ($49.00) |
| MELISSA ELEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0012628 | $49.00 |
| MELISSA ELEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0176891) | ($691.57) |
| MELISSA ELEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.25697957 | $8,330.36 |
| MELISSA ELEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.2567438419) | ($8,328.00) |
| MELISSA ELEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UNI | (8.911) | ($60.00) |
| MELISSA ELEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 59.329 | $60.00 |
| MELISSA ELEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (59.0) | ($59.00) |
| MELISSA ELEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 34.578 | $59.00 |
| MELISSA ELEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LINK | (4.275) | ($39.19) |
| MELISSA ELEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 38.594 | $39.19 |
| MELISSA ELEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (39.0) | ($39.00) |
| MELISSA ELEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | 1INCH | 29.541 | $39.00 |
| MELISSA ELEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,082.0 | $2,082.00 |
| MELISSA ELEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MELISSA ELEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 88.122 | $150.00 |
| MELISSA ELEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,932.05) | ($1,932.05) |
| MELISSA ELEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0599322 | $1,932.05 |
| MELISSA ELEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | MATIC | (416.035528385) | ($400.00) |
| MELISSA ELEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| MELISSA ELEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MELISSA ELEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 3.08509 | $100.00 |
| MELISSA ELEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7085347369) | ($0.54) |
| MELISSA ELEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09944347184) | ($0.08) |
| MELISSA ELEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001686318424) | ($5.12) |
| MELISSA ELEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000003320017382) | ($0.01) |
| MELISSA ELEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.08) | ($0.08) |
| MELISSA ELEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.57) | ($0.57) |
| MELISSA ELEN | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.12) | ($5.12) |
| MELISSA ELEN | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.01) | ($0.01) |
| MELISSA ELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000225620548514073 | $6.80 |
| MELISSA ELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.9128111943156 | $17.93 |
| MELISSA ELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036758181179 | $0.00 |
| MELISSA ELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13063726988 | $0.13 |
| MELISSA ELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2336872955 | $4.12 |
| MELISSA ELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039830270315 | $0.00 |
| MELISSA ELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07775292511 | $1.32 |
| MELISSA ELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00571752731 | $0.07 |
| MELISSA ELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.19901718396 | $0.20 |
| MELISSA ELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.005149790489 | $0.85 |
| MELISSA ELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.035752226405 | $0.31 |
| MELISSA ELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000275788666859999 | $0.00 |
| MELISSA ELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0051180511436 | $0.52 |
| MELISSA ELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0014663204043 | $0.00 |
| MELISSA EMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023109229149 | $0.68 |
| MELISSA EMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041094219225 | $0.80 |
| MELISSA EMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0054900919502 | $0.33 |
| MELISSA EMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006852491572 | $0.39 |
| MELISSA ETUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090340136392 | $26.74 |
| MELISSA ETUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016396778732 | $31.99 |
| MELISSA ETUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7264861072 | $3.75 |
| MELISSA ETUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18227210212 | $2.03 |
| MELISSA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000334837761839999 | $0.99 |
| MELISSA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000168784748449999 | $0.00 |
| MELISSA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.7406431300999 | $10.74 |
| MELISSA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.189138744189999 | $0.12 |
| MELISSA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.071274578765 | $0.01 |
| MELISSA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029398569704 | $8.70 |
| MELISSA FARNWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.9841886616819 | $28.14 |
| MELISSA FAYE FLEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002300202078 | $0.04 |
| MELISSA FAYE FLEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 179.813767173 | $179.81 |
| MELISSA FAYE FLEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.156168564589999 | $290.93 |
| MELISSA FEDERLE-GOGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021592298589 | $6.39 |
| MELISSA FEDERLE-GOGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023857773208 | $4.66 |
| MELISSA FEDERLE-GOGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.95651954919999 | $5.51 |
| MELISSA FEDERLE-GOGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.33531508447 | $0.05 |
| MELISSA FEDERLE-GOGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0130648337157999 | $0.78 |
| MELISSA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014317820747 | $0.42 |
| MELISSA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.253453445 | $7.25 |
| MELISSA FEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.194794251492399 | $0.18 |
| MELISSA FIGURSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157285760950999 | $4.66 |
| MELISSA FIGURSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00026057511415 | $0.00 |
| MELISSA FILIPONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082439841383 | $1.61 |
| MELISSA FIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.800494307855 | $4.90 |
| MELISSA FITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160313358979999 | $47.61 |
| MELISSA FITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.385444828049999 | $0.31 |
| MELISSA FORBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018093460468 | $0.02 |
| MELISSA FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079754714892 | $23.61 |
| MELISSA FORTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130318064133 | $3.86 |
| MELISSA FORTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020456979033 | $3.99 |
| MELISSA FORTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.084263123915 | $0.01 |
| MELISSA FOSS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.1150574935) | ($9.39) |
| MELISSA FOSS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.1150574935 | $9.39 |
| MELISSA FOSS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002300876251) | ($68.55) |
| MELISSA FOSS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002300876251 | $68.55 |
| MELISSA FOSS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00230087) | ($66.14) |
| MELISSA FOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177054024768849 | $0.62 |
| MELISSA FOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140179399068999 | $2.74 |
| MELISSA FOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00048390119829836 | $0.05 |
| MELISSA FRENCHETTA TUCKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00088062 | $35.19 |
| MELISSA FRENCHETTA TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00208479631226 | $73.23 |
| MELISSA FRENCHETTA TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030422671462 | $5.94 |
| MELISSA FRENCHETTA TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.09528763688 | $0.87 |
| MELISSA FRENCHETTA TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.116296229188 | $1.29 |
| MELISSA FRILLMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002270359282) | ($8.75) |
| MELISSA FRILLMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002270359282 | $8.75 |
| MELISSA FRILLMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000227) | ($8.78) |
| MELISSA FRILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000819594167431 | $0.03 |
| MELISSA FULLWOOD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MCDAI | (25.0) | ($25.00) |
| MELISSA FULLWOOD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MCDAI | (7,407.400099) | ($7,407.40) |
| MELISSA FULLWOOD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($196.18) |
| MELISSA FULLWOOD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (10.460766) | ($20,464.35) |
| MELISSA FULLWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001826627628 | $0.54 |
| MELISSA FULLWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055838767930226 | $150.30 |
| MELISSA FULLWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 37.095546420511 | $37.10 |
| MELISSA FURROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003377418037 | $10.00 |
| MELISSA FURROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053136813842 | $10.37 |
| MELISSA FURROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473282425819999 | $0.47 |
| MELISSA GAGNÉ | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ETH | 0.09945424478 | $120.85 |
| MELISSA GAGNÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.21788021967479 | $3.12 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MELISSA GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019662906104 | $0.58 |
| MELISSA GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000022052221918 | $0.00 |
| MELISSA GAIL GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022881164171 | $0.04 |
| MELISSA GAIL JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015993403175941 | $50.42 |
| MELISSA GAIL JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001745218218253 | $3.37 |
| MELISSA GAMS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDT ERC20 | 989.011685 | $989.01 |
| MELISSA GAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001690654024 | $50.00 |
| MELISSA GANESH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09919977792) | ($2,932.16) |
| MELISSA GANESH | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.09919977792 | $2,932.16 |
| MELISSA GANESH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,523.929873298) | ($9,523.93) |
| MELISSA GANESH | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 9,523.929873298 | $9,523.93 |
| MELISSA GANESH | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | USDC | (9,523.92) | ($9,523.92) |
| MELISSA GANESH | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.099199) | ($2,822.07) |
| MELISSA GANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007594169520296 | $26.59 |
| MELISSA GANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.98789721334 | $84.99 |
| MELISSA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017164552756 | $5.08 |
| MELISSA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057812315239 | $17.11 |
| MELISSA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.2944739778 | $14.67 |
| MELISSA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.19807614269 | $0.26 |
| MELISSA GATCHALIAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009) | ($16.37) |
| MELISSA GATCHALIAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.771606) | ($1,405.43) |
| MELISSA GATCHALIAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.03) |
| MELISSA GATCHALIAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.024604) | ($737.64) |
| MELISSA GATCHALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025565804179972 | $8.62 |
| MELISSA GATCHALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074665791759483 | $17.44 |
| MELISSA GATCHALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00083271725527 | $0.01 |
| MELISSA GATCHALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000045799540179 | $0.00 |
| MELISSA GATCHALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000949728801З | $0.00 |
| MELISSA GATCHALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.041980919368 | $2.39 |
| MELISSA GATCHALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00011718409685 | $0.00 |
| MELISSA GATCHALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00003419640302 | $0.00 |
| MELISSA GATEAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (110.0) | ($59.82) |
| MELISSA GATEAU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.033319 | $59.82 |
| MELISSA GATEAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.002523) | ($75.14) |
| MELISSA GATEAU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.042851 | $75.14 |
| MELISSA GATEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.0966065274988 | $79.99 |
| MELISSA GIANNANDREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023133659527145 | $0.00 |
| MELISSA GIANNANDREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015196529105 | $0.02 |
| MELISSA GOENAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056764346118 | $16.80 |
| MELISSA GOENAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.836020817 | $3.27 |
| MELISSA GOENAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037046350466 | $0.84 |
| MELISSA GOH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.029827356) | ($41,035.53) |
| MELISSA GOH | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.029827356 | $41,035.53 |
| MELISSA GOH | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.02982735) | ($40,798.45) |
| MELISSA GOH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001089000724) | ($31.85) |
| MELISSA GOH | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001089000724 | $31.85 |
| MELISSA GOH | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001089) | ($31.83) |
| MELISSA GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020372282639543 | $82.10 |
| MELISSA GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017706471427 | $5.24 |
| MELISSA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030084771489 | $0.01 |
| MELISSA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012820416936З | $0.03 |
| MELISSA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.991474791 | $36.99 |
| MELISSA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014486622769999 | $0.00 |
| MELISSA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.084638731013 | $0.01 |
| MELISSA GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062884614931 | $18.61 |
| MELISSA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010905107912 | $0.32 |
| MELISSA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109183825902 | $21.30 |
| MELISSA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040505050753З | $124.30 |
| MELISSA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016364977303 | $0.48 |
| MELISSA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.13170079999 | $0.81 |
| MELISSA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0127309978056999 | $0.91 |
| MELISSA GOODRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035507063610999 | $0.11 |
| MELISSA GOOGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025259610309 | $7.48 |
| MELISSA GOOGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.91489391949999 | $8.91 |
| MELISSA GRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020895109053 | $628.43 |
| MELISSA GRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 896.646587326 | $896.65 |
| MELISSA GRELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.630537212750 2 | $0.57 |
| MELISSA GRESHAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 85.0 | $447.78 |
| MELISSA GRESHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047034103385999 | $13.92 |
| MELISSA GRESHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 450.271445584 | $450.27 |
| MELISSA GRESHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.4555748659 | $14.86 |
| MELISSA GRESHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000029574971292 | $0.01 |
| MELISSA GREWING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0532056 | $2,136.74 |
| MELISSA GREWING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 4.267554241 | $432.13 |
| MELISSA GREWING | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.09052395 | $275.52 |
| MELISSA GREWING | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOGE | 431.02080126 | $61.90 |
| MELISSA GREWING | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.01070592 | $421.52 |
| MELISSA GREWING | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.308749877) | ($9,413.85) |
| MELISSA GREWING | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.308749877 | $9,413.85 |
| MELISSA GREWING | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (21,172.314345734) | ($11,563.76) |
| MELISSA GREWING | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 21,172.314345734 | $11,563.76 |
| MELISSA GREWING | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.848192564) | ($40,774.03) |
| MELISSA GREWING | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.848192564 | $40,774.03 |
| MELISSA GREWING | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000656) | ($20.00) |
| MELISSA GREWING | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (16.204963631) | ($8.52) |
| MELISSA GREWING | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 16.204963631 | $8.52 |
| MELISSA GREWING | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01569709897) | ($31.35) |
| MELISSA GREWING | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01569709897 | $31.35 |
| MELISSA GREWING | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002203100374) | ($6.46) |
| MELISSA GREWING | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002203100374 | $6.46 |
| MELISSA GREWING | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.31879979) | ($9,355.89) |
| MELISSA GREWING | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00022031) | ($6.47) |
| MELISSA GREWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015064014066352 | $54.23 |
| MELISSA GREWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11348000310712 | $297.41 |
| MELISSA GREWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 104.231739667117 | $77.25 |
| MELISSA GREWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22708552463 | $2.00 |
| MELISSA GREWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04778122451564 | $2.67 |
| MELISSA GUGLIELMI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 30.06932877 | $2,441.33 |
| MELISSA GUGLIELMI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 57.15243152 | $6,046.16 |
| MELISSA GUGLIELMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016780358953 | $0.50 |
| MELISSA GUGLIELMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 698.445640186 | $698.45 |
| MELISSA GUGLIELMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.648226542316 | $36.66 |
| MELISSA GUGLIELMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.352002805654 | $12.87 |
| MELISSA GUIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094073173026 | $2.78 |
| MELISSA GUIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047974688679999 | $0.94 |
| MELISSA GUIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.48696208539999 | $1.49 |
| MELISSA GUIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.75656820871 | $0.48 |
| MELISSA GUMM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007735742947) | ($307.43) |
| MELISSA GUMM | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007735742947 | $307.43 |
| MELISSA GUMM | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00773574) | ($293.66) |
| MELISSA GUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001666676882672 | $0.67 |
| MELISSA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001308779848 | $0.03 |
| MELISSA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.267076992588 | $9.50 |
| MELISSA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6713295062 | $0.67 |
| MELISSA HAMMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004246153657 | $0.00 |
| MELISSA HANLON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.001915213828) | ($3.61) |
| MELISSA HANLON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.001915213828 | $3.61 |
| MELISSA HANLON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.510097906) | ($31.51) |
| MELISSA HANLON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.510097906 | $31.51 |
| MELISSA HANLON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,000.0) | ($8,000.00) |
| MELISSA HANLON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,000.0 | $8,000.00 |
| MELISSA HANLON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| MELISSA HANLON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.1168801 | $4,000.00 |
| MELISSA HANLON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002749225241) | ($9.40) |
| MELISSA HANLON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002749225241 | $9.40 |
| MELISSA HANLON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| MELISSA HANLON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0630201 | $2,000.00 |
| MELISSA HANLON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| MELISSA HANLON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0635 | $2,000.00 |
| MELISSA HANLON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,314.619672021) | ($11,314.62) |
| MELISSA HANLON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,314.619672021 | $11,314.62 |
| MELISSA HANLON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MELISSA HANLON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.15785 | $5,000.00 |
| MELISSA HANLON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (6,314.6) | ($6,314.60) |
| MELISSA HANLON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.200236 | $6,314.60 |
| MELISSA HANLON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.601761) | ($19,031.29) |
| MELISSA HANLON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 18,978.01 | $19,031.29 |
| MELISSA HANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001321310142998 | $0.05 |
| MELISSA HANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 113.77050483144 | $113.77 |
| MELISSA HANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.12031726714324 | $0.12 |
| MELISSA HANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000008711774770358 | $0.02 |
| MELISSA HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033586593846 | $9.94 |
| MELISSA HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8164318534 | $16.04 |
| MELISSA HARIKRISHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2225431501726 | $0.23 |
| MELISSA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19226421881 | $0.12 |
| MELISSA HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027150615338999 | $82.46 |
| MELISSA HARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049047285901 | $0.01 |
| MELISSA HARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0005086163653399 | $0.00 |
| MELISSA HARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.065327486927 | $0.00 |
| MELISSA HAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.06180075613 | $4.11 |
| MELISSA HAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085208800437 | $0.01 |
| MELISSA HÉBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008508764387 | $0.00 |
| MELISSA HÉBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013247338319 | $0.01 |
| MELISSA HENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183135800379999 | $0.54 |
| MELISSA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071253990002 | $21.09 |
| MELISSA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.270275604819999 | $0.32 |
| MELISSA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037266918898 | $73.59 |
| MELISSA HERSMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003187951576) | ($91.13) |
| MELISSA HERSMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003187951576 | $91.13 |
| MELISSA HERSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033896184064021 | $1.13 |
| MELISSA HERSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.980741224 | $18.22 |
| MELISSA HERSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.67364474273 | $2.30 |
| MELISSA HERSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.058637101491 | $6.44 |
| MELISSA HERSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879738 | $0.47 |
| MELISSA HERSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.51371603943 | $3.16 |
| MELISSA HERSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.14412251016 | $0.36 |
| MELISSA HILTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (110,000.0) | ($110,000.00) |
| MELISSA HILTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 110,000.0 | $110,000.00 |
| MELISSA HILTON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MELISSA HILTON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MELISSA HILTON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (109,800.0) | ($109,800.00) |
| MELISSA HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092810746532 | $285.52 |
| MELISSA HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,072.491870053 | $1,072.49 |
| MELISSA HOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000227510321119999 | $6.73 |
| MELISSA HOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041539638575 | $8.11 |
| MELISSA HOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 65.838919765 | $65.84 |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (240.0) | ($240.00) |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 2.27825 | $240.00 |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AVAX | (4.0) | ($322.32) |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 322.528 | $322.32 |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SNX | (170.0) | ($929.90) |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 931.94 | $929.90 |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,340.0) | ($1,340.00) |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 13.28092 | $1,340.00 |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (0.2) | ($20.16) |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (43.0) | ($4,341.54) |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.0012361 | $50.00 |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (650.0) | ($1,512.38) |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 1,509.854 | $1,512.38 |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | SOL | 14.6958 | $1,500.00 |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | SOL | (15.0) | ($1,529.74) |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (5,212.0) | ($11,621.76) |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 11,560.146 | $11,621.76 |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (11,600.0) | ($11,600.00) |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | SOL | 107.5349 | $11,600.00 |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | SOL | (107.0) | ($11,528.64) |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 0.10225888 | $9.88 |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 72.8967 | $7,079.17 |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | SOL | (73.0) | ($7,305.13) |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (5.363465) | ($15,023.76) |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 14,943.593 | $15,023.76 |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (14,978.0) | ($14,978.00) |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SOL | 172.47257 | $14,978.00 |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SOL | (173.0) | ($15,058.65) |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($3,313.89) |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 3,290.744 | $3,313.89 |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 14.03213 | $1,000.00 |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,290.0) | ($2,290.00) |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 31.7405 | $2,290.00 |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (46.0) | ($3,276.54) |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.06664) | ($1,999.98) |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,996.216 | $1,999.98 |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,997.39) | ($1,997.39) |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SOL | 31.17271 | $1,997.39 |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | SOL | (31.0) | ($1,988.61) |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (754.504) | ($499.27) |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 490.631 | $499.27 |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (490.63) | ($490.63) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 10.48265 | $490.63 |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | XTZ | (142.539) | ($253.72) |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 252.237 | $253.72 |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (252.24) | ($252.24) |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 5.30462 | $252.24 |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (300.0) | ($197.19) |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 195.867 | $197.19 |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (195.0) | ($195.00) |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 4.16997 | $195.00 |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (20.37766634) | ($953.67) |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (1,000.0) | ($874.10) |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 867.1 | $874.10 |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.1919) | ($400.38) |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 399.1 | $400.38 |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | MATIC | (1,000.0) | ($713.89) |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 717.829 | $713.89 |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,984.0) | ($1,984.00) |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SOL | 38.10588 | $1,984.00 |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SOL | (38.10588) | ($1,984.44) |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | AVAX | (1.32415) | ($30.31) |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 30.41 | $30.31 |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (96.697097) | ($96.70) |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.024434) | ($714.03) |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 711.451 | $714.03 |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.023237) | ($39.00) |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 38.858 | $39.00 |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SNX | (1.411) | ($3.52) |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 3.499 | $3.52 |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (4.695) | ($2.81) |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 2.8 | $2.81 |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (787.91) | ($787.91) |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 21.08064 | $787.91 |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (0.1) | ($3.74) |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (20.981823703) | ($783.04) |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090258263251947 | $33.38 |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.9088973510053 | $41.30 |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0195327018125622 | $57.46 |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.6272819058018 | $15.85 |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036450010883145 | $3.60 |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01670071366691 | $0.89 |
| MELISSA HUACO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.54929461860441 | $1.49 |
| MELISSA HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143462083797 | $0.42 |
| MELISSA HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.852545489 | $17.85 |
| MELISSA INGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034255488179 | $1.01 |
| MELISSA INGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.124054952017 | $1.10 |
| MELISSA ISEMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.324699378) | ($5,559.39) |
| MELISSA ISEMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.324699378 | $5,559.39 |
| MELISSA ISEMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (1.3619934) | ($2,918.03) |
| MELISSA ISEMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.05987472552) | ($118.34) |
| MELISSA ISEMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.9998761994 | $2,012.25 |
| MELISSA ISEMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001498968973) | ($2.96) |
| MELISSA ISEMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.2499509463 | $455.66 |
| MELISSA ISEMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.042587502) | ($8,000.00) |
| MELISSA ISEMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.04507014953) | ($59.67) |
| MELISSA ISEMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 6.106024033 | $8,083.99 |
| MELISSA ISEMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 1.3619934 | $1,803.19 |
| MELISSA ISEMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1826297295) | ($241.79) |
| MELISSA ISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146511161471 | $43.36 |
| MELISSA ISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109259153732489 | $30.48 |
| MELISSA ISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013559703563 | $0.99 |
| MELISSA J BALDWIN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 1.203987867 | $3,701.73 |
| MELISSA J BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003437875797856 | $100.78 |
| MELISSA JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148003642104 | $4.39 |
| MELISSA JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.68267193795 | $1.68 |
| MELISSA JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000164442915619999 | $4.87 |
| MELISSA JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089331873262 | $275.32 |
| MELISSA JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.205252339514 | $73.86 |
| MELISSA JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030058609735 | $58.82 |
| MELISSA JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.914233445 | $13.13 |
| MELISSA JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0221861431 | $22.47 |
| MELISSA JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.132840376062 | $42.28 |
| MELISSA JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.03413321198 | $0.04 |
| MELISSA JARAMILLO DE LA GUARDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029443956181 | $89.65 |
| MELISSA JARAMILLO DE LA GUARDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.166812377805 | $3.61 |
| MELISSA JARAMILLO DE LA GUARDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5968565494 | $2.26 |
| MELISSA JARAMILLO DE LA GUARDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.26980685389 | $0.01 |
| MELISSA JARRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030185498903 | $8.93 |
| MELISSA JARRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.878541699432 | $7.02 |
| MELISSA JAYNE PROIETTI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 7,056.0 | $7,056.00 |
| MELISSA JAYNE PROIETTI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 21,276.473967 | $21,276.47 |
| MELISSA JAYNE PROIETTI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 14,138.935116 | $14,138.94 |
| MELISSA JAYNE PROIETTI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| MELISSA JAYNE PROIETTI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| MELISSA JAYNE PROIETTI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| MELISSA JAYNE PROIETTI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (12,499.37) | ($12,499.37) |
| MELISSA JAYNE PROIETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.63358918348 | $16.35 |
| MELISSA JAYNE PROIETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.88193912515 | $43.88 |
| MELISSA JOHNSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005157097966) | ($1.88) |
| MELISSA JOHNSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006005622285) | ($1.88) |
| MELISSA JOHNSON | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009394240127) | ($1.88) |
| MELISSA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.21716666165 | $21.65 |
| MELISSA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155174172792999 | $46.00 |
| MELISSA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026983821573 | $52.65 |
| MELISSA KARABAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | GUSD | 2,550.0 | $2,550.00 |
| MELISSA KARABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016970302108 | $50.56 |
| MELISSA KARABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0159645713419999 | $31.15 |
| MELISSA KARRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00555439805824379 | $0.01 |
| MELISSA KATHLEEN LEEMON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | ADA | (3,849.0) | ($1,844.21) |
| MELISSA KATHLEEN LEEMON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | DOT | (6.76) | ($49.16) |
| MELISSA KATHLEEN LEEMON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | UNI | (52.36) | ($207.87) |
| MELISSA KATHLEEN LEEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013848952477 | $419.42 |
| MELISSA KATHLEEN LEEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.218263492459999 | $444.39 |
| MELISSA KATHLEEN LEEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.644302310336 | $18.95 |
| MELISSA KATHLEEN LEEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10515857288707 | $1.32 |
| MELISSA KATHLEEN LEEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.23359103878238 | $1.53 |
| MELISSA KAY SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090933692724 | $26.91 |
| MELISSA KAY SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068285929069 | $13.32 |
| MELISSA KEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136073647898 | $40.28 |
| MELISSA KENNISON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,060.987676185) | ($2,060.99) |
| MELISSA KENNISON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,060.987676185 | $2,060.99 |
| MELISSA KENNISON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,060.987676) | ($2,060.99) |
| MELISSA KENNISON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,250.0) | ($2,250.00) |
| MELISSA KENNISON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,250.0 | $2,250.00 |
| MELISSA KENNISON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (2,250.0) | ($2,250.00) |
| MELISSA KENNISON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| MELISSA KENNISON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| MELISSA KENNISON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| MELISSA KENNISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012583897611 | $0.00 |
| MELISSA KENNISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 116.914138666 | $116.91 |
| MELISSA KENNISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4747967601 | $7.51 |
| MELISSA KENNISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.36334143968799 | $8.36 |
| MELISSA KENNISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0713505814969999 | $0.01 |
| MELISSA KHENG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03394456) | ($998.21) |
| MELISSA KHENG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03384438) | ($1,001.60) |
| MELISSA KHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022390522665 | $68.93 |
| MELISSA KHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017982475281 | $35.09 |
| MELISSA KHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6184339744 | $2.87 |
| MELISSA KHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.61896268199999 | $1.62 |
| MELISSA KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154758324621 | $0.46 |
| MELISSA KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024744003465 | $0.00 |
| MELISSA KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049862452148 | $14.76 |
| MELISSA KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027094765366158 | $0.03 |
| MELISSA KONOWALCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018716735678 | $0.55 |
| MELISSA KOPKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2831978929 | $4.19 |
| MELISSA KOPKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20441604739 | $0.13 |
| MELISSA KUIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.2616395593099 | $14.80 |
| MELISSA KWEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028063096002 | $0.83 |
| MELISSA KWEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 264.330850693 | $264.33 |
| MELISSA KWEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 115.884749864 | $82.40 |
| MELISSA KYLIE-ANN PICTON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00442567 | $153.80 |
| MELISSA KYLIE-ANN PICTON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.7351643 | $25,528.44 |
| MELISSA KYLIE-ANN PICTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037030144482 | $95.35 |
| MELISSA LADWEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0664978126 | $9.07 |
| MELISSA LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000196322929379999 | $5.81 |
| MELISSA LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3356006709 | $4.34 |
| MELISSA LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.135109852079999 | $0.11 |
| MELISSA LANKHAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016613169659 | $0.49 |
| MELISSA LANKHAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036528491209 | $72.08 |
| MELISSA LANKHAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.345601313 | $39.91 |
| MELISSA LATORRE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0218819 | $904.12 |
| MELISSA LATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083715622291 | $24.60 |
| MELISSA LATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039182079363 | $7.65 |
| MELISSA LATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.8605295024 | $7.45 |
| MELISSA LATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.059688016699 | $0.53 |
| MELISSA LATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.076964478396 | $0.00 |
| MELISSA LAURAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140197543324 | $41.50 |
| MELISSA LAURAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.5552837997 | $0.67 |
| MELISSA LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028953487376 | $0.00 |
| MELISSA LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036615153408 | $0.00 |
| MELISSA LEDOUX | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.14806786 | $5,105.78 |
| MELISSA LEDOUX | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 249.3528 | $482.38 |
| MELISSA LEDOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.50065375909 | $79.88 |
| MELISSA LEE EISLER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | SOL | 2.049999999 | $189.49 |
| MELISSA LEE EISLER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | AVAX | 2.69 | $163.10 |
| MELISSA LEE EISLER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.01283647 | $463.34 |
| MELISSA LEE EISLER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.1351096867 | $264.67 |
| MELISSA LEE EISLER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.01205802 | $348.25 |
| MELISSA LEE EISLER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (2.69) | ($84.62) |
| MELISSA LEE EISLER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 2.69 | $84.62 |
| MELISSA LEE EISLER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02489449) | ($754.00) |
| MELISSA LEE EISLER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02489449 | $754.00 |
| MELISSA LEE EISLER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.1351096867) | ($278.42) |
| MELISSA LEE EISLER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.1351096867 | $278.42 |
| MELISSA LEE EISLER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (2.049999999) | ($108.91) |
| MELISSA LEE EISLER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | SOL | 2.049999999 | $108.91 |
| MELISSA LEE EISLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | AVAX | 7.1 | $143.21 |
| MELISSA LEE EISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001785922239 | $52.80 |
| MELISSA LEE EISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.412951832 | $100.00 |
| MELISSA LEE EISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030144351964 | $58.56 |
| MELISSA LEE EISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.065345494123 | $3.66 |
| MELISSA LEE EISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.112078401623999 | $4.15 |
| MELISSA LEE EISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 268.638346006 | $268.64 |
| MELISSA LEIWAKABESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022788880567 | $0.67 |
| MELISSA LEIWAKABESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049458176368 | $0.06 |
| MELISSA LEIWAKABESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004729655397 | $0.01 |
| MELISSA LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181361432869999 | $0.02 |
| MELISSA LEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5619329668 | $3.56 |
| MELISSA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025150843937 | $76.20 |
| MELISSA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6003381032549 | $9.59 |
| MELISSA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 73.6675400559999 | $73.67 |
| MELISSA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.74652130849999 | $30.52 |
| MELISSA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154204798978 | $4.56 |
| MELISSA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016245370263 | $0.00 |
| MELISSA LONGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000178452744919999 | $5.28 |
| MELISSA LOW KIT LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000128722464 | $0.00 |
| MELISSA LOW KIT LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000089028663049 | $0.02 |
| MELISSA LOW KIT LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000075434667454 | $0.00 |
| MELISSA LOWEY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00366096 | $148.38 |
| MELISSA LOWEY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00581709 | $235.77 |
| MELISSA LOWEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.71587318) | ($7.82) |
| MELISSA LOWEY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.058586 | $2,020.54 |
| MELISSA LOWEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.626058497) | ($7.52) |
| MELISSA LOWEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257406178 | $50.00 |
| MELISSA LOWEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 807.353397192621 | $875.51 |
| MELISSA LYNN GERDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001272772918248 | $50.37 |
| MELISSA LYNN GERDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052857040239 | $1.03 |
| MELISSA LYNN GERDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4700394624 | $0.92 |
| MELISSA LYNN GERDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0092912610679 | $0.56 |
| MELISSA LYNNE BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012718969296259 | $50.32 |
| MELISSA LYNNE BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014324411308 | $0.02 |
| MELISSA LYNNE BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.27740485921 | $0.17 |
| MELISSA LYNNE BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21285445497 | $2.37 |
| MELISSA LYNNE BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3573529602 | $11.47 |
| MELISSA LYNNE BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024479294415 | $1.46 |
| MELISSA LYNNE BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025292757619 | $1.00 |
| MELISSA LYNNE BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.027257939997 | $1.55 |
| MELISSA MACQUARRIE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1659533684) | ($4,789.73) |
| MELISSA MACQUARRIE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1659533684 | $4,789.73 |
| MELISSA MACQUARRIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (9.213853293) | ($455.88) |
| MELISSA MACQUARRIE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DASH | 9.213853293 | $455.88 |
| MELISSA MACQUARRIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (12.252604933) | ($86.29) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MELISSA MACQUARRIE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 12.252604933 | $86.29 |
| MELISSA MACQUARRIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (22.5831896) | ($182.37) |
| MELISSA MACQUARRIE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 22.5831896 | $182.37 |
| MELISSA MACQUARRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011004316878675 | $38.61 |
| MELISSA MACQUARRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0534303815064 | $0.05 |
| MELISSA MACQUARRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3456458914725 | $4.38 |
| MELISSA MACQUARRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0379348371188009 | $0.37 |
| MELISSA MACQUARRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15261893906 | $0.52 |
| MELISSA MACQUARRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.033390929942726 | $2.68 |
| MELISSA MADRID-ODOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059362991022 | $17.57 |
| MELISSA MADRID-ODOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6315826183 | $3.63 |
| MELISSA MADRID-ODOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7736463231 | $1.74 |
| MELISSA MADRID-ODOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.978298590509999 | $1.51 |
| MELISSA MADRID-ODOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.068209272829 | $0.09 |
| MELISSA MADRID-ODOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.072902087406 | $1.71 |
| MELISSA MALDONADO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00025736645111) | ($9.91) |
| MELISSA MALDONADO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 2.00348212 | $77,158.23 |
| MELISSA MALDONADO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 12,477.852557 | $12,477.85 |
| MELISSA MALDONADO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.2444673) | ($38,730.31) |
| MELISSA MALDONADO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000344624) | ($10.49) |
| MELISSA MALDONADO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| MELISSA MALDONADO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| MELISSA MALDONADO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.7628856148 | $18,429.49 |
| MELISSA MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019266338984 | $564.64 |
| MELISSA MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0141904768029999 | $0.02 |
| MELISSA MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 83.1452564713999 | $83.15 |
| MELISSA MANNING | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00101833 | $30.19 |
| MELISSA MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000252804491159999 | $7.43 |
| MELISSA MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040469604533 | $0.00 |
| MELISSA MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9639309579 | $1.23 |
| MELISSA MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000604725633321 | $0.00 |
| MELISSA MARIE MUTCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015317229022923 | $50.40 |
| MELISSA MARIE MUTCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5224788983 | $8.52 |
| MELISSA MARIE WETKOWSKI PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024522674576 | $7.26 |
| MELISSA MARIE WETKOWSKI PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.619047619 | $100.00 |
| MELISSA MARIE WETKOWSKI PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,031.39234120999 | $1,031.39 |
| MELISSA MARIETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000050934072552 | $0.00 |
| MELISSA MARIETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000102932533377999 | $0.02 |
| MELISSA MARIETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020828178402999 | $0.02 |
| MELISSA MARKANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070254314232 | $0.21 |
| MELISSA MARKANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022668920919 | $44.23 |
| MELISSA MARQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111824962941 | $0.33 |
| MELISSA MARQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075087218715 | $14.65 |
| MELISSA MARY PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017457475214 | $0.52 |
| MELISSA MARY PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9555354379 | $6.96 |
| MELISSA MASCORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000517931073299999 | $1.53 |
| MELISSA MASCORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048571376778 | $0.95 |
| MELISSA MASCORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.62068527991 | $0.39 |
| MELISSA MASCORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045272033947 | $0.50 |
| MELISSA MASCORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0035709018439 | $0.03 |
| MELISSA MASINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023280363843 | $6.87 |
| MELISSA MASINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0163290893592 | $30.99 |
| MELISSA MASINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.64666353835999 | $1.29 |
| MELISSA MASINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.98223055491 | $0.61 |
| MELISSA MASINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.042436569218 | $0.47 |
| MELISSA MASINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.63190858377 | $0.09 |
| MELISSA MASINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0064057843756 | $0.46 |
| MELISSA MASINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.039194350303 | $0.91 |
| MELISSA MASINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.40817512274 | $0.04 |
| MELISSA MAUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026608195993 | $80.76 |
| MELISSA MAUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2241711629487 | $1.11 |
| MELISSA MAUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0263128035 | $51.34 |
| MELISSA MAZIAS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ZEC | 0.00008429 | $0.01 |
| MELISSA MAZIAS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ZEC | 0.00001892 | $0.00 |
| MELISSA MAZIAS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| MELISSA MAZIAS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ZEC | 0.00003 | $0.00 |
| MELISSA MAZIAS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MELISSA MAZIAS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.12905 | $5,000.00 |
| MELISSA MAZIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042911847429 | $12.56 |
| MELISSA MAZIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000099615077862 | $0.02 |
| MELISSA MAZIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.759343404682099 | $0.76 |
| MELISSA MAZIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0044338249961 | $0.00 |
| MELISSA MAZIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.315327505549999 | $0.05 |
| MELISSA MAZIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000456627207609999 | $0.03 |
| MELISSA MAZIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000135887990046 | $0.00 |
| MELISSA MAZIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000300717434349999 | $0.07 |
| MELISSA MAZIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.057597974704 | $0.09 |
| MELISSA MAZIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00074903604876 | $0.05 |
| MELISSA MAZIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0015190712397 | $0.04 |
| MELISSA MAZIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000073201762746999 | $0.01 |
| MELISSA MAZIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000225980436349999 | $0.00 |
| MELISSA MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026485048367 | $0.78 |
| MELISSA MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.168303005 | $90.17 |
| MELISSA MCCLANAHAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.66546177 | $19,728.28 |
| MELISSA MCCLANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086351052345 | $266.58 |
| MELISSA MCCLANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.330779728139999 | $675.89 |
| MELISSA MCFARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002119775079 | $4.40 |
| MELISSA MCFARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.5793706641 | $138.80 |
| MELISSA MCFARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00678147626499999 | $7.82 |
| MELISSA MCFARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08351227613 | $0.59 |
| MELISSA MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041641364967 | $0.05 |
| MELISSA MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.50936354339 | $0.51 |
| MELISSA MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8347361192 | $4.63 |
| MELISSA MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.152545174069999 | $0.52 |
| MELISSA MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107256319388999 | $0.32 |
| MELISSA MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38116545487 | $0.45 |
| MELISSA MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.72711639648 | $0.73 |
| MELISSA MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.0737121813 | $3.07 |
| MELISSA MCKELDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020254249057 | $0.60 |
| MELISSA MCKELDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00212296021529999 | $4.14 |
| MELISSA MELHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110204593926999 | $0.33 |
| MELISSA MENDEZ VEDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016228581132999 | $0.00 |
| MELISSA MENDEZ VEDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0088544371801 | $0.01 |
| MELISSA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048026405968 | $0.14 |
| MELISSA MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000137833037649999 | $0.00 |
| MELISSA MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000040396793621 | $0.00 |
| MELISSA MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042252575363 | $0.00 |
| MELISSA MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0057217339052 | $0.01 |
| MELISSA MONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.409136895 | $51.41 |
| MELISSA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027505698626 | $0.08 |
| MELISSA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000051397504096 | $0.10 |
| MELISSA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087374089049 | $0.01 |
| MELISSA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| MELISSA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.073573366 | $0.60 |
| MELISSA NADINE JOCHHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000306933440949999 | $0.10 |
| MELISSA NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065243106838 | $19.31 |
| MELISSA NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070413031875 | $1.37 |
| MELISSA NIPPER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($30,155.42) |
| MELISSA NIPPER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $30,155.42 |
| MELISSA NIPPER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($28,926.47) |
| MELISSA NIPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074144586893 | $246.21 |
| MELISSA NIPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110172593704 | $222.95 |
| MELISSA NIPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 550.89261994 | $550.89 |
| MELISSA NULL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (500.0) | ($500.00) |
| MELISSA NULL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 500.0 | $500.00 |
| MELISSA NULL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| MELISSA NULL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (500.0) | ($500.00) |
| MELISSA NULL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 500.0 | $500.00 |
| MELISSA NULL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| MELISSA NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060136627669 | $120.44 |
| MELISSA NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24816356122 | $2.19 |
| MELISSA NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2,469.618990205 | $2,469.62 |
| MELISSA NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 58.395220901 | $8.53 |
| MELISSA NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.7431983007 | $19.62 |
| MELISSA NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.160977706039999 | $0.16 |
| MELISSA O CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0478114754925181 | $0.06 |
| MELISSA ODWYER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 74.91514781 | $221,792.90 |
| MELISSA ODWYER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 85,974.0 | $85,974.00 |
| MELISSA ODWYER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | DOT | (1,000.0) | ($17,009.49) |
| MELISSA ODWYER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 16,909.566 | $17,009.49 |
| MELISSA ODWYER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | DOT | (1,000.0) | ($16,894.66) |
| MELISSA ODWYER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 16,892.59 | $16,894.66 |
| MELISSA ODWYER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | AVAX | (800.0) | ($56,031.49) |
| MELISSA ODWYER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 60,169.547978 | $60,169.55 |
| MELISSA ODWYER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 50.61508311 | $143,964.99 |
| MELISSA ODWYER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($141,281.98) |
| MELISSA ODWYER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 1.4498 | $55,431.30 |
| MELISSA ODWYER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (42.46) | ($42.46) |
| MELISSA ODWYER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (400.0) | ($26,008.87) |
| MELISSA ODWYER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($126,597.61) |
| MELISSA ODWYER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DOT | (3,000.0) | ($40,022.73) |
| MELISSA ODWYER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 87,640.972603 | $87,640.97 |
| MELISSA ODWYER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | AVAX | (900.0) | ($47,052.00) |
| MELISSA ODWYER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 278,178.464093 | $278,178.46 |
| MELISSA ODWYER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 37,024.271857 | $37,024.27 |
| MELISSA ODWYER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| MELISSA ODWYER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 1.9978 | $61,569.15 |
| MELISSA ODWYER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (123,000.0) | ($123,000.00) |
| MELISSA ODWYER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 371.509536 | $403.50 |
| MELISSA ODWYER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($54,975.93) |
| MELISSA ODWYER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | AVAX | 499.99 | $17,344.65 |
| MELISSA ODWYER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (1.95) | ($56,815.33) |
| MELISSA ODWYER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($38,962.84) |
| MELISSA ODWYER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 1.3302994 | $38,962.84 |
| MELISSA ODWYER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.95) | ($27,885.41) |
| MELISSA ODWYER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | AVAX | (730.0) | ($20,783.10) |
| MELISSA ODWYER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ETH | (5.390776) | ($10,661.24) |
| MELISSA ODWYER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.3569044 | $10,661.24 |
| MELISSA ODWYER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | DOT | (1,000.0) | ($9,980.00) |
| MELISSA ODWYER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 9,955.501 | $9,980.00 |
| MELISSA ODWYER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,460.00) |
| MELISSA ODWYER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DOT | (895.0) | ($8,431.16) |
| MELISSA ODWYER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | DOT | (4.0799) | ($41.28) |
| MELISSA ODWYER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 41.239 | $41.28 |
| MELISSA ODWYER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01338964376) | ($25.23) |
| MELISSA ODWYER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 26.86629965 | $47,458.78 |
| MELISSA ODWYER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($35,321.20) |
| MELISSA ODWYER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 1.1908326 | $35,321.20 |
| MELISSA ODWYER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (190,000.0) | ($190,000.00) |
| MELISSA ODWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0143780862301 | $429.87 |
| MELISSA ODWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,520.57543078779 | $1,032.77 |
| MELISSA ODWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.303931544611623 | $779.82 |
| MELISSA ODWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,307.285724423 | $5,307.29 |
| MELISSA ODWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 50.5725326852591 | $786.72 |
| MELISSA ODWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000036320458618 | $0.00 |
| MELISSA ODWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.21184998631996 | $0.21 |
| MELISSA ODWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000016074129968 | $0.00 |
| MELISSA ODWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000922425115069999 | $0.00 |
| MELISSA ODWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 9.294532063752 | $579.24 |
| MELISSA ODWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000019559874539 | $0.00 |
| MELISSA ODWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000034472058726 | $0.00 |
| MELISSA ODWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.7455891348 | $172.10 |
| MELISSA OH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,262.6) | ($4,262.60) |
| MELISSA OH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,262.6 | $4,262.60 |
| MELISSA OH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MELISSA OH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| MELISSA OH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| MELISSA OH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (4,262.6) | ($4,262.60) |
| MELISSA OH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001) | ($0.03) |
| MELISSA OH | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001 | $0.03 |
| MELISSA OH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.99) | ($9.99) |
| MELISSA OH | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.99 | $9.99 |
| MELISSA OH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.67) | ($4.67) |
| MELISSA OH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.67 | $4.67 |
| MELISSA OH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (14.66) | ($14.66) |
| MELISSA OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010221603558 | $0.00 |
| MELISSA OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.012559779654 | $44.01 |
| MELISSA ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5206687020366 | $0.49 |
| MELISSA ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059661861532 | $11.64 |
| MELISSA OON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003075567947 | $0.00 |
| MELISSA OON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110529317105 | $0.01 |
| MELISSA OON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.013894924396 | $0.01 |
| MELISSA OOSTENDORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.329022066070634 | $0.37 |
| MELISSA ORDENEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.031047892501 | $1.05 |
| MELISSA PALADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020568087407 | $6.09 |
| MELISSA PALADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022708919628 | $4.43 |
| MELISSA PALADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 85.3189052129999 | $85.32 |
| MELISSA PALADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6227641624 | $2.27 |
| MELISSA PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018211697496 | $0.54 |
| MELISSA PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0241689960180189 | $0.03 |
| MELISSA PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031587154567 | $0.93 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MELISSA PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 154.855299458 | $154.86 |
| MELISSA PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.037770563747 | $0.02 |
| MELISSA PARÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119736594903 | $35.44 |
| MELISSA PARÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024487994383 | $47.78 |
| MELISSA PARÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56016399283 | $6.23 |
| MELISSA PARÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.117382032099 | $1.04 |
| MELISSA PATILAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | AVAX | 24.534448 | $806.94 |
| MELISSA PATILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001763124551999 | $0.00 |
| MELISSA PATILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.86892653357762 | $4.13 |
| MELISSA PATILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0008472797231 | $0.00 |
| MELISSA PATILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000013160981769 | $0.00 |
| MELISSA PATTISON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| MELISSA PATTISON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| MELISSA PATTISON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MELISSA PATTISON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| MELISSA PATTISON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| MELISSA PATTISON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (20,005.0) | ($20,005.00) |
| MELISSA PATTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004381826 7014 | $134.70 |
| MELISSA PATTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04894265961 | $97.51 |
| MELISSA PATTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 147.110438202999 | $147.11 |
| MELISSA PAYUMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.13022056774899 | $3.01 |
| MELISSA PEISKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165812 3891 | $0.49 |
| MELISSA PEISKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3240254739 | $5.01 |
| MELISSA PEISKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3764372015 | $2.75 |
| MELISSA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001202360289 | $50.00 |
| MELISSA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.7553352909 | $6.76 |
| MELISSA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04908168389 | $2.93 |
| MELISSA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0407968930099999 | $4.48 |
| MELISSA PEREZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (3,579.804633) | ($3,579.80) |
| MELISSA PEREZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.1655556957) | ($4.99) |
| MELISSA PEREZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (72.361648164) | ($2,221.70) |
| MELISSA PEREZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01471496) | ($444.73) |
| MELISSA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099302144458282 | $3.56 |
| MELISSA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.0588170046 | $14.35 |
| MELISSA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.7155943315769 | $26.72 |
| MELISSA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.469104266706949 | $26.79 |
| MELISSA PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020513338057 | $61.66 |
| MELISSA PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152876209629999 | $0.02 |
| MELISSA PERRYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000190298694 78 | $0.56 |
| MELISSA PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166988962 77 | $0.49 |
| MELISSA PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024366659974 | $4.75 |
| MELISSA PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0961296924 | $6.34 |
| MELISSA PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004774515022 | $0.35 |
| MELISSA PHELPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000253791569 11 | $0.00 |
| MELISSA PHELPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000099504236668 | $0.00 |
| MELISSA PHELPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00053476233414 | $0.00 |
| MELISSA PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 137.492101000756 | $144.60 |
| MELISSA PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129948649333999 | $0.38 |
| MELISSA PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067299227221999 | $135.12 |
| MELISSA PORTERIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 2,000.0 | $398.61 |
| MELISSA PORTERIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 1,000.0 | $734.84 |
| MELISSA PORTERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.05255748 | $19.07 |
| MELISSA PORTERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.0145285974 | $0.86 |
| MELISSA PORTERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.20375072755 | $0.31 |
| MELISSA PRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011204664927 | $3.32 |
| MELISSA PREVOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000282826395710199999 | $8.37 |
| MELISSA PREVOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.35554615745699 | $6.49 |
| MELISSA PYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2274426396109 | $0.23 |
| MELISSA QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000558534545 3 | $1.65 |
| MELISSA QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9379971192 | $3.42 |
| MELISSA QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000571358393 09 | $0.04 |
| MELISSA R SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000238089 5336 | $0.05 |
| MELISSA RAGATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011326440447 3 | $3.35 |
| MELISSA RANKIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 1.79367062 | $162.08 |
| MELISSA RANKIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | SOL | (1.79367062) | ($159.12) |
| MELISSA RANKIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,435.0 | $2,435.00 |
| MELISSA RANKIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (53.28) | ($53.28) |
| MELISSA RANKIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,300.0) | ($2,300.00) |
| MELISSA RANKIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1934092843 | $5,341.34 |
| MELISSA RANKIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19361371) | ($5,852.80) |
| MELISSA RANKIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (45.0) | ($45.00) |
| MELISSA RANKIN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 6,640.0 | $6,640.00 |
| MELISSA RANKIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (150.6) | ($150.60) |
| MELISSA RANKIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,500.0) | ($6,500.00) |
| MELISSA RANKIN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | ETH | 6.673120983 | $12,211.77 |
| MELISSA RANKIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (3.718) | ($2.85) |
| MELISSA RANKIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0000903 | $2.85 |
| MELISSA RANKIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (26.131762) | ($26.13) |
| MELISSA RANKIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (6.673237509) | ($11,118.17) |
| MELISSA RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000788699352601 8 | $2.37 |
| MELISSA RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.585011014873711 | $0.48 |
| MELISSA RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064620717404 25 | $11.12 |
| MELISSA RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000296207025372299 | $0.02 |
| MELISSA REED | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.00012139) | ($1,483.00) |
| MELISSA REED | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.00012139 | $1,483.00 |
| MELISSA REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018912535906 | $56.59 |
| MELISSA REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.135816039788 | $277.68 |
| MELISSA REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.8365864799999 | $21.87 |
| MELISSA RENEE BARGER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6417645352) | ($18,616.95) |
| MELISSA RENEE BARGER | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.6417645352 | $18,616.95 |
| MELISSA RENEE BARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051331224141287 | $184.49 |
| MELISSA RIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.26776271054 | $0.91 |
| MELISSA RIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.65606278753 | $0.66 |
| MELISSA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000204848708419999 | $0.61 |
| MELISSA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.86273115423 | $0.13 |
| MELISSA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.66417738986 | $0.11 |
| MELISSA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173799850 73 | $0.51 |
| MELISSA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31397815858 | $0.37 |
| MELISSA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0128306717658 | $0.01 |
| MELISSA ROJAS NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071527399191 06 | $0.29 |
| MELISSA ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070933311069 | $219.68 |
| MELISSA ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060525046722 | $121.24 |
| MELISSA ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000337737434659999 | $9.99 |
| MELISSA ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041397551341 | $8.08 |
| MELISSA RUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000207099179 86 | $0.01 |
| MELISSA RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016808378758 | $50.05 |
| MELISSA RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004497417947 9 | $8.78 |
| MELISSA RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6889126749 | $4.20 |
| MELISSA RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24206909789 | $2.68 |
| MELISSA RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0050078672589 | $0.37 |
| MELISSA RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0617024635459999 | $3.69 |
| MELISSA RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.21206490948 | $0.02 |
| MELISSA SARAH CHAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000212242829663 | $0.04 |
| MELISSA SCHACHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019272557864 | $5.70 |
| MELISSA SCHACHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0640887736 | $4.88 |
| MELISSA SCHACHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002282886324 | $4.45 |
| MELISSA SCHACHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2212795488 | $9.22 |
| MELISSA SCHACHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4632517418 | $1.16 |
| MELISSA SCHACHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.66660707939999 | $5.69 |
| MELISSA SCHACHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0114766304459999 | $1.26 |
| MELISSA SCHACHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154574 | $0.48 |
| MELISSA SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000112041470045 | $0.22 |
| MELISSA SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073777077955 | $0.01 |
| MELISSA SCHEERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.9035594590999 | $49.66 |
| MELISSA SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000799090956884 2 | $2.37 |
| MELISSA SEARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019321852293 | $5.72 |
| MELISSA SEBRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001768340886 4 | $5.23 |
| MELISSA SEEKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 10,070.0 | $10,070.00 |
| MELISSA SEEKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 46.06 | $3,549.84 |
| MELISSA SEEKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 19,274.469133 | $19,274.47 |
| MELISSA SEEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108285303512 | $219.08 |
| MELISSA SEEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 635.631848272 | $635.63 |
| MELISSA SEEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.535648806038 | $19.44 |
| MELISSA SEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005089535 5881 | $10.61 |
| MELISSA SEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 136.33017885226 | $147.95 |
| MELISSA SEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010093267263 | $11.62 |
| MELISSA SERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008536437928 | $0.25 |
| MELISSA SERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.46737918519999 | $9.47 |
| MELISSA SEXTON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (218.133880731) | ($143.71) |
| MELISSA SEXTON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 218.133880731 | $143.71 |
| MELISSA SEXTON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (19.400017212) | ($149.27) |
| MELISSA SEXTON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 19.400017212 | $149.27 |
| MELISSA SEXTON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | LINK | (19.400017212) | ($149.18) |
| MELISSA SEXTON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0100394) | ($300.00) |
| MELISSA SEXTON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0100394 | $300.00 |
| MELISSA SEXTON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0100394) | ($299.51) |
| MELISSA SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101105887695 1 | $3.41 |
| MELISSA SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31228141528 | $0.31 |
| MELISSA SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2510049830256 | $2.18 |
| MELISSA SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04992732001994 7 | $0.50 |
| MELISSA SHEN SUET KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000637868531 | $0.00 |
| MELISSA SHEN SUET KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032183075116 | $0.00 |
| MELISSA SHILLING | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9796699532) | ($29,878.67) |
| MELISSA SHILLING | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.9796699532 | $29,878.67 |
| MELISSA SHILLING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (9.347370694) | ($46.79) |
| MELISSA SHILLING | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 9.347370694 | $46.79 |
| MELISSA SHILLING | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.82) | ($24,429.44) |
| MELISSA SHILLING | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04960958958) | ($100.00) |
| MELISSA SHILLING | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.04960958958 | $100.00 |
| MELISSA SHILLING | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.049161) | ($99.05) |
| MELISSA SHILLING | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.234660373) | ($477.96) |
| MELISSA SHILLING | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.234660373 | $477.96 |
| MELISSA SHILLING | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.235108) | ($478.85) |
| MELISSA SHILLING | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (188.455459455) | ($122.14) |
| MELISSA SHILLING | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 188.455459455 | $122.14 |
| MELISSA SHILLING | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | MATIC | (188.455459) | ($122.25) |
| MELISSA SHILLING | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | UNI | (9.34737) | ($49.08) |
| MELISSA SHILLING | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.081071191) | ($99.13) |
| MELISSA SHILLING | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 1.081071191 | $99.13 |
| MELISSA SHILLING | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | AAVE | (1.081071) | ($99.50) |
| MELISSA SHILLING | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00002808095595) | ($0.84) |
| MELISSA SHILLING | ADDRESS REDACTED | 7/2/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00002186502573) | ($0.42) |
| MELISSA SHILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034794014994725 | $132.30 |
| MELISSA SHILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018189002779253 | $4.75 |
| MELISSA SHILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023600630469 | $0.00 |
| MELISSA SHILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.57112902667849 | $1.66 |
| MELISSA SHILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026554846796 | $0.23 |
| MELISSA SHILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038363163449 | $1.52 |
| MELISSA SHILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0061489723013129 | $0.85 |
| MELISSA SHILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.02341435508695 | $0.18 |
| MELISSA SHILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00010202940477 | $0.00 |
| MELISSA SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006498133367 | $19.23 |
| MELISSA SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03564235474 | $0.04 |
| MELISSA SIU-CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.2338493589999 | $87.00 |
| MELISSA SIU-CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027944026117 | $54.53 |
| MELISSA SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.070459688) | ($3,469.24) |
| MELISSA SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.070459688 | $3,469.24 |
| MELISSA SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00351) | ($100.00) |
| MELISSA SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00351 | $100.00 |
| MELISSA SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000702) | ($20.05) |
| MELISSA SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1016001036) | ($2,915.31) |
| MELISSA SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1016001036 | $2,915.31 |
| MELISSA SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1044081) | ($2,991.41) |
| MELISSA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016548329789 | $49.23 |
| MELISSA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0262941398119999 | $1.92 |
| MELISSA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017629929113 | $0.02 |
| MELISSA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010887344652777 | $36.41 |
| MELISSA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020260521435362 | $46.82 |
| MELISSA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.696606704 | $25.92 |
| MELISSA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013698001815 | $0.01 |
| MELISSA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22979564514 | $9.09 |
| MELISSA SOTO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.568772957) | ($6,967.41) |
| MELISSA SOTO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.568772957 | $6,967.41 |
| MELISSA SOTO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (3.568394) | ($6,949.73) |
| MELISSA SOTO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02038668098) | ($594.15) |
| MELISSA SOTO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02038668098 | $594.15 |
| MELISSA SOTO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.020386) | ($597.47) |
| MELISSA SOTO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (382.547188485) | ($250.42) |
| MELISSA SOTO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 382.547188485 | $250.42 |
| MELISSA SOTO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.8948053461) | ($61.63) |
| MELISSA SOTO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.8948053461 | $61.63 |
| MELISSA SOTO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (382.547188) | ($247.86) |
| MELISSA SOTO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003000339648) | ($5.96) |
| MELISSA SOTO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003000339648 | $5.96 |
| MELISSA SOTO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002165574361) | ($0.63) |
| MELISSA SOTO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002165574361 | $0.63 |
| MELISSA SOTO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.5149673668) | ($0.33) |
| MELISSA SOTO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.5149673668 | $0.33 |
| MELISSA SOTO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0002994156347) | ($0.02) |
| MELISSA SOTO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.0002994156347 | $0.02 |
| MELISSA SOTO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | COMP | (0.894805) | ($62.25) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MELISSA SOTO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003379) | ($6.70) |
| MELISSA SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133660635364491 | $4.81 |
| MELISSA SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020529217791882 | $54.53 |
| MELISSA SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2165367598529 | $3.38 |
| MELISSA SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44232572231 | $4.92 |
| MELISSA SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00187411805130918 | $0.20 |
| MELISSA SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.31063434259999 | $2.40 |
| MELISSA ST ANDRE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.127044171) | ($8,866.33) |
| MELISSA ST ANDRE | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 6.127044171 | $8,866.33 |
| MELISSA ST ANDRE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2570318357) | ($7,055.27) |
| MELISSA ST ANDRE | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2570318357 | $7,055.27 |
| MELISSA ST ANDRE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (4.501438161) | ($224.66) |
| MELISSA ST ANDRE | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BSV | 4.501438161 | $224.66 |
| MELISSA ST ANDRE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (113.476543557) | ($1,955.81) |
| MELISSA ST ANDRE | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETC | 113.476543557 | $1,955.81 |
| MELISSA ST ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019065435317359 | $64.77 |
| MELISSA ST ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051962198311372 | $121.74 |
| MELISSA ST ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.46752495371095 | $12.44 |
| MELISSA ST ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.016070925535694 | $1.04 |
| MELISSA STEBLYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.49684444043469 | $1.41 |
| MELISSA STEINFINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000997387228629999 | $0.00 |
| MELISSA STEINFINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000063212873322 | $0.00 |
| MELISSA STOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001537082038 | $0.00 |
| MELISSA STOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016798075154 | $0.02 |
| MELISSA SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.505215117 | $16.91 |
| MELISSA SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023924179969 | $0.47 |
| MELISSA SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.60309693593 | $0.48 |
| MELISSA TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.89872389846 | $13.09 |
| MELISSA TAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005) | ($1.02) |
| MELISSA TAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.98) |
| MELISSA TAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.835294) | ($3,729.74) |
| MELISSA TAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.175096) | ($5,224.34) |
| MELISSA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.88016502296399 | $9.20 |
| MELISSA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008504458263439 | $31.50 |
| MELISSA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.830426169679799 | $0.83 |
| MELISSA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010290764310168 | $27.74 |
| MELISSA TAVAREZ LOPEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 1.305 | $2,368.60 |
| MELISSA TAVAREZ LOPEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.09872395 | $3,000.71 |
| MELISSA TAVAREZ LOPEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.305) | ($1,894.25) |
| MELISSA TAVAREZ LOPEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09872395) | ($2,705.63) |
| MELISSA TAVAREZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023908228696778 | $1.50 |
| MELISSA TAVAREZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000934180235822 | $1.37 |
| MELISSA TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.445098197434337 | $0.42 |
| MELISSA TEOH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (5.292678693) | ($9,516.30) |
| MELISSA TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35440620202 | $0.40 |
| MELISSA TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036412733700323 | $91.03 |
| MELISSA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016929878062 | $5.01 |
| MELISSA TIPENE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (9,820.25871865) | ($6,412.89) |
| MELISSA TIPENE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | CEL | (59.3644) | ($46.24) |
| MELISSA TIPENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.1218426489056 | $91.51 |
| MELISSA TIPENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000116592533980999 | $0.00 |
| MELISSA TIPENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01834688603 | $0.20 |
| MELISSA TIPENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0049923502133 | $0.04 |
| MELISSA TIPENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000231293444179999 | $0.00 |
| MELISSA TIPENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.030407991083 | $0.10 |
| MELISSA TIPENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.117777799839 | $0.00 |
| MELISSA TIPENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.003835366504 | $0.00 |
| MELISSA TIPENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0041334709253 | $0.00 |
| MELISSA TIPENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00061437018337 | $0.00 |
| MELISSA TOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.524987756 | $15.76 |
| MELISSA TOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021609107539 | $4.22 |
| MELISSA TOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012229794901 | $35.98 |
| MELISSA TOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.544774800274 | $64.81 |
| MELISSA TOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015115586676 | $28.43 |
| MELISSA TOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1427884996 | $0.76 |
| MELISSA TOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000127684520779 | $0.04 |
| MELISSA TOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017282196131 | $0.03 |
| MELISSA TOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000338600200059999 | $0.00 |
| MELISSA TOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018995682289 | $0.00 |
| MELISSA TROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044202318547 | $135.90 |
| MELISSA TROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034702176857 | $68.34 |
| MELISSA TROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03519086906 | $0.04 |
| MELISSA TROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2432799343 | $2.57 |
| MELISSA TROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.224795582569999 | $2.50 |
| MELISSA TROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.060349577511 | $0.53 |
| MELISSA TROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.9854056309 | $0.44 |
| MELISSA TROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0085963604961 | $1.95 |
| MELISSA TROTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000317731657839999 | $0.94 |
| MELISSA TULKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127559267498 | $0.38 |
| MELISSA TULKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000084812538487 | $0.02 |
| MELISSA TULKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.017039783588 | $0.06 |
| MELISSA TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124497322084999 | $0.37 |
| MELISSA TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2588894028 | $8.93 |
| MELISSA USNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5102740943027 | $0.49 |
| MELISSA VAN DE VEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129994130766 | $0.38 |
| MELISSA VAN DE VEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021242918447 | $0.00 |
| MELISSA VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087036418687 | $268.59 |
| MELISSA VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.75778708 | $121.83 |
| MELISSA VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07078995425 | $142.27 |
| MELISSA VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.7150416976999 | $12.72 |
| MELISSA VAZQUEZ CESENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117784709118 | $3.49 |
| MELISSA VAZQUEZ CESENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020077886375 | $0.02 |
| MELISSA VAZQUEZ CESENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000578290556859999 | $0.00 |
| MELISSA VAZQUEZ CESENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000058163631412999 | $0.00 |
| MELISSA VIZCARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022033476306 | $0.00 |
| MELISSA VIZCARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01983169356 | $0.02 |
| MELISSA VOLCICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017639139148 | $0.52 |
| MELISSA VOLCICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074343817749999 | $14.51 |
| MELISSA VONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.08) | ($2.08) |
| MELISSA VONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.5) | ($1.50) |
| MELISSA VONG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.178192898) | ($2.38) |
| MELISSA VONG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.385930792) | ($2.77) |
| MELISSA VONG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 2,235.672791 | $2,235.67 |
| MELISSA VONG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ETH | (2.856828164) | ($5,669.16) |
| MELISSA VONG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.08) | ($2.08) |
| MELISSA VONG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.5) | ($1.50) |
| MELISSA VONG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | ETH | (2.620489324) | ($5,157.83) |
| MELISSA VONG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.908276546) | ($2.38) |
| MELISSA VONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Collateral | ETH | (0.00168800336) | ($3.22) |
| MELISSA VONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.043912271) | ($2.77) |
| MELISSA VONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.461486012) | ($1,800.00) |
| MELISSA VONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04388111752) | ($54.05) |
| MELISSA VONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00121790501) | ($1.50) |
| MELISSA VONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.769759239 | $2,179.68 |
| MELISSA VONG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009751980871) | ($2.08) |
| MELISSA VONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00476662958) | ($90.08) |
| MELISSA VONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001322961305) | ($2.50) |
| MELISSA VONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1587553565) | ($3,000.00) |
| MELISSA VONG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1979675333 | $3,740.99 |
| MELISSA VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023509080091 | $70.57 |
| MELISSA VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8814665036 | $2.22 |
| MELISSA VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037546193591603 | $93.28 |
| MELISSA VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.71811196927 | $23.72 |
| MELISSA VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 64.923739503 | $40.77 |
| MELISSA VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.68755994974 | $0.69 |
| MELISSA VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.006673102076 | $0.49 |
| MELISSA VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2451287993 | $7.67 |
| MELISSA WAAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073736798868 | $2.18 |
| MELISSA WAAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2632591917 | $5.26 |
| MELISSA WAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.686313093) | ($7,962.24) |
| MELISSA WAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.686313093 | $7,962.24 |
| MELISSA WAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.359190138) | ($54,130.16) |
| MELISSA WAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.359190138 | $54,130.16 |
| MELISSA WAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.06391201) | ($742.62) |
| MELISSA WAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.06391201 | $742.62 |
| MELISSA WAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00104032256) | ($40.00) |
| MELISSA WAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00104032256 | $40.00 |
| MELISSA WAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002691479071) | ($7.67) |
| MELISSA WAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002691479071 | $7.67 |
| MELISSA WAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01081870537) | ($0.75) |
| MELISSA WAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.01081870537 | $0.75 |
| MELISSA WAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001248) | ($50.19) |
| MELISSA WAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (1.35898246) | ($54,458.52) |
| MELISSA WAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.033679) | ($98.88) |
| MELISSA WAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (2.655325572) | ($7,832.44) |
| MELISSA WAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.294674) | ($19.87) |
| MELISSA WAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | AVAX | (9.780056715) | ($638.15) |
| MELISSA WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059402195257792 | $240.25 |
| MELISSA WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059863186839099 | $18.03 |
| MELISSA WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.76027956251 | $8.45 |
| MELISSA WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016035322377 | $0.14 |
| MELISSA WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22713008482 | $13.58 |
| MELISSA WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.024084759798638 | $1.83 |
| MELISSA WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.140023868209999 | $0.86 |
| MELISSA WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.096102302003 | $0.18 |
| MELISSA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134554719396 | $0.40 |
| MELISSA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.877260554 | $35.88 |
| MELISSA WARD JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.22732675764 | $0.03 |
| MELISSA WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073252373329 | $2.17 |
| MELISSA WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 205.783718970999 | $205.78 |
| MELISSA WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028353717795 | $0.00 |
| MELISSA WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.7819340227 | $3.78 |
| MELISSA WENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045599333956 | $140.28 |
| MELISSA WENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.153188894 | $24.70 |
| MELISSA WIRINGI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.01644808291) | ($532.69) |
| MELISSA WIRINGI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.805740983) | ($3.76) |
| MELISSA WIRINGI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.705943551) | ($7.79) |
| MELISSA WIRINGI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.06533195 | $95.44 |
| MELISSA WIRINGI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.2329530302) | ($340.30) |
| MELISSA WIRINGI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001563920674) | ($3.96) |
| MELISSA WIRINGI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.01452 | $337.87 |
| MELISSA WIRINGI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00353861 | $80.47 |
| MELISSA WIRINGI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.02881574318) | ($655.27) |
| MELISSA WIRINGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.79586133373119 | $8.55 |
| MELISSA WIRINGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00196694910795 | $4.40 |
| MELISSA WOLF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02057988) | ($645.27) |
| MELISSA WOLF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02057988 | $645.27 |
| MELISSA WOLF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.480905669) | ($15.00) |
| MELISSA WOLF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.480905669 | $15.00 |
| MELISSA WOLF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02157658868) | ($50.00) |
| MELISSA WOLF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02157658868 | $50.00 |
| MELISSA WOLF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (26.109353807) | ($20.00) |
| MELISSA WOLF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 26.109353807 | $20.00 |
| MELISSA WOLF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.176479263) | ($10.00) |
| MELISSA WOLF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.176479263 | $10.00 |
| MELISSA WOLF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000844) | ($24.68) |
| MELISSA WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104858596177 | $31.88 |
| MELISSA WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055640216622 | $10.94 |
| MELISSA WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6937744001 | $5.37 |
| MELISSA WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25781978302 | $2.92 |
| MELISSA WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000005500355426 | $0.00 |
| MELISSA WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0106450064118 | $0.66 |
| MELISSA WONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MELISSA WONG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MELISSA WONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27,611.123141141) | ($27,611.12) |
| MELISSA WONG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27,611.123141141 | $27,611.12 |
| MELISSA WONG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MELISSA WONG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (37,111.123141) | ($37,111.12) |
| MELISSA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000331855032489999 | $0.98 |
| MELISSA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 264.1235337303 | $264.12 |
| MELISSA WOO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (1,434.41372) | ($1,066.41) |
| MELISSA WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024665381954999 | $74.67 |
| MELISSA WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030645623783 | $60.03 |
| MELISSA WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.836244963972 | $4.08 |
| MELISSA WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.035337598408 | $1.40 |
| MELISSA WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143249438142 | $0.42 |
| MELISSA WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.512833341 | $44.89 |
| MELISSA WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087222570771 | $17.02 |
| MELISSA WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0049189807716 | $0.54 |
| MELISSA WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35528402178 | $0.36 |
| MELISSA WORSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019948167967 | $5.90 |
| MELISSA WORSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.059343397772 | $3.46 |
| MELISSA WYNN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01044617) | ($418.67) |
| MELISSA WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009816641352634 | $0.39 |
| MELISSA WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000347331375639999 | $0.07 |
| MELISSA WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000046852392769 | $0.00 |
| MELISSA WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.94110899991 | $0.75 |
| MELISSA WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0120572816672199 | $0.01 |
| MELISSA WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000084902958309999 | $0.00 |
| MELISSA WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.009880230365 | $0.58 |
| MELISSA YIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.445026436) | ($7,473.37) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MELISSA YIM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.445026436 | $7,473.37 |
| MELISSA YIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001384725246) | ($40.51) |
| MELISSA YIM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001384725246 | $40.51 |
| MELISSA YIM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011918) | ($20.00) |
| MELISSA YIM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (4.433108436) | ($7,385.93) |
| MELISSA YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014470790161907 | $0.49 |
| MELISSA YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0382011157438902 | $90.00 |
| MELISSA YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.76756456067741 | $8.52 |
| MELISSA YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.002704451819 | $1.13 |
| MELISSA YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001585882751 | $0.31 |
| MELISSA ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025060549218 | $7.42 |
| MELISSA ZWITT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.277494957) | ($29,618.17) |
| MELISSA ZWITT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.277494957 | $29,618.17 |
| MELISSA ZWITT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.197813016) | ($37,980.26) |
| MELISSA ZWITT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.197813016 | $37,980.26 |
| MELISSA ZWITT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (53.867569466) | ($551.76) |
| MELISSA ZWITT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DOT | 53.867569466 | $551.76 |
| MELISSA ZWITT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,107.281079246) | ($1,868.45) |
| MELISSA ZWITT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,107.281079246 | $1,868.45 |
| MELISSA ZWITT | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.027437) | ($49.96) |
| MELISSA ZWITT | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001651) | ($49.96) |
| MELISSA ZWITT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,830.82) |
| MELISSA ZWITT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,833.81) |
| MELISSA ZWITT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,048.68) |
| MELISSA ZWITT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,828.63) |
| MELISSA ZWITT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,834.72) |
| MELISSA ZWITT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($6,110.24) |
| MELISSA ZWITT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($6,119.04) |
| MELISSA ZWITT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($8,780.90) |
| MELISSA ZWITT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($7,042.40) |
| MELISSA ZWITT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3) | ($8,910.00) |
| MELISSA ZWITT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | DOT | (53.866959) | ($503.26) |
| MELISSA ZWITT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.396162) | ($11,755.32) |
| MELISSA ZWITT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (2.250057) | ($3,972.09) |
| MELISSA ZWITT | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ADA | (3,107.27359) | ($1,744.77) |
| MELISSA ZWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056207205885131 | $199.43 |
| MELISSA ZWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10253987309489 | $256.06 |
| MELISSA ZWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.165278373772 | $12.85 |
| MELISSA ZWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68165630781042 | $9.15 |
| MELISSE GAMACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000364410829879999 | $0.01 |
| MELISSE GAMACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00003053150052 | $0.00 |
| MELISSE GAMACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000035889186735 | $0.00 |
| MELISSE GAMACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000042890908679 | $0.00 |
| MELITA COSIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000831660716939999 | $24.62 |
| MELITA COSIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.46119582663999 | $0.07 |
| MELITA COSIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.103401282866 | $0.35 |
| MELITA COSIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.104468248542 | $0.16 |
| MELITTA GOMBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016935926203 | $0.00 |
| MELITTA GOMBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0079807491334 | $0.01 |
| MELITTA GOMBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000116965472225 | $0.01 |
| MELIZ KAZIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25390181071884 | $0.30 |
| MELIZ KAZIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043907904494 | $0.09 |
| MELIZ KAZIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003934276408 | $0.00 |
| MELIZ KAZIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0030161591837 | $0.00 |
| MELIZ KAZIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0735555807 | $0.08 |
| MELIZA YAMIL AVELLANEDA SALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001276331378 | $50.00 |
| MELIZA YAMIL AVELLANEDA SALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.3918213337539 | $6.75 |
| MELKER PERSSON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00049989 | $20.33 |
| MELKER PERSSON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00451967 | $176.51 |
| MELKER PERSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00073564 | $19.85 |
| MELKER PERSSON | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | BTC | 0.00110708 | $21.20 |
| MELKER PERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000204829207507 | $5.90 |
| MELKER PERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00200322639259999 | $0.00 |
| MELKER TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107028901818 | $31.68 |
| MELKER TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0307309128069999 | $60.20 |
| MELKER TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5849237517 | $1.62 |
| MELKER TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65092213924 | $7.23 |
| MELKER TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043423657442 | $0.32 |
| MELKER TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.35356950491 | $21.14 |
| MELKER TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.023485652604 | $7.47 |
| MELKIN MILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07583388665591 | $0.08 |
| MELLANIE NARINESINGH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2069485034) | ($6,084.55) |
| MELLANIE NARINESINGH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2069485034 | $6,084.55 |
| MELLANIE NARINESINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009445741223153 | $35.19 |
| MELLANIE WINSTON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01511286468) | ($43.16) |
| MELLANIE WINSTON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00115075) | ($44.06) |
| MELLANIE WINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000876189881028 | $0.04 |
| MELLANIE WINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026719913776067 | $0.08 |
| MELLE BAKKEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9852448305442 | $1.10 |
| MELLE GROENEWOUD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (17.192824) | ($10.02) |
| MELLE GROENEWOUD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00034345) | ($10.01) |
| MELLE GROENEWOUD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (550.866555) | ($320.51) |
| MELLE GROENEWOUD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06066409) | ($1,766.42) |
| MELLE GROENEWOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063519325415614 | $21.36 |
| MELLE GROENEWOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.117927645365 | $0.12 |
| MELLE GROENEWOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9361253552093 | $2.73 |
| MELLE JANSSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (458.808) | ($373.13) |
| MELLE JANSSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0124451 | $373.13 |
| MELLE JANSSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | UNI | (30.0) | ($151.75) |
| MELLE JANSSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0050478 | $151.75 |
| MELLE JANSSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | LINK | (13.4721) | ($95.67) |
| MELLE JANSSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0031771 | $95.67 |
| MELLE JANSSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | SNX | (46.215) | ($121.20) |
| MELLE JANSSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 121.314 | $121.20 |
| MELLE JANSSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (121.31) | ($121.31) |
| MELLE JANSSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0040385 | $121.31 |
| MELLE JANSSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BAT | (19.63) | ($7.59) |
| MELLE JANSSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 7.557 | $7.59 |
| MELLE JANSSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.71863) | ($1,438.08) |
| MELLE JANSSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 1,436.477 | $1,438.08 |
| MELLE JANSSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (1,444.03) | ($1,444.03) |
| MELLE JANSSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0480718 | $1,444.03 |
| MELLE JANSSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.2513 | $7,609.49 |
| MELLE JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035917798244 | $116.20 |
| MELLE JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.9490769860783 | $37.85 |
| MELLE JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045304006731858 | $11.87 |
| MELLE JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00440834517499999 | $0.00 |
| MELLE POSTMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016658968133 | $0.05 |
| MELLE POSTMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179869337219999 | $0.02 |
| MELLE POSTMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000026996198492 | $0.00 |
| MELLE POSTMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000107907746442 | $0.00 |
| MELLE SCHREIJ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 10.253906364 | $123.39 |
| MELLE SCHREIJ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01259409 | $380.17 |
| MELLE SCHREIJ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | MATIC | 743.37521358 | $518.85 |
| MELLE SCHREIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084923006423 | $24.61 |
| MELLE SCHREIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00942752845239999 | $18.38 |
| MELLE SCHREIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.4866927618 | $11.36 |
| MELLE SCHREIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51842688807 | $5.37 |
| MELLE SCHREIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00569614184239999 | $0.01 |
| MELLE SCHREIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.21306020965 | $0.10 |
| MELLE SCHREIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000017289561176 | $0.00 |
| MELLE SCHREIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0081212294874 | $0.01 |
| MELLIE MEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000178504561809999 | $0.35 |
| MELLISA NOVITA LUWUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003863268426 | $0.00 |
| MELLISA NOVITA LUWUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055741172593 | $0.01 |
| MELLISA NOVITA LUWUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069706665002 | $0.01 |
| MELLISA NOVITA LUWUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022744843085 | $0.01 |
| MELLISA RENAE BUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000189439789849999 | $0.56 |
| MELLISA RENAE BUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.52949572159999 | $2.53 |
| MELLISA WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00878088442032 | $0.01 |
| MELLISA WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0072031890514 | $0.79 |
| MELLISSA JAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003442419008 | $105.26 |
| MELLISSA JAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136796630439 | $277.49 |
| MELLISSA JAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 250.580478917 | $250.58 |
| MELLISSA JAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.523533029 | $10.37 |
| MELLISSA JAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.854595963 | $20.61 |
| MELLISSA JAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 30.886784864 | $30.89 |
| MELLISSA JAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013500948192 | $0.77 |
| MELLISSA MAGDINEC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3257138018) | ($500.00) |
| MELLISSA MAGDINEC | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.3257138018 | $500.00 |
| MELLISSA MAGDINEC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.089910922) | ($30,731.54) |
| MELLISSA MAGDINEC | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 20.089910922 | $30,731.54 |
| MELLISSA MAGDINEC | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (20.415624723) | ($30,146.43) |
| MELLISSA MAGDINEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16109640565147 | $382.86 |
| MELLISSA PERDUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.59195815202 | $1,192.43 |
| MELLOW LONGFELLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015299216018 | $45.32 |
| MELLOW LONGFELLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021409286722 | $0.00 |
| MELLY JULITA LUWUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172487181629999 | $5.11 |
| MELLY JULITA LUWUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00099221743932 | $1.94 |
| MELLY JULITA LUWUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.98499451849999 | $1.87 |
| MELLY JULITA LUWUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.2478675641 | $7.25 |
| MELLY JULITA LUWUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 6.3144120365 | $6.31 |
| MELNAND JAN GUMAYAGAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (125.0) | ($125.00) |
| MELNAND JAN GUMAYAGAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 125.0 | $125.00 |
| MELNAND JAN GUMAYAGAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (125.0) | ($125.00) |
| MELNAND JAN GUMAYAGAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 166.666666667 | $182.33 |
| MELNAND JAN GUMAYAGAY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (142.16088673) | ($142.16) |
| MELNAND JAN GUMAYAGAY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 142.16088673 | $142.16 |
| MELNAND JAN GUMAYAGAY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MCDAI | (142.16088673) | ($142.16) |
| MELNAND JAN GUMAYAGAY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (219.001142402) | ($219.00) |
| MELNAND JAN GUMAYAGAY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 219.001142402 | $219.00 |
| MELNAND JAN GUMAYAGAY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | GUSD | (219.0) | ($219.00) |
| MELNAND JAN GUMAYAGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066453665783 | $0.20 |
| MELNAND JAN GUMAYAGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.19747615608 | $1.82 |
| MELNAND JAN GUMAYAGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0116793088511 | $0.01 |
| MELNAND JAN GUMAYAGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00933867745149999 | $0.08 |
| MELNAND JAN GUMAYAGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000751627594889999 | $0.08 |
| MELNAND JAN GUMAYAGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.67895711277683 | $0.68 |
| MELNAND JAN GUMAYAGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.8073205119173 | $2.81 |
| MELNIK EVGENIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000190436851 | $0.00 |
| MELNIK EVGENIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000008043252791 | $0.00 |
| MELNYK YEHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000102047010999999 | $0.00 |
| MELNYK YEHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000452370952239999 | $0.01 |
| MELNYK YEHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017157952155 | $0.02 |
| MELO LOCQUIAO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5838925047) | ($1,605.46) |
| MELO LOCQUIAO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00704833) | ($257.17) |
| MELO LOCQUIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003025591954895 | $1.18 |
| MELO LOCQUIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014275559062 | $0.00 |
| MELO LOCQUIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024048487689233 | $7.02 |
| MELODIE FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6204718481579 | $3.59 |
| MELODIE GRANDIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (92.4846) | ($37.07) |
| MELODIE GRANDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0830430580247 | $1.45 |
| MELODIE MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0450208287643 | $2.28 |
| MELODIE MYERS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03394344) | ($1,000.00) |
| MELODIE MYERS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03394344 | $1,000.00 |
| MELODIE MYERS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03394344) | ($1,023.67) |
| MELODIE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137306715524 | $41.93 |
| MELODIE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.476186722 | $4.07 |
| MELODIE ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049482579517 | $1.46 |
| MELODIE ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00096555677483 | $1.88 |
| MELODIE ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.51095823164 | $0.32 |
| MÉLODIE SCELLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124760841238999 | $36.93 |
| MELODIE SCHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.032074756034 | $975.27 |
| MELODIE SCHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6987673639 | $4.31 |
| MELODIE SCHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.46915030435 | $949.55 |
| MELODIE SCHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0501382569 | $5.59 |
| MELODIE SCHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 210.490929632 | $132.17 |
| MELODIE SCHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.29617534023 | $11.44 |
| MELODIE SCHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 32.311095688 | $4.72 |
| MELODIE SCHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.066227594068 | $7.27 |
| MELODIE SCHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356115553569999 | $0.36 |
| MELODIE SCHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0207205454699999 | $1.57 |
| MELODIE SCHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.19579336827 | $13.96 |
| MELODIE SCHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0182128920029999 | $1.97 |
| MELODIE SCHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.5396452315 | $2.82 |
| MELODIE ZANETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.21175833923 | $12.71 |
| MELODY ACHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028410853558 | $0.00 |
| MELODY ACHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00097381857248 | $0.00 |
| MELODY ACHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030986573621 | $0.03 |
| MELODY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0182700895809999 | $0.02 |
| MELODY ANNE FORONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033395514399 | $102.04 |
| MELODY ARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000168936655669999 | $5.00 |
| MELODY ARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00206533065142 | $4.03 |
| MELODY ARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.7595171 | $19.76 |
| MELODY ARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.397384519969999 | $0.06 |
| MELODY ARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 6.8462098483 | $6.85 |
| MELODY BLANCHETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018434279029 | $0.55 |
| MELODY BLANCHETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057924289678 | $0.01 |
| MELODY BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092516526843 | $284.65 |
| MELODY BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040336531098 | $79.88 |
| MELODY BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.38765815688 | $1.32 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MELODY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000229715310469999 | $0.00 |
| MELODY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001941961249 | $0.00 |
| MELODY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.258958771 | $4.26 |
| MELODY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001534315401 | $0.00 |
| MELODY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 41.119597256 | $1.68 |
| MELODY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008544353869 | $0.00 |
| MELODY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00671833961649999 | $0.01 |
| MELODY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00106571665242 | $0.12 |
| MELODY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0003872531824 | $0.00 |
| MELODY DE OLIVEIRA PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19861013912699 | $1.30 |
| MELODY FARAHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000045231751244 | $0.00 |
| MELODY FU | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.990636 | $3,005.01 |
| MELODY FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255524993576 | $77.45 |
| MELODY FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1763476441 | $357.18 |
| MELODY FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.99915269409999 | $22.22 |
| MELODY GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078580563393 | $23.26 |
| MELODY GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0570717469379999 | $114.16 |
| MELODY GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0985864087 | $2.57 |
| MELODY HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162614240832999 | $0.48 |
| MELODY HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.923713755 | $17.92 |
| MELODY INFINGER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (3.223110529) | ($5,919.63) |
| MELODY INFINGER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 3.223110529 | $5,919.63 |
| MELODY INFINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034018407526 | $1.01 |
| MELODY INFINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.016540360448568 | $31.64 |
| MELODY INFINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 42.123598184 | $42.12 |
| MELODY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020410839733 | $0.60 |
| MELODY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8228762018 | $8.82 |
| MELODY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18875847053 | $0.19 |
| MELODY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35615587962 | $0.36 |
| MELODY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143355253169999 | $0.42 |
| MELODY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2,756.540904703 | $2,756.54 |
| MELODY MASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017512024441 | $0.52 |
| MELODY MOLINA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.719293957) | ($5.62) |
| MELODY MOLINA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | MANA | 166.30816976 | $297.92 |
| MELODY MOLINA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00174447 | $63.39 |
| MELODY MOLINA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XRP | (76.820814) | ($39.61) |
| MELODY MOLINA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01081343 | $306.67 |
| MELODY MOLINA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01302724809) | ($383.78) |
| MELODY MOLINA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.85699989) | ($5.62) |
| MELODY MOLINA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.05431117832 | $977.48 |
| MELODY MOLINA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001363084107) | ($24.53) |
| MELODY MOLINA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009862322593) | ($17.75) |
| MELODY MOLINA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04444990465) | ($800.00) |
| MELODY MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.8410403294149 | $12.96 |
| MELODY MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129145344435999 | $0.38 |
| MELODY MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9168111478 | $1.92 |
| MELODY MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.112630254082 | $0.99 |
| MELODY MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.39332425793 | $0.39 |
| MELODY NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016573146361 | $0.49 |
| MELODY NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.1490821387 | $8.15 |
| MELODY OERTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000713695593 | $21.12 |
| MELODY OERTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070075402745 | $13.67 |
| MELODY PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000253438416 | $0.01 |
| MELODY PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108563291384 | $0.01 |
| MELODY PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022899762669 | $44.68 |
| MELODY PAGE FERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035388032445 | $69.74 |
| MELODY PERAMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (28,322.531964) | ($28,322.53) |
| MELODY PERAMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (32.3508349999999) | ($32.35) |
| MELODY PERAMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.644149815) | ($12,665.59) |
| MELODY PERAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130399905857 | $0.39 |
| MELODY PERAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06440495359664 | $0.07 |
| MELODY PERAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0307330904823889 | $85.87 |
| MELODY PERAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 32.3706970909417 | $32.37 |
| MELODY ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043229138869 | $132.85 |
| MELODY ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113918284291 | $230.62 |
| MELODY ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 444.248502253999 | $444.25 |
| MELODY ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.039097468 | $36.50 |
| MELODY ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.914212130999 | $6.85 |
| MELODY ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.0033579269 | $44.49 |
| MELODY ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.8028092406 | $167.58 |
| MELODY SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016632261198 | $4.92 |
| MELODY SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095856606414999 | $18.70 |
| MELODY SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.5039133937 | $18.50 |
| MELODY SPIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175765163709999 | $0.52 |
| MELODY SPIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0306047673299999 | $59.94 |
| MELODY TRUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27876478956 | $1.49 |
| MELODY TRUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01489429714 | $29.06 |
| MELODY TRUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30234563555 | $18.08 |
| MELODY TRUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000001857703475 | $0.00 |
| MELODY WHITE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.01090142 | $319.48 |
| MELODY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060826374295 | $18.00 |
| MELODY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8376438483 | $2.14 |
| MELODY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099700149113 | $19.45 |
| MELODY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.84735972029999 | $1.85 |
| MELODY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.33951362262 | $0.05 |
| MELODY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.5720197715969 | $59.18 |
| MELODYE KAY MARTIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.399 | $11,729.00 |
| MELODYE KAY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00195090945949999 | $58.51 |
| MELODYE KAY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084335979651 | $170.02 |
| MELON GAVEESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0524757461474999 | $0.05 |
| MELONIE DRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.541923622 | $53.54 |
| MELONIE WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139140170839 | $4.12 |
| MELONIE WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036123312218 | $7.05 |
| MELONIE WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4421369246 | $0.91 |
| MELONIE WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16034167429 | $1.78 |
| MELORIN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032732147729999 | $96.96 |
| MELORIN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0563747775689999 | $112.74 |
| MELORIN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.480708784069999 | $0.30 |
| MELORIN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5625421761 | $3.56 |
| MELORIN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.5625566141 | $3.56 |
| MELORIN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 38.833379767 | $3.67 |
| MELRI THEUNISSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (18.0) | ($14.73) |
| MELRI THEUNISSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.008179 | $14.73 |
| MELRI THEUNISSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (7.003) | ($5.40) |
| MELRI THEUNISSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.002804 | $5.40 |
| MELRI THEUNISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187269915266 | $61.47 |
| MELRI THEUNISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.33024002805 | $28.36 |
| MELRI THEUNISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000121363269 | $0.02 |
| MELRI THEUNISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00980499283299999 | $18.32 |
| MELROSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.343169441101 | $3.22 |
| MELS DRINKWAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161436623723 | $0.48 |
| MELS DRINKWAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.76512523 | $7.77 |
| MELSER BONILLA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LTC | (19.0297) | ($2,096.32) |
| MELSER BONILLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 2,081.171 | $2,096.32 |
| MELSER BONILLA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.98) | ($4.98) |
| MELSER BONILLA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MELSER BONILLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | AVAX | 45.308869849 | $3,644.62 |
| MELSER BONILLA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AVAX | (33.0) | ($2,664.27) |
| MELSER BONILLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 2,623.736 | $2,664.27 |
| MELSER BONILLA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (12.1282) | ($1,270.19) |
| MELSER BONILLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,253.963 | $1,270.19 |
| MELSER BONILLA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MELSER BONILLA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MELSER BONILLA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| MELSER BONILLA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | LTC | 0.17549 | $20.00 |
| MELSER BONILLA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LTC | (0.01753924) | ($2.00) |
| MELSER BONILLA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LTC | (0.15795076) | ($18.03) |
| MELSER BONILLA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,065.009962007) | ($5,065.01) |
| MELSER BONILLA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,065.009962007 | $5,065.01 |
| MELSER BONILLA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| MELSER BONILLA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | LTC | 17.53695 | $2,000.00 |
| MELSER BONILLA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LTC | (17.53695) | ($1,996.09) |
| MELSER BONILLA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (3,125.0) | ($3,125.00) |
| MELSER BONILLA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | LTC | 27.3945 | $3,125.00 |
| MELSER BONILLA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LTC | (27.3945) | ($3,122.43) |
| MELSER BONILLA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MELSER BONILLA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,317.399560587) | ($1,900.00) |
| MELSER BONILLA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,317.399560587 | $1,900.00 |
| MELSER BONILLA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (20.025031289) | ($1,600.00) |
| MELSER BONILLA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 20.025031289 | $1,600.00 |
| MELSER BONILLA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | MATIC | (1,317.361) | ($1,897.00) |
| MELSER BONILLA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 1,896.413 | $1,897.00 |
| MELSER BONILLA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | AVAX | (20.02502) | ($1,600.60) |
| MELSER BONILLA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 1,601.232 | $1,600.60 |
| MELSER BONILLA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (3,497.65) | ($3,497.65) |
| MELSER BONILLA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | LTC | 30.82987 | $3,497.65 |
| MELSER BONILLA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LTC | (30.82987) | ($3,479.46) |
| MELSER BONILLA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.2884338044) | ($10.00) |
| MELSER BONILLA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.2884338044 | $10.00 |
| MELSER BONILLA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (17.431138) | ($10.00) |
| MELSER BONILLA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 17.431138 | $10.00 |
| MELSER BONILLA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (13.859139035) | ($10.00) |
| MELSER BONILLA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.2884450936) | ($9.97) |
| MELSER BONILLA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 13.859139035 | $10.00 |
| MELSER BONILLA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (13.897699622) | ($9.96) |
| MELSER BONILLA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ADA | (17.431138) | ($9.96) |
| MELSER BONILLA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (12.873767177) | ($442.34) |
| MELSER BONILLA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 12.873767177 | $442.34 |
| MELSER BONILLA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (735.275666656) | ($526.71) |
| MELSER BONILLA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 735.275666656 | $526.71 |
| MELSER BONILLA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (12.873767177) | ($441.96) |
| MELSER BONILLA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.07773495288) | ($4.41) |
| MELSER BONILLA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.07773495288 | $4.41 |
| MELSER BONILLA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (735.275666656) | ($526.42) |
| MELSER BONILLA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,250.895872545) | ($632.53) |
| MELSER BONILLA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,250.895872545 | $632.53 |
| MELSER BONILLA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ADA | (1,250.895872) | ($634.78) |
| MELSER BONILLA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.009847616836) | ($0.26) |
| MELSER BONILLA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.009847616836 | $0.26 |
| MELSER BONILLA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.8033065718) | ($0.49) |
| MELSER BONILLA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.8033065718 | $0.49 |
| MELSER BONILLA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | SOL | (0.077734952) | ($3.34) |
| MELSER BONILLA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.203314893) | ($3.20) |
| MELSER BONILLA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.203314893 | $3.20 |
| MELSER BONILLA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.7025980473) | ($0.45) |
| MELSER BONILLA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.7025980473 | $0.45 |
| MELSER BONILLA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.005603553826) | ($0.37) |
| MELSER BONILLA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.005603553826 | $0.37 |
| MELSER BONILLA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0000558189172) | $0.00 |
| MELSER BONILLA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.0000558189172 | $0.00 |
| MELSER BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049558443007 | $0.00 |
| MELSER BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000254706375309999 | $0.00 |
| MELSER BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.20538854541283 | $3.21 |
| MELSER BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.61106366688654 | $10.30 |
| MELSER BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.64627221863243 | $4.34 |
| MELSER BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00003430091532 | $0.00 |
| MELSER BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000442846041859999 | $0.00 |
| MELSER BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0056021456104887 | $0.62 |
| MELSER BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0118118532580781 | $1.19 |
| MELSER BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.103412680971499 | $6.50 |
| MELTEM KıRLı | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029471603248 | $0.00 |
| MELTEM KıRLı | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013376413061 | $0.01 |
| MELTEM ZUDOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022705603544 | $68.53 |
| MELTHA DOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003072320649 | $0.00 |
| MELTON HERRING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0479274028) | ($114.67) |
| MELTON HERRING | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0479274028 | $114.67 |
| MELTON HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137873229816 | $0.41 |
| MELTON HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022377019564797 | $0.63 |
| MELTON HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120740604553 | $0.01 |
| MELTON HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.3038499009999 | $20.85 |
| MELTON HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.025622669655 | $0.02 |
| MELTON HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.821904152 | $2.02 |
| MELTON HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.38145675398 | $0.18 |
| MELUZ MONTENEGRO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.121474 | $325.62 |
| MELUZ MONTENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.2994053139731 | $18.79 |
| MELUZ MONTENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.20029819429999 | $2.54 |
| MELUZ MONTENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.02398568109999 | $1.90 |
| MELUZ MONTENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31639162476 | $3.52 |
| MELUZ MONTENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.38730667593 | $0.06 |
| MELVA BEVERLY ENRIQUEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | MATIC | 79.36684694 | $88.11 |
| MELVA BEVERLY ENRIQUEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | MATIC | (79.366) | ($85.64) |
| MELVA BEVERLY ENRIQUEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.0022063 | $85.64 |
| MELVA BEVERLY ENRIQUEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0022063) | ($64.02) |
| MELVA BEVERLY ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038825965852 | $119.05 |
| MELVA BEVERLY ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37740055688 | $4.19 |
| MELVA MONROE-HENDERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.00871378 | $26.33 |
| MELVA MONROE-HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061662228905 | $18.25 |
| MELVA MONROE-HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001160599630653 | $0.22 |
| MELVA MONROE-HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.62703203992 | $0.63 |
| MELVA MONROE-HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.13327904705 | $0.90 |
| MELVA MONROE-HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5515549835 | $0.97 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MELVA MONROE-HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15838143485 | $1.40 |
| MELVA MONROE-HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000109748962275999 | $0.01 |
| MELVA MONROE-HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0074454136156 | $0.01 |
| MELVICO DHARMAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144035085191 | $4.26 |
| MELVICO DHARMAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9060032853354 | $4.44 |
| MELVILLE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043048352197 | $8.40 |
| MELVILLE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6824673481 | $2.13 |
| MELVILLE MORRIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0022329103344) | ($6.75) |
| MELVILLE MORRIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,190.0 | $8,190.00 |
| MELVILLE MORRIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.75) | ($6.75) |
| MELVILLE MORRIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (8,100.0) | ($8,100.00) |
| MELVILLE MORRIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 7.098128768 | $14,846.02 |
| MELVILLE MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006564086834 | $0.00 |
| MELVILLE MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073638320688 | $124.17 |
| MELVILLE MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.979405638620999 | $0.98 |
| MELVILLE PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000242231204906 | $0.01 |
| MELVILLE PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017974422766 | $0.02 |
| MELVILLE PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000107334299402 | $0.00 |
| MELVILLE PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00089618167874 | $0.00 |
| MELVIN ABBRINGH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002143649687) | ($0.83) |
| MELVIN ABBRINGH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002701436298) | ($0.83) |
| MELVIN ABBRINGH | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004249624323) | ($0.83) |
| MELVIN ABBRINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063937957568 | $197.76 |
| MELVIN ABBRINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.6267297727 | $22.02 |
| MELVIN ABBRINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14449995632999 | $293.27 |
| MELVIN ABBRINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.573775177 | $84.17 |
| MELVIN ABURQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000002143056869 | $0.00 |
| MELVIN ABURQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000052650274194 | $0.00 |
| MELVIN ABURQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000049896223687 | $0.00 |
| MELVIN ALBERTO RAVELO CRUZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 194.720825 | $194.72 |
| MELVIN ALBERTO RAVELO CRUZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | XLM | 3,415.9777828 | $577.38 |
| MELVIN ALBERTO RAVELO CRUZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MATIC | 103.9711838 | $91.40 |
| MELVIN ALBERTO RAVELO CRUZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MATIC | 261.1437859 | $225.62 |
| MELVIN ALBERTO RAVELO CRUZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | XLM | 1,826.5972989 | $271.33 |
| MELVIN ALBERTO RAVELO CRUZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (194.72) | ($194.72) |
| MELVIN ALBERTO RAVELO CRUZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001591) | ($47.86) |
| MELVIN ALBERTO RAVELO CRUZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (365.112468) | ($220.66) |
| MELVIN ALBERTO RAVELO CRUZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | XLM | (5,242.575081) | ($708.96) |
| MELVIN ALBERTO RAVELO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001591354794 | $50.00 |
| MELVIN ALI ZAMORA URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034768008349 | $0.10 |
| MELVIN ALI ZAMORA URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025300906957 | $0.05 |
| MELVIN AMORANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079370243337 | $245.96 |
| MELVIN AMORANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00071155009374 | $0.00 |
| MELVIN ANDRES AMARO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000487021989369999 | $1.44 |
| MELVIN ANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000049019335089 | $0.00 |
| MELVIN B LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164265642539999 | $48.85 |
| MELVIN BOWSER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058146175488 | $1.72 |
| MELVIN BOWSER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012869926106999 | $2.51 |
| MELVIN BOWSER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9262846348 | $2.32 |
| MELVIN BOWSER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4355596255 | $1.49 |
| MELVIN BRUGGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015792021411 | $0.00 |
| MELVIN BRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000123782471052 | $0.00 |
| MELVIN CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022003043047 35 | $66.33 |
| MELVIN CHASE SEEGARS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00180212 | $75.07 |
| MELVIN CHASE SEEGARS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00124588 | $50.16 |
| MELVIN CHASE SEEGARS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00127713 | $50.73 |
| MELVIN CHASE SEEGARS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00201409 | $73.49 |
| MELVIN CHASE SEEGARS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.00633922) | ($193.23) |
| MELVIN CHASE SEEGARS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00166333) | ($45.00) |
| MELVIN CHASE SEEGARS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00166333 | $45.00 |
| MELVIN CHASE SEEGARS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00352587 | $96.53 |
| MELVIN CHASE SEEGARS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05538734215) | ($1,500.00) |
| MELVIN CHASE SEEGARS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001703160771) | ($46.13) |
| MELVIN CHASE SEEGARS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001384683554) | ($37.50) |
| MELVIN CHASE SEEGARS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.06278070113 | $1,700.23 |
| MELVIN CHASE SEEGARS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | BTC | 0.00633922 | $171.68 |
| MELVIN CHASE SEEGARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050842869279 | $1.28 |
| MELVIN CHASE SEEGARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019117647608 | $0.02 |
| MELVIN CHASE SEEGARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2868124556 | $2.61 |
| MELVIN CHASE SEEGARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.467833858369999 | $5.20 |
| MELVIN CHIN AIK SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114076470561 | $0.00 |
| MELVIN CHIN AIK SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.6781501585 | $5.68 |
| MELVIN CHINCHILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000189662601839999 | $0.56 |
| MELVIN CHINCHILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029525128591 | $57.73 |
| MELVIN CORNEBIZE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (155.0) | ($155.00) |
| MELVIN CORNEBIZE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (32,506.0) | ($32,506.00) |
| MELVIN CORNEBIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001652013509 | $0.49 |
| MELVIN CORNEBIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.99477722332399 | $0.99 |
| MELVIN CORNEBIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 208.54408341208 | $208.54 |
| MELVIN CUETO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BNB | (0.007439738121) | ($3.00) |
| MELVIN CUETO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BNB | (1.349086951) | ($416.64) |
| MELVIN CUETO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BNB | 1.4020014 | $416.42 |
| MELVIN CUETO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009) | ($15.83) |
| MELVIN CUETO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BNB | 0.11887057 | $32.84 |
| MELVIN CUETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016594056938 | $0.47 |
| MELVIN CUETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.53047658011473 | $10.16 |
| MELVIN CUETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008151737418 | $1.39 |
| MELVIN CUETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0098745712119 | $0.01 |
| MELVIN CUETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0032792141611333 | $0.86 |
| MELVIN DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.60831551883104 | $1.53 |
| MELVIN DALRYMPLE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001047799621) | ($0.42) |
| MELVIN DALRYMPLE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.116581099999999 | $4,831.74 |
| MELVIN DALRYMPLE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 3.495 | $10,838.00 |
| MELVIN DALRYMPLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (66.312997347) | ($500.00) |
| MELVIN DALRYMPLE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 78.550377781 | $592.27 |
| MELVIN DALRYMPLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.05570291777) | ($0.42) |
| MELVIN DALRYMPLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (1.991061008) | ($15.01) |
| MELVIN DALRYMPLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (10.190616508) | ($70.74) |
| MELVIN DALRYMPLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($64.99) |
| MELVIN DALRYMPLE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | AVAX | 10.0 | $275.80 |
| MELVIN DALRYMPLE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | AVAX | 80.5 | $1,966.82 |
| MELVIN DALRYMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00715267307619999 | $219.94 |
| MELVIN DALRYMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 152.23248187122 | $148.57 |
| MELVIN DALRYMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.103781405226 | $2.46 |
| MELVIN DALRYMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.7711752679 | $0.20 |
| MELVIN DE VERA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (437.954612025) | ($437.95) |
| MELVIN DE VERA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 437.954612025 | $437.95 |
| MELVIN DE VERA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (437.95) | ($437.95) |
| MELVIN DE VERA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | AVAX | 22.58755 | $437.95 |
| MELVIN DE VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3316941860398 | $5.33 |
| MELVIN DE WILDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00785360312479999 | $243.51 |
| MELVIN DE WILDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.29014907736949 | $7.97 |
| MELVIN DE WILDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127494932350999 | $258.44 |
| MELVIN DE WILDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4159529368 | $2.14 |
| MELVIN DE WILDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.119415054321999 | $38.00 |
| MELVIN DE WILDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.065509516371 | $4.67 |
| MELVIN DELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000203303303399999 | $0.00 |
| MELVIN DELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082724138417 | $0.01 |
| MELVIN DELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021265888246 | $4.15 |
| MELVIN DELOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094780954324114 | $20.06 |
| MELVIN DELOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000954862905809999 | $0.00 |
| MELVIN DELOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000178345181 | $0.00 |
| MELVIN DELOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000030275042034 | $0.00 |
| MELVIN DELOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.101943252779 | $0.06 |
| MELVIN DELOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000030819625788999 | $0.00 |
| MELVIN DELOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000122474502919 | $0.00 |
| MELVIN DELOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000008868740933 | $0.00 |
| MELVIN DELOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000008518077007 | $0.00 |
| MELVIN DELOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000000825950653879999 | $0.00 |
| MELVIN DELOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000099733078472 | $0.00 |
| MELVIN DELOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040989734782 | $2.33 |
| MELVIN DESROCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.551730957086 | $6.73 |
| MELVIN DISLA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01191348399) | ($357.48) |
| MELVIN DISLA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01191348399 | $357.48 |
| MELVIN DISLA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01191348) | ($369.95) |
| MELVIN DISLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006499626503114 | $2.41 |
| MELVIN DUANE SYMES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (4.80850125) | ($144,894.57) |
| MELVIN DUANE SYMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 236.458516098529 | $413.57 |
| MELVIN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027759503154 | $8.22 |
| MELVIN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4444360329 | $4.32 |
| MELVIN EMMANUEL MBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000187770971999999 | $0.00 |
| MELVIN ENSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153137700949999 | $0.45 |
| MELVIN ENSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.057835522931 | $0.06 |
| MELVIN ESCUDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000330898295379999 | $9.79 |
| MELVIN FLECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154982668789 | $0.46 |
| MELVIN FLECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00082664455921 | $0.00 |
| MELVIN FLECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03400496125 | $66.91 |
| MELVIN FLECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.06206537 | $28.92 |
| MELVIN FLEITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016235333727 | $0.48 |
| MELVIN FLEITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000055252910351 | $0.02 |
| MELVIN FRAZIER PEARSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (83.462018899) | ($83.46) |
| MELVIN FRAZIER PEARSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 83.462018899 | $83.46 |
| MELVIN FRAZIER PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7108749637205 | $0.71 |
| MELVIN FRIEDRICHSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000277688979209999 | $0.09 |
| MELVIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000112336773 | $0.00 |
| MELVIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043036280885 | $0.01 |
| MELVIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021678094543 | $0.04 |
| MELVIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000319737583039999 | $0.00 |
| MELVIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028686004912 | $0.00 |
| MELVIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.014114792462 | $0.01 |
| MELVIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.372664597 | $0.06 |
| MELVIN GERMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061412803716 | $18.18 |
| MELVIN GERMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132692967251 | $25.89 |
| MELVIN GERMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.68199458039999 | $1.68 |
| MELVIN GERMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.7252895047 | $6.11 |
| MELVIN GERMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.062569555765 | $0.01 |
| MELVIN GERMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044257423288 | $3.24 |
| MELVIN GERMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00960127362139999 | $2.18 |
| MELVIN GOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000176836442187 | $0.51 |
| MELVIN GOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30596077257 | $0.36 |
| MELVIN GOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000502400985569999 | $0.01 |
| MELVIN GOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00228574439749999 | $0.00 |
| MELVIN GOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0600304129 | $3.18 |
| MELVIN GOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024460394756 | $0.00 |
| MELVIN GOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000500586703349999 | $0.00 |
| MELVIN GOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0224829322579999 | $0.02 |
| MELVIN GOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00078506870575 | $0.00 |
| MELVIN GOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000349939691409999 | $0.00 |
| MELVIN GOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000048886806266 | $0.00 |
| MELVIN GOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000030253424834 | $0.00 |
| MELVIN GOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000003670526263 | $0.00 |
| MELVIN GOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.107792434579999 | $0.11 |
| MELVIN HAIRSTON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001311937295) | ($51.10) |
| MELVIN HAIRSTON | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001311937295 | $51.10 |
| MELVIN HAIRSTON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04897147238) | ($139.94) |
| MELVIN HAIRSTON | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.04897147238 | $139.94 |
| MELVIN HAIRSTON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,450.446016378) | ($1,722.37) |
| MELVIN HAIRSTON | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,450.446016378 | $1,722.37 |
| MELVIN HAIRSTON | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00131193) | ($49.91) |
| MELVIN HAIRSTON | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,450.446016378) | ($1,606.53) |
| MELVIN HAIRSTON | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.04897147238) | ($140.29) |
| MELVIN HAIRSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000413484525005399 | $0.17 |
| MELVIN HAIRSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014994120880384 | $0.45 |
| MELVIN HAIRSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.960018519564 | $7.96 |
| MELVIN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059935406531 | $185.21 |
| MELVIN HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015457506441 | $0.05 |
| MELVIN HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026294243066 | $0.05 |
| MELVIN HEGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015863247466 | $30.95 |
| MELVIN HEGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5639897744 | $3.56 |
| MELVIN HERMANS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.073) | ($212.91) |
| MELVIN HERMANS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.073) | ($207.24) |
| MELVIN HERMANS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07) | ($197.36) |
| MELVIN HERMANS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003) | ($8.46) |
| MELVIN HERMANS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.073) | ($179.15) |
| MELVIN HERMANS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07) | ($143.07) |
| MELVIN HERMANS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06) | ($124.15) |
| MELVIN HERMANS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.066) | ($125.72) |
| MELVIN HERMANS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.066) | ($125.65) |
| MELVIN HERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.88467107793 | $1,772.55 |
| MELVIN HERNANDEZ CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000056549705165999 | $0.00 |
| MELVIN HERNANDEZ CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.111613727855999 | $1.24 |
| MELVIN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.64127051405 | $0.51 |
| MELVIN HO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (6,641.433517) | ($6,641.43) |
| MELVIN HO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00053363) | ($16.49) |
| MELVIN HO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (6.426044) | ($6.43) |
| MELVIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002769286348818 | $0.10 |
| MELVIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.368672754265 | $41.37 |
| MELVIN HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25035981799 | $0.04 |
| MELVIN HUANG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006389153676) | ($0.26) |
| MELVIN HUANG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (2,600.0) | ($2,600.00) |
| MELVIN HUANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008841252241) | ($0.26) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MELVIN HUANG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (2,452.64) | ($2,452.64) |
| MELVIN HUANG | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001290901357) | ($0.26) |
| MELVIN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000259628486 | $0.01 |
| MELVIN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.2650135353909 | $56.24 |
| MELVIN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040129713 | $0.50 |
| MELVIN ISOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004807621951 | $14.23 |
| MELVIN ISOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039439843217 | $7.70 |
| MELVIN ISOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045926175332 | $0.34 |
| MELVIN JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006912458045 | $0.00 |
| MELVIN JACQUES JEAN CLAUDE BERGHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19593488198392 | $0.22 |
| MELVIN JACQUES JEAN CLAUDE BERGHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004409890306 | $0.01 |
| MELVIN JACQUES JEAN CLAUDE BERGHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01171741215 | $0.01 |
| MELVIN JACQUES JEAN CLAUDE BERGHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0082443282709 | $0.49 |
| MELVIN JASPER LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001843570784973 | $53.65 |
| MELVIN JASPER LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00747573078749999 | $14.18 |
| MELVIN JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.073539378347 | $0.07 |
| MELVIN JOEL CORTES FELICIANO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01866498 | $754.10 |
| MELVIN JOEL CORTES FELICIANO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.05033941 | $2,089.45 |
| MELVIN JOEL CORTES FELICIANO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.01116122 | $329.54 |
| MELVIN JOEL CORTES FELICIANO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00318401 | $96.12 |
| MELVIN JOEL CORTES FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169744980679999 | $62.53 |
| MELVIN JOEL CORTES FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021287026164 | $0.04 |
| MELVIN JOHNSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065723270435 | $0.19 |
| MELVIN JOHNSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026587163485 | $0.52 |
| MELVIN JOHNSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.38566551821 | $0.19 |
| MELVIN JULES VERNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023909440349 | $0.05 |
| MELVIN KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020956255323 | $0.01 |
| MELVIN KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027905853201 | $0.00 |
| MELVIN KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020820484569 | $0.00 |
| MELVIN KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117204662573 | $0.01 |
| MELVIN KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00060573578381 | $0.01 |
| MELVIN KOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013215328824 | $0.39 |
| MELVIN KOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.935455612 | $17.94 |
| MELVIN LANCEY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.717407043 | $14.84 |
| MELVIN LANCEY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.03388456651 | $11.49 |
| MELVIN LANCEY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.489650800929999 | $4.32 |
| MELVIN LANCEY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0222183195419999 | $1.58 |
| MELVIN LANCEY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0063476663152 | $0.69 |
| MELVIN LAWRENCE FRANTY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1835712489) | ($5,042.34) |
| MELVIN LAWRENCE FRANTY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1835712489 | $5,042.34 |
| MELVIN LAWRENCE FRANTY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.788664644) | ($2,659.72) |
| MELVIN LAWRENCE FRANTY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.788664644 | $2,659.72 |
| MELVIN LAWRENCE FRANTY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.788664644) | ($2,650.77) |
| MELVIN LAWRENCE FRANTY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (37.313115998) | ($1,196.15) |
| MELVIN LAWRENCE FRANTY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 37.313115998 | $1,196.15 |
| MELVIN LAWRENCE FRANTY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | SOL | (37.31306) | ($1,196.15) |
| MELVIN LAWRENCE FRANTY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0435264 | $1,196.15 |
| MELVIN LAWRENCE FRANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001528467447855 | $51.41 |
| MELVIN LAWRENCE FRANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76719843921 | $0.89 |
| MELVIN LAWRENCE FRANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018106210363025 | $41.22 |
| MELVIN LAWRENCE FRANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.076912463387 | $0.08 |
| MELVIN LAWRENCE FRANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.842872418 | $72.02 |
| MELVIN LAWRENCE FRANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.089412582496 | $0.09 |
| MELVIN LAWRENCE FRANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.35509853082174 | $23.60 |
| MELVIN LAWRENCE FRANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00004221975801 | $0.00 |
| MELVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2613802322758 | $0.25 |
| MELVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037935986636 | $11.23 |
| MELVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01718336732 | $33.53 |
| MELVIN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125934412377 | $0.37 |
| MELVIN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09607345963 | $1.28 |
| MELVIN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 273.383753328 | $216.73 |
| MELVIN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2892125674 | $11.24 |
| MELVIN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0126223499877 | $0.01 |
| MELVIN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000051008444498 | $0.00 |
| MELVIN LIEW JIA HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000084641383019 | $0.00 |
| MELVIN LING HSIEN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002693205531 | $0.00 |
| MELVIN LING HSIEN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.7252368234971 | $28.82 |
| MELVIN LITTEL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOT | 585.46790543 | $10,743.74 |
| MELVIN LITTEL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SNX | 284.645508253 | $1,586.34 |
| MELVIN LITTEL | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 8.7358 | $25,757.31 |
| MELVIN LITTEL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.001001) | ($39.59) |
| MELVIN LITTEL | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ETH | 0.013471 | $39.59 |
| MELVIN LITTEL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($9.99) |
| MELVIN LITTEL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | DOT | (587.306316) | ($5,878.94) |
| MELVIN LITTEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (8.784258679) | ($17,187.02) |
| MELVIN LITTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023499016219 | $0.09 |
| MELVIN LITTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0397768868986372 | $88.29 |
| MELVIN LITTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.04953344912 | $0.83 |
| MELVIN LITTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.199744791375 | $51.78 |
| MELVIN LITTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0070639838606 | $0.01 |
| MELVIN LITTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.981302348997 | $23.91 |
| MELVIN LITTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0113005844222 | $0.01 |
| MELVIN LOVEJOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013289894753 | $0.00 |
| MELVIN LOVEJOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000092451361971 | $0.00 |
| MELVIN LYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00126936878207 | $0.00 |
| MELVIN LYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000090141191882 | $0.02 |
| MELVIN LYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000126925486755 | $0.00 |
| MELVIN LYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00003986150954 | $0.00 |
| MELVIN LYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00063321496942 | $0.00 |
| MELVIN LYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000081246594133 | $0.00 |
| MELVIN MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19790109116 | $0.23 |
| MELVIN MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063771038933 | $1.24 |
| MELVIN MAH SHENG-RAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LUNC | 89,819.98 | $13.22 |
| MELVIN MAH SHENG-RAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LUNC | (89,846.931385) | ($12.23) |
| MELVIN MAH SHENG-RAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117232049386 | $34.70 |
| MELVIN MAH SHENG-RAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137772844747999 | $26.88 |
| MELVIN MAH SHENG-RAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.589945921 | $2.85 |
| MELVIN MAH SHENG-RAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.89826246018 | $9.98 |
| MELVIN MAH SHENG-RAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.053667812794 | $0.47 |
| MELVIN MAH SHENG-RAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1821332778 | $10.37 |
| MELVIN MALAYAO VIVAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (0.106157) | ($210.76) |
| MELVIN MALAYAO VIVAR | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ADA | 328.253 | $210.76 |
| MELVIN MALAYAO VIVAR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (328.262297) | ($179.74) |
| MELVIN MALAYAO VIVAR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01466912) | ($436.00) |
| MELVIN MALAYAO VIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013045493883395 | $4.48 |
| MELVIN MALAYAO VIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086065177800829 | $2.09 |
| MELVIN MALAYAO VIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.05988106049026 | $0.04 |
| MELVIN MOK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01666725) | ($457.10) |
| MELVIN MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017809937794135 | $5.93 |
| MELVIN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003514845167 | $0.00 |
| MELVIN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.647140084559999 | $0.03 |
| MELVIN MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071101149205 | $21.05 |
| MELVIN MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8332158372215 | $0.83 |
| MELVIN MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025527797324 | $4.98 |
| MELVIN MUSERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000420931570529999 | $0.00 |
| MELVIN MUSERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071750966941 | $0.08 |
| MELVIN MUSERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00354066214549999 | $0.00 |
| MELVIN MUSERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.16029012095 | $0.08 |
| MELVIN MUSERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.051314837534 | $0.00 |
| MELVIN NAKAIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00750618965829999 | $232.62 |
| MELVIN NAKAIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.3828774058 | $8.61 |
| MELVIN NAKAIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 182.747270958999 | $182.75 |
| MELVIN NAKAIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.01136134 | $7.14 |
| MELVIN NAKAIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 19.342209613 | $19.34 |
| MELVIN NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029454605136 | $0.01 |
| MELVIN NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.248785067 | $19.62 |
| MELVIN NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16295864965 | $1.44 |
| MELVIN NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 79.474485093 | $3.24 |
| MELVIN NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0099840837472 | $0.71 |
| MELVIN NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.119322638949 | $0.34 |
| MELVIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000207716413713999 | $6.07 |
| MELVIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4089762806885 | $0.41 |
| MELVIN NIJHUIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (93.163138) | ($93.16) |
| MELVIN NIJHUIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (86.804259) | ($86.80) |
| MELVIN NIJHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052679682645 | $162.47 |
| MELVIN NIJHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.91839648939213 | $1.54 |
| MELVIN NIJHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3677403403 | $0.37 |
| MELVIN NIJHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 16.383023185 | $182.07 |
| MELVIN NIJHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3426401072 | $0.34 |
| MELVIN NOCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151018299559999 | $0.02 |
| MELVIN NOCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016294578577 | $31.79 |
| MELVIN NOCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.84237366839999 | $7.80 |
| MELVIN NOCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48461731539 | $5.39 |
| MELVIN NOCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0532207912749999 | $3.18 |
| MELVIN NOCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.069235873726 | $2.74 |
| MELVIN NOCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.121680525732 | $0.16 |
| MELVIN NOCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.22949847871 | $0.12 |
| MELVIN NORDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000115129814854 | $0.03 |
| MELVIN NORDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000109666685754 | $0.00 |
| MELVIN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000127826593969999 | $0.00 |
| MELVIN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000242904575309999 | $0.00 |
| MELVIN OONINCX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000346867954259999 | $10.26 |
| MELVIN PANO MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143267255228 | $0.42 |
| MELVIN PANO MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.752444069 | $21.75 |
| MELVIN PANO MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.87553172127 | $0.69 |
| MELVIN PANO MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00747486349 | $0.63 |
| MELVIN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000791206488369999 | $0.23 |
| MELVIN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2237655795 | $0.14 |
| MELVIN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.363155284309999 | $0.36 |
| MELVIN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000027683375826 | $0.00 |
| MELVIN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000125253233609 | $0.00 |
| MELVIN PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000139082569764 | $0.00 |
| MELVIN PHILIP REGNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014565929306 | $0.05 |
| MELVIN PINGUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017612925059 | $0.52 |
| MELVIN PINGUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.041124054919 | $0.03 |
| MELVIN PIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016619242269 | $0.49 |
| MELVIN PIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00237550277569999 | $0.00 |
| MELVIN PIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00068724024802 | $0.00 |
| MELVIN POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000436688618399999 | $0.01 |
| MELVIN RAPHAEL YOHANN MARTIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003805) | ($10.00) |
| MELVIN RAPHAEL YOHANN MARTIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.309755) | ($6,071.51) |
| MELVIN RAPHAEL YOHANN MARTIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001317) | ($46.27) |
| MELVIN RAPHAEL YOHANN MARTIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002423267167) | ($5.95) |
| MELVIN RAPHAEL YOHANN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000607798122267 | $0.23 |
| MELVIN RAPHAEL YOHANN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00976185101284709 | $28.03 |
| MELVIN RAY QUINTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113186581651 | $0.34 |
| MELVIN RAY QUINTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.57975434 | $102.07 |
| MELVIN RAY QUINTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00638004820319999 | $0.01 |
| MELVIN RAY QUINTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.053500288512 | $0.04 |
| MELVIN RAY QUINTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.0571902319999 | $10.08 |
| MELVIN RAY QUINTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 47.962192245 | $47.96 |
| MELVIN RECINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026913676668 | $81.35 |
| MELVIN RECINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063078019027 | $126.47 |
| MELVIN RECINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000080411553761 | $0.00 |
| MELVIN REIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $39,847.00 |
| MELVIN REIS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00024142) | ($10.00) |
| MELVIN REIS | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00024142 | $10.00 |
| MELVIN REIS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003206801991) | ($10.00) |
| MELVIN REIS | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.003206801991 | $10.00 |
| MELVIN REIS | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.003206801991) | ($9.92) |
| MELVIN REIS | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00024094) | ($9.96) |
| MELVIN REIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.003096304) | ($29,451.04) |
| MELVIN REIS | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.003096304 | $29,451.04 |
| MELVIN REIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.088364273) | ($36,278.24) |
| MELVIN REIS | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 20.088364273 | $36,278.24 |
| MELVIN REIS | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.0) | ($1,802.26) |
| MELVIN REIS | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | ETH | (19.088364273) | ($34,096.56) |
| MELVIN REIS | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.90309678) | ($26,343.19) |
| MELVIN REIS | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.1) | ($2,916.98) |
| MELVIN REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037229776448057 | $130.66 |
| MELVIN REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1071472965334 | $266.74 |
| MELVIN REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18722028434 | $1.65 |
| MELVIN REISSENWEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005224250317892 | $155.95 |
| MELVIN RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005462502691 | $1.62 |
| MELVIN RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018734858507 | $3.66 |
| MELVIN RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8469594032 | $4.30 |
| MELVIN ROBERT LAYNE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12531886 | $5,006.34 |
| MELVIN ROBERT LAYNE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.25182276 | $10,012.72 |
| MELVIN ROBERT LAYNE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.2515703 | $10,001.00 |
| MELVIN ROBERT LAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00488513004813 | $145.56 |
| MELVIN ROBERT LAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023155850107 | $0.05 |
| MELVIN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006258952159 | $0.00 |
| MELVIN ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034814286255 | $10.30 |
| MELVIN ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51827097764 | $0.60 |
| MELVIN ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.69533904749999 | $3.58 |
| MELVIN ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.102809774005 | $0.91 |
| MELVIN ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014552014018 | $1.07 |
| MELVIN RÖTZER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (50.18) | ($50.18) |
| MELVIN RÖTZER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ADA | 60.046 | $50.18 |
| MELVIN RÖTZER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ADA | (59.101) | ($50.06) |
| MELVIN RÖTZER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 50.04 | $50.06 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MELVIN RÖTZER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ADA | (77.498) | ($60.00) |
| MELVIN RÖTZER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 59.812 | $60.00 |
| MELVIN RÖTZER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (25.037) | ($19.95) |
| MELVIN RÖTZER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 19.939 | $19.95 |
| MELVIN RÖTZER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (129.84) | ($129.84) |
| MELVIN RÖTZER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ADA | 175.769 | $129.84 |
| MELVIN RÖTZER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (200.0) | ($126.60) |
| MELVIN RÖTZER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 124.16 | $126.60 |
| MELVIN RÖTZER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (100.973) | ($63.30) |
| MELVIN RÖTZER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 62.27 | $63.30 |
| MELVIN RÖTZER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (273.994) | ($162.35) |
| MELVIN RÖTZER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 159.601 | $162.35 |
| MELVIN RÖTZER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001091) | ($34.21) |
| MELVIN RÖTZER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 33.999 | $34.21 |
| MELVIN RÖTZER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 50.0 | $29.23 |
| MELVIN RÖTZER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (49.99) | ($28.59) |
| MELVIN RÖTZER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 28.764 | $28.59 |
| MELVIN RÖTZER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 798.5 | $455.87 |
| MELVIN RÖTZER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (798.496) | ($450.14) |
| MELVIN RÖTZER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 442.845 | $450.14 |
| MELVIN RÖTZER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (41.0) | ($41.00) |
| MELVIN RÖTZER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | SOL | 1.01178 | $41.00 |
| MELVIN RÖTZER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SOL | (1.01178) | ($44.00) |
| MELVIN RÖTZER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 44.184 | $44.00 |
| MELVIN RÖTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005727618304989 | $0.21 |
| MELVIN RÖTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077848860325 | $0.01 |
| MELVIN RÖTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.70870748478 | $9.71 |
| MELVIN RÖTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7374982694619 | $1.44 |
| MELVIN RÖTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0004893356662655 | $0.02 |
| MELVIN SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032097569087 | $0.01 |
| MELVIN SANTIAGO ALVERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00006489480073 | $0.00 |
| MELVIN SANTIAGO ALVERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.004886582421 | $0.19 |
| MELVIN SHAW JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037905050908 | $0.01 |
| MELVIN SHAW JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020426258556 | $0.00 |
| MELVIN SHAW JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0087173516182 | $0.01 |
| MELVIN SHAW JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00033828624237 | $0.00 |
| MELVIN SHAW JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031409085894 | $0.00 |
| MELVIN SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018305922526 | $0.54 |
| MELVIN SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0003127053803 | $0.00 |
| MELVIN SIMMALAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0448032195398419 | $0.05 |
| MELVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007648002547 | $1.49 |
| MELVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7511202845 | $1.75 |
| MELVIN TAJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000785792166509999 | $2.33 |
| MELVIN TAJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004136660916 | $8.06 |
| MELVIN TAJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.292590188 | $88.29 |
| MELVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.05175996626514 | $2.07 |
| MELVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018151763451 | $0.54 |
| MELVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049126370206 | $97.89 |
| MELVIN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00125872984721 | $2.46 |
| MELVIN TAVERAS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (28.676578884) | ($746.41) |
| MELVIN TAVERAS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 28.676578884 | $746.41 |
| MELVIN TAVERAS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.057313706) | ($50.04) |
| MELVIN TAVERAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (26.619265178) | ($533.45) |
| MELVIN TAVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020521808629999 | $0.61 |
| MELVIN TAVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.57400966239999 | $3.63 |
| MELVIN TAVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 110.419594441999 | $16.13 |
| MELVIN TAVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.058623040129 | $3.51 |
| MELVIN TAVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22618774932393 | $11.51 |
| MELVIN TENTHOF VAN NOORDEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0033412 | $105.81 |
| MELVIN TENTHOF VAN NOORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021707019956627 | $0.50 |
| MELVIN TENTHOF VAN NOORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000186952387679999 | $0.00 |
| MELVIN THABO JOHN MASANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040112533461139 | $0.04 |
| MELVIN TOH HUNN CHIEW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.066443) | ($1,764.02) |
| MELVIN TOH HUNN CHIEW | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,695.442 | $1,764.02 |
| MELVIN TOH HUNN CHIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007078833642752 | $2.15 |
| MELVIN TOH HUNN CHIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.72551006265 | $13.78 |
| MELVIN TOH HUNN CHIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.2683253314999 | $18.27 |
| MELVIN TOH HUNN CHIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.367934142 | $1.29 |
| MELVIN TORKAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000130740064242 | $0.04 |
| MELVIN TORKAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016563728205 | $0.03 |
| MELVIN TORKAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021777325614 | $0.02 |
| MELVIN TORKAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000122116028617 | $0.00 |
| MELVIN TORKAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00111393119048 | $0.00 |
| MELVIN TORKAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000020656416562 | $0.00 |
| MELVIN TORKAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000236101866 | $0.00 |
| MELVIN TORKAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000084871101886 | $0.00 |
| MELVIN VAN DER VLIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000678679454 | $0.00 |
| MELVIN VAN ROUWENDAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00759615219704 | $0.01 |
| MELVIN VAN WIJNBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00079766761378 | $0.00 |
| MELVIN VU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.1152937364 | $317.86 |
| MELVIN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025746292236 | $7.62 |
| MELVIN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059642146092 | $119.05 |
| MELVIN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034006425246 | $10.07 |
| MELVIN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8234714065 | $9.37 |
| MELVIN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.188837342 | $13.30 |
| MELVIN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012113993426 | $0.00 |
| MELVIN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013548638319 | $0.00 |
| MELVIN WEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4745937683 | $0.55 |
| MELVIN WEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015197232407 | $0.00 |
| MELVIN WEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000041957491644 | $0.00 |
| MELVIN WEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.019138956343 | $0.21 |
| MELVIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126484871795999 | $3.74 |
| MELVIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.79175992808 | $0.79 |
| MELVIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.042241233226 | $0.47 |
| MELVIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026041860328 | $78.99 |
| MELVIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25366996195 | $0.25 |
| MELVIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.403206401 | $8.42 |
| MELVIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019018966613 | $5.63 |
| MELVIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00312180819549999 | $6.09 |
| MELVIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43935652768 | $0.44 |
| MELVIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.21046616024 | $0.03 |
| MELVIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00309362042199999 | $0.23 |
| MELVIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000645037688479999 | $0.05 |
| MELVIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0230689456929999 | $0.01 |
| MELVIN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000124690567199 | $0.00 |
| MELVIN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00109426637948 | $0.00 |
| MELVIN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0755738101009999 | $0.08 |
| MELVIN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000107933138213 | $0.00 |
| MELVIN ZELAYA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005047740148) | ($20.83) |
| MELVIN ZELAYA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003236623292) | ($62.49) |
| MELVIN ZELAYA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.294856494) | ($25,000.00) |
| MELVIN ZELAYA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.582557701 | $30,554.69 |
| MELVIN ZELAYA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03894279351) | ($751.87) |
| MELVIN ZELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023148910693 | $66.44 |
| MELVIN ZELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19058920826 | $387.69 |
| MELVIN ZELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.067764241748 | $4.96 |
| MELVIN ZELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.9821240378 | $34.10 |
| MELVIN ZELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35587672205 | $0.36 |
| MELVIN ZELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.543278527 | $21.81 |
| MELVIN ZHANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| MELVIN ZHANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (990.0) | ($990.00) |
| MELVIN ZHANG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (24,291.811011) | ($24,291.81) |
| MELVIN ZHANG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | TUSD | 25,253.541094492 | $25,253.54 |
| MELVIN ZHANG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MELVIN ZHANG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 2.7564 | $5,000.00 |
| MELVIN ZHANG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.006421) | ($191.75) |
| MELVIN ZHANG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.104707 | $191.75 |
| MELVIN ZHANG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MELVIN ZHANG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 2.7413 | $5,000.00 |
| MELVIN ZHANG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 1.43 | $2,548.83 |
| MELVIN ZHANG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MELVIN ZHANG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 2.8363 | $5,000.00 |
| MELVIN ZHANG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MELVIN ZHANG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 2.816001 | $5,000.00 |
| MELVIN ZHANG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MELVIN ZHANG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 2.78825 | $5,000.00 |
| MELVIN ZHANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MELVIN ZHANG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 2.6764 | $5,000.00 |
| MELVIN ZHANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MELVIN ZHANG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 2.83465 | $5,000.00 |
| MELVIN ZHANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MELVIN ZHANG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 2.87345 | $5,000.00 |
| MELVIN ZHANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MELVIN ZHANG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 2.8456 | $5,000.00 |
| MELVIN ZHANG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MELVIN ZHANG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 2.77275 | $5,000.00 |
| MELVIN ZHANG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MELVIN ZHANG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 2.81985 | $5,000.00 |
| MELVIN ZHANG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MELVIN ZHANG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 2.7858 | $5,000.00 |
| MELVIN ZHANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MELVIN ZHANG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 2.81 | $5,000.00 |
| MELVIN ZHANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MELVIN ZHANG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 3.002 | $5,000.00 |
| MELVIN ZHANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| MELVIN ZHANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 1.31114 | $2,000.00 |
| MELVIN ZHANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| MELVIN ZHANG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | ETH | 1.37898 | $2,000.00 |
| MELVIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005730924678897 | $1.97 |
| MELVIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015526126125 | $0.02 |
| MELVIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1443902598695 | $175.43 |
| MELVIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 870.338006626999 | $870.34 |
| MELVIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 217.512369332229 | $217.51 |
| MELVIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000642771553789999 | $0.00 |
| MELVIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.3649815799 | $1.36 |
| MELVIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.14412078141 | $0.14 |
| MELVIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1,542.87683072999 | $1,542.88 |
| MELVINA IVANOVA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AAVE | 7.95309744 | $598.15 |
| MELVINA IVANOVA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 10.01476692 | $298.74 |
| MELVINA IVANOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | AAVE | 4.95 | $358.97 |
| MELVINA IVANOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | AVAX | 9.95 | $179.28 |
| MELVINA IVANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.07806226851 | $26.89 |
| MELVINA IVANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.19953822169 | $19.87 |
| MELVINA IVANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.024619790877 | $6.61 |
| MELVINA IVANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0339991235 | $0.00 |
| MELVINA IVANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0026341923138 | $0.00 |
| MELVINRAJ RAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.392630870289 | $0.39 |
| MELVIS TINNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033430953164 | $0.00 |
| MELVIS TINNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.22483450044 | $1.22 |
| MELVIS TINNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.2864584611 | $47.64 |
| MELVIS TINNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.650267427 | $56.88 |
| MELVIS TINNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000073971862965 | $0.01 |
| MELVIS TINNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.8064219375 | $8.96 |
| MELVIS TINNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.066679906214 | $4.75 |
| MELVYN BROCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9322572503587 | $0.91 |
| MELVYN HOARAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017560889472 | $0.05 |
| MELVYN HOARAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000125185388685 | $0.00 |
| MELVYN WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116752784687 | $0.01 |
| MELVYN WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002294407254 | $4.48 |
| MELVYN WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.064935539795 | $0.06 |
| MELVYN WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.474885679819999 | $18.79 |
| MELVYN WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 235.792036948 | $235.79 |
| MELWIN JOCELYN PINAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001521416338046 | $0.00 |
| MELWIN MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000468208083609999 | $0.00 |
| MELWYN MATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000047870923 | $0.00 |
| MELWYN MATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020136455183 | $0.00 |
| MELWYN PATRIARCA PASCUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019726210856 | $0.58 |
| MELWYN PATRIARCA PASCUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00082178188317 | $0.01 |
| MELYNDA GERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016751051438 | $4.96 |
| MELYNDA GERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01071833456 | $20.91 |
| MELYNDA GERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0706846509499999 | $0.07 |
| MELYNDA POET | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.6533478 | $25,803.32 |
| MELYNDA POET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068326577403 | $211.51 |
| MELYNNDA THIESSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MELYNNDA THIESSEN | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MELYNNDA THIESSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (129,428.800503978) | ($129,428.80) |
| MELYNNDA THIESSEN | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 129,428.800503978 | $129,428.80 |
| MELYNNDA THIESSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (96.689024596) | ($195,115.25) |
| MELYNNDA THIESSEN | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 96.689024596 | $195,115.25 |
| MELYNNDA THIESSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (9.188976273) | ($270,586.97) |
| MELYNNDA THIESSEN | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 9.188976273 | $270,586.97 |
| MELYNNDA THIESSEN | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | ETH | (4.990244073) | ($10,005.38) |
| MELYNNDA THIESSEN | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | ETH | (24.863764037) | ($49,960.65) |
| MELYNNDA THIESSEN | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.70234725) | ($50,311.17) |
| MELYNNDA THIESSEN | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.3414251) | ($10,090.48) |
| MELYNNDA THIESSEN | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.0) | ($10,072.20) |
| MELYNNDA THIESSEN | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | ETH | (20.0) | ($40,292.00) |
| MELYNNDA THIESSEN | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.0) | ($29,893.00) |
| MELYNNDA THIESSEN | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.0) | ($29,652.00) |
| MELYNNDA THIESSEN | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | ETH | (20.0) | ($40,435.20) |
| MELYNNDA THIESSEN | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | ETH | (20.0) | ($40,309.94) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MELYNNDA THIESSEN | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (2.0) | ($59,052.00) |
| MELYNNDA THIESSEN | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.834) | ($3,665.77) |
| MELYNNDA THIESSEN | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (2.0) | ($59,102.29) |
| MELYNNDA THIESSEN | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.145) | ($34,393.51) |
| MELYNNDA THIESSEN | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MELYNNDA THIESSEN | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MELYNNDA THIESSEN | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| MELYNNDA THIESSEN | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| MELYNNDA THIESSEN | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (39,428.0) | ($39,428.00) |
| MELYNNDA THIESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015817871275923 | $592.59 |
| MELYNNDA THIESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.37251069397123 | $1,021.45 |
| MELYNNDA THIESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 896.4728367554 | $896.47 |
| MEME KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019191942125999 | $0.00 |
| MEME KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7372451446 | $2.74 |
| MEME KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00096198469958 | $0.00 |
| MEME KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.013897092279999 | $0.01 |
| MEMED ÜZEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MEMED ÜZEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MEMED ÜZEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23407017) | ($6,449.57) |
| MEMED ÜZEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001818) | ($50.09) |
| MEMED ÜZEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (41,890.65525) | ($41,890.66) |
| MEMED ÜZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018080611489835 | $60.99 |
| MEMED ÜZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036367530637 | $0.00 |
| MEMED ÜZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 515.87285106717 | $515.87 |
| MEMET İBİŞAĞAOĞLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000741073486759999 | $0.02 |
| MEMET SAHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000168306973879999 | $0.00 |
| MEMM INVESTMENTS LLC | COASTAL HIGHWAY, LEWES, DELAWARE 19958 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (576,671.889842923) | ($576,671.89) |
| MEMM INVESTMENTS LLC | COASTAL HIGHWAY, LEWES, DELAWARE 19958 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 576,671.889842923 | $576,671.89 |
| MEMM INVESTMENTS LLC | COASTAL HIGHWAY, LEWES, DELAWARE 19958 | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001218766627) | ($37.07) |
| MEMM INVESTMENTS LLC | COASTAL HIGHWAY, LEWES, DELAWARE 19958 | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001218766627 | $37.07 |
| MEMM INVESTMENTS LLC | COASTAL HIGHWAY, LEWES, DELAWARE 19958 | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (576,671.88) | ($576,671.88) |
| MEMM INVESTMENTS LLC | COASTAL HIGHWAY, LEWES, DELAWARE 19958 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001464844273) | ($0.04) |
| MEMM INVESTMENTS LLC | COASTAL HIGHWAY, LEWES, DELAWARE 19958 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001464844273 | $0.04 |
| MEMM INVESTMENTS LLC | COASTAL HIGHWAY, LEWES, DELAWARE 19958 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (650.382435687) | ($650.38) |
| MEMM INVESTMENTS LLC | COASTAL HIGHWAY, LEWES, DELAWARE 19958 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 650.382435687 | $650.38 |
| MEMM INVESTMENTS LLC | COASTAL HIGHWAY, LEWES, DELAWARE 19958 | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (650.392278) | ($650.39) |
| MEMM INVESTMENTS LLC | COASTAL HIGHWAY, LEWES, DELAWARE 19958 | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00122023) | ($35.55) |
| MEMM INVESTMENTS LLC | COASTAL HIGHWAY, LEWES, DELAWARE 19958 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006693392940899 | $0.25 |
| MEMM INVESTMENTS LLC | COASTAL HIGHWAY, LEWES, DELAWARE 19958 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,684.36997181156 | $3,684.37 |
| MEMMALATEL MORGAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.00283 | $5.01 |
| MEMMALATEL MORGAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (222.630813037) | ($414.36) |
| MEMMALATEL MORGAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | KNC | 222.630813037 | $414.36 |
| MEMMALATEL MORGAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001931003331) | ($3.42) |
| MEMMALATEL MORGAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | KNC | (222.630813037) | ($414.38) |
| MEMMALATEL MORGAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (5,703.332137025) | ($2,050.00) |
| MEMMALATEL MORGAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | MATIC | 7,100.505668995 | $2,552.20 |
| MEMMALATEL MORGAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | MATIC | (171.24268652) | ($61.55) |
| MEMMALATEL MORGAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (4.757413636) | ($1.71) |
| MEMMALATEL MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08189789354 | $0.10 |
| MEMMALATEL MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000024615180165 | $0.00 |
| MEMMALATEL MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016348166354 | $0.02 |
| MEMMALATEL MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.9246668185999 | $9.11 |
| MEMMALATEL MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00217742772069999 | $0.02 |
| MEMMALATEL MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.115162879774999 | $0.39 |
| MEMMALATEL MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0093941240204 | $0.00 |
| MEMMALATEL MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 2.2093354478 | $5.66 |
| MEMMELAAR GROUP INC | 4896 KILLARNEY CT, WESTERVILLE, OHIO 43082 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000254215967649999 | $7.52 |
| MEMMELAAR GROUP INC | 4896 KILLARNEY CT, WESTERVILLE, OHIO 43082 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.1295061719999 | $79.13 |
| MEMORY CHOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00308690807479999 | $0.00 |
| MEMORY MAWERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002541265140881 | $0.00 |
| MEMORY MAWERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.33194365882 | $0.26 |
| MEMORY MAWERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00117602883735999 | $0.00 |
| MEMORY MAWERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00119787151909 | $0.00 |
| MENA ATALLA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 818.5 | $431.49 |
| MENA ATALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.1895470382802 | $4.56 |
| MENA AZAB | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | XLM | (4,896.4068809) | ($642.84) |
| MENA AZAB | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (9.95143251) | ($449.67) |
| MENA AZAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.85134245145852 | $9.90 |
| MENA MASSOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003212653383308 | $12.85 |
| MENA MASSOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03587044275 | $1.21 |
| MENA MASSOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001949804864419 | $5.89 |
| MENA MASSOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.059020471847 | $0.06 |
| MENA MASSOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0027330673202 | $0.03 |
| MENA MASSOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0795008276789999 | $0.04 |
| MENA MASSOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0190451828718049 | $6.51 |
| MENA MELEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038335116395 | $11.35 |
| MENA MELEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.590203685 | $17.59 |
| MENA MOUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032525856562 | $99.31 |
| MENA MOUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057920211011 | $115.90 |
| MENA MOUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6407938214 | $3.64 |
| MENA MOUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9568489957 | $1.55 |
| MENA OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075945641199 | $235.39 |
| MENA OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6808157749 | $0.79 |
| MENA OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118732645348 | $240.48 |
| MENA SILVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019125741201 | $0.57 |
| MENA SILVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018772870766 | $0.02 |
| MENA SOULIMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00001 | $0.38 |
| MENA SOULIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161035816899 | $0.48 |
| MENA SOULIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.26807318209999 | $2.05 |
| MENA SOULIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0323862630359999 | $0.03 |
| MENA SOULIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.51152423292999 | $0.80 |
| MENA THEODOROU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | XRP | (21.053735) | ($13.08) |
| MENA THEODOROU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012605) | ($488.12) |
| MENA THEODOROU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | SGB | (7,438.312131) | ($408.06) |
| MENA THEODOROU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (325.1981) | ($677.38) |
| MENA THEODOROU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15.264497) | ($15.26) |
| MENA THEODOROU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (8.76095) | ($24,802.36) |
| MENA THEODOROU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004586) | ($10.57) |
| MENA THEODOROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004562415539413 | $1.80 |
| MENA THEODOROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.05202573693572 | $4.33 |
| MENA THEODOROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0304548354655632 | $89.93 |
| MENA THEODOROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.07201507950035 | $0.07 |
| MENA ZAKHARI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.270631336) | ($3,873.10) |
| MENA ZAKHARI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.270631336 | $3,873.10 |
| MENA ZAKHARI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2480996457) | ($9,995.90) |
| MENA ZAKHARI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2480996457 | $9,995.90 |
| MENA ZAKHARI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (653.224118297) | ($9,116.37) |
| MENA ZAKHARI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 653.224118297 | $9,116.37 |
| MENA ZAKHARI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,047.902594169) | ($1,003.97) |
| MENA ZAKHARI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,047.902594169 | $1,003.97 |
| MENA ZAKHARI | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.270631) | ($3,894.84) |
| MENA ZAKHARI | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ADA | (1,047.902594) | ($1,005.18) |
| MENA ZAKHARI | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | LINK | (653.224118) | ($9,125.91) |
| MENA ZAKHARI | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.248099) | ($9,967.54) |
| MENA ZAKHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002354100396827 | $9.42 |
| MENA ZAKHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001285697342877 | $3.88 |
| MENA ZAKHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.806856370744599 | $0.77 |
| MENA ZAKHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21875200742052 | $3.05 |
| MENACHEM BRUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 367.3294821771 | $389.52 |
| MENACHEM DEBLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136782491655 | $0.40 |
| MENACHEM DEBLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0283877951 | $55.40 |
| MENACHEM EIZICOVICS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 3.0 | $92,217.62 |
| MENACHEM EIZICOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00634339476753117 | $135.02 |
| MENACHEM EIZICOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0205919702952018 | $0.02 |
| MENACHEM EIZICOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000043443098934 | $0.00 |
| MENACHEM EIZICOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000378563535 | $0.00 |
| MENACHEM EIZICOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000030389037379 | $0.00 |
| MENACHEM EIZICOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000107731017011 | $0.00 |
| MENACHEM EIZICOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000019946396446 | $0.00 |
| MENACHEM EIZICOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0019018821031 | $0.00 |
| MENACHEM EIZICOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000076103132298 | $0.00 |
| MENACHEM EKLOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.21402669268999 | $4.15 |
| MENACHEM EKLOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00072636970273 | $1.35 |
| MENACHEM KIEVMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017498638009 | $0.05 |
| MENACHEM LISBON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (39.825448234) | ($255.04) |
| MENACHEM LISBON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 39.825448234 | $255.04 |
| MENACHEM LISBON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | LINK | (39.8254) | ($255.04) |
| MENACHEM LISBON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 253.608 | $255.04 |
| MENACHEM LISBON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001323391645) | ($2.32) |
| MENACHEM LISBON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001323391645 | $2.32 |
| MENACHEM LISBON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003346502621) | ($9.66) |
| MENACHEM LISBON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003346502621 | $9.66 |
| MENACHEM LISBON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24.814643094) | ($24.81) |
| MENACHEM LISBON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24.814643094 | $24.81 |
| MENACHEM LISBON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (246.282260473) | ($143.68) |
| MENACHEM LISBON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 246.282260473 | $143.68 |
| MENACHEM LISBON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (126.71975581) | ($46.13) |
| MENACHEM LISBON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BAT | 126.71975581 | $46.13 |
| MENACHEM LISBON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (24.958356071) | ($24.96) |
| MENACHEM LISBON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 24.958356071 | $24.96 |
| MENACHEM LISBON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BAT | (126.71) | ($46.13) |
| MENACHEM LISBON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 45.742 | $46.13 |
| MENACHEM LISBON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | MATIC | (246.282) | ($144.03) |
| MENACHEM LISBON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 143.496 | $144.03 |
| MENACHEM LISBON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (101.10541028) | ($12.33) |
| MENACHEM LISBON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | XLM | 101.10541028 | $12.33 |
| MENACHEM LISBON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | XLM | (101.1) | ($12.32) |
| MENACHEM LISBON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 12.215 | $12.32 |
| MENACHEM LISBON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.000334) | ($9.65) |
| MENACHEM LISBON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 9.593 | $9.65 |
| MENACHEM LISBON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (2.538498836) | ($3.12) |
| MENACHEM LISBON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | EOS | 2.538498836 | $3.12 |
| MENACHEM LISBON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.134657093) | ($0.60) |
| MENACHEM LISBON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.134657093 | $0.60 |
| MENACHEM LISBON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.01226763337) | ($0.76) |
| MENACHEM LISBON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.01226763337 | $0.76 |
| MENACHEM LISBON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.06587225691) | ($0.31) |
| MENACHEM LISBON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.06587225691 | $0.31 |
| MENACHEM LISBON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | EOS | (2.538) | ($3.12) |
| MENACHEM LISBON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 3.101 | $3.12 |
| MENACHEM LISBON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MENACHEM LISBON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (482.56) | ($482.56) |
| MENACHEM LISBON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | GUSD | (24.95) | ($24.95) |
| MENACHEM LISBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002688635633573 | $0.09 |
| MENACHEM LISBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00847861975085599 | $0.01 |
| MENACHEM LISBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010034727961221 | $0.02 |
| MENACHEM LISBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23167566610154 | $0.23 |
| MENACHEM LISBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.34616173398 | $2.34 |
| MENACHEM LISBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.094497117548579 | $0.97 |
| MENACHEM LISBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.137922424406238 | $0.02 |
| MENACHEM LISBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000291193038247819 | $0.00 |
| MENACHEM LISBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00022189189727431 | $0.00 |
| MENACHEM LISBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.014456526217949 | $0.03 |
| MENACHEM LISBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.172859183020506 | $0.10 |
| MENACHEM LISBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.23302328759946 | $0.23 |
| MENACHEM MARCUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124540895389 | $36.86 |
| MENACHEM MARCUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00691234714789999 | $0.01 |
| MENACHEM MARCUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000877101886239999 | $0.00 |
| MENACHEM MENDEL LERNER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.01150907 | $420.89 |
| MENACHEM MENDEL LERNER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.013144) | ($396.04) |
| MENACHEM MENDEL LERNER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00004) | ($1.21) |
| MENACHEM MENDEL LERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016758 | $50.00 |
| MENACHEM MENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.9626741509999 | $22.58 |
| MENACHEM MOCKIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 9.06 | $912.65 |
| MENACHEM MOCKIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| MENACHEM MOCKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188222637060999 | $41.51 |
| MENACHEM MOCKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026017218765 | $50.22 |
| MENACHEM MOCKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.55027535 | $78.55 |
| MENACHEM MOCKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0930054446 | $6.34 |
| MENACHEM MOCKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21897800983 | $2.43 |
| MENACHEM MOCKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1016827451658 | $5.70 |
| MENACHEM POSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018599606001 | $0.55 |
| MENACHEM POSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.06424054 | $16.70 |
| MENACHEM POSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019998005249 | $0.18 |
| MENAD AZZOUG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BNB | 0.20496567 | $85.26 |
| MENAD AZZOUG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0010736 | $39.73 |
| MENAD AZZOUG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($30.21) |
| MENAD AZZOUG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BNB | (0.8065412928) | ($244.30) |
| MENAD AZZOUG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011789186) | ($21.12) |
| MENAD AZZOUG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (12.402359476) | ($7.73) |
| MENAD AZZOUG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00238373) | ($72.55) |
| MENAD AZZOUG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XLM | (37.2307141) | ($5.24) |
| MENAD AZZOUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019716655483975 | $0.64 |
| MENAD AZZOUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000323847798339999 | $0.00 |
| MENAD AZZOUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010563090879727 | $0.25 |
| MENAD AZZOUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14749430889705 | $0.14 |
| MENAD AZZOUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0009327648548 | $0.00 |
| MENAD AZZOUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.06352795729506 | $0.01 |
| MENAD AZZOUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000954993399829999 | $0.01 |
| MENAD AZZOUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0070097753222717 | $2.52 |
| MENAD AZZOUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00335530326709999 | $0.19 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MENAD AZZOUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0130419190889999 | $0.00 |
| MENAD LAIDI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (1,290.75) | ($1,290.75) |
| MENAD LAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022191679649 | $0.66 |
| MENAD LAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.76414905490999 | $7.61 |
| MENAHEM LAYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.917221446379 | $36.66 |
| MENAHEM LAYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083218236312 | $167.73 |
| MENAHEM TEBOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7826326640529 | $9.95 |
| MENAI FAMILY WELLNESS PTY LTD | ALLISON CRESCENT, MENAI , 2234 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103327760734 | $324.98 |
| MENAI FAMILY WELLNESS PTY LTD | ALLISON CRESCENT, MENAI , 2234 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14639857543 | $296.55 |
| MENAKA PRIYADARSHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071096637078965 | $0.01 |
| MENARD LAURENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.7062319048199 | $47.43 |
| MENAROODSHAN UTHAYAKUMAR | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| MENAROODSHAN UTHAYAKUMAR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.0) | ($402.00) |
| MENAROODSHAN UTHAYAKUMAR | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167914) | ($50.33) |
| MENAROODSHAN UTHAYAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001679148336 | $50.00 |
| MENAROODSHAN UTHAYAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.13648622586055 | $2.49 |
| MENCA ANGELOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004531906486 | $0.00 |
| MENCA ANGELOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017867786418 | $0.00 |
| MENCA ANGELOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00296846744739999 | $0.00 |
| MENCÉ MATTHIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058487969992 | $0.01 |
| MENCE STOJANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.741123873882 | $0.73 |
| MENCHE DIMITRIOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001378970323 | $0.00 |
| MENCHE DIMITRIOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092944338361 | $0.01 |
| MENCHE DIMITRIOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000371155088459999 | $0.00 |
| MENCHE DIMITRIOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016118784499 | $0.01 |
| MENDE GEORGIEV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00163 | $51.15 |
| MENDE GEORGIEV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00159227 | $44.76 |
| MENDE GEORGIEV | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00166115 | $52.03 |
| MENDE GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000193542948068 | $5.52 |
| MENDE MILOSHEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04352370713152 | $0.04 |
| MENDE STOJANOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000007091063355 | $0.00 |
| MENDE STOJANOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0110113014775999 | $0.01 |
| MENDOZA MARIA CRISTINA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (407.18) | ($407.18) |
| MENDOZA MARIA CRISTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012318305 | $50.00 |
| MENDRIKA RAMARLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41985688825 | $0.49 |
| MENDRIKA RAMARLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002980138684 | $0.58 |
| MENDRIKA RAMARLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.49028638776 | $0.49 |
| MENDRIKA RAMARLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.027099564874 | $0.30 |
| MENDS GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001941941805 | $0.00 |
| MENDY TRATNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000326990222709999 | $0.01 |
| MENDY TRATNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.113707936532 | $0.09 |
| MENEKSE IPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000138401728506 | $0.00 |
| MENELAOS BOKOTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.559772852332 | $10.54 |
| MENELAOS FTHENAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084772034925 | $0.25 |
| MENELAOS FTHENAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.8919870816 | $20.13 |
| MENELAOS GIANNOPOULOS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.176056338) | ($0.38) |
| MENELAOS GIANNOPOULOS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5754776207) | ($0.38) |
| MENELAOS GIANNOPOULOS | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002461715709) | ($0.50) |
| MENELAOS GIANNOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007610530645 | $0.02 |
| MENELAOS GIANNOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.123830634368 | $0.15 |
| MENELAOS KONTOGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017380016284 | $51.86 |
| MENELAOS KONTOGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8354332146346 | $0.97 |
| MENELAOS KONTOGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.038986232 | $12.58 |
| MENELAOS KONTOGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06762014571 | $0.75 |
| MENELAUS RAIDO LOUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060807004361 | $0.02 |
| MENELAUS RAIDO LOUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1703497303806 | $2.08 |
| MENELIK CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001936307957 | $0.00 |
| MENELIK CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060963873324 | $0.00 |
| MENELIK CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000349754648079999 | $0.00 |
| MENELIK JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000902945183819999 | $2.67 |
| MENELIK JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079608745563 | $15.53 |
| MENELIK JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7981875828 | $19.98 |
| MENELIK JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 50.705968474 | $50.71 |
| MENELIK MAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132838341651 | $0.39 |
| MENELIK MAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 99.025815656 | $78.51 |
| MENES EL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (41.462188) | ($25.00) |
| MENES EL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | XRP | 41.462188 | $25.00 |
| MENES EL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | XRP | (40.682107) | ($24.90) |
| MENES EL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (792.679099212) | ($516.31) |
| MENES EL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | XRP | 792.679099212 | $516.31 |
| MENES EL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | XRP | (791.566827) | ($516.57) |
| MENES EL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | SPARK | (2,395.430165731) | $0.00 |
| MENES EL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | SPARK | 2,395.430165731 | $0.00 |
| MENES EL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (367.207847909) | ($14.18) |
| MENES EL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | SGB | 367.207847909 | $14.18 |
| MENES EL | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | SGB | (367.2078479) | ($13.96) |
| MENES EL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00075207723707 | $0.00 |
| MENES EL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.0130762725874 | $0.14 |
| MENESIO CARIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7143694680567 | $0.68 |
| MENFEZ SHUM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001051) | ($40.10) |
| MENFEZ SHUM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.001051 | $40.10 |
| MENFEZ SHUM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001051) | ($39.99) |
| MENFEZ SHUM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.001051 | $39.98 |
| MENFEZ SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.560930070493 | $0.54 |
| MENG CHIEH WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000107543368369999 | $0.00 |
| MENG CHIEH WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000050839621995 | $0.00 |
| MENG CHIEH WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000005602666173 | $0.00 |
| MENG CHIEH WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000043007029553 | $0.00 |
| MENG CHONG GOH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.000494) | ($20.00) |
| MENG CHONG GOH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 19.952 | $20.00 |
| MENG CHONG GOH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.02) | ($0.02) |
| MENG CHONG GOH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.04) | ($0.04) |
| MENG CHONG GOH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| MENG CHONG GOH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004753408522) | ($90.08) |
| MENG CHONG GOH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001319291846) | ($2.50) |
| MENG CHONG GOH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1583150216) | ($3,000.00) |
| MENG CHONG GOH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1978073453 | $3,748.36 |
| MENG CHONG GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002334072994 | $70.05 |
| MENG CHONG GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.305632301808 | $0.31 |
| MENG CHOO YEO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.05268946 | $1,590.96 |
| MENG CHOO YEO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.162078) | ($3,748.84) |
| MENG CHOO YEO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (173.011714) | ($1,526.29) |
| MENG CHOO YEO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.054122) | ($1,600.71) |
| MENG CHOO YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000228423252799219 | $6.84 |
| MENG CHOO YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020753790857186 | $48.27 |
| MENG CHOO YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5885077311758 | $33.09 |
| MENG CHU HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045228021445 | $1.34 |
| MENG CHU HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 73.2998729489999 | $73.30 |
| MENG DUNMOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033011557428 | $0.98 |
| MENG DUNMOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000087571404665 | $0.00 |
| MENG DUNMOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7276831129 | $3.73 |
| MENG DUNMOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1601073617 | $6.38 |
| MENG DUNMOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014458784894 | $4.60 |
| MENG GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102082749979 | $3.02 |
| MENG GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 105.891503465999 | $105.89 |
| MENG GE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004547855129 | $13.46 |
| MENG HAN JUN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.012486) | ($19.98) |
| MENG HAN JUN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($7,962.27) |
| MENG HAN JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001207183599 | $0.00 |
| MENG HAN JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109468467504999 | $234.67 |
| MENG HAN JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01940055164 | $0.02 |
| MENG HAN JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0081460227159 | $0.01 |
| MENG HAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003660891373 | $0.00 |
| MENG HAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029617840397 | $0.06 |
| MENG HAO CHANG | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BTC | 0.00013692 | $2.82 |
| MENG HAO CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000086708913617 | $0.02 |
| MENG HAO CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000056693074496 | $0.00 |
| MENG HENG YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.6695371395783 | $17.86 |
| MENG HER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00028065 | $11.21 |
| MENG HER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,397.0) | ($3,706.25) |
| MENG HER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,397.0 | $3,706.25 |
| MENG HER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | CEL | (141.0) | ($219.51) |
| MENG HER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | CEL | (141.0) | ($220.41) |
| MENG HER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | CEL | (141.0) | ($220.41) |
| MENG HER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | CEL | (141.0) | ($220.41) |
| MENG HER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | CEL | (141.0) | ($220.41) |
| MENG HER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | CEL | (141.0) | ($220.41) |
| MENG HER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | CEL | (141.0) | ($220.41) |
| MENG HER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | CEL | (141.0) | ($220.41) |
| MENG HER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | CEL | (141.0) | ($220.41) |
| MENG HER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | CEL | (141.0) | ($220.41) |
| MENG HER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | CEL | (141.0) | ($219.96) |
| MENG HER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | CEL | (141.0) | ($219.96) |
| MENG HER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | CEL | (141.0) | ($220.24) |
| MENG HER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | CEL | (141.0) | ($220.24) |
| MENG HER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | CEL | (141.0) | ($220.24) |
| MENG HER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | CEL | (141.0) | ($220.24) |
| MENG HER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | CEL | (141.0) | ($220.24) |
| MENG HER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 141.0 | $220.24 |
| MENG HER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (949.974879847) | ($1,000.00) |
| MENG HER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 881.057268722 | $927.45 |
| MENG HER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | CEL | 141.0 | $148.42 |
| MENG HER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Operation Cost | CEL | (28.499246395) | ($30.00) |
| MENG HER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (112.5007) | ($118.01) |
| MENG HER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 436.681222707 | $459.92 |
| MENG HER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | CEL | 141.0 | $148.51 |
| MENG HER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (474.731396744) | ($500.00) |
| MENG HER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Operation Cost | CEL | (14.241941902) | ($15.00) |
| MENG HER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (126.7581) | ($133.51) |
| MENG HER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (474.731396744) | ($500.00) |
| MENG HER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 436.681222707 | $459.92 |
| MENG HER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | CEL | 141.0 | $148.51 |
| MENG HER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Operation Cost | CEL | (14.241941902) | ($15.00) |
| MENG HER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 436.681222707 | $459.92 |
| MENG HER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | CEL | 141.0 | $148.51 |
| MENG HER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (14.241941902) | ($15.00) |
| MENG HER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (206.973326944) | ($217.99) |
| MENG HER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (267.7580698) | ($282.01) |
| MENG HER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (484.966052376) | ($500.00) |
| MENG HER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Operation Cost | CEL | (14.548981571) | ($15.00) |
| MENG HER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 437.425474164 | $450.99 |
| MENG HER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | CEL | 141.0 | $145.37 |
| MENG HER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (484.966052376) | ($500.00) |
| MENG HER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Operation Cost | CEL | (14.548981571) | ($15.00) |
| MENG HER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 438.566984006 | $452.16 |
| MENG HER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | CEL | 141.0 | $145.37 |
| MENG HER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 438.566984006 | $452.16 |
| MENG HER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | CEL | 141.0 | $145.37 |
| MENG HER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (484.966052376) | ($500.00) |
| MENG HER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Operation Cost | CEL | (14.548981571) | ($15.00) |
| MENG HER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 455.408514739 | $464.76 |
| MENG HER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | CEL | 141.0 | $143.89 |
| MENG HER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (489.944529765) | ($500.00) |
| MENG HER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Operation Cost | CEL | (14.698335893) | ($15.00) |
| MENG HER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 455.408514739 | $464.76 |
| MENG HER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | CEL | 141.0 | $143.89 |
| MENG HER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (489.944529765) | ($500.00) |
| MENG HER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Operation Cost | CEL | (14.698335893) | ($15.00) |
| MENG HER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (489.944529765) | ($500.00) |
| MENG HER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Operation Cost | CEL | (14.698335893) | ($15.00) |
| MENG HER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 314.408514739 | $320.86 |
| MENG HER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | CEL | 282.0 | $287.79 |
| MENG HER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (409.3135) | ($417.71) |
| MENG HER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (514.341909813) | ($500.00) |
| MENG HER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Operation Cost | CEL | (15.430257294) | ($15.00) |
| MENG HER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 471.698113208 | $458.55 |
| MENG HER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | CEL | 141.0 | $137.07 |
| MENG HER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (125.5697) | ($122.07) |
| MENG HER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (617.290809404) | ($500.00) |
| MENG HER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Operation Cost | CEL | (0.2009480194) | ($0.16) |
| MENG HER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 476.491757423 | $385.95 |
| MENG HER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | CEL | 141.0 | $114.21 |
| MENG HER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (20.233974464) | ($15.00) |
| MENG HER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (280.166002944) | ($207.69) |
| MENG HER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (394.299812529) | ($292.31) |
| MENG HER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 455.22558237 | $337.47 |
| MENG HER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | CEL | 253.5007 | $187.93 |
| MENG HER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 450.820765064 | $327.67 |
| MENG HER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | CEL | 267.7581 | $194.61 |
| MENG HER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (687.918770552) | ($500.00) |
| MENG HER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Operation Cost | CEL | (20.637563117) | ($15.00) |
| MENG HER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 471.28320844 | $342.58 |
| MENG HER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | CEL | 266.5697 | $193.77 |
| MENG HER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (20.635518956) | ($15.00) |
| MENG HER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (174.160394976) | ($126.60) |
| MENG HER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (513.690236883) | ($373.40) |
| MENG HER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| MENG HER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | GUSD | 990.0 | $990.00 |
| MENG HER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (500.0) | ($500.00) |
| MENG HER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | CEL | 455.408514739 | $385.76 |
| MENG HER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Collateral | CEL | 550.3135 | $466.15 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MENG HER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | GUSD | (10.0) | ($10.00) |
| MENG HER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | GUSD | (490.0) | ($490.00) |
| MENG HER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| MENG HER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 7,500.0 | $7,500.00 |
| MENG HER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (8,000.0) | ($8,000.00) |
| MENG HER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.274 | $8,000.00 |
| MENG HER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.274) | ($8,093.75) |
| MENG HER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 4.430598 | $8,093.75 |
| MENG HER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005551778097) | ($10.02) |
| MENG HER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (3.325) | ($6,009.63) |
| MENG HER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | CEL | 9,011.679 | $5,769.62 |
| MENG HER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.1) | ($1,917.72) |
| MENG HER | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| MENG HER | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MENG HER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.03399018619 | $704.92 |
| MENG HER | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MENG HER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.03417343016 | $708.72 |
| MENG HER | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MENG HER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.03484568277 | $722.66 |
| MENG HER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000522281048069999 | $12.21 |
| MENG HER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.4304893156 | $32.42 |
| MENG HER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000334827030699999 | $0.65 |
| MENG HER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000907543297199999 | $0.00 |
| MENG HER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.172884129 | $3.31 |
| MENG HER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.079622253785 | $0.88 |
| MENG HER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000031519403869 | $0.00 |
| MENG HER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00100936152545 | $0.00 |
| MENG HER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00061859791426 | $0.00 |
| MENG HER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014275914537 | $0.00 |
| MENG HER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0039406293261 | $0.01 |
| MENG HER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0015362748755 | $0.00 |
| MENG HO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004679811386 | $0.00 |
| MENG HO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018415759924 | $0.00 |
| MENG HO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.3399064161 | $6.34 |
| MENG HOE THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016803417116 | $50.03 |
| MENG HOE THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111814012855999 | $21.82 |
| MENG HOI YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001799984219 | $0.53 |
| MENG HOI YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31733739123 | $0.37 |
| MENG HOI YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0001879014195 | $0.00 |
| MENG HOI YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0060762638548 | $0.01 |
| MENG HONG TAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.048524) | ($142.25) |
| MENG HONG TAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.8) | ($2,344.28) |
| MENG HONG TAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.2) | ($536.06) |
| MENG HONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.92570457564999 | $7.54 |
| MENG HONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019255031063 | $41.44 |
| MENG HONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.35924720089999 | $5.25 |
| MENG HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101673151959 | $3.01 |
| MENG HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102648822850999 | $2.00 |
| MENG HUI LIM | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (3.919052574) | ($11,633.59) |
| MENG HUI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038741807229999 | $0.01 |
| MENG HUI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 101.551945104933 | $118.39 |
| MENG HUI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007875736213205 | $23.77 |
| MENG HUI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.175707208 | $3.06 |
| MENG JEN HUANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (100.0) | ($100.00) |
| MENG JEN HUANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 100.0 | $100.00 |
| MENG JEN HUANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000907) | ($0.26) |
| MENG JEN HUANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000907 | $0.26 |
| MENG JEN HUANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| MENG JEN HUANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | GUSD | 65,625.0 | $65,625.00 |
| MENG JEN HUANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (65,625.0) | ($65,625.00) |
| MENG JEN HUANG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| MENG JEN HUANG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MENG JEN HUANG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1,900.0) | ($1,900.00) |
| MENG JEN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048087164939 | $0.00 |
| MENG JEN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,269.914996721 | $1,269.91 |
| MENG JING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060338869608 | $0.00 |
| MENG KHENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.196392438466 | $4.03 |
| MENG KHIANG TAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | LUNC | (107.910500145) | ($9,090.91) |
| MENG KHIANG TAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| MENG KHIANG TAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| MENG KHIANG TAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (105.621044057) | ($3,000.00) |
| MENG KHIANG TAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 107.910500145 | $3,065.03 |
| MENG KHIANG TAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.5281052203) | ($15.00) |
| MENG KHIANG TAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (1.761350868) | ($50.03) |
| MENG KHIANG TAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 11.869372 | $1,071.56 |
| MENG KHIANG TAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,585.22 |
| MENG KHIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009927529038 | $20.00 |
| MENG KHIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.1862023522205 | $67.20 |
| MENG KIAT CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7928752713788 | $13.94 |
| MENG KIAT SIM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 498.8488 | $430.03 |
| MENG KIAT SIM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 500.0 | $390.59 |
| MENG KIAT SIM | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.01688784 | $488.41 |
| MENG KIAT SIM | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.045041 | $89.29 |
| MENG KIAT SIM | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.2534712246 | $502.58 |
| MENG KIAT SIM | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.3271362351 | $668.33 |
| MENG KIAT SIM | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00924215 | $265.87 |
| MENG KIAT SIM | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.087073 | $2,504.84 |
| MENG KIAT SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021673030512 | $72.07 |
| MENG KIAT SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.4940387249056 | $31.24 |
| MENG KIAT SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092394826764 | $13.34 |
| MENG KIAT SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0001618673747 | $0.01 |
| MENG KIAT SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01139658677 | $0.00 |
| MENG LANG LAM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24735318) | ($7,261.85) |
| MENG LANG LAM | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | GUSD | 2,500.0 | $2,500.00 |
| MENG LANG LAM | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00621902 | $185.91 |
| MENG LANG LAM | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 4.06356625 | $7,388.66 |
| MENG LANG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001293518273292 | $46.45 |
| MENG LANG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0165098993299999 | $19.61 |
| MENG LANG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.61187148945 | $0.61 |
| MENG LANG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8503219147 | $1.79 |
| MENG LANG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 23.50761194526 | $23.51 |
| MENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04618899411 | $91.87 |
| MENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.162206158 | $15.80 |
| MENG LEE TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.102361981228 | $2.15 |
| MENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001739277516 | $0.01 |
| MENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025903806569 | $0.00 |
| MENG LIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020574265357 | $0.01 |
| MENG LIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000057576972957 | $0.00 |
| MENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0117469035824 | $357.80 |
| MENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22275353851 | $453.59 |
| MENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 96.638184196 | $76.61 |
| MENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2105136138 | $6.41 |
| MENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3386791042 | $11.82 |
| MENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0050726092923 | $0.00 |
| MENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027118441239 | $1.98 |
| MENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7713192596 | $12.88 |
| MENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0333102289429999 | $2.52 |
| MENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.128255006961 | $9.14 |
| MENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.97575130059999 | $3.18 |
| MENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.015457561235 | $28.80 |
| MENG LONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065060895765 | $1.93 |
| MENG LONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00063046275944 | $0.00 |
| MENG LONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056027011064 | $1.09 |
| MENG LONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.01199853626 | $0.15 |
| MENG LONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.7461602344 | $2.27 |
| MENG LORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057619810944 | $17.05 |
| MENG LORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026975228588 | $5.26 |
| MENG LORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.019090716441 | $1.14 |
| MENG LORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.024079777266 | $0.95 |
| MENG S SHAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01017158964) | ($294.31) |
| MENG S SHAO | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01017158964 | $294.31 |
| MENG S SHAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006990508129) | ($11.08) |
| MENG S SHAO | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.006990508129 | $11.08 |
| MENG S SHAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01280109816) | ($0.01) |
| MENG S SHAO | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.01280109816 | $0.01 |
| MENG S SHAO | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.006990508129) | ($11.07) |
| MENG S SHAO | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00004) | ($1.15) |
| MENG S SHAO | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01013158) | ($292.32) |
| MENG S SHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107165889115779 | $3.59 |
| MENG S SHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 111.202433143068 | $129.60 |
| MENG S SHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006919890002508 | $0.16 |
| MENG S SHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015437112715531 | $0.00 |
| MENG SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024819409257 | $7.34 |
| MENG SOON CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019515643736 | $0.58 |
| MENG SOON CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014319748864 | $27.94 |
| MENG SUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000439141573769999 | $1.30 |
| MENG SUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.2313214671999 | $11.23 |
| MENG TEE PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003480281842 | $0.00 |
| MENG TEE PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00075951338596 | $0.00 |
| MENG TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00777788016392 | $204.06 |
| MENG TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014070363604 | $0.02 |
| MENG TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001767853355 | $0.01 |
| MENG TENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120496681596 | $0.36 |
| MENG TING CAI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00031636 | $12.73 |
| MENG TING CAI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.1006441663 | $204.26 |
| MENG TING CAI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.98 |
| MENG TING CAI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00609162 | $175.25 |
| MENG TING CAI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($10.13) |
| MENG TING CAI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3295305072) | ($667.51) |
| MENG TING CAI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01812811) | ($546.78) |
| MENG TING CAI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($15.08) |
| MENG TING CAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (20.710895) | ($10.50) |
| MENG TING CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008333296324571 | $2.99 |
| MENG TING CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00147890960442819 | $3.87 |
| MENG TING CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14684515882187 | $0.10 |
| MENG TING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000573188760649999 | $1.70 |
| MENG TING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759631039999 | $0.47 |
| MENG UNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020348857286 | $0.60 |
| MENG UNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0080717032741 | $0.61 |
| MENG VENG TAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160892785571 | $0.48 |
| MENG VENG TAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15373601681 | $0.18 |
| MENG VENG TAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.670217052 | $2.67 |
| MENG VENG TAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.7484533689 | $7.75 |
| MENG WAI YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000126268822825 | $0.00 |
| MENG WAI YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0086718428779 | $0.01 |
| MENG WAI YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.051110648007 | $0.05 |
| MENG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162312496176 | $0.48 |
| MENG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.827745797 | $31.57 |
| MENG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.938066434 | $25.70 |
| MENG WEE LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02081825) | ($572.78) |
| MENG WEE LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.1) | ($30,255.50) |
| MENG WEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00637423137622219 | $219.33 |
| MENG WEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29306424227 | $2.59 |
| MENG WEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020354846254 | $1.49 |
| MENG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00565308751429999 | $174.54 |
| MENG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045701338255 | $90.87 |
| MENG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0614398336 | $4.01 |
| MENG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.35345373459999 | $0.64 |
| MENG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.081711000869 | $1.92 |
| MENG XIONG HIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011526505963 | $0.00 |
| MENG XIONG HIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043159691627 | $0.01 |
| MENG XIONG HIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068603917624 | $1.34 |
| MENG XIONG HIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000050520003961 | $0.00 |
| MENG XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007866629473 | $0.00 |
| MENG XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000344453030429999 | $0.01 |
| MENG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033947639308 | $103.77 |
| MENG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000287761294 | $0.00 |
| MENG YEU LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000275292921 | $0.00 |
| MENG YEU LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03641644131 | $0.04 |
| MENG YEU LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000002106664100399999 | $0.00 |
| MENG YEU LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000023601849858 | $0.00 |
| MENG YEW MICHAEL YU | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | MATIC | 1.0 | $1.36 |
| MENG YEW MICHAEL YU | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 0.1 | $10.01 |
| MENG YEW MICHAEL YU | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | MATIC | 178.03780821 | $243.08 |
| MENG YEW MICHAEL YU | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 33.427527811 | $3,357.51 |
| MENG YEW MICHAEL YU | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| MENG YEW MICHAEL YU | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 0.5 | $1.05 |
| MENG YEW MICHAEL YU | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 25,041.3008 | $52,588.73 |
| MENG YEW MICHAEL YU | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 47,287.099107 | $47,287.10 |
| MENG YEW MICHAEL YU | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.96 |
| MENG YEW MICHAEL YU | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.12147421 | $4,823.52 |
| MENG YEW MICHAEL YU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | CEL | 72.1681 | $156.60 |
| MENG YEW MICHAEL YU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00009338 | $3.76 |
| MENG YEW MICHAEL YU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 10.2486 | $21.46 |
| MENG YEW MICHAEL YU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $50.49 |
| MENG YEW MICHAEL YU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 266.0 | $13,416.81 |
| MENG YEW MICHAEL YU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | MATIC | 1.0 | $0.58 |
| MENG YEW MICHAEL YU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | MATIC | 10,018.5660274 | $5,810.88 |
| MENG YEW MICHAEL YU | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $8.89 |
| MENG YEW MICHAEL YU | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 3.018599054 | $5,369.48 |
| MENG YEW MICHAEL YU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SOL | (0.97901) | ($44.52) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MENG YEW MICHAEL YU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0013933 | $44.52 |
| MENG YEW MICHAEL YU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | MATIC | (305.235) | ($199.00) |
| MENG YEW MICHAEL YU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0062472 | $199.00 |
| MENG YEW MICHAEL YU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SOL | (299.9998) | ($11,780.61) |
| MENG YEW MICHAEL YU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.3934107 | $11,780.61 |
| MENG YEW MICHAEL YU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | MATIC | (9,894.086) | ($5,935.70) |
| MENG YEW MICHAEL YU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.1981142 | $5,935.70 |
| MENG YEW MICHAEL YU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MENG YEW MICHAEL YU | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.003268 | $100.00 |
| MENG YEW MICHAEL YU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MENG YEW MICHAEL YU | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.003371 | $100.00 |
| MENG YEW MICHAEL YU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MENG YEW MICHAEL YU | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.003351 | $100.00 |
| MENG YEW MICHAEL YU | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BNB | 0.1 | $29.72 |
| MENG YEW MICHAEL YU | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BNB | 0.9 | $267.58 |
| MENG YEW MICHAEL YU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BNB | 0.69738704 | $216.48 |
| MENG YEW MICHAEL YU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Collateral | BTC | (0.01280747594) | ($400.00) |
| MENG YEW MICHAEL YU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| MENG YEW MICHAEL YU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MENG YEW MICHAEL YU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.003174 | $100.00 |
| MENG YEW MICHAEL YU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MENG YEW MICHAEL YU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.003379 | $100.00 |
| MENG YEW MICHAEL YU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MENG YEW MICHAEL YU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.003294 | $100.00 |
| MENG YEW MICHAEL YU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MENG YEW MICHAEL YU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0033981 | $100.00 |
| MENG YEW MICHAEL YU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (3.023598) | ($4,656.08) |
| MENG YEW MICHAEL YU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 4,642.074 | $4,656.08 |
| MENG YEW MICHAEL YU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MENG YEW MICHAEL YU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MENG YEW MICHAEL YU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.003581 | $100.00 |
| MENG YEW MICHAEL YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012209573747 | $38.54 |
| MENG YEW MICHAEL YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 994.005381931633 | $839.24 |
| MENG YEW MICHAEL YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 375.110821850999 | $375.11 |
| MENG YEW MICHAEL YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7240110564 | $0.47 |
| MENG YEW MICHAEL YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.45139735882 | $21.18 |
| MENG YI ONG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.17681 | $485.54 |
| MENG YI ONG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.012833 | $467.72 |
| MENG YI ONG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01099807 | $401.06 |
| MENG YI ONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.19946508 | $503.73 |
| MENG YI ONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01419753 | $485.49 |
| MENG YI ONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.27348914) | ($7,737.79) |
| MENG YI ONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10148178) | ($2,796.23) |
| MENG YI ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000906255630745799 | $29.32 |
| MENG YI ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0437979066747499 | $101.68 |
| MENG YOONG LIM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| MENG YOONG LIM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.41) | ($0.41) |
| MENG YOONG LIM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 49.798997567 | $1,207.63 |
| MENG YOONG LIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.1018556701) | ($2.47) |
| MENG YOONG LIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (41.237113402) | ($1,000.00) |
| MENG YOONG LIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (1.240169072) | ($30.07) |
| MENG YOONG LIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (26.785810564) | ($463.19) |
| MENG YOONG LIM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 26.785810564 | $463.19 |
| MENG YOONG LIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (243.664579) | ($243.66) |
| MENG YOONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042025791996 | $1.24 |
| MENG YOONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101440026816 | $0.00 |
| MENG YOONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3990508245 | $1.51 |
| MENG YOONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5370427741955 | $1.54 |
| MENG YOONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0137938200475 | $4.39 |
| MENG YOONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.027325517719 | $0.94 |
| MENG YUNG WONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2868663594) | ($0.62) |
| MENG YUNG WONG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 500.0 | $385.65 |
| MENG YUNG WONG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.780637478) | ($0.62) |
| MENG YUNG WONG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 500.0 | $387.76 |
| MENG YUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093315799363 | $0.28 |
| MENG YUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.19577786659999 | $7.97 |
| MENG YUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136328948922 | $2.66 |
| MENG YUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19069791899 | $0.19 |
| MENG YUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.80023115724 | $0.50 |
| MENG YUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021238380073 | $0.02 |
| MENG YUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005397302862 | $0.01 |
| MENG ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0188320286409999 | $36.75 |
| MENG ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.39525935818 | $0.40 |
| MENG ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.15785166789 | $1.16 |
| MENGCHEN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047108431493 | $145.01 |
| MENGCHEN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.617202948 | $100.00 |
| MENGCHEN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107358197195 | $217.18 |
| MENGCHEN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020663141394999 | $0.15 |
| MENGCHEN YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.864709605519999 | $2.95 |
| MENGCHUN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008511734664 | $0.00 |
| MENGCHUN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000112040221327 | $0.00 |
| MENGCHUN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0001955088562 | $0.00 |
| MENGDI KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000102568747089 | $0.03 |
| MENGDI KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000074448569937 | $0.00 |
| MENGDI KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00040682186909999 | $0.00 |
| MENGDI SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.798695568696066 | $0.93 |
| MENGEAR SUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001345414857516 | $52.25 |
| MENGEAR SUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054486194624 | $10.54 |
| MENG-HAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037319891539 | $1.10 |
| MENG-HAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101827786615 | $0.00 |
| MENG-HAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.047287809965 | $0.04 |
| MENG-HAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020566606299 | $0.02 |
| MENG-HAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021995680108 | $0.01 |
| MENG-HAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0024861764689 | $0.00 |
| MENG-HAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000112345467052 | $0.00 |
| MENGHI EDOUARD-EDOUARZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000099310955748 | $0.00 |
| MENG-HUA TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019202403762 | $0.06 |
| MENG-HUA TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029620772444 | $5.78 |
| MENGJIE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162609109079 | $0.48 |
| MENGJIE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039632464077 | $0.01 |
| MENG-JU LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.122425539892 | $0.14 |
| MENG-JU LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000073889408441 | $0.14 |
| MENG-JU LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.55265439359999 | $6.55 |
| MENGLAN PANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| MENGLAN PANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MENGLAN PANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.003297 | $100.00 |
| MENGLAN PANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MENGLAN PANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.048209 | $100.00 |
| MENGLAN PANG | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| MENGLAN PANG | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MENGLAN PANG | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ETH | 0.049864 | $100.00 |
| MENGLAN PANG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MENGLAN PANG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.00346 | $100.00 |
| MENGLAN PANG | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MENGLAN PANG | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 0.056003 | $100.00 |
| MENGLAN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045089210171 | $1.33 |
| MENGLAN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 182.404185396 | $182.40 |
| MENGLIN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.465325619173 | $1.50 |
| MENGMENG DUAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (54,193.0) | ($54,193.00) |
| MENGMENG DUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023246914911 | $6.88 |
| MENGMENG DUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 347.27377058061 | $347.27 |
| MENGQI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001774666849255 | $56.03 |
| MENGQIAN XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018028530901 | $5.34 |
| MENGQIAN XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 459.295409604 | $459.30 |
| MENGTAN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018841790241 | $0.56 |
| MENGTAN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.1786883545 | $8.18 |
| MENG-WEI GARY KO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003067033075) | ($12.50) |
| MENG-WEI GARY KO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004190969429) | ($16.67) |
| MENG-WEI GARY KO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004273431083) | ($12.50) |
| MENG-WEI GARY KO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005684666383) | ($16.67) |
| MENG-WEI GARY KO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| MENG-WEI GARY KO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.89310409) | ($11.88) |
| MENG-WEI GARY KO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| MENG-WEI GARY KO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | BTC | 1.050872216 | $31,261.98 |
| MENG-WEI GARY KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091924881887 | $263.70 |
| MENG-WEI GARY KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.38588860281 | $7.34 |
| MENG-WEI GARY KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049631575634 | $0.01 |
| MENGXUN HE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| MENGYANG SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053384848828 | $164.68 |
| MENGYANG SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.741339244999 | $117.15 |
| MENGYAO OUYANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129601846793 | $0.38 |
| MENGYAO OUYANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.32605697489999 | $7.33 |
| MENGYEN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00756724079569999 | $0.01 |
| MENGYUAN DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018352883973 | $0.01 |
| MENGYUAN DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015968189713 | $0.00 |
| MENGYUAN JEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0145062817401502 | $0.01 |
| MENGYUAN ZHANG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.189029088) | ($48,236.51) |
| MENGYUAN ZHANG | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 16.189029088 | $48,236.51 |
| MENGYUAN ZHANG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.16856649) | ($46,452.86) |
| MENGYUAN ZHANG | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.16856649 | $46,452.86 |
| MENGYUAN ZHANG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0428628737) | ($0.04) |
| MENGYUAN ZHANG | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.0428628737 | $0.04 |
| MENGYUAN ZHANG | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | ETH | (16.189029) | ($47,918.85) |
| MENGYUAN ZHANG | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.168566) | ($46,157.95) |
| MENGYUAN ZHANG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01622016178) | ($46.46) |
| MENGYUAN ZHANG | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01622016178 | $46.46 |
| MENGYUAN ZHANG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009867623203) | ($38.39) |
| MENGYUAN ZHANG | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0009867623203 | $38.39 |
| MENGYUAN ZHANG | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01622) | ($46.53) |
| MENGYUAN ZHANG | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000987) | ($38.42) |
| MENGYUAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00202953574170564 | $81.92 |
| MENGYUAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0338691155876439 | $102.24 |
| MENGYUAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00011886857645842 | $0.00 |
| MENGZHI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000119449157 | $0.00 |
| MENGZHI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00112051868431 | $0.00 |
| MENGZHI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.069009127424 | $0.07 |
| MENGZHU SHI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008692754159) | ($3.61) |
| MENGZHU SHI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003504976621) | ($13.55) |
| MENGZHU SHI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001193940312) | ($3.61) |
| MENGZHU SHI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004689745066) | ($13.55) |
| MENGZHU SHI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 1.40304601 | $41,739.22 |
| MENGZHU SHI | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001795163321) | ($3.61) |
| MENGZHU SHI | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006366882812) | ($13.55) |
| MENGZHU SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.490623397139 | $91.15 |
| MENH VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015764536869 | $46.78 |
| MENH VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23845645719 | $0.24 |
| MENH VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0916745103339999 | $0.06 |
| MENH VOONG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (2.08905955) | ($62,283.22) |
| MENH VOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089849899831 | $312.35 |
| MENH VOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000140947097043999 | $0.00 |
| MENH VOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00008642791826 | $0.00 |
| MENH VOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000043716179097 | $0.00 |
| MENIK PEDIGE DIVYA KITHSIRI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.000025 | $1.01 |
| MENIK PEDIGE DIVYA KITHSIRI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00121474 | $48.96 |
| MENIK PEDIGE DIVYA KITHSIRI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123974) | ($50.12) |
| MENIK PEDIGE DIVYA KITHSIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010223665956615 | $0.01 |
| MENIK PEDIGE DIVYA KITHSIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046900706182 | $0.00 |
| MENIK PEDIGE DIVYA KITHSIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0090867121964 | $0.01 |
| MENION MAXIM CROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0321044869525 | $746.32 |
| MENION MAXIM CROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020855827433 | $0.04 |
| MENKA GEORGIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018640937421 | $0.55 |
| MENKA GEORGIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2627125846344 | $0.28 |
| MENKA JAYEBHAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000121036016514 | $0.00 |
| MENKA JAYEBHAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032597300081 | $0.01 |
| MENKA JAYEBHAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00051819219944 | $0.00 |
| MENKES VAN DEN BRIEL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01530967939) | ($42.50) |
| MENKES VAN DEN BRIEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 399.98 | $3,359.83 |
| MENKES VAN DEN BRIEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (1,000.0) | ($888.44) |
| MENKES VAN DEN BRIEL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02192946156) | ($42.50) |
| MENKES VAN DEN BRIEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (98.233953132) | ($125,997.72) |
| MENKES VAN DEN BRIEL | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (42.5) | ($42.50) |
| MENKES VAN DEN BRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071662772037 | $0.19 |
| MENKES VAN DEN BRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,340.69130207694 | $2,798.22 |
| MENKES VAN DEN BRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.56211556309999 | $2,528.41 |
| MENKES VAN DEN BRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.41896613202 | $45.53 |
| MENKES VAN DEN BRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 90.083483032 | $11.40 |
| MENKES VAN DEN BRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000436300007399999 | $0.03 |
| MENKES VAN DEN BRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 36.319315732 | $14.18 |
| MENKES VAN DEN BRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 55.374426909 | $55.37 |
| MENNO AMMERLAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.227308177319999 | $0.23 |
| MENNO BROEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027026776963 | $0.01 |
| MENNO BROEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00139720763324139 | $0.00 |
| MENNO BRONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120034142368 | $3.55 |
| MENNO BRONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014457148857 | $0.00 |
| MENNO DE HAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.327068134503 | $0.32 |
| MENNO DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080222244088 | $248.61 |
| MENNO DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30817678485 | $629.91 |
| MENNO DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018976027875 | $0.00 |
| MENNO ELZERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116578625503999 | $3.45 |
| MENNO ELZERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45464853679 | $4.01 |
| MENNO ELZERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.367183679499999 | $0.49 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MENNO HABETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.8346283324999 | $23.54 |
| MENNO HAZEKAMP | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BAT | 2.0 | $1.51 |
| MENNO HAZEKAMP | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BAT | 2.5 | $1.17 |
| MENNO HAZEKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071561722761 | $6.52 |
| MENNO HAZEKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046810655426 | $0.05 |
| MENNO HAZEKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029167651852 | $0.00 |
| MENNO HAZEKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4378558522 | $4.91 |
| MENNO HAZEKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7425332738 | $0.83 |
| MENNO HAZEKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.014775644615 | $0.01 |
| MENNO HOFLAND | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,806.27 |
| MENNO HOFLAND | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 1.366831471 | $3,835.63 |
| MENNO HOFLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00275561186114 | $81.29 |
| MENNO HOFLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148585967875 | $24.31 |
| MENNO JASPER LASSCHUIJT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00143624 | $51.67 |
| MENNO JASPER LASSCHUIJT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.03096764 | $1,115.02 |
| MENNO JASPER LASSCHUIJT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00195113311559 | $59.11 |
| MENNO KABBOORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004364964549 | $134.17 |
| MENNO KABBOORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.067827745299 | $0.08 |
| MENNO KABBOORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029237797534 | $56.94 |
| MENNO KRONENBERG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | XRP | (695.363411) | ($534.32) |
| MENNO KRONENBERG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | SNX | (57.337304622) | ($342.18) |
| MENNO KRONENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016871808682 | $0.00 |
| MENNO KRONENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015672837157 | $0.00 |
| MENNO KRONENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.295496855821999 | $1.66 |
| MENNO KRONENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.570315073053 | $0.44 |
| MENNO MEIJERHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000319868223779999 | $0.01 |
| MENNO MEIJERHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042010225476 | $0.00 |
| MENNO OUWERKERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3854811452834 | $2.78 |
| MENNO POLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056453559943 | $1.10 |
| MENNO POLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0739753370119999 | $0.82 |
| MENNO POLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.28442952885 | $0.04 |
| MENNO RIETVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037934276228 | $11.23 |
| MENNO RIETVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033241736867 | $6.49 |
| MENNO ROOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003127904801) | ($8.33) |
| MENNO ROOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003026433415) | ($8.33) |
| MENNO ROOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01562429065) | ($300.25) |
| MENNO ROOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000433473387) | ($8.33) |
| MENNO ROOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5203762149) | ($10,000.00) |
| MENNO ROOS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6295048944 | $12,097.11 |
| MENNO ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083314646465 | $22.45 |
| MENNO ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.139692452921 | $1.94 |
| MENNO SPIJKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007472130364 | $0.00 |
| MENNO SPIJKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028283785335 | $0.00 |
| MENNO SPIJKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000011011424323 | $0.00 |
| MENNO SPIJKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00083652827285 | $0.00 |
| MENNO SPIJKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000052479194519 | $0.00 |
| MENNO SPIJKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000084784773851 | $0.00 |
| MENNO SPIJKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000011739142326 | $0.00 |
| MENNO SPIJKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00091642171353 | $0.01 |
| MENNO SPIJKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000009430334346 | $0.00 |
| MENNO TE RIELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023739101329 | $7.03 |
| MENNO TE RIELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015166539634 | $0.02 |
| MENNO VAN DER PLUIJM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043405655625 | $0.01 |
| MENNO VAN DER PLUIJM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.188841675629999 | $0.22 |
| MENNO VAN MANEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00528096 | $217.56 |
| MENNO VAN MANEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.003746) | ($154.26) |
| MENNO VAN MANEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 1.45451 | $154.26 |
| MENNO VAN MANEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 4.86767 | $395.58 |
| MENNO VAN MANEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | SOL | (1.45451) | ($148.16) |
| MENNO VAN MANEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.0036446 | $148.16 |
| MENNO VAN MANEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007391) | ($299.14) |
| MENNO VAN MANEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01102159 | $430.43 |
| MENNO VAN MANEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005895) | ($230.60) |
| MENNO VAN MANEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005895) | ($231.76) |
| MENNO VAN MANEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 2.759564 | $249.30 |
| MENNO VAN MANEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.9999934 | $41,341.73 |
| MENNO VAN MANEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.14436922 | $5,194.56 |
| MENNO VAN MANEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (1.146957) | ($33,238.29) |
| MENNO VAN MANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041044345719635 | $142.32 |
| MENNO VAN MANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000077250776572999 | $0.00 |
| MENNO VAN MANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000013131009459999 | $0.00 |
| MENNO VAN MANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019150729518 | $0.00 |
| MENNO VAN MANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000020855269569 | $0.00 |
| MENNO VAN MANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0004121751034788 | $0.04 |
| MENNO VAN MANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000106947377035 | $0.00 |
| MENNO VAN MANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040601578410246 | $2.00 |
| MENNO VAN MEEGEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 10.0 | $8.48 |
| MENNO VAN MEEGEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ADA | (59.21) | ($50.03) |
| MENNO VAN MEEGEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 49.949 | $50.03 |
| MENNO VAN MEEGEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (49.949) | ($49.95) |
| MENNO VAN MEEGEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (5,582.377) | ($4,592.96) |
| MENNO VAN MEEGEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 4,585.971 | $4,592.96 |
| MENNO VAN MEEGEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (4,585.97) | ($4,585.97) |
| MENNO VAN MEEGEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | EOS | (603.57) | ($1,266.64) |
| MENNO VAN MEEGEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 1,260.606 | $1,266.64 |
| MENNO VAN MEEGEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,261.013259) | ($1,261.01) |
| MENNO VAN MEEGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02532712) | ($736.02) |
| MENNO VAN MEEGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013396912704384 | $5.01 |
| MENNO VAN MEEGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.458678616245 | $1.46 |
| MENNO VAN MEEGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.217376188511 | $14.26 |
| MENNO VAN MEEGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.92507138450699 | $4.48 |
| MENNO VAN RIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090521453012999 | $26.79 |
| MENNO VAN SCHAICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014317421472999 | $0.00 |
| MENNO VAN SCHAICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4821845755 | $1.18 |
| MENNO VAN VEENENDAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.306550209335 | $126.20 |
| MENNO VAN ZAANE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000689) | ($20.00) |
| MENNO VAN ZAANE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04418053) | ($1,281.17) |
| MENNO VAN ZAANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000370999276269049 | $12.85 |
| MENNO VAN ZAANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114576316141 | $0.02 |
| MENNO VAN ZAANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0455213264399999 | $0.05 |
| MENNO VAN ZAANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028174353629999 | $0.00 |
| MENNO WAGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022602497298 | $681.40 |
| MENNO WAGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| MENNO WAGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037491253416 | $74.05 |
| MENNO WAGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28098837702 | $3.12 |
| MENNO WAGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0223162422769999 | $1.63 |
| MENNO WAGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2387672079 | $7.65 |
| MENNO WAGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.014070129649 | $1.00 |
| MENNO WAGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.090995131891 | $2.14 |
| MENNO WAGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031727880605 | $96.81 |
| MENOKIL NIRMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.18412445107 | $10.00 |
| MENOUA KHATCHATRIAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BNB | 1.789 | $549.90 |
| MENOUA KHATCHATRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050309670354 | $14.89 |
| MENOUA KHATCHATRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042695402842 | $8.33 |
| MENOUA KHATCHATRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.010894127459 | $2.80 |
| MENOUAR SADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.090025863975 | $35.48 |
| MENSON KARNGBAYE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 242.904756 | $242.90 |
| MENSON KARNGBAYE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001349157127) | ($0.42) |
| MENSON KARNGBAYE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (4,511.568235016) | ($1,500.00) |
| MENSON KARNGBAYE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | MATIC | (135.685414668) | ($45.11) |
| MENSON KARNGBAYE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (11.278920588) | ($3.75) |
| MENSON KARNGBAYE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | MATIC | 5,498.085117811 | $1,828.00 |
| MENSON KARNGBAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022566870279 | $44.03 |
| MENSON KARNGBAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.33367474079999 | $5.33 |
| MENSON KARNGBAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.6433335017 | $20.35 |
| MENSON KARNGBAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.928229673 | $19.42 |
| MENSON KARNGBAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.90197071619999 | $2.93 |
| MENTOR BAJRAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000162125379999 | $0.00 |
| MENTOR BAJRAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00065557263654 | $0.00 |
| MENTOR ELEZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00245478249511 | $0.00 |
| MENTOR HASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34942523282 | $0.41 |
| MENTOR KRASNIQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00171186860019999 | $0.00 |
| MENYHÉRT VERESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016501779637 | $0.49 |
| MENYHÉRT VERESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.8419020191 | $1.36 |
| MEOR AZMIR MD ISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.031733341263 | $0.02 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00058923 | $23.53 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0008215 | $33.23 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.12798228 | $5,150.02 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.932554685) | ($3.96) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.170079) | ($5,032.05) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 5,072.908 | $5,032.05 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.446043599 | $13,093.16 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.537489) | ($15,999.97) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 15,986.277 | $15,999.97 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (3.995887) | ($8,844.88) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 8,896.659 | $8,844.88 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.00353 | $100.00 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.003328 | $100.00 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ADA | 1,790.511 | $1,000.00 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.03326 | $1,000.00 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | DOT | 45.102 | $500.00 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.03459 | $1,000.00 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,200.0) | ($1,200.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | SOL | 25.17582 | $1,200.00 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | SOL | 1.80839 | $100.00 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0164801 | $500.00 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | MATIC | 142.958 | $100.00 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | LINK | 13.2926 | $100.00 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (8,000.0) | ($8,000.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 9,418.975 | $8,000.00 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 2,359.748 | $2,000.00 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | CEL | 1,225.491 | $1,000.00 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.00339 | $100.00 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ADA | 182.349 | $100.00 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | AAVE | 0.48286 | $50.00 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | AVAX | 0.15638 | $5.00 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (45.0) | ($45.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | AVAX | 1.4041 | $45.00 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.050039 | $100.00 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | MATIC | 162.555 | $100.00 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | SOL | 2.1027 | $100.00 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ADA | 100.201 | $50.00 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | AVAX | 1.94856 | $50.00 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | DOT | 5.1911 | $50.00 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.27041 | $500.00 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.017105 | $500.00 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.03505 | $1,000.00 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ADA | 216.685 | $100.00 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | SOL | 2.38647 | $100.00 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 1,882.885 | $1,000.00 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (6,009.298) | ($4,610.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 4,618.109 | $4,610.00 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ADA | 170.011 | $100.00 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | AAVE | 0.84353 | $100.00 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.116221) | ($3,679.04) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 3,664.222 | $3,679.04 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (1.863863) | ($3,645.14) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 3,623.11 | $3,645.14 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (4,465.945) | ($2,769.61) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MEOR ZULAIDIN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 2,765.225 | $2,769.61 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 4,028.833 | $3,000.00 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 1,762.736 | $1,000.00 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | SOL | 23.3634 | $1,000.00 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 1.07724 | $2,000.00 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (3,767.41) | ($3,767.41) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 5,277.319 | $3,767.41 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.006716 | $200.00 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.003342 | $100.00 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.055788 | $100.00 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SOL | 24.41108 | $1,000.00 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ADA | 1,704.159 | $1,000.00 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | MATIC | 327.044 | $200.00 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.003306 | $100.00 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | SOL | (52.34997) | ($2,000.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 1,975.193 | $2,000.00 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | AVAX | (3.43007) | ($77.86) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 77.571 | $77.86 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ADA | (3,466.898) | ($1,924.57) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 1,908.543 | $1,924.57 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | MATIC | (3,331.246) | ($2,158.92) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 2,154.557 | $2,158.92 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SOL | (26.84977) | ($1,181.93) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1,183.22 | $1,181.93 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | LINK | (13.2865) | ($106.82) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 106.238 | $106.82 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | AVAX | (0.07539) | ($2.04) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 2.037 | $2.04 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | AAVE | (1.32423) | ($144.53) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 144.632 | $144.53 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | DOT | (65.7027) | ($643.43) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 643.886 | $643.43 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (1.104751) | ($2,111.16) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 2,103.226 | $2,111.16 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.044684) | ($1,403.30) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1,399.601 | $1,403.30 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.03412 | $1,000.00 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.57796 | $1,000.00 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | MATIC | 852.254 | $500.00 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SOL | 25.61016 | $1,000.00 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.06812 | $2,000.00 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.57644 | $1,000.00 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ADA | 1,713.797 | $1,000.00 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | LINK | 67.0691 | $500.00 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | DOT | 10.7736 | $100.00 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ADA | 155.618 | $100.00 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | LINK | 11.4299 | $100.00 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.01714 | $500.00 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.29913 | $500.00 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 26.70226 | $1,000.00 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | LINK | 60.4157 | $500.00 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | MATIC | 165.775 | $100.00 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.006826 | $200.00 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.179784 | $300.00 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | AAVE | 1.13585 | $100.00 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | AVAX | 4.42439 | $100.00 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 26.78738 | $1,000.00 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | LINK | 36.4078 | $300.00 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | MATIC | 332.84 | $200.00 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.017205 | $500.00 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.31305 | $500.00 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 2.88526 | $100.00 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | MATIC | 180.1 | $100.00 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | LINK | 13.5796 | $100.00 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.320751) | ($500.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,570.0 | $500.00 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.006997) | ($200.16) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 616.639 | $200.16 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.325417) | ($500.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,790.958 | $500.00 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.340955 | $500.00 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.011067 | $300.00 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | CEL | (16,785.467) | ($5,985.38) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | BTC | 0.2265366 | $5,985.38 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MEOR ZULAIDIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | ETH | 0.729201 | $1,000.00 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001728701167 | $5.27 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 477.734720667826 | $434.58 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004969483912 | $10.36 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.748014358014 | $11.75 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.627969926 | $2.51 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.534335015 | $0.84 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02575373024 | $0.25 |
| MEOR ZULAIDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.34664569 | $0.15 |
| MEOW LAN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127919958297 | $0.38 |
| MEOW LAN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018889904215 | $36.86 |
| MEOW LAN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 65.53152402 | $41.15 |
| MEOW LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027886012837 | $84.77 |
| MEOW LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0263825233679999 | $0.03 |
| MEOW NOI DIANNE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136566765570999 | $0.40 |
| MEOW NOI DIANNE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005260742513 | $10.26 |
| MEOW NOI DIANNE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.052307410515 | $0.58 |
| MER WIN CHEONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (3,139.0) | ($3,139.00) |
| MER WIN CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39944960856 | $0.45 |
| MER WIN CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.895786996026 | $34.90 |
| MER WIN CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000030761235218 | $0.00 |
| MER WIN CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0098277196802 | $0.01 |
| MERAB BURJANADZE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LTC | (3.60371993) | ($343.51) |
| MERAB BURJANADZE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00139124) | ($48.04) |
| MERAB BURJANADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139155559306076 | $50.01 |
| MERAB BURJANADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.005283318891758 | $0.54 |
| MERAB GVELESIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033638639047 | $1.00 |
| MERAB GVELESIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.05119648875 | $0.03 |
| MERAB GVELESIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000060893678269 | $0.01 |
| MERABI CHKHENKELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.42828678470899 | $1.55 |
| MERABI MANAGADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.929947027672 | $1.10 |
| MERAFE SAMUEL ALEMAYEHU | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | EOS | 0.0027 | $0.01 |
| MERAFE SAMUEL ALEMAYEHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000035194095184983 | $0.00 |
| MERAJ MOHIUDDIN ASIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020905887074 | $0.06 |
| MERAJ MOHIUDDIN ASIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.56345248759999 | $6.48 |
| MERAJ MOHIUDDIN ASIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000123382286755 | $0.24 |
| MERAJ MOHIUDDIN ASIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031790665716 | $0.03 |
| MERAJUL HOQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021311941505 | $0.02 |
| MERAL ISLEYEN CELEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000043164300344 | $0.00 |
| MERAN COOMBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.268015297047 | $1.29 |
| MERANDA OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002524142827 | $0.00 |
| MERANDA OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000072283909291999 | $0.00 |
| MERAV REGEV ARKIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (14,121.852717581) | ($9,453.82) |
| MERAV REGEV ARKIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 14,121.852717581 | $9,453.82 |
| MERAV REGEV ARKIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ADA | (14,121.852717) | ($9,770.44) |
| MERAV REGEV ARKIN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | CEL | 13,041.9923 | $10,157.32 |
| MERAV REGEV ARKIN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (13,130.3231) | ($10,309.36) |
| MERAV REGEV ARKIN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 13,130.3231 | $10,309.36 |
| MERAV REGEV ARKIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (127.3631) | ($100.00) |
| MERAV REGEV ARKIN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | CEL | 127.3631 | $100.00 |
| MERAV REGEV ARKIN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (54.173183382) | ($42.50) |
| MERAV REGEV ARKIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| MERAV REGEV ARKIN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| MERAV REGEV ARKIN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| MERAV REGEV ARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016016188983 | $482.95 |
| MERAV REGEV ARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 224.885657293 | $173.59 |
| MERAV REGEV ARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099058090963 | $199.78 |
| MERAV REGEV ARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 640.085619173999 | $640.09 |
| MERAV REGEV ARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 48.405856469179 | $40.59 |
| MERAWATI SUKARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024285063133 | $0.00 |
| MERAWATI SUKARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0098300075666 | $0.01 |
| MERCAN SEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003196958204 | $0.00 |
| MERCE DZALAMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0258655229203999 | $0.03 |
| MERCE DZALAMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0051119027308 | $0.00 |
| MERCE DZALAMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00023110563906 | $0.00 |
| MERCED CARRILLO EDGARDO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02521297 | $1,024.32 |
| MERCED CARRILLO EDGARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023231706598 | $55.41 |
| MERCED CARRILLO EDGARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00345354803299999 | $0.00 |
| MERCED CARRILLO EDGARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029290596503 | $5.72 |
| MERCED CARRILLO EDGARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.866011011 | $29.23 |
| MERCED CARRILLO EDGARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.70402374749999 | $6.09 |
| MERCED CARRILLO EDGARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 126.621048017 | $60.51 |
| MERCED CARRILLO EDGARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.125564614888999 | $7.51 |
| MERCEDES ALBERTOS ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31520672954691 | $0.25 |
| MERCEDES ALBERTOS ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.18705252498 | $0.13 |
| MERCEDES ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009507512308 | $0.00 |
| MERCEDES ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001958404615 | $0.00 |
| MERCEDES BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016543593652 | $0.00 |
| MERCEDES BERNAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024874748369 | $0.07 |
| MERCEDES BERNAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63274439615 | $0.74 |
| MERCEDES BERNAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.216209526639999 | $0.22 |
| MERCEDES BERNAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00046138774194 | $0.00 |
| MERCEDES BOSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000252009328309999 | $0.00 |
| MERCEDES BOSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0140785094689999 | $0.01 |
| MERCEDES CAMPANERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000236620177059999 | $7.00 |
| MERCEDES CAMPANERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014662759645 | $0.00 |
| MERCEDES CAMPANERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4419837473 | $1.53 |
| MERCEDES CANALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162226671704 | $0.48 |
| MERCEDES CANALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.020539973289 | $6.54 |
| MERCEDES CHAMPONNOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001859403885 | $0.00 |
| MERCEDES CHAMPONNOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114136355929 | $0.00 |
| MERCEDES CHAMPONNOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00013208896996 | $0.00 |
| MERCEDES CHAMPONNOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0058515608521 | $0.01 |
| MERCEDES CHAMPONNOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0062769545821 | $0.01 |
| MERCEDES CHAMPONNOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000084465227962 | $0.00 |
| MERCEDES D.V. SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165450760559999 | $49.22 |
| MERCEDES D.V. SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008366280418 | $16.29 |
| MERCEDES D.V. SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9160618249 | $2.31 |
| MERCEDES D.V. SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.484790254819999 | $5.39 |
| MERCEDES D.V. SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0206424957569999 | $0.18 |
| MERCEDES D.V. SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.023396433607 | $0.93 |
| MERCEDES DE MARCO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010194) | ($410.28) |
| MERCEDES DE MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001198235515237 | $0.48 |
| MERCEDES DEEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185682434849999 | $55.57 |
| MERCEDES DEEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046850442241 | $93.22 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MERCEDES DEEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6544674175 | $2.92 |
| MERCEDES DEEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0787525570619999 | $0.70 |
| MERCEDES DEEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.19933529766 | $11.07 |
| MERCEDES ELEUTERIO DIAZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (407.214858) | ($407.21) |
| MERCEDES ELEUTERIO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001249968751 | $50.00 |
| MERCEDES ESTEVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007292657255 | $21.58 |
| MERCEDES ESTEVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015167494643 | $29.60 |
| MERCEDES ESTEVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.82586493319999 | $1.83 |
| MERCEDES FELICANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153806659315 | $4.55 |
| MERCEDES GADEA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000149624149763 | $0.00 |
| MERCEDES GADEA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.008919128954 | $0.01 |
| MERCEDES GADEA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000018074347505 | $0.00 |
| MERCEDES GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080533682795 | $2.38 |
| MERCEDES GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138114386225 | $0.41 |
| MERCEDES GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.86885971096 | $10.95 |
| MERCEDES GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 30.4345979479999 | $30.43 |
| MERCEDES GONZÁLEZ GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057168072157 | $176.54 |
| MERCEDES GONZÁLEZ GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057556650061 | $0.07 |
| MERCEDES GONZÁLEZ GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.1526541519999 | $9.51 |
| MERCEDES GONZÁLEZ GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66342477438 | $7.37 |
| MERCEDES GONZÁLEZ GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 16.389030818 | $7.83 |
| MERCEDES GONZÁLEZ GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.566206970699999 | $33.85 |
| MERCEDES GONZÁLEZ GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.184821675139999 | $10.52 |
| MERCEDES HATTWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.82619564214799 | $1.76 |
| MERCEDES HUESPE DELLA TORRE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LUNC | 6.0 | $471.96 |
| MERCEDES HUESPE DELLA TORRE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00166677) | ($52.37) |
| MERCEDES HUESPE DELLA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001666778 | $50.00 |
| MERCEDES HUESPE DELLA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028292897752685 | $0.02 |
| MERCEDES LAYNE LONG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00518486 | $209.60 |
| MERCEDES LAYNE LONG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00544162 | $208.44 |
| MERCEDES LAYNE LONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00654121 | $202.04 |
| MERCEDES LAYNE LONG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00650881 | $191.21 |
| MERCEDES LAYNE LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035241361156 | $120.07 |
| MERCEDES LAYNE LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065208909176 | $1.27 |
| MERCEDES LIBENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00093808185215 | $0.00 |
| MERCEDES LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001448730446 | $0.00 |
| MERCEDES LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075200003887 | $0.01 |
| MERCEDES MAZZINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010576936443 | $0.00 |
| MERCEDES MAZZINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000133734731308 | $0.00 |
| MERCEDES MAZZINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056841805111 | $0.01 |
| MERCEDES MELO ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012172144399 | $2.52 |
| MERCEDES MELO ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.812892511397 | $24.49 |
| MERCEDES MELO ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4133310476 | $0.28 |
| MERCEDES MELO ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1924674441 | $1.28 |
| MERCEDES MELO ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.057039830445 | $0.09 |
| MERCEDES MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031042387276 | $0.92 |
| MERCEDES MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 159.410939999 | $159.41 |
| MERCEDES MONZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017677958865 | $0.52 |
| MERCEDES MORENO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 0.25769875 | $9.98 |
| MERCEDES MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018234880079 | $54.52 |
| MERCEDES MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7192688814 | $3.72 |
| MERCEDES MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.686935813 | $11.64 |
| MERCEDES MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.1337546136999 | $7.62 |
| MERCEDES MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.420552460179999 | $4.67 |
| MERCEDES MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0421465981699999 | $4.63 |
| MERCEDES MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.26784688988 | $1.65 |
| MERCEDES MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 90.568206815 | $90.57 |
| MERCEDES MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00134968627062 | $0.03 |
| MERCEDES MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064528152688 | $0.19 |
| MERCEDES MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028721288389 | $5.60 |
| MERCEDES MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7480579178999 | $8.52 |
| MERCEDES MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30427158346 | $2.69 |
| MERCEDES MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.430794553079999 | $0.06 |
| MERCEDES MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.12346528152 | $3.84 |
| MERCEDES MORENO MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061451173146 | $1.82 |
| MERCEDES MORENO MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002308695031 | $0.00 |
| MERCEDES MORENO MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83170046501 | $0.83 |
| MERCEDES PALAZZOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000016202780182 | $0.00 |
| MERCEDES PALMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.3429155076999 | $1.66 |
| MERCEDES PALMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.27779954799999 | $0.13 |
| MERCEDES PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016238180074 | $0.00 |
| MERCEDES POISSON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 2.4857 | $5.04 |
| MERCEDES POISSON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 2.5272 | $5.23 |
| MERCEDES POISSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 2.535 | $5.33 |
| MERCEDES POISSON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 14.5142 | $11.35 |
| MERCEDES POISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008164283811 | $0.00 |
| MERCEDES POISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.5523742303827 | $49.04 |
| MERCEDES POISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000159139919809999 | $0.00 |
| MERCEDES POISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.298076923 | $3.30 |
| MERCEDES POISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000029062968333 | $0.00 |
| MERCEDES POISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000003616833279 | $0.00 |
| MERCEDES PUYAL VIJUESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.33851720788 | $7.50 |
| MERCEDES RINALDI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002023186441) | ($0.06) |
| MERCEDES RINALDI | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000002023186441 | $0.06 |
| MERCEDES RINALDI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.0) | ($7.25) |
| MERCEDES RINALDI | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 1.0 | $7.25 |
| MERCEDES RINALDI | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | LINK | (1.0) | ($7.24) |
| MERCEDES RINALDI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,500.0) | ($10,856.57) |
| MERCEDES RINALDI | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 1,500.0 | $10,856.57 |
| MERCEDES RINALDI | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | LINK | (1.0) | ($7.06) |
| MERCEDES RINALDI | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | LINK | (685.0) | ($4,816.47) |
| MERCEDES RINALDI | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | LINK | (750.0) | ($4,893.17) |
| MERCEDES RINALDI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (700.0) | ($4,497.05) |
| MERCEDES RINALDI | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 700.0 | $4,497.05 |
| MERCEDES RINALDI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (25.0) | ($161.00) |
| MERCEDES RINALDI | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 25.0 | $161.00 |
| MERCEDES RINALDI | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | LINK | (775.0) | ($4,979.56) |
| MERCEDES RINALDI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (770.0) | ($5,013.71) |
| MERCEDES RINALDI | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 770.0 | $5,013.71 |
| MERCEDES RINALDI | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | LINK | (765.0) | ($4,987.80) |
| MERCEDES RINALDI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (740.0) | ($4,962.20) |
| MERCEDES RINALDI | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 740.0 | $4,962.20 |
| MERCEDES RINALDI | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | LINK | (740.0) | ($4,969.29) |
| MERCEDES RINALDI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (670.0) | ($4,975.54) |
| MERCEDES RINALDI | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 670.0 | $4,975.54 |
| MERCEDES RINALDI | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | LINK | (670.0) | ($4,981.04) |
| MERCEDES RINALDI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (640.0) | ($4,949.38) |
| MERCEDES RINALDI | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 640.0 | $4,949.38 |
| MERCEDES RINALDI | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | LINK | (645.0) | ($4,979.40) |
| MERCEDES RINALDI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (715.0) | ($4,954.95) |
| MERCEDES RINALDI | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 715.0 | $4,954.95 |
| MERCEDES RINALDI | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | LINK | (720.0) | ($4,995.93) |
| MERCEDES RINALDI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (333.0) | ($2,384.00) |
| MERCEDES RINALDI | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 333.0 | $2,384.00 |
| MERCEDES RINALDI | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | LINK | (342.0) | ($2,457.55) |
| MERCEDES RINALDI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.852439712) | ($14.81) |
| MERCEDES RINALDI | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 1.852439712 | $14.81 |
| MERCEDES RINALDI | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | LINK | (1.852439) | ($14.80) |
| MERCEDES RINALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015233272679 | $0.00 |
| MERCEDES RINALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.69904902266365 | $31.96 |
| MERCEDES RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026490216405 | $80.39 |
| MERCEDES ROSARIO CAÑARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000130233233769999 | $0.00 |
| MERCEDES ROSARIO CAÑARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022491257503 | $0.00 |
| MERCEDES SERFATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.578164678017099 | $0.55 |
| MERCEDES SPECIAL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023738854811 | $0.05 |
| MERCEDES URQUIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013332383307 | $0.00 |
| MERCEDES URQUIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022584374395 | $0.00 |
| MERCEDES YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124095486348 | $3.67 |
| MERCEDES-PAOLA BORDA ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007028989023 | $21.81 |
| MERCÉDESZ DANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001709946575 | $50.96 |
| MERCÉDESZ DANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120921447467 | $23.59 |
| MERCÉDESZ PINTÉR-TISZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048725211778 | $0.00 |
| MERCER BOFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040216275527 | $0.01 |
| MERCER BOFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048675335805 | $0.01 |
| MERCER BOFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029658535177 | $0.03 |
| MERCIA ANN TURNHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.875756126042 | $1.01 |
| MERCIA OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.586958385113 | $0.58 |
| MERCIDIEU ACCIUS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MERCIDIEU ACCIUS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MERCIDIEU ACCIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001744374425 | $0.52 |
| MERCIDIEU ACCIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014405719741 | $28.11 |
| MERCIDIEU ACCIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 202.144976768 | $202.14 |
| MERCIDIEU ACCIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026230892457 | $1.92 |
| MERCIDIEU ACCIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.60483213158 | $3.72 |
| MERCIE MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015759823771 | $46.76 |
| MERCIER BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068507733815 | $0.01 |
| MERCIER JÉRÔME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17471302617678 | $0.19 |
| MERCINA LUISA SCHNEIDER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOT | 11.627906977 | $98.84 |
| MERCINA LUISA SCHNEIDER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $289.18 |
| MERCINA LUISA SCHNEIDER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOT | 354.416443388 | $3,043.85 |
| MERCINA LUISA SCHNEIDER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 534.76615607 | $320.33 |
| MERCINA LUISA SCHNEIDER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $14,572.96 |
| MERCINA LUISA SCHNEIDER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 10.0 | $19,732.90 |
| MERCINA LUISA SCHNEIDER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $14,558.50 |
| MERCINA LUISA SCHNEIDER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 10.0 | $19,648.50 |
| MERCINA LUISA SCHNEIDER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 4.87787107 | $9,571.94 |
| MERCINA LUISA SCHNEIDER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $14,670.00 |
| MERCINA LUISA SCHNEIDER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.08110271 | $2,526.75 |
| MERCINA LUISA SCHNEIDER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | SOL | 49.084231773 | $2,853.78 |
| MERCINA LUISA SCHNEIDER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ADA | 3,580.168478 | $1,991.20 |
| MERCINA LUISA SCHNEIDER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (24.740118606) | ($50,312.00) |
| MERCINA LUISA SCHNEIDER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,959.82) |
| MERCINA LUISA SCHNEIDER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,893.79) |
| MERCINA LUISA SCHNEIDER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5911) | ($17,750.73) |
| MERCINA LUISA SCHNEIDER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Loan Principal Payment | USDC | 12,578.0 | $12,578.00 |
| MERCINA LUISA SCHNEIDER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (12,578.0) | ($12,578.00) |
| MERCINA LUISA SCHNEIDER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MERCINA LUISA SCHNEIDER | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MERCURIOS KALMANIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143296638564 | $0.42 |
| MERCURIOS KALMANIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00383444367979999 | $0.87 |
| MERCY AWUOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19666188912 | $0.23 |
| MERCY CATAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024616743158 | $0.07 |
| MERCY CATAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077551288758 | $0.02 |
| MERCY CATAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.772212398 | $17.77 |
| MERCY CHEPKOECH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.001194 | $49.83 |
| MERCY CLETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064131274611 | $18.98 |
| MERCY CLETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016018101114 | $31.25 |
| MERCY CLETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.059606972033 | $0.53 |
| MERCY CLETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.61751709447 | $0.09 |
| MERCY CLETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00113270073427 | $0.09 |
| MERCY CLETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000124150440881 | $0.01 |
| MERCY ESTHER MAYOWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000882788212 | $0.00 |
| MERCY IREMIMEN ASUELIMEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00061799) | ($24.99) |
| MERCY IREMIMEN ASUELIMEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00058559) | ($24.98) |
| MERCY IREMIMEN ASUELIMEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00062926) | ($25.03) |
| MERCY IREMIMEN ASUELIMEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00283829) | ($100.34) |
| MERCY IREMIMEN ASUELIMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043904572435 | $1.40 |
| MERCY JAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000996443285831 | $0.00 |
| MERCY JOSEPH OLUWASEGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000144423215199999 | $0.00 |
| MERCY KAGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000001327033 | $0.00 |
| MERCY KAGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000094864108519 | $0.00 |
| MERCY KAREN PINEDA ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036123636936 | $1.07 |
| MERCY KAREN PINEDA ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030073807107 | $0.01 |
| MERCY MADZIVIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 419.82950080655 | $449.87 |
| MERCY MANURIP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00405345) | ($113.99) |
| MERCY MANURIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021613077772861 | $0.81 |
| MERCY MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.334915808601 | $5.12 |
| MERCY MUGOMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025043893345 | $7.41 |
| MERCY MUGOMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30809534289 | $0.36 |
| MERCY MUGOMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037473405931 | $7.31 |
| MERCY MUGOMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.55627008546 | $0.44 |
| MERCY MUGOMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00949929799289999 | $0.08 |
| MERCY MUGOMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5840592937 | $0.38 |
| MERCY MUGOMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 25.855577517 | $12.35 |
| MERCY MUGOMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.0241632022 | $0.29 |
| MERCY MUGOMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.100219902139 | $0.05 |
| MERCY MUGOMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00080931289891 | $0.00 |
| MERCY NJERI GACHENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.144052457559999 | $0.17 |
| MERCY OLUYEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.45463612116 | $25.42 |
| MERCY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148235411276 | $4.39 |
| MERDAN DUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6435308844404 | $0.61 |
| MEREANE DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000437566278059999 | $12.95 |
| MEREANE DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.258923927929 | $2.31 |
| MEREANI BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040697588656 | $0.79 |
| MEREDETH JARED EZZARD | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LINK | 6.06162218 | $87.40 |
| MEREDETH JARED EZZARD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5337692388) | ($1,625.60) |
| MEREDETH JARED EZZARD | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5337692388 | $1,625.60 |
| MEREDETH JARED EZZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003575249781 | $10.58 |
| MEREDETH JARED EZZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007036619140296 | $2.12 |
| MEREDETH JARED EZZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9968455646 | $1.25 |
| MEREDETH JARED EZZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15570012171 | $1.37 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MEREDITH JARED EZZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1602891348 | $9.57 |
| MEREDITH ALDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017945556196 | $0.53 |
| MEREDITH ALDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,447.88943176 | $1,447.89 |
| MEREDITH ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.175033903 | $19.96 |
| MEREDITH BERNARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2187986497) | ($6,177.18) |
| MEREDITH BERNARD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2187986497 | $6,177.18 |
| MEREDITH BERNARD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21879864) | ($6,513.97) |
| MEREDITH BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009279655363031 | $35.01 |
| MEREDITH BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018816200283 | $0.00 |
| MEREDITH BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068780174248 | $0.01 |
| MEREDITH ENGLE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00014887 | $5.80 |
| MEREDITH ENGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140633199277 | $0.42 |
| MEREDITH FREEMAN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000227706884629999 | $0.04 |
| MEREDITH FURROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004061207486 | $12.02 |
| MEREDITH FURROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035762800543 | $70.51 |
| MEREDITH GREGORY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1033500754) | ($2,951.99) |
| MEREDITH GREGORY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1033500754 | $2,951.99 |
| MEREDITH GREGORY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3174992407) | ($489.47) |
| MEREDITH GREGORY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3174992407 | $489.47 |
| MEREDITH GREGORY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.9198238274) | ($48.43) |
| MEREDITH GREGORY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.9198238274 | $48.43 |
| MEREDITH GREGORY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.103349) | ($2,959.16) |
| MEREDITH GREGORY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 1.915581 | $2,959.16 |
| MEREDITH GREGORY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.233080241) | ($3,446.86) |
| MEREDITH GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001079924869819 | $36.09 |
| MEREDITH GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031626974502682 | $7.26 |
| MEREDITH GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0028394130776177 | $0.23 |
| MEREDITH GUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000371044286309999 | $10.98 |
| MEREDITH GUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6188237515 | $8.62 |
| MEREDITH GUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7694820051 | $7.75 |
| MEREDITH GUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01956224183999 | $0.64 |
| MEREDITH GUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.157230747979999 | $1.75 |
| MEREDITH HARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024030291213 | $0.71 |
| MEREDITH HARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7948720564 | $4.59 |
| MEREDITH KRUGEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,210.251252831) | ($2,189.03) |
| MEREDITH KRUGEL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,210.251252831 | $2,189.03 |
| MEREDITH KRUGEL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,210.251252) | ($1,877.02) |
| MEREDITH KRUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010755992135 | $0.00 |
| MEREDITH KRUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051180562648 | $0.01 |
| MEREDITH KRUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.778183958164 | $26.38 |
| MEREDITH KRUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000074429352441 | $0.00 |
| MEREDITH KRUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00105532145238 | $0.00 |
| MEREDITH KRUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000119058458356 | $0.00 |
| MEREDITH KRUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000084736930083 | $0.00 |
| MEREDITH KRUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00074501635326 | $0.00 |
| MEREDITH KRUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000112100571558 | $0.00 |
| MEREDITH MATT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | DOGE | 2,385.16640323 | $194.36 |
| MEREDITH MATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007336985451 | $227.32 |
| MEREDITH MATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026083396675 | $50.89 |
| MEREDITH MATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.364912351 | $15.35 |
| MEREDITH MATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9360536064 | $3.73 |
| MEREDITH MATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045951104782 | $3.36 |
| MEREDITH MATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.83562331179 | $2.85 |
| MEREDITH MATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0105643077278 | $0.80 |
| MEREDITH MATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.22640430567 | $0.29 |
| MEREDITH MATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.84290629322 | $1.54 |
| MEREDITH MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031079761605 | $0.92 |
| MEREDITH MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7028659323 | $3.70 |
| MEREDITH MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 235.542790954 | $235.54 |
| MEREDITH O'LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005831264688 | $180.13 |
| MEREDITH O'LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096912619468 | $18.91 |
| MEREDITH O'LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000053577331878 | $0.00 |
| MEREDITH O'LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 5.8932185212 | $12.25 |
| MEREDITH REITEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00125227 | $49.51 |
| MEREDITH REITEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00170644 | $53.40 |
| MEREDITH REITEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019807587911 | $5.86 |
| MEREDITH ROSE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | 1INCH | 683.821392653 | $1,038.44 |
| MEREDITH SASSEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023166665848 | $699.00 |
| MEREDITH SASSEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101303298881 | $19.77 |
| MEREDITH SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017509989716 | $0.05 |
| MEREDITH SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018707883051 | $56.00 |
| MEREDITH STRODEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003729660288 | $114.26 |
| MEREDITH STRODEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039366753223 | $77.89 |
| MEREK HEKMATPOUR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00495613) | ($200.00) |
| MEREK HEKMATPOUR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00495613 | $200.00 |
| MEREK HEKMATPOUR | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00495613) | ($200.05) |
| MEREK HEKMATPOUR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (4.0) | ($28.23) |
| MEREK HEKMATPOUR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 4.0 | $28.23 |
| MEREK HEKMATPOUR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | SNX | (4.0) | ($28.04) |
| MEREK HEKMATPOUR | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| MEREK HEKMATPOUR | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| MEREK HEKMATPOUR | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| MEREK HEKMATPOUR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (175.0) | ($175.00) |
| MEREK HEKMATPOUR | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 175.0 | $175.00 |
| MEREK HEKMATPOUR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (175.0) | ($175.00) |
| MEREK HEKMATPOUR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.99816553) | ($185.00) |
| MEREK HEKMATPOUR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.99816553 | $185.00 |
| MEREK HEKMATPOUR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.02697744) | ($5.00) |
| MEREK HEKMATPOUR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.02697744 | $5.00 |
| MEREK HEKMATPOUR | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BCH | (1.0) | ($182.41) |
| MEREK HEKMATPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096357264024 | $0.36 |
| MEREK HEKMATPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019172119595 | $0.04 |
| MEREK HEKMATPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.625276883688 | $3.63 |
| MEREK HEKMATPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.115594238831 | $1.28 |
| MEREK HEKMATPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0198810328327 | $0.11 |
| MEREK HEKMATPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00258479045578099 | $0.71 |
| MEREK JAMES GOURLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00542991 | $217.22 |
| MEREK JAMES GOURLEY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.0056381 | $162.62 |
| MEREK JAMES GOURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024639793348 | $7.24 |
| MEREK JAMES GOURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00757193399759999 | $14.77 |
| MEREK JAMES GOURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 25.306420595 | $25.31 |
| MEREKI GARNETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SNX | (865.24) | ($2,060.22) |
| MEREKI GARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.6277931227769 | $61.91 |
| MEREL DEN OTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000546666194 | $16.18 |
| MEREL DEN OTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023283273213 | $0.03 |
| MEREL DEN OTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60982743618 | $6.78 |
| MEREL DEN OTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 112.358592679 | $112.36 |
| MEREL GRAVENDEEL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01326183) | ($401.82) |
| MEREL GRAVENDEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010475134603 | $3.65 |
| MEREL GRAVENDEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.487340362793585 | $0.40 |
| MEREL KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000333930964029999 | $0.99 |
| MEREL KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016203857164 | $31.62 |
| MEREL KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.210154811 | $17.21 |
| MEREL KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.96449778609999 | $1.86 |
| MEREL NIGGEBRUGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.53816961757513 | $4.77 |
| MEREL TUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121829502763 | $36.06 |
| MEREL TUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.53180313661 | $0.42 |
| MEREL VAN DEN HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.42797153427299 | $2.46 |
| MEREL VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.119755924492 | $4.92 |
| MERENNAGE JENNIS SHERANO FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001166842687 | $50.00 |
| MERETE ANDREASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.918129194676 | $2.81 |
| MERETE BOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.088531267058215 | $0.10 |
| MERETE DAHL-HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025096398431 | $7.43 |
| MERETE DAHL-HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070797353625 | $0.01 |
| MERETE DAHL-HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038231754778999 | $0.01 |
| MERETE DAHL-HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0084878637882 | $0.01 |
| MERETE JOAN LINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86669653965 | $1.01 |
| MERGEN DOVLETOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.590751897993 | $0.54 |
| MERGEN DOVLETOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021605648429 | $4.22 |
| MERGIM VEJSELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025596370092 | $0.00 |
| MERGIM VEJSELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00042839395844 | $0.00 |
| MERHAWI GHEBRENEGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095935431204 | $193.78 |
| MERHAWI TESFAMARIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036954585868 | $0.00 |
| MERHAWIT TADESE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| MERHAWIT TADESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.373371765419999 | $0.37 |
| MERI BIASETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175293812689999 | $0.52 |
| MERI BIASETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.2803910251 | $7.28 |
| MERI BIASETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0103196481175 | $3.28 |
| MERI HATCHETT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.246375933) | ($3,514.00) |
| MERI HATCHETT | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.246375933 | $3,514.00 |
| MERI HATCHETT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1304955) | ($5,049.00) |
| MERI HATCHETT | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1304955 | $5,049.00 |
| MERI HATCHETT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($27.83) |
| MERI HATCHETT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (1.236) | ($3,438.85) |
| MERI HATCHETT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.130495) | ($4,932.25) |
| MERI HATCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003961729292458 | $15.81 |
| MERI HATCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003906089460234 | $11.62 |
| MERI MKRTCHYAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 366.0 | $366.00 |
| MERI MKRTCHYAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 35.0 | $35.00 |
| MERI MKRTCHYAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (402.98543) | ($402.99) |
| MERI MKRTCHYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172787042148299 | $50.21 |
| MERI MKRTCHYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6347666589543 | $2.63 |
| MERI OSIPYAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010833) | ($429.80) |
| MERI OSIPYAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00158140564) | ($4.63) |
| MERI OSIPYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133032425045765 | $51.15 |
| MERI OSIPYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046006815163O2 | $0.01 |
| MERI SAHAKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000308321471 32 | $0.00 |
| MERI SAHAKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118807707735 | $0.01 |
| MERI SKRABIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023256577275999 | $0.07 |
| MERIAM BASILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026019579010336 | $0.00 |
| MERIAM KRUCHTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000964162326709999 | $28.54 |
| MERIAM KRUCHTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075888514015 | $14.81 |
| MERIAM KRUCHTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7760827089 | $12.90 |
| MERIAM KRUCHTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.01763019324 | $1.33 |
| MERIAM MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.6865482136 | $8.77 |
| MERIAM MOTORINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000032555538 8 | $0.00 |
| MERIAM MOTORINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000221836575019999 | $0.00 |
| MERIAM SALAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000864598589019999 | $25.59 |
| MERIAM SALAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.424088059 | $97.42 |
| MERIAM WADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017575131504 | $0.52 |
| MERIAM WADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013192399153 | $0.97 |
| MERIAM WADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0017200485064 | $0.12 |
| MERIÇ MOLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000113204261812 3 | $0.00 |
| MERIC NERGIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006666358712 | $0.00 |
| MERIC NERGIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025588692962 | $0.00 |
| MERIC NERGIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000098106713512 | $0.00 |
| MERIC NERGIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00505312251369999 | $0.00 |
| MERIC VARDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000632904257 7 | $0.00 |
| MERIC YASIN OZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000071377655775 | $0.00 |
| MERICA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112889283978 | $33.41 |
| MERIDIAN CRYPTO TRUST | PINE CRESCENT DRIVE, FARWELL, MICHIGAN 48622 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.05511307807 | $1,690.00 |
| MERIDIAN CRYPTO TRUST | PINE CRESCENT DRIVE, FARWELL, MICHIGAN 48622 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 3.2382972057 | $6,426.13 |
| MERIE ANN DIONISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00384642686624999 | $0.00 |
| MERIE JOY MAMITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000000341926433119999 | $0.00 |
| MERIEM SERAJ SAEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043807920527014 | $0.04 |
| MERIEME ISMAILI EPOUSE MAMOUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.742128164896 | $2.64 |
| MERIH GOCMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017890161925 | $0.02 |
| MERIH YOLSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.005892595245 | $1.05 |
| MERIH YOLSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5236366647 | $0.22 |
| MERIH YOLSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039000119639 | $0.88 |
| MERIJN DE SMET | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,154.0) | ($8,235.12) |
| MERIJN DE SMET | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.388671) | ($11,731.77) |
| MERIJN DE SMET | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (17.309521) | ($41,152.00) |
| MERIJN DE SMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013861401563864 | $53.34 |
| MERIJN DE SMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.868509447079999 | $0.97 |
| MERIJN DE SMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074108066796181 | $210.53 |
| MERIJN DE SMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.0162834694599 | $74.61 |
| MERIJN DE SMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00804177001009999 | $0.09 |
| MERIJN DE SMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00080058407701 | $0.01 |
| MERIJN DE SMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.9760360262 | $169.41 |
| MERIJN FRANCISCUS GERARD GERRIT RAAIJMAKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04367158579898 | $0.04 |
| MERIJN KEGEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003315) | ($99.85) |
| MERIJN KEGEL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.081737) | ($2,400.86) |
| MERIJN KEGEL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02046041) | ($599.33) |
| MERIJN KEGEL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (110.837664) | ($110.84) |
| MERIJN KEGEL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03440572) | ($1,046.72) |
| MERIJN KEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099343785274739 | $34.75 |
| MERIJN KEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.978501445856 | $0.98 |
| MERIJN KWANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013184284104 | $39.02 |
| MERIJN MACHIELSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067035857924 | $0.00 |
| MERIJN MACHIELSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.622674421999 | $113.95 |
| MERIJN MACHIELSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015964121749 | $0.03 |
| MERIJN MACHIELSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4164687853 | $2.15 |
| MERIJN MESTDAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133127152291 | $39.40 |
| MERIJN MESTDAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36369089021 | $0.42 |
| MERIJN TIELEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079373805217 | $0.01 |
| MERIJN VAN AARTRIJK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00691884 | $267.19 |
| MERIJN VAN AARTRIJK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00872339 | $264.65 |
| MERIJN VAN AARTRIJK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (3.252) | ($1.21) |
| MERIJN VAN AARTRIJK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0000448 | $1.21 |
| MERIJN VAN AARTRIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076665285821 | $22.15 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MERIJN VAN AARTRIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.296894600925 | $3.90 |
| MERIJN VAN ROOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023272825139 | $0.00 |
| MERIJN VAN ROOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022034271248 | $0.03 |
| MERIJN VAN ROOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.9478621458 | $1.41 |
| MERIJN VERHELST | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LINK | 7.0501974 | $53.44 |
| MERIJN VERHELST | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LINK | 41.94629045 | $317.15 |
| MERIJN VERHELST | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.153 | $233.10 |
| MERIJN VERHELST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.153) | ($227.76) |
| MERIJN VERHELST | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 226.573 | $227.76 |
| MERIJN VERHELST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002516571102 | |
| MERIJN VERHELST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10203487584384 | $0.76 |
| MERIJN VERHELST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003920946827057 | $0.00 |
| MERIJN VERHELST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0826860812 | $1.08 |
| MERIJN VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8994147560639 | $12.71 |
| MERIJN VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 80.565902262 | $50.59 |
| MERIJN VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 98.899016222 | $47.26 |
| MERIK QUINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061770480065 | $3.69 |
| MERILOU ATHENS-BARNEKOW | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.057270775) | ($24,088.19) |
| MERILOU ATHENS-BARNEKOW | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.057270775 | $24,088.19 |
| MERILOU ATHENS-BARNEKOW | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.53852684) | ($45,325.00) |
| MERILOU ATHENS-BARNEKOW | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.53852684 | $45,325.00 |
| MERILOU ATHENS-BARNEKOW | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (50.19686242) | ($3,390.00) |
| MERILOU ATHENS-BARNEKOW | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LTC | 50.19686242 | $3,390.00 |
| MERILOU ATHENS-BARNEKOW | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00087915) | ($25.90) |
| MERILOU ATHENS-BARNEKOW | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00087915 | $25.90 |
| MERILOU ATHENS-BARNEKOW | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.03420494) | ($2.31) |
| MERILOU ATHENS-BARNEKOW | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.03420494 | $2.31 |
| MERILOU ATHENS-BARNEKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004795548469293 | $179.80 |
| MERILOU ATHENS-BARNEKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0581643111355699 | $160.26 |
| MERILOU ATHENS-BARNEKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.087978162103679 | $8.46 |
| MERIMA HODZIC HASANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076351838629 | $0.24 |
| MERIN WAITE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,067.10) |
| MERIN WAITE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 1,086.628 | $1,067.10 |
| MERIN WAITE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,004.40) |
| MERIN WAITE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (213.26) | ($213.26) |
| MERIN WAITE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0073106 | $213.26 |
| MERIN WAITE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.7) | ($20,273.40) |
| MERIN WAITE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09491927) | ($2,780.66) |
| MERIN WAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039064551930863 | $142.40 |
| MERIN WAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.655424913 | $28.42 |
| MERIN WAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0249744868129999 | $50.80 |
| MERIN WAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6211801196634 | $1.62 |
| MERIN WAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00646849853739999 | $0.00 |
| MERIN WAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2764452092 | $25.30 |
| MERIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006809929077 | $0.00 |
| MERINA CHOUDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058321412563 | $0.00 |
| MERINA CHOUDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068434955567 | $0.08 |
| MERINA CHOUDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00523733361829999 | $10.22 |
| MERINO MASSIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.5802808452099 | $13.21 |
| MERIS LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0252069399118214 | $0.03 |
| MERIS MAZALOVIĆ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002289) | ($92.28) |
| MERIS MAZALOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002327628451707 | $0.09 |
| MERIS MUHAREMOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020745395302 | $0.00 |
| MERISHA SAVIC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9421043934) | ($1,721.39) |
| MERISHA SAVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00204461) | ($61.70) |
| MERISHA SAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021075108656379 | $0.71 |
| MERISHA SAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017959225416 | $0.02 |
| MERISHA SAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088170204394288 | $20.70 |
| MERISSA COELLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00054378) | ($15.38) |
| MERISSA COELLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00054378 | $15.38 |
| MERISSA COELLO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2230951009) | ($6,644.43) |
| MERISSA COELLO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2230951009 | $6,644.43 |
| MERISSA COELLO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033149) | ($10.05) |
| MERISSA COELLO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04) | ($1,218.00) |
| MERISSA COELLO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18330739) | ($5,580.88) |
| MERISSA COELLO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.132957779) | ($222.49) |
| MERISSA COELLO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.132957779 | $222.49 |
| MERISSA COELLO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (262.241774307) | ($130.16) |
| MERISSA COELLO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 262.241774307 | $130.16 |
| MERISSA COELLO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002202625408) | ($6.50) |
| MERISSA COELLO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002202625408 | $6.50 |
| MERISSA COELLO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (14.94629054) | ($140.80) |
| MERISSA COELLO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 14.94629054 | $140.80 |
| MERISSA COELLO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002345568944) | ($4.41) |
| MERISSA COELLO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002345568944 | $4.41 |
| MERISSA COELLO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (83.516295178) | ($52.95) |
| MERISSA COELLO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 83.516295178 | $52.95 |
| MERISSA COELLO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.612444371) | ($0.61) |
| MERISSA COELLO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.612444371 | $0.61 |
| MERISSA COELLO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002345568944) | ($4.44) |
| MERISSA COELLO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | MATIC | (83.512) | ($50.32) |
| MERISSA COELLO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0017099 | $50.32 |
| MERISSA COELLO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | DOT | (14.9462) | ($137.00) |
| MERISSA COELLO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0046615 | $137.00 |
| MERISSA COELLO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | AAVE | (2.13295) | ($213.33) |
| MERISSA COELLO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 216.089 | $213.33 |
| MERISSA COELLO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ADA | (262.241) | ($126.60) |
| MERISSA COELLO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0042955 | $126.60 |
| MERISSA COELLO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (216.7) | ($216.70) |
| MERISSA COELLO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.007344 | $216.70 |
| MERISSA COELLO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0180109) | ($532.63) |
| MERISSA COELLO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00022026) | ($6.53) |
| MERISSA COELLO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.001802301538) | ($0.19) |
| MERISSA COELLO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.001802301538 | $0.19 |
| MERISSA COELLO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1856720887) | ($0.10) |
| MERISSA COELLO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1856720887 | $0.10 |
| MERISSA COELLO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000002468606692) | ($0.01) |
| MERISSA COELLO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000002468606692 | $0.01 |
| MERISSA COELLO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.02297347495) | ($0.23) |
| MERISSA COELLO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.02297347495 | $0.23 |
| MERISSA COELLO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000002432786792) | $0.00 |
| MERISSA COELLO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000002432786792 | $0.00 |
| MERISSA COELLO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1040076036) | ($0.06) |
| MERISSA COELLO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.1040076036 | $0.06 |
| MERISSA COELLO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0007474723477) | $0.00 |
| MERISSA COELLO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0007474723477 | $0.00 |
| MERISSA COELLO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0000008061805908) | $0.00 |
| MERISSA COELLO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0000008061805908 | $0.00 |
| MERISSA COELLO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.00006959164473) | $0.00 |
| MERISSA COELLO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.00006959164473 | $0.00 |
| MERISSA COELLO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.00001869390788) | $0.00 |
| MERISSA COELLO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.00001869390788 | $0.00 |
| MERISSA COELLO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000001335816891) | $0.00 |
| MERISSA COELLO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000000001335816891 | $0.00 |
| MERISSA COELLO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.00006857283719) | $0.00 |
| MERISSA COELLO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.00006857283719 | $0.00 |
| MERISSA COELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000998507016674435 | $37.27 |
| MERISSA COELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017318219957146 | $0.04 |
| MERISSA COELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055733862829924 | $0.01 |
| MERISSA COELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.775464164921224 | $0.78 |
| MERISSA COELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3868171064998 | $1.00 |
| MERISSA COELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.171132532496675 | $2.37 |
| MERISSA COELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.013456073354585 | $1.80 |
| MERISSA DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000080864497933 | $0.16 |
| MERISSA DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00028171339463 | $0.00 |
| MERISSA DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00440027267709999 | $0.00 |
| MERITA KOLAJ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001490255109) | ($3.05) |
| MERITA KOLAJ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01012218) | ($303.27) |
| MERITA KOLAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133744522169779 | $52.04 |
| MERITA KOLAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00148261217099999 | $0.00 |
| MERITA KOLAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008325677344515 | $0.02 |
| MERITA MUAREMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028440154038 | $0.00 |
| MERITA MUAREMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0011927235998 | $0.00 |
| MERITA MUAREMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00020454640873 | $0.00 |
| MERITA MUAREMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000452504551309999 | $0.00 |
| MERITA MUAREMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000018312165671 | $0.00 |
| MERITA MUAREMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000155109974521 | $0.00 |
| MERITON MIFTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.363835614587 | $1.32 |
| MERITXELL BADIA GAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019661062122 | $0.00 |
| MERITXELL BADIA GAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020045496443 | $0.02 |
| MERITXELL BOSQUE RAPESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000555655608042999 | $2.74 |
| MERITXELL BOSQUE RAPESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00404417848776456 | $0.00 |
| MERITXELL BOSQUE RAPESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004186299094 | $0.00 |
| MERITXELL BOSQUE RAPESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000959177181049999 | $0.00 |
| MERITXELL BOSQUE RAPESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.007952244695 | $0.01 |
| MERIUS ATANGCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000093650738 | $0.00 |
| MERIWETHER GARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007719595005 | $0.23 |
| MERIWETHER GARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 929.375719531 | $929.38 |
| MERKEL CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000124556102009 | $0.00 |
| MERKUS GENASINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019031716527 | $0.00 |
| MERLE HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018974158238 | $0.56 |
| MERLE HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 363.310823934 | $363.31 |
| MERLENETTE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025149048768 | $0.01 |
| MERLENETTE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000231408829379999 | $0.45 |
| MERLENETTE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0007809311786 | $0.00 |
| MERLENETTE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.056855568443 | $0.05 |
| MERLENETTE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0110040777643 | $0.01 |
| MERLENETTE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00056038142465 | $0.00 |
| MERLI JÕEMAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161586189635 | $0.48 |
| MERLI JÕEMAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019913702493 | $0.00 |
| MERLI SARIGIANNIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.19066747667299 | $5.19 |
| MERLIJN KOMDEUR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (30.610371653) | ($63,385.05) |
| MERLIJN KOMDEUR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (4.08022558) | ($116,741.53) |
| MERLIJN KOMDEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008785857882854 | $330.39 |
| MERLIJN KOMDEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.9058108064 | $9.22 |
| MERLIJN KOMDEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13380137422572 | $376.85 |
| MERLIJN KOMDEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,471.472398182 | $3,471.47 |
| MERLIJN VEKEMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131338) | ($51.31) |
| MERLIJN VEKEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000179929150497 | $0.07 |
| MERLIJN VEKEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101258399249 | $0.01 |
| MERLIN CAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006031799648) | ($0.25) |
| MERLIN CAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 337.744262 | $337.74 |
| MERLIN CAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| MERLIN CAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000814995925) | ($0.25) |
| MERLIN CAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.0187955204 | $576.55 |
| MERLIN CAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000214965638996 | $5.59 |
| MERLIN CAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.416509912017099 | $0.42 |
| MERLIN EUGENE ROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022579750983 | $0.04 |
| MERLIN EUGENE ROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.32686846489999 | $4.33 |
| MERLIN EUGENE ROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1798909663 | $10.86 |
| MERLIN EUGENE ROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 32.217679218 | $1.31 |
| MERLIN KAMEDEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106317980552999 | $0.01 |
| MERLIN LEVI MUSSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BUSD | 400.0 | $400.00 |
| MERLIN LEVI MUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244107175 | |
| MERLIN LEVI MUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.03140376799999 | $2.03 |
| MERLIN LUKE CARTER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.12424747 | $4,475.23 |
| MERLIN LUKE CARTER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.05213285 | $1,879.08 |
| MERLIN LUKE CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.21691491 | $6,027.12 |
| MERLIN LUKE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064038092119 | $16.41 |
| MERLIN MANTOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056830534984 | $0.00 |
| MERLIN MANTOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0145287652109999 | $0.02 |
| MERLIN MANTOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002694848571 | $0.00 |
| MERLIN MANTOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00352873518929999 | $0.00 |
| MERLIN MANTOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016150117839 | $0.00 |
| MERLIN MANTOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002021772997 | $0.00 |
| MERLIN MANTOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0104560296093 | $0.04 |
| MERLIN MANTOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000048480497822 | $0.01 |
| MERLIN MANTOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00103380501859 | $0.01 |
| MERLIN MANTOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000016962043934 | $0.00 |
| MERLIN MANTOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000391718660169999 | $0.00 |
| MERLIN MANTOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000016337471346 | $0.00 |
| MERLIN MANTOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0021694623975 | $0.00 |
| MERLIN MANTOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00298327553939999 | $0.00 |
| MERLIN MANTOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000486277404129999 | $0.91 |
| MERLIN MANTOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000056731596268 | $0.00 |
| MERLIN MANTOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00021013090686 | $0.00 |
| MERLIN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.027647634402 | $837.92 |
| MERLIN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.60615864377999 | $2.90 |
| MERLIN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.400672601719999 | $814.12 |
| MERLIN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00131676964799999 | $0.01 |
| MERLIN NOAH WILLINGHÖFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000888073455999999 | $0.00 |
| MERLIN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113887246616 | $0.34 |
| MERLIN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000294807919109999 | $0.06 |
| MERLIN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1490812377 | $3.29 |
| MERLIN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.66035118839999 | $3.55 |
| MERLIN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15974505365 | $1.78 |
| MERLIN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.046218341291 | $0.41 |
| MERLIN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.18092572943 | $0.33 |
| MERLIN OSKAR MÜLLER-ROSSBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000779786045 | $0.00 |
| MERLIN RENNA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| MERLIN RENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.718243255708082 | $0.59 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MERLIN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025817454891 | $7.64 |
| MERLIN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6464114028 | $4.48 |
| MERLIN ROTHFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025508565807 | $77.32 |
| MERLIN ROTHFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066269467483999 | $1.29 |
| MERLIN ROTHFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 197.933598112 | $124.28 |
| MERLIN ROTHFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044455473669 | $3.25 |
| MERLIN ROTHFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.68429951 | $27.08 |
| MERLIN ROTHFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.081481804906 | $8.95 |
| MERLIN ROTHFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 31.929656256 | $49.25 |
| MERLIN ROTHFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.081141143326 | $5.78 |
| MERLIN STEPHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073941073246 | $0.01 |
| MERLIN SUHAJDA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XRP | (288.616414) | ($121.77) |
| MERLIN SUHAJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.443195890402237 | $0.63 |
| MERLIN YAMSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137430676192 | $0.41 |
| MERLIN YAMSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8881252515 | $2.44 |
| MERLINA LOPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163076967464999 | $0.48 |
| MERLINA LOPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.72871536012 | $0.73 |
| MERLINDA GABUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002318704019551 | $0.00 |
| MERLINDA KING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (353.358418992) | ($10.23) |
| MERLINDA KING | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | SGB | 353.358418992 | $10.23 |
| MERLINDA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000204697002399999 | $0.00 |
| MERLINDA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00295678842195 | $0.00 |
| MERLINDA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.4064490576462 | $0.15 |
| MERLINE EWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028791999209 | $0.85 |
| MERLINE EWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031417774725 | $0.61 |
| MERLITO BRIONES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.467782034) | ($2,756.00) |
| MERLITO BRIONES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00823787907) | ($9.20) |
| MERLITO BRIONES | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 3.0549 | $3,411.69 |
| MERLITO BRIONES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0742805974) | ($82.96) |
| MERLITO BRIONES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.009718230571) | ($9.84) |
| MERLITO BRIONES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1535109834) | ($2,950.00) |
| MERLITO BRIONES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1910504449 | $3,671.39 |
| MERLITO BRIONES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004609169879) | ($88.57) |
| MERLITO BRIONES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001280125489) | ($2.46) |
| MERLITO BRIONES | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000532792164) | ($10.40) |
| MERLITO BRIONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043953004661 | $0.01 |
| MERLITO BRIONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.552185239067 | $4.86 |
| MERLITO BRIONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000080450168233 | $0.00 |
| MERLITO BRIONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021628648727 | $0.02 |
| MERLITO BRIONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000032061530329 | $0.00 |
| MERLVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000040457858656 | $0.01 |
| MERLY BOCKELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.912805780913 | $6.65 |
| MERLY PERDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58677613199791 | $0.57 |
| MERNA BARAKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016320602525 | $0.00 |
| MERON AMANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.588808902366 | $2.42 |
| MERON TEKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052415422696 | $1.02 |
| MERON TEKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.812146759339999 | $0.64 |
| MERON TEKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013556917034 | $0.12 |
| MERON TEKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0825482083509999 | $0.15 |
| MEROUANE ABED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178661357689999 | $53.36 |
| MEROUANE ABED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025878312803 | $50.45 |
| MEROUANE IGHEZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000350874486699999 | $0.00 |
| MEROUANE IGHEZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016490390329 | $0.02 |
| MEROUANE SAADI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.002574) | ($29,555.38) |
| MEROUANE SAADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.1136499493153 | $147.37 |
| MEROY ARULTHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014445135203 | $28.19 |
| MEROZ DINIZ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 489.0327 | $1,047.98 |
| MEROZ DINIZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 205.75 | $121.30 |
| MEROZ DINIZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 288.227 | $169.55 |
| MEROZ DINIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 146.210414153796 | $166.83 |
| MERREILLI BARACHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0099351785467 | $0.01 |
| MERRI DEBRA SILVERSTEIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,018.70964507) | ($1,878.98) |
| MERRI DEBRA SILVERSTEIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,018.70964507 | $1,878.98 |
| MERRI DEBRA SILVERSTEIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.238819108) | ($14,611.05) |
| MERRI DEBRA SILVERSTEIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.238819108 | $14,611.05 |
| MERRI DEBRA SILVERSTEIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (317.650278909) | ($2,922.38) |
| MERRI DEBRA SILVERSTEIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 317.650278909 | $2,922.38 |
| MERRI DEBRA SILVERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018758481728 | $0.56 |
| MERRI DEBRA SILVERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.47117137129999 | $1.72 |
| MERRI DEBRA SILVERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066046486431765 | $157.97 |
| MERRI DEBRA SILVERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.674830391646 | $14.35 |
| MERRI DEBRA SILVERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.95259596093383 | $9.34 |
| MERRI DEBRA SILVERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.617680701 | $46.52 |
| MERRI DEBRA SILVERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.78800878489 | $31.18 |
| MERRI DEBRA SILVERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 6.89330169039999 | $10.63 |
| MERRI DEBRA SILVERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.71365262795 | $0.92 |
| MERRI DEBRA SILVERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 16.669466114 | $16.37 |
| MERRI DEBRA SILVERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 11.333154817 | $15.15 |
| MERRI HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019439186166 | $5.75 |
| MERRI HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4537275839 | $1.95 |
| MERRI HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.33682479066 | $0.21 |
| MERRICK FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017176555229 | $51.20 |
| MERRICK HENRY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (219,971.667384009) | ($215,702.66) |
| MERRICK HENRY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 219,971.667384009 | $215,702.66 |
| MERRICK HENRY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (219,971.667384009) | ($211,918.41) |
| MERRICK HENRY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (296.115704777) | ($284.84) |
| MERRICK HENRY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 296.115704777 | $284.84 |
| MERRICK HENRY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (296.115704777) | ($282.87) |
| MERRICK HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000281564711529999 | $0.08 |
| MERRICK HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.802245244 | $10.97 |
| MERRICK HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032047040305 | $0.63 |
| MERRICK HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,284.2083932166 | $1,576.40 |
| MERRICK HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00373584183139999 | $0.03 |
| MERRICK HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.32878580269999 | $2.33 |
| MERRICK HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0047311327097 | $0.00 |
| MERRICK KORACH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MANA | 74.53056922 | $157.86 |
| MERRICK KORACH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 4.670245 | $381.25 |
| MERRICK KORACH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 7.23225508 | $130.11 |
| MERRICK KORACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025598006875 | $0.76 |
| MERRICK KORACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043988173513 | $0.05 |
| MERRICK KORACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000073586431949 | $0.00 |
| MERRICK KORACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1707984757 | $7.27 |
| MERRICK KORACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.18095389 | $11.40 |
| MERRICK KORACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.145874035765 | $1.54 |
| MERRICK KORACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.40154617012 | $3.54 |
| MERRICK KORACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8924056512 | $0.42 |
| MERRICK KORACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.39366519228 | $1.34 |
| MERRICK KORACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0285936080744 | $1.05 |
| MERRICK KORACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000218350357419999 | $0.00 |
| MERRICK KORACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00027954201502 | $0.00 |
| MERRICK KORACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0266191357303 | $1.39 |
| MERRICK KORACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0271493967859999 | $1.94 |
| MERRICK KORACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.09243582859999 | $1.97 |
| MERRICK KORACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0432205412223 | $0.05 |
| MERRICK KORACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.63015739502 | $0.30 |
| MERRICK KORACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.792137838449999 | $0.07 |
| MERRICK KORACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.17276626334 | $4.36 |
| MERRICK LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100654176411 | $1.96 |
| MERRICK LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00142781070499999 | $0.00 |
| MERRICK SLOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.33719002909999 | $0.84 |
| MERRICK TOVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006334229138 | $0.00 |
| MERRICK TOVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000129276163948 | $0.00 |
| MERRICK TOVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072317161083 | $0.01 |
| MERRICK TOVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00153068533669999 | $0.00 |
| MERRICK TOVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000126847992157 | $0.00 |
| MERRICK TOVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000288418421229999 | $0.00 |
| MERRICK WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019066079093 | $0.56 |
| MERRICK WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0297744374389999 | $58.24 |
| MERRICK WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.8338149559 | $5.55 |
| MERRICK WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44876934665 | $4.99 |
| MERRILL CHAFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098663711789 | $29.08 |
| MERRILL CHAFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042610314503 | $8.31 |
| MERRILL ELIZABETH GREULICH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.01325774 | $523.43 |
| MERRILL ELIZABETH GREULICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144745852903 | $4.29 |
| MERRILL ELIZABETH GREULICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000307359569999999 | $0.60 |
| MERRILL ELIZABETH GREULICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0065892539829 | $0.06 |
| MERRILL ELIZABETH GREULICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00117782640956 | $0.09 |
| MERRILY ROCCO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3722692622) | ($10,806.60) |
| MERRILY ROCCO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3722692622 | $10,806.60 |
| MERRILY ROCCO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000032) | ($0.97) |
| MERRILY ROCCO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06589) | ($2,000.52) |
| MERRILY ROCCO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.151571) | ($4,613.65) |
| MERRILY ROCCO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.154776) | ($4,721.95) |
| MERRILY ROCCO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003167195858) | ($9.26) |
| MERRILY ROCCO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003167195858 | $9.26 |
| MERRILY ROCCO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000316) | ($9.24) |
| MERRILY ROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00201371840262937 | $71.56 |
| MERRISTA GUNAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000447581118479999 | $0.00 |
| MERRISTA GUNAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.081484437199715 | $0.09 |
| MERRISTA GUNAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00126478441886 | $0.00 |
| MERRITT BARBER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004632) | ($176.13) |
| MERRITT BARBER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004632 | $176.13 |
| MERRITT BARBER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.068071) | ($188.84) |
| MERRITT BARBER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.068071 | $188.84 |
| MERRITT BARBER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.068071) | ($188.38) |
| MERRITT BARBER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004632) | ($175.96) |
| MERRITT BARBER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.82763352) | ($55,883.55) |
| MERRITT BARBER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.82763352 | $55,883.55 |
| MERRITT BARBER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (52.484434027) | ($52.48) |
| MERRITT BARBER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 52.484434027 | $52.48 |
| MERRITT BARBER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.827633) | ($55,477.80) |
| MERRITT BARBER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| MERRITT BARBER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.894128394) | ($24,604.86) |
| MERRITT BARBER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.894128394 | $24,604.86 |
| MERRITT BARBER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (16.89412) | ($24,553.24) |
| MERRITT BARBER | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| MERRITT BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049311486266335 | $187.77 |
| MERRITT BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13548815639414 | $320.33 |
| MERRITT BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32716926173964 | $0.33 |
| MERRITT BENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0031108012927 | $0.00 |
| MERRITT EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014885237014 | $0.01 |
| MERRITT WUCHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158167003684 | $0.47 |
| MERRITT WUCHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021367090291 | $0.00 |
| MERRITT WUCHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000049200668326 | $0.00 |
| MERRY ANN BELTRAN AQUINO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00115746 | $47.94 |
| MERRY ANN BELTRAN AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059213529189 | $0.20 |
| MERRY ANN BELTRAN AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.385256856008216 | $0.27 |
| MERRY ANN BELTRAN AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007918489881 | $0.02 |
| MERRY BAKAHUSU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00218396) | ($90.16) |
| MERRY BAKAHUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000173736609084599 | $0.07 |
| MERRY BAKAHUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00148726108129999 | $2.90 |
| MERRY BAKAHUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0205419403 | $1.27 |
| MERRY BILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0136670335179999 | $414.09 |
| MERRY BILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.475900491 | $17.40 |
| MERRY BILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085529283345 | $172.46 |
| MERRY BILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 76.986678623 | $48.34 |
| MERRY BILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.7630914028 | $52.93 |
| MERRY BILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.5956578349999 | $2.28 |
| MERRY BILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 132.312031603 | $63.22 |
| MERRY BILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0242678049479999 | $2.66 |
| MERRY BILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 42.431619847 | $1.73 |
| MERRY BILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.023474837359 | $1.78 |
| MERRY JEAN MAGBOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0170660510038 | $0.02 |
| MERRY LYNCH FABIAN POLICARPIO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0101 | $410.19 |
| MERRY LYNCH FABIAN POLICARPIO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01182) | ($341.65) |
| MERRY LYNCH FABIAN POLICARPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173172228762408 | $51.72 |
| MERRY PALACHEK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1406371787) | ($4,088.24) |
| MERRY PALACHEK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1406371787 | $4,088.24 |
| MERRY PALACHEK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1029501427) | ($184.21) |
| MERRY PALACHEK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1029501427 | $184.21 |
| MERRY PALACHEK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17,212.9922948) | ($17,212.99) |
| MERRY PALACHEK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17,212.9922948 | $17,212.99 |
| MERRY PALACHEK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1029501427) | ($186.93) |
| MERRY PALACHEK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14063717) | ($4,144.80) |
| MERRY PALACHEK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (17,212.992294) | ($17,212.99) |
| MERRY PALACHEK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001404565058) | ($4.32) |
| MERRY PALACHEK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001404565058 | $4.32 |
| MERRY PALACHEK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000115422948) | ($0.22) |
| MERRY PALACHEK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000115422948 | $0.22 |
| MERRY PALACHEK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22.707908967) | ($22.71) |
| MERRY PALACHEK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22.707908967 | $22.71 |
| MERRY PALACHEK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (22.707909) | ($22.71) |
| MERRY PALACHEK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00014046) | ($4.38) |
| MERRY PALACHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099745915405062 | $34.85 |
| MERRY PALACHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079605856590881 | $1.96 |
| MERRY PALACHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 163.718784853237 | $163.72 |
| MERRYL FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00737580304629999 | $228.53 |
| MERRYL FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26979946233 | $0.31 |
| MERRYL FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0476543889809999 | $0.04 |
| MERSUDINA SUBASIC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0105 | $404.78 |
| MERSUDINA SUBASIC | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01386299) | ($413.65) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Clip Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MERSUDINA SUBASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00337689261590654 | $101.74 |
| MERT AKŞIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.7733587209459 | $87.13 |
| MERT AKTUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0057799072304 | $0.01 |
| MERT AKYILDIZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.001276) | ($49.78) |
| MERT AKYILDIZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 49.642 | $49.78 |
| MERT AKYILDIZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (49.642) | ($49.64) |
| MERT AKYILDIZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (449.14) | ($449.14) |
| MERT AKYILDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001276616799 | $50.00 |
| MERT AKYILDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25210365622523 | $1.53 |
| MERT AKYILDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.772892938 | $1.77 |
| MERT AKYÜZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000507240857119999 | $0.00 |
| MERT ALATAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.803947186) | ($7.91) |
| MERT ALATAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.855502919) | ($3.92) |
| MERT ALATAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.964061751) | ($3.96) |
| MERT ALATAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.874589131) | ($3.95) |
| MERT ALATAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | BTC | (0.5089801803) | ($19,600.00) |
| MERT ALATAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,900.0 | $4,900.00 |
| MERT ALATAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.970895522) | ($3.96) |
| MERT ALATAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.983469565) | ($3.99) |
| MERT ALATAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 110.0 | $110.00 |
| MERT ALATAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.14) | ($4.14) |
| MERT ALATAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MERT ALATAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.3656410955 | $12,637.39 |
| MERT ALATAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,000.0 | $10,000.00 |
| MERT ALATAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.842913776) | ($7.91) |
| MERT ALATAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| MERT ALATAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 9.881300873 | $20,272.28 |
| MERT ALATAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,816.33) |
| MERT ALATAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.36973294) | ($9,644.18) |
| MERT ALATAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,001.006 | $10,001.01 |
| MERT ALATAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.640535373) | ($3.92) |
| MERT ALATAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| MERT ALATAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.4198240937 | $12,719.71 |
| MERT ALATAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (23.114455599) | ($15.97) |
| MERT ALATAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| MERT ALATAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.5195543915 | $15,733.15 |
| MERT ALATAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.93951917) | ($28,353.75) |
| MERT ALATAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.848407036) | ($3.96) |
| MERT ALATAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (7.8966714735) | ($14,131.31) |
| MERT ALATAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.36156715) | ($9.06) |
| MERT ALATAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.996447602) | ($3.13) |
| MERT ALATAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,999.0 | $4,999.00 |
| MERT ALATAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005432312324) | ($8.34) |
| MERT ALATAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| MERT ALATAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.5195075069 | $14,818.65 |
| MERT ALATAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000701) | ($20.05) |
| MERT ALATAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.51890488) | ($14,850.96) |
| MERT ALATAN | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| MERT ALATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018144157149421 | $69.34 |
| MERT ALATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.09584138779999 | $2.61 |
| MERT ALATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0220173400050938 | $41.28 |
| MERT ALATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.60837293692995 | $2.61 |
| MERT ALATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0126931760541999 | $0.14 |
| MERT ALATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0250934472143 | $0.03 |
| MERT ALATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000086159390818 | $0.00 |
| MERT ALBAYRAK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00267022) | ($81.48) |
| MERT ALBAYRAK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (408.100703) | ($408.10) |
| MERT ALBAYRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158417942849411 | $50.25 |
| MERT ALBAYRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6288238575758 | $2.63 |
| MERT ALİ KÜÇÜKOSMANOĞLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000146010212639999 | $0.00 |
| MERT ARSLAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 403.001867 | $403.00 |
| MERT ARSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002350526405602 | $50.10 |
| MERT ARSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1509905999 | $3.15 |
| MERT AVCI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.026132) | ($50.15) |
| MERT AVCI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011975) | ($20.00) |
| MERT AVCI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.012541) | ($20.15) |
| MERT AVCI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (22.111437143) | ($35,467.19) |
| MERT AVCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17368668975042 | $413.90 |
| MERT BAYTOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027695646841 | $0.00 |
| MERT CAN MADENCİOĞLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00699501072022266 | $0.01 |
| MERT CAN YALDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000054299549935 | $0.00 |
| MERT CEM EKİCİ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000144175553144 | $0.00 |
| MERT ÇINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00289474121286 | $0.00 |
| MERT DENİZ ERDOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000713118553098 | $0.00 |
| MERT EMRE SARIOGLU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BNB | 1.075 | $414.81 |
| MERT EMRE SARIOGLU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BNB | (1.078478602) | ($323.92) |
| MERT EMRE SARIOGLU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001575) | ($46.87) |
| MERT EMRE SARIOGLU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BNB | 0.01 | $3.11 |
| MERT EMRE SARIOGLU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01096233475) | ($3.41) |
| MERT EMRE SARIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157598436165595 | $50.03 |
| MERT EMRE SARIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0046114646890248 | $1.44 |
| MERT ERSOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027924830276 | $0.00 |
| MERT GOEKGOEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000314648904099999 | $0.00 |
| MERT GÖL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012295378746909 | $0.00 |
| MERT GOZUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.209053221446 | $0.22 |
| MERT GOZUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.26463787407 | $0.18 |
| MERT GOZUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.5061425794 | $0.24 |
| MERT GUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004809654271 | $100.00 |
| MERT GUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36047008659718 | $0.25 |
| MERT KANAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000344877545647 | $0.00 |
| MERT KAYMAKLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000163228191169999 | $0.00 |
| MERT KAYMAKLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00115900067366999 | $0.00 |
| MERT KILIÇER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000614670418653 | $0.00 |
| MERT KIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000025723719797 | $0.00 |
| MERT LERMIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000088047611521 | $0.02 |
| MERT LERMIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0202011331037 | $0.00 |
| MERT LERMIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0006470168566 | $0.00 |
| MERT LERMIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000100776887603 | $0.00 |
| MERT MERTOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027992181453 | $0.00 |
| MERT NEFES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000189574144781 | $0.00 |
| MERT ODUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020843137073 | $0.04 |
| MERT ODUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021089565301 | $0.04 |
| MERT OZDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000035769828138 | $0.00 |
| MERT RENCBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027144490581 | $0.00 |
| MERT RENKMEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (41,606.98) | ($41,606.98) |
| MERT RENKMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.94860600285 | $1.08 |
| MERT RENKMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 120.71414604753 | $120.71 |
| MERT SUALP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14751924) | ($4,058.04) |
| MERT SUALP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000306099729534533 | $10.56 |
| MERT SUN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00167984 | $52.95 |
| MERT SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.259015917718 | $8.72 |
| MERT TOPCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003179793882 | $0.00 |
| MERT YASAR ASAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006650832532 | $0.00 |
| MERT YAYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026900433998 | $0.00 |
| MERT YENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007725711148 | $0.00 |
| MERT ZORER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001964310679999999 | $0.00 |
| MERT ZORER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058249100787 | $0.01 |
| MERT ZORER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028358612843 | $0.00 |
| MERT ZORER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000070913897235 | $0.00 |
| MERT ZORER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000513436335129999 | $0.02 |
| MERTCAN ARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000031657533851212 | $0.00 |
| MERTCAN KULAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017532001562 | $5.19 |
| MERTCAN KULAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.278026663286 | $3.87 |
| MERTCAN OZBUCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000619582553349999 | $0.00 |
| MERTCAN SEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ADA | 499.5 | $478.68 |
| MERTCAN SEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | MATIC | 299.92 | $401.67 |
| MERTCAN SEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | MATIC | 109.92 | $138.53 |
| MERTCAN SEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | MATIC | 199.92 | $217.11 |
| MERTCAN SEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | AVAX | 2.07499269 | $122.21 |
| MERTCAN SEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MATIC | 199.92 | $223.59 |
| MERTCAN SEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOT | 19.9 | $282.00 |
| MERTCAN SEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 7.995 | $230.74 |
| MERTCAN SEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 524.021185 | $338.00 |
| MERTCAN SEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001414163898005 | $53.39 |
| MERTCAN SEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104385111099 | $0.12 |
| MERTCAN SEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.03178957 | $7.01 |
| MERTCAN SEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.7364369304 | $8.24 |
| MERTCAN SEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.932624013689999 | $9.60 |
| MERTCAN SEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.94231144649 | $27.16 |
| MERTCAN SEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0042177852888 | $1.34 |
| MERTEN ENTERPRISES LLC | 6016 WORSHAM LN, BRADENTON, FLORIDA 34211 | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.288316087) | ($89,217.19) |
| MERTEN ENTERPRISES LLC | 6016 WORSHAM LN, BRADENTON, FLORIDA 34211 | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.288316087 | $89,217.19 |
| MERTEN ENTERPRISES LLC | 6016 WORSHAM LN, BRADENTON, FLORIDA 34211 | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (15.0) | ($45,707.22) |
| MERTEN ENTERPRISES LLC | 6016 WORSHAM LN, BRADENTON, FLORIDA 34211 | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (14.288316) | ($43,492.63) |
| MERTEN ENTERPRISES LLC | 6016 WORSHAM LN, BRADENTON, FLORIDA 34211 | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (96.632977998) | ($100,000.00) |
| MERTEN ENTERPRISES LLC | 6016 WORSHAM LN, BRADENTON, FLORIDA 34211 | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (2.89898934) | ($3,000.00) |
| MERTEN ENTERPRISES LLC | 6016 WORSHAM LN, BRADENTON, FLORIDA 34211 | 6/15/2022 | Earn | Incoming | Collateral | ETH | 119.187043794 | $123,339.93 |
| MERTEN ENTERPRISES LLC | 6016 WORSHAM LN, BRADENTON, FLORIDA 34211 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0130367770790199 | $458.23 |
| MERTEN ENTERPRISES LLC | 6016 WORSHAM LN, BRADENTON, FLORIDA 34211 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08414106611872 | $159.03 |
| MERTEN ENTERPRISES LLC | 6016 WORSHAM LN, BRADENTON, FLORIDA 34211 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44752148521 | $0.45 |
| MERTON OUDERKIRK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00125131 | $50.03 |
| MERTON OUDERKIRK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001264040823) | ($37.72) |
| MERTON OUDERKIRK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001264040823 | $37.72 |
| MERTON OUDERKIRK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00126404) | ($37.68) |
| MERTON OUDERKIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011850704819535 | $0.39 |
| MERTZ-INTERNATIONAL LIMITED | SUITE B, 20TH FLOOR, FORTIS TOWER 77 GLOUCESTER ROAD, WAN CHAI, HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022821475813 | $0.01 |
| MERTZ-INTERNATIONAL LIMITED | SUITE B, 20TH FLOOR, FORTIS TOWER 77 GLOUCESTER ROAD, WAN CHAI, HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00097332212144 | $0.00 |
| MERTZ-INTERNATIONAL LIMITED | SUITE B, 20TH FLOOR, FORTIS TOWER 77 GLOUCESTER ROAD, WAN CHAI, HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042826215475 | $0.01 |
| MERTZ-INTERNATIONAL LIMITED | SUITE B, 20TH FLOOR, FORTIS TOWER 77 GLOUCESTER ROAD, WAN CHAI, HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.494850049 | $4.36 |
| MERULKUMAR SHAH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01419533 | $549.97 |
| MERULKUMAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142858072464999 | $41.81 |
| MERULKUMAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082055224569 | $16.01 |
| MERVE ATAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.372586192099 | $4.55 |
| MERVE CUDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000356453425650799 | $0.00 |
| MERVE CUDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0025984769015 | $0.00 |
| MERVE ERGEZ KıZıLTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4308788008194 | $0.41 |
| MERVE ERGEZ KıZıLTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040581904885 | $7.92 |
| MERVE KILINC | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001577) | ($4.62) |
| MERVE KILINC | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.56) | ($403.56) |
| MERVE KILINC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001252) | ($50.53) |
| MERVE KILINC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125232143051607 | $50.01 |
| MERVE KILINC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003818627569359 | $0.01 |
| MERVE KILINC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.28587410326 | $1.29 |
| MERVE KUCUKAKYUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000209186785089 | $0.00 |
| MERVE KULBAY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ADA | 39.8 | $35.43 |
| MERVE KULBAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (39.8) | ($35.28) |
| MERVE KULBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003018472405968 | $0.01 |
| MERVE NUR KISACIK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.66542) | ($341.42) |
| MERVE NUR KISACIK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126508) | ($50.14) |
| MERVE NUR KISACIK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001672579827) | ($4.92) |
| MERVE NUR KISACIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001265086152 | $50.00 |
| MERVE NUR KISACIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.425467998470314 | $0.90 |
| MERVE TAŞKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006566225417 | $0.00 |
| MERVE TAŞKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000027654614135 | $0.01 |
| MERVE TOPRAKTEPE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01512) | ($443.32) |
| MERVE TOPRAKTEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008207321212517 | $3.06 |
| MERVE TOPRAKTEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00166742229989999 | $0.00 |
| MERVE TOPRAKTEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0125633585928999 | $0.01 |
| MERVE TOPRAKTEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020619579858 | $0.00 |
| MERVEIL ULRICH DJOWAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000045363518832 | $0.00 |
| MERVI CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9019474347 | $6.90 |
| MERVIC BRYAN NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.2394853519265 | $35.25 |
| MERVIN CHUA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (2.354977158) | ($6,662.15) |
| MERVIN CHUA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (33.0444) | ($58.96) |
| MERVIN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024317753856 | $0.00 |
| MERVIN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.21733386086226 | $19.58 |
| MERVIN DEVANAYAGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00731271854 | $211.55 |
| MERVIN DEVANAYAGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22463565192 | $1.32 |
| MERVIN DEVANAYAGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031240153657 | $61.25 |
| MERVIN DEVANAYAGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.19119529976 | $71.22 |
| MERVIN DEVANAYAGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.18098359396 | $10.30 |
| MERVIN E FLECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001494615307671 | $52.99 |
| MERVIN E FLECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.48766076469999 | $5.14 |
| MERVIN E FLECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.5019142784 | $5.34 |
| MERVIN E FLECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47017201396 | $5.23 |
| MERVIN E FLECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.044542262548 | $2.66 |
| MERVIN E FLECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.045927047371 | $1.82 |
| MERVIN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006022060468 | $0.00 |
| MERVIN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.070105240483 | $0.07 |
| MERVIN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5265522214094 | $1.45 |
| MERVIN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026718819178 | $0.01 |
| MERVIN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0789237156059999 | $0.06 |
| MERVIN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0096885095318 | $3.14 |
| MERVIN JUDD CEBRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017888822696 | $0.02 |
| MERVIN MANDADERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062372877843 | $1.22 |
| MERVIN MANDADERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.107143175666 | $1.19 |
| MERVIN MANDADERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.032140130959 | $0.11 |
| MERVIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000842557616949999 | $0.02 |
| MERVIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000112372438882 | $0.00 |
| MERVIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040793039763 | $0.00 |
| MERVIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000042704716614 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MERVIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0025794305453 | $0.00 |
| MERVIN N LEADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,247.90793386422 | $4,103.45 |
| MERVIN PRASAD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (432.121126156) | ($277.93) |
| MERVIN PRASAD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (1,366.623879) | ($716.34) |
| MERVIN PRASAD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2119076547) | ($418.15) |
| MERVIN PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091886254108 | $0.01 |
| MERVIN PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141557261327419 | $3.64 |
| MERVIN PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4604522678084 | $3.72 |
| MERVIN PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2284510519691 | $4.75 |
| MERVIN PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.058683085124 | $0.52 |
| MERVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132204788242 | $0.39 |
| MERVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7838970598 | $1.75 |
| MERVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40697184903 | $4.52 |
| MERVIN TEO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10213516) | ($3,996.97) |
| MERVIN TEO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.02) |
| MERVIN TEO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,015.84) |
| MERVIN TEO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00036586) | ($11.08) |
| MERVIN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000844935563994495 | $31.52 |
| MERVIN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036409166383 | $0.07 |
| MERVIN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14195175633 | $0.02 |
| MERVIN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00022588210436 | $0.02 |
| MERVIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016324895174 | $4.83 |
| MERVIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.26613243964999 | $3.41 |
| MERVIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118522689739 | $2.31 |
| MERVIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.863734344 | $11.84 |
| MERVIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14912554594 | $1.66 |
| MERVIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5545516975 | $0.74 |
| MERVIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.025898164217 | $8.24 |
| MERVIN TNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016496961016469\9 | $0.00 |
| MERVIN VIJAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.43793477788 | $5.11 |
| MERVYN ANTHONY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.307402767) | ($101.81) |
| MERVYN ANTHONY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.307402767 | $101.81 |
| MERVYN ANTHONY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.74829636 | $2,300.72 |
| MERVYN ANTHONY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.74829636) | ($2,299.26) |
| MERVYN ANTHONY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.74829636 | $2,299.26 |
| MERVYN ANTHONY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 7.34584872 | $779.54 |
| MERVYN ANTHONY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.05471029 | $2,275.12 |
| MERVYN ANTHONY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05471029) | ($2,275.12) |
| MERVYN ANTHONY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05471029 | $2,275.12 |
| MERVYN ANTHONY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (7.34584872) | ($779.97) |
| MERVYN ANTHONY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | SOL | 7.34584872 | $779.97 |
| MERVYN ANTHONY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | AVAX | 4.10116269 | $319.80 |
| MERVYN ANTHONY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | DOT | 16.58889013 | $313.53 |
| MERVYN ANTHONY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (4.10116269) | ($318.33) |
| MERVYN ANTHONY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 4.10116269 | $318.33 |
| MERVYN ANTHONY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (16.58889013) | ($313.53) |
| MERVYN ANTHONY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | DOT | 16.58889013 | $313.53 |
| MERVYN ANTHONY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ADA | 322.0 | $299.69 |
| MERVYN ANTHONY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (322.0) | ($299.96) |
| MERVYN ANTHONY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | ADA | 322.0 | $299.96 |
| MERVYN ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127041882432 | $34.84 |
| MERVYN ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.1883400600596 | $115.93 |
| MERVYN ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139345626683 | $23.94 |
| MERVYN ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2507316415 | $2.39 |
| MERVYN ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.277700816119999 | $2.53 |
| MERVYN ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.067933689324 | $0.01 |
| MERVYN ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.066892896301 | $3.07 |
| MERVYN ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0384433665249999 | $1.07 |
| MERVYN BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007184947224 | $0.00 |
| MERVYN BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000077800919303 | $0.00 |
| MERVYN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026407864044 | $80.14 |
| MERVYN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.5945325568 | $31.73 |
| MERVYN G THOMPSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,849.7156) | ($6,350.00) |
| MERVYN G THOMPSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,849.7156 | $6,350.00 |
| MERVYN G THOMPSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | CEL | (2,849.7156) | ($6,365.63) |
| MERVYN G THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045229490067 | $139.12 |
| MERVYN G THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 169.015286716 | $202.74 |
| MERVYN G THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072506383138 | $14.15 |
| MERVYN G THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4340185634 | $1.43 |
| MERVYN G THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.04546847819999 | $1.28 |
| MERVYN G THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00043079454901 | $0.00 |
| MERVYN G THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.27094109419999 | $24.84 |
| MERVYN G THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000041437610121 | $0.00 |
| MERVYN G THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00018894425751 | $0.00 |
| MERVYN G THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000051634359181999\9 | $0.00 |
| MERVYN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,820.2731467916 | $1,657.80 |
| MERVYN JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000024584482159999\9 | $0.00 |
| MERVYN JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016481711963 | $0.02 |
| MERVYN JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6016870548 | $1.60 |
| MERVYN LEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016614972331 | $0.00 |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | LTC | 1.748031286 | $193.87 |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 124.863 | $250.00 |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | SNX | 101.092 | $500.00 |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | DOT | 22.2804 | $400.00 |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | MATIC | 108.566 | $150.00 |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.026351) | ($1,007.58) |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 1,005.262 | $1,007.58 |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (1,007.0) | ($1,007.00) |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0266654 | $1,007.00 |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LTC | (3.194759087) | ($258.86) |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LTC | (4.765480734) | ($387.10) |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LTC | (3.177028192) | ($258.07) |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LTC | 1.742995337 | $141.55 |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LTC | 1.748031286 | $141.96 |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LTC | (3.14814839) | ($257.19) |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LTC | 1.742463844 | $143.56 |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LTC | 1.742463844 | $143.56 |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LTC | (3.107658696) | ($256.04) |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LTC | 1.742463844 | $143.72 |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LTC | (3.099418041) | ($255.64) |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 2.0 | $2.00 |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 410.250498 | $410.25 |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 750.389032 | $750.39 |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02776048 | $755.37 |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | SNX | (441.542404827) | ($1,000.00) |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.05256982859) | ($1,400.00) |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 350.0 | $350.00 |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,300.0) | ($2,300.00) |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 5,749.813119195 | $3,366.89 |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (1,718.577) | ($1,000.00) |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 986.239 | $1,000.00 |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (1,742.995) | ($995.06) |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 985.21 | $995.06 |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | MATIC | 73.015 | $50.00 |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.006839009711 | $199.37 |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.006891277403 | $200.90 |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.006891277403 | $200.90 |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.00688758847 | $200.79 |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.00688758847 | $200.79 |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.006893840185 | $200.97 |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.006893840185 | $200.97 |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.006868367732 | $200.43 |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.006893840185 | $201.18 |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.006893840185 | $201.18 |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.006893840185 | $201.18 |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.006905199445 | $201.51 |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.01035779917 | $302.26 |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (130.0) | ($130.00) |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | SNX | 50.881 | $130.00 |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (65.0) | ($65.00) |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | MATIC | 102.248 | $65.00 |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | DOT | 10.1348 | $100.00 |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0003947116482) | ($7.50) |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01315705494) | ($250.00) |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01641227638 | $311.85 |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01322961305) | ($250.00) |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01650923319 | $311.97 |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0003968883914) | ($7.50) |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0003957518414) | ($7.50) |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01319172805) | ($250.00) |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01648568195 | $312.42 |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0003957518414) | ($7.50) |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01319172805) | ($250.00) |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01648262052 | $312.37 |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0003957875539) | ($7.50) |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01319291846) | ($250.00) |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01646823504 | $312.07 |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0003962232377) | ($7.50) |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01320744126) | ($250.00) |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.0164566653 | $311.50 |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099188207561 | $26.15 |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 143.904862441517 | $155.39 |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.17973093234 | $0.17 |
| MERVYN LUKE GOULDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.56002946449999 | $0.19 |
| MERVYN MEYER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.63708966) | ($11.88) |
| MERVYN MEYER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,026.03) | ($1,026.03) |
| MERVYN MEYER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.305177932) | ($11.88) |
| MERVYN MEYER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $15.94 |
| MERVYN MEYER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 14.102852725 | $22,142.75 |
| MERVYN MEYER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (21.244462019) | ($32,733.47) |
| MERVYN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 201.835323946705 | $232.95 |
| MERVYN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000208508886219999 | $0.62 |
| MERVYN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.520007031437917 | $0.60 |
| MERVYN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018609380767 | $0.04 |
| MERVYN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000343922209759999 | $0.00 |
| MERVYN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0254540611909999 | $0.03 |
| MERVYN PISUENA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| MERVYN PISUENA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($4,053.61) |
| MERVYN PISUENA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11) | ($4,331.78) |
| MERVYN PISUENA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| MERVYN PISUENA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11) | ($3,431.30) |
| MERVYN PISUENA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20,000.0 | $20,000.00 |
| MERVYN PISUENA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| MERVYN PISUENA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11) | ($3,267.33) |
| MERVYN PISUENA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BUSD | 43,000.0 | $43,000.00 |
| MERVYN PISUENA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| MERVYN PISUENA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| MERVYN PISUENA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,000.0) | ($5,000.00) |
| MERVYN PISUENA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11) | ($3,214.21) |
| MERVYN PISUENA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| MERVYN PISUENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00282668332169 | $98.59 |
| MERVYN PISUENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 573.637601145599 | $402.21 |
| MERVYN PISUENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27431265646 | $559.36 |
| MERVYN PISUENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 67.6996313921999 | $67.70 |
| MERVYN PISUENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.393936320209999 | $0.39 |
| MERVYN WONG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.120666 | $4,889.76 |
| MERVYN WONG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.034976 | $1,368.00 |
| MERVYN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034392509078 | $103.23 |
| MERVYN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037254431874 | $0.11 |
| MERVYN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0458933678857 | $0.05 |
| MERWAN RHOUNIMI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | UNI | (1.0) | ($5.09) |
| MERWAN RHOUNIMI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 5.062 | $5.09 |
| MERWAN RHOUNIMI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BCH | (0.05408) | ($10.14) |
| MERWAN RHOUNIMI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 10.107 | $10.14 |
| MERWAN RHOUNIMI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | XTZ | (6.897) | ($13.10) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MERWAN RHOUNIMI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 12.999 | $13.10 |
| MERWAN RHOUNIMI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | XLM | (202.62) | ($28.78) |
| MERWAN RHOUNIMI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 28.729 | $28.78 |
| MERWAN RHOUNIMI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 55.098 | $55.10 |
| MERWAN RHOUNIMI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (113.29) | ($113.29) |
| MERWAN RHOUNIMI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.063654 | $113.29 |
| MERWAN RHOUNIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042155647829 | $12.48 |
| MERWAN RHOUNIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.80549123621707 | $3.05 |
| MERWAN RHOUNIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063032300468 | $12.06 |
| MERWAN RHOUNIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.69855843459999 | $2.93 |
| MERWAN RHOUNIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.025182511499 | $0.33 |
| MERWAN RHOUNIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.016052680041 | $0.38 |
| MERWIJN LIGTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.27631381568 | $4.64 |
| MERWIN GENUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028078827883 | $8.31 |
| MERWIN GENUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.13486518289999 | $1.34 |
| MERWIN GENUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.069490808579 | $0.77 |
| MERY BILOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004844756813 | $0.00 |
| MERY BILOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099515060219 | $0.01 |
| MERY CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080308811249 | $0.00 |
| MERY GISELLE ZURITA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| MERY GISELLE ZURITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001236490663 | $50.00 |
| MERY PANCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.1117142629999 | $16.45 |
| MERY TORRES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 80.0 | $80.00 |
| MERY TORRES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (80.0) | ($80.00) |
| MERY TORRES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00428023 | $128.37 |
| MERY TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003201709786 | $0.09 |
| MERY TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09569190247553 | $0.77 |
| MERYEM AJDOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032071892861 | $0.63 |
| MERYEM AJDOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.043054256292 | $0.48 |
| MERYEM LEIGH SESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 662.753315366 | $662.75 |
| MERYEM LEIGH SESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18344601775 | $0.18 |
| MERYL DUPOUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.34937150597199 | $7.47 |
| MERYL FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.5222383959 | $107.57 |
| MERYL JIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,508.331617665) | ($8,508.33) |
| MERYL JIMENEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,508.331617665 | $8,508.33 |
| MERYL JIMENEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (8,508.331617) | ($8,508.33) |
| MERYL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045299487969 | $1.34 |
| MERYL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015304684698 | $0.02 |
| MERYL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.68434317527 | $58.68 |
| MERYL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 48.365708582 | $1.97 |
| MERYL KANNOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.425295851738 | $6.29 |
| MERZUDIN SELIMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143228946464 | $42.39 |
| MERZUDIN SELIMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015410402283 | $30.07 |
| MERZUDIN SELIMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.7965504439999 | $17.80 |
| MESAC GASTELUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 202.821927156 | $160.79 |
| MESAC GASTELUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.9298147769999 | $0.57 |
| MESAC GASTELUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00080676472187 | $0.00 |
| MESAC GASTELUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00035251391374 | $0.00 |
| MESAME N EPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08003154243175 | $0.93 |
| MESAME N EPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000217982206659999 | $0.04 |
| MESBAHUL HODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053036695571 | $0.00 |
| MESCHO DUNKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 997.482825434348 | $1,032.11 |
| MESCHO DUNKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 33.062643918 | $1.35 |
| MESEKER WELDEMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000775537538339999 | $0.23 |
| MESEKER WELDEMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030823479265 | $0.06 |
| MESFIN FELEKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,226.734508019) | ($625.22) |
| MESFIN FELEKE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,226.734508019 | $625.22 |
| MESFIN FELEKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (42.928323949) | ($325.93) |
| MESFIN FELEKE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 42.928323949 | $325.93 |
| MESFIN FELEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134213662505 | $0.40 |
| MESFIN FELEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.382351742 | $28.84 |
| MESFIN FELEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.796230011162 | $6.03 |
| MESFIN FELEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6663745547956 | $8.38 |
| MESFIN FELEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00252897871629999 | $0.01 |
| MESHA MARKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153400822364 | $0.45 |
| MESHA MARKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5846107402 | $0.99 |
| MESHA SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.169997736822 | $9.36 |
| MESHACK JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01844390851169999 | $0.02 |
| MESHACK SIMANGA CHINUNDA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | LTC | 0.02977398 | $1.86 |
| MESHACK SIMANGA CHINUNDA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | XRP | 4.086378 | $1.63 |
| MESHACK ZIBUSE BUTHELEZI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.076393544) | ($6.71) |
| MESHACK ZIBUSE BUTHELEZI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.752077842) | ($1.60) |
| MESHACK ZIBUSE BUTHELEZI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.007651276109) | ($239.00) |
| MESHACK ZIBUSE BUTHELEZI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.009221845248 | $288.06 |
| MESHACK ZIBUSE BUTHELEZI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00005698439947) | ($1.78) |
| MESHACK ZIBUSE BUTHELEZI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0002312478153) | ($7.22) |
| MESHACK ZIBUSE BUTHELEZI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | BTC | (0.00128233) | ($37.27) |
| MESHACK ZIBUSE BUTHELEZI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.018802978) | ($7.09) |
| MESHACK ZIBUSE BUTHELEZI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003280851438) | ($7.46) |
| MESHACK ZIBUSE BUTHELEZI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001329219808) | ($30.22) |
| MESHACK ZIBUSE BUTHELEZI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0439792418) | ($1,000.00) |
| MESHACK ZIBUSE BUTHELEZI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.0547229909 | $1,244.29 |
| MESHACK ZIBUSE BUTHELEZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.71711830149699 | $4.63 |
| MESHACK ZIBUSE BUTHELEZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2085070624 | $1.39 |
| MESHAL ALI MUTLAQ ALMUTKHAFI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.05018898 | $6.35 |
| MESHAL ALI MUTLAQ ALMUTKHAFI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ZEC | 0.05734068 | $5.19 |
| MESHAL ALI MUTLAQ ALMUTKHAFI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.05085193 | $4.48 |
| MESHAL ALI MUTLAQ ALMUTKHAFI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0617569 | $5.49 |
| MESHAL ALI MUTLAQ ALMUTKHAFI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.22) | ($19.70) |
| MESHAL ALI MUTLAQ ALMUTKHAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00723091443598811 | $0.01 |
| MESHAL ALQATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.639083772943004 | $0.63 |
| MESHAL ALSHAMMARI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.015) | ($42.71) |
| MESHAL ALSHAMMARI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.05759501259 | $169.03 |
| MESHAL ALSHAMMARI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (1.083068965) | ($1,608.00) |
| MESHAL ALSHAMMARI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 402.0 | $402.00 |
| MESHAL ALSHAMMARI | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000170940688 1) | ($0.34) |
| MESHAL ALSHAMMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096043708063 | $0.28 |
| MESHAL ALSHAMMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6324190922666 | $0.36 |
| MESHAL ALSHAMMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107487450803619 | $24.41 |
| MESHAL ALSHAMMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.593092112 | $1.59 |
| MESHAL ALTAMIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 93.344596308 | $44.60 |
| MESHARD RAPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051582301175 | $0.02 |
| MESHARD RAPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018222611931 | $0.00 |
| MESHARD RAPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00087922637272 | $0.00 |
| MESHARI ALAWADHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023963085116 | $0.00 |
| MESHARI ALAWADHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0560977923789999 | $0.07 |
| MESHARI ALAWADHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054578999011 | $0.01 |
| MESHARI ALAWADHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014429036076 | $0.01 |
| MESHARI ALKHERAIGI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 0.14468639 | $10.04 |
| MESHARI ALKHERAIGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.59394476138 | $70.57 |
| MESHARI ALROUGHANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,804.758636406) | ($4,477.15) |
| MESHARI ALROUGHANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (269.601907308) | ($2,259.26) |
| MESHARI ALROUGHANI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (8,537.828096) | ($3,072.74) |
| MESHARI ALROUGHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027963063221 | $0.00 |
| MESHARI ALROUGHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114458346147 | $0.02 |
| MESHARI ALROUGHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.981968699729 | $51.67 |
| MESHARI ALROUGHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0064725330041 | $0.00 |
| MESHARI ALROUGHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1519914961337 | $33.88 |
| MESHARI ALROUGHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000086512683009 | $0.00 |
| MESHARI ALROUGHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 37.890779276195 | $20.11 |
| MESHELLE DIMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018384826627 | $0.54 |
| MESHELLE DIMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132774644772999 | $25.91 |
| MESHERIFF N-YO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.089511466215 | $0.79 |
| MESHERIFF N-YO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9304941416 | $6.60 |
| MESHIA WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00208655314879999 | $62.77 |
| MESHIA WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029832375496 | $58.36 |
| MESHIA WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.449532912 | $17.45 |
| MESIMI TULEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001114083501099999 | $0.00 |
| MESKE KUSTANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019667229183 | $0.58 |
| MESKE KUSTANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.93974817572699 | $8.10 |
| MESLAN SALIHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047157023036 | $0.00 |
| MESLAN SALIHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000034661785725 | $0.00 |
| MESLAN SALIHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0841573331 | $1.94 |
| MESLAN SALIHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000736022724569999 | $0.00 |
| MESLAN SALIHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037875371461 | $0.86 |
| MESSAN LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039241613603 | $0.01 |
| MESSAN LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5955456741 | $4.60 |
| MESSAN LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.01103509 | $35.68 |
| MESSAN LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0376214648 | $1.28 |
| MESSAN LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.088482954361 | $0.78 |
| MESSAOUDA HASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3254256152401 | $0.34 |
| MESSIAS BENDIXEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0002956090993 | $0.00 |
| MESSIAS BENDIXEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00070875499761 | $0.00 |
| MESTHRI ACHARIGE CHATHURANGA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174917091339999 | $0.52 |
| MESTHRI ACHARIGE CHATHURANGA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053141664933 | $0.01 |
| MESTIYAGE DON GUNATILLEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001218774338814 | $0.00 |
| MESTIYAGE DON GUNATILLEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0096226092833 | $0.01 |
| MESUT ASMAKUTLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000037135946642999 | $0.00 |
| MESUT BAYDI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 408.5 | $408.50 |
| MESUT BAYDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024944115110303 | $50.08 |
| MESUT BAYDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9938629097 | $2.99 |
| MESUT DOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015780270805 | $0.00 |
| MESUT DOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.32537020171568 | $2.70 |
| MESUT DOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000186793602 | $0.00 |
| MESUT DOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0025946221142 | $0.00 |
| MESUT DOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000033831449103 | $0.00 |
| MESUT DOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000011239942026 9 | $0.00 |
| MESUT DOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0030652417724 | $0.00 |
| MESUT DOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.014918039718 | $0.02 |
| MESUT GURTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000003116017172 | $0.00 |
| MESUT KAMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 408.639404 | $408.64 |
| MESUT KAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002390653904176 | $50.18 |
| MESUT KAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.92503030079999 | $3.93 |
| MESUT NACI VAROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000044300184127 | $0.00 |
| MÉSZÁROS DOMINIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.25109341538 | $54.89 |
| MÉSZÁROS MÁTÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018521006325 | $0.00 |
| MÉSZÁROS MÁTÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.95681958283 | $22.68 |
| META INFINITY TRUST | ORCHARD WAY, LAKE OSWEGO, OREGON 97035 | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $40,031.00 |
| META INFINITY TRUST | ORCHARD WAY, LAKE OSWEGO, OREGON 97035 | 4/14/2022 | Earn | Incoming | Deposit | ETH | 5.00103 | $15,121.21 |
| META INFINITY TRUST | ORCHARD WAY, LAKE OSWEGO, OREGON 97035 | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 62.19428 | $5,087.12 |
| META INFINITY TRUST | ORCHARD WAY, LAKE OSWEGO, OREGON 97035 | 4/14/2022 | Earn | Incoming | Deposit | USDC | 9,277.8152 | $9,277.82 |
| META INFINITY TRUST | ORCHARD WAY, LAKE OSWEGO, OREGON 97035 | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| META INFINITY TRUST | ORCHARD WAY, LAKE OSWEGO, OREGON 97035 | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| META INFINITY TRUST | ORCHARD WAY, LAKE OSWEGO, OREGON 97035 | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02466599373) | ($50.00) |
| META INFINITY TRUST | ORCHARD WAY, LAKE OSWEGO, OREGON 97035 | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02466599373 | $50.00 |
| META INFINITY TRUST | ORCHARD WAY, LAKE OSWEGO, OREGON 97035 | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00165583) | ($50.00) |
| META INFINITY TRUST | ORCHARD WAY, LAKE OSWEGO, OREGON 97035 | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00165583 | $50.00 |
| META INFINITY TRUST | ORCHARD WAY, LAKE OSWEGO, OREGON 97035 | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| META INFINITY TRUST | ORCHARD WAY, LAKE OSWEGO, OREGON 97035 | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,277.58766405) | ($9,277.59) |
| META INFINITY TRUST | ORCHARD WAY, LAKE OSWEGO, OREGON 97035 | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,277.58766405 | $9,277.59 |
| META INFINITY TRUST | ORCHARD WAY, LAKE OSWEGO, OREGON 97035 | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.024665) | ($49.91) |
| META INFINITY TRUST | ORCHARD WAY, LAKE OSWEGO, OREGON 97035 | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001655) | ($49.85) |
| META INFINITY TRUST | ORCHARD WAY, LAKE OSWEGO, OREGON 97035 | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (9,277.587664) | ($9,277.59) |
| META INFINITY TRUST | ORCHARD WAY, LAKE OSWEGO, OREGON 97035 | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00204617) | ($60.00) |
| META INFINITY TRUST | ORCHARD WAY, LAKE OSWEGO, OREGON 97035 | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00204617 | $60.00 |
| META INFINITY TRUST | ORCHARD WAY, LAKE OSWEGO, OREGON 97035 | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02797271882) | ($55.00) |
| META INFINITY TRUST | ORCHARD WAY, LAKE OSWEGO, OREGON 97035 | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02797271882 | $55.00 |
| META INFINITY TRUST | ORCHARD WAY, LAKE OSWEGO, OREGON 97035 | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.027973) | ($54.93) |
| META INFINITY TRUST | ORCHARD WAY, LAKE OSWEGO, OREGON 97035 | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02442151988) | ($50.00) |
| META INFINITY TRUST | ORCHARD WAY, LAKE OSWEGO, OREGON 97035 | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02442151988 | $50.00 |
| META INFINITY TRUST | ORCHARD WAY, LAKE OSWEGO, OREGON 97035 | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.024422) | ($50.02) |
| META INFINITY TRUST | ORCHARD WAY, LAKE OSWEGO, OREGON 97035 | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01475229017) | ($30.00) |
| META INFINITY TRUST | ORCHARD WAY, LAKE OSWEGO, OREGON 97035 | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01475229017 | $30.00 |
| META INFINITY TRUST | ORCHARD WAY, LAKE OSWEGO, OREGON 97035 | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.014752) | ($30.03) |
| META INFINITY TRUST | ORCHARD WAY, LAKE OSWEGO, OREGON 97035 | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.96) | ($1,952.43) |
| META INFINITY TRUST | ORCHARD WAY, LAKE OSWEGO, OREGON 97035 | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.96 | $1,952.43 |
| META INFINITY TRUST | ORCHARD WAY, LAKE OSWEGO, OREGON 97035 | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001021) | ($30.83) |
| META INFINITY TRUST | ORCHARD WAY, LAKE OSWEGO, OREGON 97035 | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.96) | ($1,950.44) |
| META INFINITY TRUST | ORCHARD WAY, LAKE OSWEGO, OREGON 97035 | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.968591309) | ($8,070.81) |
| META INFINITY TRUST | ORCHARD WAY, LAKE OSWEGO, OREGON 97035 | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.968591309 | $8,070.81 |
| META INFINITY TRUST | ORCHARD WAY, LAKE OSWEGO, OREGON 97035 | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($20.28) |
| META INFINITY TRUST | ORCHARD WAY, LAKE OSWEGO, OREGON 97035 | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15) | ($4,518.60) |
| META INFINITY TRUST | ORCHARD WAY, LAKE OSWEGO, OREGON 97035 | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15 | $4,518.60 |
| META INFINITY TRUST | ORCHARD WAY, LAKE OSWEGO, OREGON 97035 | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (3.958591) | ($8,009.44) |
| META INFINITY TRUST | ORCHARD WAY, LAKE OSWEGO, OREGON 97035 | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15) | ($4,513.31) |
| META INFINITY TRUST | ORCHARD WAY, LAKE OSWEGO, OREGON 97035 | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15 | $4,513.31 |
| META INFINITY TRUST | ORCHARD WAY, LAKE OSWEGO, OREGON 97035 | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.151026) | ($4,544.18) |
| META INFINITY TRUST | ORCHARD WAY, LAKE OSWEGO, OREGON 97035 | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($4,515.60) |
| META INFINITY TRUST | ORCHARD WAY, LAKE OSWEGO, OREGON 97035 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0025) | ($72.72) |
| META INFINITY TRUST | ORCHARD WAY, LAKE OSWEGO, OREGON 97035 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0025 | $72.72 |
| META INFINITY TRUST | ORCHARD WAY, LAKE OSWEGO, OREGON 97035 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3484973) | ($10,139.19) |
| META INFINITY TRUST | ORCHARD WAY, LAKE OSWEGO, OREGON 97035 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3484973 | $10,139.19 |
| META INFINITY TRUST | ORCHARD WAY, LAKE OSWEGO, OREGON 97035 | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($14.54) |
| META INFINITY TRUST | ORCHARD WAY, LAKE OSWEGO, OREGON 97035 | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.350497) | ($10,148.60) |
| META INFINITY TRUST | ORCHARD WAY, LAKE OSWEGO, OREGON 97035 | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.343) | ($10,402.28) |
| META INFINITY TRUST | ORCHARD WAY, LAKE OSWEGO, OREGON 97035 | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.343 | $10,402.28 |
| META INFINITY TRUST | ORCHARD WAY, LAKE OSWEGO, OREGON 97035 | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0003) | ($9.51) |
| META INFINITY TRUST | ORCHARD WAY, LAKE OSWEGO, OREGON 97035 | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3427) | ($10,910.65) |
| META INFINITY TRUST | ORCHARD WAY, LAKE OSWEGO, OREGON 97035 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00380332826111 | $113.09 |
| META INFINITY TRUST | ORCHARD WAY, LAKE OSWEGO, OREGON 97035 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0257882554314989 | $64.96 |
| META INFINITY TRUST | ORCHARD WAY, LAKE OSWEGO, OREGON 97035 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.14903437127 | $62.15 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| META INFINITY TRUST | ORCHARD WAY, LAKE OSWEGO, OREGON 97035 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.35672417869 | $18.65 |
| META VERBERG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00262711 | $79.86 |
| META VERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177608807954999 | $52.63 |
| META VERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000982666153021 | $0.00 |
| META VERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000552247134833 | $0.00 |
| META VERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000116199736120999 | $0.00 |
| META VERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000208409934962 | $0.00 |
| METAD RATANASIRIGULCHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021736619149 | $654.54 |
| METAD RATANASIRIGULCHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051269900502 | $0.06 |
| METAD RATANASIRIGULCHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082376573603 | $166.00 |
| METAPOD PTE. LTD. | GANGSA ROAD, SINGAPORE , 670165 SINGAPORE | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (304,526.87) | ($304,526.87) |
| METAPOD PTE. LTD. | GANGSA ROAD, SINGAPORE , 670165 SINGAPORE | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,907.5094667909 | $1,907.51 |
| METARSIT LEENAYONGWUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0186675816254674 | $0.02 |
| METARSIT LEENAYONGWUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000143183957179999 | $0.03 |
| METARSIT LEENAYONGWUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.015256991184 | $0.05 |
| METE BAYRAM AKBULUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030109423689 | $0.93 |
| METE GOKALP ALARCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023685711827 | $0.00 |
| METE GÜLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042609119463 | $12.61 |
| METE GÜLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.53536907799 | $4.73 |
| METE GÜLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.028185948026 | $1.12 |
| METE SAYIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004130369930809 | $0.00 |
| METE SAYIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000064502592061 | $0.00 |
| METE SAYIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000018135601707 | $0.00 |
| METE SAYIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0021202453755 | $0.00 |
| METE TURKMENOGLU ÇAKMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.349705231678533 | $0.36 |
| METEA LIV SKENSVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015807360545 | $46.91 |
| METEA LIV SKENSVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9894569763 | $2.32 |
| METEA LIV SKENSVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018539739841 | $36.18 |
| METEHAN ATABEK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.2140361622 | $650.47 |
| METEHAN ATABEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.2459800752565 | $26.21 |
| METEHAN ATABEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027008117336 | $52.40 |
| METEHAN ATABEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0151847297259999 | $0.02 |
| METEHAN ATABEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.088380199764 | $164.65 |
| METEHAN KAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000051631675576 | $0.00 |
| METEHAN SALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003062191254 | $0.00 |
| METEHAN SAMET ÇELEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020167109435 | $0.00 |
| METEHAN SAMET ÇELEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108638361793 | $0.01 |
| METEHAN UYSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006979710691999999 | $0.00 |
| METEHAN UYSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013391241259 | $0.01 |
| METH SRIPHOTHONG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00149971 | $61.87 |
| METH SRIPHOTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000228744453709999 | $6.75 |
| METH SRIPHOTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022821428498 | $4.45 |
| METH SRIPHOTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.440589149749999 | $4.90 |
| METH SRIPHOTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.029839509812 | $0.26 |
| METHAWEE SUKANTHAKUN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 521.202872 | $521.20 |
| METHAWEE SUKANTHAKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030399918139 | $9.00 |
| METHAWEE SUKANTHAKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.923192307 | $91.92 |
| METHAWI SUPRAPINYOPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019632476151 | $589.03 |
| METHAWI SUPRAPINYOPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018143859278 | $35.40 |
| METHAWI TAECHARIYAKUL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.22120903 | $9,144.35 |
| METHAWI TAECHARIYAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0137814582998 | $409.98 |
| METHAWI TAECHARIYAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16323401242 | $331.65 |
| METHICHAI GUILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034952052876 | $1.03 |
| METHICHAI GUILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.46576616048 | $2.60 |
| METHMI JAYASUNDARA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172877) | ($49.85) |
| METHMI JAYASUNDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004345085708 | $100.00 |
| METHMI JAYASUNDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.202266450281783 | $0.14 |
| METHMI KODIPPILY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0225637355967194 | $0.03 |
| METHOD WISE PTY LTD | ORTON STREET, LAIDLEY, 4341 AUSTRALIA | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003148) | ($1.00) |
| METHOD WISE PTY LTD | ORTON STREET, LAIDLEY, 4341 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00923360128899999 | $284.11 |
| METHODIOS TYPOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.638649150035 | $0.63 |
| METHODIOS TYPOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.7144010668 | $7.71 |
| METHSARA PAWAN SAMARANAYAKE PANDIGAMAGE DON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| METHSARA PAWAN SAMARANAYAKE PANDIGAMAGE DON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002327743849 | $50.00 |
| METHSARA PAWAN SAMARANAYAKE PANDIGAMAGE DON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.730007131791 | $3.94 |
| METHSIDU SADALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000456850623569999 | $0.00 |
| METHSIDU SADALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078391918634 | $0.01 |
| METHSIDU SADALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000037590650185 | $0.00 |
| METHUN MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064250758461272 | $0.01 |
| METHUSELAH JEREMIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000382556919059619 | $0.00 |
| METHUSILLA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000288044205329999 | $0.00 |
| METHUSILLA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.82660502120162 | $4.10 |
| METHUSILLA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030265771425 | $5.91 |
| METHUSILLA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5759904021 | $2.25 |
| METHUSILLA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.32465646608 | $0.01 |
| METIKA OLANRIKSUPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000211556301389999 | $6.26 |
| METIN AFSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000075082737265 | $0.00 |
| METIN ALTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020862362758 | $0.01 |
| METIN ALTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000419236909729999 | $0.00 |
| METIN ALTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016264717114 | $0.02 |
| METIN AYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02924940997285 | $0.03 |
| METIN AYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000782580228709999 | $0.00 |
| METIN AYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013309441747 | $0.00 |
| METIN AYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0101758183075 | $0.00 |
| METIN AYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00326385229279999 | $0.00 |
| METIN AZAT ERDEMIRCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027757154134 | $0.00 |
| METIN BITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00108046342385699 | $0.00 |
| METIN BOZKURTOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000035509941168 | $0.00 |
| METIN DEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037204852159 | $1.10 |
| METIN DEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.6655802454809 | $34.64 |
| METIN DEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.69644526057 | $0.10 |
| METIN DEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000039544782073 | $0.00 |
| METIN ERDENSOY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (225.351631) | ($225.35) |
| METIN ERDENSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148858679989 | $4.41 |
| METIN ERDENSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0246203014969999 | $0.03 |
| METIN ERDENSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0179211287389999 | $0.02 |
| METIN ERDENSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0057547874951 | $0.00 |
| METIN ERDENSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5033051615204 | $2.50 |
| METIN ERDENSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000030712155226999 | $0.00 |
| METIN ERDENSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00038182635186 | $0.00 |
| METIN ERDENSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0141742942527 | $4.51 |
| METIN ERDENSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.02778102435 | $0.03 |
| METIN ERTUGRUL GULMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000063133743929999 | $0.00 |
| METIN GUELEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6202906210844 | $0.59 |
| METIN GUELEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039927585936 | $78.82 |
| METIN GUELEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.8249400949999 | $74.82 |
| METIN GUELEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.314222522 | $24.83 |
| METIN GUELEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.53485691765 | $4.72 |
| METIN HANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000041025280599 | $0.00 |
| METIN HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.999266839399999 | $1.02 |
| METIN HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.095445745 | $11.97 |
| METIN HUMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000285403005242999 | $0.01 |
| METIN HUMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033840307681 | $0.01 |
| METIN HUMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.777714917461 | $6.78 |
| METIN ILIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027600353011 | $83.87 |
| METIN ILIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7827429084719 | $11.01 |
| METIN KARADOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002081735420999 | $0.00 |
| METIN PEKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006378432264 | $0.00 |
| METIN RASKILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000004896492423 | $0.00 |
| METIS CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.86237835907699 | $1.79 |
| METIS CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0126763857639999 | $0.01 |
| METKA HORVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001470095004 | $50.00 |
| METKA HORVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.4182276023226 | $9.25 |
| METMANY NELSON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 113.75 | $77.42 |
| METMANY NELSON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XRP | 199.75 | $121.73 |
| METMANY NELSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XRP | 108.93 | $62.37 |
| METMANY NELSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0121532 | $418.75 |
| METMANY NELSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (55.0) | ($27.98) |
| METMANY NELSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (500.0) | ($213.97) |
| METMANY NELSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XRP | 399.75 | $174.20 |
| METMANY NELSON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0194135 | $566.05 |
| METMANY NELSON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.064543 | $126.28 |
| METMANY NELSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (159.0) | ($63.21) |
| METMANY NELSON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.045 | $82.40 |
| METMANY NELSON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | XRP | 263.34 | $101.58 |
| METMANY NELSON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.045 | $80.14 |
| METMANY NELSON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0034174 | $101.68 |
| METMANY NELSON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($39.05) |
| METMANY NELSON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ADA | 149.5 | $85.17 |
| METMANY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081613671984 | $22.66 |
| METMANY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000195097145389999 | $0.00 |
| METMANY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00132589380924999 | $1.97 |
| METMANY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.54463394351 | $0.27 |
| METMANY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.0151570561 | $0.73 |
| METMANY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 62.268135003 | $29.66 |
| METOD JUZNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.745193420365 | $8.42 |
| METODI DIMITROV | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.044523155) | ($3,183.70) |
| METODI DIMITROV | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00104653185) | ($3.01) |
| METODI DIMITROV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07) | ($2,308.44) |
| METODI DIMITROV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07897544) | ($2,331.75) |
| METODI DIMITROV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (41.24) | ($22.84) |
| METODI DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004233003848 | $16.98 |
| METODI DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0008613316673 | $13.15 |
| METODI DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104653185 | $3.18 |
| METODI GEORGIEV | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.2000150085 | $593.05 |
| METODI GEORGIEV | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.2001464746 | $396.60 |
| METODI GEORGIEV | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 0.2001006125 | $242.04 |
| METODI GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009418654987 | $0.00 |
| METODI GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000066060296328 | $0.00 |
| METODI GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082121082456 | $163.94 |
| METODI GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00050166824849 | $0.00 |
| METODI GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000105156160964 | $0.00 |
| METODI GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6599975399 | $5.67 |
| METODI GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00029556772078 | $0.00 |
| METODI GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000042056464356 | $0.00 |
| METODI GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000778196422999999 | $0.00 |
| METODI HRISTOV | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123707) | ($50.09) |
| METODI HRISTOV | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165166) | ($50.09) |
| METODI HRISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00288799628309819 | $100.00 |
| METODI HRISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0050623136844 | $0.00 |
| METODIJA DIMESKI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 449.193356 | $449.19 |
| METODIJA DIMESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258970432442049 | $50.08 |
| METODIJA DIMESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2138202345 | $3.21 |
| METODIJA MICEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013605075171 | $0.00 |
| METODIJA MICEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024250366359 | $0.00 |
| METODIJE KOCEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25904266894932 | $0.37 |
| METONTI PETKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001132307945569 | $0.00 |
| METONTI PETKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0031785381518 | $0.01 |
| METTE BISGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.7310782653499 | $43.15 |
| METTE BOEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.297121667 | $6.17 |
| METTE DUELUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 166.71641293101 | $175.13 |
| METTE GERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001833110821 | $54.82 |
| METTE GERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0157892610599999 | $30.81 |
| METTE GERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2282575675 | $1.40 |
| METTE GERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24970412636 | $2.77 |
| METTE GERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00038730848646 | $0.72 |
| METTE GULDBERG JENSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01389619 | $396.50 |
| METTE GULDBERG JENSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00165058 | $47.75 |
| METTE GULDBERG JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246518092512 | $52.76 |
| METTE HØJBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.489616493576 | $8.84 |
| METTE JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058782945903 | $17.40 |
| METTE JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00887572973369999 | $17.32 |
| METTE JUUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007269230769 | $0.22 |
| METTE JUUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.849740539645 | $2.78 |
| METTE KARLSEN LILLEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143411158588 | $0.42 |
| METTE KARLSEN LILLEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32139746316 | $0.38 |
| METTE KARLSEN LILLEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072107602663 | $1.41 |
| METTE KARLSEN LILLEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.66065106861 | $0.41 |
| METTE MIRIAM BOELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 207.751724211999 | $218.29 |
| METTE OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.745117402819999 | $0.87 |
| METTE VALHOJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000113882819922 | $0.00 |
| METTE VALHOJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00576202895862726 | $0.01 |
| METTE VALHOJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00014200678733 | $0.00 |
| METTEO ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034027079828 | $104.01 |
| METTEO ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.88662964096685 | $6.09 |
| METTEO ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0843509283079999 | $170.05 |
| METTEO ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 92.012897855 | $57.77 |
| METTEO ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.51529449022 | $4.55 |
| METTEO ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6808768777 | $3.68 |
| METTEO ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.003713488793 | $0.36 |
| METTEO ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.8868357769 | $0.12 |
| METUSCHELAH SIMILIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114523281692 | $3.39 |
| METUSCHELAH SIMILIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.39510788015 | $0.31 |
| METZTLI SOMERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.033373091) | ($3.03) |
| METZTLI SOMERS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.033373091 | $3.03 |
| METZTLI SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000305565065099999 | $0.00 |
| METZTLI SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037869192931843 | $0.04 |
| METZTLI SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000087023046072 | $0.00 |
| MEURIOT PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039667302213 | $0.00 |
| MEURIOT PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063162853109 | $0.01 |
| MEURIOT PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000051581748813 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MEVIN M D JOSHI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001438937936) | ($0.04) |
| MEVIN M D JOSHI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001438937936 | $0.04 |
| MEVIN M D JOSHI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.0106056826) | ($0.01) |
| MEVIN M D JOSHI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.0106056826 | $0.01 |
| MEVIN M D JOSHI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,492.322475304) | ($8,492.32) |
| MEVIN M D JOSHI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,492.322475304 | $8,492.32 |
| MEVIN M D JOSHI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (8,492.322475) | ($8,492.32) |
| MEVIN M D JOSHI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.908371295) | ($7.91) |
| MEVIN M D JOSHI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.908371295 | $7.91 |
| MEVIN M D JOSHI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.008506145451) | ($0.01) |
| MEVIN M D JOSHI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.008506145451 | $0.01 |
| MEVIN M D JOSHI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (7.91) | ($7.91) |
| MEVIN M D JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007401539618 | $0.00 |
| MEVIN M D JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 495.541816909 | $577.53 |
| MEVIN M D JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.5828137269708 | $52.58 |
| MEVIN M D JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 89.757676167 | $306.65 |
| MEVIN M D JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000662053431469999 | $0.00 |
| MEVIN M D JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.5616447167 | $0.35 |
| MEVIN M D JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00006566870399952 | $0.00 |
| MEVIN PAUL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06316304) | ($1,920.91) |
| MEVIN PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000373840434244 | $13.70 |
| MEVLA HUMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001251789452 | $0.00 |
| MEVLA HUMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070573322018 | $0.01 |
| MEVLAN AVDIJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001381228211399999 | $0.00 |
| MEVLUR CAPRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032593394385 | $1.01 |
| MEVLUT ALTINDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.322575609033885 | $0.32 |
| MEVLUT BUYURKAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.001288) | ($50.21) |
| MEVLUT BUYURKAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 50.104 | $50.21 |
| MEVLUT BUYURKAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.001253) | ($50.10) |
| MEVLUT BUYURKAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 50.178 | $50.10 |
| MEVLUT BUYURKAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | CEL | (0.7532) | ($1.58) |
| MEVLUT BUYURKAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (50.104) | ($50.10) |
| MEVLUT BUYURKAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (50.178) | ($50.18) |
| MEVLUT BUYURKAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| MEVLUT BUYURKAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.001663) | ($49.97) |
| MEVLUT BUYURKAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 49.237 | $49.97 |
| MEVLUT BUYURKAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (49.237) | ($49.24) |
| MEVLUT BUYURKAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.00172) | ($49.94) |
| MEVLUT BUYURKAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 49.791 | $49.94 |
| MEVLUT BUYURKAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (49.791) | ($49.79) |
| MEVLUT BUYURKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059243673 | $200.00 |
| MEVLUT BUYURKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.741190512259032 | $1.57 |
| MEVLÜT CANVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019115595610057 | $0.00 |
| MEVLUT TASTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037217709323 | $125.25 |
| MEVS RAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045478940176 | $0.14 |
| MEWAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015663704576 | $0.00 |
| MEWEN GUILLORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00695157587229807 | $0.01 |
| MEWEN LAVOLÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0422870128452893 | $0.04 |
| MEWEN LAVOLÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.94381126115 | $0.04 |
| MEXCEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002484834385 | $7.35 |
| MEXCEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.061042705435 | $0.07 |
| MEXCEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049646542963 | $0.01 |
| MEXCEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00372844717879999 | $0.00 |
| MEXCEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00042747746858 | $0.00 |
| MEY JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.80158974324 | $10.44 |
| MEYER LAYANI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.58072865) | ($6,667.80) |
| MEYER LAYANI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (77.43413553) | ($3,839.96) |
| MEYER LAYANI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XTZ | (1,330.048647) | ($2,257.87) |
| MEYER LAYANI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0782487) | ($2,145.99) |
| MEYER LAYANI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,950.146472892) | ($2,995.79) |
| MEYER LAYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000835999195454899 | $27.84 |
| MEYER LAYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0400365901376809 | $93.36 |
| MEYER LAYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.4923180625 | $67.02 |
| MEYER LAYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.240713116413399 | $19.60 |
| MEYER LAYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 9.870566297149 | $22.99 |
| MEYER M BROYTMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 59,000.0 | $59,000.00 |
| MEYER M BROYTMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| MEYER M BROYTMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.13887986 | $5,630.96 |
| MEYER M BROYTMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (165.3) | ($165.30) |
| MEYER M BROYTMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 2,950.0 | $2,950.00 |
| MEYER M BROYTMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| MEYER M BROYTMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $301.56 |
| MEYER M BROYTMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.4050625 | $11,940.84 |
| MEYER M BROYTMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | BTC | (0.01368689794) | ($400.00) |
| MEYER M BROYTMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Loan Principal Payment | PAX | 100.0 | $100.00 |
| MEYER M BROYTMAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (29,343.0) | ($29,343.00) |
| MEYER M BROYTMAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 1.0003029 | $29,343.00 |
| MEYER M BROYTMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 2,985.0 | $2,985.00 |
| MEYER M BROYTMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (70,000.0) | ($70,000.00) |
| MEYER M BROYTMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 2.4633 | $70,000.00 |
| MEYER M BROYTMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (165.3) | ($165.30) |
| MEYER M BROYTMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| MEYER M BROYTMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (13,000.0) | ($13,000.00) |
| MEYER M BROYTMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | BTC | 0.49257 | $13,000.00 |
| MEYER M BROYTMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| MEYER M BROYTMAN | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.24) | ($1.24) |
| MEYER M BROYTMAN | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| MEYER M BROYTMAN | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Collateral | BTC | 0.01368689794 | $277.97 |
| MEYER M BROYTMAN | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (165.3) | ($165.30) |
| MEYER M BROYTMAN | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.48) | ($12.48) |
| MEYER M BROYTMAN | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| MEYER M BROYTMAN | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Collateral | LINK | 848.17656646 | $5,032.66 |
| MEYER M BROYTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.124726095843999 | $3,789.01 |
| MEYER M BROYTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,492.64802556106 | $2,494.30 |
| MEYER M BROYTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14549118392 | $295.30 |
| MEYER M BROYTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 241.09841734 | $241.10 |
| MEYER M BROYTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 101.696436455 | $80.62 |
| MEYER M BROYTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.993949969 | $23.23 |
| MEYER M BROYTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37893690341 | $3.35 |
| MEYER M BROYTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.916732923289999 | $54.81 |
| MEYER M BROYTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.95212228674 | $0.95 |
| MEYER MING-YU KAO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.19009376 | $7,307.39 |
| MEYER MING-YU KAO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 3.765489 | $10,712.83 |
| MEYER MING-YU KAO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (3.765489) | ($7,580.23) |
| MEYER MING-YU KAO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($4,453.07) |
| MEYER MING-YU KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001652353918 | $50.00 |
| MEYER SCHAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000141708729754 | $0.00 |
| MEYER SCHAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009123366936 | $0.00 |
| MEYLINE COLON FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025714514408 | $7.61 |
| MEYLINE COLON FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4016256316 | $1.90 |
| MEYNARD CARDENAS NICOLAS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001647668053) | ($4.52) |
| MEYNARD CARDENAS NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007171349893833 | $0.01 |
| MEYNARD CARDENAS NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001649184285 | $0.01 |
| MEYOF NFOUH NYUIBEINBEI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0026 | $100.57 |
| MEYOF NFOUH NYUIBEINBEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029983330127 | $0.79 |
| MEYRICK ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015567447996 | $0.00 |
| MEYRICK ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 48.997302203 | $167.39 |
| MEYRICK ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0072307535905 | $0.01 |
| MEYSAM AHMADPOUR KHANGHASHLAGHI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 558.79 | $415.92 |
| MEYSAM AHMADPOUR KHANGHASHLAGHI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XRP | 93.656 | $55.53 |
| MEYSAM AHMADPOUR KHANGHASHLAGHI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 437.09 | $270.53 |
| MEYSAM AHMADPOUR KHANGHASHLAGHI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | XRP | 189.56 | $82.90 |
| MEYSAM AHMADPOUR KHANGHASHLAGHI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | XRP | 799.99 | $335.61 |
| MEYSAM AHMADPOUR KHANGHASHLAGHI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | XRP | 1,590.2415 | $624.22 |
| MEYSAM AHMADPOUR KHANGHASHLAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101651980203 | $311.43 |
| MEYSAM AHMADPOUR KHANGHASHLAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 275.949324117 | $130.66 |
| MEYSAM RAJAEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106694980607 | $31.58 |
| MEYSAM RAJAEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007858173313 | $0.02 |
| MEYSON PHILIP TYLER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02964788655) | ($88.79) |
| MEYSON PHILIP TYLER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02964788655 | $88.79 |
| MEYSON PHILIP TYLER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00229840608) | ($90.53) |
| MEYSON PHILIP TYLER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00229840608 | $90.53 |
| MEYSON PHILIP TYLER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.418110758) | ($100.42) |
| MEYSON PHILIP TYLER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.418110758 | $100.42 |
| MEYSON PHILIP TYLER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02964788655) | ($85.28) |
| MEYSON PHILIP TYLER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (100.41811) | ($100.42) |
| MEYSON PHILIP TYLER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0022984) | ($89.91) |
| MEYSON PHILIP TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000673775668076099 | $0.27 |
| MEYSON PHILIP TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004252937942741 | $0.13 |
| MEYSON PHILIP TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3797085049723 | $0.38 |
| MEZEI GABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00523569371257804 | $0.01 |
| MEZELYN JAIKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009609832116 | $0.00 |
| MEZELYN JAIKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000129607270959 | $0.00 |
| MEZELYN JAIKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00088719154753 | $0.00 |
| MEZER CEMILOGLU | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 2,166,796.462524 | $403.92 |
| MEZER CEMILOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002324392171 | $50.00 |
| MEZER CEMILOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19307895729394 | $0.14 |
| MEZIANE BELLAHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00424074165145 | $0.00 |
| MEZIANE BOULAHYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.58594439485 | $13.92 |
| MEZIANE SOFIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107910666978 | $0.01 |
| MEZIANE SOFIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.818992709539999 | $0.82 |
| MFESANE TSHAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0240989989381051 | $0.03 |
| MFL INVESTMENT TRUST | 8TH ST., SIOUX FALLS, SOUTH DAKOTA 57103 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.003026466) | ($29,861.84) |
| MFL INVESTMENT TRUST | 8TH ST., SIOUX FALLS, SOUTH DAKOTA 57103 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.003026466 | $29,861.84 |
| MFL INVESTMENT TRUST | 8TH ST., SIOUX FALLS, SOUTH DAKOTA 57103 | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004) | ($122.48) |
| MFL INVESTMENT TRUST | 8TH ST., SIOUX FALLS, SOUTH DAKOTA 57103 | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.999026) | ($30,590.89) |
| MFL INVESTMENT TRUST | 8TH ST., SIOUX FALLS, SOUTH DAKOTA 57103 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00329749486924369 | $122.62 |
| MFONISO JUDE EKPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155262577891 | $46.03 |
| MFONOBONG EKPENYONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019075546325445 | $0.02 |
| MFOX TRADING AG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (7.54651859) | ($229,595.28) |
| MFOX TRADING AG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (83.96169181) | ($170,760.59) |
| MFOX TRADING AG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LINK | (4,795.307174469) | ($35,725.04) |
| MFOX TRADING AG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,180.70060392267 | $1,900.18 |
| MFREKEMFON DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0381743820052999 | $0.04 |
| MFUNDO CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028404688731 | $0.03 |
| MFUNDO RADEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.72869272842 | $8.98 |
| MFUNEKO TSHABALALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045998803844881 | $0.05 |
| MFV VAN DORSSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0875) | ($3,042.05) |
| MFV VAN DORSSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.069728) | ($160.47) |
| MFV VAN DORSSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.028474) | ($884.57) |
| MFV VAN DORSSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (502.424529) | ($247.93) |
| MFV VAN DORSSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (352.478315) | ($221.78) |
| MFV VAN DORSSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004924) | ($1.49) |
| MFV VAN DORSSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.759548721) | ($79.97) |
| MFV VAN DORSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051664836803476 | $19.78 |
| MFV VAN DORSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000327063430730869 | $0.92 |
| MFV VAN DORSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.21612492491519 | $1.02 |
| MFV VAN DORSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.07608464661394 | $0.71 |
| MFV VAN DORSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.018054768514306 | $1.02 |
| MFV VAN DORSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00057295537876 | $0.00 |
| MFV VAN DORSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0356098044259999 | $2.03 |
| MG GARCIA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($115.46) |
| MG GARCIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011597) | ($20.03) |
| MG GARCIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($172.94) |
| MG GARCIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (5.45049486) | ($9,452.33) |
| MG GARCIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (35.152704) | ($20.00) |
| MG GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00175) | ($49.79) |
| MG GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (330.0) | ($87.47) |
| MG GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0030538 | $87.47 |
| MG GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.62805695) | ($17,927.89) |
| MG GARCIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (11.452) | ($4.55) |
| MG GARCIA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.003058 | $4.55 |
| MG GARCIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003058) | ($4.49) |
| MG GARCIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (100.0) | ($51.89) |
| MG GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038673975573204 | $133.47 |
| MG GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2945468993004 | $4.42 |
| MG GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046424948208626 | $110.08 |
| MG GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.99316321819999 | $1.31 |
| MG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00765062046977 | $237.32 |
| MG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17774023102 | $361.37 |
| MG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000006904419433 | $0.00 |
| MGBENKECHI MACDONALD IKPEOHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.62672500233999 | $2.84 |
| MGIDLA JOHN TWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000229632791469999 | $0.04 |
| MGKSH RAMOHNDR | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BCH | 2.32 | $412.70 |
| MGKSH RAMOHNDR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BCH | (2.32) | ($452.59) |
| MGKSH RAMOHNDR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04522650642435 | $0.04 |
| MGOGGLE WHILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003087602231 | $0.00 |
| MGOGGLE WHILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00010965264758 | $0.00 |
| MH CARVALHO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | DOT | 7.212326 | $131.34 |
| MH CARVALHO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 1.683419 | $171.65 |
| MH CARVALHO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MATIC | 62.388294 | $88.60 |
| MH CARVALHO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00439308 | $162.46 |
| MH CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002054645779198 | $58.66 |
| MH CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050246793856 | $9.52 |
| MH CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.05506676357 | $0.64 |
| MH CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13147885039 | $1.28 |
| MH CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.016650726344 | $0.83 |
| MH CREAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01407198673 | $0.12 |
| MH EL AKEHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044796144549999 | $13.16 |
| MH VESSEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013008333736 | $38.50 |
| MH VESSEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.131298573358 | $4.87 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
3b Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MHAIRI MALCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016361432657 | $0.05 |
| M'HAMED BEHILLIL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00714554164) | ($12.37) |
| M'HAMED BEHILLIL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (40.642742) | ($40.64) |
| M'HAMED BEHILLIL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.185083184) | ($6.30) |
| M'HAMED BEHILLIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000054078334919167 | $0.13 |
| M'HAMED BEHILLIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.106253176321759 | $0.10 |
| M'HAMED BEHILLIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.120170660682 | $0.08 |
| M'HAMED BEHILLIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.415532442961 | $0.42 |
| MHAMED ERTACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03608167727672 | $0.03 |
| MHAMED ERTACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002949530742999 | $0.01 |
| MHAMED-MAROUANE MASTOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00884359885465503 | $0.01 |
| MHAMED-MAROUANE MASTOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004284567366 | $0.00 |
| MHAMM RD LLC | 8916 CAIRN RIDGE DRIVE, GERMANTOWN, TENNESSEE 38139 | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.3463655848) | ($4.84) |
| MHAMM RD LLC | 8916 CAIRN RIDGE DRIVE, GERMANTOWN, TENNESSEE 38139 | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.3463655848 | $4.84 |
| MHAMM RD LLC | 8916 CAIRN RIDGE DRIVE, GERMANTOWN, TENNESSEE 38139 | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.654169622) | ($94.56) |
| MHAMM RD LLC | 8916 CAIRN RIDGE DRIVE, GERMANTOWN, TENNESSEE 38139 | 5/6/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.654169622 | $94.56 |
| MHAMM RD LLC | 8916 CAIRN RIDGE DRIVE, GERMANTOWN, TENNESSEE 38139 | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (0.3463655848) | ($3.78) |
| MHAMM RD LLC | 8916 CAIRN RIDGE DRIVE, GERMANTOWN, TENNESSEE 38139 | 5/6/2022 | Earn | Incoming | Internal Account Transfer | LINK | 0.3463655848 | $3.78 |
| MHAMM RD LLC | 8916 CAIRN RIDGE DRIVE, GERMANTOWN, TENNESSEE 38139 | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (74,047.57942) | ($44,618.80) |
| MHAMM RD LLC | 8916 CAIRN RIDGE DRIVE, GERMANTOWN, TENNESSEE 38139 | 6/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 74,047.57942 | $44,618.80 |
| MHAMM RD LLC | 8916 CAIRN RIDGE DRIVE, GERMANTOWN, TENNESSEE 38139 | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (46.80254588) | ($35.75) |
| MHAMM RD LLC | 8916 CAIRN RIDGE DRIVE, GERMANTOWN, TENNESSEE 38139 | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.346779648) | ($2.68) |
| MHAMM RD LLC | 8916 CAIRN RIDGE DRIVE, GERMANTOWN, TENNESSEE 38139 | 6/5/2022 | Custody | Incoming | Internal Account Transfer | CEL | 46.80254588 | $35.75 |
| MHAMM RD LLC | 8916 CAIRN RIDGE DRIVE, GERMANTOWN, TENNESSEE 38139 | 6/5/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.346779648 | $2.68 |
| MHAMM RD LLC | 8916 CAIRN RIDGE DRIVE, GERMANTOWN, TENNESSEE 38139 | 6/5/2022 | Custody | Outgoing | Swap Out | LINK | (0.3464) | ($2.68) |
| MHAMM RD LLC | 8916 CAIRN RIDGE DRIVE, GERMANTOWN, TENNESSEE 38139 | 6/5/2022 | Custody | Incoming | Swap In | USDC | 2.663 | $2.68 |
| MHAMM RD LLC | 8916 CAIRN RIDGE DRIVE, GERMANTOWN, TENNESSEE 38139 | 6/5/2022 | Custody | Outgoing | Swap Out | MATIC | (50,000.0) | ($29,992.05) |
| MHAMM RD LLC | 8916 CAIRN RIDGE DRIVE, GERMANTOWN, TENNESSEE 38139 | 6/5/2022 | Custody | Incoming | Swap In | USDC | 29,879.194 | $29,992.05 |
| MHAMM RD LLC | 8916 CAIRN RIDGE DRIVE, GERMANTOWN, TENNESSEE 38139 | 6/5/2022 | Custody | Outgoing | Swap Out | MATIC | (24,047.577) | ($14,371.44) |
| MHAMM RD LLC | 8916 CAIRN RIDGE DRIVE, GERMANTOWN, TENNESSEE 38139 | 6/5/2022 | Custody | Incoming | Swap In | USDC | 14,355.492 | $14,371.44 |
| MHAMM RD LLC | 8916 CAIRN RIDGE DRIVE, GERMANTOWN, TENNESSEE 38139 | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (44,237.349) | ($44,237.35) |
| MHAMM RD LLC | 8916 CAIRN RIDGE DRIVE, GERMANTOWN, TENNESSEE 38139 | 6/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 44,237.349 | $44,237.35 |
| MHAMM RD LLC | 8916 CAIRN RIDGE DRIVE, GERMANTOWN, TENNESSEE 38139 | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.80254588) | ($35.18) |
| MHAMM RD LLC | 8916 CAIRN RIDGE DRIVE, GERMANTOWN, TENNESSEE 38139 | 6/5/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.80254588 | $35.18 |
| MHAMM RD LLC | 8916 CAIRN RIDGE DRIVE, GERMANTOWN, TENNESSEE 38139 | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (32.53434429) | ($58,855.00) |
| MHAMM RD LLC | 8916 CAIRN RIDGE DRIVE, GERMANTOWN, TENNESSEE 38139 | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 32.53434429 | $58,855.00 |
| MHAMM RD LLC | 8916 CAIRN RIDGE DRIVE, GERMANTOWN, TENNESSEE 38139 | 6/5/2022 | Custody | Outgoing | Swap Out | ETH | (8.642195) | ($15,633.83) |
| MHAMM RD LLC | 8916 CAIRN RIDGE DRIVE, GERMANTOWN, TENNESSEE 38139 | 6/5/2022 | Custody | Incoming | Swap In | USDC | 15,557.8 | $15,633.83 |
| MHAMM RD LLC | 8916 CAIRN RIDGE DRIVE, GERMANTOWN, TENNESSEE 38139 | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (15,557.8) | ($15,557.80) |
| MHAMM RD LLC | 8916 CAIRN RIDGE DRIVE, GERMANTOWN, TENNESSEE 38139 | 6/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 15,557.8 | $15,557.80 |
| MHAMM RD LLC | 8916 CAIRN RIDGE DRIVE, GERMANTOWN, TENNESSEE 38139 | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (23.89214929) | ($43,221.17) |
| MHAMM RD LLC | 8916 CAIRN RIDGE DRIVE, GERMANTOWN, TENNESSEE 38139 | 6/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 23.89214929 | $43,221.17 |
| MHAMM RD LLC | 8916 CAIRN RIDGE DRIVE, GERMANTOWN, TENNESSEE 38139 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000377799566589999 | $1.12 |
| MHAMM RD LLC | 8916 CAIRN RIDGE DRIVE, GERMANTOWN, TENNESSEE 38139 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.0989778318765 | $100.34 |
| MHAMM RD LLC | 8916 CAIRN RIDGE DRIVE, GERMANTOWN, TENNESSEE 38139 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.55353410829 | $1,136.46 |
| MHAMM RD LLC | 8916 CAIRN RIDGE DRIVE, GERMANTOWN, TENNESSEE 38139 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 363.91457975 | $363.91 |
| MHAMM RD LLC | 8916 CAIRN RIDGE DRIVE, GERMANTOWN, TENNESSEE 38139 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 833.8631673574 | $782.75 |
| MHAMM RD LLC | 8916 CAIRN RIDGE DRIVE, GERMANTOWN, TENNESSEE 38139 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00069195394610224 | $0.01 |
| M'HAND ALOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.688507968771 | $3.34 |
| MHARIE BRIGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075860194475 | $22.45 |
| MHARIE BRIGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102295150151 | $19.96 |
| MHARIE BRIGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 73.320792412 | $73.32 |
| MHARK LATIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161563668412999 | $4.78 |
| MHD NADIM HAIDAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 2.98194458 | $6,088.36 |
| MHD NADIM HAIDAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.03194253 | $916.46 |
| MHD NADIM HAIDAR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ADA | 1,458.096934 | $803.76 |
| MHD NADIM HAIDAR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | MATIC | 739.3680202 | $502.19 |
| MHD NADIM HAIDAR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | SOL | 15.197526743 | $802.58 |
| MHD NADIM HAIDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189645019307 | $60.51 |
| MHD NADIM HAIDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030317142829 | $58.57 |
| MHD NADIM HAIDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.0837394428999 | $15.56 |
| MHD NADIM HAIDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.63081466789 | $6.88 |
| MHD NADIM HAIDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.082000625845 | $4.79 |
| MHD NADIM HAIDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.34935247629 | $2.11 |
| MHD NADIM HAIDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.136211647249999 | $0.17 |
| MHD NADIM HAIDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.120231221501 | $2.75 |
| MHD TAREK ALSOBEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000060012662169999 | $0.00 |
| MHD TAREK ALSOBEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000043459215627 | $0.00 |
| MHER AROYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016016456233 | $47.57 |
| MHER AROYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35590706388 | $0.36 |
| MHER ATTARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053193525896 | $15.75 |
| MHER ATTARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153798032579999 | $0.02 |
| MHER ATTARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01538784154 | $30.03 |
| MHER ATTARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.991640518559999 | $0.14 |
| MHER ATTARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.95658712037 | $0.04 |
| MHER ATTARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00021693380432 | $0.02 |
| MHER ATTARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.210481866989999 | $0.27 |
| MHER HOVSEPYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017475836964999 | $0.05 |
| MHER KHACHATRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006449703562 | $0.00 |
| MHER KHACHATRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119205836110999 | $0.01 |
| MHER MANOEKJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025219731378 | $7.46 |
| MHER MANOEKJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.590236203429999 | $6.56 |
| MHEYONG ARTWICHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018086105956 | $0.02 |
| MHH VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094373114904 | $290.10 |
| MHH VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094019090339 | $189.86 |
| MHINVESTMENTS84 LLC | OAKLAND DR, TROY, ILLINOIS 62294 | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.601258868) | ($13,838.87) |
| MHINVESTMENTS84 LLC | OAKLAND DR, TROY, ILLINOIS 62294 | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.601258868 | $13,838.87 |
| MHINVESTMENTS84 LLC | OAKLAND DR, TROY, ILLINOIS 62294 | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (1.900314) | ($3,459.72) |
| MHINVESTMENTS84 LLC | OAKLAND DR, TROY, ILLINOIS 62294 | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.1143307 | $3,459.72 |
| MHINVESTMENTS84 LLC | OAKLAND DR, TROY, ILLINOIS 62294 | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (5.700944) | ($10,379.15) |
| MHINVESTMENTS84 LLC | OAKLAND DR, TROY, ILLINOIS 62294 | 6/1/2022 | Custody | Incoming | Swap In | USDC | 10,322.2 | $10,379.15 |
| MHINVESTMENTS84 LLC | OAKLAND DR, TROY, ILLINOIS 62294 | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.1799156193) | ($4.34) |
| MHINVESTMENTS84 LLC | OAKLAND DR, TROY, ILLINOIS 62294 | 6/1/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.1799156193 | $4.34 |
| MHINVESTMENTS84 LLC | OAKLAND DR, TROY, ILLINOIS 62294 | 6/1/2022 | Custody | Outgoing | Swap Out | AVAX | (0.17991) | ($4.34) |
| MHINVESTMENTS84 LLC | OAKLAND DR, TROY, ILLINOIS 62294 | 6/1/2022 | Custody | Incoming | Swap In | USDC | 4.328 | $4.34 |
| MHINVESTMENTS84 LLC | OAKLAND DR, TROY, ILLINOIS 62294 | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.12364069) | ($0.87) |
| MHINVESTMENTS84 LLC | OAKLAND DR, TROY, ILLINOIS 62294 | 6/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.12364069 | $0.87 |
| MHINVESTMENTS84 LLC | OAKLAND DR, TROY, ILLINOIS 62294 | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MHINVESTMENTS84 LLC | OAKLAND DR, TROY, ILLINOIS 62294 | 6/1/2022 | Custody | Incoming | Swap In | LINK | 1.4268 | $10.00 |
| MHINVESTMENTS84 LLC | OAKLAND DR, TROY, ILLINOIS 62294 | 6/1/2022 | Custody | Outgoing | Swap Out | LINK | (1.5504) | ($10.89) |
| MHINVESTMENTS84 LLC | OAKLAND DR, TROY, ILLINOIS 62294 | 6/1/2022 | Custody | Incoming | Swap In | USDC | 10.834 | $10.89 |
| MHINVESTMENTS84 LLC | OAKLAND DR, TROY, ILLINOIS 62294 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0216922710249999 | $653.17 |
| MHINVESTMENTS84 LLC | OAKLAND DR, TROY, ILLINOIS 62294 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29370922803 | $621.46 |
| MHINVESTMENTS84 LLC | OAKLAND DR, TROY, ILLINOIS 62294 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 750.248584447 | $750.25 |
| MHINVESTMENTS84 LLC | OAKLAND DR, TROY, ILLINOIS 62294 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000049634034246 | $0.00 |
| MHINVESTMENTS84 LLC | OAKLAND DR, TROY, ILLINOIS 62294 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000016298517496 | $0.00 |
| MHINVESTMENTS84 LLC | OAKLAND DR, TROY, ILLINOIS 62294 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00032237266996687 | $0.00 |
| MHINVESTMENTS84 LLC | OAKLAND DR, TROY, ILLINOIS 62294 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000032153578861 | $0.00 |
| MHINVESTMENTS84 LLC | OAKLAND DR, TROY, ILLINOIS 62294 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0015031739553088 | $0.07 |
| MHT SUPER PTY LTD | 30 COOBOWIE ST, BROADBEACH WATERS, 4218 AUSTRALIA | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (6,585.284532) | ($6,585.28) |
| MHT SUPER PTY LTD | 30 COOBOWIE ST, BROADBEACH WATERS, 4218 AUSTRALIA | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (22.0) | ($64,754.02) |
| MHT SUPER PTY LTD | 30 COOBOWIE ST, BROADBEACH WATERS, 4218 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000100984798115999 | $0.00 |
| MHT SUPER PTY LTD | 30 COOBOWIE ST, BROADBEACH WATERS, 4218 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00291449218629999 | $0.00 |
| MHT SUPER PTY LTD | 30 COOBOWIE ST, BROADBEACH WATERS, 4218 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 13.0345346661 | $25,844.01 |
| MHT SUPER PTY LTD | 30 COOBOWIE ST, BROADBEACH WATERS, 4218 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.65113574902 | $25.65 |
| MHYAR ALZAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024913844125 | $0.01 |
| MI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118834412971 | $0.35 |
| MI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8350739104 | $1.15 |
| MI DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00425026565127999 | $0.00 |
| MI FONG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00641270494837249 | $0.01 |
| MI HU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (8,415.465132) | ($8,415.47) |
| MI HU | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 8,415.465132 | $8,415.47 |
| MI HU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.53179) | ($5.53) |
| MI HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00231297641486707 | $50.01 |
| MI HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020714141774 | $0.00 |
| MI HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.70964568608 | $96.71 |
| MI HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.063574622781172 | $0.06 |
| MI HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002312715401 | |
| MI HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.237287694 | $47.24 |
| MI HYE KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033426383766 | $0.99 |
| MI HYE KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030340265612 | $0.00 |
| MI HYE KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041290912673 | $0.81 |
| MI HYE KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1736903074 | $4.50 |
| MI HYE KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00105454865913 | $0.00 |
| MI HYE KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.41970756976 | $9.85 |
| MI HYE KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0071785060362 | $0.45 |
| MI JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021151779084 | $0.00 |
| MI JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00633314091569999 | $0.01 |
| MI JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0089517769782 | $0.01 |
| MI JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000179653401429999 | $0.01 |
| MI KAO TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000036340174981 | $0.00 |
| MI KAO TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00029445476573 | $0.09 |
| MI KYOUNG KWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023135178302 | $69.88 |
| MI KYOUNG KWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057142630882 | $114.31 |
| MI KYOUNG KWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0841254935709999 | $0.08 |
| MI KYOUNG KWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 176.998628086 | $140.32 |
| MI KYOUNG KWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68659617023 | $7.63 |
| MI KYOUNG KWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.019547412225 | $0.07 |
| MI KYUNG GARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017340909767 | $0.51 |
| MI KYUNG GARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.2111831965 | $8.21 |
| MI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018654502713 | $0.00 |
| MI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047521029797 | $0.01 |
| MI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026858347885 | $5.24 |
| MI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013075184034 | $0.00 |
| MI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029293997978 | $0.00 |
| MI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0074911420242 | $0.01 |
| MI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039673101217 | $0.12 |
| MI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.058348840169 | $0.05 |
| MI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.1924691099999 | $11.42 |
| MI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019102970906 | $0.02 |
| MI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000016543569759 | $0.00 |
| MI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000023941265458 | $0.00 |
| MI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012806930974 | $4.32 |
| MI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.00564932228035 | $1.41 |
| MI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040187704904 | $0.09 |
| MI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.64656249414 | $0.35 |
| MI VENTURES PTY LTD | CHIRNSIDE ST, KINGSVILLE, 3012 AUSTRALIA | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00548193 | $218.33 |
| MI VENTURES PTY LTD | CHIRNSIDE ST, KINGSVILLE, 3012 AUSTRALIA | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00559619 | $214.91 |
| MI VENTURES PTY LTD | CHIRNSIDE ST, KINGSVILLE, 3012 AUSTRALIA | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00521662 | $175.83 |
| MI VENTURES PTY LTD | CHIRNSIDE ST, KINGSVILLE, 3012 AUSTRALIA | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00514821 | $153.62 |
| MI VENTURES PTY LTD | CHIRNSIDE ST, KINGSVILLE, 3012 AUSTRALIA | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00510885 | $148.09 |
| MI VENTURES PTY LTD | CHIRNSIDE ST, KINGSVILLE, 3012 AUSTRALIA | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00514862 | $153.42 |
| MI VENTURES PTY LTD | CHIRNSIDE ST, KINGSVILLE, 3012 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107044571131 | $30.58 |
| MI YU KI KIM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 450.0 | $450.00 |
| MI YU KI KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002463286891 | $50.00 |
| MI YUNG LAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.001178) | ($34.67) |
| MI YUNG LAM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 34.638 | $34.67 |
| MI YUNG LAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (898.146757) | ($898.15) |
| MI YUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118039955199642 | $50.19 |
| MI YUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.613217709624 | $10.61 |
| MI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000199183060989999 | $0.00 |
| MI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,945.724190346 | $1,945.72 |
| MIA AASBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.221218229 | $21.24 |
| MIA BARBIR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 10.83748772 | $96.35 |
| MIA BARBIR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00299007 | $82.32 |
| MIA BARBIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070815333692 | $1.98 |
| MIA BARBIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.494348738 | $16.49 |
| MIA BARBIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.146338119596 | $1.23 |
| MIA BAU HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000113127137669 | $0.00 |
| MIA BEAUCHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159505189946999 | $4.72 |
| MIA BEAUCHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098653543757 | $199.35 |
| MIA BEAUCHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6689540575 | $4.67 |
| MIA CLEMENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0129475649333059 | $0.01 |
| MIA CLEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029652966562 | $0.88 |
| MIA CLEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025351210221 | $4.95 |
| MIA CLEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4746329331 | $5.13 |
| MIA DIPIETRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004626018265 | $0.00 |
| MIA DIPIETRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021954436952 | $0.00 |
| MIA DIPIETRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0042641555409 | $0.00 |
| MIA DIPIETRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0117176200951999 | $0.01 |
| MIA DIPIETRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000111376546159 | $0.00 |
| MIA DIPIETRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000008448522651 | $0.00 |
| MIA DUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038803085378591 | $0.03 |
| MIA DUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003172000227 | $0.01 |
| MIA EHRENREICH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (29.1874) | ($29.85) |
| MIA EHRENREICH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (1.07038067) | ($74.97) |
| MIA EHRENREICH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04138920695) | ($86.66) |
| MIA EHRENREICH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01430085) | ($436.79) |
| MIA EHRENREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007953443046907 | $2.95 |
| MIA EHRENREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00307021468952 | $0.88 |
| MIA EHRENREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021907460000603 | $0.60 |
| MIA EHRENREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0018003584323044 | $0.18 |
| MIA EHRENREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0017487181711 | $0.68 |
| MIA EHRENREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.018414491817 | $1.05 |
| MIA ELIZA WATSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | SOL | 4.844697637 | $493.81 |
| MIA ELIZA WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021263956851 | $0.04 |
| MIA ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021262204637 | $0.04 |
| MIA FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003835327567 | $0.00 |
| MIA FORTE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $63.82 |
| MIA FORTE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 1.1 | $11.50 |
| MIA FORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.90677007003685 | $0.64 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIA GENTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.22655234789999 | $6.23 |
| MIA GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000989092755573 | $1.91 |
| MIA GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000047084654782 | $0.00 |
| MIA GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000070827820544 | $0.00 |
| MIA HAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168827821669999 | $50.28 |
| MIA HAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.284852361722 | $4.51 |
| MIA HAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056046159906 | $112.06 |
| MIA HAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.102767038974 | $32.71 |
| MIA JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006444911587999 | $0.00 |
| MIA JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.013878875609 | $0.01 |
| MIA JOVANOVIC | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.001237 | $38.00 |
| MIA JOVANOVIC | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.001672 | $51.37 |
| MIA JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152352318499999 | $58.40 |
| MIA JURČEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026060897563 | $0.01 |
| MIA KALANJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093381384367 | $2.76 |
| MIA KALANJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.67327762184 | $0.32 |
| MIA KIANG YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040157878715 | $1.19 |
| MIA KIANG YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20593404241 | $0.25 |
| MIA KNECHTLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.5496939603 | $11.13 |
| MIA KORNFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000204171944499999 | $0.60 |
| MIA KORNFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000302650568264 | $0.59 |
| MIA KORNFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.65812873148 | $0.52 |
| MIA KORNFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.16484680008 | $0.08 |
| MIA KRANENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053339839553 | $1.58 |
| MIA KRANENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000942672587907 | $1.84 |
| MIA KRANENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18727859323 | $2.08 |
| MIA LASHAWN MOORE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | DOT | 9.997369113 | $190.23 |
| MIA LASHAWN MOORE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | MATIC | 59.29233906 | $69.70 |
| MIA LASHAWN MOORE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | MATIC | 169.74813048 | $186.38 |
| MIA LASHAWN MOORE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | DOT | 8.710801394 | $98.95 |
| MIA LASHAWN MOORE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | MATIC | 51.90952911 | $34.99 |
| MIA LASHAWN MOORE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | DOT | 4.921259842 | $49.95 |
| MIA LASHAWN MOORE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ADA | 299.1492994 | $159.89 |
| MIA LASHAWN MOORE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | UNI | 9.94035785 | $50.00 |
| MIA LASHAWN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001680307 | $50.00 |
| MIA LEFKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028539040336 | $8.45 |
| MIA LEFKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.29935441359999 | $3.30 |
| MIA LEFKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.31924056417 | $0.20 |
| MIA LYKKE HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023220294137 | $6.87 |
| MIA LYKKE HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.44714677821 | $13.97 |
| MIA LYKKE HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078364100061 | $15.29 |
| MIA LYKKE HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.24496669659999 | $1.41 |
| MIA MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077708437231 | $23.00 |
| MIA MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044872490675 | $8.76 |
| MIA MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.029753369836 | $0.26 |
| MIA MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016513258995 | $4.89 |
| MIA MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058838622795 | $11.48 |
| MIA MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.095450496 | $65.10 |
| MIA MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1754232283 | $1.72 |
| MIA MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.342708647 | $0.84 |
| MIA MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33262163135 | $3.70 |
| MIA MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0054603589391 | $0.05 |
| MIA MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.077241971189 | $4.62 |
| MIA MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0136340274546 | $0.54 |
| MIA MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0039267307392 | $0.43 |
| MIA MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.022836474168 | $0.03 |
| MIA MCILVAINE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ADA | (2,153.574046302) | ($2,000.00) |
| MIA MCILVAINE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| MIA MCILVAINE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ADA | 655.492135 | $542.91 |
| MIA MCILVAINE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ADA | (655.49) | ($544.21) |
| MIA MCILVAINE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 542.155 | $544.21 |
| MIA MCILVAINE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.52) | ($2.52) |
| MIA MCILVAINE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MIA MCILVAINE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | ADA | 2,153.574046302 | $1,792.15 |
| MIA MCILVAINE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (39.0) | ($39.00) |
| MIA MCILVAINE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | SNX | 7.021 | $39.00 |
| MIA MCILVAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00218791125306999 | $64.82 |
| MIA MCILVAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.1058553677 | $10.62 |
| MIA MCILVAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060700257204 | $121.60 |
| MIA MCILVAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0067719246 | $8.01 |
| MIA MCILVAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.315227783 | $43.85 |
| MIA MCILVAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.907658536 | $26.72 |
| MIA MCILVAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0488021491 | $22.41 |
| MIA MCILVAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.001137092490048 | $0.02 |
| MIA MCILVAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 49.302768439 | $7.20 |
| MIA MCILVAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.042279735915 | $3.01 |
| MIA MCILVAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.4693826708 | $25.52 |
| MIA MCILVAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.29617932362 | $17.71 |
| MIA MCILVAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.21081171318 | $8.15 |
| MIA MCILVAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000081393367936 | $0.01 |
| MIA MCILVAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.194292964199999 | $0.25 |
| MIA MCILVAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000021832534405 | $0.00 |
| MIA MCILVAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00098064884894 | $0.00 |
| MIA MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120732812716 | $0.36 |
| MIA MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.602610079 | $97.60 |
| MIA MEE FALSARIO DE LA CRUZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BUSD | 802.0 | $802.00 |
| MIA MEE FALSARIO DE LA CRUZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BUSD | (401.0) | ($401.00) |
| MIA MEE FALSARIO DE LA CRUZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BUSD | (402.941931) | ($402.94) |
| MIA MEE FALSARIO DE LA CRUZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001619) | ($48.98) |
| MIA MEE FALSARIO DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162137717104636 | $50.01 |
| MIA MEE FALSARIO DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.36782256483219 | $2.37 |
| MIA MORANDANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25317675478739 | $0.28 |
| MIA MOSCON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | CEL | (0.766) | ($1.73) |
| MIA MOSCON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.0000431 | $1.73 |
| MIA MOSCON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0064008) | ($187.61) |
| MIA MOSCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00513043477882739 | $150.31 |
| MIA MOSCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000907815342354 | $0.00 |
| MIA MUDRONJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018375352617 | $0.01 |
| MIA MUDRONJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023472096975 | $0.00 |
| MIA MUDRONJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00213147508589999 | $0.00 |
| MIA NG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($309.70) |
| MIA NG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.9) | ($8,990.02) |
| MIA NG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| MIA NG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 25,900.0 | $25,900.00 |
| MIA NG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (6,800.208325) | ($6,800.21) |
| MIA NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| MIA NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| MIA NG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AVAX | 24.99 | $945.75 |
| MIA NG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 47.519 | $516.53 |
| MIA NG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 67.2571 | $279.87 |
| MIA NG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.055445 | $1,679.54 |
| MIA NG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 16.6566 | $858.31 |
| MIA NG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 9,990.0 | $9,990.00 |
| MIA NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| MIA NG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 4,911.749766 | $4,911.75 |
| MIA NG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 2,058.52 | $955.59 |
| MIA NG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 16.119 | $451.33 |
| MIA NG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,976.00 |
| MIA NG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 17.5 | $34,580.09 |
| MIA NG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($8,851.72) |
| MIA NG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,052.316422) | ($6,052.32) |
| MIA NG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($8,384.55) |
| MIA NG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4,968.0) | ($4,968.00) |
| MIA NG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($7,351.30) |
| MIA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000572633541665999 | $14.66 |
| MIA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.563550930278 | $14.40 |
| MIA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2912305709 | $576.50 |
| MIA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 176.129759603 | $176.13 |
| MIA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.8005491646 | $6.61 |
| MIA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0947213341 | $21.50 |
| MIA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 70.68205218576 | $70.68 |
| MIA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017831491717 | $1.31 |
| MIA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.093386333452 | $3.27 |
| MIA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.405072128383999 | $10.87 |
| MIA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09540167418 | $0.00 |
| MIA PEDRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019503347228 | $0.58 |
| MIA PEDRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2205552843 | $9.22 |
| MIA PEDRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20226803764 | $0.03 |
| MIA PEDRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000267839212079999 | $0.02 |
| MIA PENNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 210.24597840507 | $190.40 |
| MIA PERVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002410163841 | $0.00 |
| MIA SAM YENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142095152566 | $4.21 |
| MIA SCHACHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021914840473 | $66.05 |
| MIA SCHACHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021072057038 | $41.12 |
| MIA SCHACHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0122754512847 | $0.90 |
| MIA SHANHOLTZER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006515816736) | ($1.92) |
| MIA SHANHOLTZER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006515816736 | $1.92 |
| MIA SHANHOLTZER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.0174820605) | ($0.02) |
| MIA SHANHOLTZER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.0174820605 | $0.02 |
| MIA SHANHOLTZER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.248697773) | ($3.25) |
| MIA SHANHOLTZER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.248697773 | $3.25 |
| MIA SHANHOLTZER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00006515) | ($1.95) |
| MIA SHANHOLTZER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (3.248697) | ($3.25) |
| MIA SHANHOLTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000378212328845999 | $0.01 |
| MIA SHANHOLTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022454811776176 | $0.02 |
| MIA SHANHOLTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000120834177608379 | $0.00 |
| MIA SILVENNOINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.57667168872999 | $3.79 |
| MIA TERRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26949594766 | $0.27 |
| MIA WOLGAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000615463045209999 | $18.22 |
| MIA WOLGAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058149776986 | $1.13 |
| MIA WOLGAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0064284571006 | $0.06 |
| MIADEL VALENTYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00332745567648318 | $0.00 |
| MIAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15,127.6095141036 | $16,026.72 |
| MIAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10,866.7609439767 | $11,606.11 |
| MIAH KIRTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133195818746 | $3.94 |
| MIAH KIRTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000152749518699999 | $0.30 |
| MIAH KIRTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5118557085 | $2.51 |
| MIAH WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.644003741019999 | $0.09 |
| MIAMI JABOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000310143193 | $0.00 |
| MIAMI JABOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000117538343024 | $0.02 |
| MIAMI JABOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000037040178658 | $0.00 |
| MIAMI JABOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000381264893219999 | $0.00 |
| MIAN HAMEEDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000836963386439999 | $0.00 |
| MIAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.83891784971107 | $5.52 |
| MIANG TAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.192717745) | ($2,442.12) |
| MIANG TAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,008.027893895) | ($700.56) |
| MIANG TAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01169661) | ($353.01) |
| MIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007187035613904 | $2.62 |
| MIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078050621776 | $0.00 |
| MIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00694627688119919 | $18.54 |
| MIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000129430927837 | $0.00 |
| MIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4852692864805 | $8.29 |
| MIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000056632863079 | $0.00 |
| MIANGANG ZHAO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| MIANGANG ZHAO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| MIANGANG ZHAO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| MIANGANG ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014165331777 | $428.70 |
| MIANGANG ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.47824016128 | $966.46 |
| MIANGANG ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 247.872011883 | $247.87 |
| MIANGANG ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.5446060569999 | $28.97 |
| MIANGANG ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0680207129 | $1.93 |
| MIANHUAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041981697489 | $1.24 |
| MIAO AN LEE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.085283) | ($2,467.49) |
| MIAO AN LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09036705) | ($2,591.49) |
| MIAO AN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013008312503852 | $44.73 |
| MIAO LING YUEN YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108618101275 | $0.32 |
| MIAO LING YUEN YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015196122142 | $0.02 |
| MIAO LING YUEN YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000092836441678 | $0.18 |
| MIAO LING YUEN YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.274036848 | $70.27 |
| MIAO PENG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.19 | $7,445.15 |
| MIAO PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016793457076624 | $45.72 |
| MIAO SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.454443311092 | $4.93 |
| MIAO YING HUNG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071240291291 | $2.31 |
| MIAO YING HUNG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 225.610201190485 | $171.13 |
| MIAO YING HUNG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 528.929068366999 | $528.93 |
| MIAO YU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,047.786558508) | ($1,047.79) |
| MIAO YU | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,047.786558508 | $1,047.79 |
| MIAO YU | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,047.786558) | ($1,047.79) |
| MIAO YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001940777838599999 | $0.00 |
| MIAO YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015347176022 | $0.02 |
| MIAO YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.499440800431 | $6.50 |
| MIAO ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018292781163 | $0.00 |
| MIAO ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00646549996719999 | $0.01 |
| MIAO ZHU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,028.220518) | ($1,028.22) |
| MIAO ZHU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012034) | ($36.03) |
| MIAO ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011896122184309 | $0.40 |
| MIAO ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.667447771362 | $11.67 |
| MIAO-FOONG KOH-BUCKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.842132767018799 | $0.80 |
| MIAOKUAN GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075116317598 | $232.79 |
| MIAOKUAN GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0341724362229999 | $67.25 |
| MIAOKUAN GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.710794501 | $11.12 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIAOKUAN GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.37560453984999 | $46.74 |
| MIATKOWSKI MAXIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00270870805159999 | $0.00 |
| MIAWATI TEDJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018289274621 | $0.54 |
| MIAWATI TEDJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.637491913622 | $0.59 |
| MIAWATI TEDJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.51143908519999 | $0.37 |
| MIAWATI TEDJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048078900323 | $0.35 |
| MIB WEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.313345949459 | $4.14 |
| MIC BNF | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.28327 | $828.64 |
| MIC BNF | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | DOT | (7.391097) | ($71.03) |
| MIC BNF | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (12.563004) | ($22,996.58) |
| MIC BNF | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.128289) | ($3,831.09) |
| MIC BNF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010339761086524 | $35.65 |
| MIC BNF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053076257911 | $0.01 |
| MIC BNF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0867582018303 | $214.34 |
| MIC BNF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.5649828 | $27.56 |
| MIC BNF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09658627954841 | $1.29 |
| MIC BNF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00609681561609999 | $0.00 |
| MIC BNF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000043668913914 | $0.01 |
| MICA LINSCHEID | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (80.0) | ($80.00) |
| MICA LINSCHEID | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 80.0 | $80.00 |
| MICA LINSCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044361857736 | $136.40 |
| MICA LINSCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 52.143999322 | $52.14 |
| MICA LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053354104806 | $0.16 |
| MICA LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151022475979999 | $0.02 |
| MICA LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.054478718818 | $0.19 |
| MICA LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0017425481851 | $0.01 |
| MICA MAE DIESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1938861672399 | $0.20 |
| MICA PERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000072436133 | $0.00 |
| MICA PERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044401354705 | $0.01 |
| MICA PERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0024314810899999 | $0.00 |
| MICA THIESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037395313748 | $114.57 |
| MICAEL BASTOS REBELO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01773591 | $514.59 |
| MICAEL BASTOS REBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00293346838984 | $63.20 |
| MICAEL DOMINGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000048519045347 | $0.00 |
| MICAEL FELIZARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025520882695 | $0.01 |
| MICAEL FOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016725356639 | $49.79 |
| MICAEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.59024728403 | $9.24 |
| MICAEL MACHADO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00883968) | ($247.09) |
| MICAEL MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.68201939709 | $5.13 |
| MICAEL RAMALHO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.85) | ($27,262.05) |
| MICAEL RAMALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00465328478325 | $163.06 |
| MICAEL RAMALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22040862971 | $1.95 |
| MICAEL RAOULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025659754941 | $0.76 |
| MICAEL RAOULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01173400189 | $0.01 |
| MICAEL RAOULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.4572732071 | $1.46 |
| MICAEL RODRIGUES CRUZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00269019) | ($85.79) |
| MICAEL RODRIGUES CRUZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 11,000.0 | $11,000.00 |
| MICAEL RODRIGUES CRUZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11,000.0) | ($11,000.00) |
| MICAEL RODRIGUES CRUZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| MICAEL RODRIGUES CRUZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 33.133834 | $33.13 |
| MICAEL RODRIGUES CRUZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (3,044.393477) | ($3,044.39) |
| MICAEL RODRIGUES CRUZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.546813) | ($2.55) |
| MICAEL RODRIGUES CRUZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (27.053) | ($18.46) |
| MICAEL RODRIGUES CRUZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 18.282 | $18.46 |
| MICAEL RODRIGUES CRUZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (18.282) | ($18.28) |
| MICAEL RODRIGUES CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026901811845 | $100.00 |
| MICAEL RODRIGUES CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.411184714860862 | $0.58 |
| MICAEL RODRIGUES CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.116458899656 | $13.12 |
| MICAEL RODRIGUES CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.54681339 | $2.55 |
| MICAEL SANTOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| MICAEL SANTOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12,248.0) | ($12,248.00) |
| MICAEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076181028626 | $2.25 |
| MICAEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1412741781 | $9.14 |
| MICAEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.130053977076 | $1.45 |
| MICAEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 80.45164278088 | $80.45 |
| MICAEL TAMBUCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099441837441 | $0.29 |
| MICAEL TAMBUCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070600797197 | $0.00 |
| MICAEL TAMBUCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013582746032 | $0.01 |
| MICAEL TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.8069443855075 | $12.81 |
| MICAEL VIANA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7888452837 | $12.94 |
| MICAEL VIANA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.69723405749999 | $4.94 |
| MICAELA ALBORNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000151850823443 | $0.00 |
| MICAELA ALBORNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009520825633999 | $0.00 |
| MICAELA ALBORNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019756823402 | $0.00 |
| MICAELA ALBORNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0020540200355999 | $0.00 |
| MICAELA ANAHI CANCINO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 5.350262 | $504.64 |
| MICAELA ANAHI CANCINO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Outbound Transfer | LTC | (5.350262) | ($488.62) |
| MICAELA ANAHI CANCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008816162771545 | $0.00 |
| MICAELA ANDREA BORDON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 405.0 | $405.00 |
| MICAELA ANDREA BORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003251233698 | $100.00 |
| MICAELA ANDREA BORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8532070339 | $0.62 |
| MICAELA ANTONIA OLIVA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 405.2 | $405.20 |
| MICAELA ANTONIA OLIVA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (405.85) | ($405.85) |
| MICAELA ANTONIA OLIVA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001715) | ($49.67) |
| MICAELA ANTONIA OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171547575243939 | $50.01 |
| MICAELA ANTONIA OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2374883591377 | $1.24 |
| MICAELA ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00079787533731373 | $0.00 |
| MICAELA ASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002914004156998 | $0.00 |
| MICAELA ASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088769036497 | $0.01 |
| MICAELA BAIGORRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003773016833 | $0.00 |
| MICAELA BAIGORRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093589664067 | $0.01 |
| MICAELA BELEN LABROUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020352161504432 | $0.00 |
| MICAELA BELEN LABROUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062516003954 | $0.01 |
| MICAELA BRING CARIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.007733742051) | ($23.12) |
| MICAELA BRING CARIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $606.81 |
| MICAELA BRING CARIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.4109568076) | ($832.43) |
| MICAELA BRING CARIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01203928389) | ($23.12) |
| MICAELA BRING CARIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.5984 | $909.91 |
| MICAELA BRING CARIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.4984 | $761.05 |
| MICAELA BRING CARIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.9994433493) | ($1,526.14) |
| MICAELA BRING CARIS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $2,321.10 |
| MICAELA BRING CARIS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (1.357154373) | ($1,553.20) |
| MICAELA BRING CARIS | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01851884282) | ($23.12) |
| MICAELA BRING CARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8795196583249 | $10.31 |
| MICAELA CARBONARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000060173912019999 | $0.00 |
| MICAELA CARBONARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01472540468 | $0.01 |
| MICAELA CEJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000060189161582 | $0.00 |
| MICAELA CEJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026879811697999 | $0.00 |
| MICAELA CEJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00118323788019 | $0.00 |
| MICAELA CORDEIRO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Outbound Transfer | ADA | (501.721776) | ($466.33) |
| MICAELA CORDEIRO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012368) | ($49.44) |
| MICAELA CORDEIRO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001236 | $48.38 |
| MICAELA CORDEIRO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Inbound Transfer | ADA | 530.0 | $472.80 |
| MICAELA CORDEIRO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012362) | ($48.28) |
| MICAELA CORDEIRO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Outbound Transfer | ADA | (530.237498) | ($492.87) |
| MICAELA CORDEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123720638602207 | $50.02 |
| MICAELA CORDEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25624837352977 | $0.24 |
| MICAELA CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017726714606 | $0.51 |
| MICAELA CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016916430673 | $3.30 |
| MICAELA CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2454084663 | $3.37 |
| MICAELA CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.73737228 | $2.97 |
| MICAELA DAMBROSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178530038024433 | $0.02 |
| MICAELA DI LASCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000727705722 | $0.00 |
| MICAELA DI LASCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00133650961559999 | $0.00 |
| MICAELA DI MASSIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152512405227 | $0.45 |
| MICAELA DI MASSIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003046144492 | $0.00 |
| MICAELA ELIZABETH MARTINEZ CALLIZAYA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.37) | ($402.37) |
| MICAELA ELIZABETH MARTINEZ CALLIZAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167992285012099 | $50.41 |
| MICAELA ELIZABETH MARTINEZ CALLIZAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.0137613653492 | $3.01 |
| MICAELA FAIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.825292055105 | $3.68 |
| MICAELA FURSZPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007617712589 | $0.00 |
| MICAELA FURSZPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0050741485589 | $0.01 |
| MICAELA FURSZPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00033698782059 | $0.00 |
| MICAELA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133900856007 | $0.40 |
| MICAELA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2018602573 | $7.20 |
| MICAELA IRIGOYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102248493196528 | $0.01 |
| MICAELA IZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0177291665430709 | $0.02 |
| MICAELA LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000095935357261 | $0.00 |
| MICAELA MARGOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011143732125 | $0.00 |
| MICAELA MARGOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00063880575238 | $0.00 |
| MICAELA MARGOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031958982075 | $0.00 |
| MICAELA MARGOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000001731174431 | $0.00 |
| MICAELA MARTI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00054299) | ($15.88) |
| MICAELA MARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037149886671069 | $0.13 |
| MICAELA MARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025813428214 | $0.00 |
| MICAELA MARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032316447532999 | $0.01 |
| MICAELA MARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0039926378814 | $0.00 |
| MICAELA MARTINEZ RIERA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126414) | ($49.44) |
| MICAELA MARTINEZ RIERA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131438) | ($50.31) |
| MICAELA MARTINEZ RIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257722462910387 | $100.00 |
| MICAELA MARTINEZ RIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018577929839 | $0.00 |
| MICAELA MARTINEZ RIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0009076998583 | $0.00 |
| MICAELA MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016281162998 | $0.48 |
| MICAELA MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067874952613 | $0.01 |
| MICAELA MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00759968683509999 | $0.01 |
| MICAELA MASTROVINCENZO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,277.23) | ($4,277.23) |
| MICAELA MASTROVINCENZO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003294) | ($96.33) |
| MICAELA MASTROVINCENZO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (2.107796) | ($1.00) |
| MICAELA MASTROVINCENZO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (1,257.468602) | ($595.91) |
| MICAELA MASTROVINCENZO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7.08) | ($7.08) |
| MICAELA MASTROVINCENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027643122823985 | $0.96 |
| MICAELA MASTROVINCENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.112901931194 | $5.06 |
| MICAELA MASTROVINCENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 29.5947064732413 | $29.59 |
| MICAELA MENDEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MCDAI | (440.19) | ($440.19) |
| MICAELA MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000761793240729999 | $2.25 |
| MICAELA MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000450431254439999 | $0.00 |
| MICAELA MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.5405873484479 | $2.54 |
| MICAELA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016438353097 | $0.00 |
| MICAELA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0063490415531 | $0.01 |
| MICAELA NOEMI WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019937112749 | $0.59 |
| MICAELA NOEMI WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026615231202 | $5.19 |
| MICAELA NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087143922696 | $2.58 |
| MICAELA NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0112206535779 | $0.01 |
| MICAELA NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017912352467 | $5.70 |
| MICAELA OLMEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00671464573863509 | $0.01 |
| MICAELA PEREZ CASTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000276308463159999 | $0.01 |
| MICAELA PEREZ CASTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025969529521 | $0.03 |
| MICAELA RIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106657539932136 | $0.01 |
| MICAELA ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063412122708 | $1.88 |
| MICAELA ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064635762901 | $12.61 |
| MICAELA ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 194.151962451 | $194.15 |
| MICAELA ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.92542720859999 | $3.90 |
| MICAELA ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 89.984379627 | $89.98 |
| MICAELA TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012436627798 | $0.00 |
| MICAELA TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01280794016 | $0.01 |
| MICAELA TOLABA BISTOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000237816596169999 | $0.01 |
| MICAELA TOLABA BISTOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00121297220093 | $0.00 |
| MICAELA URQUIZA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (414.22599) | ($414.23) |
| MICAELA URQUIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003108777786 | $0.00 |
| MICAELA URQUIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.18020583556229 | $2.18 |
| MICAELA VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000044048100613 | $0.00 |
| MICAELA VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00072397539349 | $0.00 |
| MICAELA VILLARRUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097265039153 | $28.79 |
| MICAELA VILLARRUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026909692348 | $52.51 |
| MICAELA VILLARRUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.078572967614 | $0.08 |
| MICAELLA BACANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069844311674 | $0.21 |
| MICAELLA BACANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35535953094 | $0.36 |
| MICAH AGAS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.006999 | $20.74 |
| MICAH AGAS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006999) | ($20.00) |
| MICAH AGAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00010605) | ($3.10) |
| MICAH AGAS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00010605 | $3.10 |
| MICAH AGAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002445172245) | ($4.81) |
| MICAH AGAS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002445172245 | $4.81 |
| MICAH AGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001001107597 | $29.60 |
| MICAH AGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119957175245 | $23.38 |
| MICAH AGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.26701803119999 | $2.59 |
| MICAH AGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.075070749415 | $0.66 |
| MICAH AGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0111677823257 | $1.23 |
| MICAH ALBANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129298877446 | $0.38 |
| MICAH ALBANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0342572795 | $3.20 |
| MICAH ALBANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55502495321 | $6.17 |
| MICAH ALBANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5981830862 | $5.46 |
| MICAH ANDREW SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.707621237 | $34.71 |
| MICAH BACHELOR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0044991 | $175.56 |
| MICAH BACHELOR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0030275 | $105.26 |
| MICAH BACHELOR | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00459908 | $133.01 |
| MICAH BACHELOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039137696913 | $11.21 |
| MICAH BACHELOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0942785538887 | $4.30 |
| MICAH BACHELOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003202388832 | $0.37 |
| MICAH BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000224524121449999 | $0.01 |
| MICAH BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020661822809999 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICAH BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000369371113649999 | $1.09 |
| MICAH BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005787904103 | $1.13 |
| MICAH BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026403538725 | $0.01 |
| MICAH BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020913502964 | $0.02 |
| MICAH BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00011686695929 | $0.00 |
| MICAH BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002284787554 | $0.00 |
| MICAH BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000156876609714 | $0.00 |
| MICAH BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00585100087098 | $0.02 |
| MICAH BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000054204143233 | $0.01 |
| MICAH BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47504154528 | $0.48 |
| MICAH BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000117821427299999 | $0.00 |
| MICAH BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000046935805531 | $0.00 |
| MICAH BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0025989784162 | $0.00 |
| MICAH BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00038362768811 | $0.00 |
| MICAH BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00014264660798 | $0.00 |
| MICAH BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000107666523040999 | $0.00 |
| MICAH BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000118781976612 | $0.00 |
| MICAH BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041864147175 | $0.00 |
| MICAH BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000124342203946 | $0.00 |
| MICAH BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016029295267 | $0.00 |
| MICAH BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000116993735447 | $0.00 |
| MICAH BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00098117734127 | $0.00 |
| MICAH BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.51350126121 | $0.02 |
| MICAH BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000030081443208 | $0.00 |
| MICAH BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000370183825 | $0.00 |
| MICAH BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073164947678 | $14.28 |
| MICAH BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47330133361 | $0.47 |
| MICAH BICKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000737188870166 | $2.18 |
| MICAH BICKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5075739371 | $1.51 |
| MICAH BICKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18092456112 | $0.14 |
| MICAH BICKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.27474740145 | $0.17 |
| MICAH BICKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000053149174114 | $0.00 |
| MICAH BICKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0061563819552 | $0.37 |
| MICAH BICKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0070370912604 | $0.28 |
| MICAH BICKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0000063007569466 | $0.00 |
| MICAH BLAYLOCK | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.00676 | $20.03 |
| MICAH BLAYLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000127733745757 | $0.00 |
| MICAH BLAYLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006314158583 | $0.01 |
| MICAH BLAYLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.011530732683 | $0.01 |
| MICAH BLAYLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000056463626697 | $0.00 |
| MICAH BLAYLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000024903880261 | $0.00 |
| MICAH BLAYLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000022817885908 | $0.00 |
| MICAH BOLLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019792333133 | $5.86 |
| MICAH BOOTH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.323) | ($50,019.87) |
| MICAH BOOTH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.323 | $50,019.87 |
| MICAH BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00529206463119999 | $163.23 |
| MICAH BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22812564883 | $486.83 |
| MICAH BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.98224814662 | $8.67 |
| MICAH BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.87872441625 | $0.88 |
| MICAH BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00173417916809999 | $0.00 |
| MICAH BORGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022531759625 | $6.67 |
| MICAH BORGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00166544461499999 | $3.25 |
| MICAH BORGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6530639807 | $3.65 |
| MICAH BORGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.475541545279999 | $0.48 |
| MICAH BRASSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00111303072451999 | $2.17 |
| MICAH BROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088352103302 | $26.15 |
| MICAH BROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.1167552264 | $8.41 |
| MICAH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054808078812 | $0.00 |
| MICAH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007805194469999 | $0.00 |
| MICAH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00033730443233 | $0.00 |
| MICAH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00103857685585999 | $0.00 |
| MICAH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00038469618855 | $0.00 |
| MICAH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000693081975579999 | $0.00 |
| MICAH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097840569658 | $28.96 |
| MICAH CARTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (51,486.098276968) | ($450,080.86) |
| MICAH CARTER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 51,486.098276968 | $450,080.86 |
| MICAH CARTER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LINK | (51,486.09) | ($462,345.09) |
| MICAH CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (50,816.845560309) | ($310,000.00) |
| MICAH CARTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 50,816.845560309 | $310,000.00 |
| MICAH CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (51,414.536649347) | ($339,059.44) |
| MICAH CARTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 51,414.536649347 | $339,059.44 |
| MICAH CARTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (50,816.85) | ($350,128.10) |
| MICAH CARTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LINK | (21,059.56969697) | ($138,993.16) |
| MICAH CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004513029526 | $1.34 |
| MICAH CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8705389606 | $4.87 |
| MICAH CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 471.477544268 | $4,913.00 |
| MICAH CHAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021675075843 | $65.30 |
| MICAH CHAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 190.711954803 | $190.71 |
| MICAH CHAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.020636149158 | $1.47 |
| MICAH CHIANG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5945380045) | ($1,668.88) |
| MICAH CHIANG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5945380045 | $1,668.88 |
| MICAH CHIANG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,410.799401947) | ($1,640.60) |
| MICAH CHIANG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,410.799401947 | $1,640.60 |
| MICAH CHIANG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03201149572) | ($1,234.75) |
| MICAH CHIANG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03201149572 | $1,234.75 |
| MICAH CHIANG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.594535) | ($1,688.21) |
| MICAH CHIANG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,410.79235) | ($1,552.66) |
| MICAH CHIANG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.032011) | ($1,239.53) |
| MICAH CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102722435441879 | $4.10 |
| MICAH CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001851475595984 | $5.51 |
| MICAH CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.885510423774 | $7.84 |
| MICAH CHRISMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02242854 | $925.89 |
| MICAH CHRISMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,518.39 |
| MICAH CHRISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000325593330635999 | $9.45 |
| MICAH CHRISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00669261459934 | $12.56 |
| MICAH CLAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009642732731 | $28.54 |
| MICAH CLAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026445979787 | $5.16 |
| MICAH CLAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00031646271953 | $0.03 |
| MICAH COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089224754452 | $0.26 |
| MICAH COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.845357130349999 | $0.99 |
| MICAH COMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019672517155 | $0.06 |
| MICAH COMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033178717323 | $0.06 |
| MICAH COMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0278648247349999 | $0.03 |
| MICAH COMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00107432722065 | $0.00 |
| MICAH CONDER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 2.072072 | $5,867.79 |
| MICAH CONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114580917885 | $33.91 |
| MICAH CONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045286772576 | $90.02 |
| MICAH CONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.370570999 | $47.86 |
| MICAH CONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.588411677 | $12.93 |
| MICAH COOK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00106925 | $42.97 |
| MICAH COOK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.001069) | ($43.31) |
| MICAH COOK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 43.223 | $43.31 |
| MICAH COOK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (43.223) | ($43.22) |
| MICAH COOK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04839135779) | ($1,950.92) |
| MICAH COOK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04839135779 | $1,950.92 |
| MICAH COOK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00002823075725) | ($0.09) |
| MICAH COOK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00002823075725 | $0.09 |
| MICAH COOK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.048391) | ($1,953.60) |
| MICAH COOK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 1,945.876 | $1,953.60 |
| MICAH COOK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1,945.876) | ($1,945.88) |
| MICAH COOK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.01188088 | $449.53 |
| MICAH COOK | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.001595 | $60.31 |
| MICAH COOK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004696822813) | ($1.87) |
| MICAH COOK | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004696822813 | $1.87 |
| MICAH COOK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.013523) | ($537.23) |
| MICAH COOK | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 537.073 | $537.23 |
| MICAH COOK | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (537.073) | ($537.07) |
| MICAH COOK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.01109609 | $323.50 |
| MICAH COOK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.011096) | ($324.35) |
| MICAH COOK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 324.659 | $324.35 |
| MICAH COOK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (324.659) | ($324.66) |
| MICAH COOK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00762994 | $216.16 |
| MICAH COOK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.00763) | ($216.18) |
| MICAH COOK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 215.762 | $216.18 |
| MICAH COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047015126854313 | $1.89 |
| MICAH COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000030601023292 | $0.00 |
| MICAH COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017199766614 | $0.02 |
| MICAH COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000967733938169999 | $28.64 |
| MICAH COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.4170168986 | $8.42 |
| MICAH CRANMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.602696203) | ($3,233.40) |
| MICAH CRANMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.602696203 | $3,233.40 |
| MICAH CRANMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3928531155) | ($11,892.75) |
| MICAH CRANMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3928531155 | $11,892.75 |
| MICAH CRANMAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (1.602696) | ($3,149.02) |
| MICAH CRANMAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.392853) | ($11,496.84) |
| MICAH CRANMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176210405841499 | $64.80 |
| MICAH CRANMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010090312701163 | $26.44 |
| MICAH CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039718549954 | $11.76 |
| MICAH CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| MICAH CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000108364083875 | $0.21 |
| MICAH CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014993703776 | $0.00 |
| MICAH CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00002372289019 | $0.00 |
| MICAH CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000050161900911 | $0.01 |
| MICAH CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.006516474997 | $0.00 |
| MICAH DELOY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001321386611) | ($38.74) |
| MICAH DELOY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001321386611 | $38.74 |
| MICAH DELOY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (20.300853312) | ($198.88) |
| MICAH DELOY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 20.300853312 | $198.88 |
| MICAH DELOY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | DOT | (20.300853312) | ($191.40) |
| MICAH DELOY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00132138) | ($38.32) |
| MICAH DELOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010549066427831 | $0.37 |
| MICAH DELOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.237129572990279 | $3.26 |
| MICAH DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000592360418309999 | $1.75 |
| MICAH DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35546172739 | $0.36 |
| MICAH DRALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015787276215 | $46.85 |
| MICAH DRALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0312056968249999 | $61.17 |
| MICAH DRALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 494.817523296 | $494.82 |
| MICAH DRALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.287440588 | $2.69 |
| MICAH DRALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.126634696765 | $7.57 |
| MICAH EHIOROBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6989042129 | $4.52 |
| MICAH EHIOROBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000091695910453 | $0.00 |
| MICAH EIGSTI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00023111 | $9.34 |
| MICAH EIGSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035320896057 | $0.10 |
| MICAH EIGSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000400161854174999 | $0.00 |
| MICAH EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154334256476 | $0.46 |
| MICAH FAXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018407274188 | $0.00 |
| MICAH FAXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000083693269101 | $0.00 |
| MICAH FAXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000813466768059999 | $0.00 |
| MICAH FAXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013233873047 | $0.01 |
| MICAH FAXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00026709975137 | $0.00 |
| MICAH FERGUSON-MCKEAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8595677869739 | $2.90 |
| MICAH FIELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142584347075 | $0.42 |
| MICAH FIELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003449433932 | $6.73 |
| MICAH FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056782634863 | $16.80 |
| MICAH FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020360755855 | $0.04 |
| MICAH FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 553.066291388 | $553.07 |
| MICAH FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.493685199 | $10.70 |
| MICAH FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.342772221 | $24.08 |
| MICAH FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00049914705825 | $0.00 |
| MICAH FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.07691544284 | $3.94 |
| MICAH FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.013946813935 | $0.01 |
| MICAH G OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054458133205 | $168.05 |
| MICAH GEERTSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (20.822147352) | ($7.91) |
| MICAH GEERTSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BAT | 20.822147352 | $7.91 |
| MICAH GEERTSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (2.043494613) | ($41.05) |
| MICAH GEERTSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETC | 2.043494613 | $41.05 |
| MICAH GEERTSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.03050229348) | ($0.21) |
| MICAH GEERTSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.03050229348 | $0.21 |
| MICAH GEERTSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8.683174539) | ($5.55) |
| MICAH GEERTSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8.683174539 | $5.55 |
| MICAH GEERTSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BAT | (20.82) | ($7.92) |
| MICAH GEERTSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 7.874 | $7.92 |
| MICAH GEERTSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | MATIC | (8.672) | ($5.53) |
| MICAH GEERTSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 5.502 | $5.53 |
| MICAH GEERTSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (13.376) | ($13.38) |
| MICAH GEERTSON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETC | (2.043494613) | ($41.34) |
| MICAH GEERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06807570806322 | $0.07 |
| MICAH GEERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000059535792368195 | $0.00 |
| MICAH GEERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0233623110863016 | $0.01 |
| MICAH GEERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0053971387809461 | $0.16 |
| MICAH GIAMPIETRO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.73303033) | ($5.63) |
| MICAH GIAMPIETRO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7167029284) | ($1.50) |
| MICAH GIAMPIETRO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5320353725) | ($1.13) |
| MICAH GIAMPIETRO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8947173867) | ($1.88) |
| MICAH GIAMPIETRO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | DOT | (1.2) | ($17.39) |
| MICAH GIAMPIETRO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | DOT | (399.090578) | ($5,764.68) |
| MICAH GIAMPIETRO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BAT | (65.0) | ($30.70) |
| MICAH GIAMPIETRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (1.0) | ($8.26) |
| MICAH GIAMPIETRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (2,451.2219) | ($2,529.00) |
| MICAH GIAMPIETRO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | TUSD | 1,818.0826569 | $1,818.08 |
| MICAH GIAMPIETRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | TUSD | (1,500.0) | ($1,500.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICAH GIAMPIETRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (1.25) | ($1.25) |
| MICAH GIAMPIETRO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 3,989.683438462 | $4,060.43 |
| MICAH GIAMPIETRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (8,254.937198445) | ($5,071.14) |
| MICAH GIAMPIETRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (399.999999758) | ($3,528.00) |
| MICAH GIAMPIETRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (299.54487976) | ($2,100.68) |
| MICAH GIAMPIETRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BAT | (4,000.03920862) | ($1,507.88) |
| MICAH GIAMPIETRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SUSHI | (11.0) | ($14.46) |
| MICAH GIAMPIETRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SUSHI | (490.060972507) | ($656.40) |
| MICAH GIAMPIETRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DASH | (1.0) | ($54.98) |
| MICAH GIAMPIETRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.5) | ($38.99) |
| MICAH GIAMPIETRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (19.56) | ($1,479.86) |
| MICAH GIAMPIETRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($27.80) |
| MICAH GIAMPIETRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DASH | (34.49938557) | ($1,705.59) |
| MICAH GIAMPIETRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.443689268) | ($3.54) |
| MICAH GIAMPIETRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (3.200548867) | ($5,921.13) |
| MICAH GIAMPIETRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SNX | (10.0) | ($23.74) |
| MICAH GIAMPIETRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SNX | (790.1185575) | ($1,861.54) |
| MICAH GIAMPIETRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.05) | ($12.63) |
| MICAH GIAMPIETRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (15.00556148) | ($3,823.73) |
| MICAH GIAMPIETRO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.962351496) | ($5.32) |
| MICAH GIAMPIETRO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.721519961) | ($1.50) |
| MICAH GIAMPIETRO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.508930478) | ($1.78) |
| MICAH GIAMPIETRO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | DOT | 1.9 | $17.77 |
| MICAH GIAMPIETRO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | DOT | 398.8993225 | $3,727.59 |
| MICAH GIAMPIETRO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.022081) | ($627.50) |
| MICAH GIAMPIETRO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 627.205 | $627.50 |
| MICAH GIAMPIETRO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,524.63) |
| MICAH GIAMPIETRO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,521.355 | $1,524.63 |
| MICAH GIAMPIETRO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.002867) | ($4.38) |
| MICAH GIAMPIETRO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 4.37 | $4.38 |
| MICAH GIAMPIETRO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (11,000.0) | ($5,930.11) |
| MICAH GIAMPIETRO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 5,908.967 | $5,930.11 |
| MICAH GIAMPIETRO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (200.0) | ($1,614.00) |
| MICAH GIAMPIETRO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,603.773 | $1,614.00 |
| MICAH GIAMPIETRO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (200.7987) | ($1,656.59) |
| MICAH GIAMPIETRO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,646.391 | $1,656.59 |
| MICAH GIAMPIETRO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (10,745.06) | ($5,866.47) |
| MICAH GIAMPIETRO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 5,825.218 | $5,866.47 |
| MICAH GIAMPIETRO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.798215861) | ($1.50) |
| MICAH GIAMPIETRO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| MICAH GIAMPIETRO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | MATIC | 13,022.606313319 | $7,096.81 |
| MICAH GIAMPIETRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.638722654) | ($7.51) |
| MICAH GIAMPIETRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MICAH GIAMPIETRO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 5.743984121 | $8,797.01 |
| MICAH GIAMPIETRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (5.743764) | ($8,740.00) |
| MICAH GIAMPIETRO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 8,704.771 | $8,740.00 |
| MICAH GIAMPIETRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.858120886) | ($5.63) |
| MICAH GIAMPIETRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| MICAH GIAMPIETRO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.475677047 | $13,526.38 |
| MICAH GIAMPIETRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (10,500.0) | ($5,493.90) |
| MICAH GIAMPIETRO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 5,436.419 | $5,493.90 |
| MICAH GIAMPIETRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.2275) | ($6,434.61) |
| MICAH GIAMPIETRO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 6,315.86 | $6,434.61 |
| MICAH GIAMPIETRO | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (2.09) | ($2.09) |
| MICAH GIAMPIETRO | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| MICAH GIAMPIETRO | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | ETH | 5.405299664 | $6,713.71 |
| MICAH GIAMPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007205843267 | $14.98 |
| MICAH GIAMPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 517.719190697594 | $741.23 |
| MICAH GIAMPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015501895596 | $17.78 |
| MICAH GIAMPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.417695305 | $104.42 |
| MICAH GIAMPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.828329749999 | $9.40 |
| MICAH GIAMPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 18.434498689999 | $0.86 |
| MICAH GIAMPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.6664562975 | $1.67 |
| MICAH GIANOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016345083374 | $0.00 |
| MICAH GIANOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.62033110229999 | $4.22 |
| MICAH GIANOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000067003248127 | $0.00 |
| MICAH GIANOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.342350751 | $21.34 |
| MICAH GIANOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 114.702004089 | $72.02 |
| MICAH GIANOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015473672405 | $0.02 |
| MICAH GIANOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30828967024 | $2.72 |
| MICAH GIANOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 62.631305923 | $9.15 |
| MICAH GIANOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000042728551546 | $0.00 |
| MICAH GIANOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0097278225548 | $0.03 |
| MICAH GIANOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 565.986047392 | $23.08 |
| MICAH GIANOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000139708543383 | $0.00 |
| MICAH GIANOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0030873243239999 | $0.00 |
| MICAH GIANOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000126588001624 | $0.00 |
| MICAH GIANOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00015869267979 | $0.00 |
| MICAH GLENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004303901243 | $0.01 |
| MICAH GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049055711537 | $0.06 |
| MICAH GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052058912978 | $0.01 |
| MICAH GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086744390258 | $0.01 |
| MICAH GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0083204974521 | $0.01 |
| MICAH GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000021626151298 | $0.00 |
| MICAH GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000083812443418 | $0.00 |
| MICAH GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000071423408426 | $0.00 |
| MICAH GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000050584030954 | $0.00 |
| MICAH GRUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000046087529954 | $0.00 |
| MICAH GRUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023477531583 | $0.00 |
| MICAH GRUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.079553723764 | $0.06 |
| MICAH GRUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0084528526673 | $0.01 |
| MICAH GRUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000043826564399 | $0.00 |
| MICAH HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000051333640215 | $0.10 |
| MICAH HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0071340900884 | $0.06 |
| MICAH HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50431276724 | $0.07 |
| MICAH HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023732972946 | $7.02 |
| MICAH HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017112020325 | $3.34 |
| MICAH HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018833712287 | $0.02 |
| MICAH HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.42014179562 | $9.85 |
| MICAH HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.2799122534 | $7.71 |
| MICAH HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.125415932631 | $7.50 |
| MICAH HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.89729914145 | $35.50 |
| MICAH HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.759622920509999 | $4.68 |
| MICAH HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0148133680559999 | $1.06 |
| MICAH HENSLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (377.0) | ($377.00) |
| MICAH HENSLEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 377.0 | $377.00 |
| MICAH HENSLEY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (377.0) | ($377.00) |
| MICAH HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030500092580 | $9.01 |
| MICAH HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016995387854 | $33.14 |
| MICAH HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1476259070179 | $0.15 |
| MICAH HOLTGRAVES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (51.478437037) | ($47.89) |
| MICAH HOLTGRAVES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 51.478437037 | $47.89 |
| MICAH HOLTGRAVES | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ADA | (51.478437) | ($47.81) |
| MICAH HOLTGRAVES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04853701562) | ($1,380.85) |
| MICAH HOLTGRAVES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04853701562 | $1,380.85 |
| MICAH HOLTGRAVES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04853701) | ($1,380.81) |
| MICAH HOLTGRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038913109808621 | $13.52 |
| MICAH HOLTGRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049971330974 | $0.01 |
| MICAH HOLTGRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001563410368 | $0.00 |
| MICAH HOLTGRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0067098019455 | $0.01 |
| MICAH HOLTGRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.06270146663136 | $0.06 |
| MICAH HOLTGRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000045556622392 | $0.00 |
| MICAH HOLTGRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001820311911 | $0.00 |
| MICAH HOLTGRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000057838586461 | $0.00 |
| MICAH HORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035179961496 | $1.04 |
| MICAH HORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016249949511 | $0.00 |
| MICAH HORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3161907201 | $5.32 |
| MICAH HORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.017069671011 | $0.19 |
| MICAH HORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000069866945398 | $0.00 |
| MICAH HORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.024724793479 | $0.00 |
| MICAH HORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000087167899297 | $0.00 |
| MICAH HORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000028068775155 | $0.00 |
| MICAH HORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000005258498931 | $0.00 |
| MICAH HORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000014337470148 | $0.00 |
| MICAH HORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0016851571386 | $0.00 |
| MICAH HORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0029507949209 | $0.00 |
| MICAH HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005536009296 | $16.38 |
| MICAH HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9623784627 | $3.96 |
| MICAH J DORN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (444.34) | ($444.34) |
| MICAH J DORN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 444.34 | $444.34 |
| MICAH J DORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003356292499799999 | $0.00 |
| MICAH J DORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000091312243249 | $0.02 |
| MICAH J DORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.323145348 | $34.32 |
| MICAH JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069666891161 | $1.36 |
| MICAH JOSEPH CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028739950161 | $8.51 |
| MICAH JOSEPH CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0662309127 | $2.55 |
| MICAH JUHNKE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.34561757 | $1,051.60 |
| MICAH JUHNKE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.322239) | ($980.00) |
| MICAH JUHNKE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 978.23 | $980.00 |
| MICAH JUHNKE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00124072 | $50.03 |
| MICAH JUHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024786509513 | $7.34 |
| MICAH JUHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026756211624 | $52.21 |
| MICAH JUHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.3004378929999 | $17.30 |
| MICAH JUHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6226091764 | $1.02 |
| MICAH JUHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4112641677 | $4.82 |
| MICAH JUHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.020250808999 | $1.21 |
| MICAH KOZLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002656857287 | $0.08 |
| MICAH KRIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002143340039 | $0.63 |
| MICAH KRIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8902961303 | $3.89 |
| MICAH KROEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 101.006872039449 | $121.18 |
| MICAH LAM | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.07964685 | $2,404.95 |
| MICAH LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037064056877 | $0.01 |
| MICAH LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041432959411 | $0.01 |
| MICAH LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00069965186391999 | $0.00 |
| MICAH LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013460233395 | $0.01 |
| MICAH LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00081758522372999 | $0.00 |
| MICAH LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000030530018997 | $0.00 |
| MICAH LAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016460966463 | $0.49 |
| MICAH LAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044983013161 | $0.01 |
| MICAH LAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.114315202918 | $1.27 |
| MICAH LAWRENCE JEFFERSON SAHA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08) | ($146.43) |
| MICAH LAWRENCE JEFFERSON SAHA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08 | $146.43 |
| MICAH LAWRENCE JEFFERSON SAHA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.82) | ($3,197.30) |
| MICAH LAWRENCE JEFFERSON SAHA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.82 | $3,197.30 |
| MICAH LAWRENCE JEFFERSON SAHA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (1.9) | ($3,336.67) |
| MICAH LAWRENCE JEFFERSON SAHA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.15) | ($263.49) |
| MICAH LAWRENCE JEFFERSON SAHA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.15 | $263.49 |
| MICAH LAWRENCE JEFFERSON SAHA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.15) | ($262.69) |
| MICAH LAWRENCE JEFFERSON SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018859149539 | $566.29 |
| MICAH LAWRENCE JEFFERSON SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.955775379349999 | $1.11 |
| MICAH LAWRENCE JEFFERSON SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15121329623 | $313.04 |
| MICAH LAWRENCE JEFFERSON SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.12043895039999 | $2.12 |
| MICAH LAWRENCE JEFFERSON SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 206.469676589 | $163.68 |
| MICAH LAWRENCE JEFFERSON SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1844396768 | $5.14 |
| MICAH LAWRENCE JEFFERSON SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.6619720012 | $40.70 |
| MICAH LAWRENCE JEFFERSON SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.080847141379 | $0.71 |
| MICAH LAWRENCE JEFFERSON SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 53.836818657 | $53.84 |
| MICAH LAWRENCE JEFFERSON SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25660300809 | $0.04 |
| MICAH LAWRENCE JEFFERSON SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.42493593481 | $31.10 |
| MICAH LAWRENCE JEFFERSON SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00283717036939999 | $0.21 |
| MICAH LAWRENCE JEFFERSON SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.034653847102 | $0.05 |
| MICAH LAWRENCE JEFFERSON SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.083391748496 | $5.95 |
| MICAH LAWRENCE JEFFERSON SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.318967044 | $1.12 |
| MICAH LAWRENCE JEFFERSON SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 7.6965419362 | $7.56 |
| MICAH LOTHER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| MICAH LOTHER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| MICAH LOTHER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| MICAH LOTHER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.48885 | $15,000.00 |
| MICAH LOTHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,318.910331518) | ($13,318.91) |
| MICAH LOTHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,318.910331518 | $13,318.91 |
| MICAH LOTHER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (13,318.91) | ($13,318.91) |
| MICAH LOTHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.4537753 | $13,318.91 |
| MICAH LOTHER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.063808) | ($2,004.97) |
| MICAH LOTHER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 2,000.463 | $2,004.97 |
| MICAH LOTHER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MICAH LOTHER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.878817) | ($25,914.56) |
| MICAH LOTHER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 25,800.512 | $25,914.56 |
| MICAH LOTHER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0999390343) | ($2,944.10) |
| MICAH LOTHER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0999390343 | $2,944.10 |
| MICAH LOTHER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.099939) | ($2,944.10) |
| MICAH LOTHER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 2,936.676 | $2,944.10 |
| MICAH LOTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098434474585355 | $33.39 |
| MICAH LOTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027419197889 | $0.05 |
| MICAH LOTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.74855997176 | $178.75 |
| MICAH LOTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028782939832 | $0.00 |
| MICAH LOTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00023459203798 | $0.00 |
| MICAH LOTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0048086672547 | $0.00 |
| MICAH MACRI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (43.624776) | ($43.62) |
| MICAH MACRI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (20,744.501797) | ($20,744.50) |
| MICAH MACRI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (27.172213) | ($27.17) |
| MICAH MACRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186552814389999 | $0.55 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICAH MACRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 109.073214782846 | $109.07 |
| MICAH MACRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2300069221528 | $0.23 |
| MICAH MAHAFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000107955553081 | $0.00 |
| MICAH MAHAFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037866507614999 | $0.00 |
| MICAH MAHAFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000106965173270999 | $0.00 |
| MICAH MANALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000026315722907 | $0.00 |
| MICAH MANALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000100969684829 | $0.20 |
| MICAH MANALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000659428602114 | $0.05 |
| MICAH MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022705206126 | $0.00 |
| MICAH MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000186140807299999 | $0.04 |
| MICAH MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36528544727 | $0.37 |
| MICAH MCCRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109905048649 | $0.00 |
| MICAH MCCRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00106063058592 | $0.00 |
| MICAH MCCRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000476615139 | $0.00 |
| MICAH MCCRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000128231222159 | $0.00 |
| MICAH MICHAEL PACKER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| MICAH MICHAEL PACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002360430079836 | $50.10 |
| MICAH MICHAEL PACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.1350578605 | $3.14 |
| MICAH MILLER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01090910492) | ($29.40) |
| MICAH MILLER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01090910492 | $29.40 |
| MICAH MILLER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002164071908) | ($7.79) |
| MICAH MILLER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002164071908 | $7.79 |
| MICAH MILLER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (1.303436904) | ($114.18) |
| MICAH MILLER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | DASH | 1.303436904 | $114.18 |
| MICAH MILLER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (64.848515548) | ($1,814.88) |
| MICAH MILLER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETC | 64.848515548 | $1,814.88 |
| MICAH MILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETC | (64.848515) | ($1,306.70) |
| MICAH MILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DASH | (1.303436) | ($76.61) |
| MICAH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000960082453488 | $0.04 |
| MICAH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015625175328 | $0.02 |
| MICAH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000463859167227399 | $0.13 |
| MICAH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047571277841 | $0.05 |
| MICAH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.024172111079 | $0.00 |
| MICAH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017607622426 | $0.00 |
| MICAH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0111297518872 | $0.00 |
| MICAH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000044444291012 | $0.00 |
| MICAH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00103475959134 | $0.00 |
| MICAH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0024819017550071 | $0.25 |
| MICAH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000184044419 | $0.00 |
| MICAH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.12331995299928 | $4.07 |
| MICAH NAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027247329019 | $8.07 |
| MICAH NAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015393063003 | $0.02 |
| MICAH NAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9980947708 | $0.29 |
| MICAH NAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000012884490790 | $0.00 |
| MICAH NATHANIEL EVERSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | AVAX | 5.002 | $387.16 |
| MICAH NATHANIEL EVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026691086058 | $80.82 |
| MICAH NATHANIEL EVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084060289369 | $16.37 |
| MICAH NATHANIEL EVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5800242284 | $7.59 |
| MICAH NATHANIEL EVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3781814108 | $2.75 |
| MICAH NATHANIEL EVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.071340260846 | $4.27 |
| MICAH NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023122096924 | $0.00 |
| MICAH NEWMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | SOL | (0.7) | ($71.33) |
| MICAH NEWMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00160576 | $64.99 |
| MICAH NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000434993872009999 | $12.83 |
| MICAH NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001382908865 | $0.00 |
| MICAH NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.016635443647 | $1.06 |
| MICAH NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143050453309 | $4.23 |
| MICAH NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26710494788 | $0.31 |
| MICAH NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.503639404 | $14.13 |
| MICAH NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.54470399943 | $0.26 |
| MICAH NIGEL PARISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000162160107851 | $0.05 |
| MICAH NIGEL PARISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022713513235 | $0.04 |
| MICAH OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105496117878 | $322.70 |
| MICAH OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000110734939027 | $0.00 |
| MICAH OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.255249210229999 | $0.26 |
| MICAH OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001495012419948 | $0.00 |
| MICAH OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000583610647546 | $0.00 |
| MICAH OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000297510773 | $0.00 |
| MICAH OLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.370244409 | $12.19 |
| MICAH OLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0467374372 | $2.54 |
| MICAH OMILIO BACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001307507666027 | $50.42 |
| MICAH OMILIO BACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002119412093 | $0.04 |
| MICAH OMILIO BACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.7026564551 | $0.69 |
| MICAH PALMER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00999 | $401.85 |
| MICAH PALMER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06735191069) | ($2,586.77) |
| MICAH PALMER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06735191069 | $2,586.77 |
| MICAH PALMER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1922685385) | ($546.67) |
| MICAH PALMER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1922685385 | $546.67 |
| MICAH PALMER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07734191) | ($2,969.86) |
| MICAH PALMER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1922685385) | ($549.25) |
| MICAH PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000184953217464659 | $7.42 |
| MICAH PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005232052260867 | $1.57 |
| MICAH PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000891712646209999 | $0.00 |
| MICAH PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22490880791 | $0.18 |
| MICAH PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00036648508592 | $0.00 |
| MICAH PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00335067113009999 | $0.03 |
| MICAH PETERSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.828536392) | ($0.79) |
| MICAH PETERSEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.828536392 | $0.79 |
| MICAH PETERSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4844064903) | ($0.48) |
| MICAH PETERSEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.4844064903 | $0.48 |
| MICAH PETERSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0008987089224) | ($2.72) |
| MICAH PETERSEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0008987089224 | $2.72 |
| MICAH PETERSEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0008987089224) | ($2.62) |
| MICAH PETERSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5013432864) | ($20,689.37) |
| MICAH PETERSEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5013432864 | $20,689.37 |
| MICAH PETERSEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.501343) | ($20,678.66) |
| MICAH PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000789520615459199 | $31.80 |
| MICAH PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000993787749781 | $0.00 |
| MICAH PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000707090756011699 | $0.00 |
| MICAH PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000697040592663 | $0.00 |
| MICAH PETRONE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,982.96) |
| MICAH PETRONE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,982.96 |
| MICAH PETRONE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011157) | ($19.99) |
| MICAH PETRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079869316577 | $247.58 |
| MICAH PETRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34715908136 | $710.87 |
| MICAH PHILLIPS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($61.22) |
| MICAH PHILLIPS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | AVAX | (130.500264282) | ($7,978.11) |
| MICAH PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047289156945 | $1.40 |
| MICAH PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000084751662578 | $0.00 |
| MICAH PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 41.686463863 | $41.69 |
| MICAH PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.52921905039132 | $37.37 |
| MICAH RIEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117477469526999 | $3.48 |
| MICAH RIEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.25983615639 | $0.21 |
| MICAH RIEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 3.7150994406 | $3.72 |
| MICAH RIGGAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (71.24041677) | ($130,416.27) |
| MICAH RIGGAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.743390584) | ($22,476.98) |
| MICAH RIGGAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 71.24041677 | $130,416.27 |
| MICAH RIGGAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.743390584 | $22,476.98 |
| MICAH RIGGAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (71.240416) | ($131,338.83) |
| MICAH RIGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00412317010050999 | $144.94 |
| MICAH RIGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.44404477327044 | $1,075.05 |
| MICAH RIGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23503930126 | $0.24 |
| MICAH RIGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.210384017 | $32.67 |
| MICAH ROBERTS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002919307351) | ($1.17) |
| MICAH ROBERTS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001745322385) | ($0.71) |
| MICAH ROBERTS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001744900467) | ($0.71) |
| MICAH ROBERTS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001209142295) | ($4.92) |
| MICAH ROBERTS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001744900467) | ($0.71) |
| MICAH ROBERTS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001744900467) | ($0.71) |
| MICAH ROBERTS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005778839154) | ($2.29) |
| MICAH ROBERTS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (3,944.378596223) | ($1,621.70) |
| MICAH ROBERTS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003903643401) | ($1.17) |
| MICAH ROBERTS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002414341958) | ($0.71) |
| MICAH ROBERTS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002414341958) | ($0.71) |
| MICAH ROBERTS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002414341958) | ($0.71) |
| MICAH ROBERTS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001672590522) | ($4.92) |
| MICAH ROBERTS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002413697704) | ($0.71) |
| MICAH ROBERTS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (87.813) | ($49.96) |
| MICAH ROBERTS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.001664 | $49.96 |
| MICAH ROBERTS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000769) | ($2.29) |
| MICAH ROBERTS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.0098 | $208.07 |
| MICAH ROBERTS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.09927856 | $2,129.92 |
| MICAH ROBERTS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.0598 | $1,306.51 |
| MICAH ROBERTS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1607989257) | ($3,532.27) |
| MICAH ROBERTS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000548548924) | ($1.17) |
| MICAH ROBERTS | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003525153705) | ($0.71) |
| MICAH ROBERTS | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002442782568) | ($4.92) |
| MICAH ROBERTS | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003525153705) | ($0.71) |
| MICAH ROBERTS | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003525153705) | ($0.71) |
| MICAH ROBERTS | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003525153705) | ($0.71) |
| MICAH ROBERTS | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001123205159) | ($2.29) |
| MICAH ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092395658434 | $2.40 |
| MICAH ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58967239498 | $0.69 |
| MICAH ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.64092458711 | $12.61 |
| MICAH ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000631728950419999 | $0.00 |
| MICAH ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.60662165162 | $0.61 |
| MICAH ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00001537845824 | $0.00 |
| MICAH ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.47738994244 | $18.89 |
| MICAH ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 2.6029484261 | $2.60 |
| MICAH ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021878808652 | $0.65 |
| MICAH ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050470388049 | $100.64 |
| MICAH ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 264.313037054 | $264.31 |
| MICAH ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4932433201 | $2.77 |
| MICAH ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000048193497236 | $0.00 |
| MICAH ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.057770465574 | $2.29 |
| MICAH RORAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035945095705 | $1.06 |
| MICAH RORAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.7873229064 | $11.79 |
| MICAH ROSEN-GOLDSTEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4895027586) | ($0.49) |
| MICAH ROSEN-GOLDSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.4895027586 | $0.49 |
| MICAH ROSEN-GOLDSTEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2549538605) | ($0.15) |
| MICAH ROSEN-GOLDSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2549538605 | $0.15 |
| MICAH ROSEN-GOLDSTEIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.044488565) | ($28,861.79) |
| MICAH ROSEN-GOLDSTEIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.044488565 | $28,861.79 |
| MICAH ROSEN-GOLDSTEIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (395.701638118) | ($3,719.52) |
| MICAH ROSEN-GOLDSTEIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 395.701638118 | $3,719.52 |
| MICAH ROSEN-GOLDSTEIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (243.321321296) | ($158.47) |
| MICAH ROSEN-GOLDSTEIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 243.321321296 | $158.47 |
| MICAH ROSEN-GOLDSTEIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (31.145685246) | ($162.27) |
| MICAH ROSEN-GOLDSTEIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | UNI | 31.145685246 | $162.27 |
| MICAH ROSEN-GOLDSTEIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05242901766) | ($1,582.77) |
| MICAH ROSEN-GOLDSTEIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05242901766 | $1,582.77 |
| MICAH ROSEN-GOLDSTEIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (16.044488565) | ($26,845.64) |
| MICAH ROSEN-GOLDSTEIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (395.701638118) | ($3,288.28) |
| MICAH ROSEN-GOLDSTEIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (243.321321296) | ($146.39) |
| MICAH ROSEN-GOLDSTEIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | UNI | (31.145685246) | ($152.18) |
| MICAH ROSEN-GOLDSTEIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000036) | ($0.99) |
| MICAH ROSEN-GOLDSTEIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05239301) | ($1,443.72) |
| MICAH ROSEN-GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005404324008461 | $18.24 |
| MICAH ROSEN-GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12386952906022 | $297.11 |
| MICAH ROSEN-GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00308210850969159 | $0.00 |
| MICAH ROSEN-GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9308649035132 | $2.69 |
| MICAH ROSEN-GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000931789105187499 | $0.00 |
| MICAH ROSEN-GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.189028010997 | $11.66 |
| MICAH ROSEN-GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.132787579098525 | $0.89 |
| MICAH RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152046460924 | $0.45 |
| MICAH RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029689121774 | $5.77 |
| MICAH RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.598635497 | $69.60 |
| MICAH RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6743654573 | $2.93 |
| MICAH RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.937493074 | $57.87 |
| MICAH RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.63852035302 | $32.68 |
| MICAH SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0332029496499999 | $0.03 |
| MICAH SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0051469525813 | $0.00 |
| MICAH SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000128256792166 | $0.00 |
| MICAH SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000055197209811 | $0.00 |
| MICAH SIDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002051068428 | $6.07 |
| MICAH SIDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116354172363999 | $2.27 |
| MICAH SMITH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0035 | $140.27 |
| MICAH SMITH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7569521201) | ($29,098.00) |
| MICAH SMITH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7569521201 | $29,098.00 |
| MICAH SMITH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.75451347) | ($28,933.78) |
| MICAH SMITH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (408.79903329) | ($408.80) |
| MICAH SMITH | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 408.79903329 | $408.80 |
| MICAH SMITH | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001204438) | ($35.90) |
| MICAH SMITH | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001204438 | $35.90 |
| MICAH SMITH | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | USDC | (408.799033) | ($408.80) |
| MICAH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011384695671776 | $0.39 |
| MICAH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1268684372291 | $4.13 |
| MICAH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172811918474629 | $69.51 |
| MICAH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 145.304101357 | $91.24 |
| MICAH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161720792698 | $47.92 |
| MICAH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003041320557 | $5.93 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICAH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.62380100269999 | $2.62 |
| MICAH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.085684711 | $2.57 |
| MICAH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001764435656 | $0.00 |
| MICAH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0853853356 | $7.12 |
| MICAH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024595063375 | $1.47 |
| MICAH SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029688059339 | $0.01 |
| MICAH ST JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.25745851009999 | $0.09 |
| MICAH STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000915334829739999 | $0.03 |
| MICAH STUART FRAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070312818739999 | $0.15 |
| MICAH STUART FRAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6392292814473 | $11.31 |
| MICAH STUART FRAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4741044813 | $2.47 |
| MICAH STUART FRAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.536679704899999 | $0.25 |
| MICAH TAGGART-COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158430555782 | $0.47 |
| MICAH TAGGART-COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033473351405 | $0.00 |
| MICAH TAGGART-COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013855367571099 | $0.00 |
| MICAH TERRELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.20932227) | ($3,361.79) |
| MICAH TERRELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.20932227 | $3,361.79 |
| MICAH TERRELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.20932227) | ($3,369.55) |
| MICAH TERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008135411497 | $0.00 |
| MICAH TERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02148616532001 | $49.54 |
| MICAH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053037916854 | $0.16 |
| MICAH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 401.379646823 | $401.38 |
| MICAH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020987156196 | $0.00 |
| MICAH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017054771977 | $0.02 |
| MICAH TOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037945928547 | $11.23 |
| MICAH TOMHAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028927966454 | $8.56 |
| MICAH TOMHAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055571002878 | $10.84 |
| MICAH TOMHAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5233045894 | $8.34 |
| MICAH TOMHAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.646579757 | $9.20 |
| MICAH TOMHAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.50629536 | $16.74 |
| MICAH TOMHAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.0661665825 | $1.76 |
| MICAH TOMHAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.046250427051 | $2.77 |
| MICAH VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006878768098999 | $0.20 |
| MICAH VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.043932608 | $21.03 |
| MICAH VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00086394032516 | $0.00 |
| MICAH VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000092400321034 | $0.00 |
| MICAH WALLACE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.0172825 | $48.67 |
| MICAH WALLACE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00832454 | $322.59 |
| MICAH WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018653041756 | $5.52 |
| MICAH WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025123312292 | $4.90 |
| MICAH WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4176007077 | $0.89 |
| MICAH WESTERVELD | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MICAH WESTERVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099969061782 | $2.96 |
| MICAH WESTERVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.935487613 | $75.94 |
| MICAH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005796961146999999 | $0.00 |
| MICAH WINKELSPECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015631169176 | $0.02 |
| MICAH WINKELSPECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.848141936 | $13.85 |
| MICAH WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000441403241 | $0.00 |
| MICAH WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.088076558765 | $0.10 |
| MICAH WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.032917898384 | $0.03 |
| MICAH WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000031740136272 | $0.00 |
| MICAH WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015079944509 | $0.00 |
| MICAH WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016994107514 | $0.00 |
| MICAH WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0097166941237 | $0.01 |
| MICAH WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000739885337809999 | $0.00 |
| MICAH WOONG TAKAYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033304633445 | $101.75 |
| MICAH WOONG TAKAYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0407863147769999 | $80.60 |
| MICAH WOONG TAKAYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.35589865885 | $14.08 |
| MICAH YEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1458119147) | ($4,510.84) |
| MICAH YEE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1458119147 | $4,510.84 |
| MICAH YEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,502.988088728) | ($968.11) |
| MICAH YEE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,502.988088728 | $968.11 |
| MICAH YEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3533563349) | ($642.57) |
| MICAH YEE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3533563349 | $642.57 |
| MICAH YEE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3533563349) | ($636.37) |
| MICAH YEE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | ADA | (1,502.985) | ($966.97) |
| MICAH YEE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.0318632 | $966.97 |
| MICAH YEE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14581191) | ($4,400.46) |
| MICAH YEE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0318632) | ($962.84) |
| MICAH YEE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| MICAH YEE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| MICAH YEE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.2162454386 | $6,274.25 |
| MICAH YEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2162454386) | ($6,295.99) |
| MICAH YEE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2162454386 | $6,295.99 |
| MICAH YEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21624544) | ($6,345.51) |
| MICAH YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122590594518879 | $41.88 |
| MICAH YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00330508638850769 | $7.76 |
| MICAH YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031279887563 | $0.03 |
| MICAH YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.9739700541932 | $6.95 |
| MICAHEL LEO AHERN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,002.516002659) | ($1,002.52) |
| MICAHEL LEO AHERN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,002.516002659 | $1,002.52 |
| MICAHEL LEO AHERN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.322549952) | ($1.32) |
| MICAHEL LEO AHERN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.322549952 | $1.32 |
| MICAHEL LEO AHERN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001452686855) | ($49.54) |
| MICAHEL LEO AHERN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001452686855 | $49.54 |
| MICAHEL LEO AHERN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,003.838552) | ($1,003.84) |
| MICAHEL LEO AHERN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00145268) | ($40.19) |
| MICAHEL LEO AHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145272131896038 | $50.00 |
| MICAHEL LEO AHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9809749430123 | $3.98 |
| MICAIAH JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096118334355 | $28.45 |
| MICAIAH JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072828343757 | $14.21 |
| MICAIAH JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.27822722312 | $1.28 |
| MICAIAH JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3706616017 | $4.26 |
| MICAIAH JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.11788538 | $14.52 |
| MICAIAH JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0033864864185 | $0.25 |
| MICAIAH KLUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13221179733 | $0.13 |
| MICAIAH KLUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000019730960103 | $0.00 |
| MICAIAH KLUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0127488109467999 | $0.04 |
| MICAIAH KLUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000118143799335999 | $0.01 |
| MICAIAH KLUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0019379818963 | $0.01 |
| MICAIAH KLUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000034155321363 | $0.00 |
| MICAIAH KLUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000083083138735 | $0.00 |
| MICALA RIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000567647040629999 | $1.68 |
| MICALA RIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5539960065 | $1.55 |
| MICALA RIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 138.93758604 | $110.15 |
| MICALA RIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00023686143442 | $0.00 |
| MICALEA YELIN KRAPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000092743899506 | $0.00 |
| MICALEA YELIN KRAPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.032148791237 | $0.03 |
| MICARDO COWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001329829768106 | $52.24 |
| MICARDO COWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.543103953269999 | $0.63 |
| MICARDO COWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015097484948 | $2.95 |
| MICARDO COWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7316068079 | $2.96 |
| MICARDO COWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00103818573 | $0.63 |
| MICARDO COWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.112253296709999 | $1.25 |
| MICARDO COWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.58289823835 | $1.21 |
| MICAS SARMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04265324795438 | $0.04 |
| MICAYLA ROBERSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (671.57754562) | ($671.58) |
| MICAYLA ROBERSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 671.57754562 | $671.58 |
| MICAYLA ROBERSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MICAYLA ROBERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (670.577545) | ($670.58) |
| MICAYLA ROBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000361869930109999 | $1.07 |
| MICAYLA ROBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5146445049618 | $2.51 |
| MICCAH HAMBUEGWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114915543086 | $0.00 |
| MICCAH HAMBUEGWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000064942964874 | $0.00 |
| MICE ERAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.95746632236299 | $2.00 |
| MICHA DRUKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.4272040851399 | $77.07 |
| MICHA EICHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.443231736093 | $0.44 |
| MICHA FEIGIN-ALMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112925434424 | $0.33 |
| MICHA FEIGIN-ALMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030570685874 | $59.87 |
| MICHA GLIPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026217500457 | $0.78 |
| MICHA GLIPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0148331091449999 | $0.01 |
| MICHA HARZBECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.098697805266 | $17.39 |
| MICHA HOITING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023182692719 | $74.31 |
| MICHA HOITING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.582243852407 | $10.63 |
| MICHA HOITING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078393041852 | $16.48 |
| MICHA LUKAS POSSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000879785909279999 | $2.73 |
| MICHA MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012885029861 | $0.00 |
| MICHA MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.03482279922213 | $7.03 |
| MICHA MULDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.65569918 | $70.11 |
| MICHA MULDER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.00049569 | $0.17 |
| MICHA MULDER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BCH | 0.00061389 | $0.21 |
| MICHA MULDER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DASH | 0.01066767 | $1.17 |
| MICHA MULDER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.07581272 | $229.50 |
| MICHA MULDER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOT | 2.070214333 | $37.99 |
| MICHA MULDER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00198641 | $79.95 |
| MICHA MULDER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETC | 0.01661735 | $0.63 |
| MICHA MULDER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DASH | 0.00123065 | $0.13 |
| MICHA MULDER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LTC | 0.01362368 | $1.55 |
| MICHA MULDER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00024243 | $9.81 |
| MICHA MULDER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00509885 | $0.74 |
| MICHA MULDER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOGE | 6.54196968 | $0.94 |
| MICHA MULDER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.00038868 | $0.13 |
| MICHA MULDER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETC | 0.00348339 | $0.13 |
| MICHA MULDER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LTC | (0.2) | ($21.20) |
| MICHA MULDER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0026) | ($101.82) |
| MICHA MULDER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.033676) | ($100.03) |
| MICHA MULDER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002486) | ($99.79) |
| MICHA MULDER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0210534) | ($812.04) |
| MICHA MULDER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03604167196) | ($99.85) |
| MICHA MULDER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.03421467 | $96.24 |
| MICHA MULDER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0003138 | $10.66 |
| MICHA MULDER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DASH | 0.01445978 | $1.18 |
| MICHA MULDER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DASH | 0.02322131 | $1.39 |
| MICHA MULDER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00037002 | $11.28 |
| MICHA MULDER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | DASH | 0.0221007 | $1.33 |
| MICHA MULDER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | DASH | 0.01994662 | $1.12 |
| MICHA MULDER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00034249 | $10.37 |
| MICHA MULDER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | DASH | 0.02205707 | $1.25 |
| MICHA MULDER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | DASH | 0.00673216 | $0.39 |
| MICHA MULDER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00010363 | $3.05 |
| MICHA MULDER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00010223 | $3.07 |
| MICHA MULDER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00013095 | $3.99 |
| MICHA MULDER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.048540986 | $98.55 |
| MICHA MULDER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.533773) | ($1,045.75) |
| MICHA MULDER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DASH | (1.125127) | ($68.13) |
| MICHA MULDER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LTC | (0.997926) | ($68.89) |
| MICHA MULDER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0014) | ($41.00) |
| MICHA MULDER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0001264 | $3.70 |
| MICHA MULDER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | DASH | 0.00009637 | $0.01 |
| MICHA MULDER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | DOT | (5.114506045) | ($50.75) |
| MICHA MULDER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XRP | (19.128723) | ($7.74) |
| MICHA MULDER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BCH | (0.11547875) | ($22.21) |
| MICHA MULDER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00011297 | $2.55 |
| MICHA MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086396908808 | $3.40 |
| MICHA MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001860663475433 | $0.00 |
| MICHA MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003451333223605 | $8.72 |
| MICHA MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000018202666202999 | $0.00 |
| MICHA MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05322863839837 | $0.72 |
| MICHA MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000061380787462 | $0.00 |
| MICHA MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020849241024475 | $0.19 |
| MICHA MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5982654989 | $8.88 |
| MICHA MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.061618352852037 | $0.04 |
| MICHA MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000255649510159395 | $0.07 |
| MICHA MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000019602150218 | $0.00 |
| MICHA MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0028087511721004 | $0.25 |
| MICHA MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.056636370743 | $1.33 |
| MICHA MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0004805043575099999 | $0.05 |
| MICHA MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.28296631446 | $0.03 |
| MICHA MÜLLER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.10859118 | $3,246.61 |
| MICHA MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001011385066218 | $25.82 |
| MICHA MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000054562188823 | $0.00 |
| MICHA MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006952185321 | $1.36 |
| MICHA NEERHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040973438165 | $0.04 |
| MICHA STRAUB | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| MICHA STRAUB | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BUSD | (600.0) | ($600.00) |
| MICHA STRAUB | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MCDAI | (300.0) | ($300.00) |
| MICHA STRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068413965892 | $0.20 |
| MICHA STRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.396212357 | $175.40 |
| MICHA STRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 114.140979300999 | $114.14 |
| MICHA STRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 175.394904584 | $175.39 |
| MICHA VAN DE POL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037269298542 | $11.03 |
| MICHA VAN DE POL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.885246471096 | $1.93 |
| MICHA VAN DE POL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002050541427 | $4.00 |
| MICHA VAN DE POL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.32510972419999 | $1.05 |
| MICHAEL & MAUDIE BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006675011984 | $19.76 |
| MICHAEL & MAUDIE BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5739303827 | $1.83 |
| MICHAEL & MAUDIE BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035583554554 | $6.94 |
| MICHAEL & MAUDIE BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.4233544774 | $10.42 |
| MICHAEL & MAUDIE BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.046003115493 | $0.41 |
| MICHAEL & MAUDIE BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.72365608141 | $0.03 |
| MICHAEL A AUGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136866502301 | $40.50 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL A AUGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024607934286 | $4.80 |
| MICHAEL A AUGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.29931246336 | $1.03 |
| MICHAEL A AUGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.036518795983 | $0.32 |
| MICHAEL A AUGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0122975932595 | $1.35 |
| MICHAEL A CLANCY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 180.0 | $180.00 |
| MICHAEL A CLANCY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (236.8) | ($236.80) |
| MICHAEL A CLANCY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.42 | $12,376.98 |
| MICHAEL A CLANCY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.4111414165) | ($12,131.66) |
| MICHAEL A CLANCY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20.0 | $20.00 |
| MICHAEL A CLANCY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,079.52 | $5,079.52 |
| MICHAEL A CLANCY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 13,086.291496 | $13,086.29 |
| MICHAEL A CLANCY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 14,056.0 | $14,056.00 |
| MICHAEL A CLANCY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (473.6) | ($473.60) |
| MICHAEL A CLANCY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (31,750.0) | ($31,750.00) |
| MICHAEL A CLANCY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 2.152012108 | $64,616.32 |
| MICHAEL A CLANCY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00069) | ($20.04) |
| MICHAEL A CLANCY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (2.16075742) | ($62,990.66) |
| MICHAEL A CLANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002002207381667 | $6.04 |
| MICHAEL A CLANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2433068105563 | $0.28 |
| MICHAEL A CLANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.26573753208 | $0.27 |
| MICHAEL A DELEON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,500.0) | ($3,500.00) |
| MICHAEL A DELEON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,500.0 | $3,500.00 |
| MICHAEL A DELEON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| MICHAEL A DELEON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (805.0) | ($805.00) |
| MICHAEL A DELEON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 805.0 | $805.00 |
| MICHAEL A DELEON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (805.0) | ($805.00) |
| MICHAEL A DELEON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,000.0) | ($7,000.00) |
| MICHAEL A DELEON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,000.0 | $7,000.00 |
| MICHAEL A DELEON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| MICHAEL A DELEON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (70,000.0) | ($70,000.00) |
| MICHAEL A DELEON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 70,000.0 | $70,000.00 |
| MICHAEL A DELEON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (902,860.562004413) | ($902,860.56) |
| MICHAEL A DELEON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 902,860.562004413 | $902,860.56 |
| MICHAEL A DELEON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (70,000.0) | ($70,000.00) |
| MICHAEL A DELEON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (70,000.0) | ($70,000.00) |
| MICHAEL A DELEON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (70,000.0) | ($70,000.00) |
| MICHAEL A DELEON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (70,000.0) | ($70,000.00) |
| MICHAEL A DELEON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (70,000.0) | ($70,000.00) |
| MICHAEL A DELEON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (600,000.0) | ($600,000.00) |
| MICHAEL A DELEON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 600,000.0 | $600,000.00 |
| MICHAEL A DELEON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (22,860.562004) | ($22,860.56) |
| MICHAEL A DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013932222655 | $421.86 |
| MICHAEL A DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.10205211354 | $100.64 |
| MICHAEL A DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12,548.599788818 | $12,548.60 |
| MICHAEL A DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 56.425494064 | $192.77 |
| MICHAEL A GOLDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00339521722579999 | $113.03 |
| MICHAEL A IBUOYE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | SOL | 5.718 | $558.80 |
| MICHAEL A IBUOYE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SOL | (5.718) | ($377.70) |
| MICHAEL A INGLEBY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BUSD | 500.0 | $500.00 |
| MICHAEL A INGLEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024519526737362 | $50.19 |
| MICHAEL A INGLEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.8290877063 | $4.83 |
| MICHAEL A MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149445782012 | $50.40 |
| MICHAEL A MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.067785236 | $0.88 |
| MICHAEL A MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0618910096549999 | $0.01 |
| MICHAEL A PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116254281932 | $0.34 |
| MICHAEL A PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1366362718 | $2.49 |
| MICHAEL A PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 160.795856664 | $127.48 |
| MICHAEL A PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.8574682142 | $0.13 |
| MICHAEL A PAVLINEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023704031318 | $0.05 |
| MICHAEL A RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52017938549 | $5.78 |
| MICHAEL A SEMENTA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ADA | 398.847888 | $311.41 |
| MICHAEL A SEMENTA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ADA | 100.0 | $51.07 |
| MICHAEL A SEMENTA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ADA | 100.0 | $62.48 |
| MICHAEL A SEMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001431435910664 | $54.86 |
| MICHAEL A SEMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116574269091 | $2.23 |
| MICHAEL A SEMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9782743228 | $4.98 |
| MICHAEL A WEISS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.293430488) | ($11.85) |
| MICHAEL A WEISS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.007036050425) | ($12.59) |
| MICHAEL A WEISS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (6.556315) | ($9,968.35) |
| MICHAEL A WEISS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 9,907.605 | $9,968.35 |
| MICHAEL A WEISS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (19.907) | ($10.97) |
| MICHAEL A WEISS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 10.857 | $10.97 |
| MICHAEL A WEISS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (2,047.833) | ($1,128.94) |
| MICHAEL A WEISS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0394412 | $1,128.94 |
| MICHAEL A WEISS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.03937) | ($1,119.25) |
| MICHAEL A WEISS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,113.479 | $1,119.25 |
| MICHAEL A WEISS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| MICHAEL A WEISS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (45.212411265) | ($11.87) |
| MICHAEL A WEISS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| MICHAEL A WEISS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 14.740421183 | $22,418.95 |
| MICHAEL A WEISS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (118.56) | ($118.56) |
| MICHAEL A WEISS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.077907 | $118.56 |
| MICHAEL A WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032920177539 | $0.01 |
| MICHAEL A WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.238844646916 | $104.07 |
| MICHAEL A WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100000783954 | $180.64 |
| MICHAEL A WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6824783637 | $0.68 |
| MICHAEL A WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.492005822 | $7.23 |
| MICHAEL AARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0156999597519999 | $473.68 |
| MICHAEL AARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012818689724 | $0.00 |
| MICHAEL AARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 452.704875933 | $452.70 |
| MICHAEL AARON FLANNERY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | SOL | 1.943 | $192.07 |
| MICHAEL AARON FLANNERY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00246643 | $96.11 |
| MICHAEL AARON FLANNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001755540538029 | $51.41 |
| MICHAEL AARON FLANNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023872161023 | $0.05 |
| MICHAEL AARON KING | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.04822452 | $1,937.29 |
| MICHAEL AARON KING | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| MICHAEL AARON KING | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| MICHAEL AARON KING | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| MICHAEL AARON KING | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (49,995.0) | ($49,995.00) |
| MICHAEL AARON KING | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (54,302.188845844) | ($54,302.19) |
| MICHAEL AARON KING | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 54,302.188845844 | $54,302.19 |
| MICHAEL AARON KING | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MICHAEL AARON KING | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MICHAEL AARON KING | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| MICHAEL AARON KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070151517879 | $20.76 |
| MICHAEL AARON KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017922649289 | $3.50 |
| MICHAEL AARON KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 568.07858909334 | $568.08 |
| MICHAEL AARON KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.1963477706 | $21.17 |
| MICHAEL AARON KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00047231427745 | $0.00 |
| MICHAEL AARON MUSCO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.89975 | $35,049.76 |
| MICHAEL AARON MUSCO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Collateral | BTC | (0.8564796971) | ($33,333.33) |
| MICHAEL AARON MUSCO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 11,000.0 | $11,000.00 |
| MICHAEL AARON MUSCO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | GUSD | (11,000.0) | ($11,000.00) |
| MICHAEL AARON MUSCO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000632422645) | ($24.93) |
| MICHAEL AARON MUSCO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001735820607) | ($6.72) |
| MICHAEL AARON MUSCO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003278183665) | ($100.06) |
| MICHAEL AARON MUSCO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004235494545) | ($129.28) |
| MICHAEL AARON MUSCO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003539625856) | ($108.04) |
| MICHAEL AARON MUSCO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007073560949) | ($20.78) |
| MICHAEL AARON MUSCO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002205045448) | ($63.71) |
| MICHAEL AARON MUSCO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000863829017) | ($24.93) |
| MICHAEL AARON MUSCO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002187186979) | ($6.72) |
| MICHAEL AARON MUSCO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | GUSD | 13,024.0 | $13,024.00 |
| MICHAEL AARON MUSCO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (10.57) | ($10.57) |
| MICHAEL AARON MUSCO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (12,500.0) | ($12,500.00) |
| MICHAEL AARON MUSCO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 12.580845456 | $19,381.42 |
| MICHAEL AARON MUSCO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.55155105) | ($22,409.01) |
| MICHAEL AARON MUSCO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.55155105 | $22,409.01 |
| MICHAEL AARON MUSCO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (14.55155105) | ($22,436.81) |
| MICHAEL AARON MUSCO | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (54.02) | ($54.02) |
| MICHAEL AARON MUSCO | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (50.03) | ($50.03) |
| MICHAEL AARON MUSCO | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (64.64) | ($64.64) |
| MICHAEL AARON MUSCO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1032767414) | ($1,951.62) |
| MICHAEL AARON MUSCO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.439699392) | ($65,000.00) |
| MICHAEL AARON MUSCO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.002858654787) | ($54.02) |
| MICHAEL AARON MUSCO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 4.298089004 | $81,220.99 |
| MICHAEL AARON MUSCO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (4.104422477) | ($77,777.00) |
| MICHAEL AARON MUSCO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 5.122131121 | $97,062.13 |
| MICHAEL AARON MUSCO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1232350092) | ($2,335.25) |
| MICHAEL AARON MUSCO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.003411160998) | ($64.64) |
| MICHAEL AARON MUSCO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.09735941411) | ($1,807.50) |
| MICHAEL AARON MUSCO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.242618982) | ($60,200.00) |
| MICHAEL AARON MUSCO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.002694821058) | ($50.03) |
| MICHAEL AARON MUSCO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 4.002486233 | $74,307.12 |
| MICHAEL AARON MUSCO | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002993609623) | ($63.71) |
| MICHAEL AARON MUSCO | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (24.93) | ($24.93) |
| MICHAEL AARON MUSCO | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003440659693) | ($6.72) |
| MICHAEL AARON MUSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00350972179709999 | $75.60 |
| MICHAEL AARON MUSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0195933531836159 | $45.03 |
| MICHAEL AARON MUSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 10.5670877935 | $10.57 |
| MICHAEL AARON SELSER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.163 | $508.96 |
| MICHAEL AARON SELSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00219245003838 | $4.13 |
| MICHAEL AARON YODLER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (106,466.840872256) | ($106,466.84) |
| MICHAEL AARON YODLER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 106,466.840872256 | $106,466.84 |
| MICHAEL AARON YODLER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MICHAEL AARON YODLER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (106,366.84) | ($106,366.84) |
| MICHAEL AARON YODLER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00240252 | $99.82 |
| MICHAEL AARON YODLER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.607319 | $25,196.13 |
| MICHAEL AARON YODLER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.60972152) | ($24,554.10) |
| MICHAEL AARON YODLER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.60972152 | $24,554.10 |
| MICHAEL AARON YODLER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.865885158) | ($99.53) |
| MICHAEL AARON YODLER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.865885158 | $99.53 |
| MICHAEL AARON YODLER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 70.01621653 | $201,961.81 |
| MICHAEL AARON YODLER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (70.01621653) | ($202,208.93) |
| MICHAEL AARON YODLER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 70.01621653 | $202,208.93 |
| MICHAEL AARON YODLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($194.36) |
| MICHAEL AARON YODLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $194.36 |
| MICHAEL AARON YODLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($192.20) |
| MICHAEL AARON YODLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (39.9) | ($76,642.91) |
| MICHAEL AARON YODLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 39.9 | $76,642.91 |
| MICHAEL AARON YODLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (39.9) | ($76,279.62) |
| MICHAEL AARON YODLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00424100122491 | $118.32 |
| MICHAEL AARON YODLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.3698508938199 | $100.47 |
| MICHAEL AARON YODLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.291998393112 | $540.12 |
| MICHAEL AARON YODLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 211.53785297803 | $211.54 |
| MICHAEL AARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048934652821 | $0.01 |
| MICHAEL AASO GREGERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000252526383479 | $7.37 |
| MICHAEL ABBOTT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,828.58) |
| MICHAEL ABBOTT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($284.37) |
| MICHAEL ABBOTT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (107.196209626) | ($3,764.73) |
| MICHAEL ABBOTT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (79.257304988) | ($787.82) |
| MICHAEL ABBOTT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (9.012261462) | ($19,059.18) |
| MICHAEL ABBOTT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (871.189797801) | ($628.05) |
| MICHAEL ABBOTT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (35.6260617) | ($2,471.02) |
| MICHAEL ABBOTT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | AVAX | (0.11641) | ($2.88) |
| MICHAEL ABBOTT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 2.855 | $2.88 |
| MICHAEL ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001258185558799999 | $0.00 |
| MICHAEL ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000112205038221 | $0.02 |
| MICHAEL ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00018883774764 | $0.00 |
| MICHAEL ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109171363752999 | $333.48 |
| MICHAEL ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045642302552855 | $127.63 |
| MICHAEL ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016290078815 | $0.02 |
| MICHAEL ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.870178428418 | $6.78 |
| MICHAEL ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.659066656564 | $10.21 |
| MICHAEL ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.3234765326 | $20.51 |
| MICHAEL ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.059696486503553 | $5.82 |
| MICHAEL ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.576302134407475 | $36.14 |
| MICHAEL ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.083209131467 | $7.28 |
| MICHAEL ABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037247861048 | $11.02 |
| MICHAEL ABOAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032304814924 | $0.00 |
| MICHAEL ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061327866904 | $0.01 |
| MICHAEL ABRAHAMSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | GUSD | 625.0 | $625.00 |
| MICHAEL ABRAHAMSEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.23 | $6,690.01 |
| MICHAEL ABRAHAMSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01292660497) | ($376.66) |
| MICHAEL ABRAHAMSEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01292660497 | $376.66 |
| MICHAEL ABRAHAMSEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.2282188208) | ($6,649.84) |
| MICHAEL ABRAHAMSEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01031844555) | ($311.04) |
| MICHAEL ABRAHAMSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (632.347260813) | ($632.35) |
| MICHAEL ABRAHAMSEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 632.347260813 | $632.35 |
| MICHAEL ABRAHAMSEN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | GUSD | 151.57 | $151.57 |
| MICHAEL ABRAHAMSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.176894946) | ($20,833.00) |
| MICHAEL ABRAHAMSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.201735334 | $21,272.72 |
| MICHAEL ABRAHAMSEN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.2282188208 | $4,039.85 |
| MICHAEL ABRAHAMSEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0355704168) | ($629.66) |
| MICHAEL ABRAHAMSEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.008785614263) | ($155.52) |
| MICHAEL ABRAHAMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001540034789414 | $4.37 |
| MICHAEL ABRAHAMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000293820380319999 | $0.06 |
| MICHAEL ABRAHAMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085721926486 | $0.01 |
| MICHAEL ABRAHAMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.254648333817 | $4.25 |
| MICHAEL ABRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.070319597704 | $0.07 |
| MICHAEL ABRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.033494591173 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL ACAR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | AAVE | (0.86077) | ($150.00) |
| MICHAEL ACAR | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 149.119 | $150.00 |
| MICHAEL ACAR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002915648875) | ($11.22) |
| MICHAEL ACAR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001725482044) | ($6.64) |
| MICHAEL ACAR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002281953609) | ($6.80) |
| MICHAEL ACAR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003836552591) | ($11.43) |
| MICHAEL ACAR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 7,963.929398 | $7,963.93 |
| MICHAEL ACAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| MICHAEL ACAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| MICHAEL ACAR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 7.862330591 | $11,531.76 |
| MICHAEL ACAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02124637647) | ($405.34) |
| MICHAEL ACAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005896857194) | ($11.25) |
| MICHAEL ACAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7076228633) | ($13,500.00) |
| MICHAEL ACAR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.8824394548 | $16,835.14 |
| MICHAEL ACAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023239601297 | $68.06 |
| MICHAEL ACAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015161191223 | $0.02 |
| MICHAEL ACAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0266146090142 | $32.11 |
| MICHAEL ACAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.04517360269 | $2.05 |
| MICHAEL ACAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.069147268484 | $0.03 |
| MICHAEL ACAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.102668969908 | $11.39 |
| MICHAEL ACAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.875316655019999 | $5.39 |
| MICHAEL ACAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.29052166152 | $6.82 |
| MICHAEL ACCETTULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029057207475 | $0.03 |
| MICHAEL ACEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013737312202 | $0.00 |
| MICHAEL ACEVEDO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09739366006) | ($2,908.56) |
| MICHAEL ACEVEDO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09739366006 | $2,908.56 |
| MICHAEL ACEVEDO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09739366) | ($2,996.51) |
| MICHAEL ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000568108167451 | $20.87 |
| MICHAEL ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.310373966 | $11.34 |
| MICHAEL ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9675393327 | $2.49 |
| MICHAEL ACHARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130319868424999 | $0.39 |
| MICHAEL ACHARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054852600417 | $1.07 |
| MICHAEL ACKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069371992021649 | $0.01 |
| MICHAEL ACKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00726699756749999 | $0.01 |
| MICHAEL ACKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0050793162334 | $0.02 |
| MICHAEL ACKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000589569749026 | $0.00 |
| MICHAEL ACKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000051544393766 | $0.00 |
| MICHAEL ACKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000566782615629999 | $1.68 |
| MICHAEL ACKROYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000609606327799999 | $17.96 |
| MICHAEL ACKROYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058440265896 | $11.40 |
| MICHAEL ACTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000077998249288 | $0.02 |
| MICHAEL ACTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000161081470959999 | $0.03 |
| MICHAEL ACTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0252935196559999 | $0.03 |
| MICHAEL ACTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017509387595 | $0.01 |
| MICHAEL ACTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013555199119999 | $0.00 |
| MICHAEL ACTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015123456115 | $0.02 |
| MICHAEL ACTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000033158145481 | $0.00 |
| MICHAEL ACTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.067937318095 | $0.01 |
| MICHAEL ACTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0042355120654 | $0.01 |
| MICHAEL ADAM RAUSCHER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,596.576373 | $1,596.58 |
| MICHAEL ADAM RAUSCHER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (1,596.576373) | ($1,596.58) |
| MICHAEL ADAM RAUSCHER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 1,596.576373 | $1,596.58 |
| MICHAEL ADAM RAUSCHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,525.0) | ($1,525.00) |
| MICHAEL ADAM RAUSCHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,525.0 | $1,525.00 |
| MICHAEL ADAM RAUSCHER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,525.0) | ($1,525.00) |
| MICHAEL ADAM RAUSCHER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.287467 | $601.67 |
| MICHAEL ADAM RAUSCHER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.287467) | ($599.85) |
| MICHAEL ADAM RAUSCHER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.287467 | $599.85 |
| MICHAEL ADAM RAUSCHER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 2,597.827362 | $2,597.83 |
| MICHAEL ADAM RAUSCHER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,597.827362) | ($2,597.83) |
| MICHAEL ADAM RAUSCHER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,597.827362 | $2,597.83 |
| MICHAEL ADAM RAUSCHER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.407377584) | ($38.46) |
| MICHAEL ADAM RAUSCHER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.407377584 | $38.46 |
| MICHAEL ADAM RAUSCHER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ADA | 3,679.0 | $1,960.24 |
| MICHAEL ADAM RAUSCHER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (3,679.0) | ($1,949.46) |
| MICHAEL ADAM RAUSCHER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ADA | 3,679.0 | $1,949.46 |
| MICHAEL ADAM RAUSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035345751127 | $134.67 |
| MICHAEL ADAM RAUSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,138.41623705141 | $878.52 |
| MICHAEL ADAM RAUSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03373577045 | $93.82 |
| MICHAEL ADAM RAUSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027063787622 | $0.03 |
| MICHAEL ADAM RAUSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05607482218 | $0.06 |
| MICHAEL ADAM RAUSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.336273749 | $37.46 |
| MICHAEL ADAM RAUSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00037485439362 | $0.00 |
| MICHAEL ADAM RAUSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 31.5158276459999 | $31.52 |
| MICHAEL ADAM RAUSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.720674216999999 | $62.66 |
| MICHAEL ADAM RAUSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.114398455177999 | $7.59 |
| MICHAEL ADAM RAUSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.037411181305 | $4.32 |
| MICHAEL ADAM RAUSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00006368712607 | $0.00 |
| MICHAEL ADAM RAUSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 7.599210691 | $253.30 |
| MICHAEL ADAM RAUSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0010345343385 | $0.00 |
| MICHAEL ADAM RAUSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 11.842113117 | $31.99 |
| MICHAEL ADAM RAUSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.6910952251 | $5.44 |
| MICHAEL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041016991761 | $0.00 |
| MICHAEL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023123711044 | $0.68 |
| MICHAEL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015112768076 | $0.02 |
| MICHAEL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000079631751697 | $0.16 |
| MICHAEL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13063490657 | $0.13 |
| MICHAEL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.056761545882 | $0.19 |
| MICHAEL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0018721460096 | $0.01 |
| MICHAEL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0023037538759 | $0.00 |
| MICHAEL ADELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046702697845 | $13.82 |
| MICHAEL ADELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022721662293 | $44.34 |
| MICHAEL ADELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.0001526746 | $1.02 |
| MICHAEL ADELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0244006337839999 | $1.79 |
| MICHAEL ADELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0060810627405 | $0.43 |
| MICHAEL ADELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.44565528302 | $0.24 |
| MICHAEL ADELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0024497676567 | $0.27 |
| MICHAEL ADERHOLD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.003843799 | $3,048.07 |
| MICHAEL ADERHOLD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.9997325437 | $2,696.42 |
| MICHAEL ADERHOLD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (76.814997751) | ($4,568.91) |
| MICHAEL ADERHOLD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DASH | 76.814997751 | $4,568.91 |
| MICHAEL ADERHOLD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.663284922) | ($8,730.90) |
| MICHAEL ADERHOLD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.663284922 | $8,730.90 |
| MICHAEL ADERHOLD | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | DASH | (76.81499775) | ($4,920.69) |
| MICHAEL ADERHOLD | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (6.666861265) | ($12,885.44) |
| MICHAEL ADERHOLD | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.999617501 | $1,779.39 |
| MICHAEL ADERHOLD | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.999617501) | ($1,871.46) |
| MICHAEL ADERHOLD | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.3548717049 | $432.16 |
| MICHAEL ADERHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057439565888 | $0.00 |
| MICHAEL ADERHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| MICHAEL ADERHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0328008446484407 | $81.62 |
| MICHAEL ADERHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.302231499 | $0.24 |
| MICHAEL ADERHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.23154132061793 | $19.75 |
| MICHAEL ADEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7440679942 | $1.74 |
| MICHAEL ADEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0015828043 | $0.63 |
| MICHAEL ADEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28119294198 | $3.12 |
| MICHAEL ADEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.896734531429999 | $3.06 |
| MICHAEL ADEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.063888565129 | $2.53 |
| MICHAEL ADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.0854163487 | $18.41 |
| MICHAEL ADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 7.8691081732 | $12.14 |
| MICHAEL ADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.9698162065 | $1.58 |
| MICHAEL ADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.57421563602 | $1.65 |
| MICHAEL ADRIAN LIEBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002748530216 | $0.00 |
| MICHAEL ADRIAN LIEBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00750470002749999 | $0.00 |
| MICHAEL ADRIANUS JOZEF DIETVORST | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00025152 | $10.00 |
| MICHAEL ADRIANUS JOZEF DIETVORST | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $39,650.15 |
| MICHAEL ADRIANUS JOZEF DIETVORST | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($38,515.11) |
| MICHAEL ADRIANUS JOZEF DIETVORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.371019326882 | $29.32 |
| MICHAEL AERTS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005167059993) | ($2.08) |
| MICHAEL AERTS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005167059993) | ($2.08) |
| MICHAEL AERTS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,041.529979 | $5,041.53 |
| MICHAEL AERTS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,500.0) | ($2,500.00) |
| MICHAEL AERTS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.12) | ($2.12) |
| MICHAEL AERTS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | BTC | 0.3032142497 | $11,813.83 |
| MICHAEL AERTS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,500.0) | ($2,500.00) |
| MICHAEL AERTS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.12) | ($2.12) |
| MICHAEL AERTS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | BTC | 0.2733170875 | $10,648.98 |
| MICHAEL AERTS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,535.0 | $2,535.00 |
| MICHAEL AERTS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,500.0) | ($2,500.00) |
| MICHAEL AERTS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.08) | ($2.08) |
| MICHAEL AERTS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | BTC | 0.2185410201 | $8,442.31 |
| MICHAEL AERTS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.79873773) | ($32,472.86) |
| MICHAEL AERTS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01092287 | $432.70 |
| MICHAEL AERTS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.02321157 | $736.12 |
| MICHAEL AERTS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0295 | $935.64 |
| MICHAEL AERTS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0181816 | $499.39 |
| MICHAEL AERTS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.04822483679 | $93.63 |
| MICHAEL AERTS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.01744487237 | $33.97 |
| MICHAEL AERTS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.0166564925 | $32.43 |
| MICHAEL AERTS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.20232299 | $417.62 |
| MICHAEL AERTS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0089 | $272.73 |
| MICHAEL AERTS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.25 | $493.86 |
| MICHAEL AERTS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.46 | $850.99 |
| MICHAEL AERTS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.119 | $216.99 |
| MICHAEL AERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001009065472123 | $27.02 |
| MICHAEL AERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00286570807677731 | $0.00 |
| MICHAEL AERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00808329742808859 | $11.28 |
| MICHAEL AERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0305809776479999 | $0.03 |
| MICHAEL AERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000031313938877 | $0.00 |
| MICHAEL AERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.027744725134 | $1.03 |
| MICHAEL AERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00073485368461 | $0.00 |
| MICHAEL AERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025558213995 | $1.01 |
| MICHAEL AERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00135646727773 | $0.00 |
| MICHAEL AERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0047322707131 | $0.00 |
| MICHAEL AERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000103484871316 | $0.00 |
| MICHAEL AFFHOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02969441165 | $0.03 |
| MICHAEL AFFLISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157673430509 | $4.67 |
| MICHAEL AFOLABI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00691314 | $232.52 |
| MICHAEL AFOLABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051037593431 | $157.17 |
| MICHAEL AFOLABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.9099945429 | $8.06 |
| MICHAEL AFOLABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097004443953 | $195.97 |
| MICHAEL AGARUWA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,805.084668488) | ($3,805.08) |
| MICHAEL AGARUWA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,805.084668488 | $3,805.08 |
| MICHAEL AGARUWA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (3,805.084668) | ($3,805.08) |
| MICHAEL AGARUWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0319794707709999 | $62.76 |
| MICHAEL AGARUWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.214788572485 | $15.21 |
| MICHAEL AGARUWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.047540417883 | $0.42 |
| MICHAEL AGARUWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3829071452 | $0.35 |
| MICHAEL AGARUWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019052238403 | $1.39 |
| MICHAEL AGARUWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.429055043 | $4.88 |
| MICHAEL AGARUWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.028259800034 | $3.10 |
| MICHAEL AGARUWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00798406020499999 | $1.81 |
| MICHAEL AGARUWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.116610497998 | $0.15 |
| MICHAEL AGBEKOH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02719312309) | ($840.76) |
| MICHAEL AGBEKOH | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02719312309 | $840.76 |
| MICHAEL AGBEKOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027035572547051 | $9.16 |
| MICHAEL AGBUGBA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2061854) | ($6,320.20) |
| MICHAEL AGBUGBA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (330.449783) | ($219.40) |
| MICHAEL AGBUGBA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 2.978974083 | $5,825.36 |
| MICHAEL AGBUGBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132277253811766 | $46.38 |
| MICHAEL AGBUGBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16873930966 | $0.20 |
| MICHAEL AGBUGBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015923476142252 | $20.74 |
| MICHAEL AGBUGBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.91658132770559 | $1.36 |
| MICHAEL AGBUGBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00079512654564 | $0.01 |
| MICHAEL AGBUGBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.026489292641 | $0.03 |
| MICHAEL AGBUGBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.5605062253 | $4.09 |
| MICHAEL AGEMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00203792675909999 | $61.24 |
| MICHAEL AGOSTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024575654458 | $74.39 |
| MICHAEL AGOSTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141847014849 | $27.68 |
| MICHAEL AGOSTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1298834644 | $4.48 |
| MICHAEL AGRESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042437154925 | $1.26 |
| MICHAEL AGUDELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000177646698449999 | $0.01 |
| MICHAEL AGUDELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024949607519 | $0.00 |
| MICHAEL AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059344434904 | $17.56 |
| MICHAEL AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.1193380639999 | $11.19 |
| MICHAEL AGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.055029135954 | $0.06 |
| MICHAEL AGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205607 | $0.47 |
| MICHAEL AGUIRRE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (97.977235276) | ($1,000.00) |
| MICHAEL AGUIRRE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 97.977235276 | $1,000.00 |
| MICHAEL AGUIRRE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,202.762660975) | ($11,810.35) |
| MICHAEL AGUIRRE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,202.762660975 | $11,810.35 |
| MICHAEL AGUIRRE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002040700388) | ($68.50) |
| MICHAEL AGUIRRE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002040700388 | $68.50 |
| MICHAEL AGUIRRE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LINK | (1,296.8518) | ($12,734.24) |
| MICHAEL AGUIRRE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 12,605.33 | $12,734.24 |
| MICHAEL AGUIRRE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.00204) | ($68.46) |
| MICHAEL AGUIRRE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 68.157 | $68.46 |
| MICHAEL AGUIRRE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LINK | (3.885) | ($37.90) |
| MICHAEL AGUIRRE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 37.828 | $37.90 |
| MICHAEL AGUIRRE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.05923617 | $1,999.64 |
| MICHAEL AGUIRRE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.059236) | ($1,995.13) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL AGUIRRE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,986.731 | $1,995.13 |
| MICHAEL AGUIRRE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | SOL | 4.1 | $311.22 |
| MICHAEL AGUIRRE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SOL | (4.09999) | ($311.22) |
| MICHAEL AGUIRRE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 309.971 | $311.22 |
| MICHAEL AGUIRRE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| MICHAEL AGUIRRE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 2,228.82615156 | $22,065.38 |
| MICHAEL AGUIRRE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (230.038031177) | ($1,737.00) |
| MICHAEL AGUIRRE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 230.038031177 | $1,737.00 |
| MICHAEL AGUIRRE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LINK | (230.041) | ($1,722.81) |
| MICHAEL AGUIRRE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,693.779 | $1,722.81 |
| MICHAEL AGUIRRE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (1,701.796) | ($1,701.80) |
| MICHAEL AGUIRRE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (39.007092199) | ($275.00) |
| MICHAEL AGUIRRE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 39.007092199 | $275.00 |
| MICHAEL AGUIRRE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | LINK | (39.007) | ($275.00) |
| MICHAEL AGUIRRE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 273.985 | $275.00 |
| MICHAEL AGUIRRE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (273.985) | ($273.99) |
| MICHAEL AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000982486765531 | $0.37 |
| MICHAEL AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000292729802997 | $0.01 |
| MICHAEL AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.6210723217 | $63.80 |
| MICHAEL AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039315302757 | $11.64 |
| MICHAEL AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033637851039 | $6.56 |
| MICHAEL AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000028510228209 | $0.00 |
| MICHAEL AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015648624988 | $0.00 |
| MICHAEL AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000141700554576 | $0.00 |
| MICHAEL AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025028989496 | $0.03 |
| MICHAEL AGURIN NARAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001564438969998 | $0.00 |
| MICHAEL AIELLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (108.272451973) | ($1,019.77) |
| MICHAEL AIELLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 108.272451973 | $1,019.77 |
| MICHAEL AIELLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (106.587158867) | ($272.06) |
| MICHAEL AIELLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 106.587158867 | $272.06 |
| MICHAEL AIELLO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SNX | (106.587158867) | ($271.80) |
| MICHAEL AIELLO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (108.272451973) | ($1,004.89) |
| MICHAEL AIELLO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3051182742) | ($9,254.27) |
| MICHAEL AIELLO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3051182742 | $9,254.27 |
| MICHAEL AIELLO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.305118) | ($9,222.50) |
| MICHAEL AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001321861596494 1 | $49.19 |
| MICHAEL AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047720875407 | $9.31 |
| MICHAEL AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107690841488 | $0.01 |
| MICHAEL AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22924981047 | $2.02 |
| MICHAEL AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.15486744261 | $0.17 |
| MICHAEL AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013340174727 | $0.00 |
| MICHAEL AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.97195822184 | $3.32 |
| MICHAEL AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0137673239824 | $1.51 |
| MICHAEL AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.3473512606 | $0.22 |
| MICHAEL AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.8829642548 | $0.91 |
| MICHAEL AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000980491399369999 | $0.00 |
| MICHAEL AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003593493991 | $0.00 |
| MICHAEL AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000048919756087 | $0.00 |
| MICHAEL AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021107968827 | $0.00 |
| MICHAEL AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8687665302949 | $13.65 |
| MICHAEL AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014284933631 | $0.00 |
| MICHAEL AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000058910907391 | $0.00 |
| MICHAEL AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3019489499299 | $6.39 |
| MICHAEL AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000032284684927 | $0.00 |
| MICHAEL AJANAKU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (11.243238) | ($10.08) |
| MICHAEL AJANAKU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (12.643391) | ($10.94) |
| MICHAEL AJANAKU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (18.333988) | ($16.04) |
| MICHAEL AJANAKU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 177.872279 | $103.51 |
| MICHAEL AJANAKU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (34.254705) | ($20.14) |
| MICHAEL AJANAKU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (33.918541) | ($20.00) |
| MICHAEL AJANAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005165921043 | $0.00 |
| MICHAEL AJANAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000616856865919999 | $0.00 |
| MICHAEL AJANAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00130036374802999 | $0.00 |
| MICHAEL AJANAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.39815368341 | $0.83 |
| MICHAEL AJANAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000082208889165 | $0.00 |
| MICHAEL AKALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002588066278 | $0.00 |
| MICHAEL AKALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00080636121414 | $0.00 |
| MICHAEL AKALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013259072664 | $0.00 |
| MICHAEL AKALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00065976263153 | $0.00 |
| MICHAEL AKANBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016511684938 | $0.00 |
| MICHAEL AKANBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000104436694959 | $0.00 |
| MICHAEL AKASHEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.05993765589999 | $1.63 |
| MICHAEL AKBARALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000771144835921 | $0.15 |
| MICHAEL AKBARALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.020928302378 | $0.01 |
| MICHAEL ALAN KLARIC | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.01423162 | $429.50 |
| MICHAEL ALAN KLARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00236294896 | $50.00 |
| MICHAEL ALAN MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021432219398 | $0.04 |
| MICHAEL ALAN PEAK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 2,728.0 | $2,728.00 |
| MICHAEL ALAN PEAK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.09100519 | $3,685.89 |
| MICHAEL ALAN PEAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173336841041 | $51.30 |
| MICHAEL ALAN PEAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141000450182 | $27.41 |
| MICHAEL ALAN PEAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.914622906 | $57.91 |
| MICHAEL ALAN PEAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044123352605 | $0.49 |
| MICHAEL ALAN PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045521016534664 | $0.05 |
| MICHAEL ALAN PURINTUN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04919066749) | ($1,441.04) |
| MICHAEL ALAN PURINTUN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04919066749 | $1,441.04 |
| MICHAEL ALAN PURINTUN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (142.917848529) | ($142.92) |
| MICHAEL ALAN PURINTUN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 142.917848529 | $142.92 |
| MICHAEL ALAN PURINTUN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (69.6) | ($69.60) |
| MICHAEL ALAN PURINTUN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04919066) | ($1,468.05) |
| MICHAEL ALAN PURINTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036895815392894 | $12.96 |
| MICHAEL ALAN PURINTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015386880678 | $0.03 |
| MICHAEL ALAN PURINTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2511109571057 | $1.25 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 4/14/2022 | Custody | Incoming | Deposit | BTC | 0.03595738 | $1,470.37 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | SOL | 0.972 | $99.24 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.33995576 | $13,577.16 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | SOL | 8.152232579 | $832.51 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.33995576) | ($13,464.72) |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.33995576 | $13,464.72 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.846889952) | ($101.91) |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.846889952 | $101.91 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (9.124232579) | ($921.88) |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | SOL | 9.124232579 | $921.88 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.03741541 | $1,483.62 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03741541) | ($1,490.64) |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03741541 | $1,490.64 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.03766113 | $1,465.72 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03766113) | ($1,466.63) |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03766113 | $1,466.63 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | DOT | 11.34776739 | $195.30 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.03750855 | $1,475.27 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (11.34776739) | ($195.20) |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | DOT | 11.34776739 | $195.20 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03750855) | ($1,471.47) |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03750855 | $1,471.47 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ADA | 255.873116 | $214.11 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.0373885 | $1,455.30 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (255.873116) | ($214.12) |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | ADA | 255.873116 | $214.12 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0373885) | ($1,454.70) |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0373885 | $1,454.70 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.03744399 | $1,475.34 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03744399) | ($1,464.67) |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03744399 | $1,464.67 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.03735026 | $1,441.84 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03735026) | ($1,444.10) |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03735026 | $1,444.10 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.20570648 | $7,826.93 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.20570648) | ($7,818.02) |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.20570648 | $7,818.02 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | SOL | 6.59779671 | $591.95 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (6.59779671) | ($590.23) |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | SOL | 6.59779671 | $590.23 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.2985888 | $843.37 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.037122 | $1,439.15 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.037122) | ($1,445.31) |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.037122 | $1,445.31 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.2985888) | ($847.38) |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.2985888 | $847.38 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | DOT | 11.48661886 | $172.50 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (11.48661886) | ($171.60) |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | DOT | 11.48661886 | $171.60 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.03647754 | $1,396.20 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03647754) | ($1,397.28) |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03647754 | $1,397.28 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ADA | 256.597252 | $212.84 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (256.597252) | ($211.76) |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | ADA | 256.597252 | $211.76 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.03676531 | $1,428.26 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03676531) | ($1,427.35) |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03676531 | $1,427.35 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.03643672 | $1,406.53 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03643672) | ($1,397.60) |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03643672 | $1,397.60 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | MATIC | 271.42574358 | $277.49 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.03635075 | $1,293.83 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03635075) | ($1,315.02) |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03635075 | $1,315.02 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (271.42574358) | ($285.65) |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 271.42574358 | $285.65 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.03713889 | $1,337.79 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03713889) | ($1,336.84) |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03713889 | $1,336.84 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.03747141 | $1,293.47 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03747141) | ($1,292.20) |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03747141 | $1,292.20 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.03705379 | $1,215.64 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03705379) | ($1,213.40) |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03705379 | $1,213.40 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | DOT | 11.54320763 | $138.63 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.03701431 | $1,187.66 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03701431) | ($1,152.57) |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03701431 | $1,152.57 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (11.54320763) | ($134.25) |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | DOT | 11.54320763 | $134.25 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0364244 | $1,150.97 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 256.070273 | $156.42 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (256.070273) | ($155.39) |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ADA | 256.070273 | $155.39 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0364244) | ($1,151.83) |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0364244 | $1,151.83 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.03639155 | $1,032.11 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03639155) | ($1,047.33) |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03639155 | $1,047.33 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.03635339 | $1,119.90 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03635339) | ($1,124.70) |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03635339 | $1,124.70 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.03632599 | $1,051.35 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03632599) | ($1,057.23) |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03632599 | $1,057.23 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.0367842 | $1,145.17 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0367842) | ($1,141.27) |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0367842 | $1,141.27 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.0359488 | $1,075.01 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.15506535 | $313.39 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0359488) | ($1,064.08) |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0359488 | $1,064.08 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.15506535) | ($310.18) |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.15506535 | $310.18 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.03641485 | $1,098.58 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03641485) | ($1,097.09) |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03641485 | $1,097.09 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ADA | 255.913693 | $136.18 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (255.913693) | ($136.06) |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ADA | 255.913693 | $136.06 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 2,575.0 | $2,575.00 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,575.0) | ($2,575.00) |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,575.0 | $2,575.00 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | MATIC | 269.56012934 | $168.03 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (269.56012934) | ($168.43) |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 269.56012934 | $168.43 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.03624144 | $1,066.46 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03624144) | ($1,058.36) |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03624144 | $1,058.36 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.0363377 | $1,069.82 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0363377) | ($1,066.34) |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0363377 | $1,066.34 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.03648438 | $1,089.48 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03648438) | ($1,092.57) |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03648438 | $1,092.57 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.30373837 | $627.18 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.04156895 | $1,257.77 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.30373837) | ($625.17) |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.30373837 | $625.17 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.04156895) | ($1,261.57) |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.04156895 | $1,261.57 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | SOL | 2.0435914 | $110.59 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (2.0435914) | ($110.30) |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | SOL | 2.0435914 | $110.30 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | DOT | 47.29491055 | $458.03 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (47.29491055) | ($461.79) |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | DOT | 47.29491055 | $461.79 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.03633823 | $1,068.79 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03633823) | ($1,068.97) |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03633823 | $1,068.97 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.0531662 | $1,578.92 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ADA | 255.196844 | $130.28 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (255.196844) | ($130.51) |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | ADA | 255.196844 | $130.51 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0531662) | ($1,580.75) |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0531662 | $1,580.75 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.0363285 | $1,067.21 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0363285) | ($1,066.97) |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0363285 | $1,066.97 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.05017286 | $1,468.94 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05017286) | ($1,467.22) |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05017286 | $1,467.22 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 1.84573004 | $3,458.79 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.84573004) | ($3,461.17) |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.84573004 | $3,461.17 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.0354011 | $1,075.62 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0354011) | ($1,075.62) |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0354011 | $1,075.62 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | DOT | 11.19718109 | $114.41 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.03619947 | $1,145.18 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03619947) | ($1,145.13) |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03619947 | $1,145.13 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (11.19718109) | ($113.88) |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | DOT | 11.19718109 | $113.88 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.03622306 | $1,150.72 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ADA | 896.166613 | $543.23 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (896.166613) | ($544.26) |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | ADA | 896.166613 | $544.26 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03622306) | ($1,150.16) |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03622306 | $1,150.16 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.03657553 | $1,105.31 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03657553) | ($1,108.44) |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03657553 | $1,108.44 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | MATIC | 270.0334608 | $157.55 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (270.0334608) | ($157.38) |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 270.0334608 | $157.38 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.03645144 | $1,077.99 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03645144) | ($1,073.63) |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03645144 | $1,073.63 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.03619227 | $1,076.51 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03619227) | ($1,076.51) |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03619227 | $1,076.51 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.03715408 | $1,110.00 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03715408) | ($1,114.66) |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03715408 | $1,114.66 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.03661748 | $1,150.05 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03661748) | ($1,147.96) |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03661748 | $1,147.96 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | DOT | 71.95513633 | $649.11 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (71.95513633) | ($679.98) |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | DOT | 71.95513633 | $679.98 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.03713782 | $1,157.21 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03713782) | ($1,157.47) |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03713782 | $1,157.47 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.0360013 | $1,088.28 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ADA | 254.915871 | $161.71 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (254.915871) | ($161.48) |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | ADA | 254.915871 | $161.48 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0360013) | ($1,085.73) |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0360013 | $1,085.73 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | SOL | 1.01176521 | $40.79 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.03656237 | $1,105.57 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03656237) | ($1,106.14) |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03656237 | $1,106.14 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1.01176521) | ($40.95) |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1.01176521 | $40.95 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | MATIC | 270.41276604 | $164.76 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (270.41276604) | ($164.78) |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 270.41276604 | $164.78 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.04086658 | $1,201.76 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.04086658) | ($1,184.62) |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.04086658 | $1,184.62 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.03713706 | $1,068.69 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03713706) | ($1,061.94) |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03713706 | $1,061.94 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.03625571 | $1,019.56 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03625571) | ($1,015.34) |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03625571 | $1,015.34 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0121513684325 | $331.25 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.5793196032243 | $109.45 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013505192877 | $17.11 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.123242238 | $41.12 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.893585019 | $3.67 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.3675274358 | $12.65 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.1421738005 | $40.56 |
| MICHAEL ALAN STRAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.161387247876999 | $7.53 |
| MICHAEL ALAN TERPSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074230438332 | $230.02 |
| MICHAEL ALAN TERPSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21148520518 | $426.91 |
| MICHAEL ALAN TERPSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.73776494279999 | $3.74 |
| MICHAEL ALAN TERPSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3918475481 | $2.76 |
| MICHAEL ALAN TERPSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.76125309744 | $8.29 |
| MICHAEL ALAN TERPSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017936689848 | $0.00 |
| MICHAEL ALAN TERPSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000090017496298 | $0.01 |
| MICHAEL ALAN TERPSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0046978628819 | $1.06 |
| MICHAEL ALAN TERPSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0057012906663 | $0.41 |
| MICHAEL ALAN TERPSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.22936987698999 | $0.65 |
| MICHAEL ALAN TERPSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0051690254146 | $0.56 |
| MICHAEL ALAN TERPSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00040472826991 | $0.03 |
| MICHAEL ALAPAI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | XLM | 1,756.8606 | $301.95 |
| MICHAEL ALAPAI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | XLM | (117.393988) | ($20.09) |
| MICHAEL ALAPAI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | XLM | (1,639.466612) | ($279.08) |
| MICHAEL ALAPAI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | XLM | 2,086.3290364 | $308.73 |
| MICHAEL ALAPAI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | XLM | (2,086.3290364) | ($311.21) |
| MICHAEL ALAPAI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | XLM | 1,463.1111599 | $199.63 |
| MICHAEL ALAPAI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | XLM | (1,463.1111599) | ($188.98) |
| MICHAEL ALAPAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002671679071 | $0.00 |
| MICHAEL ALAPAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8430633459 | $4.48 |
| MICHAEL ALAPAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124019245064 | $251.32 |
| MICHAEL ALAPAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 253.445339584 | $200.93 |
| MICHAEL ALAPAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.648247733899999 | $5.72 |
| MICHAEL ALAPAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00037967751809 | $0.00 |
| MICHAEL ALAPAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1055410933 | $7.19 |
| MICHAEL ALAPAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5866288472 | $15.92 |
| MICHAEL ALAPAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2146081466 | $0.09 |
| MICHAEL ALAPAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.2644360211 | $3.49 |
| MICHAEL ALAPAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 6.2575351087 | $15.76 |
| MICHAEL ALARCON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.676881576) | ($4,860.32) |
| MICHAEL ALARCON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.676881576 | $4,860.32 |
| MICHAEL ALARCON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1608079236) | ($6,349.00) |
| MICHAEL ALARCON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1608079236 | $6,349.00 |
| MICHAEL ALARCON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.676881) | ($4,908.06) |
| MICHAEL ALARCON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.160807) | ($6,355.66) |
| MICHAEL ALARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004297692403775 | $17.24 |
| MICHAEL ALARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00479122644777499 | $14.33 |
| MICHAEL ALARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.114133489557 | $0.11 |
| MICHAEL ALARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026532934165 | $0.00 |
| MICHAEL ALBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133439818087 | $0.40 |
| MICHAEL ALBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.979143377 | $8.98 |
| MICHAEL ALBERT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00066886 | $26.91 |
| MICHAEL ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020783475532 | $6.15 |
| MICHAEL ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.308529156 | $23.31 |
| MICHAEL ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0023588599 | $7.14 |
| MICHAEL ALBERT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| MICHAEL ALBERT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,258.56) | ($1,258.56) |
| MICHAEL ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.79532320988 | $34.53 |
| MICHAEL ALBERT BENTOLILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138951579525 | $4.11 |
| MICHAEL ALBERT BENTOLILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026384467036 | $0.05 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 28.2043699 | $5.59 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 1.0 | $107.11 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LTC | 1.0 | $111.03 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | XLM | 28.5039492 | $5.84 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 1.0 | $113.13 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | XLM | 28.0921407 | $5.37 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 1.0 | $107.41 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 1.0 | $113.88 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | XLM | 26.9521584 | $5.48 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 1.0 | $111.07 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | XLM | 27.5793901 | $5.47 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 1.0 | $107.11 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LTC | 1.0 | $106.17 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | XLM | 27.849314 | $5.37 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 1.0 | $99.87 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | XLM | 28.6708838 | $5.48 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 1.0 | $103.30 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 1.0 | $100.70 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 1.0 | $103.04 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | XLM | 29.7604075 | $5.55 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | XLM | 29.7734277 | $5.39 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LTC | 1.0 | $101.23 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LTC | 1.0 | $96.73 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | XLM | 28.9574794 | $5.14 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 1.0 | $101.37 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | XLM | 28.1326326 | $4.88 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LTC | 1.0 | $100.67 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 1.0 | $98.86 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LTC | 1.0 | $96.83 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | XLM | 22.0028135 | $3.63 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LTC | 1.0 | $93.95 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 1.0 | $83.17 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | XLM | 20.762964 | $3.20 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 1.0 | $80.61 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 1.0 | $63.66 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XLM | 20.7252234 | $2.42 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 1.0 | $70.30 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (22.0) | ($1,425.38) |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | LTC | 22.0 | $1,425.38 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (347.7627843) | ($45.28) |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | XLM | 347.7627843 | $45.28 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (140.722172487) | ($111.07) |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | CEL | 140.722172487 | $111.07 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LTC | 1.0 | $67.21 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | XLM | 30.030291 | $4.18 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LTC | 1.0 | $66.72 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LTC | 1.0 | $71.48 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | XLM | 27.5536361 | $3.83 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LTC | 1.0 | $67.56 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (4.0) | ($272.15) |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | LTC | 4.0 | $272.15 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (57.5839271) | ($7.38) |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | XLM | 57.5839271 | $7.38 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LTC | 1.0 | $69.47 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | XLM | 29.6438704 | $3.75 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LTC | 1.0 | $69.22 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (2.0) | ($142.48) |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | LTC | 2.0 | $142.48 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (29.6438704) | ($4.00) |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | XLM | 29.6438704 | $4.00 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | LTC | 1.0 | $71.98 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | XLM | 29.2438437 | $3.82 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LTC | 1.0 | $69.07 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (2.0) | ($138.14) |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | LTC | 2.0 | $138.14 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (29.2438437) | ($3.83) |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | XLM | 29.2438437 | $3.83 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | LTC | 1.0 | $68.89 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | LTC | 1.0 | $63.42 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | XLM | 27.1718035 | $3.27 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LTC | 1.0 | $62.54 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | LTC | 1.0 | $63.87 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | XLM | 27.1287205 | $3.83 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 14,996.0 | $14,996.00 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (4.0) | ($276.96) |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | LTC | 4.0 | $276.96 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (14,996.0) | ($14,996.00) |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | USDC | 14,996.0 | $14,996.00 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (54.300524) | ($7.78) |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | XLM | 54.300524 | $7.78 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LTC | 1.0 | $69.03 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | LTC | 1.0 | $68.17 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (2.0) | ($136.40) |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | LTC | 2.0 | $136.40 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | LTC | 300.69065122 | $18,898.41 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (300.69065122) | ($18,825.32) |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | LTC | 300.69065122 | $18,825.32 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | XLM | 6,849.0142825 | $928.30 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (6,849.0142825) | ($926.37) |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | XLM | 6,849.0142825 | $926.37 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | XLM | 24.6793824 | $3.41 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | LTC | 1.0 | $63.93 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | LTC | 1.0 | $62.74 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | LTC | 1.0 | $62.97 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | XLM | 23.5325427 | $3.41 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | LTC | 1.0 | $66.16 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (4.0) | ($263.48) |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | LTC | 4.0 | $263.48 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (48.2119251) | ($7.09) |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | XLM | 48.2119251 | $7.09 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | LTC | 1.0 | $62.91 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | XLM | 23.7371582 | $3.28 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | LTC | 1.0 | $61.23 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 10,992.281931 | $10,992.28 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (2.0) | ($122.26) |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | LTC | 2.0 | $122.26 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,992.281931) | ($10,992.28) |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,992.281931 | $10,992.28 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | LTC | 1.0 | $59.09 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | XLM | 25.1006281 | $3.38 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | LTC | 1.0 | $52.98 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | LTC | 1.0 | $49.17 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | LTC | 1.0 | $44.28 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | XLM | 25.1183763 | $2.77 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | LTC | 1.0 | $43.96 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | LTC | 1.0 | $45.86 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | XLM | 25.6272391 | $2.87 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | LTC | 1.0 | $46.69 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | LTC | 1.0 | $45.63 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | LTC | 1.0 | $53.66 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | XLM | 24.934772 | $2.80 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | LTC | 1.0 | $52.80 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | XLM | 27.0427676 | $3.14 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | XLM | 25.4352275 | $3.21 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | XLM | 27.9657915 | $3.16 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | XLM | 30.088575 | $3.25 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | XLM | 30.2540008 | $3.36 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | XLM | 20.4222912 | $2.24 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | XLM | 21.1799549 | $2.39 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | XLM | 29.7547628 | $3.07 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108720346394 | $3.22 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 141.883644865 | $100.84 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,007.201714812 | $1,007.20 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.4640731518 | $2.08 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.76730755088 | $117.72 |
| MICHAEL ALBERT MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000031801282461 | $0.00 |
| MICHAEL ALCANTARA CALVAY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.08) | ($0.08) |
| MICHAEL ALCANTARA CALVAY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.08) | ($0.08) |
| MICHAEL ALCANTARA CALVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000091948358254 | $0.00 |
| MICHAEL ALCANTARA CALVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014493545819 | $0.00 |
| MICHAEL ALCANTARA CALVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000036420027157999 | $0.00 |
| MICHAEL ALCANTARA CALVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0098139622445 | $0.01 |
| MICHAEL ALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128128998284 | $0.38 |
| MICHAEL ALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071886929451 | $14.03 |
| MICHAEL ALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.287678914 | $7.29 |
| MICHAEL ALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.23830733309 | $0.03 |
| MICHAEL ALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000075905664276 | $0.01 |
| MICHAEL ALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.023959758178 | $0.04 |
| MICHAEL ALDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000044002643165 | $0.00 |
| MICHAEL ALDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00015999375136 | $0.00 |
| MICHAEL ALDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.422815286) | ($71,243.62) |
| MICHAEL ALDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.422815286 | $71,243.62 |
| MICHAEL ALDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.42281528) | ($70,952.67) |
| MICHAEL ALDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6,555.587761752) | ($3,416.59) |
| MICHAEL ALDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6,555.587761752 | $3,416.59 |
| MICHAEL ALDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (6,555.587761) | ($3,415.83) |
| MICHAEL ALDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (21.68712283) | ($1,355.88) |
| MICHAEL ALDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 21.68712283 | $1,355.88 |
| MICHAEL ALDY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LTC | (21.68712283) | ($1,467.13) |
| MICHAEL ALDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006129394410237 | $231.86 |
| MICHAEL ALDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| MICHAEL ALDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031236564318 | $61.24 |
| MICHAEL ALDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000007989443719999999 | $0.00 |
| MICHAEL ALDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.38827856 | $34.40 |
| MICHAEL ALDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.104008924121 | $19.73 |
| MICHAEL ALDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.5620041027 | $50.70 |
| MICHAEL ALDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3582096001 | $11.99 |
| MICHAEL ALDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.035981305001685 | $3.52 |
| MICHAEL ALDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00760361833239999 | $1.72 |
| MICHAEL ALDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.066311891089 | $0.19 |
| MICHAEL ALESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004782264767599999 | $0.00 |
| MICHAEL ALEX REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002021758706622 | $59.99 |
| MICHAEL ALEX REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.32875127636 | $14.15 |
| MICHAEL ALEX REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.754820580719999 | $27.71 |
| MICHAEL ALEXANDER DONOVAN STEVENS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 4,962.47 | $4,962.47 |
| MICHAEL ALEXANDER DONOVAN STEVENS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (4,962.47) | ($4,962.47) |
| MICHAEL ALEXANDER DONOVAN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00445329624029999 | $136.94 |
| MICHAEL ALEXANDER DONOVAN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071229832742 | $143.17 |
| MICHAEL ALEXANDER JOHANNES BARTSCH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00119144 | $46.45 |
| MICHAEL ALEXANDER JOHANNES BARTSCH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00120392 | $35.10 |
| MICHAEL ALEXANDER JOHANNES BARTSCH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00162017 | $51.38 |
| MICHAEL ALEXANDER JOHANNES BARTSCH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00188848 | $57.22 |
| MICHAEL ALEXANDER JOHANNES BARTSCH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00139401 | $41.15 |
| MICHAEL ALEXANDER JOHANNES BARTSCH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00301632 | $69.78 |
| MICHAEL ALEXANDER JOHANNES BARTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015296606667 | $0.39 |
| MICHAEL ALEXANDER LAX | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (2.001688) | ($5,438.19) |
| MICHAEL ALEXANDER LAX | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,425.52) |
| MICHAEL ALEXANDER LAX | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.999999599) | ($3,543.61) |
| MICHAEL ALEXANDER LAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126532557 | $50.00 |
| MICHAEL ALEXANDER LAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 317.7355648916 | $366.43 |
| MICHAEL ALEXANDER MALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000071339668594 | $0.00 |
| MICHAEL ALEXANDER OLBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009419895556 | $29.22 |
| MICHAEL ALEXANDER SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021312180304 | $0.04 |
| MICHAEL ALEXANDER WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151035417945 | $55.75 |
| MICHAEL ALEXANDER WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022579695868 | $0.04 |
| MICHAEL ALEXEJEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059387952114 | $0.00 |
| MICHAEL ALEXEY KAPSOFF | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | SOL | 5.2 | $533.26 |
| MICHAEL ALEXEY KAPSOFF | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (270.643774256) | ($9,646.20) |
| MICHAEL ALEXEY KAPSOFF | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 270.643774256 | $9,646.20 |
| MICHAEL ALEXEY KAPSOFF | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LUNC | (270.643774) | ($7,975.87) |
| MICHAEL ALEXEY KAPSOFF | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.010969125) | ($31,856.70) |
| MICHAEL ALEXEY KAPSOFF | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.010969125 | $31,856.70 |
| MICHAEL ALEXEY KAPSOFF | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.080499188) | ($93.14) |
| MICHAEL ALEXEY KAPSOFF | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.080499188 | $93.14 |
| MICHAEL ALEXEY KAPSOFF | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | SOL | (7.280499188) | ($325.75) |
| MICHAEL ALEXEY KAPSOFF | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06873048981) | ($126.55) |
| MICHAEL ALEXEY KAPSOFF | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06873048981 | $126.55 |
| MICHAEL ALEXEY KAPSOFF | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06873048981) | ($125.61) |
| MICHAEL ALEXEY KAPSOFF | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (1.01096912) | ($30,300.77) |
| MICHAEL ALEXEY KAPSOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050468918051777 | $179.71 |
| MICHAEL ALEXEY KAPSOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057442510033225 | $1.39 |
| MICHAEL ALEXEY KAPSOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0164995659501969 | $1.19 |
| MICHAEL ALEXEY KAPSOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.5509927588887 | $116.88 |
| MICHAEL ALFRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022206001896 | $6.57 |
| MICHAEL ALFRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027295093848 | $5.32 |
| MICHAEL ALFRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 144.635493055 | $144.64 |
| MICHAEL ALFRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.86620787991 | $0.69 |
| MICHAEL ALFRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.80819879844 | $0.51 |
| MICHAEL ALFRED APARICIO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.396397548) | ($99.86) |
| MICHAEL ALFRED APARICIO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.396397548 | $99.86 |
| MICHAEL ALFRED APARICIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.418202968) | ($13,594.06) |
| MICHAEL ALFRED APARICIO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.418202968 | $13,594.06 |
| MICHAEL ALFRED APARICIO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.418202968) | ($13,556.89) |
| MICHAEL ALFRED APARICIO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 3,398.0 | $3,398.00 |
| MICHAEL ALFRED APARICIO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3,398.0) | ($3,398.00) |
| MICHAEL ALFRED APARICIO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.30280349) | ($17,000.00) |
| MICHAEL ALFRED APARICIO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4890841047) | ($510.00) |
| MICHAEL ALFRED APARICIO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 20.064032759 | $20,922.08 |
| MICHAEL ALFRED APARICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014635671084043 | $56.46 |
| MICHAEL ALFRED APARICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.88665138117 | $100.41 |
| MICHAEL ALFRED APARICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01129157476862 | $13.68 |
| MICHAEL ALFRED APARICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023815445056 | $0.02 |
| MICHAEL ALFRED APARICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.981035271 | $15.05 |
| MICHAEL ALFRED APARICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45782764694 | $4.04 |
| MICHAEL ALFRED APARICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.033482843218 | $0.03 |
| MICHAEL ALFRED APARICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.13113143832 | $9.60 |
| MICHAEL ALFRED APARICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0044019486202 | $0.02 |
| MICHAEL ALFRED APARICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.686255555449999 | $41.03 |
| MICHAEL ALFRED APARICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.00492415537 | $39.76 |
| MICHAEL ALFRED APARICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0087332047506 | $1.98 |
| MICHAEL ALFRED TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064629603618 | $19.13 |
| MICHAEL ALFRED TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.97322705363 | $1.13 |
| MICHAEL ALFRED TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030248267488 | $0.06 |
| MICHAEL ALGER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.4703009013 | $789.20 |
| MICHAEL ALGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000868029999379999 | $25.69 |
| MICHAEL ALGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040753724177 | $80.73 |
| MICHAEL ALIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.70201459061 | $3.66 |
| MICHAEL ALLAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.113 | $354.97 |
| MICHAEL ALLAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00939068 | $388.91 |
| MICHAEL ALLAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00177149 | $52.97 |
| MICHAEL ALLAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.5280671306) | ($0.53) |
| MICHAEL ALLAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.5280671306 | $0.53 |
| MICHAEL ALLAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01629723688) | ($0.02) |
| MICHAEL ALLAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01629723688 | $0.02 |
| MICHAEL ALLAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0001005180698) | ($0.01) |
| MICHAEL ALLAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0001005180698 | $0.01 |
| MICHAEL ALLAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.1112306012) | ($9.93) |
| MICHAEL ALLAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.1112306012 | $9.93 |
| MICHAEL ALLAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (64.211745851) | ($41.72) |
| MICHAEL ALLAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 64.211745851 | $41.72 |
| MICHAEL ALLAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (27.612235491) | ($821.28) |
| MICHAEL ALLAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 27.612235491 | $821.28 |
| MICHAEL ALLAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2000018818) | ($6,059.14) |
| MICHAEL ALLAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2000018818 | $6,059.14 |
| MICHAEL ALLAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.780049335) | ($3,588.12) |
| MICHAEL ALLAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.780049335 | $3,588.12 |
| MICHAEL ALLAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | AAVE | (0.11123) | ($10.78) |
| MICHAEL ALLAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 10.552 | $10.78 |
| MICHAEL ALLAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (10.56) | ($10.56) |
| MICHAEL ALLAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | LTC | 0.15041 | $10.56 |
| MICHAEL ALLAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | LTC | (0.1505) | ($10.61) |
| MICHAEL ALLAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 10.516 | $10.61 |
| MICHAEL ALLAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | MATIC | (64.211) | ($42.62) |
| MICHAEL ALLAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 42.159 | $42.62 |
| MICHAEL ALLAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | AVAX | (27.61223) | ($860.23) |
| MICHAEL ALLAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 854.488 | $860.23 |
| MICHAEL ALLAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (907.17) | ($907.17) |
| MICHAEL ALLAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0298913 | $907.17 |
| MICHAEL ALLAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (1.780045) | ($3,525.82) |
| MICHAEL ALLAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00034) | ($10.03) |
| MICHAEL ALLAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.231324) | ($6,835.39) |
| MICHAEL ALLAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.00009729590844) | ($0.01) |
| MICHAEL ALLAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.00009729590844 | $0.01 |
| MICHAEL ALLAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.02842745947) | ($0.92) |
| MICHAEL ALLAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.02842745947 | $0.92 |
| MICHAEL ALLAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001615563495) | ($4.92) |
| MICHAEL ALLAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001615563495 | $4.92 |
| MICHAEL ALLAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001911752755) | ($3.96) |
| MICHAEL ALLAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001911752755 | $3.96 |
| MICHAEL ALLAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00000003220713363) | $0.00 |
| MICHAEL ALLAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00000003220713363 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL ALLAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.08277724089) | ($0.06) |
| MICHAEL ALLAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.08277724089 | $0.06 |
| MICHAEL ALLAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00002058639399) | $0.00 |
| MICHAEL ALLAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00002058639399 | $0.00 |
| MICHAEL ALLAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.000162) | ($4.89) |
| MICHAEL ALLAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | ETH | 0.002381 | $4.89 |
| MICHAEL ALLAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ETH | (0.004297) | ($8.81) |
| MICHAEL ALLAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 8.801 | $8.81 |
| MICHAEL ALLAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (8.802317) | ($8.80) |
| MICHAEL ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103195180209999 | $37.54 |
| MICHAEL ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01112926317 | $29.12 |
| MICHAEL ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00012766133314 | $0.00 |
| MICHAEL ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.51323174919 | $0.55 |
| MICHAEL ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000020021290685 | $0.00 |
| MICHAEL ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17636578188 | $10.14 |
| MICHAEL ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00060393106733999 | $0.08 |
| MICHAEL ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0041330864062 | $0.00 |
| MICHAEL ALLBERRY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (120.02) | ($250.03) |
| MICHAEL ALLBERRY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 249.101 | $250.03 |
| MICHAEL ALLBERRY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (249.1) | ($249.10) |
| MICHAEL ALLBERRY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | LTC | 2.47074 | $249.10 |
| MICHAEL ALLBERRY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LTC | (2.47074) | ($249.11) |
| MICHAEL ALLBERRY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (166.414) | ($130.00) |
| MICHAEL ALLBERRY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 128.504 | $130.00 |
| MICHAEL ALLBERRY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 1.87635957 | $129.15 |
| MICHAEL ALLBERRY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LTC | (1.87635957) | ($128.14) |
| MICHAEL ALLBERRY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (128.509) | ($128.51) |
| MICHAEL ALLBERRY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.399455) | ($749.13) |
| MICHAEL ALLBERRY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 751.179 | $749.13 |
| MICHAEL ALLBERRY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (751.179) | ($751.18) |
| MICHAEL ALLBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 289.635758857676 | $315.58 |
| MICHAEL ALLEMANN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XTZ | 1.7137 | $5.48 |
| MICHAEL ALLEMANN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XTZ | 28.997197 | $92.79 |
| MICHAEL ALLEMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | KNC | (6.0) | ($11.74) |
| MICHAEL ALLEMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | KNC | (490.0) | ($944.27) |
| MICHAEL ALLEMANN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (5.0) | ($46.70) |
| MICHAEL ALLEMANN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (45.484399999) | ($427.10) |
| MICHAEL ALLEMANN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LTC | (5.0) | ($310.71) |
| MICHAEL ALLEMANN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BCH | (2.5) | ($445.70) |
| MICHAEL ALLEMANN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | EOS | (135.001) | ($170.10) |
| MICHAEL ALLEMANN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XTZ | (30.710897) | ($68.09) |
| MICHAEL ALLEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.57462422471 | $34.25 |
| MICHAEL ALLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 4.33801248 | $13,111.07 |
| MICHAEL ALLEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.43) | ($2.43) |
| MICHAEL ALLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00045595) | ($19.00) |
| MICHAEL ALLEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00045595 | $19.00 |
| MICHAEL ALLEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00045595) | ($19.00) |
| MICHAEL ALLEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| MICHAEL ALLEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL ALLEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 2.139714546 | $4,281.72 |
| MICHAEL ALLEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($505.50) |
| MICHAEL ALLEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (2,244.394075) | ($2,244.39) |
| MICHAEL ALLEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.889893232) | ($3,867.29) |
| MICHAEL ALLEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4266697034) | ($12,821.72) |
| MICHAEL ALLEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4266697034 | $12,821.72 |
| MICHAEL ALLEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.355060157) | ($8,702.46) |
| MICHAEL ALLEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.355060157 | $8,702.46 |
| MICHAEL ALLEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (4.355060157) | ($8,705.01) |
| MICHAEL ALLEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4266697) | ($12,817.33) |
| MICHAEL ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019162893769 | $5.67 |
| MICHAEL ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4443674393 | $4.44 |
| MICHAEL ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.68720126817999 | $0.43 |
| MICHAEL ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000997655354599 | $0.00 |
| MICHAEL ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000164172334839 | $0.33 |
| MICHAEL ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.638698853481 | $23.64 |
| MICHAEL ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024733135961 | $0.02 |
| MICHAEL ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00077299209069 | $0.00 |
| MICHAEL ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026836312629 | $0.00 |
| MICHAEL ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00445835877609999 | $0.00 |
| MICHAEL ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00085014997866 | $0.00 |
| MICHAEL ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017594611723 | $0.05 |
| MICHAEL ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131567521846 | $49.16 |
| MICHAEL ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0169018531508 | $45.73 |
| MICHAEL ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027139652569 | $0.80 |
| MICHAEL ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.97214069739 | $1.13 |
| MICHAEL ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.383841286 | $97.38 |
| MICHAEL ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29697869391 | $3.30 |
| MICHAEL ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.08636557649999 | $0.30 |
| MICHAEL ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000039106036723 | $0.00 |
| MICHAEL ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.377622542 | $4.71 |
| MICHAEL ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0142421393439 | $1.02 |
| MICHAEL ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.9982196568 | $1.44 |
| MICHAEL ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.7369344742 | $0.92 |
| MICHAEL ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0051177244322 | $0.55 |
| MICHAEL ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.78278973269999 | $1.78 |
| MICHAEL ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.037229677231 | $0.04 |
| MICHAEL ALLEN ASBELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0005026 | $19.98 |
| MICHAEL ALLEN ASBELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.20627276 | $8,216.08 |
| MICHAEL ALLEN ASBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036825002032 | $111.16 |
| MICHAEL ALLEN ASBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2089170887 | $24.55 |
| MICHAEL ALLEN KOCH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.01009153 | $391.30 |
| MICHAEL ALLEN KOCH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01009153) | ($386.89) |
| MICHAEL ALLEN KOCH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01009153 | $386.89 |
| MICHAEL ALLEN KOCH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.01503482 | $575.07 |
| MICHAEL ALLEN KOCH | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01503482) | ($574.66) |
| MICHAEL ALLEN KOCH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01503482 | $574.66 |
| MICHAEL ALLEN KOCH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 295.99 | $295.99 |
| MICHAEL ALLEN KOCH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (295.99) | ($295.99) |
| MICHAEL ALLEN KOCH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 295.99 | $295.99 |
| MICHAEL ALLEN KOCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10,284.894708314) | ($10,284.89) |
| MICHAEL ALLEN KOCH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10,284.894708314 | $10,284.89 |
| MICHAEL ALLEN KOCH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (10,284.894708314) | ($10,284.89) |
| MICHAEL ALLEN KOCH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 10,284.894708314 | $10,284.89 |
| MICHAEL ALLEN KOCH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10,284.894708314) | ($10,284.89) |
| MICHAEL ALLEN KOCH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10,284.894708314 | $10,284.89 |
| MICHAEL ALLEN KOCH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (10,284.894708314) | ($10,284.89) |
| MICHAEL ALLEN KOCH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 10,284.894708314 | $10,284.89 |
| MICHAEL ALLEN KOCH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10,284.894708314) | ($10,284.89) |
| MICHAEL ALLEN KOCH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10,284.894708314 | $10,284.89 |
| MICHAEL ALLEN KOCH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (10,284.894708314) | ($10,284.89) |
| MICHAEL ALLEN KOCH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 10,284.894708314 | $10,284.89 |
| MICHAEL ALLEN KOCH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| MICHAEL ALLEN KOCH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| MICHAEL ALLEN KOCH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,000.0) | ($5,000.00) |
| MICHAEL ALLEN KOCH | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 5,000.0 | $5,000.00 |
| MICHAEL ALLEN KOCH | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | GUSD | (5,000.0) | ($5,000.00) |
| MICHAEL ALLEN KOCH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | GUSD | 2,500.0 | $2,500.00 |
| MICHAEL ALLEN KOCH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (2,500.0) | ($2,500.00) |
| MICHAEL ALLEN KOCH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 2,500.0 | $2,500.00 |
| MICHAEL ALLEN KOCH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| MICHAEL ALLEN KOCH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| MICHAEL ALLEN KOCH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (7,284.89) | ($7,284.89) |
| MICHAEL ALLEN KOCH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 7,284.89 | $7,284.89 |
| MICHAEL ALLEN KOCH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03413244386) | ($997.49) |
| MICHAEL ALLEN KOCH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03413244386 | $997.49 |
| MICHAEL ALLEN KOCH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (295.99) | ($295.99) |
| MICHAEL ALLEN KOCH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 295.99 | $295.99 |
| MICHAEL ALLEN KOCH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | GUSD | (7,284.89) | ($7,284.89) |
| MICHAEL ALLEN KOCH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.034132) | ($1,014.90) |
| MICHAEL ALLEN KOCH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (500.004708314) | ($500.00) |
| MICHAEL ALLEN KOCH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 500.004708314 | $500.00 |
| MICHAEL ALLEN KOCH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | GUSD | (500.0) | ($500.00) |
| MICHAEL ALLEN KOCH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (295.99) | ($295.99) |
| MICHAEL ALLEN KOCH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (331.446813182) | ($203.67) |
| MICHAEL ALLEN KOCH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 331.446813182 | $203.67 |
| MICHAEL ALLEN KOCH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | MATIC | (331.446) | ($203.67) |
| MICHAEL ALLEN KOCH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 204.392 | $203.67 |
| MICHAEL ALLEN KOCH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (204.392) | ($204.39) |
| MICHAEL ALLEN KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000272732901119999 | $1.09 |
| MICHAEL ALLEN KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.227172970105 | $155.00 |
| MICHAEL ALLEN KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3349395216 | $1.79 |
| MICHAEL ALLEN KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 40.5972870429999 | $40.60 |
| MICHAEL ALLEN NEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026664741288 | $80.93 |
| MICHAEL ALLEN NEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01763314971 | $34.39 |
| MICHAEL ALLEN NEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1760932506743 | $0.18 |
| MICHAEL ALLEN NEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50407566377 | $0.31 |
| MICHAEL ALLEN RATZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025387059437 | $767.79 |
| MICHAEL ALLEN RATZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.773588712 | $100.00 |
| MICHAEL ALLEN RATZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.341928110779999 | $697.94 |
| MICHAEL ALLEN RATZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8191397161 | $1.82 |
| MICHAEL ALLEN RATZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.59136273115 | $62.67 |
| MICHAEL ALLEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103066735658 | $30.51 |
| MICHAEL ALLEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00295859119039999 | $5.77 |
| MICHAEL ALLEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3368721338 | $8.19 |
| MICHAEL ALLEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.962741526 | $6.88 |
| MICHAEL ALLEN TABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022510019422 | $0.01 |
| MICHAEL ALLEN TABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004885146412 | $0.00 |
| MICHAEL ALLEN TABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016494140885 | $0.01 |
| MICHAEL ALLENTOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027478086422 | $8.13 |
| MICHAEL ALLENTOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104261960458 | $0.01 |
| MICHAEL ALLENTOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060474005886 | $11.80 |
| MICHAEL ALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101107391637 | $29.88 |
| MICHAEL ALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028789085747 | $56.16 |
| MICHAEL ALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2354059765 | $7.32 |
| MICHAEL ALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.5047012279999 | $26.42 |
| MICHAEL ALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.41166568327 | $15.63 |
| MICHAEL ALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31862569185 | $2.81 |
| MICHAEL ALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0069489095755 | $0.51 |
| MICHAEL ALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.189879104819999 | $11.32 |
| MICHAEL ALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0710350605129999 | $2.81 |
| MICHAEL ALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.28661176436 | $0.37 |
| MICHAEL ALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019739145093 | $0.58 |
| MICHAEL ALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.24689223389999 | $6.54 |
| MICHAEL ALLOTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004800148553 | $1.42 |
| MICHAEL ALLOTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00179521748 | $3.50 |
| MICHAEL ALLSOP | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (704.5798) | ($1,536.38) |
| MICHAEL ALLSOP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.029399) | ($998.89) |
| MICHAEL ALLSOP | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (84.958563) | ($812.42) |
| MICHAEL ALLSOP | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.068776) | ($2,006.37) |
| MICHAEL ALLSOP | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.889516) | ($1,599.61) |
| MICHAEL ALLSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 275.941810605376 | $316.10 |
| MICHAEL ALMACEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023637253666 | $0.05 |
| MICHAEL ALMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026243783812 | $79.62 |
| MICHAEL ALMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.78545876056 | $0.79 |
| MICHAEL ALONGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131133891114 | $0.39 |
| MICHAEL ALONGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00271711619129999 | $5.30 |
| MICHAEL ALONGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.17341738417 | $0.93 |
| MICHAEL ALPERSTEIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.013348 | $40.33 |
| MICHAEL ALPERSTEIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.63 | $4,916.24 |
| MICHAEL ALPERSTEIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 20.075282309 | $2,000.90 |
| MICHAEL ALPERSTEIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 366.25897173 | $501.77 |
| MICHAEL ALPERSTEIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01856456 | $740.83 |
| MICHAEL ALPERSTEIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 52.7 | $71.98 |
| MICHAEL ALPERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062580091459 | $18.35 |
| MICHAEL ALPERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0245640060255 | $46.27 |
| MICHAEL ALPERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036619544321 | $0.00 |
| MICHAEL ALPERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.3186451281 | $12.62 |
| MICHAEL ALPERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34795193786 | $3.87 |
| MICHAEL ALPERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.237946935577 | $13.40 |
| MICHAEL ALPERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008954861675) | ($24.70) |
| MICHAEL ALPERT | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0008954861675 | $24.70 |
| MICHAEL ALPERT | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00089548) | ($24.65) |
| MICHAEL ALPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009544736065089 | $0.32 |
| MICHAEL ALPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000149357273645 | $0.04 |
| MICHAEL ALPHONSUS HUMMELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.9107544191199 | $34.54 |
| MICHAEL ALSHUK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (6.298577395) | ($688.92) |
| MICHAEL ALSHUK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DASH | 6.298577395 | $688.92 |
| MICHAEL ALSHUK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (80.987256876) | ($181.55) |
| MICHAEL ALSHUK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | CEL | 80.987256876 | $181.55 |
| MICHAEL ALSHUK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (107.860195374) | ($1,022.73) |
| MICHAEL ALSHUK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | UNI | 107.860195374 | $1,022.73 |
| MICHAEL ALSHUK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,964.469016119) | ($400.32) |
| MICHAEL ALSHUK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,964.469016119 | $400.32 |
| MICHAEL ALSHUK | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | UNI | (107.860195374) | ($1,022.00) |
| MICHAEL ALSHUK | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | XLM | (1,964.4690161) | ($399.90) |
| MICHAEL ALSHUK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003175876088) | ($1.31) |
| MICHAEL ALSHUK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003175876088 | $1.31 |
| MICHAEL ALSHUK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00136813446) | ($4.23) |
| MICHAEL ALSHUK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00136813446 | $4.23 |
| MICHAEL ALSHUK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.03291825814) | ($0.21) |
| MICHAEL ALSHUK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.03291825814 | $0.21 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL ALSHUK | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | DASH | (6.29857739) | ($680.31) |
| MICHAEL ALSHUK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (1.021732658) | ($0.74) |
| MICHAEL ALSHUK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 1.021732658 | $0.74 |
| MICHAEL ALSHUK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.007867043598) | ($0.29) |
| MICHAEL ALSHUK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.007867043598 | $0.29 |
| MICHAEL ALSHUK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.02347272933) | ($0.10) |
| MICHAEL ALSHUK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.02347272933 | $0.10 |
| MICHAEL ALSHUK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.240639465) | ($0.35) |
| MICHAEL ALSHUK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.240639465 | $0.35 |
| MICHAEL ALSHUK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.005349989762) | ($0.03) |
| MICHAEL ALSHUK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.005349989762 | $0.03 |
| MICHAEL ALSHUK | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | CEL | (80.9872) | ($177.36) |
| MICHAEL ALSHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000512147873279999 | $0.00 |
| MICHAEL ALSHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13842122426274 | $0.30 |
| MICHAEL ALSHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002354367473804 | $0.01 |
| MICHAEL ALSHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000557575753463193 | $0.00 |
| MICHAEL ALSHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.63469523131178 | $0.13 |
| MICHAEL ALSHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001155096818079999 | $0.00 |
| MICHAEL ALSHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000143998855557799 | $0.00 |
| MICHAEL ALSHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.08616602947198 | $0.82 |
| MICHAEL ALSHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00033162266254 | $0.00 |
| MICHAEL ALSHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000002845173566499999 | $0.00 |
| MICHAEL ALSHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00688144447125742 | $0.74 |
| MICHAEL ALSHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000413733300095218 | $0.00 |
| MICHAEL ALSHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000688831907388 | $0.00 |
| MICHAEL ALSHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000881032495252999 | $0.00 |
| MICHAEL ALSHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000003865316208244 | $0.00 |
| MICHAEL ALSPAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147935715047 | $4.38 |
| MICHAEL ALTMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.392290197) | ($5,160.30) |
| MICHAEL ALTMAN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.392290197 | $5,160.30 |
| MICHAEL ALTMAN | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.392290197) | ($4,935.46) |
| MICHAEL ALTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00213088482740799 | $4.43 |
| MICHAEL ALTNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004061234027 | $122.92 |
| MICHAEL ALTNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12906596551 | $261.38 |
| MICHAEL ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021068602535 | $6.23 |
| MICHAEL ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8263015416 | $9.38 |
| MICHAEL ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000571640223 | $0.00 |
| MICHAEL ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000543653690462 | $0.00 |
| MICHAEL ALVEY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05939689102) | ($2,248.31) |
| MICHAEL ALVEY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05939689102 | $2,248.31 |
| MICHAEL ALVEY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.059389) | ($2,246.06) |
| MICHAEL ALVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000202629090506 | $8.04 |
| MICHAEL ALVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019050361225 | $0.04 |
| MICHAEL ALVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8053342111 | $3.81 |
| MICHAEL ALVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001789170703699 | $0.00 |
| MICHAEL ALVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000003995573559999 | $0.00 |
| MICHAEL ALVICH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.151524487) | ($7,628.43) |
| MICHAEL ALVICH | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 4.151524487 | $7,628.43 |
| MICHAEL ALVICH | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01106) | ($20.01) |
| MICHAEL ALVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03164674298416 | $77.21 |
| MICHAEL ALVIN BATTAILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000034632275248 | $0.00 |
| MICHAEL ALVIN BATTAILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0268361102 | $3.99 |
| MICHAEL ALVIN BATTAILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.053963629671 | $0.03 |
| MICHAEL ALY KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24301004767 | $1.32 |
| MICHAEL AMADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000664548892429999 | $0.13 |
| MICHAEL AMAR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.94904122) | ($28,710.39) |
| MICHAEL AMAR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003305) | ($99.98) |
| MICHAEL AMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041052189468386 | $150.13 |
| MICHAEL AMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| MICHAEL AMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0235209143 | $2.02 |
| MICHAEL AMARAL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MICHAEL AMARAL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.15) | ($0.15) |
| MICHAEL AMARAL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 77.000077 | $77.10 |
| MICHAEL AMARAL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 239.488015 | $239.49 |
| MICHAEL AMARAL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| MICHAEL AMARAL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MICHAEL AMARAL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.04124646827 | $1,244.34 |
| MICHAEL AMARAL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3702685286) | ($0.29) |
| MICHAEL AMARAL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (184.0) | ($184.00) |
| MICHAEL AMARAL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.01473620983 | $444.57 |
| MICHAEL AMARAL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| MICHAEL AMARAL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (266.22) | ($266.22) |
| MICHAEL AMARAL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00675226) | ($200.31) |
| MICHAEL AMARAL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0033738) | ($99.95) |
| MICHAEL AMARAL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04725652) | ($1,399.98) |
| MICHAEL AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000199867809951439 | $6.01 |
| MICHAEL AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65451255856441 | $0.51 |
| MICHAEL AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009450053759 | $0.00 |
| MICHAEL AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.98776975262969 | $6.99 |
| MICHAEL AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00007900235245 | $0.00 |
| MICHAEL AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00007989405161 | $0.16 |
| MICHAEL AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.4811051692 | $0.17 |
| MICHAEL AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064992375275 | $19.24 |
| MICHAEL AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038317635599 | $7.48 |
| MICHAEL AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.219726244 | $27.13 |
| MICHAEL AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7901310559 | $1.75 |
| MICHAEL AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000419549067069999 | $0.00 |
| MICHAEL AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000718473981419999 | $0.01 |
| MICHAEL AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00025912439159 | $0.00 |
| MICHAEL AMESCUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045312672536 | $8.84 |
| MICHAEL AMICHAI ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.379790509162599 | $2.29 |
| MICHAEL AMIGHETTI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00125048 | $51.72 |
| MICHAEL AMIGHETTI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1.028311) | ($1.03) |
| MICHAEL AMIGHETTI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,957.10) |
| MICHAEL AMIGHETTI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ADA | (5.0) | ($4.17) |
| MICHAEL AMIGHETTI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (965.687577) | ($965.69) |
| MICHAEL AMIGHETTI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16) | ($4,987.04) |
| MICHAEL AMIGHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022388302658 | $70.98 |
| MICHAEL AMIGHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138407149523999 | $25.29 |
| MICHAEL AMIGHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.200259542246 | $10.20 |
| MICHAEL AMIGHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.06413835618 | $0.04 |
| MICHAEL AMIGHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.001319158895 | $0.00 |
| MICHAEL AMIGHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175917169989999 | $55.79 |
| MICHAEL AMIGHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030363619648 | $5.92 |
| MICHAEL AMIGHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003708434348624 | $0.00 |
| MICHAEL AMIGHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0180361516595 | $0.01 |
| MICHAEL AMISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018806917502 | $0.56 |
| MICHAEL AMISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020849824791 | $0.00 |
| MICHAEL AMISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026552871415 | $51.81 |
| MICHAEL AMISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59328888909 | $6.59 |
| MICHAEL AMISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.3629287586 | $1.22 |
| MICHAEL AMISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.624635856 | $2.69 |
| MICHAEL AMISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.33483249406 | $0.01 |
| MICHAEL AMONICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048642124635 | $14.40 |
| MICHAEL AMONICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00582903566839999 | $11.37 |
| MICHAEL AMONICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.2370466812 | $6.24 |
| MICHAEL AMONICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4916346116 | $1.98 |
| MICHAEL AMONICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.484989659 | $5.33 |
| MICHAEL AMONICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21614562507 | $2.40 |
| MICHAEL AMONICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033715074245 | $0.30 |
| MICHAEL AMONICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088506067029 | $0.65 |
| MICHAEL AMONICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5044576235 | $5.14 |
| MICHAEL AMONICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122726032027 | $0.73 |
| MICHAEL AMONICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.024736173424 | $0.98 |
| MICHAEL AMONICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0123303579623 | $1.35 |
| MICHAEL AMONICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.079294973415 | $0.49 |
| MICHAEL AMONICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.076463873006 | $0.10 |
| MICHAEL AMOS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | MATIC | 870.988 | $1,210.67 |
| MICHAEL AMOS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (870.0) | ($914.40) |
| MICHAEL AMOS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.057929) | ($1,753.45) |
| MICHAEL AMOS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,505.0 | $2,505.00 |
| MICHAEL AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179055937389999 | $0.53 |
| MICHAEL AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038777049795 | $7.57 |
| MICHAEL AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.1487344967 | $9.63 |
| MICHAEL AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000583170554889769 | $19.74 |
| MICHAEL AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.130746085299 | $0.15 |
| MICHAEL AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000005809504838 | $0.00 |
| MICHAEL AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.9122959237 | $13.91 |
| MICHAEL AMSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000098207568837 | $0.00 |
| MICHAEL AMSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0091329365016 | $0.01 |
| MICHAEL AMSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000023683240655 | $0.00 |
| MICHAEL AMUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007924103778 | $0.00 |
| MICHAEL AMUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000150442370159999 | $0.00 |
| MICHAEL AMUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021482615274 | $0.02 |
| MICHAEL AMUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00055775967609 | $0.00 |
| MICHAEL AMUNDSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3) | ($9,094.77) |
| MICHAEL AMUNDSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3 | $9,094.77 |
| MICHAEL AMUNDSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3) | ($8,508.36) |
| MICHAEL AMUNDSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.097476) | ($2,853.51) |
| MICHAEL AMUNDSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.097476 | $2,853.51 |
| MICHAEL AMUNDSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.097475) | ($2,852.90) |
| MICHAEL AMUNDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019824315148367 | $71.30 |
| MICHAEL AMUNDSON RETIREMENT LLC | 923 MANSFIELD ST , CHIPPEWA FALLS, WISCONSIN 54729-1143 | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.099) | ($3,807.56) |
| MICHAEL AMUNDSON RETIREMENT LLC | 923 MANSFIELD ST , CHIPPEWA FALLS, WISCONSIN 54729-1143 | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.099 | $3,807.56 |
| MICHAEL AMUNDSON RETIREMENT LLC | 923 MANSFIELD ST , CHIPPEWA FALLS, WISCONSIN 54729-1143 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8) | ($25,360.74) |
| MICHAEL AMUNDSON RETIREMENT LLC | 923 MANSFIELD ST , CHIPPEWA FALLS, WISCONSIN 54729-1143 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8 | $25,360.74 |
| MICHAEL AMUNDSON RETIREMENT LLC | 923 MANSFIELD ST , CHIPPEWA FALLS, WISCONSIN 54729-1143 | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.899) | ($25,274.49) |
| MICHAEL AMUNDSON RETIREMENT LLC | 923 MANSFIELD ST , CHIPPEWA FALLS, WISCONSIN 54729-1143 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09606594) | ($2,813.50) |
| MICHAEL AMUNDSON RETIREMENT LLC | 923 MANSFIELD ST , CHIPPEWA FALLS, WISCONSIN 54729-1143 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09606594 | $2,813.50 |
| MICHAEL AMUNDSON RETIREMENT LLC | 923 MANSFIELD ST , CHIPPEWA FALLS, WISCONSIN 54729-1143 | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.096065) | ($2,812.21) |
| MICHAEL AMUNDSON RETIREMENT LLC | 923 MANSFIELD ST , CHIPPEWA FALLS, WISCONSIN 54729-1143 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038196517980583 | $142.53 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.01 | $1.11 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.0182019 | $1.95 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.12 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.13 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.08 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.08 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.05 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.07 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $2.12 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.05 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.03 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.02 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.05 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $2.09 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.99 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.01 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $2.01 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.03 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.03 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.00 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.01 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $2.03 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.96 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.97 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.00 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.99 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $2.01 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.01 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.00 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.02 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.07 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.05 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.97 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $1.91 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.97 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.96 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.94 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.94 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.01005183 | $342.64 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.95 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $1.76 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.74 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.83 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.81 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.76 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.68 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 0.01573936 | $0.96 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.71 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.68 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.67 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.71 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.70 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.70 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $1.40 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.70 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.71 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.71 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $1.44 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.70 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.69 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.70 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.69 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.69 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.64 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $1.29 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.63 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.62 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.62 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.63 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.63 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.63 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $1.33 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.69 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.69 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.68 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.68 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.63 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $1.27 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.64 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.63 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.62 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.63 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $1.27 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.63 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.63 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $1.32 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.01002964 | $314.97 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.64 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.62 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.65 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.62 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.62 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $1.25 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.60 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.60 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.57 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.56 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $1.06 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.50 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.50 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.42 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $0.88 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.44 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.45 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $0.84 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.49 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $0.92 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.46 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.47 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $0.95 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.45 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $0.87 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.48 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.55 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $1.07 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.53 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016147427747 | $47.96 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.42671953959999 | $3.99 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042288850413 | $0.01 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000159277792049999 | $0.00 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.2735768919999 | $15.28 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.112445106777999 | $0.99 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02959802564 | $2.17 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0012947199682 | $0.00 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.031703224069 | $3.48 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000103770624280999 | $0.00 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.026547721009 | $0.03 |
| MICHAEL ANASTASIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000034815806999 | $0.00 |
| MICHAEL AND ZOE PTY LTD | PALLANT AVE, MELBOURNE, 3073 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026190328422 | $79.45 |
| MICHAEL AND ZOE PTY LTD | PALLANT AVE, MELBOURNE, 3073 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050322853366 | $100.34 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($6,071.88) |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 6,024.334 | $6,071.88 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (536.0) | ($536.00) |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 536.0 | $536.00 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (536.0) | ($536.00) |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 536.0 | $536.00 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (550.0) | ($550.00) |
| MICHAEL ANDERSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MICHAEL ANDERSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ETH | 0.054728 | $150.00 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.054728) | ($151.79) |
| MICHAEL ANDERSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (372.0) | ($372.00) |
| MICHAEL ANDERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| MICHAEL ANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MICHAEL ANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0063441 | $200.00 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (273.0) | ($273.00) |
| MICHAEL ANDERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 273.0 | $273.00 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (273.0) | ($273.00) |
| MICHAEL ANDERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8675237302) | ($26,614.88) |
| MICHAEL ANDERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8675237302 | $26,614.88 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| MICHAEL ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| MICHAEL ANDERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.0) | ($30.00) |
| MICHAEL ANDERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.0 | $30.00 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| MICHAEL ANDERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (70.0) | ($70.00) |
| MICHAEL ANDERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 70.0 | $70.00 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (70.0) | ($70.00) |
| MICHAEL ANDERSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MICHAEL ANDERSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MICHAEL ANDERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003275116212) | ($9.70) |
| MICHAEL ANDERSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (104.0) | ($104.00) |
| MICHAEL ANDERSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 104.0 | $104.00 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (104.0) | ($104.00) |
| MICHAEL ANDERSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | MATIC | 157.105 | $104.00 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (560.0) | ($560.00) |
| MICHAEL ANDERSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 560.0 | $560.00 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (560.0) | ($560.00) |
| MICHAEL ANDERSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | MATIC | 856.453 | $560.00 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,443.175302961) | ($1,443.18) |
| MICHAEL ANDERSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,443.175302961 | $1,443.18 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1,443.175302) | ($1,443.18) |
| MICHAEL ANDERSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1455962832) | ($4,283.42) |
| MICHAEL ANDERSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1455962832 | $4,283.42 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (30.539924246) | ($213.45) |
| MICHAEL ANDERSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 30.539924246 | $213.45 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (99.456525423) | ($62.86) |
| MICHAEL ANDERSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 99.456525423 | $62.86 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.145596) | ($4,291.59) |
| MICHAEL ANDERSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | LINK | (30.539924) | ($197.68) |
| MICHAEL ANDERSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (99.456525) | ($59.58) |
| MICHAEL ANDERSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1.224122571) | ($0.48) |
| MICHAEL ANDERSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1.224122571 | $0.48 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.006273039) | ($27,662.45) |
| MICHAEL ANDERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.006273039 | $27,662.45 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.882004607) | ($4,281.65) |
| MICHAEL ANDERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.882004607 | $4,281.65 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27,272.394734715) | ($27,272.39) |
| MICHAEL ANDERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27,272.394734715 | $27,272.39 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002226070384) | ($4.85) |
| MICHAEL ANDERSON | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Collateral | BTC | (0.6639065034) | ($14,080.49) |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025662690024 | $0.01 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00212757848949999 | $0.16 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000950860874985899 | $33.59 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.49828103429999 | $1.69 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000386380924409999 | $0.00 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.901711851578399 | $0.92 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00093783279849 | $0.00 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.068994441737039 | $0.72 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000037274173046 | $0.00 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000297244814199999 | $0.00 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0655705299219999 | $0.07 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014472018652 | $0.00 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016079626053 | $0.03 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025117073103 | $0.00 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35819941931 | $0.22 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031680306979 | $0.00 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000282856346459999 | $0.00 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0033792414084 | $0.03 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.102098285 | $65.26 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039924028219 | $122.50 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.93642820424 | $1,873.69 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.0209901870999 | $13.02 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00626884833899999 | $0.01 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.015992299128 | $1.00 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094098748374 | $27.85 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019501903874 | $0.00 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00112979253207 | $0.00 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009333620829 | $27.63 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027500681449 | $53.66 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0825153622 | $0.45 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35546172739 | $0.36 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00371263042162052 | $0.00 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059483618718704 | $204.81 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02714240328476 | $62.40 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 354.09084121322 | $354.09 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000697874498699999 | $0.00 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016966918196 | $0.02 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000008638919651 | $0.00 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000018394337076 | $0.00 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000032949042322 | $0.00 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00003292623335 | $0.00 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000020208706393 | $0.00 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00077948958843 | $0.00 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000201874401169999 | $0.00 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00001613210258 | $0.00 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018856631173 | $0.56 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039476639734 | $0.00 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016579551977 | $0.01 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000073823722371 | $0.00 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.14511611841 | $7.03 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00468971699479999 | $144.34 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.790721004 | $17.24 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126181880384 | $257.67 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.2144557024089 | $28.21 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001610233982 | $0.00 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39376778511 | $3.48 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 26.49533865 | $90.46 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.7432941712 | $0.15 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029258516111804 | $112.57 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.669532253 | $33.67 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.95555632956 | $3.26 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0154663605019999 | $1.70 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160096896501 | $4.74 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019681472907 | $38.40 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0224454997249999 | $1.64 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00014532506545 | $0.00 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000142230425988 | $0.00 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036088527011 | $0.00 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35802923239 | $0.36 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004079880826 | $0.00 |
| MICHAEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000302951002499999 | $0.00 |
| MICHAEL ANDERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7154494875 | $4.53 |
| MICHAEL ANDERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1352799114 | $3.22 |
| MICHAEL ANDERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.651697068749999 | $7.24 |
| MICHAEL ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038033658974 | $11.26 |
| MICHAEL ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131292534151 | $2.56 |
| MICHAEL ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0065338289523 | $0.48 |
| MICHAEL ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.123712359 | $13.26 |
| MICHAEL ANDRE KORINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000484189218679999 | $1.50 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL ANDREAS GASPERL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01151295 | $456.99 |
| MICHAEL ANDREAS GASPERL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.000028 | $1.11 |
| MICHAEL ANDREAS GASPERL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.03001062 | $954.15 |
| MICHAEL ANDREAS GASPERL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.002706) | ($79.97) |
| MICHAEL ANDREAS GASPERL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 96.619 | $79.97 |
| MICHAEL ANDREAS GASPERL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.001348) | ($39.98) |
| MICHAEL ANDREAS GASPERL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 48.691 | $39.98 |
| MICHAEL ANDREAS GASPERL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.003215) | ($99.96) |
| MICHAEL ANDREAS GASPERL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 104.184 | $99.96 |
| MICHAEL ANDREAS GASPERL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01676746 | $505.92 |
| MICHAEL ANDREAS GASPERL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.000984) | ($29.98) |
| MICHAEL ANDREAS GASPERL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 35.693 | $29.98 |
| MICHAEL ANDREAS GASPERL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.01714) | ($499.49) |
| MICHAEL ANDREAS GASPERL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 500.126 | $499.49 |
| MICHAEL ANDREAS GASPERL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MICHAEL ANDREAS GASPERL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.01713 | $500.00 |
| MICHAEL ANDREAS GASPERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175824798776 | $52.87 |
| MICHAEL ANDREAS GASPERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.397552396928 | $15.29 |
| MICHAEL ANDREAS SCHILDHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018223540067 | $5.65 |
| MICHAEL ANDREW CANNON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00022103 | $8.82 |
| MICHAEL ANDREW CANNON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 31.24416767 | $162.16 |
| MICHAEL ANDREW CANNON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDT ERC20 | 30.685343 | $30.69 |
| MICHAEL ANDREW CANNON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.04413622697 | $88.97 |
| MICHAEL ANDREW CANNON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (30.685343) | ($30.69) |
| MICHAEL ANDREW CANNON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.08963351359 | $157.47 |
| MICHAEL ANDREW CANNON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1337697) | ($234.70) |
| MICHAEL ANDREW CANNON | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | ETH | 0.090533738 | $93.19 |
| MICHAEL ANDREW CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172206655370199 | $50.81 |
| MICHAEL ANDREW CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037572046474 | $9.14 |
| MICHAEL ANDREW CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.965267228815 | $3.15 |
| MICHAEL ANDREW CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0028452998201 | $0.07 |
| MICHAEL ANDREW DAMEWOOD | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.17 | $6,851.55 |
| MICHAEL ANDREW DAMEWOOD | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.17) | ($6,829.41) |
| MICHAEL ANDREW DAMEWOOD | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.17 | $6,829.41 |
| MICHAEL ANDREW DAMEWOOD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.25) | ($81,162.00) |
| MICHAEL ANDREW DAMEWOOD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.25 | $81,162.00 |
| MICHAEL ANDREW DAMEWOOD | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | (2.25) | ($80,817.51) |
| MICHAEL ANDREW DAMEWOOD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.01034391 | $305.78 |
| MICHAEL ANDREW DAMEWOOD | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDC | 2,550.0 | $2,550.00 |
| MICHAEL ANDREW DAMEWOOD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,550.0) | ($2,550.00) |
| MICHAEL ANDREW DAMEWOOD | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,550.0 | $2,550.00 |
| MICHAEL ANDREW DAMEWOOD | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001592388478) | ($49.85) |
| MICHAEL ANDREW DAMEWOOD | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | BTC | 0.00051132 | $10.01 |
| MICHAEL ANDREW DAMEWOOD | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002490972715) | ($49.85) |
| MICHAEL ANDREW DAMEWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0250875398808 | $858.33 |
| MICHAEL ANDREW DAMEWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 925.4350124415 | $659.21 |
| MICHAEL ANDREW DAMEWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23125356312 | $557.33 |
| MICHAEL ANDREW DAMEWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 535.30059651 | $535.30 |
| MICHAEL ANDREW DAMEWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00031283306945 | $0.00 |
| MICHAEL ANDREW FERDINAND | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00883322 | $347.83 |
| MICHAEL ANDREW FERDINAND | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.75987103 | $29,993.96 |
| MICHAEL ANDREW FERDINAND | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.13426366 | $5,312.86 |
| MICHAEL ANDREW FERDINAND | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0998 | $3,883.99 |
| MICHAEL ANDREW FERDINAND | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | BTC | (1.00273588) | ($38,820.00) |
| MICHAEL ANDREW FERDINAND | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDC | 9,705.0 | $9,705.00 |
| MICHAEL ANDREW FERDINAND | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.19156911 | $7,585.74 |
| MICHAEL ANDREW FERDINAND | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MICHAEL ANDREW FERDINAND | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (9,605.0) | ($9,605.00) |
| MICHAEL ANDREW FERDINAND | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000803912) | ($23.89) |
| MICHAEL ANDREW FERDINAND | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001247723637) | ($23.89) |
| MICHAEL ANDREW FERDINAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178816180408 | $52.26 |
| MICHAEL ANDREW FERDINAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.807794635371 | $61.22 |
| MICHAEL ANDREW GARCIA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.19815114 | $601.35 |
| MICHAEL ANDREW GARCIA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 1.39977615 | $2,635.22 |
| MICHAEL ANDREW GARCIA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | MATIC | 853.41218979 | $531.14 |
| MICHAEL ANDREW GARCIA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.03725744 | $1,132.02 |
| MICHAEL ANDREW GARCIA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ADA | 1,133.118578 | $601.20 |
| MICHAEL ANDREW GARCIA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,133.118578) | ($608.51) |
| MICHAEL ANDREW GARCIA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,133.118578 | $608.51 |
| MICHAEL ANDREW GARCIA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03725744) | ($1,141.73) |
| MICHAEL ANDREW GARCIA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03725744 | $1,141.73 |
| MICHAEL ANDREW GARCIA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (116.800325172) | ($74.62) |
| MICHAEL ANDREW GARCIA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 116.800325172 | $74.62 |
| MICHAEL ANDREW GARCIA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.39977615) | ($2,681.61) |
| MICHAEL ANDREW GARCIA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.39977615 | $2,681.61 |
| MICHAEL ANDREW GARCIA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (853.41218979) | ($542.60) |
| MICHAEL ANDREW GARCIA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 853.41218979 | $542.60 |
| MICHAEL ANDREW GARCIA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (0.7374113695) | ($19.03) |
| MICHAEL ANDREW GARCIA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.7374113695 | $19.03 |
| MICHAEL ANDREW GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022387001587 | $66.74 |
| MICHAEL ANDREW GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.47886181067 | $100.49 |
| MICHAEL ANDREW GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040256129142 | $75.23 |
| MICHAEL ANDREW GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014849951503 | $0.01 |
| MICHAEL ANDREW GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.411285604 | $26.50 |
| MICHAEL ANDREW GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 49.1819408749999 | $30.35 |
| MICHAEL ANDREW GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4382674103 | $27.10 |
| MICHAEL ANDREW GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30454196161 | $2.69 |
| MICHAEL ANDREW GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.29271741732 | $4.42 |
| MICHAEL ANDREW GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.64144383606 | $38.35 |
| MICHAEL ANDREW GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.93150413247 | $27.62 |
| MICHAEL ANDREW GAYHEART | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (965.86076945) | ($1,966.52) |
| MICHAEL ANDREW GAYHEART | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MANA | 965.86076945 | $1,966.52 |
| MICHAEL ANDREW GAYHEART | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (597.759026095) | ($860.77) |
| MICHAEL ANDREW GAYHEART | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 597.759026095 | $860.77 |
| MICHAEL ANDREW GAYHEART | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MANA | (965.860769) | ($1,851.51) |
| MICHAEL ANDREW GAYHEART | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (597.759026095) | ($777.25) |
| MICHAEL ANDREW GAYHEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028925360256 | $98.48 |
| MICHAEL ANDREW GAYHEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033356369484 | $65.58 |
| MICHAEL ANDREW GAYHEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.31429035923969 | $1.83 |
| MICHAEL ANDREW GAYHEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 72.556714921 | $45.56 |
| MICHAEL ANDREW GAYHEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.598748819689999 | $6.65 |
| MICHAEL ANDREW GAYHEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.649760681569999 | $5.74 |
| MICHAEL ANDREW GAYHEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0429231834539999 | $3.14 |
| MICHAEL ANDREW GAYHEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.064045420421 | $3.83 |
| MICHAEL ANDREW GAYHEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.115222406395205 | $0.24 |
| MICHAEL ANDREW KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004031295569 | $0.00 |
| MICHAEL ANDREW KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0003729838513325 | $0.00 |
| MICHAEL ANDREW LIPSCHUTZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00690124 | $281.12 |
| MICHAEL ANDREW LIPSCHUTZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | SOL | 3.725138169 | $378.70 |
| MICHAEL ANDREW LIPSCHUTZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.01130531 | $433.90 |
| MICHAEL ANDREW LIPSCHUTZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.049 | $136.19 |
| MICHAEL ANDREW LIPSCHUTZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.02013491 | $733.98 |
| MICHAEL ANDREW LIPSCHUTZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 140.0 | $140.00 |
| MICHAEL ANDREW LIPSCHUTZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.06216 | $115.22 |
| MICHAEL ANDREW LIPSCHUTZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.0404345 | $1,110.65 |
| MICHAEL ANDREW LIPSCHUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019481678656 | $584.55 |
| MICHAEL ANDREW LIPSCHUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0961362428219999 | $193.83 |
| MICHAEL ANDREW LIPSCHUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101212271383 | $0.01 |
| MICHAEL ANDREW LIPSCHUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0467076636 | $1.29 |
| MICHAEL ANDREW LIPSCHUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62482100985 | $6.94 |
| MICHAEL ANDREW LIPSCHUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.101022733036999 | $0.89 |
| MICHAEL ANDREW LIPSCHUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045604257459 | $3.34 |
| MICHAEL ANDREW LIPSCHUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.055612654763 | $0.07 |
| MICHAEL ANDREW LOHMANN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (25.0) | ($25.00) |
| MICHAEL ANDREW LOHMANN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| MICHAEL ANDREW LOHMANN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 2,505.343957 | $2,505.34 |
| MICHAEL ANDREW LOHMANN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| MICHAEL ANDREW LOHMANN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (3,605.0) | ($3,605.00) |
| MICHAEL ANDREW LOHMANN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.1000388 | $3,605.00 |
| MICHAEL ANDREW LOHMANN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 6,515.44363 | $6,515.44 |
| MICHAEL ANDREW LOHMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (3,295.0) | ($3,295.00) |
| MICHAEL ANDREW LOHMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.1001021 | $3,295.00 |
| MICHAEL ANDREW LOHMANN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 3,167.548332 | $3,167.55 |
| MICHAEL ANDREW LOHMANN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (25.0) | ($25.00) |
| MICHAEL ANDREW LOHMANN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| MICHAEL ANDREW LOHMANN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | MKR | 0.9802 | $1,370.89 |
| MICHAEL ANDREW LOHMANN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL ANDREW LOHMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| MICHAEL ANDREW LOHMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 5,941.777 | $2,000.00 |
| MICHAEL ANDREW LOHMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL ANDREW LOHMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 2,994.012 | $1,000.00 |
| MICHAEL ANDREW LOHMANN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| MICHAEL ANDREW LOHMANN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| MICHAEL ANDREW LOHMANN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (25.24) | ($25.24) |
| MICHAEL ANDREW LOHMANN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (1.976504059) | ($36,472.22) |
| MICHAEL ANDREW LOHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025056705981 | $766.31 |
| MICHAEL ANDREW LOHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8,596.1063807799 | $8,851.53 |
| MICHAEL ANDREW LOHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.1565794887 | $9.64 |
| MICHAEL ANDREW LOHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.234062897 | $13.96 |
| MICHAEL ANDREW LOHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.5913531601 | $95.48 |
| MICHAEL ANDREW LOHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 37.037425415 | $5.41 |
| MICHAEL ANDREW LOHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.93648525669999 | $13.45 |
| MICHAEL ANDREW LOHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 33.861950756 | $16.18 |
| MICHAEL ANDREW LOHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.1206272801 | $13.05 |
| MICHAEL ANDREW LOHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.8404714647999 | $0.44 |
| MICHAEL ANDREW LOHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0169891524249999 | $1.29 |
| MICHAEL ANDREW LOHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.035652256334 | $2.54 |
| MICHAEL ANDREW LOHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.8364678745 | $2.81 |
| MICHAEL ANDREW LOHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 7.9109598977 | $4.21 |
| MICHAEL ANDREW LOHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0124982936632 | $1.35 |
| MICHAEL ANDREW LOHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000079572332567 | $0.00 |
| MICHAEL ANDREW LOHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.2293492465 | $4.63 |
| MICHAEL ANDREW LOHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 10.7819149206999 | $8.43 |
| MICHAEL ANDREW LOHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 2,014.251807669 | $256.68 |
| MICHAEL ANDREW LOHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MKR | 0.00065177680737 | $0.66 |
| MICHAEL ANDREW NEUPAUER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | GUSD | 20,000.0 | $20,000.00 |
| MICHAEL ANDREW NEUPAUER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (20,000.0) | ($20,000.00) |
| MICHAEL ANDREW NEUPAUER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 20,000.0 | $20,000.00 |
| MICHAEL ANDREW NEUPAUER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.795030096) | ($29.96) |
| MICHAEL ANDREW NEUPAUER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.795030096 | $29.96 |
| MICHAEL ANDREW NEUPAUER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 50,000.0 | $50,000.00 |
| MICHAEL ANDREW NEUPAUER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| MICHAEL ANDREW NEUPAUER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| MICHAEL ANDREW NEUPAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158844852959999 | $47.15 |
| MICHAEL ANDREW NEUPAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.0736339443999 | $100.20 |
| MICHAEL ANDREW NEUPAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 789.362383058 | $789.36 |
| MICHAEL ANDREW NEUPAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.918218581 | $47.50 |
| MICHAEL ANDREW NEUPAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.620427692 | $8.55 |
| MICHAEL ANDREW NEUPAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,167.601133788 | $1,167.60 |
| MICHAEL ANDREW NEUPAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.80611380769999 | $0.96 |
| MICHAEL ANDREW NEUPAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.15418803269 | $287.24 |
| MICHAEL ANDREW ROGAWSKI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| MICHAEL ANDREW ROGAWSKI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| MICHAEL ANDREW ROGAWSKI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| MICHAEL ANDREW ROGAWSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| MICHAEL ANDREW ROGAWSKI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| MICHAEL ANDREW ROGAWSKI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| MICHAEL ANDREW ROGAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022101855835 | $6.54 |
| MICHAEL ANDREW ROGAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 521.150280716 | $521.15 |
| MICHAEL ANDREWS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.5563535674) | ($10.09) |
| MICHAEL ANDREWS | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.5563535674 | $10.09 |
| MICHAEL ANDREWS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004296410803) | ($1.75) |
| MICHAEL ANDREWS | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00004296410803 | $1.75 |
| MICHAEL ANDREWS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.542094976) | ($7,737.25) |
| MICHAEL ANDREWS | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.542094976 | $7,737.25 |
| MICHAEL ANDREWS | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000042) | ($1.71) |
| MICHAEL ANDREWS | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.003239) | ($10.00) |
| MICHAEL ANDREWS | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.003238) | ($10.01) |
| MICHAEL ANDREWS | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.535443) | ($7,817.91) |
| MICHAEL ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063113530498 | $0.00 |
| MICHAEL ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003986224598973 | $12.04 |
| MICHAEL ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014488316465929 | $0.03 |
| MICHAEL ANDRONIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013522) | ($399.98) |
| MICHAEL ANDRONIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012027995656698 | $4.13 |
| MICHAEL ANGEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (60.0) | ($60.00) |
| MICHAEL ANGEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 60.0 | $60.00 |
| MICHAEL ANGEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (2.81) | ($2.81) |
| MICHAEL ANGEL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 85.0 | $85.00 |
| MICHAEL ANGEL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (2.81) | ($2.81) |
| MICHAEL ANGEL | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (2.81) | ($2.81) |
| MICHAEL ANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034901943847 | $106.76 |
| MICHAEL ANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.383873764 | $31.92 |
| MICHAEL ANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074902373883 | $150.69 |
| MICHAEL ANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.727262932 | $16.73 |
| MICHAEL ANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 94.011141852 | $74.53 |
| MICHAEL ANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000021061602444 | $0.00 |
| MICHAEL ANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.7620038635 | $3.76 |
| MICHAEL ANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031949494325 | $0.09 |
| MICHAEL ANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16933518954 | $0.20 |
| MICHAEL ANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043600272983 | $0.85 |
| MICHAEL ANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00157753361869999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL ANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018967923943 | $0.00 |
| MICHAEL ANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00107454122326 | $0.00 |
| MICHAEL ANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000077526448544 | $0.02 |
| MICHAEL ANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.035088658811 | $0.02 |
| MICHAEL ANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000140404484969999 | $0.00 |
| MICHAEL ANGELES | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | UST | 10.0 | $10.01 |
| MICHAEL ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042926431105 | $0.13 |
| MICHAEL ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000224122626099999 | $0.00 |
| MICHAEL ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.044437510346 | $0.02 |
| MICHAEL ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00033528665352 | $0.00 |
| MICHAEL ANGELICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000133217014555 | $0.00 |
| MICHAEL ANGELICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000078925199143 | $0.00 |
| MICHAEL ANGELICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.031572830669 | $0.11 |
| MICHAEL ANGELICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000094839795865 | $0.00 |
| MICHAEL ANGELICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0042234988638 | $0.03 |
| MICHAEL ANGELICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000022656082968 | $0.00 |
| MICHAEL ANGELIER LE PLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.15572817783 | $4.25 |
| MICHAEL ANGELIER LE PLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0420164195 | $1.28 |
| MICHAEL ANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079696185172 | $0.00 |
| MICHAEL ANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018214362742 | $0.02 |
| MICHAEL ANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00263074350459999 | $0.00 |
| MICHAEL ANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000008008311707 | $0.00 |
| MICHAEL ANGELO BABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000180162169759999 | $0.00 |
| MICHAEL ANGELO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022325281445 | $0.01 |
| MICHAEL ANGELO FONTANILLA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0022975 | $92.93 |
| MICHAEL ANGELO FONTANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030989752559732 | $0.87 |
| MICHAEL ANGELO LANDICHO FLORES | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01240002 | $480.43 |
| MICHAEL ANGELO LANDICHO FLORES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01240002) | ($452.30) |
| MICHAEL ANGELO LANDICHO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2220985607612 | $0.45 |
| MICHAEL ANGELO PROMENTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034731589422 | $10.28 |
| MICHAEL ANGELO PROMENTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.127096979 | $54.13 |
| MICHAEL ANGELO PROMENTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3396369047 | $1.47 |
| MICHAEL ANGELO RUVALCABA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2560687553) | ($9,197.84) |
| MICHAEL ANGELO RUVALCABA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2560687553 | $9,197.84 |
| MICHAEL ANGELO RUVALCABA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.485973005) | ($9,351.22) |
| MICHAEL ANGELO RUVALCABA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.485973005 | $9,351.22 |
| MICHAEL ANGELO RUVALCABA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25606875) | ($7,899.66) |
| MICHAEL ANGELO RUVALCABA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (3.485973005) | ($8,475.98) |
| MICHAEL ANGELO RUVALCABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008905970543385 | $34.83 |
| MICHAEL ANGELO RUVALCABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141705659926909 | $41.21 |
| MICHAEL ANGELO SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010288502985 | $30.45 |
| MICHAEL ANGELO SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014831808933 | $28.94 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00005449 | $0.01 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00001497 | $0.00 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00000831 | $0.00 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00000837 | $0.00 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000073 | $0.00 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00000733 | $0.00 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00000711 | $0.00 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00000741 | $0.00 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00001857 | $0.00 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000017 | $0.00 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00001642 | $0.00 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00000778 | $0.00 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00006465 | $0.01 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000015 | $0.00 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00000938 | $0.00 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000017 | $0.00 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00001011 | $0.00 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00000902 | $0.00 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000019 | $0.00 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000019 | $0.00 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00000941 | $0.00 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00045281 | $0.06 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000022 | $0.00 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000081 | $0.00 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000092 | $0.00 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00008293 | $0.01 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.000003 | $0.00 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00000897 | $0.00 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00001132 | $0.00 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000017 | $0.00 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00001772 | $0.00 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00001415 | $0.00 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00001064 | $0.00 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00010242 | $0.01 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00003307 | $0.00 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000016 | $0.00 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00000897 | $0.00 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000018 | $0.00 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.000002 | $0.00 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00000979 | $0.00 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0000025 | $0.00 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00001113 | $0.00 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00001053 | $0.00 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0000017 | $0.00 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00001239 | $0.00 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000023 | $0.00 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00010048 | $0.01 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000023 | $0.00 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00002523 | $0.00 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.0000019 | $0.00 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.00001059 | $0.00 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000026 | $0.00 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00001174 | $0.00 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000028 | $0.00 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00001208 | $0.00 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000035 | $0.00 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000123 | $0.00 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00001357 | $0.00 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00009308 | $0.01 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00003243 | $0.00 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0000022 | $0.00 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00001316 | $0.00 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.0000025 | $0.00 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.0000126 | $0.00 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00001667 | $0.00 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00001946 | $0.00 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00001916 | $0.00 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00013791 | $0.01 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00006034 | $0.00 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00001707 | $0.00 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00001894 | $0.00 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00001738 | $0.00 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000182 | $0.00 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00001757 | $0.00 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00001549 | $0.00 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00012722 | $0.01 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00007029 | $0.00 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00002176 | $0.00 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00001954 | $0.00 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000039 | $0.00 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00023385 | $0.01 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000039 | $0.00 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000042 | $0.00 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00012722 | $0.01 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00000732 | $0.00 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00000408 | $0.00 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00000384 | $0.00 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00000408 | $0.00 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070567878922 | $0.21 |
| MICHAEL ANGELO TANTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.475112812914703 | $0.48 |
| MICHAEL ANGUS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.106773232 | $323.18 |
| MICHAEL ANGUS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00207136 | $85.72 |
| MICHAEL ANGUS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00204049 | $80.23 |
| MICHAEL ANGUS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.210903018 | $603.11 |
| MICHAEL ANGUS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00218188 | $78.66 |
| MICHAEL ANGUS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00199866 | $61.83 |
| MICHAEL ANGUS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.210812735 | $411.15 |
| MICHAEL ANGUS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6) | ($1,216.43) |
| MICHAEL ANGUS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00308396 | $93.32 |
| MICHAEL ANGUS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.206291014 | $368.11 |
| MICHAEL ANGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000736625264229999 | $21.39 |
| MICHAEL ANGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00976660146319999 | $19.00 |
| MICHAEL ANGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.763748243 | $16.46 |
| MICHAEL ANGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1028505153 | $1.95 |
| MICHAEL ANGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1079735225 | $4.11 |
| MICHAEL ANGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.036888745455 | $2.10 |
| MICHAEL ANGUS BORTHWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04830052616464 | $1.03 |
| MICHAEL ANIKAMMADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007740626994 | $0.00 |
| MICHAEL ANIKAMMADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000123513142301 | $0.00 |
| MICHAEL ANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017438856884 | $5.16 |
| MICHAEL ANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.9804111398 | $3.35 |
| MICHAEL ANNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018175281271 | $3.55 |
| MICHAEL ANNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 189.360973901 | $189.36 |
| MICHAEL ANNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.053558042323 | $0.07 |
| MICHAEL ANOBILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076881449812 | $2.28 |
| MICHAEL ANOBILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4365652099 | $1.69 |
| MICHAEL ANOBILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.086896093348 | $0.09 |
| MICHAEL ANOBILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4406122262 | $6.56 |
| MICHAEL ANOBILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.027017956558 | $8.60 |
| MICHAEL ANOWAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2031118473256 | $0.24 |
| MICHAEL ANOWAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000079740626898 | $0.00 |
| MICHAEL ANTHONY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,167.68059122) | ($6,167.68) |
| MICHAEL ANTHONY | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 6,167.68059122 | $6,167.68 |
| MICHAEL ANTHONY | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (6,167.68) | ($6,167.68) |
| MICHAEL ANTHONY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2047222339) | ($5,867.72) |
| MICHAEL ANTHONY | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2047222339 | $5,867.72 |
| MICHAEL ANTHONY | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.204722) | ($5,817.99) |
| MICHAEL ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008823763546994 | $33.26 |
| MICHAEL ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.85996362816 | $37.86 |
| MICHAEL ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096664605323 | $296.81 |
| MICHAEL ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000112465605025 | $0.00 |
| MICHAEL ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00090625463869 | $0.00 |
| MICHAEL ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00013968478785 | $0.00 |
| MICHAEL ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000147508354 | $0.00 |
| MICHAEL ANTHONY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257083888292999 | $84.53 |
| MICHAEL ANTHONY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006133267196 | $11.97 |
| MICHAEL ANTHONY CHERIAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.0366829 | $1,522.41 |
| MICHAEL ANTHONY CHERIAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.016854 | $703.68 |
| MICHAEL ANTHONY CHERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042181152398 | $129.57 |
| MICHAEL ANTHONY CHERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.612782258 | $100.00 |
| MICHAEL ANTHONY CHERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07560530189 | $152.13 |
| MICHAEL ANTHONY CHERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.49214964689999 | $4.70 |
| MICHAEL ANTHONY CHERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3931540202 | $4.37 |
| MICHAEL ANTHONY CHERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023790930374 | $1.74 |
| MICHAEL ANTHONY CHERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.6828847237 | $4.68 |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003097796937) | ($9.17) |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003097796937 | $9.17 |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.3415736351) | ($0.47) |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.3415736351 | $0.47 |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (3.796302691) | ($263.81) |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | COMP | 3.796302691 | $263.81 |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | COMP | (3.796302691) | ($272.52) |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (15.889517281) | ($998.95) |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | DASH | 15.889517281 | $998.95 |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (16.827733348) | ($1,798.43) |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 16.827733348 | $1,798.43 |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (297.666527213) | ($231.45) |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | CEL | 297.666527213 | $231.45 |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.109923752) | ($223.71) |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.109923752 | $223.71 |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (12.427198629) | ($8.41) |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 12.427198629 | $8.41 |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.2117521812) | ($1.17) |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.2117521812 | $1.17 |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.009549241995) | ($0.91) |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.009549241995 | $0.91 |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.001270301284) | ($0.09) |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.001270301284 | $0.09 |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1.458074185) | ($0.60) |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1.458074185 | $0.60 |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1868208076) | ($0.10) |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1868208076 | $0.10 |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000000375310012) | ($0.01) |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000000375310012 | $0.01 |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.0002863963548) | ($0.00) |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.0002863963548 | $0.00 |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1004286522) | ($0.74) |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1004286522 | $0.74 |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.3955068853) | ($1.09) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.3955068853 | $1.09 |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.2171431424) | ($0.22) |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.2171431424 | $0.22 |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.06864698599) | ($0.01) |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.06864698599 | $0.01 |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (0.4736898222) | ($0.20) |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | XRP | 0.4736898222 | $0.20 |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (2.343974121) | ($1.07) |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 2.343974121 | $1.07 |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | DASH | (15.88951728) | ($1,002.32) |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.109923752) | ($206.58) |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.00001245137758) | $0.00 |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.00001245137758 | $0.00 |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0002041053457) | $0.00 |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0002041053457 | $0.00 |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.0004000766791) | $0.00 |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.0004000766791 | $0.00 |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000003014815902) | $0.00 |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000003014815902 | $0.00 |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.453672378) | ($0.34) |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.453672378 | $0.34 |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0003158865873) | ($0.02) |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.0003158865873 | $0.02 |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.007584051759) | ($0.48) |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.007584051759 | $0.48 |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001759179962) | ($0.35) |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001759179962 | $0.35 |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.00004795578285) | $0.00 |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.00004795578285 | $0.00 |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.02388410734) | ($0.02) |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.02388410734 | $0.02 |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.00143059732) | $0.00 |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.00143059732 | $0.00 |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.0001435242164) | $0.00 |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.0001435242164 | $0.00 |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.0004090848861) | $0.00 |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.0004090848861 | $0.00 |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.00001883761224) | $0.00 |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.00001883761224 | $0.00 |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.00230775943) | ($0.23) |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.00230775943 | $0.23 |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.0003215985148) | $0.00 |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.0003215985148 | $0.00 |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ZEC | (16.8300411) | ($1,646.82) |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | CEL | (346.3183) | ($236.28) |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001733947408332 | $0.06 |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.3142212525025 | $103.47 |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000751102559189837 | $1.92 |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1072098115795 | $0.11 |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000917501928466247 | $0.00 |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000215820960293786 | $0.00 |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00183604218353226 | $0.00 |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00008480826412666 | $0.00 |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00639952712069982 | $0.03 |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000055952731948635 | $0.01 |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000645757448359051 | $0.00 |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00666320355659968 | $0.75 |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00144936877274774 | $0.00 |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0425554638727176 | $3.78 |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00180130504776572 | $0.00 |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0020111961931662 | $0.00 |
| MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0152457601182449 | $2.04 |
| MICHAEL ANTHONY COBUZIO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16756188) | ($5,000.00) |
| MICHAEL ANTHONY COBUZIO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16756188 | $5,000.00 |
| MICHAEL ANTHONY COBUZIO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.17213663) | ($35,000.00) |
| MICHAEL ANTHONY COBUZIO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.17213663 | $35,000.00 |
| MICHAEL ANTHONY COBUZIO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.507257939) | ($50,000.00) |
| MICHAEL ANTHONY COBUZIO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.507257939 | $50,000.00 |
| MICHAEL ANTHONY COBUZIO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,966.25) |
| MICHAEL ANTHONY COBUZIO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,919.80) |
| MICHAEL ANTHONY COBUZIO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (14.0) | ($27,487.04) |
| MICHAEL ANTHONY COBUZIO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,324.00) |
| MICHAEL ANTHONY COBUZIO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (9.0) | ($18,411.84) |
| MICHAEL ANTHONY COBUZIO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.894896309) | ($50,000.00) |
| MICHAEL ANTHONY COBUZIO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 28.894896309 | $50,000.00 |
| MICHAEL ANTHONY COBUZIO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (28.0) | ($48,392.53) |
| MICHAEL ANTHONY COBUZIO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.402154248) | ($2,423.35) |
| MICHAEL ANTHONY COBUZIO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.402154248 | $2,423.35 |
| MICHAEL ANTHONY COBUZIO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (27.896025932) | ($50,000.00) |
| MICHAEL ANTHONY COBUZIO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 27.896025932 | $50,000.00 |
| MICHAEL ANTHONY COBUZIO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.55084806) | ($70.31) |
| MICHAEL ANTHONY COBUZIO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.55084806 | $70.31 |
| MICHAEL ANTHONY COBUZIO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (27.89602593) | ($49,672.33) |
| MICHAEL ANTHONY COBUZIO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.23969851) | ($6,956.11) |
| MICHAEL ANTHONY COBUZIO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9110626333) | ($26,511.76) |
| MICHAEL ANTHONY COBUZIO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9110626333 | $26,511.76 |
| MICHAEL ANTHONY COBUZIO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.04755772) | ($3,450.00) |
| MICHAEL ANTHONY COBUZIO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.04755772 | $3,450.00 |
| MICHAEL ANTHONY COBUZIO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (2.047557722) | ($3,451.67) |
| MICHAEL ANTHONY COBUZIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.029551112) | ($30,485.78) |
| MICHAEL ANTHONY COBUZIO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.029551112 | $30,485.78 |
| MICHAEL ANTHONY COBUZIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (477.956891674) | ($3,432.80) |
| MICHAEL ANTHONY COBUZIO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 477.956891674 | $3,432.80 |
| MICHAEL ANTHONY COBUZIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,965.522022486) | ($2,121.57) |
| MICHAEL ANTHONY COBUZIO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,965.522022486 | $2,121.57 |
| MICHAEL ANTHONY COBUZIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (13,104.918532419) | ($7,203.90) |
| MICHAEL ANTHONY COBUZIO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 13,104.918532419 | $7,203.90 |
| MICHAEL ANTHONY COBUZIO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (20.029551112) | ($30,309.44) |
| MICHAEL ANTHONY COBUZIO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.91106263) | ($25,994.44) |
| MICHAEL ANTHONY COBUZIO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (14.265335) | ($100.08) |
| MICHAEL ANTHONY COBUZIO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,965.522022486) | ($2,134.09) |
| MICHAEL ANTHONY COBUZIO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (13,104.918532419) | ($7,061.13) |
| MICHAEL ANTHONY COBUZIO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | ADA | 13,104.918532419 | $7,061.13 |
| MICHAEL ANTHONY COBUZIO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (463.691556674) | ($3,234.10) |
| MICHAEL ANTHONY COBUZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085267863203971 | $301.02 |
| MICHAEL ANTHONY COBUZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.354612911399 | $100.58 |
| MICHAEL ANTHONY COBUZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.538419172439709 | $1,343.22 |
| MICHAEL ANTHONY COBUZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 776.057184797 | $776.06 |
| MICHAEL ANTHONY COBUZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.923741423189 | $44.38 |
| MICHAEL ANTHONY COBUZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 128.720573608999 | $81.02 |
| MICHAEL ANTHONY COBUZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.25412479669999 | $58.39 |
| MICHAEL ANTHONY COBUZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.47073143296493 | $14.32 |
| MICHAEL ANTHONY COBUZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.576864422399999 | $34.49 |
| MICHAEL ANTHONY COBUZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.93851254316 | $37.13 |
| MICHAEL ANTHONY CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021691159072 | $6.42 |
| MICHAEL ANTHONY CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5218118334 | $7.52 |
| MICHAEL ANTHONY CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.45003890508 | $0.28 |
| MICHAEL ANTHONY CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.032571406705 | $0.36 |
| MICHAEL ANTHONY CURCIO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00015995 | $6.24 |
| MICHAEL ANTHONY CURCIO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SGB | 334.67 | $18.39 |
| MICHAEL ANTHONY CURCIO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XRP | 450.0 | $267.10 |
| MICHAEL ANTHONY CURCIO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 0.3003 | $19.68 |
| MICHAEL ANTHONY CURCIO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.005946 | $13.84 |
| MICHAEL ANTHONY CURCIO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 99.985 | $0.04 |
| MICHAEL ANTHONY CURCIO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 13,748.87 | $3.88 |
| MICHAEL ANTHONY CURCIO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.052567 | $92.11 |
| MICHAEL ANTHONY CURCIO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0085624 | $247.48 |
| MICHAEL ANTHONY CURCIO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | XRP | 52.39 | $20.39 |
| MICHAEL ANTHONY CURCIO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0001895 | $5.41 |
| MICHAEL ANTHONY CURCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243854130448919 | $51.62 |
| MICHAEL ANTHONY CURCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000404172944072 | $0.56 |
| MICHAEL ANTHONY CURCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.01850213699999 | $0.77 |
| MICHAEL ANTHONY CURCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00221400938801 | $0.09 |
| MICHAEL ANTHONY CURCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.0764335378 | $0.10 |
| MICHAEL ANTHONY CURCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 11.165944413 | $0.00 |
| MICHAEL ANTHONY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00587203375214 | $181.41 |
| MICHAEL ANTHONY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.79479088 | $100.00 |
| MICHAEL ANTHONY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075313343342 | $151.53 |
| MICHAEL ANTHONY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,197.43550584 | $1,197.44 |
| MICHAEL ANTHONY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.764693655 | $21.22 |
| MICHAEL ANTHONY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.3283793623 | $0.63 |
| MICHAEL ANTHONY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00007697534242 | $0.01 |
| MICHAEL ANTHONY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.5528249403 | $18.97 |
| MICHAEL ANTHONY DUARTEAGUILAR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | XLM | 275.6247852 | $42.90 |
| MICHAEL ANTHONY FARAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256830614106 | $88.17 |
| MICHAEL ANTHONY FARAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017395140266 | $33.94 |
| MICHAEL ANTHONY FARAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.16679702009999 | $5.76 |
| MICHAEL ANTHONY FARAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.19318748256 | $13.26 |
| MICHAEL ANTHONY FARAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.125421934894 | $7.50 |
| MICHAEL ANTHONY GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| MICHAEL ANTHONY GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.04852 | $2,000.00 |
| MICHAEL ANTHONY GARCIA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 15.5 | $15.50 |
| MICHAEL ANTHONY GARCIA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22.38) | ($22.38) |
| MICHAEL ANTHONY GARCIA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22.38 | $22.38 |
| MICHAEL ANTHONY GARCIA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (22.38) | ($22.38) |
| MICHAEL ANTHONY GARCIA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.84) | ($10.84) |
| MICHAEL ANTHONY GARCIA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.84 | $10.84 |
| MICHAEL ANTHONY GARCIA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| MICHAEL ANTHONY GARCIA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01) | ($0.01) |
| MICHAEL ANTHONY GARCIA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01 | $0.01 |
| MICHAEL ANTHONY GARCIA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.51) | ($2.51) |
| MICHAEL ANTHONY GARCIA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 2,846.531784 | $2,846.53 |
| MICHAEL ANTHONY GARCIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (265.04685573) | ($265.05) |
| MICHAEL ANTHONY GARCIA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 265.04685573 | $265.05 |
| MICHAEL ANTHONY GARCIA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (89.52) | ($89.52) |
| MICHAEL ANTHONY GARCIA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| MICHAEL ANTHONY GARCIA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 2.034636292 | $4,545.80 |
| MICHAEL ANTHONY GARCIA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| MICHAEL ANTHONY GARCIA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.51) | ($2.51) |
| MICHAEL ANTHONY GARCIA | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| MICHAEL ANTHONY GARCIA | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.51) | ($2.51) |
| MICHAEL ANTHONY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020664508828 | $64.17 |
| MICHAEL ANTHONY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0222083801401999 | $35.45 |
| MICHAEL ANTHONY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9608218047227 | $2.96 |
| MICHAEL ANTHONY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.050321775961 | $3.01 |
| MICHAEL ANTHONY GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018044386136 | $0.53 |
| MICHAEL ANTHONY GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026083195116 | $5.09 |
| MICHAEL ANTHONY GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.79630271524 | $0.63 |
| MICHAEL ANTHONY GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0417367865 | $0.46 |
| MICHAEL ANTHONY GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038139419763 | $1.51 |
| MICHAEL ANTHONY GREER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00023561 | $9.76 |
| MICHAEL ANTHONY GREER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.021 | $869.71 |
| MICHAEL ANTHONY GREER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $2,061.45 |
| MICHAEL ANTHONY GREER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $599.04 |
| MICHAEL ANTHONY GREER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 15.786 | $47,571.98 |
| MICHAEL ANTHONY GREER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $20,000.07 |
| MICHAEL ANTHONY GREER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.8402705 | $2,543.68 |
| MICHAEL ANTHONY GREER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LINK | 84.85324193 | $1,157.73 |
| MICHAEL ANTHONY GREER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 11.89699 | $1,204.81 |
| MICHAEL ANTHONY GREER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.03714097 | $112.81 |
| MICHAEL ANTHONY GREER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $39,966.00 |
| MICHAEL ANTHONY GREER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 2.0 | $80,022.00 |
| MICHAEL ANTHONY GREER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.5034 | $20,187.16 |
| MICHAEL ANTHONY GREER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.938483466) | ($30,253.67) |
| MICHAEL ANTHONY GREER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.938483466 | $30,253.67 |
| MICHAEL ANTHONY GREER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00345101) | ($100.00) |
| MICHAEL ANTHONY GREER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00345101 | $100.00 |
| MICHAEL ANTHONY GREER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.012936) | ($25.00) |
| MICHAEL ANTHONY GREER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0034397) | ($100.00) |
| MICHAEL ANTHONY GREER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0034397 | $100.00 |
| MICHAEL ANTHONY GREER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0034051) | ($98.73) |
| MICHAEL ANTHONY GREER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00344566) | ($100.01) |
| MICHAEL ANTHONY GREER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($29,089.00) |
| MICHAEL ANTHONY GREER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $29,089.00 |
| MICHAEL ANTHONY GREER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03439937) | ($998.20) |
| MICHAEL ANTHONY GREER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.41369324) | ($12,016.96) |
| MICHAEL ANTHONY GREER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.081643965) | ($89,634.18) |
| MICHAEL ANTHONY GREER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.081643965 | $89,634.18 |
| MICHAEL ANTHONY GREER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,006.00) |
| MICHAEL ANTHONY GREER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,067.59) |
| MICHAEL ANTHONY GREER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.6335913) | ($47,484.57) |
| MICHAEL ANTHONY GREER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,676.89) |
| MICHAEL ANTHONY GREER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (15.925547466) | ($26,633.25) |
| MICHAEL ANTHONY GREER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01627132837) | ($27.34) |
| MICHAEL ANTHONY GREER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01627132837 | $27.34 |
| MICHAEL ANTHONY GREER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (85.053032977) | ($708.49) |
| MICHAEL ANTHONY GREER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 85.053032977 | $708.49 |
| MICHAEL ANTHONY GREER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (11.983442921) | ($452.14) |
| MICHAEL ANTHONY GREER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 11.983442921 | $452.14 |
| MICHAEL ANTHONY GREER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (85.053032977) | ($565.66) |
| MICHAEL ANTHONY GREER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01627132837) | ($23.86) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL ANTHONY GREER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (11.983442921) | ($405.63) |
| MICHAEL ANTHONY GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015758394091079 | $519.08 |
| MICHAEL ANTHONY GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0913634086704527 | $223.91 |
| MICHAEL ANTHONY GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23103600267706 | $2.14 |
| MICHAEL ANTHONY GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.099676058025022 | $6.29 |
| MICHAEL ANTHONY GROSSO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.933016456) | ($21,398.21) |
| MICHAEL ANTHONY GROSSO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.933016456 | $21,398.21 |
| MICHAEL ANTHONY GROSSO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6999081456) | ($20,336.63) |
| MICHAEL ANTHONY GROSSO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6999081456 | $20,336.63 |
| MICHAEL ANTHONY GROSSO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (305.562311044) | ($2,995.78) |
| MICHAEL ANTHONY GROSSO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 305.562311044 | $2,995.78 |
| MICHAEL ANTHONY GROSSO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (50.57534608) | ($2,582.46) |
| MICHAEL ANTHONY GROSSO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 50.57534608 | $2,582.46 |
| MICHAEL ANTHONY GROSSO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (50.575346) | ($2,535.34) |
| MICHAEL ANTHONY GROSSO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOT | (305.562311) | ($2,933.12) |
| MICHAEL ANTHONY GROSSO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.699908) | ($20,156.24) |
| MICHAEL ANTHONY GROSSO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (10.933016) | ($20,981.00) |
| MICHAEL ANTHONY GROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028405700895841 | $105.28 |
| MICHAEL ANTHONY GROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05772077375313 | $155.00 |
| MICHAEL ANTHONY GROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.94901128964309 | $43.43 |
| MICHAEL ANTHONY GROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.303054368752159 | $24.79 |
| MICHAEL ANTHONY HAROUTUNIAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | XLM | 5,589.0 | $997.51 |
| MICHAEL ANTHONY HAROUTUNIAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | XLM | (5,589.0) | ($997.44) |
| MICHAEL ANTHONY HAROUTUNIAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 993.835 | $997.44 |
| MICHAEL ANTHONY HAROUTUNIAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MICHAEL ANTHONY HAROUTUNIAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | MATIC | 263.17 | $300.00 |
| MICHAEL ANTHONY HAROUTUNIAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| MICHAEL ANTHONY HAROUTUNIAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | XLM | 28.14 | $5.00 |
| MICHAEL ANTHONY HAROUTUNIAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.0) | ($1.14) |
| MICHAEL ANTHONY HAROUTUNIAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,589.762215539) | ($1,720.14) |
| MICHAEL ANTHONY HAROUTUNIAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,589.762215539 | $1,720.14 |
| MICHAEL ANTHONY HAROUTUNIAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | MATIC | (1,851.932) | ($2,006.32) |
| MICHAEL ANTHONY HAROUTUNIAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 2,001.427 | $2,006.32 |
| MICHAEL ANTHONY HAROUTUNIAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (99.929243284) | ($99.93) |
| MICHAEL ANTHONY HAROUTUNIAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 99.929243284 | $99.93 |
| MICHAEL ANTHONY HAROUTUNIAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | XLM | (28.14) | ($4.97) |
| MICHAEL ANTHONY HAROUTUNIAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (2,790.19) | ($2,790.19) |
| MICHAEL ANTHONY HAROUTUNIAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | XLM | 15,804.36 | $2,790.19 |
| MICHAEL ANTHONY HAROUTUNIAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | XLM | (15,804.36) | ($2,781.87) |
| MICHAEL ANTHONY HAROUTUNIAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| MICHAEL ANTHONY HAROUTUNIAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL ANTHONY HAROUTUNIAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | XLM | 5,886.17 | $1,000.00 |
| MICHAEL ANTHONY HAROUTUNIAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | XLM | (5,886.17) | ($1,002.56) |
| MICHAEL ANTHONY HAROUTUNIAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (569.511774355) | ($387.70) |
| MICHAEL ANTHONY HAROUTUNIAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | CEL | 569.511774355 | $387.70 |
| MICHAEL ANTHONY HAROUTUNIAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | CEL | (569.5117) | ($387.39) |
| MICHAEL ANTHONY HAROUTUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.0183604629899 | $8.41 |
| MICHAEL ANTHONY HAROUTUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000081983962064 | $0.02 |
| MICHAEL ANTHONY HAROUTUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.437041689810399 | $0.44 |
| MICHAEL ANTHONY HAROUTUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.094644726612 | $9.32 |
| MICHAEL ANTHONY HAROUTUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013758267345 | $0.01 |
| MICHAEL ANTHONY HAROUTUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022055611421 | $0.02 |
| MICHAEL ANTHONY HAROUTUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000063190794766 | $0.00 |
| MICHAEL ANTHONY HAROUTUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000059663816403 | $0.00 |
| MICHAEL ANTHONY HAROUTUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000057590667453 | $0.00 |
| MICHAEL ANTHONY HAROUTUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00027308057017 | $0.00 |
| MICHAEL ANTHONY HAROUTUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000071331962411 | $0.01 |
| MICHAEL ANTHONY HAROUTUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00028086136613 | $0.00 |
| MICHAEL ANTHONY HAROUTUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000023908241122 | $0.00 |
| MICHAEL ANTHONY HAROUTUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000580800058509999 | $0.00 |
| MICHAEL ANTHONY HAROUTUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00008763224383 | $0.00 |
| MICHAEL ANTHONY HAROUTUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00052292898053 | $0.00 |
| MICHAEL ANTHONY HAROUTUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000099946788502 | $0.00 |
| MICHAEL ANTHONY HAROUTUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000044737574588 | $0.00 |
| MICHAEL ANTHONY HAROUTUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000074565783063 | $0.00 |
| MICHAEL ANTHONY HAROUTUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0068147171374 | $0.01 |
| MICHAEL ANTHONY HAROUTUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000508889765949999 | $0.00 |
| MICHAEL ANTHONY HAROUTUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0053210434575 | $0.01 |
| MICHAEL ANTHONY HEADS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MICHAEL ANTHONY HEADS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (19,999.0) | ($19,999.00) |
| MICHAEL ANTHONY HEADS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 9,091.0 | $20,018.59 |
| MICHAEL ANTHONY HEADS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (10,100.0) | ($10,100.00) |
| MICHAEL ANTHONY HEADS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| MICHAEL ANTHONY HEADS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL ANTHONY HEADS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL ANTHONY HEADS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MICHAEL ANTHONY HEADS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (9,999.0) | ($9,999.00) |
| MICHAEL ANTHONY HEADS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 6,329.0 | $9,873.24 |
| MICHAEL ANTHONY HEADS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| MICHAEL ANTHONY HEADS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 19,801.0 | $17,343.79 |
| MICHAEL ANTHONY HEADS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| MICHAEL ANTHONY HEADS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11,807.4118679 | $11,441.01 |
| MICHAEL ANTHONY JANIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139793457474 | $52.76 |
| MICHAEL ANTHONY JANIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022204803307 | $0.04 |
| MICHAEL ANTHONY JANIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.078443374639 | $0.87 |
| MICHAEL ANTHONY JANIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036867196628 | $2.20 |
| MICHAEL ANTHONY JANIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.012640486295 | $0.45 |
| MICHAEL ANTHONY JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.4842147037) | ($35.00) |
| MICHAEL ANTHONY JONES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.4842147037 | $35.00 |
| MICHAEL ANTHONY JONES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (0.4842147037) | ($35.85) |
| MICHAEL ANTHONY JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 0.4842147037 | $35.85 |
| MICHAEL ANTHONY JONES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | GUSD | 1,605.0 | $1,605.00 |
| MICHAEL ANTHONY JONES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (1,600.0) | ($1,600.00) |
| MICHAEL ANTHONY JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.396226345 | $2,703.44 |
| MICHAEL ANTHONY JONES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (5.0) | ($5.00) |
| MICHAEL ANTHONY JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 5.0 | $5.00 |
| MICHAEL ANTHONY JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.588839107) | ($3,073.15) |
| MICHAEL ANTHONY JONES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.588839107 | $3,073.15 |
| MICHAEL ANTHONY JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0863888661) | ($0.09) |
| MICHAEL ANTHONY JONES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0863888661 | $0.09 |
| MICHAEL ANTHONY JONES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03047536887) | ($65.13) |
| MICHAEL ANTHONY JONES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.558363738) | ($3,231.16) |
| MICHAEL ANTHONY JONES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.558363738 | $3,231.16 |
| MICHAEL ANTHONY JONES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 1,600.0 | $1,600.00 |
| MICHAEL ANTHONY JONES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,600.086388866) | ($1,600.09) |
| MICHAEL ANTHONY JONES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,600.086388866 | $1,600.09 |
| MICHAEL ANTHONY JONES | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.030719 | $61.93 |
| MICHAEL ANTHONY JONES | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.030719) | ($61.94) |
| MICHAEL ANTHONY JONES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.030719 | $61.94 |
| MICHAEL ANTHONY JONES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.59358699) | ($2,851.56) |
| MICHAEL ANTHONY JONES | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.59358699 | $2,851.56 |
| MICHAEL ANTHONY JONES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (800.0) | ($800.00) |
| MICHAEL ANTHONY JONES | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 800.0 | $800.00 |
| MICHAEL ANTHONY JONES | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (1.59358699) | ($2,857.34) |
| MICHAEL ANTHONY JONES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (804.476228424) | ($804.48) |
| MICHAEL ANTHONY JONES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 804.476228424 | $804.48 |
| MICHAEL ANTHONY JONES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5.133489652) | ($5.13) |
| MICHAEL ANTHONY JONES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5.133489652 | $5.13 |
| MICHAEL ANTHONY JONES | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | GUSD | (5.13) | ($5.13) |
| MICHAEL ANTHONY JONES | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,604.476228) | ($1,604.48) |
| MICHAEL ANTHONY JONES | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | GUSD | 1,000.0 | $1,000.00 |
| MICHAEL ANTHONY JONES | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (1,000.0) | ($1,000.00) |
| MICHAEL ANTHONY JONES | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | ETH | 1.642784684 | $1,847.95 |
| MICHAEL ANTHONY JONES | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| MICHAEL ANTHONY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000011841708 | $0.00 |
| MICHAEL ANTHONY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0300176737972 | $0.03 |
| MICHAEL ANTHONY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01137787225878 | $18.43 |
| MICHAEL ANTHONY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.03558609656509 | $6.04 |
| MICHAEL ANTHONY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.077148299606 | $0.86 |
| MICHAEL ANTHONY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000113323999844 | $0.00 |
| MICHAEL ANTHONY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013159340589 | $0.00 |
| MICHAEL ANTHONY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.05309887213 | $5.83 |
| MICHAEL ANTHONY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.02700364684717 | $0.03 |
| MICHAEL ANTHONY KANNALEY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.01006725 | $418.12 |
| MICHAEL ANTHONY KANNALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001650389544 | $50.00 |
| MICHAEL ANTHONY MASSU NINO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,474.12 |
| MICHAEL ANTHONY MASSU NINO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.45) | ($889.21) |
| MICHAEL ANTHONY MASSU NINO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.051485) | ($105.51) |
| MICHAEL ANTHONY MASSU NINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171274082892 | $50.09 |
| MICHAEL ANTHONY MASSU NINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34315537152105 | $0.24 |
| MICHAEL ANTHONY MASSU NINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021957263033414 | $5.16 |
| MICHAEL ANTHONY MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099914372557 | $29.57 |
| MICHAEL ANTHONY MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006350019639 | $0.00 |
| MICHAEL ANTHONY MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029583720431 | $5.77 |
| MICHAEL ANTHONY MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.45345818499999 | $7.49 |
| MICHAEL ANTHONY MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33984070427 | $3.78 |
| MICHAEL ANTHONY MICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019858487664 | $5.88 |
| MICHAEL ANTHONY MONICA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03993289615) | ($1,247.14) |
| MICHAEL ANTHONY MONICA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03993289615 | $1,247.14 |
| MICHAEL ANTHONY MONICA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.503881994) | ($3,553.99) |
| MICHAEL ANTHONY MONICA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.503881994 | $3,553.99 |
| MICHAEL ANTHONY MONICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020596409435913 | $7.74 |
| MICHAEL ANTHONY MONICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007399507446332 | $20.61 |
| MICHAEL ANTHONY MULLINGS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.07188846 | $2,492.87 |
| MICHAEL ANTHONY MULLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001632439845 | $50.00 |
| MICHAEL ANTHONY NEIL WILKINSON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $31.65 |
| MICHAEL ANTHONY NEIL WILKINSON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.0084 | $24.92 |
| MICHAEL ANTHONY NEIL WILKINSON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 2.25044037 | $89,320.76 |
| MICHAEL ANTHONY NEIL WILKINSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Collateral | BTC | (1.529859508) | ($60,606.06) |
| MICHAEL ANTHONY NEIL WILKINSON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 7.45267844 | $22,079.67 |
| MICHAEL ANTHONY NEIL WILKINSON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 20,000.0 | $20,000.00 |
| MICHAEL ANTHONY NEIL WILKINSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MICHAEL ANTHONY NEIL WILKINSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (19,980.0) | ($19,980.00) |
| MICHAEL ANTHONY NEIL WILKINSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003952326537) | ($115.90) |
| MICHAEL ANTHONY NEIL WILKINSON | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0055716489) | ($115.90) |
| MICHAEL ANTHONY NEIL WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016536488686 | $34.36 |
| MICHAEL ANTHONY NEIL WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 218.39760037729 | $209.66 |
| MICHAEL ANTHONY NEIL WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0254652598819999 | $28.93 |
| MICHAEL ANTHONY ORTEGA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.00376455 | $11.08 |
| MICHAEL ANTHONY PARKER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (113.039257548) | ($3,275.58) |
| MICHAEL ANTHONY PARKER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 113.039257548 | $3,275.58 |
| MICHAEL ANTHONY PARKER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | AVAX | (109.940462) | ($3,203.36) |
| MICHAEL ANTHONY PARKER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (57.459677419) | ($570.00) |
| MICHAEL ANTHONY PARKER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | DOT | 57.459677419 | $570.00 |
| MICHAEL ANTHONY PARKER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (20.017029903) | ($965.40) |
| MICHAEL ANTHONY PARKER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 20.017029903 | $965.40 |
| MICHAEL ANTHONY PARKER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | DOT | (56.662189) | ($560.11) |
| MICHAEL ANTHONY PARKER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (33.318332548) | ($58,500.00) |
| MICHAEL ANTHONY PARKER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 33.318332548 | $58,500.00 |
| MICHAEL ANTHONY PARKER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SOL | (19.972572) | ($831.70) |
| MICHAEL ANTHONY PARKER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.049490008) | ($30,386.66) |
| MICHAEL ANTHONY PARKER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.049490008 | $30,386.66 |
| MICHAEL ANTHONY PARKER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,058.466022414) | ($2,342.56) |
| MICHAEL ANTHONY PARKER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,058.466022414 | $2,342.56 |
| MICHAEL ANTHONY PARKER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,879.079102534) | ($1,679.68) |
| MICHAEL ANTHONY PARKER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,879.079102534 | $1,679.68 |
| MICHAEL ANTHONY PARKER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (15.779163933) | ($986.92) |
| MICHAEL ANTHONY PARKER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LTC | 15.779163933 | $986.92 |
| MICHAEL ANTHONY PARKER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04633119723) | ($81.33) |
| MICHAEL ANTHONY PARKER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04633119723 | $81.33 |
| MICHAEL ANTHONY PARKER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.5009908243) | ($4.44) |
| MICHAEL ANTHONY PARKER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.5009908243 | $4.44 |
| MICHAEL ANTHONY PARKER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.1215172014) | ($2.70) |
| MICHAEL ANTHONY PARKER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.1215172014 | $2.70 |
| MICHAEL ANTHONY PARKER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (33.323) | ($66,478.86) |
| MICHAEL ANTHONY PARKER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (1.048039) | ($33,206.07) |
| MICHAEL ANTHONY PARKER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (5,037.164025) | ($2,924.99) |
| MICHAEL ANTHONY PARKER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.040265) | ($80.08) |
| MICHAEL ANTHONY PARKER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.045189) | ($85.62) |
| MICHAEL ANTHONY PARKER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02513204842) | ($45.46) |
| MICHAEL ANTHONY PARKER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02513204842 | $45.46 |
| MICHAEL ANTHONY PARKER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,818.167414) | ($1,697.00) |
| MICHAEL ANTHONY PARKER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005719988813) | ($17.10) |
| MICHAEL ANTHONY PARKER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005719988813 | $17.10 |
| MICHAEL ANTHONY PARKER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00527968037) | ($0.33) |
| MICHAEL ANTHONY PARKER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00527968037 | $0.33 |
| MICHAEL ANTHONY PARKER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.875260448) | ($2.33) |
| MICHAEL ANTHONY PARKER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.875260448 | $2.33 |
| MICHAEL ANTHONY PARKER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0532406922) | ($0.51) |
| MICHAEL ANTHONY PARKER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0532406922 | $0.51 |
| MICHAEL ANTHONY PARKER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3.870807849) | ($2.20) |
| MICHAEL ANTHONY PARKER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3.870807849 | $2.20 |
| MICHAEL ANTHONY PARKER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01566566451) | ($0.37) |
| MICHAEL ANTHONY PARKER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.01566566451 | $0.37 |
| MICHAEL ANTHONY PARKER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.01767633575) | ($0.72) |
| MICHAEL ANTHONY PARKER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.01767633575 | $0.72 |
| MICHAEL ANTHONY PARKER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (38.96) | ($23.40) |
| MICHAEL ANTHONY PARKER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | LTC | (15.78444361) | ($999.94) |
| MICHAEL ANTHONY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00476172180368322 | $171.51 |
| MICHAEL ANTHONY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.196996210350391 | $504.71 |
| MICHAEL ANTHONY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.0249747301404 | $27.10 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL ANTHONY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.0414468151856 | $19.44 |
| MICHAEL ANTHONY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.627799907266533 | $8.86 |
| MICHAEL ANTHONY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0369239303513541 | $3.27 |
| MICHAEL ANTHONY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.140978406806466 | $10.72 |
| MICHAEL ANTHONY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.742829734937284 | $42.01 |
| MICHAEL ANTHONY POBLANO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01236918655) | ($500.00) |
| MICHAEL ANTHONY POBLANO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | BTC | 0.03145324559 | $1,271.44 |
| MICHAEL ANTHONY POBLANO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001828165773) | ($7.39) |
| MICHAEL ANTHONY POBLANO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0003765600939) | ($15.22) |
| MICHAEL ANTHONY POBLANO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.008642188696) | ($350.00) |
| MICHAEL ANTHONY POBLANO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | BTC | 0.01614019361 | $653.66 |
| MICHAEL ANTHONY POBLANO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003834662584) | ($15.53) |
| MICHAEL ANTHONY POBLANO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0002707696486) | ($10.97) |
| MICHAEL ANTHONY POBLANO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0253686813) | ($1,025.99) |
| MICHAEL ANTHONY POBLANO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0253686813 | $1,025.99 |
| MICHAEL ANTHONY POBLANO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02536868) | ($1,002.54) |
| MICHAEL ANTHONY POBLANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00103677157) | ($29.76) |
| MICHAEL ANTHONY POBLANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01741887719) | ($500.00) |
| MICHAEL ANTHONY POBLANO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.02108714615 | $605.30 |
| MICHAEL ANTHONY POBLANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0005536694628) | ($15.89) |
| MICHAEL ANTHONY POBLANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002078052137) | ($59.91) |
| MICHAEL ANTHONY POBLANO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002078052137 | $59.91 |
| MICHAEL ANTHONY POBLANO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00207805) | ($59.65) |
| MICHAEL ANTHONY POBLANO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.005023614532) | ($146.00) |
| MICHAEL ANTHONY POBLANO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.006677931402 | $194.08 |
| MICHAEL ANTHONY POBLANO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000224342238) | ($6.52) |
| MICHAEL ANTHONY POBLANO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0001574387031) | ($4.58) |
| MICHAEL ANTHONY POBLANO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00127259762) | ($36.99) |
| MICHAEL ANTHONY POBLANO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00127259762 | $36.99 |
| MICHAEL ANTHONY POBLANO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0012726) | ($37.08) |
| MICHAEL ANTHONY POBLANO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.686716731) | ($40,000.00) |
| MICHAEL ANTHONY POBLANO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 2.073331079 | $49,166.97 |
| MICHAEL ANTHONY POBLANO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.1383836552) | ($3,281.63) |
| MICHAEL ANTHONY POBLANO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05475452897) | ($1,298.45) |
| MICHAEL ANTHONY POBLANO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003192854236) | ($65.60) |
| MICHAEL ANTHONY POBLANO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07193656344) | ($1,478.00) |
| MICHAEL ANTHONY POBLANO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.08894393686 | $1,827.43 |
| MICHAEL ANTHONY POBLANO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00225388253) | ($46.31) |
| MICHAEL ANTHONY POBLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000600806322985292 | $12.50 |
| MICHAEL ANTHONY RICCIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021107357082 | $0.04 |
| MICHAEL ANTHONY RINALDI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (9.804445075) | ($1,738.36) |
| MICHAEL ANTHONY RINALDI | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 9.804445075 | $1,738.36 |
| MICHAEL ANTHONY RINALDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.483846278) | ($20,000.00) |
| MICHAEL ANTHONY RINALDI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.483846278 | $20,000.00 |
| MICHAEL ANTHONY RINALDI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (10.483846) | ($21,093.63) |
| MICHAEL ANTHONY RINALDI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005586436133) | ($10.00) |
| MICHAEL ANTHONY RINALDI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005586436133 | $10.00 |
| MICHAEL ANTHONY RINALDI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (39.675571998) | ($66,607.83) |
| MICHAEL ANTHONY RINALDI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 39.675571998 | $66,607.83 |
| MICHAEL ANTHONY RINALDI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.009003681) | ($29,451.81) |
| MICHAEL ANTHONY RINALDI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.009003681 | $29,451.81 |
| MICHAEL ANTHONY RINALDI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,702.832093818) | ($13,702.83) |
| MICHAEL ANTHONY RINALDI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,702.832093818 | $13,702.83 |
| MICHAEL ANTHONY RINALDI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($15,523.00) |
| MICHAEL ANTHONY RINALDI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (29.681158) | ($46,226.40) |
| MICHAEL ANTHONY RINALDI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.009003) | ($28,867.84) |
| MICHAEL ANTHONY RINALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058013301699392 | $201.92 |
| MICHAEL ANTHONY RINALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31104810964775 | $748.68 |
| MICHAEL ANTHONY RINALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 163.71485759202 | $163.71 |
| MICHAEL ANTHONY RINALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.8183895258 | $75.77 |
| MICHAEL ANTHONY RINALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.019882152024992 | $3.48 |
| MICHAEL ANTHONY RINALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.080751005996 | $0.08 |
| MICHAEL ANTHONY ROACH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001382337788) | ($40.10) |
| MICHAEL ANTHONY ROACH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001382337788 | $40.10 |
| MICHAEL ANTHONY ROACH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00138233) | ($39.54) |
| MICHAEL ANTHONY ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014409519721863 | $0.48 |
| MICHAEL ANTHONY RODRIGUEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 16.519823788 | $299.63 |
| MICHAEL ANTHONY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069648743784 | $0.21 |
| MICHAEL ANTHONY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036134066495 | $6.95 |
| MICHAEL ANTHONY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.15131417101999 | $2.41 |
| MICHAEL ANTHONY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1281284676 | $1.34 |
| MICHAEL ANTHONY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68111163273 | $7.38 |
| MICHAEL ANTHONY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.423846923079999 | $1.42 |
| MICHAEL ANTHONY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0528530987539999 | $2.00 |
| MICHAEL ANTHONY SALVAGGIO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.01012041 | $393.72 |
| MICHAEL ANTHONY SALVAGGIO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01011) | ($296.89) |
| MICHAEL ANTHONY SALVAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000085101099465 | $0.03 |
| MICHAEL ANTHONY SALVAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000784305806349999 | $0.01 |
| MICHAEL ANTHONY SAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.027347565445 | $0.08 |
| MICHAEL ANTHONY SCHNEIDER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5137603967) | ($20,293.02) |
| MICHAEL ANTHONY SCHNEIDER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5137603967 | $20,293.02 |
| MICHAEL ANTHONY SCHNEIDER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002518) | ($100.23) |
| MICHAEL ANTHONY SCHNEIDER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.51124239) | ($20,348.79) |
| MICHAEL ANTHONY SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00221226175608009 | $90.71 |
| MICHAEL ANTHONY SEDILLO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9705238488) | ($32,702.78) |
| MICHAEL ANTHONY SEDILLO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9705238488 | $32,702.78 |
| MICHAEL ANTHONY SEDILLO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.970523) | ($32,580.30) |
| MICHAEL ANTHONY SEDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031165406101476 | $121.02 |
| MICHAEL ANTHONY SEDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000139628400507 | $0.27 |
| MICHAEL ANTHONY SEDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11516799868 | $0.12 |
| MICHAEL ANTHONY SEDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1585222445 | $0.13 |
| MICHAEL ANTHONY SEDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.032115691782 | $0.36 |
| MICHAEL ANTHONY SIMPSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.012625 | $505.16 |
| MICHAEL ANTHONY SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161614155933999 | $47.93 |
| MICHAEL ANTHONY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046814119459 | $13.86 |
| MICHAEL ANTHONY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0179456788119999 | $34.87 |
| MICHAEL ANTHONY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2932494772 | $1.44 |
| MICHAEL ANTHONY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.8914596874 | $0.46 |
| MICHAEL ANTHONY TAUBER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5916248024) | ($1,200.00) |
| MICHAEL ANTHONY TAUBER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5916248024 | $1,200.00 |
| MICHAEL ANTHONY TAUBER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5916248024) | ($1,203.26) |
| MICHAEL ANTHONY TAUBER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,378.612716855) | ($189.35) |
| MICHAEL ANTHONY TAUBER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,378.612716855 | $189.35 |
| MICHAEL ANTHONY TAUBER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.006057450005) | ($1.23) |
| MICHAEL ANTHONY TAUBER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.006057450005 | $1.23 |
| MICHAEL ANTHONY TAUBER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | XLM | (1,378.6127168) | ($189.12) |
| MICHAEL ANTHONY TAUBER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BCH | (0.00605745) | ($1.23) |
| MICHAEL ANTHONY TAUBER | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | ETC | 0.440353945 | $7.31 |
| MICHAEL ANTHONY TAUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022944643211 | $6.79 |
| MICHAEL ANTHONY TAUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0403821788389999 | $81.96 |
| MICHAEL ANTHONY TAUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.087062459942 | $0.09 |
| MICHAEL ANTHONY TAUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0815191161 | $1.65 |
| MICHAEL ANTHONY TAUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.10012279889 | $0.69 |
| MICHAEL ANTHONY TAUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.051446353941 | $0.57 |
| MICHAEL ANTHONY TAUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.46024414428043 | $0.25 |
| MICHAEL ANTHONY TAUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.71721522079999 | $5.87 |
| MICHAEL ANTHONY TAUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000116407510374859 | $0.00 |
| MICHAEL ANTHONY TAUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.042716969708 | $1.00 |
| MICHAEL ANTHONY TAUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000030225797135 | $0.00 |
| MICHAEL ANTHONY THOMAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MICHAEL ANTHONY THOMAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (617.088466889) | ($617.09) |
| MICHAEL ANTHONY THOMAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 617.088466889 | $617.09 |
| MICHAEL ANTHONY THOMAS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (717.088466) | ($717.09) |
| MICHAEL ANTHONY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.034766562998 | $1,058.78 |
| MICHAEL ANTHONY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 601.720954555225 | $701.28 |
| MICHAEL ANTHONY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 3.0444220116 | $6,042.70 |
| MICHAEL ANTHONY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.016006363456 | $4.02 |
| MICHAEL ANTHONY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.018940545 | $26.97 |
| MICHAEL ANTHONY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.118395042 | $8.24 |
| MICHAEL ANTHONY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4298973912 | $12.62 |
| MICHAEL ANTHONY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20550317986 | $0.03 |
| MICHAEL ANTHONY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.67842248834 | $49.66 |
| MICHAEL ANTHONY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.163961343 | $58.64 |
| MICHAEL ANTHONY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 16.626988384 | $16.63 |
| MICHAEL ANTHONY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.333293928 | $0.22 |
| MICHAEL ANTHONY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000620950971359999 | $0.05 |
| MICHAEL ANTHONY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.029736277128 | $0.05 |
| MICHAEL ANTHONY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0052752466649 | $0.38 |
| MICHAEL ANTHONY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.4117362641 | $0.20 |
| MICHAEL ANTHONY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0097740610609 | $0.01 |
| MICHAEL ANTHONY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000846607841449999 | $0.02 |
| MICHAEL ANTHONY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000066663280233 | $0.01 |
| MICHAEL ANTHONY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 28.718817779 | $28.72 |
| MICHAEL ANTHONY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000115205872572 | $0.00 |
| MICHAEL ANTHONY TROTSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006179878714 | $191.05 |
| MICHAEL ANTHONY TROTSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074511901895 | $149.89 |
| MICHAEL ANTHONY TROTSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.478070105 | $49.48 |
| MICHAEL ANTHONY TROTSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.5316641669999 | $28.17 |
| MICHAEL ANTHONY TROTSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.300325755 | $8.98 |
| MICHAEL ANTHONY TROTSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3092312841 | $25.66 |
| MICHAEL ANTHONY TROTSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.5877373489999 | $2.28 |
| MICHAEL ANTHONY VASQUEZLOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000228046963505 | $0.01 |
| MICHAEL ANTHONY VAZQUEZ BERRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024240600426 | $0.05 |
| MICHAEL ANTHONY VEAL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ADA | 599.0 | $572.74 |
| MICHAEL ANTHONY VEAL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ADA | (599.0) | ($566.47) |
| MICHAEL ANTHONY VEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.85780166 | $26.37 |
| MICHAEL ANTHONY VERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00217227907311 | $73.08 |
| MICHAEL ANTHONY VERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02001473098 | $38.83 |
| MICHAEL ANTHONY VERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 15.490455154 | $1.46 |
| MICHAEL ANTHONY ZUCCARELLI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,268.566896697) | ($1,631.92) |
| MICHAEL ANTHONY ZUCCARELLI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,268.566896697 | $1,631.92 |
| MICHAEL ANTHONY ZUCCARELLI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.133678906) | ($794.44) |
| MICHAEL ANTHONY ZUCCARELLI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 8.133678906 | $794.44 |
| MICHAEL ANTHONY ZUCCARELLI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (391.260065362) | ($734.69) |
| MICHAEL ANTHONY ZUCCARELLI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MANA | 391.260065362 | $734.69 |
| MICHAEL ANTHONY ZUCCARELLI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | SOL | (8.133678905) | ($810.19) |
| MICHAEL ANTHONY ZUCCARELLI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,268.566896697) | ($1,589.65) |
| MICHAEL ANTHONY ZUCCARELLI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MANA | (391.260065362) | ($715.79) |
| MICHAEL ANTHONY ZUCCARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001893116032 | $0.56 |
| MICHAEL ANTHONY ZUCCARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000635453802849999 | $0.01 |
| MICHAEL ANTHONY ZUCCARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.506318942919 | $6.11 |
| MICHAEL ANTHONY ZUCCARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.022108687080491 | $2.24 |
| MICHAEL ANTHONY ZUCCARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0683642037674665 | $0.14 |
| MICHAEL ANTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055830127814 | $172.35 |
| MICHAEL ANTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022366928759 | $43.64 |
| MICHAEL ANTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.0159018279999 | $48.37 |
| MICHAEL ANTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 73.307146624 | $46.03 |
| MICHAEL ANTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.41009303082 | $3.62 |
| MICHAEL ANTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.36962137012 | $22.10 |
| MICHAEL ANTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.32053586277 | $12.68 |
| MICHAEL ANTOLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004167110375 | $1.23 |
| MICHAEL ANTOLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067142934427 | $1.31 |
| MICHAEL ANTOLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1561773961 | $5.16 |
| MICHAEL ANTON E CAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110646014351 | $3.43 |
| MICHAEL ANTON KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017698481237 | $0.55 |
| MICHAEL ANTONACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017926358859 | $0.01 |
| MICHAEL ANTONACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000034625226991 | $0.00 |
| MICHAEL ANTONACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37026870006 | $0.29 |
| MICHAEL ANTONACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000018931566653 | $0.00 |
| MICHAEL ANTONACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.19794119203 | $0.31 |
| MICHAEL ANTONIAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3694008990754 | $2.28 |
| MICHAEL ANTONID HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021230683178 | $0.04 |
| MICHAEL ANTONIO CHEEKS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079624289506 | $23.57 |
| MICHAEL ANTONIO CUELLAR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002753708155) | ($109.03) |
| MICHAEL ANTONIO CUELLAR | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002753708155 | $109.03 |
| MICHAEL ANTONIO CUELLAR | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0027537) | ($109.15) |
| MICHAEL ANTONIO CUELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000579128525551099 | $0.23 |
| MICHAEL ANTONY LAMENDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124572046796379 | $50.43 |
| MICHAEL ANTONY LAMENDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022813837603 | $0.04 |
| MICHAEL ANTONY LAMENDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.730747382 | $1.73 |
| MICHAEL ANTONY LAMENDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0027285991964 | $0.20 |
| MICHAEL ANTONY LAMENDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0120158101189 | $2.72 |
| MICHAEL ANTONY LAMENDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0161754186559999 | $1.01 |
| MICHAEL ANTONY LAMENDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.35016846303 | $0.03 |
| MICHAEL ANYANWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014543649999 | $0.00 |
| MICHAEL ANYANWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152604452629999 | $0.02 |
| MICHAEL ANYANWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00435001421909999 | $0.00 |
| MICHAEL ANYANWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 186.345486030999 | $147.73 |
| MICHAEL ANYANWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043866525414 | $0.39 |
| MICHAEL ANYANWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001823469861 | $0.00 |
| MICHAEL ANYANWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.36889507091 | $0.05 |
| MICHAEL ANYANWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000603044974089999 | $0.05 |
| MICHAEL ANYANWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0376312047959999 | $0.06 |
| MICHAEL ANYANWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.096646590569 | $0.05 |
| MICHAEL ANYANWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000072815385368 | $0.01 |
| MICHAEL APUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030442268461 | $0.01 |
| MICHAEL APUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053593733532 | $0.01 |
| MICHAEL APUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023146991693 | $0.02 |
| MICHAEL APUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.134655538899999 | $0.11 |
| MICHAEL APUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0042214822097 | $0.00 |
| MICHAEL ARABIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.28301 | $875.02 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL ARABIAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0064 | $256.86 |
| MICHAEL ARABIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080076591071 | $248.17 |
| MICHAEL ARABIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050256156138 | $99.95 |
| MICHAEL ARABIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065602231545 | $0.01 |
| MICHAEL ARANDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7899497924) | ($1,500.00) |
| MICHAEL ARANDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02328771988) | ($44.22) |
| MICHAEL ARANDA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.929202976 | $1,764.42 |
| MICHAEL ARANDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02439712537) | ($46.33) |
| MICHAEL ARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000089792947515 | $0.00 |
| MICHAEL ARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000105425837071 | $0.00 |
| MICHAEL ARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000158369772106 | $0.05 |
| MICHAEL ARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000839293523834219 | $1.26 |
| MICHAEL ARAUZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (627.051014225) | ($627.05) |
| MICHAEL ARAUZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 627.051014225 | $627.05 |
| MICHAEL ARAUZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (627.051014) | ($627.05) |
| MICHAEL ARAUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019420340465 | $0.04 |
| MICHAEL ARAUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.869782619864 | $3.87 |
| MICHAEL ARAUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0003565086231 | $0.00 |
| MICHAEL ARAUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000365703344759999 | $0.00 |
| MICHAEL ARAUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000079862369763 | $0.00 |
| MICHAEL ARAUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.13535001457 | $0.28 |
| MICHAEL ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129211619617 | $38.24 |
| MICHAEL ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045066587168 | $8.79 |
| MICHAEL ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.15115384039999 | $5.15 |
| MICHAEL ARDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057884473074 | $0.02 |
| MICHAEL ARDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000209588929839999 | $0.00 |
| MICHAEL ARDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000100825558845 | $0.00 |
| MICHAEL ARDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000085102852691999 | $0.00 |
| MICHAEL ARENDSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063389465818 | $0.02 |
| MICHAEL ARENDSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28788071642 | $0.34 |
| MICHAEL ARENDSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000744201643259999 | $0.01 |
| MICHAEL ARENDSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000196363390219999 | $0.00 |
| MICHAEL ARENDSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.018372104845 | $0.02 |
| MICHAEL ARGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019787223642 | $594.06 |
| MICHAEL ARGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22828934507 | $464.93 |
| MICHAEL ARGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.028658382014 | $2.10 |
| MICHAEL ARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055994493031 | $0.02 |
| MICHAEL ARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018427558152 | $0.02 |
| MICHAEL ARGUELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021618382246 | $65.12 |
| MICHAEL ARGUELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118696065502 | $23.16 |
| MICHAEL ARGUELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021267336654 | $0.19 |
| MICHAEL ARGUELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0056176021318 | $1.27 |
| MICHAEL ARGUELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0073678118803 | $0.46 |
| MICHAEL ARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002632139185 | $7.79 |
| MICHAEL ARJUN GHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098884357981 | $3.07 |
| MICHAEL ARLEY PECHENE HOYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002133387359731 | $0.00 |
| MICHAEL ARLEY PECHENE HOYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000791068156499999 | $0.00 |
| MICHAEL ARLEY PECHENE HOYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0101045208418 | $0.03 |
| MICHAEL ARLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00353375088469999 | $108.12 |
| MICHAEL ARLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107416315332 | $217.30 |
| MICHAEL ARMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022693576839 | $0.00 |
| MICHAEL ARMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0121593117303 | $0.01 |
| MICHAEL ARME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050676352798 | $156.19 |
| MICHAEL ARME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.532419606 | $39.09 |
| MICHAEL ARME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022130767135 | $4.32 |
| MICHAEL ARME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 790.082993568 | $626.36 |
| MICHAEL ARME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 32.531437031 | $1.33 |
| MICHAEL ARMIJO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003595651574) | ($10.72) |
| MICHAEL ARMIJO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003595651574 | $10.72 |
| MICHAEL ARMIJO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000359) | ($10.37) |
| MICHAEL ARMIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001890397288167 | $0.07 |
| MICHAEL ARMIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015534458125 | $0.00 |
| MICHAEL ARMIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0468498590619999 | $0.05 |
| MICHAEL ARMIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0003265041305 | $0.00 |
| MICHAEL ARMOUR | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Deposit | USDC | 82.64 | $82.64 |
| MICHAEL ARMOUR | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Deposit | USDC | 12,874.7095 | $12,874.71 |
| MICHAEL ARMOUR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17,193.942178761) | ($17,193.94) |
| MICHAEL ARMOUR | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 17,193.942178761 | $17,193.94 |
| MICHAEL ARMOUR | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Deposit | USDC | 320.588632 | $320.59 |
| MICHAEL ARMOUR | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| MICHAEL ARMOUR | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (447.9) | ($447.90) |
| MICHAEL ARMOUR | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | BTC | 1.804254039 | $68,617.89 |
| MICHAEL ARMOUR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.002004156401) | ($3.82) |
| MICHAEL ARMOUR | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | PAXG | 0.002004156401 | $3.82 |
| MICHAEL ARMOUR | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | PAXG | (0.002004156401) | ($3.82) |
| MICHAEL ARMOUR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22.682777468) | ($22.68) |
| MICHAEL ARMOUR | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 22.682777468 | $22.68 |
| MICHAEL ARMOUR | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | USDC | (46.663088) | ($46.66) |
| MICHAEL ARMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106021137093 | $290.81 |
| MICHAEL ARMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 73.336658635718 | $73.34 |
| MICHAEL ARMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.579463612249999 | $5.12 |
| MICHAEL ARMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000006888194266908 | $0.01 |
| MICHAEL ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024306566475 | $0.00 |
| MICHAEL ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000017324512034 | $0.00 |
| MICHAEL ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.016079408251 | $0.05 |
| MICHAEL ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106466130422069 | $0.10 |
| MICHAEL ARMSTRONG WILLIAMS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | XLM | (213.193444) | ($41.66) |
| MICHAEL ARMSTRONG WILLIAMS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BCH | (2.021393) | ($645.85) |
| MICHAEL ARMSTRONG WILLIAMS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XRP | (1,999.330843) | ($1,297.13) |
| MICHAEL ARMSTRONG WILLIAMS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 4,975.0 | $4,975.00 |
| MICHAEL ARMSTRONG WILLIAMS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $2,885.03 |
| MICHAEL ARMSTRONG WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0130162485312 | $188.51 |
| MICHAEL ARMSTRONG WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 229.347794324132 | $174.65 |
| MICHAEL ARMSTRONG WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24670643986 | $556.63 |
| MICHAEL ARMSTRONG WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.563173077 | $6.56 |
| MICHAEL ARMSTRONG WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.085910279147039 | $0.02 |
| MICHAEL ARMSTRONG WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.858420611381 | $1.28 |
| MICHAEL ARNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038260393042 | $0.00 |
| MICHAEL ARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001619336377 | $48.12 |
| MICHAEL ARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.638629098 | $26.76 |
| MICHAEL ARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036517447492 | $72.06 |
| MICHAEL ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015299169795 | $0.05 |
| MICHAEL ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011557938258 | $0.00 |
| MICHAEL ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000032755875516 | $0.00 |
| MICHAEL ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000156456288897 | $0.05 |
| MICHAEL ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027106661586 | $0.05 |
| MICHAEL ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028684624486 | $0.02 |
| MICHAEL ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020929711313 | $0.02 |
| MICHAEL ARNOLD KOENIGS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01588576114) | ($300.00) |
| MICHAEL ARNOLD KOENIGS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5295253712) | ($10,000.00) |
| MICHAEL ARNOLD KOENIGS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6610767331 | $12,484.33 |
| MICHAEL ARNOLD KOENIGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003697423879426 | $7.81 |
| MICHAEL ARNOLD KOENIGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025089999769 | $0.05 |
| MICHAEL ARNOLD KOENIGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16125862304 | $0.16 |
| MICHAEL ARNOLD KOENIGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000514825646469999 | $0.00 |
| MICHAEL ARNOLD KOENIGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0059051452133 | $0.00 |
| MICHAEL ARNOLD KOENIGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00026991063938 | $0.02 |
| MICHAEL ARNOLD KOENIGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.072335968355 | $0.25 |
| MICHAEL ARNOLD KOENIGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000437578294049999 | $0.00 |
| MICHAEL ARONOW | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.0360218 | $1,410.11 |
| MICHAEL ARONOW | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | SOL | 3.97601 | $395.97 |
| MICHAEL ARONOW | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ADA | 164.3345 | $138.85 |
| MICHAEL ARONOW | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.49081651 | $1,416.33 |
| MICHAEL ARONOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00209145051719999 | $62.92 |
| MICHAEL ARONOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131095381854 | $25.58 |
| MICHAEL ARONOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.906656651 | $14.38 |
| MICHAEL ARONSOHN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000842900548) | ($24.34) |
| MICHAEL ARONSOHN | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000842900548 | $24.34 |
| MICHAEL ARONSOHN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.178910256) | ($1.28) |
| MICHAEL ARONSOHN | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 2.178910256 | $1.28 |
| MICHAEL ARONSOHN | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0008429) | ($26.71) |
| MICHAEL ARONSOHN | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | MATIC | (2.178910256) | ($1.47) |
| MICHAEL ARONSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000682643655908499 | $0.24 |
| MICHAEL ARONSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0209132938279739 | $0.02 |
| MICHAEL ARQUETTE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8454687466) | ($35,010.02) |
| MICHAEL ARQUETTE | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.8454687466 | $35,010.02 |
| MICHAEL ARQUETTE | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000483) | ($20.02) |
| MICHAEL ARQUETTE | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.84498574) | ($35,078.13) |
| MICHAEL ARQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131882350295409 | $53.12 |
| MICHAEL ARQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016925780963 | $0.33 |
| MICHAEL ARQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017361096249 | $0.02 |
| MICHAEL ARQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000101184924372999 | $0.01 |
| MICHAEL ARRADONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00052375793577 | $0.00 |
| MICHAEL ARRIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027159368758 | $8.04 |
| MICHAEL ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000133800011797 | $0.04 |
| MICHAEL ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.028197934784 | $0.00 |
| MICHAEL ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000015426649777 | $0.00 |
| MICHAEL ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34721309662999 | $0.40 |
| MICHAEL ARTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031175212527163 | $0.00 |
| MICHAEL ARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0071954368001 | $0.01 |
| MICHAEL ARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014650943772 | $0.00 |
| MICHAEL ARTHUR KAPLAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.722140919) | ($7.85) |
| MICHAEL ARTHUR KAPLAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| MICHAEL ARTHUR KAPLAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| MICHAEL ARTHUR KAPLAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (10.183982553) | ($15.72) |
| MICHAEL ARTHUR KAPLAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL ARTHUR KAPLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.8651080304 | $26,707.02 |
| MICHAEL ARTHUR KAPLAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.75358825) | ($53,219.65) |
| MICHAEL ARTHUR KAPLAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.75358825 | $53,219.65 |
| MICHAEL ARTHUR KAPLAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.111481409) | ($6,372.63) |
| MICHAEL ARTHUR KAPLAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.111481409 | $6,372.63 |
| MICHAEL ARTHUR KAPLAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (98.383809167) | ($98.38) |
| MICHAEL ARTHUR KAPLAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 98.383809167 | $98.38 |
| MICHAEL ARTHUR KAPLAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (1,098.383809) | ($1,098.38) |
| MICHAEL ARTHUR KAPLAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1070488058) | ($3,221.17) |
| MICHAEL ARTHUR KAPLAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1070488058 | $3,221.17 |
| MICHAEL ARTHUR KAPLAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (3.111481) | ($6,644.16) |
| MICHAEL ARTHUR KAPLAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.860637) | ($58,256.54) |
| MICHAEL ARTHUR KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038757438854299 | $144.69 |
| MICHAEL ARTHUR KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.149564163 | $100.00 |
| MICHAEL ARTHUR KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0161573870321151 | $43.98 |
| MICHAEL ARTHUR KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.681775215193499 | $0.68 |
| MICHAEL ARTHUR KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.047341957834 | $0.04 |
| MICHAEL ARTHUR KRZYMINSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | MATIC | 296.68494182 | $391.62 |
| MICHAEL ARTHUR KRZYMINSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.05297601 | $2,085.82 |
| MICHAEL ARTHUR KRZYMINSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SUSHI | 220.131381454 | $717.63 |
| MICHAEL ARTHUR KRZYMINSKI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 14.76903016 | $1,602.29 |
| MICHAEL ARTHUR KRZYMINSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.01326557 | $503.43 |
| MICHAEL ARTHUR KRZYMINSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01401597 | $498.97 |
| MICHAEL ARTHUR KRZYMINSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AAVE | 5.92132939 | $778.46 |
| MICHAEL ARTHUR KRZYMINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| MICHAEL ARTHUR KRZYMINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0218867 | $618.26 |
| MICHAEL ARTHUR KRZYMINSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 4.999995 | $263.80 |
| MICHAEL ARTHUR KRZYMINSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | PAX | 5,101.75 | $5,101.75 |
| MICHAEL ARTHUR KRZYMINSKI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | MATIC | 297.22511647 | $190.74 |
| MICHAEL ARTHUR KRZYMINSKI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | AAVE | 1.91758832 | $175.94 |
| MICHAEL ARTHUR KRZYMINSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SOL | 5.200020481 | $204.66 |
| MICHAEL ARTHUR KRZYMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029326393913299 | $84.07 |
| MICHAEL ARTHUR KRZYMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 162.218445858999 | $162.22 |
| MICHAEL ARTHUR KRZYMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3819493245 | $4.84 |
| MICHAEL ARTHUR KRZYMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.206564897527 | $10.12 |
| MICHAEL ARTHUR KRZYMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.053126343527 | $4.38 |
| MICHAEL ARTHUR KRZYMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.96976717473999 | $3.18 |
| MICHAEL ARTHUR KRZYMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 46.964738458 | $46.96 |
| MICHAEL ARTHUR PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072565793473 | $224.80 |
| MICHAEL ARTHUR PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024048918564 | $46.92 |
| MICHAEL ARTHUR PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.349903934 | $27.23 |
| MICHAEL ARTHUR PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.53423331886 | $4.72 |
| MICHAEL ARTHUR PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022059331719 | $2.42 |
| MICHAEL ARTHUR PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.022098960524 | $1.67 |
| MICHAEL ARTHUR PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00080437448808 | $0.05 |
| MICHAEL ARTHUR PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.063706781659 | $0.13 |
| MICHAEL ARTHUR SILVA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00901 | $374.26 |
| MICHAEL ARTHUR SILVA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003336) | ($1.00) |
| MICHAEL ARTHUR SILVA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00044243) | ($12.97) |
| MICHAEL ARTHUR SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179676568196 | $52.61 |
| MICHAEL ARTHUR STETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000923443339239999 | $0.03 |
| MICHAEL ARTHUR STETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035729893933 | $0.01 |
| MICHAEL ARTHUR STETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005717897419 | $0.00 |
| MICHAEL ARTHUR STETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017798974429 | $0.02 |
| MICHAEL ARTHUR STETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002333557697 | $0.00 |
| MICHAEL ARTHUR STETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00077246210513 | $0.00 |
| MICHAEL ARTHUR WELCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.2694 | $11,121.37 |
| MICHAEL ARTHUR WELCH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.3594 | $14,379.95 |
| MICHAEL ARTHUR WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084066027347 | $251.67 |
| MICHAEL ARTURO FREGOSO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.345170851) | ($1.88) |
| MICHAEL ARTURO FREGOSO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.345170851 | $1.88 |
| MICHAEL ARTURO FREGOSO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.0) | ($67.67) |
| MICHAEL ARTURO FREGOSO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.0 | $67.67 |
| MICHAEL ARTURO FREGOSO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($67.38) |
| MICHAEL ARTURO FREGOSO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (44.6) | ($2,963.22) |
| MICHAEL ARTURO FREGOSO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 44.6 | $2,963.22 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL ARTURO FREGOSO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (44.6) | ($2,954.30) |
| MICHAEL ARTURO FREGOSO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.0) | ($250.27) |
| MICHAEL ARTURO FREGOSO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.0 | $250.27 |
| MICHAEL ARTURO FREGOSO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | SOL | (5.0) | ($250.35) |
| MICHAEL ARTURO FREGOSO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($199.87) |
| MICHAEL ARTURO FREGOSO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $199.87 |
| MICHAEL ARTURO FREGOSO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($200.86) |
| MICHAEL ARTURO FREGOSO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.924) | ($1,861.76) |
| MICHAEL ARTURO FREGOSO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.924 | $1,861.76 |
| MICHAEL ARTURO FREGOSO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,014.90) |
| MICHAEL ARTURO FREGOSO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,014.90 |
| MICHAEL ARTURO FREGOSO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (1.924) | ($3,870.30) |
| MICHAEL ARTURO FREGOSO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,963.46) |
| MICHAEL ARTURO FREGOSO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,963.46 |
| MICHAEL ARTURO FREGOSO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,997.24) |
| MICHAEL ARTURO FREGOSO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (31.4) | ($1,343.87) |
| MICHAEL ARTURO FREGOSO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | SOL | 31.4 | $1,343.87 |
| MICHAEL ARTURO FREGOSO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (69.03408264) | ($2,646.62) |
| MICHAEL ARTURO FREGOSO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | SOL | 69.03408264 | $2,646.62 |
| MICHAEL ARTURO FREGOSO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.007885371) | ($1,775.36) |
| MICHAEL ARTURO FREGOSO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.007885371 | $1,775.36 |
| MICHAEL ARTURO FREGOSO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.00203633) | $0.00 |
| MICHAEL ARTURO FREGOSO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.00203633 | $0.00 |
| MICHAEL ARTURO FREGOSO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.33595827) | ($9,967.83) |
| MICHAEL ARTURO FREGOSO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.33595827 | $9,967.83 |
| MICHAEL ARTURO FREGOSO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($38.36) |
| MICHAEL ARTURO FREGOSO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($17.64) |
| MICHAEL ARTURO FREGOSO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SOL | (68.03408264) | ($2,613.46) |
| MICHAEL ARTURO FREGOSO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.997885371) | ($1,761.09) |
| MICHAEL ARTURO FREGOSO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.81) |
| MICHAEL ARTURO FREGOSO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.33495826) | ($10,002.52) |
| MICHAEL ARTURO FREGOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029424095497854 | $89.80 |
| MICHAEL ARTURO FREGOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031535914837189 | $79.89 |
| MICHAEL ARTURO FREGOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00203935231189722 | $0.00 |
| MICHAEL ARTURO FREGOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.99537615585836 | $72.35 |
| MICHAEL ARTURO FREGOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17207795984 | $9.80 |
| MICHAEL ASCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014223448156 | $4.21 |
| MICHAEL ASIEDU | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.1393235326 | $253.45 |
| MICHAEL ASIEDU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000007483800418) | ($0.01) |
| MICHAEL ASIEDU | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000007483800418 | $0.01 |
| MICHAEL ASIEDU | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00012434 | $3.69 |
| MICHAEL ASIEDU | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1393310164) | ($255.66) |
| MICHAEL ASIEDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000442741412909999 | $1.31 |
| MICHAEL ASIEDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000062585091742 | $0.00 |
| MICHAEL ASKJAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 356.215635257932 | $390.96 |
| MICHAEL ASPINALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000474299217769999 | $1.40 |
| MICHAEL ASPINALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00088609105217 | $1.73 |
| MICHAEL ASPINALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0279577568 | $2.03 |
| MICHAEL ASPINALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00763798173699999 | $0.07 |
| MICHAEL ASPINALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5278835145 | $2.53 |
| MICHAEL ASPINALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.548772988 | $0.37 |
| MICHAEL ASPINALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.141061492209999 | $0.48 |
| MICHAEL ASPINALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0043492122784 | $0.48 |
| MICHAEL ASPINALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.082535706537 | $0.51 |
| MICHAEL ASPINALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3404601533 | $0.05 |
| MICHAEL ASPINALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00152454427010999 | $0.35 |
| MICHAEL ASPINALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.138038172292 | $0.21 |
| MICHAEL ASPINALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.031444116229 | $2.24 |
| MICHAEL ASPINALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.77860073819 | $0.38 |
| MICHAEL ASPINALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.18022932481 | $0.23 |
| MICHAEL ASPINALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0611058605279999 | $0.03 |
| MICHAEL ASPINALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.12864895652 | $3.02 |
| MICHAEL ASPINALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0118763821693999 | $0.03 |
| MICHAEL ASPINALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00920665476769999 | $0.03 |
| MICHAEL ASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.780078307 | $39.46 |
| MICHAEL ATASSI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04700070336) | ($1,339.71) |
| MICHAEL ATASSI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04700070336 | $1,339.71 |
| MICHAEL ATASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004999943738173 | $16.68 |
| MICHAEL ATHANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030401522059 | $0.00 |
| MICHAEL ATHANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000056341660323999 | $0.00 |
| MICHAEL ATKINS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (204.87) | ($204.87) |
| MICHAEL ATKINS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 19,602.923483 | $19,602.92 |
| MICHAEL ATKINS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 15,694.591085 | $15,694.59 |
| MICHAEL ATKINS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (202.89) | ($202.89) |
| MICHAEL ATKINS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (35,000.0) | ($35,000.00) |
| MICHAEL ATKINS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 1.919712594 | $56,838.85 |
| MICHAEL ATKINS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,187.530123) | ($1,187.53) |
| MICHAEL ATKINS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.979793) | ($58,483.09) |
| MICHAEL ATKINS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (297.514568) | ($297.51) |
| MICHAEL ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.0452891353293 | $32.15 |
| MICHAEL ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.0248151387889 | $37.53 |
| MICHAEL ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017615151857 | $0.05 |
| MICHAEL ATRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013487666123 | $0.38 |
| MICHAEL ATRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0381832754004 | $0.08 |
| MICHAEL ATTANUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032356332821 | $9.58 |
| MICHAEL ATTANUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150729893119999 | $29.41 |
| MICHAEL ATTANUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.461546568 | $43.18 |
| MICHAEL ATTANUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6157742043 | $3.53 |
| MICHAEL ATTANUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.126954863574999 | $5.02 |
| MICHAEL ATTA-NYARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063694585021 | $0.19 |
| MICHAEL ATTA-NYARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.503442653945659 | $0.59 |
| MICHAEL ATTA-NYARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004140153532 | $0.01 |
| MICHAEL ATTA-NYARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0102317541481 | $0.11 |
| MICHAEL ATTA-NYARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000045076011104 | $0.00 |
| MICHAEL ATTA-NYARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.85966360391 | $0.41 |
| MICHAEL ATTA-NYARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00573949534429999 | $0.04 |
| MICHAEL ATTA-NYARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.93688790405 | $0.04 |
| MICHAEL ATTARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041100547485 | $126.18 |
| MICHAEL AUBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139671857464 | $41.34 |
| MICHAEL AUBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.3703764854 | $0.49 |
| MICHAEL AUBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0098208321674 | $0.72 |
| MICHAEL AUCELLO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,200.0 | $1,200.00 |
| MICHAEL AUCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155124701726999 | $0.46 |
| MICHAEL AUCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.9812989648 | $11.98 |
| MICHAEL AUCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 23.0213206807 | $23.02 |
| MICHAEL AUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022489156518 | $67.85 |
| MICHAEL AUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021046543626 | $41.07 |
| MICHAEL AUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.6694451809999 | $17.37 |
| MICHAEL AUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 105.522666266 | $105.52 |
| MICHAEL AUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.025522478306 | $2.80 |
| MICHAEL AUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0042641354402 | $0.32 |
| MICHAEL AUCHENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2554459572428 | $0.25 |
| MICHAEL AUFDERHEIDE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.09031644 | $3,579.43 |
| MICHAEL AUFDERHEIDE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 2,477.22055 | $2,477.22 |
| MICHAEL AUFDERHEIDE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 4,039.953272 | $4,039.95 |
| MICHAEL AUFDERHEIDE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL AUFDERHEIDE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.41881 | $1,000.00 |
| MICHAEL AUFDERHEIDE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 4.194912371 | $9,959.36 |
| MICHAEL AUFDERHEIDE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | UST | 400.0 | $160.40 |
| MICHAEL AUFDERHEIDE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | UST | 800.0 | $410.73 |
| MICHAEL AUFDERHEIDE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | UST | (1,200.0) | ($84.36) |
| MICHAEL AUFDERHEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002891259722 | $10.00 |
| MICHAEL AUFDERHEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 234.989337895439 | $177.55 |
| MICHAEL AULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024091583847 | $7.13 |
| MICHAEL AULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8942680363 | $4.67 |
| MICHAEL AULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0436093604999999 | $0.38 |
| MICHAEL AULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.57662326108 | $1.97 |
| MICHAEL AULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0019260075903 | $0.15 |
| MICHAEL AULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.68237361647 | $0.36 |
| MICHAEL AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025746635039 | $77.79 |
| MICHAEL AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 112.675999625 | $112.68 |
| MICHAEL AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.360113645549999 | $4.00 |
| MICHAEL AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071823909282 | $0.21 |
| MICHAEL AUSTIN FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210076213529999 | $0.04 |
| MICHAEL AUSTIN SNYDER | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | BTC | 0.00048706 | $10.00 |
| MICHAEL AUTHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00244934663299999 | $0.00 |
| MICHAEL AUTHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021113574856 | $0.02 |
| MICHAEL AUTHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000077473537625 | $0.01 |
| MICHAEL AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066372724939 | $0.00 |
| MICHAEL AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0163826254319999 | $0.02 |
| MICHAEL AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005982983784 | $0.01 |
| MICHAEL AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056784823638 | $0.01 |
| MICHAEL AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000929034076929999 | $0.00 |
| MICHAEL AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029415246285 | $0.00 |
| MICHAEL AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.075087268598 | $0.08 |
| MICHAEL AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00033353072234 | $0.00 |
| MICHAEL AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000079399198273 | $0.00 |
| MICHAEL AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000024098988575 | $0.00 |
| MICHAEL AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0002220681324 | $0.00 |
| MICHAEL AVOLETTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04360767006) | ($1,375.80) |
| MICHAEL AVOLETTA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04360767006 | $1,375.80 |
| MICHAEL AVOLETTA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04360767) | ($1,389.60) |
| MICHAEL AVOLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037241508670345 | $12.85 |
| MICHAEL AVOLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035749713137 | $0.01 |
| MICHAEL AVOLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034047310472 | $0.03 |
| MICHAEL AVOLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.037135838978 | $0.02 |
| MICHAEL AVOLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000040640866199 | $0.00 |
| MICHAEL AWTREY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (50.762408114) | ($2,103.93) |
| MICHAEL AWTREY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 50.762408114 | $2,103.93 |
| MICHAEL AWTREY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1,728.894942324) | ($771.35) |
| MICHAEL AWTREY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1,728.894942324 | $771.35 |
| MICHAEL AWTREY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | AVAX | (50.76239) | ($2,078.57) |
| MICHAEL AWTREY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 2,070.756 | $2,078.57 |
| MICHAEL AWTREY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BAT | (1,728.89) | ($764.14) |
| MICHAEL AWTREY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 753.277 | $764.14 |
| MICHAEL AWTREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.24757941184872 | $16.24 |
| MICHAEL AWTREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.51037840532265 | $0.99 |
| MICHAEL AXEL ALEXANDER JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104602497345 | $3.25 |
| MICHAEL AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00691224012219999 | $13.49 |
| MICHAEL AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.45777103489999 | $0.65 |
| MICHAEL AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15634223202 | $0.53 |
| MICHAEL AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00033641706082 | $0.03 |
| MICHAEL AZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00061351618918 | $0.00 |
| MICHAEL AZNAVOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016338411384 | $0.48 |
| MICHAEL AZNAVOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6136580577 | $3.66 |
| MICHAEL AZORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000018748743886 | $0.00 |
| MICHAEL AZPIAZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00027588788736 | $0.00 |
| MICHAEL B OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128172682351 | $37.94 |
| MICHAEL B OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092580352607 | $186.11 |
| MICHAEL B SAPHERSTEIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03431144991) | ($98.09) |
| MICHAEL B SAPHERSTEIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03431144991 | $98.09 |
| MICHAEL B SAPHERSTEIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005556010251) | ($21.33) |
| MICHAEL B SAPHERSTEIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005556010251 | $21.33 |
| MICHAEL B SAPHERSTEIN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000555) | ($21.25) |
| MICHAEL B SAPHERSTEIN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.034311) | ($97.34) |
| MICHAEL B SAPHERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014855791477979 | $0.06 |
| MICHAEL B SAPHERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017962195563 | $0.02 |
| MICHAEL B SAPHERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000913151898934399 | $0.27 |
| MICHAEL B SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004755240395 | $0.00 |
| MICHAEL BABCOCK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.160444753) | ($166.44) |
| MICHAEL BABCOCK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.160444753 | $166.44 |
| MICHAEL BABCOCK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1451491616) | ($440.50) |
| MICHAEL BABCOCK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1451491616 | $440.50 |
| MICHAEL BABCOCK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (12.045627671) | ($218.96) |
| MICHAEL BABCOCK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 12.045627671 | $218.96 |
| MICHAEL BABCOCK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01037941471) | ($420.39) |
| MICHAEL BABCOCK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01037941471 | $420.39 |
| MICHAEL BABCOCK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.160444753) | ($166.53) |
| MICHAEL BABCOCK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01037941) | ($420.67) |
| MICHAEL BABCOCK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1451491616) | ($439.98) |
| MICHAEL BABCOCK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | DOT | (12.045627671) | ($218.76) |
| MICHAEL BABCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001061511857992 | $0.42 |
| MICHAEL BABCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001583059342091 | $0.48 |
| MICHAEL BABCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02193319614164 | $0.40 |
| MICHAEL BABCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00252359644516399 | $0.20 |
| MICHAEL BABORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00254390270199999 | $77.10 |
| MICHAEL BABORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047872060687 | $95.30 |
| MICHAEL BABORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.372812311 | $17.19 |
| MICHAEL BABORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4083414178 | $4.54 |
| MICHAEL BABORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.113004126056 | $1.00 |
| MICHAEL BABOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054930375496 | $1.63 |
| MICHAEL BABOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.102643989621 | $0.10 |
| MICHAEL BABYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004208615316 | $1.25 |
| MICHAEL BABYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009175945836 | $0.18 |
| MICHAEL BABYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.566501681599999 | $0.45 |
| MICHAEL BACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000152143002629 | $0.00 |
| MICHAEL BACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013519552814 | $0.00 |
| MICHAEL BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141955293512 | $4.20 |
| MICHAEL BACHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000058836604914 | $0.00 |
| MICHAEL BACHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1801344659 | $0.17 |
| MICHAEL BACHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138943847721 | $0.43 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL BACHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0018070842473999 | $0.20 |
| MICHAEL BACHMANN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005376880836 | $15.84 |
| MICHAEL BACHMANN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68908516062577 | $0.69 |
| MICHAEL BACHMANN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039636713099999 | $7.73 |
| MICHAEL BACHMANN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32937048481 | $3.66 |
| MICHAEL BACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039677148462 | $121.72 |
| MICHAEL BACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13110361386 | $265.83 |
| MICHAEL BACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.0080219911 | $42.82 |
| MICHAEL BACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 53.419735908 | $33.54 |
| MICHAEL BACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8088591142 | $31.22 |
| MICHAEL BADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018416033108 | $0.00 |
| MICHAEL BAERGA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.006132035525 | $16.88 |
| MICHAEL BAERGA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.02164472977 | $59.70 |
| MICHAEL BAERGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021447456593 | $0.06 |
| MICHAEL BAERGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000065335225565 | $0.13 |
| MICHAEL BAERGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 324.007195262 | $324.01 |
| MICHAEL BAERGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00083197737599 | $0.00 |
| MICHAEL BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 86.0724730039999 | $68.24 |
| MICHAEL BAGGENSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.855524237627699 | $0.89 |
| MICHAEL BAGGENSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.12077366519 | $0.01 |
| MICHAEL BAGGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077252337246 | $0.23 |
| MICHAEL BAGGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018502003337 | $36.10 |
| MICHAEL BAGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000946194056259999 | $0.03 |
| MICHAEL BAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000223240381948 | $0.69 |
| MICHAEL BAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001856473033 | $0.36 |
| MICHAEL BAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.000047178 | $80.00 |
| MICHAEL BAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.3893115639999 | $23.30 |
| MICHAEL BAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00070999586912 | $0.01 |
| MICHAEL BAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.2167333 | $0.47 |
| MICHAEL BAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00015653066825999 | $0.01 |
| MICHAEL BAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 22.2048169079999 | $22.20 |
| MICHAEL BAHOUTH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETC | 0.21 | $7.86 |
| MICHAEL BAHOUTH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 30.962 | $43.35 |
| MICHAEL BAHOUTH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETC | 1.59 | $59.63 |
| MICHAEL BAHOUTH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (270.27027027) | ($300.00) |
| MICHAEL BAHOUTH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 270.27027027 | $300.00 |
| MICHAEL BAHOUTH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETC | (1.8) | ($39.11) |
| MICHAEL BAHOUTH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETC | 1.7 | $38.68 |
| MICHAEL BAHOUTH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETC | (1.7) | ($39.02) |
| MICHAEL BAHOUTH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (301.23227027) | ($196.05) |
| MICHAEL BAHOUTH | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETC | 1.6 | $34.14 |
| MICHAEL BAHOUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018883562905 | $0.00 |
| MICHAEL BAHOUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102132918032 | $1.98 |
| MICHAEL BAHOUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.23472284159999 | $6.38 |
| MICHAEL BAHOUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.863584934179999 | $2.95 |
| MICHAEL BAHOUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0101497563812 | $0.24 |
| MICHAEL BAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029744328147 | $0.01 |
| MICHAEL BAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029357695765 | $0.00 |
| MICHAEL BAICKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,852.227598715) | ($11,852.23) |
| MICHAEL BAICKER | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 11,852.227598715 | $11,852.23 |
| MICHAEL BAICKER | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (11,852.227598) | ($11,852.23) |
| MICHAEL BAICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041346017245 | $1.22 |
| MICHAEL BAICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068669903937 | $13.40 |
| MICHAEL BAICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.5308480694799 | $74.53 |
| MICHAEL BAICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.64060332 | $38.56 |
| MICHAEL BAICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3428622168 | $4.61 |
| MICHAEL BAILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000243193226469999 | $0.75 |
| MICHAEL BAILEY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.197577 | $357.75 |
| MICHAEL BAILEY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0994 | $2,959.93 |
| MICHAEL BAILEY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | CEL | 1,666.535 | $1,128.72 |
| MICHAEL BAILEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MICHAEL BAILEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (12,011.226654) | ($12,011.23) |
| MICHAEL BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061306074275 | $0.18 |
| MICHAEL BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000115081465552 | $0.02 |
| MICHAEL BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000446450302096 | $0.00 |
| MICHAEL BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 136.453316661449 | $136.45 |
| MICHAEL BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182735302 | $0.54 |
| MICHAEL BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000197536249219999 | $0.01 |
| MICHAEL BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043051656373 | $0.15 |
| MICHAEL BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.65727346663 | $29.79 |
| MICHAEL BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.40834880729 | $3.76 |
| MICHAEL BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.03382303639999 | $4.15 |
| MICHAEL BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144688071984 | $0.43 |
| MICHAEL BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102915500163 | $208.08 |
| MICHAEL BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00114355147651 | $2.23 |
| MICHAEL BAILLEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052376751516 | $0.00 |
| MICHAEL BAILLEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00021964149411 | $0.00 |
| MICHAEL BAILUND | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 254.0 | $254.00 |
| MICHAEL BAILUND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (264.0) | ($264.00) |
| MICHAEL BAILUND | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 264.0 | $264.00 |
| MICHAEL BAILUND | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (518.0) | ($518.00) |
| MICHAEL BAILUND | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | XTZ | 521.914357683 | $892.47 |
| MICHAEL BAILUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049294645465 | $1.46 |
| MICHAEL BAILUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015394908054 | $0.02 |
| MICHAEL BAILUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067524278217 | $1.32 |
| MICHAEL BAILUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0184884339 | $8.02 |
| MICHAEL BAILUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7245799812 | $5.33 |
| MICHAEL BAILUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.29991368416 | $0.82 |
| MICHAEL BAILUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.091928037932 | $1.02 |
| MICHAEL BAILUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50997528344 | $0.07 |
| MICHAEL BAILUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0184320950352 | $1.35 |
| MICHAEL BAILUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.046457681607 | $0.05 |
| MICHAEL BAILUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00017360609613 | $0.00 |
| MICHAEL BAILUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.29470532787 | $0.45 |
| MICHAEL BAILUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00543273224659999 | $0.39 |
| MICHAEL BAILUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.14333391595 | $0.07 |
| MICHAEL BAILUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.04323295984 | $0.02 |
| MICHAEL BAILUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.017607120922 | $0.41 |
| MICHAEL BAILUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000126823747576 | $0.01 |
| MICHAEL BAILUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 3.3677424902666 | $5.74 |
| MICHAEL BAIRD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.157956043) | ($127,456.00) |
| MICHAEL BAIRD | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | BTC | 4.927254602 | $198,865.39 |
| MICHAEL BAIRD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | BTC | (0.09473868128) | ($3,823.68) |
| MICHAEL BAIRD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 15,364.176439445 | $15,818.87 |
| MICHAEL BAIRD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (92.716107349) | ($95.46) |
| MICHAEL BAIRD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (14,083.213456541) | ($14,500.00) |
| MICHAEL BAIRD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (425.277886917) | ($437.86) |
| MICHAEL BAIRD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01370887192) | ($373.32) |
| MICHAEL BAIRD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.034628378) | ($28,175.00) |
| MICHAEL BAIRD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.215392055 | $33,097.56 |
| MICHAEL BAIRD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03145011751) | ($856.45) |
| MICHAEL BAIRD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4111907721) | ($11,038.00) |
| MICHAEL BAIRD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.475834521 | $12,773.30 |
| MICHAEL BAIRD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006139177318) | ($164.80) |
| MICHAEL BAIRD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01251989848) | ($336.08) |
| MICHAEL BAIRD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.036030498) | ($1,594.61) |
| MICHAEL BAIRD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.036030498 | $1,594.61 |
| MICHAEL BAIRD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.862423669) | ($52,987.82) |
| MICHAEL BAIRD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.862423669 | $52,987.82 |
| MICHAEL BAIRD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (11.960343873) | ($604.48) |
| MICHAEL BAIRD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DASH | 11.960343873 | $604.48 |
| MICHAEL BAIRD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (30.895200372) | ($4,887.93) |
| MICHAEL BAIRD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 30.895200372 | $4,887.93 |
| MICHAEL BAIRD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.862423) | ($53,162.86) |
| MICHAEL BAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00743212686290606 | $243.38 |
| MICHAEL BAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.734000322168 | $4.97 |
| MICHAEL BAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010281513453015 | $23.65 |
| MICHAEL BAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4532190841 | $1.45 |
| MICHAEL BAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.190294993 | $61.19 |
| MICHAEL BAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.23934990207 | $0.15 |
| MICHAEL BAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 57.7247445749999 | $2.35 |
| MICHAEL BAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.086535148071896 | $22.85 |
| MICHAEL BAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.043114126941782 | $3.47 |
| MICHAEL BAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 43.72240238 | $21.07 |
| MICHAEL BAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.001809306562 | $0.00 |
| MICHAEL BAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 5.0320238556 | $118.08 |
| MICHAEL BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038517334873 | $0.75 |
| MICHAEL BAKSH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.002 | $62.02 |
| MICHAEL BAKSH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.01025993 | $300.52 |
| MICHAEL BAKSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021137270453 | $63.62 |
| MICHAEL BAKSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045576864322 | $0.89 |
| MICHAEL BAKSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1723966373 | $0.11 |
| MICHAEL BALATBAT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | XRP | 485.09 | $202.78 |
| MICHAEL BALATBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162000926775 | $0.48 |
| MICHAEL BALATBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00293682344669999 | $0.00 |
| MICHAEL BALATBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00092387362255 | $0.01 |
| MICHAEL BALATBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.95088870269999 | $3.61 |
| MICHAEL BALDIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (2.59624) | ($29.21) |
| MICHAEL BALDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1029601434809 | $0.10 |
| MICHAEL BALDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000090564238168999 | $0.02 |
| MICHAEL BALDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01987365298115 | $0.32 |
| MICHAEL BALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00080486442016 | $0.00 |
| MICHAEL BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084402720421 | $260.87 |
| MICHAEL BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16909967581 | $343.67 |
| MICHAEL BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.48435989557 | $0.30 |
| MICHAEL BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00583177804899999 | $0.43 |
| MICHAEL BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 47.021931126 | $47.02 |
| MICHAEL BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 348.965304971 | $348.97 |
| MICHAEL BALFANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.035366824401 | $1,077.40 |
| MICHAEL BALFANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.95260222111 | $1,905.68 |
| MICHAEL BALFANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 9.8506241647 | $86.96 |
| MICHAEL BALINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.092910179815 | $0.09 |
| MICHAEL BALINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.81307197816 | $0.58 |
| MICHAEL BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00744155983029999 | $14.52 |
| MICHAEL BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1128089514 | $6.43 |
| MICHAEL BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2326715333 | $2.03 |
| MICHAEL BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.499859640779999 | $5.55 |
| MICHAEL BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.075343482324 | $0.67 |
| MICHAEL BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.35471810489999 | $0.20 |
| MICHAEL BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024141845492 | $1.77 |
| MICHAEL BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00317803318859999 | $96.97 |
| MICHAEL BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030963663359 | $60.68 |
| MICHAEL BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049197311516 | $0.01 |
| MICHAEL BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0093435946072 | $0.01 |
| MICHAEL BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00112826168354999 | $0.01 |
| MICHAEL BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000035076010505 | $0.01 |
| MICHAEL BALLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000173740413959999 | $0.01 |
| MICHAEL BALLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015559080888 | $0.02 |
| MICHAEL BALLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026138490894 | $0.01 |
| MICHAEL BALLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00025342267227 | $0.00 |
| MICHAEL BALLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4040047569 | $9.83 |
| MICHAEL BALMA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| MICHAEL BALMA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| MICHAEL BALMA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MICHAEL BALMA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.26) | ($1.26) |
| MICHAEL BALMA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| MICHAEL BALMA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (172.299819622) | ($1,034.03) |
| MICHAEL BALMA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 172.299819622 | $1,034.03 |
| MICHAEL BALMA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LINK | (170.035455604) | ($1,108.32) |
| MICHAEL BALMA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.26) | ($1.26) |
| MICHAEL BALMA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MICHAEL BALMA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| MICHAEL BALMA | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.311) | ($3,729.26) |
| MICHAEL BALMA | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.311 | $3,729.26 |
| MICHAEL BALMA | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Collateral | ETH | (3.005521627) | ($3,485.94) |
| MICHAEL BALMA | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MICHAEL BALMA | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.26) | ($1.26) |
| MICHAEL BALMA | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| MICHAEL BALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00315958551789999 | $96.39 |
| MICHAEL BALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06888751533 | $143.81 |
| MICHAEL BALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5420276418 | $1.54 |
| MICHAEL BALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.4669001508 | $7.20 |
| MICHAEL BALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.177586001 | $24.20 |
| MICHAEL BALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2818328403425 | $3.32 |
| MICHAEL BALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.086564561842 | $6.34 |
| MICHAEL BALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.5274819268999 | $42.80 |
| MICHAEL BALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.6359102489 | $16.22 |
| MICHAEL BALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.026136160861 | $5.92 |
| MICHAEL BALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.398771259869999 | $0.52 |
| MICHAEL BALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.1699345814 | $0.49 |
| MICHAEL BALTAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000093282051274 | $0.00 |
| MICHAEL BALTAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0031842651386 | $0.04 |
| MICHAEL BALTHASAR WILLEM ZWOLLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($40.72) |
| MICHAEL BALTHASAR WILLEM ZWOLLE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SOL | (50.0) | ($1,964.00) |
| MICHAEL BALTHASAR WILLEM ZWOLLE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SOL | (2.0) | ($78.36) |
| MICHAEL BALTHASAR WILLEM ZWOLLE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SOL | (451.76) | ($17,609.60) |
| MICHAEL BALTHASAR WILLEM ZWOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.604335878642 | $313.54 |
| MICHAEL BANGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017470559773 | $0.52 |
| MICHAEL BANGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027428687521 | $0.54 |
| MICHAEL BANKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3969400113 | $0.20 |
| MICHAEL BANKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.69086265968 | $2.36 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL BANKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000079976388804 | $0.01 |
| MICHAEL BANKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0620442273609999 | $0.10 |
| MICHAEL BANNAR-MARTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35) | ($9,962.73) |
| MICHAEL BANNAR-MARTIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.11349458) | ($33,357.41) |
| MICHAEL BANNAR-MARTIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($203.68) |
| MICHAEL BANNAR-MARTIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (16.244806102) | ($33,823.96) |
| MICHAEL BANNAR-MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046565554372315 | $174.58 |
| MICHAEL BANNAR-MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32778401714 | $0.37 |
| MICHAEL BANNAR-MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082129095212457 | $223.25 |
| MICHAEL BANNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000126735307941 | $0.00 |
| MICHAEL BANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 730.511159183 | $579.13 |
| MICHAEL BANOCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009280243514 | $0.00 |
| MICHAEL BANOCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053393818713 | $0.01 |
| MICHAEL BANOCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5810660126 | $3.63 |
| MICHAEL BANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007343303309 | $0.00 |
| MICHAEL BANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000062762236284999 | $0.00 |
| MICHAEL BAPTISTA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (208.0505253) | ($208.05) |
| MICHAEL BAPTISTA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 208.0505253 | $208.05 |
| MICHAEL BAPTISTA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.319415534) | ($246.79) |
| MICHAEL BAPTISTA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.319415534 | $246.79 |
| MICHAEL BAPTISTA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004387536815) | ($13.29) |
| MICHAEL BAPTISTA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004387536815 | $13.29 |
| MICHAEL BAPTISTA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (2.573567634) | ($149.82) |
| MICHAEL BAPTISTA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | COMP | 2.573567634 | $149.82 |
| MICHAEL BAPTISTA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002072422966) | ($3.78) |
| MICHAEL BAPTISTA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002072422966 | $3.78 |
| MICHAEL BAPTISTA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,798.731570576) | ($1,100.18) |
| MICHAEL BAPTISTA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,798.731570576 | $1,100.18 |
| MICHAEL BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003963592131844 | $0.14 |
| MICHAEL BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017632079597769 | $0.04 |
| MICHAEL BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9895086787317 | $1.99 |
| MICHAEL BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.127982359886 | $18.29 |
| MICHAEL BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016756470867461 | $2.18 |
| MICHAEL BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0068229963304441 | $0.65 |
| MICHAEL BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.90672549363 | $0.48 |
| MICHAEL BARAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06165679094) | ($2,410.84) |
| MICHAEL BARAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06165679094 | $2,410.84 |
| MICHAEL BARAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000259) | ($10.01) |
| MICHAEL BARAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.061397) | ($2,375.54) |
| MICHAEL BARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019541661107322 | $7.80 |
| MICHAEL BARANSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.04251612) | ($85.71) |
| MICHAEL BARANSKI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.04251612 | $85.71 |
| MICHAEL BARANSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (1,528.277097798) | ($41.83) |
| MICHAEL BARANSKI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | SGB | 1,528.277097798 | $41.83 |
| MICHAEL BARANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000102538341144 | $0.03 |
| MICHAEL BARANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028274205705 | $0.03 |
| MICHAEL BARANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026434908602 | $0.05 |
| MICHAEL BARANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016774171314 | $0.00 |
| MICHAEL BARANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.044224428279 | $0.04 |
| MICHAEL BARANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.039532657932 | $0.04 |
| MICHAEL BARANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018695468091 | $0.00 |
| MICHAEL BARANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000050085783782 | $0.00 |
| MICHAEL BARANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0049765102357333 | $0.73 |
| MICHAEL BARANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.233688290528 | $0.43 |
| MICHAEL BARANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.002033295612 | $0.00 |
| MICHAEL BARANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000074390121859999 | $0.00 |
| MICHAEL BARBO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2331607516) | ($6,600.79) |
| MICHAEL BARBO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2331607516 | $6,600.79 |
| MICHAEL BARBO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.017662) | ($507.06) |
| MICHAEL BARBO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.215498) | ($6,163.89) |
| MICHAEL BARBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017640213528315 | $60.03 |
| MICHAEL BARBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035016023159 | $0.07 |
| MICHAEL BARBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13625615213 | $0.14 |
| MICHAEL BARBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017772793559 | $0.00 |
| MICHAEL BARBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000049631425541 | $0.00 |
| MICHAEL BARBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00121533998748999 | $0.00 |
| MICHAEL BARBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000013778872693 | $0.00 |
| MICHAEL BARBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.17659565819 | $0.09 |
| MICHAEL BARBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.00082138261694 | $24.64 |
| MICHAEL BARCLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090276243377 | $0.01 |
| MICHAEL BARE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (221.356714027) | ($179.33) |
| MICHAEL BARE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 221.356714027 | $179.33 |
| MICHAEL BARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001901614657 | $0.56 |
| MICHAEL BARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24767010405019 | $2.32 |
| MICHAEL BARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023473803482 | $0.46 |
| MICHAEL BARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.35467685079999 | $8.04 |
| MICHAEL BARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.046495284592 | $5.11 |
| MICHAEL BARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.6136236086 | $9.93 |
| MICHAEL BARGERHUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019647859232 | $589.74 |
| MICHAEL BARGERHUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066024912898 | $132.51 |
| MICHAEL BARGERHUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 87.183164198 | $69.12 |
| MICHAEL BARGERHUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.8675112842 | $6.20 |
| MICHAEL BARGERHUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.44176147769999 | $16.02 |
| MICHAEL BARGERHUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000022167774031 | $0.00 |
| MICHAEL BARGERHUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000080058354539 | $0.00 |
| MICHAEL BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001427112747 | $5.65 |
| MICHAEL BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.84843936345 | $104.52 |
| MICHAEL BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001778298401 | $5.20 |
| MICHAEL BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014953003255 | $29.18 |
| MICHAEL BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.020480040526 | $0.13 |
| MICHAEL BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017762672629 | $0.05 |
| MICHAEL BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030446839013 | $0.00 |
| MICHAEL BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00129744835364 | $0.00 |
| MICHAEL BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000017283318192 | $0.00 |
| MICHAEL BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000063934273682 | $0.00 |
| MICHAEL BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000010309921599 6 | $0.00 |
| MICHAEL BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000021625344285 | $0.00 |
| MICHAEL BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000172069489509999 | $0.00 |
| MICHAEL BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008294297512 | $0.00 |
| MICHAEL BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061949913 | $0.01 |
| MICHAEL BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.038683145183 | $0.03 |
| MICHAEL BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00117038203578 | $0.00 |
| MICHAEL BARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158659172987 | $4.70 |
| MICHAEL BARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014910734324 | $2.91 |
| MICHAEL BARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4771893276 | $4.34 |
| MICHAEL BARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00070135079754 | $0.00 |
| MICHAEL BARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.087604509123 | $0.97 |
| MICHAEL BARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163167930665 | $0.48 |
| MICHAEL BARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3180795599 | $7.32 |
| MICHAEL BARRETT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00054979 | $22.14 |
| MICHAEL BARRETT | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00052562) | ($21.68) |
| MICHAEL BARRETT | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00002417) | ($1.00) |
| MICHAEL BARRETT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1343559) | ($4,056.16) |
| MICHAEL BARRETT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1790616008) | ($353.38) |
| MICHAEL BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018149850689 | $0.02 |
| MICHAEL BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043920962944 | $13.00 |
| MICHAEL BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000667751208693 | $23.64 |
| MICHAEL BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.93002096202 | $5.94 |
| MICHAEL BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012583928147737 | $3.19 |
| MICHAEL BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.445133982389999 | $0.28 |
| MICHAEL BARRIENTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000116942885923 | $0.00 |
| MICHAEL BARRILE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.64789858 | $2,016.64 |
| MICHAEL BARRILE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.327545519 | $4,139.66 |
| MICHAEL BARRILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002788171075 | $0.01 |
| MICHAEL BARRILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0265380278078 | $49.91 |
| MICHAEL BARRILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000065942595043 | $0.00 |
| MICHAEL BARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005806992727 | $1.72 |
| MICHAEL BARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000212981744133 | $0.04 |
| MICHAEL BARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.93975413837 | $0.94 |
| MICHAEL BARRUTIA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($9,368.64) |
| MICHAEL BARRUTIA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($6,042.50) |
| MICHAEL BARRUTIA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.24562523) | ($10,000.00) |
| MICHAEL BARRUTIA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.24562523 | $10,000.00 |
| MICHAEL BARRUTIA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (3.24562523) | ($9,981.60) |
| MICHAEL BARRUTIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.83) | ($4,307.94) |
| MICHAEL BARRUTIA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.83 | $4,307.94 |
| MICHAEL BARRUTIA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.83) | ($4,308.70) |
| MICHAEL BARRUTIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.074043678) | ($33,890.81) |
| MICHAEL BARRUTIA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.074043678 | $33,890.81 |
| MICHAEL BARRUTIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (502.310487336) | ($292.45) |
| MICHAEL BARRUTIA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 502.310487336 | $292.45 |
| MICHAEL BARRUTIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02880450882) | ($840.23) |
| MICHAEL BARRUTIA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02880450882 | $840.23 |
| MICHAEL BARRUTIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (247.011773564) | ($293.51) |
| MICHAEL BARRUTIA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | EOS | 247.011773564 | $293.51 |
| MICHAEL BARRUTIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (10.091657858) | ($84.72) |
| MICHAEL BARRUTIA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 10.091657858 | $84.72 |
| MICHAEL BARRUTIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.307258622) | ($74.95) |
| MICHAEL BARRUTIA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.307258622 | $74.95 |
| MICHAEL BARRUTIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.203605091) | ($231.88) |
| MICHAEL BARRUTIA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 6.203605091 | $231.88 |
| MICHAEL BARRUTIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1647844931) | ($0.16) |
| MICHAEL BARRUTIA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1647844931 | $0.16 |
| MICHAEL BARRUTIA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,368.85) |
| MICHAEL BARRUTIA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (18.074043678) | ($30,495.97) |
| MICHAEL BARRUTIA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0288045) | ($823.53) |
| MICHAEL BARRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000299877177973589 | $10.08 |
| MICHAEL BARRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.174682847649609 | $428.49 |
| MICHAEL BARRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00196401325504479 | $0.00 |
| MICHAEL BARRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4800880643488 | $2.41 |
| MICHAEL BARRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0306128623015599 | $0.30 |
| MICHAEL BARRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0039655557895458 | $0.33 |
| MICHAEL BARRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.057674178305475 | $3.88 |
| MICHAEL BARRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.7565942509549 | $3.11 |
| MICHAEL BARRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.44145007029999 | $3.00 |
| MICHAEL BARRY CHILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.44009297009304 | $1.40 |
| MICHAEL BARTHOLOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5,099.751465573) | ($5,099.75) |
| MICHAEL BARTHOLOW | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 5,099.751465573 | $5,099.75 |
| MICHAEL BARTHOLOW | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| MICHAEL BARTHOLOW | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| MICHAEL BARTHOLOW | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (5,029.751465) | ($5,029.75) |
| MICHAEL BARTHOLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045946480466 | $1.36 |
| MICHAEL BARTHOLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 32.351506547066 | $32.35 |
| MICHAEL BARTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000131740617374 | $0.00 |
| MICHAEL BARTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.15920196647859 | $2.38 |
| MICHAEL BARTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000013591857871499 | $0.00 |
| MICHAEL BARTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.075099114685 | $0.06 |
| MICHAEL BARTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0019049784634 | $0.00 |
| MICHAEL BARTLETT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | DOT | (16.79) | ($324.05) |
| MICHAEL BARTLETT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 323.14 | $324.05 |
| MICHAEL BARTLETT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | DOT | (4.6098) | ($88.91) |
| MICHAEL BARTLETT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 88.849 | $88.91 |
| MICHAEL BARTLETT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (411.993374) | ($411.99) |
| MICHAEL BARTLETT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 1.22946311 | $2,916.92 |
| MICHAEL BARTLETT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,071.00) |
| MICHAEL BARTLETT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.2) | ($466.83) |
| MICHAEL BARTLETT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 464.689 | $466.83 |
| MICHAEL BARTLETT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.3363876 | $685.49 |
| MICHAEL BARTLETT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 1,952.378664 | $1,052.17 |
| MICHAEL BARTLETT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 236.900143 | $127.53 |
| MICHAEL BARTLETT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.05276933 | $1,556.64 |
| MICHAEL BARTLETT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 4.32566 | $219.35 |
| MICHAEL BARTLETT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.3) | ($624.51) |
| MICHAEL BARTLETT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 622.703 | $624.51 |
| MICHAEL BARTLETT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (200.0) | ($110.60) |
| MICHAEL BARTLETT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 110.7 | $110.60 |
| MICHAEL BARTLETT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (100.0) | ($55.83) |
| MICHAEL BARTLETT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 55.26 | $55.83 |
| MICHAEL BARTLETT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.02) | ($615.32) |
| MICHAEL BARTLETT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 618.36 | $615.32 |
| MICHAEL BARTLETT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (250.0) | ($144.62) |
| MICHAEL BARTLETT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 144.749 | $144.62 |
| MICHAEL BARTLETT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | SOL | (2.32566) | ($129.27) |
| MICHAEL BARTLETT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 128.585 | $129.27 |
| MICHAEL BARTLETT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (250.0) | ($151.41) |
| MICHAEL BARTLETT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0048125 | $151.41 |
| MICHAEL BARTLETT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.065865) | ($139.13) |
| MICHAEL BARTLETT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 138.346 | $139.13 |
| MICHAEL BARTLETT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ADA | (500.0) | ($284.50) |
| MICHAEL BARTLETT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 283.75 | $284.50 |
| MICHAEL BARTLETT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ADA | (889.452) | ($515.35) |
| MICHAEL BARTLETT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0167839 | $515.35 |
| MICHAEL BARTLETT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | SOL | (2.0) | ($114.90) |
| MICHAEL BARTLETT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 114.176 | $114.90 |
| MICHAEL BARTLETT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MICHAEL BARTLETT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 0.023907 | $50.00 |
| MICHAEL BARTLETT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL BARTLETT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.003396 | $100.00 |
| MICHAEL BARTLETT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL BARTLETT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 0.050187 | $100.00 |
| MICHAEL BARTLETT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL BARTLETT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | DOT | 10.1236 | $100.00 |
| MICHAEL BARTLETT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MICHAEL BARTLETT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | SOL | 9.96095 | $500.00 |
| MICHAEL BARTLETT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (231.0) | ($231.00) |
| MICHAEL BARTLETT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.119404 | $231.00 |
| MICHAEL BARTLETT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (100.46) | ($100.46) |
| MICHAEL BARTLETT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.003474 | $100.46 |
| MICHAEL BARTLETT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.008306) | ($250.06) |
| MICHAEL BARTLETT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 249.388 | $250.06 |
| MICHAEL BARTLETT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | DOT | (10.154) | ($103.88) |
| MICHAEL BARTLETT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.003405 | $103.88 |
| MICHAEL BARTLETT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.09797867 | $2,948.08 |
| MICHAEL BARTLETT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | SOL | (5.0) | ($237.92) |
| MICHAEL BARTLETT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 237.445 | $237.92 |
| MICHAEL BARTLETT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (3.227) | ($2.19) |
| MICHAEL BARTLETT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0000692 | $2.19 |
| MICHAEL BARTLETT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.0167) | ($530.60) |
| MICHAEL BARTLETT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 529.274 | $530.60 |
| MICHAEL BARTLETT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (0.09649) | ($192.44) |
| MICHAEL BARTLETT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 191.702 | $192.44 |
| MICHAEL BARTLETT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($193.36) |
| MICHAEL BARTLETT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 192.96 | $193.36 |
| MICHAEL BARTLETT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL BARTLETT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | SOL | 2.23344 | $100.00 |
| MICHAEL BARTLETT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MICHAEL BARTLETT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.164217 | $300.00 |
| MICHAEL BARTLETT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MICHAEL BARTLETT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0169451 | $500.00 |
| MICHAEL BARTLETT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (5.12) | ($5.12) |
| MICHAEL BARTLETT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | SOL | 0.12785 | $5.12 |
| MICHAEL BARTLETT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.014717) | ($443.91) |
| MICHAEL BARTLETT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 444.029 | $443.91 |
| MICHAEL BARTLETT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.0023) | ($69.37) |
| MICHAEL BARTLETT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 69.34 | $69.37 |
| MICHAEL BARTLETT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (513.37) | ($513.37) |
| MICHAEL BARTLETT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | SOL | 12.5999 | $513.37 |
| MICHAEL BARTLETT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.007) | ($213.32) |
| MICHAEL BARTLETT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | SOL | 5.22673 | $213.32 |
| MICHAEL BARTLETT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.005598) | ($2,000.01) |
| MICHAEL BARTLETT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.001682) | ($49.98) |
| MICHAEL BARTLETT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | SOL | 1.30265 | $49.98 |
| MICHAEL BARTLETT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12901867) | ($3,842.05) |
| MICHAEL BARTLETT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SOL | (6.45) | ($285.75) |
| MICHAEL BARTLETT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 285.805 | $285.75 |
| MICHAEL BARTLETT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($191.00) |
| MICHAEL BARTLETT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 190.224 | $191.00 |
| MICHAEL BARTLETT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000144) | ($4.51) |
| MICHAEL BARTLETT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 4.519 | $4.51 |
| MICHAEL BARTLETT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (483.274964) | ($483.27) |
| MICHAEL BARTLETT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SOL | (20.001520994) | ($798.06) |
| MICHAEL BARTLETT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.016545663) | ($1,912.20) |
| MICHAEL BARTLETT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.065516382) | ($1,657.05) |
| MICHAEL BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133814307265 | $46.10 |
| MICHAEL BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025431367597 | $4.96 |
| MICHAEL BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.53461396574 | $0.53 |
| MICHAEL BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027924427799315 | $8.36 |
| MICHAEL BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.50633094216167 | $3.27 |
| MICHAEL BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00583496233740093 | $10.66 |
| MICHAEL BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.30989677130476 | $7.31 |
| MICHAEL BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8302183561305 | $0.51 |
| MICHAEL BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05613844557113 | $0.93 |
| MICHAEL BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.009633875077552 | $18.18 |
| MICHAEL BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049682023449 | $15.03 |
| MICHAEL BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.587271350458 | $17.52 |
| MICHAEL BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031342508998 | $63.56 |
| MICHAEL BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1529534214 | $4.15 |
| MICHAEL BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.710275763 | $24.07 |
| MICHAEL BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.24932587429999 | $4.64 |
| MICHAEL BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.858209452389999 | $9.81 |
| MICHAEL BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0441635617409999 | $0.40 |
| MICHAEL BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0094917890232 | $0.71 |
| MICHAEL BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.6158415525 | $23.00 |
| MICHAEL BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.2255081652 | $2.06 |
| MICHAEL BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.31656543003 | $0.32 |
| MICHAEL BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.019631809743 | $6.36 |
| MICHAEL BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.28378906192 | $1.75 |
| MICHAEL BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.31399434279999 | $0.05 |
| MICHAEL BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 11.0375183896999 | $13.86 |
| MICHAEL BASCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026188532967 | $79.45 |
| MICHAEL BASCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.326549761 | $100.00 |
| MICHAEL BASCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068800464957 | $138.19 |
| MICHAEL BASCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.8719232809999 | $28.44 |
| MICHAEL BASHFORD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02281551303) | ($54.70) |
| MICHAEL BASHFORD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02281551303 | $54.70 |
| MICHAEL BASHFORD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.022788) | ($54.63) |
| MICHAEL BASHFORD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0016591 | $54.63 |
| MICHAEL BASHFORD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0016591) | ($52.13) |
| MICHAEL BASHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010627440443026 | $0.30 |
| MICHAEL BASILI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (32.827914602) | ($17.47) |
| MICHAEL BASILI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 32.827914602 | $17.47 |
| MICHAEL BASILI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.01989258) | ($1.00) |
| MICHAEL BASILI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.01989258 | $1.00 |
| MICHAEL BASILI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1005863321) | ($1.00) |
| MICHAEL BASILI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1005863321 | $1.00 |
| MICHAEL BASILI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003393) | ($1.00) |
| MICHAEL BASILI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003393 | $1.00 |
| MICHAEL BASILI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (8.716919263) | ($88.99) |
| MICHAEL BASILI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | DOT | 8.716919263 | $88.99 |
| MICHAEL BASILI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.02512598073) | ($0.01) |
| MICHAEL BASILI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.02512598073 | $0.01 |
| MICHAEL BASILI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0146506246) | ($0.15) |
| MICHAEL BASILI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0146506246 | $0.15 |
| MICHAEL BASILI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ADA | (32.85304) | ($18.07) |
| MICHAEL BASILI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | DOT | (8.83215622) | ($87.49) |
| MICHAEL BASILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032388935158 | $0.96 |
| MICHAEL BASILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021222136501 | $0.02 |
| MICHAEL BASILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.156062434278488 | $0.12 |
| MICHAEL BASILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.093376969157116 | $1.33 |
| MICHAEL BASILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013406334269 | $0.00 |
| MICHAEL BASILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0587019916 | $3.51 |
| MICHAEL BASINGER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.470541059) | ($4,790.06) |
| MICHAEL BASINGER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.470541059 | $4,790.06 |
| MICHAEL BASINGER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15832996) | ($5,000.00) |
| MICHAEL BASINGER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15832996 | $5,000.00 |
| MICHAEL BASINGER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (2.470541) | ($4,333.94) |
| MICHAEL BASINGER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,569.04) |
| MICHAEL BASINGER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.108329) | ($3,307.39) |
| MICHAEL BASINGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1019499955) | ($2,897.16) |
| MICHAEL BASINGER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1019499955 | $2,897.16 |
| MICHAEL BASINGER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10195) | ($2,809.13) |
| MICHAEL BASINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018044290939763 | $62.02 |
| MICHAEL BASINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0195527796204129 | $47.46 |
| MICHAEL BASINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3557629692 | $5.83 |
| MICHAEL BASINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015237596297 | $0.00 |
| MICHAEL BASINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.047407960255 | $1.88 |
| MICHAEL BASINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000047101888004 | $0.00 |
| MICHAEL BASINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00073586737983 | $0.00 |
| MICHAEL BASINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.50401978464 | $0.92 |
| MICHAEL BASIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135593094899 | $40.13 |
| MICHAEL BASIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035571025419 | $6.94 |
| MICHAEL BASIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.851569041 | $19.70 |
| MICHAEL BASKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158669976565 | $0.47 |
| MICHAEL BASKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019841946482 | $0.04 |
| MICHAEL BASKETBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001053966454 | $0.00 |
| MICHAEL BASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103679316257 | $30.69 |
| MICHAEL BASTERASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025859036098 | $0.08 |
| MICHAEL BASTERASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042221293872 | $0.00 |
| MICHAEL BASTERASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 557.274536838999 | $441.79 |
| MICHAEL BASTOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02999524124) | ($64.31) |
| MICHAEL BASTOS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02999524124 | $64.31 |
| MICHAEL BASTOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002180841283) | ($67.94) |
| MICHAEL BASTOS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002180841283 | $67.94 |
| MICHAEL BASTOS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.029992) | ($64.11) |
| MICHAEL BASTOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.6210374664) | ($38.99) |
| MICHAEL BASTOS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.6210374664 | $38.99 |
| MICHAEL BASTOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.2001051881) | ($42.62) |
| MICHAEL BASTOS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.2001051881 | $42.62 |
| MICHAEL BASTOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.7384983176) | ($52.17) |
| MICHAEL BASTOS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.7384983176 | $52.17 |
| MICHAEL BASTOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.530284881) | ($55.44) |
| MICHAEL BASTOS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.530284881 | $55.44 |
| MICHAEL BASTOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (35.434626533) | ($20.99) |
| MICHAEL BASTOS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 35.434626533 | $20.99 |
| MICHAEL BASTOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.127866049) | ($48.50) |
| MICHAEL BASTOS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.127866049 | $48.50 |
| MICHAEL BASTOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (91.714105038) | ($66.91) |
| MICHAEL BASTOS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 91.714105038 | $66.91 |
| MICHAEL BASTOS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00218) | ($67.90) |
| MICHAEL BASTOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (28.349453017) | ($42.70) |
| MICHAEL BASTOS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BNT | 28.349453017 | $42.70 |
| MICHAEL BASTOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.3088972594) | ($28.23) |
| MICHAEL BASTOS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.3088972594 | $28.23 |
| MICHAEL BASTOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.2374562953) | ($17.55) |
| MICHAEL BASTOS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.2374562953 | $17.55 |
| MICHAEL BASTOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (3.528879076) | ($19.06) |
| MICHAEL BASTOS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | UNI | 3.528879076 | $19.06 |
| MICHAEL BASTOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (10.815449975) | ($33.64) |
| MICHAEL BASTOS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | UMA | 10.815449975 | $33.64 |
| MICHAEL BASTOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (8.991604191) | ($27.06) |
| MICHAEL BASTOS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 8.991604191 | $27.06 |
| MICHAEL BASTOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3.641440563) | ($28.62) |
| MICHAEL BASTOS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3.641440563 | $28.62 |
| MICHAEL BASTOS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LTC | (0.738479) | ($52.38) |
| MICHAEL BASTOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (98.57562741) | ($42.22) |
| MICHAEL BASTOS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BAT | 98.57562741 | $42.22 |
| MICHAEL BASTOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (1.650525582) | ($36.36) |
| MICHAEL BASTOS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETC | 1.650525582 | $36.36 |
| MICHAEL BASTOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (19.573767792) | ($27.28) |
| MICHAEL BASTOS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | EOS | 19.573767792 | $27.28 |
| MICHAEL BASTOS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (4.12735) | ($47.84) |
| MICHAEL BASTOS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (35.427907) | ($21.07) |
| MICHAEL BASTOS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | DASH | (0.621012) | ($37.48) |
| MICHAEL BASTOS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (91.712257) | ($66.55) |
| MICHAEL BASTOS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | COMP | (0.23744) | ($17.01) |
| MICHAEL BASTOS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | EOS | (19.5724) | ($27.21) |
| MICHAEL BASTOS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LINK | (3.641414) | ($28.99) |
| MICHAEL BASTOS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | UNI | (3.5288) | ($19.11) |
| MICHAEL BASTOS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0006209 | $19.11 |
| MICHAEL BASTOS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BAT | (98.566745) | ($38.38) |
| MICHAEL BASTOS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETC | (1.650338) | ($34.13) |
| MICHAEL BASTOS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SNX | (8.991189) | ($23.92) |
| MICHAEL BASTOS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | UMA | (10.815047) | ($34.40) |
| MICHAEL BASTOS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.308874) | ($27.19) |
| MICHAEL BASTOS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BNT | (28.347518) | ($39.98) |
| MICHAEL BASTOS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BCH | (0.199477) | ($39.74) |
| MICHAEL BASTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013068767349314 | $0.48 |
| MICHAEL BASTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017070944580835 | $0.46 |
| MICHAEL BASTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6661450169479 | $0.75 |
| MICHAEL BASTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.146316631354989 | $0.12 |
| MICHAEL BASTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03700755437612 | $0.56 |
| MICHAEL BASTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0065755208844582 | $0.07 |
| MICHAEL BASTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013330030027312 | $0.13 |
| MICHAEL BASTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.12284582701782 | $0.57 |
| MICHAEL BASTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00887184092831699 | $0.54 |
| MICHAEL BASTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0015224717746797 | $0.22 |
| MICHAEL BASTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00122674728031 | $0.00 |
| MICHAEL BASTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00904562882522 | $0.07 |
| MICHAEL BASTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000379164171627329 | $0.12 |
| MICHAEL BASTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00042877127577636 | $0.05 |
| MICHAEL BASTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.08763995544783 | $0.18 |
| MICHAEL BASTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00144982695795778 | $0.14 |
| MICHAEL BASTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.102299240452682 | $0.06 |
| MICHAEL BASTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000054925863286 | $0.00 |
| MICHAEL BASTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00405105093769259 | $0.12 |
| MICHAEL BASTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000058351346152 | $0.00 |
| MICHAEL BASTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0112236611240532 | $0.06 |
| MICHAEL BASTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.15770430252577 | $0.31 |
| MICHAEL BATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00623825335113765 | $0.01 |
| MICHAEL BATEMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (169.067) | ($93.92) |
| MICHAEL BATEMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 92.834 | $93.92 |
| MICHAEL BATEMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (92.83) | ($92.83) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL BATEMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.001201) | ($36.03) |
| MICHAEL BATEMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 35.947 | $36.03 |
| MICHAEL BATEMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (35.95) | ($35.95) |
| MICHAEL BATEMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| MICHAEL BATEMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (207.52) | ($207.52) |
| MICHAEL BATEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101459008151 | $30.03 |
| MICHAEL BATEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.265577492 | $35.27 |
| MICHAEL BATEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000677245410868499 | $0.25 |
| MICHAEL BATEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007563631644475 | $0.01 |
| MICHAEL BATEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.667122308938799 | $0.53 |
| MICHAEL BATEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5299411231155 | $1.53 |
| MICHAEL BATES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002020497519) | ($8.34) |
| MICHAEL BATES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.010705461) | ($9,532.08) |
| MICHAEL BATES | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.010705461 | $9,532.08 |
| MICHAEL BATES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,915.340154943) | ($7,643.14) |
| MICHAEL BATES | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 7,915.340154943 | $7,643.14 |
| MICHAEL BATES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.25394997) | ($100.25) |
| MICHAEL BATES | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 100.25394997 | $100.25 |
| MICHAEL BATES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.04053451683) | ($0.58) |
| MICHAEL BATES | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 0.04053451683 | $0.58 |
| MICHAEL BATES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002204443058) | ($0.09) |
| MICHAEL BATES | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000002204443058 | $0.09 |
| MICHAEL BATES | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | ADA | (7,915.340154) | ($7,652.60) |
| MICHAEL BATES | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.253949) | ($100.25) |
| MICHAEL BATES | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.010705461) | ($8,860.98) |
| MICHAEL BATES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.34489894) | ($10,000.00) |
| MICHAEL BATES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.34489894 | $10,000.00 |
| MICHAEL BATES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.344423) | ($9,999.98) |
| MICHAEL BATES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 9,964.917 | $9,999.98 |
| MICHAEL BATES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 834.083131 | $834.08 |
| MICHAEL BATES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL BATES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 9.00557097 | $15,160.52 |
| MICHAEL BATES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.95768004493) | ($17,500.00) |
| MICHAEL BATES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.180338926 | $21,568.71 |
| MICHAEL BATES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02882629097) | ($526.75) |
| MICHAEL BATES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003195916471) | ($58.40) |
| MICHAEL BATES | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | USDC | 9,202.0 | $9,202.00 |
| MICHAEL BATES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL BATES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.8632055399 | $16,041.90 |
| MICHAEL BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000508068439806 | $11.12 |
| MICHAEL BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001347246374 | $0.00 |
| MICHAEL BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052289385658 | $156.16 |
| MICHAEL BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0450965542059999 | $65.34 |
| MICHAEL BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0012552559704 | $0.00 |
| MICHAEL BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.4650235859999 | $22.57 |
| MICHAEL BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00108962689873 | $0.00 |
| MICHAEL BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00281876469519999 | $0.03 |
| MICHAEL BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00029972372785 | $0.00 |
| MICHAEL BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000127787559736 | $0.01 |
| MICHAEL BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000397678837799999 | $0.00 |
| MICHAEL BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005791408246887 | $17.47 |
| MICHAEL BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2543057523655 | $0.25 |
| MICHAEL BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000020543612920999 | $0.00 |
| MICHAEL BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.6165066613299 | $10.85 |
| MICHAEL BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000259602165939668 | $0.00 |
| MICHAEL BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000359568789559999 | $1.07 |
| MICHAEL BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000201676525612999 | $0.39 |
| MICHAEL BATH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,731.61) |
| MICHAEL BATH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.500000031) | ($14,674.77) |
| MICHAEL BATH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (7.115007348) | ($14,157.85) |
| MICHAEL BATH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 353.5323 | $286.06 |
| MICHAEL BATH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.49765135 | $973.42 |
| MICHAEL BATH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0982352 | $2,902.60 |
| MICHAEL BATH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 253.1517 | $200.60 |
| MICHAEL BATH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.50011396 | $865.57 |
| MICHAEL BATH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0969663 | $2,772.19 |
| MICHAEL BATH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 549.2 | $302.20 |
| MICHAEL BATH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 94.4815 | $52.05 |
| MICHAEL BATH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 187.6639 | $120.22 |
| MICHAEL BATH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 80.7841 | $65.63 |
| MICHAEL BATH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.996599 | $1,899.74 |
| MICHAEL BATH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 134.1735 | $95.73 |
| MICHAEL BATH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.999999875) | ($3,373.79) |
| MICHAEL BATH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19548826) | ($5,602.81) |
| MICHAEL BATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000286765868606 | $8.74 |
| MICHAEL BATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.831252569555 | $135.12 |
| MICHAEL BATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028661314235 | $78.77 |
| MICHAEL BATISTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099139620518 | $2.93 |
| MICHAEL BATISTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22318651566 | $454.47 |
| MICHAEL BATISTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.482042545689999 | $0.48 |
| MICHAEL BATISTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00129256091726 | $0.01 |
| MICHAEL BATISTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5506393086 | $3.55 |
| MICHAEL BATISTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013141653147 | $0.00 |
| MICHAEL BATISTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00074920487154 | $0.00 |
| MICHAEL BATISTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000026564307533 | $0.00 |
| MICHAEL BATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140644228312 | $0.42 |
| MICHAEL BATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0976732813 | $0.31 |
| MICHAEL BATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.92002234506 | $3.14 |
| MICHAEL BATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00039160596008 | $0.00 |
| MICHAEL BATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.217550590279999 | $0.34 |
| MICHAEL BATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.051278119437 | $0.19 |
| MICHAEL BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130217221674 | $3.85 |
| MICHAEL BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47355170435 | $0.47 |
| MICHAEL BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 16.822688182 | $16.82 |
| MICHAEL BAUM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2640284272) | ($10,200.21) |
| MICHAEL BAUM | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2640284272 | $10,200.21 |
| MICHAEL BAUM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.161244636) | ($40,565.58) |
| MICHAEL BAUM | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 14.161244636 | $40,565.58 |
| MICHAEL BAUM | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.26402842) | ($10,209.76) |
| MICHAEL BAUM | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | ETH | (14.161244636) | ($40,707.49) |
| MICHAEL BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006233439907567 | $25.06 |
| MICHAEL BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0374904494745199 | $112.33 |
| MICHAEL BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026943142939 | $7.97 |
| MICHAEL BAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020368994654 | $0.60 |
| MICHAEL BAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058787225762 | $117.68 |
| MICHAEL BAUMGARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017387165874 | $0.51 |
| MICHAEL BAUMGARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021216290826 | $0.00 |
| MICHAEL BAUMGARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006281322731 | $0.01 |
| MICHAEL BAUSCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.5087) | ($7,310.52) |
| MICHAEL BAUSCH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.5087 | $7,310.52 |
| MICHAEL BAUSCH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (3.5087) | ($7,277.37) |
| MICHAEL BAUSCH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.2518529 | $7,277.37 |
| MICHAEL BAUSCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (559.877352972) | ($288.46) |
| MICHAEL BAUSCH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 559.877352972 | $288.46 |
| MICHAEL BAUSCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (26.055211185) | ($126.88) |
| MICHAEL BAUSCH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 26.055211185 | $126.88 |
| MICHAEL BAUSCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (19.533249619) | ($174.38) |
| MICHAEL BAUSCH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 19.533249619 | $174.38 |
| MICHAEL BAUSCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (958.270373606) | ($120.39) |
| MICHAEL BAUSCH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 958.270373606 | $120.39 |
| MICHAEL BAUSCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (294.309994677) | ($195.56) |
| MICHAEL BAUSCH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 294.309994677 | $195.56 |
| MICHAEL BAUSCH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (559.877) | ($287.54) |
| MICHAEL BAUSCH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0099098 | $287.54 |
| MICHAEL BAUSCH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (294.309) | ($195.90) |
| MICHAEL BAUSCH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0067802 | $195.90 |
| MICHAEL BAUSCH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOT | (19.5332) | ($174.38) |
| MICHAEL BAUSCH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0060937 | $174.38 |
| MICHAEL BAUSCH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | UNI | (26.0552) | ($127.34) |
| MICHAEL BAUSCH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0043733 | $127.34 |
| MICHAEL BAUSCH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | XLM | (958.27) | ($120.12) |
| MICHAEL BAUSCH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 118.221 | $120.12 |
| MICHAEL BAUSCH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (118.22) | ($118.22) |
| MICHAEL BAUSCH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.004068 | $118.22 |
| MICHAEL BAUSCH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (35.071474203) | ($242.63) |
| MICHAEL BAUSCH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 35.071474203 | $242.63 |
| MICHAEL BAUSCH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (35.0714) | ($242.63) |
| MICHAEL BAUSCH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.008234 | $242.63 |
| MICHAEL BAUSCH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007016731674) | ($21.11) |
| MICHAEL BAUSCH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007016731674 | $21.11 |
| MICHAEL BAUSCH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000702) | ($21.08) |
| MICHAEL BAUSCH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000823) | ($24.71) |
| MICHAEL BAUSCH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.290488) | ($8,721.03) |
| MICHAEL BAUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003927269607858 | $0.15 |
| MICHAEL BAUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0167010088828539 | $46.56 |
| MICHAEL BAUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070625369563 | $0.01 |
| MICHAEL BAUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9105612459184 | $2.24 |
| MICHAEL BAUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0672084567374 | $1.69 |
| MICHAEL BAUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15647327491717 | $2.46 |
| MICHAEL BAUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.056646054108721 | $0.67 |
| MICHAEL BAUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.88937553950002 | $0.16 |
| MICHAEL BAUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0597161402242439 | $0.48 |
| MICHAEL BAUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0076802533683 | $14.31 |
| MICHAEL BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036240508028 | $10.73 |
| MICHAEL BAYLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028189247251 | $0.06 |
| MICHAEL BAYLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000032637204612 | $0.00 |
| MICHAEL BAZILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025917922855 | $0.00 |
| MICHAEL BAZILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027085393512 | $0.00 |
| MICHAEL BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073784241512 | $223.71 |
| MICHAEL BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19019396356 | $386.88 |
| MICHAEL BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.4185208077 | $5.91 |
| MICHAEL BEACHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 170.3649712044 | $193.31 |
| MICHAEL BEACHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16298864683 | $331.15 |
| MICHAEL BEADERSTADT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0069597) | ($190.00) |
| MICHAEL BEADERSTADT | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0069597 | $190.00 |
| MICHAEL BEADERSTADT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10.276788) | ($5.25) |
| MICHAEL BEADERSTADT | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 10.276788 | $5.25 |
| MICHAEL BEADERSTADT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (420.912112461) | ($216.30) |
| MICHAEL BEADERSTADT | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 420.912112461 | $216.30 |
| MICHAEL BEADERSTADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118926063257 | $35.47 |
| MICHAEL BEADERSTADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043382500117 | $0.05 |
| MICHAEL BEADERSTADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000047590192842999 | $0.00 |
| MICHAEL BEADERSTADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0109936762043 | $0.01 |
| MICHAEL BEADERSTADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.305042024576 | $4.76 |
| MICHAEL BEADERSTADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.073692788577434 | $0.05 |
| MICHAEL BEADERSTADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000094005713448 | $0.00 |
| MICHAEL BEADERSTADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00149030314409999 | $0.00 |
| MICHAEL BEADERSTADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000106658037154 | $0.00 |
| MICHAEL BEADERSTADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00025323018567 | $0.00 |
| MICHAEL BEALS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LTC | (5.0817) | ($566.27) |
| MICHAEL BEALS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0136438 | $566.27 |
| MICHAEL BEALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034070901442 | $9.97 |
| MICHAEL BEALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014207809713 | $0.00 |
| MICHAEL BEALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5152883591 | $1.99 |
| MICHAEL BEALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019266002162 | $0.00 |
| MICHAEL BEALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.047586212524 | $0.42 |
| MICHAEL BEALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000017063869271 | $0.00 |
| MICHAEL BEALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00143918205826259 | $0.16 |
| MICHAEL BEALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.029101986059 | $0.68 |
| MICHAEL BEAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00250887 | $74.54 |
| MICHAEL BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049511067613 | $14.65 |
| MICHAEL BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20817099329 | $0.17 |
| MICHAEL BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024015514302 | $0.07 |
| MICHAEL BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037114933365 | $0.07 |
| MICHAEL BEARDSLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000200730579029999 | $5.94 |
| MICHAEL BEARDSLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00267411073709999 | $5.22 |
| MICHAEL BEARDSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007642740615 | $22.62 |
| MICHAEL BEARDSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017128908542 | $0.00 |
| MICHAEL BEARDSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085115891257 | $0.01 |
| MICHAEL BEARDSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000011575082508 | $0.00 |
| MICHAEL BEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.91248916648 | $31.64 |
| MICHAEL BEASLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1204 | $4,932.91 |
| MICHAEL BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042223780355 | $1.25 |
| MICHAEL BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0131008548857 | $0.01 |
| MICHAEL BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2171242913 | $3.28 |
| MICHAEL BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2445826045 | $7.67 |
| MICHAEL BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197293700889 | $58.31 |
| MICHAEL BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000329779386019999 | $0.06 |
| MICHAEL BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0415927351149999 | $0.04 |
| MICHAEL BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000573414404229999 | $0.00 |
| MICHAEL BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.199127729109999 | $0.01 |
| MICHAEL BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.029847566931 | $1.70 |
| MICHAEL BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000072939273625 | $0.00 |
| MICHAEL BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000064762005942 | $0.00 |
| MICHAEL BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000100407408466 | $0.00 |
| MICHAEL BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000010040717719 | $0.02 |
| MICHAEL BEATSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | TAUD | (10.0) | ($6.88) |
| MICHAEL BEATSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | TAUD | (28.208745) | ($19.99) |
| MICHAEL BEATSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | TAUD | (53,801.6811647959) | ($38,129.25) |
| MICHAEL BEATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019051453608 | $57.08 |
| MICHAEL BEATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038846263102 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL BEATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058329401755 | $116.74 |
| MICHAEL BEATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.319772812 | $32.22 |
| MICHAEL BEATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123050410839 | $7.36 |
| MICHAEL BEATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0028209496451 | $0.00 |
| MICHAEL BEATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 397.457846273997 | $284.52 |
| MICHAEL BEAUCASIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SNX | 144.62 | $811.50 |
| MICHAEL BEAUCASIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (792.48) | ($792.48) |
| MICHAEL BEAUCASIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LTC | (30.608751) | ($2,892.53) |
| MICHAEL BEAUCASIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.06) | ($1,982.20) |
| MICHAEL BEAUCASIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35) | ($10,938.90) |
| MICHAEL BEAUCASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001551804858443 | $57.20 |
| MICHAEL BEAUCASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000654936487819999 | $0.00 |
| MICHAEL BEAUCASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005412242011275 | $14.94 |
| MICHAEL BEAUCASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.614203015155 | $4.61 |
| MICHAEL BEAUCASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.941430454 | $18.19 |
| MICHAEL BEAUCASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.293971859 | $25.49 |
| MICHAEL BEAUCASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045150458987951 | $4.57 |
| MICHAEL BEAUCASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.400596669 | $53.83 |
| MICHAEL BEAUCASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.075467925979 | $5.38 |
| MICHAEL BEAUREGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019613090396 | $0.58 |
| MICHAEL BEAUREGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065618802831 | $0.01 |
| MICHAEL BEAUREGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090664018925 | $17.69 |
| MICHAEL BEAUREGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9886134182 | $9.50 |
| MICHAEL BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017789689422 | $0.05 |
| MICHAEL BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006531702605 | $0.00 |
| MICHAEL BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 242.3287494985 | $261.80 |
| MICHAEL BECKETT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,364.325908256) | ($2,364.33) |
| MICHAEL BECKETT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,364.325908256 | $2,364.33 |
| MICHAEL BECKETT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (2,364.325908) | ($2,364.33) |
| MICHAEL BECKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031429477755 | $0.93 |
| MICHAEL BECKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.9385893581289 | $15.94 |
| MICHAEL BECKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.5953092989999 | $37.73 |
| MICHAEL BECKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2641569871 | $6.44 |
| MICHAEL BECKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.7591319875 | $0.70 |
| MICHAEL BECKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0297907352379999 | $0.70 |
| MICHAEL BECKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0051042759923 | $0.32 |
| MICHAEL BECKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010503577417999 | $31.09 |
| MICHAEL BECKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018438084676 | $35.98 |
| MICHAEL BECKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.7055746429999 | $15.51 |
| MICHAEL BECKSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065641809796 | $0.20 |
| MICHAEL BEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030643049257 | $9.07 |
| MICHAEL BEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035287712709999 | $6.89 |
| MICHAEL BEECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013702405551 | $4.06 |
| MICHAEL BEECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015306545237 | $0.02 |
| MICHAEL BEECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.3052033 | $23.31 |
| MICHAEL BEECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013922539083 | $0.00 |
| MICHAEL BEECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0003484478308 | $0.00 |
| MICHAEL BEECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00079945116829 | $0.00 |
| MICHAEL BEELO EBAKO-HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.809519048 | $16.81 |
| MICHAEL BEER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (14.0) | ($26,113.32) |
| MICHAEL BEER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($29,270.25) |
| MICHAEL BEER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($31,493.85) |
| MICHAEL BEER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (16.0) | ($28,587.93) |
| MICHAEL BEER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (15.99) | ($28,600.60) |
| MICHAEL BEER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (13.53002788) | ($24,254.09) |
| MICHAEL BEER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.002697) | ($81.61) |
| MICHAEL BEER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.044756 | $81.61 |
| MICHAEL BEER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (15.12132826) | ($28,885.63) |
| MICHAEL BEER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (9.99999999) | ($19,139.70) |
| MICHAEL BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023946814416653 | $0.82 |
| MICHAEL BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016387485383999 | $0.00 |
| MICHAEL BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.55102266271214 | $1,405.11 |
| MICHAEL BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11622553943 | $0.12 |
| MICHAEL BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0003867049324 | $0.00 |
| MICHAEL BEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160215940217 | $0.47 |
| MICHAEL BEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03855869381 | $0.04 |
| MICHAEL BEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047178556417 | $0.01 |
| MICHAEL BEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019430804623 | $0.00 |
| MICHAEL BEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000047698758856 | $0.00 |
| MICHAEL BEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.016959666668 | $0.02 |
| MICHAEL BEHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049402913534 | $0.96 |
| MICHAEL BEHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018282085969 | $0.01 |
| MICHAEL BEHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43174309494 | $0.50 |
| MICHAEL BEHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000060635475397 | $0.00 |
| MICHAEL BEHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000091806396202 | $0.00 |
| MICHAEL BEHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00666666777531 | $0.01 |
| MICHAEL BEHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00106669694625999 | $0.00 |
| MICHAEL BEHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000555822244946 | $0.00 |
| MICHAEL BEHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000101325125900999 | $0.00 |
| MICHAEL BEHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000027427928468 | $0.00 |
| MICHAEL BEHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000023942165722 | $0.00 |
| MICHAEL BEHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000001743839752 | $0.00 |
| MICHAEL BEHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111453152102 | $340.17 |
| MICHAEL BEHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.5984703691 | $13.52 |
| MICHAEL BEHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.50500176098 | $1,020.45 |
| MICHAEL BEHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2680615289 | $0.27 |
| MICHAEL BEHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.802527295 | $71.19 |
| MICHAEL BEHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.110838387073 | $0.07 |
| MICHAEL BEHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0040686786356 | $0.04 |
| MICHAEL BEHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 71.7456778179999 | $10.48 |
| MICHAEL BEHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00031804807584 | $0.02 |
| MICHAEL BEHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 31.16117942 | $106.46 |
| MICHAEL BEHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.71172324441 | $42.55 |
| MICHAEL BEHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35641732707 | $0.36 |
| MICHAEL BEHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.475432917 | $0.59 |
| MICHAEL BEHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.02740754574 | $6.21 |
| MICHAEL BEHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 23.701183404 | $11.42 |
| MICHAEL BEHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00011361201318 | $0.00 |
| MICHAEL BEKHET | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.37491101) | ($12,363.70) |
| MICHAEL BEKHET | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (7.9623556811) | ($19,130.88) |
| MICHAEL BEKHET | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,649.86681418) | ($1,331.78) |
| MICHAEL BEKHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013242583578944 | $51.10 |
| MICHAEL BEKHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033836276539435 | $96.58 |
| MICHAEL BEKHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.076205746609 | $12.12 |
| MICHAEL BEKHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.026428117942 | $0.29 |
| MICHAEL BEKHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1839796236 | $0.18 |
| MICHAEL BEKHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00106881490478999 | $0.00 |
| MICHAEL BELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018204647204 | $54.43 |
| MICHAEL BELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015917860065 | $31.06 |
| MICHAEL BELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.78456691499999 | $1.78 |
| MICHAEL BELFANTI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2472779804) | ($7,942.49) |
| MICHAEL BELFANTI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2472779804 | $7,942.49 |
| MICHAEL BELFANTI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24727798) | ($7,920.66) |
| MICHAEL BELFANTI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001226408611) | ($3.84) |
| MICHAEL BELFANTI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001226408611 | $3.84 |
| MICHAEL BELFANTI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.872635553) | ($5,342.18) |
| MICHAEL BELFANTI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.872635553 | $5,342.18 |
| MICHAEL BELFANTI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (2.872635553) | ($5,124.60) |
| MICHAEL BELFANTI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012264) | ($3.67) |
| MICHAEL BELFANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153859049558316 | $53.98 |
| MICHAEL BELFANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024494065249843 | $58.40 |
| MICHAEL BELGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.31038283336 | $0.48 |
| MICHAEL BELINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043051433355 | $0.13 |
| MICHAEL BELKIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (786.726635114) | ($3,993.05) |
| MICHAEL BELKIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 786.726635114 | $3,993.05 |
| MICHAEL BELKIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL BELKIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MICHAEL BELKIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (38.151272068) | ($1,961.74) |
| MICHAEL BELKIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 38.151272068 | $1,961.74 |
| MICHAEL BELKIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.87029172) | ($25,000.00) |
| MICHAEL BELKIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.87029172 | $25,000.00 |
| MICHAEL BELKIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.136244707) | ($25,000.00) |
| MICHAEL BELKIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.136244707 | $25,000.00 |
| MICHAEL BELKIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($9,469.40) |
| MICHAEL BELKIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.87029172) | ($24,315.10) |
| MICHAEL BELKIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | UNI | (786.726635114) | ($3,683.14) |
| MICHAEL BELKIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL BELKIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (7.123549) | ($11,200.00) |
| MICHAEL BELKIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 11,109.935 | $11,200.00 |
| MICHAEL BELKIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.016018598) | ($10,000.00) |
| MICHAEL BELKIN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.016018598 | $10,000.00 |
| MICHAEL BELKIN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | ETH | (7.028711) | ($9,985.62) |
| MICHAEL BELKIN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 9,755.484 | $9,985.62 |
| MICHAEL BELKIN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MICHAEL BELKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0132014878538 | $413.53 |
| MICHAEL BELKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.201974986961 | $468.40 |
| MICHAEL BELKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 362.520321275 | $362.52 |
| MICHAEL BELKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18818320095436 | $16.65 |
| MICHAEL BELKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.7790684859369 | $14.30 |
| MICHAEL BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092788445131 | $27.16 |
| MICHAEL BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6083976242 | $1.61 |
| MICHAEL BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.61545057451 | $5.43 |
| MICHAEL BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.298395696244 | $3.37 |
| MICHAEL BELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121660851518 | $0.36 |
| MICHAEL BELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015645709356 | $0.02 |
| MICHAEL BELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.013153291228 | $0.01 |
| MICHAEL BELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00099791669473 | $0.00 |
| MICHAEL BELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023221651698 | $700.61 |
| MICHAEL BELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.323929792809999 | $662.34 |
| MICHAEL BELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.2016086549999 | $55.20 |
| MICHAEL BELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.59758389099999 | $3.51 |
| MICHAEL BELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.25389099103 | $11.07 |
| MICHAEL BELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.2622095559999 | $13.26 |
| MICHAEL BELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.063487180407 | $4.65 |
| MICHAEL BELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.01914252056 | $4.34 |
| MICHAEL BELLIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00373259918599999 | $0.01 |
| MICHAEL BELMARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196332081649999 | $58.90 |
| MICHAEL BELMARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018361218663 | $3.58 |
| MICHAEL BELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00050153381995 | $0.00 |
| MICHAEL BELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00074801492974 | $0.00 |
| MICHAEL BENADIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008673856589 | $0.00 |
| MICHAEL BENADIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00803174265899999 | $0.01 |
| MICHAEL BENADIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000023749534262 | $0.00 |
| MICHAEL BENATAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6061077811 | $2.61 |
| MICHAEL BENATAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045575289190999 | $0.01 |
| MICHAEL BENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077162331313 | $2.28 |
| MICHAEL BENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.493949245 | $22.49 |
| MICHAEL BENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4968222216 | $1.19 |
| MICHAEL BENDETT | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETC | 0.2001405774 | $7.55 |
| MICHAEL BENDETT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5240769549) | ($1,045.22) |
| MICHAEL BENDETT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5240769549 | $1,045.22 |
| MICHAEL BENDETT | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.523946) | ($1,039.83) |
| MICHAEL BENDETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001307486012509999 | $0.00 |
| MICHAEL BENDETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042449906256821 | $10.33 |
| MICHAEL BENDETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0302727229659999 | $0.03 |
| MICHAEL BENDETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000438016463217 | $0.01 |
| MICHAEL BENDETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045969764428 | $0.34 |
| MICHAEL BENDETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00157719632669999 | $0.11 |
| MICHAEL BENDETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00773369382609999 | $0.18 |
| MICHAEL BENDETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000079212305152 | $0.00 |
| MICHAEL BEN-EZRA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 975.0 | $975.00 |
| MICHAEL BEN-EZRA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 7,975.0 | $7,975.00 |
| MICHAEL BEN-EZRA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 2.756369 | $7,635.62 |
| MICHAEL BEN-EZRA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 9,293.96 | $9,293.96 |
| MICHAEL BEN-EZRA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| MICHAEL BEN-EZRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (46.03) | ($46.03) |
| MICHAEL BEN-EZRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,224.0) | ($6,224.00) |
| MICHAEL BEN-EZRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 4.462671721 | $10,553.66 |
| MICHAEL BEN-EZRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MICHAEL BEN-EZRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| MICHAEL BEN-EZRA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| MICHAEL BEN-EZRA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| MICHAEL BEN-EZRA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| MICHAEL BEN-EZRA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 3.209625207 | $5,403.28 |
| MICHAEL BEN-EZRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000354486632289999 | $1.05 |
| MICHAEL BEN-EZRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0665342988759999 | $101.36 |
| MICHAEL BEN-EZRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.52612836141 | $55.53 |
| MICHAEL BENICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035827481576 | $1.06 |
| MICHAEL BENINATI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.076049478) | ($122,577.19) |
| MICHAEL BENINATI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.076049478 | $122,577.19 |
| MICHAEL BENINATI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (4.076049) | ($119,606.44) |
| MICHAEL BENINATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010454872407795 | $380.57 |
| MICHAEL BENITAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 262.675510118099 | $278.08 |
| MICHAEL BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125433361604999 | $0.37 |
| MICHAEL BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00295527438559999 | $5.77 |
| MICHAEL BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002131921228 | $0.00 |
| MICHAEL BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.059740732717 | $0.09 |
| MICHAEL BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0421717563869999 | $0.99 |
| MICHAEL BENJAMIN BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0133398437162 | $404.50 |
| MICHAEL BENJAMIN BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3615254129 | $736.70 |
| MICHAEL BENJAMIN BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.5701380509999 | $10.76 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL BENJAMIN BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 253.135332304 | $158.94 |
| MICHAEL BENJAMIN BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.229973361189999 | $2.56 |
| MICHAEL BENJAMIN BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1822669839 | $7.46 |
| MICHAEL BENJAMIN BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.157202795133999 | $6.22 |
| MICHAEL BENJAMIN BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.014911318549 | $1.13 |
| MICHAEL BENJAMIN SELKOWE FERTIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.16776935446 | $5,185.01 |
| MICHAEL BENJAMIN SELKOWE FERTIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 364.307578393528 | $404.18 |
| MICHAEL BENJAMIN SELKOWE FERTIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.7285562514 | $3,440.29 |
| MICHAEL BENJAMIN SELKOWE FERTIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,033.387289564 | $819.25 |
| MICHAEL BENJAMIN SELKOWE FERTIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.607278253 | $0.92 |
| MICHAEL BENNETT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.4029595129 | $1,163.50 |
| MICHAEL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081631619284 | $252.75 |
| MICHAEL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035842775752 | $70.67 |
| MICHAEL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14507877863 | $0.15 |
| MICHAEL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.26182594499999 | $7.34 |
| MICHAEL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.012785326121 | $1.40 |
| MICHAEL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154574 | $0.48 |
| MICHAEL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039256106324 | $0.89 |
| MICHAEL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.5281594468 | $0.74 |
| MICHAEL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.67847748196 | $0.88 |
| MICHAEL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.88136880785 | $0.47 |
| MICHAEL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154000685177 | $45.64 |
| MICHAEL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047484759697 | $8.21 |
| MICHAEL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33239456154 | $3.69 |
| MICHAEL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00040437254154 | $0.00 |
| MICHAEL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34535089231 | $0.40 |
| MICHAEL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00108610058529999 | $0.01 |
| MICHAEL BENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172222864459999 | $5.10 |
| MICHAEL BENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.74141446 | $1.74 |
| MICHAEL BENTLEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.0397 | $119.15 |
| MICHAEL BENTLEY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03058113089) | ($91.82) |
| MICHAEL BENTLEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.0069446 | $19.74 |
| MICHAEL BENTLEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001123601227) | ($3.19) |
| MICHAEL BENTLEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001123601227 | $3.19 |
| MICHAEL BENTLEY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01709678043) | ($48.52) |
| MICHAEL BENTLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.00009028991246) | ($0.18) |
| MICHAEL BENTLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.415945118) | ($2,677.00) |
| MICHAEL BENTLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.754307764 | $3,316.71 |
| MICHAEL BENTLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ETH | 0.00009028991246 | $0.17 |
| MICHAEL BENTLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04438059674) | ($83.91) |
| MICHAEL BENTLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06340810638) | ($119.88) |
| MICHAEL BENTLEY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 3.1 | $6,388.51 |
| MICHAEL BENTLEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07300202878) | ($150.00) |
| MICHAEL BENTLEY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07300202878 | $150.00 |
| MICHAEL BENTLEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01460040576) | ($30.00) |
| MICHAEL BENTLEY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01460040576 | $30.00 |
| MICHAEL BENTLEY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ETH | (3.177048) | ($6,528.00) |
| MICHAEL BENTLEY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 6,500.139 | $6,528.00 |
| MICHAEL BENTLEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01463244657) | ($30.00) |
| MICHAEL BENTLEY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01463244657 | $30.00 |
| MICHAEL BENTLEY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02366554358) | ($48.52) |
| MICHAEL BENTLEY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,500.0) | ($6,500.00) |
| MICHAEL BENTLEY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | ETH | 4.967710984 | $10,184.99 |
| MICHAEL BENTLEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.95) | ($3,997.96) |
| MICHAEL BENTLEY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.95 | $3,997.96 |
| MICHAEL BENTLEY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | ETH | (1.945930049) | ($3,989.62) |
| MICHAEL BENTLEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.146320451) | ($6,453.33) |
| MICHAEL BENTLEY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.146320451 | $6,453.33 |
| MICHAEL BENTLEY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (3.15200203) | ($6,471.63) |
| MICHAEL BENTLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.014737134) | ($12,300.00) |
| MICHAEL BENTLEY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.3049277392) | ($374.51) |
| MICHAEL BENTLEY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1495208396) | ($183.64) |
| MICHAEL BENTLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 10.052675654 | $12,346.60 |
| MICHAEL BENTLEY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 1.945930049 | $2,389.97 |
| MICHAEL BENTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060091020693 | $0.02 |
| MICHAEL BENTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016816841226664 | $4.37 |
| MICHAEL BENTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0116083585442 | $0.01 |
| MICHAEL BENTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00077079830249 | $0.00 |
| MICHAEL BENTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MANA | 166.85714286 | $365.21 |
| MICHAEL BENTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 5.0 | $5.00 |
| MICHAEL BENTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,097.0 | $1,097.00 |
| MICHAEL BENTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 5.0 | $7.05 |
| MICHAEL BENTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 170.03686148 | $239.75 |
| MICHAEL BENTON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01836) | ($49.96) |
| MICHAEL BENTON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (606.0) | ($606.00) |
| MICHAEL BENTON | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 606.0 | $606.00 |
| MICHAEL BENTON | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MICHAEL BENTON | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | USDC | (586.0) | ($586.00) |
| MICHAEL BENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090760455697 | $26.86 |
| MICHAEL BENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060337891824127 | $0.01 |
| MICHAEL BENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144955780289999 | $28.36 |
| MICHAEL BENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.4615637572999 | $11.46 |
| MICHAEL BENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.3323695216999 | $12.03 |
| MICHAEL BENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.947369637569999 | $10.53 |
| MICHAEL BENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.758583978659999 | $2.59 |
| MICHAEL BENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0516578988969999 | $2.92 |
| MICHAEL BENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0981017641299999 | $0.12 |
| MICHAEL BENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143266846548999 | $0.42 |
| MICHAEL BENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0063176994336 | $0.01 |
| MICHAEL BENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57912704569 | $6.44 |
| MICHAEL BENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00659378889509999 | $0.01 |
| MICHAEL BENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000037491850963 | $0.00 |
| MICHAEL BENWELL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LPT | 196.0 | $5,101.41 |
| MICHAEL BENWELL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZRX | 12,639.460277 | $10,980.27 |
| MICHAEL BENWELL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | XLM | 31,691.0 | $6,150.15 |
| MICHAEL BENWELL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | MATIC | 511.50946992 | $701.29 |
| MICHAEL BENWELL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LPT | 260.03227082 | $6,833.33 |
| MICHAEL BENWELL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | XRP | 10,659.435989 | $7,621.30 |
| MICHAEL BENWELL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ADA | 7,919.287067 | $7,138.33 |
| MICHAEL BENWELL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SNX | 980.13833252 | $5,577.11 |
| MICHAEL BENWELL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (15.238474) | ($44,666.05) |
| MICHAEL BENWELL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ZRX | (14,005.243499) | ($9,752.96) |
| MICHAEL BENWELL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (12.000641) | ($33,035.26) |
| MICHAEL BENWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,742.89826806018 | $3,905.61 |
| MICHAEL BENWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 65.6671841779999 | $37.25 |
| MICHAEL BENWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.90145635212 | $35.67 |
| MICHAEL BENZAKEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (995.35111368) | ($995.35) |
| MICHAEL BENZAKEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 995.35111368 | $995.35 |
| MICHAEL BENZAKEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (995.351113) | ($995.35) |
| MICHAEL BENZAKEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 3,335.392932 | $3,335.39 |
| MICHAEL BENZAKEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.5) | ($7.50) |
| MICHAEL BENZAKEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| MICHAEL BENZAKEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 420.904945633 | $4,802.54 |
| MICHAEL BENZAKEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (50.04) | ($50.04) |
| MICHAEL BENZAKEN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| MICHAEL BENZAKEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (19.6) | ($19.60) |
| MICHAEL BENZAKEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.34982549) | ($10,000.00) |
| MICHAEL BENZAKEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.34982549 | $10,000.00 |
| MICHAEL BENZAKEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.349825) | ($10,039.28) |
| MICHAEL BENZAKEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 9,972.004 | $10,039.28 |
| MICHAEL BENZAKEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| MICHAEL BENZAKEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL BENZAKEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 9.979501021 | $15,552.54 |
| MICHAEL BENZAKEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2904400105) | ($450.00) |
| MICHAEL BENZAKEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2904400105 | $450.00 |
| MICHAEL BENZAKEN | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02310841587) | ($25.02) |
| MICHAEL BENZAKEN | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.008730356697) | ($9.80) |
| MICHAEL BENZAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069227557764 | $221.28 |
| MICHAEL BENZAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.9685054685 | $8.12 |
| MICHAEL BENZAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057451642977 | $89.83 |
| MICHAEL BENZAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.115596018671 | $1.12 |
| MICHAEL BENZAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 150.998158132999 | $119.71 |
| MICHAEL BENZAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.835963647 | $23.13 |
| MICHAEL BENZAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.7366008029 | $103.48 |
| MICHAEL BENZAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7698037277 | $15.62 |
| MICHAEL BENZAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021275977334 | $0.02 |
| MICHAEL BENZAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0027687164272 | $0.00 |
| MICHAEL BENZAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 28.904953716 | $98.75 |
| MICHAEL BENZAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.85035796549999 | $110.63 |
| MICHAEL BENZAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 10.6512812523199 | $212.80 |
| MICHAEL BENZAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.111441142912 | $12.24 |
| MICHAEL BENZAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00041304572455 | $0.00 |
| MICHAEL BENZAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.16046287699999 | $66.06 |
| MICHAEL BENZAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0275580656275 | $1.96 |
| MICHAEL BENZAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000116797269305 | $0.00 |
| MICHAEL BENZAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.999183476079999 | $1.29 |
| MICHAEL BENZAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.013729377179 | $25.58 |
| MICHAEL BENZAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000355463482089999 | $0.00 |
| MICHAEL BENZAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 6.2544093669 | $0.59 |
| MICHAEL BENZAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.6773673412 | $6.74 |
| MICHAEL BENZAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 4.9691810459 | $10.33 |
| MICHAEL BENZAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 10.2658795137 | $10.08 |
| MICHAEL BENZAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 3.8269345073 | $5.12 |
| MICHAEL BERANEK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.236774065) | ($12,000.00) |
| MICHAEL BERANEK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.236774065 | $12,000.00 |
| MICHAEL BERANEK | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (4.236774) | ($12,000.00) |
| MICHAEL BERANEK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($28,424.19) |
| MICHAEL BERANEK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $28,424.19 |
| MICHAEL BERANEK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,694.12) | ($10,694.12) |
| MICHAEL BERANEK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,694.12 | $10,694.12 |
| MICHAEL BERANEK | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($28,471.50) |
| MICHAEL BERANEK | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (10,694.12) | ($10,694.12) |
| MICHAEL BERANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000405483183849999 | $12.00 |
| MICHAEL BERANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0658474334029999 | $175.02 |
| MICHAEL BERANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.11097519713 | $50.11 |
| MICHAEL BERG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.727839522) | ($5,000.00) |
| MICHAEL BERG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.727839522 | $5,000.00 |
| MICHAEL BERG | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.727839522) | ($4,835.50) |
| MICHAEL BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022416507284 | $4.37 |
| MICHAEL BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039801919558 | $11.78 |
| MICHAEL BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044511525384 | $93.20 |
| MICHAEL BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.917548332 | $52.26 |
| MICHAEL BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5975662620999 | $6.65 |
| MICHAEL BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65315962314 | $7.26 |
| MICHAEL BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2063622594 | $1.82 |
| MICHAEL BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.0546641813 | $1.62 |
| MICHAEL BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47313949153 | $0.47 |
| MICHAEL BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.087799514485 | $0.11 |
| MICHAEL BERGMANN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0223819 | $908.45 |
| MICHAEL BERGMANN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02353554) | ($811.14) |
| MICHAEL BERGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000692625795018 | $2.55 |
| MICHAEL BERGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.080797594175 | $0.12 |
| MICHAEL BERGQUIST | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5620773418) | ($1,284.60) |
| MICHAEL BERGQUIST | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5620773418 | $1,284.60 |
| MICHAEL BERGQUIST | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.562077) | ($1,278.68) |
| MICHAEL BERGQUIST | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0418892 | $1,278.68 |
| MICHAEL BERGQUIST | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3.938158279) | ($32.77) |
| MICHAEL BERGQUIST | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3.938158279 | $32.77 |
| MICHAEL BERGQUIST | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2.898750089) | ($9.13) |
| MICHAEL BERGQUIST | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2.898750089 | $9.13 |
| MICHAEL BERGQUIST | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LINK | (3.9381) | ($33.00) |
| MICHAEL BERGQUIST | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0010783 | $33.00 |
| MICHAEL BERGQUIST | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SNX | (2.898) | ($9.25) |
| MICHAEL BERGQUIST | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 9.148 | $9.25 |
| MICHAEL BERGQUIST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1453904239) | ($4,172.85) |
| MICHAEL BERGQUIST | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1453904239 | $4,172.85 |
| MICHAEL BERGQUIST | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000681) | ($19.98) |
| MICHAEL BERGQUIST | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18767692) | ($5,514.89) |
| MICHAEL BERGQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006945194292414 | $26.01 |
| MICHAEL BERGQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027405585309559 | $7.65 |
| MICHAEL BERGQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00615503360986209 | $0.07 |
| MICHAEL BERGQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.03419277176993 | $0.17 |
| MICHAEL BERINA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1572264342) | ($4,419.01) |
| MICHAEL BERINA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1572264342 | $4,419.01 |
| MICHAEL BERINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013842825871359 | $46.45 |
| MICHAEL BERKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036990338595 | $1.09 |
| MICHAEL BERKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015104115891 | $0.02 |
| MICHAEL BERKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024644329129 | $0.73 |
| MICHAEL BERKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068304652947999 | $13.33 |
| MICHAEL BERLINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014162202373 | $46.27 |
| MICHAEL BERLINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.414239468679 | $15.58 |
| MICHAEL BERLINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01564957492 | $34.44 |
| MICHAEL BERLINGIERI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004709377198) | ($13.26) |
| MICHAEL BERLINGIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000777878278157 | $0.31 |
| MICHAEL BERLINGIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090951142619887 | $2.76 |
| MICHAEL BERMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,084.982675246) | ($1,649.17) |
| MICHAEL BERMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,084.982675246 | $1,649.17 |
| MICHAEL BERMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | CEL | (1,084.98826) | ($1,649.17) |
| MICHAEL BERMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01730103) | ($500.00) |
| MICHAEL BERMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01730103 | $500.00 |
| MICHAEL BERMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15864804) | ($4,600.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Main Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL BERMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15864804 | $4,600.00 |
| MICHAEL BERMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00346) | ($100.08) |
| MICHAEL BERMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.172489) | ($5,001.69) |
| MICHAEL BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025890698082 | $82.45 |
| MICHAEL BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.68258653265099 | $11.14 |
| MICHAEL BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.013745310226 | $4.01 |
| MICHAEL BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000481739314 | $0.00 |
| MICHAEL BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.659023774 | $0.39 |
| MICHAEL BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.021706350114 | $0.01 |
| MICHAEL BERMUDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | AVAX | 1.454 | $42.69 |
| MICHAEL BERMUDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOT | 1.378 | $11.50 |
| MICHAEL BERMUDEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | AVAX | 1.644 | $56.77 |
| MICHAEL BERMUDEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | DOT | 2.445 | $26.99 |
| MICHAEL BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000343603883999 | $1.02 |
| MICHAEL BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015202810347 | $29.66 |
| MICHAEL BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.127843417381 | $0.02 |
| MICHAEL BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0094205894116 | $0.69 |
| MICHAEL BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.045587185309 | $3.45 |
| MICHAEL BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00085534679319999 | $0.05 |
| MICHAEL BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27913862895 | $3.10 |
| MICHAEL BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19698340522 | $7.79 |
| MICHAEL BERNABE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.11143579 | $200.13 |
| MICHAEL BERNABE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00440353 | $128.88 |
| MICHAEL BERNABE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003654713127) | ($0.67) |
| MICHAEL BERNABE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003654713127 | $0.67 |
| MICHAEL BERNABE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1118012613) | ($223.84) |
| MICHAEL BERNABE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00440353) | ($139.84) |
| MICHAEL BERNABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016541440549 | $0.49 |
| MICHAEL BERNABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028941072350439 | $0.01 |
| MICHAEL BERNABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00064207274354 | $0.00 |
| MICHAEL BERNAL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.01016082 | $299.75 |
| MICHAEL BERNAL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01016082) | ($290.66) |
| MICHAEL BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028595107654 | $0.00 |
| MICHAEL BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032175592323 | $0.04 |
| MICHAEL BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006642186574 | $0.00 |
| MICHAEL BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000000355337345 | $0.00 |
| MICHAEL BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00006902145556799999 | $0.00 |
| MICHAEL BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017125909793999 | $0.00 |
| MICHAEL BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0037964820818 | $0.01 |
| MICHAEL BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.078846156288 | $0.08 |
| MICHAEL BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.034164124806 | $0.21 |
| MICHAEL BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00008725069202 | $0.00 |
| MICHAEL BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0095823162832 | $0.68 |
| MICHAEL BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.570978487709999 | $0.28 |
| MICHAEL BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00101032713384 | $0.00 |
| MICHAEL BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00356486048 | $0.39 |
| MICHAEL BERNARD FRANCOIS FERRARI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | PAXG | 0.666906592 | $1,235.84 |
| MICHAEL BERNARD FRANCOIS FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030650037258 | $78.57 |
| MICHAEL BERNARD FRANCOIS FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 364.108733795 | $424.36 |
| MICHAEL BERNARD FRANCOIS FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0607956591 | $7.75 |
| MICHAEL BERNARD FRANCOIS FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.008606129857 | $15.56 |
| MICHAEL BERNARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.63524047598133 | $2.81 |
| MICHAEL BERNARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.287150101 | $0.83 |
| MICHAEL BERND HORWATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020824284683 | $0.00 |
| MICHAEL BERNOTAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077825996607 | $239.46 |
| MICHAEL BERNOTAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0506283488199999 | $100.77 |
| MICHAEL BERNOTAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.4698685599999 | $42.39 |
| MICHAEL BEROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009161930986 | $2.71 |
| MICHAEL BEROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102284290735 | $2.00 |
| MICHAEL BERRY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.483 | $1,507.37 |
| MICHAEL BERRY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 4.01 | $12,508.79 |
| MICHAEL BERRY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.31 | $968.18 |
| MICHAEL BERRY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.363 | $15,016.58 |
| MICHAEL BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01289093856 | $0.64 |
| MICHAEL BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023349815169 | $0.69 |
| MICHAEL BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00397756972239999 | $7.76 |
| MICHAEL BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2734751091 | $9.27 |
| MICHAEL BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.333023182 | $35.15 |
| MICHAEL BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0110734661273 | $0.26 |
| MICHAEL BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00310881085499 | $92.25 |
| MICHAEL BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0541348932168 | $104.11 |
| MICHAEL BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000025415101961 | $0.00 |
| MICHAEL BERTASI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2034839795) | ($5,888.27) |
| MICHAEL BERTASI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2034839795 | $5,888.27 |
| MICHAEL BERTASI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5502960012) | ($977.74) |
| MICHAEL BERTASI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5502960012 | $977.74 |
| MICHAEL BERTASI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,548.210467035) | ($6,548.21) |
| MICHAEL BERTASI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,548.210467035 | $6,548.21 |
| MICHAEL BERTASI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001703087361) | ($5.17) |
| MICHAEL BERTASI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001703087361 | $5.17 |
| MICHAEL BERTASI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000616966476) | ($1.16) |
| MICHAEL BERTASI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000616966476 | $1.16 |
| MICHAEL BERTASI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.638600694) | ($8.64) |
| MICHAEL BERTASI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.638600694 | $8.64 |
| MICHAEL BERTASI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MICHAEL BERTASI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (6,456.849067) | ($6,456.85) |
| MICHAEL BERTASI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20365428) | ($6,242.25) |
| MICHAEL BERTASI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5509129677) | ($1,062.29) |
| MICHAEL BERTASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012769663256377 | $44.92 |
| MICHAEL BERTASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042760454188669 | $10.52 |
| MICHAEL BERTASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.574885470923 | $62.57 |
| MICHAEL BERTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149977453651 | $4.44 |
| MICHAEL BERTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030343821801 | $59.41 |
| MICHAEL BERTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.120110605055 | $1.06 |
| MICHAEL BERTINO MWINGA MATONDO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | AVAX | 1.0 | $30.50 |
| MICHAEL BERTINO MWINGA MATONDO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | AVAX | 6.062885 | $184.94 |
| MICHAEL BERTINO MWINGA MATONDO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 4.419229 | $229.19 |
| MICHAEL BERTINO MWINGA MATONDO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.008151 | $15.31 |
| MICHAEL BERTINO MWINGA MATONDO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.002123 | $62.88 |
| MICHAEL BERTINO MWINGA MATONDO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 0.453227 | $19.43 |
| MICHAEL BERTINO MWINGA MATONDO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | AVAX | 0.840025 | $19.25 |
| MICHAEL BERTINO MWINGA MATONDO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SOL | 2.241717 | $100.07 |
| MICHAEL BERTINO MWINGA MATONDO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | AVAX | 2.35863 | $60.53 |
| MICHAEL BERTINO MWINGA MATONDO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008151) | ($15.57) |
| MICHAEL BERTINO MWINGA MATONDO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002123) | ($66.68) |
| MICHAEL BERTINO MWINGA MATONDO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.278912256) | ($249.97) |
| MICHAEL BERTINO MWINGA MATONDO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SOL | (7.124708596) | ($277.01) |
| MICHAEL BERTINO MWINGA MATONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2024888981761 | $0.15 |
| MICHAEL BERTINO MWINGA MATONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.016470329473263 | $0.68 |
| MICHAEL BERTINO MWINGA MATONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.024423136949629 | $0.58 |
| MICHAEL BERTOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01818400081 | $0.02 |
| MICHAEL BERTONCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000951431491 | $28.16 |
| MICHAEL BESELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078983141206 | $244.91 |
| MICHAEL BESELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27590185729 | $562.67 |
| MICHAEL BESKID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034526854694 | $10.22 |
| MICHAEL BESKID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015747446038 | $3.07 |
| MICHAEL BESKID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 212.863829486 | $212.86 |
| MICHAEL BESKID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.2990193222 | $5.21 |
| MICHAEL BESKID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0629845418 | $10.46 |
| MICHAEL BESNAINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000096494236254 | $0.00 |
| MICHAEL BESNAINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139581001769 | $2.72 |
| MICHAEL BESNAINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00020693085949 | $0.00 |
| MICHAEL BESNAINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0392540777 | $1.55 |
| MICHAEL BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000087623155374 | $0.00 |
| MICHAEL BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000181262987699999 | $0.00 |
| MICHAEL BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011686278567 | $0.00 |
| MICHAEL BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.289576348 | $13.71 |
| MICHAEL BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084100615642 | $2.49 |
| MICHAEL BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024467864301 | $0.00 |
| MICHAEL BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047284384885 | $9.23 |
| MICHAEL BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 103.656370436 | $103.66 |
| MICHAEL BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0023145816373 | $0.00 |
| MICHAEL BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00025923133905 | $0.00 |
| MICHAEL BETTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125001449338 | $0.37 |
| MICHAEL BETTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 613.50371821 | $613.50 |
| MICHAEL BETTIS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.0092 | $370.39 |
| MICHAEL BETTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025299545297 | $0.75 |
| MICHAEL BETTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36890726815 | $3.26 |
| MICHAEL BEVERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019224697715 | $0.02 |
| MICHAEL BEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00141937 | $44.60 |
| MICHAEL BEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00174674) | ($52.64) |
| MICHAEL BEY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00587197) | ($178.20) |
| MICHAEL BEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000173951433169999 | $5.45 |
| MICHAEL BEYNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.4162357205 | $36.39 |
| MICHAEL BEYNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473424662149999 | $0.47 |
| MICHAEL BHASKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.0808328689381 | $18.78 |
| MICHAEL BIANCA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (259.103134871) | ($259.10) |
| MICHAEL BIANCA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 259.103134871 | $259.10 |
| MICHAEL BIANCA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (259.103134) | ($259.10) |
| MICHAEL BIANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105293579242 | $322.11 |
| MICHAEL BIANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122826336827 | $248.87 |
| MICHAEL BIANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1984701145307 | $1.20 |
| MICHAEL BIANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.490663929 | $54.14 |
| MICHAEL BIANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.225961957 | $17.09 |
| MICHAEL BIANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9118150084 | $21.25 |
| MICHAEL BIANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.977148538039999 | $58.42 |
| MICHAEL BIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018456886402 | $0.02 |
| MICHAEL BIBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049302407988 | $151.89 |
| MICHAEL BIBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04741625367 | $94.38 |
| MICHAEL BIBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 214.997166202999 | $215.00 |
| MICHAEL BICK | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.193516 | $540.63 |
| MICHAEL BICK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.0710611 | $2,789.75 |
| MICHAEL BICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116750454666 | $22.78 |
| MICHAEL BICKIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018605176825 | $0.55 |
| MICHAEL BICKIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.9812870823 | $6.98 |
| MICHAEL BICKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081528220975 | $252.44 |
| MICHAEL BICKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23614815643 | $481.03 |
| MICHAEL BIDGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005116597128 | $0.02 |
| MICHAEL BIDGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016462354331 | $0.03 |
| MICHAEL BIDGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00449061963319999 | $0.02 |
| MICHAEL BIELEJEC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 0.093 | $7.62 |
| MICHAEL BIELEJEC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 3.46082636 | $282.75 |
| MICHAEL BIELEJEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.1126270014599 | $38.27 |
| MICHAEL BIELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020187976268 | $0.60 |
| MICHAEL BIELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.882680222 | $51.44 |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.3271132747 | $968.63 |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Collateral | ETH | (0.1352297046) | ($400.00) |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.29) | ($37.29) |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | ETH | (0.13664613) | ($400.00) |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.6358407924 | $1,831.37 |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 1.060482974 | $2,961.38 |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Collateral | ETH | (0.1406272671) | ($400.00) |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.49) | ($1.49) |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Collateral | ETH | (0.03483975856) | ($93.72) |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Collateral | ETH | (0.1498553262) | ($400.00) |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.29) | ($37.29) |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.49) | ($1.49) |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.04064120353) | ($99.64) |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.1672205849) | ($400.00) |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.1668577666) | ($400.00) |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (0.04265638658) | ($95.16) |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (0.04269582511) | ($93.16) |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.06098666932) | ($116.34) |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.48) | ($0.48) |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ETH | 0.1668577666 | $307.29 |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.2210225735 | $406.03 |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.2941547 | $545.99 |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.48) | ($0.48) |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ETH | 0.1498553262 | $280.31 |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (1.283392924) | ($2,399.95) |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.32) | ($0.32) |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.1454000865 | $267.93 |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.48) | ($0.48) |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ETH | 0.1352297046 | $249.21 |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.48) | ($0.48) |

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
### SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
### Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL BIELINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.1327928664 | $244.72 |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.32) | ($0.32) |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.1443866096 | $264.95 |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.45) | ($7.45) |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.1225103231 | $223.76 |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ETH | 0.04064120353 | $74.23 |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.96) | ($6.96) |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ETH | 0.1672205849 | $303.59 |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.344218 | $700.00 |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.9127282328) | ($1,837.38) |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.16) | ($0.16) |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 2,300.0 | $2,300.00 |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.29) | ($37.29) |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.49) | ($1.49) |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.000636501) | ($1.16) |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,783.711846) | ($1,783.71) |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,783.711846 | $1,783.71 |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (1,700.0) | ($1,700.00) |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.49) | ($1.49) |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.29) | ($37.29) |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1779783633) | ($300.00) |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1779783633 | $300.00 |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | ETH | (0.0580031486) | ($97.77) |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | ETH | (0.05353537148) | ($90.41) |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00068852 | $20.04 |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.621858464) | ($2,500.00) |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.621858464 | $2,500.00 |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (1.519876004) | ($2,342.80) |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 1,722.632137 | $1,722.63 |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.94786452 | $1,410.51 |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4380966259) | ($658.73) |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4380966259 | $658.73 |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (1.303028347) | ($1,959.26) |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.05841152815) | ($87.15) |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.29) | ($37.29) |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.05482689 | $5,581.71 |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 2.432604236 | $3,348.63 |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | ETH | (0.1055226487) | ($123.28) |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | ETH | (0.1039802056) | ($121.87) |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | ETH | (1.59592902) | ($1,935.27) |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.32) | ($0.32) |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.1419376849 | $147.78 |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.2208686333) | ($200.00) |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.1138579338 | $103.10 |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 0.154237956 | $139.66 |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.006823515557) | ($6.18) |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.006581885272) | ($5.96) |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.8) | ($5.80) |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Collateral | ETH | 0.3423811123 | $330.83 |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.45) | ($7.45) |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Collateral | ETH | 0.3412858708 | $329.77 |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.29) | ($37.29) |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0322523698897 | $56.01 |
| MICHAEL BIELINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.893617713745 | $18.89 |
| MICHAEL BIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1812146822 | $3.71 |
| MICHAEL BIGGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043527662014 | $1.29 |
| MICHAEL BIGGS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0640088759) | ($60.00) |
| MICHAEL BIGGS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.133629197) | ($2,000.00) |
| MICHAEL BIGGS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.610934052 | $2,447.41 |
| MICHAEL BIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006528020148 | $1.93 |
| MICHAEL BIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042283103504 | $83.09 |
| MICHAEL BIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000737933668119999 | $0.00 |
| MICHAEL BIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0058348468829 | $0.02 |
| MICHAEL BIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000028225101323 | $0.00 |
| MICHAEL BIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000028638164484 | $0.00 |
| MICHAEL BILBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007970250149 | $1.56 |
| MICHAEL BILBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.82004527269 | $9.11 |
| MICHAEL BILBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027767791925 | $0.01 |
| MICHAEL BILBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0641332332749999 | $0.10 |
| MICHAEL BILBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000107826181373 | $0.00 |
| MICHAEL BILCA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (32.775318539) | ($1,116.61) |
| MICHAEL BILCA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 32.775318539 | $1,116.61 |
| MICHAEL BILCA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.265779838) | ($18,000.00) |
| MICHAEL BILCA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.265779838 | $18,000.00 |
| MICHAEL BILCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.74397235865 | $1,518.52 |
| MICHAEL BILCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.9466667839999 | $23.74 |
| MICHAEL BILCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.29341221033 | $14.37 |
| MICHAEL BILCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22962978175 | $2.03 |
| MICHAEL BILCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30802076757401 | $20.61 |
| MICHAEL BILCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.038255734669 | $4.20 |
| MICHAEL BILCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.28386679775 | $1.75 |
| MICHAEL BILCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.015406036839 | $0.04 |
| MICHAEL BILLIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034848714024 | $106.59 |
| MICHAEL BILLIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.90831045 | $30.55 |
| MICHAEL BILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000027042959049 | $0.00 |
| MICHAEL BILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.05647921354 | $3.61 |
| MICHAEL BILLMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9540122302) | ($28,898.97) |
| MICHAEL BILLMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9540122302 | $28,898.97 |
| MICHAEL BILLMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.95401223) | ($27,919.02) |
| MICHAEL BILLMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.30448213) | ($8,900.72) |
| MICHAEL BILLMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.30448213 | $8,900.72 |
| MICHAEL BILLMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (4.30448213) | ($8,421.14) |
| MICHAEL BILLMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (224.552695404) | ($1,552.02) |
| MICHAEL BILLMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 224.552695404 | $1,552.02 |
| MICHAEL BILLMAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | LINK | (224.552695) | ($1,574.31) |
| MICHAEL BILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027028353465108 | $102.62 |
| MICHAEL BILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02026683244735 | $56.54 |
| MICHAEL BILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0330845768692 | $0.03 |
| MICHAEL BILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001125775581547 | $0.02 |
| MICHAEL BILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43932982541013 | $4.84 |
| MICHAEL BILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00440616552309999 | $0.00 |
| MICHAEL BILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0085567568442 | $0.03 |
| MICHAEL BILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0026218867012 | $0.00 |
| MICHAEL BILLY FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063262674265 | $1.87 |
| MICHAEL BILLY FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043205506447 | $0.00 |
| MICHAEL BILLY FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.2000806823 | $1.53 |
| MICHAEL BINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026236334 | $0.00 |
| MICHAEL BINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000072587713259999 | $0.00 |
| MICHAEL BINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.126115909018999 | $0.08 |
| MICHAEL BINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.018448904761 | $0.21 |
| MICHAEL BINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000063256326975 | $0.00 |
| MICHAEL BINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0025470302118 | $0.00 |
| MICHAEL BINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000029833297639 | $0.00 |
| MICHAEL BINET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.771443369) | ($8,761.82) |
| MICHAEL BINET | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.771443369 | $8,761.82 |
| MICHAEL BINET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4035866657) | ($12,535.81) |
| MICHAEL BINET | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4035866657 | $12,535.81 |
| MICHAEL BINET | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.771443) | ($8,781.29) |
| MICHAEL BINET | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003398) | ($99.53) |
| MICHAEL BINET | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003398) | ($101.39) |
| MICHAEL BINET | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.39679) | ($11,839.02) |
| MICHAEL BINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014921879803737 | $56.95 |
| MICHAEL BINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017658451305906 | $49.40 |
| MICHAEL BIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035399186017 | $0.10 |
| MICHAEL BIRD | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.223586327) | ($100.85) |
| MICHAEL BIRD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.223586327 | $100.85 |
| MICHAEL BIRD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MICHAEL BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001582410289 | $0.47 |
| MICHAEL BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.2742283023 | $5.20 |
| MICHAEL BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075466633594 | $22.34 |
| MICHAEL BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.758993670397 | $100.54 |
| MICHAEL BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00057823737763 | $0.00 |
| MICHAEL BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00092097975974 | $0.21 |
| MICHAEL BIRKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031865025773 | $6.17 |
| MICHAEL BIRKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000128783094462 | $0.00 |
| MICHAEL BIRKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0771686909 | $2.44 |
| MICHAEL BIRKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.594962844109999 | $6.61 |
| MICHAEL BIRKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14324575556 | $1.26 |
| MICHAEL BIRKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.34547837101 | $0.45 |
| MICHAEL BIRNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017535774553 | $0.52 |
| MICHAEL BIRNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0113985973099 | $1.25 |
| MICHAEL BISCOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.980150382249 | $22.97 |
| MICHAEL BISHOP | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (12.798743968) | ($65.27) |
| MICHAEL BISHOP | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | UNI | 12.798743968 | $65.27 |
| MICHAEL BISHOP | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | UNI | (12.798743968) | ($62.07) |
| MICHAEL BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| MICHAEL BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000121974388891 | $0.00 |
| MICHAEL BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28344555901 | $0.30 |
| MICHAEL BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038414674887 | $0.01 |
| MICHAEL BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0095498340121 | $0.01 |
| MICHAEL BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023790793979 | $0.00 |
| MICHAEL BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044424249725 | $0.01 |
| MICHAEL BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0067810916827 | $0.01 |
| MICHAEL BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00136349330109999 | $0.00 |
| MICHAEL BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0534741827200729 | $0.36 |
| MICHAEL BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000069833498202 | $0.00 |
| MICHAEL BISSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.969563785859999 | $3.31 |
| MICHAEL BISSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.026427170636 | $1.88 |
| MICHAEL BITZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016648351525 | $0.02 |
| MICHAEL BITZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.064939257061 | $0.06 |
| MICHAEL BJERREGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105131991978 | $3.11 |
| MICHAEL BJERREGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045541569399 | $0.89 |
| MICHAEL BJORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000118357889776 | $0.00 |
| MICHAEL BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082615504549 | $2.45 |
| MICHAEL BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030136630923 | $91.82 |
| MICHAEL BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064096438366 | $12.51 |
| MICHAEL BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.2578622977 | $1.73 |
| MICHAEL BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031577520334 | $96.34 |
| MICHAEL BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006611904504 | $12.90 |
| MICHAEL BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0111980462201999 | $0.01 |
| MICHAEL BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26101509483 | $2.30 |
| MICHAEL BLACKSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103350617553 | $30.59 |
| MICHAEL BLACKSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033236263122 | $65.33 |
| MICHAEL BLACKSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 196.396504157999 | $196.40 |
| MICHAEL BLACKSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000056677680107 | $0.00 |
| MICHAEL BLACKSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.14984194528 | $0.15 |
| MICHAEL BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071676605875 | $0.21 |
| MICHAEL BLAIR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | XRP | 257.514749 | $107.89 |
| MICHAEL BLAIR | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.003005 | $91.38 |
| MICHAEL BLAIR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002211281498) | ($65.13) |
| MICHAEL BLAIR | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.002211281498 | $65.13 |
| MICHAEL BLAIR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.05748951044) | ($3.28) |
| MICHAEL BLAIR | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | COMP | 0.05748951044 | $3.28 |
| MICHAEL BLAIR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.545163384) | ($15.48) |
| MICHAEL BLAIR | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 1.545163384 | $15.48 |
| MICHAEL BLAIR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00004244559253) | ($0.08) |
| MICHAEL BLAIR | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.00004244559253 | $0.08 |
| MICHAEL BLAIR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14.590431873) | ($8.77) |
| MICHAEL BLAIR | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 14.590431873 | $8.77 |
| MICHAEL BLAIR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (138.833365369) | ($138.83) |
| MICHAEL BLAIR | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 138.833365369 | $138.83 |
| MICHAEL BLAIR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (82.741537297) | ($82.74) |
| MICHAEL BLAIR | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 82.741537297 | $82.74 |
| MICHAEL BLAIR | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00220551) | ($65.07) |
| MICHAEL BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186003297392119 | $0.64 |
| MICHAEL BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000336736209862 | $0.00 |
| MICHAEL BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3535385762652 | $1.35 |
| MICHAEL BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14514345735093 | $0.14 |
| MICHAEL BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.018961838276907 | $0.26 |
| MICHAEL BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.8067193551812 | $0.81 |
| MICHAEL BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000142408398730656 | $0.01 |
| MICHAEL BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000069942941958 | $0.02 |
| MICHAEL BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180574433679999 | $0.53 |
| MICHAEL BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.00277987695 | $3.43 |
| MICHAEL BLANCHETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018433349357 | $0.02 |
| MICHAEL BLANKENBYL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4503514677) | ($0.96) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL BLANKENBYL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.292250934) | ($0.96) |
| MICHAEL BLANKENBYL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 29.0453 | $29.05 |
| MICHAEL BLANKENBYL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,213.2086 | $1,213.21 |
| MICHAEL BLANKENBYL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,200.0) | ($1,200.00) |
| MICHAEL BLANKENBYL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.03) | ($4.03) |
| MICHAEL BLANKENBYL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LTC | 41.432887354 | $1,833.42 |
| MICHAEL BLANKENBYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 384.276046766119 | $400.31 |
| MICHAEL BLEFFER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.06185128 | $186.63 |
| MICHAEL BLEFFER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0048195 | $192.30 |
| MICHAEL BLEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000694243468739 | $2.01 |
| MICHAEL BLEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000826675654007 | $1.55 |
| MICHAEL BLEWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129731389468 | $38.40 |
| MICHAEL BLEWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00022873016899 | $0.00 |
| MICHAEL BLILEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.06515913 | $2,606.68 |
| MICHAEL BLILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029756147471 | $90.13 |
| MICHAEL BLILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034853086378 | $68.65 |
| MICHAEL BLILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7438861549 | $3.74 |
| MICHAEL BLISS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.041375671) | ($12,100.00) |
| MICHAEL BLISS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.041375671 | $12,100.00 |
| MICHAEL BLISS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Collateral | ETH | (4.032935546) | ($12,096.00) |
| MICHAEL BLISS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.35159336) | ($4,000.00) |
| MICHAEL BLISS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.35159336 | $4,000.00 |
| MICHAEL BLISS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Collateral | ETH | (1.349152539) | ($4,000.00) |
| MICHAEL BLISS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| MICHAEL BLISS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.348094973) | ($4,000.00) |
| MICHAEL BLISS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.348094973 | $4,000.00 |
| MICHAEL BLISS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.047636968) | ($12,000.00) |
| MICHAEL BLISS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.047636968 | $12,000.00 |
| MICHAEL BLISS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Collateral | ETH | (1.349212323) | ($4,000.00) |
| MICHAEL BLISS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| MICHAEL BLISS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Collateral | ETH | (1.34892057) | ($4,000.00) |
| MICHAEL BLISS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MICHAEL BLISS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (1,999.0) | ($1,999.00) |
| MICHAEL BLISS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| MICHAEL BLISS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | ETH | (2.644616129) | ($7,600.00) |
| MICHAEL BLISS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,900.0 | $1,900.00 |
| MICHAEL BLISS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL BLISS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1,900.0) | ($1,900.00) |
| MICHAEL BLISS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002331356039) | ($6.67) |
| MICHAEL BLISS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0004760046077) | ($1.00) |
| MICHAEL BLISS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001276149261) | ($2.52) |
| MICHAEL BLISS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0004040044414) | ($0.83) |
| MICHAEL BLISS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0004040044414) | ($0.83) |
| MICHAEL BLISS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0008005428313) | ($1.59) |
| MICHAEL BLISS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0004182013312) | ($0.83) |
| MICHAEL BLISS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003368676282) | ($6.63) |
| MICHAEL BLISS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00002193119218) | ($0.04) |
| MICHAEL BLISS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 1,396.43 | $1,396.43 |
| MICHAEL BLISS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| MICHAEL BLISS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| MICHAEL BLISS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | LTC | 29.38991101 | $1,820.41 |
| MICHAEL BLISS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (3.295611269) | ($3,024.00) |
| MICHAEL BLISS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.09928028949) | ($91.10) |
| MICHAEL BLISS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01373171362) | ($12.60) |
| MICHAEL BLISS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 4.032935546 | $3,700.56 |
| MICHAEL BLISS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.109162847) | ($1,000.00) |
| MICHAEL BLISS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.004603025813) | ($4.15) |
| MICHAEL BLISS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 1.349152539 | $1,216.37 |
| MICHAEL BLISS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.03341297617) | ($30.12) |
| MICHAEL BLISS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.109162847) | ($1,000.00) |
| MICHAEL BLISS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 1.34892057 | $1,216.16 |
| MICHAEL BLISS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.03341297617) | ($30.12) |
| MICHAEL BLISS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.004603025813) | ($4.15) |
| MICHAEL BLISS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.109162847) | ($1,000.00) |
| MICHAEL BLISS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.03341297617) | ($30.12) |
| MICHAEL BLISS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.004603025813) | ($4.15) |
| MICHAEL BLISS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 1.349212323 | $1,216.42 |
| MICHAEL BLISS | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001304701027) | ($1.59) |
| MICHAEL BLISS | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.006375020952) | ($6.67) |
| MICHAEL BLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149467265967 | $4.42 |
| MICHAEL BLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104943392982 | $0.01 |
| MICHAEL BLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.148855359124 | $324.16 |
| MICHAEL BLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1728779144 | $5.17 |
| MICHAEL BLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.118131855853 | $1.31 |
| MICHAEL BLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.0775645023 | $0.60 |
| MICHAEL BLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.067952543113 | $4.12 |
| MICHAEL BLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 30.987228344 | $1.26 |
| MICHAEL BLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00014529124946 | $0.01 |
| MICHAEL BLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00016533031135 | $0.01 |
| MICHAEL BLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.92526762279999 | $0.93 |
| MICHAEL BLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.15670174212 | $0.01 |
| MICHAEL BLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.032238602417 | $0.07 |
| MICHAEL BLOCKX | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.37) | ($10,673.44) |
| MICHAEL BLOCKX | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (272.8458) | ($272.85) |
| MICHAEL BLOCKX | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (7.460934) | ($13,356.12) |
| MICHAEL BLOCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030858873308 | $101.96 |
| MICHAEL BLOCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050151444726733 | $125.78 |
| MICHAEL BLOCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.57989284041829 | $2.58 |
| MICHAEL BLOCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00044414353221 | $0.00 |
| MICHAEL BLOCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000028678361183 | $0.00 |
| MICHAEL BLOMMAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070598320694 | $2.09 |
| MICHAEL BLOMMAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0167579028989999 | $0.02 |
| MICHAEL BLOMMAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047074197158 | $0.92 |
| MICHAEL BLOMMAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29472812897 | $3.28 |
| MICHAEL BLOMMAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.8833909216 | $0.13 |
| MICHAEL BLOMMAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.046659722321 | $1.09 |
| MICHAEL BLOMSTERBERG JORGENSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01245502 | $483.26 |
| MICHAEL BLOMSTERBERG JORGENSEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01320986 | $481.84 |
| MICHAEL BLOMSTERBERG JORGENSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01442142 | $479.15 |
| MICHAEL BLOMSTERBERG JORGENSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01598828 | $485.18 |
| MICHAEL BLOMSTERBERG JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234933252092499 | $71.53 |
| MICHAEL BLOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00454760610809999 | $0.01 |
| MICHAEL BLUBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9761640951 | $7.12 |
| MICHAEL BLUEJAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000734008916479999 | $0.22 |
| MICHAEL BLUEJAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061627272868 | $123.50 |
| MICHAEL BLUEJAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0024169979933 | $0.02 |
| MICHAEL BLUEJAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0006617247575 | $0.05 |
| MICHAEL BLUEJAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 8.6496532373 | $53.23 |
| MICHAEL BLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082538109006 | $255.40 |
| MICHAEL BOAMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01494073121 | $0.01 |
| MICHAEL BOARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170465341160929 | $50.01 |
| MICHAEL BOARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067905891076 | $0.01 |
| MICHAEL BOARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033339178264 | $0.03 |
| MICHAEL BOARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000001541769566 1 | $0.00 |
| MICHAEL BOARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000012991267316 1 | $0.00 |
| MICHAEL BOATRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161672985078 | $0.48 |
| MICHAEL BOATRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.51355294509999 | $5.17 |
| MICHAEL BOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054968761634 | $16.27 |
| MICHAEL BOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00547956963 | $10.69 |
| MICHAEL BOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00096557242486 | $0.00 |
| MICHAEL BOBKO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 32.36206 | $168.58 |
| MICHAEL BOBKO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00727 | $290.89 |
| MICHAEL BOBKO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,477.87) | ($14,477.87) |
| MICHAEL BOBKO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,477.87 | $14,477.87 |
| MICHAEL BOBKO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (14,477.87) | ($14,477.87) |
| MICHAEL BOBKO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.5104897 | $14,477.87 |
| MICHAEL BOBKO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,000.0) | ($9,000.00) |
| MICHAEL BOBKO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,000.0 | $9,000.00 |
| MICHAEL BOBKO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (9,000.0) | ($9,000.00) |
| MICHAEL BOBKO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 6.12603 | $9,000.00 |
| MICHAEL BOBKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000229444912796999 | $6.72 |
| MICHAEL BOBKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001582306645 | $3.09 |
| MICHAEL BOBKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 432.426557352 | $432.43 |
| MICHAEL BOBKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3319803635 | $1.85 |
| MICHAEL BOBKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18249144169 | $1.61 |
| MICHAEL BOBKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.9917331516 | $4.99 |
| MICHAEL BOBKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.32257986842999 | $4.36 |
| MICHAEL BOBKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.037045415063 | $0.06 |
| MICHAEL BOBKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00511465423 | $0.36 |
| MICHAEL BOBKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000126378971775 | $0.01 |
| MICHAEL BOBKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.077067191207 | $0.19 |
| MICHAEL BOCCHINO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.0) | ($12.00) |
| MICHAEL BOCCHINO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.0 | $12.00 |
| MICHAEL BOCCHINO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (309.039331114) | ($56.83) |
| MICHAEL BOCCHINO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | XLM | 309.039331114 | $56.83 |
| MICHAEL BOCCHINO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | XLM | (309.0393311) | ($56.98) |
| MICHAEL BOCCHINO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (12.0) | ($12.00) |
| MICHAEL BOCCHINO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.525024555) | ($3,000.53) |
| MICHAEL BOCCHINO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.525024555 | $3,000.53 |
| MICHAEL BOCCHINO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.525024) | ($3,000.53) |
| MICHAEL BOCCHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000354186217 | $1.05 |
| MICHAEL BOCCHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042287574206 | $0.04 |
| MICHAEL BOCCHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020610982842 | $0.00 |
| MICHAEL BOCCHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021836676589 | $65.81 |
| MICHAEL BOCCHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.658806434602 | $14.66 |
| MICHAEL BOCCHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.078888047 | $43.67 |
| MICHAEL BOCCHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 375.13084099 | $235.54 |
| MICHAEL BOCCHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.3266798477 | $20.54 |
| MICHAEL BOCCHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.231753291836119 | $0.04 |
| MICHAEL BOCCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136361594039 | $26.61 |
| MICHAEL BOCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105218670885999 | $3.11 |
| MICHAEL BOCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078205899335 | $15.26 |
| MICHAEL BOCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.227922313 | $4.54 |
| MICHAEL BOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004014262098 | $0.16 |
| MICHAEL BOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6233728276283 | $10.86 |
| MICHAEL BOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002233090085 | $0.00 |
| MICHAEL BOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.114796655 | $0.85 |
| MICHAEL BOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.3557974535 | $0.02 |
| MICHAEL BOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 181.2029836099 | $188.24 |
| MICHAEL BOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.41267497 | $47.10 |
| MICHAEL BOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.5740654278999 | $61.95 |
| MICHAEL BODE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 1,093.156732 | $1,093.16 |
| MICHAEL BODE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (422.12) | ($422.12) |
| MICHAEL BODE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (405.42) | ($405.42) |
| MICHAEL BODE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04282841253) | ($1,239.44) |
| MICHAEL BODE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04282841253 | $1,239.44 |
| MICHAEL BODE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (212.84663882) | ($212.85) |
| MICHAEL BODE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 212.84663882 | $212.85 |
| MICHAEL BODE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04) | ($1,143.61) |
| MICHAEL BODE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 70,000.0 | $70,000.00 |
| MICHAEL BODE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (405.42) | ($405.42) |
| MICHAEL BODE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (70,000.0) | ($70,000.00) |
| MICHAEL BODE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 6.028911098 | $172,343.40 |
| MICHAEL BODE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.028911098) | ($172,343.40) |
| MICHAEL BODE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.028911098 | $172,343.40 |
| MICHAEL BODE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (6.03173951) | ($166,208.27) |
| MICHAEL BODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000451593760914159 | $15.11 |
| MICHAEL BODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6481992793122 | $2.65 |
| MICHAEL BODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.001265532615 | $0.00 |
| MICHAEL BODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115403537205 | $233.66 |
| MICHAEL BODMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,040.4706) | ($1,700.00) |
| MICHAEL BODMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,040.4706 | $1,700.00 |
| MICHAEL BODMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | CEL | (1,040.4706) | ($1,696.39) |
| MICHAEL BODMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006216727824) | ($17.96) |
| MICHAEL BODMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006216727824 | $17.96 |
| MICHAEL BODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003283622538089 | $0.12 |
| MICHAEL BODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.01384223959999 | $14.04 |
| MICHAEL BODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000804173935579999 | $0.02 |
| MICHAEL BODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00183916292509999 | $0.00 |
| MICHAEL BODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00100738503084 | $0.01 |
| MICHAEL BODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00040634760547 | $0.00 |
| MICHAEL BODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000645018366949999 | $0.00 |
| MICHAEL BODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000211279647859999 | $0.00 |
| MICHAEL BODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00038497418265 | $0.00 |
| MICHAEL BODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000017537835826 | $0.00 |
| MICHAEL BOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0101802594679 | $0.73 |
| MICHAEL BOGACKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | XLM | (520.1147659) | ($69.15) |
| MICHAEL BOGACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026959326566 | $81.86 |
| MICHAEL BOGACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048286072021 | $96.17 |
| MICHAEL BOGACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.754413108789999 | $8.38 |
| MICHAEL BOGACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.117269115353 | $1.04 |
| MICHAEL BOGACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.60062778845559 | $0.10 |
| MICHAEL BOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.62503130289 | $15.86 |
| MICHAEL BOGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0094612757228 | $0.01 |
| MICHAEL BOGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016295686262 | $0.00 |
| MICHAEL BOGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000016891757154 | $0.00 |
| MICHAEL BOGUSLAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096993335366 | $195.95 |
| MICHAEL BOHLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006258687053 | $1.85 |
| MICHAEL BOHLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064672455915 | $1.26 |
| MICHAEL BOHME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013871224887 | $420.07 |
| MICHAEL BOHME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03526262978 | $69.47 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL BOHME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 371.366525731 | $371.37 |
| MICHAEL BOHME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.847405645 | $26.90 |
| MICHAEL BOHME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00021941851668 | $0.02 |
| MICHAEL BOHME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00145844500911 | $0.16 |
| MICHAEL BOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020244614225 | $0.00 |
| MICHAEL BOJKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018177416333041 | $0.02 |
| MICHAEL BOJKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000122947768007 | $0.00 |
| MICHAEL BOLLHOEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00268957742159999 | $81.66 |
| MICHAEL BOLLHOEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0223398128 | $43.59 |
| MICHAEL BOLLHOEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48023796109 | $5.34 |
| MICHAEL BOLLHOEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0028455689291 | $0.64 |
| MICHAEL BOLLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000283806427316 | $0.01 |
| MICHAEL BOLLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00761202228505999 | $0.01 |
| MICHAEL BOLLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000116641102262 | $0.00 |
| MICHAEL BOLLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000120114111007 | $0.00 |
| MICHAEL BOLLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000008970500378813 | $0.00 |
| MICHAEL BOLLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0004350083027497 | $0.02 |
| MICHAEL BOLLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000309100567076 | $0.01 |
| MICHAEL BOLLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.002801151058811 | $0.01 |
| MICHAEL BOLOS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.008186688423 | $16.95 |
| MICHAEL BOLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024626803988 | $0.73 |
| MICHAEL BOLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015195728928 | $29.65 |
| MICHAEL BOLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00039269424792 | $0.00 |
| MICHAEL BOLSCHAKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014071897126 | $43.66 |
| MICHAEL BOLTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001818887326) | ($0.75) |
| MICHAEL BOLTZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| MICHAEL BORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018315198069 | $5.42 |
| MICHAEL BORNHORST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02371326 | $979.78 |
| MICHAEL BORNHORST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 4.6567 | $10.11 |
| MICHAEL BORNHORST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00091493 | $36.60 |
| MICHAEL BORNHORST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.002806660225 | $8.47 |
| MICHAEL BORNHORST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 2.834732 | $2.65 |
| MICHAEL BORNHORST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1978530283 | $596.86 |
| MICHAEL BORNHORST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00055108 | $22.01 |
| MICHAEL BORNHORST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00172868 | $68.96 |
| MICHAEL BORNHORST | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.07631136005 | $230.90 |
| MICHAEL BORNHORST | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00135737 | $54.36 |
| MICHAEL BORNHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018207735733 | $54.24 |
| MICHAEL BORNHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0596962348468 | $0.07 |
| MICHAEL BORNHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061893832743 | $11.76 |
| MICHAEL BORNHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037897208261 | $0.00 |
| MICHAEL BORNHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15614328982 | $0.10 |
| MICHAEL BORNHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000023728587 | $0.00 |
| MICHAEL BORNHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.901248546127 | $23.53 |
| MICHAEL BOROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020590427352 | $0.02 |
| MICHAEL BOROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6997497673 | $1.35 |
| MICHAEL BOROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27675526333 | $3.08 |
| MICHAEL BOROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.09536987486 | $3.74 |
| MICHAEL BOROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000048567363973 | $0.00 |
| MICHAEL BOROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.041341594433 | $0.25 |
| MICHAEL BOROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000014374444066 | $0.00 |
| MICHAEL BOROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.31948965632 | $0.15 |
| MICHAEL BOROSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033397317642 | $102.04 |
| MICHAEL BOROSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.1081614569999 | $35.45 |
| MICHAEL BOROSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.154737544209999 | $0.15 |
| MICHAEL BOROSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.287770607 | $50.17 |
| MICHAEL BOROSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.088957914002 | $0.09 |
| MICHAEL BOROSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.022875981516 | $1.63 |
| MICHAEL BOROSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.003428130967 | $0.37 |
| MICHAEL BOSCHET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (25,007.8085859999) | ($25,007.81) |
| MICHAEL BOSCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006204561464 | $1.29 |
| MICHAEL BOSCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.869378114526 | $211.18 |
| MICHAEL BOSELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00117178860402999 | $0.01 |
| MICHAEL BOSELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0068565357698 | $0.02 |
| MICHAEL BOSELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000079947143577 | $0.01 |
| MICHAEL BOSELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00018238703436 | $0.00 |
| MICHAEL BOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.303336287202299 | $0.29 |
| MICHAEL BOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.005817432032 | $0.00 |
| MICHAEL BOTHWELL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 314.2 | $265.69 |
| MICHAEL BOTHWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064301329945 | $0.07 |
| MICHAEL BOTHWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.6842430443 | $4.63 |
| MICHAEL BOTHWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.064735127274 | $0.72 |
| MICHAEL BOTHWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4905731856 | $0.71 |
| MICHAEL BOTHWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0471532767079999 | $0.14 |
| MICHAEL BOTHWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.025048122478 | $0.06 |
| MICHAEL BOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002088471115 | $0.00 |
| MICHAEL BOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015052026894 | $0.00 |
| MICHAEL BOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101496515012 | $0.01 |
| MICHAEL BOUCHARD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.25469528 | $771.90 |
| MICHAEL BOUCHARD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2557848954) | ($514.43) |
| MICHAEL BOUCHARD | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2557848954 | $514.43 |
| MICHAEL BOUCHARD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,243.062224798) | ($820.82) |
| MICHAEL BOUCHARD | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,243.062224798 | $820.82 |
| MICHAEL BOUCHARD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002867742182) | ($0.57) |
| MICHAEL BOUCHARD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002867742182 | $0.57 |
| MICHAEL BOUCHARD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.673352987) | ($1.08) |
| MICHAEL BOUCHARD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.673352987 | $1.08 |
| MICHAEL BOUCHARD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,243.062224798) | ($800.21) |
| MICHAEL BOUCHARD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2557848954) | ($504.06) |
| MICHAEL BOUCHARD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.673352987) | ($1.07) |
| MICHAEL BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114309698387 | $0.00 |
| MICHAEL BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014812443278 | $3.68 |
| MICHAEL BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6193751502084 | $11.09 |
| MICHAEL BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015407534257 | $0.00 |
| MICHAEL BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.540496961059 | $5.61 |
| MICHAEL BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125368652733 | $37.11 |
| MICHAEL BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122865832962 | $23.97 |
| MICHAEL BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0125474638315999 | $0.01 |
| MICHAEL BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.9538730689999 | $14.41 |
| MICHAEL BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000022518021494 | $0.00 |
| MICHAEL BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000329733264839999 | $0.00 |
| MICHAEL BOURFF | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (13.3225686) | ($8.57) |
| MICHAEL BOURFF | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (233.583491519) | ($150.26) |
| MICHAEL BOURFF | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (7,772.793815377) | ($5,000.00) |
| MICHAEL BOURFF | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 9,429.614398761 | $6,065.78 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL BOURFF | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1196425998) | ($208.84) |
| MICHAEL BOURFF | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1238964316) | ($216.27) |
| MICHAEL BOURFF | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.010238453) | ($7,000.00) |
| MICHAEL BOURFF | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 4.969522523 | $8,674.46 |
| MICHAEL BOURFF | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7167399242) | ($1,296.48) |
| MICHAEL BOURFF | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7167399242 | $1,296.48 |
| MICHAEL BOURFF | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.716739) | ($1,259.55) |
| MICHAEL BOURFF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.31526423) | ($2,000.00) |
| MICHAEL BOURFF | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.601838239 | $2,435.77 |
| MICHAEL BOURFF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04091550273) | ($62.22) |
| MICHAEL BOURFF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04858586067) | ($73.88) |
| MICHAEL BOURFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00089828098683393 | $1.07 |
| MICHAEL BOURFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.059308298168 | $0.06 |
| MICHAEL BOURFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.19003121428393 | $4.75 |
| MICHAEL BOURFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0121327490717 | $0.01 |
| MICHAEL BOURGAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 41.334182707 | $63.76 |
| MICHAEL BOURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.420744794839399 | $0.40 |
| MICHAEL BOURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000697447247059999 | $0.01 |
| MICHAEL BOUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013208231404 | $0.00 |
| MICHAEL BOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091886089844 | $0.27 |
| MICHAEL BOVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00661234246489999 | $204.61 |
| MICHAEL BOWDEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($18.66) |
| MICHAEL BOWDEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (7.463738) | ($13,687.72) |
| MICHAEL BOWDEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 9.0 | $9.00 |
| MICHAEL BOWDEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 9.0 | $9.00 |
| MICHAEL BOWDEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 17,232.345 | $17,232.35 |
| MICHAEL BOWDEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LUNC | 20,000.0 | $2.32 |
| MICHAEL BOWDEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009469999281) | ($17.25) |
| MICHAEL BOWDEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | LUNC | (20,015.194109) | ($2.03) |
| MICHAEL BOWDEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 224.12 | $224.12 |
| MICHAEL BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001868962025 | $0.06 |
| MICHAEL BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0475160482780355 | $121.05 |
| MICHAEL BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 122.176367896471 | $122.18 |
| MICHAEL BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5504374332999 | $8.36 |
| MICHAEL BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.55057701699999 | $4.74 |
| MICHAEL BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.24572448717 | $13.84 |
| MICHAEL BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21924427365 | $1.94 |
| MICHAEL BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000107276820718 | $0.00 |
| MICHAEL BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000048067155034 | $0.00 |
| MICHAEL BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000375544239529999 | $0.00 |
| MICHAEL BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.37897726303 | $22.66 |
| MICHAEL BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000143551170911 | $0.00 |
| MICHAEL BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.102679429669999 | $5.85 |
| MICHAEL BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.36225175892 | $0.03 |
| MICHAEL BOWEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | PAXG | 0.001786182692 | $3.54 |
| MICHAEL BOWEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | PAXG | 0.0299999988 | $58.49 |
| MICHAEL BOWEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.03178618149) | ($58.54) |
| MICHAEL BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003125184719 | $0.00 |
| MICHAEL BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029430961032 | $0.01 |
| MICHAEL BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00068703814805 | $0.00 |
| MICHAEL BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00006385150168 | $0.00 |
| MICHAEL BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001532658683 | $0.02 |
| MICHAEL BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000051134557717 | $0.00 |
| MICHAEL BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00125069495564 | $0.00 |
| MICHAEL BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000048547112506 | $0.00 |
| MICHAEL BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000024848963059 | $0.00 |
| MICHAEL BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000034733773492 | $0.00 |
| MICHAEL BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000032136760838 | $0.00 |
| MICHAEL BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000025748083397 | $0.00 |
| MICHAEL BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000030675466104 | $0.00 |
| MICHAEL BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000028557590315 | $0.01 |
| MICHAEL BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083433005707 | $0.25 |
| MICHAEL BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140306032165 | $25.93 |
| MICHAEL BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3042809335 | $5.30 |
| MICHAEL BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18147543889 | $0.14 |
| MICHAEL BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0120848166321 | $0.01 |
| MICHAEL BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.047118604193 | $0.52 |
| MICHAEL BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000031989688406 | $0.00 |
| MICHAEL BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005106927478 | $0.01 |
| MICHAEL BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.379796191 | $0.93 |
| MICHAEL BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000033768866882 | $0.00 |
| MICHAEL BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.5892442636 | $22.51 |
| MICHAEL BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.096051152488 | $3.80 |
| MICHAEL BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000130279054639 | $0.00 |
| MICHAEL BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000377788713429999 | $0.00 |
| MICHAEL BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.99912207989999 | $0.20 |
| MICHAEL BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000040211118852 | $0.00 |
| MICHAEL BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.102472231829999 | $5.83 |
| MICHAEL BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000048084541036 | $0.00 |
| MICHAEL BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00110696016602 | $0.00 |
| MICHAEL BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000054272927426 | $0.00 |
| MICHAEL BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00029437033038 | $0.00 |
| MICHAEL BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000324956276729999 | $0.00 |
| MICHAEL BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.729079758 | $0.92 |
| MICHAEL BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000014822318502 | $0.00 |
| MICHAEL BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000303390052579999 | $0.00 |
| MICHAEL BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.21181229933 | $0.21 |
| MICHAEL BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000047648515188 | $0.00 |
| MICHAEL BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000111528077428 | $0.00 |
| MICHAEL BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.03313347256999 | $1.89 |
| MICHAEL BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000027905446898 | $0.00 |
| MICHAEL BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.17323317882 | $0.17 |
| MICHAEL BOWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000043326542142 | $0.00 |
| MICHAEL BOWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014317165425 | $0.00 |
| MICHAEL BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0067562053082 | $0.01 |
| MICHAEL BOYCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019060621083 | $0.56 |
| MICHAEL BOYCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015115672978 | $0.00 |
| MICHAEL BOYCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9429883221 | $4.94 |
| MICHAEL BOYDEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02501898 | $1,000.41 |
| MICHAEL BOYDEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02503873 | $1,001.05 |
| MICHAEL BOYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023350089728 | $70.14 |
| MICHAEL BOYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000413227227149999 | $0.00 |
| MICHAEL BOYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037304685897 | $0.04 |
| MICHAEL BOYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.68553302174 | $5.92 |
| MICHAEL BOYDSTON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004034000231) | ($163.86) |
| MICHAEL BOYDSTON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004034000231 | $163.86 |
| MICHAEL BOYDSTON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0856803179) | ($261.03) |
| MICHAEL BOYDSTON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0856803179 | $261.03 |
| MICHAEL BOYDSTON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.8913109988) | ($0.89) |
| MICHAEL BOYDSTON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.8913109988 | $0.89 |
| MICHAEL BOYDSTON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004034) | ($159.26) |
| MICHAEL BOYDSTON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0856803179) | ($253.48) |
| MICHAEL BOYDSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004273186725443 | $0.17 |
| MICHAEL BOYDSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000967992605015 | $0.29 |
| MICHAEL BOYDSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001329357680866 | $0.00 |
| MICHAEL BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046965225408 | $9.16 |
| MICHAEL BOYLE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.536317203) | ($10,000.00) |
| MICHAEL BOYLE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.536317203 | $10,000.00 |
| MICHAEL BOYLE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($141.87) |
| MICHAEL BOYLE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (3.486317) | ($9,840.57) |
| MICHAEL BOYLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.02790132 | $767.59 |
| MICHAEL BOYLE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.75519657) | ($6,738.76) |
| MICHAEL BOYLE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.75519657 | $6,738.76 |
| MICHAEL BOYLE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01117) | ($19.99) |
| MICHAEL BOYLE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (3.744026773) | ($6,693.76) |
| MICHAEL BOYLE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2058510697) | ($6,197.02) |
| MICHAEL BOYLE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2058510697 | $6,197.02 |
| MICHAEL BOYLE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.22) |
| MICHAEL BOYLE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.23275238) | ($6,801.05) |
| MICHAEL BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001578086346463 | $54.08 |
| MICHAEL BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038467931127184 | $101.81 |
| MICHAEL BOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154881894617 | $0.46 |
| MICHAEL BRABENDER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00009525) | ($3.95) |
| MICHAEL BRABENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002255988118 | $0.07 |
| MICHAEL BRABSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031665042284 | $0.94 |
| MICHAEL BRABSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.090964703854 | $0.09 |
| MICHAEL BRABSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0049791657896 | $0.00 |
| MICHAEL BRABSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00034837851656 | $0.00 |
| MICHAEL BRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068187080173 | $20.18 |
| MICHAEL BRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073408164839 | $14.32 |
| MICHAEL BRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7380992766 | $2.35 |
| MICHAEL BRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.23050746268999 | $13.67 |
| MICHAEL BRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.26601323893 | $0.18 |
| MICHAEL BRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018177644107 | $1.33 |
| MICHAEL BRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0366599938389999 | $2.19 |
| MICHAEL BRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0039420830171 | $0.30 |
| MICHAEL BRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.018162273454 | $0.01 |
| MICHAEL BRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0620402871 | $0.18 |
| MICHAEL BRACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024737986069 | $74.89 |
| MICHAEL BRACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5914114863 | $4.43 |
| MICHAEL BRACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000026204709611 | $0.00 |
| MICHAEL BRACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0144055017743 | $0.86 |
| MICHAEL BRADDOCK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00147313 | $44.26 |
| MICHAEL BRADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185518801935 | $40.62 |
| MICHAEL BRADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50193136691 | $5.58 |
| MICHAEL BRADLEY CUNNIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000428452826349999 | $0.00 |
| MICHAEL BRADLEY HACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002304774877724 | $68.54 |
| MICHAEL BRADLEY HACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063810988043 | $12.05 |
| MICHAEL BRADLEY SCHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012896683499866 | $50.43 |
| MICHAEL BRADLEY SCHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028874978367 | $5.63 |
| MICHAEL BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000070792187601 | $0.02 |
| MICHAEL BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048629966578 | $0.05 |
| MICHAEL BRADY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,346.104044453) | ($5,346.10) |
| MICHAEL BRADY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,346.104044453 | $5,346.10 |
| MICHAEL BRADY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| MICHAEL BRADY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (5,341.1) | ($5,341.10) |
| MICHAEL BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041201639245 | $81.65 |
| MICHAEL BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.096253307126 | $5.76 |
| MICHAEL BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.41058388503 | $0.22 |
| MICHAEL BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.120890316681 | $0.30 |
| MICHAEL BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103424901407 | $30.61 |
| MICHAEL BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.137969806326 | $34.14 |
| MICHAEL BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139180083151 | $4.12 |
| MICHAEL BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008138782202 | $1.59 |
| MICHAEL BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.977666598 | $19.01 |
| MICHAEL BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056174194537 | $173.43 |
| MICHAEL BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089949397632 | $181.52 |
| MICHAEL BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0043850263619 | $0.00 |
| MICHAEL BRAGAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (10.745279352) | ($801.60) |
| MICHAEL BRAGAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 10.745279352 | $801.60 |
| MICHAEL BRAGAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.342092425) | ($19,951.14) |
| MICHAEL BRAGAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.342092425 | $19,951.14 |
| MICHAEL BRAGAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (10.342092) | ($20,005.48) |
| MICHAEL BRAGAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.7039262 | $20,005.48 |
| MICHAEL BRAGAR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003333) | ($99.89) |
| MICHAEL BRAGAR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.7005932) | ($20,431.63) |
| MICHAEL BRAGAR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | AAVE | (4.83916) | ($500.00) |
| MICHAEL BRAGAR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 498.239 | $500.00 |
| MICHAEL BRAGAR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | AAVE | (5.9061) | ($611.11) |
| MICHAEL BRAGAR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 607.796 | $611.11 |
| MICHAEL BRAGAR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (498.239) | ($498.24) |
| MICHAEL BRAGAR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (607.0) | ($607.00) |
| MICHAEL BRAGAR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0205045 | $607.00 |
| MICHAEL BRAGAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.798626445) | ($25,245.66) |
| MICHAEL BRAGAR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.798626445 | $25,245.66 |
| MICHAEL BRAGAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (9,097.23406248399) | ($9,097.23) |
| MICHAEL BRAGAR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 9,097.23406248399 | $9,097.23 |
| MICHAEL BRAGAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,366.890723211) | ($5,532.60) |
| MICHAEL BRAGAR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,366.890723211 | $5,532.60 |
| MICHAEL BRAGAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (37.041538765) | ($3,662.92) |
| MICHAEL BRAGAR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 37.041538765 | $3,662.92 |
| MICHAEL BRAGAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (27.39791302) | ($1,753.93) |
| MICHAEL BRAGAR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DASH | 27.39791302 | $1,753.93 |
| MICHAEL BRAGAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (6.965509146) | ($12,907.21) |
| MICHAEL BRAGAR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 6.965509146 | $12,907.21 |
| MICHAEL BRAGAR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.81913094) | ($25,916.48) |
| MICHAEL BRAGAR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BUSD | (9,097.23406248399) | ($9,097.23) |
| MICHAEL BRAGAR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.534807) | ($49.82) |
| MICHAEL BRAGAR | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.552243) | ($50.14) |
| MICHAEL BRAGAR | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ZEC | (35.95448876) | ($3,294.18) |
| MICHAEL BRAGAR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.02663) | ($50.00) |
| MICHAEL BRAGAR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | PAXG | (6.938879146) | ($13,036.42) |
| MICHAEL BRAGAR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (8,366.890723211) | ($5,032.30) |
| MICHAEL BRAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004007770219556 | $142.88 |
| MICHAEL BRAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153671696579999 | $0.02 |
| MICHAEL BRAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046749822878499 | $130.55 |
| MICHAEL BRAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30254170496 | $0.30 |
| MICHAEL BRAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.724343406385 | $82.49 |
| MICHAEL BRAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00063093250779 | $0.00 |
| MICHAEL BRAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.723031242 | $43.47 |
| MICHAEL BRAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0481883320143369 | $7.23 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL BRAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82928498767 | $0.83 |
| MICHAEL BRAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0163392591839999 | $0.00 |
| MICHAEL BRAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000077912278855999 | $0.00 |
| MICHAEL BRAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.083703510901272 | $7.11 |
| MICHAEL BRAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0375776817484262 | $4.84 |
| MICHAEL BRAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 90.284980188234 | $90.28 |
| MICHAEL BRAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.054076111031825 | $102.42 |
| MICHAEL BRAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00026952890591 | $0.00 |
| MICHAEL BRAGLIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001665779781) | ($0.05) |
| MICHAEL BRAGLIA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001665779781 | $0.05 |
| MICHAEL BRAGLIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.803104639) | ($3.80) |
| MICHAEL BRAGLIA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.803104639 | $3.80 |
| MICHAEL BRAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016845441645 | $0.00 |
| MICHAEL BRAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.044099020148505 | $0.04 |
| MICHAEL BRAKSPEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068824549702699 | $0.01 |
| MICHAEL BRAMHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027211185876 | $0.01 |
| MICHAEL BRAMHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003442205931999 | $0.01 |
| MICHAEL BRANCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026693183758 | $81.03 |
| MICHAEL BRANCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005920024248 | $11.55 |
| MICHAEL BRANCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.050458343094 | $0.01 |
| MICHAEL BRANCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00057364437847 | $0.13 |
| MICHAEL BRANCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000493537491499 | $0.00 |
| MICHAEL BRANCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 91.1562480849999 | $91.16 |
| MICHAEL BRANCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002019727361 | $0.00 |
| MICHAEL BRANCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014667525337 | $0.03 |
| MICHAEL BRANCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020373641063 | $0.02 |
| MICHAEL BRANCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000355142244799999 | $0.00 |
| MICHAEL BRANCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00181723696109999 | $0.02 |
| MICHAEL BRANCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00098964508296 | $0.01 |
| MICHAEL BRANCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0109845656925999 | $0.01 |
| MICHAEL BRANCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00054442423321 | $0.00 |
| MICHAEL BRANCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00259308197339999 | $0.00 |
| MICHAEL BRAND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.065461) | ($2,123.18) |
| MICHAEL BRAND | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2,119.543 | $2,123.18 |
| MICHAEL BRAND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | DOT | (87.8021) | ($1,015.03) |
| MICHAEL BRAND | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,013.14 | $1,015.03 |
| MICHAEL BRAND | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00242499 | $74.06 |
| MICHAEL BRAND | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00305481 | $90.52 |
| MICHAEL BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123788098321 | $3.66 |
| MICHAEL BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155553711129999 | $0.02 |
| MICHAEL BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000045092317009 | $0.09 |
| MICHAEL BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.45333650484 | $0.45 |
| MICHAEL BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.30776883974 | $69.75 |
| MICHAEL BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.16219475204 | $11.56 |
| MICHAEL BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.380357064489999 | $23.80 |
| MICHAEL BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117922571532 | $34.67 |
| MICHAEL BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060998491165 | $0.00 |
| MICHAEL BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019093555568 | $37.26 |
| MICHAEL BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6653296562 | $3.70 |
| MICHAEL BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.6610077699999 | $19.88 |
| MICHAEL BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.610361728319999 | $6.78 |
| MICHAEL BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0860842747459999 | $0.76 |
| MICHAEL BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.7775171111 | $1.33 |
| MICHAEL BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.086520827718 | $5.17 |
| MICHAEL BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0215227874759999 | $0.85 |
| MICHAEL BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0016430509869 | $0.09 |
| MICHAEL BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.7869362683 | $0.17 |
| MICHAEL BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 172.302489256124 | $160.17 |
| MICHAEL BRANDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000077446747329 | $0.00 |
| MICHAEL BRANDON CALLEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00192311002082937 | $0.00 |
| MICHAEL BRANDON CALLEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014406706556 | $0.00 |
| MICHAEL BRANDON CALLEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00080566821464 | $0.01 |
| MICHAEL BRANDON LIGHT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 389.613406 | $389.61 |
| MICHAEL BRANDON LIGHT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| MICHAEL BRANDON LIGHT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| MICHAEL BRANDON LIGHT | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.43) | ($5.43) |
| MICHAEL BRANDON LIGHT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,029.15) | ($1,029.15) |
| MICHAEL BRANDON LIGHT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,029.15 | $1,029.15 |
| MICHAEL BRANDON LIGHT | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (1,463.333406) | ($1,463.33) |
| MICHAEL BRANDON LIGHT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 84.410772 | $84.41 |
| MICHAEL BRANDON LIGHT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.43) | ($5.43) |
| MICHAEL BRANDON LIGHT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.43) | ($5.43) |
| MICHAEL BRANDON LIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000299800845 | $0.00 |
| MICHAEL BRANDON LIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015646457687 | $0.02 |
| MICHAEL BRANDON LIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017408804386 | $0.00 |
| MICHAEL BRANDON LIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.43362130639999 | $5.43 |
| MICHAEL BRANDON LIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026470359205 | $0.00 |
| MICHAEL BRANDON LIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000034955601156 | $0.00 |
| MICHAEL BRANDON LIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000031846918389 | $0.00 |
| MICHAEL BRANDON LIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00006698441045 | $0.00 |
| MICHAEL BRANDON LIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000392271786569999 | $0.00 |
| MICHAEL BRANDON LIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.037708032745 | $0.06 |
| MICHAEL BRANDON LIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000084799207495999 | $0.00 |
| MICHAEL BRANDON LIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.004091082842 | $0.01 |
| MICHAEL BRANDON LLERENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000187673520749999 | $0.56 |
| MICHAEL BRANDON LLERENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.324588068 | $87.32 |
| MICHAEL BRANDON MOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17746332849 | $0.18 |
| MICHAEL BRANDON RILEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.00416935 | $13.02 |
| MICHAEL BRANDON RILEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 9.0 | $127.58 |
| MICHAEL BRANDON RILEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00239265 | $70.98 |
| MICHAEL BRANDON RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163968550452 | $56.59 |
| MICHAEL BRANDON RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000056164630918 | $0.11 |
| MICHAEL BRANDON RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0367223801707 | $0.31 |
| MICHAEL BRANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010216043476 | $0.00 |
| MICHAEL BRANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000141038242669999 | $0.00 |
| MICHAEL BRANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003600091380399 | $0.00 |
| MICHAEL BRANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00038412204051 | $0.00 |
| MICHAEL BRANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000041222948258 | $0.00 |
| MICHAEL BRANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000430272732359999 | $0.00 |
| MICHAEL BRANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000032592237793999 | $0.00 |
| MICHAEL BRANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000042822315572 | $0.00 |
| MICHAEL BRANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000004477816495 | $0.00 |
| MICHAEL BRANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000121485494705 | $0.00 |
| MICHAEL BRANNON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00234503132) | ($72.25) |
| MICHAEL BRANNON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00234503132 | $72.25 |
| MICHAEL BRANNON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00234503) | ($72.60) |
| MICHAEL BRANNON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.457013888) | ($11.46) |
| MICHAEL BRANNON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11.457013888 | $11.46 |
| MICHAEL BRANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081287904357 | $251.74 |
| MICHAEL BRANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.56931611239 | $1,147.65 |
| MICHAEL BRANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122570428286 46 | $0.46 |
| MICHAEL BRANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015627028785 | $0.02 |
| MICHAEL BRANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000858864175229999 | $0.17 |
| MICHAEL BRANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13743974430008 | $0.14 |
| MICHAEL BRANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.241252903859999 | $0.04 |
| MICHAEL BRANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000076907341131 | $0.01 |
| MICHAEL BRANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.080699775773 | $0.08 |
| MICHAEL BRANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.17219412969999 | $0.21 |
| MICHAEL BRANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0051848696282 | $1.18 |
| MICHAEL BRANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.044448033813 | $0.04 |
| MICHAEL BRANTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000273744397849999 | $0.00 |
| MICHAEL BRANTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000093742282335 | $0.00 |
| MICHAEL BRANTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0035663839694 | $0.00 |
| MICHAEL BRANTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017459516142 | $0.00 |
| MICHAEL BRANUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066968313828 | $0.02 |
| MICHAEL BRANUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026716082515 | $0.01 |
| MICHAEL BRANUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015443786567 | $0.01 |
| MICHAEL BRANUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00021674044018 | $0.00 |
| MICHAEL BRANUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000116851414677 | $0.00 |
| MICHAEL BRANUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00622260191599999 | $0.01 |
| MICHAEL BRANUM MEGEL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.01537483 | $602.13 |
| MICHAEL BRANUM MEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016004400571 | $47.53 |
| MICHAEL BRASHIER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.372706) | ($14,790.84) |
| MICHAEL BRASHIER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.372706 | $14,790.84 |
| MICHAEL BRASHIER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.372706) | ($14,850.52) |
| MICHAEL BRASHIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.100752495) | ($3,026.27) |
| MICHAEL BRASHIER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.100752495 | $3,026.27 |
| MICHAEL BRASHIER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.100752) | ($2,937.22) |
| MICHAEL BRASHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012918727007313 | $50.58 |
| MICHAEL BRASHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000072581914625 | $0.14 |
| MICHAEL BRASSINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006231710095 | $0.00 |
| MICHAEL BRASSINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.060989331078 | $0.06 |
| MICHAEL BRASSINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00042764367011 | $0.00 |
| MICHAEL BRAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.8647395084276 | $15.61 |
| MICHAEL BRÄUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021921980183 | $0.00 |
| MICHAEL BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018576771789 | $0.55 |
| MICHAEL BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.05872968014 | $0.20 |
| MICHAEL BRAUNDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00352393024689999 | $107.81 |
| MICHAEL BRAUNDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.88892820699999 | $4.89 |
| MICHAEL BRAUNDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.30428069344 | $22.27 |
| MICHAEL BRAUNDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.24873479389999 | $7.68 |
| MICHAEL BRAUNDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.830011217149999 | $0.83 |
| MICHAEL BRAUNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024096327454 | $0.71 |
| MICHAEL BRAUNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003320156759 | $6.48 |
| MICHAEL BRAUNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.1937806888 | $10.19 |
| MICHAEL BRAUNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0130666585679 | $0.78 |
| MICHAEL BRAY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (88.198740401) | ($123.31) |
| MICHAEL BRAY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XLM | (1,290.9496111) | ($251.90) |
| MICHAEL BRAY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (68.54790517) | ($1,235.47) |
| MICHAEL BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082694072898 | $0.00 |
| MICHAEL BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000098526290849 | $0.00 |
| MICHAEL BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0940425869974 | $0.13 |
| MICHAEL BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.106587500014799 | $1.92 |
| MICHAEL BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20904130305635 | $0.04 |
| MICHAEL BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000097077616129 | $0.00 |
| MICHAEL BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0055347005835 | $0.02 |
| MICHAEL BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000135926589677 | $0.00 |
| MICHAEL BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000072735845213 | $0.00 |
| MICHAEL BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000066897620117 | $0.00 |
| MICHAEL BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000070661048019 | $0.00 |
| MICHAEL BRECHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00910889045169999 | $280.47 |
| MICHAEL BRECHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0742236030209999 | $149.29 |
| MICHAEL BRECHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2873281329 | $8.16 |
| MICHAEL BRECHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.189224457 | $5.14 |
| MICHAEL BRECHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46292815209 | $5.14 |
| MICHAEL BRECHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.61024515075 | $5.39 |
| MICHAEL BRECHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17734869221 | $10.60 |
| MICHAEL BRECHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.29415503462 | $11.64 |
| MICHAEL BREHMER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | 1INCH | 2.2068062 | $3.22 |
| MICHAEL BREHMER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | 1INCH | (2.206) | ($3.38) |
| MICHAEL BREHMER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 3.364 | $3.38 |
| MICHAEL BREHMER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.009238592825 | $28.77 |
| MICHAEL BREHMER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | ETH | (0.009238) | ($28.84) |
| MICHAEL BREHMER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 28.815 | $28.84 |
| MICHAEL BREHMER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01042031572) | ($32.53) |
| MICHAEL BREHMER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01042031572 | $32.53 |
| MICHAEL BREHMER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | ETH | (0.01042) | ($32.53) |
| MICHAEL BREHMER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 32.507 | $32.53 |
| MICHAEL BREHMER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (3.36) | ($3.36) |
| MICHAEL BREHMER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (61.32) | ($61.32) |
| MICHAEL BREHMER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | 1INCH | 2.33388354 | $3.65 |
| MICHAEL BREHMER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.009299209874 | $26.16 |
| MICHAEL BREHMER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.0093) | ($26.59) |
| MICHAEL BREHMER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 26.448 | $26.59 |
| MICHAEL BREHMER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (26.45) | ($26.45) |
| MICHAEL BREHMER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.01873285318 | $37.00 |
| MICHAEL BREHMER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | 1INCH | (2.334) | ($2.30) |
| MICHAEL BREHMER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 2.291 | $2.30 |
| MICHAEL BREHMER | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | ETH | 0.02670115447 | $30.77 |
| MICHAEL BREHMER | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | ETH | 0.009869492843 | $10.50 |
| MICHAEL BREHMER | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | ETH | 0.009808686803 | $10.46 |
| MICHAEL BREHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000550899565599999 | $0.00 |
| MICHAEL BREHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017189230928915 | $0.05 |
| MICHAEL BREHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000057699698253 | $0.00 |
| MICHAEL BREHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000172487545719999 | $0.00 |
| MICHAEL BREHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000736236523869999 | $0.00 |
| MICHAEL BREHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0000101778005200999 | $0.00 |
| MICHAEL BREIDENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001146237033089999 | $0.00 |
| MICHAEL BREITKREUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019598150663 | $49.93 |
| MICHAEL BREITKREUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.5405971009847 | $27.18 |
| MICHAEL BREITKREUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010150694285 | $23.65 |
| MICHAEL BREITKREUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9816242026 | $1.98 |
| MICHAEL BREMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068187167689 | $20.18 |
| MICHAEL BREMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 103.501476017 | $82.05 |
| MICHAEL BREMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.96984051748 | $10.78 |
| MICHAEL BREMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18037280688 | $1.59 |
| MICHAEL BREMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.5400057082 | $1.10 |
| MICHAEL BRENNAN | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Deposit | BTC | 0.59053514 | $24,411.54 |
| MICHAEL BRENNAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,036.868002709) | ($8,750.00) |
| MICHAEL BRENNAN | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 6,036.868002709 | $8,750.00 |
| MICHAEL BRENNAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (15.542830402) | ($285.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL BRENNAN | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 15.542830402 | $285.00 |
| MICHAEL BRENNAN | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | MATIC | (6,036.868002709) | ($8,153.03) |
| MICHAEL BRENNAN | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | DOT | (15.542830402) | ($265.05) |
| MICHAEL BRENNAN | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000514) | ($20.02) |
| MICHAEL BRENNAN | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.59002114) | ($22,974.27) |
| MICHAEL BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024272469205 | $0.07 |
| MICHAEL BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 144.589318294999 | $144.59 |
| MICHAEL BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034383760544 | $102.50 |
| MICHAEL BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 395.612931417 | $323.65 |
| MICHAEL BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65537238975 | $7.66 |
| MICHAEL BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.072254575723 | $0.64 |
| MICHAEL BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085625391733 | $0.25 |
| MICHAEL BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0640075596 | $11.73 |
| MICHAEL BRENNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069401973663 | $13.54 |
| MICHAEL BRENNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077602309902 | $22.97 |
| MICHAEL BRENNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082937432491 | $16.18 |
| MICHAEL BRENNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154528 | $0.48 |
| MICHAEL BRENNER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| MICHAEL BRENNER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 1,188.457371 | $1,188.46 |
| MICHAEL BRENNER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 52.375481 | $52.38 |
| MICHAEL BRENNER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 3.590771 | $3.59 |
| MICHAEL BRENNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,254.42) | ($1,254.42) |
| MICHAEL BRENNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0439298 | $1,254.42 |
| MICHAEL BRENNER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (7.643533347) | ($370.64) |
| MICHAEL BRENNER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 7.643533347 | $370.64 |
| MICHAEL BRENNER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (10.991609893) | ($75.17) |
| MICHAEL BRENNER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 10.991609893 | $75.17 |
| MICHAEL BRENNER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (5.544145692) | ($28.09) |
| MICHAEL BRENNER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | UNI | 5.544145692 | $28.09 |
| MICHAEL BRENNER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8688640968) | ($1,676.76) |
| MICHAEL BRENNER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8688640968 | $1,676.76 |
| MICHAEL BRENNER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (9.107742504) | ($3.39) |
| MICHAEL BRENNER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BAT | 9.107742504 | $3.39 |
| MICHAEL BRENNER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BAT | (9.107742) | ($3.44) |
| MICHAEL BRENNER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | UNI | (5.544145692) | ($30.03) |
| MICHAEL BRENNER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001665) | ($49.79) |
| MICHAEL BRENNER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.008469771487) | ($0.40) |
| MICHAEL BRENNER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.008469771487 | $0.40 |
| MICHAEL BRENNER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.868863) | ($1,736.78) |
| MICHAEL BRENNER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.612701394) | ($5,225.61) |
| MICHAEL BRENNER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.612701394 | $5,225.61 |
| MICHAEL BRENNER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (2.612702) | ($5,237.61) |
| MICHAEL BRENNER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (16.654305911) | ($94.43) |
| MICHAEL BRENNER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | UNI | 16.654305911 | $94.43 |
| MICHAEL BRENNER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | UNI | (16.653091) | ($94.83) |
| MICHAEL BRENNER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.037752) | ($1,196.13) |
| MICHAEL BRENNER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LINK | (10.991609) | ($82.82) |
| MICHAEL BRENNER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9281646727) | ($29,414.50) |
| MICHAEL BRENNER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9281646727 | $29,414.50 |
| MICHAEL BRENNER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.473583) | ($14,984.65) |
| MICHAEL BRENNER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.459094) | ($14,475.47) |
| MICHAEL BRENNER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (7.652003) | ($354.78) |
| MICHAEL BRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045159453402054 | $160.90 |
| MICHAEL BRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024688078887942 | $61.58 |
| MICHAEL BRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6871945567 | $2.13 |
| MICHAEL BRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.165827852839999 | $1.51 |
| MICHAEL BRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0477465928426752 | $3.84 |
| MICHAEL BRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19545667321 | $7.73 |
| MICHAEL BRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.075547222674701 | $0.53 |
| MICHAEL BRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.010637567213645 | $0.01 |
| MICHAEL BRENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032921475165 | $100.55 |
| MICHAEL BRENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008716909394 | $0.00 |
| MICHAEL BRENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100691939434 | $203.53 |
| MICHAEL BRENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0050811127002 | $1.15 |
| MICHAEL BRESCH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0337747 | $1,056.76 |
| MICHAEL BRESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020369442897 | $6.03 |
| MICHAEL BRESLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.3438980697 | $521.09 |
| MICHAEL BRESLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.197934 | $300.24 |
| MICHAEL BRESLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.007151) | ($200.01) |
| MICHAEL BRESLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.131697 | $200.01 |
| MICHAEL BRESLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (1.095433411) | ($1,627.75) |
| MICHAEL BRESLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.42991209282 | $34.73 |
| MICHAEL BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065488874990599 | $202.62 |
| MICHAEL BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 161.730146779999 | $128.22 |
| MICHAEL BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 116.43226067 | $73.11 |
| MICHAEL BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.05716697976 | $6.51 |
| MICHAEL BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.0851454783 | $2.70 |
| MICHAEL BRIAN HALL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (528,610.315993471) | ($528,610.32) |
| MICHAEL BRIAN HALL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 528,610.315993471 | $528,610.32 |
| MICHAEL BRIAN HALL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (238,792.202563602) | ($238,792.20) |
| MICHAEL BRIAN HALL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 238,792.202563602 | $238,792.20 |
| MICHAEL BRIAN HALL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| MICHAEL BRIAN HALL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MICHAEL BRIAN HALL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | GUSD | (135,000.0) | ($135,000.00) |
| MICHAEL BRIAN HALL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (145,000.0) | ($145,000.00) |
| MICHAEL BRIAN HALL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | GUSD | (147,610.31) | ($147,610.31) |
| MICHAEL BRIAN HALL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (238,782.202563602) | ($238,782.20) |
| MICHAEL BRIAN HALL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 238,782.202563602 | $238,782.20 |
| MICHAEL BRIAN HALL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | GUSD | (100,000.0) | ($100,000.00) |
| MICHAEL BRIAN HALL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (697.3589908) | ($697.36) |
| MICHAEL BRIAN HALL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 697.3589908 | $697.36 |
| MICHAEL BRIAN HALL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (697.3649842) | ($697.36) |
| MICHAEL BRIAN HALL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 697.3649842 | $697.36 |
| MICHAEL BRIAN HALL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 100,000.0 | $100,000.00 |
| MICHAEL BRIAN HALL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| MICHAEL BRIAN HALL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| MICHAEL BRIAN HALL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (128.974677112) | ($85.58) |
| MICHAEL BRIAN HALL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | CEL | 128.974677112 | $85.58 |
| MICHAEL BRIAN HALL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| MICHAEL BRIAN HALL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| MICHAEL BRIAN HALL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| MICHAEL BRIAN HALL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| MICHAEL BRIAN HALL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150,000.0) | ($150,000.00) |
| MICHAEL BRIAN HALL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150,000.0 | $150,000.00 |
| MICHAEL BRIAN HALL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| MICHAEL BRIAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044600623192 | $0.01 |
| MICHAEL BRIAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.54068851949 | $100.41 |
| MICHAEL BRIAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013087600709 | $2.55 |
| MICHAEL BRIAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,640.833281983 | $3,640.83 |
| MICHAEL BRIAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4,975.22827171099 | $4,975.23 |
| MICHAEL BRIAN HIGHLEY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0022 | $86.73 |
| MICHAEL BRIAN HIGHLEY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001267) | ($4.99) |
| MICHAEL BRIAN HIGHLEY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002111) | ($84.91) |
| MICHAEL BRIAN HIGHLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $142.33 |
| MICHAEL BRIAN HIGHLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($146.46) |
| MICHAEL BRIAN HIGHLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $142.64 |
| MICHAEL BRIAN HIGHLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($153.38) |
| MICHAEL BRIAN HIGHLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0004) | ($10.98) |
| MICHAEL BRIAN HIGHLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001816) | ($49.99) |
| MICHAEL BRIAN HIGHLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001784) | ($50.25) |
| MICHAEL BRIAN HIGHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136208680444 | $4.19 |
| MICHAEL BRIAN HIGHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140088035527999 | $2.73 |
| MICHAEL BRIAN HIGHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049403529977 | $0.00 |
| MICHAEL BRIAN HIGHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.018420316503 | $1.10 |
| MICHAEL BRIAN HIGHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00093209382084 | $0.21 |
| MICHAEL BRIAN SANDERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.13928557 | $5,572.10 |
| MICHAEL BRIAN SANDERS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | DOT | 2.037 | $37.46 |
| MICHAEL BRIAN SANDERS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (2.037) | ($37.34) |
| MICHAEL BRIAN SANDERS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | DOT | 2.037 | $37.34 |
| MICHAEL BRIAN SANDERS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.082949309) | ($97.70) |
| MICHAEL BRIAN SANDERS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.082949309 | $97.70 |
| MICHAEL BRIAN SANDERS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | AVAX | 2.487 | $185.13 |
| MICHAEL BRIAN SANDERS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.09895 | $294.04 |
| MICHAEL BRIAN SANDERS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 494.30849 | $494.31 |
| MICHAEL BRIAN SANDERS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (2.487) | ($185.21) |
| MICHAEL BRIAN SANDERS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 2.487 | $185.21 |
| MICHAEL BRIAN SANDERS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (494.30849) | ($494.31) |
| MICHAEL BRIAN SANDERS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 494.30849 | $494.31 |
| MICHAEL BRIAN SANDERS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.09895) | ($292.86) |
| MICHAEL BRIAN SANDERS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.09895 | $292.86 |
| MICHAEL BRIAN SANDERS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.0) | ($15.00) |
| MICHAEL BRIAN SANDERS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.0 | $15.00 |
| MICHAEL BRIAN SANDERS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | AVAX | 3.988 | $247.26 |
| MICHAEL BRIAN SANDERS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 253.691 | $253.69 |
| MICHAEL BRIAN SANDERS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (3.988) | ($245.42) |
| MICHAEL BRIAN SANDERS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 3.988 | $245.42 |
| MICHAEL BRIAN SANDERS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (253.69) | ($253.69) |
| MICHAEL BRIAN SANDERS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 253.69 | $253.69 |
| MICHAEL BRIAN SANDERS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.5) | ($7.50) |
| MICHAEL BRIAN SANDERS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 146.484475 | $146.48 |
| MICHAEL BRIAN SANDERS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (146.49) | ($146.49) |
| MICHAEL BRIAN SANDERS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 146.49 | $146.49 |
| MICHAEL BRIAN SANDERS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 203.4121 | $203.41 |
| MICHAEL BRIAN SANDERS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.099223 | $181.71 |
| MICHAEL BRIAN SANDERS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | AVAX | 4.987 | $119.49 |
| MICHAEL BRIAN SANDERS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (203.4) | ($203.40) |
| MICHAEL BRIAN SANDERS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 203.4 | $203.40 |
| MICHAEL BRIAN SANDERS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (4.987) | ($119.49) |
| MICHAEL BRIAN SANDERS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 4.987 | $119.49 |
| MICHAEL BRIAN SANDERS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.099223) | ($181.66) |
| MICHAEL BRIAN SANDERS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.099223 | $181.66 |
| MICHAEL BRIAN SANDERS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.5) | ($7.50) |
| MICHAEL BRIAN SANDERS | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | USDC | 75.0 | $75.00 |
| MICHAEL BRIAN SANDERS | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.5) | ($7.50) |
| MICHAEL BRIAN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029746113571 | $94.75 |
| MICHAEL BRIAN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.6162781696799 | $100.52 |
| MICHAEL BRIAN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0592651918519999 | $118.10 |
| MICHAEL BRIAN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.843943744 | $32.84 |
| MICHAEL BRIAN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.69043929 | $15.61 |
| MICHAEL BRIAN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.656468664089999 | $7.25 |
| MICHAEL BRIAN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.14717036133099 | $5.02 |
| MICHAEL BRIAN SPRAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023856674237 | $0.05 |
| MICHAEL BRIAN SPRAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23514553131 | $0.24 |
| MICHAEL BRIEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0115623958852 | $352.39 |
| MICHAEL BRIEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 383.935444748 | $383.94 |
| MICHAEL BRIEN DENNIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1683946709) | ($360.06) |
| MICHAEL BRIEN DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177758721706 | $50.44 |
| MICHAEL BRIEN DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000789967291377299 | $2.13 |
| MICHAEL BRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018115224925 | $0.02 |
| MICHAEL BRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000015648058857 | $0.00 |
| MICHAEL BRIMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002707684159 | $82.23 |
| MICHAEL BRIMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.12933859049999 | $2.48 |
| MICHAEL BRIMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 193.381375481 | $193.38 |
| MICHAEL BRIMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.5980747949999 | $12.37 |
| MICHAEL BRIMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5854648844 | $6.65 |
| MICHAEL BRIMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2817222456 | $3.13 |
| MICHAEL BRIMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000044764005801 | $0.00 |
| MICHAEL BRIMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.8175379649 | $1.43 |
| MICHAEL BRIMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7282611774 | $9.32 |
| MICHAEL BRIMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00057704222936 | $0.04 |
| MICHAEL BRIMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.14539570779 | $0.07 |
| MICHAEL BRIMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.121078197114999 | $0.06 |
| MICHAEL BRINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021360521827 | $4.17 |
| MICHAEL BRINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1784829352 | $1.37 |
| MICHAEL BRINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7674736848 | $1.77 |
| MICHAEL BRINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.073509285548 | $0.01 |
| MICHAEL BRINKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112700423831 | $3.50 |
| MICHAEL BROADNAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048048451672 | $0.01 |
| MICHAEL BROADNAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000089988881934 | $0.00 |
| MICHAEL BROADNAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020977454712 | $0.00 |
| MICHAEL BROADNAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.099852077559 | $0.08 |
| MICHAEL BROADNAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00003961319771 | $0.00 |
| MICHAEL BROADNAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0031720688554 | $0.00 |
| MICHAEL BROADNAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000357165758599999 | $0.00 |
| MICHAEL BROADNAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000137809977639999 | $0.00 |
| MICHAEL BROADNAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0023767379034 | $0.00 |
| MICHAEL BROADWAY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (4,950.0) | ($4,950.00) |
| MICHAEL BROADWAY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 4,950.0 | $4,950.00 |
| MICHAEL BROADWAY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MCDAI | (4,950.0) | ($4,950.00) |
| MICHAEL BROADWAY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.06953406 | $2,490.25 |
| MICHAEL BROADWAY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006749698024) | ($2.42) |
| MICHAEL BROADWAY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (192.579145914) | ($192.58) |
| MICHAEL BROADWAY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 192.579145914 | $192.58 |
| MICHAEL BROADWAY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2311159893) | ($621.61) |
| MICHAEL BROADWAY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2311159893 | $621.61 |
| MICHAEL BROADWAY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.231115) | ($621.49) |
| MICHAEL BROADWAY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | MCDAI | 3,742.23317 | $3,742.23 |
| MICHAEL BROADWAY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (156.72) | ($156.72) |
| MICHAEL BROADWAY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (3,500.0) | ($3,500.00) |
| MICHAEL BROADWAY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | ETH | 2.163631308 | $5,817.90 |
| MICHAEL BROADWAY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.081816372) | ($2,909.22) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL BROADWAY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.081816372 | $2,909.22 |
| MICHAEL BROADWAY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1859022051) | ($500.00) |
| MICHAEL BROADWAY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1859022051 | $500.00 |
| MICHAEL BROADWAY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (1.26) | ($3,382.22) |
| MICHAEL BROADWAY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8959127301) | ($2,365.25) |
| MICHAEL BROADWAY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8959127301 | $2,365.25 |
| MICHAEL BROADWAY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.903632) | ($2,382.75) |
| MICHAEL BROADWAY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | MCDAI | 4,697.17686 | $4,697.18 |
| MICHAEL BROADWAY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (31.72) | ($31.72) |
| MICHAEL BROADWAY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (158.6) | ($158.60) |
| MICHAEL BROADWAY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (4,250.0) | ($4,250.00) |
| MICHAEL BROADWAY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | ETH | 2.628072139 | $6,908.41 |
| MICHAEL BROADWAY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.628072139) | ($6,896.55) |
| MICHAEL BROADWAY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.628072139 | $6,896.55 |
| MICHAEL BROADWAY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (2.6) | ($6,822.89) |
| MICHAEL BROADWAY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | MCDAI | 4,397.07479 | $4,397.07 |
| MICHAEL BROADWAY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (201.48) | ($201.48) |
| MICHAEL BROADWAY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (4,500.0) | ($4,500.00) |
| MICHAEL BROADWAY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | BTC | 0.2104697176 | $7,474.25 |
| MICHAEL BROADWAY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.20876811) | ($7,400.00) |
| MICHAEL BROADWAY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.20876811 | $7,400.00 |
| MICHAEL BROADWAY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14) | ($4,956.43) |
| MICHAEL BROADWAY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.138234) | ($4,890.36) |
| MICHAEL BROADWAY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | MCDAI | 4,696.62583 | $4,696.63 |
| MICHAEL BROADWAY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (201.48) | ($201.48) |
| MICHAEL BROADWAY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (4,500.0) | ($4,500.00) |
| MICHAEL BROADWAY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.2104697176 | $7,366.23 |
| MICHAEL BROADWAY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.31295487) | ($11,000.00) |
| MICHAEL BROADWAY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.31295487 | $11,000.00 |
| MICHAEL BROADWAY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($6,947.20) |
| MICHAEL BROADWAY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.112955) | ($3,905.03) |
| MICHAEL BROADWAY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | MCDAI | 5,295.45959 | $5,295.46 |
| MICHAEL BROADWAY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (149.32) | ($149.32) |
| MICHAEL BROADWAY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (5,000.0) | ($5,000.00) |
| MICHAEL BROADWAY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.239469336 | $8,298.15 |
| MICHAEL BROADWAY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.24563039) | ($8,500.00) |
| MICHAEL BROADWAY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.24563039 | $8,500.00 |
| MICHAEL BROADWAY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24563) | ($8,512.68) |
| MICHAEL BROADWAY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | MCDAI | 5,174.8355 | $5,174.84 |
| MICHAEL BROADWAY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (223.86) | ($223.86) |
| MICHAEL BROADWAY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (5,000.0) | ($5,000.00) |
| MICHAEL BROADWAY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.2495881981 | $8,502.08 |
| MICHAEL BROADWAY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3690224905) | ($12,570.53) |
| MICHAEL BROADWAY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3690224905 | $12,570.53 |
| MICHAEL BROADWAY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($6,821.08) |
| MICHAEL BROADWAY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.169023) | ($5,766.47) |
| MICHAEL BROADWAY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOT | 296.133 | $2,638.55 |
| MICHAEL BROADWAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOT | 322.0 | $2,492.52 |
| MICHAEL BROADWAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (19.064484609) | ($145.92) |
| MICHAEL BROADWAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 19.064484609 | $145.92 |
| MICHAEL BROADWAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOT | 258.0 | $1,990.59 |
| MICHAEL BROADWAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOT | 66.0 | $504.02 |
| MICHAEL BROADWAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | DOT | (939.791162599) | ($7,162.10) |
| MICHAEL BROADWAY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.42) | ($2.42) |
| MICHAEL BROADWAY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.16912366 | $5,120.22 |
| MICHAEL BROADWAY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.0168 | $507.33 |
| MICHAEL BROADWAY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.185924) | ($5,595.01) |
| MICHAEL BROADWAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | MCDAI | 2,627.73047 | $2,627.73 |
| MICHAEL BROADWAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.42) | ($2.42) |
| MICHAEL BROADWAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2,900.0) | ($2,900.00) |
| MICHAEL BROADWAY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | DOT | 582.329221314 | $4,577.11 |
| MICHAEL BROADWAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | DOT | 939.791162599 | $7,386.76 |
| MICHAEL BROADWAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (582.356612538) | ($4,583.15) |
| MICHAEL BROADWAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 582.356612538 | $4,583.15 |
| MICHAEL BROADWAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (300.0) | ($2,349.00) |
| MICHAEL BROADWAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (700.0) | ($5,476.50) |
| MICHAEL BROADWAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (542.0) | ($4,227.60) |
| MICHAEL BROADWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008266642979267 | $31.84 |
| MICHAEL BROADWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010204021824363 | $2.92 |
| MICHAEL BROADWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.153776376164215 | $2.41 |
| MICHAEL BROADWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 7.4593798136306 | $7.46 |
| MICHAEL BROCIOUS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.729370844) | ($50,133.36) |
| MICHAEL BROCIOUS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.729370844 | $50,133.36 |
| MICHAEL BROCIOUS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.666302438) | ($42,106.25) |
| MICHAEL BROCIOUS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 23.666302438 | $42,106.25 |
| MICHAEL BROCIOUS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (156.108326828) | ($6,702.36) |
| MICHAEL BROCIOUS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 156.108326828 | $6,702.36 |
| MICHAEL BROCIOUS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (23.666302438) | ($42,126.87) |
| MICHAEL BROCIOUS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | SOL | (156.108326827) | ($6,690.59) |
| MICHAEL BROCIOUS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (1.72937084) | ($50,014.33) |
| MICHAEL BROCIOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006965736676063 | $246.72 |
| MICHAEL BROCIOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14923810738774 | $378.99 |
| MICHAEL BROCIOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9939773374 | $4.99 |
| MICHAEL BROCIOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.1589912160681 | $86.04 |
| MICHAEL BROCK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XLM | (1,010.1645613) | ($202.77) |
| MICHAEL BROCK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (527.771713) | ($527.77) |
| MICHAEL BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6987027639027 | $0.70 |
| MICHAEL BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1922933582193 | $0.04 |
| MICHAEL BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038454123987 | $0.00 |
| MICHAEL BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000034097558024 | $0.00 |
| MICHAEL BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00104862715307 | $0.00 |
| MICHAEL BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013373924652 | $0.00 |
| MICHAEL BRODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032574006605 | $9.64 |
| MICHAEL BRODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020549951402 | $4.01 |
| MICHAEL BRODRIBB | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | DOT | 2.4102 | $20.92 |
| MICHAEL BRODRIBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074300538641 | $21.99 |
| MICHAEL BRODRIBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26462799132 | $1.47 |
| MICHAEL BRODRIBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49155383125 | $5.40 |
| MICHAEL BRODRIBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000146605666 | $0.00 |
| MICHAEL BRODRIBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0019260892804 | $0.14 |
| MICHAEL BRODRIBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00292248735659999 | $0.32 |
| MICHAEL BROM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (350.0) | ($350.00) |
| MICHAEL BROM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| MICHAEL BROM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| MICHAEL BROM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL BROM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| MICHAEL BROM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (150,651.034086) | ($150,651.03) |
| MICHAEL BROM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (3.497753788) | ($6,954.09) |
| MICHAEL BROM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24813409) | ($7,862.13) |
| MICHAEL BROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015222007563661 | $53.50 |
| MICHAEL BROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015331239485 | $0.00 |
| MICHAEL BROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0257107484649189 | $63.47 |
| MICHAEL BROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,142.9851808495 | $2,142.99 |
| MICHAEL BROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0031353403087 | $0.03 |
| MICHAEL BROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.46503990162 | $0.47 |
| MICHAEL BROOKE GOODMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.00551926205 | $16.75 |
| MICHAEL BROOKE GOODMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.00551) | ($15.59) |
| MICHAEL BROOKE GOODMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | UST | 15.45 | $15.59 |
| MICHAEL BROOKE GOODMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | UST | (15.45) | ($15.45) |
| MICHAEL BROOKE GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081274910395 | $24.06 |
| MICHAEL BROOKE GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019240805038 | $37.54 |
| MICHAEL BROOKE GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.491002952 | $36.49 |
| MICHAEL BROOKE GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2233336501 | $8.10 |
| MICHAEL BROOKE GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020070319849 | $0.18 |
| MICHAEL BROOKE GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00005707955996 | $0.00 |
| MICHAEL BROOKE GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044102606476 | $0.32 |
| MICHAEL BROOKE GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3989147639 | $4.78 |
| MICHAEL BROOKE GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0393391086709999 | $0.24 |
| MICHAEL BROOKE GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000017313765939 | $0.00 |
| MICHAEL BROOKE GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0050658174594 | $0.36 |
| MICHAEL BROOKE GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00020226527913 | $0.00 |
| MICHAEL BROOKE GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00002687973573 | $0.00 |
| MICHAEL BROOKE GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.8397124186 | $1.84 |
| MICHAEL BROOKE GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00051247424687 | $0.00 |
| MICHAEL BROOKS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (57,369.92) | ($57,369.92) |
| MICHAEL BROOKS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 57,369.92 | $57,369.92 |
| MICHAEL BROOKS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MICHAEL BROOKS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MICHAEL BROOKS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MICHAEL BROOKS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL BROOKS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL BROOKS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL BROOKS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL BROOKS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (17,249.92) | ($17,249.92) |
| MICHAEL BROOKS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.833023104) | ($1,507.47) |
| MICHAEL BROOKS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.833023104 | $1,507.47 |
| MICHAEL BROOKS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07821187) | ($2,341.82) |
| MICHAEL BROOKS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07821187 | $2,341.82 |
| MICHAEL BROOKS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.833023) | ($1,501.28) |
| MICHAEL BROOKS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.078211) | ($2,376.05) |
| MICHAEL BROOKS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,575.26) | ($1,575.26) |
| MICHAEL BROOKS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,575.26 | $1,575.26 |
| MICHAEL BROOKS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| MICHAEL BROOKS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,550.26) | ($1,550.26) |
| MICHAEL BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 269.4434679023 | $269.44 |
| MICHAEL BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.25211305836 | $0.20 |
| MICHAEL BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0920742007959999 | $0.09 |
| MICHAEL BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077325329171 | $0.23 |
| MICHAEL BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8667571278 | $1.87 |
| MICHAEL BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.086980378378 | $0.01 |
| MICHAEL BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.27327780752 | $0.93 |
| MICHAEL BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00254439394509999 | $0.00 |
| MICHAEL BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126544278517999 | $37.45 |
| MICHAEL BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.066225436744 | $0.08 |
| MICHAEL BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015441680666 | $30.13 |
| MICHAEL BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.03048644904 | $11.45 |
| MICHAEL BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007325969160879 | $24.80 |
| MICHAEL BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007518013091822 | $17.81 |
| MICHAEL BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.5413063135989 | $18.54 |
| MICHAEL BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4044402548 | $11.63 |
| MICHAEL BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.9395199655 | $4.94 |
| MICHAEL BROUGHEY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (319.689749801) | ($270.87) |
| MICHAEL BROUGHEY | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 319.689749801 | $270.87 |
| MICHAEL BROUGHEY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8288225662) | ($2,435.00) |
| MICHAEL BROUGHEY | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.8288225662 | $2,435.00 |
| MICHAEL BROUGHEY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005180474529) | ($206.58) |
| MICHAEL BROUGHEY | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.005180474529 | $206.58 |
| MICHAEL BROUGHEY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (261.884094443) | ($261.88) |
| MICHAEL BROUGHEY | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 261.884094443 | $261.88 |
| MICHAEL BROUGHEY | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.8288225662) | ($2,331.99) |
| MICHAEL BROUGHEY | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | ADA | (319.689749) | ($254.44) |
| MICHAEL BROUGHEY | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00518047) | ($199.84) |
| MICHAEL BROUGHEY | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (261.884094) | ($261.88) |
| MICHAEL BROUGHEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2403875285) | ($0.13) |
| MICHAEL BROUGHEY | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 0.2403875285 | $0.13 |
| MICHAEL BROUGHEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000006178689037) | ($0.19) |
| MICHAEL BROUGHEY | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000006178689037 | $0.19 |
| MICHAEL BROUGHEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0008172331034) | ($1.68) |
| MICHAEL BROUGHEY | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0008172331034 | $1.68 |
| MICHAEL BROUGHEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.3402330155) | ($0.34) |
| MICHAEL BROUGHEY | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 0.3402330155 | $0.34 |
| MICHAEL BROUGHEY | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.0008172331034) | ($1.69) |
| MICHAEL BROUGHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158918378643939 | $0.64 |
| MICHAEL BROUGHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00247599745476165 | $7.40 |
| MICHAEL BROUGHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.729282479129142 | $0.66 |
| MICHAEL BROUGHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.03004724560548 | $1.03 |
| MICHAEL BROUKHIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (2,728.118443) | ($1,000.00) |
| MICHAEL BROUKHIM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 2,728.118443 | $1,000.00 |
| MICHAEL BROUKHIM | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | XRP | (2,728.118443) | ($1,153.30) |
| MICHAEL BROUKHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016422997902 | $0.49 |
| MICHAEL BROUKHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.529509534 | $39.27 |
| MICHAEL BROUKHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 56.554025421 | $8.26 |
| MICHAEL BROUKHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.39332478662999 | $83.31 |
| MICHAEL BROUKHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.35136020216 | $32.50 |
| MICHAEL BROUKHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.041056651211 | $4.51 |
| MICHAEL BROUKHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47313653787 | $0.47 |
| MICHAEL BROUKHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0034067852847 | $0.77 |
| MICHAEL BROUKHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06264684684 | $3.57 |
| MICHAEL BROUKHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0006744270153 | $0.05 |
| MICHAEL BROUKHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.9461366535 | $2.10 |
| MICHAEL BROUKHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000419759564779999 | $0.00 |
| MICHAEL BROUKHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.004500208164 | $0.28 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.035776) | ($111.57) |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 111.271 | $111.57 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0002189 | $8.88 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | DOT | (300.866046959) | ($5,400.13) |
| MICHAEL BROWN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00127006 | $51.01 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (111.271000436) | ($111.27) |
| MICHAEL BROWN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 111.271000436 | $111.27 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (111.27) | ($111.27) |
| MICHAEL BROWN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | XLM | 543.82 | $111.27 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL BROWN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | CEL | 446.4485 | $985.06 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | XLM | (543.82) | ($111.64) |
| MICHAEL BROWN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (50.612380952) | ($106.29) |
| MICHAEL BROWN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (50.612380952) | ($106.29) |
| MICHAEL BROWN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (20.958809524) | ($44.01) |
| MICHAEL BROWN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | DOT | 148.60796923 | $2,712.10 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | DOT | (148.2164) | ($2,697.83) |
| MICHAEL BROWN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 2,701.462 | $2,697.83 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ADA | 1,791.100863 | $1,663.33 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ADA | (1,791.096) | ($1,665.24) |
| MICHAEL BROWN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 1,661.206 | $1,665.24 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ADA | 5,969.0 | $5,545.31 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ADA | (5,969.0) | ($5,522.55) |
| MICHAEL BROWN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 5,509.222 | $5,522.55 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | DOT | 17.65 | $321.58 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | DOT | (18.0021) | ($328.18) |
| MICHAEL BROWN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 328.448 | $328.18 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | DOT | 12.2 | $222.53 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | DOT | (12.0818) | ($220.00) |
| MICHAEL BROWN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 220.661 | $220.00 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (364.6) | ($364.60) |
| MICHAEL BROWN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL BROWN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | BTC | 0.5067183235 | $20,553.30 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (715.410147028) | ($1,495.21) |
| MICHAEL BROWN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 715.410147028 | $1,495.21 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5067253292) | ($20,658.68) |
| MICHAEL BROWN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5067253292 | $20,658.68 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.479129) | ($19,566.19) |
| MICHAEL BROWN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 19,486.105 | $19,566.19 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ADA | 5,554.0 | $5,159.81 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | ADA | (5,554.001) | ($5,243.12) |
| MICHAEL BROWN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 5,214.415 | $5,243.12 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (319.343396226) | ($677.01) |
| MICHAEL BROWN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (24,500.0) | ($24,500.00) |
| MICHAEL BROWN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | ETH | 18.38282612 | $56,559.91 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.38365413) | ($56,562.46) |
| MICHAEL BROWN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.38365413 | $56,562.46 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.4852969311) | ($8.86) |
| MICHAEL BROWN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.4852969311 | $8.86 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.027596) | ($1,132.66) |
| MICHAEL BROWN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | DOT | 62.0465 | $1,132.66 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (256.91) | ($256.91) |
| MICHAEL BROWN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | DOT | 14.1082 | $256.91 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | ETH | (7.62119) | ($23,366.42) |
| MICHAEL BROWN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | DOT | 1,280.4805 | $23,366.42 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | DOT | (219.90104453) | ($4,002.20) |
| MICHAEL BROWN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | DOT | (1,137.377121631) | ($20,700.26) |
| MICHAEL BROWN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($12,187.11) |
| MICHAEL BROWN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (2.25) | ($6,852.98) |
| MICHAEL BROWN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | ETH | (4.512463) | ($13,905.02) |
| MICHAEL BROWN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | DOT | 740.6248 | $13,905.02 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | DOT | (133.262260128) | ($2,498.67) |
| MICHAEL BROWN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | DOT | (607.362539872) | ($11,380.57) |
| MICHAEL BROWN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | CEL | (396.0667) | ($883.09) |
| MICHAEL BROWN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (47.882135831) | ($61.94) |
| MICHAEL BROWN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 47.882135831 | $61.94 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (47.882135831) | ($61.97) |
| MICHAEL BROWN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40.194921057) | ($40.19) |
| MICHAEL BROWN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40.194921057 | $40.19 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (40.194921) | ($40.19) |
| MICHAEL BROWN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (7.145654568) | ($1,039.79) |
| MICHAEL BROWN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 7.145654568 | $1,039.79 |
| MICHAEL BROWN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (75.13979536) | ($1,131.61) |
| MICHAEL BROWN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 75.13979536 | $1,131.61 |
| MICHAEL BROWN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | DOT | (75.1397) | ($1,131.87) |
| MICHAEL BROWN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 1,133.242 | $1,131.87 |
| MICHAEL BROWN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.13946) | ($20.30) |
| MICHAEL BROWN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MICHAEL BROWN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (72.958241289) | ($829.16) |
| MICHAEL BROWN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LINK | 72.958241289 | $829.16 |
| MICHAEL BROWN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (815.002234974) | ($896.47) |
| MICHAEL BROWN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 815.002234974 | $896.47 |
| MICHAEL BROWN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1107003304) | ($4,279.67) |
| MICHAEL BROWN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1107003304 | $4,279.67 |
| MICHAEL BROWN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (18.182457) | ($19.98) |
| MICHAEL BROWN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000517) | ($19.91) |
| MICHAEL BROWN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000519) | ($19.96) |
| MICHAEL BROWN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10966433) | ($4,140.69) |
| MICHAEL BROWN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | AAVE | (7.006194568) | ($1,021.00) |
| MICHAEL BROWN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (1,113.242) | ($1,113.24) |
| MICHAEL BROWN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (19.22429) | ($20.16) |
| MICHAEL BROWN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (777.595487974) | ($812.52) |
| MICHAEL BROWN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | LINK | (1.851002) | ($19.93) |
| MICHAEL BROWN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | LINK | (9.289105) | ($99.87) |
| MICHAEL BROWN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | LINK | (59.944600289) | ($645.81) |
| MICHAEL BROWN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.155) | ($5,487.48) |
| MICHAEL BROWN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.22394941) | ($7,000.00) |
| MICHAEL BROWN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.22394941 | $7,000.00 |
| MICHAEL BROWN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.2192065932) | ($6,862.00) |
| MICHAEL BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.25) | ($7,130.14) |
| MICHAEL BROWN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.25 | $7,130.14 |
| MICHAEL BROWN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (3.113711262) | ($6,831.14) |
| MICHAEL BROWN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 10,000.0 | $5,349.43 |
| MICHAEL BROWN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 3.0 | $6,412.92 |
| MICHAEL BROWN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 11,700.0 | $5,387.98 |
| MICHAEL BROWN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (20,582.931252876) | ($10,059.43) |
| MICHAEL BROWN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (40.131890859) | ($32.22) |
| MICHAEL BROWN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | CEL | 40.131890859 | $32.22 |
| MICHAEL BROWN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | CEL | 1,434.8827 | $999.45 |
| MICHAEL BROWN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.723074407) | ($3,618.58) |
| MICHAEL BROWN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.723074407 | $3,618.58 |
| MICHAEL BROWN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (121.523359774) | ($100.69) |
| MICHAEL BROWN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (121.523359774) | ($100.69) |
| MICHAEL BROWN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (50.32335769) | ($41.70) |
| MICHAEL BROWN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00033416 | $10.04 |
| MICHAEL BROWN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | MATIC | 374.81823633 | $246.07 |
| MICHAEL BROWN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ADA | 300.0 | $155.55 |
| MICHAEL BROWN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ADA | (299.968923) | ($154.40) |
| MICHAEL BROWN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (374.806215) | ($238.70) |
| MICHAEL BROWN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01087843369) | ($332.93) |
| MICHAEL BROWN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01087843369 | $332.93 |
| MICHAEL BROWN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.105471318) | ($0.87) |
| MICHAEL BROWN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.105471318 | $0.87 |
| MICHAEL BROWN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002460697568) | ($5.09) |
| MICHAEL BROWN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002460697568 | $5.09 |
| MICHAEL BROWN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.582735055) | ($7.58) |
| MICHAEL BROWN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.582735055 | $7.58 |
| MICHAEL BROWN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (7.582735) | ($7.58) |
| MICHAEL BROWN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002460697568) | ($5.10) |
| MICHAEL BROWN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0134009) | ($409.31) |
| MICHAEL BROWN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00065731 | $19.34 |
| MICHAEL BROWN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (6.84045831) | ($0.91) |
| MICHAEL BROWN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | XLM | 6.84045831 | $0.91 |
| MICHAEL BROWN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01087843) | ($319.36) |
| MICHAEL BROWN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00109097 | $31.10 |
| MICHAEL BROWN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.001748) | ($49.88) |
| MICHAEL BROWN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 49.782 | $49.88 |
| MICHAEL BROWN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.4836119748) | ($4.39) |
| MICHAEL BROWN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.4836119748 | $4.39 |
| MICHAEL BROWN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | DOT | (0.483) | ($4.39) |
| MICHAEL BROWN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 4.365 | $4.39 |
| MICHAEL BROWN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.009364508466) | ($0.46) |
| MICHAEL BROWN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.009364508466 | $0.46 |
| MICHAEL BROWN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ADA | 14.763639 | $6.79 |
| MICHAEL BROWN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008410334247) | ($15.00) |
| MICHAEL BROWN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008410334247 | $15.00 |
| MICHAEL BROWN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.446267071) | ($16,847.61) |
| MICHAEL BROWN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.446267071 | $16,847.61 |
| MICHAEL BROWN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (27.07) | ($27.07) |
| MICHAEL BROWN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | MATIC | 46.509 | $27.07 |
| MICHAEL BROWN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (46.445846) | ($27.01) |
| MICHAEL BROWN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.07291860947) | ($0.07) |
| MICHAEL BROWN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.07291860947 | $0.07 |
| MICHAEL BROWN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.002320072627) | ($0.01) |
| MICHAEL BROWN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.002320072627 | $0.01 |
| MICHAEL BROWN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (10.01) | ($10.01) |
| MICHAEL BROWN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | ETH | 0.005616 | $10.01 |
| MICHAEL BROWN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | ETH | (0.005616) | ($10.01) |
| MICHAEL BROWN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 9.98 | $10.01 |
| MICHAEL BROWN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (27.0) | ($27.00) |
| MICHAEL BROWN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ETH | 0.014609 | $27.00 |
| MICHAEL BROWN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.051109) | ($100.00) |
| MICHAEL BROWN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (2.572187636) | ($5,004.53) |
| MICHAEL BROWN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00068337 | $20.19 |
| MICHAEL BROWN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 1.5 | $2,521.98 |
| MICHAEL BROWN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | ETH | (4.155616068) | ($6,992.08) |
| MICHAEL BROWN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.681724171) | ($47,266.73) |
| MICHAEL BROWN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.681724171 | $47,266.73 |
| MICHAEL BROWN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1,103.873985175) | ($250.18) |
| MICHAEL BROWN | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.00137912 | $29.08 |
| MICHAEL BROWN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.656198093) | ($6,930.56) |
| MICHAEL BROWN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4450800663) | ($463.43) |
| MICHAEL BROWN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.429804118) | ($447.52) |
| MICHAEL BROWN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (7.75) | ($8,069.44) |
| MICHAEL BROWN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 10.560628569 | $10,995.92 |
| MICHAEL BROWN | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | ETH | 7.269327329 | $7,568.96 |
| MICHAEL BROWN | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.00065975 | $13.93 |
| MICHAEL BROWN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7844880562) | ($15,000.00) |
| MICHAEL BROWN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02423678987) | ($463.43) |
| MICHAEL BROWN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.02340493966) | ($447.52) |
| MICHAEL BROWN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.739143341 | $14,132.98 |
| MICHAEL BROWN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.2192065932 | $4,191.39 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003920799339 | $1.16 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103543388916399 | $27.43 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.5936557 | $30.60 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7861294429 | $19.85 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.13684483229999 | $0.90 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 32.46087911 | $110.90 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036475846989 | $117.49 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21903247391192 | $0.40 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0348066338977 | $73.45 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.642598938 | $19.54 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6975779659 | $1.69 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5754888023 | $17.51 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37929711294 | $3.35 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.92530417189999 | $0.57 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.86443292066 | $0.86 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008330411198 | $0.00 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.094040788319 | $0.11 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009933143328 | $0.00 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023592156105 | $0.02 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017629751141 | $0.02 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005019547248 | $14.86 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068685280361 | $13.40 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 258.844606144 | $205.21 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.85373628881 | $0.54 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007894542951567 | $2.79 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007498289593369 | $0.01 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000168873987963429 | $0.04 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06439405640839 | $0.06 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.160125253489999 | $0.02 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017474315896 | $0.52 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028978636515 | $8.58 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036163517403 | $7.06 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14618292473762 | $0.15 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15879480372334 | $0.22 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.005675407578998 | $0.08 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000566137781259799 | $0.00 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000700245570907 | $0.00 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000020025675054 | $0.00 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000058351794396 | $0.00 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000025761110786311 | $0.00 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007490643888 | $0.00 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000128716238924 | $0.03 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000326054472819999 | $0.10 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000043599826865 | $0.00 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.076234640209 | $0.08 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9902889144 | $0.79 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.31476754782 | $0.82 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.22618243746 | $4.19 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000072148333576 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000017751515717 | $0.00 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.042624834221 | $1.00 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000067908607918 | $0.00 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.97830519263515 | $4.64 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.300883820918 | $1.25 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133292161503 | $26.01 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000204448157993999 | $0.01 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2487386337483 | $2.67 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002550178473894 | $0.01 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100387350060999 | $0.01 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033748388988 | $0.03 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.485744411521475 | $8.82 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000100366539628999 | $0.00 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000233261063909999 | $0.00 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.368573125189999 | $0.37 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000164661956259999 | $0.00 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058266321609 | $1.72 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000317255928536199 | $0.10 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0204722779579199 | $0.02 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0003050916832 | $0.00 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000083183620466 | $0.00 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00014443479528 | $0.00 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23713583266281 | $564.13 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014059526233 | $0.36 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038808162575 | $129.28 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015246214014 | $2.97 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.27222760849 | $0.22 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00126081254000999 | $0.00 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.637070033729999 | $0.64 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.129401418346999 | $7.74 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017954197445 | $0.53 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00096001897167 | $1.87 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.237050063 | $11.29 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019771378609 | $62.93 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3069112504 | $3.85 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002888104554 | $0.06 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20312637709 | $0.20 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1572876206 | $1.35 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106091071565 | $0.31 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016965541087 | $0.33 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7807694507 | $2.78 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.89493092023 | $0.70 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00021250775834 | $0.00 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.156907942603999 | $1.72 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0078009987305138 | $0.00 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014332506511 | $0.00 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.49216102997 | $1.64 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0032982254368 | $0.20 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00006039775653 | $0.01 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000075659043515 | $0.00 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00097200567977 | $0.07 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00017134733419 | $0.00 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000066000747983 | $0.01 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000820123208779999 | $0.00 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00003681201541 | $0.00 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0484744042309999 | $0.06 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.50418964349999 | $1.99 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040708062043362 | $16.04 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0620330222786 | $156.37 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039995425897 | $0.04 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9229321226335 | $5.09 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4404620974262 | $7.62 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0873061194240649 | $1.14 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023029314238548 | $3.87 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018468877173 | $0.55 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000254669670529999 | $0.00 |
| MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.643197808 | $24.64 |
| MICHAEL BROWN JR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.00306565 | $8.42 |
| MICHAEL BROWN JR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.00195507 | $4.66 |
| MICHAEL BROWN JR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 15.298774 | $9.66 |
| MICHAEL BROWN JR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (25.0) | ($13.03) |
| MICHAEL BROWN JR | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 25.0 | $13.03 |
| MICHAEL BROWN JR | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ADA | (10.0) | ($5.21) |
| MICHAEL BROWN JR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0017204) | ($50.00) |
| MICHAEL BROWN JR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0017204 | $50.00 |
| MICHAEL BROWN JR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ADA | (30.298774) | ($14.06) |
| MICHAEL BROWN JR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ADA | 3.392706 | $1.99 |
| MICHAEL BROWN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003578472533 | $1.13 |
| MICHAEL BROWN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106561278881 | $0.01 |
| MICHAEL BROWN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032737514745 | $0.00 |
| MICHAEL BROWN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.25293008205999 | $0.78 |
| MICHAEL BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017988724708 | $0.53 |
| MICHAEL BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9946880094 | $2.33 |
| MICHAEL BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027161473302 | $53.00 |
| MICHAEL BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 66.248679658 | $41.60 |
| MICHAEL BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 71.730728354 | $34.28 |
| MICHAEL BRUCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000725349928409999 | $1.42 |
| MICHAEL BRUGNANO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00708888) | ($213.08) |
| MICHAEL BRUGNANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062960184587854 | $2.16 |
| MICHAEL BRUGNANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.8301199769 | $0.83 |
| MICHAEL BRUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110232964196 | $32.63 |
| MICHAEL BRUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14398308923 | $0.14 |
| MICHAEL BRUMMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024229212467 | $0.00 |
| MICHAEL BRUMMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00062034208375 | $0.01 |
| MICHAEL BRUMMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.037409119511 | $0.04 |
| MICHAEL BRUMMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0090681990142 | $0.00 |
| MICHAEL BRUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.056940340879 | $0.07 |
| MICHAEL BRUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7353973966 | $9.30 |
| MICHAEL BRUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.01564357259999 | $22.40 |
| MICHAEL BRUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0385356790639999 | $2.82 |
| MICHAEL BRUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.9570512544 | $1.41 |
| MICHAEL BRUNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000349348128889999 | $10.34 |
| MICHAEL BRUNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2265680109 | $6.52 |
| MICHAEL BRUNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0084342110995 | $0.93 |
| MICHAEL BRUNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0154080052739999 | $1.17 |
| MICHAEL BRUNMEIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1,367.732958115) | ($429.51) |
| MICHAEL BRUNMEIER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1,367.732958115 | $429.51 |
| MICHAEL BRUNMEIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (8.365306114) | ($634.76) |
| MICHAEL BRUNMEIER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 8.365306114 | $634.76 |
| MICHAEL BRUNMEIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00871919042) | ($12.66) |
| MICHAEL BRUNMEIER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00871919042 | $12.66 |
| MICHAEL BRUNMEIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (370.8067034) | ($133.45) |
| MICHAEL BRUNMEIER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 370.8067034 | $133.45 |
| MICHAEL BRUNMEIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (5.322238502) | ($249.93) |
| MICHAEL BRUNMEIER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DASH | 5.322238502 | $249.93 |
| MICHAEL BRUNMEIER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | CEL | (370.8067) | ($146.10) |
| MICHAEL BRUNMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068319029143 | $0.20 |
| MICHAEL BRUNMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0458332752624 | $5.52 |
| MICHAEL BRUNMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008788346317968 | $0.20 |
| MICHAEL BRUNMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118124158465 | $0.01 |
| MICHAEL BRUNMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00124742405234 | $0.00 |
| MICHAEL BRUNMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000112632240377999 | $0.00 |
| MICHAEL BRUNMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00314113139609999 | $0.00 |
| MICHAEL BRUNMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017801848416 | $0.00 |
| MICHAEL BRUNMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0501994911069999 | $0.17 |
| MICHAEL BRUNMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0007312763414 | $0.00 |
| MICHAEL BRUNMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.596602273 | $0.11 |
| MICHAEL BRUNMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000147490907464999 | $0.00 |
| MICHAEL BRUNMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000173038864359999 | $0.00 |
| MICHAEL BRUNMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0194329465694476 | $1.55 |
| MICHAEL BRUNMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.45521876551213 | $1.26 |
| MICHAEL BRUNMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.051121340829 | $0.05 |
| MICHAEL BRUNMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00090837517956 | $0.00 |
| MICHAEL BRUNMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0099210431376354 | $1.22 |
| MICHAEL BRUNMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000083271158028 | $0.00 |
| MICHAEL BRUNMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000014986360696 | $0.00 |
| MICHAEL BRUNMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0877178025629999 | $0.09 |
| MICHAEL BRUNMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0039341394045 | $0.01 |
| MICHAEL BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000088854457656999 | $0.00 |
| MICHAEL BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038607125522 | $0.00 |
| MICHAEL BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 61.618686954 | $2.51 |
| MICHAEL BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000073928766745 | $0.00 |
| MICHAEL BRUNSON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144458020120999 | $0.43 |
| MICHAEL BRUNSON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9615184433 | $8.96 |
| MICHAEL BRUNSON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.038257907486 | $0.01 |
| MICHAEL BRUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000162786587433 | $0.05 |
| MICHAEL BRUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045001906826 | $0.01 |
| MICHAEL BRUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0044411976033 | $0.00 |
| MICHAEL BRUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.794352662945 | $23.02 |
| MICHAEL BRUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00181210323209999 | $0.00 |
| MICHAEL BRUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00279304384199999 | $84.91 |
| MICHAEL BRUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08250881577 | $166.28 |
| MICHAEL BRUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005564269758275 | $2.23 |
| MICHAEL BRUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001036471560797 | $0.31 |
| MICHAEL BRUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00519967746851999 | $0.01 |
| MICHAEL BRUUN-PEDERSEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.04443556 | $1,610.85 |
| MICHAEL BRUUN-PEDERSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (5,557.14) | ($3,731.61) |
| MICHAEL BRUUN-PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036662182149 | $111.24 |
| MICHAEL BRUUN-PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.296942696508 | $66.25 |
| MICHAEL BRUUN-PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028507518144 | $55.65 |
| MICHAEL BRYAN CRISOSTOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000560405289526 | $0.00 |
| MICHAEL BRYAN-JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043357777638 | $12.83 |
| MICHAEL BRYAN-JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035489142748 | $0.00 |
| MICHAEL BRYAN-JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038367842625 | $7.49 |
| MICHAEL BRYDEBØL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.832037031041 | $1.76 |
| MICHAEL BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098953706777 | $199.97 |
| MICHAEL BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8217658863 | $16.08 |
| MICHAEL BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.90330433872 | $0.13 |
| MICHAEL BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003610995138 | $0.00 |
| MICHAEL BUCHER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (2,929.109) | ($4,012.88) |
| MICHAEL BUCHER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 3,998.386 | $4,012.88 |
| MICHAEL BUCHER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MICHAEL BUCHER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,450.0) | ($1,450.00) |
| MICHAEL BUCHER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,498.38) | ($2,498.38) |
| MICHAEL BUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000260346247279999 | $0.00 |
| MICHAEL BUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.6269043987573 | $36.40 |
| MICHAEL BUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.723422211183 | $5.14 |
| MICHAEL BUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00120445183971 | $0.00 |
| MICHAEL BUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000042080391832 | $0.00 |
| MICHAEL BUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.076974545897 | $0.08 |
| MICHAEL BUCHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000427174305 | $0.01 |
| MICHAEL BUCHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139844503838 | $2.73 |
| MICHAEL BUCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000995415131869999 | $29.46 |
| MICHAEL BUCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137759217465999 | $26.88 |
| MICHAEL BUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0099066410109 | $303.86 |
| MICHAEL BUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046621504064 | $92.76 |
| MICHAEL BUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8605080643 | $6.23 |
| MICHAEL BUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.3922536086 | $37.70 |
| MICHAEL BUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.135336983702999 | $5.35 |
| MICHAEL BUCKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015803284766 | $0.00 |
| MICHAEL BUCKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017838697329 | $0.52 |
| MICHAEL BUCKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0296808881457 | $0.06 |
| MICHAEL BUCKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1890997237 | $1.37 |
| MICHAEL BUCKLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2655283633) | ($8,038.54) |
| MICHAEL BUCKLEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2655283633 | $8,038.54 |
| MICHAEL BUCKLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000682) | ($20.28) |
| MICHAEL BUCKLEY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.26484636) | ($7,987.63) |
| MICHAEL BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011646489657362 | $43.38 |
| MICHAEL BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012723219549 | $0.01 |
| MICHAEL BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0139930265439 | $0.55 |
| MICHAEL BUDGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087771032773 | $0.26 |
| MICHAEL BUDGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00167726589794202 | $0.00 |
| MICHAEL BUDGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00095312193882 | $0.00 |
| MICHAEL BUEKER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.074) | ($129.74) |
| MICHAEL BUEKER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.074 | $129.74 |
| MICHAEL BUEKER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.074) | ($134.00) |
| MICHAEL BUEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024442943135 | $73.98 |
| MICHAEL BUEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049978461608 | $99.86 |
| MICHAEL BUEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.556066832 | $19.47 |
| MICHAEL BUEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000076487241421 | $0.01 |
| MICHAEL BUEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0026823340789 | $0.01 |
| MICHAEL BUENAVENTURA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.45136168 | $13,530.59 |
| MICHAEL BUENAVENTURA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 13.5881377 | $27,376.02 |
| MICHAEL BUENAVENTURA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (85,000.0) | ($85,000.00) |
| MICHAEL BUENAVENTURA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (85,000.0) | ($85,000.00) |
| MICHAEL BUENAVENTURA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 84,990.625465 | $84,990.63 |
| MICHAEL BUENAVENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00943112711439999 | $282.95 |
| MICHAEL BUENAVENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00092082797237 | $0.00 |
| MICHAEL BUENAVENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36755342578 | $711.14 |
| MICHAEL BUENAVENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,249.505283271 | $4,249.51 |
| MICHAEL BUENAVENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.015016131002 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL BUENAVENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000141632106039999 | $0.00 |
| MICHAEL BUENAVENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 176.584081707999 | $84.38 |
| MICHAEL BUENAVENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.33789768223 | $2.08 |
| MICHAEL BUENAVENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 3.0905865023 | $4.00 |
| MICHAEL BUENAVENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0004079240999 | $0.01 |
| MICHAEL BUFALINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024777561809999 | $75.03 |
| MICHAEL BUGELLI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7107974727) | ($2,033.85) |
| MICHAEL BUGELLI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06572067) | ($2,527.71) |
| MICHAEL BUGELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.276848227997 | $21.79 |
| MICHAEL BUGIN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MICHAEL BUGIN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MICHAEL BUGIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MICHAEL BUGIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (99,274.345704486) | ($99,274.35) |
| MICHAEL BUGIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 99,274.345704486 | $99,274.35 |
| MICHAEL BUGIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| MICHAEL BUGIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (79,274.345704) | ($79,274.35) |
| MICHAEL BUGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070787713386 | $2.10 |
| MICHAEL BUGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,203.2311838723 | $1,203.23 |
| MICHAEL BUHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.425338789513 | $5.27 |
| MICHAEL BUHS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.253005) | ($7,992.93) |
| MICHAEL BUHS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00013672) | ($3.93) |
| MICHAEL BUHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000997535117890587 | $38.01 |
| MICHAEL BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004313249346786 | $0.00 |
| MICHAEL BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00593527123689999 | $0.01 |
| MICHAEL BUKOWSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04472344826) | ($1,273.44) |
| MICHAEL BUKOWSKI | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.04472344826 | $1,273.44 |
| MICHAEL BUKOWSKI | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.04472344) | ($1,298.85) |
| MICHAEL BUKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000356127890133549 | $12.36 |
| MICHAEL BUKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038609402197 | $0.75 |
| MICHAEL BUKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0213949249579999 | $0.02 |
| MICHAEL BUKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.048102118644 | $0.04 |
| MICHAEL BUNDANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161573629731 | $4.78 |
| MICHAEL BUNDANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9854544858 | $3.99 |
| MICHAEL BUNDANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.94897708681 | $0.75 |
| MICHAEL BUNDANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.74151189076 | $0.47 |
| MICHAEL BUNDANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.054285286515 | $0.60 |
| MICHAEL BUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00229005556919999 | $69.14 |
| MICHAEL BUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034660502341 | $68.25 |
| MICHAEL BUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.231028466 | $9.56 |
| MICHAEL BUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18699089717 | $1.65 |
| MICHAEL BUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044371815179 | $3.25 |
| MICHAEL BUNTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009499909074) | ($26.12) |
| MICHAEL BUNTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04073467903) | ($1,120.00) |
| MICHAEL BUNTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.0505917427 | $1,391.02 |
| MICHAEL BUNTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001250540098) | ($34.38) |
| MICHAEL BUNTON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001157632053) | ($25.05) |
| MICHAEL BUNTON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002018646888) | ($43.68) |
| MICHAEL BUNTON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.06613059753) | ($1,431.00) |
| MICHAEL BUNTON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.08058328863 | $1,743.74 |
| MICHAEL BUNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000824719690764599 | $1.72 |
| MICHAEL BUNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043825040692 | $0.05 |
| MICHAEL BUNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000109167730381999 | $0.21 |
| MICHAEL BUNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086448729889 | $0.01 |
| MICHAEL BUNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.98407573888 | $0.78 |
| MICHAEL BUNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4168771453 | $0.89 |
| MICHAEL BUNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088308484851 | $0.65 |
| MICHAEL BURBANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0129358986451 | $392.66 |
| MICHAEL BURBANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33134632664 | $677.01 |
| MICHAEL BURBANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.852758110739999 | $0.68 |
| MICHAEL BURBANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 59.9160703259999 | $37.62 |
| MICHAEL BURBANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.487515518 | $27.64 |
| MICHAEL BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.008971223506 | $0.08 |
| MICHAEL BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0019826901721 | $0.22 |
| MICHAEL BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00137882909909 | $0.10 |
| MICHAEL BURGESS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (14,729.198416231) | ($20,915.46) |
| MICHAEL BURGESS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 21,322.79253 | $21,322.79 |
| MICHAEL BURGESS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (34.91) | ($34.91) |
| MICHAEL BURGESS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (21,000.0) | ($21,000.00) |
| MICHAEL BURGESS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | MATIC | 47,727.272727273 | $68,250.00 |
| MICHAEL BURGESS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,900.418185692) | ($7,002.07) |
| MICHAEL BURGESS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (21,824.0) | ($30,684.16) |
| MICHAEL BURGESS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (50,264.777940622) | ($35,098.64) |
| MICHAEL BURGESS | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 50,264.777940622 | $35,098.64 |
| MICHAEL BURGESS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (44,452.979416492) | ($25,000.00) |
| MICHAEL BURGESS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (73.863070598) | ($41.54) |
| MICHAEL BURGESS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 50,505.050505051 | $28,403.64 |
| MICHAEL BURGESS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (1,335.805274613) | ($751.25) |
| MICHAEL BURGESS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (42,340.81083585) | ($24,000.00) |
| MICHAEL BURGESS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 51,289.210586974 | $29,072.21 |
| MICHAEL BURGESS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (1,272.334485236) | ($721.20) |
| MICHAEL BURGESS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (70.338672001) | ($39.87) |
| MICHAEL BURGESS | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (50,264.777940622) | ($31,722.95) |
| MICHAEL BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4195535369 | $7.47 |
| MICHAEL BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.542614331 | $5.27 |
| MICHAEL BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050555146523 | $0.01 |
| MICHAEL BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000339905545259999 | $0.07 |
| MICHAEL BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.6405466581 | $7.64 |
| MICHAEL BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 456.173639377999 | $452.36 |
| MICHAEL BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016320489652 | $0.02 |
| MICHAEL BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.2516140549 | $28.19 |
| MICHAEL BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0027152012456 | $0.00 |
| MICHAEL BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016548980252 | $498.57 |
| MICHAEL BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.5186979779999 | $43.74 |
| MICHAEL BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36473149239 | $743.04 |
| MICHAEL BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4467459819 | $16.08 |
| MICHAEL BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000000019343 | $0.00 |
| MICHAEL BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3818327027 | $8.14 |
| MICHAEL BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000129868890621 | $0.00 |
| MICHAEL BURGESS SHELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024811716429 | $7.34 |
| MICHAEL BURGESS SHELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049767241337 | $9.71 |
| MICHAEL BURGHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020847670765 | $0.06 |
| MICHAEL BURGISSER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.05 | $1,986.86 |
| MICHAEL BURGISSER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,902.10 |
| MICHAEL BURGISSER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $4,624.01 |
| MICHAEL BURGISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123885035264369 | $33.76 |
| MICHAEL BURGISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.7995890718173 | $15.93 |
| MICHAEL BURGISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011228455071 | $14.29 |
| MICHAEL BURGISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014226791658 | $0.00 |
| MICHAEL BURGISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0006266861128 | $0.01 |
| MICHAEL BÜRGISSER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (36.0) | ($74.92) |
| MICHAEL BÜRGISSER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 74.487 | $74.92 |
| MICHAEL BÜRGISSER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (53.0) | ($53.00) |
| MICHAEL BÜRGISSER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| MICHAEL BÜRGISSER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 10.002 | $20.00 |
| MICHAEL BÜRGISSER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.05) | ($1,977.85) |
| MICHAEL BÜRGISSER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0625) | ($2,476.63) |
| MICHAEL BÜRGISSER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (16.0) | ($33.28) |
| MICHAEL BÜRGISSER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 32.968 | $33.28 |
| MICHAEL BÜRGISSER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,902.49) |
| MICHAEL BÜRGISSER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (22.0) | ($46.20) |
| MICHAEL BÜRGISSER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 46.081 | $46.20 |
| MICHAEL BÜRGISSER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($769.10) |
| MICHAEL BÜRGISSER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $769.10 |
| MICHAEL BÜRGISSER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (18.0) | ($33.72) |
| MICHAEL BÜRGISSER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 33.575 | $33.72 |
| MICHAEL BÜRGISSER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,622.27) |
| MICHAEL BÜRGISSER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (26.0) | ($21.61) |
| MICHAEL BÜRGISSER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 21.418 | $21.61 |
| MICHAEL BÜRGISSER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MICHAEL BÜRGISSER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (29.0) | ($22.64) |
| MICHAEL BÜRGISSER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 22.617 | $22.64 |
| MICHAEL BÜRGISSER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (36.0) | ($23.75) |
| MICHAEL BÜRGISSER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 23.626 | $23.75 |
| MICHAEL BÜRGISSER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (28.0) | ($21.02) |
| MICHAEL BÜRGISSER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 20.846 | $21.02 |
| MICHAEL BÜRGISSER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,722.98 |
| MICHAEL BÜRGISSER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,718.31) |
| MICHAEL BÜRGISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008791209595 | $18.27 |
| MICHAEL BÜRGISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 244.795098794804 | $308.66 |
| MICHAEL BÜRGISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021055008009 | $23.92 |
| MICHAEL BÜRGISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6716356508 | $1.67 |
| MICHAEL BÜRGISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.007575844456 | $0.00 |
| MICHAEL BÜRGISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23809038657 | $1.74 |
| MICHAEL BÜRGISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0006470145776 | $0.00 |
| MICHAEL BÜRGISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000009815632108 | $0.00 |
| MICHAEL BÜRGISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.009741741986 | $0.00 |
| MICHAEL BÜRGISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.6678555949 | $0.19 |
| MICHAEL BÜRGISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0023097335239 | $0.26 |
| MICHAEL BÜRGISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.11067431386 | $0.11 |
| MICHAEL BÜRGISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0027870794709 | $0.13 |
| MICHAEL BÜRGISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00013293830753 | $0.00 |
| MICHAEL BÜRGISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000781868043699999 | $0.05 |
| MICHAEL BÜRGISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145763279479 | $42.45 |
| MICHAEL BÜRGISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020617522488 | $0.00 |
| MICHAEL BÜRGISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010079287332 | $12.17 |
| MICHAEL BÜRGISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000002657799311 | $0.00 |
| MICHAEL BÜRGISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 172.751924415 | $172.75 |
| MICHAEL BURGON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ADA | (450.0) | ($426.31) |
| MICHAEL BURGON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (20.0) | ($181.74) |
| MICHAEL BURGON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (400.0) | ($3,640.16) |
| MICHAEL BURGON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,463.85) |
| MICHAEL BURGON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,750.10) |
| MICHAEL BURGON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33) | ($9,683.52) |
| MICHAEL BURGON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,000.0) | ($2,411.75) |
| MICHAEL BURGON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (100.0) | ($61.03) |
| MICHAEL BURGON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (7,000.0) | ($4,269.80) |
| MICHAEL BURGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00421479318489 | $145.31 |
| MICHAEL BURGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.71501765162499 | $9.98 |
| MICHAEL BURGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.176518373 | $46.35 |
| MICHAEL BURGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 53.4792060797 | $36.83 |
| MICHAEL BURGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.2018069568 | $70.63 |
| MICHAEL BURGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070621427118 | $20.90 |
| MICHAEL BURGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052581507881 | $1.03 |
| MICHAEL BURGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0123427499229 | $0.02 |
| MICHAEL BURK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($9.74) |
| MICHAEL BURK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (21,755.929337) | ($21,211.68) |
| MICHAEL BURK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (3,276.1) | ($3,276.10) |
| MICHAEL BURK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 1.049073 | $3,276.10 |
| MICHAEL BURK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00049069) | ($20.00) |
| MICHAEL BURK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00049069 | $20.00 |
| MICHAEL BURK | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00049069) | ($19.84) |
| MICHAEL BURK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($40,416.00) |
| MICHAEL BURK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $40,416.00 |
| MICHAEL BURK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006480096979) | ($20.00) |
| MICHAEL BURK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006480096979 | $20.00 |
| MICHAEL BURK | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006480096979) | ($19.84) |
| MICHAEL BURK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($12,246.20) |
| MICHAEL BURK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $12,246.20 |
| MICHAEL BURK | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001237) | ($50.01) |
| MICHAEL BURK | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.998763) | ($40,374.99) |
| MICHAEL BURK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (45.0) | ($4,898.25) |
| MICHAEL BURK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | DASH | 45.0 | $4,898.25 |
| MICHAEL BURK | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($12,238.00) |
| MICHAEL BURK | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | DASH | (0.183739) | ($19.97) |
| MICHAEL BURK | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | DASH | (44.816261) | ($4,858.53) |
| MICHAEL BURK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,669.537434104) | ($2,769.48) |
| MICHAEL BURK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,669.537434104 | $2,769.48 |
| MICHAEL BURK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.097056698) | ($3,009.97) |
| MICHAEL BURK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.097056698 | $3,009.97 |
| MICHAEL BURK | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | ETH | (1.097053) | ($3,009.96) |
| MICHAEL BURK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 2,984.099 | $3,009.96 |
| MICHAEL BURK | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | MATIC | (2,669.528) | ($2,766.93) |
| MICHAEL BURK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 2,748.744 | $2,766.93 |
| MICHAEL BURK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (11.931939927) | ($1,011.50) |
| MICHAEL BURK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | DASH | 11.931939927 | $1,011.50 |
| MICHAEL BURK | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MICHAEL BURK | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | DASH | (11.93193992) | ($1,010.71) |
| MICHAEL BURK | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| MICHAEL BURK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | ADA | 2,513.512 | $2,000.00 |
| MICHAEL BURK | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (3,712.84) | ($3,712.84) |
| MICHAEL BURK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.0957171 | $3,712.84 |
| MICHAEL BURK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.274568947) | ($6.13) |
| MICHAEL BURK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1.274568947 | $6.13 |
| MICHAEL BURK | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | SNX | (1.274) | ($6.13) |
| MICHAEL BURK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 6.088 | $6.13 |
| MICHAEL BURK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.006326918716) | ($0.94) |
| MICHAEL BURK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.006326918716 | $0.94 |
| MICHAEL BURK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.05703460403) | ($0.65) |
| MICHAEL BURK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.05703460403 | $0.65 |
| MICHAEL BURK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.1304251947) | ($0.28) |
| MICHAEL BURK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.1304251947 | $0.28 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL BURK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (12.935097386) | ($10.33) |
| MICHAEL BURK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 12.935097386 | $10.33 |
| MICHAEL BURK | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ADA | (2,526.447097) | ($1,986.34) |
| MICHAEL BURK | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.095717) | ($3,540.47) |
| MICHAEL BURK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 3,523.889 | $3,540.47 |
| MICHAEL BURK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.35145677) | ($13,000.00) |
| MICHAEL BURK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.35145677 | $13,000.00 |
| MICHAEL BURK | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.351456) | ($12,611.65) |
| MICHAEL BURK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 12,584.351 | $12,611.65 |
| MICHAEL BURK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3561968498) | ($12,954.45) |
| MICHAEL BURK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3561968498 | $12,954.45 |
| MICHAEL BURK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.356197) | ($12,954.46) |
| MICHAEL BURK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 12,903.005 | $12,954.46 |
| MICHAEL BURK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MICHAEL BURK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.7122391) | ($4.71) |
| MICHAEL BURK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.7122391 | $4.71 |
| MICHAEL BURK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL BURK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (28,002.048239) | ($28,002.05) |
| MICHAEL BURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00274397858174339 | $108.63 |
| MICHAEL BURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100927657723 | $0.00 |
| MICHAEL BURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00781480334368 | $23.44 |
| MICHAEL BURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.65299637381518 | $4.65 |
| MICHAEL BURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.73700027044 | $15.46 |
| MICHAEL BURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.9490863255098 | $12.32 |
| MICHAEL BURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000064998385711732 | $0.00 |
| MICHAEL BURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.089689288291 | $0.09 |
| MICHAEL BURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.009374115222 | $0.00 |
| MICHAEL BURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000286018941 | $0.00 |
| MICHAEL BURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.27882294222442 | $6.91 |
| MICHAEL BURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000019712709872692 | $0.00 |
| MICHAEL BURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0407558904429999 | $0.04 |
| MICHAEL BURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0107741382702 | $0.00 |
| MICHAEL BURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000010386327983 | $0.00 |
| MICHAEL BURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00037289344505 | $0.00 |
| MICHAEL BURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0622733209081419 | $6.65 |
| MICHAEL BURKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074614558647 | $22.08 |
| MICHAEL BURKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048811207695 | $9.52 |
| MICHAEL BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.4631447678 | $8.70 |
| MICHAEL BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000014371589121999 | $0.00 |
| MICHAEL BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000036960816372 | $0.00 |
| MICHAEL BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000077217974182 | $0.01 |
| MICHAEL BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018149725011 | $0.01 |
| MICHAEL BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104302153142 | $2.04 |
| MICHAEL BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.060254346771 | $0.01 |
| MICHAEL BURKHOLDER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,572.097343412) | ($14,447.57) |
| MICHAEL BURKHOLDER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,572.097343412 | $14,447.57 |
| MICHAEL BURKHOLDER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | LINK | (2.143623) | ($19.98) |
| MICHAEL BURKHOLDER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1300384124) | ($3,923.73) |
| MICHAEL BURKHOLDER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1300384124 | $3,923.73 |
| MICHAEL BURKHOLDER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | LINK | (1,569.953720412) | ($14,616.27) |
| MICHAEL BURKHOLDER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13003841) | ($3,878.73) |
| MICHAEL BURKHOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118177396928 | $40.12 |
| MICHAEL BURKHOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17068773762 | $346.92 |
| MICHAEL BURKHOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021098635064 | $0.02 |
| MICHAEL BURKHOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 354.719296939 | $281.21 |
| MICHAEL BURKHOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.67647592184709 | $45.89 |
| MICHAEL BURKHOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000119183522433999 | $0.00 |
| MICHAEL BURKHOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0105511965665 | $0.00 |
| MICHAEL BURLEIGH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MATIC | 161.64134803 | $139.94 |
| MICHAEL BURLEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090874599385 | $2.69 |
| MICHAEL BURLEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069334136426 | $1.35 |
| MICHAEL BURLEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8441266522 | $1.46 |
| MICHAEL BURLINGAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030924894897 | $9.15 |
| MICHAEL BURLINGAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.86273984 | $9.86 |
| MICHAEL BURLINGAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.3140288939999 | $31.17 |
| MICHAEL BURLINGAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.581711406 | $25.90 |
| MICHAEL BURN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003656303967) | ($5.61) |
| MICHAEL BURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000745468692819999 | $0.02 |
| MICHAEL BURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000363628819778558 | $0.08 |
| MICHAEL BURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00128328757951999 | $0.00 |
| MICHAEL BURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.152842568249999 | $0.15 |
| MICHAEL BURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000164829960091 | $0.00 |
| MICHAEL BURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0028206561023 | $0.00 |
| MICHAEL BURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000063546431685 | $0.01 |
| MICHAEL BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031700801387 | $9.38 |
| MICHAEL BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00166452375099999 | $3.25 |
| MICHAEL BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.481117699 | $178.48 |
| MICHAEL BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.4853300162 | $3.49 |
| MICHAEL BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002343067897 | $70.80 |
| MICHAEL BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.567434677 | $28.64 |
| MICHAEL BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.141223166699999 | $286.56 |
| MICHAEL BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000079629774769 | $0.00 |
| MICHAEL BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.047606463653 | $3.39 |
| MICHAEL BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.3866636815 | $1.63 |
| MICHAEL BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000375478331009999 | $0.00 |
| MICHAEL BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0072888597667 | $13.58 |
| MICHAEL BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000023713215561 | $0.00 |
| MICHAEL BURNS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (11.544379567) | ($360,394.25) |
| MICHAEL BURNS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 11.544379567 | $360,394.25 |
| MICHAEL BURNS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (11.544379) | ($351,894.10) |
| MICHAEL BURNS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.066764) | ($2,033.78) |
| MICHAEL BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0736584146820555 | $0.08 |
| MICHAEL BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000412518730359 | $0.12 |
| MICHAEL BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000568045010469999 | $16.81 |
| MICHAEL BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052225870765 | $10.19 |
| MICHAEL BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0928331101602616 | $2,921.48 |
| MICHAEL BURR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,073.81397255) | ($3,073.81) |
| MICHAEL BURR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,073.81397255 | $3,073.81 |
| MICHAEL BURR | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MICHAEL BURR | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (3,072.813972) | ($3,072.81) |
| MICHAEL BURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158812428136 | $0.47 |
| MICHAEL BURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014643148634 | $28.57 |
| MICHAEL BURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.194948324785 | $6.19 |
| MICHAEL BURRELL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029929796646 | $5.84 |
| MICHAEL BURROWS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (2,196.501287915) | ($1,318.80) |
| MICHAEL BURROWS | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | XRP | 2,196.501287915 | $1,318.80 |
| MICHAEL BURROWS | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Withdrawal | XRP | (34.343402) | ($20.00) |
| MICHAEL BURROWS | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | XRP | (1,600.0) | ($929.53) |
| MICHAEL BURROWS | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | XRP | (562.157885) | ($327.69) |
| MICHAEL BURTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (390.752044543) | ($222.40) |
| MICHAEL BURTON | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 390.752044543 | $222.40 |
| MICHAEL BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148487331409 | $0.44 |
| MICHAEL BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015799870425 | $30.83 |
| MICHAEL BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011156814253 | $0.01 |
| MICHAEL BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7519633189708 | $1.90 |
| MICHAEL BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019257972374 | $0.00 |
| MICHAEL BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 73.889018693 | $3.01 |
| MICHAEL BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000379407000679999 | $1.12 |
| MICHAEL BUSARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113480473978 | $33.59 |
| MICHAEL BUSARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.92586003854 | $1.08 |
| MICHAEL BUSARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0161308176549999 | $31.47 |
| MICHAEL BUSARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 117.68389943 | $93.30 |
| MICHAEL BUSARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7502651589 | $1.10 |
| MICHAEL BUSARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3798530893 | $4.22 |
| MICHAEL BUSARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024773507306 | $0.22 |
| MICHAEL BUSARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0747775259129999 | $0.01 |
| MICHAEL BUSARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35590858299 | $1.22 |
| MICHAEL BUSARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0081733964721 | $0.90 |
| MICHAEL BUSARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.037113369722 | $0.05 |
| MICHAEL BUSBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0724364872309999 | $0.07 |
| MICHAEL BUSCHLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00008654 | $3.59 |
| MICHAEL BUSCHLEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00008664 | $3.49 |
| MICHAEL BUSCHLEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00008698 | $3.52 |
| MICHAEL BUSCHLEN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00008681 | $3.50 |
| MICHAEL BUSCHLEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00008582 | $3.42 |
| MICHAEL BUSCHLEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00008713 | $3.55 |
| MICHAEL BUSCHLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00008915 | $3.69 |
| MICHAEL BUSCHLEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00009066 | $3.78 |
| MICHAEL BUSCHLEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DASH | (3.493463) | ($373.93) |
| MICHAEL BUSCHLEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00008379 | $3.40 |
| MICHAEL BUSCHLEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0000863 | $3.42 |
| MICHAEL BUSCHLEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00008578 | $3.41 |
| MICHAEL BUSCHLEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00008472 | $3.32 |
| MICHAEL BUSCHLEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00008756 | $3.56 |
| MICHAEL BUSCHLEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DOT | (5.0) | ($89.60) |
| MICHAEL BUSCHLEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DOT | (150.220922) | ($2,685.95) |
| MICHAEL BUSCHLEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | DOT | (0.1578) | ($2.43) |
| MICHAEL BUSCHLEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0000625 | $2.43 |
| MICHAEL BUSCHLEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.052051) | ($1,537.97) |
| MICHAEL BUSCHLEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100143) | ($2,966.97) |
| MICHAEL BUSCHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000980215831485 | $34.63 |
| MICHAEL BUSCHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.672799362408473 | $12.07 |
| MICHAEL BUSCHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000033219221595 | $0.00 |
| MICHAEL BUSCHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0040464185631838 | $0.43 |
| MICHAEL BUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14053351849349 | $1.16 |
| MICHAEL BUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0063450260544 | $0.00 |
| MICHAEL BUSTA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 1.48168116 | $2,893.87 |
| MICHAEL BUSTA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (1.48168116) | ($2,710.96) |
| MICHAEL BUSTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (831.096340406) | ($831.10) |
| MICHAEL BUSTA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 831.096340406 | $831.10 |
| MICHAEL BUSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023400326496 | $70.71 |
| MICHAEL BUSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058719024164 | $11.46 |
| MICHAEL BUSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.266006697047 | $10.27 |
| MICHAEL BUTTNER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00162065 | $62.28 |
| MICHAEL BUTTNER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0020156 | $60.73 |
| MICHAEL BUTTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025684564448 | $7.92 |
| MICHAEL BUTTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 3.3370149 | $339.56 |
| MICHAEL BUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001826702029786 | $54.93 |
| MICHAEL BUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00218324843219 | $4.18 |
| MICHAEL BUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.037206535534 | $2.08 |
| MICHAEL BUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018270470501 | $0.54 |
| MICHAEL BUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.035941503085 | $2.63 |
| MICHAEL BUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.71078508975 | $16.67 |
| MICHAEL BUYSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00992754108209999 | $304.47 |
| MICHAEL BUYSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000598797986379999 | $0.00 |
| MICHAEL BYNENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100115701407999 | $32.41 |
| MICHAEL BYNENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.7122348136399 | $12.22 |
| MICHAEL BYNENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011418836471 | $25.13 |
| MICHAEL BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000458734674 | $0.00 |
| MICHAEL BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01852045494 | $0.02 |
| MICHAEL BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000029190646439 | $0.00 |
| MICHAEL BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019056866407 | $0.00 |
| MICHAEL BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00003976817879 | $0.00 |
| MICHAEL BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089853454364 | $2.66 |
| MICHAEL BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031322843817 | $0.61 |
| MICHAEL BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0398932677989999 | $0.04 |
| MICHAEL BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.785910064 | $3.00 |
| MICHAEL BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21450732893 | $0.13 |
| MICHAEL BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.23177049361 | $0.79 |
| MICHAEL BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016638075567 | $0.49 |
| MICHAEL BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029581918641 | $5.77 |
| MICHAEL BYRDKEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001651134084 | $0.49 |
| MICHAEL BYRDKEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.778811381 | $17.78 |
| MICHAEL BYRDKEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022313235265 | $0.01 |
| MICHAEL BYRDKEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000018447894707 | $0.00 |
| MICHAEL BYRDKEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.25238115988 | $0.25 |
| MICHAEL BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000170923466529999 | $5.06 |
| MICHAEL BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000134515087804 | $0.00 |
| MICHAEL BYRNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000098152870262 | $0.03 |
| MICHAEL BYRON SALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014343219709 | $27.99 |
| MICHAEL BYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148201585773 | $43.86 |
| MICHAEL BYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116545188472 | $22.74 |
| MICHAEL BYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1915410962 | $1.38 |
| MICHAEL BYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045403029411 | $0.50 |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 5.4134 | $100.00 |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | 1INCH | 31.958 | $50.00 |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AAVE | 0.27697 | $50.00 |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 152.285 | $150.00 |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 34.697 | $50.00 |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | XLM | 250.82 | $50.00 |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | LTC | 0.45119 | $50.00 |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SNX | 9.497 | $50.00 |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | KNC | 12.585 | $50.00 |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 3,737.72968 | $3,737.73 |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (43.526709679) | ($97.06) |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 43.526709679 | $97.06 |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | SNX | 24.716 | $150.00 |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | ZRX | 69.15 | $50.00 |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | KNC | 23.37 | $100.00 |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | COMP | 0.35494 | $50.00 |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | BTC | 0.01208 | $500.00 |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | ADA | 105.642 | $100.00 |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | LTC | 0.88519 | $100.00 |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (450.0) | ($450.00) |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | BTC | 0.010872 | $450.00 |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.022952) | ($948.85) |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.022952 | $948.85 |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (105.642) | ($99.80) |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | ADA | 105.642 | $99.80 |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | COMP | (0.35494) | ($49.92) |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | COMP | 0.35494 | $49.92 |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | KNC | (23.37) | ($99.66) |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | KNC | 23.37 | $99.66 |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.88519) | ($99.89) |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.88519 | $99.89 |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (24.716) | ($150.65) |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | SNX | 24.716 | $150.65 |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | ZRX | (69.15) | ($49.90) |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | ZRX | 69.15 | $49.90 |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.02282698 | $943.85 |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.20028716 | $8,281.47 |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.22311414) | ($9,229.12) |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.22311414 | $9,229.12 |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | SNX | 21.86 | $150.00 |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (21.86) | ($149.85) |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | SNX | 21.86 | $149.85 |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.02535 | $1,000.00 |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02535) | ($1,000.23) |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02535 | $1,000.23 |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.02577 | $1,000.00 |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0270235671) | ($1,053.31) |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0270235671 | $1,053.31 |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.02614 | $1,000.00 |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02614) | ($997.43) |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02614 | $997.43 |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.013125 | $500.00 |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.013125) | ($500.43) |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.013125 | $500.43 |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.16909129 | $6,483.41 |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.16909129) | ($6,721.20) |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.16909129 | $6,721.20 |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (600.434782917) | ($600.43) |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 600.434782917 | $600.43 |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (600.43) | ($600.43) |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 0.203636 | $600.43 |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.203636) | ($600.26) |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.203636 | $600.26 |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.29026129 | $10,443.92 |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.29026129) | ($10,445.73) |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.29026129 | $10,445.73 |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.12619827 | $3,618.74 |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.12619827) | ($3,628.33) |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.12619827 | $3,628.33 |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.17579546 | $5,077.12 |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.17579546) | ($5,076.70) |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.17579546 | $5,076.70 |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.07480341 | $2,346.58 |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.07480341) | ($2,346.58) |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.07480341 | $2,346.58 |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104789514036 | $312.36 |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.04797807995 | $100.53 |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087536224858 | $16.29 |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.0647239461402 | $14.06 |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.572221175174 | $0.43 |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3410955181 | $1.40 |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5688767015 | $17.38 |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.587129379376 | $0.08 |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00519369406934 | $0.36 |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.64241108406 | $5.12 |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00287692132519999 | $0.30 |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00134508518185 | $0.09 |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.075208913798 | $0.03 |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.125835905258 | $0.36 |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0401395212697 | $0.09 |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.5262209698 | $3.17 |
| MICHAEL C HANDSCHUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.368106382328 | $0.35 |
| MICHAEL C HURST | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 4,903.257615 | $4,903.26 |
| MICHAEL C HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001662351656 | $50.00 |
| MICHAEL C KELLY 2ND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023253738915 | $0.00 |
| MICHAEL C KELLY 2ND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000035771189982 | $0.00 |
| MICHAEL C KELLY 2ND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022281301282 | $0.00 |
| MICHAEL C LANNON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.02769623 | $998.82 |
| MICHAEL C LANNON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.071 | $2,555.22 |
| MICHAEL C LANNON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.098696) | ($2,966.30) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | CEL | 310.0 | $666.50 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | CEL | 3,153.1428 | $6,779.26 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (286.193023256) | ($615.32) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (3,176.949776744) | ($6,830.44) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | CEL | 3,176.949776744 | $6,830.44 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.85084659) | ($30,000.00) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.85084659 | $30,000.00 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Collateral | BTC | (0.7887914179) | ($27,797.00) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Collateral | BTC | (0.01637662986) | ($574.35) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.64771638) | ($22,000.00) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.64771638 | $22,000.00 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | BTC | (0.6877967831) | ($23,361.35) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.2527607) | ($39,000.00) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.2527607 | $39,000.00 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (1.226978565) | ($38,197.37) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01703360522) | ($522.08) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.790397799) | ($2.18) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.790397799 | $2.18 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.01243267353) | ($0.02) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.01243267353 | $0.02 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.795081967) | ($2.19) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (4.779185246) | ($5.83) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 4.779185246 | $5.83 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,500.0) | ($3,500.00) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,500.0 | $3,500.00 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.590163934) | ($4.38) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | OMG | 2,040.816326531 | $5,871.28 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,000.0) | ($8,000.00) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,000.0 | $8,000.00 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $2,897.70 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (183.0) | ($356,754.84) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 183.0 | $356,754.84 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (88.594809898) | ($172,713.81) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (2.06265963) | ($4,013.75) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (32.160803943) | ($62,582.03) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (36.755204506) | ($71,522.32) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.25) | ($2,431.51) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.25 | $2,431.51 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (24.67178865) | ($47,991.81) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.438495929) | ($127,804.43) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.438495929 | $127,804.43 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.7495571622) | ($21,564.01) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.5317984636) | ($15,299.31) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (1.586283847) | ($45,635.80) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.03485 | $1,000.00 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (42,000.0) | ($42,000.00) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 42,000.0 | $42,000.00 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (42,000.0) | ($42,000.00) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 1.45068 | $42,000.00 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (3.159830863) | ($90,608.15) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3,281.66) | ($3,281.66) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (820.42) | ($820.42) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (745.84) | ($745.84) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (26.0) | ($50,904.36) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 26.0 | $50,904.36 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | ETH | (25.552445646) | ($50,000.00) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (147.94) | ($147.94) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.11650132 | $3,369.24 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (244.121733153) | ($436,743.10) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 244.121733153 | $436,743.10 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($35,758.73) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 35,637.559 | $35,758.73 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($35,805.00) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 35,637.358 | $35,805.00 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($36,415.56) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 36,168.108 | $36,415.56 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($36,454.50) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 36,200.933 | $36,454.50 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($36,454.50) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 36,187.051 | $36,454.50 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($36,337.60) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 36,165.35 | $36,337.60 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($36,454.50) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 36,146.652 | $36,454.50 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($36,454.50) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 36,158.52 | $36,454.50 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($36,337.60) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 36,150.914 | $36,337.60 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($36,348.60) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 36,170.63 | $36,348.60 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($36,341.00) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 36,173.372 | $36,341.00 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($36,440.72) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 36,192.507 | $36,440.72 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | ETH | (4.574019) | ($8,334.03) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 8,292.187 | $8,334.03 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (432,000.0) | ($432,000.00) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 432,000.0 | $432,000.00 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (3,898.5949) | ($3,000.00) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | CEL | 3,898.5949 | $3,000.00 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,000.0) | ($1,537.24) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,000.0 | $1,537.24 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (5,815.004677998) | ($4,475.00) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,700.0) | ($1,309.23) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,700.0 | $1,309.23 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (588.5) | ($588.50) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400,000.0) | ($400,000.00) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400,000.0 | $400,000.00 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (400,000.0) | ($400,000.00) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | ETH | 321.771029696 | $626,514.81 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Collateral | ETH | 88.594809898 | $172,501.42 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (88.594811778) | ($171,896.50) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | ETH | 88.594811778 | $171,896.50 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | CEL | 100.0 | $83.05 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | CEL | 6,963.6851 | $5,815.94 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2,689.226473157) | ($2,237.51) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2,353.070910476) | ($1,957.82) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2,013.226561094) | ($1,678.13) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (471.734028558) | ($391.56) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (1,100.0) | ($1,100.00) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | CEL | 1,326.1238 | $1,092.90 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2,446.354588275) | ($2,013.75) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10,135.300866772) | ($10,135.30) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10,135.300866772 | $10,135.30 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (100.0) | ($183,384.00) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 100.0 | $183,384.00 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,833.21) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03349186) | ($1,000.03) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | GUSD | (10,035.3) | ($10,035.30) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($9,140.70) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $9,140.70 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($1,827.71) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 1,811.95 | $1,827.71 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($1,822.15) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 1,812.352 | $1,822.15 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (99.0) | ($181,087.87) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.0) | ($5,516.42) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.0 | $5,516.42 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (13,121.083) | ($13,121.08) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 13,121.083 | $13,121.08 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.09391172223) | ($2,870.62) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.09391172223 | $2,870.62 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.0) | ($35,585.51) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.0 | $35,585.51 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($35,478.60) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 35,401.479 | $35,478.60 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (35,401.479) | ($35,401.48) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 35,401.479 | $35,401.48 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.0) | ($36,433.20) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.0 | $36,433.20 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($36,452.01) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 36,210.74 | $36,452.01 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.0) | ($36,335.00) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.0 | $36,335.00 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($36,391.91) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 36,247.9 | $36,391.91 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,000.0) | ($40,000.00) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,000.0 | $40,000.00 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.0) | ($36,162.73) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.0 | $36,162.73 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($36,183.23) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 36,064.936 | $36,183.23 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.0) | ($36,183.45) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.0 | $36,183.45 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($36,182.80) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 36,071.265 | $36,182.80 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (72,000.0) | ($72,000.00) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 72,000.0 | $72,000.00 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.0) | ($37,101.80) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.0 | $37,101.80 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($37,765.20) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 37,561.519 | $37,765.20 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (40.0) | ($75,658.07) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 40.0 | $75,658.07 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($37,709.48) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 37,334.145 | $37,709.48 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($37,696.00) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 37,242.413 | $37,696.00 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (40.0) | ($75,392.00) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 40.0 | $75,392.00 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($37,614.05) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 37,411.074 | $37,614.05 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (150,000.0) | ($150,000.00) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 150,000.0 | $150,000.00 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (20.0) | ($37,175.40) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 20.0 | $37,175.40 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (820.42) | ($820.42) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (110,000.0) | ($110,000.00) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 6.060836427 | $180,758.39 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Collateral | BTC | 1.586283847 | $47,309.33 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (1.0) | ($31,410.00) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 31,039.563 | $31,410.00 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.154749654) | ($191,954.70) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.154749654 | $191,954.70 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (3.0) | ($93,430.66) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 93,110.898 | $93,430.66 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (3.0) | ($93,963.00) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 92,894.703 | $93,963.00 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.741033) | ($23,209.89) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 22,974.316 | $23,209.89 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (241,343.052) | ($241,343.05) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 241,343.052 | $241,343.05 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (60.0) | ($108,350.91) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 60.0 | $108,350.91 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($36,137.80) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 36,132.064 | $36,137.80 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($36,116.97) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 36,115.192 | $36,116.97 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($36,116.97) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 36,111.364 | $36,116.97 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (68.510600795) | ($123,791.12) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 68.510600795 | $123,791.12 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($36,102.20) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 36,058.998 | $36,102.20 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($36,161.83) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 36,078.59 | $36,161.83 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($36,161.83) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 36,121.206 | $36,161.83 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | ETH | (8.510599) | ($15,387.94) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 15,399.978 | $15,387.94 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (232,017.392) | ($232,017.39) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 232,017.392 | $232,017.39 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (222,000.0) | ($222,000.00) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 222,000.0 | $222,000.00 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200,000.0) | ($200,000.00) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200,000.0 | $200,000.00 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (200,000.0) | ($200,000.00) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (340,121.379540407) | ($340,121.38) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 340,121.379540407 | $340,121.38 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1,640.83) | ($1,640.83) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2,610.42) | ($2,610.42) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (175,000.0) | ($175,000.00) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 147.70363032 | $247,424.26 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | ETH | 32.160803943 | $53,873.85 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2,237.5) | ($2,237.50) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (150,000.0) | ($150,000.00) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 129.553203286 | $217,816.33 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | ETH | 24.67178865 | $41,480.40 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (119.467176393) | ($200,000.00) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 119.467176393 | $200,000.00 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($33,604.41) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 33,354.389 | $33,604.41 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($33,604.41) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 33,346.276 | $33,604.41 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($33,604.41) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 33,325.563 | $33,604.41 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($33,604.41) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 33,324.743 | $33,604.41 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($33,604.41) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 33,257.514 | $33,604.41 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($33,563.52) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 33,237.0979999999 | $33,563.52 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (2.0) | ($3,338.26) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 3,328.444 | $3,338.26 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (2.0) | ($3,338.26) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 3,318.691 | $3,338.26 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (220,000.0) | ($220,000.00) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 12.184545602 | $355,959.56 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | BTC | 3.159830863 | $92,311.36 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2,983.34) | ($2,983.34) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (200,000.0) | ($200,000.00) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 168.804148739 | $283,212.85 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 36.755204506 | $61,666.41 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (147.94) | ($147.94) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 8.21530676 | $13,783.31 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 2.06265963 | $3,460.65 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (7.0) | ($198,842.00) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 7.0 | $198,842.00 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (130.128697282) | ($200,000.00) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 130.128697282 | $200,000.00 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($28,547.92) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (100.0) | ($155,516.00) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (121.0) | ($188,374.01) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (9.0) | ($257,433.29) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.0) | ($13,199.45) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.0 | $13,199.45 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (8.714549081) | ($12,715.66) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.625598182) | ($70,000.00) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.1120128351) | ($2,162.65) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.1081629885) | ($2,088.32) |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.270111184 | $63,136.56 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 1.226978565 | $23,689.47 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018075339931824 | $572.06 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,574.51165649715 | $3,605.85 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.0213919002 | $4,691.16 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 659.7893227771 | $659.79 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.49295822 | $18.01 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21221447147 | $1.52 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.6252044084 | $34.63 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 12.770826229 | $13.64 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.12365104867 | $6.11 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.37604024766999 | $9.38 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.1551707906 | $0.38 |
| MICHAEL C MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 1.26080307649999 | $2.67 |
| MICHAEL C PETERS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (4.0) | ($404.40) |
| MICHAEL C PETERS | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 4.0 | $404.40 |
| MICHAEL C PETERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.000513033256) | ($0.48) |
| MICHAEL C PETERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.003221848847) | ($3.01) |
| MICHAEL C PETERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1068819283) | ($100.00) |
| MICHAEL C PETERS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.1318356488 | $123.35 |
| MICHAEL C PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159254405218 | $4.71 |
| MICHAEL C PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038910048537 | $0.77 |
| MICHAEL C PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.64302098471 | $1.64 |
| MICHAEL C PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.29942644766 | $1.03 |
| MICHAEL C PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.929482245 | $1.83 |
| MICHAEL C PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.119731019263 | $1.33 |
| MICHAEL C PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004193016894809 | $0.44 |
| MICHAEL C PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0179557010269999 | $1.07 |
| MICHAEL C WAARTS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.0082 | $23.22 |
| MICHAEL C WAARTS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 2.32955047 | $6,608.91 |
| MICHAEL C WAARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001665032870676 | $50.24 |
| MICHAEL C WAARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0237569083599999 | $38.42 |
| MICHAEL CABAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 370.0 | $370.00 |
| MICHAEL CABAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (357.04) | ($357.04) |
| MICHAEL CABAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (15.918686197) | ($15.92) |
| MICHAEL CABAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 15.918686197 | $15.92 |
| MICHAEL CABAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MCDAI | (15.91) | ($15.91) |
| MICHAEL CABAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,172.731250372) | ($8,172.73) |
| MICHAEL CABAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,172.731250372 | $8,172.73 |
| MICHAEL CABAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MICHAEL CABAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (8,135.69125) | ($8,135.69) |
| MICHAEL CABAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 358.0 | $358.00 |
| MICHAEL CABAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (357.05) | ($357.05) |
| MICHAEL CABAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01394323047) | ($377.75) |
| MICHAEL CABAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.993208327) | ($54,000.00) |
| MICHAEL CABAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 2.486011689 | $67,351.03 |
| MICHAEL CABAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06021454673) | ($1,631.33) |
| MICHAEL CABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000983641396716149 | $20.46 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL CABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 419.852081583 | $489.32 |
| MICHAEL CABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075328983723 | $151.57 |
| MICHAEL CABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.9700529745199 | $52.97 |
| MICHAEL CABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 280.413144342 | $222.31 |
| MICHAEL CABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.26976779176 | $0.17 |
| MICHAEL CABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0099934814295 | $0.00 |
| MICHAEL CABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.017111547914 | $0.01 |
| MICHAEL CABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000024939643293 | $0.00 |
| MICHAEL CABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000098219945943 | $0.01 |
| MICHAEL CABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.05898254023689 | $0.06 |
| MICHAEL CABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0054780437254 | $0.00 |
| MICHAEL CABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0153214685679999 | $0.02 |
| MICHAEL CABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00015240845377 | $0.00 |
| MICHAEL CABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000468066109399999 | $0.00 |
| MICHAEL CADDIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017961056865 | $0.53 |
| MICHAEL CADDIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01556923198 | $0.02 |
| MICHAEL CADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027164683474 | $0.00 |
| MICHAEL CADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000084354005389 | $0.16 |
| MICHAEL CADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.497130374199999 | $0.50 |
| MICHAEL CADWALLADER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000677) | ($20.38) |
| MICHAEL CADWALLADER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0618134) | ($1,841.29) |
| MICHAEL CADWALLADER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5166613403) | ($1,025.49) |
| MICHAEL CADWALLADER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | DOT | (4.941074324) | ($49.21) |
| MICHAEL CADWALLADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038262742101335 | $13.94 |
| MICHAEL CADWALLADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003418827923245 | $8.82 |
| MICHAEL CADWALLADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05102965439954 | $0.73 |
| MICHAEL CAFFREY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 717.42126 | $717.42 |
| MICHAEL CAFFREY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.027) | ($885.80) |
| MICHAEL CAFFREY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 884.127 | $885.80 |
| MICHAEL CAFFREY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.37) | ($884.65) |
| MICHAEL CAFFREY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 886.383 | $884.65 |
| MICHAEL CAFFREY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02643 | $862.99 |
| MICHAEL CAFFREY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 827.464481 | $827.46 |
| MICHAEL CAFFREY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,300.0) | ($3,300.00) |
| MICHAEL CAFFREY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 6,936.375345546 | $6,413.92 |
| MICHAEL CAFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00235197948419999 | $71.10 |
| MICHAEL CAFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.509741889539 | $1.41 |
| MICHAEL CAFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037174702101 | $74.65 |
| MICHAEL CAFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.5675768948 | $49.75 |
| MICHAEL CAFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00040558985925 | $0.00 |
| MICHAEL CAFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13249678361 | $1.17 |
| MICHAEL CAFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00075251736985 | $0.00 |
| MICHAEL CAFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000114043486852 | $0.00 |
| MICHAEL CAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019085317068 | $0.02 |
| MICHAEL CAILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033897879376 | $0.01 |
| MICHAEL CAIMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00720403893649999 | $223.15 |
| MICHAEL CAIMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042519736619 | $84.35 |
| MICHAEL CAIMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.760333815689999 | $0.76 |
| MICHAEL CAIMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 151.963488984 | $95.42 |
| MICHAEL CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.395264467 | $14.58 |
| MICHAEL CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0896681789239999 | $1.00 |
| MICHAEL CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.091262617962 | $5.46 |
| MICHAEL CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020273543927 | $0.00 |
| MICHAEL CAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038176434334 | $117.02 |
| MICHAEL CAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014889890048 | $29.05 |
| MICHAEL CAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.67238280669 | $9.67 |
| MICHAEL CAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.1742604754999 | $9.65 |
| MICHAEL CAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.66395605079999 | $5.44 |
| MICHAEL CAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.9821343199 | $17.02 |
| MICHAEL CAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.067322775255 | $0.41 |
| MICHAEL CAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00021781761359 | $0.02 |
| MICHAEL CALABRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18368363401 | $0.15 |
| MICHAEL CALABRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000072780018689 | $0.00 |
| MICHAEL CALABRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000524255650989999 | $0.00 |
| MICHAEL CALABRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000035001433361 | $0.00 |
| MICHAEL CALABRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0101130049544 | $0.01 |
| MICHAEL CALABRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000533651774459999 | $0.00 |
| MICHAEL CALABRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000032742549252 | $0.00 |
| MICHAEL CALABRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00073001482438 | $0.00 |
| MICHAEL CALABRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0044691308382 | $0.00 |
| MICHAEL CALABRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00001701853824 | $0.00 |
| MICHAEL CALANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (833.018533546) | ($833.02) |
| MICHAEL CALANO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 833.018533546 | $833.02 |
| MICHAEL CALANO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (833.018533) | ($833.02) |
| MICHAEL CALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038332480623 | $1.13 |
| MICHAEL CALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053423624621 | $106.69 |
| MICHAEL CALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.394087230615 | $5.39 |
| MICHAEL CALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 153.989002662999 | $122.08 |
| MICHAEL CALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.3738130105 | $37.49 |
| MICHAEL CALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 28.2696558359999 | $4.13 |
| MICHAEL CALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0051124050091 | $0.37 |
| MICHAEL CALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.5999016135 | $15.72 |
| MICHAEL CALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15949013126 | $0.98 |
| MICHAEL CALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.40928345593 | $0.63 |
| MICHAEL CALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00157663618542999 | $0.17 |
| MICHAEL CALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.013358392627 | $0.04 |
| MICHAEL CALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000093880509002 | $0.00 |
| MICHAEL CALDERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030524136923 | $9.04 |
| MICHAEL CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004450063819 | $13.17 |
| MICHAEL CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.47272150389999 | $0.92 |
| MICHAEL CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.020355551591 | $1.22 |
| MICHAEL CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0968275559877189 | $0.11 |
| MICHAEL CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067352660096 | $1.99 |
| MICHAEL CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86908069585 | $1.02 |
| MICHAEL CALLAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075770911762 | $22.43 |
| MICHAEL CALLAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69719484426 | $0.81 |
| MICHAEL CALLAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016163487859 | $31.54 |
| MICHAEL CALLAHAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (5.0) | ($5.00) |
| MICHAEL CALLAHAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 5.0 | $5.00 |
| MICHAEL CALLAHAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BUSD | (5.0) | ($5.00) |
| MICHAEL CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028412515419 | $8.41 |
| MICHAEL CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096272073689 | $194.47 |
| MICHAEL CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032041764917 | $0.00 |
| MICHAEL CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.994969815 | $46.77 |
| MICHAEL CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6963583836 | $5.46 |
| MICHAEL CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39839201641 | $4.43 |
| MICHAEL CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016546424899 | $0.02 |
| MICHAEL CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.177669372696 | $10.20 |
| MICHAEL CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.311369381414 | $24.50 |
| MICHAEL CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 72.193773873 | $72.19 |
| MICHAEL CALLAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 994.229018 | $994.23 |
| MICHAEL CALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019336667154 | $57.97 |
| MICHAEL CALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127384711424999 | $24.86 |
| MICHAEL CALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.677019613999 | $104.68 |
| MICHAEL CALLUY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.000214 | $8.54 |
| MICHAEL CALLUY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00020761 | $8.38 |
| MICHAEL CALLUY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00019026 | $7.66 |
| MICHAEL CALLUY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00022939 | $9.35 |
| MICHAEL CALLUY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00019875 | $8.09 |
| MICHAEL CALLUY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | LINK | (16.2996) | ($232.11) |
| MICHAEL CALLUY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 231.845 | $232.11 |
| MICHAEL CALLUY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (231.8) | ($231.80) |
| MICHAEL CALLUY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ADA | 242.927 | $231.80 |
| MICHAEL CALLUY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00037926 | $15.65 |
| MICHAEL CALLUY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2701834862) | ($0.59) |
| MICHAEL CALLUY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00019256 | $8.00 |
| MICHAEL CALLUY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00037607 | $14.99 |
| MICHAEL CALLUY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00021197 | $8.27 |
| MICHAEL CALLUY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0001877 | $7.53 |
| MICHAEL CALLUY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1795111746) | ($0.37) |
| MICHAEL CALLUY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00019852 | $7.55 |
| MICHAEL CALLUY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01379732146) | ($0.03) |
| MICHAEL CALLUY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00020152 | $8.04 |
| MICHAEL CALLUY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00019347 | $7.71 |
| MICHAEL CALLUY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00019841 | $7.69 |
| MICHAEL CALLUY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00064935 | $25.13 |
| MICHAEL CALLUY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00056548 | $20.52 |
| MICHAEL CALLUY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3939460813) | ($0.79) |
| MICHAEL CALLUY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00056104 | $19.19 |
| MICHAEL CALLUY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.029765) | ($844.95) |
| MICHAEL CALLUY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 843.015 | $844.95 |
| MICHAEL CALLUY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (17.9966) | ($155.31) |
| MICHAEL CALLUY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 154.896 | $155.31 |
| MICHAEL CALLUY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (1.1587) | ($10.00) |
| MICHAEL CALLUY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 9.914 | $10.00 |
| MICHAEL CALLUY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.272621187) | ($1.56) |
| MICHAEL CALLUY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL CALLUY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 3,305.785123967 | $1,577.97 |
| MICHAEL CALLUY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (1,628.137) | ($780.00) |
| MICHAEL CALLUY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 768.643 | $780.00 |
| MICHAEL CALLUY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.754113849) | ($1.20) |
| MICHAEL CALLUY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| MICHAEL CALLUY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 2,362.204724409 | $1,126.60 |
| MICHAEL CALLUY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 2,750.969131 | $1,563.99 |
| MICHAEL CALLUY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (2,750.0) | ($1,565.89) |
| MICHAEL CALLUY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 1,545.109 | $1,565.89 |
| MICHAEL CALLUY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4677709014) | ($0.40) |
| MICHAEL CALLUY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MICHAEL CALLUY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ADA | 2,282.385940632 | $1,320.88 |
| MICHAEL CALLUY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0006996 | $21.61 |
| MICHAEL CALLUY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00057142 | $17.22 |
| MICHAEL CALLUY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00062865 | $18.88 |
| MICHAEL CALLUY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MICHAEL CALLUY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | DOT | 50.0852 | $500.00 |
| MICHAEL CALLUY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (571.62) | ($571.62) |
| MICHAEL CALLUY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0193665 | $571.62 |
| MICHAEL CALLUY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.021301) | ($633.52) |
| MICHAEL CALLUY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | DOT | 63.3224 | $633.52 |
| MICHAEL CALLUY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | ADA | (1,552.781874259) | ($800.00) |
| MICHAEL CALLUY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| MICHAEL CALLUY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL CALLUY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | DOT | 10.9135 | $100.00 |
| MICHAEL CALLUY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL CALLUY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | DOT | 10.7021 | $100.00 |
| MICHAEL CALLUY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00045154 | $13.87 |
| MICHAEL CALLUY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00057431 | $16.99 |
| MICHAEL CALLUY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00047134 | $14.25 |
| MICHAEL CALLUY | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007983730202) | ($0.17) |
| MICHAEL CALLUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172897996309399 | $6.14 |
| MICHAEL CALLUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.9229260612367 | $22.62 |
| MICHAEL CALLUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.890523238 | $7.62 |
| MICHAEL CALLUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8259584334 | $14.80 |
| MICHAEL CALMA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.028 | $87.96 |
| MICHAEL CALMA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 124.661222 | $91.51 |
| MICHAEL CALMA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 92.517894 | $90.95 |
| MICHAEL CALMA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BNB | 0.42659122 | $181.96 |
| MICHAEL CALMA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00181443 | $75.14 |
| MICHAEL CALMA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00213196 | $84.12 |
| MICHAEL CALMA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 140.358065 | $87.43 |
| MICHAEL CALMA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.03009526 | $85.45 |
| MICHAEL CALMA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 177.66603 | $91.38 |
| MICHAEL CALMA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.03727849 | $87.30 |
| MICHAEL CALMA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 108.087217 | $67.58 |
| MICHAEL CALMA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00273745 | $84.90 |
| MICHAEL CALMA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | XRP | 236.131241 | $92.04 |
| MICHAEL CALMA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | XRP | 234.121896 | $90.18 |
| MICHAEL CALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022499183478 | $67.77 |
| MICHAEL CALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065073621311 | $130.32 |
| MICHAEL CALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.330097895 | $10.79 |
| MICHAEL CALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.1840179012 | $0.17 |
| MICHAEL CALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 69.422255642 | $32.90 |
| MICHAEL CALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.071315160264 | $22.65 |
| MICHAEL CALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.0951022244 | $0.37 |
| MICHAEL CALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122006990224 | $36.11 |
| MICHAEL CALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.4994326309999 | $15.46 |
| MICHAEL CALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50850322565 | $0.07 |
| MICHAEL CALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.045917475812 | $1.08 |
| MICHAEL CALOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031398348887 | $0.93 |
| MICHAEL CALOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12124241386 | $1.31 |
| MICHAEL CALOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024129560193 | $47.08 |
| MICHAEL CALOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20462539872 | $0.20 |
| MICHAEL CALVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096327240014 | $28.51 |
| MICHAEL CALVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142687414754999 | $27.83 |
| MICHAEL CALVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119518157899 | $0.35 |
| MICHAEL CALVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.68160074079999 | $8.68 |
| MICHAEL CALVIN LINVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016630464782084 | $50.54 |
| MICHAEL CALVIN LINVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5531086078 | $3.49 |
| MICHAEL CALVIN STREITWIESER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 6.85 | $20,056.74 |
| MICHAEL CALVIN STREITWIESER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | ETH | (6.831884405) | ($20,000.00) |
| MICHAEL CALVIN STREITWIESER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 2.6 | $5,996.87 |
| MICHAEL CALVIN STREITWIESER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (1.839306597) | ($4,242.34) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL CALVIN STREITWIESER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.05 | $2,053.58 |
| MICHAEL CALVIN STREITWIESER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (1.528308719) | ($2,996.83) |
| MICHAEL CALVIN STREITWIESER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04221289394) | ($74.63) |
| MICHAEL CALVIN STREITWIESER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 3.3 | $4,838.23 |
| MICHAEL CALVIN STREITWIESER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (3.468328219) | ($5,075.17) |
| MICHAEL CALVIN STREITWIESER | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.06226254509) | ($74.63) |
| MICHAEL CALVIN STREITWIESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001733620857 | $50.00 |
| MICHAEL CAMARA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00044 | $17.81 |
| MICHAEL CAMARA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00759302 | $307.34 |
| MICHAEL CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051941865499 | $15.29 |
| MICHAEL CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9564365996 | $1.12 |
| MICHAEL CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014746540517 | $0.01 |
| MICHAEL CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.023340306139 | $7.43 |
| MICHAEL CAMBARDELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017040634349 | $0.50 |
| MICHAEL CAMBARDELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 2.93020731939999 | $214.48 |
| MICHAEL CAMBRELEN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.113914179583999 | $4.51 |
| MICHAEL CAMBRIDGE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002248979194) | ($86.88) |
| MICHAEL CAMBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049246119565 | $1.52 |
| MICHAEL CAMBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000125699412557 | $0.02 |
| MICHAEL CAMERA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| MICHAEL CAMERA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| MICHAEL CAMERA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MICHAEL CAMERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088805011072 | $273.77 |
| MICHAEL CAMERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015104649312 | $0.02 |
| MICHAEL CAMERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17094305553 | $347.44 |
| MICHAEL CAMERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 508.984522639999 | $508.98 |
| MICHAEL CAMERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.290179174 | $58.90 |
| MICHAEL CAMERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3022051036 | $3.96 |
| MICHAEL CAMERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5464872942 | $6.07 |
| MICHAEL CAMERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.51462619102 | $1.76 |
| MICHAEL CAMERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06248136496 | $3.74 |
| MICHAEL CAMERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.21070280175 | $8.34 |
| MICHAEL CAMERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0133377071267 | $1.46 |
| MICHAEL CAMERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 9.16977226479999 | $12.26 |
| MICHAEL CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001203095842 | $0.00 |
| MICHAEL CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022589467939 | $0.04 |
| MICHAEL CAMMACK | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 14.2 | $14.20 |
| MICHAEL CAMMACK | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 15,354.06 | $15,354.06 |
| MICHAEL CAMMACK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (15.26) | ($15.26) |
| MICHAEL CAMMACK | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MICHAEL CAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.047347138712 | $1,449.07 |
| MICHAEL CAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036738975935 | $0.72 |
| MICHAEL CAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3768352961 | $1.09 |
| MICHAEL CAMPBELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 1,048.8554 | $1,457.91 |
| MICHAEL CAMPBELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 6.9 | $124.68 |
| MICHAEL CAMPBELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AAVE | 10.987 | $1,924.04 |
| MICHAEL CAMPBELL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 6,300.510152 | $5,984.36 |
| MICHAEL CAMPBELL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (3,542.231802363) | ($3,956.64) |
| MICHAEL CAMPBELL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 3,542.231802363 | $3,956.64 |
| MICHAEL CAMPBELL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ZRX | (3,542.231802363) | ($3,927.91) |
| MICHAEL CAMPBELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (3,774.0) | ($3,774.00) |
| MICHAEL CAMPBELL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | MATIC | 5,378.79 | $3,774.00 |
| MICHAEL CAMPBELL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (2,170.0) | ($2,170.00) |
| MICHAEL CAMPBELL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | MATIC | 3,697.854 | $2,170.00 |
| MICHAEL CAMPBELL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (5.0) | ($9,523.66) |
| MICHAEL CAMPBELL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 9,492.388 | $9,523.66 |
| MICHAEL CAMPBELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($39,263.41) |
| MICHAEL CAMPBELL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 39,299.047 | $39,263.41 |
| MICHAEL CAMPBELL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LINK | (1.360852) | ($10.22) |
| MICHAEL CAMPBELL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.849793) | ($1,547.55) |
| MICHAEL CAMPBELL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MICHAEL CAMPBELL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (12,200.0) | ($12,200.00) |
| MICHAEL CAMPBELL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | MATIC | 19,685.637 | $12,200.00 |
| MICHAEL CAMPBELL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (50,638.71) | ($50,638.71) |
| MICHAEL CAMPBELL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00648) | ($197.43) |
| MICHAEL CAMPBELL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (3.620001) | ($109,812.73) |
| MICHAEL CAMPBELL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (97.0) | ($175,494.84) |
| MICHAEL CAMPBELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1518199067) | ($4,420.42) |
| MICHAEL CAMPBELL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1518199067 | $4,420.42 |
| MICHAEL CAMPBELL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1518199) | ($4,426.61) |
| MICHAEL CAMPBELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.330346506) | ($2,047.27) |
| MICHAEL CAMPBELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.330346506 | $2,047.27 |
| MICHAEL CAMPBELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.330346506) | ($2,051.08) |
| MICHAEL CAMPBELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,337.550100988) | ($732.25) |
| MICHAEL CAMPBELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,337.550100988 | $732.25 |
| MICHAEL CAMPBELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,337.550100988) | ($722.70) |
| MICHAEL CAMPBELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($73,204.00) |
| MICHAEL CAMPBELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (4.999999) | ($137,319.97) |
| MICHAEL CAMPBELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (140,003.85168) | ($74,441.16) |
| MICHAEL CAMPBELL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (18.782517233) | ($20,000.00) |
| MICHAEL CAMPBELL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5733994478) | ($610.57) |
| MICHAEL CAMPBELL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.3307976935) | ($352.24) |
| MICHAEL CAMPBELL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 23.457082993 | $24,977.57 |
| MICHAEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074868391116 | $2.22 |
| MICHAEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139159952823 | $17.91 |
| MICHAEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.4542030626 | $8.45 |
| MICHAEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.527727058 | $18.61 |
| MICHAEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.138960943105799 | $1.46 |
| MICHAEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.38576149549999 | $29.89 |
| MICHAEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 32.8709865179999 | $4.80 |
| MICHAEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0402205098285 | $2.94 |
| MICHAEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.32496592919999 | $18.19 |
| MICHAEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.293581661142 | $24.69 |
| MICHAEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.11260764888201 | $11.72 |
| MICHAEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.6712652651 | $10.29 |
| MICHAEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038283054125 | $0.87 |
| MICHAEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.035971271275 | $2.72 |
| MICHAEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.0613894444 | $3.18 |
| MICHAEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0101021332352 | $0.72 |
| MICHAEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 9.1594790641 | $4.41 |
| MICHAEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.48170358433543 | $1.16 |
| MICHAEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000091354834379 | $0.00 |
| MICHAEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 3.4846648379 | $4.66 |
| MICHAEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013135289054837 | $44.58 |
| MICHAEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017001139081 | $0.00 |
| MICHAEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013225956016386 | $30.40 |
| MICHAEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.525249848824 | $14.98 |
| MICHAEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002868130236 | $0.01 |
| MICHAEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0013331998249999 | $0.00 |
| MICHAEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00159426119269999 | $0.01 |
| MICHAEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.85561694799999 | $0.08 |
| MICHAEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000091635183506 | $0.00 |
| MICHAEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000297687601539999 | $0.00 |
| MICHAEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025295631942921 | $864.37 |
| MICHAEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.0550640204643 | $2,501.97 |
| MICHAEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 287.70119479801 | $287.70 |
| MICHAEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,447.5374039139 | $1,284.08 |
| MICHAEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0039205680599419 | $0.04 |
| MICHAEL CAMPIGLIO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125822) | ($48.39) |
| MICHAEL CAMPIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125879590925402 | $50.02 |
| MICHAEL CAMPIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040501353046 | $0.00 |
| MICHAEL CAMPIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00031900025925999 | $0.00 |
| MICHAEL CAMPIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000014573921087 | $0.00 |
| MICHAEL CAMPOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (904.041896496) | ($479.89) |
| MICHAEL CAMPOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 904.041896496 | $479.89 |
| MICHAEL CAMPOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.042204312) | ($3,098.33) |
| MICHAEL CAMPOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.042204312 | $3,098.33 |
| MICHAEL CAMPOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (791.787032769) | ($667.98) |
| MICHAEL CAMPOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MANA | 791.787032769 | $667.98 |
| MICHAEL CAMPOS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MANA | (791.787032769) | ($666.69) |
| MICHAEL CAMPOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,588.703002259) | ($2,588.70) |
| MICHAEL CAMPOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,588.703002259 | $2,588.70 |
| MICHAEL CAMPOS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.042204312) | ($3,026.12) |
| MICHAEL CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022240861141 | $67.08 |
| MICHAEL CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| MICHAEL CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020565852290821 | $46.88 |
| MICHAEL CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.885870045237 | $31.89 |
| MICHAEL CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.35267470486 | $10.20 |
| MICHAEL CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.394697095152211 | $0.57 |
| MICHAEL CANCELLIERE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.006046959) | ($39,617.89) |
| MICHAEL CANCELLIERE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.006046959 | $39,617.89 |
| MICHAEL CANCELLIERE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (1.006046) | ($39,708.77) |
| MICHAEL CANCELLIERE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000940194224) | ($36.86) |
| MICHAEL CANCELLIERE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000940194224 | $36.86 |
| MICHAEL CANCELLIERE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.498339749) | ($2.50) |
| MICHAEL CANCELLIERE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.498339749 | $2.50 |
| MICHAEL CANCELLIERE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000941) | ($36.74) |
| MICHAEL CANCELLIERE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (2.49) | ($2.49) |
| MICHAEL CANCELLIERE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004058949923) | ($1.58) |
| MICHAEL CANCELLIERE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004058949923 | $1.58 |
| MICHAEL CANCELLIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192073263720672 | $77.54 |
| MICHAEL CANCELLIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4938251484566 | $2.49 |
| MICHAEL CANCELLIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.03641470947504 | $0.04 |
| MICHAEL CANDELORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062053760667 | $1.84 |
| MICHAEL CANDELORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.31241716809 | $0.20 |
| MICHAEL CANDELORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2652861451 | $0.04 |
| MICHAEL CANDELORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044838316852 | $0.33 |
| MICHAEL CANDIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039250057916 | $0.00 |
| MICHAEL CANDIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000010545641988 | $0.00 |
| MICHAEL CANEPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.74619854635 | $23.50 |
| MICHAEL CANINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043987030788 | $0.01 |
| MICHAEL CANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00873118624959848 | $0.01 |
| MICHAEL CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173961850459999 | $51.89 |
| MICHAEL CANOLES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (260,000.0) | ($260,000.00) |
| MICHAEL CANOLES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 260,000.0 | $260,000.00 |
| MICHAEL CANOLES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (260,000.0) | ($260,000.00) |
| MICHAEL CANOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,925.17146939099 | $1,925.17 |
| MICHAEL CANOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.822942848 | $19.68 |
| MICHAEL CANOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.844067263 | $14.97 |
| MICHAEL CANOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.5576076694 | $3.94 |
| MICHAEL CANOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 9.2339932354 | $12.34 |
| MICHAEL CANSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000308533230399999 | $0.01 |
| MICHAEL CANSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000102149513807 | $0.02 |
| MICHAEL CANTONWINE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,100.0) | ($2,100.00) |
| MICHAEL CANTONWINE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000003009828574) | ($0.12) |
| MICHAEL CANTONWINE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000003009828574 | $0.12 |
| MICHAEL CANTONWINE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,037.34369485) | ($2,037.34) |
| MICHAEL CANTONWINE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,037.34369485 | $2,037.34 |
| MICHAEL CANTONWINE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (2,037.34) | ($2,037.34) |
| MICHAEL CANTONWINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001113779844 | $0.00 |
| MICHAEL CANTONWINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.0085144604419 | $12.01 |
| MICHAEL CANTWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022320230348 | $0.44 |
| MICHAEL CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006938569799 | $0.01 |
| MICHAEL CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0092262101469 | $0.01 |
| MICHAEL CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000052258592832 | $0.01 |
| MICHAEL CAPALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021324097911 | $64.20 |
| MICHAEL CAPALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060317565681 | $120.81 |
| MICHAEL CAPALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37643854404 | $0.38 |
| MICHAEL CAPALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.315829154 | $26.41 |
| MICHAEL CAPALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000212256143949999 | $0.00 |
| MICHAEL CAPALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 40.226417946 | $5.88 |
| MICHAEL CAPALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00016733399126 | $0.02 |
| MICHAEL CAPALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00051110199079 | $0.00 |
| MICHAEL CAPALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000042660510907 | $0.00 |
| MICHAEL CAPALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.001889766464 | $0.00 |
| MICHAEL CAPALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000079720812095 | $0.00 |
| MICHAEL CAPALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00015590422024 | $0.00 |
| MICHAEL CAPIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000461437879539999 | $0.09 |
| MICHAEL CAPOBIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019515182065 | $0.58 |
| MICHAEL CAPOBIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 111.410395589 | $111.41 |
| MICHAEL CAPONE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1.0 | $1.00 |
| MICHAEL CAPONE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 9,999.0 | $9,999.00 |
| MICHAEL CAPONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.0) | ($2.00) |
| MICHAEL CAPONE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.0 | $2.00 |
| MICHAEL CAPONE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.01) | ($0.01) |
| MICHAEL CAPONE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,001.0) | ($10,001.00) |
| MICHAEL CAPONE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.8402445082 | $23,628.85 |
| MICHAEL CAPONE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MICHAEL CAPONE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MICHAEL CAPONE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.12) | ($0.12) |
| MICHAEL CAPONE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.12) | ($0.12) |
| MICHAEL CAPONE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($281.08) |
| MICHAEL CAPONE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $281.08 |
| MICHAEL CAPONE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (182.197427647) | ($182.20) |
| MICHAEL CAPONE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 182.197427647 | $182.20 |
| MICHAEL CAPONE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.260677124) | ($35,451.92) |
| MICHAEL CAPONE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.260677124 | $35,451.92 |
| MICHAEL CAPONE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.741) | ($20,819.14) |
| MICHAEL CAPONE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 20,777.348 | $20,819.14 |
| MICHAEL CAPONE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| MICHAEL CAPONE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL CAPONE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.7638835841 | $21,484.02 |
| MICHAEL CAPONE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| MICHAEL CAPONE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL CAPONE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.7638835841 | $21,481.93 |
| MICHAEL CAPONE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.527767168) | ($42,963.87) |
| MICHAEL CAPONE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.527767168 | $42,963.87 |
| MICHAEL CAPONE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($281.29) |
| MICHAEL CAPONE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.801) | ($22,538.16) |
| MICHAEL CAPONE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 22,438.205 | $22,538.16 |
| MICHAEL CAPONE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.1) | ($2,813.75) |
| MICHAEL CAPONE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 2,802.613 | $2,813.75 |
| MICHAEL CAPONE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.056444) | ($1,583.16) |
| MICHAEL CAPONE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1,569.923 | $1,583.16 |
| MICHAEL CAPONE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MICHAEL CAPONE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.09) | ($30,477.49) |
| MICHAEL CAPONE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (27,853.376427) | ($27,853.38) |
| MICHAEL CAPONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00464036080930299 | $149.58 |
| MICHAEL CAPONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.185058631129999 | $0.22 |
| MICHAEL CAPONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024306391734 | $4.74 |
| MICHAEL CAPONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.30085863855619 | $3.30 |
| MICHAEL CAPONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.040730368282 | $0.36 |
| MICHAEL CAPONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002292465086 | $0.00 |
| MICHAEL CAPONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.078697710357 | $0.27 |
| MICHAEL CAPPOTTO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 136.08 | $136.08 |
| MICHAEL CAPPOTTO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 3,330.0 | $3,330.00 |
| MICHAEL CAPPOTTO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 3,300.0 | $3,300.00 |
| MICHAEL CAPPOTTO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 3,225.0 | $3,225.00 |
| MICHAEL CAPPOTTO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.052597 | $2,103.04 |
| MICHAEL CAPPOTTO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0231594 | $922.05 |
| MICHAEL CAPPOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045809642296 | $140.35 |
| MICHAEL CAPPOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.49178610129999 | $2.91 |
| MICHAEL CAPPOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066587207844 | $133.66 |
| MICHAEL CAPPOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 255.482765671999 | $255.48 |
| MICHAEL CAPPOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.217989488779999 | $1.92 |
| MICHAEL CAPPOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0063139080849 | $0.46 |
| MICHAEL CAPPOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4665439836 | $5.01 |
| MICHAEL CAPPOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.35831411615 | $2.21 |
| MICHAEL CAPPOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0091972527724 | $2.08 |
| MICHAEL CAPPOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0053159063738 | $0.40 |
| MICHAEL CAPPOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.6646866256 | $2.73 |
| MICHAEL CAPPUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017889848161 | $0.53 |
| MICHAEL CAPPUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021922245549 | $4.28 |
| MICHAEL CARBON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (76.067006175) | ($62.60) |
| MICHAEL CARBON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 76.067006175 | $62.60 |
| MICHAEL CARBON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2528531345) | ($7,298.10) |
| MICHAEL CARBON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2528531345 | $7,298.10 |
| MICHAEL CARBON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000693) | ($19.92) |
| MICHAEL CARBON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003451) | ($100.00) |
| MICHAEL CARBON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24870913) | ($7,330.20) |
| MICHAEL CARBON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (35.517790269) | ($98.38) |
| MICHAEL CARBON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 35.517790269 | $98.38 |
| MICHAEL CARBON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | CEL | (76.067) | ($58.94) |
| MICHAEL CARBON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (570.060450564) | ($365.70) |
| MICHAEL CARBON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 570.060450564 | $365.70 |
| MICHAEL CARBON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (34.048581) | ($19.99) |
| MICHAEL CARBON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (725.252307551) | ($88.65) |
| MICHAEL CARBON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | XLM | 725.252307551 | $88.65 |
| MICHAEL CARBON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (536.011869564) | ($315.10) |
| MICHAEL CARBON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | XLM | (139.639099) | ($20.01) |
| MICHAEL CARBON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | SNX | (7.369075) | ($19.97) |
| MICHAEL CARBON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | XLM | (585.6132085) | ($84.73) |
| MICHAEL CARBON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | SNX | (28.148715269) | ($77.13) |
| MICHAEL CARBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010944193723581 | $40.94 |
| MICHAEL CARBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.405990464589699 | $0.76 |
| MICHAEL CARBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065075148352 | $130.56 |
| MICHAEL CARBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.681903638467 | $4.98 |
| MICHAEL CARBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00048888078474 | $0.00 |
| MICHAEL CARBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.00416272919357 | $0.16 |
| MICHAEL CARBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000041469166138 | $0.00 |
| MICHAEL CARBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.482223402537699 | $2.26 |
| MICHAEL CARBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00019676073879 | $0.00 |
| MICHAEL CARBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000019571562092 | $0.00 |
| MICHAEL CARBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000020497580215 | $0.00 |
| MICHAEL CARBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00060781180039 | $0.00 |
| MICHAEL CARBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0014494382558 | $2.70 |
| MICHAEL CARBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000008956825255 | $0.00 |
| MICHAEL CARBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.106160189591 | $0.27 |
| MICHAEL CARBONARA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (166.43) | ($166.43) |
| MICHAEL CARBONARA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BCH | (2.708555831) | ($554.77) |
| MICHAEL CARBONARA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BCH | (73.2345611) | ($15,000.00) |
| MICHAEL CARBONARA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BCH | 88.941595019 | $18,217.14 |
| MICHAEL CARBONARA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BCH | (2.278293508) | ($466.64) |
| MICHAEL CARBONARA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BCH | (39.376420701) | ($7,500.00) |
| MICHAEL CARBONARA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BCH | 47.021943574 | $8,956.24 |
| MICHAEL CARBONARA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BCH | (1.165069536) | ($221.91) |
| MICHAEL CARBONARA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BCH | (1.216244707) | ($231.66) |
| MICHAEL CARBONARA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (15.996420859) | ($3,127.75) |
| MICHAEL CARBONARA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 15.996420859 | $3,127.75 |
| MICHAEL CARBONARA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BCH | (15.99642085) | ($3,102.28) |
| MICHAEL CARBONARA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 1.020570159 | $27,992.31 |
| MICHAEL CARBONARA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02427278361) | ($665.74) |
| MICHAEL CARBONARA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02533795903) | ($694.97) |
| MICHAEL CARBONARA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8203264507) | ($22,500.00) |
| MICHAEL CARBONARA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 1.030007553 | $28,121.27 |
| MICHAEL CARBONARA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02438429419) | ($665.74) |
| MICHAEL CARBONARA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02545499231) | ($694.97) |
| MICHAEL CARBONARA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8241154494) | ($22,500.00) |
| MICHAEL CARBONARA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3070470906) | ($8,655.11) |
| MICHAEL CARBONARA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3070470906 | $8,655.11 |
| MICHAEL CARBONARA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,782.489849768) | ($2,782.49) |
| MICHAEL CARBONARA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,782.489849768 | $2,782.49 |
| MICHAEL CARBONARA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| MICHAEL CARBONARA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,009.75) |
| MICHAEL CARBONARA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8482528167) | ($22,500.00) |
| MICHAEL CARBONARA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.053790132 | $27,951.90 |
| MICHAEL CARBONARA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02620053894) | ($694.97) |
| MICHAEL CARBONARA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.02509848134) | ($665.74) |
| MICHAEL CARBONARA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7867639125) | ($20,869.00) |
| MICHAEL CARBONARA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.9808099324 | $26,016.09 |
| MICHAEL CARBONARA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02958064922) | ($784.63) |
| MICHAEL CARBONARA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02449033685) | ($649.61) |
| MICHAEL CARBONARA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.34199726) | ($9,000.00) |
| MICHAEL CARBONARA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.34199726 | $9,000.00 |
| MICHAEL CARBONARA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.75999392) | ($20,000.00) |
| MICHAEL CARBONARA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.9433962264 | $24,826.42 |
| MICHAEL CARBONARA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02248670011) | ($591.76) |
| MICHAEL CARBONARA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0234744186) | ($617.75) |
| MICHAEL CARBONARA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.160669872) | ($28,000.00) |
| MICHAEL CARBONARA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0358503482) | ($864.85) |
| MICHAEL CARBONARA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.03434173437) | ($828.46) |
| MICHAEL CARBONARA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.412892645 | $34,084.62 |
| MICHAEL CARBONARA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7378051351) | ($17,500.00) |
| MICHAEL CARBONARA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.8980806733 | $21,301.58 |
| MICHAEL CARBONARA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0227890594) | ($540.53) |
| MICHAEL CARBONARA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.02183017834) | ($517.79) |
| MICHAEL CARBONARA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.717898781) | ($40,000.00) |
| MICHAEL CARBONARA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.06353691591) | ($1,479.41) |
| MICHAEL CARBONARA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 2.116682101 | $49,285.37 |
| MICHAEL CARBONARA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.05344307092) | ($1,244.38) |
| MICHAEL CARBONARA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7515807169) | ($17,500.00) |
| MICHAEL CARBONARA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02321455461) | ($540.53) |
| MICHAEL CARBONARA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.02223777025) | ($517.79) |
| MICHAEL CARBONARA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.9364799058 | $21,805.24 |
| MICHAEL CARBONARA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7611012047) | ($17,500.00) |
| MICHAEL CARBONARA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02350862001) | ($540.53) |
| MICHAEL CARBONARA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.02251946245) | ($517.79) |
| MICHAEL CARBONARA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.9476690699 | $21,789.75 |
| MICHAEL CARBONARA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.04502325986) | ($1,035.58) |
| MICHAEL CARBONARA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.521672971) | ($35,000.00) |
| MICHAEL CARBONARA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.897121795 | $43,635.70 |
| MICHAEL CARBONARA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04700088692) | ($1,081.07) |
| MICHAEL CARBONARA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7608364854) | ($17,500.00) |
| MICHAEL CARBONARA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.02251162993) | ($517.79) |
| MICHAEL CARBONARA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.946559738 | $21,771.82 |
| MICHAEL CARBONARA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02350044346) | ($540.53) |
| MICHAEL CARBONARA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.807199901 | $39,313.83 |
| MICHAEL CARBONARA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03282384849) | ($714.05) |
| MICHAEL CARBONARA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04511453066) | ($981.42) |
| MICHAEL CARBONARA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.47099384) | ($32,000.00) |
| MICHAEL CARBONARA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (4.756242568) | ($100,000.00) |
| MICHAEL CARBONARA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 5.925136421 | $124,575.99 |
| MICHAEL CARBONARA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.1061293698) | ($2,231.37) |
| MICHAEL CARBONARA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1458711581) | ($3,066.94) |
| MICHAEL CARBONARA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03860627874) | ($783.14) |
| MICHAEL CARBONARA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05291980529) | ($1,073.49) |
| MICHAEL CARBONARA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.725387231) | ($35,000.00) |
| MICHAEL CARBONARA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 2.091961537 | $42,436.07 |
| MICHAEL CARBONARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076531524247511 | $160.45 |
| MICHAEL CARBONARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.458927798 | $100.00 |
| MICHAEL CARBONARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014574404488 | $0.28 |
| MICHAEL CARBONARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.60792149651 | $34.61 |
| MICHAEL CARBONARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3098458083 | $2.31 |
| MICHAEL CARBONARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000002232945 4159 | $0.00 |
| MICHAEL CARBONARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35535495591 | $0.36 |
| MICHAEL CARBONARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00043380263579338 | $0.10 |
| MICHAEL CARBONARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00081099942661 | $0.06 |
| MICHAEL CARDASCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035135202851 | $0.69 |
| MICHAEL CARDASCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.456885548 | $1.95 |
| MICHAEL CARDASCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4154967098 | $0.89 |
| MICHAEL CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000007407362573 | $0.00 |
| MICHAEL CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00187157910379999 | $0.00 |
| MICHAEL CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000032975202691 | $0.00 |
| MICHAEL CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023527637982 | $0.70 |
| MICHAEL CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000670530022659999 | $0.00 |
| MICHAEL CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119068997307 | $23.23 |
| MICHAEL CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7416151793 | $3.76 |
| MICHAEL CARDONE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | AVAX | 599.987 | $20,145.49 |
| MICHAEL CARDONE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 99,995.347383 | $99,995.35 |
| MICHAEL CARDONE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | SUSHI | 97.98 | $129.89 |
| MICHAEL CARDONE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (99,995.347383) | ($99,995.35) |
| MICHAEL CARDONE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | AVAX | (599.987) | ($14,531.69) |
| MICHAEL CARDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082003459402 | $0.24 |
| MICHAEL CARDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 190.817224153999 | $190.82 |
| MICHAEL CARETHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020612280208 | $619.66 |
| MICHAEL CARETHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.94580612 | $29.08 |
| MICHAEL CARETHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0477671378829999 | $95.10 |
| MICHAEL CARETHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.5245927582 | $6.52 |
| MICHAEL CARETHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.3496685217 | $1.66 |
| MICHAEL CARETHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.09118689051 | $6.67 |
| MICHAEL CARETHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.350872778 | $45.61 |
| MICHAEL CARETHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 38.896518605 | $1.59 |
| MICHAEL CARETHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000033885117279 | $0.01 |
| MICHAEL CARETHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.078798781261 | $5.62 |
| MICHAEL CARETHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00344369258579999 | $0.00 |
| MICHAEL CARETHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0193468171529999 | $2.10 |
| MICHAEL CARETHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000030996989393 | $0.00 |
| MICHAEL CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058548682832 | $0.17 |
| MICHAEL CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.468006098837599 | $0.42 |
| MICHAEL CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108930624947 | $2.13 |
| MICHAEL CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000025604290478 | $0.00 |
| MICHAEL CARINO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | EOS | (1.66) | ($2.12) |
| MICHAEL CARINO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 2.102 | $2.12 |
| MICHAEL CARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101443631496 | $3.00 |
| MICHAEL CARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000658568470599999 | $1.28 |
| MICHAEL CARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9736678301 | $4.97 |
| MICHAEL CARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.5680414128 | $0.52 |
| MICHAEL CARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00041283418394 | $0.03 |
| MICHAEL CARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.01034631860018 | $0.02 |
| MICHAEL CARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000804758779749999 | $2.38 |
| MICHAEL CARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3145796433 | $7.38 |
| MICHAEL CARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2995094502 | $6.47 |
| MICHAEL CARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.374734063719999 | $4.16 |
| MICHAEL CARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.032530602312 | $0.29 |
| MICHAEL CARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.712538261119999 | $0.10 |
| MICHAEL CARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.032588011595 | $2.39 |
| MICHAEL CARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00003242878147 | $0.00 |
| MICHAEL CARL CRUISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0102249641647 | $1.12 |
| MICHAEL CARL LOVERIDGE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (211.256178891) | ($469.87) |
| MICHAEL CARL LOVERIDGE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.11210937 | $3,241.42 |
| MICHAEL CARL LOVERIDGE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $28,960.00 |
| MICHAEL CARL LOVERIDGE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (1.040514329) | ($30,426.72) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL CARL LOVERIDGE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.50936732 | $14,806.80 |
| MICHAEL CARL LOVERIDGE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01768443872) | ($522.08) |
| MICHAEL CARL LOVERIDGE | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.0197 | $430.52 |
| MICHAEL CARL LOVERIDGE | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 1.1997 | $26,582.95 |
| MICHAEL CARL LOVERIDGE | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Collateral | BTC | (1.78267792) | ($37,913.99) |
| MICHAEL CARL LOVERIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079564514769 | $246.69 |
| MICHAEL CARL LOVERIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.806442438 | $29.12 |
| MICHAEL CARL LOVERIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.102489734854999 | $0.08 |
| MICHAEL CARL LOVERIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.033631141601 | $0.02 |
| MICHAEL CARL LOVERIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0057097473159 | $0.06 |
| MICHAEL CARL LOVERIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.4166908318 | $32.17 |
| MICHAEL CARL LOVERIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.33166488256 | $13.12 |
| MICHAEL CARL LOVERIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.28166894961 | $30.93 |
| MICHAEL CARL LOVERIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0019241588388 | $0.01 |
| MICHAEL CARL LOVERIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.089259106099 | $6.75 |
| MICHAEL CARL LOVERIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.11359667025 | $8.10 |
| MICHAEL CARL LOVERIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 35.7736914619999 | $17.24 |
| MICHAEL CARL LOVERIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 7.85915595879999 | $4.18 |
| MICHAEL CARL LOVERIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000388338969359999 | $0.01 |
| MICHAEL CARL LOVERIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.001172290909847 | $2.32 |
| MICHAEL CARL LOVERIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000023733207678 | $0.00 |
| MICHAEL CARL LOVERIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000105638530359999 | $0.00 |
| MICHAEL CARL LOVERIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0022193211164 | $0.00 |
| MICHAEL CARLO GREENBERG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SNX | 537.463882 | $2,391.71 |
| MICHAEL CARLO GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.07552357144 | $100.49 |
| MICHAEL CARLO GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2156290245999 | $8.89 |
| MICHAEL CARLO GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.0491316552 | $34.80 |
| MICHAEL CARLOS GONCALVES ADAIXO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.75) | ($2,340.48) |
| MICHAEL CARLOS GONCALVES ADAIXO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0565373 | $2,340.48 |
| MICHAEL CARLOS GONCALVES ADAIXO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.062104) | ($2,500.00) |
| MICHAEL CARLOS GONCALVES ADAIXO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.83526 | $2,500.00 |
| MICHAEL CARLOS GONCALVES ADAIXO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.821827) | ($2,500.00) |
| MICHAEL CARLOS GONCALVES ADAIXO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0613439 | $2,500.00 |
| MICHAEL CARLOS GONCALVES ADAIXO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.020918) | ($875.48) |
| MICHAEL CARLOS GONCALVES ADAIXO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.28255 | $875.48 |
| MICHAEL CARLOS GONCALVES ADAIXO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,481.02) |
| MICHAEL CARLOS GONCALVES ADAIXO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0374601 | $1,481.02 |
| MICHAEL CARLOS GONCALVES ADAIXO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.076955 | $218.92 |
| MICHAEL CARLOS GONCALVES ADAIXO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ADA | (570.619) | ($482.23) |
| MICHAEL CARLOS GONCALVES ADAIXO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0120229 | $482.23 |
| MICHAEL CARLOS GONCALVES ADAIXO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 628.63 | $530.12 |
| MICHAEL CARLOS GONCALVES ADAIXO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ADA | (28.63) | ($24.14) |
| MICHAEL CARLOS GONCALVES ADAIXO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.000604 | $24.14 |
| MICHAEL CARLOS GONCALVES ADAIXO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ADA | (100.0) | ($84.31) |
| MICHAEL CARLOS GONCALVES ADAIXO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.002108 | $84.31 |
| MICHAEL CARLOS GONCALVES ADAIXO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 1.8859 | $165.99 |
| MICHAEL CARLOS GONCALVES ADAIXO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ADA | (500.434) | ($377.42) |
| MICHAEL CARLOS GONCALVES ADAIXO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 375.475 | $377.42 |
| MICHAEL CARLOS GONCALVES ADAIXO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (376.36) | ($376.36) |
| MICHAEL CARLOS GONCALVES ADAIXO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0111968 | $376.36 |
| MICHAEL CARLOS GONCALVES ADAIXO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SOL | (22.09025) | ($1,587.68) |
| MICHAEL CARLOS GONCALVES ADAIXO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,588.469 | $1,587.68 |
| MICHAEL CARLOS GONCALVES ADAIXO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.636048) | ($1,522.70) |
| MICHAEL CARLOS GONCALVES ADAIXO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,512.167 | $1,522.70 |
| MICHAEL CARLOS GONCALVES ADAIXO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MICHAEL CARLOS GONCALVES ADAIXO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (3,090.64) | ($3,090.64) |
| MICHAEL CARLOS GONCALVES ADAIXO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000316) | ($9.99) |
| MICHAEL CARLOS GONCALVES ADAIXO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.263657) | ($8,289.24) |
| MICHAEL CARLOS GONCALVES ADAIXO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008719060007041 | $33.02 |
| MICHAEL CARLOS GONCALVES ADAIXO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000020118480803 | $0.00 |
| MICHAEL CARLOS GONCALVES ADAIXO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039599592918009 | $11.38 |
| MICHAEL CARLOS GONCALVES ADAIXO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.70836382373 | $0.71 |
| MICHAEL CARLOS GONCALVES ADAIXO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0052822091928999 | $0.00 |
| MICHAEL CARLOS GONCALVES ADAIXO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8375373413182 | $1.56 |
| MICHAEL CARLOS GONCALVES ADAIXO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00056929526215 | $0.01 |
| MICHAEL CARLOS GONCALVES ADAIXO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000041431447315 | $0.00 |
| MICHAEL CARLOS GONCALVES ADAIXO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.094487734811254 | $8.58 |
| MICHAEL CARLSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001209) | ($50.02) |
| MICHAEL CARLSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99813276) | ($40,894.50) |
| MICHAEL CARLSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.763272079) | ($8,445.40) |
| MICHAEL CARLSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.763272079 | $8,445.40 |
| MICHAEL CARLSON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (2.763272079) | ($8,393.44) |
| MICHAEL CARLSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.13 | $369.17 |
| MICHAEL CARLSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.0259 | $750.28 |
| MICHAEL CARLSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013668) | ($19.90) |
| MICHAEL CARLSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.173985023) | ($26,606.00) |
| MICHAEL CARLSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.173985023 | $26,606.00 |
| MICHAEL CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008562262887646 | $34.25 |
| MICHAEL CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003357206898814 | $10.13 |
| MICHAEL CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142502045965 | $0.42 |
| MICHAEL CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016518839803 | $0.00 |
| MICHAEL CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.8495624362 | $12.85 |
| MICHAEL CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000085031559811 | $0.03 |
| MICHAEL CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.77977963559 | $0.78 |
| MICHAEL CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044925341895 | $0.13 |
| MICHAEL CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000102710694531999 | $0.20 |
| MICHAEL CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018969247208 | $0.00 |
| MICHAEL CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000024941282563 | $0.01 |
| MICHAEL CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00018871052022 | $0.00 |
| MICHAEL CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006735836368 | $0.02 |
| MICHAEL CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14657198860975 | $344.73 |
| MICHAEL CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0410574240929999 | $0.03 |
| MICHAEL CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023270195369 | $0.03 |
| MICHAEL CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00045603555853 | $0.00 |
| MICHAEL CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.98224506251 | $3.36 |
| MICHAEL CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.787771599957 | $22.96 |
| MICHAEL CARNAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001400436916 | $0.41 |
| MICHAEL CARNES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,561.689961681) | ($1,718.13) |
| MICHAEL CARNES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,561.689961681 | $1,718.13 |
| MICHAEL CARNES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (48.411090345) | ($1,578.20) |
| MICHAEL CARNES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 48.411090345 | $1,578.20 |
| MICHAEL CARNES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.97758406) | ($12,000.00) |
| MICHAEL CARNES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.97758406 | $12,000.00 |
| MICHAEL CARNES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | MATIC | (2,557.873) | ($1,722.71) |
| MICHAEL CARNES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.057999 | $1,722.71 |
| MICHAEL CARNES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (5.974044) | ($12,029.08) |
| MICHAEL CARNES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.404371 | $12,029.08 |
| MICHAEL CARNES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | AVAX | (48.26314) | ($1,583.70) |
| MICHAEL CARNES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 1,582.468 | $1,583.70 |
| MICHAEL CARNES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (1,582.4) | ($1,582.40) |
| MICHAEL CARNES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0531687 | $1,582.40 |
| MICHAEL CARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050473084309 | $155.25 |
| MICHAEL CARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094855047448 | $211.40 |
| MICHAEL CARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9558144571 | $3.96 |
| MICHAEL CARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.605337078369 | $20.57 |
| MICHAEL CARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041364734043 | $0.00 |
| MICHAEL CARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2984870082 | $25.54 |
| MICHAEL CARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.28174234718592 | $16.77 |
| MICHAEL CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086238775169 | $1.68 |
| MICHAEL CARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.134814560594182 | $0.15 |
| MICHAEL CARPENTER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.03737484 | $1,552.29 |
| MICHAEL CARPENTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01090802564) | ($210.70) |
| MICHAEL CARPENTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001209352214) | ($23.36) |
| MICHAEL CARPENTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3623915024) | ($7,000.00) |
| MICHAEL CARPENTER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4508506347 | $8,708.69 |
| MICHAEL CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000416369986571 | $10.02 |
| MICHAEL CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4243741436 | $1.42 |
| MICHAEL CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168940527039999 | $50.32 |
| MICHAEL CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 973.53118432 | $973.53 |
| MICHAEL CARR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.32780409 | $999.11 |
| MICHAEL CARR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.093287) | ($199.80) |
| MICHAEL CARR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.093287 | $199.80 |
| MICHAEL CARR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.093597) | ($199.97) |
| MICHAEL CARR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.093597 | $199.97 |
| MICHAEL CARR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.186884) | ($383.42) |
| MICHAEL CARR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3677786659) | ($750.00) |
| MICHAEL CARR | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.3677786659 | $750.00 |
| MICHAEL CARR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| MICHAEL CARR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,124.644407556) | ($1,232.33) |
| MICHAEL CARR | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,124.644407556 | $1,232.33 |
| MICHAEL CARR | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (17.240865) | ($9.98) |
| MICHAEL CARR | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,219.966799) | ($703.41) |
| MICHAEL CARR | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (887.433475) | ($512.85) |
| MICHAEL CARR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.718061985) | ($50,122.56) |
| MICHAEL CARR | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.718061985 | $50,122.56 |
| MICHAEL CARR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.579437044) | ($4,611.87) |
| MICHAEL CARR | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.579437044 | $4,611.87 |
| MICHAEL CARR | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.044698) | ($79.91) |
| MICHAEL CARR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.738313161) | ($13,831.06) |
| MICHAEL CARR | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.738313161 | $13,831.06 |
| MICHAEL CARR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.07005137179) | ($0.18) |
| MICHAEL CARR | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.07005137179 | $0.18 |
| MICHAEL CARR | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (2.534739) | ($4,530.51) |
| MICHAEL CARR | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (3.84659) | ($6,900.15) |
| MICHAEL CARR | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (3.891721) | ($6,986.92) |
| MICHAEL CARR | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.3675) | ($664.54) |
| MICHAEL CARR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (141.604850957) | ($1,449.65) |
| MICHAEL CARR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 141.604850957 | $1,449.65 |
| MICHAEL CARR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (793.542691505) | ($424.19) |
| MICHAEL CARR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 793.542691505 | $424.19 |
| MICHAEL CARR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00851261) | ($16.37) |
| MICHAEL CARR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00851261 | $16.37 |
| MICHAEL CARR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0085) | ($16.35) |
| MICHAEL CARR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.860098228) | ($1.82) |
| MICHAEL CARR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.860098228 | $1.82 |
| MICHAEL CARR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (69.296849225) | ($378.93) |
| MICHAEL CARR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | UNI | 69.296849225 | $378.93 |
| MICHAEL CARR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008897332877) | ($27.28) |
| MICHAEL CARR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008897332877 | $27.28 |
| MICHAEL CARR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.01496180743) | ($0.02) |
| MICHAEL CARR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.01496180743 | $0.02 |
| MICHAEL CARR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | UNI | (69.293933) | ($377.33) |
| MICHAEL CARR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | UNI | 69.293933 | $377.33 |
| MICHAEL CARR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DOT | (141.604248) | ($1,459.50) |
| MICHAEL CARR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (793.533221) | ($424.27) |
| MICHAEL CARR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.861481) | ($1.93) |
| MICHAEL CARR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($31.83) |
| MICHAEL CARR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($15,933.00) |
| MICHAEL CARR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($31,874.16) |
| MICHAEL CARR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21595171) | ($6,883.28) |
| MICHAEL CARR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002) | ($63.75) |
| MICHAEL CARR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | UNI | (69.296849225) | ($392.94) |
| MICHAEL CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110064273734 | $32.58 |
| MICHAEL CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00637691444265 | $12.00 |
| MICHAEL CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.841570543 | $69.84 |
| MICHAEL CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6663760228 | $5.69 |
| MICHAEL CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47339341113 | $0.47 |
| MICHAEL CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185084427039999 | $0.55 |
| MICHAEL CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092470830708 | $18.01 |
| MICHAEL CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.235852369 | $35.24 |
| MICHAEL CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.309207249 | $17.31 |
| MICHAEL CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070623576488876 | $249.57 |
| MICHAEL CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070827633047392 | $178.77 |
| MICHAEL CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.716866599351 | $20.47 |
| MICHAEL CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5494733196266 | $3.23 |
| MICHAEL CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.75702891237269 | $23.72 |
| MICHAEL CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.247032150445256 | $1.72 |
| MICHAEL CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000089637787353392 | $0.00 |
| MICHAEL CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000049666822074506 | $0.00 |
| MICHAEL CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0115126164504 | $350.93 |
| MICHAEL CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027118284202 | $0.02 |
| MICHAEL CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000910583230229999 | $0.00 |
| MICHAEL CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000756258878419999 | $0.00 |
| MICHAEL CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013542243216 | $0.00 |
| MICHAEL CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000077578741736 | $0.00 |
| MICHAEL CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000054482237182 | $0.00 |
| MICHAEL CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000100577347278 | $0.00 |
| MICHAEL CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000096789483563 | $0.00 |
| MICHAEL CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000000851535514349999 | $0.00 |
| MICHAEL CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000004680182570 5 | $0.00 |
| MICHAEL CARREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000140392588058 | $0.04 |
| MICHAEL CARREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018217480917 | $0.02 |
| MICHAEL CARREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0068500928699 | $0.00 |
| MICHAEL CARREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.002192969483 | $0.00 |
| MICHAEL CARRINGTON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 300.0 | $300.00 |
| MICHAEL CARRINGTON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| MICHAEL CARRINGTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 667.788883979 | $417.34 |
| MICHAEL CARRINGTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (194.081095386) | ($200.00) |
| MICHAEL CARRINGTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 194.081095386 | $200.00 |
| MICHAEL CARRINGTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (51.38934346) | ($52.73) |
| MICHAEL CARRINGTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 51.38934346 | $52.73 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL CARRINGTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | 1INCH | (245.467) | ($251.85) |
| MICHAEL CARRINGTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 246.448 | $251.85 |
| MICHAEL CARRINGTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| MICHAEL CARRINGTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 402.010050251 | $267.59 |
| MICHAEL CARRINGTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (46.4) | ($46.40) |
| MICHAEL CARRINGTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 69.417 | $46.40 |
| MICHAEL CARRINGTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (127.503358147) | ($90.20) |
| MICHAEL CARRINGTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MANA | 127.503358147 | $90.20 |
| MICHAEL CARRINGTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (14.450022007) | ($260.04) |
| MICHAEL CARRINGTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETC | 14.450022007 | $260.04 |
| MICHAEL CARRINGTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MANA | (127.5) | ($90.20) |
| MICHAEL CARRINGTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 90.652 | $90.20 |
| MICHAEL CARRINGTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETC | (14.450022007) | ($259.81) |
| MICHAEL CARRINGTON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 261.620165 | $261.62 |
| MICHAEL CARRINGTON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.02) | ($1.02) |
| MICHAEL CARRINGTON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| MICHAEL CARRINGTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | MATIC | 562.114080938 | $352.35 |
| MICHAEL CARRINGTON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (151.3) | ($151.30) |
| MICHAEL CARRINGTON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ADA | 304.305 | $151.30 |
| MICHAEL CARRINGTON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ADA | (304.305) | ($174.91) |
| MICHAEL CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017337416752 | $0.51 |
| MICHAEL CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000541614117498999 | $0.00 |
| MICHAEL CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.3582476565 | $9.38 |
| MICHAEL CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.56833389829999 | $5.53 |
| MICHAEL CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.1336359849 | $1.18 |
| MICHAEL CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013553542181 | $0.00 |
| MICHAEL CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000412109396519999 | $0.00 |
| MICHAEL CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000117558014325 | $0.00 |
| MICHAEL CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0362222938883039 | $0.06 |
| MICHAEL CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000056610802832 | $0.00 |
| MICHAEL CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.032440118587639 | $1.01 |
| MICHAEL CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000031184871238999 | $0.00 |
| MICHAEL CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.1155263245365 | $1.49 |
| MICHAEL CARSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057665136772 | $178.10 |
| MICHAEL CARSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2228565959 | $453.80 |
| MICHAEL CARSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.82979655 | $17.83 |
| MICHAEL CARSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020790538101 | $1.52 |
| MICHAEL CARSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089465816581 | $26.48 |
| MICHAEL CARSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026055854049 | $5.08 |
| MICHAEL CARSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.937878168241 | $25.25 |
| MICHAEL CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094739166146 | $2.80 |
| MICHAEL CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011782643765 | $2.30 |
| MICHAEL CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9723836123 | $0.77 |
| MICHAEL CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.212814205 | $0.13 |
| MICHAEL CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.32965527718 | $0.33 |
| MICHAEL CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027865716642 | $0.08 |
| MICHAEL CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015808094482 | $0.02 |
| MICHAEL CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.128001777583 | $0.13 |
| MICHAEL CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00958626021819999 | $0.01 |
| MICHAEL CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000397211909979999 | $0.00 |
| MICHAEL CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016390702135 | $0.00 |
| MICHAEL CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000048633810739 | $0.00 |
| MICHAEL CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00284717098119999 | $0.00 |
| MICHAEL CASANOVA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00244376 | $96.74 |
| MICHAEL CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041913726996 | $1.24 |
| MICHAEL CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006543697489 | $0.01 |
| MICHAEL CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0328675652429999 | $0.03 |
| MICHAEL CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0119704782229 | $0.01 |
| MICHAEL CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021369534081 | $0.00 |
| MICHAEL CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046701676481 | $0.00 |
| MICHAEL CASARRUBIAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 5.013649976 | $507.43 |
| MICHAEL CASARRUBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031745985063 | $9.40 |
| MICHAEL CASARRUBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05613701931307 | $3.14 |
| MICHAEL CASE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,338.134339677) | ($2,338.13) |
| MICHAEL CASE | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 2,338.134339677 | $2,338.13 |
| MICHAEL CASE | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| MICHAEL CASE | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (2,288.13) | ($2,288.13) |
| MICHAEL CASE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006314350209) | ($192.32) |
| MICHAEL CASE | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.006314350209 | $192.32 |
| MICHAEL CASE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.127832635) | ($2,356.36) |
| MICHAEL CASE | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.127832635 | $2,356.36 |
| MICHAEL CASE | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01) | ($20.83) |
| MICHAEL CASE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001264473892) | ($2.63) |
| MICHAEL CASE | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.001264473892 | $2.63 |
| MICHAEL CASE | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.5) | ($1,040.04) |
| MICHAEL CASE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6.52288183) | ($3.73) |
| MICHAEL CASE | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 6.52288183 | $3.73 |
| MICHAEL CASE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000007650078108) | ($0.23) |
| MICHAEL CASE | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000007650078108 | $0.23 |
| MICHAEL CASE | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.619097) | ($1,283.02) |
| MICHAEL CASE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2.568342616) | ($2.57) |
| MICHAEL CASE | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 2.568342616 | $2.57 |
| MICHAEL CASE | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (2.572682) | ($2.57) |
| MICHAEL CASE | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.003) | ($90.65) |
| MICHAEL CASE | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.003322) | ($100.38) |
| MICHAEL CASE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005253970918) | ($1.05) |
| MICHAEL CASE | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0005253970918 | $1.05 |
| MICHAEL CASE | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.000525505788) | ($1.05) |
| MICHAEL CASE | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ADA | (6.522881) | ($3.64) |
| MICHAEL CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000379341699532339 | $1.39 |
| MICHAEL CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00643267300039987 | $17.27 |
| MICHAEL CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0283943535286589 | $0.02 |
| MICHAEL CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.868293095265 | $14.87 |
| MICHAEL CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0111871569656 | $0.01 |
| MICHAEL CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000324838271159999 | $0.00 |
| MICHAEL CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16018673125 | $0.55 |
| MICHAEL CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0049899652644 | $0.55 |
| MICHAEL CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000092847414358999 | $0.00 |
| MICHAEL CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060972827735999 | $0.18 |
| MICHAEL CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020945679863 | $0.00 |
| MICHAEL CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00058961347013 | $0.00 |
| MICHAEL CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000029527566970999 | $0.00 |
| MICHAEL CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00010074180061899 | $0.00 |
| MICHAEL CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000082492357443 | $0.00 |
| MICHAEL CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000218232934 | $0.00 |
| MICHAEL CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0052640968295 | $0.33 |
| MICHAEL CASHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082939482896 | $16.18 |
| MICHAEL CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007869041348 | $0.23 |
| MICHAEL CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0993523830639999 | $0.12 |
| MICHAEL CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083048959839 | $16.20 |
| MICHAEL CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0864319108259999 | $0.09 |
| MICHAEL CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.15638097240999 | $0.92 |
| MICHAEL CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.067161265022 | $0.04 |
| MICHAEL CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0072054123114 | $0.08 |
| MICHAEL CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000027374558961 | $0.00 |
| MICHAEL CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015970123635 | $0.00 |
| MICHAEL CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000074568059999 | $0.00 |
| MICHAEL CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.049426947995 | $0.17 |
| MICHAEL CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.29022803815 | $77.14 |
| MICHAEL CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.026271506788 | $1.04 |
| MICHAEL CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000023385060849 | $0.00 |
| MICHAEL CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0010028366386 | $0.00 |
| MICHAEL CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000001598899964 | $0.00 |
| MICHAEL CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.2816388516999 | $0.46 |
| MICHAEL CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.0537617379 | $116.91 |
| MICHAEL CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000536498988169999 | $0.00 |
| MICHAEL CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000077236160144 | $0.00 |
| MICHAEL CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000075627164204 | $0.00 |
| MICHAEL CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000397580126529999 | $0.00 |
| MICHAEL CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000149332864235 | $0.00 |
| MICHAEL CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000233472484959999 | $0.00 |
| MICHAEL CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.35823265879999 | $4.32 |
| MICHAEL CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00391619001099999 | $0.01 |
| MICHAEL CASNJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020703489682 | $6.13 |
| MICHAEL CASNJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000523257886419999 | $0.00 |
| MICHAEL CASNJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.464912011 | $1.16 |
| MICHAEL CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051994577553 | $1.54 |
| MICHAEL CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017866509114 | $3.49 |
| MICHAEL CASTAGNA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01154387) | ($325.14) |
| MICHAEL CASTAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012422787401947 | $4.12 |
| MICHAEL CASTANEDA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 24,500.0 | $24,500.00 |
| MICHAEL CASTANEDA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (24,500.0) | ($24,500.00) |
| MICHAEL CASTANEDA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.80164 | $24,500.00 |
| MICHAEL CASTEEL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0144249 | $581.50 |
| MICHAEL CASTEEL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.03887016 | $1,118.18 |
| MICHAEL CASTEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030100767513 | $90.62 |
| MICHAEL CASTELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033093479686 | $99.51 |
| MICHAEL CASTELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028533016974 | $55.70 |
| MICHAEL CASTELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.39534712488 | $0.40 |
| MICHAEL CASTELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 157.489782852 | $98.89 |
| MICHAEL CASTELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.71249465919 | $52.15 |
| MICHAEL CASTILLO LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03082645222 | $92.84 |
| MICHAEL CASTILLO LOPEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,260.763005394) | ($3,260.76) |
| MICHAEL CASTILLO LOPEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,260.763005394 | $3,260.76 |
| MICHAEL CASTILLO LOPEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (1,630.38) | ($1,630.38) |
| MICHAEL CASTILLO LOPEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ETH | 0.586595 | $1,630.38 |
| MICHAEL CASTILLO LOPEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (1,630.38) | ($1,630.38) |
| MICHAEL CASTILLO LOPEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | ETH | 0.569476 | $1,630.38 |
| MICHAEL CASTILLO LOPEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (1.156071) | ($3,302.32) |
| MICHAEL CASTILLO LOPEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03086169555) | ($88.09) |
| MICHAEL CASTILLO LOPEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03086169555 | $88.09 |
| MICHAEL CASTILLO LOPEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004509072448) | ($175.90) |
| MICHAEL CASTILLO LOPEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004509072448 | $175.90 |
| MICHAEL CASTILLO LOPEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.004508) | ($175.86) |
| MICHAEL CASTILLO LOPEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | ETH | 0.061469 | $175.86 |
| MICHAEL CASTILLO LOPEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09233069555) | ($263.17) |
| MICHAEL CASTILLO LOPEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.06653475108 | $190.17 |
| MICHAEL CASTILLO LOPEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06653475108) | ($188.90) |
| MICHAEL CASTILLO LOPEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.009062565542 | $24.85 |
| MICHAEL CASTILLO LOPEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.009385467202 | $23.72 |
| MICHAEL CASTILLO LOPEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.009275232417 | $21.93 |
| MICHAEL CASTILLO LOPEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02772326516) | ($57.99) |
| MICHAEL CASTILLO LOPEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.01024866304 | $21.29 |
| MICHAEL CASTILLO LOPEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01024866304) | ($20.37) |
| MICHAEL CASTILLO LOPEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.00928290595 | $18.77 |
| MICHAEL CASTILLO LOPEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.009752916188 | $19.00 |
| MICHAEL CASTILLO LOPEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01903582214) | ($38.94) |
| MICHAEL CASTILLO LOPEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.009777151111 | $19.35 |
| MICHAEL CASTILLO LOPEZ | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.009474895845 | $19.06 |
| MICHAEL CASTILLO LOPEZ | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01925204696) | ($38.80) |
| MICHAEL CASTILLO LOPEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.009614360335 | $16.94 |
| MICHAEL CASTILLO LOPEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.009041485009 | $16.54 |
| MICHAEL CASTILLO LOPEZ | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.009348888 | $17.02 |
| MICHAEL CASTILLO LOPEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.008973636826 | $16.19 |
| MICHAEL CASTILLO LOPEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03697837011) | ($61.72) |
| MICHAEL CASTILLO LOPEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.009500540698 | $13.91 |
| MICHAEL CASTILLO LOPEZ | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 0.009548885384 | $11.37 |
| MICHAEL CASTILLO LOPEZ | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ETH | 0.009552313798 | $10.56 |
| MICHAEL CASTILLO LOPEZ | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ETH | 0.009538462854 | $10.64 |
| MICHAEL CASTILLO LOPEZ | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | ETH | 0.009489897535 | $10.33 |
| MICHAEL CASTILLO LOPEZ | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | ETH | 0.009219477054 | $11.44 |
| MICHAEL CASTILLO LOPEZ | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | ETH | 0.009079447338 | $10.09 |
| MICHAEL CASTILLO LOPEZ | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | ETH | 0.00972166508 | $10.15 |
| MICHAEL CASTILLO LOPEZ | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | ETH | 0.009675206513 | $11.18 |
| MICHAEL CASTILLO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016447300024257 | $0.65 |
| MICHAEL CASTILLO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007996353580667 | $0.23 |
| MICHAEL CASTILLO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.23808912067 | $14.24 |
| MICHAEL CASTLE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002735907495) | ($2.65) |
| MICHAEL CASTLE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02486010737) | ($24.08) |
| MICHAEL CASTLE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8259343382) | ($800.00) |
| MICHAEL CASTLE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.025618015 | $993.41 |
| MICHAEL CASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.03397396458 | $1,034.19 |
| MICHAEL CASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015625081169 | $0.02 |
| MICHAEL CASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15892340129 | $322.50 |
| MICHAEL CASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000402622919 | $0.00 |
| MICHAEL CASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097047281206 | $0.29 |
| MICHAEL CASTLEBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074283845088 | $21.99 |
| MICHAEL CASTLEBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140086054242999 | $2.73 |
| MICHAEL CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039946242475 | $122.57 |
| MICHAEL CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059625046472 | $119.40 |
| MICHAEL CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.66113377304 | $99.32 |
| MICHAEL CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201144512529999 | $0.60 |
| MICHAEL CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029413863801 | $57.50 |
| MICHAEL CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8800883655 | $9.42 |
| MICHAEL CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8723252805 | $1.80 |
| MICHAEL CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.056664079147 | $0.01 |
| MICHAEL CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000095379993473 | $0.01 |
| MICHAEL CATALANO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00095 | $39.15 |
| MICHAEL CATALANO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (8,041.66) | ($8,041.66) |
| MICHAEL CATALANO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.2009611 | $8,041.66 |
| MICHAEL CATALANO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.05640306 | $1,894.64 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL CATALANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (79.462127654) | ($4,459.76) |
| MICHAEL CATALANO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 79.462127654 | $4,459.76 |
| MICHAEL CATALANO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (79.46212) | ($4,420.56) |
| MICHAEL CATALANO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.1422475 | $4,420.56 |
| MICHAEL CATALANO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.129138) | ($3,911.85) |
| MICHAEL CATALANO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06951256) | ($2,092.28) |
| MICHAEL CATALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068008646499999 | $208.90 |
| MICHAEL CATALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035888922424 | $69.38 |
| MICHAEL CATALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.5853806332199 | $21.59 |
| MICHAEL CATALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021389492877 | $0.02 |
| MICHAEL CATALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00027818318012 | $0.00 |
| MICHAEL CATALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.34836592828816 | $30.29 |
| MICHAEL CATALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000018663971439 | $0.00 |
| MICHAEL CATALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00022695470331 | $0.00 |
| MICHAEL CATALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000046239279056 | $0.00 |
| MICHAEL CATALDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,808.375911012) | ($10,808.38) |
| MICHAEL CATALDO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,808.375911012 | $10,808.38 |
| MICHAEL CATALDO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MICHAEL CATALDO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| MICHAEL CATALDO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (7,208.375911) | ($7,208.38) |
| MICHAEL CATALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017073568911 | $50.88 |
| MICHAEL CATALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025580974877 | $49.91 |
| MICHAEL CATALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.14077736682 | $68.14 |
| MICHAEL CATENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000212101382449999 | $0.63 |
| MICHAEL CATENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.014004258439 | $0.00 |
| MICHAEL CATENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 30.8889925729999 | $1.26 |
| MICHAEL CATHEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.472700938) | ($43,802.54) |
| MICHAEL CATHEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.472700938 | $43,802.54 |
| MICHAEL CATHEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($300.19) |
| MICHAEL CATHEY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (1.4627) | ($42,636.21) |
| MICHAEL CATHEY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.591867863) | ($6,430.60) |
| MICHAEL CATHEY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.591867863 | $6,430.60 |
| MICHAEL CATHEY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | ETH | (3.591867) | ($6,428.97) |
| MICHAEL CATHEY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.2120501 | $6,428.97 |
| MICHAEL CATHEY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003550314377) | ($10.75) |
| MICHAEL CATHEY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003550314377 | $10.75 |
| MICHAEL CATHEY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.212406) | ($6,421.60) |
| MICHAEL CATHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048182659081189 | $179.61 |
| MICHAEL CATHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030365232464223 | $72.28 |
| MICHAEL CATHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.246356513 | $29.25 |
| MICHAEL CATHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9508853554 | $8.68 |
| MICHAEL CATHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002468860288 | $0.00 |
| MICHAEL CATHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3224272678 | $25.81 |
| MICHAEL CATHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0011853380393 | $0.01 |
| MICHAEL CATHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00036020480555 | $0.00 |
| MICHAEL CATHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.013460027082 | $25.08 |
| MICHAEL CATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016634208117 | $4.92 |
| MICHAEL CATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077693835013 | $0.02 |
| MICHAEL CATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015346975711 | $0.01 |
| MICHAEL CATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000064770479191 | $0.00 |
| MICHAEL CATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.37355899351 | $1.28 |
| MICHAEL CATTS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006408219916) | ($25.00) |
| MICHAEL CATTS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006077764132) | ($23.33) |
| MICHAEL CATTS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008354777262) | ($25.00) |
| MICHAEL CATTS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000785068) | ($23.33) |
| MICHAEL CATTS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001312098334) | ($25.00) |
| MICHAEL CATTS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.574518001) | ($30,000.00) |
| MICHAEL CATTS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.957468396 | $37,296.53 |
| MICHAEL CATTS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04727490297) | ($900.75) |
| MICHAEL CATTS | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001217155581) | ($23.33) |
| MICHAEL CATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071339612880 | $15.51 |
| MICHAEL CATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.087471762375 | $0.09 |
| MICHAEL CAUDULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.06683926566 | $0.01 |
| MICHAEL CAUDULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00017918258688 | $0.01 |
| MICHAEL CAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.1097526699099 | $20.59 |
| MICHAEL CAVALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000037617546748 | $0.00 |
| MICHAEL CAVALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012369652624 | $0.00 |
| MICHAEL CAVANAUGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8934744386) | ($27,836.20) |
| MICHAEL CAVANAUGH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8934744386 | $27,836.20 |
| MICHAEL CAVANAUGH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.893474) | ($26,478.79) |
| MICHAEL CAVANAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030543672592872 | $117.15 |
| MICHAEL CAVANAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001531499319399999 | $0.00 |
| MICHAEL CAVANAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001187822214952 | $0.00 |
| MICHAEL CAVANAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030355620609 | $0.02 |
| MICHAEL CAVANAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00085630467841 | $0.01 |
| MICHAEL CAVANAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000036499866905 | $0.00 |
| MICHAEL CAVANAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000048334436402 | $0.00 |
| MICHAEL CAVENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013146129528 | $0.04 |
| MICHAEL CAVENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000027690197152 | $0.00 |
| MICHAEL CAVENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00117187048098 | $0.00 |
| MICHAEL CAVERS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.065395 | $2,509.86 |
| MICHAEL CAVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040303239737999 | $123.68 |
| MICHAEL CAVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043815067055 | $8.55 |
| MICHAEL CAVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 49.414039156 | $31.03 |
| MICHAEL CAVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0531489716 | $33.93 |
| MICHAEL CAVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.94068363959999 | $17.13 |
| MICHAEL CAVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.55803672211 | $33.37 |
| MICHAEL CAVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.36623995892 | $14.49 |
| MICHAEL CAVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.3856216794 | $0.50 |
| MICHAEL CAVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0021059390224 | $0.00 |
| MICHAEL CAVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.04642634967 | $10.06 |
| MICHAEL CAWTHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009215319751 | $0.00 |
| MICHAEL CAWTHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000093621321498 | $0.02 |
| MICHAEL CAYABYAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019900207477 | $5.89 |
| MICHAEL CAYABYAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00095825010887 | $1.87 |
| MICHAEL CAYABYAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000779246584999999 | $0.06 |
| MICHAEL CAYABYAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000125382350458 | $0.01 |
| MICHAEL CAZZAROLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003261116405 | $9.65 |
| MICHAEL CECCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111761672235 | $3.31 |
| MICHAEL CECCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020573157499 | $4.01 |
| MICHAEL CEDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015979360688 | $46.94 |
| MICHAEL CEDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35600799373 | $0.42 |
| MICHAEL CEDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016611200595 | $32.41 |
| MICHAEL CEDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3568136741 | $6.63 |
| MICHAEL CEDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22189370729 | $1.96 |
| MICHAEL CEDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.590882802 | $2.13 |
| MICHAEL CEDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018387192989 | $2.02 |
| MICHAEL CELESTIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000077) | ($0.03) |
| MICHAEL CELESTIN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000077 | $0.03 |
| MICHAEL CELESTIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.028) | ($1,009.19) |
| MICHAEL CELESTIN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.028 | $1,009.19 |
| MICHAEL CELESTIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02800077) | ($867.32) |
| MICHAEL CELESTIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03013439336) | ($831.56) |
| MICHAEL CELESTIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03013439336 | $831.56 |
| MICHAEL CELESTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045079361406277 | $15.65 |
| MICHAEL CELESTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098630551956999 | $19.25 |
| MICHAEL CELESTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.091369236 | $35.09 |
| MICHAEL CELESTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.4814865959999 | $32.32 |
| MICHAEL CELESTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.25702942861 | $75.16 |
| MICHAEL CELESTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00042576849825 | $0.10 |
| MICHAEL CELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118579061791 | $0.01 |
| MICHAEL CELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.73740316396 | $0.74 |
| MICHAEL CERASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015419533968999 | $0.05 |
| MICHAEL CERASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000530104582789999 | $0.10 |
| MICHAEL CERASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000105799069337 | $0.00 |
| MICHAEL CERASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000200186561049999 | $0.00 |
| MICHAEL CERCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024578209566 | $7.27 |
| MICHAEL CERCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.7419340754 | $0.39 |
| MICHAEL CERDA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | XRP | 60.131126 | $26.37 |
| MICHAEL CERDA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | 1INCH | 0.5556622319 | $0.51 |
| MICHAEL CERDA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | XLM | 92.5054457 | $12.95 |
| MICHAEL CERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017159564449 | $0.00 |
| MICHAEL CERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002474595484 | $50.00 |
| MICHAEL CERNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00845779342629999 | $261.38 |
| MICHAEL CERNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095938573081 | $193.65 |
| MICHAEL CERNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,384.640520596 | $2,384.64 |
| MICHAEL CERNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.718845242 | $31.85 |
| MICHAEL CERNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.9233037414 | $52.29 |
| MICHAEL CERNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.8946241949999 | $47.47 |
| MICHAEL CERNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 6.3955104849 | $6.28 |
| MICHAEL CERRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085797456121 | $25.39 |
| MICHAEL CERRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4225337697 | $1.66 |
| MICHAEL CERRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040995837418 | $8.00 |
| MICHAEL CERRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000678684222 | $0.00 |
| MICHAEL CERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143293843807 | $0.42 |
| MICHAEL CERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.8179840197 | $6.79 |
| MICHAEL CERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.04956227151 | $11.23 |
| MICHAEL CERULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014381852215 | $2.81 |
| MICHAEL CETOLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 0.045 | $3.68 |
| MICHAEL CETOLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 7.6677 | $627.06 |
| MICHAEL CETOLA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0099 | $397.33 |
| MICHAEL CETOLA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.14) | ($356.89) |
| MICHAEL CETOLA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.14 | $356.89 |
| MICHAEL CETOLA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008952) | ($20.01) |
| MICHAEL CETOLA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4) | ($890.07) |
| MICHAEL CETOLA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4 | $890.07 |
| MICHAEL CETOLA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.131048) | ($297.31) |
| MICHAEL CETOLA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4) | ($924.80) |
| MICHAEL CETOLA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5.0) | ($2.77) |
| MICHAEL CETOLA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5.0 | $2.77 |
| MICHAEL CETOLA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (5.0) | ($2.89) |
| MICHAEL CETOLA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | MATIC | 1.0 | $0.68 |
| MICHAEL CETOLA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | MATIC | 249.310578976 | $170.07 |
| MICHAEL CETOLA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($1.30) |
| MICHAEL CETOLA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (248.310578976) | ($162.10) |
| MICHAEL CETOLA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | CEL | 1.0 | $0.79 |
| MICHAEL CETOLA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | CEL | 8.091 | $6.41 |
| MICHAEL CETOLA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | MATIC | 0.5 | $0.32 |
| MICHAEL CETOLA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | MATIC | 44.0 | $27.77 |
| MICHAEL CETOLA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.53) | ($0.96) |
| MICHAEL CETOLA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (42.97) | ($27.10) |
| MICHAEL CETOLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02) | ($33.30) |
| MICHAEL CETOLA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02 | $33.30 |
| MICHAEL CETOLA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($1.66) |
| MICHAEL CETOLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.02767469) | ($1,718.67) |
| MICHAEL CETOLA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.02767469 | $1,718.67 |
| MICHAEL CETOLA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($83.65) |
| MICHAEL CETOLA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9966746904) | ($1,666.62) |
| MICHAEL CETOLA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (7.308298247) | ($3.17) |
| MICHAEL CETOLA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 2,030.0 | $2,030.00 |
| MICHAEL CETOLA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| MICHAEL CETOLA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| MICHAEL CETOLA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.559402124 | $3,918.01 |
| MICHAEL CETOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027966139022 | $84.86 |
| MICHAEL CETOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022957366346 | $42.48 |
| MICHAEL CETOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.786139307 | $13.31 |
| MICHAEL CETOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.1742061249999 | $10.79 |
| MICHAEL CETOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44479353836 | $4.94 |
| MICHAEL CETOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0069886626012 | $0.01 |
| MICHAEL CETOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0439886966529 | $2.29 |
| MICHAEL CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136714034938999 | $0.40 |
| MICHAEL CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.043108698921 | $0.03 |
| MICHAEL CHACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153086613586 | $45.35 |
| MICHAEL CHACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028793187866 | $56.23 |
| MICHAEL CHADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184907134309999 | $55.32 |
| MICHAEL CHADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2837822214 | $4.28 |
| MICHAEL CHADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.129387477973 | $5.12 |
| MICHAEL CHAGNON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006715502281) | ($265.32) |
| MICHAEL CHAGNON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006715502281 | $265.32 |
| MICHAEL CHAGNON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0067155) | ($242.02) |
| MICHAEL CHAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028157427664141 | $1.10 |
| MICHAEL CHALLE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00122661 | $50.31 |
| MICHAEL CHALLE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002851233218) | ($8.34) |
| MICHAEL CHALLE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00180361 | $53.95 |
| MICHAEL CHALLE | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002277768729) | ($4.17) |
| MICHAEL CHALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005227704277 | $161.06 |
| MICHAEL CHAMPAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080671226852 | $23.88 |
| MICHAEL CHAMPAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015376566418 | $30.00 |
| MICHAEL CHAMPAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 105.99048948 | $84.03 |
| MICHAEL CHAMPAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.158620132646999 | $6.28 |
| MICHAEL CHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002736933825) | ($79.92) |
| MICHAEL CHAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002736933825 | $79.92 |
| MICHAEL CHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6.806460803) | ($4.12) |
| MICHAEL CHAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6.806460803 | $4.12 |
| MICHAEL CHAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.002734) | ($79.85) |
| MICHAEL CHAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | MATIC | 131.88 | $79.85 |
| MICHAEL CHAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (131.88) | ($79.76) |
| MICHAEL CHAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (6.806460803) | ($4.12) |
| MICHAEL CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.080562078) | ($30,973.22) |
| MICHAEL CHAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.080562078 | $30,973.22 |
| MICHAEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129420795014 | $3.83 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001383035705 | $0.00 |
| MICHAEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000020672352756 | $0.00 |
| MICHAEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00617199765271739 | $213.14 |
| MICHAEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0150805318310999 | $237.82 |
| MICHAEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.256857982 | $62.08 |
| MICHAEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0895609777429999 | $180.72 |
| MICHAEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88827756763 | $0.89 |
| MICHAEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.031468889 | $11.92 |
| MICHAEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.9501671982 | $26.04 |
| MICHAEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0024465052088 | $0.00 |
| MICHAEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000066764825912 | $0.00 |
| MICHAEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.33310922529999 | $14.80 |
| MICHAEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.75236247014 | $0.03 |
| MICHAEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000015513420626 | $0.03 |
| MICHAEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026027565253 | $7.70 |
| MICHAEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046129131762569 | $0.00 |
| MICHAEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002367354155 | $71.57 |
| MICHAEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61798703126 | $0.72 |
| MICHAEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024012659559 | $0.47 |
| MICHAEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0355782557499999 | $2.60 |
| MICHAEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.19356230791 | $61.60 |
| MICHAEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000808383879271 | $0.00 |
| MICHAEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151625899529999 | $0.02 |
| MICHAEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.847988976 | $63.85 |
| MICHAEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034995820072 | $1.04 |
| MICHAEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.291538944 | $2.07 |
| MICHAEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.63496022185 | $0.09 |
| MICHAEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.19259124503 | $0.09 |
| MICHAEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.81896830334 | $55.35 |
| MICHAEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028545627841309 | $0.96 |
| MICHAEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.08293347295874 | $0.08 |
| MICHAEL CHANDARA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001486596739) | ($4.58) |
| MICHAEL CHANDARA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0023233368094) | ($4.58) |
| MICHAEL CHANDARA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00992878369) | ($9.16) |
| MICHAEL CHANDARA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1791460413) | ($165.27) |
| MICHAEL CHANDARA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.961605927) | ($5,500.00) |
| MICHAEL CHANDARA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 7.278839091 | $6,715.24 |
| MICHAEL CHANDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.117734864041 | $0.14 |
| MICHAEL CHANDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113085129956 | $19.27 |
| MICHAEL CHANDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.78300972029999 | $8.78 |
| MICHAEL CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00854366141279999 | $263.90 |
| MICHAEL CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029098232103 | $56.72 |
| MICHAEL CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033509950797 | $0.03 |
| MICHAEL CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.6906117149999 | $31.47 |
| MICHAEL CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.0382760003 | $7.56 |
| MICHAEL CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.99323065839999 | $44.38 |
| MICHAEL CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 22.303904589 | $76.20 |
| MICHAEL CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.233682683709999 | $13.97 |
| MICHAEL CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.104725506732999 | $11.50 |
| MICHAEL CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000020414931965 | $0.00 |
| MICHAEL CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01718119422 | $517.10 |
| MICHAEL CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.73831811012 | $1,481.89 |
| MICHAEL CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.919965139 | $22.13 |
| MICHAEL CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.352398623 | $15.29 |
| MICHAEL CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.6029718819 | $31.81 |
| MICHAEL CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.45451080865 | $33.27 |
| MICHAEL CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00084700860622 | $0.00 |
| MICHAEL CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000618709047659999 | $18.31 |
| MICHAEL CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070087674567 | $13.68 |
| MICHAEL CHAPADOS CHIASSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 12.426065 | $762.56 |
| MICHAEL CHAPADOS CHIASSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | MATIC | 1,061.571125 | $777.54 |
| MICHAEL CHAPADOS CHIASSON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LUNC | 41,941.03091 | $7.60 |
| MICHAEL CHAPADOS CHIASSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LUNC | (41,980.531255) | ($5.94) |
| MICHAEL CHAPADOS CHIASSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (9.026746253) | ($311.96) |
| MICHAEL CHAPADOS CHIASSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MANA | (94.108561225) | ($77.83) |
| MICHAEL CHAPADOS CHIASSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (158.696808569) | ($366.59) |
| MICHAEL CHAPADOS CHIASSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05853971) | ($1,663.21) |
| MICHAEL CHAPADOS CHIASSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (383.7639) | ($157.00) |
| MICHAEL CHAPADOS CHIASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006221339999655 | $20.76 |
| MICHAEL CHAPADOS CHIASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.140299499882 | $20.29 |
| MICHAEL CHAPADOS CHIASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037498382394 | $7.32 |
| MICHAEL CHAPADOS CHIASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.17802211 | $34.10 |
| MICHAEL CHAPADOS CHIASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1027864130438 | $0.18 |
| MICHAEL CHAPADOS CHIASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.085061195740005 | $5.68 |
| MICHAEL CHAPADOS CHIASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.20452178779 | $10.41 |
| MICHAEL CHAPADOS CHIASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0463764137047617 | $0.07 |
| MICHAËL CHAPIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033187818404152 | $0.04 |
| MICHAEL CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7136282997 | $6.66 |
| MICHAEL CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.30809618222 | $0.01 |
| MICHAEL CHARLES CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010303507102 | $315.49 |
| MICHAEL CHARLES CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14176653096 | $0.17 |
| MICHAEL CHARLES CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126298221782 | $255.98 |
| MICHAEL CHARLES CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.670335957 | $17.67 |
| MICHAEL CHARLES KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.4880778925 | $6.49 |
| MICHAEL CHARLES LEGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0123794600916 | $153.01 |
| MICHAEL CHARLES LEGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049465483263 | $98.58 |
| MICHAEL CHARLES LEGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.68488549718 | $0.43 |
| MICHAEL CHARLES LEGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.525944192 | $0.22 |
| MICHAEL CHARLES LEGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.034799377383 | $2.08 |
| MICHAEL CHARLES LEGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.34156223369 | $0.18 |
| MICHAEL CHARLES LEGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0270147011579999 | $0.63 |
| MICHAEL CHARLES LEGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0024410093859 | $0.26 |
| MICHAEL CHARLES LEGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00050117554969 | $0.03 |
| MICHAEL CHARLES MCQUOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107305538889 | $0.32 |
| MICHAEL CHARLES MCQUOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.455224384 | $100.00 |
| MICHAEL CHARLES MCQUOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7491479005 | $4.75 |
| MICHAEL CHARLES OHAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019619462748 | $588.86 |
| MICHAEL CHARLES OHAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.649406462335 | $21.45 |
| MICHAEL CHARLES OHAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.87872015 | $177.88 |
| MICHAEL CHARLES WATSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6174895418) | |
| MICHAEL CHARLES WATSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.674659263) | |
| MICHAEL CHARLES WATSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.05745) | |
| MICHAEL CHARLES WATSON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 1,700.025 | |
| MICHAEL CHARLES WATSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.888088643) | |
| MICHAEL CHARLES WATSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,700.0) | |
| MICHAEL CHARLES WATSON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 0.1529642254 | |
| MICHAEL CHARLES WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 464.764381137441 | |
| MICHAEL CHARLES WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.64205919625 | |
| MICHAEL CHARLES WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.3045292625 | |
| MICHAEL CHASE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Inbound Transfer | ETH | 0.2 | $593.83 |
| MICHAEL CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029436661591 | $8.71 |
| MICHAEL CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027199380628 | $53.07 |
| MICHAEL CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2124683035 | $4.21 |
| MICHAEL CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7278561557 | $1.71 |
| MICHAEL CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.8146407926499 | $44.87 |
| MICHAEL CHASE CORCORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094125518642 | $0.01 |
| MICHAEL CHASE CORCORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000557575883909999 | $0.00 |
| MICHAEL CHASE CORCORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0026184830679 | $0.00 |
| MICHAEL CHASTEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127316462127999 | $0.38 |
| MICHAEL CHASTEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3061125408 | $2.62 |
| MICHAEL CHASTEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0207427794 | $1.90 |
| MICHAEL CHAU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.01015048 | $312.32 |
| MICHAEL CHAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.755904666) | ($16,943.86) |
| MICHAEL CHAU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.755904666 | $16,943.86 |
| MICHAEL CHAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2955938737) | ($8,217.81) |
| MICHAEL CHAU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2955938737 | $8,217.81 |
| MICHAEL CHAU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (4.377952) | ($8,471.93) |
| MICHAEL CHAU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 8,413.182 | $8,471.93 |
| MICHAEL CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063974401295 | $197.87 |
| MICHAEL CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000106751921346 | $0.21 |
| MICHAEL CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0279226303119999 | $0.02 |
| MICHAEL CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015902859699 | $0.01 |
| MICHAEL CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.83182387868 | $1.85 |
| MICHAEL CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011659561802005 | $44.23 |
| MICHAEL CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03990468924649 | $111.77 |
| MICHAEL CHAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.918927806150255 | $1.07 |
| MICHAEL CHAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.03389716968 | $0.00 |
| MICHAEL CHAVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141917716965 | $0.42 |
| MICHAEL CHAVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0111765257444999 | $0.01 |
| MICHAEL CHAZUKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002619139933 | $79.46 |
| MICHAEL CHAZUKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063933217562 | $0.01 |
| MICHAEL CHAZUKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00051925301928 | $0.00 |
| MICHAEL CHAZUKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000129397652645 | $0.00 |
| MICHAEL CHAZUKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000453982171369999 | $0.00 |
| MICHAEL CHEHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054413027974 | $10.62 |
| MICHAEL CHEHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.092174193207 | $0.09 |
| MICHAEL CHEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02915154945) | ($87.54) |
| MICHAEL CHEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (27.0651) | ($58.21) |
| MICHAEL CHEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (2.957042) | ($2.96) |
| MICHAEL CHEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (2,958.701298) | ($2,958.70) |
| MICHAEL CHEN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | AVAX | 99.987 | $6,187.63 |
| MICHAEL CHEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | SNX | 101.545920835 | $502.65 |
| MICHAEL CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (133.375564632) | ($9,480.06) |
| MICHAEL CHEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 133.375564632 | $9,480.06 |
| MICHAEL CHEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | SOL | (133.375564632) | ($9,313.62) |
| MICHAEL CHEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.019382 | $572.51 |
| MICHAEL CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0042586 | $117.27 |
| MICHAEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06526306236454 | $0.14 |
| MICHAEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000048837667903355 | $0.15 |
| MICHAEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.836473694272 | $9.84 |
| MICHAEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014412680039 | $42.66 |
| MICHAEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0255185771759999 | $49.75 |
| MICHAEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023646813789 | $0.02 |
| MICHAEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022194939109 | $0.02 |
| MICHAEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.092104585 | $15.13 |
| MICHAEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0858759190723 | $1.50 |
| MICHAEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0261266480349 | $0.35 |
| MICHAEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.1055836446 | $20.86 |
| MICHAEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.040236953864 | $2.41 |
| MICHAEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.61179836087 | $3.77 |
| MICHAEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000458349084739999 | $1.36 |
| MICHAEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,684.93251815699 | $1,684.93 |
| MICHAEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000306453783099999 | $0.91 |
| MICHAEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047418875566 | $0.93 |
| MICHAEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.063515692056 | $0.06 |
| MICHAEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072369162549 | $2.14 |
| MICHAEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.261264659209999 | $0.30 |
| MICHAEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085703422255 | $172.82 |
| MICHAEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 316.809216792 | $151.39 |
| MICHAEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008780690402 | $0.00 |
| MICHAEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032444515047 | $0.00 |
| MICHAEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046079706801 | $13.64 |
| MICHAEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007312185401 | $14.27 |
| MICHAEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3517486056 | $11.45 |
| MICHAEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046048284684 | $0.01 |
| MICHAEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153683879709999 | $0.02 |
| MICHAEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1671884722 | $2.17 |
| MICHAEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000003661404284899999 | $0.00 |
| MICHAEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.036822632113 | $0.00 |
| MICHAEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000008733078471 | $0.00 |
| MICHAEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021312177537 | $64.16 |
| MICHAEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041297532543 | $81.56 |
| MICHAEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.762967608 | $16.76 |
| MICHAEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8021420969 | $5.39 |
| MICHAEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.805152009 | $16.83 |
| MICHAEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.61618605640544 | $56.13 |
| MICHAEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0085516993353 | $0.54 |
| MICHAEL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00274050954893 | $3.05 |
| MICHAEL CHEN SUN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Inbound Transfer | BTC | 0.00013057 | $4.96 |
| MICHAEL CHEN SUN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Inbound Transfer | BTC | 0.00065288 | $24.78 |
| MICHAEL CHEN SUN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000782) | ($29.70) |
| MICHAEL CHEN SUN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Inbound Transfer | BTC | 0.00109535 | $40.01 |
| MICHAEL CHEN SUN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001095) | ($40.00) |
| MICHAEL CHEN SUN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Inbound Transfer | BTC | 0.00074299 | $26.75 |
| MICHAEL CHEN SUN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000744) | ($26.83) |
| MICHAEL CHEN SUN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Inbound Transfer | BTC | 0.00139001 | $49.98 |
| MICHAEL CHEN SUN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00139) | ($49.96) |
| MICHAEL CHEN SUN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Inbound Transfer | BTC | 0.00084745 | $24.99 |
| MICHAEL CHEN SUN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000848) | ($25.01) |
| MICHAEL CHEN SUN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Inbound Transfer | BTC | 0.00084745 | $25.07 |
| MICHAEL CHEN SUN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000847) | ($25.09) |
| MICHAEL CHEN SUN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Inbound Transfer | BTC | 0.00149767 | $44.72 |
| MICHAEL CHEN SUN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001497) | ($44.46) |
| MICHAEL CHEN SUN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Inbound Transfer | BTC | 0.00184121 | $54.45 |
| MICHAEL CHEN SUN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001842) | ($54.26) |
| MICHAEL CHEN SUN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Inbound Transfer | ETH | 0.02541934874 | $50.16 |
| MICHAEL CHEN SUN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.024264) | ($48.00) |
| MICHAEL CHEN SUN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.0016009 | $48.00 |
| MICHAEL CHEN SUN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001567) | ($46.82) |
| MICHAEL CHEN SUN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Inbound Transfer | ETH | 0.05363213595 | $99.95 |
| MICHAEL CHEN SUN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (0.05307) | ($99.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL CHEN SUN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0033388 | $99.00 |
| MICHAEL CHEN SUN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003373) | ($99.93) |
| MICHAEL CHEN SUN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Inbound Transfer | ETH | 0.03078790465 | $53.67 |
| MICHAEL CHEN SUN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.031552) | ($55.00) |
| MICHAEL CHEN SUN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0019022 | $55.00 |
| MICHAEL CHEN SUN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001902) | ($54.91) |
| MICHAEL CHEN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011284943165 | $0.00 |
| MICHAEL CHENG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETC | 10.999 | $415.65 |
| MICHAEL CHENG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (247.514797837) | ($124.01) |
| MICHAEL CHENG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 247.514797837 | $124.01 |
| MICHAEL CHENG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (18.246615751) | ($185.31) |
| MICHAEL CHENG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DOT | 18.246615751 | $185.31 |
| MICHAEL CHENG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (9.152043623) | ($10.43) |
| MICHAEL CHENG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MANA | 9.152043623 | $10.43 |
| MICHAEL CHENG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.625203381) | ($7,160.68) |
| MICHAEL CHENG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.625203381 | $7,160.68 |
| MICHAEL CHENG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (126.388229255) | ($101.86) |
| MICHAEL CHENG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 126.388229255 | $101.86 |
| MICHAEL CHENG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | SOL | 31.759 | $1,468.54 |
| MICHAEL CHENG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (31.759) | ($1,342.45) |
| MICHAEL CHENG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | SOL | 31.759 | $1,342.45 |
| MICHAEL CHENG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | SOL | 52.83999 | $2,166.12 |
| MICHAEL CHENG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | MATIC | 6,635.0 | $3,787.98 |
| MICHAEL CHENG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | CEL | 12,949.2711 | $6,877.50 |
| MICHAEL CHENG | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (12,949.2711) | ($6,990.94) |
| MICHAEL CHENG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | CEL | 12,949.2711 | $6,990.94 |
| MICHAEL CHENG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (6,635.0) | ($3,838.73) |
| MICHAEL CHENG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 6,635.0 | $3,838.73 |
| MICHAEL CHENG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (52.83999) | ($2,242.18) |
| MICHAEL CHENG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | SOL | 52.83999 | $2,242.18 |
| MICHAEL CHENG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | DOT | (18.246615) | ($187.63) |
| MICHAEL CHENG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (3.625203) | ($6,508.00) |
| MICHAEL CHENG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MANA | (9.152043) | ($8.99) |
| MICHAEL CHENG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ADA | (247.514797) | ($136.03) |
| MICHAEL CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018683997337 | $0.00 |
| MICHAEL CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026981250196 | $0.00 |
| MICHAEL CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.313030875349999 | $0.15 |
| MICHAEL CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031123303293 | $94.91 |
| MICHAEL CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0185051317554819 | $50.64 |
| MICHAEL CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.983770544152 | $0.78 |
| MICHAEL CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15742382207996 | $2.41 |
| MICHAEL CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00272500603218499 | $0.00 |
| MICHAEL CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005937376937 | $223.33 |
| MICHAEL CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,914.01286359557 | $1,435.56 |
| MICHAEL CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14989547703 | $418.65 |
| MICHAEL CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.885231166 | $2.89 |
| MICHAEL CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 118.249510706 | $136.83 |
| MICHAEL CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.055587879 | $4.09 |
| MICHAEL CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.42259760101 | $4.94 |
| MICHAEL CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0033530832924 | $0.00 |
| MICHAEL CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00840690830999999 | $0.82 |
| MICHAEL CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.7537242035 | $239.41 |
| MICHAEL CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.33396771807 | $0.33 |
| MICHAEL CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.05749770962 | $0.45 |
| MICHAEL CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0019547696567 | $0.61 |
| MICHAEL CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0005652811446 | $0.00 |
| MICHAEL CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0102458460429999 | $0.98 |
| MICHAEL CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.507074895 | $4.10 |
| MICHAEL CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00012855776704 | $0.00 |
| MICHAEL CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0038535056502 | $0.54 |
| MICHAEL CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0020139018349 | $0.15 |
| MICHAEL CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.7207612148 | $0.72 |
| MICHAEL CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001698536342639 | $50.38 |
| MICHAEL CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06562245714169 | $0.83 |
| MICHAEL CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.014156705839 | $0.38 |
| MICHAEL CHERBAKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.77898881) | ($50,000.00) |
| MICHAEL CHERBAKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 2.217609678 | $62,327.81 |
| MICHAEL CHERBAKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.17286465945) | ($4,852.38) |
| MICHAEL CHERBAKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05854906215) | ($1,645.57) |
| MICHAEL CHERBAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138715982239075 | $35.18 |
| MICHAEL CHERICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014991183661 | $452.91 |
| MICHAEL CHERNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017294989101 | $5.12 |
| MICHAEL CHERNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 108.375920232999 | $85.92 |
| MICHAEL CHERPOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023427242257 | $0.69 |
| MICHAEL CHERPOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050359990094 | $100.41 |
| MICHAEL CHERPOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0036730845 | $1.59 |
| MICHAEL CHERPOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.473642186 | $14.74 |
| MICHAEL CHERPOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.117612412205 | $1.04 |
| MICHAEL CHERPOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0002206706651 | $0.05 |
| MICHAEL CHERPOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0137625849233 | $0.01 |
| MICHAEL CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1089897425 | $4.05 |
| MICHAEL CHEUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2578231018) | ($7,468.56) |
| MICHAEL CHEUNG | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2578231018 | $7,468.56 |
| MICHAEL CHEUNG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001938927178) | ($6.12) |
| MICHAEL CHEUNG | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0001938927178 | $6.12 |
| MICHAEL CHEUNG | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.258016) | ($8,209.97) |
| MICHAEL CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045586869849999 | $13.49 |
| MICHAEL CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.227935892923 | $0.21 |
| MICHAEL CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144434000078412 | $51.23 |
| MICHAEL CHEVALLIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (24,462.9393) | ($24,462.94) |
| MICHAEL CHEVALLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.477164411118 | $180.70 |
| MICHAEL CHHUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030863598578 | $0.91 |
| MICHAEL CHHUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00931066543779999 | $18.17 |
| MICHAEL CHHUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6013696473 | $3.52 |
| MICHAEL CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044345284538 | $0.00 |
| MICHAEL CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00158448789069999 | $0.00 |
| MICHAEL CHIARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007879963824 | $0.02 |
| MICHAEL CHIEH-CHUIN CHEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (116,000.0) | ($116,000.00) |
| MICHAEL CHIEH-CHUIN CHEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 116,000.0 | $116,000.00 |
| MICHAEL CHIEH-CHUIN CHEN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | GUSD | (116,000.0) | ($116,000.00) |
| MICHAEL CHIEH-CHUIN CHEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (50,000.0) | ($50,000.00) |
| MICHAEL CHIEH-CHUIN CHEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 50,000.0 | $50,000.00 |
| MICHAEL CHIEH-CHUIN CHEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | GUSD | (50,000.0) | ($50,000.00) |
| MICHAEL CHIEH-CHUIN CHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (50,000.0) | ($50,000.00) |
| MICHAEL CHIEH-CHUIN CHEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 50,000.0 | $50,000.00 |
| MICHAEL CHIEH-CHUIN CHEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | GUSD | (50,000.0) | ($50,000.00) |
| MICHAEL CHIEH-CHUIN CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (292,777.931614727) | ($292,777.93) |
| MICHAEL CHIEH-CHUIN CHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 292,777.931614727 | $292,777.93 |
| MICHAEL CHIEH-CHUIN CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7143715858) | ($1,382.41) |
| MICHAEL CHIEH-CHUIN CHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7143715858 | $1,382.41 |
| MICHAEL CHIEH-CHUIN CHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (292,777.93) | ($292,777.93) |
| MICHAEL CHIEH-CHUIN CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (96.326483015) | ($96.33) |
| MICHAEL CHIEH-CHUIN CHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 96.326483015 | $96.33 |
| MICHAEL CHIEH-CHUIN CHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.714371) | ($1,385.76) |
| MICHAEL CHIEH-CHUIN CHEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006856276484) | ($1.21) |
| MICHAEL CHIEH-CHUIN CHEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0006856276484 | $1.21 |
| MICHAEL CHIEH-CHUIN CHEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002668283039) | ($77.33) |
| MICHAEL CHIEH-CHUIN CHEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002668283039 | $77.33 |
| MICHAEL CHIEH-CHUIN CHEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (373.920670754) | ($373.92) |
| MICHAEL CHIEH-CHUIN CHEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 373.920670754 | $373.92 |
| MICHAEL CHIEH-CHUIN CHEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1201816755) | ($0.12) |
| MICHAEL CHIEH-CHUIN CHEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1201816755 | $0.12 |
| MICHAEL CHIEH-CHUIN CHEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (96.44) | ($96.44) |
| MICHAEL CHIEH-CHUIN CHEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | GUSD | (373.92) | ($373.92) |
| MICHAEL CHIEH-CHUIN CHEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000682) | ($1.20) |
| MICHAEL CHIEH-CHUIN CHEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00266828) | ($77.73) |
| MICHAEL CHIEH-CHUIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002142599741394 | $0.74 |
| MICHAEL CHIEH-CHUIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00362703735811241 | $10.03 |
| MICHAEL CHIEH-CHUIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.626991684984866 | $0.63 |
| MICHAEL CHIEH-CHUIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2,498.80785796133 | $2,498.81 |
| MICHAEL CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.56556329232 | $0.57 |
| MICHAEL CHIFLIKYAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00997717 | $411.37 |
| MICHAEL CHIFLIKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001856018877482 | $54.62 |
| MICHAEL CHIHLAS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (147.607341385) | ($6,551.77) |
| MICHAEL CHIHLAS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 147.607341385 | $6,551.77 |
| MICHAEL CHIHLAS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SOL | (47.0) | ($1,989.08) |
| MICHAEL CHIHLAS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SOL | (75.607341384) | ($3,154.34) |
| MICHAEL CHIHLAS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5656841096) | ($16,493.09) |
| MICHAEL CHIHLAS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5656841096 | $16,493.09 |
| MICHAEL CHIHLAS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (25.0) | ($1,129.67) |
| MICHAEL CHIHLAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003423537977) | ($10.85) |
| MICHAEL CHIHLAS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003423537977 | $10.85 |
| MICHAEL CHIHLAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.1446825287) | ($6.93) |
| MICHAEL CHIHLAS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.1446825287 | $6.93 |
| MICHAEL CHIHLAS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00034236) | ($10.85) |
| MICHAEL CHIHLAS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5656841) | ($17,932.37) |
| MICHAEL CHIHLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00289684949836969 | $103.26 |
| MICHAEL CHIHLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015050063809 | $0.00 |
| MICHAEL CHIHLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000046519649605 | $0.00 |
| MICHAEL CHIHLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00113632426238 | $0.00 |
| MICHAEL CHIHLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.05437647606424 | $79.66 |
| MICHAEL CHIKEZE ANYANWU | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.1344128929 | $399.38 |
| MICHAEL CHIKEZE ANYANWU | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | SNX | 3.74966521 | $21.11 |
| MICHAEL CHIKEZE ANYANWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3339268979 | $0.26 |
| MICHAEL CHIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (30.0) | ($410.86) |
| MICHAEL CHIN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | LINK | 30.0 | $410.86 |
| MICHAEL CHIN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | LINK | (30.0) | ($406.78) |
| MICHAEL CHIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9999991001) | ($2,823.05) |
| MICHAEL CHIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9999991001 | $2,823.05 |
| MICHAEL CHIN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9999991001) | ($2,889.37) |
| MICHAEL CHIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,300.0) | ($1,300.00) |
| MICHAEL CHIN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,300.0 | $1,300.00 |
| MICHAEL CHIN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MICHAEL CHIN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| MICHAEL CHIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,314.18) |
| MICHAEL CHIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,314.18 |
| MICHAEL CHIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,407.47) |
| MICHAEL CHIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,399.78) |
| MICHAEL CHIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,399.78 |
| MICHAEL CHIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,427.26) |
| MICHAEL CHIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (330.0) | ($330.00) |
| MICHAEL CHIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 330.0 | $330.00 |
| MICHAEL CHIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (330.0) | ($330.00) |
| MICHAEL CHIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (330.0) | ($330.00) |
| MICHAEL CHIN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 330.0 | $330.00 |
| MICHAEL CHIN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (330.0) | ($330.00) |
| MICHAEL CHIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (330.0) | ($330.00) |
| MICHAEL CHIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 330.0 | $330.00 |
| MICHAEL CHIN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (330.0) | ($330.00) |
| MICHAEL CHIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (330.0) | ($330.00) |
| MICHAEL CHIN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 330.0 | $330.00 |
| MICHAEL CHIN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (330.0) | ($330.00) |
| MICHAEL CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050231550724 | $154.80 |
| MICHAEL CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09272393063 | $196.45 |
| MICHAEL CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.915249562 | $7.86 |
| MICHAEL CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.67923870361 | $6.10 |
| MICHAEL CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000035674723222 | $0.00 |
| MICHAEL CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011309104219 | $0.00 |
| MICHAEL CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003329424557451 | $0.00 |
| MICHAEL CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000068559941748 | $0.00 |
| MICHAEL CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014610406587 | $441.74 |
| MICHAEL CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,297.059267686 | $4,297.06 |
| MICHAEL CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1,187.83105549499 | $745.83 |
| MICHAEL CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.3858234802 | $38.72 |
| MICHAEL CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044206343053 | $135.92 |
| MICHAEL CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029797936325 | $58.29 |
| MICHAEL CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8661945234 | $1.48 |
| MICHAEL CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00173903920009999 | $0.00 |
| MICHAEL CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.13296798164 | $12.59 |
| MICHAEL CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.990354401795 | $25.43 |
| MICHAEL CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042380532402 | $12.54 |
| MICHAEL CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055904921695 | $10.91 |
| MICHAEL CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0061230734149 | $0.45 |
| MICHAEL CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00381476611109999 | $0.86 |
| MICHAEL CHINCHILLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00121325 | $50.02 |
| MICHAEL CHINCHILLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 13,924.87599027 | $1,986.22 |
| MICHAEL CHINCHILLA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (709.117) | ($973.68) |
| MICHAEL CHINCHILLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0243872 | $973.68 |
| MICHAEL CHINCHILLA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00241654 | $97.93 |
| MICHAEL CHINCHILLA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00240908 | $97.50 |
| MICHAEL CHINCHILLA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00149399 | $59.30 |
| MICHAEL CHINCHILLA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00051761 | $19.71 |
| MICHAEL CHINCHILLA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00214553 | $78.29 |
| MICHAEL CHINCHILLA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001012454704) | ($3.63) |
| MICHAEL CHINCHILLA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00272504 | $97.68 |
| MICHAEL CHINCHILLA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00283458 | $97.65 |
| MICHAEL CHINCHILLA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00320948 | $97.96 |
| MICHAEL CHINCHILLA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00335377 | $98.14 |
| MICHAEL CHINCHILLA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00202679 | $58.56 |
| MICHAEL CHINCHILLA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001228883848) | ($3.63) |
| MICHAEL CHINCHILLA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00335769 | $97.99 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL CHINCHILLA | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001785544378) | ($3.63) |
| MICHAEL CHINCHILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000380553264874 | $11.14 |
| MICHAEL CHINCHILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014770051129 | $0.00 |
| MICHAEL CHINCHILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01732114661983 | $0.02 |
| MICHAEL CHINCHILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.831518150016 | $1.15 |
| MICHAEL CHINCHILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.699344563545 | $0.66 |
| MICHAEL CHINCHILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 51.338214797 | $4.75 |
| MICHAEL CHIOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008403631975 | $260.29 |
| MICHAEL CHIOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22833092706 | $465.01 |
| MICHAEL CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141326710719 | $41.83 |
| MICHAEL CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136209934267 | $26.58 |
| MICHAEL CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.2805081689999 | $38.28 |
| MICHAEL CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000897175298 | $0.03 |
| MICHAEL CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065249657627 | $0.01 |
| MICHAEL CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000139190084745 | $0.00 |
| MICHAEL CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.057907538759 | $0.06 |
| MICHAEL CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000047046989729 | $0.01 |
| MICHAEL CHMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.64840486228 | $63.17 |
| MICHAEL CHO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001532707594) | ($44.49) |
| MICHAEL CHO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001532707594 | $44.49 |
| MICHAEL CHO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (20,173.666941233) | ($20,173.67) |
| MICHAEL CHO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 20,173.666941233 | $20,173.67 |
| MICHAEL CHO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.490936277) | ($2.49) |
| MICHAEL CHO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.490936277 | $2.49 |
| MICHAEL CHO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.03454190912) | ($0.03) |
| MICHAEL CHO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.03454190912 | $0.03 |
| MICHAEL CHO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001856934193) | ($0.06) |
| MICHAEL CHO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001856934193 | $0.06 |
| MICHAEL CHO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (26.613722041) | ($26.61) |
| MICHAEL CHO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 26.613722041 | $26.61 |
| MICHAEL CHO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.00002989203666) | ($0.00) |
| MICHAEL CHO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.00002989203666 | $0.00 |
| MICHAEL CHO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.003286119767) | ($0.00) |
| MICHAEL CHO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.003286119767 | $0.00 |
| MICHAEL CHO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (20,200.28) | ($20,200.28) |
| MICHAEL CHO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00153456) | ($48.86) |
| MICHAEL CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012231666518093 | $0.43 |
| MICHAEL CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0231086034575276 | $0.02 |
| MICHAEL CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000210479945469782 | $0.00 |
| MICHAEL CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 187.149484375069 | $187.15 |
| MICHAEL CHOATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048419282646 | $0.01 |
| MICHAEL CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020450896025 | $0.61 |
| MICHAEL CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154803067929999 | $0.02 |
| MICHAEL CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025168493713 | $0.74 |
| MICHAEL CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037911504711 | $0.74 |
| MICHAEL CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00017741020955 | $0.04 |
| MICHAEL CHOON YI ANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01108549 | $443.23 |
| MICHAEL CHOON YI ANG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002957954287) | ($118.35) |
| MICHAEL CHOON YI ANG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001715864965) | ($66.94) |
| MICHAEL CHOON YI ANG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0198 | $717.89 |
| MICHAEL CHOON YI ANG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.25079351 | $8,670.32 |
| MICHAEL CHOON YI ANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001492) | ($50.03) |
| MICHAEL CHOON YI ANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27561318) | ($9,239.26) |
| MICHAEL CHOON YI ANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,230.06046 | $9,230.06 |
| MICHAEL CHOON YI ANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (66.95) | ($66.95) |
| MICHAEL CHOON YI ANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (9,000.0) | ($9,000.00) |
| MICHAEL CHOON YI ANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.4309210418 | $14,172.27 |
| MICHAEL CHOON YI ANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.43092104) | ($14,210.78) |
| MICHAEL CHOON YI ANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 15,990.0 | $15,990.00 |
| MICHAEL CHOON YI ANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (16,000.0) | ($16,000.00) |
| MICHAEL CHOON YI ANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (118.37) | ($118.37) |
| MICHAEL CHOON YI ANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.6732220824 | $22,246.17 |
| MICHAEL CHOON YI ANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.67322208) | ($22,086.65) |
| MICHAEL CHOON YI ANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (34.74046) | ($34.74) |
| MICHAEL CHOON YI ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.83627605835434 | $3.41 |
| MICHAEL CHOROMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.79938225626 | $0.80 |
| MICHAEL CHOU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13603757) | ($5,400.00) |
| MICHAEL CHOU | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13603757 | $5,400.00 |
| MICHAEL CHOU | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13603757) | ($5,375.54) |
| MICHAEL CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017604789603 | $54.94 |
| MICHAEL CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023787564352 | $7.04 |
| MICHAEL CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0132685485109999 | $0.12 |
| MICHAEL CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076774429239 | $2.27 |
| MICHAEL CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.310548208 | $50.31 |
| MICHAEL CHRISTENSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL CHRISTENSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MICHAEL CHRISTENSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MICHAEL CHRISTENSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (9,990.0) | ($9,990.00) |
| MICHAEL CHRISTENSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,544.101037623) | ($7,544.10) |
| MICHAEL CHRISTENSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,544.101037623 | $7,544.10 |
| MICHAEL CHRISTENSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (7,544.1) | ($7,544.10) |
| MICHAEL CHRISTENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002565700186 | $0.00 |
| MICHAEL CHRISTENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 167.727024325849 | $167.73 |
| MICHAEL CHRISTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108274858829999 | $0.37 |
| MICHAEL CHRISTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.393628427300999 | $0.32 |
| MICHAEL CHRISTIAENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (666.292206432) | ($666.29) |
| MICHAEL CHRISTIAENS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 666.292206432 | $666.29 |
| MICHAEL CHRISTIAENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (682.706309253) | ($355.19) |
| MICHAEL CHRISTIAENS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 682.706309253 | $355.19 |
| MICHAEL CHRISTIAENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1492502642) | ($4,316.62) |
| MICHAEL CHRISTIAENS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1492502642 | $4,316.62 |
| MICHAEL CHRISTIAENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5625169349) | ($1,172.03) |
| MICHAEL CHRISTIAENS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5625169349 | $1,172.03 |
| MICHAEL CHRISTIAENS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (666.29) | ($666.29) |
| MICHAEL CHRISTIAENS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5625169349) | ($1,166.71) |
| MICHAEL CHRISTIAENS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000678) | ($19.97) |
| MICHAEL CHRISTIAENS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14857226) | ($4,366.69) |
| MICHAEL CHRISTIAENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006882495800437 | $25.91 |
| MICHAEL CHRISTIAENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028394101908316 | $7.86 |
| MICHAEL CHRISTIAENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003979711644 | $0.00 |
| MICHAEL CHRISTIAENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.51890628921629 | $2.06 |
| MICHAEL CHRISTIAENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.2353515960034 | $4.24 |
| MICHAEL CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184373132799999 | $0.55 |
| MICHAEL CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 140.833454274 | $140.83 |
| MICHAEL CHRISTIAN BALANGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143325824566 | $0.42 |
| MICHAEL CHRISTIAN BALANGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.606308166 | $1.01 |
| MICHAEL CHRISTIAN FEIL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16855694) | ($4,898.33) |
| MICHAEL CHRISTIAN FEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000203758728519802 | $7.80 |
| MICHAEL CHRISTIAN QUINTANA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 2.693 | $49.52 |
| MICHAEL CHRISTIAN QUINTANA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.00982483 | $30.69 |
| MICHAEL CHRISTIAN QUINTANA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00060091 | $24.88 |
| MICHAEL CHRISTIAN QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000347751757949999 | $1.02 |
| MICHAEL CHRISTIAN QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033751059394 | $0.65 |
| MICHAEL CHRISTIAN QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.83857992069999 | $1.84 |
| MICHAEL CHRISTIAN QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.23928973669 | $0.19 |
| MICHAEL CHRISTIAN QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.180812389231 | $1.97 |
| MICHAEL CHRISTIAN QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15768165723 | $0.54 |
| MICHAEL CHRISTIAN QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00193665570289999 | $0.12 |
| MICHAEL CHRISTIAN QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0060639302422 | $0.24 |
| MICHAEL CHRISTIAN SEIGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119923008372999 | $3.72 |
| MICHAEL CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164975892119999 | $49.08 |
| MICHAEL CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.970582145 | $28.32 |
| MICHAEL CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145553371829999 | $28.40 |
| MICHAEL CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013154651695 | $0.96 |
| MICHAEL CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.0241064275 | $0.97 |
| MICHAEL CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.76952069615 | $0.03 |
| MICHAEL CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0018829825672 | $0.43 |
| MICHAEL CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0103203347988999 | $0.74 |
| MICHAEL CHRISTOF PURSCHKE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00103004 | $31.13 |
| MICHAEL CHRISTOF PURSCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051805341726 | $0.15 |
| MICHAEL CHRISTOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008585052759 | $0.00 |
| MICHAEL CHRISTOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015359419751 | $0.02 |
| MICHAEL CHRISTOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013488546668 | $0.26 |
| MICHAEL CHRISTOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013235563114 | $0.00 |
| MICHAEL CHRISTOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.38628998423 | $0.31 |
| MICHAEL CHRISTOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000105211712267999 | $0.00 |
| MICHAEL CHRISTOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000021354123856 | $0.00 |
| MICHAEL CHRISTOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00006565221301 | $0.00 |
| MICHAEL CHRISTOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00050394318151 | $0.00 |
| MICHAEL CHRISTOFFER MOISES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03398263248525 | $0.03 |
| MICHAEL CHRISTOFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002499672747 | $75.71 |
| MICHAEL CHRISTOFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0525859237469999 | $104.97 |
| MICHAEL CHRISTOFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044731850224 | $0.00 |
| MICHAEL CHRISTOFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 104.430294273999 | $82.79 |
| MICHAEL CHRISTOFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7141479824 | $1.08 |
| MICHAEL CHRISTOFOROU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1537882848 | $463.88 |
| MICHAEL CHRISTOFOROU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.0) | ($28,672.59) |
| MICHAEL CHRISTOFOROU | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 12.0 | $28,672.59 |
| MICHAEL CHRISTOFOROU | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | ETH | (12.0) | ($28,833.85) |
| MICHAEL CHRISTOFOROU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (75.012855707) | ($561.78) |
| MICHAEL CHRISTOFOROU | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 75.012855707 | $561.78 |
| MICHAEL CHRISTOFOROU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (17,098.876033838) | ($9,554.80) |
| MICHAEL CHRISTOFOROU | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 17,098.876033838 | $9,554.80 |
| MICHAEL CHRISTOFOROU | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ADA | (17,098.876033) | ($9,485.49) |
| MICHAEL CHRISTOFOROU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.363056325) | ($48,848.06) |
| MICHAEL CHRISTOFOROU | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 22.363056325 | $48,848.06 |
| MICHAEL CHRISTOFOROU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9941660802) | ($29,636.25) |
| MICHAEL CHRISTOFOROU | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.9941660802 | $29,636.25 |
| MICHAEL CHRISTOFOROU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,999.424955424) | ($7,691.74) |
| MICHAEL CHRISTOFOROU | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 10,999.424955424 | $7,691.74 |
| MICHAEL CHRISTOFOROU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (45.573220154) | ($2,362.49) |
| MICHAEL CHRISTOFOROU | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 45.573220154 | $2,362.49 |
| MICHAEL CHRISTOFOROU | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | SOL | (45.57322) | ($2,293.24) |
| MICHAEL CHRISTOFOROU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (293.107518069) | ($19,344.00) |
| MICHAEL CHRISTOFOROU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (8.744131851) | ($577.08) |
| MICHAEL CHRISTOFOROU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LTC | 357.614106465 | $23,601.19 |
| MICHAEL CHRISTOFOROU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LTC | (9.055549498) | ($597.63) |
| MICHAEL CHRISTOFOROU | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | LINK | (75.012855) | ($515.87) |
| MICHAEL CHRISTOFOROU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 4,940.449933833 | $33,976.13 |
| MICHAEL CHRISTOFOROU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (4,071.46448048599) | ($28,000.00) |
| MICHAEL CHRISTOFOROU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (122.347478557) | ($841.40) |
| MICHAEL CHRISTOFOROU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (6.784804738) | ($46.66) |
| MICHAEL CHRISTOFOROU | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | MATIC | (10,999.424955) | ($7,331.06) |
| MICHAEL CHRISTOFOROU | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (22.363056) | ($46,406.25) |
| MICHAEL CHRISTOFOROU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (46.732013223) | ($2,694.57) |
| MICHAEL CHRISTOFOROU | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 46.732013223 | $2,694.57 |
| MICHAEL CHRISTOFOROU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (739.853170053) | ($4,569.47) |
| MICHAEL CHRISTOFOROU | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 739.853170053 | $4,569.47 |
| MICHAEL CHRISTOFOROU | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | LINK | (739.85317) | ($4,513.36) |
| MICHAEL CHRISTOFOROU | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.99416608) | ($28,540.46) |
| MICHAEL CHRISTOFOROU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.999662006) | ($59.91) |
| MICHAEL CHRISTOFOROU | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 1.999662006 | $59.91 |
| MICHAEL CHRISTOFOROU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1865571689) | ($0.19) |
| MICHAEL CHRISTOFOROU | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.1865571689 | $0.19 |
| MICHAEL CHRISTOFOROU | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | LTC | (46.73201322) | ($2,995.36) |
| MICHAEL CHRISTOFOROU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01782256929) | ($35.67) |
| MICHAEL CHRISTOFOROU | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01782256929 | $35.67 |
| MICHAEL CHRISTOFOROU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004332935169) | ($12.77) |
| MICHAEL CHRISTOFOROU | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0004332935169 | $12.77 |
| MICHAEL CHRISTOFOROU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.000650608818) | ($0.04) |
| MICHAEL CHRISTOFOROU | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 0.000650608818 | $0.04 |
| MICHAEL CHRISTOFOROU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.04066936203) | ($0.30) |
| MICHAEL CHRISTOFOROU | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 0.04066936203 | $0.30 |
| MICHAEL CHRISTOFOROU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11.758157036) | ($7.88) |
| MICHAEL CHRISTOFOROU | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 11.758157036 | $7.88 |
| MICHAEL CHRISTOFOROU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10.279242633) | ($5.70) |
| MICHAEL CHRISTOFOROU | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 10.279242633 | $5.70 |
| MICHAEL CHRISTOFOROU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.002044457998) | ($0.07) |
| MICHAEL CHRISTOFOROU | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 0.002044457998 | $0.07 |
| MICHAEL CHRISTOFOROU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.03732367536) | ($1.97) |
| MICHAEL CHRISTOFOROU | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 0.03732367536 | $1.97 |
| MICHAEL CHRISTOFOROU | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.017822) | ($35.74) |
| MICHAEL CHRISTOFOROU | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | MATIC | (11.758157) | ($7.90) |
| MICHAEL CHRISTOFOROU | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | AVAX | (2.001706) | ($65.23) |
| MICHAEL CHRISTOFOROU | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ADA | (10.279243) | ($5.69) |
| MICHAEL CHRISTOFOROU | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | SOL | (0.037323) | ($1.98) |
| MICHAEL CHRISTOFOROU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | LTC | 1,017.746962661 | $58,004.22 |
| MICHAEL CHRISTOFOROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003385849814019 | $129.86 |
| MICHAEL CHRISTOFOROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.141430839541812 | $400.42 |
| MICHAEL CHRISTOFOROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00121780082198379 | $0.00 |
| MICHAEL CHRISTOFOROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.7949863325251 | $83.34 |
| MICHAEL CHRISTOFOROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 62.5320280448392 | $51.29 |
| MICHAEL CHRISTOFOROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.140994032981385 | $1.58 |
| MICHAEL CHRISTOFOROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.32999428113024 | $69.42 |
| MICHAEL CHRISTOFOROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.224761601704668 | $19.89 |
| MICHAEL CHRISTOFOROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.010621045238851 | $0.67 |
| MICHAEL CHRISTOPH JOSEF LEGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012453702177 | $0.00 |
| MICHAEL CHRISTOPH MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048384660913 | $0.00 |
| MICHAEL CHRISTOPH WALUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002484804874 | $0.00 |
| MICHAEL CHRISTOPHER DICLEMENTE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00076986 | $22.54 |
| MICHAEL CHRISTOPHER DICLEMENTE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00076986) | ($23.39) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL CHRISTOPHER DICLEMENTE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00076986 | $23.39 |
| MICHAEL CHRISTOPHER DICLEMENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006514558073 | $0.16 |
| MICHAEL CHRISTOPHER DICLEMENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.760236713 | $100.00 |
| MICHAEL CHRISTOPHER PELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125741225907 | $3.72 |
| MICHAEL CHRISTOPHER PELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4108387741 | $0.89 |
| MICHAEL CHRISTOPHER PELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.047285165245 | $0.53 |
| MICHAEL CHRISTOPHER STUTZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.1 | $10.11 |
| MICHAEL CHRISTOPHER STUTZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 4.361658 | $441.03 |
| MICHAEL CHRISTOPHER STUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002018249866 | $60.00 |
| MICHAEL CHRISTOPHER STUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04995881493336 | $2.80 |
| MICHAEL CHRISTOPHER TRIVETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00422145201742999 | $125.82 |
| MICHAEL CHRISTOPHER TRIVETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00611422766566999 | $11.54 |
| MICHAEL CHRISTOPHER TRIVETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.5116284241 | $1.78 |
| MICHAEL CHRISTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000578102515739999 | $17.11 |
| MICHAEL CHRISTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111845999636 | $21.82 |
| MICHAEL CHRISTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0571445494939999 | $0.06 |
| MICHAEL CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.028884972474 | $876.31 |
| MICHAEL CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073026940058 | $146.85 |
| MICHAEL CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.5401077918 | $112.73 |
| MICHAEL CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029676914782 | $8.78 |
| MICHAEL CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000194586185 | $0.00 |
| MICHAEL CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0595703062709999 | $0.53 |
| MICHAEL CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000031773987469999 | $0.00 |
| MICHAEL CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2742776484 | $11.19 |
| MICHAEL CHUBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41766570654 | $4.64 |
| MICHAEL CHUBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.077809667841 | $4.65 |
| MICHAEL CHUBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.131952022777 | $5.22 |
| MICHAEL CHUCHMUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003013943595 | $0.00 |
| MICHAEL CHUCHMUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053523148422 | $0.00 |
| MICHAEL CHUCHMUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013326731414 | $0.01 |
| MICHAEL CHUCHMUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000065855968551 | $0.00 |
| MICHAEL CHUKWUEMEZIEM EKEAGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012027868183 | $0.00 |
| MICHAEL CHUKWUEMEZIEM EKEAGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00117506686279999 | $0.00 |
| MICHAEL CHUKWUEMEZIEM EKEAGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002169958896 | $0.00 |
| MICHAEL CHUKWUEMEZIEM EKEAGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.9501229718 | $55.01 |
| MICHAEL CHUKWUEMEZIEM EKEAGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44869857618 | $3.96 |
| MICHAEL CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.634695616 | $26.66 |
| MICHAEL CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.711225898451 | $8.38 |
| MICHAEL CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000353736028989999 | $10.47 |
| MICHAEL CHURCHILL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.188725582) | ($2,000.00) |
| MICHAEL CHURCHILL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 1.470096402 | $2,473.40 |
| MICHAEL CHURCHILL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03958456189) | ($66.60) |
| MICHAEL CHURCHILL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03684930432) | ($62.00) |
| MICHAEL CHURCHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00207617934389 | $3.31 |
| MICHAEL CHUZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.386734354913 | $8.47 |
| MICHAEL CHYRIL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.170155) | ($499.99) |
| MICHAEL CHYRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.4726625306639 | $16.91 |
| MICHAEL CIABUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048140207114 | $1.42 |
| MICHAEL CIABUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015286566437 | $0.02 |
| MICHAEL CIABUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.079063014236 | $0.08 |
| MICHAEL CIABUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035874563293 | $0.03 |
| MICHAEL CIABUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0985174845869999 | $0.34 |
| MICHAEL CIABUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0269228289299999 | $0.00 |
| MICHAEL CIANFERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.18761030062 | $0.19 |
| MICHAEL CIARLONE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06831534363) | ($100.00) |
| MICHAEL CIARLONE | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.06831534363 | $100.00 |
| MICHAEL CIARLONE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00364192) | ($100.00) |
| MICHAEL CIARLONE | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00364192 | $100.00 |
| MICHAEL CIARLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00370401294769999 | $113.52 |
| MICHAEL CIARLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055687522412 | $111.50 |
| MICHAEL CIARLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000886511809669999 | $0.00 |
| MICHAEL CIARLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000663836368477 | $0.01 |
| MICHAEL CICERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015076925015 | $0.00 |
| MICHAEL CICERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000115407093248999 | $0.00 |
| MICHAEL CIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142976988714 | $0.42 |
| MICHAEL CIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0179190094199999 | $34.96 |
| MICHAEL CIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0856927139 | $23.18 |
| MICHAEL CIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.056923274811 | $6.25 |
| MICHAEL CIEMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038673582117 | $0.01 |
| MICHAEL CIEPLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000635412455 | $0.00 |
| MICHAEL CIEPLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000413506745 | $0.00 |
| MICHAEL CIEPLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00042924001115 | $0.00 |
| MICHAEL CIERESZEWSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00002639218791) | ($0.08) |
| MICHAEL CIERESZEWSKI | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.00002639218791 | $0.08 |
| MICHAEL CIERESZEWSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004217567892) | ($170.60) |
| MICHAEL CIERESZEWSKI | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.004217567892 | $170.60 |
| MICHAEL CIERESZEWSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.468230127) | ($164.52) |
| MICHAEL CIERESZEWSKI | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 1.468230127 | $164.52 |
| MICHAEL CIERESZEWSKI | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | LTC | (1.468208) | ($164.75) |
| MICHAEL CIERESZEWSKI | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.004203) | ($169.91) |
| MICHAEL CIERESZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000432103327638599 | $0.17 |
| MICHAEL CIERESZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000132595535413999 | $0.00 |
| MICHAEL CIERESZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000530921722094499 | $0.06 |
| MICHAEL CIERESZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.031021623642999 | $0.02 |
| MICHAEL CIERO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 20.0 | $20.00 |
| MICHAEL CIERO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 6,456.75 | $6,456.75 |
| MICHAEL CIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037876558807 | $11.21 |
| MICHAEL CIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 579.821268096 | $579.82 |
| MICHAEL CIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 104.0727884645 | $104.07 |
| MICHAEL CIGNARELLA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DASH | 0.84634323 | $79.30 |
| MICHAEL CIGNARELLA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | EOS | 292.7783 | $573.42 |
| MICHAEL CIGNARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157839122689999 | $46.84 |
| MICHAEL CIGNARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3563696074 | $4.36 |
| MICHAEL CIGNARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016961065072 | $0.00 |
| MICHAEL CIGNARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015311309402 | $1.12 |
| MICHAEL CIGNARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 8.8956192364 | $12.93 |
| MICHAEL CIGNARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.02913961823 | $2.03 |
| MICHAEL CIMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016662614362 | $0.49 |
| MICHAEL CIMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0070079514323 | $0.01 |
| MICHAEL CIMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0042978826989 | $0.04 |
| MICHAEL CIMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13537239213 | $0.02 |
| MICHAEL CIMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19697131986 | $0.67 |
| MICHAEL CIMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0070286875531 | $0.04 |
| MICHAEL CIOCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026469266378 | $0.01 |
| MICHAEL CIOTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041668074224 | $0.01 |
| MICHAEL CIOTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.045196782578 | $0.04 |
| MICHAEL CIOTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00106726368031 | $0.00 |
| MICHAEL CIRAFESI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.024015746) | ($31,427.87) |
| MICHAEL CIRAFESI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.024015746 | $31,427.87 |
| MICHAEL CIRAFESI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.024015) | ($31,932.88) |
| MICHAEL CIRAFESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00339086390308419 | $130.48 |
| MICHAEL CIRAFESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5268786527 | $3.53 |
| MICHAEL CIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.149761883688068 | $0.17 |
| MICHAEL CIUDAD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (410.303151311) | ($410.30) |
| MICHAEL CIUDAD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 410.303151311 | $410.30 |
| MICHAEL CIUDAD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (201.623750232) | ($201.62) |
| MICHAEL CIUDAD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 201.623750232 | $201.62 |
| MICHAEL CIUDAD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (410.3) | ($410.30) |
| MICHAEL CIUDAD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (201.62375) | ($201.62) |
| MICHAEL CIUDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079283935592 | $23.47 |
| MICHAEL CIUDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036307783518 | $7.08 |
| MICHAEL CIUDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.27360884162849 | $1.27 |
| MICHAEL CIUDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.59175216612749 | $2.59 |
| MICHAEL CIUREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000432952821659999 | $1.28 |
| MICHAEL CIUREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000850898379974 | $2.54 |
| MICHAEL CIUREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.662083944236 | $1.66 |
| MICHAEL CIUREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000977432686132 | $0.01 |
| MICHAEL CIUREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1178360632 | $2.12 |
| MICHAEL CLAES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,914.67) |
| MICHAEL CLAES | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.004995 | $148.66 |
| MICHAEL CLAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.6089934271481 | $88.77 |
| MICHAEL CLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.0960302972999 | $88.99 |
| MICHAEL CLAIRMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000461246535919999 | $0.14 |
| MICHAEL CLAIRMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000074464472407 | $0.15 |
| MICHAEL CLAIRMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.43429111738 | $1.43 |
| MICHAEL CLAIRMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.241375865 | $19.22 |
| MICHAEL CLAIRMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.54974466055 | $4.85 |
| MICHAEL CLAIRMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0120830467154 | $0.04 |
| MICHAEL CLAMPETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025830490073 | $78.33 |
| MICHAEL CLAMPETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.2773858412 | $8.48 |
| MICHAEL CLAMPETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063678475862 | $127.70 |
| MICHAEL CLAMPETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5910802536 | $1.59 |
| MICHAEL CLAMPETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.221823603679999 | $0.03 |
| MICHAEL CLAMPETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 54.088666747 | $184.79 |
| MICHAEL CLAMPETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.9542185408 | $0.12 |
| MICHAEL CLAMPETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00065961165954 | $0.05 |
| MICHAEL CLANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000152066990558 | $0.00 |
| MICHAEL CLANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002402535495407 | $0.00 |
| MICHAEL CLANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018029653357 | $0.00 |
| MICHAEL CLANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000016528334568 | $0.00 |
| MICHAEL CLARK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001621346969) | ($4.99) |
| MICHAEL CLARK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05478923124) | ($167.07) |
| MICHAEL CLARK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003462082818) | ($143.18) |
| MICHAEL CLARK | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.003462082818 | $143.18 |
| MICHAEL CLARK | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00346208) | ($143.29) |
| MICHAEL CLARK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2927230701) | ($8,713.78) |
| MICHAEL CLARK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2927230701 | $8,713.78 |
| MICHAEL CLARK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,287.903884457) | ($3,287.90) |
| MICHAEL CLARK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,287.903884457 | $3,287.90 |
| MICHAEL CLARK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.212504102) | ($474.55) |
| MICHAEL CLARK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.212504102 | $474.55 |
| MICHAEL CLARK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.212504102) | ($409.79) |
| MICHAEL CLARK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.29272307) | ($8,286.40) |
| MICHAEL CLARK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3,287.903884) | ($3,287.90) |
| MICHAEL CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031200892829 | $9.23 |
| MICHAEL CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.24783093961 | $0.20 |
| MICHAEL CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8137452318 | $1.81 |
| MICHAEL CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009549710915 | $2.83 |
| MICHAEL CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.17658894867 | $12.44 |
| MICHAEL CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.185909104409999 | $2.07 |
| MICHAEL CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000003663520141 | $0.00 |
| MICHAEL CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011372058777489 | $43.28 |
| MICHAEL CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015561309363 | $0.02 |
| MICHAEL CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010586194318987 | $2.94 |
| MICHAEL CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.645932914788 | $20.65 |
| MICHAEL CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014350794386 | $0.00 |
| MICHAEL CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00298278156239999 | $0.00 |
| MICHAEL CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000131609246578 | $0.00 |
| MICHAEL CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0013723269723 | $0.09 |
| MICHAEL CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005542725337802 | $0.22 |
| MICHAEL CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000551502455802 | $0.16 |
| MICHAEL CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000027021122627 | $0.00 |
| MICHAEL CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.221674128262 | $0.26 |
| MICHAEL CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031854171326 | $0.00 |
| MICHAEL CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014969054178 | $0.01 |
| MICHAEL CLARK GIBSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (291.935868834) | ($18,771.48) |
| MICHAEL CLARK GIBSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 291.935868834 | $18,771.48 |
| MICHAEL CLARK GIBSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (101.722707027) | ($9,621.95) |
| MICHAEL CLARK GIBSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 101.722707027 | $9,621.95 |
| MICHAEL CLARK GIBSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.208423352) | ($85,223.72) |
| MICHAEL CLARK GIBSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.208423352 | $85,223.72 |
| MICHAEL CLARK GIBSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | SOL | (0.02) | ($1.79) |
| MICHAEL CLARK GIBSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.02) | ($1.15) |
| MICHAEL CLARK GIBSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($2.81) |
| MICHAEL CLARK GIBSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | SOL | (101.702707027) | ($8,885.25) |
| MICHAEL CLARK GIBSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (12.207423352) | ($33,829.51) |
| MICHAEL CLARK GIBSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 12.207423352 | $33,829.51 |
| MICHAEL CLARK GIBSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (18.0) | ($49,952.34) |
| MICHAEL CLARK GIBSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.999266449) | ($96.59) |
| MICHAEL CLARK GIBSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.999266449 | $96.59 |
| MICHAEL CLARK GIBSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | AVAX | (291.915868834) | ($17,035.45) |
| MICHAEL CLARK GIBSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.3546405933) | ($10.83) |
| MICHAEL CLARK GIBSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.3546405933 | $10.83 |
| MICHAEL CLARK GIBSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.1184934314) | ($5.82) |
| MICHAEL CLARK GIBSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.1184934314 | $5.82 |
| MICHAEL CLARK GIBSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.241547108) | ($25,210.20) |
| MICHAEL CLARK GIBSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.241547108 | $25,210.20 |
| MICHAEL CLARK GIBSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.3546405933) | ($10.82) |
| MICHAEL CLARK GIBSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (0.118493431) | ($6.09) |
| MICHAEL CLARK GIBSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (12.241547108) | ($25,231.86) |
| MICHAEL CLARK GIBSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (47.003148975) | ($54.27) |
| MICHAEL CLARK GIBSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 47.003148975 | $54.27 |
| MICHAEL CLARK GIBSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.008889385) | ($29,093.19) |
| MICHAEL CLARK GIBSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.008889385 | $29,093.19 |
| MICHAEL CLARK GIBSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00878938) | ($30,939.57) |
| MICHAEL CLARK GIBSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.07) |
| MICHAEL CLARK GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034581480809228 | $132.34 |
| MICHAEL CLARK GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.0531261406143 | $100.06 |
| MICHAEL CLARK GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102944183949201 | $299.19 |
| MICHAEL CLARK GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.327978757599783 | $32.81 |
| MICHAEL CLARK GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.981616212378674 | $71.77 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024543519768 | $0.00 |
| MICHAEL CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000052391850455 | $0.00 |
| MICHAEL CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0009936423037 | $0.00 |
| MICHAEL CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000905722888599999 | $31.71 |
| MICHAEL CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.3490961434933 | $23.40 |
| MICHAEL CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029583466385 | $0.74 |
| MICHAEL CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0001566373569 | $0.01 |
| MICHAEL CLAUS BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000698060517999999 | $0.00 |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.00009676448812) | ($0.03) |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.00009676448812 | $0.03 |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.7412753025) | ($82.87) |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.7412753025 | $82.87 |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.04988758351) | ($0.01) |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.04988758351 | $0.01 |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.1474341307) | ($0.15) |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.1474341307 | $0.15 |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.211995248) | ($0.21) |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.211995248 | $0.21 |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.001232336462) | ($0.02) |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.001232336462 | $0.02 |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.06445440952) | ($0.09) |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.06445440952 | $0.09 |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.001021478019) | ($0.01) |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.001021478019 | $0.01 |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0002732820531) | ($0.04) |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.0002732820531 | $0.04 |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.00644919461) | ($0.12) |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.00644919461 | $0.12 |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (820.851398692) | ($115.79) |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 820.851398692 | $115.79 |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | DOGE | (820.85) | ($115.79) |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 115.345 | $115.79 |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | LTC | (0.7412) | ($82.84) |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.0020193 | $82.84 |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (75.753789511) | ($67.34) |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 75.753789511 | $67.34 |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | ADA | (75.753) | ($67.34) |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 67.139 | $67.34 |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDT ERC20 | 97.5 | $97.50 |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002019) | ($77.88) |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1.165083645) | ($18.52) |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 1.165083645 | $18.52 |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (97.71) | ($97.71) |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (100.469479637) | ($100.47) |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 100.469479637 | $100.47 |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.04558501702) | ($82.69) |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.04558501702 | $82.69 |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.4435975753) | ($38.14) |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.4435975753 | $38.14 |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | AAVE | (0.44359) | ($38.14) |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 37.935 | $38.14 |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | AAVE | 1.10583 | $100.00 |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04074818581) | ($1,268.18) |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04074818581 | $1,268.18 |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03080262773) | ($65.41) |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03080262773 | $65.41 |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.384622965) | ($100.38) |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.384622965 | $100.38 |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.108943842) | ($63.37) |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.108943842 | $63.37 |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.030802) | ($64.12) |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.040748) | ($1,235.17) |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (220.8) | ($220.80) |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.045585) | ($83.24) |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.105837) | ($99.90) |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | TUSD | (100.46) | ($100.46) |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (1.108943) | ($62.56) |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024478875287882 | $8.95 |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019672576474332 | $0.54 |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6321471623168 | $0.63 |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0001348316702722 | $0.00 |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1390261099991249 | $0.13 |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00001667041861806 | $0.00 |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000638667657496 | $0.00 |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000434546270715599 | $0.00 |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000014851004472135 | $0.00 |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00038413406493431 | $0.04 |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00617832719841299 | $0.52 |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0021738241053841 | $0.32 |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000751861542742999 | $0.00 |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000094646372969 | $0.00 |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00532432503448399 | $0.38 |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000141642815804999 | $0.00 |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0003022008627752 | $0.00 |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00025102665020873 | $0.48 |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.12216579612725 | $0.02 |
| MICHAEL CLAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.6235870864472 | $0.62 |
| MICHAEL CLAVIER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 114.477874 | $114.48 |
| MICHAEL CLAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2541192354 | $9.25 |
| MICHAEL CLAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000051527680293 | $0.00 |
| MICHAEL CLAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.6107601763 | $19.17 |
| MICHAEL CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.142721007899999 | $289.63 |
| MICHAEL CLEARY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,144.687676515) | ($2,423.10) |
| MICHAEL CLEARY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,144.687676515 | $2,423.10 |
| MICHAEL CLEARY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (67.112493723) | ($2,101.23) |
| MICHAEL CLEARY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETC | 67.112493723 | $2,101.23 |
| MICHAEL CLEARY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (419.188054143) | ($3,441.53) |
| MICHAEL CLEARY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | UNI | 419.188054143 | $3,441.53 |
| MICHAEL CLEARY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | CEL | (1,144.6876) | ($2,414.42) |
| MICHAEL CLEARY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | UNI | (419.188054143) | ($3,428.87) |
| MICHAEL CLEARY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETC | (67.112493723) | ($2,064.76) |
| MICHAEL CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179568024999999 | $0.53 |
| MICHAEL CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.3928896505 | $8.39 |
| MICHAEL CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000624565411689999 | $0.02 |
| MICHAEL CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7708624010757 | $8.01 |
| MICHAEL CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016006601805 | $0.00 |
| MICHAEL CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000951654183929999 | $0.00 |
| MICHAEL CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000106932981489 | $0.00 |
| MICHAEL CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.56552790022071 | $5.12 |
| MICHAEL CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000028783910542 | $0.00 |
| MICHAEL CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00027633112783 | $0.00 |
| MICHAEL CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000071177049349 | $0.00 |
| MICHAEL CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0911368188571599 | $3.20 |
| MICHAEL CLEMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000083056855412 | $0.02 |
| MICHAEL CLEMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014853300454 | $0.00 |
| MICHAEL CLEMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.072916088153 | $0.11 |
| MICHAEL CLEMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00052555224376 | $0.04 |
| MICHAEL CLEMENS SCHOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016343851718 | $0.00 |
| MICHAEL CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00663111368459999 | $205.20 |
| MICHAEL CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083512491527 | $168.33 |
| MICHAEL CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025760087518 | $0.03 |
| MICHAEL CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.360145177 | $39.92 |
| MICHAEL CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49652965372 | $5.52 |
| MICHAEL CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0056381111487 | $0.02 |
| MICHAEL CLEMENT SILVA II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022764230054 | $0.04 |
| MICHAEL CLEMENT SILVA II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43260464388 | $0.43 |
| MICHAEL CLEMENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020804367159 | $625.62 |
| MICHAEL CLEMENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.04009288 | $17.53 |
| MICHAEL CLEMENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00386846221859999 | $0.00 |
| MICHAEL CLEMENTS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6745750705) | ($1,019.63) |
| MICHAEL CLEMENTS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6745750705 | $1,019.63 |
| MICHAEL CLEMENTS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05579180376) | ($1,555.53) |
| MICHAEL CLEMENTS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05579180376 | $1,555.53 |
| MICHAEL CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.73057571986 | $10.83 |
| MICHAEL CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006007241539447 | $19.94 |
| MICHAEL CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006822102180353 | $15.54 |
| MICHAEL CLEMMENSEN DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001375667199 | $50.00 |
| MICHAEL CLEMMENSEN DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.3805879037619 | $19.50 |
| MICHAEL CLIMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 66.117192 | $52.63 |
| MICHAEL CLIMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (66.117) | ($52.81) |
| MICHAEL CLIMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 52.596 | $52.81 |
| MICHAEL CLIMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (52.6) | ($52.60) |
| MICHAEL CLIMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | MATIC | 47.342 | $52.60 |
| MICHAEL CLIMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 226.697903 | $103.18 |
| MICHAEL CLIMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (226.698) | ($101.01) |
| MICHAEL CLIMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 99.18 | $101.01 |
| MICHAEL CLIMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (39.0) | ($39.00) |
| MICHAEL CLIMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 5.002 | $39.00 |
| MICHAEL CLIMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (29.0) | ($29.00) |
| MICHAEL CLIMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 53.135 | $29.00 |
| MICHAEL CLIMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (30.18) | ($30.18) |
| MICHAEL CLIMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 3.9099 | $30.18 |
| MICHAEL CLIMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (3.9119) | ($30.76) |
| MICHAEL CLIMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | XRP | 89.723464 | $38.44 |
| MICHAEL CLIMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.00017) | ($5.01) |
| MICHAEL CLIMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | MATIC | 7.416 | $5.01 |
| MICHAEL CLIMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | MATIC | (7.891) | ($5.31) |
| MICHAEL CLIMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0001799 | $5.31 |
| MICHAEL CLIMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ADA | 88.709053 | $53.38 |
| MICHAEL CLIMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ADA | (88.709) | ($53.45) |
| MICHAEL CLIMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.001681 | $53.45 |
| MICHAEL CLIMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.001679) | ($53.01) |
| MICHAEL CLIMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 64.942 | $53.01 |
| MICHAEL CLIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.7316325954806 | $14.27 |
| MICHAEL CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062043228681 | $0.18 |
| MICHAEL CLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000170565603239999 | $0.05 |
| MICHAEL CLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.041511658209 | $0.01 |
| MICHAEL CLOSE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004327177108) | ($170.89) |
| MICHAEL CLOSE | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.004327177108 | $170.89 |
| MICHAEL CLOSE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (9.81366158) | ($91.76) |
| MICHAEL CLOSE | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 9.81366158 | $91.76 |
| MICHAEL CLOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000865514498128799 | $0.35 |
| MICHAEL CLOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036148821783 | $0.71 |
| MICHAEL CLOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5180394151 | $3.52 |
| MICHAEL CLOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13553584233316 | $1.78 |
| MICHAEL CLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000191520516189999 | $0.57 |
| MICHAEL CLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.759626642 | $34.69 |
| MICHAEL CLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.95006646569 | $3.25 |
| MICHAEL CLUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00836981428769999 | $258.80 |
| MICHAEL CLUNIE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01154406681) | ($341.95) |
| MICHAEL CLUNIE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01154406681 | $341.95 |
| MICHAEL CLUNIE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01154406) | ($347.45) |
| MICHAEL CLUNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000676687557313399 | $2.48 |
| MICHAEL CLYMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056887805945 | $16.84 |
| MICHAEL CLYMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00583379413459999 | $11.38 |
| MICHAEL CLYMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.0465496619999 | $69.05 |
| MICHAEL CLYMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.403758415 | $4.28 |
| MICHAEL CLYMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.235511772119999 | $0.15 |
| MICHAEL CLYMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0945925404559999 | $1.05 |
| MICHAEL CLYMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.063870674292 | $0.01 |
| MICHAEL CLYMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00084031902696 | $0.06 |
| MICHAEL CLYMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.821746775 | $6.22 |
| MICHAEL CLYMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0043753074867 | $0.17 |
| MICHAEL CLYMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 6.5530090497 | $6.55 |
| MICHAEL CLYMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.018714375845 | $0.12 |
| MICHAEL CLYMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0050640661493 | $0.12 |
| MICHAEL COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000489269901829999 | $0.00 |
| MICHAEL COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001588428746 | $0.00 |
| MICHAEL COBILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064921260541 | $19.21 |
| MICHAEL COBLENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070926890678 | $20.99 |
| MICHAEL COBLENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057887476086 | $11.30 |
| MICHAEL COBLENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.2431128378 | $1.35 |
| MICHAEL COCCIA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.58) | ($4.58) |
| MICHAEL COCCIA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| MICHAEL COCCIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.58) | ($4.58) |
| MICHAEL COCCIA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (100.0) | ($52.14) |
| MICHAEL COCCIA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (8,199.78) | ($4,315.88) |
| MICHAEL COCCIA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.221826) | ($6,458.69) |
| MICHAEL COCCIA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($291.36) |
| MICHAEL COCCIA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (5.06) | ($2.79) |
| MICHAEL COCCIA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| MICHAEL COCCIA | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.58) | ($4.58) |
| MICHAEL COCCIA | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.4753365166) | ($9,359.44) |
| MICHAEL COCCIA | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDC | 3,198.0 | $3,198.00 |
| MICHAEL COCCIA | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,500.0) | ($5,500.00) |
| MICHAEL COCCIA | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,339.0 | $2,339.00 |
| MICHAEL COCCIA | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.4753365166 | $9,219.27 |
| MICHAEL COCCIA | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| MICHAEL COCCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196529309039999 | $0.58 |
| MICHAEL COCCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.544903134 | $18.54 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL COCCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011317115939835 | $41.49 |
| MICHAEL COCCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00337855580889999 | $0.00 |
| MICHAEL COCCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.26359949121 | $1.26 |
| MICHAEL COCCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.7441527625771 | $28.29 |
| MICHAEL COCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004688737068 | $0.00 |
| MICHAEL COCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0023268606421 | $0.00 |
| MICHAEL COCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000050009379076 | $0.00 |
| MICHAEL COCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000187556105411 | $0.00 |
| MICHAEL COCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022772706475 | $0.00 |
| MICHAEL COCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00017365681289 | $0.00 |
| MICHAEL COCHE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOT | 5.52 | $75.57 |
| MICHAEL COCHE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.1016639325 | $211.07 |
| MICHAEL COCHE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($177.41) |
| MICHAEL COCHE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | DOT | (5.046923475) | ($49.94) |
| MICHAEL COCHE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.04531140112 | $82.54 |
| MICHAEL COCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003577124809 | $0.00 |
| MICHAEL COCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145101036279999 | $28.13 |
| MICHAEL COCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03513008811704 | $0.35 |
| MICHAEL COCKERILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15128367) | ($4,223.18) |
| MICHAEL COCKERILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000703858490523299 | $26.44 |
| MICHAEL COCKERILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115863195582 | $0.01 |
| MICHAEL COCKERILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0088646986145 | $0.01 |
| MICHAEL COCKERILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00145907316829999 | $0.02 |
| MICHAEL CODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35707823072 | $0.42 |
| MICHAEL CODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00025631552665999 | $0.00 |
| MICHAEL CODERRE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (750.0) | ($750.00) |
| MICHAEL CODERRE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (2,400.0) | ($2,400.00) |
| MICHAEL CODERRE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL CODERRE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (9,353.509501) | ($9,353.51) |
| MICHAEL CODERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028546382516 | $86.84 |
| MICHAEL CODERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.087471860737 | $17.40 |
| MICHAEL CODERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084174112005 | $169.69 |
| MICHAEL CODERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 85.8387586249 | $85.84 |
| MICHAEL CODERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.10925710976 | $4.32 |
| MICHAEL CODERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.5708710425 | $0.10 |
| MICHAEL CODINA-LUCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041688748777691 | $0.04 |
| MICHAEL CODY CHORNEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 2.0 | $82.95 |
| MICHAEL CODY CHORNEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 1.831974 | $0.78 |
| MICHAEL CODY CHORNEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 23.5 | $13.79 |
| MICHAEL CODY CHORNEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.000505 | $15.44 |
| MICHAEL CODY CHORNEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LINK | 4.2 | $31.50 |
| MICHAEL CODY CHORNEY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($51.91) |
| MICHAEL CODY CHORNEY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SOL | (0.5) | ($26.00) |
| MICHAEL CODY CHORNEY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SOL | (0.5) | ($24.95) |
| MICHAEL COFFMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Inbound Transfer | BTC | 0.00050549 | $14.86 |
| MICHAEL COFFMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Inbound Transfer | BTC | 0.00067798 | $20.03 |
| MICHAEL COFFMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Inbound Transfer | BTC | 0.00961373 | $284.30 |
| MICHAEL COFFMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.93) |
| MICHAEL COFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152345402509 | $52.38 |
| MICHAEL COFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.87030741401 | $0.87 |
| MICHAEL COFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000659106699 | $0.00 |
| MICHAEL COGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031268654031 | $9.26 |
| MICHAEL COGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0583491085527 | $0.06 |
| MICHAEL COGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 898.086124569 | $898.09 |
| MICHAEL COGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00023420790048 | $0.00 |
| MICHAEL COGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020935076043 | $0.00 |
| MICHAEL COHEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (52.185412007) | ($52.19) |
| MICHAEL COHEN | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 52.185412007 | $52.19 |
| MICHAEL COHEN | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | USDC | (52.185412) | ($52.19) |
| MICHAEL COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113459969985 | $0.45 |
| MICHAEL COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000003122661071 | $0.00 |
| MICHAEL COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2641306121654 | $2.26 |
| MICHAEL COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003029005471 | $0.00 |
| MICHAEL COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012086957337 | $0.04 |
| MICHAEL COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043986287207 | $0.09 |
| MICHAEL COLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031708128269 | $0.94 |
| MICHAEL COLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.6919203442 | $10.69 |
| MICHAEL COLBY MCCASLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007699269661 | $22.79 |
| MICHAEL COLBY MCCASLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.85779573528 | $1.00 |
| MICHAEL COLBY MCCASLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100746097379 | $1.97 |
| MICHAEL COLBY MCCASLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6846487084 | $1.34 |
| MICHAEL COLBY MCCASLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.127996943555 | $1.42 |
| MICHAEL COLBY MCCASLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18908549899 | $1.67 |
| MICHAEL COLBY MCCASLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00681516842 | $0.39 |
| MICHAEL COLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.4 | $1,233.54 |
| MICHAEL COLE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3740211346) | ($0.79) |
| MICHAEL COLE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.002685495) | ($0.79) |
| MICHAEL COLE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (25.37) | ($20.50) |
| MICHAEL COLE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0006868 | $20.50 |
| MICHAEL COLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.027083) | ($40.16) |
| MICHAEL COLE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 103.174 | $40.16 |
| MICHAEL COLE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004107143275) | ($0.83) |
| MICHAEL COLE | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.00794767 | $165.79 |
| MICHAEL COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019634229682999 | $0.58 |
| MICHAEL COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00535940005903 | $10.07 |
| MICHAEL COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 228.849029987 | $228.85 |
| MICHAEL COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00455693261 | $0.63 |
| MICHAEL COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38452215339 | $0.38 |
| MICHAEL COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001559650896 | $4.24 |
| MICHAEL COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.6545900203579 | $17.98 |
| MICHAEL COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000115387635851 | $0.00 |
| MICHAEL COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000380252915999999 | $1.13 |
| MICHAEL COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.585673649 | $21.87 |
| MICHAEL COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.23648885088 | $0.18 |
| MICHAEL COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.313948592659999 | $1.07 |
| MICHAEL COLEANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009039478798 | $0.00 |
| MICHAEL COLEANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017763745084 | $0.00 |
| MICHAEL COLEANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000054401835128 | $0.00 |
| MICHAEL COLEANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.018065937994 | $0.06 |
| MICHAEL COLEANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000098587256817999 | $0.00 |
| MICHAEL COLEANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127516421301679 | $50.41 |
| MICHAEL COLEANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0043805256778 | $0.01 |
| MICHAEL COLEANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0001440559192 | $0.00 |
| MICHAEL COLEANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00005139280498 | $0.00 |
| MICHAEL COLEANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000757857958339999 | $0.00 |
| MICHAEL COLEMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 1,209.49293881 | $1,681.20 |
| MICHAEL COLEMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOT | 151.381975867 | $2,743.04 |
| MICHAEL COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110353508134 | $0.33 |
| MICHAEL COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037665431106 | $7.35 |
| MICHAEL COLIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00507923) | ($200.19) |
| MICHAEL COLIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,912.50) |
| MICHAEL COLIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50663875) | ($15,093.12) |
| MICHAEL COLIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00044026) | ($13.52) |
| MICHAEL COLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00160011) | ($44.68) |
| MICHAEL COLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061303485726909 | $214.16 |
| MICHAEL COLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014831955725 | $0.00 |
| MICHAEL COLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2323647021737 | $0.22 |
| MICHAEL COLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0112062095264 | $0.01 |
| MICHAEL COLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00027763666083 | $0.00 |
| MICHAEL COLLAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000125658344751 | $0.00 |
| MICHAEL COLLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055648607375 | $16.47 |
| MICHAEL COLLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100429793749 | $1.96 |
| MICHAEL COLLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.6683995165 | $0.80 |
| MICHAEL COLLER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00480443 | $198.55 |
| MICHAEL COLLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001127757925) | ($3.44) |
| MICHAEL COLLER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001358557353) | ($3.44) |
| MICHAEL COLLER | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001761420602) | ($3.44) |
| MICHAEL COLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002996593921171 | $11.99 |
| MICHAEL COLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019810647297 | $38.66 |
| MICHAEL COLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0132583011837299 | $0.01 |
| MICHAEL COLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.930016347 | $38.79 |
| MICHAEL COLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 149.218860633 | $93.69 |
| MICHAEL COLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.3403628877 | $48.23 |
| MICHAEL COLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15963433317 | $1.41 |
| MICHAEL COLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0127837351466 | $0.00 |
| MICHAEL COLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000033306500599 | $0.00 |
| MICHAEL COLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0048589067002 | $0.02 |
| MICHAEL COLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.444924558497 | $25.22 |
| MICHAEL COLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.15748275721 | $17.29 |
| MICHAEL COLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00005168499039 | $0.00 |
| MICHAEL COLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.53663587709999 | $1.99 |
| MICHAEL COLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036598010558 | $0.01 |
| MICHAEL COLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074867095617 | $0.01 |
| MICHAEL COLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000032700185165 | $0.00 |
| MICHAEL COLLINGWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155090966319 | $0.46 |
| MICHAEL COLLINGWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.925683884 | $14.21 |
| MICHAEL COLLINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 7.453045811 | $750.35 |
| MICHAEL COLLINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 203.85133413 | $279.28 |
| MICHAEL COLLINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03316607 | $100.23 |
| MICHAEL COLLINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 1.30284672 | $100.15 |
| MICHAEL COLLINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03072856 | $1,227.30 |
| MICHAEL COLLINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 3.3736707 | $46.12 |
| MICHAEL COLLINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 1.68972 | $138.23 |
| MICHAEL COLLINS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.353072) | ($997.98) |
| MICHAEL COLLINS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.033362) | ($1,293.46) |
| MICHAEL COLLINS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (23.507893982) | ($207.93) |
| MICHAEL COLLINS | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 23.507893982 | $207.93 |
| MICHAEL COLLINS | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | LINK | (23.507893982) | ($205.03) |
| MICHAEL COLLINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,704.534285892) | ($1,704.53) |
| MICHAEL COLLINS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,704.534285892 | $1,704.53 |
| MICHAEL COLLINS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,704.534285) | ($1,704.53) |
| MICHAEL COLLINS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (23.975857855) | ($1,001.77) |
| MICHAEL COLLINS | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 23.975857855 | $1,001.77 |
| MICHAEL COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.82386084182 | $5.27 |
| MICHAEL COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044684268496 | $0.87 |
| MICHAEL COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0039843073935 | $0.00 |
| MICHAEL COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0452499151 | $0.02 |
| MICHAEL COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0092621288037 | $0.00 |
| MICHAEL COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00019708646498 | $0.04 |
| MICHAEL COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 139.972965894999 | $110.97 |
| MICHAEL COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.705214703945 | $10.71 |
| MICHAEL COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023199161455 | $69.83 |
| MICHAEL COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018984147136 | $37.01 |
| MICHAEL COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29859328244 | $0.30 |
| MICHAEL COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9542662274 | $3.83 |
| MICHAEL COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.034458881071501 | $0.42 |
| MICHAEL COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18453921594046 | $13.02 |
| MICHAEL COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.103649197303999 | $4.05 |
| MICHAEL COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.04899475801 | $2.67 |
| MICHAEL COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.108684010479 | $0.11 |
| MICHAEL COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.24029939828 | $71.56 |
| MICHAEL COLOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113046754004 | $3.35 |
| MICHAEL COLONNELLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (26,126.332310566) | ($13,439.28) |
| MICHAEL COLONNELLO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 26,126.332310566 | $13,439.28 |
| MICHAEL COLONNELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018218454683 | $0.00 |
| MICHAEL COLONNELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000053074922251 | $0.10 |
| MICHAEL COLONNELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.119249238885 | $0.12 |
| MICHAEL COLONNELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.455160552279999 | $0.36 |
| MICHAEL COLONNELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 186.020159175249 | $127.81 |
| MICHAEL COLUMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.512990867552 | $5.39 |
| MICHAEL COMANDINI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (100.628277484) | ($7,744.69) |
| MICHAEL COMANDINI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 100.628277484 | $7,744.69 |
| MICHAEL COMANDINI | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.259864) | ($20.00) |
| MICHAEL COMANDINI | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (50.0) | ($3,845.00) |
| MICHAEL COMANDINI | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (50.368413484) | ($3,869.49) |
| MICHAEL COMANDINI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.1081753979) | ($8.10) |
| MICHAEL COMANDINI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.1081753979 | $8.10 |
| MICHAEL COMANDINI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.1081753979) | ($8.10) |
| MICHAEL COMANDINI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (101.725917807) | ($1,863.62) |
| MICHAEL COMANDINI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | DOT | 101.725917807 | $1,863.62 |
| MICHAEL COMANDINI | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | DOT | (1.062956) | ($20.13) |
| MICHAEL COMANDINI | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | DOT | (99.605879807) | ($1,887.79) |
| MICHAEL COMANDINI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.169021524) | ($3.05) |
| MICHAEL COMANDINI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.169021524 | $3.05 |
| MICHAEL COMANDINI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01461097839) | ($1.06) |
| MICHAEL COMANDINI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.01461097839 | $1.06 |
| MICHAEL COMANDINI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000015368164) | $0.00 |
| MICHAEL COMANDINI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000015368164 | $0.00 |
| MICHAEL COMANDINI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | DOT | (1.226103524) | ($22.06) |
| MICHAEL COMANDINI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2572789345) | ($7,758.25) |
| MICHAEL COMANDINI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2572789345 | $7,758.25 |
| MICHAEL COMANDINI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001958613397) | ($5.83) |
| MICHAEL COMANDINI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001958613397 | $5.83 |
| MICHAEL COMANDINI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01778827434) | ($0.19) |
| MICHAEL COMANDINI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.01778827434 | $0.19 |
| MICHAEL COMANDINI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.00000886808363) | $0.00 |
| MICHAEL COMANDINI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.00000886808363 | $0.00 |
| MICHAEL COMANDINI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000000870052569) | $0.00 |
| MICHAEL COMANDINI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000000000870052569 | $0.00 |
| MICHAEL COMANDINI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000692) | ($20.02) |
| MICHAEL COMANDINI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($4,368.46) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL COMANDINI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10678279) | ($3,119.47) |
| MICHAEL COMANDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113731775215966 | $42.35 |
| MICHAEL COMANDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003945446476 | $0.00 |
| MICHAEL COMANDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.5144035289999 | $28.15 |
| MICHAEL COMANDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.355565313399792 | $6.47 |
| MICHAEL COMANDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.122795248980768 | $9.55 |
| MICHAEL COMBAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000176507725059999 | $5.22 |
| MICHAEL COMBAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.094532987536 | $0.11 |
| MICHAEL COMBAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00508276743179999 | $9.92 |
| MICHAEL COMBAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.108707316111 | $0.17 |
| MICHAEL COMETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000191909013887 | $0.57 |
| MICHAEL COMETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.856426461 | $17.33 |
| MICHAEL COMETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25312962036 | $2.81 |
| MICHAEL COMFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044801147643 | $137.78 |
| MICHAEL COMFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.2038236659999 | $16.02 |
| MICHAEL COMFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57500998448 | $6.39 |
| MICHAEL COMFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0101280298222 | $0.01 |
| MICHAEL COMFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.826415034439999 | $1.27 |
| MICHAEL COMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00470355597002 | $144.78 |
| MICHAEL COMISH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,097.495875404) | ($7,097.50) |
| MICHAEL COMISH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,097.495875404 | $7,097.50 |
| MICHAEL COMISH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| MICHAEL COMISH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03796290214) | ($1,128.07) |
| MICHAEL COMISH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03796290214 | $1,128.07 |
| MICHAEL COMISH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.363234903) | ($9.36) |
| MICHAEL COMISH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.363234903 | $9.36 |
| MICHAEL COMISH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (4,606.85911) | ($4,606.86) |
| MICHAEL COMISH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4797607086) | ($966.82) |
| MICHAEL COMISH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4797607086 | $966.82 |
| MICHAEL COMISH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (876.737955872) | ($594.52) |
| MICHAEL COMISH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 876.737955872 | $594.52 |
| MICHAEL COMISH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (876.737955872) | ($593.74) |
| MICHAEL COMISH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0379629) | ($1,135.13) |
| MICHAEL COMISH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4797607086) | ($988.85) |
| MICHAEL COMISH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.933524458) | ($1,756.99) |
| MICHAEL COMISH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.933524458 | $1,756.99 |
| MICHAEL COMISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000229841950185269 | $8.38 |
| MICHAEL COMISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002756261816671 | $7.37 |
| MICHAEL COMISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.7259072083469 | $49.73 |
| MICHAEL COMISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3883867126965 | $7.07 |
| MICHAEL COMISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001341942492 | $0.00 |
| MICHAEL COMISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000336003922668 | $0.00 |
| MICHAEL COMISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001799454027 | $0.00 |
| MICHAEL COMISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000010647681142 | $0.00 |
| MICHAEL COMISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00150339419559999 | $0.01 |
| MICHAEL COMISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000036159469334 | $0.00 |
| MICHAEL COMISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000826459998999 | $0.00 |
| MICHAEL COMISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000018231708656 | $0.00 |
| MICHAEL COMISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.2324766978 | $0.05 |
| MICHAEL COMISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000125714005640999 | $0.00 |
| MICHAEL COMISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0004271841825 | $0.00 |
| MICHAEL COMISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00890563483070899 | $16.80 |
| MICHAEL COMMINI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.0159269 | $479.40 |
| MICHAEL COMMINI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.5 | $1,025.21 |
| MICHAEL COMMINI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.4999014942) | ($1,025.21) |
| MICHAEL COMMINI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.4999014942 | $1,025.21 |
| MICHAEL COMMINI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01591529) | ($479.48) |
| MICHAEL COMMINI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01591529 | $479.48 |
| MICHAEL COMMINI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (130.091903962) | ($96.81) |
| MICHAEL COMMINI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 130.091903962 | $96.81 |
| MICHAEL COMMINI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDT ERC20 | 44.286925 | $44.29 |
| MICHAEL COMMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003095351778 | $8.50 |
| MICHAEL COMMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.95638637206 | $100.63 |
| MICHAEL COMMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036478982294 | $5.07 |
| MICHAEL COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000169496942899999 | $5.02 |
| MICHAEL COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.049208416099 | $23.00 |
| MICHAEL COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051609612774 | $0.15 |
| MICHAEL CONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000077657564695 | $0.00 |
| MICHAEL CONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.121037612139 | $0.12 |
| MICHAEL CONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.30730180197 | $1.05 |
| MICHAEL CONATSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074074309621 | $0.22 |
| MICHAEL CONATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159393993964999 | $0.47 |
| MICHAEL CONATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69954304202 | $7.77 |
| MICHAEL CONDLYFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054175366187 | $0.16 |
| MICHAEL CONDLYFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01147847401312 | $0.01 |
| MICHAEL CONDON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | XLM | 1,536.3733166 | $190.51 |
| MICHAEL CONDON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | XRP | 1,600.50393 | $624.01 |
| MICHAEL CONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002352943535 | $50.00 |
| MICHAEL CONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5205956267726 | $1.73 |
| MICHAEL CONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.32487336093 | $0.05 |
| MICHAEL CONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.83519020567 | $0.34 |
| MICHAEL CONDURIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.0) | ($40,910.22) |
| MICHAEL CONDURIS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.0 | $40,910.22 |
| MICHAEL CONDURIS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (14.0) | ($40,968.76) |
| MICHAEL CONDURIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.015393872) | ($11,980.97) |
| MICHAEL CONDURIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.015393872 | $11,980.97 |
| MICHAEL CONDURIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (5.015393) | ($11,997.07) |
| MICHAEL CONDURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000525712745749999 | $0.16 |
| MICHAEL CONDURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.965377376 | $117.08 |
| MICHAEL CONDURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041853392765352 | $122.75 |
| MICHAEL CONDURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 109.616274935 | $109.62 |
| MICHAEL CONDURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.22507832129 | $0.97 |
| MICHAEL CONDURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.034348244344 | $0.02 |
| MICHAEL CONDURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000052729614996 | $0.00 |
| MICHAEL CONDURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0027171584595 | $0.02 |
| MICHAEL CONDURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.444470406339999 | $0.44 |
| MICHAEL CONDURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00035213057526 | $0.04 |
| MICHAEL CONDURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.036323156722 | $0.02 |
| MICHAEL CONFLITTI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1038825185) | ($3,190.47) |
| MICHAEL CONFLITTI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1038825185 | $3,190.47 |
| MICHAEL CONFLITTI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.311015895) | ($598.19) |
| MICHAEL CONFLITTI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.311015895 | $598.19 |
| MICHAEL CONFLITTI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,470.507388903) | ($935.69) |
| MICHAEL CONFLITTI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,470.507388903 | $935.69 |
| MICHAEL CONFLITTI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.311015) | ($610.58) |
| MICHAEL CONFLITTI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,470.498504) | ($984.54) |
| MICHAEL CONFLITTI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.103882) | ($3,293.89) |
| MICHAEL CONFLITTI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000062) | ($1.94) |
| MICHAEL CONFLITTI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000062 | $1.94 |
| MICHAEL CONFLITTI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.9929546763) | ($0.64) |
| MICHAEL CONFLITTI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.9929546763 | $0.64 |
| MICHAEL CONFLITTI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000172838213) | ($0.33) |
| MICHAEL CONFLITTI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000172838213 | $0.33 |
| MICHAEL CONFLITTI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.7466751631) | ($0.75) |
| MICHAEL CONFLITTI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.7466751631 | $0.75 |
| MICHAEL CONFLITTI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000005703730253) | ($0.02) |
| MICHAEL CONFLITTI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000005703730253 | $0.02 |
| MICHAEL CONFLITTI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000004663264145) | ($0.01) |
| MICHAEL CONFLITTI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000004663264145 | $0.01 |
| MICHAEL CONFLITTI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.01509632807) | ($0.01) |
| MICHAEL CONFLITTI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.01509632807 | $0.01 |
| MICHAEL CONFLITTI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00006308) | ($1.97) |
| MICHAEL CONFLITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000870305018228898 | $30.06 |
| MICHAEL CONFLITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00249728063241587 | $6.09 |
| MICHAEL CONFLITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00830000424386749 | $0.01 |
| MICHAEL CONFLITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.791084752964 | $14.44 |
| MICHAEL CONFORTI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,107.05 |
| MICHAEL CONFORTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9343651079) | ($27,295.61) |
| MICHAEL CONFORTI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9343651079 | $27,295.61 |
| MICHAEL CONFORTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,260.064381205) | ($5,260.06) |
| MICHAEL CONFORTI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,260.064381205 | $5,260.06 |
| MICHAEL CONFORTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.589690206) | ($14,437.85) |
| MICHAEL CONFORTI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.589690206 | $14,437.85 |
| MICHAEL CONFORTI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (5,260.06) | ($5,260.06) |
| MICHAEL CONFORTI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.1798941 | $5,260.06 |
| MICHAEL CONFORTI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($279.26) |
| MICHAEL CONFORTI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.1042592) | ($30,378.23) |
| MICHAEL CONFORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069967980595059 | $235.03 |
| MICHAEL CONFORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06974412215654 | $165.62 |
| MICHAEL CONFORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.0039514956399 | $63.00 |
| MICHAEL CONIDARIS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | AVAX | 14.139007808 | $426.61 |
| MICHAEL CONIDARIS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | AVAX | 16.0 | $438.24 |
| MICHAEL CONIDARIS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | AVAX | 10.0 | $236.56 |
| MICHAEL CONIDARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000531012823797194 | $0.00 |
| MICHAEL CONIDARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19875482177 | $4.08 |
| MICHAEL CONLAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.0) | ($82.00) |
| MICHAEL CONLAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LUNC | (29.97896) | ($2,455.88) |
| MICHAEL CONLAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.035033) | ($2.80) |
| MICHAEL CONLAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0018 | $70.64 |
| MICHAEL CONLAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.019 | $685.06 |
| MICHAEL CONLAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00363 | $105.82 |
| MICHAEL CONLAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0012 | $35.42 |
| MICHAEL CONLAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00169 | $53.56 |
| MICHAEL CONLAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0018 | $53.48 |
| MICHAEL CONLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044214724611 | $135.29 |
| MICHAEL CONLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000064465167484 | $0.00 |
| MICHAEL CONLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0358571225858641 | $2.95 |
| MICHAEL CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035717430108 | $0.00 |
| MICHAEL CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000290399200709999 | $0.00 |
| MICHAEL CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001751669178 | $0.00 |
| MICHAEL CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000000792635090289999 | $0.00 |
| MICHAEL CONLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013468209376 | $0.04 |
| MICHAEL CONLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004604141477 | $0.01 |
| MICHAEL CONLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0115664936309 | $0.01 |
| MICHAEL CONLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000505731172659999 | $14.97 |
| MICHAEL CONLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00360657587739999 | $7.04 |
| MICHAEL CONLON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009419411166) | ($38.84) |
| MICHAEL CONLON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.01427108) | ($30,000.00) |
| MICHAEL CONLON | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.01427108 | $30,000.00 |
| MICHAEL CONLON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (19.556878943) | ($19.56) |
| MICHAEL CONLON | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 19.556878943 | $19.56 |
| MICHAEL CONLON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (17.323230134) | ($519,558.32) |
| MICHAEL CONLON | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 17.323230134 | $519,558.32 |
| MICHAEL CONLON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.140518967) | ($0.95) |
| MICHAEL CONLON | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 1.140518967 | $0.95 |
| MICHAEL CONLON | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | GUSD | (19.55) | ($19.55) |
| MICHAEL CONLON | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.0) | ($28,962.00) |
| MICHAEL CONLON | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.003423) | ($99.14) |
| MICHAEL CONLON | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (4.0) | ($116,080.00) |
| MICHAEL CONLON | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (2.0) | ($58,053.51) |
| MICHAEL CONLON | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (5.0) | ($145,368.45) |
| MICHAEL CONLON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.02580003634) | ($0.03) |
| MICHAEL CONLON | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 0.02580003634 | $0.03 |
| MICHAEL CONLON | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000689) | ($19.92) |
| MICHAEL CONLON | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (3.33338921) | ($96,835.69) |
| MICHAEL CONLON | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (3.0) | ($87,150.66) |
| MICHAEL CONLON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002369262962) | ($72.35) |
| MICHAEL CONLON | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.002369262962 | $72.35 |
| MICHAEL CONLON | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.001271895756) | ($38.84) |
| MICHAEL CONLON | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00109737) | ($33.71) |
| MICHAEL CONLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0289529479401587 | $1,078.61 |
| MICHAEL CONLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068189330492784 | $0.01 |
| MICHAEL CONLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.136220939612585 | $0.14 |
| MICHAEL CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102414544123 | $0.30 |
| MICHAEL CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042269166793 | $0.08 |
| MICHAEL CONNOLLY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.013372864) | ($31,170.77) |
| MICHAEL CONNOLLY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.013372864 | $31,170.77 |
| MICHAEL CONNOLLY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.01337286) | ($31,178.44) |
| MICHAEL CONNOLLY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004101595513) | ($124.30) |
| MICHAEL CONNOLLY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004101595513 | $124.30 |
| MICHAEL CONNOLLY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.5454847537) | ($22.23) |
| MICHAEL CONNOLLY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.5454847537 | $22.23 |
| MICHAEL CONNOLLY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | SOL | (0.54535) | ($22.22) |
| MICHAEL CONNOLLY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0007342 | $22.22 |
| MICHAEL CONNOLLY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00483579) | ($143.22) |
| MICHAEL CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011315842193 | $0.00 |
| MICHAEL CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00480213490829999 | $0.00 |
| MICHAEL CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00378236842029589 | $142.17 |
| MICHAEL CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3252780222 | $2.87 |
| MICHAEL CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8772988787 | $13.25 |
| MICHAEL CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037040324879033 | $1.27 |
| MICHAEL CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0044439603921102 | $0.32 |
| MICHAEL CONNOLLY JR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.0) | ($62.36) |
| MICHAEL CONNOLLY JR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.0 | $62.36 |
| MICHAEL CONNOLLY JR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | LTC | (1.0) | ($62.25) |
| MICHAEL CONNOLLY JR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (23.99260534) | ($1,493.90) |
| MICHAEL CONNOLLY JR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | LTC | 23.99260534 | $1,493.90 |
| MICHAEL CONNOLLY JR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | LTC | (23.99260533) | ($1,489.70) |
| MICHAEL CONNOLLY JR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.0) | ($6.78) |
| MICHAEL CONNOLLY JR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.0 | $6.78 |
| MICHAEL CONNOLLY JR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | LINK | (1.0) | ($6.77) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL CONNOLLY JR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (119.0370664) | ($808.26) |
| MICHAEL CONNOLLY JR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | LINK | 119.0370664 | $808.26 |
| MICHAEL CONNOLLY JR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | LINK | (119.0370664) | ($808.26) |
| MICHAEL CONNOLLY JR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00067501) | ($20.00) |
| MICHAEL CONNOLLY JR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00067501 | $20.00 |
| MICHAEL CONNOLLY JR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.011355249) | ($20.00) |
| MICHAEL CONNOLLY JR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.011355249 | $20.00 |
| MICHAEL CONNOLLY JR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00067501) | ($19.96) |
| MICHAEL CONNOLLY JR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.036041147) | ($1,065.85) |
| MICHAEL CONNOLLY JR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.036041147 | $1,065.85 |
| MICHAEL CONNOLLY JR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03604114) | ($1,061.54) |
| MICHAEL CONNOLLY JR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011355249) | ($20.08) |
| MICHAEL CONNOLLY JR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.300655628) | ($2,300.46) |
| MICHAEL CONNOLLY JR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.300655628 | $2,300.46 |
| MICHAEL CONNOLLY JR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (1.300655628) | ($2,311.45) |
| MICHAEL CONNOLLY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033737432201916 | $11.54 |
| MICHAEL CONNOLLY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01135645889371 | $27.19 |
| MICHAEL CONNOLLY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32310817298737 | $3.19 |
| MICHAEL CONNOLLY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.067239173980467 | $5.74 |
| MICHAEL CONNOR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (84.585) | ($77.46) |
| MICHAEL CONNOR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0024913 | $77.46 |
| MICHAEL CONNOR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07021276) | ($2,047.09) |
| MICHAEL CONNOR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (2.045305277) | ($4,014.46) |
| MICHAEL CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.237296630241 | $56.46 |
| MICHAEL CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054956752642 | $16.27 |
| MICHAEL CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.780631948516 | $9.27 |
| MICHAEL CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.073818300648 | $2.92 |
| MICHAEL CONNOR MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00339313622599999 | $103.71 |
| MICHAEL CONNORS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (100.52) | ($100.52) |
| MICHAEL CONNORS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | DOT | 5.5743 | $100.52 |
| MICHAEL CONNORS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006365813) | ($190.45) |
| MICHAEL CONNORS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006365813 | $190.45 |
| MICHAEL CONNORS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.619941832) | ($41.66) |
| MICHAEL CONNORS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.619941832 | $41.66 |
| MICHAEL CONNORS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00636581) | ($198.21) |
| MICHAEL CONNORS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4480587115) | ($805.10) |
| MICHAEL CONNORS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4480587115 | $805.10 |
| MICHAEL CONNORS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (579.12492238) | ($370.68) |
| MICHAEL CONNORS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 579.12492238 | $370.68 |
| MICHAEL CONNORS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (93.041583393) | ($56.72) |
| MICHAEL CONNORS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 93.041583393 | $56.72 |
| MICHAEL CONNORS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.619941832) | ($39.26) |
| MICHAEL CONNORS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4480587115) | ($781.22) |
| MICHAEL CONNORS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ADA | (579.124922) | ($335.71) |
| MICHAEL CONNORS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (93.041583393) | ($56.22) |
| MICHAEL CONNORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000610127821379299 | $2.08 |
| MICHAEL CONNORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042234363535499 | $9.90 |
| MICHAEL CONNORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1328050912348 | $0.13 |
| MICHAEL CONNORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1013632403614 | $1.02 |
| MICHAEL CONNORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.90588688009019 | $2.72 |
| MICHAEL CONNORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20903138216 | $2.26 |
| MICHAEL CONNORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.845039225749999 | $0.12 |
| MICHAEL CONNORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0147852179745958 | $0.70 |
| MICHAEL CONNORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058184872077 | $0.01 |
| MICHAEL CONNORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009927667199 | $2.94 |
| MICHAEL CONNORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128967995322 | $2.52 |
| MICHAEL CONNORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018418168918 | $0.00 |
| MICHAEL CONNORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.98488713643 | $0.62 |
| MICHAEL CONNORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19778702598 | $2.20 |
| MICHAEL CONNORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000030405118872 | $0.00 |
| MICHAEL CONNORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0130223456875999 | $0.78 |
| MICHAEL CONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137254266919 | $0.04 |
| MICHAEL CONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000068683749576 | $0.00 |
| MICHAEL CONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036018443321 | $110.26 |
| MICHAEL CONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082575056795 | $166.41 |
| MICHAEL CONTE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.3091133885 | $937.60 |
| MICHAEL CONTE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.3105122338 | $941.84 |
| MICHAEL CONTE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.08868575) | ($43,972.11) |
| MICHAEL CONTE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.08868575 | $43,972.11 |
| MICHAEL CONTE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003) | ($1.21) |
| MICHAEL CONTE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.967483312) | ($5,968.96) |
| MICHAEL CONTE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.967483312 | $5,968.96 |
| MICHAEL CONTE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.088655) | ($44,007.13) |
| MICHAEL CONTE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005) | ($15.37) |
| MICHAEL CONTE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.02506583 | $1,041.06 |
| MICHAEL CONTE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($3.09) |
| MICHAEL CONTE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (2.581) | ($7,981.59) |
| MICHAEL CONTE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0249) | ($1,029.77) |
| MICHAEL CONTE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.02510284 | $970.98 |
| MICHAEL CONTE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,546.679239232) | ($12,546.68) |
| MICHAEL CONTE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,546.679239232 | $12,546.68 |
| MICHAEL CONTE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL CONTE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.02934 | $1,000.00 |
| MICHAEL CONTE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL CONTE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.03045 | $1,000.00 |
| MICHAEL CONTE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL CONTE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.03205 | $1,000.00 |
| MICHAEL CONTE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL CONTE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.03421 | $1,000.00 |
| MICHAEL CONTE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15131941) | ($4,535.50) |
| MICHAEL CONTE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL CONTE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0341501 | $1,000.00 |
| MICHAEL CONTE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL CONTE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.03537 | $1,000.00 |
| MICHAEL CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106457213869 | $42.63 |
| MICHAEL CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001698548464967 | $5.13 |
| MICHAEL CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.41324283734 | $72.41 |
| MICHAEL CONTI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01225988268) | ($365.83) |
| MICHAEL CONTI | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01225988268 | $365.83 |
| MICHAEL CONTI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1326596547) | ($268.76) |
| MICHAEL CONTI | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1326596547 | $268.76 |
| MICHAEL CONTI | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1326596547) | ($269.14) |
| MICHAEL CONTI | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01225988) | ($361.59) |
| MICHAEL CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074474110445516 | $2.72 |
| MICHAEL CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076534666882472 | $2.05 |
| MICHAEL CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0283831436099999 | $860.74 |
| MICHAEL CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015545603512 | $0.02 |
| MICHAEL CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.53978610171 | $1,089.25 |
| MICHAEL CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.484836619 | $8.48 |
| MICHAEL CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 405.389918054999 | $321.38 |
| MICHAEL CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.3412162404 | $70.47 |
| MICHAEL CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.027877410885 | $3.06 |
| MICHAEL CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0267953381469999 | $0.00 |
| MICHAEL CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0132904927766 | $0.02 |
| MICHAEL CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000606504824159999 | $0.00 |
| MICHAEL COOK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9465218192) | ($27,029.20) |
| MICHAEL COOK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9465218192 | $27,029.20 |
| MICHAEL COOK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.783861419) | ($25,751.98) |
| MICHAEL COOK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.783861419 | $25,751.98 |
| MICHAEL COOK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (201.699229552) | ($1,444.91) |
| MICHAEL COOK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 201.699229552 | $1,444.91 |
| MICHAEL COOK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (16.783861) | ($25,770.99) |
| MICHAEL COOK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.946521) | ($26,892.16) |
| MICHAEL COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00054237845814 | $0.00 |
| MICHAEL COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014061284755 | $425.65 |
| MICHAEL COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008053329287 | $249.53 |
| MICHAEL COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.632336426 | $24.88 |
| MICHAEL COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055539579461939 | $192.19 |
| MICHAEL COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13360601839486 | $316.76 |
| MICHAEL COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.62294656690856 | $6.06 |
| MICHAEL COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 208.2566913612 | $214.96 |
| MICHAEL COOLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.002814 | $87.12 |
| MICHAEL COOLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000664) | ($20.07) |
| MICHAEL COOLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.045687) | ($1,380.57) |
| MICHAEL COOLEY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000074) | ($2.19) |
| MICHAEL COOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000251592383566545 | $9.17 |
| MICHAEL COOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105651208086 | $0.01 |
| MICHAEL COOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073599456017 | $228.04 |
| MICHAEL COOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114200128213 | $231.20 |
| MICHAEL COOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 568.561705756999 | $568.56 |
| MICHAEL COONEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.995384 | $3,002.62 |
| MICHAEL COONEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4681706561) | ($14,198.68) |
| MICHAEL COONEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4681706561 | $14,198.68 |
| MICHAEL COONEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.071283871) | ($2,242.36) |
| MICHAEL COONEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.071283871 | $2,242.36 |
| MICHAEL COONEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (154.385956982) | ($8,406.32) |
| MICHAEL COONEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 154.385956982 | $8,406.32 |
| MICHAEL COONEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($20.36) |
| MICHAEL COONEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.88) |
| MICHAEL COONEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.467) | ($13,927.74) |
| MICHAEL COONEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.055) | ($2,141.31) |
| MICHAEL COONEY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (0.5) | ($27.78) |
| MICHAEL COONEY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (153.0) | ($8,535.87) |
| MICHAEL COONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156555294097409 | $57.81 |
| MICHAEL COONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005104169885427 | $13.40 |
| MICHAEL COONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5253404588 | $0.53 |
| MICHAEL COONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014591277823 | $0.01 |
| MICHAEL COONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.7257658071473 | $59.11 |
| MICHAEL COONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.036245081132 | $0.01 |
| MICHAEL COONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0002161603943 | $0.05 |
| MICHAEL COONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00028540006091 | $0.02 |
| MICHAEL COOPER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 6.987 | $570.03 |
| MICHAEL COOPER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00073316 | $30.32 |
| MICHAEL COOPER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.006934 | $20.16 |
| MICHAEL COOPER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15868289) | ($4,925.52) |
| MICHAEL COOPER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.08050673 | $2,508.99 |
| MICHAEL COOPER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOT | 51.063829787 | $601.02 |
| MICHAEL COOPER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DOT | 20.173961519 | $196.29 |
| MICHAEL COOPER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | MATIC | 765.17313513 | $489.76 |
| MICHAEL COOPER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.51094051 | $1,003.12 |
| MICHAEL COOPER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.01866762 | $549.60 |
| MICHAEL COOPER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | MATIC | 296.875 | $190.71 |
| MICHAEL COOPER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,064.319593602) | ($679.23) |
| MICHAEL COOPER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (71.441924944) | ($738.96) |
| MICHAEL COOPER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (21.44) | ($16.93) |
| MICHAEL COOPER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.009332 | $16.93 |
| MICHAEL COOPER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | AVAX | 24.11321052 | $587.40 |
| MICHAEL COOPER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SOL | 18.11239434 | $712.37 |
| MICHAEL COOPER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | AVAX | (12.78762) | ($339.36) |
| MICHAEL COOPER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 338.603 | $339.36 |
| MICHAEL COOPER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | AVAX | (7.54147) | ($199.96) |
| MICHAEL COOPER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 199.841 | $199.96 |
| MICHAEL COOPER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SOL | (3.75957) | ($157.00) |
| MICHAEL COOPER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 156.119 | $157.00 |
| MICHAEL COOPER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (694.56) | ($694.56) |
| MICHAEL COOPER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.368854 | $694.56 |
| MICHAEL COOPER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.570385) | ($1,000.00) |
| MICHAEL COOPER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 998.225 | $1,000.00 |
| MICHAEL COOPER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | AVAX | (3.78406) | ($90.25) |
| MICHAEL COOPER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 89.966 | $90.25 |
| MICHAEL COOPER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | SOL | (14.35282) | ($567.08) |
| MICHAEL COOPER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 564.726 | $567.08 |
| MICHAEL COOPER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MICHAEL COOPER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SOL | 6.45778 | $250.00 |
| MICHAEL COOPER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MICHAEL COOPER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ADA | 417.921 | $250.00 |
| MICHAEL COOPER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MICHAEL COOPER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ADA | 404.008 | $250.00 |
| MICHAEL COOPER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MICHAEL COOPER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SOL | 6.11651 | $250.00 |
| MICHAEL COOPER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (652.92) | ($652.92) |
| MICHAEL COOPER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.353857 | $652.92 |
| MICHAEL COOPER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.673236) | ($1,170.00) |
| MICHAEL COOPER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,162.545 | $1,170.00 |
| MICHAEL COOPER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MICHAEL COOPER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | SOL | 5.36107 | $200.00 |
| MICHAEL COOPER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MICHAEL COOPER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ADA | 342.642 | $200.00 |
| MICHAEL COOPER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL COOPER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 2.91631 | $100.00 |
| MICHAEL COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000699040417099999 | $20.68 |
| MICHAEL COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030904025725 | $6.03 |
| MICHAEL COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2487058933 | $1.41 |
| MICHAEL COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.038286903086 | $0.04 |
| MICHAEL COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0110488577825 | $0.81 |
| MICHAEL COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.256763813964 | $2.99 |
| MICHAEL COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.23255089142 | $0.43 |
| MICHAEL COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000324153903219999 | $0.96 |
| MICHAEL COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.095307967336 | $0.84 |
| MICHAEL COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070307781732 | $1.37 |
| MICHAEL COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117644558613999 | $36.37 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.4559429047725 | $20.97 |
| MICHAEL COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00181112873074019 | $3.21 |
| MICHAEL COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8508662136 | $0.85 |
| MICHAEL COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.80250608932519 | $1.08 |
| MICHAEL COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1054679299 | $0.58 |
| MICHAEL COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1771752474542 | $1.63 |
| MICHAEL COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01424492574 | $0.44 |
| MICHAEL COPLEY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.402390725) | ($10,523.52) |
| MICHAEL COPLEY | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.402390725 | $10,523.52 |
| MICHAEL COPLEY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3208526701) | ($13,282.66) |
| MICHAEL COPLEY | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.3208526701 | $13,282.66 |
| MICHAEL COPLEY | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.40239) | ($10,553.64) |
| MICHAEL COPLEY | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.320836) | ($13,296.41) |
| MICHAEL COPLEY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,834.471039195) | ($1,899.72) |
| MICHAEL COPLEY | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,834.471039195 | $1,899.72 |
| MICHAEL COPLEY | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,834.0) | ($2,017.31) |
| MICHAEL COPLEY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (11.396479) | ($11.40) |
| MICHAEL COPLEY | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 11.396479 | $11.40 |
| MICHAEL COPLEY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001975124658) | ($7.51) |
| MICHAEL COPLEY | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0001975124658 | $7.51 |
| MICHAEL COPLEY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002234287576) | ($6.25) |
| MICHAEL COPLEY | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.002234287576 | $6.25 |
| MICHAEL COPLEY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.469480234) | ($2.65) |
| MICHAEL COPLEY | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 2.469480234 | $2.65 |
| MICHAEL COPLEY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0232944538) | ($2.01) |
| MICHAEL COPLEY | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 0.0232944538 | $2.01 |
| MICHAEL COPLEY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.4874768488) | ($0.38) |
| MICHAEL COPLEY | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 0.4874768488 | $0.38 |
| MICHAEL COPLEY | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.002149) | ($5.98) |
| MICHAEL COPLEY | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | SOL | (0.023251) | ($2.00) |
| MICHAEL COPLEY | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | MATIC | (2.935712) | ($3.14) |
| MICHAEL COPLEY | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000214) | ($8.08) |
| MICHAEL COPLEY | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (11.39) | ($11.39) |
| MICHAEL COPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004916878847966 | $19.84 |
| MICHAEL COPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00563980927825 | $17.07 |
| MICHAEL COPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.372014789339399 | $0.37 |
| MICHAEL COPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.39848567099999 | $9.93 |
| MICHAEL COPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011176105982 | $0.00 |
| MICHAEL COPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0449850137 | $0.04 |
| MICHAEL COPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000025531959715 | $0.00 |
| MICHAEL COPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00007188535811 | $0.01 |
| MICHAEL COPPO PHYSIOTHERAPY PTY LTD | BAY STREET, PORT MELBOURNE, 3207 AUSTRALIA | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($10.42) |
| MICHAEL COPPO PHYSIOTHERAPY PTY LTD | BAY STREET, PORT MELBOURNE, 3207 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.096265) | ($141.51) |
| MICHAEL COPPO PHYSIOTHERAPY PTY LTD | BAY STREET, PORT MELBOURNE, 3207 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (0.030964) | ($1.00) |
| MICHAEL COPPO PHYSIOTHERAPY PTY LTD | BAY STREET, PORT MELBOURNE, 3207 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (0.075568) | ($2.43) |
| MICHAEL COPPO PHYSIOTHERAPY PTY LTD | BAY STREET, PORT MELBOURNE, 3207 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (0.151286) | ($1.00) |
| MICHAEL COPPO PHYSIOTHERAPY PTY LTD | BAY STREET, PORT MELBOURNE, 3207 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000036) | ($0.99) |
| MICHAEL COPPO PHYSIOTHERAPY PTY LTD | BAY STREET, PORT MELBOURNE, 3207 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (28.351345) | ($186.84) |
| MICHAEL COPPO PHYSIOTHERAPY PTY LTD | BAY STREET, PORT MELBOURNE, 3207 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.089258) | ($29,927.36) |
| MICHAEL COPPO PHYSIOTHERAPY PTY LTD | BAY STREET, PORT MELBOURNE, 3207 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.933137) | ($1.04) |
| MICHAEL COPPO PHYSIOTHERAPY PTY LTD | BAY STREET, PORT MELBOURNE, 3207 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (67.596779) | ($2,276.66) |
| MICHAEL COPPO PHYSIOTHERAPY PTY LTD | BAY STREET, PORT MELBOURNE, 3207 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00623017090817379 | $214.78 |
| MICHAEL COPPO PHYSIOTHERAPY PTY LTD | BAY STREET, PORT MELBOURNE, 3207 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.970784526269999 | $1.13 |
| MICHAEL COPPO PHYSIOTHERAPY PTY LTD | BAY STREET, PORT MELBOURNE, 3207 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000993865951820999 | $2.29 |
| MICHAEL COPPO PHYSIOTHERAPY PTY LTD | BAY STREET, PORT MELBOURNE, 3207 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7535352585 | $6.94 |
| MICHAEL COPPO PHYSIOTHERAPY PTY LTD | BAY STREET, PORT MELBOURNE, 3207 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0556536863 | $1.92 |
| MICHAEL COPPO PHYSIOTHERAPY PTY LTD | BAY STREET, PORT MELBOURNE, 3207 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43733737848 | $4.86 |
| MICHAEL COPPO PHYSIOTHERAPY PTY LTD | BAY STREET, PORT MELBOURNE, 3207 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.088458450783292 | $0.86 |
| MICHAEL COPPO PHYSIOTHERAPY PTY LTD | BAY STREET, PORT MELBOURNE, 3207 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.64328364622326 | $42.79 |
| MICHAEL COPPO PHYSIOTHERAPY PTY LTD | BAY STREET, PORT MELBOURNE, 3207 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0006550177038 | $0.21 |
| MICHAEL CORBETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.468319682028 | $13.08 |
| MICHAEL CORCORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031072375935 | $0.92 |
| MICHAEL CORCORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.020360753295 | $2.24 |
| MICHAEL CORIGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.44798005227 | $0.28 |
| MICHAEL CORMIER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 33.173025 | $33.17 |
| MICHAEL CORMIER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002383367899) | ($0.83) |
| MICHAEL CORMIER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.025664 | $783.74 |
| MICHAEL CORMIER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00158513 | $48.16 |
| MICHAEL CORMIER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002723323523) | ($0.83) |
| MICHAEL CORMIER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.090988 | $2,126.57 |
| MICHAEL CORMIER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1050943796) | ($2,477.60) |
| MICHAEL CORMIER | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003803920684) | ($0.83) |
| MICHAEL CORMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001289449639708 | $3.21 |
| MICHAEL CORMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0188496783402067 | $0.02 |
| MICHAEL CORMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4251115006494 | $0.43 |
| MICHAEL CORNELIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.5152894736 | $947.76 |
| MICHAEL CORNELIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,955.0 | $2,955.00 |
| MICHAEL CORNELIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (59.68) | ($59.68) |
| MICHAEL CORNELIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| MICHAEL CORNELIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1099142638 | $2,900.89 |
| MICHAEL CORNELIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.1) | ($8.10) |
| MICHAEL CORNELIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| MICHAEL CORNELIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.5373789719 | $949.59 |
| MICHAEL CORNELIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.052909586) | ($2,000.40) |
| MICHAEL CORNELIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (187.557134) | ($187.56) |
| MICHAEL CORNELIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1099154) | ($3,353.85) |
| MICHAEL CORNELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020935410463298 | $0.64 |
| MICHAEL CORNELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044929429138 | $0.01 |
| MICHAEL CORNELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001008298795479 | $0.02 |
| MICHAEL CORNELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02541801302365 | $0.03 |
| MICHAEL CORNELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000016916737001 | $0.00 |
| MICHAEL CORNELISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000116130661278 | $0.00 |
| MICHAEL CORNELISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.077073026366 | $0.09 |
| MICHAEL CORNELISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013494928693799 | $0.00 |
| MICHAEL CORNELISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.012736472758 | $0.01 |
| MICHAEL CORNELISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000107624747765 | $0.00 |
| MICHAEL CORNELISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000060066757381 | $0.00 |
| MICHAEL CORNELIUS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000418836708) | ($0.12) |
| MICHAEL CORNELIUS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000418836708 | $0.12 |
| MICHAEL CORNELIUS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00002736711228) | ($0.08) |
| MICHAEL CORNELIUS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003316) | ($1.00) |
| MICHAEL CORNELIUS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003316 | $1.00 |
| MICHAEL CORNELIUS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000002650622235) | ($0.08) |
| MICHAEL CORNELIUS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.1145324499 | $121.74 |
| MICHAEL CORNELIUS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.09408052829) | ($100.00) |
| MICHAEL CORNELIUS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.002832012063) | ($3.01) |
| MICHAEL CORNELIUS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0003198737962) | ($0.34) |
| MICHAEL CORNELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000771026635569999 | $22.80 |
| MICHAEL CORNELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000090035454044063 | $0.15 |
| MICHAEL CORNELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000042100103957 | $0.00 |
| MICHAEL CORNELIUS ODONNELL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (545.379787647) | ($545.38) |
| MICHAEL CORNELIUS ODONNELL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 545.379787647 | $545.38 |
| MICHAEL CORNELIUS ODONNELL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (545.37) | ($545.37) |
| MICHAEL CORNELIUS ODONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.698264271505 | $5.70 |
| MICHAEL CORNWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124156660194 | $3.67 |
| MICHAEL CORNWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.96128836644 | $1.12 |
| MICHAEL CORNWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054432936359 | $1.06 |
| MICHAEL CORNWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.1778582509999 | $22.18 |
| MICHAEL CORNWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.97663189309999 | $1.24 |
| MICHAEL CORNWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.049771553284 | $0.44 |
| MICHAEL CORNWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.167449057 | $0.75 |
| MICHAEL CORNWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000119847852636 | $0.00 |
| MICHAEL CORPUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142242110503 | $0.42 |
| MICHAEL CORPUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.7470615238 | $7.75 |
| MICHAEL CORPUZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,028.68 |
| MICHAEL CORPUZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00804437) | ($322.59) |
| MICHAEL CORPUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017990039721598 | $50.55 |
| MICHAEL CORPUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0286461102889999 | $54.96 |
| MICHAEL CORPUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022163594356 | $0.02 |
| MICHAEL CORPUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.943727445 | $25.32 |
| MICHAEL CORPUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 49.033938523 | $30.64 |
| MICHAEL CORPUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.31215825926999 | $14.58 |
| MICHAEL CORPUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.053514175656 | $0.47 |
| MICHAEL CORPUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020314637173 | $0.01 |
| MICHAEL CORPUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.31423007252 | $18.79 |
| MICHAEL CORPUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.77800502929 | $30.49 |
| MICHAEL CORPUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000097124480677 | $0.00 |
| MICHAEL CORPUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000068376451523 | $0.00 |
| MICHAEL CORRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022537960606 | $68.01 |
| MICHAEL CORRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017287210488 | $33.73 |
| MICHAEL CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101325238728 | $310.48 |
| MICHAEL CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027189883717 | $53.05 |
| MICHAEL CORREIA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | DOT | 8.98 | $87.76 |
| MICHAEL CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161934952383999 | $0.48 |
| MICHAEL CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0773772231018854 | $0.09 |
| MICHAEL CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087087062741 | $0.26 |
| MICHAEL CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7870876905 | $3.00 |
| MICHAEL CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30827729084 | $3.17 |
| MICHAEL CORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052291773188 | $161.26 |
| MICHAEL CORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26884480228 | $2.37 |
| MICHAEL CORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.81267557059999 | $13.03 |
| MICHAEL CORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000060693577595 | $0.00 |
| MICHAEL CORSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001815230247 | $0.00 |
| MICHAEL CORSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040627131956 | $0.00 |
| MICHAEL CORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017028493529 | $0.50 |
| MICHAEL CORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023940112549 | $0.47 |
| MICHAEL CORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063176483936 | $0.01 |
| MICHAEL CORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5854029167 | $15.91 |
| MICHAEL CORTES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 1.149 | $115.44 |
| MICHAEL CORTES | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | LTC | (1.149) | ($115.52) |
| MICHAEL CORTES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.002939 | $115.52 |
| MICHAEL CORTES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.002939) | ($115.36) |
| MICHAEL CORTES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.002939 | $115.36 |
| MICHAEL CORTES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03171133) | ($1,100.00) |
| MICHAEL CORTES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03171133 | $1,100.00 |
| MICHAEL CORTES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.031711) | ($1,099.99) |
| MICHAEL CORTES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | UST | 1,104.34 | $1,099.99 |
| MICHAEL CORTES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5859389999) | ($1,500.00) |
| MICHAEL CORTES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5859389999 | $1,500.00 |
| MICHAEL CORTES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (0.58593) | ($1,499.98) |
| MICHAEL CORTES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | UST | 1,506.11 | $1,499.98 |
| MICHAEL CORTES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | UST | (2,610.45) | ($2,594.13) |
| MICHAEL CORTES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | UST | 2,610.45 | $2,594.13 |
| MICHAEL CORTES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03832099382) | ($1,197.14) |
| MICHAEL CORTES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03832099382 | $1,197.14 |
| MICHAEL CORTES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UST | (2,610.45) | ($1,307.77) |
| MICHAEL CORTES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | UST | 2,610.45 | $1,307.77 |
| MICHAEL CORTES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (88.266606852) | ($67.04) |
| MICHAEL CORTES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 88.266606852 | $67.04 |
| MICHAEL CORTES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.742774928) | ($1.74) |
| MICHAEL CORTES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.742774928 | $1.74 |
| MICHAEL CORTES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | UST | (125.929842) | ($19.21) |
| MICHAEL CORTES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | UST | (2,484.520158) | ($389.71) |
| MICHAEL CORTES | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | CEL | (88.2666) | ($67.08) |
| MICHAEL CORTES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6365095231) | ($1,305.13) |
| MICHAEL CORTES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6365095231 | $1,305.13 |
| MICHAEL CORTES | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ETH | (0.636516) | ($1,274.60) |
| MICHAEL CORTES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 1,270.356 | $1,274.60 |
| MICHAEL CORTES | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,270.356) | ($1,270.36) |
| MICHAEL CORTES | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,270.356 | $1,270.36 |
| MICHAEL CORTES | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03832132382) | ($1,220.05) |
| MICHAEL CORTES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03832132382 | $1,220.05 |
| MICHAEL CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040234268757 | $14.28 |
| MICHAEL CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.4730185725859 | $30.08 |
| MICHAEL CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010739838925148 | $2.07 |
| MICHAEL CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.034333553 | $5.03 |
| MICHAEL CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.009166238308 | $0.01 |
| MICHAEL CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0017697397441 | $0.00 |
| MICHAEL COSSABOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016439164465 | $0.00 |
| MICHAEL COSSABOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00120757367734 | $0.00 |
| MICHAEL COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115939981094999 | $34.32 |
| MICHAEL COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023966903134 | $4.68 |
| MICHAEL COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.122025492 | $56.12 |
| MICHAEL COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138472427892 | $40.99 |
| MICHAEL COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099827522944 | $19.48 |
| MICHAEL COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.6444851907 | $6.06 |
| MICHAEL COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14065276838 | $1.24 |
| MICHAEL COSTACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.6704896693799 | $32.39 |
| MICHAEL COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015056833239 | $0.45 |
| MICHAEL COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027025164925 | $0.01 |
| MICHAEL COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6392606794 | $4.64 |
| MICHAEL COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000109541009106 | $0.00 |
| MICHAEL COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00026982482112 | $0.00 |
| MICHAEL COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020584235327 | $0.00 |
| MICHAEL COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0016838098536 | $0.00 |
| MICHAEL COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000061064527721999 | $0.00 |
| MICHAEL COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000032321639101 | $0.00 |
| MICHAEL COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032417371734 | $63.66 |
| MICHAEL COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4660185706 | $9.09 |
| MICHAEL COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0601172699019999 | $0.67 |
| MICHAEL COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.015411563476 | $1.17 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.845641965 | $0.45 |
| MICHAEL COSTNER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.061993947) | ($191.64) |
| MICHAEL COSTNER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.061993947 | $191.64 |
| MICHAEL COSTNER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (10.417504143) | ($68.43) |
| MICHAEL COSTNER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 10.417504143 | $68.43 |
| MICHAEL COSTNER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LINK | (10.417504143) | ($68.63) |
| MICHAEL COSTNER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BCH | (1.06199394) | ($191.93) |
| MICHAEL COSTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000094920624206 | $0.00 |
| MICHAEL COSTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000064151314444 | $0.01 |
| MICHAEL COSTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025521818767063 | $0.26 |
| MICHAEL COSTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00250038073146764 | $0.70 |
| MICHAEL COTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.48692210731 | $9.76 |
| MICHAEL COTTONE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (436.705968013) | ($436.71) |
| MICHAEL COTTONE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 436.705968013 | $436.71 |
| MICHAEL COTTONE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (436.705968) | ($436.71) |
| MICHAEL COTTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012715642362 | $0.00 |
| MICHAEL COTTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.15106745320919 | $5.15 |
| MICHAEL COUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005962428731 | $0.00 |
| MICHAEL COUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000001363486809 | $0.00 |
| MICHAEL COUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0000104802488457999 | $0.00 |
| MICHAEL COUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000007559916983 | $0.00 |
| MICHAEL COULTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (5,578.95) | ($5,578.95) |
| MICHAEL COULTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.210438 | $5,578.95 |
| MICHAEL COULTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.032389) | ($994.30) |
| MICHAEL COULTER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 1,002.656 | $994.30 |
| MICHAEL COULTER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | TGBP | (1,060.114077215) | ($1,322.49) |
| MICHAEL COULTER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.033304) | ($996.37) |
| MICHAEL COULTER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 1,002.871 | $996.37 |
| MICHAEL COULTER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.032563) | ($999.98) |
| MICHAEL COULTER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 994.078 | $999.98 |
| MICHAEL COULTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,012.437544) | ($3,012.44) |
| MICHAEL COULTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110562338192271 | $28.42 |
| MICHAEL COULTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024310619076 | $0.05 |
| MICHAEL COULTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.554530311001 | $47.55 |
| MICHAEL COULTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0127733889635 | $0.04 |
| MICHAEL COULTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0014337504489 | $2.67 |
| MICHAEL COULTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 7.45493066891 | $9.41 |
| MICHAEL COULTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103385241997 | $30.60 |
| MICHAEL COULTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8329188774 | $4.83 |
| MICHAEL COULTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3264642174 | $1.46 |
| MICHAEL COULTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00054320713279 | $0.00 |
| MICHAEL COULTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000512519177 9 | $0.00 |
| MICHAEL COURNYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000113855211415 | $0.02 |
| MICHAEL COURNYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0047317942227 | $0.00 |
| MICHAEL COURTNEY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005413565145) | ($2.08) |
| MICHAEL COURTNEY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009664072412) | ($35.23) |
| MICHAEL COURTNEY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (61.098054181) | ($123.06) |
| MICHAEL COURTNEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.02892096) | ($876.72) |
| MICHAEL COURTNEY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.928084905) | ($1.56) |
| MICHAEL COURTNEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (33.763752763) | ($26.42) |
| MICHAEL COURTNEY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01519750778) | ($328.16) |
| MICHAEL COURTNEY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.018848035) | ($22,000.00) |
| MICHAEL COURTNEY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.25274097 | $27,050.45 |
| MICHAEL COURTNEY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03102136629) | ($669.84) |
| MICHAEL COURTNEY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.2767742946 | $5,871.19 |
| MICHAEL COURTNEY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00166266654) | ($35.27) |
| MICHAEL COURTNEY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00673071646) | ($142.78) |
| MICHAEL COURTNEY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2226945488) | ($4,724.00) |
| MICHAEL COURTNEY | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001087630948) | ($2.08) |
| MICHAEL COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000818693144180059 | $19.92 |
| MICHAEL COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9168899155 | $5.05 |
| MICHAEL COURTS MCCHESNEY JR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.216676407) | ($6,612.53) |
| MICHAEL COURTS MCCHESNEY JR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.216676407 | $6,612.53 |
| MICHAEL COURTS MCCHESNEY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010563940726356 | $38.82 |
| MICHAEL COURTS MCCHESNEY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035462167954 | $69.89 |
| MICHAEL COURVOISIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035035246859 | $0.10 |
| MICHAEL COURVOISIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.129767038581 | $0.13 |
| MICHAEL COURVOISIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2092757219 | $2.21 |
| MICHAEL COURVOISIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.1292753456 | $0.60 |
| MICHAEL COURVOISIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.82008878242 | $0.44 |
| MICHAEL COUSINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000078955904021 | $0.00 |
| MICHAEL COUSINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00011643759005 | $0.00 |
| MICHAEL COVEDUCK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.128155727 | $362.28 |
| MICHAEL COVEDUCK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0025691 | $99.39 |
| MICHAEL COVEDUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002021078426 | $60.66 |
| MICHAEL COVEDUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9651140627699 | $2.29 |
| MICHAEL COVEDUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028436523642 | $55.13 |
| MICHAEL COVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7968381498 | $1.80 |
| MICHAEL COWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136402810251 | $4.04 |
| MICHAEL COWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0489127833239999 | $97.25 |
| MICHAEL COWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.647319314 | $11.08 |
| MICHAEL COWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000050343067702 | $0.00 |
| MICHAEL COX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05576326566) | ($1,644.74) |
| MICHAEL COX | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05576326566 | $1,644.74 |
| MICHAEL COX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.374402263) | ($5,036.84) |
| MICHAEL COX | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.374402263 | $5,036.84 |
| MICHAEL COX | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (2.374402263) | ($4,726.24) |
| MICHAEL COX | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05576326) | ($1,623.83) |
| MICHAEL COX | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000566501687) | ($1.73) |
| MICHAEL COX | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000566501687 | $1.73 |
| MICHAEL COX | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002116860265) | ($4.40) |
| MICHAEL COX | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002116860265 | $4.40 |
| MICHAEL COX | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002116622639) | ($4.41) |
| MICHAEL COX | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005665) | ($1.73) |
| MICHAEL COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031686997649 | $0.00 |
| MICHAEL COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019331344559999 | $0.00 |
| MICHAEL COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048251333383 | $0.00 |
| MICHAEL COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00121036528125 | $0.00 |
| MICHAEL COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000074220738073 | $0.00 |
| MICHAEL COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.7422448881 | $0.07 |
| MICHAEL COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000094971378969999 | $0.00 |
| MICHAEL COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000125318243631 | $0.01 |
| MICHAEL COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000295819328946834 | $11.07 |
| MICHAEL COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117556819418948 | $32.62 |
| MICHAEL COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2896878418 | $6.16 |
| MICHAEL COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00652684855339999 | $0.00 |
| MICHAEL COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0216209534549999 | $0.07 |
| MICHAEL COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0048010415491 | $0.01 |
| MICHAEL COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00024204519243 | $0.00 |
| MICHAEL COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00052798625838 | $0.00 |
| MICHAEL COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00033328553685 | $0.00 |
| MICHAEL COZZI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | USDC | 145.0 | $145.00 |
| MICHAEL COZZI | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.14) | ($0.14) |
| MICHAEL COZZI | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MICHAEL COZZI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 390.0 | $390.00 |
| MICHAEL COZZI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.14) | ($0.14) |
| MICHAEL COZZI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (170.0) | ($170.00) |
| MICHAEL COZZI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | LINK | 23.089983022 | $254.22 |
| MICHAEL COZZI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.94) | ($14.94) |
| MICHAEL COZZI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.47) | ($7.47) |
| MICHAEL COZZI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5001752637) | ($1,159.00) |
| MICHAEL COZZI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5001752637 | $1,159.00 |
| MICHAEL COZZI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.4881344836) | ($1,127.43) |
| MICHAEL COZZI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01108 | $335.20 |
| MICHAEL COZZI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00368643) | ($112.58) |
| MICHAEL COZZI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00368643 | $112.58 |
| MICHAEL COZZI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.01469759979) | ($448.85) |
| MICHAEL COZZI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MICHAEL COZZI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.05240265 | $109.90 |
| MICHAEL COZZI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09982646411) | ($210.23) |
| MICHAEL COZZI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09982646411 | $210.23 |
| MICHAEL COZZI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003550481198) | ($7.47) |
| MICHAEL COZZI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003550481198 | $7.47 |
| MICHAEL COZZI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003446256598) | ($0.73) |
| MICHAEL COZZI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003446256598 | $0.73 |
| MICHAEL COZZI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.1681288422) | ($353.96) |
| MICHAEL COZZI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 268.5 | $268.50 |
| MICHAEL COZZI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MICHAEL COZZI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.03383522247 | $1,032.41 |
| MICHAEL COZZI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.94) | ($14.94) |
| MICHAEL COZZI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.571 | $915.93 |
| MICHAEL COZZI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.13308876 | $204.98 |
| MICHAEL COZZI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.6995067489) | ($1,076.38) |
| MICHAEL COZZI | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.47) | ($7.47) |
| MICHAEL COZZI | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4683550082) | ($521.25) |
| MICHAEL COZZI | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4683550082 | $521.25 |
| MICHAEL COZZI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05239971066) | ($1,000.00) |
| MICHAEL COZZI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001607219645) | ($30.67) |
| MICHAEL COZZI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001174277516) | ($22.41) |
| MICHAEL COZZI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.05079236083 | $969.33 |
| MICHAEL COZZI | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.01469759979 | $280.49 |
| MICHAEL COZZI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.243712133 | $1,174.37 |
| MICHAEL COZZI | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 1.355769775 | $1,280.18 |
| MICHAEL COZZI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06328882248) | ($59.76) |
| MICHAEL COZZI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06544165914) | ($61.79) |
| MICHAEL COZZI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2893565626) | ($273.22) |
| MICHAEL COZZI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.828743253) | ($1,726.78) |
| MICHAEL COZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043166029367 | $11.56 |
| MICHAEL COZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104824392459 | $22.17 |
| MICHAEL COZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.649012042 | $4.65 |
| MICHAEL COZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2380133201 | $6.53 |
| MICHAEL COZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27969633084 | $3.11 |
| MICHAEL COZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0766559478953 | $0.56 |
| MICHAEL COZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024545071289 | $0.00 |
| MICHAEL COZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.030359689513 | $1.82 |
| MICHAEL COZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.13847838976 | $5.48 |
| MICHAEL COZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.055401402752 | $3.15 |
| MICHAEL COZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00038077907893 | $0.00 |
| MICHAEL COZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.05764961744 | $0.07 |
| MICHAEL COZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.05740727602 | $1.35 |
| MICHAEL COZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000045835624674 | $0.00 |
| MICHAEL COZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.57055225149999 | $0.34 |
| MICHAEL COZZOLINO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00697) | ($219.52) |
| MICHAEL COZZOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034468524272423 | $1.30 |
| MICHAEL COZZOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016211192036 | $0.02 |
| MICHAEL COZZOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.23793401019 | $0.24 |
| MICHAEL COZZOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000282701305469999 | $0.01 |
| MICHAEL CRACCHIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158881799105 | $0.47 |
| MICHAEL CRACCHIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030919868854 | $60.59 |
| MICHAEL CRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00071097249102 | $0.00 |
| MICHAEL CRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.39682201005399 | $9.04 |
| MICHAEL CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14572573325 | $295.78 |
| MICHAEL CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.26870205677 | $4.33 |
| MICHAEL CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022812931887 | $2.50 |
| MICHAEL CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.020774004962 | $1.57 |
| MICHAEL CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0125828107879 | $0.90 |
| MICHAEL CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0087235104087 | $0.95 |
| MICHAEL CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.37719851525 | $0.95 |
| MICHAEL CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025643423517 | $0.00 |
| MICHAEL CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0556638252569999 | $0.06 |
| MICHAEL CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088904143446 | $2.63 |
| MICHAEL CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.30207398688 | $1.03 |
| MICHAEL CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0166968253089999 | $0.02 |
| MICHAEL CRANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028777848058 | $87.56 |
| MICHAEL CRANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.584068451 | $13.94 |
| MICHAEL CRANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00030483150068 | $0.00 |
| MICHAEL CRANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.74237975829 | $0.36 |
| MICHAEL CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.443348355179999 | $0.44 |
| MICHAEL CRAVEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000093931646403 | $0.02 |
| MICHAEL CRAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102045930531 | $0.30 |
| MICHAEL CRAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015372484428 | $30.00 |
| MICHAEL CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001006087568 | $0.00 |
| MICHAEL CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000056600074526999 | $0.00 |
| MICHAEL CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2134742116 | $2.55 |
| MICHAEL CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038338009565 | $0.87 |
| MICHAEL CRAWSHAW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01250473) | ($372.94) |
| MICHAEL CRAWSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076550768579427 | $2.79 |
| MICHAEL CRAWSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.8901499638 | $3.77 |
| MICHAEL CRAWSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.15401889773 | $8.77 |
| MICHAEL CRAZE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.180346) | ($556.47) |
| MICHAEL CRAZE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 554.951 | $556.47 |
| MICHAEL CRAZE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (555.281657673) | ($555.28) |
| MICHAEL CRAZE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 555.281657673 | $555.28 |
| MICHAEL CRAZE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (275.0) | ($275.00) |
| MICHAEL CRAZE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | SOL | 2.54009 | $275.00 |
| MICHAEL CRAZE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (280.28) | ($280.28) |
| MICHAEL CRAZE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | AVAX | 3.51334 | $280.28 |
| MICHAEL CRAZE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | AVAX | (3.51325) | ($276.60) |
| MICHAEL CRAZE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 275.747 | $276.60 |
| MICHAEL CRAZE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | SOL | (2.53602) | ($269.20) |
| MICHAEL CRAZE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 268.255 | $269.20 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL CRAZE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (272.0) | ($272.00) |
| MICHAEL CRAZE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | AVAX | 3.48245 | $272.00 |
| MICHAEL CRAZE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (272.0) | ($272.00) |
| MICHAEL CRAZE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | SOL | 2.57169 | $272.00 |
| MICHAEL CRAZE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | AVAX | (3.48242) | ($264.14) |
| MICHAEL CRAZE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 263.427 | $264.14 |
| MICHAEL CRAZE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | SOL | (2.57569) | ($262.47) |
| MICHAEL CRAZE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 262.091 | $262.47 |
| MICHAEL CRAZE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (525.52) | ($525.52) |
| MICHAEL CRAZE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | SOL | 5.15575 | $525.52 |
| MICHAEL CRAZE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | SOL | (5.15577) | ($525.09) |
| MICHAEL CRAZE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 521.103 | $525.09 |
| MICHAEL CRAZE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (521.10) | ($521.10) |
| MICHAEL CRAZE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | SOL | 5.13571 | $521.10 |
| MICHAEL CRAZE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | SOL | (5.13569) | ($515.20) |
| MICHAEL CRAZE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 512.454 | $515.20 |
| MICHAEL CRAZE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (512.45) | ($512.45) |
| MICHAEL CRAZE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | ETH | 0.175515 | $512.45 |
| MICHAEL CRAZE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | ETH | (0.175514) | ($516.77) |
| MICHAEL CRAZE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 516.674 | $516.77 |
| MICHAEL CRAZE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (516.68) | ($516.68) |
| MICHAEL CRAZE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0133046 | $516.68 |
| MICHAEL CRAZE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.013304) | ($537.25) |
| MICHAEL CRAZE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | SOL | 5.34092 | $537.25 |
| MICHAEL CRAZE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | SOL | (0.1) | ($10.06) |
| MICHAEL CRAZE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | SOL | (5.24099) | ($529.23) |
| MICHAEL CRAZE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009637273923) | ($284.49) |
| MICHAEL CRAZE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009637273923 | $284.49 |
| MICHAEL CRAZE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.009637) | ($285.52) |
| MICHAEL CRAZE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 280.682 | $285.52 |
| MICHAEL CRAZE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (280.68) | ($280.68) |
| MICHAEL CRAZE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | AVAX | 7.87322 | $280.68 |
| MICHAEL CRAZE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (7.87311) | ($272.27) |
| MICHAEL CRAZE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 269.488 | $272.27 |
| MICHAEL CRAZE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (269.49) | ($269.49) |
| MICHAEL CRAZE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.139639 | $269.49 |
| MICHAEL CRAZE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.139638) | ($282.56) |
| MICHAEL CRAZE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 279.838 | $282.56 |
| MICHAEL CRAZE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (279.84) | ($279.84) |
| MICHAEL CRAZE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | AVAX | 9.3389 | $279.84 |
| MICHAEL CRAZE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (9.33905) | ($275.22) |
| MICHAEL CRAZE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 271.476 | $275.22 |
| MICHAEL CRAZE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (271.47) | ($271.47) |
| MICHAEL CRAZE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | AVAX | 9.33144 | $271.47 |
| MICHAEL CRAZE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | AVAX | (9.3314) | ($327.25) |
| MICHAEL CRAZE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 327.55 | $327.25 |
| MICHAEL CRAZE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (327.55) | ($327.55) |
| MICHAEL CRAZE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | AVAX | 8.71515 | $327.55 |
| MICHAEL CRAZE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | AVAX | (8.71519) | ($313.14) |
| MICHAEL CRAZE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 305.345 | $313.14 |
| MICHAEL CRAZE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (305.35) | ($305.35) |
| MICHAEL CRAZE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | AVAX | 9.1046 | $305.35 |
| MICHAEL CRAZE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | AVAX | (9.10449) | ($280.30) |
| MICHAEL CRAZE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 278.069 | $280.30 |
| MICHAEL CRAZE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (278.07) | ($278.07) |
| MICHAEL CRAZE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | AVAX | 7.55769 | $278.07 |
| MICHAEL CRAZE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | AVAX | (7.5578) | ($250.39) |
| MICHAEL CRAZE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 248.19 | $250.39 |
| MICHAEL CRAZE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (248.19) | ($248.19) |
| MICHAEL CRAZE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | AVAX | 7.53278 | $248.19 |
| MICHAEL CRAZE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | AVAX | (7.53277) | ($244.74) |
| MICHAEL CRAZE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 242.238 | $244.74 |
| MICHAEL CRAZE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (242.23) | ($242.23) |
| MICHAEL CRAZE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | AVAX | 7.23399 | $242.23 |
| MICHAEL CRAZE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | AVAX | (7.23381) | ($241.32) |
| MICHAEL CRAZE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 238.296 | $241.32 |
| MICHAEL CRAZE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (238.3) | ($238.30) |
| MICHAEL CRAZE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | AVAX | 7.08741 | $238.30 |
| MICHAEL CRAZE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | AVAX | (7.08748) | ($244.73) |
| MICHAEL CRAZE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 242.781 | $244.73 |
| MICHAEL CRAZE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (242.78) | ($242.78) |
| MICHAEL CRAZE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ADA | 405.106 | $242.78 |
| MICHAEL CRAZE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ADA | (405.103) | ($240.92) |
| MICHAEL CRAZE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 239.294 | $240.92 |
| MICHAEL CRAZE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (239.29) | ($239.29) |
| MICHAEL CRAZE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | SOL | 4.16867 | $239.29 |
| MICHAEL CRAZE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | SOL | (4.16854) | ($236.36) |
| MICHAEL CRAZE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 233.905 | $236.36 |
| MICHAEL CRAZE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (233.91) | ($233.91) |
| MICHAEL CRAZE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | SOL | 4.17816 | $233.91 |
| MICHAEL CRAZE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | SOL | (4.17819) | ($215.99) |
| MICHAEL CRAZE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 211.746 | $215.99 |
| MICHAEL CRAZE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (211.75) | ($211.75) |
| MICHAEL CRAZE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | SOL | 4.15628 | $211.75 |
| MICHAEL CRAZE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | SOL | (4.15637) | ($212.32) |
| MICHAEL CRAZE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 210.249 | $212.32 |
| MICHAEL CRAZE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (210.24) | ($210.24) |
| MICHAEL CRAZE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | SOL | 4.04246 | $210.24 |
| MICHAEL CRAZE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | SOL | (4.04245) | ($212.49) |
| MICHAEL CRAZE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 210.704 | $212.49 |
| MICHAEL CRAZE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (210.71) | ($210.71) |
| MICHAEL CRAZE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | SOL | 4.22901 | $210.71 |
| MICHAEL CRAZE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | SOL | (4.22903) | ($210.56) |
| MICHAEL CRAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050849685581 | $1.91 |
| MICHAEL CRAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008828213721722 | $0.27 |
| MICHAEL CRAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8325501746719 | $0.83 |
| MICHAEL CRAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00041772441829999 | $0.00 |
| MICHAEL CRAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000066281619588 | $0.00 |
| MICHAEL CRAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000092534828347 | $0.00 |
| MICHAEL CREVIER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00047618 | $18.59 |
| MICHAEL CREVIER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,492.395791627) | ($1,413.85) |
| MICHAEL CREVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064951596393 | $19.21 |
| MICHAEL CREVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.379926358825991 | $0.44 |
| MICHAEL CREVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024090607958 | $46.69 |
| MICHAEL CREVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.89139721247 | $10.82 |
| MICHAEL CREVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.38462025889 | $1.31 |
| MICHAEL CREVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0137602080133 | $4.38 |
| MICHAEL CRIBBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125679934097 | $0.37 |
| MICHAEL CRIBBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1149972127999 | $8.81 |
| MICHAEL CRIBBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68183714084 | $7.58 |
| MICHAEL CRISAFULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033196964007 | $0.00 |
| MICHAEL CRISP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090292098226 | $26.73 |
| MICHAEL CRISP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00041293209239 | $0.03 |
| MICHAEL CROSBY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.014408 | $38.66 |
| MICHAEL CROSBY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.001136 | $38.58 |
| MICHAEL CROSBY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.020275 | $39.68 |
| MICHAEL CROSBY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.001346 | $39.77 |
| MICHAEL CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016021066795 | $47.53 |
| MICHAEL CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098015587471 | $18.96 |
| MICHAEL CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7018370445 | $1.07 |
| MICHAEL CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.038486898627 | $2.30 |
| MICHAEL CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0157500536359 | $0.62 |
| MICHAEL CROSS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00116045 | $47.00 |
| MICHAEL CROSS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.651618026) | ($3.44) |
| MICHAEL CROSS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3750399011) | ($0.78) |
| MICHAEL CROSS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.0016502 | $68.54 |
| MICHAEL CROSS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.0048272 | $202.89 |
| MICHAEL CROSS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6442648613) | ($1.33) |
| MICHAEL CROSS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6447907636) | ($1.33) |
| MICHAEL CROSS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2513591112) | ($0.52) |
| MICHAEL CROSS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02564928) | ($1,000.00) |
| MICHAEL CROSS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02564928 | $1,000.00 |
| MICHAEL CROSS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00069336) | ($25.12) |
| MICHAEL CROSS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (722.8355) | ($1,298.43) |
| MICHAEL CROSS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | UNI | (0.2650793651) | ($1.67) |
| MICHAEL CROSS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | UNI | (9.531761905) | ($60.05) |
| MICHAEL CROSS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (317.46031746) | ($2,000.00) |
| MICHAEL CROSS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | UNI | 384.63727331 | $2,423.21 |
| MICHAEL CROSS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 5,055.709694411 | $6,269.08 |
| MICHAEL CROSS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,435.483870968) | ($5,500.00) |
| MICHAEL CROSS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (3.692549066) | ($4.58) |
| MICHAEL CROSS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (133.139290856) | ($165.14) |
| MICHAEL CROSS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.104939311) | ($0.88) |
| MICHAEL CROSS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9251278651) | ($0.54) |
| MICHAEL CROSS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.452323071) | ($1.42) |
| MICHAEL CROSS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (27.244986922) | ($1,250.00) |
| MICHAEL CROSS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | LTC | (0.8180296425) | ($37.53) |
| MICHAEL CROSS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.02266782912) | ($1.04) |
| MICHAEL CROSS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LTC | 33.692992325 | $1,545.83 |
| MICHAEL CROSS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001839632514) | ($1.67) |
| MICHAEL CROSS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.203152712) | ($2,000.00) |
| MICHAEL CROSS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.720662753 | $2,469.79 |
| MICHAEL CROSS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06614977032) | ($60.05) |
| MICHAEL CROSS | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005558696435) | ($0.63) |
| MICHAEL CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.2014891449512 | $35.11 |
| MICHAEL CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018431858737 | $5.45 |
| MICHAEL CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3464458835 | $4.35 |
| MICHAEL CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023536214159 | $7.96 |
| MICHAEL CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000105499829073 | $0.21 |
| MICHAEL CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.050252482407 | $0.56 |
| MICHAEL CROUSE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001817739628) | ($5.53) |
| MICHAEL CROUSE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001817739628 | $5.53 |
| MICHAEL CROUSE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (26.329488423) | ($26.33) |
| MICHAEL CROUSE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 26.329488423 | $26.33 |
| MICHAEL CROUSE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (1,035.802345473) | ($433.80) |
| MICHAEL CROUSE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 1,035.802345473 | $433.80 |
| MICHAEL CROUSE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,062.226185446) | ($1,212.40) |
| MICHAEL CROUSE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,062.226185446 | $1,212.40 |
| MICHAEL CROUSE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (52.659800591) | ($52.66) |
| MICHAEL CROUSE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 52.659800591 | $52.66 |
| MICHAEL CROUSE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (127.208042135) | ($175.55) |
| MICHAEL CROUSE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | EOS | 127.208042135 | $175.55 |
| MICHAEL CROUSE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ADA | (2,062.226) | ($1,215.14) |
| MICHAEL CROUSE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 1,212.237 | $1,215.14 |
| MICHAEL CROUSE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.000181) | ($5.53) |
| MICHAEL CROUSE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 5.514 | $5.53 |
| MICHAEL CROUSE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | EOS | (127.208) | ($176.26) |
| MICHAEL CROUSE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 175.063 | $176.26 |
| MICHAEL CROUSE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ZRX | (1,035.8) | ($435.07) |
| MICHAEL CROUSE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 432.964 | $435.07 |
| MICHAEL CROUSE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.07109274792) | ($0.05) |
| MICHAEL CROUSE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.07109274792 | $0.05 |
| MICHAEL CROUSE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (1,878.43) | ($1,878.43) |
| MICHAEL CROUSE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | MATIC | 2,634.084 | $1,878.43 |
| MICHAEL CROUSE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (26.32) | ($26.32) |
| MICHAEL CROUSE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,631.161107) | ($1,878.20) |
| MICHAEL CROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001135305919792 | $0.04 |
| MICHAEL CROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13965819248 | $1.28 |
| MICHAEL CROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000074407719648 | $0.00 |
| MICHAEL CROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.389164907409669 | $0.39 |
| MICHAEL CROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000536109180721969 | $0.00 |
| MICHAEL CROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.851211702084 | $6.88 |
| MICHAEL CROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.194576627624009 | $0.19 |
| MICHAEL CROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000036727118898 | $0.00 |
| MICHAEL CROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.78549531776 | $2.68 |
| MICHAEL CROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.3224448249999 | $0.42 |
| MICHAEL CROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.58874520908425 | $1.21 |
| MICHAEL CROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.808003543797532 | $0.57 |
| MICHAEL CROWDER | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Deposit | ETH | 1.031799 | $2,777.97 |
| MICHAEL CROWDER | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.031799) | ($2,022.85) |
| MICHAEL CROWDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015833268 | $0.00 |
| MICHAEL CROWDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025353467927 | $0.00 |
| MICHAEL CROWDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001407802709 | $0.00 |
| MICHAEL CROWDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001533159557 | $0.00 |
| MICHAEL CROWDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000030556235725 | $0.00 |
| MICHAEL CROWDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000031546000701 | $0.00 |
| MICHAEL CROWLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.1118809) | ($31,816.47) |
| MICHAEL CROWLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.1118809 | $31,816.47 |
| MICHAEL CROWLEY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001687) | ($50.05) |
| MICHAEL CROWLEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.11019389) | ($33,236.98) |
| MICHAEL CROWLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.15464958) | ($249.89) |
| MICHAEL CROWLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.15464958 | $249.89 |
| MICHAEL CROWLEY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (10.15464958) | ($251.02) |
| MICHAEL CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037166884105834 | $141.53 |
| MICHAEL CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062268191629 | $0.01 |
| MICHAEL CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.39449916296 | $0.39 |
| MICHAEL CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6129744316 | $3.66 |
| MICHAEL CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.16093146409 | $12.90 |
| MICHAEL CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0475792090809999 | $3.48 |
| MICHAEL CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0940463614302489 | $4.41 |
| MICHAEL CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.32670001551 | $2.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0243905343159999 | $1.74 |
| MICHAEL CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.20468645741 | $4.80 |
| MICHAEL CROZIER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (220.0) | ($277.15) |
| MICHAEL CROZIER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (800.818066904) | ($886.17) |
| MICHAEL CROZIER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 52,998.00199 | $10.11 |
| MICHAEL CROZIER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (52,998.006781) | ($7.54) |
| MICHAEL CROZIER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | MATIC | 99.9 | $62.28 |
| MICHAEL CROZIER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | MATIC | 99.9 | $64.78 |
| MICHAEL CROZIER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | MATIC | 302.3 | $183.21 |
| MICHAEL CROZIER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (504.036677882) | ($325.80) |
| MICHAEL CROZIER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | MATIC | 500.93667788 | $309.48 |
| MICHAEL CROZIER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | MATIC | 59.2 | $31.96 |
| MICHAEL CROZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017721344921 | $0.05 |
| MICHAEL CROZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0669220872768 | $0.08 |
| MICHAEL CROZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000042676555594 | $0.00 |
| MICHAEL CROZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00022507193421 | $0.00 |
| MICHAEL CROZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.981295977552 | $8.36 |
| MICHAEL CROZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026051265969 | $0.00 |
| MICHAEL CROZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00142111209179999 | $0.00 |
| MICHAEL CROZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00179928229847699 | $0.14 |
| MICHAEL CROZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 28.1515688330503 | $0.01 |
| MICHAEL CRUSAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (11.054000689) | ($661.58) |
| MICHAEL CRUSAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 11.054000689 | $661.58 |
| MICHAEL CRUSAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.0) | ($60.54) |
| MICHAEL CRUSAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | AVAX | (10.054000689) | ($602.66) |
| MICHAEL CRUSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0057691941152 | $0.00 |
| MICHAEL CRUSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00068472784709 | $0.01 |
| MICHAEL CRUSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000121120416206 | $0.00 |
| MICHAEL CRUSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.041880537461619 | $2.99 |
| MICHAEL CRUSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000101320180335 | $0.00 |
| MICHAEL CRUSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000043307374869 | $0.00 |
| MICHAEL CRUSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000131138787266 | $0.00 |
| MICHAEL CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001739268356 | $5.15 |
| MICHAEL CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1908702563 | $4.19 |
| MICHAEL CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 23.60866258 | $23.61 |
| MICHAEL CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008515867577 | $25.21 |
| MICHAEL CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079116950254 | $15.44 |
| MICHAEL CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.240435556 | $15.25 |
| MICHAEL CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6314313883 | $3.54 |
| MICHAEL CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.38004746489999 | $0.93 |
| MICHAEL CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00518725750679999 | $0.38 |
| MICHAEL CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1165158346 | $0.09 |
| MICHAEL CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00547363973859999 | $1.24 |
| MICHAEL CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.231055928079999 | $0.36 |
| MICHAEL CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.076155306482 | $0.04 |
| MICHAEL CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023988605252 | $72.55 |
| MICHAEL CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024833015621 | $0.00 |
| MICHAEL CUCCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000215727845659999 | $0.01 |
| MICHAEL CUCCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154362274569999 | $0.02 |
| MICHAEL CUCCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017232989095 | $0.00 |
| MICHAEL CUCCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000311508764299999 | $0.02 |
| MICHAEL CUCCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000019335098328 | $0.00 |
| MICHAEL CUCCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00034852691194 | $0.02 |
| MICHAEL CUCEL I | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042905425701 | $0.13 |
| MICHAEL CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.160923102164399 | $0.17 |
| MICHAEL CULLINAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.278215164) | ($7,635.03) |
| MICHAEL CULLINAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.278215164 | $7,635.03 |
| MICHAEL CULLINAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.57715906199999) | ($5,179.87) |
| MICHAEL CULLINAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.57715906199999 | $5,179.87 |
| MICHAEL CULLINAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (31,665.200006137) | ($31,665.20) |
| MICHAEL CULLINAN | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 31,665.200006137 | $31,665.20 |
| MICHAEL CULLINAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.57715906199999) | ($5,155.08) |
| MICHAEL CULLINAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27821516) | ($7,610.55) |
| MICHAEL CULLINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00201798478323179 | $68.68 |
| MICHAEL CULLINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032231448694946 | $74.86 |
| MICHAEL CULLINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 386.32449626208 | $386.32 |
| MICHAEL CUMMINGS 3RD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003586845807) | ($14.79) |
| MICHAEL CUMMINGS 3RD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03254886482) | ($1,015.73) |
| MICHAEL CUMMINGS 3RD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03254886482 | $1,015.73 |
| MICHAEL CUMMINGS 3RD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00459635 | $142.85 |
| MICHAEL CUMMINGS 3RD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003858711251) | ($12.00) |
| MICHAEL CUMMINGS 3RD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003858711251 | $12.00 |
| MICHAEL CUMMINGS 3RD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.03349370138) | ($1,041.46) |
| MICHAEL CUMMINGS 3RD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005007279006) | ($14.79) |
| MICHAEL CUMMINGS 3RD | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006566037736) | ($14.79) |
| MICHAEL CUMMINGS 3RD | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 2,050.0 | $2,050.00 |
| MICHAEL CUMMINGS 3RD | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (29.6) | ($29.60) |
| MICHAEL CUMMINGS 3RD | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| MICHAEL CUMMINGS 3RD | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.09514747859 | $2,093.11 |
| MICHAEL CUMMINGS 3RD | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BTC | 0.03349370138 | $736.81 |
| MICHAEL CUMMINGS 3RD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007516950046 | $20.47 |
| MICHAEL CUMMINGS 3RD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016161503724 | $31.53 |
| MICHAEL CUMMINGS 3RD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013438888682 | $0.12 |
| MICHAEL CUMMINGS 3RD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0096853781461 | $0.71 |
| MICHAEL CUMMINGS 3RD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.114034415132 | $0.15 |
| MICHAEL CUNNINGHAM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.03671285 | $1,449.20 |
| MICHAEL CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036593468468 | $8.76 |
| MICHAEL CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.139655664729 | $20.64 |
| MICHAEL CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.457069939 | $3.89 |
| MICHAEL CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.1005010333 | $0.40 |
| MICHAEL CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090767357553 | $26.87 |
| MICHAEL CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095183617798 | $18.56 |
| MICHAEL CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5477135191 | $3.55 |
| MICHAEL CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8837858658 | $3.87 |
| MICHAEL CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017131557462 | $51.06 |
| MICHAEL CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4741254959 | $1.17 |
| MICHAEL CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.151813371619999 | $1.34 |
| MICHAEL CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.72258308789999 | $22.97 |
| MICHAEL CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000147282784926 | $0.02 |
| MICHAEL CURDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000299355677 | $0.00 |
| MICHAEL CURDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000422325939659999 | $0.00 |
| MICHAEL CURDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000087172755 | $0.00 |
| MICHAEL CURDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00720142830239999 | $0.01 |
| MICHAEL CURDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000170405737209999 | $0.00 |
| MICHAEL CURDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000039065660079 | $0.00 |
| MICHAEL CURDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000174155737029999 | $0.00 |
| MICHAEL CURIEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00120694 | $49.63 |
| MICHAEL CURIEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00108582 | $44.48 |
| MICHAEL CURIEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00105722 | $43.31 |
| MICHAEL CURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00212087971039999 | $63.82 |
| MICHAEL CURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4177704625 | $3.98 |
| MICHAEL CURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118275625051 | $23.08 |
| MICHAEL CURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.48699636969999 | $2.49 |
| MICHAEL CURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 114.704603228 | $90.94 |
| MICHAEL CURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9653686979 | $1.86 |
| MICHAEL CURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.9161685655 | $6.92 |
| MICHAEL CURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.14761139169 | $0.17 |
| MICHAEL CURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.300809785879999 | $1.03 |
| MICHAEL CURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 6.1908048027 | $6.19 |
| MICHAEL CURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.6399970483 | $16.25 |
| MICHAEL CURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.59910899451 | $0.02 |
| MICHAEL CURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000241469139929999 | $0.02 |
| MICHAEL CURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.026601193604 | $0.04 |
| MICHAEL CURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.07172753493 | $0.03 |
| MICHAEL CURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.190894058289999 | $0.25 |
| MICHAEL CURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0088506174467 | $0.21 |
| MICHAEL CURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0128629359143 | $0.04 |
| MICHAEL CURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0053334607811 | $0.01 |
| MICHAEL CURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002658632466 | $7.87 |
| MICHAEL CURLING | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9992927739) | ($3,000.00) |
| MICHAEL CURLING | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9992927739 | $3,000.00 |
| MICHAEL CURLING | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0261834718) | ($78.62) |
| MICHAEL CURLING | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0261834718 | $78.62 |
| MICHAEL CURLING | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.9089691435) | ($68.93) |
| MICHAEL CURLING | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.9089691435 | $68.93 |
| MICHAEL CURLING | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (20.778647062) | ($19.01) |
| MICHAEL CURLING | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 20.778647062 | $19.01 |
| MICHAEL CURLING | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2209920965) | ($8,935.94) |
| MICHAEL CURLING | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2209920965 | $8,935.94 |
| MICHAEL CURLING | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3340243486) | ($0.33) |
| MICHAEL CURLING | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3340243486 | $0.33 |
| MICHAEL CURLING | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (1.025476) | ($3,071.80) |
| MICHAEL CURLING | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.908334) | ($68.62) |
| MICHAEL CURLING | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.220992) | ($8,930.74) |
| MICHAEL CURLING | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ADA | (20.778647) | ($19.03) |
| MICHAEL CURLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004260596584232 | $17.17 |
| MICHAEL CURLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00211587218139 | $6.38 |
| MICHAEL CURLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000908656203177 | $0.00 |
| MICHAEL CURLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.03269285225745 | $0.03 |
| MICHAEL CURLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0020104144707494 | $0.15 |
| MICHAEL CURMACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.036392088931 | $1,109.21 |
| MICHAEL CURMACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074599979788 | $150.07 |
| MICHAEL CURNOW | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 2.00919899 | $3,657.23 |
| MICHAEL CURNOW | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.20385922 | $6,139.83 |
| MICHAEL CURNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057439793112999 | $173.22 |
| MICHAEL CURNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2249118395 | $7.26 |
| MICHAEL CURNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039965335118 | $73.34 |
| MICHAEL CURNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5994781768 | $4.60 |
| MICHAEL CURNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.49217945258 | $4.34 |
| MICHAEL CURNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.129583471712 | $5.13 |
| MICHAEL CURPHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019882748176999 | $5.88 |
| MICHAEL CURPHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00070154135617 | $0.00 |
| MICHAEL CURPHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.97539062584 | $3.33 |
| MICHAEL CURRAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.27130747) | ($2,500.00) |
| MICHAEL CURRAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.27130747 | $2,500.00 |
| MICHAEL CURRAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ETH | (1.271307) | ($2,500.00) |
| MICHAEL CURRAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0788831 | $2,500.00 |
| MICHAEL CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030224856054 | $92.10 |
| MICHAEL CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044298896194 | $91.83 |
| MICHAEL CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5201574234 | $16.89 |
| MICHAEL CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.5866100682 | $0.76 |
| MICHAEL CURREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155650647039 | $46.15 |
| MICHAEL CURREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43732681905 | $0.44 |
| MICHAEL CURREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.794445843 | $16.49 |
| MICHAEL CURREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00077711382324 | $0.01 |
| MICHAEL CURRY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00240053 | $97.01 |
| MICHAEL CURRY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| MICHAEL CURRY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| MICHAEL CURRY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.3) | ($11.30) |
| MICHAEL CURRY | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.65) | ($5.65) |
| MICHAEL CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081817481336 | $253.24 |
| MICHAEL CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.40461102934 | $821.91 |
| MICHAEL CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8137879133 | $8.81 |
| MICHAEL CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.064800087 | $3.81 |
| MICHAEL CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.1178860549999 | $79.10 |
| MICHAEL CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13428855726 | $1.19 |
| MICHAEL CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000038588436781 | $0.00 |
| MICHAEL CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000070183559799 | $0.00 |
| MICHAEL CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.101844962169999 | $5.94 |
| MICHAEL CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0025824224386 | $0.00 |
| MICHAEL CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000039163013216 | $0.00 |
| MICHAEL CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0915061704909999 | $0.07 |
| MICHAEL CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075363717225 | $2.23 |
| MICHAEL CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025307548359 | $0.00 |
| MICHAEL CURTIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MICHAEL CURTIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL CURTIS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MICHAEL CURTIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (148,300.0) | ($148,300.00) |
| MICHAEL CURTIS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 148,300.0 | $148,300.00 |
| MICHAEL CURTIS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (149,300.0) | ($149,300.00) |
| MICHAEL CURTIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| MICHAEL CURTIS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| MICHAEL CURTIS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| MICHAEL CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021034616994 | $63.29 |
| MICHAEL CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066323911934 | $12.94 |
| MICHAEL CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,601.812157066 | $1,601.81 |
| MICHAEL CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 100.098673992 | $79.36 |
| MICHAEL CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3590942862 | $11.48 |
| MICHAEL CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016112344917 | $275.65 |
| MICHAEL CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096633495221 | $195.21 |
| MICHAEL CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.1763264929 | $9.65 |
| MICHAEL CURTIS LOFTON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (21.136459098) | ($364.93) |
| MICHAEL CURTIS LOFTON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 21.136459098 | $364.93 |
| MICHAEL CURTIS LOFTON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | DOT | (21.136459098) | ($370.84) |
| MICHAEL CURTIS LOFTON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001202870851) | ($43.20) |
| MICHAEL CURTIS LOFTON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001202870851 | $43.20 |
| MICHAEL CURTIS LOFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120426151363319 | $50.11 |
| MICHAEL CURTIS LOFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023841092897 | $0.05 |
| MICHAEL CURTIS LOFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0867277607055 | $1.56 |
| MICHAEL CURTIS SMITH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LUNC | 21.87 | $1,962.04 |
| MICHAEL CURTIS SMITH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | AVAX | (13.69) | ($942.56) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL CURTIS SMITH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SOL | (0.09) | ($8.67) |
| MICHAEL CURTIS SMITH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.06) | ($5.31) |
| MICHAEL CURTIS SMITH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (103.9) | ($9,232.86) |
| MICHAEL CURTIS SMITH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | SOL | (28.7) | ($2,783.79) |
| MICHAEL CURTIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127100333 | $50.00 |
| MICHAEL CURTIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.7772056788004 | $30.22 |
| MICHAEL CURTIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07141152879626 | $6.13 |
| MICHAEL CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175452440369999 | $52.36 |
| MICHAEL CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00617110685379999 | $12.04 |
| MICHAEL CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1696185557 | $0.17 |
| MICHAEL CUVELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002435659637 | $73.71 |
| MICHAEL CUVELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16806545931 | $341.55 |
| MICHAEL CUVELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 926.214224449 | $926.21 |
| MICHAEL CUYAG BINABAY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| MICHAEL CUYAG BINABAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002474108807854 | $0.03 |
| MICHAEL CUYAG BINABAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4991118516 | $2.50 |
| MICHAEL CVITKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000158658464918 | $0.00 |
| MICHAEL CVITKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106795617683 | $0.01 |
| MICHAEL CZARNECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160449606744 | $4.75 |
| MICHAEL CZARNECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5857712166 | $2.59 |
| MICHAEL CZARNECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5652410564 | $6.60 |
| MICHAEL CZECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000284666796829999 | $0.84 |
| MICHAEL CZECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.0585130485389999 | $0.05 |
| MICHAEL CZECHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000167863168109999 | $0.00 |
| MICHAEL CZECHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00056135469148 | $0.00 |
| MICHAEL CZECHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000234133737429999 | $0.00 |
| MICHAEL CZERWINSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($14,987.80) |
| MICHAEL CZERWINSKI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $14,987.80 |
| MICHAEL CZERWINSKI | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | ETH | (5.0) | ($14,790.19) |
| MICHAEL CZERWINSKI | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 14,721.714 | $14,790.19 |
| MICHAEL CZERWINSKI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MICHAEL CZERWINSKI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MICHAEL CZERWINSKI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| MICHAEL CZERWINSKI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (5,500.0) | ($5,500.00) |
| MICHAEL CZERWINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00943144 | $271.70 |
| MICHAEL CZERWINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.04493925 | $1,294.58 |
| MICHAEL CZERWINSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0128327 | $386.27 |
| MICHAEL CZERWINSKI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | AVAX | 4.56942634 | $152.15 |
| MICHAEL CZERWINSKI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.03523514 | $1,053.18 |
| MICHAEL CZERWINSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.398123) | ($724.87) |
| MICHAEL CZERWINSKI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.398123 | $724.87 |
| MICHAEL CZERWINSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (896.214774) | ($430.44) |
| MICHAEL CZERWINSKI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 896.214774 | $430.44 |
| MICHAEL CZERWINSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (3.280259) | ($286.28) |
| MICHAEL CZERWINSKI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 3.280259 | $286.28 |
| MICHAEL CZERWINSKI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (0.398123) | ($723.23) |
| MICHAEL CZERWINSKI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 726.773 | $723.23 |
| MICHAEL CZERWINSKI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ADA | (896.214) | ($428.93) |
| MICHAEL CZERWINSKI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 430.272 | $428.93 |
| MICHAEL CZERWINSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,150.0) | ($1,150.00) |
| MICHAEL CZERWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008017038972 | $248.46 |
| MICHAEL CZERWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23065585064 | $480.89 |
| MICHAEL CZERWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.857675277 | $177.86 |
| MICHAEL CZERWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.643412416 | $29.05 |
| MICHAEL CZERWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.608389939 | $22.17 |
| MICHAEL CZERWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3303924404 | $25.90 |
| MICHAEL CZERWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.54119043348 | $4.78 |
| MICHAEL CZERWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.159044286 | $2.21 |
| MICHAEL CZERWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000068760114084 | $0.01 |
| MICHAEL CZERWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0254486635889999 | $0.09 |
| MICHAEL CZERWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30640326251 | $18.32 |
| MICHAEL CZERWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22215667208 | $8.79 |
| MICHAEL CZERWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.092392097392 | $10.14 |
| MICHAEL CZERWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.044981656564 | $3.40 |
| MICHAEL CZERWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0027391486519 | $0.00 |
| MICHAEL CZERWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.075820801891 | $5.41 |
| MICHAEL CZERWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00169016570519999 | $0.00 |
| MICHAEL CZERWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.026209336321 | $2.91 |
| MICHAEL CZERWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000058220861593 | $0.00 |
| MICHAEL CZERWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00023423527001 | $0.00 |
| MICHAEL D BOLESTA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001149789244) | ($0.05) |
| MICHAEL D BOLESTA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001149789244 | $0.05 |
| MICHAEL D BOLESTA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,207.354720376) | ($1,630.26) |
| MICHAEL D BOLESTA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,207.354720376 | $1,630.26 |
| MICHAEL D BOLESTA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.0) | ($1.34) |
| MICHAEL D BOLESTA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,206.35472) | ($1,585.99) |
| MICHAEL D BOLESTA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.625285193) | ($2.19) |
| MICHAEL D BOLESTA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.625285193 | $2.19 |
| MICHAEL D BOLESTA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.625285) | ($2.20) |
| MICHAEL D BOLESTA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.6515737718) | ($0.68) |
| MICHAEL D BOLESTA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.6515737718 | $0.68 |
| MICHAEL D BOLESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002735649345 | $0.00 |
| MICHAEL D BOLESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.90095119201721 | $5.35 |
| MICHAEL D CAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 647.755519381 | $513.53 |
| MICHAEL D ELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076401800582 | $0.23 |
| MICHAEL D ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.54368932 | $100.00 |
| MICHAEL D KUCZBORSKI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| MICHAEL D KUCZBORSKI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MICHAEL D MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241964935015 | $65.82 |
| MICHAEL D MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6440225682 | $8.64 |
| MICHAEL D PAPENFUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013638805407 | $413.26 |
| MICHAEL D PAPENFUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 201.115444574526 | $210.18 |
| MICHAEL D PAPENFUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016716894404 | $32.62 |
| MICHAEL D PAPENFUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.431786882 | $44.74 |
| MICHAEL D PAPENFUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 55.715942925 | $190.35 |
| MICHAEL D PAPENFUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.067968610852 | $0.07 |
| MICHAEL D PAPENFUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 108.662327070999 | $4.43 |
| MICHAEL D PAPENFUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00015566612134 | $0.04 |
| MICHAEL D PAPENFUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.109532863723999 | $0.17 |
| MICHAEL D PAPENFUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 1.00162900204 | $71.41 |
| MICHAEL D PAPENFUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 48.745841433 | $25.95 |
| MICHAEL D PAPENFUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00126416360825 | $0.14 |
| MICHAEL D PAPENFUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000762440308979999 | $0.14 |
| MICHAEL D PAPENFUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00013583648036 | $0.00 |
| MICHAEL D QUATTROCIOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000228458816409999 | $0.04 |
| MICHAEL D RAPP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00512069 | $207.31 |
| MICHAEL D RAPP | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOGE | (3,201.72950729) | ($460.13) |
| MICHAEL D RAPP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.32131302 | $979.33 |
| MICHAEL D RAPP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 467.968372 | $435.56 |
| MICHAEL D RAPP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00986596 | $394.33 |
| MICHAEL D RAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00206773103710999 | $72.44 |
| MICHAEL D RAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122403000222 | $23.56 |
| MICHAEL D RAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.34210733497 | $2.62 |
| MICHAEL D RAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60240813911 | $6.69 |
| MICHAEL D RAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.064596972174 | $3.86 |
| MICHAEL D RAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025440809214 | $1.01 |
| MICHAEL D RAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.28267379803702 | $0.04 |
| MICHAEL D SAIDIAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2514824406) | ($9,666.64) |
| MICHAEL D SAIDIAN | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2514824406 | $9,666.64 |
| MICHAEL D SAIDIAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.129899481) | ($28,704.37) |
| MICHAEL D SAIDIAN | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 10.129899481 | $28,704.37 |
| MICHAEL D SAIDIAN | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | ETH | (10.129899481) | ($28,856.43) |
| MICHAEL D SAIDIAN | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.25148244) | ($9,685.96) |
| MICHAEL D SAIDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007714599646208 | $30.57 |
| MICHAEL D SAIDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035047004361972 | $103.61 |
| MICHAEL D SAIDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017947528178 | $0.02 |
| MICHAEL D THOMAS MULCAHY | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Deposit | BTC | 0.00060397 | $24.41 |
| MICHAEL D THOMAS MULCAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002356141306 | $0.70 |
| MICHAEL DA ROCHA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 1.004455069 | $1,812.87 |
| MICHAEL DA ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.08883457013 | $62.70 |
| MICHAEL DA ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.87888149353 | $0.70 |
| MICHAEL DA ROSA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| MICHAEL DA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 281.683505189 | $281.68 |
| MICHAEL DA SILVA MARTIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| MICHAEL DA SILVA MARTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (460.0) | ($460.00) |
| MICHAEL DA SILVA MARTIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.5) | ($2.50) |
| MICHAEL DA SILVA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000461417798059999 | $13.66 |
| MICHAEL DA SILVA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3512678314 | $11.93 |
| MICHAEL DA SILVA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.39332166103 | $3.39 |
| MICHAEL DA SILVA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000013739833759 | $0.00 |
| MICHAEL DA SILVA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015873389423 | $0.00 |
| MICHAEL DA SILVA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.01443953829 | $0.01 |
| MICHAEL DA SILVA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000062445556784 | $0.00 |
| MICHAEL DA SILVA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000096084119038 | $0.01 |
| MICHAEL DABBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000136536227155 | $0.00 |
| MICHAEL DADAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,000.326817503) | ($1,901.07) |
| MICHAEL DADAY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,000.326817503 | $1,901.07 |
| MICHAEL DADAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16349432) | ($5,000.00) |
| MICHAEL DADAY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16349432 | $5,000.00 |
| MICHAEL DADAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4452170054) | ($1,000.00) |
| MICHAEL DADAY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4452170054 | $1,000.00 |
| MICHAEL DADAY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (3,000.315243) | ($1,683.38) |
| MICHAEL DADAY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.163494) | ($4,824.64) |
| MICHAEL DADAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.34787013) | ($10,000.00) |
| MICHAEL DADAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.34787013 | $10,000.00 |
| MICHAEL DADAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.34787) | ($10,203.46) |
| MICHAEL DADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038763710309 | $130.59 |
| MICHAEL DADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114345983626 | $232.99 |
| MICHAEL DADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3277837508301 | $8.65 |
| MICHAEL DADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.77065439241 | $8.56 |
| MICHAEL DADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.2495827065 | $11.03 |
| MICHAEL DADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.354023382299999 | $2.18 |
| MICHAEL DADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.82144841892 | $1.06 |
| MICHAEL D'ADDARIO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00115461 | $35.21 |
| MICHAEL D'ADDARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000461390825789999 | $13.65 |
| MICHAEL D'ADDARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.214627857759999 | $2.39 |
| MICHAEL DAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000205895382929999 | $6.09 |
| MICHAEL DAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.118916332044 | $19.09 |
| MICHAEL DAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000192327928339999 | $0.57 |
| MICHAEL DAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.034597393515 | $2.62 |
| MICHAEL DAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155732087544999 | $4.61 |
| MICHAEL DAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053333151216 | $1.04 |
| MICHAEL DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043105003914 | $12.76 |
| MICHAEL DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.515639439671 | $0.59 |
| MICHAEL DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000288470193249999 | $0.06 |
| MICHAEL DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.36237663319 | $0.17 |
| MICHAEL DAI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00130737 | $0.09 |
| MICHAEL DAI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LTC | 0.00322035 | $0.21 |
| MICHAEL DAI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.00103921 | $0.05 |
| MICHAEL DAI | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | LTC | 0.00144921 | $0.08 |
| MICHAEL DAI | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | LTC | 0.00152237 | $0.08 |
| MICHAEL DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040258017422 | $11.92 |
| MICHAEL DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048581350884 | $9.48 |
| MICHAEL DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000093969255343 | $0.00 |
| MICHAEL DAIELLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.256086615) | ($11,051.96) |
| MICHAEL DAIELLO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.256086615 | $11,051.96 |
| MICHAEL DAIELLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3678829014) | ($10,369.97) |
| MICHAEL DAIELLO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3678829014 | $10,369.97 |
| MICHAEL DAIELLO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (7.256086) | ($11,032.15) |
| MICHAEL DAIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025147603289283 | $85.71 |
| MICHAEL DAIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06111986239299 | $142.96 |
| MICHAEL DAIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.031602635308 | $0.00 |
| MICHAEL DAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046584979551 | $13.79 |
| MICHAEL DAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015196192796 | $0.02 |
| MICHAEL DAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000038989976321 | $0.00 |
| MICHAEL DAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037577261004 | $1.11 |
| MICHAEL DAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117867732253 | $0.01 |
| MICHAEL DAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000906661091339999 | $0.01 |
| MICHAEL DAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.038464026149 | $0.13 |
| MICHAEL DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025483169962 | $0.01 |
| MICHAEL DALESIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053128377544 | $163.88 |
| MICHAEL DALESIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07834434282 | $157.74 |
| MICHAEL DALESIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4445190078999 | $9.87 |
| MICHAEL DALESSANDRO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.11366565 | $4,540.43 |
| MICHAEL DALESSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092870672671 | $285.35 |
| MICHAEL DALESSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355429438059999 | $0.36 |
| MICHAEL DALLAS-PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0671969533029999 | $134.91 |
| MICHAEL DALLAS-PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.0744663059999 | $11.16 |
| MICHAEL DALLAS-PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.71914090539999 | $4.85 |
| MICHAEL DALLAS-PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.62680497886 | $2.14 |
| MICHAEL DALLAS-PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.169885692699999 | $1.05 |
| MICHAEL DALLAS-PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.032878273587 | $1.87 |
| MICHAEL D'ALTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126789833617 | $54.57 |
| MICHAEL DALUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004931930919 | $14.60 |
| MICHAEL DALUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5692336769 | $3.57 |
| MICHAEL DALUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0893450623 | $9.58 |
| MICHAEL DALY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 69.989536 | $58.65 |
| MICHAEL DALY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 129.985486 | $60.34 |
| MICHAEL DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.50897815828593 | $5.32 |
| MICHAEL DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083365794153 | $257.83 |
| MICHAEL DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15764853315 | $320.21 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 475.72452396 | $475.72 |
| MICHAEL DAMERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023156364255 | $69.94 |
| MICHAEL DAMERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0507883845229999 | $101.29 |
| MICHAEL DAMERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068679588492 | $0.01 |
| MICHAEL DAMERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00072783526632 | $0.00 |
| MICHAEL DAMERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.029644063894 | $0.03 |
| MICHAEL DAMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099599518386 | $2.95 |
| MICHAEL DAMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00114821746582 | $2.24 |
| MICHAEL DAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021462597244 | $0.04 |
| MICHAEL DAMRON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4146683638) | ($12,427.61) |
| MICHAEL DAMRON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4146683638 | $12,427.61 |
| MICHAEL DAMRON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002706213185) | ($8.11) |
| MICHAEL DAMRON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002706213185 | $8.11 |
| MICHAEL DAMRON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.41493898) | ($12,414.74) |
| MICHAEL DAMRON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009327112309) | ($2.83) |
| MICHAEL DAMRON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00009327112309 | $2.83 |
| MICHAEL DAMRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168099766228033 | $62.96 |
| MICHAEL DAMRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026541534323 | $0.01 |
| MICHAEL DAMSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0341233682489999 | $0.04 |
| MICHAEL DANIEL BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.07206409044 | $11.91 |
| MICHAEL DANIEL BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.00476298203 | $8.87 |
| MICHAEL DANIEL D'ASCENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016402570268 | $0.49 |
| MICHAEL DANIEL D'ASCENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.15520466 | $14.39 |
| MICHAEL DANIEL D'ASCENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 16.968567322 | $8.11 |
| MICHAEL DANIEL GIBNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016687091582 | $3.25 |
| MICHAEL DANIEL GIBNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.118921547561 | $0.41 |
| MICHAEL DANIEL GIBNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.03126282154 | $0.06 |
| MICHAEL DANIEL SIBTSEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | AVAX | 0.995 | $67.98 |
| MICHAEL DANIEL SIBTSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00007571654966) | ($0.21) |
| MICHAEL DANIEL SIBTSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006646292017) | ($0.21) |
| MICHAEL DANIEL SIBTSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | MATIC | (132.574) | ($80.58) |
| MICHAEL DANIEL SIBTSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 80.346 | $80.58 |
| MICHAEL DANIEL SIBTSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | DOT | (15.8314) | ($142.80) |
| MICHAEL DANIEL SIBTSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 142.34 | $142.80 |
| MICHAEL DANIEL SIBTSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | AVAX | (1.00041) | ($24.23) |
| MICHAEL DANIEL SIBTSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 24.151 | $24.23 |
| MICHAEL DANIEL SIBTSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.002766) | ($4.00) |
| MICHAEL DANIEL SIBTSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 3.974 | $4.00 |
| MICHAEL DANIEL SIBTSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.002074) | ($3.00) |
| MICHAEL DANIEL SIBTSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2.967 | $3.00 |
| MICHAEL DANIEL SIBTSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| MICHAEL DANIEL SIBTSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (251.0) | ($251.00) |
| MICHAEL DANIEL SIBTSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.2906959911 | $419.68 |
| MICHAEL DANIEL SIBTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012949373212186 | $50.38 |
| MICHAEL DANIEL SIBTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.316888647075399 | $0.67 |
| MICHAEL DANIEL SIBTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00201587130495999 | $2.74 |
| MICHAEL DANIEL SIBTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.181817802640065 | $0.18 |
| MICHAEL DANIEL SIBTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5559339822087 | $1.44 |
| MICHAEL DANIEL SIBTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22905195636831 | $2.96 |
| MICHAEL DANIEL SIBTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00624863690879529 | $0.21 |
| MICHAEL DANIELS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LINK | 300.0 | $3,277.32 |
| MICHAEL DANIELS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LINK | 150.0 | $1,036.50 |
| MICHAEL DANIELS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | LINK | 540.0 | $3,822.65 |
| MICHAEL DANIELS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (23,569.722389407) | ($8,480.09) |
| MICHAEL DANIELS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 23,569.722389407 | $8,480.09 |
| MICHAEL DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01796839985 | $0.02 |
| MICHAEL DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004111278545 | $0.00 |
| MICHAEL DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.8785102451 | $69.55 |
| MICHAEL DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 47.895011643 | $1.95 |
| MICHAEL DANSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2050884764) | ($6,212.87) |
| MICHAEL DANSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2050884764 | $6,212.87 |
| MICHAEL DANSON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20508847) | ($6,139.94) |
| MICHAEL DANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140000395745599 | $48.70 |
| MICHAEL DANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000053740475258 | $0.00 |
| MICHAEL DANTIGNAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015375408932 | $0.00 |
| MICHAEL DANTIGNAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00020165437124 | $0.00 |
| MICHAEL DANTIGNAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0077485972717 | $0.00 |
| MICHAEL DANZEISEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005) | ($197.66) |
| MICHAEL DANZEISEN | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.005 | $197.66 |
| MICHAEL DANZEISEN | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001266) | ($50.35) |
| MICHAEL DANZEISEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2356775455) | ($9,392.89) |
| MICHAEL DANZEISEN | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2356775455 | $9,392.89 |
| MICHAEL DANZEISEN | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.23941154) | ($9,539.69) |
| MICHAEL DANZEISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000524748828835199 | $21.09 |
| MICHAEL DARAMOLA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,024.29 |
| MICHAEL DARAMOLA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.02532381519) | ($0.03) |
| MICHAEL DARAMOLA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.02532381519 | $0.03 |
| MICHAEL DARAMOLA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1053440991) | ($0.10) |
| MICHAEL DARAMOLA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1053440991 | $0.10 |
| MICHAEL DARAMOLA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.03409979831) | ($0.03) |
| MICHAEL DARAMOLA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.03409979831 | $0.03 |
| MICHAEL DARAMOLA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.3757011593) | ($0.08) |
| MICHAEL DARAMOLA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.3757011593 | $0.08 |
| MICHAEL DARAMOLA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.00007380770409) | $0.00 |
| MICHAEL DARAMOLA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.00007380770409 | $0.00 |
| MICHAEL DARAMOLA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.00002005972416) | $0.00 |
| MICHAEL DARAMOLA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.00002005972416 | $0.00 |
| MICHAEL DARAMOLA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00004118754533) | $0.00 |
| MICHAEL DARAMOLA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00004118754533 | $0.00 |
| MICHAEL DARAMOLA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.00006615554387) | $0.00 |
| MICHAEL DARAMOLA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.00006615554387 | $0.00 |
| MICHAEL DARAMOLA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.000000008287936012) | $0.00 |
| MICHAEL DARAMOLA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.000000008287936012 | $0.00 |
| MICHAEL DARAMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023554365021 | $71.19 |
| MICHAEL DARAMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058701307391 | $116.38 |
| MICHAEL DARAMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000086139977429899 | $0.00 |
| MICHAEL DARAMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.196357724 | $33.45 |
| MICHAEL DARAMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000154401872541275 | $0.00 |
| MICHAEL DARAMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0178190060379999 | $0.20 |
| MICHAEL DARAMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.056661982075 | $0.50 |
| MICHAEL DARAMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000138397940966983 | $0.00 |
| MICHAEL DARAMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.064049816563 | $2.53 |
| MICHAEL DARAMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000041963907190918 | $0.00 |
| MICHAEL DARCANGELO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3649248) | ($14,827.09) |
| MICHAEL DARCANGELO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (218.03014) | ($6,139.81) |
| MICHAEL DARCANGELO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 6,234.075 | $6,139.81 |
| MICHAEL DARCANGELO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (134.64) | ($211.40) |
| MICHAEL DARCANGELO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 208.557 | $211.40 |
| MICHAEL DARCANGELO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.5245) | ($1,254.76) |
| MICHAEL DARCANGELO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,251.558 | $1,254.76 |
| MICHAEL DARCANGELO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | MATIC | (3,033.224) | ($2,835.09) |
| MICHAEL DARCANGELO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 2,837.743 | $2,835.09 |
| MICHAEL DARCANGELO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (10,531.969381) | ($10,531.97) |
| MICHAEL DARCANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000827791278254099 | $33.30 |
| MICHAEL DARCANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64231251417935 | $1.26 |
| MICHAEL DARCANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00251346995935849 | $7.05 |
| MICHAEL DARCANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14090881178209 | $0.14 |
| MICHAEL DARCANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.706671718058 | $22.41 |
| MICHAEL DARCANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.24922234173 79 | $84.06 |
| MICHAEL DARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000191986233799999 | $5.68 |
| MICHAEL DARLING | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (285.854907811) | ($240.10) |
| MICHAEL DARLING | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | CEL | 285.854907811 | $240.10 |
| MICHAEL DARLING | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | CEL | (285.8549) | ($216.10) |
| MICHAEL DARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078578444574 | $23.26 |
| MICHAEL DARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7558810805833 | $3.11 |
| MICHAEL DARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00236355228869999 | $0.00 |
| MICHAEL DARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00079096351588 | $0.01 |
| MICHAEL DARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020058276032 | $0.02 |
| MICHAEL DARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0183076435699999 | $1.39 |
| MICHAEL DARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0451813589849999 | $3.22 |
| MICHAEL DARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00646253505334 | $0.70 |
| MICHAEL DARREN HINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021436187275 | $0.04 |
| MICHAEL DARWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000800546887135 | $0.00 |
| MICHAEL DARWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000200179292879999 | $0.00 |
| MICHAEL DARWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016760506815 | $0.00 |
| MICHAEL DARWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00098759581989 | $0.00 |
| MICHAEL DARWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029071998693 | $0.00 |
| MICHAEL DARWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.010369176418 4 | $0.04 |
| MICHAEL DARWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000006298625257199999 | $0.00 |
| MICHAEL DARWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0032337632989 | $0.00 |
| MICHAEL DAUGHERTY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | CEL | (500.0) | ($1,015.00) |
| MICHAEL DAUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.7949841031198 | $13.42 |
| MICHAEL DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.86726845447899 | $2.93 |
| MICHAEL DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.04526488199099 | $2.09 |
| MICHAEL DAVID | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6211273936) | ($955.03) |
| MICHAEL DAVID | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6211273936 | $955.03 |
| MICHAEL DAVID | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1285025895) | ($3,661.96) |
| MICHAEL DAVID | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1285025895 | $3,661.96 |
| MICHAEL DAVID | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6211273936) | ($952.35) |
| MICHAEL DAVID | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12850258) | ($3,650.96) |
| MICHAEL DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011740609464709 | $39.12 |
| MICHAEL DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057884374801723 | $12.97 |
| MICHAEL DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0483964948 | $6.38 |
| MICHAEL DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.145424072977 | $5.41 |
| MICHAEL DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.047033295395 | $0.29 |
| MICHAEL DAVID AGITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045229465468 | $139.12 |
| MICHAEL DAVID ALLMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.776199188) | ($7.85) |
| MICHAEL DAVID ALLMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 10,493.972824 | $10,493.97 |
| MICHAEL DAVID ALLMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.55) | ($16.55) |
| MICHAEL DAVID ALLMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL DAVID ALLMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 10.711139317 | $20,595.16 |
| MICHAEL DAVID ALLMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.019255474) | ($32,545.17) |
| MICHAEL DAVID ALLMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.019255474 | $32,545.17 |
| MICHAEL DAVID ALLMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (1.019255) | ($31,139.46) |
| MICHAEL DAVID ALLMAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (477.422824) | ($477.42) |
| MICHAEL DAVID ALLMAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 477.422824 | $477.42 |
| MICHAEL DAVID ALLMAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.67412357) | ($31,715.24) |
| MICHAEL DAVID ALLMAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.67412357 | $31,715.24 |
| MICHAEL DAVID ALLMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01405619686) | ($23.38) |
| MICHAEL DAVID ALLMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01405619686 | $23.38 |
| MICHAEL DAVID ALLMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (17.688179) | ($29,448.82) |
| MICHAEL DAVID ALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039457901359283 | $142.96 |
| MICHAEL DAVID ALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.362065281634 | $182.74 |
| MICHAEL DAVID ALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060106619933888 | $134.21 |
| MICHAEL DAVID ALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.20352667925 | $3.20 |
| MICHAEL DAVID ALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.6898569962 | $12.20 |
| MICHAEL DAVID ALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3695374861 | $14.98 |
| MICHAEL DAVID ALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.80534206269999 | $1.13 |
| MICHAEL DAVID ALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.3452058119 | $8.26 |
| MICHAEL DAVID ALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0194717954189999 | $1.43 |
| MICHAEL DAVID ALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0666893031499999 | $4.73 |
| MICHAEL DAVID ALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.024442910602 | $2.64 |
| MICHAEL DAVID ALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000014124153305 | $0.00 |
| MICHAEL DAVID ALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0029910000119999 | $0.00 |
| MICHAEL DAVID BRUBECK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 7.51628676 | $14,661.95 |
| MICHAEL DAVID BRUBECK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (7.51628676) | ($15,327.89) |
| MICHAEL DAVID BRUBECK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | USDC | 8,000.0 | $8,000.00 |
| MICHAEL DAVID BRUBECK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| MICHAEL DAVID BRUBECK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (40.02) | ($40.02) |
| MICHAEL DAVID BRUBECK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| MICHAEL DAVID BRUBECK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | ETH | 9.4871878949 | $16,851.78 |
| MICHAEL DAVID BRUBECK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (9.98) | ($9.98) |
| MICHAEL DAVID BRUBECK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.491736792) | ($17,109.43) |
| MICHAEL DAVID BRUBECK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.491736792 | $17,109.43 |
| MICHAEL DAVID BRUBECK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (9.491736792) | ($17,084.39) |
| MICHAEL DAVID BRUBECK | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 9,900.0 | $9,900.00 |
| MICHAEL DAVID BRUBECK | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.66) | ($24.66) |
| MICHAEL DAVID BRUBECK | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,850.0) | ($9,850.00) |
| MICHAEL DAVID BRUBECK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | ETH | 8.36926737 | $14,962.99 |
| MICHAEL DAVID BRUBECK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.369933037) | ($15,009.46) |
| MICHAEL DAVID BRUBECK | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.369933037 | $15,009.46 |
| MICHAEL DAVID BRUBECK | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (8.369933037) | ($15,023.97) |
| MICHAEL DAVID BRUBECK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (25.34) | ($25.34) |
| MICHAEL DAVID BRUBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035515356 | $0.11 |
| MICHAEL DAVID BRUBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000696063163186329 | $1.29 |
| MICHAEL DAVID BRUBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00060778425031 | $0.00 |
| MICHAEL DAVID BRUBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000064494095707 | $0.01 |
| MICHAEL DAVID CAROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00195236331175 | $44.08 |
| MICHAEL DAVID CAROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.56559630329999 | $50.74 |
| MICHAEL DAVID CAROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.64386297448 | $38.50 |
| MICHAEL DAVID CAROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.31377730228 | $40.23 |
| MICHAEL DAVID COLBURN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 1,352.587 | $1,880.10 |
| MICHAEL DAVID COLBURN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.223046 | $8,980.50 |
| MICHAEL DAVID COLBURN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.223046) | ($9,126.92) |
| MICHAEL DAVID COLBURN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.223046 | $9,126.92 |
| MICHAEL DAVID COLBURN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,352.587) | ($1,909.26) |
| MICHAEL DAVID COLBURN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,352.587 | $1,909.26 |
| MICHAEL DAVID COLBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007595774703 | $232.38 |
| MICHAEL DAVID COLBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.559459223 | $100.00 |
| MICHAEL DAVID COLBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22042046921 | $448.81 |
| MICHAEL DAVID COLBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 201.626443614999 | $157.86 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL DAVID COLBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.8425088917 | $25.09 |
| MICHAEL DAVID DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007652468422 | $22.42 |
| MICHAEL DAVID DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.337022954 | $100.00 |
| MICHAEL DAVID DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119400308828 | $241.85 |
| MICHAEL DAVID DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 376.959853843 | $376.96 |
| MICHAEL DAVID DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.58180970247 | $0.09 |
| MICHAEL DAVID DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.128990154521 | $9.44 |
| MICHAEL DAVID DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 22.761623549 | $77.76 |
| MICHAEL DAVID DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| MICHAEL DAVID DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.19919834979 | $1.23 |
| MICHAEL DAVID DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000072291382383 | $0.00 |
| MICHAEL DAVID DEEG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| MICHAEL DAVID DEEG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| MICHAEL DAVID DEEG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MICHAEL DAVID DEEG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (3,900.0) | ($3,900.00) |
| MICHAEL DAVID DEEG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL DAVID DEEG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MICHAEL DAVID DEEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.33843085 | $100.00 |
| MICHAEL DAVID DEEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.876472251 | $59.88 |
| MICHAEL DAVID DEPOTTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003796630338 | $11.21 |
| MICHAEL DAVID DURHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.368532568) | ($10,323.55) |
| MICHAEL DAVID DURHAM | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.368532568 | $10,323.55 |
| MICHAEL DAVID DURHAM | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000657) | ($20.05) |
| MICHAEL DAVID DURHAM | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.006556) | ($200.08) |
| MICHAEL DAVID DURHAM | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.362554) | ($11,024.80) |
| MICHAEL DAVID DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026458295498492 | $103.57 |
| MICHAEL DAVID DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022953260093 | $0.04 |
| MICHAEL DAVID DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.40031967 | $20.14 |
| MICHAEL DAVID DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7017217877 | $15.02 |
| MICHAEL DAVID DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.22824958761 | $30.08 |
| MICHAEL DAVID FARNEY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 18,992.733841 | $18,992.73 |
| MICHAEL DAVID FARNEY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| MICHAEL DAVID FARNEY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 25,929.359896 | $25,929.36 |
| MICHAEL DAVID FARNEY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (60.06) | ($60.06) |
| MICHAEL DAVID FARNEY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (36,000.0) | ($36,000.00) |
| MICHAEL DAVID FARNEY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | LINK | 5,714.285714286 | $62,685.71 |
| MICHAEL DAVID FARNEY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.75) | ($6.75) |
| MICHAEL DAVID FARNEY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,099.0) | ($8,099.00) |
| MICHAEL DAVID FARNEY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | LINK | 1,193.125189747 | $13,088.58 |
| MICHAEL DAVID FARNEY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.41) | ($2.41) |
| MICHAEL DAVID FARNEY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.41 | $2.41 |
| MICHAEL DAVID FARNEY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3,662.170197106) | ($40,000.00) |
| MICHAEL DAVID FARNEY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3,662.170197106 | $40,000.00 |
| MICHAEL DAVID FARNEY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | LINK | (3,662.170197) | ($39,954.28) |
| MICHAEL DAVID FARNEY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (516.947658316) | ($5,500.00) |
| MICHAEL DAVID FARNEY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 516.947658316 | $5,500.00 |
| MICHAEL DAVID FARNEY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | LINK | (516.947658) | ($5,515.39) |
| MICHAEL DAVID FARNEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.65) | ($6.65) |
| MICHAEL DAVID FARNEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MICHAEL DAVID FARNEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.67) | ($0.67) |
| MICHAEL DAVID FARNEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.33) | ($1.33) |
| MICHAEL DAVID FARNEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.75) | ($2.75) |
| MICHAEL DAVID FARNEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.5) | ($1.50) |
| MICHAEL DAVID FARNEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 2,588.062431 | $2,588.06 |
| MICHAEL DAVID FARNEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.75) | ($2.75) |
| MICHAEL DAVID FARNEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,299.0) | ($3,299.00) |
| MICHAEL DAVID FARNEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | DOT | 468.667290716 | $5,204.55 |
| MICHAEL DAVID FARNEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 2,460.952728 | $2,460.95 |
| MICHAEL DAVID FARNEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.33) | ($1.33) |
| MICHAEL DAVID FARNEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,599.0) | ($1,599.00) |
| MICHAEL DAVID FARNEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 6,033.966242765 | $2,510.14 |
| MICHAEL DAVID FARNEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.67) | ($0.67) |
| MICHAEL DAVID FARNEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (799.0) | ($799.00) |
| MICHAEL DAVID FARNEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BAT | 4,089.580674469 | $1,309.95 |
| MICHAEL DAVID FARNEY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (40.04) | ($40.04) |
| MICHAEL DAVID FARNEY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.66) | ($6.66) |
| MICHAEL DAVID FARNEY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MICHAEL DAVID FARNEY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.5) | ($1.50) |
| MICHAEL DAVID FARNEY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.65) | ($6.65) |
| MICHAEL DAVID FARNEY | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.33) | ($3.33) |
| MICHAEL DAVID FARNEY | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.02) | ($20.02) |
| MICHAEL DAVID FARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050937006005 | $15.08 |
| MICHAEL DAVID FARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.3940128647 | $9.79 |
| MICHAEL DAVID FARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019196065954 | $37.46 |
| MICHAEL DAVID FARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012746889129754 | $0.01 |
| MICHAEL DAVID FARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 168.084086103 | $133.25 |
| MICHAEL DAVID FARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.01593442415 | $19.66 |
| MICHAEL DAVID FARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.61879476332629 | $55.95 |
| MICHAEL DAVID FARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.27129038257182 | $58.46 |
| MICHAEL DAVID FARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061952475754 | $0.01 |
| MICHAEL DAVID FARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.0535016906 | $0.59 |
| MICHAEL DAVID FARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00383986017609999 | $0.28 |
| MICHAEL DAVID FARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.60257071619999 | $25.97 |
| MICHAEL DAVID FARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.087058747466 | $9.56 |
| MICHAEL DAVID FARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.80070852191 | $4.93 |
| MICHAEL DAVID FARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0020855741536 | $0.47 |
| MICHAEL DAVID FARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0082740156006 | $0.63 |
| MICHAEL DAVID FARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.5789619807 | $3.98 |
| MICHAEL DAVID FARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0067656296796 | $0.48 |
| MICHAEL DAVID FARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 7.03003350464999 | $2.80 |
| MICHAEL DAVID FARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.406433991179999 | $0.53 |
| MICHAEL DAVID FARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.7350702475 | $0.92 |
| MICHAEL DAVID FARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.117631792627 | $2.76 |
| MICHAEL DAVID FARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0077147996765 | $0.84 |
| MICHAEL DAVID FARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.018356767922 | $0.02 |
| MICHAEL DAVID FARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.082751329673 | $0.24 |
| MICHAEL DAVID FARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.091518968051 | $0.23 |
| MICHAEL DAVID FARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.3726937075 | $4.35 |
| MICHAEL DAVID FARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.04821990071 | $2.18 |
| MICHAEL DAVID FARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0375134618059999 | $0.14 |
| MICHAEL DAVID FARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.6417072094 | $2.19 |
| MICHAEL DAVID GLINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015497234743 | $0.48 |
| MICHAEL DAVID HERZBERGER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 450.0 | $450.00 |
| MICHAEL DAVID HERZBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002390669515 | |
| MICHAEL DAVID IMBER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.248868778) | ($95.48) |
| MICHAEL DAVID IMBER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.248868778 | $95.48 |
| MICHAEL DAVID IMBER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.085921141) | ($60,700.00) |
| MICHAEL DAVID IMBER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.085921141 | $60,700.00 |
| MICHAEL DAVID IMBER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,079.45) |
| MICHAEL DAVID IMBER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.95439015) | ($28,772.00) |
| MICHAEL DAVID IMBER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.95439015 | $28,772.00 |
| MICHAEL DAVID IMBER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (17,285.213220307) | ($12,000.00) |
| MICHAEL DAVID IMBER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 17,285.213220307 | $12,000.00 |
| MICHAEL DAVID IMBER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (17,280.0) | ($11,986.08) |
| MICHAEL DAVID IMBER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (28.05) | ($58,205.43) |
| MICHAEL DAVID IMBER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9543) | ($28,762.60) |
| MICHAEL DAVID IMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049459149969445 | $184.03 |
| MICHAEL DAVID IMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.80707851682 | $100.54 |
| MICHAEL DAVID IMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14012561532531 | $385.11 |
| MICHAEL DAVID IMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 121.259867884959 | $134.88 |
| MICHAEL DAVID ISOE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.21) | ($8,190.84) |
| MICHAEL DAVID ISOE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.21 | $8,190.84 |
| MICHAEL DAVID ISOE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($39.91) |
| MICHAEL DAVID ISOE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.209) | ($8,304.17) |
| MICHAEL DAVID ISOE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.807415908) | ($100.02) |
| MICHAEL DAVID ISOE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.807415908 | $100.02 |
| MICHAEL DAVID ISOE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03226743) | ($1,000.00) |
| MICHAEL DAVID ISOE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03226743 | $1,000.00 |
| MICHAEL DAVID ISOE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03226743) | ($983.25) |
| MICHAEL DAVID ISOE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03226743 | $983.25 |
| MICHAEL DAVID ISOE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02734335) | ($800.00) |
| MICHAEL DAVID ISOE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02734335 | $800.00 |
| MICHAEL DAVID ISOE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02734335) | ($800.09) |
| MICHAEL DAVID ISOE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MICHAEL DAVID ISOE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MICHAEL DAVID ISOE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MICHAEL DAVID ISOE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,000.0) | ($8,000.00) |
| MICHAEL DAVID ISOE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,000.0 | $8,000.00 |
| MICHAEL DAVID ISOE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL DAVID ISOE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| MICHAEL DAVID ISOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013261966319 | $45.61 |
| MICHAEL DAVID ISOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.2796364522 | $100.38 |
| MICHAEL DAVID ISOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033619547003 | $66.12 |
| MICHAEL DAVID ISOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 105.321210712 | $105.32 |
| MICHAEL DAVID ISOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.98688298 | $20.60 |
| MICHAEL DAVID ISOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027124833856 | $0.00 |
| MICHAEL DAVID ISOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.00314946759999 | $6.84 |
| MICHAEL DAVID ISOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00021124399525 | $0.00 |
| MICHAEL DAVID KOSTECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000209322939159999 | $0.04 |
| MICHAEL DAVID KUZNETSKY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.846889952) | ($100.18) |
| MICHAEL DAVID KUZNETSKY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.846889952 | $100.18 |
| MICHAEL DAVID KUZNETSKY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (47.871955118) | ($96.08) |
| MICHAEL DAVID KUZNETSKY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | CEL | 47.871955118 | $96.08 |
| MICHAEL DAVID KUZNETSKY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.871955118) | ($95.93) |
| MICHAEL DAVID KUZNETSKY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.871955118 | $95.93 |
| MICHAEL DAVID KUZNETSKY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00162585 | $54.60 |
| MICHAEL DAVID KUZNETSKY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00162585) | ($52.98) |
| MICHAEL DAVID KUZNETSKY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00162585 | $52.98 |
| MICHAEL DAVID KUZNETSKY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LUNC | 9,067,482.621858 | $1,794.73 |
| MICHAEL DAVID KUZNETSKY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (9,067,482.621858) | ($1,814.58) |
| MICHAEL DAVID KUZNETSKY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 9,067,482.621858 | $1,814.58 |
| MICHAEL DAVID KUZNETSKY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00117218 | $35.76 |
| MICHAEL DAVID KUZNETSKY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00117218) | ($34.73) |
| MICHAEL DAVID KUZNETSKY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00117218 | $34.73 |
| MICHAEL DAVID KUZNETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022140162222 | $667.04 |
| MICHAEL DAVID KUZNETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.37862602637 | $100.50 |
| MICHAEL DAVID KUZNETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16185757089 | $328.83 |
| MICHAEL DAVID KUZNETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00118338097716999 | $0.00 |
| MICHAEL DAVID KUZNETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.393890029859999 | $0.31 |
| MICHAEL DAVID KUZNETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0003414357355 | $0.00 |
| MICHAEL DAVID KUZNETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.61264417302 | $36.63 |
| MICHAEL DAVID KUZNETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000093596421002 | $0.00 |
| MICHAEL DAVID KUZNETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 4,679.901187059 | $0.65 |
| MICHAEL DAVID KUZNETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.70472298317 | $0.91 |
| MICHAEL DAVID LANGMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00256332 | $92.53 |
| MICHAEL DAVID LANGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072887075069 | $2.14 |
| MICHAEL DAVID LANGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024418150733 | $0.03 |
| MICHAEL DAVID LANGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000111058576099 | $0.02 |
| MICHAEL DAVID LANGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.74588505569999 | $1.75 |
| MICHAEL DAVID LANGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000154144051169999 | $0.00 |
| MICHAEL DAVID LANGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000801272323539999 | $0.00 |
| MICHAEL DAVID LANGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000869640016879999 | $0.00 |
| MICHAEL DAVID LANGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000107548942344 | $0.00 |
| MICHAEL DAVID LANGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000181473522129999 | $0.00 |
| MICHAEL DAVID LARGE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,482.461012938) | ($5,482.46) |
| MICHAEL DAVID LARGE | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,482.461012938 | $5,482.46 |
| MICHAEL DAVID LARGE | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,482.461012) | ($5,482.46) |
| MICHAEL DAVID LARGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046813416689 | $0.01 |
| MICHAEL DAVID LARGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000399527831169999 | $0.00 |
| MICHAEL DAVID LARGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.882571994279 | $39.88 |
| MICHAEL DAVID MCNEELY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| MICHAEL DAVID MCNEELY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| MICHAEL DAVID MCNEELY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| MICHAEL DAVID MCNEELY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00026052) | ($7.45) |
| MICHAEL DAVID MCNEELY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.0) | ($30.00) |
| MICHAEL DAVID MCNEELY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.0 | $30.00 |
| MICHAEL DAVID MCNEELY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| MICHAEL DAVID MCNEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002605287678 | $10.00 |
| MICHAEL DAVID MCNEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022938676603 | $0.04 |
| MICHAEL DAVID MCNEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.448622575 | $89.45 |
| MICHAEL DAVID MURZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054375055922 | $16.09 |
| MICHAEL DAVID MURZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146075823579999 | $28.50 |
| MICHAEL DAVID MURZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.743294211 | $26.74 |
| MICHAEL DAVID MURZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.09192031083 | $25.23 |
| MICHAEL DAVID MURZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000069265275235 | $0.00 |
| MICHAEL DAVID RAABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005873159673 | $18.22 |
| MICHAEL DAVID SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025735908254 | $78.03 |
| MICHAEL DAVID SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047623783706 | $94.81 |
| MICHAEL DAVID SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,534.529887661 | $1,534.53 |
| MICHAEL DAVID SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.589934306 | $17.12 |
| MICHAEL DAVID SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.6244045269999 | $12.95 |
| MICHAEL DAVID SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0809170575 | $12.01 |
| MICHAEL DAVID SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27331538147 | $2.41 |
| MICHAEL DAVID SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.260838558 | $55.55 |
| MICHAEL DAVID SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19319101862 | $11.55 |
| MICHAEL DAVID SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.058458724724 | $6.42 |
| MICHAEL DAVID SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.99331755277 | $6.11 |
| MICHAEL DAVID SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.039776273854 | $3.01 |
| MICHAEL DAVID SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.93083407039999 | $1.56 |
| MICHAEL DAVID SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.03115417268 | $1.95 |
| MICHAEL DAVID SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.9029561088 | $7.15 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL DAVID SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 2.0267524031 | $7.57 |
| MICHAEL DAVID SHAPONICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010224450824 | $0.02 |
| MICHAEL DAVID SHAPONICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025780125931 | $0.00 |
| MICHAEL DAVID SHAPONICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018087892844 | $0.00 |
| MICHAEL DAVID SHAPONICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00092467179496 | $0.00 |
| MICHAEL DAVID SHAPONICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000162605951406 | $0.00 |
| MICHAEL DAVID SHAPONICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000036206767331 | $0.00 |
| MICHAEL DAVID SINGER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (44.843049327) | ($99.72) |
| MICHAEL DAVID SINGER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 44.843049327 | $99.72 |
| MICHAEL DAVID SINGER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.2494 | $9,390.98 |
| MICHAEL DAVID SINGER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2494) | ($9,911.82) |
| MICHAEL DAVID SINGER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2494 | $9,911.82 |
| MICHAEL DAVID SINGER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.2494 | $9,893.00 |
| MICHAEL DAVID SINGER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.2694 | $9,714.47 |
| MICHAEL DAVID SINGER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.2694 | $9,709.98 |
| MICHAEL DAVID SINGER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.7882) | ($28,405.99) |
| MICHAEL DAVID SINGER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.7882 | $28,405.99 |
| MICHAEL DAVID SINGER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.3994 | $14,386.67 |
| MICHAEL DAVID SINGER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.4169667 | $15,034.15 |
| MICHAEL DAVID SINGER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.8163667) | ($22,561.20) |
| MICHAEL DAVID SINGER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.8163667 | $22,561.20 |
| MICHAEL DAVID SINGER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | CEL | 2.9526 | $2.03 |
| MICHAEL DAVID SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0136230549362 | $376.75 |
| MICHAEL DAVID SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.37565051638 | $100.54 |
| MICHAEL DAVID SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24804409927 | $496.27 |
| MICHAEL DAVID SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.57017848499 | $21.62 |
| MICHAEL DAVID SMITH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,976.588834714) | ($2,976.59) |
| MICHAEL DAVID SMITH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,976.588834714 | $2,976.59 |
| MICHAEL DAVID SMITH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (2,976.58) | ($2,976.58) |
| MICHAEL DAVID SMITH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 1.028736 | $2,976.58 |
| MICHAEL DAVID SMITH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001513946868) | ($4.28) |
| MICHAEL DAVID SMITH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001513946868 | $4.28 |
| MICHAEL DAVID SMITH | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.030249) | ($2,913.10) |
| MICHAEL DAVID SMITH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.926807561) | ($3.93) |
| MICHAEL DAVID SMITH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.926807561 | $3.93 |
| MICHAEL DAVID SMITH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (3.935642) | ($3.94) |
| MICHAEL DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007981652971 | $247.43 |
| MICHAEL DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.797468586 | $100.00 |
| MICHAEL DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000485283633992299 | $0.01 |
| MICHAEL DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.8665683497813 | $11.87 |
| MICHAEL DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2272381941 | $19.66 |
| MICHAEL DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.5594168864 | $40.95 |
| MICHAEL DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.3976118675 | $8.33 |
| MICHAEL DAVID WALDSMITH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $18.38 |
| MICHAEL DAVID WALDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00256588822117 | $0.00 |
| MICHAEL DAVID WALDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005614683951 | $0.07 |
| MICHAEL DAVID WINKLER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00087819 | $35.53 |
| MICHAEL DAVID WINKLER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| MICHAEL DAVID WINKLER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| MICHAEL DAVID WINKLER | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| MICHAEL DAVID WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060260254455 | $17.82 |
| MICHAEL DAVID WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063309639009 | $12.35 |
| MICHAEL DAVID WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.14777430434 | $1.15 |
| MICHAEL DAVIDSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0108881 | $450.06 |
| MICHAEL DAVIDSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01593909 | $640.36 |
| MICHAEL DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00921432868889999 | $55.02 |
| MICHAEL DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037981174358 | $0.74 |
| MICHAEL DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.720823812 | $39.72 |
| MICHAEL DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.216196384 | $4.93 |
| MICHAEL DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019608872871 | $0.00 |
| MICHAEL DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.77326876799999 | $1.77 |
| MICHAEL DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000402203922919999 | $0.00 |
| MICHAEL DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013486605823 | $408.77 |
| MICHAEL DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0943146547689999 | $190.46 |
| MICHAEL DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000125991233856 | $0.00 |
| MICHAEL DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.514170547 | $30.32 |
| MICHAEL DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 76.6313989929999 | $48.12 |
| MICHAEL DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.53845869951 | $4.75 |
| MICHAEL DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.28792341565 | $77.01 |
| MICHAEL DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000024429530932 | $0.00 |
| MICHAEL DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016264715654 | $48.35 |
| MICHAEL DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.0983935602 | $1.96 |
| MICHAEL DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130658868594 | $0.39 |
| MICHAEL DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017134564514 | $0.00 |
| MICHAEL DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.872773578 | $1.85 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.003232) | ($10.05) |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 10.023 | $10.05 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.02162352 | $2.47 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.262) | ($4.99) |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.262 | $4.99 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.02160393 | $2.21 |
| MICHAEL DAVIS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.02119791 | $2.15 |
| MICHAEL DAVIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.358533659) | ($25.00) |
| MICHAEL DAVIS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.358533659 | $25.00 |
| MICHAEL DAVIS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SOL | (0.35853) | ($25.00) |
| MICHAEL DAVIS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 24.529 | $25.00 |
| MICHAEL DAVIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 0.02044069 | $1.61 |
| MICHAEL DAVIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (24.529) | ($24.53) |
| MICHAEL DAVIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1122164725) | ($3,500.77) |
| MICHAEL DAVIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1122164725 | $3,500.77 |
| MICHAEL DAVIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.680211262) | ($3,602.22) |
| MICHAEL DAVIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.680211262 | $3,602.22 |
| MICHAEL DAVIS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LTC | 0.02167098 | $1.41 |
| MICHAEL DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | LTC | 0.02204706 | $1.38 |
| MICHAEL DAVIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (366.926413345) | ($366.93) |
| MICHAEL DAVIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 366.926413345 | $366.93 |
| MICHAEL DAVIS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (83.4) | ($83.40) |
| MICHAEL DAVIS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00017158) | ($5.00) |
| MICHAEL DAVIS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | LTC | 0.02078707 | $1.29 |
| MICHAEL DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009078665444) | ($271.74) |
| MICHAEL DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009078665444 | $271.74 |
| MICHAEL DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3949615145) | ($703.49) |
| MICHAEL DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3949615145 | $703.49 |
| MICHAEL DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 50,066.39 | $50,066.39 |
| MICHAEL DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (41.7) | ($41.70) |
| MICHAEL DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (50,000.0) | ($50,000.00) |
| MICHAEL DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 48.116017341 | $85,558.94 |
| MICHAEL DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (48.116017341) | ($85,532.96) |
| MICHAEL DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 48.116017341 | $85,532.96 |
| MICHAEL DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (48.510978856) | ($86,288.14) |
| MICHAEL DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (308.216413) | ($308.22) |
| MICHAEL DAVIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00907866) | ($259.66) |
| MICHAEL DAVIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03154469668) | ($888.29) |
| MICHAEL DAVIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03154469668 | $888.29 |
| MICHAEL DAVIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.92817335 | $4,865.71 |
| MICHAEL DAVIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.37733377) | ($20,000.00) |
| MICHAEL DAVIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4925492958) | ($601.50) |
| MICHAEL DAVIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04097608909) | ($50.04) |
| MICHAEL DAVIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 19.908718526 | $24,312.53 |
| MICHAEL DAVIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.497294444) | ($20,000.00) |
| MICHAEL DAVIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4961571202) | ($601.50) |
| MICHAEL DAVIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0412762307) | ($50.04) |
| MICHAEL DAVIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 20.581213468 | $24,951.02 |
| MICHAEL DAVIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7869081081) | ($15,000.00) |
| MICHAEL DAVIS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9811616954 | $18,702.85 |
| MICHAEL DAVIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02366630856) | ($451.13) |
| MICHAEL DAVIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001968844086) | ($37.53) |
| MICHAEL DAVIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.253) | ($4,187.58) |
| MICHAEL DAVIS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.253 | $4,187.58 |
| MICHAEL DAVIS | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Collateral | ETH | (4.253) | ($4,569.21) |
| MICHAEL DAVIS | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.60579066) | ($12,161.54) |
| MICHAEL DAVIS | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.60579066 | $12,161.54 |
| MICHAEL DAVIS | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Collateral | BTC | (0.5822659404) | ($11,971.97) |
| MICHAEL DAVIS | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005975639857) | ($12.45) |
| MICHAEL DAVIS | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002599109161) | ($5.04) |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018518092501 | $0.02 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.039838846838 | $0.01 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100093788933 | $2.96 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082507797039 | $163.61 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 416.986549947 | $416.99 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,774.501321857 | $1,412.83 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.9394953346 | $1.22 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125440110141 | $0.04 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.683227629 | $17.97 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2207019073 | $3.28 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73848888166 | $8.21 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.29238415172 | $0.19 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.2888972848 | $21.47 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018484499871 | $0.55 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112461103043999 | $227.64 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 385.122648112999 | $305.32 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009344879013239 | $3.15 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038284426481867 | $8.92 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.4810706625515 | $3.48 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018959516912 | $5.61 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5700120467 | $3.57 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033887863272677 | $11.26 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00265974326539999 | $80.73 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0912143776429999 | $1.01 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0050196142819 | $0.36 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00582632571309999 | $0.14 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00155729515822 | $0.17 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067525974073 | $16.51 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049453836205 | $82.96 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17759867486 | $0.14 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000492490123009999 | $0.00 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.37566745267 | $0.38 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00273019780329999 | $0.16 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00001862032407 | $0.00 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000139959796624 | $0.00 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038130257546 | $1.13 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00583530057129999 | $11.39 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7693352269 | $1.77 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14782615761 | $0.12 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3765954387 | $0.86 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33198297139 | $3.68 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0003369073685 | $0.00 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.044280534781 | $0.01 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00047783634719 | $0.03 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.053699220416 | $0.18 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0066031693832 | $0.45 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00192140507233 | $0.01 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00075523192447 | $0.08 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000082324469229 | $0.00 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000075411010882 | $0.01 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00923534962489 | $0.01 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.03681912359 | $0.07 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.101624339009 | $0.10 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.21234881353 | $0.28 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056016381923 | $179.54 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066447274433 | $131.81 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.476502085 | $17.48 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.8099187406 | $7.15 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.1920586293 | $1.34 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00289944996529999 | $0.22 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0276678512889999 | $1.97 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.36635724279999 | $1.62 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.8726690726 | $2.59 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.27419288591 | $6.43 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006419824131452 | $23.53 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009562127741549 | $25.67 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0375356857729999 | $0.33 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47319942668 | $0.47 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.20893503177 | $1.29 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000799052159769999 | $0.00 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000118056083284 | $0.00 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098708778911 | $0.29 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.33516938149999 | $0.20 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021521743025 | $0.04 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025107868328 | $0.00 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000122366437486 | $0.00 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000042197801906 | $0.00 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000062950459878 | $0.00 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00337843321959999 | $0.01 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055764507858 | $1.65 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0366824832 | $5.58 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9750159546 | $0.29 |
| MICHAEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0126611049556 | $0.93 |
| MICHAEL DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024996972613 | $0.00 |
| MICHAEL DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000023397282847 | $0.00 |
| MICHAEL DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000025972532316 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL DAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144058168553 | $4.26 |
| MICHAEL DAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102845096872 | $0.01 |
| MICHAEL DAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004162205703 | $8.12 |
| MICHAEL DAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.7490583669999 | $45.78 |
| MICHAEL DAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.38617102 | $18.06 |
| MICHAEL DAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7885828449 | $20.54 |
| MICHAEL DAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0046864788952 | $0.02 |
| MICHAEL DAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0263017323379999 | $1.57 |
| MICHAEL DAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.06667067339999 | $2.03 |
| MICHAEL DAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3172605407 | $0.25 |
| MICHAEL DAWSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (118.206786835) | ($118.14) |
| MICHAEL DAWSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (18,010.175749298) | ($18,000.00) |
| MICHAEL DAWSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 21,899.8886383 | $21,887.52 |
| MICHAEL DAWSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (543.851476084) | ($543.54) |
| MICHAEL DAWSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | MATIC | 116,279.069767442 | $62,209.74 |
| MICHAEL DAWSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (93,457.2797197776) | ($50,000.00) |
| MICHAEL DAWSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (2,808.391629408) | ($1,502.50) |
| MICHAEL DAWSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (155.774593837) | ($83.34) |
| MICHAEL DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125151792837 | $0.37 |
| MICHAEL DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.502293352 | $135.81 |
| MICHAEL DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20586736063 | $419.00 |
| MICHAEL DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3918854331 | $1.39 |
| MICHAEL DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 987.244722146 | $754.63 |
| MICHAEL DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.1149225835 | $18.67 |
| MICHAEL DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0944055544527 | $0.01 |
| MICHAEL DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000116159019356 | $0.01 |
| MICHAEL DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 59.776532442 | $204.22 |
| MICHAEL DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.26032787074 | $28.58 |
| MICHAEL DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 16.037454886 | $98.70 |
| MICHAEL DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 241.580286116 | $9.85 |
| MICHAEL DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.091598966639 | $6.93 |
| MICHAEL DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0130490662837999 | $0.02 |
| MICHAEL DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00024806350913 | $0.02 |
| MICHAEL DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 26.59721233 | $12.82 |
| MICHAEL DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 6.8074329273 | $8.82 |
| MICHAEL DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 11.5797917248 | $6.16 |
| MICHAEL DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.032051806741 | $3.47 |
| MICHAEL DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 3.2532607978 | $9.35 |
| MICHAEL DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.51469826183 | $1.92 |
| MICHAEL DAWSON WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00267647805766 | $90.97 |
| MICHAEL DAWSON WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050802698259 | $101.32 |
| MICHAEL DAWSON WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9204631048 | $5.49 |
| MICHAEL DAWSON WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.108667587 | $3.84 |
| MICHAEL DAWSON WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45907268578 | $5.10 |
| MICHAEL DAWSON WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.090999626012 | $0.80 |
| MICHAEL DAWSON WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.079958549989 | $4.78 |
| MICHAEL DAWSON WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.078042965623 | $3.09 |
| MICHAEL DAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (6,721.6488123033) | ($3,968.00) |
| MICHAEL DAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 7,741.496550677 | $4,570.05 |
| MICHAEL DAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (202.154090204) | ($119.34) |
| MICHAEL DAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (16.821061169) | ($9.93) |
| MICHAEL DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006828521842 | $0.00 |
| MICHAEL DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.78395906258 | $31.05 |
| MICHAEL DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008609534004 | $0.03 |
| MICHAEL DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030048621106 | $0.01 |
| MICHAEL DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000053310500504 | $0.00 |
| MICHAEL DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.714465671 | $16.04 |
| MICHAEL DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17598885337 | $0.11 |
| MICHAEL DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.61898168819999 | $5.53 |
| MICHAEL DAYNES | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | ETH | 0.05 | $53.04 |
| MICHAEL DAYNES | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01651521097) | ($17.52) |
| MICHAEL DAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025055349344 | $75.90 |
| MICHAEL DAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5976735137 | $1.86 |
| MICHAEL DAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0689097153189999 | $0.07 |
| MICHAEL DAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1594566886 | $8.05 |
| MICHAEL DAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.87633995183 | $7.74 |
| MICHAEL DAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 23.1545378159999 | $3.38 |
| MICHAEL DAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6516710515 | $9.06 |
| MICHAEL DAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.067917761716 | $7.46 |
| MICHAEL DAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.4196958204 | $8.74 |
| MICHAEL DAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000032066092632999 | $0.00 |
| MICHAEL DAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0121386315184 | $0.92 |
| MICHAEL DAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.048361450083 | $3.45 |
| MICHAEL DAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.9989971571 | $2.41 |
| MICHAEL DAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.39122743739999 | $2.34 |
| MICHAEL DAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000125452272419 | $0.00 |
| MICHAEL DAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0125931026472 | $1.36 |
| MICHAEL DAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000041771130079 | $0.01 |
| MICHAEL DAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000079495369261 | $0.00 |
| MICHAEL DAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3666788684 | $1.49 |
| MICHAEL DE ARMON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | SNX | 217.05839313 | $997.55 |
| MICHAEL DE ARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00199169132009999 | $59.79 |
| MICHAEL DE ARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087360292366 | $17.05 |
| MICHAEL DE BAAT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 49.0 | $25.86 |
| MICHAEL DE BAAT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 1,999.0 | $1,035.35 |
| MICHAEL DE BAAT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 1,999.0 | $1,014.99 |
| MICHAEL DE BAAT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 1,999.0 | $1,004.92 |
| MICHAEL DE BAAT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 572.04 | $298.16 |
| MICHAEL DE BAAT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($4.53) |
| MICHAEL DE BAAT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (2,000.0) | ($904.68) |
| MICHAEL DE BAAT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (4,608.04) | ($2,069.23) |
| MICHAEL DE BAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.31906145956327 | $2.42 |
| MICHAEL DE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000126257468 | $0.00 |
| MICHAEL DE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64131155573 | $0.75 |
| MICHAEL DE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000001921771108 | $0.00 |
| MICHAEL DE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000021073888106 | $0.00 |
| MICHAEL DE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000004638586 | $0.00 |
| MICHAEL DE LA GUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001517603719809 | $0.61 |
| MICHAEL DE LA GUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033817373371 | $0.01 |
| MICHAEL DE LA GUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.104543205834 | $0.10 |
| MICHAEL DE LA GUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013091804517 | $0.01 |
| MICHAEL DE LA GUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0002577706191 | $0.00 |
| MICHAEL DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073098011107 | $21.64 |
| MICHAEL DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008425595558 | $16.44 |
| MICHAEL DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.541050872 | $6.77 |
| MICHAEL DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.005533992 | $11.31 |
| MICHAEL DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13936821402 | $1.23 |
| MICHAEL DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.104935867121 | $4.15 |
| MICHAEL DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.17338856491 | $0.22 |
| MICHAEL DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.4416592443 | $0.33 |
| MICHAEL DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014199805401 | $0.00 |
| MICHAEL DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018315806125 | $0.02 |
| MICHAEL DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027990402012 | $0.00 |
| MICHAEL DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 216.050459211 | $216.05 |
| MICHAEL DE LIEVRE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.833639) | ($1,594.90) |
| MICHAEL DE LIEVRE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.202679) | ($5,742.30) |
| MICHAEL DE LIEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00209977647654804 | $83.07 |
| MICHAEL DE LIEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004331950156473 | $11.90 |
| MICHAEL DE LIEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012342557691018 | $50.35 |
| MICHAEL DE LIEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067172123172 | $0.01 |
| MICHAEL DE LIEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0340822005449999 | $0.03 |
| MICHAEL DE LIEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000380284528559999 | $0.00 |
| MICHAEL DE LIEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00090490693566 | $0.00 |
| MICHAEL DE LIEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000109520811399 | $0.00 |
| MICHAEL DE LIEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00108113453349 | $0.00 |
| MICHAEL DE LIEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000099647308955 | $0.00 |
| MICHAEL DE LIEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000177436494639999 | $0.00 |
| MICHAEL DE LIEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000095977943332 | $0.00 |
| MICHAEL DE LORENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02029513632989 | $0.02 |
| MICHAEL DE LOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3506806935 | $6.42 |
| MICHAEL DE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057706118896 | $0.00 |
| MICHAEL DE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00724385098197 | $0.01 |
| MICHAEL DE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021989069285 | $0.02 |
| MICHAEL DE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022703877012 | $0.00 |
| MICHAEL DE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00569845891219999 | $0.01 |
| MICHAEL DE ROBERTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 143.27280056884 | $150.17 |
| MICHAEL DE SIMONE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.869501346) | ($7,200.00) |
| MICHAEL DE SIMONE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1760850404) | ($216.00) |
| MICHAEL DE SIMONE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 6.901444104 | $8,465.86 |
| MICHAEL DE SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001834816991 | $54.88 |
| MICHAEL DE SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048297579362 | $6.67 |
| MICHAEL DE SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.61562118889999 | $3.62 |
| MICHAËL DE SMET | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LUNC | 0.985 | $85.13 |
| MICHAËL DE SMET | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LUNC | 36.3925 | $3,149.08 |
| MICHAËL DE SMET | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BNB | 0.01 | $3.93 |
| MICHAËL DE SMET | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BNB | 0.30369043 | $119.24 |
| MICHAËL DE SMET | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BNB | 0.42417444 | $158.67 |
| MICHAËL DE SMET | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 28.1436 | $372.92 |
| MICHAËL DE SMET | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BNB | 0.5511939 | $198.08 |
| MICHAËL DE SMET | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 4.56729 | $11,168.69 |
| MICHAËL DE SMET | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 200,791.45 | $96.61 |
| MICHAËL DE SMET | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BNB | 0.01009149 | $3.11 |
| MICHAËL DE SMET | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BNB | 0.00714499 | $2.20 |
| MICHAËL DE SMET | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.1307404 | $3,999.21 |
| MICHAËL DE SMET | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BNB | 0.28052467 | $86.30 |
| MICHAËL DE SMET | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (2.059935) | ($4,311.77) |
| MICHAËL DE SMET | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.130741) | ($3,977.66) |
| MICHAËL DE SMET | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (2.510000344) | ($5,185.91) |
| MICHAËL DE SMET | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (28.173322502) | ($303.13) |
| MICHAËL DE SMET | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LUNC | (200,828.880676) | ($37.17) |
| MICHAËL DE SMET | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BNB | (1.587768259) | ($467.79) |
| MICHAËL DE SMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002890161578 | $0.00 |
| MICHAËL DE SMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.34994243901306 | $6.05 |
| MICHAËL DE SMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023539279819951 | $4.91 |
| MICHAËL DE SMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00009898569034 | $0.00 |
| MICHAËL DE SMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02972250235 | $0.29 |
| MICHAËL DE SMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00094833930265 | $0.29 |
| MICHAËL DE SMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000020212649509 | $0.00 |
| MICHAËL DE SMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.05317602045 | $0.88 |
| MICHAEL DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108256011537 | $32.04 |
| MICHAEL DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023947727957 | $4.67 |
| MICHAEL DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042284755504 | $0.00 |
| MICHAEL DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2416183069 | $6.43 |
| MICHAEL DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000017795995699999 | $0.00 |
| MICHAEL DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044518818538 | $0.01 |
| MICHAEL DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 51.059032138 | $24.40 |
| MICHAEL DE VREUGD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018284623003 | $54.68 |
| MICHAEL DE VUYST | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.8) | ($8.93) |
| MICHAEL DE VUYST | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1172375283) | ($0.25) |
| MICHAEL DE VUYST | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.838754038) | ($8.93) |
| MICHAEL DE VUYST | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | ADA | (512.979833) | ($267.96) |
| MICHAEL DE VUYST | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3140942516) | ($0.25) |
| MICHAEL DE VUYST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.0224365954897 | $52.50 |
| MICHAEL DEAL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.154870414) | ($261.41) |
| MICHAEL DEAL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.154870414 | $261.41 |
| MICHAEL DEAL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.022621802) | ($29,684.67) |
| MICHAEL DEAL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.022621802 | $29,684.67 |
| MICHAEL DEAL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.15487) | ($237.25) |
| MICHAEL DEAL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.985621) | ($28,143.75) |
| MICHAEL DEAL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($28.68) |
| MICHAEL DEAL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.036) | ($1,032.39) |
| MICHAEL DEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058390504208779 | $203.38 |
| MICHAEL DEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015136906013481 | $3.51 |
| MICHAEL DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160748763969 | $0.48 |
| MICHAEL DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.26965795874 | $0.21 |
| MICHAEL DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00025373705406 | $0.00 |
| MICHAEL DEAN BABCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020852101947 | $0.04 |
| MICHAEL DEAN GODDARD II | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.2) | ($8.20) |
| MICHAEL DEAN GODDARD II | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05387497208) | ($1,100.00) |
| MICHAEL DEAN GODDARD II | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.06661602232 | $1,360.14 |
| MICHAEL DEAN GODDARD II | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001207289147) | ($24.65) |
| MICHAEL DEAN GODDARD II | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001652467837) | ($33.74) |
| MICHAEL DEAN GODDARD II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098592317329 | $28.84 |
| MICHAEL DEAN GODDARD II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149499856989999 | $29.17 |
| MICHAEL DEAN GODDARD II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.54976386982 | $0.55 |
| MICHAEL DEAN PORTER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.01 | $19.66 |
| MICHAEL DEAN PORTER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $1,967.53 |
| MICHAEL DEAN PORTER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | DOT | 5.149330587 | $50.05 |
| MICHAEL DEAN PORTER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | DOT | 11.363643988 | $110.45 |
| MICHAEL DEAN PORTER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.02778789 | $50.08 |
| MICHAEL DEAN PORTER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 1.44444846 | $2,603.07 |
| MICHAEL DEAN PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002504049047 | $50.00 |
| MICHAEL DEAN SHIELDS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | LTC | 0.30456591 | $16.57 |
| MICHAEL DEAN SHIELDS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00228477 | $65.50 |
| MICHAEL DEAN SHIELDS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00340083 | $81.99 |
| MICHAEL DEAN VALEO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| MICHAEL DEAN VALEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001651845266 | $50.00 |
| MICHAEL DEANGELIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (2.205171786) | ($388.14) |
| MICHAEL DEANGELIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BCH | 2.205171786 | $388.14 |
| MICHAEL DEANGELIS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.0000274 | $0.86 |
| MICHAEL DEANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00128579061017 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL DEANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003478318077 | $10.30 |
| MICHAEL DEANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| MICHAEL DEANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.066506963608 | $0.07 |
| MICHAEL DEANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00019747905918 | $0.00 |
| MICHAEL DEANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.5051401012 | $0.18 |
| MICHAEL DEANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0050768287724147 | $1.44 |
| MICHAEL DEANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.020425142027 | $0.01 |
| MICHAEL DEBONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000331542282739999 | $9.81 |
| MICHAEL DEBONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02551661841 | $49.79 |
| MICHAEL DEBONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4783686142 | $1.96 |
| MICHAEL DEBONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.49139543955 | $4.34 |
| MICHAEL DEBONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.62647662834 | $0.81 |
| MICHAEL DEBONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243706071 | $73.75 |
| MICHAEL DEBONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00527696500329999 | $0.01 |
| MICHAEL DEBONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.320285576 | $20.87 |
| MICHAEL DEBONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44695560412 | $3.95 |
| MICHAEL DEBONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.195153507549999 | $1.20 |
| MICHAEL DEBOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000042253939291 | $0.00 |
| MICHAEL DEBOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020306830459 | $0.00 |
| MICHAEL DEBOSH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00129024) | ($50.00) |
| MICHAEL DEBOSH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00129024 | $50.00 |
| MICHAEL DEBOSH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.03098833 | $950.40 |
| MICHAEL DEBOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072792212647 | $21.59 |
| MICHAEL DEBOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100936573336 | $1.97 |
| MICHAEL DEBURGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30894022409 | $0.36 |
| MICHAEL DEBURGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000117185477013 | $0.00 |
| MICHAEL DEBURGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000109399836705 | $0.00 |
| MICHAEL DEBURGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013235767826 | $0.00 |
| MICHAEL DEDEKIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143743750957 | $55.98 |
| MICHAEL DEDEKIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094337305617 | $0.01 |
| MICHAEL DEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 208.04573565 | $164.93 |
| MICHAEL DEELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038790694337 | $0.01 |
| MICHAEL DEELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000406672307719999 | $0.00 |
| MICHAEL DEELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071516461481 | $0.01 |
| MICHAEL DEELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027348645913 | $0.01 |
| MICHAEL DEELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000153660048368 | $0.00 |
| MICHAEL DEELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000102581227273 | $0.00 |
| MICHAEL DEELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000037073395685 | $0.00 |
| MICHAEL DEELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0104129079255 | $0.01 |
| MICHAEL DEELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000037894549992 | $0.00 |
| MICHAEL DEESE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MCDAI | 13,000.0 | $13,000.00 |
| MICHAEL DEESE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (13,000.0) | ($13,000.00) |
| MICHAEL DEESE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000262305184) | ($10.87) |
| MICHAEL DEESE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | ETH | 23.026367897 | $72,333.50 |
| MICHAEL DEESE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($977.38) |
| MICHAEL DEESE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $977.38 |
| MICHAEL DEESE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($977.38) |
| MICHAEL DEESE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (33.446369219) | ($65,395.68) |
| MICHAEL DEESE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 33.446369219 | $65,395.68 |
| MICHAEL DEESE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4597320783) | ($14,641.09) |
| MICHAEL DEESE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4597320783 | $14,641.09 |
| MICHAEL DEESE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.45973207) | ($14,645.87) |
| MICHAEL DEESE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (33.446369219) | ($65,490.91) |
| MICHAEL DEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025165720810172 | $89.04 |
| MICHAEL DEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19881816001087 | $487.66 |
| MICHAEL DEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8798017628 | $3.08 |
| MICHAEL DEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00233489977729999 | $0.02 |
| MICHAEL DEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00026381469965 | $0.02 |
| MICHAEL DEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.44710940376 | $1.53 |
| MICHAEL DEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00047037173676 | $0.05 |
| MICHAEL DEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.132832053364 | $0.13 |
| MICHAEL DEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.4192155103 | $0.18 |
| MICHAEL DEFAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15320280098 | $0.18 |
| MICHAEL DEFAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2600603134 | $7.34 |
| MICHAEL DEFERME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157483652031 | $4.66 |
| MICHAEL DEFOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000178575602859999 | $5.29 |
| MICHAEL DEFRANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017142646556999 | $0.01 |
| MICHAEL DEGELAEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.398395) | ($711.07) |
| MICHAEL DEGELAEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LTC | (4.2238) | ($266.18) |
| MICHAEL DEGELAEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.038791) | ($1,173.31) |
| MICHAEL DEGELAEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038390179649565 | $13.02 |
| MICHAEL DEGELAEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.58211817255636 | $1.86 |
| MICHAEL DEGELAEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037060323498366 | $8.72 |
| MICHAEL DEGELAEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000052450971299 | $0.00 |
| MICHAEL DEGIORGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017124759801 | $5.07 |
| MICHAEL DEGIORGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015119811444 | $29.50 |
| MICHAEL DEGIORGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 76.8879823469999 | $262.68 |
| MICHAEL DEGRAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7334965608 | $4.73 |
| MICHAEL DEGRAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355704580309999 | $0.36 |
| MICHAEL DEGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000092895492223 | $0.03 |
| MICHAEL DEGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015068062446 | $0.02 |
| MICHAEL DEGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020562438114 | $0.02 |
| MICHAEL DEGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00101892469064 | $0.00 |
| MICHAEL DEGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000034738030805 | $0.00 |
| MICHAEL DEGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000039171777899 | $0.00 |
| MICHAEL DEGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000136809779687999 | $0.00 |
| MICHAEL DEGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000031853346322 | $0.00 |
| MICHAEL DEGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.051722723205 | $3.24 |
| MICHAEL DEHAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00135875149899999 | $0.00 |
| MICHAEL DEITINGER-DANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000125786393395 | $0.00 |
| MICHAEL DEJONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOT | (263.3) | ($4,623.55) |
| MICHAEL DEJONG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BUSD | 2,594.38524223 | $2,594.39 |
| MICHAEL DEJONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029310345641 | $89.23 |
| MICHAEL DEJONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0293438254619999 | $57.36 |
| MICHAEL DEJONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.041148920458 | $0.03 |
| MICHAEL DEJONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0929476485494 | $19.63 |
| MICHAEL DEJONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018928084182 | $0.00 |
| MICHAEL DEJONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 24.9219218599999 | $24.92 |
| MICHAEL DEKRUIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016615889429004 | $50.24 |
| MICHAEL DEKRUIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000241355559039999 | $0.00 |
| MICHAEL DEKRUIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4209140031 | $1.44 |
| MICHAEL DEKRUIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.04875468562 | $1.05 |
| MICHAEL DEKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019154388558 | $0.57 |
| MICHAEL DEKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049186686987 | $0.00 |
| MICHAEL DEKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3273085379 | $0.33 |
| MICHAEL DEL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088616855982 | $0.26 |
| MICHAEL DEL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031027892154 | $0.01 |
| MICHAEL DELA CRUZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.36147164 | $10,407.33 |
| MICHAEL DELA CRUZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.175579 | $5,222.72 |
| MICHAEL DELA CRUZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.2814753101 | $598.59 |
| MICHAEL DELA CRUZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 27,749.473259 | $14,509.95 |
| MICHAEL DELA CRUZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.22879 | $2,622.65 |
| MICHAEL DELA CRUZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9262914647) | ($1,831.52) |
| MICHAEL DELA CRUZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9262914647 | $1,831.52 |
| MICHAEL DELA CRUZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (24,825.935) | ($11,326.19) |
| MICHAEL DELA CRUZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 11,124.645 | $11,326.19 |
| MICHAEL DELA CRUZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (11,000.0) | ($11,000.00) |
| MICHAEL DELA CRUZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 9.676411986 | $18,742.63 |
| MICHAEL DELA CRUZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.676411986) | ($18,742.22) |
| MICHAEL DELA CRUZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.676411986 | $18,742.22 |
| MICHAEL DELA CRUZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.447684 | $12,558.88 |
| MICHAEL DELA CRUZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (2,923.364) | ($1,327.00) |
| MICHAEL DELA CRUZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,297.995 | $1,327.00 |
| MICHAEL DELA CRUZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (3.88597) | ($7,500.00) |
| MICHAEL DELA CRUZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 7,406.143 | $7,500.00 |
| MICHAEL DELA CRUZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| MICHAEL DELA CRUZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.549787697 | $4,921.14 |
| MICHAEL DELA CRUZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| MICHAEL DELA CRUZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 3.444460232 | $6,620.61 |
| MICHAEL DELA CRUZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.30020531 | $8,726.67 |
| MICHAEL DELA CRUZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (8.226998761) | ($17,467.15) |
| MICHAEL DELA CRUZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (1.28493995) | ($37,380.19) |
| MICHAEL DELA CRUZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 4,805.01098 | $4,805.01 |
| MICHAEL DELA CRUZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| MICHAEL DELA CRUZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 3.689911553 | $6,409.44 |
| MICHAEL DELA CRUZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (491.503474075) | ($3,099.93) |
| MICHAEL DELA CRUZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 491.503474075 | $3,099.93 |
| MICHAEL DELA CRUZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,591.677537496) | ($914.14) |
| MICHAEL DELA CRUZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,591.677537496 | $914.14 |
| MICHAEL DELA CRUZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.70375383) | ($15,185.99) |
| MICHAEL DELA CRUZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.70375383 | $15,185.99 |
| MICHAEL DELA CRUZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (9.701231124) | ($15,232.00) |
| MICHAEL DELA CRUZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 4,900.0 | $4,900.00 |
| MICHAEL DELA CRUZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| MICHAEL DELA CRUZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 3.783937187 | $5,757.68 |
| MICHAEL DELA CRUZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,800.0) | ($2,800.00) |
| MICHAEL DELA CRUZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 2.669832325 | $4,062.44 |
| MICHAEL DELA CRUZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.453769512) | ($9,438.05) |
| MICHAEL DELA CRUZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.453769512 | $9,438.05 |
| MICHAEL DELA CRUZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,808.0 | $3,808.00 |
| MICHAEL DELA CRUZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,800.0) | ($3,800.00) |
| MICHAEL DELA CRUZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 3.986880935 | $6,066.25 |
| MICHAEL DELA CRUZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.986880935) | ($5,477.06) |
| MICHAEL DELA CRUZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.986880935 | $5,477.06 |
| MICHAEL DELA CRUZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 8.224638593 | $11,241.27 |
| MICHAEL DELA CRUZ | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (4.46336913) | ($5,000.00) |
| MICHAEL DELA CRUZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 5.540795492 | $6,206.97 |
| MICHAEL DELA CRUZ | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1339010739) | ($150.00) |
| MICHAEL DELA CRUZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (3.024876484) | ($3,000.00) |
| MICHAEL DELA CRUZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.75379975 | $3,722.93 |
| MICHAEL DELA CRUZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.09074629451) | ($90.00) |
| MICHAEL DELA CRUZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004765728341) | ($90.00) |
| MICHAEL DELA CRUZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1588576114) | ($3,000.00) |
| MICHAEL DELA CRUZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1981669557 | $3,742.35 |
| MICHAEL DELA CRUZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (2.173275234) | ($2,000.00) |
| MICHAEL DELA CRUZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.06519825703) | ($60.00) |
| MICHAEL DELA CRUZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.654911299 | $2,443.24 |
| MICHAEL DELA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070731875712 | $19.91 |
| MICHAEL DELA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0649510509227 | $104.09 |
| MICHAEL DELA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.915928102549 | $0.92 |
| MICHAEL DELA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.127817918129 | $15.09 |
| MICHAEL DELA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32562762946 | $3.62 |
| MICHAEL DELA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.16358016247368 | $11.92 |
| MICHAEL DELA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.075394891296 | $5.52 |
| MICHAEL DELAMARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.052047364153 | $5.71 |
| MICHAEL DELEASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000951177468 | $0.00 |
| MICHAEL DELEASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073573646318 | $0.01 |
| MICHAEL DELEASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00909152733589999 | $0.01 |
| MICHAEL DELEASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041632700691 | $0.00 |
| MICHAEL DELEASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000015070741228 | $0.00 |
| MICHAEL DELEASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027757360354 | $0.00 |
| MICHAEL DELEON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.0005 | $19.63 |
| MICHAEL DELEON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.13961013 | $5,474.25 |
| MICHAEL DELEON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00051) | ($19.87) |
| MICHAEL DELEON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13960013) | ($5,387.55) |
| MICHAEL DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025995644689 | $7.69 |
| MICHAEL DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00337748231739999 | $6.59 |
| MICHAEL DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00745848346849999 | $0.00 |
| MICHAEL DELESZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001802429081 | $0.53 |
| MICHAEL DELESZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.518127781 | $9.12 |
| MICHAEL DELESZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 27.786974121 | $4.06 |
| MICHAEL DELESZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.589713212 | $0.47 |
| MICHAEL DELESZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.025509385931 | $0.07 |
| MICHAEL DELL'AQUILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 193.064709176 | $193.06 |
| MICHAEL DELLA CAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192229621359999 | $57.62 |
| MICHAEL DELLA CAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041397528557 | $82.05 |
| MICHAEL DELLA PIA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.250151956) | ($10,079.44) |
| MICHAEL DELLA PIA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.250151956 | $10,079.44 |
| MICHAEL DELLA PIA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2295266043) | ($696.31) |
| MICHAEL DELLA PIA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2295266043 | $696.31 |
| MICHAEL DELLA PIA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.229526) | ($700.87) |
| MICHAEL DELLA PIA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.250151) | ($10,144.12) |
| MICHAEL DELLA PIA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,357.087950563) | ($1,872.78) |
| MICHAEL DELLA PIA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,357.087950563 | $1,872.78 |
| MICHAEL DELLA PIA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (669.393751624) | ($1,430.67) |
| MICHAEL DELLA PIA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MANA | 669.393751624 | $1,430.67 |
| MICHAEL DELLA PIA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MANA | (669.393751) | ($1,444.69) |
| MICHAEL DELLA PIA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.826849156) | ($2.59) |
| MICHAEL DELLA PIA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.826849156 | $2.59 |
| MICHAEL DELLA PIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002467908851792 | $9.88 |
| MICHAEL DELLA PIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002415362951962 | $0.73 |
| MICHAEL DELLA PIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4544950890108 | $3.42 |
| MICHAEL DELLA PIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.883293682029999 | $9.82 |
| MICHAEL DELLA PIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.579130486719999 | $34.63 |
| MICHAEL DELLA PIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0752766316465999 | $0.16 |
| MICHAEL DELLA TERZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027470555698 | $0.01 |
| MICHAEL DELLA TERZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4084175587 | $7.46 |
| MICHAEL DELLA TERZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6235553578 | $2.90 |
| MICHAEL DELPACH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00537268 | $219.11 |
| MICHAEL DELPACH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | AVAX | (100.0) | ($5,954.79) |
| MICHAEL DELPACH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | AVAX | (133.932112672) | ($7,762.01) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL DELPACH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.2514770202) | ($14.59) |
| MICHAEL DELPACH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| MICHAEL DELPACH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| MICHAEL DELPACH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (152.441418848) | ($1,430.55) |
| MICHAEL DELPACH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (6,806.847242) | ($3,588.54) |
| MICHAEL DELPACH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.12093695 | $3,466.21 |
| MICHAEL DELPACH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17517368) | ($5,190.98) |
| MICHAEL DELPACH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| MICHAEL DELPACH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| MICHAEL DELPACH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MICHAEL DELPACH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | AVAX | 268.672756582 | $8,756.20 |
| MICHAEL DELPACH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (268.786389808) | ($7,448.49) |
| MICHAEL DELPACH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001155290983) | ($2.28) |
| MICHAEL DELPACH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (28.1) | ($28.10) |
| MICHAEL DELPACH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | AVAX | 1.19018 | $28.10 |
| MICHAEL DELPACH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | MATIC | (499.451) | ($292.04) |
| MICHAEL DELPACH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (291.01) | ($291.01) |
| MICHAEL DELPACH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 291.01 | $292.04 |
| MICHAEL DELPACH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | AVAX | 12.872 | $291.01 |
| MICHAEL DELPACH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | DOT | (0.199) | ($1.85) |
| MICHAEL DELPACH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0000622 | $1.85 |
| MICHAEL DELPACH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0043653 | $136.46 |
| MICHAEL DELPACH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (14.077069125) | ($340.35) |
| MICHAEL DELPACH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00448359) | ($134.53) |
| MICHAEL DELPACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000283764528915023 | $10.56 |
| MICHAEL DELPACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000477512375489999 | $0.00 |
| MICHAEL DELPACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000597487344168 | $0.02 |
| MICHAEL DELPACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.238625350509759 | $0.24 |
| MICHAEL DELPACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.441533655063 | $5.16 |
| MICHAEL DELPACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.09135096617 | $20.52 |
| MICHAEL DELPACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.20834207189334 | $19.08 |
| MICHAEL DELPACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.04986485760515 | $75.14 |
| MICHAEL DELROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00298959193219999 | $91.07 |
| MICHAEL DELUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016508200658 | $0.03 |
| MICHAEL DELUIGI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.43) |
| MICHAEL DELUIGI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (9.0) | ($18,399.42) |
| MICHAEL DELUIGI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | AVAX | (78.454137097) | ($1,788.55) |
| MICHAEL DELUIGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022279680514 | $6.59 |
| MICHAEL DELUIGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047839135786 | $27.17 |
| MICHAEL DELUIGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00107231557418 | $0.00 |
| MICHAEL DELUIGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.55156694151202 | $27.54 |
| MICHAEL DELUIGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0137287345198 | $4.37 |
| MICHAEL DELUIGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000649320836 | $0.04 |
| MICHAEL DELUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021764790545 | $0.00 |
| MICHAEL DEMAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020209825362 | $0.01 |
| MICHAEL DEMAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090977046971 | $0.01 |
| MICHAEL DEMAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015770085084 | $0.03 |
| MICHAEL DEMAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037977678841 | $0.00 |
| MICHAEL DEMAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016396171249 | $0.00 |
| MICHAEL DEMAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016813431486 | $0.00 |
| MICHAEL DEMAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00734622457829999 | $0.01 |
| MICHAEL DEMAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0061234127396 | $0.02 |
| MICHAEL DEMAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0070964283547 | $0.01 |
| MICHAEL DEMAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00057134555983 | $0.00 |
| MICHAEL DEMAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000056984175381 | $0.00 |
| MICHAEL DEMAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00014522985563 | $0.00 |
| MICHAEL DEMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027011720238 | $82.03 |
| MICHAEL DEMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025886803227 | $50.51 |
| MICHAEL DEMATO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (21.240751867) | ($157.28) |
| MICHAEL DEMATO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 21.240751867 | $157.28 |
| MICHAEL DEMATO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | LINK | (21.24) | ($159.72) |
| MICHAEL DEMATO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 159.257 | $159.72 |
| MICHAEL DEMATO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001213464028) | ($36.44) |
| MICHAEL DEMATO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001213464028 | $36.44 |
| MICHAEL DEMATO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (34.398531308) | ($94.60) |
| MICHAEL DEMATO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SNX | 34.398531308 | $94.60 |
| MICHAEL DEMATO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.01508561032) | ($1.29) |
| MICHAEL DEMATO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.01508561032 | $1.29 |
| MICHAEL DEMATO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | SNX | (34.272) | ($93.91) |
| MICHAEL DEMATO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 93.905 | $93.91 |
| MICHAEL DEMATO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.001212) | ($36.37) |
| MICHAEL DEMATO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 36.267 | $36.37 |
| MICHAEL DEMATO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (289.42) | ($289.42) |
| MICHAEL DEMATO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | AVAX | 8.77749 | $289.42 |
| MICHAEL DEMATO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (8.77749) | ($303.51) |
| MICHAEL DEMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074734370673409 | $0.27 |
| MICHAEL DEMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.034024397545747 | $0.40 |
| MICHAEL DEMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4802550974927 | $2.22 |
| MICHAEL DEMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000076262293954682 | $0.01 |
| MICHAEL DEMERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 6.74784144 | $545.86 |
| MICHAEL DEMERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 680.878473 | $680.88 |
| MICHAEL DEMERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.06764698 | $2,789.69 |
| MICHAEL DEMERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.84558596 | $2,630.74 |
| MICHAEL DEMERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 4.31504713 | $335.87 |
| MICHAEL DEMERS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (102.015636873) | ($102.02) |
| MICHAEL DEMERS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 102.015636873 | $102.02 |
| MICHAEL DEMERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (371.619500114) | ($207.61) |
| MICHAEL DEMERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 371.619500114 | $207.61 |
| MICHAEL DEMERS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (371.619) | ($211.61) |
| MICHAEL DEMERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 209.136 | $211.61 |
| MICHAEL DEMERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (542.204850503) | ($308.79) |
| MICHAEL DEMERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 542.204850503 | $308.79 |
| MICHAEL DEMERS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (542.205) | ($308.21) |
| MICHAEL DEMERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 299.036 | $308.21 |
| MICHAEL DEMERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (27.577053796) | ($222.85) |
| MICHAEL DEMERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 27.577053796 | $222.85 |
| MICHAEL DEMERS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOT | (27.577) | ($217.97) |
| MICHAEL DEMERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 213.445 | $217.97 |
| MICHAEL DEMERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (11.144931411) | ($305.61) |
| MICHAEL DEMERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 11.144931411 | $305.61 |
| MICHAEL DEMERS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (11.04965) | ($300.89) |
| MICHAEL DEMERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 296.859 | $300.89 |
| MICHAEL DEMERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.274628382) | ($513.61) |
| MICHAEL DEMERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.274628382 | $513.61 |
| MICHAEL DEMERS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.274628) | ($511.01) |
| MICHAEL DEMERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 512.032 | $511.01 |
| MICHAEL DEMERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02869432) | ($787.22) |
| MICHAEL DEMERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02869432 | $787.22 |
| MICHAEL DEMERS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.028694) | ($787.21) |
| MICHAEL DEMERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 792.901 | $787.21 |
| MICHAEL DEMERS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.36) | ($8.36) |
| MICHAEL DEMERS | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.18) | ($4.18) |
| MICHAEL DEMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138276035318 | $41.34 |
| MICHAEL DEMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123879015781 | $24.51 |
| MICHAEL DEMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.1724348266 | $6.17 |
| MICHAEL DEMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.5119589051 | $14.55 |
| MICHAEL DEMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.187818471533079 | $2.85 |
| MICHAEL DEMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.9773169174 | $10.98 |
| MICHAEL DEMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.2208020318896 | $3.37 |
| MICHAEL DEMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088540866323 | $273.00 |
| MICHAEL DEMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4569323851336 | $0.46 |
| MICHAEL DEMETRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021499480178 | $41.95 |
| MICHAEL DEMETRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18601114514 | $0.15 |
| MICHAEL DEMETRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25013727254 | $9.90 |
| MICHAEL DEMOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001639533508 | $0.00 |
| MICHAEL DEMONGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017518164283999 | $0.05 |
| MICHAEL DEMONGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.82066159249 | $0.52 |
| MICHAEL DEMONGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.13287153166 | $3.87 |
| MICHAEL DEMUTH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1305 | $5,207.71 |
| MICHAEL DEMUTH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000681) | ($20.01) |
| MICHAEL DEMUTH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,875.98) |
| MICHAEL DEMUTH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01012) | ($19.97) |
| MICHAEL DEMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021400204196 | $67.91 |
| MICHAEL DEMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.5247446089 | $7.56 |
| MICHAEL DEMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048359944793 | $9.48 |
| MICHAEL DEN HOLLANDER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SNX | 22.68578488 | $104.43 |
| MICHAEL DEN HOLLANDER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.75 | $2,019.26 |
| MICHAEL DEN HOLLANDER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | EOS | 338.8376 | $687.76 |
| MICHAEL DEN HOLLANDER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.25 | $503.23 |
| MICHAEL DEN HOLLANDER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.9804887797) | ($2,000.00) |
| MICHAEL DEN HOLLANDER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Loan Principal Payment | GUSD | 500.0 | $500.00 |
| MICHAEL DEN HOLLANDER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | GUSD | (500.0) | ($500.00) |
| MICHAEL DEN HOLLANDER | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002009569378) | ($0.42) |
| MICHAEL DEN HOLLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036209179136999 | $0.11 |
| MICHAEL DEN HOLLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.26395440534999 | $3.24 |
| MICHAEL DEN HOLLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001419611944795 | $2.81 |
| MICHAEL DEN HOLLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.46338888161 | $1.18 |
| MICHAEL DEN HOLLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.16747175268 | $0.08 |
| MICHAEL DENEIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016563740682094 | $0.00 |
| MICHAEL DENG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.09948503061 | $300.77 |
| MICHAEL DENG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.102377705 | $292.95 |
| MICHAEL DENG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 3.471806235 | $7,134.21 |
| MICHAEL DENG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.203342929 | $382.19 |
| MICHAEL DENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (301.477689322) | ($153.96) |
| MICHAEL DENG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 301.477689322 | $153.96 |
| MICHAEL DENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002863602719) | ($78.70) |
| MICHAEL DENG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002863602719 | $78.70 |
| MICHAEL DENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,403.952197133) | ($12,403.95) |
| MICHAEL DENG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,403.952197133 | $12,403.95 |
| MICHAEL DENG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ADA | (301.465) | ($154.30) |
| MICHAEL DENG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 154.802 | $154.30 |
| MICHAEL DENG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.002863) | ($78.71) |
| MICHAEL DENG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 78.496 | $78.71 |
| MICHAEL DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049193678417 | $151.55 |
| MICHAEL DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.040637513406 | $20.06 |
| MICHAEL DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043868707476 | $77.25 |
| MICHAEL DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.451826981 | $5.91 |
| MICHAEL DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6857719544 | $4.20 |
| MICHAEL DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.71238335421 | $7.92 |
| MICHAEL DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22800487898 | $2.01 |
| MICHAEL DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.03501893388 | $0.22 |
| MICHAEL DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.125240676266 | $0.23 |
| MICHAEL DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053432586379 | $15.82 |
| MICHAEL DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007550197554 | $14.73 |
| MICHAEL DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.54946318309999 | $5.55 |
| MICHAEL DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 12.3829950693 | $12.38 |
| MICHAEL DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030570088995097 | $1.02 |
| MICHAEL DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 151.43324738375 | $151.43 |
| MICHAEL DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1392892840717 | $1.47 |
| MICHAEL DENNEHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.66056509139 | $0.41 |
| MICHAEL DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0105851545812999 | $0.02 |
| MICHAEL DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.144384828819999 | $0.09 |
| MICHAEL DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0558415409409999 | $0.62 |
| MICHAEL DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00904730273869999 | $0.36 |
| MICHAEL DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000047487086336 | $0.00 |
| MICHAEL DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00000541475346019999 | $0.00 |
| MICHAEL DENNIS CARDOSO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00728159) | ($301.25) |
| MICHAEL DENNIS CARDOSO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00728159 | $301.25 |
| MICHAEL DENNIS CARDOSO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 688.385457 | $688.39 |
| MICHAEL DENNIS CARDOSO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (301.25) | ($301.25) |
| MICHAEL DENNIS CARDOSO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (332.87) | ($332.87) |
| MICHAEL DENNIS CARDOSO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.03730906 | $1,102.25 |
| MICHAEL DENNIS CARDOSO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000116740719) | ($3.43) |
| MICHAEL DENNIS CARDOSO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000116740719 | $3.43 |
| MICHAEL DENNIS CARDOSO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.04470739) | ($1,411.65) |
| MICHAEL DENNIS CARDOSO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 9,635.986963 | $9,635.99 |
| MICHAEL DENNIS CARDOSO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 2,360.229983 | $2,360.23 |
| MICHAEL DENNIS CARDOSO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 700.0 | $700.00 |
| MICHAEL DENNIS CARDOSO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 600.0 | $600.00 |
| MICHAEL DENNIS CARDOSO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 600.0 | $600.00 |
| MICHAEL DENNIS CARDOSO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 31.785946374 | $64,528.63 |
| MICHAEL DENNIS CARDOSO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 28,364.326516 | $28,364.33 |
| MICHAEL DENNIS CARDOSO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (903.76) | ($903.76) |
| MICHAEL DENNIS CARDOSO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (40,726.0) | ($40,726.00) |
| MICHAEL DENNIS CARDOSO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 1.992075915 | $60,341.97 |
| MICHAEL DENNIS CARDOSO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Collateral | BTC | 0.04470739 | $1,354.23 |
| MICHAEL DENNIS CARDOSO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (66.972502084) | ($66.97) |
| MICHAEL DENNIS CARDOSO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 66.972502084 | $66.97 |
| MICHAEL DENNIS CARDOSO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (752.02) | ($752.02) |
| MICHAEL DENNIS CARDOSO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.992385757) | ($56,562.55) |
| MICHAEL DENNIS CARDOSO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.992385757 | $56,562.55 |
| MICHAEL DENNIS CARDOSO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00102003708) | ($32.40) |
| MICHAEL DENNIS CARDOSO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00102003708 | $32.40 |
| MICHAEL DENNIS CARDOSO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (32.051623144) | ($62,291.42) |
| MICHAEL DENNIS CARDOSO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 32.051623144 | $62,291.42 |
| MICHAEL DENNIS CARDOSO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (2.03811318) | ($64,562.88) |
| MICHAEL DENNIS CARDOSO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (32.05162314) | ($56,098.67) |
| MICHAEL DENNIS CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142622444048 | $41.92 |
| MICHAEL DENNIS CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0543599999441 | $100.97 |
| MICHAEL DENNIS CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5944381554175 | $0.59 |
| MICHAEL DENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151874332409999 | $0.45 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL DENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| MICHAEL DENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040438855927 | $0.79 |
| MICHAEL DENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046103597385 | $0.05 |
| MICHAEL DENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000023882611522 | $0.00 |
| MICHAEL DENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000078326981086999 | $0.00 |
| MICHAEL DENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000102535597434 | $0.01 |
| MICHAEL DENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.24637734608 | $0.13 |
| MICHAEL DEPERSIS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.048333167 | $147.04 |
| MICHAEL DEPERSIS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.048361405 | $138.13 |
| MICHAEL DEPERSIS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.04832713 | $141.04 |
| MICHAEL DEPERSIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.0472013 | $98.14 |
| MICHAEL DEPERSIS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.048352489 | $95.62 |
| MICHAEL DEPERSIS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.048321867 | $96.49 |
| MICHAEL DEPERSIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.048385907 | $83.66 |
| MICHAEL DEPERSIS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.012186993 | $15.18 |
| MICHAEL DEPERSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062856919824 | $1.86 |
| MICHAEL DEPERSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019871216516 | $38.75 |
| MICHAEL DEPERSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.117043305615 | $0.12 |
| MICHAEL DEPERSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000111033068596 | $0.00 |
| MICHAEL DEPERSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.076785541827 | $1.80 |
| MICHAEL DEPETRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.001910626323 | $0.00 |
| MICHAEL DEPPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013563564005 | $0.00 |
| MICHAEL DEPPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00597829559361468 | $0.01 |
| MICHAEL DEPUGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009878361013) | ($281.55) |
| MICHAEL DEPUGH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009878361013 | $281.55 |
| MICHAEL DEPUGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (61.710807033) | ($515.12) |
| MICHAEL DEPUGH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 61.710807033 | $515.12 |
| MICHAEL DEPUGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.644296546) | ($0.94) |
| MICHAEL DEPUGH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.644296546 | $0.94 |
| MICHAEL DEPUGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0007446168457) | ($1.45) |
| MICHAEL DEPUGH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0007446168457 | $1.45 |
| MICHAEL DEPUGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (953.836675043) | ($953.84) |
| MICHAEL DEPUGH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 953.836675043 | $953.84 |
| MICHAEL DEPUGH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.009848) | ($279.28) |
| MICHAEL DEPUGH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 278.502 | $279.28 |
| MICHAEL DEPUGH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOT | (61.703) | ($514.60) |
| MICHAEL DEPUGH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 514.973 | $514.60 |
| MICHAEL DEPUGH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 75.0 | $75.00 |
| MICHAEL DEPUGH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 19,850.0 | $19,850.00 |
| MICHAEL DEPUGH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.36) | ($33.36) |
| MICHAEL DEPUGH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| MICHAEL DEPUGH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 17.562882064 | $34,677.38 |
| MICHAEL DEPUGH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (110.0) | ($110.00) |
| MICHAEL DEPUGH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0035178 | $110.00 |
| MICHAEL DEPUGH | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| MICHAEL DEPUGH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.601984716) | ($31,574.62) |
| MICHAEL DEPUGH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.601984716 | $31,574.62 |
| MICHAEL DEPUGH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (17.602729) | ($31,508.12) |
| MICHAEL DEPUGH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,360.0) | ($1,360.00) |
| MICHAEL DEPUGH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 5,498.01538 | $5,498.02 |
| MICHAEL DEPUGH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| MICHAEL DEPUGH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MICHAEL DEPUGH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.3465319265 | $9,884.62 |
| MICHAEL DEPUGH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3465427987) | ($9,900.03) |
| MICHAEL DEPUGH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3465427987 | $9,900.03 |
| MICHAEL DEPUGH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (654.457055) | ($654.46) |
| MICHAEL DEPUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053384295849488 | $1.99 |
| MICHAEL DEPUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0509699217832142 | $93.72 |
| MICHAEL DEPUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.1682057859899 | $6.17 |
| MICHAEL DEPUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.010849924346268 | $0.01 |
| MICHAEL DEPUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5025119475575 | $7.85 |
| MICHAEL DERBIGNY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |
| MICHAEL DERBIGNY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 3,083.908585 | $3,083.91 |
| MICHAEL DERBIGNY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 2,546.063919 | $2,546.06 |
| MICHAEL DERBIGNY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0269 | $757.18 |
| MICHAEL DERBIGNY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.116883 | $3,327.13 |
| MICHAEL DERBIGNY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,635.0) | ($2,635.00) |
| MICHAEL DERBIGNY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 3.46815439 | $7,077.53 |
| MICHAEL DERBIGNY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MICHAEL DERBIGNY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.01551198 | $454.28 |
| MICHAEL DERBIGNY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,019.972504) | ($1,019.97) |
| MICHAEL DERBIGNY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,019.972504 | $1,019.97 |
| MICHAEL DERBIGNY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.15929498) | ($4,821.98) |
| MICHAEL DERBIGNY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.15929498 | $4,821.98 |
| MICHAEL DERBIGNY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.480466789) | ($6,504.37) |
| MICHAEL DERBIGNY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.480466789 | $6,504.37 |
| MICHAEL DERBIGNY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.42997787 | $12,722.41 |
| MICHAEL DERBIGNY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,020.296846945) | ($1,020.30) |
| MICHAEL DERBIGNY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,020.296846945 | $1,020.30 |
| MICHAEL DERBIGNY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | BTC | (0.42997787) | ($12,722.41) |
| MICHAEL DERBIGNY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (3.480466) | ($6,505.92) |
| MICHAEL DERBIGNY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 6,466.579 | $6,505.92 |
| MICHAEL DERBIGNY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1,020.296846) | ($1,020.30) |
| MICHAEL DERBIGNY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (6,466.579) | ($6,466.58) |
| MICHAEL DERBIGNY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | CEL | (120.4828) | ($80.18) |
| MICHAEL DERBIGNY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1757638329) | ($5,106.22) |
| MICHAEL DERBIGNY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1757638329 | $5,106.22 |
| MICHAEL DERBIGNY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001826) | ($49.95) |
| MICHAEL DERBIGNY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17393783) | ($4,775.12) |
| MICHAEL DERBIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010752900868628 | $18.36 |
| MICHAEL DERBIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.4841180312 | $100.00 |
| MICHAEL DERBIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004814185365277 | $8.92 |
| MICHAEL DERBIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3310945461698 | $1.33 |
| MICHAEL DERBIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00089507286835 | $0.00 |
| MICHAEL DERBIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000110513687018 | $0.00 |
| MICHAEL DERBOGOSIAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002523582143) | ($7.44) |
| MICHAEL DERBOGOSIAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002523582143 | $7.44 |
| MICHAEL DERBOGOSIAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000003512839949) | ($0.01) |
| MICHAEL DERBOGOSIAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000003512839949 | $0.01 |
| MICHAEL DERBOGOSIAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002527094983) | ($7.07) |
| MICHAEL DERBOGOSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000604061310285099 | $0.02 |
| MICHAEL DERBOGOSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.9326889299999 | $14.22 |
| MICHAEL DERBOGOSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.996072585959999 | $0.63 |
| MICHAEL DERBOGOSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.112650044198 | $1.25 |
| MICHAEL DERBOGOSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.036282361323 | $1.42 |
| MICHAEL DERELANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070005923375 | $216.78 |
| MICHAEL DERELANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3676120852 | $7.42 |
| MICHAEL DERELANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088817405294 | $179.00 |
| MICHAEL DERELANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.800623551 | $37.80 |
| MICHAEL DERELANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 111.943752251 | $88.75 |
| MICHAEL DERELANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2199441307 | $1.39 |
| MICHAEL DERELANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.17532785075 | $13.06 |
| MICHAEL DERELANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20675219438 | $1.83 |
| MICHAEL DERELANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00095905831832 | $0.00 |
| MICHAEL DERELANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.90762806427 | $3.10 |
| MICHAEL DERELANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.3043229473 | $2.30 |
| MICHAEL DERELANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.49893933912 | $3.07 |
| MICHAEL DERELANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.4358723437 | $0.10 |
| MICHAEL DERELANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.093795461327 | $0.14 |
| MICHAEL DERELANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.58653811904 | $0.31 |
| MICHAEL DERIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0131335278781 | $398.45 |
| MICHAEL DERIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087103064071 | $175.69 |
| MICHAEL DESFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065400681128 | $1.94 |
| MICHAEL DESFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0113656411748 | $0.01 |
| MICHAEL DESFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9182883478 | $6.55 |
| MICHAEL DESFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0569166348719999 | $6.25 |
| MICHAEL DESFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0130617113784 | $0.01 |
| MICHAEL DESFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.122241939163999 | $0.31 |
| MICHAEL DESIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 388.389381082 | $388.39 |
| MICHAEL DESMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151914264908 | $0.45 |
| MICHAEL DESMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27023714821 | $3.00 |
| MICHAEL DESOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100621075602 | $2.98 |
| MICHAEL DESOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.646268159 | $4.17 |
| MICHAEL DESOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.49160088655 | $0.07 |
| MICHAEL DETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.389025924930999 | $0.37 |
| MICHAEL DEVERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017774433578 | $0.53 |
| MICHAEL DEVERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 9.0327627038 | $9.03 |
| MICHAEL DEVLIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00166834034) | ($3.22) |
| MICHAEL DEVLIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00166834034 | $3.22 |
| MICHAEL DEVLIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0008088699344) | ($0.15) |
| MICHAEL DEVLIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0008088699344 | $0.15 |
| MICHAEL DEVLIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000003251432522) | ($0.01) |
| MICHAEL DEVLIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000003251432522 | $0.01 |
| MICHAEL DEVLIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1179969252) | ($0.86) |
| MICHAEL DEVLIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1179969252 | $0.86 |
| MICHAEL DEVLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2240777233686 | $0.22 |
| MICHAEL DEVLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00094748645669 | $1.85 |
| MICHAEL DEVLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000027694257869999 | $0.00 |
| MICHAEL DEVLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013397509474012 | $0.03 |
| MICHAEL DEVLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000296084135763855 | $0.00 |
| MICHAEL DEVLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000001938747289079 | $0.00 |
| MICHAEL DEVOS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (4.66) | ($12,473.83) |
| MICHAEL DEVOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,667.37) |
| MICHAEL DEVOS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MICHAEL DEVOS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (17,282.927295) | ($17,282.93) |
| MICHAEL DEVOS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($152.46) |
| MICHAEL DEVOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.288069) | ($8,373.47) |
| MICHAEL DEVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019109540059034 | $73.04 |
| MICHAEL DEVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.5180143511443 | $29.50 |
| MICHAEL DEVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019512381947 | $56.08 |
| MICHAEL DEVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 199.08148316711 | $199.08 |
| MICHAEL DEVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019887667677 | $0.02 |
| MICHAEL DEVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000127589108924 | $0.00 |
| MICHAEL DEVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.211860872429999 | $0.21 |
| MICHAEL DEVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35531972278 | $0.36 |
| MICHAEL DEVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01993372111 | $6.34 |
| MICHAEL DEVUN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (3.355493881) | ($312.42) |
| MICHAEL DEVUN | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 3.355493881 | $312.42 |
| MICHAEL DEVUN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001978569228) | ($57.01) |
| MICHAEL DEVUN | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001978569228 | $57.01 |
| MICHAEL DEVUN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (271.356338398) | ($2,494.60) |
| MICHAEL DEVUN | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 271.356338398 | $2,494.60 |
| MICHAEL DEVUN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002284558968) | ($0.40) |
| MICHAEL DEVUN | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0002284558968 | $0.40 |
| MICHAEL DEVUN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,137.211799519) | ($7,238.37) |
| MICHAEL DEVUN | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 1,137.211799519 | $7,238.37 |
| MICHAEL DEVUN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (5.713928334) | ($356.13) |
| MICHAEL DEVUN | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 5.713928334 | $356.13 |
| MICHAEL DEVUN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.03993201189) | ($0.04) |
| MICHAEL DEVUN | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | MCDAI | 0.03993201189 | $0.04 |
| MICHAEL DEVUN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (596.730001763) | ($1,470.51) |
| MICHAEL DEVUN | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 596.730001763 | $1,470.51 |
| MICHAEL DEVUN | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | LINK | (1,137.211799519) | ($7,594.76) |
| MICHAEL DEVUN | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | DOT | (271.356338397) | ($2,634.14) |
| MICHAEL DEVUN | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | LTC | (5.71392833) | ($365.42) |
| MICHAEL DEVUN | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | SNX | (596.730001763) | ($1,562.94) |
| MICHAEL DEVUN | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00197856) | ($58.17) |
| MICHAEL DEVUN | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | AAVE | (3.355493881) | ($355.12) |
| MICHAEL DEVUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015997665653234 | $0.56 |
| MICHAEL DEVUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001743168969336 | $0.00 |
| MICHAEL DEVUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2078339052627 | $43.90 |
| MICHAEL DEVUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.7145454986725 | $27.73 |
| MICHAEL DEVUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0136392901112172 | $1.20 |
| MICHAEL DEVUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.726417260253 | $44.47 |
| MICHAEL DEVUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.021837126213293 | $2.89 |
| MICHAEL DEVUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00024625384778164 | $0.00 |
| MICHAEL DEWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 158.2436766781 | $163.49 |
| MICHAEL DEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.52992763781 | $0.33 |
| MICHAEL DI GIULIO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012094) | ($5.00) |
| MICHAEL DI GIULIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018392760289 | $55.02 |
| MICHAEL DI GIULIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.168439904729999 | $0.17 |
| MICHAEL DI MATTEO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.10292905 | $2,918.45 |
| MICHAEL DI MATTEO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.38598074) | ($40,851.82) |
| MICHAEL DI MATTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00408405986370599 | $154.92 |
| MICHAEL DI MATTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026141204663 | $0.03 |
| MICHAEL DI MATTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000120453948297999 | $0.24 |
| MICHAEL DI MATTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.101608114131 | $0.10 |
| MICHAEL DIAZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 72.173211 | $48.31 |
| MICHAEL DIAZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009899) | ($19.98) |
| MICHAEL DIAZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.172909329) | ($2,372.88) |
| MICHAEL DIAZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (37.797966) | ($20.08) |
| MICHAEL DIAZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (431.07096) | ($229.22) |
| MICHAEL DIAZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00195052) | ($58.02) |
| MICHAEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010714843473 | $0.40 |
| MICHAEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4212589830445 | $12.70 |
| MICHAEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006194898123 | $17.00 |
| MICHAEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5391042002 | $1.24 |
| MICHAEL DIBONIFAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066631160341 | $19.72 |
| MICHAEL DIBONIFAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035351468467 | $69.61 |
| MICHAEL DIBRATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007293297815 | $0.00 |
| MICHAEL DIBRATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015671009405999 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL DIBRATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00015852803553 | $0.00 |
| MICHAEL DICARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055471090627 | $171.22 |
| MICHAEL DICARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.056948675 | $28.59 |
| MICHAEL DICELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030479687374 | $0.90 |
| MICHAEL DICELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033910324082 | $66.72 |
| MICHAEL DICELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19461030677 | $1.72 |
| MICHAEL DICKINSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($19,333.78) |
| MICHAEL DICKINSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.39) | ($15,408.29) |
| MICHAEL DICKINSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006907280818) | ($2.73) |
| MICHAEL DICKINSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003314482737) | ($1.31) |
| MICHAEL DICKINSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007084390583) | ($0.28) |
| MICHAEL DICKINSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000257508499) | ($1.00) |
| MICHAEL DICKINSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 397.897257 | $397.90 |
| MICHAEL DICKINSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2363455809) | ($0.24) |
| MICHAEL DICKINSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (335.0) | ($335.00) |
| MICHAEL DICKINSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 846.961794218 | $496.00 |
| MICHAEL DICKINSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,138.0 | $1,138.00 |
| MICHAEL DICKINSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9685822724) | ($0.95) |
| MICHAEL DICKINSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| MICHAEL DICKINSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 1.060735636 | $2,132.14 |
| MICHAEL DICKINSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.978567587) | ($2.59) |
| MICHAEL DICKINSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.388982981) | ($1.24) |
| MICHAEL DICKINSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09585548) | ($2,935.29) |
| MICHAEL DICKINSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005438644382) | ($1.02) |
| MICHAEL DICKINSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01085095) | ($330.00) |
| MICHAEL DICKINSON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01085095 | $330.00 |
| MICHAEL DICKINSON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000659) | ($20.01) |
| MICHAEL DICKINSON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01015838) | ($307.58) |
| MICHAEL DICKINSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.385) | ($650.15) |
| MICHAEL DICKINSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.385 | $650.15 |
| MICHAEL DICKINSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011863) | ($19.99) |
| MICHAEL DICKINSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.373137) | ($628.89) |
| MICHAEL DICKINSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1,565.0 | $1,565.00 |
| MICHAEL DICKINSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.138476282) | ($1.24) |
| MICHAEL DICKINSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,565.0) | ($1,565.00) |
| MICHAEL DICKINSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.525515836 | $2,321.24 |
| MICHAEL DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00271065506691536 | $104.49 |
| MICHAEL DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000368838475879999 | $0.00 |
| MICHAEL DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000435503640106 | $0.01 |
| MICHAEL DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.076969549139 | $0.08 |
| MICHAEL DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000029756177725 | $0.00 |
| MICHAEL DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000004470850916899999 | $0.00 |
| MICHAEL DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000533162162365 | $0.02 |
| MICHAEL DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.15520604329691 | $2.63 |
| MICHAEL DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015239547231434 | $20.82 |
| MICHAEL DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.2081919582 | $9.98 |
| MICHAEL DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000019167404854 | $0.00 |
| MICHAEL DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000773603999539999 | $0.00 |
| MICHAEL DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00224871764359999 | $68.07 |
| MICHAEL DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1010007493 | $205.20 |
| MICHAEL DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098199025891 | $0.01 |
| MICHAEL DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.629648444 | $29.83 |
| MICHAEL DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 107.465555794 | $67.48 |
| MICHAEL DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67196139805 | $7.47 |
| MICHAEL DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.128477230321 | $5.08 |
| MICHAEL DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047670825365 | $0.01 |
| MICHAEL DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054869586726 | $0.01 |
| MICHAEL DIEGO OSORIO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.795030096) | ($101.56) |
| MICHAEL DIEGO OSORIO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.795030096 | $101.56 |
| MICHAEL DIEGO OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001688846084 | $50.30 |
| MICHAEL DIEGO OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.27591254515 | $100.39 |
| MICHAEL DIEGO OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066706489787 | $133.90 |
| MICHAEL DIEGO OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 448.633623851999 | $448.63 |
| MICHAEL DIENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.92740607015 | $1.08 |
| MICHAEL DIENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042059024354 | $0.08 |
| MICHAEL DIENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.81492760519999 | $0.27 |
| MICHAEL DIERICKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.089264129025 | $0.09 |
| MICHAEL DIETER HERTWECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005220924054 | $0.00 |
| MICHAEL DIFFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084969534455 | $0.25 |
| MICHAEL DIFFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 237.319265277 | $237.32 |
| MICHAEL DIGEON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | SNX | (132.05236279) | ($560.80) |
| MICHAEL DIGEON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (245.3734) | ($456.39) |
| MICHAEL DIGEON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (0.9722) | ($1.84) |
| MICHAEL DIGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.32263393096828 | $12.52 |
| MICHAEL DIGIOVINAZZO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001998124169) | ($0.57) |
| MICHAEL DIGIOVINAZZO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003125194885) | ($0.57) |
| MICHAEL DIGIOVINAZZO | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005433280271) | ($0.57) |
| MICHAEL DIGIOVINAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0426835142948 | $0.05 |
| MICHAEL DIGIOVINAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0125751065816 | $0.01 |
| MICHAEL DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051136242809999 | $0.02 |
| MICHAEL DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039963919156 | $0.08 |
| MICHAEL DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02498680095 | $0.02 |
| MICHAEL DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000022760011582 | $0.00 |
| MICHAEL DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000073587125703 | $0.00 |
| MICHAEL DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000016909208769 | $0.00 |
| MICHAEL DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000003699663392 | $0.00 |
| MICHAEL DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000018467653433 | $0.03 |
| MICHAEL DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021584882772 | $65.02 |
| MICHAEL DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052290407752 | $104.37 |
| MICHAEL DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 462.014349162 | $462.01 |
| MICHAEL DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4220057875 | $6.54 |
| MICHAEL DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 7.86014048733 | $181.04 |
| MICHAEL DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.8181526337 | $1.79 |
| MICHAEL DILLON WRIGHT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| MICHAEL DILLON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 516.498411249 | $516.50 |
| MICHAEL DILLON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0140886986258 | $0.08 |
| MICHAEL DILLON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00729734814762379 | $0.00 |
| MICHAEL DIMAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0043084259262 | $0.00 |
| MICHAEL DIMAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0063690310197 | $0.01 |
| MICHAEL DIMAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027553348058 | $0.01 |
| MICHAEL DIMAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000036279927459 | $0.00 |
| MICHAEL DIMAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000020946951773999 | $0.00 |
| MICHAEL DIMAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000102486401366 | $0.00 |
| MICHAEL DIMAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000037785556994 | $0.00 |
| MICHAEL DIMAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000114240754559 | $0.00 |
| MICHAEL DIMMOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037377976792843 | $0.00 |
| MICHAEL DINALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022194019841 | $6.57 |
| MICHAEL DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00336730104864369 | $0.00 |
| MICHAEL DINGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8171045212 | $9.37 |
| MICHAEL DINGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.43162719399999 | $4.89 |
| MICHAEL DINGWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000144565673333 | $0.04 |
| MICHAEL DINGWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.67609062639999 | $6.62 |
| MICHAEL DINGWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000732638110399999 | $0.00 |
| MICHAEL DINGWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00064172518832 | $0.00 |
| MICHAEL DINGWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.080946384276 | $0.06 |
| MICHAEL DINGWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000125988655428 | $0.00 |
| MICHAEL DINGWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000037973498873 | $0.00 |
| MICHAEL DINGWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0026730751273 | $0.00 |
| MICHAEL DINGWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00409377395909999 | $0.00 |
| MICHAEL DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034256348536 | $0.03 |
| MICHAEL DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00114903059613 | $0.00 |
| MICHAEL DINWIDDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056538857997 | $16.73 |
| MICHAEL DINWIDDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014821918865 | $28.92 |
| MICHAEL DINWIDDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355726676399999 | $0.36 |
| MICHAEL DIONYSIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7254907384 | $2.01 |
| MICHAEL DIPROSPERO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00103225 | $41.18 |
| MICHAEL DIPROSPERO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.003313533244) | ($0.54) |
| MICHAEL DIPROSPERO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.003313533244 | $0.54 |
| MICHAEL DIPROSPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025208597437 | $76.37 |
| MICHAEL DIPROSPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00753243471569999 | $14.70 |
| MICHAEL DIPROSPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 456.924817841 | $456.92 |
| MICHAEL DIPROSPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.5267963 | $17.86 |
| MICHAEL DIPROSPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2490190658 | $2.04 |
| MICHAEL DIPROSPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.88375967594 | $9.82 |
| MICHAEL DIPROSPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.088622983576 | $0.78 |
| MICHAEL DIPROSPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8477310199 | $0.27 |
| MICHAEL DIPROSPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122767136095 | $7.34 |
| MICHAEL DIPROSPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000045136942646259 | $0.00 |
| MICHAEL DIRAMIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029258755611 | $89.07 |
| MICHAEL DIRAMIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014938287151 | $29.15 |
| MICHAEL DIRAMIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 849.541301336 | $849.54 |
| MICHAEL DIRKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094079324554 | $2.78 |
| MICHAEL DIRKSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000774748374929999 | $22.93 |
| MICHAEL DIRKSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000457183954609999 | $0.01 |
| MICHAEL DIRKSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017575685311 | $0.00 |
| MICHAEL DIRKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.99845054123 | $26.58 |
| MICHAEL DIRNBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018124764825 | $0.54 |
| MICHAEL DIRNBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1021622623 | $9.10 |
| MICHAEL DISTURCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000357751263599999 | $0.00 |
| MICHAEL DISTURCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027704523949 | $0.00 |
| MICHAEL DISTURCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000032426574689 | $0.00 |
| MICHAEL DISTURCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 126.355519873 | $100.13 |
| MICHAEL DISTURCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.087932087 | $6.33 |
| MICHAEL DISTURCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3477410007 | $26.09 |
| MICHAEL DISTURCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000039245699188 | $0.00 |
| MICHAEL DISTURCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000025806533195 | $0.00 |
| MICHAEL DISTURCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000899111151779999 | $0.00 |
| MICHAEL DISTURCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.9926886722 | $40.97 |
| MICHAEL DISTURCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.86353562377 | $51.57 |
| MICHAEL DISTURCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.382531731859999 | $15.14 |
| MICHAEL DISTURCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.044905702339 | $4.93 |
| MICHAEL DISTURCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.16687568319 | $9.50 |
| MICHAEL DISTURCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0065139845403 | $0.01 |
| MICHAEL DISTURCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000026860380687 | $0.00 |
| MICHAEL DISYAK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $31.88 |
| MICHAEL DISYAK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00966378 | $383.09 |
| MICHAEL DISYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180458863316 | $53.25 |
| MICHAEL DIVINEY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (206.568377691) | ($206.57) |
| MICHAEL DIVINEY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 206.568377691 | $206.57 |
| MICHAEL DIVINEY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (206.56) | ($206.56) |
| MICHAEL DIVINEY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.0070375 | $206.56 |
| MICHAEL DIVINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058286974509 | $17.25 |
| MICHAEL DIVINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.78381168068 | $1.78 |
| MICHAEL DIVINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00159555350729999 | $0.00 |
| MICHAEL DIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00109357151369 | $0.00 |
| MICHAEL DIXON | ADDRESS REDACTED | 4/14/2022 | Custody | Incoming | Deposit | XRP | 45.932405 | $34.05 |
| MICHAEL DIXON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | XRP | 192.224159 | $141.64 |
| MICHAEL DIXON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | XRP | 744.849798 | $576.38 |
| MICHAEL DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00347077578886 | $106.14 |
| MICHAEL DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 246.436132886 | $246.44 |
| MICHAEL DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.983392962 | $11.27 |
| MICHAEL DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1396190231 | $1.55 |
| MICHAEL DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00013347035319 | $0.00 |
| MICHAEL DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0126067687989 | $0.75 |
| MICHAEL DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.018267987229 | $0.72 |
| MICHAEL DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.45737163769 | $0.46 |
| MICHAEL DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000093842788552 | $0.00 |
| MICHAEL DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000126000052547 | $0.00 |
| MICHAEL DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017173918748 | $0.01 |
| MICHAEL DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00086215066504 | $0.01 |
| MICHAEL DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000676171797129999 | $0.00 |
| MICHAEL DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000077883783162 | $0.00 |
| MICHAEL DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000022680298977 | $0.00 |
| MICHAEL DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000069936130941 | $0.00 |
| MICHAEL DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000053545964553 | $0.00 |
| MICHAEL DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00019897599517 | $0.00 |
| MICHAEL DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00009737484453 | $0.00 |
| MICHAEL DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0529614029 | $2.42 |
| MICHAEL DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15096342748164 | $0.18 |
| MICHAEL DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047643595877 | $14.10 |
| MICHAEL DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024766760345 | $48.25 |
| MICHAEL DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.341991948 | $14.03 |
| MICHAEL DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0439434871324999 | $2.49 |
| MICHAEL DJURDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182328111259999 | $54.51 |
| MICHAEL DJURDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032780179553 | $64.40 |
| MICHAEL DJURDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.0014298502 | $8.84 |
| MICHAEL DO CARMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081655150207 | $252.82 |
| MICHAEL DO CARMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037924131191 | $0.86 |
| MICHAEL DOBRASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155887248285 | $0.46 |
| MICHAEL DOBRASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055406864628 | $10.81 |
| MICHAEL DODD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001181823138) | ($47.03) |
| MICHAEL DODD | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001181823138 | $47.03 |
| MICHAEL DODD | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00118182) | ($45.61) |
| MICHAEL DODD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001710598) | ($50.53) |
| MICHAEL DODD | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001710598 | $50.53 |
| MICHAEL DODD | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0017106) | ($50.58) |
| MICHAEL DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028934639015467 | $100.18 |
| MICHAEL DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103037238955 | $1.98 |
| MICHAEL DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.67730242509999 | $2.84 |
| MICHAEL DODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026557949567 | $80.61 |
| MICHAEL DODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029121606434 | $56.90 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL DODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.740263794 | $14.86 |
| MICHAEL DODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.350844201 | $26.13 |
| MICHAEL DODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 20.280570528 | $2.96 |
| MICHAEL DODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0114341052045 | $1.26 |
| MICHAEL DODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000684218619989 | $0.01 |
| MICHAEL DODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00038326451553 | $0.00 |
| MICHAEL DOGALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65539054084 | $0.76 |
| MICHAEL DOGALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0085581284343 | $0.00 |
| MICHAEL DOGALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.804273685 | $64.24 |
| MICHAEL DOGALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.14334425564 | $0.55 |
| MICHAEL DOGALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.18131282109 | $129.71 |
| MICHAEL DOGALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47522123248 | $0.48 |
| MICHAEL DOGALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 12.8814024802 | $6.21 |
| MICHAEL DOGALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.71767582574 | $16.84 |
| MICHAEL DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009875212449 | $0.00 |
| MICHAEL DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000005528525699 | $0.00 |
| MICHAEL DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0008850320453 | $0.00 |
| MICHAEL DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00025289153297 | $0.00 |
| MICHAEL DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00011665516849 | $0.00 |
| MICHAEL DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0010263553535 | $0.01 |
| MICHAEL DOLAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02346810632) | ($450.00) |
| MICHAEL DOLAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7822702107) | ($15,000.00) |
| MICHAEL DOLAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9619701148 | $18,445.74 |
| MICHAEL DOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027991781814 | $82.89 |
| MICHAEL DOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.162197361 | $2.61 |
| MICHAEL DOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0964736203169999 | $0.10 |
| MICHAEL DOMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036035774713 | $7.03 |
| MICHAEL DOMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013520568897 | $409.80 |
| MICHAEL DOMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0519358473 | $9.05 |
| MICHAEL DOMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4652257959 | $6.57 |
| MICHAEL DOMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061523204896 | $3.68 |
| MICHAEL DOMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00075255703991 | $0.05 |
| MICHAEL DOMINGO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,137.713772694) | ($158.93) |
| MICHAEL DOMINGO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,137.713772694 | $158.93 |
| MICHAEL DOMINGO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (11.285315) | ($768.53) |
| MICHAEL DOMINGO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 11.285315 | $768.53 |
| MICHAEL DOMINGO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (14.266900331) | ($496.77) |
| MICHAEL DOMINGO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 14.266900331 | $496.77 |
| MICHAEL DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026022117353 | $0.00 |
| MICHAEL DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.1425262749999 | $31.82 |
| MICHAEL DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.1697885631053 | $0.21 |
| MICHAEL DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020190760556088 | $1.93 |
| MICHAEL DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.110914613306 | $6.63 |
| MICHAEL DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0819934083233 | $4.97 |
| MICHAEL DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0015956195961 | $0.36 |
| MICHAEL DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.49461447565 | $0.64 |
| MICHAEL DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01417034 | $584.76 |
| MICHAEL DOMINGUEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00034818) | ($10.00) |
| MICHAEL DOMINGUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00034818 | $10.00 |
| MICHAEL DOMINGUEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8208338291) | ($23,587.48) |
| MICHAEL DOMINGUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8208338291 | $23,587.48 |
| MICHAEL DOMINGUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00034799) | ($9.98) |
| MICHAEL DOMINGUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.82083401) | ($23,354.53) |
| MICHAEL DOMINGUEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.373550518) | ($15,985.92) |
| MICHAEL DOMINGUEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.373550518 | $15,985.92 |
| MICHAEL DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150977119099999 | $0.02 |
| MICHAEL DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.5240330659 | $6.52 |
| MICHAEL DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043772718841 | $0.32 |
| MICHAEL DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19680026331 | $0.67 |
| MICHAEL DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.32859749216 | $0.03 |
| MICHAEL DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046284556004245 | $158.91 |
| MICHAEL DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0935544736929299 | $219.28 |
| MICHAEL DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.450624795699999 | $3.98 |
| MICHAEL DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.1844620837 | $14.30 |
| MICHAEL DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.071920427393 | $7.90 |
| MICHAEL DONALD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.137682314) | ($1,500.00) |
| MICHAEL DONALD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03418735352) | ($45.08) |
| MICHAEL DONALD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001896137189) | ($2.50) |
| MICHAEL DONALD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.418205025 | $1,869.86 |
| MICHAEL DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004080704778 | $0.00 |
| MICHAEL DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000978600130605209 | $1.12 |
| MICHAEL DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025190648987 | $0.03 |
| MICHAEL DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0058473275336 | $0.02 |
| MICHAEL DONALDSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01640106695) | ($523.30) |
| MICHAEL DONALDSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01640106695 | $523.30 |
| MICHAEL DONALDSON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016401) | ($489.28) |
| MICHAEL DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143330708521039 | $4.93 |
| MICHAEL DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.432882623 | $17.78 |
| MICHAEL DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39226774009 | $3.46 |
| MICHAEL DONOVAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.09091104 | $3,581.92 |
| MICHAEL DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011399845068383 | $30.95 |
| MICHAEL DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017175582566 | $33.51 |
| MICHAEL DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5340342525 | $4.39 |
| MICHAEL DOOGUE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (26.203037661) | ($38,356.01) |
| MICHAEL DOOGUE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 26.203037661 | $38,356.01 |
| MICHAEL DOOGUE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7098836892) | ($19,496.25) |
| MICHAEL DOOGUE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7098836892 | $19,496.25 |
| MICHAEL DOOGUE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| MICHAEL DOOGUE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| MICHAEL DOOGUE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.70988368) | ($19,527.89) |
| MICHAEL DOOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00433418890546 | $149.12 |
| MICHAEL DOOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20714165852978 | $490.06 |
| MICHAEL DOOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,722.51153361 | $1,722.51 |
| MICHAEL DOOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.446926317 | $28.54 |
| MICHAEL DOOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.79254438809999 | $42.15 |
| MICHAEL DOOLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.32343981) | ($9,805.83) |
| MICHAEL DOOLEY | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.32343981 | $9,805.83 |
| MICHAEL DOOLEY | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.323439) | ($9,515.25) |
| MICHAEL DOOLEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3208750414) | ($9,633.63) |
| MICHAEL DOOLEY | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.3208750414 | $9,633.63 |
| MICHAEL DOOLEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (20.342869313) | ($0.01) |
| MICHAEL DOOLEY | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | LUNC | 20.342869313 | $0.01 |
| MICHAEL DOOLEY | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.320875) | ($9,638.44) |
| MICHAEL DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035898349435825 | $138.48 |
| MICHAEL DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.104711721218999 | $6.54 |
| MICHAEL DOORNINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002577950061 | $0.08 |
| MICHAEL DOORNINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2537505768 | $4.25 |
| MICHAEL DORAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153253193318 | $4.54 |
| MICHAEL DORAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 567.336291886999 | $567.34 |
| MICHAEL DORAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126199799274 | $37.35 |
| MICHAEL DORAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139715324549999 | $2.73 |
| MICHAEL DORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0118317466219999 | $0.00 |
| MICHAEL DORNISCH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.04330281713) | ($8.21) |
| MICHAEL DORNISCH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.04330281713 | $8.21 |
| MICHAEL DORNISCH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.688900367) | ($16.62) |
| MICHAEL DORNISCH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.688900367 | $16.62 |
| MICHAEL DORNISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000376698677975999 | $10.99 |
| MICHAEL DORNISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036155338453 | $0.71 |
| MICHAEL DORNISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.861964823 | $14.86 |
| MICHAEL DORNISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02036152755847 | $0.26 |
| MICHAEL DORNISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00034229264197 | $0.03 |
| MICHAEL DORNISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00203194152126 | $0.12 |
| MICHAEL DORNISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000108750982292945 | $0.03 |
| MICHAEL DOROSCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00991956308294786 | $0.01 |
| MICHAEL DORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000198746036489999 | $0.59 |
| MICHAEL DORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.23462450669999 | $9.23 |
| MICHAEL DOSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028574361287 | $86.93 |
| MICHAEL DOSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036633582939 | $72.29 |
| MICHAEL DOSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.594661694 | $16.33 |
| MICHAEL DOSS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5507767615) | ($15,972.80) |
| MICHAEL DOSS | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.5507767615 | $15,972.80 |
| MICHAEL DOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027775822501269 | $99.25 |
| MICHAEL DOUGHERTY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00056476 | $22.57 |
| MICHAEL DOUGHERTY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00052804 | $21.35 |
| MICHAEL DOUGHERTY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00054222 | $22.82 |
| MICHAEL DOUGHERTY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00050219 | $19.95 |
| MICHAEL DOUGHERTY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00049614 | $19.96 |
| MICHAEL DOUGHERTY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00054779 | $21.22 |
| MICHAEL DOUGHERTY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00039275 | $14.92 |
| MICHAEL DOUGHERTY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00051796 | $20.22 |
| MICHAEL DOUGHERTY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00049518 | $17.84 |
| MICHAEL DOUGHERTY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00053153 | $17.09 |
| MICHAEL DOUGHERTY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00048473 | $14.89 |
| MICHAEL DOUGHERTY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00050385 | $15.06 |
| MICHAEL DOUGHERTY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00044275 | $13.06 |
| MICHAEL DOUGHERTY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00042465 | $12.79 |
| MICHAEL DOUGHERTY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.0003907 | $11.54 |
| MICHAEL DOUGHERTY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00042116 | $12.26 |
| MICHAEL DOUGHERTY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00041946 | $13.44 |
| MICHAEL DOUGHERTY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00039156 | $11.65 |
| MICHAEL DOUGHERTY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00038751 | $12.17 |
| MICHAEL DOUGHERTY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00039933 | $12.04 |
| MICHAEL DOUGHERTY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.0003409 | $9.31 |
| MICHAEL DOUGHERTY | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00030754 | $6.82 |
| MICHAEL DOUGHERTY | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00037547 | $7.88 |
| MICHAEL DOUGHERTY | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.00026342 | $5.23 |
| MICHAEL DOUGHERTY | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | BTC | 0.00037218 | $7.58 |
| MICHAEL DOUGHERTY | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | BTC | 0.00037622 | $7.96 |
| MICHAEL DOUGHERTY | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | BTC | 0.00037711 | $7.92 |
| MICHAEL DOUGHERTY | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | BTC | 0.0003849 | $7.47 |
| MICHAEL DOUGHERTY | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | BTC | 0.00034016 | $6.50 |
| MICHAEL DOUGHERTY | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | BTC | 0.00031476 | $6.12 |
| MICHAEL DOUGHERTY | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | BTC | 0.00030533 | $6.24 |
| MICHAEL DOUGHERTY | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | BTC | 0.0003022 | $6.50 |
| MICHAEL DOUGHERTY | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | BTC | 0.00032263 | $6.64 |
| MICHAEL DOUGHERTY | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Deposit | BTC | 0.00028464 | $5.44 |
| MICHAEL DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103275137818 | $30.56 |
| MICHAEL DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0003019065745 | $0.07 |
| MICHAEL DOUGLAS ELIZONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022659599042 | $0.04 |
| MICHAEL DOUGLAS FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074686298547 | $0.22 |
| MICHAEL DOUGLAS FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000045894391095 | $0.00 |
| MICHAEL DOUGLAS FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000053749248178 | $0.10 |
| MICHAEL DOUGLAS WINDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017593151727 | $52.51 |
| MICHAEL DOUGLAS WINDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0770087659329999 | $8.46 |
| MICHAEL DOUGLAS WINDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.03965148076 | $0.10 |
| MICHAEL DOWDELLEL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.01094918 | $317.25 |
| MICHAEL DOWDELLEL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | SOL | 2.4 | $122.65 |
| MICHAEL DOWDELLEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01094918) | ($301.66) |
| MICHAEL DOWDELLEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (2.4) | ($81.55) |
| MICHAEL DOWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052600207356 | $0.00 |
| MICHAEL DOWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014109044823 | $0.01 |
| MICHAEL DOWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002873744758 | $0.00 |
| MICHAEL DOWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000041888073054 | $0.00 |
| MICHAEL DOWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00027630185974 | $0.00 |
| MICHAEL DOWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000020508949749 | $0.00 |
| MICHAEL DOWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000120506024516999 | $0.00 |
| MICHAEL DOWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000064813750102 | $0.00 |
| MICHAEL DOWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000128856262481 | $0.00 |
| MICHAEL DOWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082426063792 | $0.00 |
| MICHAEL DOWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018277856244 | $0.02 |
| MICHAEL DOWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0101557900732 | $0.01 |
| MICHAEL DOWNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000675053669519999 | $0.20 |
| MICHAEL DOWNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20188306069 | $0.20 |
| MICHAEL DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161887041999999 | $48.11 |
| MICHAEL DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073018182785 | $14.25 |
| MICHAEL DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6961345567 | $6.89 |
| MICHAEL DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.61373208899999 | $2.90 |
| MICHAEL DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.031802191131 | $2.33 |
| MICHAEL DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.002272799742 | $0.52 |
| MICHAEL DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.95220808472 | $0.95 |
| MICHAEL DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.060803409394 | $1.43 |
| MICHAEL DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0054205866225 | $0.59 |
| MICHAEL DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002070784367 | $0.00 |
| MICHAEL DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000094041514304 | $0.00 |
| MICHAEL DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0095146044932 | $0.01 |
| MICHAEL DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000094470787133 | $0.00 |
| MICHAEL DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00470737114 | $0.02 |
| MICHAEL DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3563216525 | $0.36 |
| MICHAEL DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.559260125 | $0.68 |
| MICHAEL DOWNS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000192 | $0.00 |
| MICHAEL DOWNS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00024537 | $0.04 |
| MICHAEL DOWNS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000146 | $0.00 |
| MICHAEL DOWNS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000189 | $0.00 |
| MICHAEL DOWNS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000144 | $0.00 |
| MICHAEL DOWNS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.000022 | $0.00 |
| MICHAEL DOWNS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.000024 | $0.00 |
| MICHAEL DOWNS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000326 | $0.00 |
| MICHAEL DOWNS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.000112 | $0.01 |
| MICHAEL DOWNS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000376 | $0.00 |
| MICHAEL DOWNS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.000016 | $0.00 |
| MICHAEL DOWNS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000213 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL DOWNS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000288 | $0.00 |
| MICHAEL DOWNS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000204 | $0.00 |
| MICHAEL DOWNS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000284 | $0.00 |
| MICHAEL DOWNS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000336 | $0.00 |
| MICHAEL DOWNS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00013088 | $0.01 |
| MICHAEL DOWNS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.000044 | $0.00 |
| MICHAEL DOWNS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0000234 | $0.00 |
| MICHAEL DOWNS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.000028 | $0.00 |
| MICHAEL DOWNS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.000031 | $0.00 |
| MICHAEL DOWNS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0000395 | $0.00 |
| MICHAEL DOWNS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00014054 | $0.01 |
| MICHAEL DOWNS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000544 | $0.00 |
| MICHAEL DOWNS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000254 | $0.00 |
| MICHAEL DOWNS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000319 | $0.00 |
| MICHAEL DOWNS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000382 | $0.00 |
| MICHAEL DOWNS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000404 | $0.00 |
| MICHAEL DOWNS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.00014444 | $0.01 |
| MICHAEL DOWNS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.000053 | $0.00 |
| MICHAEL DOWNS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000244 | $0.00 |
| MICHAEL DOWNS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000326 | $0.00 |
| MICHAEL DOWNS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000243 | $0.00 |
| MICHAEL DOWNS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.000032 | $0.00 |
| MICHAEL DOWNS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0000415 | $0.00 |
| MICHAEL DOWNS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000579 | $0.00 |
| MICHAEL DOWNS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.0000662 | $0.00 |
| MICHAEL DOWNS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00015213 | $0.01 |
| MICHAEL DOWNS | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0000668 | $0.00 |
| MICHAEL DOWNS | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000397 | $0.00 |
| MICHAEL DOWNS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000468 | $0.00 |
| MICHAEL DOWNS | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000543 | $0.00 |
| MICHAEL DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000352 | $0.00 |
| MICHAEL DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.6497630645551 | $22.05 |
| MICHAEL DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000923 | $0.00 |
| MICHAEL DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.346153846 | $0.82 |
| MICHAEL DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000787 | $0.00 |
| MICHAEL DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000005769230769 | $0.00 |
| MICHAEL DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00006616881369 | $0.00 |
| MICHAEL DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000001048418904 | $0.00 |
| MICHAEL DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000023 | $0.00 |
| MICHAEL DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16690588282 | $0.57 |
| MICHAEL DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.41990291761 | $0.42 |
| MICHAEL DRAGHI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00595541 | $231.90 |
| MICHAEL DRAKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $40.01 |
| MICHAEL DRAKE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (0.04111290207) | ($0.04) |
| MICHAEL DRAKE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | PAX | 0.04111290207 | $0.04 |
| MICHAEL DRAKE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.393310184) | ($0.39) |
| MICHAEL DRAKE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.393310184 | $0.39 |
| MICHAEL DRAKE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.001847841803) | $0.00 |
| MICHAEL DRAKE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.001847841803 | $0.00 |
| MICHAEL DRAKE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.117796562) | ($0.86) |
| MICHAEL DRAKE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.117796562 | $0.86 |
| MICHAEL DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.531613572 | $0.96 |
| MICHAEL DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025064361413999 | $75.46 |
| MICHAEL DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009459988816947 | $0.01 |
| MICHAEL DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0788323175169999 | $157.74 |
| MICHAEL DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038972755913109 | $0.00 |
| MICHAEL DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000010642837638072 | $0.00 |
| MICHAEL DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 42.379167351 | $144.78 |
| MICHAEL DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000119796850715 | $0.00 |
| MICHAEL DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00040738041447167 | $0.00 |
| MICHAEL DRANOVE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.874997151) | ($8,500.00) |
| MICHAEL DRANOVE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.874997151 | $8,500.00 |
| MICHAEL DRANOVE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (3.748073) | ($8,221.59) |
| MICHAEL DRANOVE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.2767797 | $8,221.59 |
| MICHAEL DRANOVE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (106.016063493) | ($1,052.63) |
| MICHAEL DRANOVE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 106.016063493 | $1,052.63 |
| MICHAEL DRANOVE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (850.25736551) | ($554.05) |
| MICHAEL DRANOVE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 850.25736551 | $554.05 |
| MICHAEL DRANOVE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | DOT | (105.9125) | ($1,051.60) |
| MICHAEL DRANOVE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 1,048.508 | $1,051.60 |
| MICHAEL DRANOVE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | MATIC | (848.387) | ($552.83) |
| MICHAEL DRANOVE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 552.053 | $552.83 |
| MICHAEL DRANOVE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26.886305163) | ($26.89) |
| MICHAEL DRANOVE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26.886305163 | $26.89 |
| MICHAEL DRANOVE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2767797) | ($8,178.56) |
| MICHAEL DRANOVE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.520791354) | ($6,193.29) |
| MICHAEL DRANOVE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.520791354 | $6,193.29 |
| MICHAEL DRANOVE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (3.647714) | ($6,416.56) |
| MICHAEL DRANOVE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.220637 | $6,416.56 |
| MICHAEL DRANOVE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.220637) | ($6,412.43) |
| MICHAEL DRANOVE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (1,627.447305) | ($1,627.45) |
| MICHAEL DRANOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022427934822 | $67.66 |
| MICHAEL DRANOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040804165052025 | $107.93 |
| MICHAEL DRANOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22056898359673 | $0.22 |
| MICHAEL DRANOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.84758863860599 | $7.34 |
| MICHAEL DRANOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0533960100533 | $15.37 |
| MICHAEL DRANOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000091502209287 | $0.00 |
| MICHAEL DRANOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8897829751 | $1.89 |
| MICHAEL DRANOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000046751578607 | $0.00 |
| MICHAEL DRASKOCZY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00962927) | ($300.00) |
| MICHAEL DRASKOCZY | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00962927 | $300.00 |
| MICHAEL DRASKOCZY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1284516016) | ($300.00) |
| MICHAEL DRASKOCZY | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1284516016 | $300.00 |
| MICHAEL DRASKOCZY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9969417343) | ($30,819.85) |
| MICHAEL DRASKOCZY | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.9969417343 | $30,819.85 |
| MICHAEL DRASKOCZY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.410190525) | ($71,053.95) |
| MICHAEL DRASKOCZY | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 30.410190525 | $71,053.95 |
| MICHAEL DRASKOCZY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004262128599) | ($13.39) |
| MICHAEL DRASKOCZY | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0004262128599 | $13.39 |
| MICHAEL DRASKOCZY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01796819761) | ($33.42) |
| MICHAEL DRASKOCZY | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01796819761 | $33.42 |
| MICHAEL DRASKOCZY | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.003184) | ($100.13) |
| MICHAEL DRASKOCZY | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.053808) | ($100.18) |
| MICHAEL DRASKOCZY | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | ETH | (10.0) | ($18,636.02) |
| MICHAEL DRASKOCZY | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | ETH | (10.0) | ($18,411.37) |
| MICHAEL DRASKOCZY | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | ETH | (10.502802324) | ($18,964.28) |
| MICHAEL DRASKOCZY | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.5) | ($14,511.81) |
| MICHAEL DRASKOCZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00340849709701756 | $130.82 |
| MICHAEL DRASKOCZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.132310029326414 | $373.66 |
| MICHAEL DRAVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019705800454 | $59.13 |
| MICHAEL DREBIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053204501335 | $0.02 |
| MICHAEL DREBIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000069449672946 | $0.00 |
| MICHAEL DREBIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039059726013 | $0.01 |
| MICHAEL DREBIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5766558854 | $3.50 |
| MICHAEL DREILICH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00122239 | $43.82 |
| MICHAEL DREILICH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01876128 | $619.70 |
| MICHAEL DREILICH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05913642) | ($1,851.03) |
| MICHAEL DREILICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090792775713146 | $3.11 |
| MICHAEL DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005762918481 | $17.06 |
| MICHAEL DREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001120778368 | $0.00 |
| MICHAEL DRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005708925368 | $1.69 |
| MICHAEL DRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048882334495 | $0.01 |
| MICHAEL DRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3733337206 | $3.37 |
| MICHAEL DRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.026230364532 | $1.87 |
| MICHAEL DRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.3854910519 | $2.34 |
| MICHAEL DRIMONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042420361323 | $12.56 |
| MICHAEL DRITLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000102237176429 | $0.20 |
| MICHAEL DROLLE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001951756911) | ($0.79) |
| MICHAEL DROLLE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006176445921) | ($0.25) |
| MICHAEL DROLLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002669911116) | ($0.79) |
| MICHAEL DROLLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008449085809) | ($0.25) |
| MICHAEL DROLLE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.3588495284 | $370.02 |
| MICHAEL DROLLE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2906864075) | ($300.00) |
| MICHAEL DROLLE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.008735126545) | ($9.02) |
| MICHAEL DROLLE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0004844773458) | ($0.50) |
| MICHAEL DROLLE | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003625970317) | ($0.79) |
| MICHAEL DROLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005734353354 | $1.70 |
| MICHAEL DROLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006001604699 | $1.00 |
| MICHAEL DROLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.88414419575 | $0.88 |
| MICHAEL DROSS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00057629 | $23.34 |
| MICHAEL DROSS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00254039) | ($100.00) |
| MICHAEL DROSS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00254039 | $100.00 |
| MICHAEL DROSS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00311668) | ($122.71) |
| MICHAEL DROSS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00037342 | $14.44 |
| MICHAEL DROSS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00044158 | $16.29 |
| MICHAEL DROSS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00044158 | $16.16 |
| MICHAEL DROSS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00055258 | $16.31 |
| MICHAEL DROSS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00049122 | $14.83 |
| MICHAEL DROSS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00068063 | $19.38 |
| MICHAEL DROSS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00051554 | $15.23 |
| MICHAEL DROSS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.004069434) | $0.00 |
| MICHAEL DROSS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.004069434 | $0.00 |
| MICHAEL DROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00794101276429999 | $246.25 |
| MICHAEL DROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027007659621 | $0.53 |
| MICHAEL DROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000043262201324022 | $0.00 |
| MICHAEL DROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.237873247419999 | $0.19 |
| MICHAEL DROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.71514349297 | $0.45 |
| MICHAEL DROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017510245779 | $0.15 |
| MICHAEL DROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000047092200671 | $0.00 |
| MICHAEL DROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.143521087505 | $8.54 |
| MICHAEL DROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0775416603499999 | $3.04 |
| MICHAEL DRUAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000324244203839999 | $0.63 |
| MICHAEL DRUAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.042002128119 | $0.03 |
| MICHAEL DRYBOLA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 986.954267 | $986.95 |
| MICHAEL DRYBOLA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 13.851875 | $13.85 |
| MICHAEL DRYBOLA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL DRYBOLA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.004394225 | $1,490.08 |
| MICHAEL DRYBOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033470214224 | $0.99 |
| MICHAEL DRYBOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115849030918 | $19.26 |
| MICHAEL DRYBOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015048202392 | $0.02 |
| MICHAEL DRYBOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3756419551 | $5.26 |
| MICHAEL DUAL VAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43603152647342 | $0.41 |
| MICHAEL DUAL VAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.05569552046 | $0.05 |
| MICHAEL DUAL VAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14486482275 | $0.49 |
| MICHAEL DUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025840058588 | $78.36 |
| MICHAEL DUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.4621888100999 | $14.53 |
| MICHAEL DUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.213607574 | $434.85 |
| MICHAEL DUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25414732229 | $0.16 |
| MICHAEL DUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018073122102 | $0.00 |
| MICHAEL DUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.7568565459 | $2.76 |
| MICHAEL DUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.041095383092 | $0.06 |
| MICHAEL DUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000163024059249999 | $0.00 |
| MICHAEL DUBINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019686531174 | $0.58 |
| MICHAEL DUBINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.0094807149999 | $15.01 |
| MICHAEL DUCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017956676714 | $0.53 |
| MICHAEL DUCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7756458345 | $3.79 |
| MICHAEL DUFFY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (188,113.932029342) | ($188,113.93) |
| MICHAEL DUFFY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 188,113.932029342 | $188,113.93 |
| MICHAEL DUFFY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (188,113.932029) | ($188,113.93) |
| MICHAEL DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0227550211939999 | $686.14 |
| MICHAEL DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.57003405 | $89.26 |
| MICHAEL DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.41536209258 | $843.17 |
| MICHAEL DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,373.9592727336 | $1,373.96 |
| MICHAEL DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 121.373498583 | $17.73 |
| MICHAEL DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.36309625167 | $26.58 |
| MICHAEL DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 55.395169835 | $2.26 |
| MICHAEL DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0208894147739999 | $4.73 |
| MICHAEL DUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016481919191 | $0.00 |
| MICHAEL DUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020474401974 | $0.02 |
| MICHAEL DUGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00550409059579999 | $169.87 |
| MICHAEL DUGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105553441327 | $213.49 |
| MICHAEL DUGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.345978313 | $35.35 |
| MICHAEL DUGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0336631791 | $1.90 |
| MICHAEL DUGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.13535042602 | $0.17 |
| MICHAEL DUGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044367941287 | $3.25 |
| MICHAEL DUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058385677586 | $1.73 |
| MICHAEL DUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.398471401729999 | $1.36 |
| MICHAEL DUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.001364105924 | $0.10 |
| MICHAEL DUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000171509280799999 | $0.00 |
| MICHAEL DUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056578520573 | $0.01 |
| MICHAEL DUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.046211431997 | $0.16 |
| MICHAEL DUHON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00167634) | ($50.00) |
| MICHAEL DUHON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00167634 | $50.00 |
| MICHAEL DUHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00745332673269999 | $230.96 |
| MICHAEL DUKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SNX | (237.424) | ($546.08) |
| MICHAEL DUKE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 539.902 | $546.08 |
| MICHAEL DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022682570773 | $0.00 |
| MICHAEL DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.70426003229999 | $2.70 |
| MICHAEL DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.496269515953 | $20.96 |
| MICHAEL DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00057785382881 | $0.06 |
| MICHAEL DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473236010349999 | $0.47 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL DULIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01021982845) | ($393.15) |
| MICHAEL DULIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01021982845 | $393.15 |
| MICHAEL DULIN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01021982) | ($397.27) |
| MICHAEL DULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000380132988505989 | $1.50 |
| MICHAEL DULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024165772583 | $0.05 |
| MICHAEL DUMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112046408981 | $33.16 |
| MICHAEL DUMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077073075963 | $0.02 |
| MICHAEL DUMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 131.480670033 | $131.48 |
| MICHAEL DUMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00239432834409999 | $0.00 |
| MICHAEL DUMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000065140270297999 | $0.00 |
| MICHAEL DUMAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.192241259 | $14.42 |
| MICHAEL DUNAR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.038347913) | ($93.15) |
| MICHAEL DUNAR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.038347913 | $93.15 |
| MICHAEL DUNAR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (11.66741292) | ($109.36) |
| MICHAEL DUNAR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | DOT | 11.66741292 | $109.36 |
| MICHAEL DUNAR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007481335) | ($222.09) |
| MICHAEL DUNAR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007481335 | $222.09 |
| MICHAEL DUNAR | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | AVAX | (4.038347913) | ($97.17) |
| MICHAEL DUNAR | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | DOT | (11.66741292) | ($109.45) |
| MICHAEL DUNAR | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00748133) | ($223.13) |
| MICHAEL DUNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006907392324438 | $2.36 |
| MICHAEL DUNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.46348207508 | $0.37 |
| MICHAEL DUNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15619645714997 | $2.06 |
| MICHAEL DUNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.034253504131676 | $1.64 |
| MICHAEL DUNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.043612494635 | $0.08 |
| MICHAEL DUNAVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082325729323 | $24.37 |
| MICHAEL DUNAVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.6045862909999 | $17.13 |
| MICHAEL DUNAVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.698452063 | $5.80 |
| MICHAEL DUNAVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023977923087 | $2.63 |
| MICHAEL DUNGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.34690273748 | $17.30 |
| MICHAEL DUNKHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140986519374 | $4.37 |
| MICHAEL DUNLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128585857452 | $38.06 |
| MICHAEL DUNLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.8921366888985 | $48.82 |
| MICHAEL DUNN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 300.0 | $300.00 |
| MICHAEL DUNN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| MICHAEL DUNN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 38,550.0 | $38,550.00 |
| MICHAEL DUNN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 9.5 | $4.17 |
| MICHAEL DUNN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | XRP | (10,075.0) | ($4,382.90) |
| MICHAEL DUNN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL DUNN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (37,565.0) | ($37,565.00) |
| MICHAEL DUNN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XRP | 10,076.312287 | $4,282.59 |
| MICHAEL DUNN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (60.0) | ($60.00) |
| MICHAEL DUNN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (10,082.0) | ($3,860.25) |
| MICHAEL DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061555321008 | $190.29 |
| MICHAEL DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014790042337 | $28.86 |
| MICHAEL DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.88131217199999 | $3.69 |
| MICHAEL DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.7086322682 | $2.25 |
| MICHAEL DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.3134929667188 | $75.31 |
| MICHAEL DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000037797388229 | $0.00 |
| MICHAEL DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 35.776165522634 | $20.22 |
| MICHAEL DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257977378536 | $78.22 |
| MICHAEL DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014392159532 | $28.08 |
| MICHAEL DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 232.830939930999 | $232.83 |
| MICHAEL DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00093482732434 | $1.82 |
| MICHAEL DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004981064728 | $0.00 |
| MICHAEL DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000052519434612 | $0.00 |
| MICHAEL DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000110146356548 | $0.00 |
| MICHAEL DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0072441147305 | $0.01 |
| MICHAEL DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 293.321266401 | $184.17 |
| MICHAEL DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00012906856993 | $0.00 |
| MICHAEL DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.48097948066 | $36.39 |
| MICHAEL DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0114144565176999 | $0.02 |
| MICHAEL DUNNET | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LINK | 3.0 | $41.67 |
| MICHAEL DUNNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128607601850999 | $0.38 |
| MICHAEL DUNNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.74593330849 | $6.58 |
| MICHAEL DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081034989178 | $251.00 |
| MICHAEL DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127366895294 | $258.04 |
| MICHAEL DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4509432236 | $3.98 |
| MICHAEL DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 25.2842315409999 | $12.08 |
| MICHAEL DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.331523383189999 | $13.12 |
| MICHAEL DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.500374698579999 | $28.48 |
| MICHAEL DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034927690546 | $10.34 |
| MICHAEL DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015344457141 | $0.02 |
| MICHAEL DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00180158390949999 | $3.52 |
| MICHAEL DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0042845877419 | $0.04 |
| MICHAEL DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.7618914921 | $0.11 |
| MICHAEL DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.469465669 | $0.59 |
| MICHAEL DURANTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.31871715) | ($10,000.00) |
| MICHAEL DURANTE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.31871715 | $10,000.00 |
| MICHAEL DURANTE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.31871715) | ($9,654.59) |
| MICHAEL DURANTE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MICHAEL DURANTE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 146,600.0 | $146,600.00 |
| MICHAEL DURANTE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (724.98) | ($724.98) |
| MICHAEL DURANTE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (145,000.0) | ($145,000.00) |
| MICHAEL DURANTE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 13.53457897 | $387,557.81 |
| MICHAEL DURANTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (13.692438213) | ($378,089.30) |
| MICHAEL DURANTE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 13.692438213 | $378,089.30 |
| MICHAEL DURANTE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003621) | ($100.05) |
| MICHAEL DURANTE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (13.68881721) | ($376,880.52) |
| MICHAEL DURANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025489850335813 | $88.72 |
| MICHAEL DURANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017161570382 | $0.33 |
| MICHAEL DURANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.165886395869999 | $0.17 |
| MICHAEL DURANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 5.3779675239 | $5.38 |
| MICHAEL DURAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000141662529831 | $0.04 |
| MICHAEL DURAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000140013058835999 | $0.03 |
| MICHAEL DURAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027397933633 | $0.02 |
| MICHAEL DURBAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0223703018209114 | $0.03 |
| MICHAEL DURDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034078625509 | $10.09 |
| MICHAEL DURDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019671119865 | $3.84 |
| MICHAEL DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045026541791 | $138.49 |
| MICHAEL DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18471367269 | $375.66 |
| MICHAEL DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.957629518459999 | $8.45 |
| MICHAEL DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.13263251578 | $9.71 |
| MICHAEL DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4219506247 | $4.86 |
| MICHAEL DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.028623620494 | $3.14 |
| MICHAEL DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.6307719646 | $10.04 |
| MICHAEL DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.24570915781 | $17.52 |
| MICHAEL DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.2888301456 | $2.82 |
| MICHAEL DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.035168831506 | $3.81 |
| MICHAEL DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.37434856427 | $0.94 |
| MICHAEL DURKAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL DURKAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 1.25198 | $100.00 |
| MICHAEL DURKAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,199.0) | ($1,199.00) |
| MICHAEL DURKAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,199.0 | $1,199.00 |
| MICHAEL DURKAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MICHAEL DURKAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | ETH | 0.016425 | $50.00 |
| MICHAEL DURKAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL DURKAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| MICHAEL DURKAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | AVAX | 0.40903 | $30.00 |
| MICHAEL DURKAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL DURKAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MICHAEL DURKAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| MICHAEL DURKAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | AVAX | 0.38234 | $30.00 |
| MICHAEL DURKAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL DURKAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MICHAEL DURKAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | AVAX | 0.61831 | $50.00 |
| MICHAEL DURKAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (39.0) | ($39.00) |
| MICHAEL DURKAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | ETH | 0.01234 | $39.00 |
| MICHAEL DURKAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MICHAEL DURKAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MICHAEL DURKAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| MICHAEL DURKAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | AVAX | 0.46129 | $35.00 |
| MICHAEL DURKAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL DURKAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MICHAEL DURKAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL DURKAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| MICHAEL DURKAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | AVAX | 0.40361 | $30.00 |
| MICHAEL DURKAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| MICHAEL DURKAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | AVAX | 0.48372 | $35.00 |
| MICHAEL DURKAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MICHAEL DURKAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MICHAEL DURKAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL DURKAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | AVAX | 1.43058 | $100.00 |
| MICHAEL DURKAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | AVAX | (1.37287) | ($100.00) |
| MICHAEL DURKAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 100.152 | $100.00 |
| MICHAEL DURKAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| MICHAEL DURKAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | AVAX | 0.43894 | $30.00 |
| MICHAEL DURKAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| MICHAEL DURKAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| MICHAEL DURKAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MICHAEL DURKAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| MICHAEL DURKAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ADA | 36.568 | $30.00 |
| MICHAEL DURKAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35,408.779006162) | ($35,408.78) |
| MICHAEL DURKAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35,408.779006162 | $35,408.78 |
| MICHAEL DURKAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (35,948.931006) | ($35,948.93) |
| MICHAEL DURKAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (62.202743108) | ($62.20) |
| MICHAEL DURKAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 62.202743108 | $62.20 |
| MICHAEL DURKAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (62.2) | ($62.20) |
| MICHAEL DURKAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | AVAX | 2.68069 | $62.20 |
| MICHAEL DURKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052217031143 | $0.15 |
| MICHAEL DURKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00173360675217999 | $3.32 |
| MICHAEL DURKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 170.165651266978 | $170.17 |
| MICHAEL DURKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.54857565957 | $0.34 |
| MICHAEL DURKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0010655885975 | $0.01 |
| MICHAEL DURKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00105635537016 | $0.06 |
| MICHAEL DURKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.078209378977 | $2.96 |
| MICHAEL DURNIN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 1.46991193 | $4,326.49 |
| MICHAEL DURNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18832990919 | $383.06 |
| MICHAEL DURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143258331440999 | $42.40 |
| MICHAEL DURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096781187749 | $0.01 |
| MICHAEL DURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026617791064 | $0.05 |
| MICHAEL DURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000253464544559999 | $0.00 |
| MICHAEL DURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.034139734461 | $0.03 |
| MICHAEL DURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00085342092531 | $0.01 |
| MICHAEL DUSSAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000338286786519999 | $1.00 |
| MICHAEL DUSSAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021572779219 | $4.21 |
| MICHAEL DUSSAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7842030084 | $2.38 |
| MICHAEL DUSSAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6702947809 | $3.67 |
| MICHAEL DUTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068805759136 | $0.02 |
| MICHAEL DUTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034991728441 | $0.01 |
| MICHAEL DUTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.050905190382 | $0.05 |
| MICHAEL DUTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00004366721551 | $0.00 |
| MICHAEL DUTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00031470717553 | $0.00 |
| MICHAEL DUTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011824620331 | $0.00 |
| MICHAEL DUTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031643237448 | $0.06 |
| MICHAEL DWIGHT WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012905803045287 | $50.37 |
| MICHAEL DWIGHT WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023076356359 | $0.05 |
| MICHAEL DWIGHT WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.9189350174 | $6.92 |
| MICHAEL DWYER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0066884) | ($29,902.67) |
| MICHAEL DWYER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0066884 | $29,902.67 |
| MICHAEL DWYER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (50.971044985) | ($102,999.74) |
| MICHAEL DWYER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 50.971044985 | $102,999.74 |
| MICHAEL DWYER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (50.971044985) | ($98,095.71) |
| MICHAEL DWYER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0066884) | ($28,992.21) |
| MICHAEL DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038229538089101 | $143.31 |
| MICHAEL DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.224724777700629 | $610.73 |
| MICHAEL DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00161953656259999 | $0.00 |
| MICHAEL DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16332839639 | $0.10 |
| MICHAEL DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000074205336282999 | $0.02 |
| MICHAEL DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10918218146 | $1.29 |
| MICHAEL DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042460617811 | $0.08 |
| MICHAEL DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004057932618 | $0.00 |
| MICHAEL DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014328795716 | $1.05 |
| MICHAEL DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0138150303583 | $1.52 |
| MICHAEL DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0002561377638 | $0.00 |
| MICHAEL DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0062086977966 | $1.41 |
| MICHAEL DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0054144490871 | $0.41 |
| MICHAEL DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.76920937619999 | $2.73 |
| MICHAEL DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.11818052787 | $8.43 |
| MICHAEL DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.58963466759999 | $1.73 |
| MICHAEL DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.38570923829 | $9.05 |
| MICHAEL DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0134055045789 | $1.45 |
| MICHAEL DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000111029824712 | $0.00 |
| MICHAEL DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000080818177465 | $0.00 |
| MICHAEL DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.8236902004 | $3.77 |
| MICHAEL DYKES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (610.03) | ($610.03) |
| MICHAEL DYKES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 610.03 | $610.03 |
| MICHAEL DYKES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (610.03) | ($610.03) |
| MICHAEL DYKES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (503.44) | ($503.44) |
| MICHAEL DYKES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 503.44 | $503.44 |
| MICHAEL DYKES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (503.44) | ($503.44) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL DYKES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| MICHAEL DYKES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| MICHAEL DYKES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| MICHAEL DYKES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| MICHAEL DYKES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| MICHAEL DYKES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| MICHAEL DYKES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MICHAEL DYKES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL DYKES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,037.148619289) | ($618.99) |
| MICHAEL DYKES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,037.148619289 | $618.99 |
| MICHAEL DYKES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,037.148619289) | ($623.27) |
| MICHAEL DYKES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (310.702081429) | ($159.49) |
| MICHAEL DYKES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 310.702081429 | $159.49 |
| MICHAEL DYKES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (310.702081) | ($160.49) |
| MICHAEL DYKES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (158.930537037) | ($443.42) |
| MICHAEL DYKES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 158.930537037 | $443.42 |
| MICHAEL DYKES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (62.496478807) | ($667.46) |
| MICHAEL DYKES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 62.496478807 | $667.46 |
| MICHAEL DYKES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DOT | (62.496478807) | ($666.89) |
| MICHAEL DYKES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SNX | (158.930537037) | ($433.88) |
| MICHAEL DYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089587065608 | $2.65 |
| MICHAEL DYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.1089518772569 | $16.11 |
| MICHAEL DYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.928851924849 | $8.03 |
| MICHAEL DYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2398240217457 | $0.99 |
| MICHAEL DYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5548875404777 | $8.40 |
| MICHAEL DYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000041157950955 | $0.00 |
| MICHAEL DYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0052680569015 | $0.00 |
| MICHAEL DYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000007287240289 | $0.00 |
| MICHAEL DYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1464516000045 | $10.08 |
| MICHAEL DYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000124457085604 | $0.00 |
| MICHAEL DYKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000486800519629999 | $0.14 |
| MICHAEL DYKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000192747910309 | $0.00 |
| MICHAEL DYKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.25404039587 | $0.25 |
| MICHAEL DZIUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033466078803 | $9.90 |
| MICHAEL DZIUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1068303452 | $215.70 |
| MICHAEL DZIUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.516750466 | $18.64 |
| MICHAEL DZIUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.702020703 | $15.51 |
| MICHAEL DZIUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4146418183 | $15.72 |
| MICHAEL DZIURGOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080090170968 | $0.24 |
| MICHAEL DZIURGOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104916742344 | $212.18 |
| MICHAEL DZIURGOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0230482736869999 | $0.02 |
| MICHAEL E CORBIERE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0002939 | $11.82 |
| MICHAEL E CORBIERE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00023604 | $9.48 |
| MICHAEL E CORBIERE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00035759 | $14.23 |
| MICHAEL E CORBIERE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00024568 | $9.49 |
| MICHAEL E CORBIERE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (10.062007918) | ($472.30) |
| MICHAEL E CORBIERE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (647.155233937) | ($408.43) |
| MICHAEL E CORBIERE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.403339711) | ($256.09) |
| MICHAEL E CORBIERE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00026396 | $8.06 |
| MICHAEL E CORBIERE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.024812 | $731.51 |
| MICHAEL E CORBIERE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09213915) | ($2,810.24) |
| MICHAEL E CORBIERE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00007063) | ($2.05) |
| MICHAEL E CORBIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000436260265188309 | $15.70 |
| MICHAEL E CORBIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00455952370647524 | $0.01 |
| MICHAEL E CORBIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.294423611558 | $4.99 |
| MICHAEL E CORBIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05110732151246 | $4.47 |
| MICHAEL E CORBIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.039764123619349 | $2.49 |
| MICHAEL E CORBIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.046200523553 | $2.63 |
| MICHAEL E KANERIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 8.0 | $627.05 |
| MICHAEL E KANERIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 66.974 | $5,226.65 |
| MICHAEL E KANERIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 9.999995 | $1,028.80 |
| MICHAEL E KANERIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 599.8 | $561.95 |
| MICHAEL E KANERIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0049417 | $197.72 |
| MICHAEL E KANERIS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.728891266) | ($99.90) |
| MICHAEL E KANERIS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.728891266 | $99.90 |
| MICHAEL E KANERIS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 1.5 | $2,969.74 |
| MICHAEL E KANERIS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| MICHAEL E KANERIS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.5) | ($2,932.54) |
| MICHAEL E KANERIS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.5 | $2,932.54 |
| MICHAEL E KANERIS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| MICHAEL E KANERIS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| MICHAEL E KANERIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (9.945817239) | ($218.46) |
| MICHAEL E KANERIS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETC | 9.945817239 | $218.46 |
| MICHAEL E KANERIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (302.04644529) | ($582.95) |
| MICHAEL E KANERIS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | KNC | 302.04644529 | $582.95 |
| MICHAEL E KANERIS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ETC | (9.945817239) | ($218.01) |
| MICHAEL E KANERIS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ETC | 9.945817239 | $218.01 |
| MICHAEL E KANERIS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | KNC | (302.046) | ($587.40) |
| MICHAEL E KANERIS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 586.482 | $587.40 |
| MICHAEL E KANERIS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (586.482) | ($586.48) |
| MICHAEL E KANERIS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 586.482 | $586.48 |
| MICHAEL E KANERIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | CEL | 706.4121 | $233.23 |
| MICHAEL E KANERIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (706.4121) | ($231.43) |
| MICHAEL E KANERIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 706.4121 | $231.43 |
| MICHAEL E KANERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057310176589 | $176.95 |
| MICHAEL E KANERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.8826088060397 | $130.53 |
| MICHAEL E KANERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31715347193 | $644.44 |
| MICHAEL E KANERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.0825960554 | $51.08 |
| MICHAEL E KANERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 93.107802978 | $73.81 |
| MICHAEL E KANERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.501155234 | $4.73 |
| MICHAEL E KANERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44268815223 | $4.07 |
| MICHAEL E KANERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 24.031362299 | $3.51 |
| MICHAEL E KANERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.142688563599999 | $10.92 |
| MICHAEL E KANERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.90831116459999 | $13.35 |
| MICHAEL E KANERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0815401812107 | $5.07 |
| MICHAEL E KANERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 10.54940607978 | $25.96 |
| MICHAEL E KANERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.026423204758 | $2.99 |
| MICHAEL E KANERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.773293209469999 | $5.01 |
| MICHAEL E KANERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.5189812333 | $0.27 |
| MICHAEL E KANERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0398447896429999 | $9.03 |
| MICHAEL E KANERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.010714316489 | $0.87 |
| MICHAEL E KANERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.7042732034 | $2.77 |
| MICHAEL E KANERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.945696506 | $1.51 |
| MICHAEL E KANERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.067163180184 | $1.92 |
| MICHAEL E KANERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0127495347288 | $1.38 |
| MICHAEL E KANERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000013563641198 | $0.00 |
| MICHAEL E KANERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.17419893519 | $0.63 |
| MICHAEL E KANERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000040375201199 | $0.00 |
| MICHAEL E KRUSE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (576.85) | ($576.85) |
| MICHAEL E KRUSE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0144098 | $576.85 |
| MICHAEL E KRUSE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,529.119962 | $1,529.12 |
| MICHAEL E KRUSE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (945.0) | ($945.00) |
| MICHAEL E KRUSE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.312777 | $945.00 |
| MICHAEL E KRUSE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (584.12) | ($584.12) |
| MICHAEL E KRUSE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0146089 | $584.12 |
| MICHAEL E KRUSE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.102657268) | ($25,137.53) |
| MICHAEL E KRUSE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.102657268 | $25,137.53 |
| MICHAEL E KRUSE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (14.102657268) | ($25,276.19) |
| MICHAEL E KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000516406382588 | $15.02 |
| MICHAEL E KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10595504299917 | $256.58 |
| MICHAEL E KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.714976762324 | $0.71 |
| MICHAEL E KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.375176783329999 | $22.43 |
| MICHAEL E KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.8498399738 | $0.17 |
| MICHAEL E LAPIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 2.9475 | $297.35 |
| MICHAEL E LAPIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 150.3018661 | $210.42 |
| MICHAEL E LAPIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (150.3018661) | ($104.61) |
| MICHAEL E LAPIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 150.3018661 | $104.61 |
| MICHAEL E LAPIN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00354371 | $106.78 |
| MICHAEL E LAPIN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00354371) | ($106.60) |
| MICHAEL E LAPIN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00354371 | $106.60 |
| MICHAEL E LAPIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | DOT | 17.964207745 | $175.21 |
| MICHAEL E LAPIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (17.964207745) | ($171.06) |
| MICHAEL E LAPIN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | DOT | 17.964207745 | $171.06 |
| MICHAEL E LAPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000746363576899999 | $21.94 |
| MICHAEL E LAPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073049615922 | $14.23 |
| MICHAEL E LAPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.163275324 | $15.64 |
| MICHAEL E LAPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17800787108 | $1.43 |
| MICHAEL E LAPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27844333776 | $16.52 |
| MICHAEL E LAPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0696489028829999 | $2.76 |
| MICHAEL E WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018986574996 | $5.62 |
| MICHAEL E WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00316712032709999 | $6.17 |
| MICHAEL E WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.1441724773 | $8.14 |
| MICHAEL E WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3331514799 | $0.34 |
| MICHAEL E. BARTH IRREVOCABLE TRUST | RIVERSHORE LANE, PORT CHARLOTTE, FLORIDA 33953 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044588765145 | $137.12 |
| MICHAEL E. BARTH IRREVOCABLE TRUST | RIVERSHORE LANE, PORT CHARLOTTE, FLORIDA 33953 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03985220512 | $78.89 |
| MICHAEL E. BARTH IRREVOCABLE TRUST | RIVERSHORE LANE, PORT CHARLOTTE, FLORIDA 33953 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.4543115269999 | $21.77 |
| MICHAEL E. BARTH IRREVOCABLE TRUST | RIVERSHORE LANE, PORT CHARLOTTE, FLORIDA 33953 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.6699027639 | $26.20 |
| MICHAEL E. BARTH IRREVOCABLE TRUST | RIVERSHORE LANE, PORT CHARLOTTE, FLORIDA 33953 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.059844621382 | $6.57 |
| MICHAEL E. BARTH IRREVOCABLE TRUST | RIVERSHORE LANE, PORT CHARLOTTE, FLORIDA 33953 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.07935453306 | $0.49 |
| MICHAEL E. BARTH IRREVOCABLE TRUST | RIVERSHORE LANE, PORT CHARLOTTE, FLORIDA 33953 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.037468565029 | $2.84 |
| MICHAEL EAGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000203406019599999 | $0.00 |
| MICHAEL EAGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00036501831839 | $0.00 |
| MICHAEL EAGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.085312438043 | $0.05 |
| MICHAEL EAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089592001847 | $26.52 |
| MICHAEL EAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 181.728327321999 | $181.73 |
| MICHAEL EAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.040760466304 | $0.36 |
| MICHAEL EAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023482197074 | $0.01 |
| MICHAEL EAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0254788678649999 | $2.80 |
| MICHAEL EAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.232027037379999 | $1.43 |
| MICHAEL EAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000034332936914999 | $0.00 |
| MICHAEL EAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000233763488589999 | $0.00 |
| MICHAEL EAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00048044051309 | $0.00 |
| MICHAEL EAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097122460969 | $0.29 |
| MICHAEL EAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000026243201429 | $0.00 |
| MICHAEL EAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9139141694 | $3.91 |
| MICHAEL EARHART | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00455050684) | ($190.48) |
| MICHAEL EARHART | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00455050684 | $190.48 |
| MICHAEL EARHART | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (76.105054413) | ($73.49) |
| MICHAEL EARHART | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 76.105054413 | $73.49 |
| MICHAEL EARHART | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.304919195) | ($24.54) |
| MICHAEL EARHART | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.304919195 | $24.54 |
| MICHAEL EARHART | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.748521481) | ($72.27) |
| MICHAEL EARHART | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3.748521481 | $72.27 |
| MICHAEL EARHART | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (6.927325016) | ($17.94) |
| MICHAEL EARHART | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | EOS | 6.927325016 | $17.94 |
| MICHAEL EARHART | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (20.311709935) | ($29.66) |
| MICHAEL EARHART | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 20.311709935 | $29.66 |
| MICHAEL EARHART | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.051231126) | ($15.14) |
| MICHAEL EARHART | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.051231126 | $15.14 |
| MICHAEL EARHART | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (14.411814341) | ($99.30) |
| MICHAEL EARHART | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 14.411814341 | $99.30 |
| MICHAEL EARHART | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (97.735998018) | ($20.07) |
| MICHAEL EARHART | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | XLM | 97.735998018 | $20.07 |
| MICHAEL EARHART | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | SNX | (14.411814341) | ($80.25) |
| MICHAEL EARHART | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0045505) | ($179.65) |
| MICHAEL EARHART | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.150356697) | ($111.67) |
| MICHAEL EARHART | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.150356697 | $111.67 |
| MICHAEL EARHART | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07636024731) | ($216.54) |
| MICHAEL EARHART | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07636024731 | $216.54 |
| MICHAEL EARHART | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (41.876120236) | ($114.93) |
| MICHAEL EARHART | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 41.876120236 | $114.93 |
| MICHAEL EARHART | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | XLM | (97.735998) | ($17.91) |
| MICHAEL EARHART | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ADA | (76.105054) | ($63.63) |
| MICHAEL EARHART | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.304919195) | ($21.27) |
| MICHAEL EARHART | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | DOT | (3.748521481) | ($63.30) |
| MICHAEL EARHART | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | LINK | (1.051231126) | ($13.22) |
| MICHAEL EARHART | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (20.311709935) | ($25.61) |
| MICHAEL EARHART | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | EOS | (6.9273) | ($15.47) |
| MICHAEL EARHART | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | XTZ | (41.87612) | ($114.90) |
| MICHAEL EARHART | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | SOL | (1.150356696) | ($112.28) |
| MICHAEL EARHART | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07636024731) | ($223.97) |
| MICHAEL EARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000752483509258 | $0.30 |
| MICHAEL EARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39432660363 | $0.45 |
| MICHAEL EARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020723515005157 | $0.62 |
| MICHAEL EARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062353263631 | $0.01 |
| MICHAEL EARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04822333097471 | $0.07 |
| MICHAEL EARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.10247376092926 | $0.10 |
| MICHAEL EARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.010998646499904 | $0.20 |
| MICHAEL EARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00061779243700181 | $0.01 |
| MICHAEL EARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0329920922548959 | $0.01 |
| MICHAEL EARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.06465263553386 | $0.36 |
| MICHAEL EARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0032097924230138 | $0.32 |
| MICHAEL EARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000577055846916799 | $0.04 |
| MICHAEL EARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00025869138228 | $0.00 |
| MICHAEL EARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.01021758797103 | $0.02 |
| MICHAEL EARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0906897577501399 | $0.28 |
| MICHAEL EARL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.5498737 | $22,275.07 |
| MICHAEL EARL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8133251128) | ($24,043.61) |
| MICHAEL EARL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8133251128 | $24,043.61 |
| MICHAEL EARL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.813325) | ($24,559.07) |
| MICHAEL EARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027838117983753 | $102.13 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL EARL RAULSTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (12.080677926) | ($36,500.00) |
| MICHAEL EARL RAULSTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | SOL | (123.189053491) | ($12,500.00) |
| MICHAEL EARL RAULSTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | AVAX | (82.325338895) | ($6,316.00) |
| MICHAEL EARL RAULSTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | LUNC | (63.616344507) | ($5,200.00) |
| MICHAEL EARL RAULSTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.2681009516) | ($6.48) |
| MICHAEL EARL RAULSTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (53.785684733) | ($1,300.00) |
| MICHAEL EARL RAULSTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 63.616344507 | $1,537.61 |
| MICHAEL EARL RAULSTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (1.6216135711) | ($39.19) |
| MICHAEL EARL RAULSTON | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | USDC | 8,191.991193 | $8,191.99 |
| MICHAEL EARL RAULSTON | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (1,579.0) | ($1,579.00) |
| MICHAEL EARL RAULSTON | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (7.92) | ($7.92) |
| MICHAEL EARL RAULSTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | AVAX | 82.325338895 | $2,382.50 |
| MICHAEL EARL RAULSTON | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (3,125.0) | ($3,125.00) |
| MICHAEL EARL RAULSTON | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (15.66) | ($15.66) |
| MICHAEL EARL RAULSTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 123.189053491 | $5,324.23 |
| MICHAEL EARL RAULSTON | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (7.61) | ($7.61) |
| MICHAEL EARL RAULSTON | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Deposit | USDC | 5,700.0 | $5,700.00 |
| MICHAEL EARL RAULSTON | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MICHAEL EARL RAULSTON | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (9,125.0) | ($9,125.00) |
| MICHAEL EARL RAULSTON | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (38.05) | ($38.05) |
| MICHAEL EARL RAULSTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 12.080677926 | $17,751.60 |
| MICHAEL EARL RAULSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137458721484 | $0.41 |
| MICHAEL EARL RAULSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0494993820506 | $79.13 |
| MICHAEL EARL RAULSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.275808309 | $55.71 |
| MICHAEL EARL RAULSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.6783859934 | $74.22 |
| MICHAEL EARL RAULSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.10609251858 | $9.76 |
| MICHAEL EARL RAULSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.029162428395 | $49.22 |
| MICHAEL EARL RAULSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.712208335817999 | $21.06 |
| MICHAEL EARL RAULSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.19953673213 | $21.91 |
| MICHAEL EARL RAULSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.106198735627 | $7.03 |
| MICHAEL EARL RAULSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 4.99463913892 | $10.38 |
| MICHAEL EARLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152358862258 | $45.12 |
| MICHAEL EARLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00173274483256 | $3.38 |
| MICHAEL EARLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.007276015 | $2.01 |
| MICHAEL EARLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9805135543 | $0.62 |
| MICHAEL EARLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0157586324784 | $0.94 |
| MICHAEL EARLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.45676255864 | $0.46 |
| MICHAEL EASTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129725854731 | $38.40 |
| MICHAEL EASTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117230046388 | $237.41 |
| MICHAEL EASTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21125671067 | $1.86 |
| MICHAEL EAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000049996807 | $0.00 |
| MICHAEL EAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0036119862056 | $0.00 |
| MICHAEL EBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000486786747253 | $0.01 |
| MICHAEL EBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000550241313409999 | $0.00 |
| MICHAEL EBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00117822567832 | $0.00 |
| MICHAEL EBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0012271160612 | $0.01 |
| MICHAEL EBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00016351234713 | $0.01 |
| MICHAEL EBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.016557436551 | $0.06 |
| MICHAEL EBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000065742811253999 | $0.00 |
| MICHAEL EBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000043370175180999 | $0.00 |
| MICHAEL EBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00120563120836 | $0.00 |
| MICHAEL EBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000789528999649999 | $0.00 |
| MICHAEL ECHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167602262406 | $0.49 |
| MICHAEL ECHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06320500053 | $0.05 |
| MICHAEL ECKSTROM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (102.237205435) | ($71.05) |
| MICHAEL ECKSTROM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 102.237205435 | $71.05 |
| MICHAEL ECKSTROM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (102.23) | ($71.38) |
| MICHAEL ECKSTROM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0023885 | $71.38 |
| MICHAEL ECKSTROM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (128.055839656) | ($1,198.60) |
| MICHAEL ECKSTROM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 128.055839656 | $1,198.60 |
| MICHAEL ECKSTROM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,043.641734315) | ($2,735.99) |
| MICHAEL ECKSTROM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,043.641734315 | $2,735.99 |
| MICHAEL ECKSTROM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05583839395) | ($120.98) |
| MICHAEL ECKSTROM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05583839395 | $120.98 |
| MICHAEL ECKSTROM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005303515844) | ($158.98) |
| MICHAEL ECKSTROM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005303515844 | $158.98 |
| MICHAEL ECKSTROM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00769201) | ($216.91) |
| MICHAEL ECKSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028146521052958 | $1.05 |
| MICHAEL ECKSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028244522823477 | $0.78 |
| MICHAEL ECKSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6643717035262 | $0.78 |
| MICHAEL ECKSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.645600591904 | $15.24 |
| MICHAEL ECKSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0270521209158 | $16.14 |
| MICHAEL EDEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | CEL | (23.7) | ($50.32) |
| MICHAEL EDEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | CEL | 23.7 | $50.32 |
| MICHAEL EDEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.309240897) | ($4.75) |
| MICHAEL EDEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 418.974201 | $418.97 |
| MICHAEL EDEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (145.0) | ($79.35) |
| MICHAEL EDEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 145.0 | $79.35 |
| MICHAEL EDEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.690613) | ($20,467.01) |
| MICHAEL EDEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.690613 | $20,467.01 |
| MICHAEL EDEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.212007063) | ($4.75) |
| MICHAEL EDEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.4) | ($2,542.30) |
| MICHAEL EDEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 1.4 | $2,542.30 |
| MICHAEL EDEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($8.84) |
| MICHAEL EDEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.313978409) | ($4,085.40) |
| MICHAEL EDEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($17.66) |
| MICHAEL EDEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (11.525153) | ($20,356.49) |
| MICHAEL EDEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.90570506) | ($26,611.72) |
| MICHAEL EDEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004) | ($1.18) |
| MICHAEL EDEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.251155) | ($7,443.73) |
| MICHAEL EDEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 8.865864075 | $15,556.93 |
| MICHAEL EDEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (8.865864) | ($15,542.04) |
| MICHAEL EDEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (418.974201) | ($418.97) |
| MICHAEL EDEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1001) | ($2,957.65) |
| MICHAEL EDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 280.329086544773 | $338.49 |
| MICHAEL EDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001298161803 | $50.00 |
| MICHAEL EDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 157.652274740773 | $178.46 |
| MICHAEL EDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.298816880039 | $150.81 |
| MICHAEL EDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060551787697 | $0.18 |
| MICHAEL EDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036710749866 | $0.00 |
| MICHAEL EDLAVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006677425975 | $0.00 |
| MICHAEL EDLAVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00019133934435 | $0.00 |
| MICHAEL EDMISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020449968319 | $0.61 |
| MICHAEL EDMISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107914656785 | $21.00 |
| MICHAEL EDMISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.0879680194 | $7.09 |
| MICHAEL EDMONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074655926857 | $2.21 |
| MICHAEL EDMONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130294491517 | $2.54 |
| MICHAEL EDMONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0002832459541 | $0.00 |
| MICHAEL EDMUNDS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7.993793248) | ($10.00) |
| MICHAEL EDMUNDS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7.993793248 | $10.00 |
| MICHAEL EDMUNDS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (7.993793248) | ($10.11) |
| MICHAEL EDMUNDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079376810883 | $0.23 |
| MICHAEL EDMUNDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000115664245856999 | $0.00 |
| MICHAEL EDMUNDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.51224231154 | $0.51 |
| MICHAEL EDMUNDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.055249436 | $4.02 |
| MICHAEL EDMUNDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000029236256607 | $0.00 |
| MICHAEL EDWARD GOODRICH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002056564813) | ($80.91) |
| MICHAEL EDWARD GOODRICH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002056564813 | $80.91 |
| MICHAEL EDWARD GOODRICH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (41.943177272) | ($55.78) |
| MICHAEL EDWARD GOODRICH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 41.943177272 | $55.78 |
| MICHAEL EDWARD GOODRICH | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (41.943177272) | ($59.98) |
| MICHAEL EDWARD GOODRICH | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00205656) | ($84.27) |
| MICHAEL EDWARD GOODRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000285612426581199 | $0.11 |
| MICHAEL EDWARD GOODRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00100777603332 | $0.00 |
| MICHAEL EDWARD GOODRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.08357575629149 | $0.12 |
| MICHAEL EDWARD HUMPHREYS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($28,613.70) |
| MICHAEL EDWARD HUMPHREYS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (32.883349484) | ($80,000.00) |
| MICHAEL EDWARD HUMPHREYS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (32.883349484) | ($79,999.93) |
| MICHAEL EDWARD HUMPHREYS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 32.883349484 | $79,999.93 |
| MICHAEL EDWARD HUMPHREYS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 20,000.0 | $20,000.00 |
| MICHAEL EDWARD HUMPHREYS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| MICHAEL EDWARD HUMPHREYS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MICHAEL EDWARD HUMPHREYS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (19,945.0) | ($19,945.00) |
| MICHAEL EDWARD HUMPHREYS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005694302286) | ($16.69) |
| MICHAEL EDWARD HUMPHREYS | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01460709043) | ($16.69) |
| MICHAEL EDWARD HUMPHREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000696943065019 | $0.23 |
| MICHAEL EDWARD HUMPHREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.155337118 | $81.57 |
| MICHAEL EDWARD HUMPHREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.37849647467 | $878.91 |
| MICHAEL EDWARD JR. BACKO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | GUSD | 4,916.55 | $4,916.55 |
| MICHAEL EDWARD JR. BACKO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (4,916.55) | ($4,916.55) |
| MICHAEL EDWARD JR. BACKO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 4,916.55 | $4,916.55 |
| MICHAEL EDWARD JR. BACKO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.2) | ($45,494.70) |
| MICHAEL EDWARD JR. BACKO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.2 | $45,494.70 |
| MICHAEL EDWARD JR. BACKO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (1.2) | ($45,747.77) |
| MICHAEL EDWARD JR. BACKO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | GUSD | 4,535.2 | $4,535.20 |
| MICHAEL EDWARD JR. BACKO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | GUSD | 1,242.0 | $1,242.00 |
| MICHAEL EDWARD JR. BACKO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (15.20107543) | ($472,987.05) |
| MICHAEL EDWARD JR. BACKO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 15.20107543 | $472,987.05 |
| MICHAEL EDWARD JR. BACKO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (52.701007641) | ($111,866.85) |
| MICHAEL EDWARD JR. BACKO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 52.701007641 | $111,866.85 |
| MICHAEL EDWARD JR. BACKO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (5,777.2) | ($5,777.20) |
| MICHAEL EDWARD JR. BACKO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 5,777.2 | $5,777.20 |
| MICHAEL EDWARD JR. BACKO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (44.052863436) | ($40.53) |
| MICHAEL EDWARD JR. BACKO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 44.052863436 | $40.53 |
| MICHAEL EDWARD JR. BACKO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.048883) | ($100.25) |
| MICHAEL EDWARD JR. BACKO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003331) | ($100.46) |
| MICHAEL EDWARD JR. BACKO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.024277) | ($50.01) |
| MICHAEL EDWARD JR. BACKO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003845014503) | ($116.92) |
| MICHAEL EDWARD JR. BACKO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003845014503 | $116.92 |
| MICHAEL EDWARD JR. BACKO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003313) | ($100.74) |
| MICHAEL EDWARD JR. BACKO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (52.627847) | ($109,125.42) |
| MICHAEL EDWARD JR. BACKO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03801259346) | ($78.82) |
| MICHAEL EDWARD JR. BACKO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03801259346 | $78.82 |
| MICHAEL EDWARD JR. BACKO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.038013) | ($78.83) |
| MICHAEL EDWARD JR. BACKO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003845) | ($116.56) |
| MICHAEL EDWARD JR. BACKO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (15.194431) | ($464,478.56) |
| MICHAEL EDWARD JR. BACKO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (25,725.281670997) | ($15,166.65) |
| MICHAEL EDWARD JR. BACKO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 25,725.281670997 | $15,166.65 |
| MICHAEL EDWARD JR. BACKO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ADA | (94.595387) | ($49.80) |
| MICHAEL EDWARD JR. BACKO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ADA | (25,630.686283) | ($13,469.75) |
| MICHAEL EDWARD JR. BACKO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | GUSD | 3,493.24 | $3,493.24 |
| MICHAEL EDWARD JR. BACKO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (3,493.24) | ($3,493.24) |
| MICHAEL EDWARD JR. BACKO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 3,493.24 | $3,493.24 |
| MICHAEL EDWARD JR. BACKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025616173626517 | $960.42 |
| MICHAEL EDWARD JR. BACKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.40658006744 | $100.25 |
| MICHAEL EDWARD JR. BACKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22674177073023 | $619.17 |
| MICHAEL EDWARD JR. BACKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 110.522267820454 | $85.91 |
| MICHAEL EDWARD JR. BACKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 651.777260322 | $651.78 |
| MICHAEL EDWARD JR. BACKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1,598.266259664 | $1,598.27 |
| MICHAEL EDWARD LIVINGSTON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.523493133) | ($143.47) |
| MICHAEL EDWARD LIVINGSTON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.523493133 | $143.47 |
| MICHAEL EDWARD LIVINGSTON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | SOL | (1.523493133) | ($124.29) |
| MICHAEL EDWARD LIVINGSTON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00495441) | ($150.00) |
| MICHAEL EDWARD LIVINGSTON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00495441 | $150.00 |
| MICHAEL EDWARD LIVINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000175029346968 | $5.39 |
| MICHAEL EDWARD LIVINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00367975958199999 | $7.11 |
| MICHAEL EDWARD LIVINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.55164922548 | $1.96 |
| MICHAEL EDWARD LIVINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5826565244 | $2.24 |
| MICHAEL EDWARD LIVINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.004848680133827 | $0.46 |
| MICHAEL EDWARD LIVINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025257137588 | $1.00 |
| MICHAEL EDWARD MCCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0214955600787 | $1.08 |
| MICHAEL EDWARD RAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019955659438 | $0.59 |
| MICHAEL EDWARD RAHEL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.01819063 | $725.91 |
| MICHAEL EDWARD RAHEL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01819063) | ($547.03) |
| MICHAEL EDWARD RAHEL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01819063 | $547.03 |
| MICHAEL EDWARD RAHEL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.01803226 | $537.54 |
| MICHAEL EDWARD RAHEL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01803226) | ($520.65) |
| MICHAEL EDWARD RAHEL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01803226 | $520.65 |
| MICHAEL EDWARD RAHEL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.649888795) | ($98.38) |
| MICHAEL EDWARD RAHEL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.649888795 | $98.38 |
| MICHAEL EDWARD RAHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054528300559 | $167.46 |
| MICHAEL EDWARD RAHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 136.537785250778 | $103.42 |
| MICHAEL EDWARD RAHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067666857679 | $15.01 |
| MICHAEL EDWARD RAHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 16.951935663 | $1.77 |
| MICHAEL EDWARD TOMKINS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.0984 | $279.28 |
| MICHAEL EDWARD TOMKINS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 1.6883395 | $4,800.82 |
| MICHAEL EDWARD TOMKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016852959294302 | $50.24 |
| MICHAEL EDWARD TOMKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0190016740594 | $30.62 |
| MICHAEL EDWARD ZELLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038858668907 | $1.15 |
| MICHAEL EDWARD ZELLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056998561679 | $1.11 |
| MICHAEL EDWARDS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,269.718006) | ($5,721.42) |
| MICHAEL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5611721448 | $2.98 |
| MICHAEL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038755941194 | $0.00 |
| MICHAEL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39901063408 | $0.47 |
| MICHAEL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000077778145202 | $0.00 |
| MICHAEL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00042818231445 | $0.00 |
| MICHAEL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0031901954874 | $0.00 |
| MICHAEL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036438229657999 | $0.00 |
| MICHAEL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000641031675859999 | $0.00 |
| MICHAEL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000023554492183 | $0.00 |
| MICHAEL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000005200010104 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00023122121776 | $0.00 |
| MICHAEL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015164897081 | $44.89 |
| MICHAEL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077972592967 | $15.21 |
| MICHAEL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107097048450512 | $0.01 |
| MICHAEL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000291364445819999 | $0.00 |
| MICHAEL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136149146031 | $0.40 |
| MICHAEL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.31941972950999 | $11.53 |
| MICHAEL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000069186967194 | $0.02 |
| MICHAEL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00055374960284 | $0.00 |
| MICHAEL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00001777165675 | $0.00 |
| MICHAEL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000063887801797 | $0.00 |
| MICHAEL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000105207106539 | $0.00 |
| MICHAEL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000075243676204 | $0.00 |
| MICHAEL EDWIN ABIOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040468327406 | $1.20 |
| MICHAEL EDWIN ABIOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028501944402 | $0.56 |
| MICHAEL EDWIN ABIOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.444384473 | $18.59 |
| MICHAEL EDWIN ABIOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1522071537 | $1.98 |
| MICHAEL EDWIN ABIOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.063601545633 | $0.56 |
| MICHAEL EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019109184882 | $0.57 |
| MICHAEL EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.3604481293 | $0.64 |
| MICHAEL EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5782646168 | $8.81 |
| MICHAEL EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016883514809 | $0.50 |
| MICHAEL EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020092196999 | $0.02 |
| MICHAEL EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.30714309241 | $0.31 |
| MICHAEL EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 669.307445957 | $669.31 |
| MICHAEL EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35633142476 | $0.36 |
| MICHAEL EGERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000086017747639 | $0.00 |
| MICHAEL EGERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.25839964335 | $0.60 |
| MICHAEL EGGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012108343461 | $0.00 |
| MICHAEL EGIDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177920210709999 | $0.53 |
| MICHAEL EGIDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00071625284465 | $0.05 |
| MICHAEL EGON GEORG KIEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001684487227 | $0.00 |
| MICHAEL EGORENKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($11,332.80) |
| MICHAEL EGORENKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,040.0 | $10,040.00 |
| MICHAEL EGORENKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| MICHAEL EGORENKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 1,831.858870046 | $15,186.11 |
| MICHAEL EGORENKOV | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (1,832.284381497) | ($17,585.51) |
| MICHAEL EGORENKOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | BTC | (1.01728005) | ($28,000.00) |
| MICHAEL EGORENKOV | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 7,000.0 | $7,000.00 |
| MICHAEL EGORENKOV | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008662670754) | ($17.23) |
| MICHAEL EGORENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114036971900999 | $368.95 |
| MICHAEL EGORENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.30704094258967 | $6.70 |
| MICHAEL EGORENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000140101049031 | $0.27 |
| MICHAEL EGORENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.028875738 | $34.03 |
| MICHAEL EGORENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.74101285615 | $0.59 |
| MICHAEL EGORENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8882209906069 | $28.71 |
| MICHAEL EGORENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4676812605 | $12.96 |
| MICHAEL EGORENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0165171323049999 | $0.86 |
| MICHAEL EGORENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0180808204279999 | $0.06 |
| MICHAEL EGORENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00112600871649 | $0.12 |
| MICHAEL EGORENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 6.33003248229999 | $8.46 |
| MICHAEL EGSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000553278733419999 | $16.38 |
| MICHAEL EGSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8696048491 | $3.69 |
| MICHAEL EHRENTRAUT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.04480884 | $1,810.66 |
| MICHAEL EHRENTRAUT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.15783986 | $474.20 |
| MICHAEL EHRENTRAUT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | CEL | 108.1447 | $234.67 |
| MICHAEL EHRENTRAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005674390396 | $15.56 |
| MICHAEL EHRENTRAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20180472682 | $1.12 |
| MICHAEL EHRENTRAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00184062805304 | $3.16 |
| MICHAEL EHRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.082956699536 | $0.08 |
| MICHAEL EIGENMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017833658189 | $0.35 |
| MICHAEL EIGENMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03342066353 | $0.03 |
| MICHAEL EISBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000077589232327 | $0.02 |
| MICHAEL EISENBLÄTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066106752079 | $0.00 |
| MICHAEL EISENRAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 260.116841470459 | $234.81 |
| MICHAEL EISON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00346) | ($99.87) |
| MICHAEL EISON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25824214) | ($7,846.36) |
| MICHAEL EISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001575088115721 | $55.44 |
| MICHAEL EKPENI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETC | 59.0 | $2,011.90 |
| MICHAEL EKPENI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 1.003157 | $2,977.84 |
| MICHAEL EKPENI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | DOGE | 32,411.98 | $4,632.08 |
| MICHAEL EKPENI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (1.003157) | ($1,790.76) |
| MICHAEL EKPENI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | DOGE | (32,411.98) | ($2,579.24) |
| MICHAEL EKPENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015910444005167 | $50.40 |
| MICHAEL EKPENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8064999118 | $9.87 |
| MICHAEL EKPENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06174389193 | $3.59 |
| MICHAEL EKPENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.3600721915 | $1.34 |
| MICHAEL EKPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017594045518 | $3.65 |
| MICHAEL EKPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.58380996217 | $122.62 |
| MICHAEL EKPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006008749509 | $6.93 |
| MICHAEL EKSTRÖM | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.49937 | $1,513.73 |
| MICHAEL EKSTRÖM | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 930.008938 | $930.01 |
| MICHAEL EKSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153160266974 | $45.37 |
| MICHAEL EKSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5582472877 | $0.65 |
| MICHAEL EKSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055446648502 | $110.24 |
| MICHAEL EKSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.5679803291 | $14.57 |
| MICHAEL EKSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.8458168177 | $5.55 |
| MICHAEL ELDER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1747122319) | ($5,020.42) |
| MICHAEL ELDER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1747122319 | $5,020.42 |
| MICHAEL ELDER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.045770605) | ($3,555.19) |
| MICHAEL ELDER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.045770605 | $3,555.19 |
| MICHAEL ELDER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011509) | ($20.13) |
| MICHAEL ELDER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (2.034261605) | ($3,560.81) |
| MICHAEL ELDER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000696) | ($20.03) |
| MICHAEL ELDER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17401623) | ($5,008.50) |
| MICHAEL ELDER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001566421561) | ($4.82) |
| MICHAEL ELDER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001566421561 | $4.82 |
| MICHAEL ELDER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002276811681) | ($4.33) |
| MICHAEL ELDER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002276811681 | $4.33 |
| MICHAEL ELDER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002276811681) | ($4.34) |
| MICHAEL ELDER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00015664) | ($4.81) |
| MICHAEL ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112711765828607 | $39.64 |
| MICHAEL ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154801957033708 | $38.34 |
| MICHAEL ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00064814799078 | $0.00 |
| MICHAEL ELEFTHERAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0919372311299999 | $0.01 |
| MICHAEL ELEFTHERIADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003025921208 | $0.00 |
| MICHAEL ELIAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.535127626) | ($46,729.28) |
| MICHAEL ELIAS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.535127626 | $46,729.28 |
| MICHAEL ELIAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.438038797) | ($25,812.79) |
| MICHAEL ELIAS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.438038797 | $25,812.79 |
| MICHAEL ELIAS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02473) | ($50.00) |
| MICHAEL ELIAS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (12.413308797) | ($24,985.66) |
| MICHAEL ELIAS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (1.53512762) | ($46,275.00) |
| MICHAEL ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004948086317049 | $184.32 |
| MICHAEL ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019323782894 | $0.02 |
| MICHAEL ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0620092975813599 | $169.34 |
| MICHAEL ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28401442318 | $0.28 |
| MICHAEL ELIJAH LEE WHITE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | DOT | 1.03 | $10.23 |
| MICHAEL ELIJAH LEE WHITE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | DOT | 55.0 | $546.70 |
| MICHAEL ELIJAH LEE WHITE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.3529661014 | $689.58 |
| MICHAEL ELIJAH LEE WHITE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00746089 | $222.05 |
| MICHAEL ELIJAH LEE WHITE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | DOT | (56.03) | ($535.20) |
| MICHAEL ELIJAH LEE WHITE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.01797251 | $520.84 |
| MICHAEL ELIJAH LEE WHITE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0254334) | ($770.60) |
| MICHAEL ELIJAH LEE WHITE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3529661014) | ($642.35) |
| MICHAEL ELIZONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100726046518 | $2.98 |
| MICHAEL ELIZONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036744285651 | $0.72 |
| MICHAEL ELKAYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000172698013879999 | $0.51 |
| MICHAEL ELKAYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020962385596 | $0.04 |
| MICHAEL ELKAYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.080647737039 | $0.06 |
| MICHAEL ELKAYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00120093052017 | $0.01 |
| MICHAEL ELKAYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000119209777395 | $0.00 |
| MICHAEL ELKAYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002844691691 | $0.00 |
| MICHAEL ELKAYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0059050851639 | $0.02 |
| MICHAEL ELKAYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000207352475709999 | $0.00 |
| MICHAEL ELKAYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000015607428394 | $0.00 |
| MICHAEL ELKAYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0014497318007 | $0.00 |
| MICHAEL ELKAYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00050585807999 | $0.00 |
| MICHAEL ELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017416440677 | $5.16 |
| MICHAEL ELKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150370539519 | $0.45 |
| MICHAEL ELKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100855513049999 | $0.01 |
| MICHAEL ELKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3692673894 | $9.37 |
| MICHAEL ELLAPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.199895813857999 | $0.20 |
| MICHAEL ELLAPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6676970439 | $4.67 |
| MICHAEL ELLEBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042147491589 | $12.47 |
| MICHAEL ELLEBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0216229660609999 | $42.19 |
| MICHAEL ELLEBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.698680653 | $18.70 |
| MICHAEL ELLEBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2290644585 | $8.11 |
| MICHAEL ELLERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 16,028.0 | $22,853.54 |
| MICHAEL ELLERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 1,091.21 | $19,521.75 |
| MICHAEL ELLERSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| MICHAEL ELLERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL ELLERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037285201135 | $11.04 |
| MICHAEL ELLERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110344942654 | $0.13 |
| MICHAEL ELLERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072889370464 | $1.42 |
| MICHAEL ELLERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.1907240189999 | $75.19 |
| MICHAEL ELLERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 282.916953828 | $213.59 |
| MICHAEL ELLERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.7397428249999 | $7.37 |
| MICHAEL ELLERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 22.00181226797 | $232.06 |
| MICHAEL ELLERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00099994775659 | $0.11 |
| MICHAEL ELLERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000053611960581 | $0.00 |
| MICHAEL ELLERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.28593528317 | $0.29 |
| MICHAEL ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030038517312 | $0.09 |
| MICHAEL ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.057374379791 | $0.06 |
| MICHAEL ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000224794102229999 | $0.67 |
| MICHAEL ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015498850549 | $3.02 |
| MICHAEL ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000186898265 | $0.01 |
| MICHAEL ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 734.770488288126 | $732.30 |
| MICHAEL ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059579838239 | $184.10 |
| MICHAEL ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087523976571 | $0.01 |
| MICHAEL ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1361652289 | $5.11 |
| MICHAEL ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000267975489469999 | $0.02 |
| MICHAEL ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00093256395419 | $0.06 |
| MICHAEL ELLIS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.07000067922 | $189.31 |
| MICHAEL ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000074235680871999 | $0.00 |
| MICHAEL ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065795006513 | $19.47 |
| MICHAEL ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054823560681 | $10.70 |
| MICHAEL ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.542437319 | $18.54 |
| MICHAEL ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9920171048 | $1.25 |
| MICHAEL ELLMERS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010844857177 | $0.00 |
| MICHAEL ELLMERS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0095791770738 | $0.01 |
| MICHAEL EMIL SIMONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029738295737 | $8.80 |
| MICHAEL EMMENEGGER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ADA | 21.668437 | $13.26 |
| MICHAEL EMMENEGGER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | SOL | 0.320431291 | $12.57 |
| MICHAEL EMMENEGGER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | AVAX | 0.54409975 | $13.05 |
| MICHAEL EMMENEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121024410086 | $35.82 |
| MICHAEL EMMENEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038513316746 | $76.15 |
| MICHAEL EMMENEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6705752289 | $0.42 |
| MICHAEL EMMERIK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.150291) | ($4,092.08) |
| MICHAEL EMMERIK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.422497) | ($12,949.04) |
| MICHAEL EMMERIK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (479.346) | ($248.16) |
| MICHAEL EMMERIK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0081057 | $248.16 |
| MICHAEL EMMERIK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008106) | ($248.49) |
| MICHAEL EMMERIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00227076176341599 | $80.49 |
| MICHAEL EMMERIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016902803836573 | $41.39 |
| MICHAEL EMMERIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15791011091 | $0.16 |
| MICHAEL EMMERIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7300449252837 | $1.94 |
| MICHAEL EMMERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180077864149999 | $0.02 |
| MICHAEL EMMI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40.0) | ($40.00) |
| MICHAEL EMMI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40.0 | $40.00 |
| MICHAEL EMMI | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (40.0) | ($40.00) |
| MICHAEL EMMI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29.959102718) | ($29.96) |
| MICHAEL EMMI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 29.959102718 | $29.96 |
| MICHAEL EMMI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.55) | ($3.55) |
| MICHAEL EMMI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.57) | ($3.57) |
| MICHAEL EMMI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.09361064 | $185.78 |
| MICHAEL EMMI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00829264 | $240.40 |
| MICHAEL EMMI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.0790229669) | ($157.62) |
| MICHAEL EMMI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.006449525404) | ($186.24) |
| MICHAEL EMMI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0145876731) | ($28.39) |
| MICHAEL EMMI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00184311) | ($53.17) |
| MICHAEL EMMI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MICHAEL EMMI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.01146374 | $350.74 |
| MICHAEL EMMI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000119219) | ($3.55) |
| MICHAEL EMMI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000119891) | ($3.57) |
| MICHAEL EMMI | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.011217) | ($333.00) |
| MICHAEL EMMI | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 332.16 | $333.00 |
| MICHAEL EMMI | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| MICHAEL EMMI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (34.999102) | ($35.00) |
| MICHAEL EMMI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.15802258 | $243.91 |
| MICHAEL EMMI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (0.1412333632) | ($218.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL EMMI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0167892168) | ($25.48) |
| MICHAEL EMMI | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 0.24286755 | $267.86 |
| MICHAEL EMMI | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | ETH | (0.2426259591) | ($269.72) |
| MICHAEL EMMI | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.01180198 | $250.58 |
| MICHAEL EMMI | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.01165668849) | ($249.22) |
| MICHAEL EMMI | ADDRESS REDACTED | 7/10/2022 | Custody | Incoming | Deposit | BTC | 0.00027063 | $5.77 |
| MICHAEL EMMI | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001667840672) | ($3.55) |
| MICHAEL EMMI | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001677236958) | ($3.57) |
| MICHAEL EMMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000089176037757 | $0.00 |
| MICHAEL EMMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013857471834 | $0.00 |
| MICHAEL EMMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20636706821793 | $0.21 |
| MICHAEL EMMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000034607041121 | $0.00 |
| MICHAEL EMMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0008575849747 | $0.00 |
| MICHAEL EMMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014947766626 | $0.01 |
| MICHAEL EMMICK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (14,543.31541) | ($8,514.27) |
| MICHAEL EMMICK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 14,543.31541 | $8,514.27 |
| MICHAEL EMMICK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (11.131229843) | ($6.93) |
| MICHAEL EMMICK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 11.131229843 | $6.93 |
| MICHAEL EMMICK | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ADA | (31.616809) | ($20.03) |
| MICHAEL EMMICK | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ADA | (14,522.829829) | ($9,362.84) |
| MICHAEL EMMICK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00083128) | ($25.00) |
| MICHAEL EMMICK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00083128 | $25.00 |
| MICHAEL EMMICK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.013945601) | ($25.00) |
| MICHAEL EMMICK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.013945601 | $25.00 |
| MICHAEL EMMICK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00596246035) | ($10.00) |
| MICHAEL EMMICK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00034036) | ($9.99) |
| MICHAEL EMMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082800324181 | $256.19 |
| MICHAEL EMMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15057907713 | $305.16 |
| MICHAEL EMMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 471.569755786 | $471.57 |
| MICHAEL EMMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 93.350424527037 | $65.23 |
| MICHAEL EMMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013691380761 | $0.00 |
| MICHAEL EMMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.342647575 | $4.59 |
| MICHAEL EMMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.067137392549 | $2.66 |
| MICHAEL EMRYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061461593185 | $190.00 |
| MICHAEL EMRYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029275802351 | $57.22 |
| MICHAEL EMRYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01881918027 | $0.02 |
| MICHAEL EMRYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023665732575 | $1.73 |
| MICHAEL EMRYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.060601240962 | $6.65 |
| MICHAEL EMRYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.313673785 | $0.05 |
| MICHAEL EMRYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 19.56705395 | $19.57 |
| MICHAEL ENABNIT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,537.508125457) | ($2,300.75) |
| MICHAEL ENABNIT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,537.508125457 | $2,300.75 |
| MICHAEL ENABNIT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | CEL | (2,537.5081) | ($2,369.61) |
| MICHAEL ENABNIT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 2,309.143001 | $2,309.14 |
| MICHAEL ENABNIT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (36.7) | ($36.70) |
| MICHAEL ENABNIT | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (18.35) | ($18.35) |
| MICHAEL ENCARNACION | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,664.776547 | $7,664.78 |
| MICHAEL ENCARNACION | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (101.18488745) | ($209,140.06) |
| MICHAEL ENCARNACION | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (6.04155513) | ($182,511.34) |
| MICHAEL ENCARNACION | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (34,333.752654) | ($13,907.20) |
| MICHAEL ENCARNACION | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (841.900903421) | ($8,343.24) |
| MICHAEL ENCARNACION | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,859.375663) | ($7,859.38) |
| MICHAEL ENCARNACION | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LINK | (779.053901984) | ($5,273.99) |
| MICHAEL ENCARNACION | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BAT | (8,889.0) | ($3,375.14) |
| MICHAEL ENCARNACION | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (605.665604) | ($605.67) |
| MICHAEL ENCARNACION | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (5,442.500711) | ($2,716.63) |
| MICHAEL ENCARNACION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011304359310279 | $425.69 |
| MICHAEL ENCARNACION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.559319367492 | $114.58 |
| MICHAEL ENCARNACION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.37248986895619 | $1,032.64 |
| MICHAEL ENCARNACION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 127.390776855966 | $127.39 |
| MICHAEL ENCARNACION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.683346990812 | $17.28 |
| MICHAEL ENCARNACION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.270522057036 | $111.21 |
| MICHAEL ENCARNACION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.82509013365 | $18.83 |
| MICHAEL ENCARNACION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 65.1953688179999 | $2.86 |
| MICHAEL ENCK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,791.014150977) | ($5,791.01) |
| MICHAEL ENCK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,791.014150977 | $5,791.01 |
| MICHAEL ENCK | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MICHAEL ENCK | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (5,771.01415) | ($5,771.01) |
| MICHAEL ENCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033773305072 | $1.00 |
| MICHAEL ENCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019090589409 | $3.73 |
| MICHAEL ENCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.572209276535 | $60.57 |
| MICHAEL ENDO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | DOGE | 100.0 | $8.09 |
| MICHAEL ENDO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MICHAEL ENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016709037601 | $49.74 |
| MICHAEL ENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029874565149 | $58.45 |
| MICHAEL ENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.1015418629999 | $62.10 |
| MICHAEL ENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.606632948 | $50.43 |
| MICHAEL ENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 47.233128197 | $29.66 |
| MICHAEL ENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23413118708 | $2.07 |
| MICHAEL ENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.60947694489999 | $3.61 |
| MICHAEL ENDSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000293627224 | $0.00 |
| MICHAEL ENDSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000010342641265 | $0.00 |
| MICHAEL ENDSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000078500854125 | $0.00 |
| MICHAEL ENDSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000047929897103 | $0.00 |
| MICHAEL ENG FAI TEH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (3,248.96) | ($3,248.96) |
| MICHAEL ENG FAI TEH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,851.9) | ($2,851.90) |
| MICHAEL ENG FAI TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.9567783838749 | $21.96 |
| MICHAEL ENG FAI TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.2852569604509 | $19.29 |
| MICHAEL ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154876985942 | $45.91 |
| MICHAEL ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.40738131576 | $0.32 |
| MICHAEL ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15457715638 | $0.02 |
| MICHAEL ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00443331755169999 | $0.32 |
| MICHAEL ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000057687196218 | $0.00 |
| MICHAEL ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0102869793048 | $0.02 |
| MICHAEL ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000204419073599999 | $0.01 |
| MICHAEL ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0058362027624 | $0.14 |
| MICHAEL ENGELHARDT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (1,381.621536941) | ($1,381.62) |
| MICHAEL ENGELHARDT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | PAX | 1,381.621536941 | $1,381.62 |
| MICHAEL ENGELHARDT | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | PAX | (1,381.62) | ($1,381.62) |
| MICHAEL ENGELHARDT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,918.522969017) | ($2,918.52) |
| MICHAEL ENGELHARDT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,918.522969017 | $2,918.52 |
| MICHAEL ENGELHARDT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (2,918.522969) | ($2,918.52) |
| MICHAEL ENGELHARDT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (1.2) | ($1.20) |
| MICHAEL ENGELHARDT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | PAX | 1.2 | $1.20 |
| MICHAEL ENGELHARDT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | PAX | (1.2) | ($1.20) |
| MICHAEL ENGELHARDT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.32904137) | ($4.33) |
| MICHAEL ENGELHARDT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.32904137 | $4.33 |
| MICHAEL ENGELHARDT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (4.329041) | ($4.33) |
| MICHAEL ENGELHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016070661252 | $47.74 |
| MICHAEL ENGELHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009222363417 | $17.99 |
| MICHAEL ENGELHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.683682882964 | $19.68 |
| MICHAEL ENGELHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4464454634 | $1.15 |
| MICHAEL ENGELHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.126670903541 | $0.08 |
| MICHAEL ENGELHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.034260917902 | $0.38 |
| MICHAEL ENGELHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.113653473844 | $6.80 |
| MICHAEL ENGELHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01059041573 | $0.60 |
| MICHAEL ENGELHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0287873083619999 | $0.00 |
| MICHAEL ENGELHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 4.84285763677729 | $4.84 |
| MICHAEL ENGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002503435824 | $0.07 |
| MICHAEL ENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.04754793579 | $1,455.30 |
| MICHAEL ENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.72354844419 | $1,452.68 |
| MICHAEL ENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 102.173699411999 | $64.15 |
| MICHAEL ENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.4149969039 | $38.97 |
| MICHAEL ENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 9.7968542485 | $585.76 |
| MICHAEL ENGLERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084527975153 | $0.25 |
| MICHAEL ENGLERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015997968155 | $31.22 |
| MICHAEL ENGLERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2899128241 | $8.16 |
| MICHAEL ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156769546668999 | $46.50 |
| MICHAEL ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.008217293 | $30.13 |
| MICHAEL ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.081346913263 | $0.72 |
| MICHAEL ENJOLRAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MICHAEL ENJOLRAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (750.346992) | ($750.35) |
| MICHAEL ENJOLRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001723867644856 | $0.00 |
| MICHAEL ENJOLRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.29301911267 | $9.29 |
| MICHAEL ENNENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016383659173 | $3.20 |
| MICHAEL ENNENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1906798217 | $0.65 |
| MICHAEL ENOCH CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023137577404 | $0.05 |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10726958) | ($3,000.00) |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10726958 | $3,000.00 |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 3,978.13 | $3,978.13 |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.16) | ($4.16) |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.2017593415 | $5,978.94 |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (310.696922637) | ($2,309.23) |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 310.696922637 | $2,309.23 |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.258946059) | ($8,633.39) |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.258946059 | $8,633.39 |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3673789223) | ($10,978.38) |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3673789223 | $10,978.38 |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17.75521713) | ($17.76) |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17.75521713 | $17.76 |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (310.696922) | ($2,283.17) |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001414600359) | ($4.16) |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003976197362) | ($11.66) |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.0) | ($3.00) |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | ETH | 1.503900743 | $2,944.35 |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.505778199) | ($2,613.49) |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.505778199 | $2,613.49 |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (16,178.759751126) | ($9,245.38) |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 16,178.759751126 | $9,245.38 |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (215.880026378) | ($1,964.59) |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 215.880026378 | $1,964.59 |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,141.94) |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (16,178.759) | ($9,356.95) |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (3.5) | ($6,115.63) |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.224109) | ($6,415.46) |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (276.157182709) | ($147.95) |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | CEL | 276.157182709 | $147.95 |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (2.264724) | ($3,929.47) |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 2,793.87 | $2,793.87 |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.16) | ($4.16) |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 4.163973423 | $7,220.05 |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 4,792.72 | $4,792.72 |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 6.492954106 | $11,298.91 |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.656927529) | ($18,519.18) |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.656927529 | $18,519.18 |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (10.644606) | ($18,424.66) |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 6,944.01 | $6,944.01 |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.83) | ($5.83) |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.6675089995 | $19,144.72 |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6676271318) | ($19,148.11) |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6676271318 | $19,148.11 |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.667627) | ($19,162.33) |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DOT | (215.88) | ($2,218.45) |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50.995217) | ($51.00) |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017820645369 | $0.05 |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099414685683 | $0.01 |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000096248912285 | $0.02 |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00093937893445 | $0.00 |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00119094925135 | $0.01 |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021386607567 | $0.00 |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.84447565059999 | $13.13 |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000734187955509999 | $0.01 |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0006770694965 | $0.00 |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.201988757169999 | $0.11 |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000129492998003 | $0.00 |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120359286596595 | $44.47 |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.07545866246809 | $3.17 |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0232867225576615 | $62.33 |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.12791193972898 | $0.13 |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 153.94083857241 | $153.53 |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5337366406105 | $34.75 |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.5729173280698 | $6.46 |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00018424764642 | $0.02 |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019630026691 | $5.81 |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015266196372 | $29.46 |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.949676064 | $43.95 |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.4229504246 | $4.53 |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 29.067432433 | $29.07 |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 28.472847759 | $4.16 |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 11.3336133302 | $11.33 |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00447034625969999 | $8.33 |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.18749313745 | $2.08 |
| MICHAEL ENRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0034650943509 | $0.01 |
| MICHAEL ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018187111512 | $54.37 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL ENSLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048947973208 | $150.78 |
| MICHAEL ENSLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22783684166 | $464.00 |
| MICHAEL ENSLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0740666287 | $1.30 |
| MICHAEL ENSLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025019117957 | $1.50 |
| MICHAEL ENSLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.072404975573 | $7.84 |
| MICHAEL ENZBRUNNER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00002412) | ($0.96) |
| MICHAEL ENZBRUNNER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MICHAEL ENZBRUNNER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (605.0) | ($605.00) |
| MICHAEL ENZBRUNNER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MICHAEL ENZBRUNNER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| MICHAEL ENZBRUNNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (819.77) | ($819.77) |
| MICHAEL ENZBRUNNER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 1.998365 | $93.44 |
| MICHAEL ENZBRUNNER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (2,007.806621) | ($2,007.81) |
| MICHAEL ENZBRUNNER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.025433585) | ($1,900.03) |
| MICHAEL ENZBRUNNER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (3.563087) | ($3.56) |
| MICHAEL ENZBRUNNER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.001056985384) | ($1.96) |
| MICHAEL ENZBRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049280077409 | $0.00 |
| MICHAEL ENZBRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000113903840181 | $0.00 |
| MICHAEL ENZBRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.0698044490105 | $37.07 |
| MICHAEL ENZBRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5035669981 | $3.57 |
| MICHAEL ENZBRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5384579874 | $1.59 |
| MICHAEL ENZBRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.083526544625 | $0.74 |
| MICHAEL ENZBRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.75082730355 | $0.11 |
| MICHAEL ENZBRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0066182448519 | $0.48 |
| MICHAEL ENZBRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.16224846739 | $9.42 |
| MICHAEL ENZBRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00658497777106179 | $12.51 |
| MICHAEL ERCEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000259917076009999 | $7.69 |
| MICHAEL ERCEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35105975417 | $0.41 |
| MICHAEL ERCEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.50064753 | $4.50 |
| MICHAEL ERCEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1262158246 | $1.69 |
| MICHAEL ERCEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0714230379 | $1.30 |
| MICHAEL ERCEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 88.305338495 | $88.31 |
| MICHAEL ERCEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000051397444449 | $0.00 |
| MICHAEL ERCEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0143627907959999 | $4.57 |
| MICHAEL ERCEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 11.4252383394999 | $8.12 |
| MICHAEL ERDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000550089147349 | $0.11 |
| MICHAEL ERGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006968790066071 | $2.79 |
| MICHAEL ERGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.178881612179999 | $0.21 |
| MICHAEL ERGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.058533225996 | $0.06 |
| MICHAEL ERGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02577999736381 | $0.03 |
| MICHAEL ERHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 191.7592872379 | $201.42 |
| MICHAEL ERISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000089908209522 | $0.00 |
| MICHAEL ERISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063982618452 | $0.01 |
| MICHAEL ERISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000062273966165 | $0.00 |
| MICHAEL ERN TIEN CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078183320734 | $23.14 |
| MICHAEL ERN TIEN CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027846080899 | $5.43 |
| MICHAEL ERN TIEN CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00394037795889999 | $0.00 |
| MICHAEL ERN TIEN CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.226163547979999 | $2.51 |
| MICHAEL ERN TIEN CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00874065529309999 | $2.78 |
| MICHAEL EROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003038677064 | $0.00 |
| MICHAEL EROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6333589977 | $3.07 |
| MICHAEL EROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000125231014962 | $0.00 |
| MICHAEL EROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018160425547 | $0.00 |
| MICHAEL EROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000379031674069999 | $0.00 |
| MICHAEL EROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000058217694264 | $0.00 |
| MICHAEL EROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.022495521098 | $0.01 |
| MICHAEL EROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000121382533759 | $0.00 |
| MICHAEL EROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000610608630109999 | $0.00 |
| MICHAEL EROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000038432431166 | $0.00 |
| MICHAEL EROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000034541412218 | $0.00 |
| MICHAEL EROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00025430166719 | $0.00 |
| MICHAEL EROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000021370620073999 | $0.00 |
| MICHAEL EROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000019663200125 | $0.00 |
| MICHAEL EROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0004368265016 | $0.00 |
| MICHAEL ERPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000011534373634 | $0.00 |
| MICHAEL ERWIN GIßIBL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00395392) | ($123.14) |
| MICHAEL ERWIN GIßIBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004636876412322 | $0.18 |
| MICHAEL ESHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150885581539 | $4.47 |
| MICHAEL ESHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104935663549 | $2.05 |
| MICHAEL ESKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160231588177 | $0.47 |
| MICHAEL ESKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156389974719 | $0.02 |
| MICHAEL ESKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000970907450559999 | $0.00 |
| MICHAEL ESKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00077399290474 | $0.00 |
| MICHAEL ESKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000015706678364 | $0.00 |
| MICHAEL ESKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000026056260806 | $0.00 |
| MICHAEL ESKRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125034463033 | $3.70 |
| MICHAEL ESKRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035556500111 | $6.94 |
| MICHAEL ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000168957285998999 | $0.50 |
| MICHAEL ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019167697697 | $0.37 |
| MICHAEL ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000237913131529999 | $0.00 |
| MICHAEL ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00152868224369999 | $0.00 |
| MICHAEL ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113699802829 | $33.65 |
| MICHAEL ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01926068843 | $37.58 |
| MICHAEL ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.73849608309999 | $1.09 |
| MICHAEL ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0116174961034 | $0.10 |
| MICHAEL ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027016608721 | $1.98 |
| MICHAEL ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.6938626635 | $0.90 |
| MICHAEL ESQUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067881013626 | $20.09 |
| MICHAEL ESQUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038020738808 | $7.42 |
| MICHAEL ESQUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.6504414896 | $6.07 |
| MICHAEL ESQUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.870967348 | $9.97 |
| MICHAEL ESQUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03573083365 | $0.32 |
| MICHAEL ESQUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14743887481 | $0.50 |
| MICHAEL ESQUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.10656928546 | $0.66 |
| MICHAEL ESQUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.38802157027 | $0.50 |
| MICHAEL ESTABILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003889950463 | $0.00 |
| MICHAEL ESTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017792683929 | $0.53 |
| MICHAEL ESTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018241852949 | $3.56 |
| MICHAEL ESTRADA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MICHAEL ESTRADA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.00499 | $200.00 |
| MICHAEL ESTRADA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.08963107) | ($2,673.80) |
| MICHAEL ESTRADA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.08963107 | $2,673.80 |
| MICHAEL ESTRADA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (197.676914356) | ($1,919.84) |
| MICHAEL ESTRADA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 197.676914356 | $1,919.84 |
| MICHAEL ESTRADA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LINK | (2.059311) | ($19.97) |
| MICHAEL ESTRADA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LINK | (195.617603356) | ($1,905.28) |
| MICHAEL ESTRADA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008329) | ($19.70) |
| MICHAEL ESTRADA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001221644061) | ($2.90) |
| MICHAEL ESTRADA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001221644061 | $2.90 |
| MICHAEL ESTRADA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.08130207) | ($2,569.93) |
| MICHAEL ESTRADA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001221644061) | ($2.92) |
| MICHAEL ESTRADA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (201.511335699) | ($130.67) |
| MICHAEL ESTRADA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 201.511335699 | $130.67 |
| MICHAEL ESTRADA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ADA | (201.503) | ($129.76) |
| MICHAEL ESTRADA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 126.1 | $129.76 |
| MICHAEL ESTRADA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03282711455) | ($887.48) |
| MICHAEL ESTRADA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03282711455 | $887.48 |
| MICHAEL ESTRADA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.032827) | ($880.29) |
| MICHAEL ESTRADA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 862.413 | $880.29 |
| MICHAEL ESTRADA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| MICHAEL ESTRADA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| MICHAEL ESTRADA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (978.513) | ($978.51) |
| MICHAEL ESTRADA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LTC | (1.02657782) | ($72.24) |
| MICHAEL ESTRADA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LINK | (20.286365713) | ($142.67) |
| MICHAEL ESTRADA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.001777 | $55.44 |
| MICHAEL ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155802357017999 | $4.54 |
| MICHAEL ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00074757074978 | $0.00 |
| MICHAEL ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029427444759 | $5.74 |
| MICHAEL ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078858559501 | $0.01 |
| MICHAEL ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.1238666144999 | $6.98 |
| MICHAEL ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0462831357458419 | $0.48 |
| MICHAEL ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.8631634022 | $1.00 |
| MICHAEL ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022918031008702 | $0.21 |
| MICHAEL ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.62558411439999 | $1.73 |
| MICHAEL ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.6949724626 | $1.07 |
| MICHAEL ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017107631755381 | $6.37 |
| MICHAEL ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050286339249724 | $14.25 |
| MICHAEL ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.492875191 | $79.49 |
| MICHAEL ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.69323493766194 | $0.58 |
| MICHAEL ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29360713344188 | $3.60 |
| MICHAEL ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.016765421159 | $0.99 |
| MICHAEL ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.792313439 | $40.27 |
| MICHAEL ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000136412443574 | $0.00 |
| MICHAEL ESTWANICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002391086359 | $0.71 |
| MICHAEL EUBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027307894813 | $0.81 |
| MICHAEL EUBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032398290053 | $0.63 |
| MICHAEL EUGEN SCHRAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027895039544 | $8.65 |
| MICHAEL EUGENE GILBREATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023737465962 | $0.05 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (10.0) | ($22.28) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (9,990.0) | ($21,878.10) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.2421 | $10,000.00 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 3.2224 | $10,000.00 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2421) | ($9,788.63) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2421 | $9,788.63 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2421) | ($9,796.33) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2421 | $9,796.33 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | AVAX | 1.27705 | $100.00 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.22816144) | ($9,000.00) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.22816144 | $9,000.00 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.064252907) | ($9,000.00) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.064252907 | $9,000.00 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,879.69924812) | ($2,500.00) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,879.69924812 | $2,500.00 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.101445) | ($3,997.50) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 3,986.41 | $3,997.50 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ETH | (1.36373) | ($3,995.12) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 3,987.636 | $3,995.12 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | MATIC | (978.35) | ($1,300.00) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 1,337.21 | $1,300.00 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.126716) | ($4,993.11) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 4,977.539 | $4,993.11 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ETH | (1.70052) | ($4,985.82) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 4,970.002 | $4,985.82 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | MATIC | (901.348) | ($1,253.96) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 1,234.843 | $1,253.96 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,262.959304122) | ($30,262.96) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,262.959304122 | $30,262.96 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.7) | ($41.70) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | CEL | 39,370.078740157 | $78,346.46 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (714.899304122) | ($714.90) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 714.899304122 | $714.90 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.27705) | ($99.29) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (12,375.0) | ($27,911.74) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | CEL | 12,375.0 | $27,911.74 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | CEL | (12,375.0) | ($28,290.90) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 8,990.879497 | $8,990.88 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (8,990.879497) | ($8,990.88) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 8,990.879497 | $8,990.88 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 20,663.584346 | $20,663.58 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (20,663.584346) | ($20,663.58) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 20,663.584346 | $20,663.58 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | BTC | 0.35895 | $15,000.00 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.35895044) | ($14,957.60) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.35895044 | $14,957.60 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | DOT | 132.06 | $2,500.00 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (132.06) | ($2,489.95) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | DOT | 132.06 | $2,489.95 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | SNX | 425.605 | $2,500.00 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (425.605) | ($2,487.73) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | SNX | 425.605 | $2,487.73 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 15,283.269644 | $15,283.27 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,600.0) | ($4,600.00) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,600.0 | $4,600.00 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.5) | ($7.50) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,500.0) | ($4,500.00) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | BTC | 0.3302820083 | $13,182.88 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (80.41) | ($80.41) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,451.0) | ($10,793.96) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | BTC | 0.5957918984 | $23,730.36 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (7,344.359644) | ($7,344.36) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 7,344.359644 | $7,344.36 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (132.06057425) | ($2,507.83) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 132.06057425 | $2,507.83 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | SUSHI | 716.497 | $2,500.00 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (132.06057425) | ($2,508.69) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | DOT | 132.06057425 | $2,508.69 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | SUSHI | (716.497) | ($2,509.18) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | SUSHI | 716.497 | $2,509.18 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (132.06057425) | ($2,439.54) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | DOT | 132.06057425 | $2,439.54 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (716.497) | ($2,443.25) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 716.497 | $2,443.25 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (425.607339823) | ($2,536.54) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | SNX | 425.607339823 | $2,536.54 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | SNX | (425.606) | ($2,536.53) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 2,492.689 | $2,536.53 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | DOT | (132.0604) | ($2,439.54) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 2,413.786 | $2,439.54 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | SUSHI | (716.495) | ($2,443.25) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 2,439.242 | $2,443.25 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (7,345.717) | ($7,345.72) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | USDC | 7,345.717 | $7,345.72 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($39,040.00) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $39,040.00 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.5) | ($4,309.55) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.5 | $4,309.55 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (1.500002) | ($4,309.25) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 4,300.329 | $4,309.25 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.999059) | ($38,996.09) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 38,854.729 | $38,996.09 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (43,155.058) | ($43,155.06) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 43,155.058 | $43,155.06 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.01 | $28.71 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | SNX | 818.868 | $5,000.00 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (818.869339823) | ($4,926.64) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | SNX | 818.869339823 | $4,926.64 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (818.869345744) | ($5,085.18) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 818.869345744 | $5,085.18 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | SNX | (750.0) | ($4,657.16) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 4,604.474 | $4,657.16 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | SNX | (68.869) | ($427.68) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 423.062 | $427.68 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,027.536) | ($5,027.54) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,027.536 | $5,027.54 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 26,000.0 | $26,000.00 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (26,000.0) | ($26,000.00) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 26,000.0 | $26,000.00 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.000941) | ($36.05) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.000941 | $36.05 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.0100009067) | ($28.33) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.0100009067 | $28.33 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | AAVE | 29.89895 | $5,000.00 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | AAVE | 29.67046 | $5,000.00 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,150.0) | ($10,241.40) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,150.0 | $10,241.40 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | MATIC | (4,000.0) | ($5,026.45) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 5,024.34 | $5,026.45 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | AAVE | (59.5694) | ($10,161.23) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 10,081.029 | $10,161.23 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | MATIC | (4,150.001) | ($5,202.73) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 5,194.492 | $5,202.73 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (20,299.861) | ($20,299.86) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 20,299.861 | $20,299.86 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | SNX | 2,000.521 | $10,000.00 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (2,000.521345744) | ($9,987.34) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | SNX | 2,000.521345744 | $9,987.34 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | AAVE | 32.3185 | $5,000.00 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | KNC | 954.276 | $5,000.00 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (32.31851) | ($4,983.38) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 32.31851 | $4,983.38 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | KNC | (954.276) | ($4,971.78) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | KNC | 954.276 | $4,971.78 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (954.277105428) | ($5,001.24) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | KNC | 954.277105428 | $5,001.24 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (32.318530181) | ($5,132.00) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 32.318530181 | $5,132.00 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2,000.521345744) | ($10,162.65) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2,000.521345744 | $10,162.65 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | KNC | (954.277) | ($4,981.33) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 4,940.107 | $4,981.33 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | AAVE | (32.31853) | ($5,131.86) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 5,088.589 | $5,131.86 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | SNX | (750.0) | ($3,810.54) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 3,784.383 | $3,810.54 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | SNX | (750.0) | ($3,810.54) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 3,786.434 | $3,810.54 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | SNX | (500.52) | ($2,545.86) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 2,525.005 | $2,545.86 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (20,124.518) | ($20,124.52) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 20,124.518 | $20,124.52 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,100.0) | ($26,100.00) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,100.0 | $26,100.00 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (26,100.0) | ($26,100.00) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | SNX | 2,127.344 | $10,000.00 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (2,127.345345744) | ($9,998.52) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | SNX | 2,127.345345744 | $9,998.52 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | ADA | 6,310.424 | $5,000.00 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (6,310.424) | ($5,017.84) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | ADA | 6,310.424 | $5,017.84 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2,127.345345744) | ($10,168.71) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2,127.345345744 | $10,168.71 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | SNX | (750.0) | ($3,586.46) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 3,541.805 | $3,586.46 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | SNX | (750.0) | ($3,586.46) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 3,539.133 | $3,586.46 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | SNX | (627.344) | ($2,999.93) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 2,958.561 | $2,999.93 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,039.499) | ($10,039.50) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,039.499 | $10,039.50 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6,310.424) | ($5,015.39) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6,310.424 | $5,015.39 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ADA | (6,310.419) | ($5,006.15) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 4,927.686 | $5,006.15 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,927.686) | ($4,927.69) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,927.686 | $4,927.69 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,183.483240133) | ($9,688.68) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,183.483240133 | $9,688.68 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | MATIC | (8,183.483) | ($9,691.07) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 9,638.312 | $9,691.07 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,638.312) | ($9,638.31) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,638.312 | $9,638.31 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.2781 | $10,000.00 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.278099) | ($9,998.65) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | UST | 9,974.88 | $9,998.65 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | UST | (9,974.88) | ($9,963.11) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | UST | 9,974.88 | $9,963.11 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (34,000.0) | ($34,000.00) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 34,000.0 | $34,000.00 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (17,000.0) | ($17,000.00) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.527 | $17,000.00 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (17,000.0) | ($17,000.00) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 6.91951 | $17,000.00 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (6.91951) | ($16,904.43) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 6.91951 | $16,904.43 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.527001) | ($16,950.99) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.527001 | $16,950.99 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 145.01833 | $2,500.00 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 153.5608 | $2,500.00 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 165.10808 | $2,500.00 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 156.92678 | $2,500.00 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (620.61399) | ($9,650.55) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 620.61399 | $9,650.55 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.06746 | $2,000.00 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.916 | $2,000.00 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.06746) | ($1,998.69) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.06746 | $1,998.69 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.916) | ($2,000.69) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.916 | $2,000.69 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.03679 | $1,000.00 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.544431 | $1,000.00 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03679) | ($1,003.52) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03679 | $1,003.52 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.544431) | ($1,001.03) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.544431 | $1,001.03 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | MATIC | 7,386.992 | $5,000.00 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | SNX | 1,843.931 | $5,000.00 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (7,386.992488254) | ($4,953.36) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 7,386.992488254 | $4,953.36 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (1,843.932345744) | ($4,941.74) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | SNX | 1,843.932345744 | $4,941.74 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | UST | (9,974.88) | ($2,552.54) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | UST | 9,974.88 | $2,552.54 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | UST | (9,974.88) | ($2,480.39) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | UST | 9,974.88 | $2,480.39 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | UST | (9,974.88) | ($1,910.81) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | UST | 9,974.88 | $1,910.81 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,752.525117768) | ($2,700.00) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,752.525117768 | $2,700.00 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (937.238489155) | ($2,700.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 937.238489155 | $2,700.00 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | MATIC | (3,752.525) | ($2,700.00) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 2,679.34 | $2,700.00 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | SNX | (750.0) | ($2,187.50) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 2,142.643 | $2,187.50 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | SNX | (187.238) | ($541.12) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 535.313 | $541.12 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,357.296) | ($5,357.30) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,357.296 | $5,357.30 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,643.873567446) | ($2,611.74) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,643.873567446 | $2,611.74 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (907.213899371) | ($2,612.78) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 907.213899371 | $2,612.78 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | MATIC | (3,643.87) | ($2,608.49) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 2,582.285 | $2,608.49 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | SNX | (750.0) | ($2,160.00) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 2,156.193 | $2,160.00 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | SNX | (157.21) | ($452.76) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 452.135 | $452.76 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,190.613) | ($5,190.61) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,190.613 | $5,190.61 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | UST | (9,974.88) | ($649.39) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.34487151) | ($10,000.00) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.34487151 | $10,000.00 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.34487151) | ($10,000.00) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.34487151 | $10,000.00 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.35) | ($10,112.80) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.35 | $10,112.80 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.35) | ($10,112.80) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 5.753619 | $10,112.80 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (5.753619) | ($10,106.31) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.1) | ($7,311.84) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.1 | $7,311.84 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (4.1) | ($7,317.84) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00344896) | ($100.00) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00344896 | $100.00 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00344896) | ($100.00) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00344896 | $100.00 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($14,479.74) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $14,479.74 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,481.73) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($14,511.78) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $14,511.78 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,519.91) |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095112334125 | $325.68 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,193.75086955871 | $1,282.20 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041567468776 | $88.06 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 356.584761131 | $356.58 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.1848671334379 | $69.68 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0323091879621699 | $0.54 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.16548442071576 | $4.33 |
| MICHAEL EUGENE GREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 23.682022164 | $2.22 |
| MICHAEL EUGENE JONES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078147082918 | $0.23 |
| MICHAEL EUGENE JONES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046942974428 | $9.16 |
| MICHAEL EUGENE JONES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14332553758 | $0.09 |
| MICHAEL EUGENE JONES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.031432551578 | $0.35 |
| MICHAEL EUGENE JONES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0018167837272 | $0.07 |
| MICHAEL EUGENE JONES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000683558315369999 | $0.15 |
| MICHAEL EUGENE JONES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.016046785979 | $0.02 |
| MICHAEL EUGENE JONES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000116143194708 | $0.01 |
| MICHAEL EUGENE JONES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00027525486801 | $0.51 |
| MICHAEL EUGENE JONES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000476475200019999 | $0.03 |
| MICHAEL EUGENE JONES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.010666575309 | $0.02 |
| MICHAEL EUGENE PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041796100706 | $82.87 |
| MICHAEL EUGENE PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1292499367 | $2.59 |
| MICHAEL EUGENE PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30559545841 | $3.40 |
| MICHAEL EUGENE PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.050438200174 | $0.45 |
| MICHAEL EUGENE PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.68531427781 | $0.10 |
| MICHAEL EUGENE PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.078687852155 | $3.11 |
| MICHAEL EUGENE PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034955832875 | $3.84 |
| MICHAEL EUGENE PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.14128638775 | $0.87 |
| MICHAEL EUGENE PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.21656017899 | $0.28 |
| MICHAEL EUGENE PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.867959279 | $1.83 |
| MICHAEL EUGENE TABER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (8,016.329400611) | ($4,500.00) |
| MICHAEL EUGENE TABER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 9,842.54717315 | $5,525.15 |
| MICHAEL EUGENE TABER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (240.489882018) | ($135.00) |
| MICHAEL EUGENE TABER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (219.288327145) | ($160.00) |
| MICHAEL EUGENE TABER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 219.288327145 | $160.00 |
| MICHAEL EUGENE TABER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (54.982817869) | ($160.00) |
| MICHAEL EUGENE TABER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 54.982817869 | $160.00 |
| MICHAEL EUGENE TABER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | MATIC | (219.288) | ($160.00) |
| MICHAEL EUGENE TABER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 160.871 | $160.00 |
| MICHAEL EUGENE TABER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | SNX | (54.982) | ($159.63) |
| MICHAEL EUGENE TABER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 160.272 | $159.63 |
| MICHAEL EUGENE TABER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1.11) | ($1.11) |
| MICHAEL EUGENE TABER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (320.033) | ($320.03) |
| MICHAEL EUGENE TABER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (316.813688824) | ($205.00) |
| MICHAEL EUGENE TABER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 316.813688824 | $205.00 |
| MICHAEL EUGENE TABER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (78.244274809) | ($205.00) |
| MICHAEL EUGENE TABER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 78.244274809 | $205.00 |
| MICHAEL EUGENE TABER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | MATIC | (316.807) | ($204.11) |
| MICHAEL EUGENE TABER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 202.011 | $204.11 |
| MICHAEL EUGENE TABER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | SNX | (78.244) | ($205.00) |
| MICHAEL EUGENE TABER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 202.964 | $205.00 |
| MICHAEL EUGENE TABER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (404.975) | ($404.98) |
| MICHAEL EUGENE TABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000833185329 | $0.00 |
| MICHAEL EUGENE TABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| MICHAEL EUGENE TABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003066444168 | $0.00 |
| MICHAEL EUGENE TABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000060378909577999 | $0.00 |
| MICHAEL EUGENE TABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.2835991393136 | $7.05 |
| MICHAEL EUGENE TABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0110763350008 | $0.00 |
| MICHAEL EUGENE TABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000117421470623 | $0.00 |
| MICHAEL EUGENE TABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.2626484148 | $44.05 |
| MICHAEL EUGENE TABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00973957998339999 | $0.00 |
| MICHAEL EUGENE TABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000027459927923 | $0.00 |
| MICHAEL EUGENE TABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000079376493331 | $0.00 |
| MICHAEL EUGENE TABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000369560285429999 | $0.00 |
| MICHAEL EUGENE TABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000071313437684 | $0.00 |
| MICHAEL EUGENE TABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000047322355843 | $0.00 |
| MICHAEL EUGENE TABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000037363121541999 | $0.00 |
| MICHAEL EUGENE TABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000028511224597 | $0.00 |
| MICHAEL EUGENE TABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000427280801139999 | $0.00 |
| MICHAEL EVANS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 68.1 | $94.66 |
| MICHAEL EVANS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SGB | 363.5423 | $22.84 |
| MICHAEL EVANS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 603,072.563907 | $603,072.56 |
| MICHAEL EVANS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.008632961167 | $24.65 |
| MICHAEL EVANS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (604,289.655792) | ($604,289.66) |
| MICHAEL EVANS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (733.657646) | ($733.66) |
| MICHAEL EVANS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (134.783619196) | ($140.00) |
| MICHAEL EVANS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 137.68712774 | $143.02 |
| MICHAEL EVANS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.2310576329) | ($0.24) |
| MICHAEL EVANS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (2.672450911) | ($2.78) |
| MICHAEL EVANS | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Deposit | GUSD | 900.0 | $900.00 |
| MICHAEL EVANS | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | GUSD | (4.41) | ($4.41) |
| MICHAEL EVANS | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Principal Payment | GUSD | (875.0) | ($875.00) |
| MICHAEL EVANS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.08374659705 | $2,523.54 |
| MICHAEL EVANS | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | GUSD | (20.59) | ($20.59) |
| MICHAEL EVANS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MICHAEL EVANS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MICHAEL EVANS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (116.396857652) | ($92.11) |
| MICHAEL EVANS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 116.396857652 | $92.11 |
| MICHAEL EVANS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.008690155443 | $15.78 |
| MICHAEL EVANS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (113.925091469) | ($169,530.79) |
| MICHAEL EVANS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 113.925091469 | $169,530.79 |
| MICHAEL EVANS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (106.307894258) | ($5,410.01) |
| MICHAEL EVANS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 106.307894258 | $5,410.01 |
| MICHAEL EVANS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (278.138684492) | ($2,213.98) |
| MICHAEL EVANS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 278.138684492 | $2,213.98 |
| MICHAEL EVANS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (881.952361539) | ($2,019.67) |
| MICHAEL EVANS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 881.952361539 | $2,019.67 |
| MICHAEL EVANS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,209.794304637) | ($1,172.21) |
| MICHAEL EVANS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,209.794304637 | $1,172.21 |
| MICHAEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008216854938989 | $20.84 |
| MICHAEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0698380525779999 | $0.08 |
| MICHAEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070293840461 | $13.70 |
| MICHAEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014194562249 | $0.01 |
| MICHAEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5083795109 | $3.46 |
| MICHAEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0036252649216 | $0.00 |
| MICHAEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.38828706481 | $0.06 |
| MICHAEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017102420875 | $0.01 |
| MICHAEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0047340473177 | $0.00 |
| MICHAEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.026116077246 | $0.01 |
| MICHAEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000015068127499999 | $0.00 |
| MICHAEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00349629798109999 | $0.00 |
| MICHAEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006959573701 | $1.30 |
| MICHAEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.113986925134 | $0.02 |
| MICHAEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000050852277937 | $0.00 |
| MICHAEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083751878394 | $258.96 |
| MICHAEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.765784664 | $53.35 |
| MICHAEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042556358546 | $84.43 |
| MICHAEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 540.759002677 | $540.76 |
| MICHAEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.01145645199999 | $3.97 |
| MICHAEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00097152516986 | $0.00 |
| MICHAEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16504065171 | $1.46 |
| MICHAEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 30.317223988 | $30.32 |
| MICHAEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.25091303867999 | $0.18 |
| MICHAEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000062740943629 | $0.01 |
| MICHAEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000258350103989999 | $0.02 |
| MICHAEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 649.87430611 | $649.87 |
| MICHAEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036604405154 | $1.08 |
| MICHAEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056782870364 | $11.08 |
| MICHAEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.27509207269999 | $2.54 |
| MICHAEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.43288400848 | $0.27 |
| MICHAEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.058860625229 | $0.64 |
| MICHAEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.30511192764 | $1.04 |
| MICHAEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.46567838619 | $0.02 |
| MICHAEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015846053896 | $0.00 |
| MICHAEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,950.77144325591 | $1,950.77 |
| MICHAEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0214187679113 | $422.70 |
| MICHAEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.27163144459 | $100.62 |
| MICHAEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.754564084557899 | $1,754.06 |
| MICHAEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,809.430822074 | $1,809.43 |
| MICHAEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.67626251296 | $24.90 |
| MICHAEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.295152862147 | $54.17 |
| MICHAEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.33205889304391 | $26.98 |
| MICHAEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.685600741457 | $78.26 |
| MICHAEL EVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00199229744419999 | $59.81 |
| MICHAEL EVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0913151149259999 | $184.32 |
| MICHAEL EVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.667820949 | $60.78 |
| MICHAEL EVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 26.498688458 | $3.87 |
| MICHAEL EVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.14139468042 | $10.35 |
| MICHAEL EVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 225.890922524999 | $348.42 |
| MICHAEL EVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 205.175392528 | $98.86 |
| MICHAEL EWART | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,585.206380121) | ($4,585.21) |
| MICHAEL EWART | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,585.206380121 | $4,585.21 |
| MICHAEL EWART | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (4,585.20638) | ($4,585.21) |
| MICHAEL EWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000069936115931 | $0.02 |
| MICHAEL EWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016456365298 | $0.00 |
| MICHAEL EWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.0025398891359 | $33.00 |
| MICHAEL EWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.035135095014 | $0.04 |
| MICHAEL EWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.164521784359999 | $0.16 |
| MICHAEL EXELMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038941376906 | $119.42 |
| MICHAEL EXELMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3794358468 | $3.94 |
| MICHAEL EXELMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20583904667 | $418.93 |
| MICHAEL F GRADNEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 5.43478416 | $95.53 |
| MICHAEL F GRADNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057350762999 | $0.00 |
| MICHAEL F GRADNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024965594265 | $4.87 |
| MICHAEL F GRADNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055044053403 | $0.01 |
| MICHAEL F GRADNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00234647966539999 | $0.00 |
| MICHAEL F GRADNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019862697398 | $0.00 |
| MICHAEL F GRADNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.82085093 | $31.29 |
| MICHAEL F SHANLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 100.0 | $97.26 |
| MICHAEL F SHANLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 890.0 | $864.86 |
| MICHAEL F SHANLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 899.7 | $1,280.33 |
| MICHAEL F SHANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021083256446 | $0.41 |
| MICHAEL F SHANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.2580555407 | $12.19 |
| MICHAEL F SHANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.22148267668 | $5.57 |
| MICHAEL F SHANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.43355395243 | $25.92 |
| MICHAEL FABRIKANT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 20,025.0 | $20,025.00 |
| MICHAEL FABRIKANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002697686421 | $81.92 |
| MICHAEL FABRIKANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014685710958 | $28.66 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL FABRIKANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 501.855431077 | $501.86 |
| MICHAEL FABRIKANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00541837916819999 | $0.59 |
| MICHAEL FABRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021467324969999 | $0.06 |
| MICHAEL FABRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000099824899513999 | $0.02 |
| MICHAEL FABRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16857331404 | $0.17 |
| MICHAEL FABRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37258878216 | $0.30 |
| MICHAEL FABRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.51303443902 | $4.53 |
| MICHAEL FABRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4370371171 | $8.33 |
| MICHAEL FABRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0118517593608999 | $1.30 |
| MICHAEL FABRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.199839898129999 | $11.38 |
| MICHAEL FACH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0166455 | $603.75 |
| MICHAEL FACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001946055161509 | $5.08 |
| MICHAEL FACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.748807996 | $17.19 |
| MICHAEL FACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033356890563 | $0.65 |
| MICHAEL FACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.74964031304 | $0.59 |
| MICHAEL FACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8748152838 | $6.41 |
| MICHAEL FACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.072553289405 | $0.03 |
| MICHAEL FACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 25.721601441 | $1.05 |
| MICHAEL FADAYOMI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (1.359192698) | ($83.25) |
| MICHAEL FADAYOMI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DASH | 1.359192698 | $83.25 |
| MICHAEL FADAYOMI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.547386263) | ($94.21) |
| MICHAEL FADAYOMI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.547386263 | $94.21 |
| MICHAEL FADAYOMI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.321032721) | ($605.51) |
| MICHAEL FADAYOMI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.321032721 | $605.51 |
| MICHAEL FADAYOMI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.066099941768) | ($0.52) |
| MICHAEL FADAYOMI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.066099941768 | $0.52 |
| MICHAEL FADAYOMI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (440.470134371) | ($282.21) |
| MICHAEL FADAYOMI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 440.470134371 | $282.21 |
| MICHAEL FADAYOMI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,256.548947688) | ($183.34) |
| MICHAEL FADAYOMI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,256.548947688 | $183.34 |
| MICHAEL FADAYOMI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.319135) | ($600.00) |
| MICHAEL FADAYOMI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0190791 | $600.00 |
| MICHAEL FADAYOMI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | MATIC | (440.469) | ($281.54) |
| MICHAEL FADAYOMI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0089498 | $281.54 |
| MICHAEL FADAYOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052334985464 | $1.55 |
| MICHAEL FADAYOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029300441001281 | $6.92 |
| MICHAEL FADAYOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0097993601063 | $4.69 |
| MICHAEL FADAYOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018762109602463 | $0.00 |
| MICHAEL FADAYOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.05110704604846 | $0.33 |
| MICHAEL FADAYOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.032251744380199 | $1.53 |
| MICHAEL FADAYOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00457687925658037 | $0.38 |
| MICHAEL FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014025297034 | $41.51 |
| MICHAEL FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.63838534655 | $7.09 |
| MICHAEL FAGOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015534879482 | $0.00 |
| MICHAEL FAGOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0015665153877 | $0.01 |
| MICHAEL FAHEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (49,972.675794664) | ($34,906.76) |
| MICHAEL FAHEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.987) | ($11,165.61) |
| MICHAEL FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 287.17832567444 | $523.55 |
| MICHAEL FAIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098205481055999 | $0.30 |
| MICHAEL FAIRCLOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020467046528 | $6.06 |
| MICHAEL FAIRCLOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 7.2244544856 | $7.22 |
| MICHAEL FAIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030918644371 | $0.92 |
| MICHAEL FAIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.40836283869999 | $1.64 |
| MICHAEL FAIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043109479654 | $0.01 |
| MICHAEL FAISCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123048909123 | $36.42 |
| MICHAEL FAISCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.82579870659966 | $0.89 |
| MICHAEL FAISCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077871623624 | $15.19 |
| MICHAEL FAISCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.25252821899999 | $6.54 |
| MICHAEL FAISCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7667083865 | $3.62 |
| MICHAEL FAISCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.049376833682 | $0.55 |
| MICHAEL FALCHINI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.01032084503) | $0.00 |
| MICHAEL FALCHINI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.01032084503 | $0.00 |
| MICHAEL FALCHINI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.01735265877) | $0.00 |
| MICHAEL FALCHINI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.01735265877 | $0.00 |
| MICHAEL FALCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110840143243 | $3.28 |
| MICHAEL FALCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3504884618 | $0.35 |
| MICHAEL FALCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000021854616553018 | $0.00 |
| MICHAEL FALCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.371201290749999 | $1.27 |
| MICHAEL FALCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.49171664236 | $0.02 |
| MICHAEL FALCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000129973325292489 | $0.00 |
| MICHAEL FALCONER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000025) | ($0.99) |
| MICHAEL FALCONER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001703) | ($5.00) |
| MICHAEL FALCONER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.406126) | ($16,096.65) |
| MICHAEL FALCONER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (3.102259) | ($9,111.21) |
| MICHAEL FALCONER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00269) | ($6.42) |
| MICHAEL FALCONER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000232) | ($7.38) |
| MICHAEL FALCONER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LINK | (266.860763) | ($2,014.09) |
| MICHAEL FALCONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117963064274143 | $46.53 |
| MICHAEL FALCONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120028503713988 | $35.23 |
| MICHAEL FALCONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00016187972098 | $0.00 |
| MICHAEL FALCONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0114327176101 | $0.13 |
| MICHAEL FALCONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.68730049876533 | $6.86 |
| MICHAEL FALCONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0036598753903 | $0.00 |
| MICHAEL FALCONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000123701617537 | $0.00 |
| MICHAEL FALGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (1.940122679) | ($80,200.00) |
| MICHAEL FALGER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.03999 | $1,437.30 |
| MICHAEL FALGER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002726321339) | ($9.18) |
| MICHAEL FALGER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005660505112) | ($16.72) |
| MICHAEL FALGER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003024911032) | ($9.18) |
| MICHAEL FALGER | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007401423157) | ($16.72) |
| MICHAEL FALGER | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004257292585) | ($9.18) |
| MICHAEL FALGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042095079992 | $136.70 |
| MICHAEL FALGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.42121050399999 | $6.32 |
| MICHAEL FALGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111148055561 | $224.95 |
| MICHAEL FALGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.9995911889 | $17.65 |
| MICHAEL FALTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073973333265 | $229.21 |
| MICHAEL FALTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6402883091 | $3.68 |
| MICHAEL FALTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.44027390139999 | $3.42 |
| MICHAEL FALZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05329449253585 | $0.05 |
| MICHAEL FANIYAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 990.0 | $990.00 |
| MICHAEL FANIYAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 147,990.0 | $147,990.00 |
| MICHAEL FANIYAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 101,030.0 | $101,030.00 |
| MICHAEL FANIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3,157.442246284 | $3,157.44 |
| MICHAEL FARIA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (100.791212146) | ($78.95) |
| MICHAEL FARIA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 100.791212146 | $78.95 |
| MICHAEL FARIA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (143.61826511) | ($155.91) |
| MICHAEL FARIA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 143.61826511 | $155.91 |
| MICHAEL FARIA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ADA | (100.791212) | ($53.26) |
| MICHAEL FARIA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (143.61826511) | ($91.74) |
| MICHAEL FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6685432576539 | $0.87 |
| MICHAEL FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.26681927021093 | $0.24 |
| MICHAEL FARINELLI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00479 | $190.42 |
| MICHAEL FARINELLI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| MICHAEL FARINELLI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| MICHAEL FARINELLI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.53) | ($1.53) |
| MICHAEL FARINELLI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.55) | ($1.55) |
| MICHAEL FARINELLI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | UST | 2.0 | $1.31 |
| MICHAEL FARINELLI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | UST | 5,058.0 | $3,404.36 |
| MICHAEL FARINELLI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | UST | (5,060.0) | ($1,684.77) |
| MICHAEL FARINELLI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.55) | ($1.55) |
| MICHAEL FARINELLI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.53 | $836.64 |
| MICHAEL FARINELLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (81.709528515) | ($81.71) |
| MICHAEL FARINELLI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 81.709528515 | $81.71 |
| MICHAEL FARINELLI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.529997) | ($772.36) |
| MICHAEL FARINELLI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 771.5 | $772.36 |
| MICHAEL FARINELLI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | AVAX | 40.40208769 | $755.12 |
| MICHAEL FARINELLI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | AVAX | (40.14225) | ($749.05) |
| MICHAEL FARINELLI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 745.0 | $749.05 |
| MICHAEL FARINELLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01089403) | ($300.00) |
| MICHAEL FARINELLI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01089403 | $300.00 |
| MICHAEL FARINELLI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.010894) | ($300.19) |
| MICHAEL FARINELLI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 298.864 | $300.19 |
| MICHAEL FARINELLI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.55) | ($1.55) |
| MICHAEL FARINELLI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,860.0) | ($1,860.00) |
| MICHAEL FARINELLI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.978312731 | $2,895.83 |
| MICHAEL FARINELLI | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 1,800.0 | $1,800.00 |
| MICHAEL FARINELLI | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.06) | ($3.06) |
| MICHAEL FARINELLI | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,830.0) | ($1,830.00) |
| MICHAEL FARINELLI | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | BTC | 0.1431672828 | $2,960.56 |
| MICHAEL FARINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079629552534 | $20.74 |
| MICHAEL FARINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082353939556346 | $9.39 |
| MICHAEL FARINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0093247015182 | $1.01 |
| MICHAEL FARINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027009183906 | $0.02 |
| MICHAEL FARINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00032908847062 | $0.00 |
| MICHAEL FARINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00253049105589999 | $0.00 |
| MICHAEL FARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.7869304169999 | $17.27 |
| MICHAEL FARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.213536429 | $16.46 |
| MICHAEL FARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.097496306 | $23.31 |
| MICHAEL FARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.08737991385 | $6.40 |
| MICHAEL FARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 10.2066168109 | $4.92 |
| MICHAEL FAROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000134380834944 | $0.00 |
| MICHAEL FARQUHAR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | SOL | (15.25518) | ($668.68) |
| MICHAEL FARQUHAR | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0230083 | $668.68 |
| MICHAEL FARQUHAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MCDAI | (40.242937668) | ($40.24) |
| MICHAEL FARQUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016085555540883 | $3.81 |
| MICHAEL FARQUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.77407453690438 | $2.06 |
| MICHAEL FARQUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072586510827 | $14.16 |
| MICHAEL FARQUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000519321322019999 | $0.00 |
| MICHAEL FARQUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015897742995 | $0.01 |
| MICHAEL FARQUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.113751834018629 | $8.43 |
| MICHAEL FARQUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.24314790228 | $0.24 |
| MICHAEL FARQUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.07301774963 | $69.57 |
| MICHAEL FARR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.1182535152 | $227.36 |
| MICHAEL FARR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005) | ($7.31) |
| MICHAEL FARR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.3108306718 | $454.36 |
| MICHAEL FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0868351884249999 | $6.19 |
| MICHAEL FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121509731113 | $0.36 |
| MICHAEL FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016883389795 | $0.00 |
| MICHAEL FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009605160206 | $0.01 |
| MICHAEL FARRELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| MICHAEL FARRELL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0236 | $906.49 |
| MICHAEL FARRELL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0044112 | $155.93 |
| MICHAEL FARRELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (103.634768642) | ($1,692.20) |
| MICHAEL FARRELL | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | LUNC | 103.634768642 | $1,692.20 |
| MICHAEL FARRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006862125951) | ($2.09) |
| MICHAEL FARRELL | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | LUNC | (103.634768) | ($607.30) |
| MICHAEL FARRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (32.207510116) | ($1,703.13) |
| MICHAEL FARRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,378.516022 | $2,378.52 |
| MICHAEL FARRELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.09) | ($2.09) |
| MICHAEL FARRELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| MICHAEL FARRELL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.1533272002 | $4,796.99 |
| MICHAEL FARRELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (93.847745) | ($93.85) |
| MICHAEL FARRELL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000033) | ($1.01) |
| MICHAEL FARRELL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000481) | ($1.00) |
| MICHAEL FARRELL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.237985) | ($2,570.50) |
| MICHAEL FARRELL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.242128) | ($7,401.61) |
| MICHAEL FARRELL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (5.541) | ($3.91) |
| MICHAEL FARRELL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.000131 | $3.91 |
| MICHAEL FARRELL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SOL | (0.02749) | ($1.08) |
| MICHAEL FARRELL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0000361 | $1.08 |
| MICHAEL FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018411251931 | $0.05 |
| MICHAEL FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 119.516163733 | $119.52 |
| MICHAEL FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.894748548 | $14.19 |
| MICHAEL FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000420920801299999 | $0.00 |
| MICHAEL FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000822277914159999 | $0.00 |
| MICHAEL FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000069362130955 | $0.00 |
| MICHAEL FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.54720589297339 | $39.96 |
| MICHAEL FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.7834514406 | $3.27 |
| MICHAEL FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000484790379624639 | $17.21 |
| MICHAEL FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.52771156709017 | $2.20 |
| MICHAEL FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073057726770389 | $19.44 |
| MICHAEL FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.38140991858899 | $1.38 |
| MICHAEL FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0054235440622 | $0.00 |
| MICHAEL FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000021269288694 | $0.00 |
| MICHAEL FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.160095436211609 | $14.12 |
| MICHAEL FARRELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031525266479 | $0.09 |
| MICHAEL FARRELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.074000480054 | $0.07 |
| MICHAEL FARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.8554795047 | $10.90 |
| MICHAEL FARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000080554723685 | $0.16 |
| MICHAEL FARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.52440054096 | $0.42 |
| MICHAEL FARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0127579284022 | $0.91 |
| MICHAEL FARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000555979574839999 | $0.00 |
| MICHAEL FARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00699296668099999 | $0.01 |
| MICHAEL FARTHING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00735535 | $293.44 |
| MICHAEL FARTHING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0024 | $96.03 |
| MICHAEL FARTHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021888186968 | $50.14 |
| MICHAEL FARTHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.780699765119999 | $0.91 |
| MICHAEL FARTHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012874375423 | $25.11 |
| MICHAEL FARTHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 402.740579715 | $402.74 |
| MICHAEL FARTHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.85511603949999 | $3.73 |
| MICHAEL FASSBENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1525800786 | $309.83 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL FASSBENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 407.01812909 | $322.67 |
| MICHAEL FAULKNER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.1894749 | $571.15 |
| MICHAEL FAULKNER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.1842771 | $554.62 |
| MICHAEL FAULKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000363269723849999 | $10.75 |
| MICHAEL FAULKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.356416407 | $10.59 |
| MICHAEL FAULKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.112396015 | $23.48 |
| MICHAEL FAULKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.23694591915 | $9.38 |
| MICHAEL FAULKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049869860627 | $14.76 |
| MICHAEL FAULKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00772906129799999 | $15.08 |
| MICHAEL FAULKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.44377928839999 | $0.22 |
| MICHAEL FAUSTINO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.0) | ($8.56) |
| MICHAEL FAUSTINO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.0 | $8.56 |
| MICHAEL FAUSTINO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (1.0) | ($8.39) |
| MICHAEL FAUSTINO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5.0) | ($41.56) |
| MICHAEL FAUSTINO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5.0 | $41.56 |
| MICHAEL FAUSTINO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (5.0) | ($41.47) |
| MICHAEL FAUSTINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (72,546.023543247) | ($520,880.45) |
| MICHAEL FAUSTINO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 72,546.023543247 | $520,880.45 |
| MICHAEL FAUSTINO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (22,546.0) | ($161,880.28) |
| MICHAEL FAUSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016745290443 | $0.50 |
| MICHAEL FAUSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 223.90936738197 | $2,177.46 |
| MICHAEL FAVATO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (521.166032357) | ($521.17) |
| MICHAEL FAVATO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 521.166032357 | $521.17 |
| MICHAEL FAVATO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MICHAEL FAVATO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0161401 | $500.00 |
| MICHAEL FAVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2037773889948 | $3.20 |
| MICHAEL FAVREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000506966616819999 | $1.50 |
| MICHAEL FAVREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.123076599141 | $0.14 |
| MICHAEL FAVREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005785894924 | $1.13 |
| MICHAEL FAVREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.908398389 | $22.91 |
| MICHAEL FEDELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000577780481879999 | $0.00 |
| MICHAEL FEDELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018115111805 | $0.02 |
| MICHAEL FEDERICO DIETER WEIGANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000340363378939999 | $0.11 |
| MICHAEL FEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014781169876 | $0.29 |
| MICHAEL FEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8880010052 | $0.89 |
| MICHAEL FEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0517484583859999 | $0.04 |
| MICHAEL FEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30545441631 | $0.19 |
| MICHAEL FEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.024435449736 | $0.27 |
| MICHAEL FEELEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.082252614) | ($5,000.00) |
| MICHAEL FEELEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.082252614 | $5,000.00 |
| MICHAEL FEELEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (2.082252614) | ($4,925.21) |
| MICHAEL FEELEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.14401902) | ($13,509.00) |
| MICHAEL FEELEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.14401902 | $13,509.00 |
| MICHAEL FEELEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (9.14401902) | ($13,449.20) |
| MICHAEL FEELEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.40527538) | ($10,000.00) |
| MICHAEL FEELEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01850578317) | ($24.99) |
| MICHAEL FEELEY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 9.248875684 | $12,489.58 |
| MICHAEL FEELEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2227134349) | ($300.75) |
| MICHAEL FEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049565708706 | $1.47 |
| MICHAEL FEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015125000857 | $0.02 |
| MICHAEL FEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.090135551093 | $208.91 |
| MICHAEL FEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.5961469129999 | $2.13 |
| MICHAEL FEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.4310472205 | $0.26 |
| MICHAEL FEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00004439153491 | $0.00 |
| MICHAEL FEHLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132435771776 | $3.92 |
| MICHAEL FEHLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.067272293116 | $0.75 |
| MICHAEL FEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052636430197 | $15.58 |
| MICHAEL FELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179063721069999 | $53.49 |
| MICHAEL FELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030952615714 | $60.66 |
| MICHAEL FELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.806428807 | $1.14 |
| MICHAEL FELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.4775506883 | $84.11 |
| MICHAEL FELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019129823857 | $0.57 |
| MICHAEL FELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016532564687 | $0.32 |
| MICHAEL FELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00103170303567 | $0.01 |
| MICHAEL FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020314520462 | $0.01 |
| MICHAEL FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015087242801 | $0.02 |
| MICHAEL FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00293150103949999 | $0.00 |
| MICHAEL FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0077391962658 | $0.00 |
| MICHAEL FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 18.948431529 | $0.77 |
| MICHAEL FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041621053833 | $1.23 |
| MICHAEL FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.882596582189999 | $1.04 |
| MICHAEL FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021220655452 | $4.14 |
| MICHAEL FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8099774913 | $1.81 |
| MICHAEL FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.030008046904 | $909.95 |
| MICHAEL FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.65225975421 | $1,311.69 |
| MICHAEL FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.69053238995 | $24.69 |
| MICHAEL FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 230.839376954 | $183.00 |
| MICHAEL FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.74519735249999 | $86.07 |
| MICHAEL FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.8159285378 | $33.69 |
| MICHAEL FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 24.698607513 | $1,476.73 |
| MICHAEL FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.025077688183 | $5.68 |
| MICHAEL FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061167845205 | $0.00 |
| MICHAEL FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.062183289128 | $0.07 |
| MICHAEL FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023957576132 | $0.47 |
| MICHAEL FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4937896456 | $1.49 |
| MICHAEL FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000110468822607 | $0.00 |
| MICHAEL FELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 105.368132292 | $83.53 |
| MICHAEL FELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.53716437927 | $4.74 |
| MICHAEL FELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000276350980619999 | $0.00 |
| MICHAEL FELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030974059797 | $0.02 |
| MICHAEL FELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000536443227299999 | $0.00 |
| MICHAEL FELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00339821667139999 | $0.01 |
| MICHAEL FENIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018021592515 | $0.01 |
| MICHAEL FENIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015757322442 | $0.02 |
| MICHAEL FENIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000137640942876 | $0.00 |
| MICHAEL FENIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000000428661041 | $0.00 |
| MICHAEL FENIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00601711339739999 | $0.05 |
| MICHAEL FENIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00032610227896 | $0.00 |
| MICHAEL FENIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000055248210752 | $0.00 |
| MICHAEL FENIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.38848073737 | $0.02 |
| MICHAEL FENIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000044095515701 | $0.01 |
| MICHAEL FENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016858325652 | $0.00 |
| MICHAEL FENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058374592972 | $0.01 |
| MICHAEL FENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017246505479 | $0.00 |
| MICHAEL FENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00030335469989 | $0.00 |
| MICHAEL FERMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029569495981 | $5.77 |
| MICHAEL FERNALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130380129273 | $25.44 |
| MICHAEL FERNALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15208082758 | $1.34 |
| MICHAEL FERNANDES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.024932719) | ($30,923.75) |
| MICHAEL FERNANDES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.024932719 | $30,923.75 |
| MICHAEL FERNANDES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.19) |
| MICHAEL FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049265007513202 | $176.20 |
| MICHAEL FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 183.307571887999 | $145.32 |
| MICHAEL FERNANDEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (379.269895994) | ($218.79) |
| MICHAEL FERNANDEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 379.269895994 | $218.79 |
| MICHAEL FERNANDEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03343878475) | ($1,013.98) |
| MICHAEL FERNANDEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03343878475 | $1,013.98 |
| MICHAEL FERNANDEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (289.490533114) | ($289.49) |
| MICHAEL FERNANDEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 289.490533114 | $289.49 |
| MICHAEL FERNANDEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1971151306) | ($0.11) |
| MICHAEL FERNANDEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1971151306 | $0.11 |
| MICHAEL FERNANDEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002753511203) | ($0.87) |
| MICHAEL FERNANDEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002753511203 | $0.87 |
| MICHAEL FERNANDEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2596199286) | ($0.26) |
| MICHAEL FERNANDEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2596199286 | $0.26 |
| MICHAEL FERNANDEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MICHAEL FERNANDEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (269.750153) | ($269.75) |
| MICHAEL FERNANDEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (34.887869) | ($20.04) |
| MICHAEL FERNANDEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (344.579142) | ($201.74) |
| MICHAEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027820293924 | $84.56 |
| MICHAEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 437.927913322 | $437.93 |
| MICHAEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027407223908 | $0.02 |
| MICHAEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.110948395402 | $0.14 |
| MICHAEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017075371902 | $0.51 |
| MICHAEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032625766011 | $0.64 |
| MICHAEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000211243186534678 | $7.65 |
| MICHAEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1617981141756 | $2.16 |
| MICHAEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.64530773350627 | $1.27 |
| MICHAEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000236763097919999 | $0.01 |
| MICHAEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151587465379999 | $0.02 |
| MICHAEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000519844808759999 | $0.01 |
| MICHAEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0112702548199 | $0.01 |
| MICHAEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0025487642906 | $0.00 |
| MICHAEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0046305373637 | $0.02 |
| MICHAEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.014705544591 | $0.92 |
| MICHAEL FERNANDO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (26.396118407) | ($54,092.96) |
| MICHAEL FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000487461948799999 | $0.00 |
| MICHAEL FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15098282763917 | $394.98 |
| MICHAEL FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000024791966401 | $0.00 |
| MICHAEL FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000004138494723 | $0.00 |
| MICHAEL FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000058432722334 | $0.00 |
| MICHAEL FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000061604352184 | $0.00 |
| MICHAEL FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.02590102251 | $24.07 |
| MICHAEL FERRANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.545099889 | $1.22 |
| MICHAEL FERRANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4280717229 | $0.90 |
| MICHAEL FERRANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00005199969783 | $0.00 |
| MICHAEL FERRANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.30594097507 | $0.47 |
| MICHAEL FERRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046512005451 | $0.14 |
| MICHAEL FERRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026955854277 | $0.03 |
| MICHAEL FERREIRA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 56.8657 | $47.70 |
| MICHAEL FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.15226764546 | $1.97 |
| MICHAEL FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.01487024307 | $0.05 |
| MICHAEL FERRER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | LINK | (5.395964201) | ($37.10) |
| MICHAEL FERRER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04287090302) | ($77.91) |
| MICHAEL FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016593010909 | $0.00 |
| MICHAEL FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036007432883921 | $0.87 |
| MICHAEL FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0141310686554177 | $0.14 |
| MICHAEL FERUCH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | CEL | 907.3271 | $732.40 |
| MICHAEL FERUCH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (1,638.4362) | ($1,232.18) |
| MICHAEL FERUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.83870972059729 | $10.87 |
| MICHAEL FERWERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35647178975 | $0.42 |
| MICHAEL FETCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079072818259 | $245.19 |
| MICHAEL FETCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23538953547 | $0.27 |
| MICHAEL FETCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23518348705 | $479.05 |
| MICHAEL FETCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.8675638139999 | $22.89 |
| MICHAEL FETCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15968724832 | $12.89 |
| MICHAEL FETCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43314113696 | $3.82 |
| MICHAEL FETCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 29.650835684 | $4.33 |
| MICHAEL FETCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019668477442 | $1.44 |
| MICHAEL FETCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.5845832844 | $32.74 |
| MICHAEL FETCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023576051081 | $2.59 |
| MICHAEL FETCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.1857978944 | $3.19 |
| MICHAEL FETCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.6988059245 | $16.61 |
| MICHAEL FETCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00091709341656 | $0.00 |
| MICHAEL FETCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00967479756209999 | $2.19 |
| MICHAEL FETCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0100690591858 | $0.76 |
| MICHAEL FETCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.017339179401 | $0.03 |
| MICHAEL FETCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.075275536789 | $0.04 |
| MICHAEL FETCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.19603884274 | $0.49 |
| MICHAEL FETCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.7993950697 | $3.74 |
| MICHAEL FEWSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035473981488 | $0.10 |
| MICHAEL FICKERT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (228.585945246) | ($228.59) |
| MICHAEL FICKERT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 228.585945246 | $228.59 |
| MICHAEL FICKERT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (53.113404457) | ($86.51) |
| MICHAEL FICKERT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 53.113404457 | $86.51 |
| MICHAEL FICKERT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | CEL | (53.1134) | ($86.53) |
| MICHAEL FICKERT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (228.585945) | ($228.59) |
| MICHAEL FICKERT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (30.36935236) | ($297.29) |
| MICHAEL FICKERT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 30.36935236 | $297.29 |
| MICHAEL FICKERT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (684.105008905) | ($419.27) |
| MICHAEL FICKERT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 684.105008905 | $419.27 |
| MICHAEL FICKERT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.04001287294) | ($0.39) |
| MICHAEL FICKERT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.04001287294 | $0.39 |
| MICHAEL FICKERT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.730340868) | ($0.48) |
| MICHAEL FICKERT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.730340868 | $0.48 |
| MICHAEL FICKERT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.02750192166) | ($0.02) |
| MICHAEL FICKERT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.02750192166 | $0.02 |
| MICHAEL FICKERT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.1631990996) | ($0.16) |
| MICHAEL FICKERT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.1631990996 | $0.16 |
| MICHAEL FICKERT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (684.835349) | ($368.37) |
| MICHAEL FICKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047054684938 | $13.89 |
| MICHAEL FICKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25073833480323 | $0.50 |
| MICHAEL FICKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.14262348205644 | $6.88 |
| MICHAEL FICKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.368203180212346 | $4.81 |
| MICHAEL FICKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.36556739961913 | $1.37 |
| MICHAEL FICKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.366079710077 | $25.44 |
| MICHAEL FIDA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3729801633) | ($14,997.16) |
| MICHAEL FIDA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3729801633 | $14,997.16 |
| MICHAEL FIDA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003500275368) | ($14.27) |
| MICHAEL FIDA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003500275368 | $14.27 |
| MICHAEL FIDA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.048299) | ($2,004.04) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL FIDA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.325031) | ($13,411.58) |
| MICHAEL FIDA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001271417682) | ($5.12) |
| MICHAEL FIDA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001271417682 | $5.12 |
| MICHAEL FIDA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000127) | ($5.09) |
| MICHAEL FIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000477316426195834 | $19.23 |
| MICHAEL FIEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042722755541 | $1.11 |
| MICHAEL FIEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.448751231459 | $0.91 |
| MICHAEL FIEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0366094668819999 | $0.19 |
| MICHAEL FIELDING | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.84) | ($10.84) |
| MICHAEL FIELDING | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.54) | ($1.54) |
| MICHAEL FIELDING | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| MICHAEL FIELDING | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| MICHAEL FIELDING | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.17) | ($1.17) |
| MICHAEL FIELDING | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.96) | ($6.96) |
| MICHAEL FIELDING | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| MICHAEL FIELDING | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.13) | ($0.13) |
| MICHAEL FIELDING | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.13) | ($0.13) |
| MICHAEL FIELDING | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.29) | ($0.29) |
| MICHAEL FIELDING | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.38) | ($0.38) |
| MICHAEL FIELDING | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.75) | ($4.75) |
| MICHAEL FIELDING | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003455834808) | ($13.35) |
| MICHAEL FIELDING | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.93) | ($11.93) |
| MICHAEL FIELDING | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| MICHAEL FIELDING | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| MICHAEL FIELDING | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.22) | ($8.22) |
| MICHAEL FIELDING | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003788023391) | ($14.93) |
| MICHAEL FIELDING | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008474211738) | ($3.34) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.42) | ($1.42) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | ETH | (1.441900306) | ($4,000.00) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,063.0) | ($1,063.00) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 3.3353 | $282.43 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | LUNC | (9.406231628) | ($800.00) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | AVAX | 4.9954 | $306.94 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | AVAX | (11.707739742) | ($720.00) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (4,105.0) | ($4,105.00) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 180.0 | $180.00 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (380.0) | ($380.00) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 18.8172 | $1,638.05 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 28.6992 | $428.73 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | SOL | (18.323922484) | ($1,600.00) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | DOT | (53.383804601) | ($800.00) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 400.0 | $400.00 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0844 | $3,288.76 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | BTC | (0.08189537714) | ($3,181.82) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,050.0 | $1,050.00 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 2,975.0 | $2,975.00 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.845 | $2,486.88 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LINK | 299.393 | $3,284.19 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.2) | ($2.20) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($254.97) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 6.375 | $391.38 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (4.961810021) | ($12,663.44) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | LUNC | (6.515478665) | ($400.00) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LINK | (1.0) | ($10.15) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LINK | (1,946.255650734) | ($19,636.73) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LINK | 696.93 | $6,471.98 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 2.50666 | $5,996.97 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 1,987.0 | $1,987.00 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (693.722496486) | ($6,400.00) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (2.468452613) | ($5,909.09) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,600.0 | $1,600.00 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,950.0 | $1,950.00 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.34) | ($4.34) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,200.0) | ($5,200.00) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 902.900197505 | $8,326.49 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (898.97225819) | ($8,400.00) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,100.0 | $2,100.00 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.545 | $1,309.45 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.58) | ($1,389.98) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,700.0) | ($2,700.00) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 4,686.677356 | $4,686.68 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.12) | ($0.12) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LUNC | 9.406231628 | $333.83 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 17,342.78 | $17,342.78 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002460820179) | ($74.65) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (17,900.0) | ($17,900.00) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 4,201.877934272 | $34,468.53 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LINK | (2,275.0) | ($18,445.47) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 17,571.65 | $17,571.65 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005353649764) | ($16.70) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 936.751030237 | $7,877.01 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (66.75) | ($66.75) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (16,000.0) | ($16,000.00) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 3,962.848297214 | $33,265.75 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LINK | (6,198.066464671) | ($52,000.00) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 13,000.0 | $13,000.00 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (13,000.0) | ($13,000.00) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003495295178) | ($10.84) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 13.691560733 | $31,715.55 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.06) | ($0.06) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 6.515478665 | $220.52 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.52) | ($0.52) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 10.789316455 | $365.17 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.1) | ($4,915.00) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004272635309) | ($1.00) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 24.359348639 | $819.28 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.52) | ($0.52) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | AVAX | 9.076768857 | $391.38 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (6.276068717) | ($15,151.52) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (5.322637524) | ($12,960.42) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 7,690.917248 | $7,690.92 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LINK | (441.014332966) | ($4,000.00) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (47.72) | ($47.72) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (14,300.0) | ($14,300.00) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 3,885.869565217 | $34,942.31 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 9.9995 | $706.51 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.995 | $2,363.85 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LINK | (3,467.750363917) | ($31,000.00) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 7,750.0 | $7,750.00 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (7,750.0) | ($7,750.00) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | SOL | (7.014467339) | ($480.00) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 120.0 | $120.00 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (51.654792) | ($207.24) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AVAX | 17.561064952 | $636.03 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.257555489) | ($606.06) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (27.499018817) | ($953.82) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 9,931.866721 | $9,931.87 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01462474708) | ($32.88) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,850.0) | ($9,850.00) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 2,678.45003399 | $20,362.10 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LINK | (2,680.683311432) | ($20,400.00) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,100.0 | $5,100.00 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LINK | (106.821247006) | ($800.00) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7228197639) | ($1,603.65) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,300.0) | ($5,300.00) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.06575022 | $1,895.49 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.06547757193) | ($1,969.70) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 650.0 | $650.00 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.52) | ($1.52) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (450.0) | ($450.00) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | AVAX | 26.271633497 | $856.97 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.12) | ($0.12) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (180.0) | ($180.00) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | AVAX | 11.707739742 | $381.90 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | AVAX | (18.3197276) | ($600.00) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 150.0 | $150.00 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006496019653) | ($0.18) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 18.323922484 | $796.33 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | SOL | (18.009697529) | ($780.00) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 195.0 | $195.00 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001077723985) | ($0.32) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | SOL | 5.064359969 | $261.11 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.06) | ($0.06) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | AVAX | 18.3197276 | $630.41 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (37.979373239) | ($1,311.52) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 2.140809 | $4,465.94 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | ETH | (2.140809) | ($4,443.10) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,473.0 | $1,473.00 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.06) | ($0.06) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (120.0) | ($120.00) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | SOL | 7.014467339 | $373.89 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.12) | ($0.12) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (195.0) | ($195.00) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | SOL | 18.009697529 | $959.98 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (350.0) | ($350.00) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003863189796) | ($1.16) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | DOT | 87.719298246 | $947.37 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003994540794) | ($0.12) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | DOT | 53.383804601 | $577.08 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (144.431219762) | ($1,575.11) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (34.32155277) | ($1,846.84) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 1.724355 | $3,558.35 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | ETH | (1.717983224) | ($3,654.55) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | LINK | (293.625258454) | ($2,280.00) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,206.0 | $1,206.00 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 570.0 | $570.00 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (210.523341704) | ($1,685.24) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (2,134.0) | ($2,134.00) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.54) | ($1.54) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 1,071.8 | $1,071.80 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (36.54) | ($36.54) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,050.0) | ($1,050.00) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.08189537714 | $2,488.47 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08226708) | ($2,459.79) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 690.0 | $690.00 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.62) | ($22.62) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (650.0) | ($650.00) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.06547757193 | $1,984.12 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06547757) | ($1,986.46) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.17) | ($1.17) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 11,990.0 | $11,990.00 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (31.02) | ($31.02) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,100.0) | ($2,100.00) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | LINK | 898.97225819 | $6,744.48 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (114.42) | ($114.42) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,750.0) | ($7,750.00) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | LINK | 3,467.750363917 | $26,067.24 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (23.64) | ($23.64) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,600.0) | ($1,600.00) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | LINK | 693.722496486 | $5,214.74 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LINK | (5,060.825932144) | ($36,690.99) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.96) | ($6.96) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 2,800.0 | $2,800.00 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.08) | ($3.08) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,850.0) | ($1,850.00) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | ETH | 2.23025559 | $4,483.98 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.76) | ($14.76) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL FIELDING | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | LINK | 441.014332966 | $3,232.55 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LINK | (441.014332966) | ($3,238.14) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (2.239036461) | ($4,510.14) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.75) | ($4.75) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 12,852.385733 | $12,852.39 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (191.94) | ($191.94) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (13,000.0) | ($13,000.00) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | LINK | 6,198.066464671 | $43,539.30 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LINK | (6,198.066464671) | ($43,528.95) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 41,990.0 | $41,990.00 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.4) | ($8.40) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (570.0) | ($570.00) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | LINK | 293.625258454 | $1,839.76 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.88) | ($29.88) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,206.0) | ($1,206.00) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 1.717983224 | $2,974.03 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (75.3) | ($75.30) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,100.0) | ($5,100.00) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | LINK | 2,680.683311432 | $16,796.26 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (123.84) | ($123.84) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 6.276068717 | $10,864.62 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (48.3) | ($48.30) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,950.0) | ($1,950.00) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 2.468452613 | $4,273.18 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.98) | ($4.98) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 1.441900306 | $2,496.10 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 14.234723473 | $24,641.99 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.0) | ($3.00) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 1.71314158 | $2,968.20 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.51) | ($3.51) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,400.0) | ($1,400.00) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 2.216048943 | $3,839.54 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.26) | ($4.26) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,700.0) | ($1,700.00) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 2.478869268 | $4,294.90 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.2) | ($2.20) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,640.0) | ($2,640.00) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 4.06365739 | $7,040.71 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.75) | ($4.75) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,700.0) | ($5,700.00) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 9.342326313 | $16,186.56 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.88) | ($20.88) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 1.562501831 | $2,707.20 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.98) | ($4.98) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 0.257555489 | $446.24 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.94) | ($2.94) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | LINK | 106.821247006 | $669.97 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (36.48) | ($36.48) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,473.0) | ($1,473.00) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 2.140809 | $3,697.84 |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (49.914038149) | ($86,695.19) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LINK | (3,081.129816893) | ($19,354.82) |
| MICHAEL FIELDING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1,398.160367) | ($1,398.16) |
| MICHAEL FIELDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002912140585126 | $0.94 |
| MICHAEL FIELDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034830557361 | $0.00 |
| MICHAEL FIELDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0238224294457454 | $67.89 |
| MICHAEL FIELDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.058977640372 | $26.06 |
| MICHAEL FIELDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17833784857499 | $3.01 |
| MICHAEL FIELDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.68735629836673 | $31.65 |
| MICHAEL FIELDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.005957111345683 | $0.39 |
| MICHAEL FIELDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.043348746184071 | $2.55 |
| MICHAEL FIELDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0394721053099799 | $2.41 |
| MICHAEL FIELDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000018375348229 | $0.00 |
| MICHAEL FIELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001508121315189999 | $0.00 |
| MICHAEL FIELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0059163883109 | $0.00 |
| MICHAEL FIELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00032787679377 | $0.00 |
| MICHAEL FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194716574807 | $43.47 |
| MICHAEL FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.30270671897 | $1.03 |
| MICHAEL FIEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.664681761 | $1.94 |
| MICHAEL FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.042209684275 | $0.04 |
| MICHAEL FILIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026091950754 | $0.77 |
| MICHAEL FILIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1905759374 | $1.74 |
| MICHAEL FILIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000046594632632 | $0.00 |
| MICHAEL FILIPELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4648398137 | $3.54 |
| MICHAEL FILIPELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0016460716264 | $0.12 |
| MICHAEL FILIPPONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.025802695 | $45.03 |
| MICHAEL FILLINGER | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Deposit | BTC | 0.00248424 | $102.01 |
| MICHAEL FILLINGER | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00248424) | ($100.84) |
| MICHAEL FILLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022661368702 | $6.70 |
| MICHAEL FILLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016798797793 | $32.78 |
| MICHAEL FILLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2814028674 | $5.28 |
| MICHAEL FIMIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032020654263 | $0.00 |
| MICHAEL FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022073489014 | $0.65 |
| MICHAEL FINCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3028460709 | $1.45 |
| MICHAEL FINDLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147066099432999 | $0.44 |
| MICHAEL FINDLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.42063701889999 | $2.15 |
| MICHAEL FINDLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000114268000361 | $0.00 |
| MICHAEL FINDLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015358165349 | $1.09 |
| MICHAEL FINK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (77.462153238) | ($77.46) |
| MICHAEL FINK | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 77.462153238 | $77.46 |
| MICHAEL FINK | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (10.0) | ($10.00) |
| MICHAEL FINK | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (10.0) | ($10.00) |
| MICHAEL FINK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00851995) | ($254.90) |
| MICHAEL FINK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00851995 | $254.90 |
| MICHAEL FINK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00851995) | ($243.11) |
| MICHAEL FINK | ADDRESS REDACTED | 7/4/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (10.0) | ($10.00) |
| MICHAEL FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140628258295 | $41.62 |
| MICHAEL FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000099793867053 | $0.00 |
| MICHAEL FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.6505735909 | $7.65 |
| MICHAEL FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.032688627599 | $0.29 |
| MICHAEL FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.35401038574506 | $0.35 |
| MICHAEL FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0465501673629999 | $1.84 |
| MICHAEL FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00107147756734 | $0.00 |
| MICHAEL FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000608000085049999 | $0.02 |
| MICHAEL FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000058061972077 | $0.00 |
| MICHAEL FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077756004693 | $241.23 |
| MICHAEL FINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033679066019 | $10.45 |
| MICHAEL FINKELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040431065482 | $124.09 |
| MICHAEL FINKELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077506059362 | $156.01 |
| MICHAEL FINKELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.97041817969999 | $4.38 |
| MICHAEL FINKELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.02670401684 | $9.06 |
| MICHAEL FINKELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168100973251099 | $50.41 |
| MICHAEL FINKELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0214580782241999 | $40.48 |
| MICHAEL FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070643014455 | $20.91 |
| MICHAEL FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000116419678260999 | $0.00 |
| MICHAEL FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.7497628029999 | $16.45 |
| MICHAEL FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.034814498 | $12.58 |
| MICHAEL FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18830739806 | $2.09 |
| MICHAEL FINN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 3.0 | $219.87 |
| MICHAEL FINN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,952.85) |
| MICHAEL FINN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07) | ($2,746.94) |
| MICHAEL FINN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (9.289646663) | ($21,929.79) |
| MICHAEL FINN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.44611728) | ($14,096.86) |
| MICHAEL FINN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,049.80 |
| MICHAEL FINN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.403 | $787.15 |
| MICHAEL FINN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.25 | $442.38 |
| MICHAEL FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00585011630442999 | $199.87 |
| MICHAEL FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058062562936 | $0.00 |
| MICHAEL FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0464741513419 | $123.84 |
| MICHAEL FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015342934352 | $0.01 |
| MICHAEL FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.091180238561 | $0.09 |
| MICHAEL FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.113301063816 | $4.31 |
| MICHAEL FINNERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149203882964999 | $0.44 |
| MICHAEL FINNERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003474886556 | $0.00 |
| MICHAEL FINNERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018862319523 | $0.02 |
| MICHAEL FINUCANE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 1.02194388 | $34,910.14 |
| MICHAEL FINUCANE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 13.47274607 | $880.82 |
| MICHAEL FINUCANE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11) | ($3,274.93) |
| MICHAEL FINUCANE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00143408) | ($30,127.33) |
| MICHAEL FINUCANE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | ADA | (3,880.249056) | ($1,818.03) |
| MICHAEL FINUCANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011800770741848 | $35.61 |
| MICHAEL FINUCANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.104744825364 | $100.06 |
| MICHAEL FINUCANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15613029794 | $0.16 |
| MICHAEL FINUCANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.108503473926 | $1.21 |
| MICHAEL FINUCANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.101165452107 | $4.11 |
| MICHAEL FINUCANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0383707083449999 | $12.21 |
| MICHAEL FIOL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03775039 | $1,561.66 |
| MICHAEL FIOL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00016508) | ($5.00) |
| MICHAEL FIOL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00016508 | $5.00 |
| MICHAEL FIOL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003275) | ($1.00) |
| MICHAEL FIOL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03264405) | ($996.00) |
| MICHAEL FIOL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03264405 | $996.00 |
| MICHAEL FIOL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00013085) | ($4.00) |
| MICHAEL FIOL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0326454) | ($997.15) |
| MICHAEL FIOL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02392521) | ($722.35) |
| MICHAEL FIOL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02392521 | $722.35 |
| MICHAEL FIOL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02392519) | ($722.42) |
| MICHAEL FIOL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4,558.857935076) | ($4,558.86) |
| MICHAEL FIOL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 4,558.857935076 | $4,558.86 |
| MICHAEL FIOL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (4,558.857935) | ($4,558.86) |
| MICHAEL FIOL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1654499681) | ($4,972.32) |
| MICHAEL FIOL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1654499681 | $4,972.32 |
| MICHAEL FIOL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16545011) | ($4,976.41) |
| MICHAEL FIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010508814614985 | $38.49 |
| MICHAEL FIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9581685683 | $4.37 |
| MICHAEL FIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 34.307176249736 | $34.31 |
| MICHAEL FIORANI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LINK | 56.63459523 | $790.05 |
| MICHAEL FIORANI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ADA | 715.226313 | $668.28 |
| MICHAEL FIORANI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 1.02314026 | $3,086.32 |
| MICHAEL FIORANI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETC | 21.21741942 | $787.06 |
| MICHAEL FIORANI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.20302338 | $7,990.81 |
| MICHAEL FIORANI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | XLM | 2,745.6476881 | $555.39 |
| MICHAEL FIORANI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 4.57128573 | $14,122.77 |
| MICHAEL FIORANI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 492.056602 | $492.06 |
| MICHAEL FIORANI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 18,000.0 | $18,000.00 |
| MICHAEL FIORANI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.16000406 | $6,345.19 |
| MICHAEL FIORANI | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 4,290.0 | $4,290.00 |
| MICHAEL FIORANI | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 1.51894697 | $4,487.45 |
| MICHAEL FIORANI | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.31358712 | $12,455.67 |
| MICHAEL FIORANI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (22,782.056602) | ($22,782.06) |
| MICHAEL FIORANI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (7.11337296) | ($20,536.10) |
| MICHAEL FIORANI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.67661456) | ($26,516.95) |
| MICHAEL FIORANI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETC | (21.21741942) | ($563.50) |
| MICHAEL FIORANI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | XLM | (2,745.6476881) | ($471.61) |
| MICHAEL FIORANI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ADA | (715.226313) | ($551.64) |
| MICHAEL FIORANI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | LINK | (56.63459523) | ($627.50) |
| MICHAEL FIORAVANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071968676239 | $0.00 |
| MICHAEL FIORAVANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018520455444 | $0.02 |
| MICHAEL FIORAVANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015320002617 | $0.00 |
| MICHAEL FIORAVANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000041062595 | $0.00 |
| MICHAEL FIORAVANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000006459026807 | $0.00 |
| MICHAEL FIORELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.681394363678 | $130.69 |
| MICHAEL FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000027924091 | $0.00 |
| MICHAEL FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028688562017 | $8.49 |
| MICHAEL FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015146064501 | $2.96 |
| MICHAEL FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0503577818869999 | $0.05 |
| MICHAEL FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0083602926067 | $0.92 |
| MICHAEL FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.476997345359999 | $0.23 |
| MICHAEL FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200025631269999 | $0.59 |
| MICHAEL FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000799148039429999 | $1.56 |
| MICHAEL FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.91014792709 | $0.91 |
| MICHAEL FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.026247964174 | $0.62 |
| MICHAEL FISCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021871418057 | $65.92 |
| MICHAEL FISCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000175021618399999 | $0.03 |
| MICHAEL FISHER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MICHAEL FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104692446232 | $326.38 |
| MICHAEL FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.024083339698 | $88.10 |
| MICHAEL FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.316334911689999 | $665.16 |
| MICHAEL FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 410.170433366 | $410.17 |
| MICHAEL FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.2046423349999 | $10.70 |
| MICHAEL FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.457230601 | $8.61 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1726814186 | $24.84 |
| MICHAEL FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8068677823 | $16.26 |
| MICHAEL FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.52410869169 | $1.82 |
| MICHAEL FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17495647674 | $10.70 |
| MICHAEL FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.060237223076 | $2.45 |
| MICHAEL FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.03283299967 | $3.69 |
| MICHAEL FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.76588894089 | $0.77 |
| MICHAEL FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000952787845939999 | $0.00 |
| MICHAEL FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.047410605774 | $0.03 |
| MICHAEL FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.1641374659 | $0.31 |
| MICHAEL FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00032050200739 | $0.00 |
| MICHAEL FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.8489715019999 | $14.15 |
| MICHAEL FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000007393729348999999 | $0.00 |
| MICHAEL FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0652284628906758 | $0.08 |
| MICHAEL FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018016708548 | $0.05 |
| MICHAEL FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047251797481 | $0.01 |
| MICHAEL FITZGERALD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL FITZGERALD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MICHAEL FITZGERALD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MICHAEL FITZGERALD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (350.0) | ($350.00) |
| MICHAEL FITZGERALD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (350.0) | ($350.00) |
| MICHAEL FITZGERALD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (290.0) | ($290.00) |
| MICHAEL FITZGERALD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| MICHAEL FITZGERALD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| MICHAEL FITZGERALD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MICHAEL FITZGERALD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MICHAEL FITZGERALD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MICHAEL FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000092007927799999 | $0.00 |
| MICHAEL FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00159676917 | $0.00 |
| MICHAEL FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018836154786 | $0.56 |
| MICHAEL FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 126.478737872 | $126.48 |
| MICHAEL FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.37075801768 | $0.18 |
| MICHAEL FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.541373530642473 | $0.59 |
| MICHAEL FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018639741061 | $4.83 |
| MICHAEL FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32492707554 | $663.39 |
| MICHAEL FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094480847791 | $2.80 |
| MICHAEL FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016693608789 | $3.26 |
| MICHAEL FITZSIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026538850447999 | $7.85 |
| MICHAEL FITZSIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017964065015999 | $0.16 |
| MICHAEL FITZSIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0024760375414 | $0.27 |
| MICHAEL FITZSIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.039635365328 | $0.24 |
| MICHAEL FLAGELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040040337526 | $122.86 |
| MICHAEL FLAMINIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013749550737 | $0.04 |
| MICHAEL FLAMINIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000102635464714 | $0.02 |
| MICHAEL FLAMINIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23384210923 | $0.23 |
| MICHAEL FLAMINIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0059415241365 | $0.00 |
| MICHAEL FLAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087205738421 | $269.09 |
| MICHAEL FLAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015237678036 | $0.02 |
| MICHAEL FLAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011871510456599 | $0.23 |
| MICHAEL FLEISCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017252813423 | $51.44 |
| MICHAEL FLEISCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1740364308 | $354.88 |
| MICHAEL FLEISCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.12342364 | $27.85 |
| MICHAEL FLEISCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.864476638 | $8.71 |
| MICHAEL FLEISCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2116554958 | $24.58 |
| MICHAEL FLEISCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16278375929 | $1.44 |
| MICHAEL FLEISCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 22.047880853 | $3.22 |
| MICHAEL FLEISCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.67940371549999 | $15.99 |
| MICHAEL FLEISCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.71714655755 | $28.37 |
| MICHAEL FLEISCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.064315758573 | $7.06 |
| MICHAEL FLEISCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.015144016559 | $3.43 |
| MICHAEL FLEISCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.014909624673 | $1.13 |
| MICHAEL FLEISCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.54857624549999 | $3.93 |
| MICHAEL FLEISCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.32034675543 | $0.70 |
| MICHAEL FLEISCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0042697517185999 | $0.46 |
| MICHAEL FLEISCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.52866121594999 | $0.97 |
| MICHAEL FLEISCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.7065411026 | $2.66 |
| MICHAEL FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009427339357 | $0.00 |
| MICHAEL FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000062090660576 | $0.00 |
| MICHAEL FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00023148076449 | $0.00 |
| MICHAEL FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00017340643129 | $0.00 |
| MICHAEL FLETCHER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 992.196077 | $992.20 |
| MICHAEL FLETCHER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (992.196) | ($992.20) |
| MICHAEL FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027537733098 | $0.08 |
| MICHAEL FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000008424156922 | $0.00 |
| MICHAEL FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016503654701 | $0.01 |
| MICHAEL FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013979409039084 | $0.02 |
| MICHAEL FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.439118065 | $0.83 |
| MICHAEL FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050376138978 | $0.15 |
| MICHAEL FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000116071772664 | $0.02 |
| MICHAEL FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0073612600597 | $0.01 |
| MICHAEL FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0013295346566 | $0.01 |
| MICHAEL FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000068935937931 | $0.00 |
| MICHAEL FLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000113183635861 | $0.00 |
| MICHAEL FLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000084198511232 | $0.00 |
| MICHAEL FLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000112709838193 | $0.00 |
| MICHAEL FLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014886924265 | $0.01 |
| MICHAEL FLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000001578574155 | $0.00 |
| MICHAEL FLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000000012470558539999 | $0.00 |
| MICHAEL FLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053665616379 | $165.56 |
| MICHAEL FLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.013405904 | $81.01 |
| MICHAEL FLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.2235196834 | $9.69 |
| MICHAEL FLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015673226438 | $0.00 |
| MICHAEL FLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00010857666086 | $0.00 |
| MICHAEL FLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001476211434 | $0.00 |
| MICHAEL FLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000011726440729 | $0.00 |
| MICHAEL FLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000032071920168 | $0.00 |
| MICHAEL FLOHR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 473.1996 | $376.21 |
| MICHAEL FLOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000063486348 | $0.00 |
| MICHAEL FLOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014968409570999 | $51.21 |
| MICHAEL FLOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.7737810031829 | $20.77 |
| MICHAEL FLOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.185114218 | $3.19 |
| MICHAEL FLOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.035737670573999 | $0.04 |
| MICHAEL FLOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.10970614663999 | $0.11 |
| MICHAEL FLORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074501924637999 | $0.00 |
| MICHAEL FLORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013296131581999 | $0.00 |
| MICHAEL FLORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000111118784537 | $0.00 |
| MICHAEL FLORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050973294231 | $1.51 |
| MICHAEL FLOREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000800203093478 | $0.02 |
| MICHAEL FLOREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00091149767009 | $0.00 |
| MICHAEL FLOREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.069298260631 | $0.07 |
| MICHAEL FLOREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0005077399015 | $0.00 |
| MICHAEL FLOREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0038285060445 | $0.00 |
| MICHAEL FLOREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00087105326953 | $0.00 |
| MICHAEL FLOREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000025355397596 | $0.00 |
| MICHAEL FLOREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00023833313744 | $0.00 |
| MICHAEL FLOREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000013295765656 | $0.00 |
| MICHAEL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051979568575 | $0.00 |
| MICHAEL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00052257295238 | $0.00 |
| MICHAEL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002763428585 | $0.00 |
| MICHAEL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000034239265253 | $0.00 |
| MICHAEL FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068475106687 | $0.02 |
| MICHAEL FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060616584165 | $0.01 |
| MICHAEL FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014753677638 | $0.00 |
| MICHAEL FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00003760289308 | $0.00 |
| MICHAEL FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00049555545046999 | $0.00 |
| MICHAEL FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000413347475969999 | $0.00 |
| MICHAEL FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015438834309 | $0.03 |
| MICHAEL FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.041869818405 | $0.03 |
| MICHAEL FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000007422777767 | $0.00 |
| MICHAEL FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032865591046 | $9.73 |
| MICHAEL FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00741365205549999 | $229.72 |
| MICHAEL FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083879951613 | $169.08 |
| MICHAEL FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 85.415396808 | $67.72 |
| MICHAEL FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.3839612485 | $115.40 |
| MICHAEL FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.4901473204 | $21.98 |
| MICHAEL FOK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.67724 | $1,956.07 |
| MICHAEL FOK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7079288271) | ($1,610.71) |
| MICHAEL FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000113955008389 | $0.00 |
| MICHAEL FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023479005197 | $0.00 |
| MICHAEL FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009021023199835 | $2.08 |
| MICHAEL FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00027816919854 | $0.00 |
| MICHAEL FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.36912371842 | $0.02 |
| MICHAEL FOLEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02247581775) | ($653.08) |
| MICHAEL FOLEY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02247581775 | $653.08 |
| MICHAEL FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018236521913 | $54.53 |
| MICHAEL FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014578191907 | $28.45 |
| MICHAEL FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0013826068629 | $0.10 |
| MICHAEL FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00182591457939999 | $3.40 |
| MICHAEL FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.256096319559999 | $0.96 |
| MICHAEL FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044341414756 | $1.31 |
| MICHAEL FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003210878943 | $0.63 |
| MICHAEL FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.037811207156 | $0.42 |
| MICHAEL FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2523938872 | $0.04 |
| MICHAEL FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018436726581511 | $6.39 |
| MICHAEL FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041958592249 | $1.24 |
| MICHAEL FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133191709298999 | $52.77 |
| MICHAEL FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.075723870284 | $0.06 |
| MICHAEL FOOS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (13.487583873) | ($10.00) |
| MICHAEL FOOS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 13.487583873 | $10.00 |
| MICHAEL FOOS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (2,000.0) | ($1,489.40) |
| MICHAEL FOOS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 2,000.0 | $1,489.40 |
| MICHAEL FOOS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ZRX | (15.0) | ($11.21) |
| MICHAEL FOOS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 11.161 | $11.21 |
| MICHAEL FOOS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MICHAEL FOOS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | DOT | 0.5746 | $10.00 |
| MICHAEL FOOS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ZRX | (1,998.39) | ($1,496.80) |
| MICHAEL FOOS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 1,494.131 | $1,496.80 |
| MICHAEL FOOS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (1,495.29) | ($1,495.29) |
| MICHAEL FOOS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | DOT | 86.0585 | $1,495.29 |
| MICHAEL FOOS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (666.297981783) | ($500.00) |
| MICHAEL FOOS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 666.297981783 | $500.00 |
| MICHAEL FOOS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ZRX | (666.39) | ($500.77) |
| MICHAEL FOOS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 497.993 | $500.77 |
| MICHAEL FOOS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (497.0) | ($497.00) |
| MICHAEL FOOS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ADA | 589.352 | $497.00 |
| MICHAEL FOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016747911092 | $49.86 |
| MICHAEL FOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.5843543669999 | $32.17 |
| MICHAEL FOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.696101181 | $8.60 |
| MICHAEL FOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.28692322007 | $14.30 |
| MICHAEL FOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.16911281849999 | $10.83 |
| MICHAEL FOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.070177530972 | $7.71 |
| MICHAEL FOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.059447961463 | $4.50 |
| MICHAEL FOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.084957265009 | $6.06 |
| MICHAEL FOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.308173771 | $3.69 |
| MICHAEL FOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0197873212699999 | $2.14 |
| MICHAEL FORD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 1.01842355 | $2,890.13 |
| MICHAEL FORD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| MICHAEL FORD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 28,537.96534 | $28,537.97 |
| MICHAEL FORD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL FORD | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | LUNC | 13.65541 | $1,000.00 |
| MICHAEL FORD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MICHAEL FORD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 14.43085 | $500.00 |
| MICHAEL FORD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| MICHAEL FORD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.06884 | $2,000.00 |
| MICHAEL FORD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| MICHAEL FORD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 29.48156665 | $53,941.83 |
| MICHAEL FORD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 1.63958073 | $48,392.23 |
| MICHAEL FORD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($310.28) |
| MICHAEL FORD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.7) | ($52,543.88) |
| MICHAEL FORD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (30.991592592) | ($63,964.63) |
| MICHAEL FORD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ETH | (0.01523660361) | ($30.21) |
| MICHAEL FORD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00627478) | ($31,689.61) |
| MICHAEL FORD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (138.13) | ($138.13) |
| MICHAEL FORD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.094889 | $138.13 |
| MICHAEL FORD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0584401159) | ($1,200.00) |
| MICHAEL FORD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.948003863) | ($40,000.00) |
| MICHAEL FORD | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 2.391486309 | $49,106.40 |
| MICHAEL FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056369746078 | $197.50 |
| MICHAEL FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.2995047714279 | $47.27 |
| MICHAEL FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0235758994491118 | $51.03 |
| MICHAEL FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.9086303194999 | $67.91 |
| MICHAEL FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.0822211439999 | $55.24 |
| MICHAEL FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.252456206 | $15.94 |
| MICHAEL FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.391356923549999 | $3.83 |
| MICHAEL FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.545183472 | $2.31 |
| MICHAEL FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3415390415 | $9.05 |
| MICHAEL FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.05234251055 | $0.00 |
| MICHAEL FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00057915593209 | $0.00 |
| MICHAEL FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000009725725712 | $0.00 |
| MICHAEL FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035814660649 | $10.59 |
| MICHAEL FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130166494988 | $25.40 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.5701128122 | $5.38 |
| MICHAEL FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15753632431 | $1.75 |
| MICHAEL FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.33272837949999 | $1.22 |
| MICHAEL FORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004783153036 | $14.16 |
| MICHAEL FOREM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06275354209) | ($180.00) |
| MICHAEL FOREM | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06275354209 | $180.00 |
| MICHAEL FOREM | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.009284037922) | ($26.63) |
| MICHAEL FOREM | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.009284037922) | ($26.63) |
| MICHAEL FOREM | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.009284037922) | ($26.63) |
| MICHAEL FOREM | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003618787594) | ($10.38) |
| MICHAEL FOREM | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0000697615024) | ($0.20) |
| MICHAEL FOREM | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004667045704) | ($13.38) |
| MICHAEL FOREM | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0004814257105) | ($1.38) |
| MICHAEL FOREM | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0004814257105) | ($1.38) |
| MICHAEL FOREM | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0004814257105) | ($1.38) |
| MICHAEL FOREM | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0000872148026) | ($0.25) |
| MICHAEL FOREM | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001301244855) | ($3.73) |
| MICHAEL FOREM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| MICHAEL FOREM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| MICHAEL FOREM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 1,776.282741 | $1,776.28 |
| MICHAEL FOREM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (360.0) | ($360.00) |
| MICHAEL FOREM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0113652 | $360.00 |
| MICHAEL FOREM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.0113652) | ($356.59) |
| MICHAEL FOREM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (681.0) | ($681.00) |
| MICHAEL FOREM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0231881 | $681.00 |
| MICHAEL FOREM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008745816414) | ($256.94) |
| MICHAEL FOREM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008745816414 | $256.94 |
| MICHAEL FOREM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (735.28) | ($735.28) |
| MICHAEL FOREM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0252202 | $735.28 |
| MICHAEL FOREM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 145.842566 | $145.84 |
| MICHAEL FOREM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5463831809) | ($1,150.00) |
| MICHAEL FOREM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5463831809 | $1,150.00 |
| MICHAEL FOREM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.569333) | ($1,198.30) |
| MICHAEL FOREM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0409461 | $1,198.30 |
| MICHAEL FOREM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.09452446014) | ($2,761.91) |
| MICHAEL FOREM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (140.823283) | ($64.00) |
| MICHAEL FOREM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 140.823283 | $64.00 |
| MICHAEL FOREM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.00357575) | ($104.60) |
| MICHAEL FOREM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.43) | ($10.43) |
| MICHAEL FOREM | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.43) | ($13.43) |
| MICHAEL FOREM | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| MICHAEL FOREM | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (26.86) | ($26.86) |
| MICHAEL FOREM | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.0336468 | $1,000.02 |
| MICHAEL FOREM | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Collateral | BTC | (0.0336468) | ($1,006.55) |
| MICHAEL FOREM | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (26.86) | ($26.86) |
| MICHAEL FOREM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (26.86) | ($26.86) |
| MICHAEL FOREM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.109 | $2,984.72 |
| MICHAEL FOREM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $2,738.27 |
| MICHAEL FOREM | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.119377472) | ($2,821.09) |
| MICHAEL FOREM | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.05118784179) | ($1,207.47) |
| MICHAEL FOREM | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.05706342 | $1,352.86 |
| MICHAEL FOREM | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.01427886594) | ($334.23) |
| MICHAEL FOREM | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.3 | $7,010.27 |
| MICHAEL FOREM | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.07704120701) | ($1,800.00) |
| MICHAEL FOREM | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0004464410994) | ($10.43) |
| MICHAEL FOREM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.09260777161 | $2,163.70 |
| MICHAEL FOREM | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.00232462854) | ($54.31) |
| MICHAEL FOREM | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.09591429674) | ($2,236.05) |
| MICHAEL FOREM | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.07205635173) | ($1,629.05) |
| MICHAEL FOREM | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (0.009779372885) | ($186.27) |
| MICHAEL FOREM | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (0.03639058636) | ($693.14) |
| MICHAEL FOREM | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (0.06916699959) | ($1,317.44) |
| MICHAEL FOREM | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.07317451 | $1,400.56 |
| MICHAEL FOREM | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Collateral | BTC | (0.0644672111) | ($1,257.41) |
| MICHAEL FOREM | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006708291708) | ($13.43) |
| MICHAEL FOREM | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001909770931) | ($3.73) |
| MICHAEL FOREM | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001375239871) | ($26.86) |
| MICHAEL FOREM | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001317436269) | ($26.86) |
| MICHAEL FOREM | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001314073207) | ($26.86) |
| MICHAEL FOREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004372160884106 | $9.79 |
| MICHAEL FOREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074289242157 | $17.03 |
| MICHAEL FOREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000834624060313 | $0.00 |
| MICHAEL FOREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.0477738988 | $29.37 |
| MICHAEL FOREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7267231102 | $1.81 |
| MICHAEL FOREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.6053824857 | $0.82 |
| MICHAEL FOREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.64143117769999 | $19.27 |
| MICHAEL FOREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.13288964378 | $0.82 |
| MICHAEL FOREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0071087414375 | $0.54 |
| MICHAEL FOREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.13821538129 | $1.76 |
| MICHAEL FOREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.112029903048 | $7.99 |
| MICHAEL FOREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.8044066203 | $0.87 |
| MICHAEL FOREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.89310150479 | $0.48 |
| MICHAEL FOREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.1564725685 | $3.67 |
| MICHAEL FOREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0001868091142 | $0.02 |
| MICHAEL FOREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0119719854041 | $0.01 |
| MICHAEL FORMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064420381331 | $2.00 |
| MICHAEL FORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018736646924 | $56.09 |
| MICHAEL FORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034467260487 | $67.86 |
| MICHAEL FORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1255891559 | $2.48 |
| MICHAEL FORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.65672343749999 | $14.63 |
| MICHAEL FORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0076261153775 | $1.73 |
| MICHAEL FORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.37364081119 | $0.94 |
| MICHAEL FORNOLLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002591030947 | $10.00 |
| MICHAEL FORNOLLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.81923921626 | $0.97 |
| MICHAEL FORNOLLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.04668732851 | $2.18 |
| MICHAEL FORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022927142227 | $0.68 |
| MICHAEL FORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104125638955 | $0.02 |
| MICHAEL FORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.93570377219 | $0.94 |
| MICHAEL FORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.31310509761 | $0.25 |
| MICHAEL FORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00042059876132 | $0.00 |
| MICHAEL FORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00109627426599 | $0.00 |
| MICHAEL FORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00895246239289999 | $0.03 |
| MICHAEL FORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000059315726822 | $0.00 |
| MICHAEL FORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00044447790029 | $0.00 |
| MICHAEL FORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000286054720749999 | $0.00 |
| MICHAEL FORSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00070249468142 | $0.01 |
| MICHAEL FORSYTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000213212848709999 | $0.00 |
| MICHAEL FORSYTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00045892979765 | $0.03 |
| MICHAEL FORTE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05010916) | ($1,590.00) |
| MICHAEL FORTE | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.05010916 | $1,590.00 |
| MICHAEL FORTE | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.003152263) | ($99.87) |
| MICHAEL FORTE | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.04695653) | ($1,492.28) |
| MICHAEL FORTE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06653359) | ($2,000.00) |
| MICHAEL FORTE | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.06653359 | $2,000.00 |
| MICHAEL FORTE | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.06653359) | ($2,003.08) |
| MICHAEL FORTE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.260110783) | ($7,500.00) |
| MICHAEL FORTE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 7.734038124 | $9,265.86 |
| MICHAEL FORTE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.188116329) | ($225.38) |
| MICHAEL FORTE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01043351797) | ($12.50) |
| MICHAEL FORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073167535068 | $228.75 |
| MICHAEL FORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073254122369 | $144.30 |
| MICHAEL FORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.87724201537 | $0.88 |
| MICHAEL FORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 400.560438027 | $317.56 |
| MICHAEL FORTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.688335043019 | $0.71 |
| MICHAEL FORTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.456947158719999 | $5.08 |
| MICHAEL FORTUNE EGBE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00087707 | $25.00 |
| MICHAEL FORTUNE EGBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006377127705 | $0.01 |
| MICHAEL FOSHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0082748562 | $3.14 |
| MICHAEL FOSHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.028029599496 | $0.03 |
| MICHAEL FOSHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.009978368977 | $0.03 |
| MICHAEL FOSTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $414.37 |
| MICHAEL FOSTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 6.0 | $248,656.56 |
| MICHAEL FOSTER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (5.898423487) | ($244,000.00) |
| MICHAEL FOSTER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (5.0) | ($5.00) |
| MICHAEL FOSTER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 5.0 | $5.00 |
| MICHAEL FOSTER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.94) | ($4.94) |
| MICHAEL FOSTER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.19999998 | $6,263.79 |
| MICHAEL FOSTER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 2.0 | $61,897.34 |
| MICHAEL FOSTER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (1.979221064) | ($61,303.85) |
| MICHAEL FOSTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.31955317 | $604.66 |
| MICHAEL FOSTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 9.99164202 | $18,720.11 |
| MICHAEL FOSTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 27.63219083 | $53,664.75 |
| MICHAEL FOSTER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 1.1 | $32,274.00 |
| MICHAEL FOSTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (5.0) | ($5.00) |
| MICHAEL FOSTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 5.0 | $5.00 |
| MICHAEL FOSTER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (37.94338602) | ($76,027.54) |
| MICHAEL FOSTER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.94) | ($4.94) |
| MICHAEL FOSTER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09326551132) | ($2,703.71) |
| MICHAEL FOSTER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09326551132 | $2,703.71 |
| MICHAEL FOSTER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00126551) | ($36.78) |
| MICHAEL FOSTER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.092) | ($2,671.66) |
| MICHAEL FOSTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (126.591186807) | ($153,877.92) |
| MICHAEL FOSTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (4.936037185) | ($6,000.00) |
| MICHAEL FOSTER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (37.94338602) | ($46,122.08) |
| MICHAEL FOSTER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 151.332291663 | $183,951.97 |
| MICHAEL FOSTER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 37.94338602 | $46,122.08 |
| MICHAEL FOSTER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 1.5 | $35,547.40 |
| MICHAEL FOSTER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (2.418467125) | ($57,313.48) |
| MICHAEL FOSTER | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | MCDAI | 10.460729 | $10.46 |
| MICHAEL FOSTER | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.94) | ($4.94) |
| MICHAEL FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000763205950570199 | $26.46 |
| MICHAEL FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112200180673 | $2.19 |
| MICHAEL FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.205319788989999 | $0.21 |
| MICHAEL FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152714947463 | $44.47 |
| MICHAEL FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0643316599635 | $81.24 |
| MICHAEL FOSTER DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022294764133 | $67.24 |
| MICHAEL FOSTER DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0375138177709999 | $74.10 |
| MICHAEL FOTEVSKI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.200008293 | $391.57 |
| MICHAEL FOTEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0380429935489999 | $74.52 |
| MICHAEL FOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014573036127 | $0.00 |
| MICHAEL FOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020331035088 | $0.02 |
| MICHAEL FOUNTAIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10.39053279) | ($10.39) |
| MICHAEL FOUNTAIN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10.39053279 | $10.39 |
| MICHAEL FOUNTAIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002832369715) | ($0.10) |
| MICHAEL FOUNTAIN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000002832369715 | $0.10 |
| MICHAEL FOUNTAIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.4341014785) | ($0.43) |
| MICHAEL FOUNTAIN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.4341014785 | $0.43 |
| MICHAEL FOUNTAIN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | GUSD | (10.39) | ($10.39) |
| MICHAEL FOUNTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013178180349 | $0.00 |
| MICHAEL FOUNTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00159117963859999 | $0.00 |
| MICHAEL FOUNTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013896277741 | $0.00 |
| MICHAEL FOUNTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0024566677598878 | $0.00 |
| MICHAEL FOUNTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0588005422486299 | $0.06 |
| MICHAEL FOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00021458284303 | $0.00 |
| MICHAEL FOX | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 15.10487 | $1,173.35 |
| MICHAEL FOX | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00656 | $262.92 |
| MICHAEL FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012208232791 | $155.10 |
| MICHAEL FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073416645278 | $147.65 |
| MICHAEL FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0959212492 | $8.00 |
| MICHAEL FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1746858340514 | $6.30 |
| MICHAEL FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121643439807 | $3.60 |
| MICHAEL FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038383040102 | $0.75 |
| MICHAEL FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.02849628487 | $0.82 |
| MICHAEL FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.097643356123 | $0.06 |
| MICHAEL FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0007179423565 | $0.05 |
| MICHAEL FRANCALANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.719035265729 | $3.37 |
| MICHAEL FRANCESCA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000729) | ($20.04) |
| MICHAEL FRANCESCA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000728) | ($20.00) |
| MICHAEL FRANCESCA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013473) | ($20.03) |
| MICHAEL FRANCESCA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.42) | ($3,591.98) |
| MICHAEL FRANCESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006855643438 | $212.26 |
| MICHAEL FRANCESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018282291198 | $0.02 |
| MICHAEL FRANCESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0242914249562 | $55.38 |
| MICHAEL FRANCIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| MICHAEL FRANCIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.444783) | ($13,102.23) |
| MICHAEL FRANCIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| MICHAEL FRANCIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| MICHAEL FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 956.199437939599 | $894.18 |
| MICHAEL FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061341872938 | $1.82 |
| MICHAEL FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053587437917 | $1.05 |
| MICHAEL FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018764448237 | $0.01 |
| MICHAEL FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.15359919907 | $0.72 |
| MICHAEL FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000078852861837 | $0.00 |
| MICHAEL FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000069804556162 | $0.00 |
| MICHAEL FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.13593790806 | $3.88 |
| MICHAEL FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000039579662879 | $0.00 |
| MICHAEL FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000016709340585 | $0.00 |
| MICHAEL FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.1535229280658 | $98.33 |
| MICHAEL FRANCIS BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004645275431 | $18.76 |
| MICHAEL FRANCIS BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.14340903867 | $165.29 |
| MICHAEL FRANCIS BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000157205398 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL FRANCIS BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001859957429 | $0.00 |
| MICHAEL FRANCIS DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167703981 | $0.50 |
| MICHAEL FRANCIS DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.599450047 | $17.12 |
| MICHAEL FRANCIS HASSE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9981436476) | ($1,796.70) |
| MICHAEL FRANCIS HASSE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9981436476 | $1,796.70 |
| MICHAEL FRANCIS HASSE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (29.288767559) | $0.00 |
| MICHAEL FRANCIS HASSE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 29.288767559 | $0.00 |
| MICHAEL FRANCIS HASSE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.059976826) | ($76.82) |
| MICHAEL FRANCIS HASSE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.059976826 | $76.82 |
| MICHAEL FRANCIS HASSE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,969.059566844) | ($1,733.24) |
| MICHAEL FRANCIS HASSE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,969.059566844 | $1,733.24 |
| MICHAEL FRANCIS HASSE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9981436476) | ($1,559.50) |
| MICHAEL FRANCIS HASSE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (2,969.059566) | ($1,507.56) |
| MICHAEL FRANCIS HASSE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (2.059976826) | ($70.00) |
| MICHAEL FRANCIS HASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009704027171 | $20.00 |
| MICHAEL FRANCIS HASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009461453328982 | $22.15 |
| MICHAEL FRANCIS HASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.580152442132 | $14.25 |
| MICHAEL FRANCIS HASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0191576585384749 | $1.29 |
| MICHAEL FRANCIS HASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.19792894266 | $11.27 |
| MICHAEL FRANCIS MOIMOI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.14837728 | $451.32 |
| MICHAEL FRANCIS MOIMOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.4642604097192 | $24.46 |
| MICHAEL FRANCIS TAY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 5.7969824 | $14,759.57 |
| MICHAEL FRANCIS TAY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (5.796982) | ($14,766.77) |
| MICHAEL FRANCIS TAY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 14,741.344 | $14,766.77 |
| MICHAEL FRANCIS TAY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL FRANCIS TAY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ETH | 9.651694476 | $24,585.95 |
| MICHAEL FRANCIS TAY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MICHAEL FRANCIS TAY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.4166493063 | $14,398.30 |
| MICHAEL FRANCIS TAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (14.105764) | ($33,936.99) |
| MICHAEL FRANCIS TAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.638602) | ($20,851.64) |
| MICHAEL FRANCIS TAY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 2.5820335 | $6,141.65 |
| MICHAEL FRANCIS TAY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (2.582033) | ($6,141.65) |
| MICHAEL FRANCIS TAY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 6,118.129 | $6,141.65 |
| MICHAEL FRANCIS TAY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | SOL | (45.00168) | ($2,398.59) |
| MICHAEL FRANCIS TAY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 2,383.292 | $2,398.59 |
| MICHAEL FRANCIS TAY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DOT | (386.76060344) | ($4,033.91) |
| MICHAEL FRANCIS TAY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (2.007368422) | ($4,153.55) |
| MICHAEL FRANCIS TAY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10033266) | ($2,941.52) |
| MICHAEL FRANCIS TAY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ADA | (4,047.097529) | ($2,083.77) |
| MICHAEL FRANCIS TAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (11,434.84) | ($11,434.84) |
| MICHAEL FRANCIS TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146125893041258 | $53.76 |
| MICHAEL FRANCIS TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014936302635 | $0.00 |
| MICHAEL FRANCIS TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033388577331294 | $90.32 |
| MICHAEL FRANCIS TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.2540365941999 | $86.25 |
| MICHAEL FRANCIS TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.411109645221 | $14.99 |
| MICHAEL FRANCIS TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.1320067372481 | $58.60 |
| MICHAEL FRANCIS TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000043681808431 | $0.00 |
| MICHAEL FRANCIS TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000022550058044 | $0.00 |
| MICHAEL FRANCIS TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.29847979624738 | $23.33 |
| MICHAEL FRANCIS TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000016858004164 | $0.00 |
| MICHAEL FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.95373380276 | $0.95 |
| MICHAEL FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000416035810359999 | $0.00 |
| MICHAEL FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021052795592999 | $0.00 |
| MICHAEL FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058881760974 | $0.01 |
| MICHAEL FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035695727054 | $0.03 |
| MICHAEL FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016134489603 | $0.00 |
| MICHAEL FRANCO TAVEIRA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.175) | ($501.66) |
| MICHAEL FRANCO TAVEIRA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.175 | $501.66 |
| MICHAEL FRANCO TAVEIRA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.175) | ($502.12) |
| MICHAEL FRANCO TAVEIRA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BAT | 2.0 | $0.77 |
| MICHAEL FRANCO TAVEIRA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BAT | 3.0 | $1.16 |
| MICHAEL FRANCO TAVEIRA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BAT | (5.0) | ($1.93) |
| MICHAEL FRANCO TAVEIRA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BAT | 5.0 | $1.93 |
| MICHAEL FRANCO TAVEIRA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.934274632) | ($100.17) |
| MICHAEL FRANCO TAVEIRA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.934274632 | $100.17 |
| MICHAEL FRANCO TAVEIRA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BAT | 2,000.0 | $771.80 |
| MICHAEL FRANCO TAVEIRA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BAT | 1,155.0 | $446.26 |
| MICHAEL FRANCO TAVEIRA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BAT | (3,155.0) | ($1,219.00) |
| MICHAEL FRANCO TAVEIRA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BAT | 3,155.0 | $1,219.00 |
| MICHAEL FRANCO TAVEIRA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.61) | ($1,197.92) |
| MICHAEL FRANCO TAVEIRA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.61 | $1,197.92 |
| MICHAEL FRANCO TAVEIRA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.61) | ($1,192.33) |
| MICHAEL FRANCO TAVEIRA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BAT | 2,055.0 | $752.37 |
| MICHAEL FRANCO TAVEIRA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | BAT | (2,055.0) | ($753.43) |
| MICHAEL FRANCO TAVEIRA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | BAT | 2,055.0 | $753.43 |
| MICHAEL FRANCO TAVEIRA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (389.365133529) | ($389.37) |
| MICHAEL FRANCO TAVEIRA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 389.365133529 | $389.37 |
| MICHAEL FRANCO TAVEIRA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.19) | ($338.74) |
| MICHAEL FRANCO TAVEIRA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.19 | $338.74 |
| MICHAEL FRANCO TAVEIRA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (389.365133) | ($389.37) |
| MICHAEL FRANCO TAVEIRA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.19) | ($339.12) |
| MICHAEL FRANCO TAVEIRA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BAT | 5,000.0 | $1,891.18 |
| MICHAEL FRANCO TAVEIRA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | BAT | (5,000.0) | ($1,892.72) |
| MICHAEL FRANCO TAVEIRA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | BAT | 5,000.0 | $1,892.72 |
| MICHAEL FRANCO TAVEIRA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.050739581) | ($1,872.00) |
| MICHAEL FRANCO TAVEIRA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.050739581 | $1,872.00 |
| MICHAEL FRANCO TAVEIRA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (1.050739581) | ($1,869.62) |
| MICHAEL FRANCO TAVEIRA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($8,882.78) |
| MICHAEL FRANCO TAVEIRA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $8,882.78 |
| MICHAEL FRANCO TAVEIRA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (5.0) | ($8,882.78) |
| MICHAEL FRANCO TAVEIRA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 5.0 | $8,882.78 |
| MICHAEL FRANCO TAVEIRA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($9,118.90) |
| MICHAEL FRANCO TAVEIRA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $9,118.90 |
| MICHAEL FRANCO TAVEIRA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($9,115.40) |
| MICHAEL FRANCO TAVEIRA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($6,021.00) |
| MICHAEL FRANCO TAVEIRA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $6,021.00 |
| MICHAEL FRANCO TAVEIRA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2) | ($6,021.00) |
| MICHAEL FRANCO TAVEIRA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2 | $6,021.00 |
| MICHAEL FRANCO TAVEIRA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.8) | ($20,016.61) |
| MICHAEL FRANCO TAVEIRA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.8 | $20,016.61 |
| MICHAEL FRANCO TAVEIRA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (10.8) | ($20,041.40) |
| MICHAEL FRANCO TAVEIRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (10,318.931391484) | ($3,396.32) |
| MICHAEL FRANCO TAVEIRA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BAT | 10,318.931391484 | $3,396.32 |
| MICHAEL FRANCO TAVEIRA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BAT | (10,318.931391484) | ($3,357.76) |
| MICHAEL FRANCO TAVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0143230951865 | $213.40 |
| MICHAEL FRANCO TAVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.8010187623 | $100.63 |
| MICHAEL FRANCO TAVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.168178051418 | $387.13 |
| MICHAEL FRANCO TAVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.5401645144488 | $27.54 |
| MICHAEL FRANCO TAVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000107385842055 | $0.00 |
| MICHAEL FRANCO TAVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0009844319162 | $0.00 |
| MICHAEL FRANCO TAVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000061670907821 | $0.00 |
| MICHAEL FRANCO TAVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.5211515965042 | $1.37 |
| MICHAEL FRANCO TAVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.6670997973 | $3.67 |
| MICHAEL FRANK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.100364993 | $305.24 |
| MICHAEL FRANK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (323.226739674) | ($312.06) |
| MICHAEL FRANK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 323.226739674 | $312.06 |
| MICHAEL FRANK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.454455695) | ($834.48) |
| MICHAEL FRANK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.454455695 | $834.48 |
| MICHAEL FRANK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (51.911467527) | ($50.35) |
| MICHAEL FRANK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.5 | $954.44 |
| MICHAEL FRANK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00402793749) | ($112.53) |
| MICHAEL FRANK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00402793749 | $112.53 |
| MICHAEL FRANK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.616973526) | ($10.62) |
| MICHAEL FRANK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.616973526 | $10.62 |
| MICHAEL FRANK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4.731293674) | ($4.73) |
| MICHAEL FRANK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 4.731293674 | $4.73 |
| MICHAEL FRANK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.26787985 | $510.71 |
| MICHAEL FRANK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00402793) | ($110.93) |
| MICHAEL FRANK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.616973) | ($10.62) |
| MICHAEL FRANK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (4.731293) | ($4.73) |
| MICHAEL FRANK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.42411518 | $849.15 |
| MICHAEL FRANK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.0395 | $79.36 |
| MICHAEL FRANK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (1.650151054) | ($3,315.50) |
| MICHAEL FRANK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.05090121397 | $103.80 |
| MICHAEL FRANK | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (64.602557014) | ($50.35) |
| MICHAEL FRANK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 7.308593329 | $9,027.79 |
| MICHAEL FRANK | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 1.650151054 | $2,038.32 |
| MICHAEL FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002158631485562 | $0.81 |
| MICHAEL FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9590437969227 | $3.72 |
| MICHAEL FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0243113104538442 | $31.53 |
| MICHAEL FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06823319419972 | $0.07 |
| MICHAEL FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.030408847440223 | $0.03 |
| MICHAEL FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015352972856 | $45.49 |
| MICHAEL FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112304232483 | $21.57 |
| MICHAEL FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029012646335 | $0.00 |
| MICHAEL FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017992914345 | $0.02 |
| MICHAEL FRANK LOGATTO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDT ERC20 | 136.379173 | $136.38 |
| MICHAEL FRANK LOGATTO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.01266854 | $495.99 |
| MICHAEL FRANK LOGATTO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.01286185 | $495.30 |
| MICHAEL FRANK LOGATTO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (136.0) | ($136.00) |
| MICHAEL FRANK LOGATTO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.0082019 | $299.26 |
| MICHAEL FRANK LOGATTO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.01123432816) | ($303.03) |
| MICHAEL FRANK LOGATTO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 100.0 | $100.00 |
| MICHAEL FRANK LOGATTO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002107240553) | ($0.58) |
| MICHAEL FRANK LOGATTO | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002916047033) | ($0.58) |
| MICHAEL FRANK LOGATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001681672286 | $50.00 |
| MICHAEL FRANK LOGATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023472824389 | $0.05 |
| MICHAEL FRANKLIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.1347 | $5,208.01 |
| MICHAEL FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00487185967849999 | $150.06 |
| MICHAEL FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035925096047 | $70.84 |
| MICHAEL FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.215138522 | $4.13 |
| MICHAEL FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.915598791 | $3.71 |
| MICHAEL FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3891541312 | $15.44 |
| MICHAEL FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122989628497 | $7.35 |
| MICHAEL FRANKLIN ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056045608082999 | $0.19 |
| MICHAEL FRANKLIN ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17089563874894 | $0.12 |
| MICHAEL FRANKLIN ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.09600705866 | $0.07 |
| MICHAEL FRANKS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0001037 | $4.09 |
| MICHAEL FRANKS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BAT | 4.75 | $3.31 |
| MICHAEL FRANKS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00010055 | $3.61 |
| MICHAEL FRANKS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0001314 | $3.88 |
| MICHAEL FRANKS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00010915 | $3.26 |
| MICHAEL FRANKS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00881819 | $252.24 |
| MICHAEL FRANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019611079316 | $0.06 |
| MICHAEL FRANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028103998192 | $0.05 |
| MICHAEL FRANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15617270381 | $0.12 |
| MICHAEL FRANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000108996457331 | $0.00 |
| MICHAEL FRANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002582483190852 | $2.64 |
| MICHAEL FRANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14605658686 | $1.62 |
| MICHAEL FRANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.040936552142 | $0.02 |
| MICHAEL FRANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069286680093 | $214.51 |
| MICHAEL FRANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06304996687 | $126.41 |
| MICHAEL FRANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.54325195 | $14.70 |
| MICHAEL FRANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.59477464988 | $2.03 |
| MICHAEL FRANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0124199421580999 | $0.74 |
| MICHAEL FRANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.5535905405 | $1.15 |
| MICHAEL FRANZ AULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000267841976509999 | $0.83 |
| MICHAEL FRANZ BUCHER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00193692 | $80.58 |
| MICHAEL FRANZ BUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004383195449281 | $0.13 |
| MICHAEL FRANZETTI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.335079121) | ($2,645.07) |
| MICHAEL FRANZETTI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.335079121 | $2,645.07 |
| MICHAEL FRANZETTI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($18.25) |
| MICHAEL FRANZETTI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($18.21) |
| MICHAEL FRANZETTI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (1.315) | ($2,330.60) |
| MICHAEL FRANZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129583672488 | $0.38 |
| MICHAEL FRANZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00929833286089939 | $23.61 |
| MICHAEL FRANZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00130261271828 | $0.01 |
| MICHAEL FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000413753882 | $1.22 |
| MICHAEL FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.277399690298752 | $0.31 |
| MICHAEL FRAWLEY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.10099 | $3,042.99 |
| MICHAEL FRAWLEY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.101) | ($2,999.78) |
| MICHAEL FRAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.592302129868 | $4.37 |
| MICHAEL FRAZIER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.44004258) | ($188,319.73) |
| MICHAEL FRAZIER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.44004258 | $188,319.73 |
| MICHAEL FRAZIER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.82233058) | ($21,533.08) |
| MICHAEL FRAZIER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.82233058 | $21,533.08 |
| MICHAEL FRAZIER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (10.82233058) | ($21,529.31) |
| MICHAEL FRAZIER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (6.44004258) | ($188,306.85) |
| MICHAEL FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011644041259711 | $439.74 |
| MICHAEL FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4674776281 | $1.71 |
| MICHAEL FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049599682415934 | $138.61 |
| MICHAEL FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.150501835 | $14.39 |
| MICHAEL FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0954183488 | $1.32 |
| MICHAEL FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8675030942 | $6.38 |
| MICHAEL FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0285890927909999 | $3.14 |
| MICHAEL FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.09218923278999 | $6.72 |
| MICHAEL FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.066083262452 | $4.71 |
| MICHAEL FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 9.5080554473 | $5.06 |
| MICHAEL FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0246281708589999 | $2.67 |
| MICHAEL FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000948372362889999 | $0.00 |
| MICHAEL FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.4489021927 | $1.13 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000905201942859999 | $0.06 |
| MICHAEL FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.74549432089999 | $1.75 |
| MICHAEL FREDERICK BENFANTI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL FREDERICK BENFANTI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MICHAEL FREDERICK BENFANTI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MICHAEL FREDERICK BENFANTI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (9,800.0) | ($9,800.00) |
| MICHAEL FREDERICK BENFANTI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MICHAEL FREDERICK BENFANTI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MICHAEL FREDERICK BENFANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001844034008 | $0.41 |
| MICHAEL FREDERICK BENFANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10,588.5379732347 | $10,405.43 |
| MICHAEL FREDERICK BENFANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 251.601191636 | $251.60 |
| MICHAEL FREDERICK BENFANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 74.879029582 | $202.10 |
| MICHAEL FREDERICK BENFANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.1571544778 | $0.00 |
| MICHAEL FREDERICK BENFANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 6.267375031 | $6.57 |
| MICHAEL FREDERICK BENFANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.1174072026 | $204.55 |
| MICHAEL FREDERICK BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021679272146 | $6.42 |
| MICHAEL FREDERICK BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00271276195969999 | $5.29 |
| MICHAEL FREDERICK BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.40197331 | $17.40 |
| MICHAEL FREDERICK MARTELLI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 62.755723 | $61.46 |
| MICHAEL FREDERICK MARTELLI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 27.95 | $514.10 |
| MICHAEL FREDERICK MARTELLI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 1,241.37923 | $1,215.62 |
| MICHAEL FREDERICK MARTELLI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 880.0 | $124.41 |
| MICHAEL FREDERICK MARTELLI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00384978 | $154.71 |
| MICHAEL FREDERICK MARTELLI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00384978) | ($110.05) |
| MICHAEL FREDERICK MARTELLI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00384978 | $110.05 |
| MICHAEL FREDERICK MARTELLI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (124.681478314) | ($68.69) |
| MICHAEL FREDERICK MARTELLI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 124.681478314 | $68.69 |
| MICHAEL FREDERICK MARTELLI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00342074 | $105.06 |
| MICHAEL FREDERICK MARTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000277178325 | $0.66 |
| MICHAEL FREDERICK MARTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.4677313998 | $100.57 |
| MICHAEL FREDERICK MARTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.13757526423 | $7.37 |
| MICHAEL FREDERICK MARTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.569300678457 | $6.05 |
| MICHAEL FREDERICK MARTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.02812000325 | $0.09 |
| MICHAEL FREDRICK BOSSE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01183979 | $478.58 |
| MICHAEL FREDRICK BOSSE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ADA | 357.866206 | $287.53 |
| MICHAEL FREDRICK BOSSE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ADA | 605.052087 | $477.11 |
| MICHAEL FREDRICK BOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051532228879 | $15.22 |
| MICHAEL FREDRICK BOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015428014256 | $30.10 |
| MICHAEL FREDRICK BOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.342489484 | $87.34 |
| MICHAEL FREDRICK BOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.4802081968 | $7.82 |
| MICHAEL FREDRICK BOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43701801768 | $3.86 |
| MICHAEL FREDRICK BOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.477960206 | $1.09 |
| MICHAEL FREEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000093499537601 | $0.00 |
| MICHAEL FREEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060286316299 | $0.01 |
| MICHAEL FREEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042070376025 | $0.00 |
| MICHAEL FREEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026886025698 | $0.02 |
| MICHAEL FREEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022276154593 | $0.00 |
| MICHAEL FREEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000102434993513999 | $0.00 |
| MICHAEL FREEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00070097037568 | $0.00 |
| MICHAEL FREEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00045459693858 | $0.00 |
| MICHAEL FREEMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (259.056569748) | ($259.06) |
| MICHAEL FREEMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 259.056569748 | $259.06 |
| MICHAEL FREEMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.3417553963) | ($0.34) |
| MICHAEL FREEMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.3417553963 | $0.34 |
| MICHAEL FREEMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| MICHAEL FREEMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (258.398325) | ($258.40) |
| MICHAEL FREEMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.03580336 | $70.16 |
| MICHAEL FREEMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00602469 | $176.94 |
| MICHAEL FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016611463665 | $49.43 |
| MICHAEL FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101543613242 | $19.81 |
| MICHAEL FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.72716405371194 | $1.73 |
| MICHAEL FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000864155387439999 | $2.56 |
| MICHAEL FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31981859338 | $0.38 |
| MICHAEL FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0136109400169999 | $0.54 |
| MICHAEL FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124299950315 | $3.68 |
| MICHAEL FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00032616881004 | $0.02 |
| MICHAEL FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090761256168 | $0.01 |
| MICHAEL FREEMAN JONES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | MATIC | 77.09803015 | $100.23 |
| MICHAEL FREEMAN JONES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.011914 | $453.03 |
| MICHAEL FREEMAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00395204067599999 | $100.00 |
| MICHAEL FREGOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.7780973069999 | $17.22 |
| MICHAEL FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003688329336151 | $1.48 |
| MICHAEL FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017796533983 | $0.02 |
| MICHAEL FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6648641179926 | $0.66 |
| MICHAEL FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001580749731 | $0.00 |
| MICHAEL FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00022292362766 | $0.00 |
| MICHAEL FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00002896148419 | $0.00 |
| MICHAEL FRENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030788951161 | $9.11 |
| MICHAEL FRENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071602288323 | $1.40 |
| MICHAEL FRESHKO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 1.254886 | $111.23 |
| MICHAEL FRESHKO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.0) | ($45,555.60) |
| MICHAEL FRESHKO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.0 | $45,555.60 |
| MICHAEL FRESHKO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($27,990.00) |
| MICHAEL FRESHKO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $27,990.00 |
| MICHAEL FRESHKO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (30.0) | ($45,477.90) |
| MICHAEL FRESHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084014012055 | $274.44 |
| MICHAEL FRESHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.285748382307 | $652.87 |
| MICHAEL FRESHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.365179851 | $17.73 |
| MICHAEL FRESHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.0532932890999 | $6.94 |
| MICHAEL FRESHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.060280121897 | $3.40 |
| MICHAEL FRESHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.587632307809999 | $13.79 |
| MICHAEL FRESHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0156436396081999 | $1.69 |
| MICHAEL FRESHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00083904813118 | $1.56 |
| MICHAEL FRIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013056732636 | $0.39 |
| MICHAEL FRIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113380968699834 | $0.01 |
| MICHAEL FRIEDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019531951547 | $5.78 |
| MICHAEL FRIEDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00247295984989999 | $4.83 |
| MICHAEL FRIEDERICH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.21839003 | $22.76 |
| MICHAEL FRIEDERICH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | LTC | (0.2183) | ($22.84) |
| MICHAEL FRIEDERICH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0005634 | $22.84 |
| MICHAEL FRIEDERICH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.000563) | ($22.83) |
| MICHAEL FRIEDERICH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 0.00758 | $22.83 |
| MICHAEL FRIEDERICH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LTC | 0.02168758 | $2.09 |
| MICHAEL FRIEDERICH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | LTC | 0.02181226 | $1.39 |
| MICHAEL FRIEDERICH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LTC | (0.04358987) | ($2.97) |
| MICHAEL FRIEDERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144172472474 | $4.27 |
| MICHAEL FRIEDERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00187736595799999 | $3.66 |
| MICHAEL FRIEDERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.014742823514 | $0.16 |
| MICHAEL FRIEDERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000001726028712 | $0.00 |
| MICHAEL FRIEDMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,368.0) | ($1,368.00) |
| MICHAEL FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013618592018 | $0.49 |
| MICHAEL FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 298.0236219086 | $203.56 |
| MICHAEL FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023752364458 | $62.91 |
| MICHAEL FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 132.660782869 | $132.66 |
| MICHAEL FRIIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005754375467) | ($192.34) |
| MICHAEL FRIIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02350845774) | ($785.77) |
| MICHAEL FRIIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7778608826) | ($26,000.00) |
| MICHAEL FRIIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.9593065811 | $32,064.82 |
| MICHAEL FRIIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15226292) | ($4,451.86) |
| MICHAEL FRIIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000199226537522187 | $6.02 |
| MICHAEL FRIIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000018676867124 | $0.00 |
| MICHAEL FRIIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000044622056793 | $0.09 |
| MICHAEL FRIIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05479616691 | $0.05 |
| MICHAEL FRIIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001023511784 | $0.00 |
| MICHAEL FRIO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (50,000.0) | ($69,500.00) |
| MICHAEL FRIO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (50,000.0) | ($69,000.00) |
| MICHAEL FRIO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (70,000.0) | ($97,887.79) |
| MICHAEL FRIO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (70,000.0) | ($98,077.20) |
| MICHAEL FRIO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03306) | ($98.93) |
| MICHAEL FRIO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (100,636.179452788) | ($136,721.89) |
| MICHAEL FRIO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (25.772679761) | ($78,010.77) |
| MICHAEL FRIO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 7.194244604 | $10.02 |
| MICHAEL FRIO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,721.244941443) | ($9,721.24) |
| MICHAEL FRIO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,721.244941443 | $9,721.24 |
| MICHAEL FRIO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MICHAEL FRIO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (9,621.244941) | ($9,621.24) |
| MICHAEL FRIO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | MATIC | 68.493150685 | $100.00 |
| MICHAEL FRIO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | MATIC | 50,000.0 | $73,000.00 |
| MICHAEL FRIO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | MATIC | 50,000.0 | $73,000.00 |
| MICHAEL FRIO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | MATIC | 50,000.0 | $73,000.00 |
| MICHAEL FRIO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | MATIC | 50,000.0 | $73,000.00 |
| MICHAEL FRIO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | MATIC | 49,000.0 | $71,540.00 |
| MICHAEL FRIO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | MATIC | (191,780.821917808) | ($280,000.00) |
| MICHAEL FRIO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | MATIC | (27,397.260273973) | ($40,000.00) |
| MICHAEL FRIO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | MATIC | (27,595.519921025) | ($40,000.00) |
| MICHAEL FRIO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | MATIC | (1,410.882) | ($1,434.40) |
| MICHAEL FRIO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 1,414.266 | $1,434.40 |
| MICHAEL FRIO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | MATIC | (705.441) | ($715.73) |
| MICHAEL FRIO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 705.483 | $715.73 |
| MICHAEL FRIO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (100.0) | ($100.70) |
| MICHAEL FRIO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | MATIC | 100.0 | $101.16 |
| MICHAEL FRIO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | MATIC | 88,970.92801 | $88,546.18 |
| MICHAEL FRIO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (88,901.568384) | ($89,126.12) |
| MICHAEL FRIO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| MICHAEL FRIO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| MICHAEL FRIO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 13,555.309329 | $13,555.31 |
| MICHAEL FRIO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MICHAEL FRIO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 13,460.143576 | $13,460.14 |
| MICHAEL FRIO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 154.127121121 | $100.54 |
| MICHAEL FRIO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 47,021.135241886 | $31,642.78 |
| MICHAEL FRIO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | MATIC | (46,746.169) | ($31,500.00) |
| MICHAEL FRIO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 31,110.619 | $31,500.00 |
| MICHAEL FRIO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (350.22) | ($350.22) |
| MICHAEL FRIO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (70,000.0) | ($70,000.00) |
| MICHAEL FRIO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Collateral | MATIC | 191,780.821917808 | $129,231.89 |
| MICHAEL FRIO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (100.0) | ($67.02) |
| MICHAEL FRIO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | MATIC | (5,196.147) | ($3,488.59) |
| MICHAEL FRIO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 3,445.357 | $3,488.59 |
| MICHAEL FRIO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (26,065.7323812399) | ($17,429.03) |
| MICHAEL FRIO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 17,609.750078 | $17,609.75 |
| MICHAEL FRIO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (50.04) | ($50.04) |
| MICHAEL FRIO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL FRIO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Collateral | MATIC | 27,595.519921025 | $18,628.95 |
| MICHAEL FRIO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (50.04) | ($50.04) |
| MICHAEL FRIO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL FRIO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Collateral | MATIC | 27,397.260273973 | $18,617.26 |
| MICHAEL FRIO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (169.454189) | ($99.23) |
| MICHAEL FRIO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (17,036.831104709) | ($10,094.82) |
| MICHAEL FRIO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (16,881.113073072) | ($10,023.33) |
| MICHAEL FRIO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MICHAEL FRIO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MICHAEL FRIO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| MICHAEL FRIO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| MICHAEL FRIO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MICHAEL FRIO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MICHAEL FRIO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| MICHAEL FRIO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| MICHAEL FRIO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MICHAEL FRIO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MICHAEL FRIO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MICHAEL FRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069150264388 | $20.47 |
| MICHAEL FRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.386776215 | $19.49 |
| MICHAEL FRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02542630936425 | $76.79 |
| MICHAEL FRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.43621154267 | $14.44 |
| MICHAEL FRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 628.0720139956 | $866.52 |
| MICHAEL FRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7295783341 | $19.22 |
| MICHAEL FRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.128288884778 | $1.13 |
| MICHAEL FRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.59269762209999 | $0.52 |
| MICHAEL FRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.108313554637 | $0.37 |
| MICHAEL FRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.193845349719999 | $1.19 |
| MICHAEL FRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 158.543591525 | $6.46 |
| MICHAEL FRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000025442871827 | $0.01 |
| MICHAEL FRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0385111309799999 | $0.06 |
| MICHAEL FRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000074531804425 | $0.01 |
| MICHAEL FRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.18095736113 | $0.46 |
| MICHAEL FRISCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030233462252 | $0.59 |
| MICHAEL FRISINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000335592845039999 | $0.01 |
| MICHAEL FRISINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000096129516843 | $0.00 |
| MICHAEL FRISINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00090339595505 | $0.00 |
| MICHAEL FRISINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014600647112 | $0.01 |
| MICHAEL FRISINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00115031158304 | $0.01 |
| MICHAEL FRIZZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004476179611 | $137.66 |
| MICHAEL FROEHLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103578332705999 | $0.31 |
| MICHAEL FROEHLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015647206515 | $0.02 |
| MICHAEL FROGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.28132964383999 | $2.33 |
| MICHAEL FROSIO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0234 | $932.81 |
| MICHAEL FROSIO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0234) | ($693.26) |
| MICHAEL FROSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8455224777815 | $5.70 |
| MICHAEL FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018467241427 | $0.55 |
| MICHAEL FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0164952430389999 | $32.19 |
| MICHAEL FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.268165026 | $11.31 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.020436726668 | $2.24 |
| MICHAEL FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.015261727527 | $0.36 |
| MICHAEL FRÜHAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000081729021999999 | $0.00 |
| MICHAEL FRÜHAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30966771976 | $0.36 |
| MICHAEL FRÜHAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000299008558079999 | $0.00 |
| MICHAEL FRÜHAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.060180149656 | $0.05 |
| MICHAEL FRÜHAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000035457335026999 | $0.00 |
| MICHAEL FRÜHAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000037213704267 | $0.00 |
| MICHAEL FRÜHAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00020253364613 | $0.00 |
| MICHAEL FRÜHAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00004361231845 | $0.00 |
| MICHAEL FRÜHAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00036130358578 | $0.02 |
| MICHAEL FUALALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000092001141452 | $0.00 |
| MICHAEL FUALALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0069607630352 | $0.00 |
| MICHAEL FUALALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0025017872016 | $0.00 |
| MICHAEL FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050188989388 | $0.15 |
| MICHAEL FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104646280858 | $0.00 |
| MICHAEL FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4184422526 | $1.12 |
| MICHAEL FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6024147159 | $0.38 |
| MICHAEL FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0677497169749999 | $0.01 |
| MICHAEL FUENTES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00606706 | $248.77 |
| MICHAEL FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043766089309999 | $134.54 |
| MICHAEL FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106812529973 | $216.06 |
| MICHAEL FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.702877703 | $18.00 |
| MICHAEL FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.198184395259999 | $2.20 |
| MICHAEL FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000445082387679999 | $0.00 |
| MICHAEL FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0148582770126 | $0.89 |
| MICHAEL FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000491559925149999 | $0.00 |
| MICHAEL FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00058267956591 | $0.00 |
| MICHAEL FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.42058925374 | $9.87 |
| MICHAEL FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00071230899768 | $0.04 |
| MICHAEL FUERCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00359123921619999 | $0.00 |
| MICHAEL FUERST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052742893164 | $0.16 |
| MICHAEL FUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048268953316 | $1.43 |
| MICHAEL FUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010755742253 | $2.10 |
| MICHAEL FUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.496100868969999 | $0.39 |
| MICHAEL FUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.019006398495 | $0.45 |
| MICHAEL FUJINAKA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| MICHAEL FUJINAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000315322082439999 | $0.93 |
| MICHAEL FUJINAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015357108666 | $0.00 |
| MICHAEL FUJINAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00121849578352 | $0.00 |
| MICHAEL FUJINAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015429775798 | $0.01 |
| MICHAEL FUJINAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000081520527387 | $0.00 |
| MICHAEL FUJINAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029339159793 | $0.00 |
| MICHAEL FUJINAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001331371428 | $0.00 |
| MICHAEL FUJINAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00121637845298999 | $0.00 |
| MICHAEL FUJINAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00136928702549999 | $0.00 |
| MICHAEL FUJINAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000037941147777 | $0.00 |
| MICHAEL FUJINAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023879632585 | $0.01 |
| MICHAEL FUJINAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000090984195532 | $0.00 |
| MICHAEL FUJINAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000931145943439999 | $0.00 |
| MICHAEL FUKATSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 94.032369994 | $94.03 |
| MICHAEL FULCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104726131319999 | $3.65 |
| MICHAEL FULCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.1451584664794 | $5.73 |
| MICHAEL FULCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00159388341609999 | $3.96 |
| MICHAEL FULCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.051925501333 | $0.05 |
| MICHAEL FULCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.25334936417 | $0.25 |
| MICHAEL FULCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.060741688801 | $0.01 |
| MICHAEL FULCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00057218054471 | $0.05 |
| MICHAEL FULCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.22736604299 | $0.13 |
| MICHAEL FULCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0026393945988 | $0.97 |
| MICHAEL FULCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.07266686553 | $0.00 |
| MICHAEL FULCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00009687084803 | $0.03 |
| MICHAEL FULCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000523424947669999 | $0.01 |
| MICHAEL FULCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00032621282966 | $0.03 |
| MICHAEL FULCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0015129079847 | $0.01 |
| MICHAEL FULCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000036299295926 | $0.00 |
| MICHAEL FULCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.035741132248 | $0.04 |
| MICHAEL FULCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.47081734254 | $12.00 |
| MICHAEL FULKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001701134058 | $3.32 |
| MICHAEL FULKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055391864198 | $0.16 |
| MICHAEL FULKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000085411034581 | $0.17 |
| MICHAEL FULL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.006552195) | ($28,683.72) |
| MICHAEL FULL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.006552195 | $28,683.72 |
| MICHAEL FULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058773955189376 | $203.36 |
| MICHAEL FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3804711839 | $0.20 |
| MICHAEL FULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000092929886677 | $0.03 |
| MICHAEL FUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018502489828 | $5.47 |
| MICHAEL FUNG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (572.52172993) | ($572.52) |
| MICHAEL FUNG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 572.52172993 | $572.52 |
| MICHAEL FUNG | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MICHAEL FUNG | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MICHAEL FUNG | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (552.521729) | ($552.52) |
| MICHAEL FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.456811649951 | $5.46 |
| MICHAEL FUNICELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132257054020799 | $51.49 |
| MICHAEL FUNICELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.8157245506 | $30.12 |
| MICHAEL FUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034197461771 | $0.07 |
| MICHAEL FUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.044930119701 | $0.04 |
| MICHAEL FUNK II | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (711.179890108) | ($500.00) |
| MICHAEL FUNK II | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (1.777949725) | ($1.25) |
| MICHAEL FUNK II | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 851.21406043 | $598.45 |
| MICHAEL FUNK II | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (21.388735195) | ($15.04) |
| MICHAEL FUNK II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119155612505 | $35.27 |
| MICHAEL FUNK II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.32863370939999 | $1.55 |
| MICHAEL FUNK II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020883291832 | $40.75 |
| MICHAEL FUNK II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.30080208168199 | $0.74 |
| MICHAEL FUNK II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000236536735889999 | $0.00 |
| MICHAEL FUNK II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0001042435479 | $0.00 |
| MICHAEL FUNK II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000734790001769999 | $0.00 |
| MICHAEL FUNK II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024707960318 | $0.01 |
| MICHAEL FUNK II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000038923129710999 | $0.00 |
| MICHAEL FURMANIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000856012573 | $0.00 |
| MICHAEL FURMANIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000201028354799999 | $0.00 |
| MICHAEL FURMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059233602439 | $183.76 |
| MICHAEL FURROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113458062848 | $0.34 |
| MICHAEL FURROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004157258444 | $8.11 |
| MICHAEL FURROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47330694529 | $0.47 |
| MICHAEL FURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01679364916 | $505.74 |
| MICHAEL FURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.312292287 | $32.31 |
| MICHAEL FURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.8205454894 | $1.82 |
| MICHAEL FUSIK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 1.71226335 | $2,966.64 |
| MICHAEL FUSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008038910669 | $249.10 |
| MICHAEL FUSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0471511041479999 | $93.84 |
| MICHAEL FUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035249495387 | $1.04 |
| MICHAEL FUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013369121571 | $0.00 |
| MICHAEL FUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032969879104 | $6.43 |
| MICHAEL FUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.21365508699999 | $5.72 |
| MICHAEL FUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.49196136939 | $0.31 |
| MICHAEL FUTTRUP | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.050418) | ($1,491.06) |
| MICHAEL FUTTRUP | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.142279) | ($258.62) |
| MICHAEL FUTTRUP | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XLM | (400.0) | ($58.69) |
| MICHAEL FUTTRUP | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (217.385917) | ($130.89) |
| MICHAEL FUTTRUP | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LINK | (4.950008) | ($36.53) |
| MICHAEL FUTTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000357809939851339 | $12.70 |
| MICHAEL FUTTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.71165793837475 | $12.14 |
| MICHAEL FUTTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002142381127316 | $0.38 |
| MICHAEL FUTTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7272841009 | $1.73 |
| MICHAEL FUTTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.27613235710996 | $0.14 |
| MICHAEL FUTTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00054454322031 | $0.20 |
| MICHAEL G SHEHATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005036227518 | $1.47 |
| MICHAEL G SPLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001741549358999 | $0.01 |
| MICHAEL G SPLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00367751169336 | $7.18 |
| MICHAEL G SPLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0033376387499 | $0.24 |
| MICHAEL GABELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050522049219 | $155.71 |
| MICHAEL GABLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075508036246 | $2.34 |
| MICHAEL GABORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059884251397 | $17.72 |
| MICHAEL GABORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113486963639 | $22.14 |
| MICHAEL GABORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00088568536151 | $0.00 |
| MICHAEL GABRIEL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | MANA | 87.0 | $180.63 |
| MICHAEL GABRIEL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 99.845798 | $99.98 |
| MICHAEL GABRIEL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 386.249517 | $386.68 |
| MICHAEL GABRIEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 45.901037 | $41.48 |
| MICHAEL GABRIEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.77055486998) | ($209.08) |
| MICHAEL GABRIEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (227.492508) | ($127.81) |
| MICHAEL GABRIEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (13.147487978) | ($107.15) |
| MICHAEL GABRIEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (119.222459) | ($43.66) |
| MICHAEL GABRIEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (1.26245686) | ($66.97) |
| MICHAEL GABRIEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BCH | (0.27848532) | ($44.36) |
| MICHAEL GABRIEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02082105) | ($595.70) |
| MICHAEL GABRIEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (14.138963352) | ($229.05) |
| MICHAEL GABRIEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | MANA | (103.036953099) | ($79.40) |
| MICHAEL GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022107847972819 | $7.38 |
| MICHAEL GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.605276480553 | $1.11 |
| MICHAEL GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20079376366279 | $2.54 |
| MICHAEL GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00070966062856 | $0.00 |
| MICHAEL GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00066404375048 | $0.00 |
| MICHAEL GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0039008519674029 | $0.32 |
| MICHAEL GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.52266761866529 | $0.28 |
| MICHAEL GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0146178035676 | $0.87 |
| MICHAEL GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.14043480149999 | $6.33 |
| MICHAEL GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0071557564148633 | $2.51 |
| MICHAEL GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00072875159920333 | $0.19 |
| MICHAEL GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11375733675 | $6.46 |
| MICHAEL GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0408307767016346 | $0.05 |
| MICHAEL GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.008691912176 | $0.20 |
| MICHAEL GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.00085390708 | $2.07 |
| MICHAEL GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 2.6052934811 | $0.54 |
| MICHAEL GABRIEL WARD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 292.0 | $292.00 |
| MICHAEL GABRIEL WARD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| MICHAEL GABRIEL WARD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MICHAEL GABRIEL WARD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.007272 | $200.00 |
| MICHAEL GABRIEL WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002419886824 | $50.00 |
| MICHAEL GABRIELE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.576442399) | ($17.31) |
| MICHAEL GABRIELE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 2,093.658356 | $2,093.66 |
| MICHAEL GABRIELE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.05320197) | ($17.31) |
| MICHAEL GABRIELE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 5,145.07976 | $5,145.08 |
| MICHAEL GABRIELE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.420185) | ($11,929.79) |
| MICHAEL GABRIELE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 11,772.773 | $11,929.79 |
| MICHAEL GABRIELE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0282903 | $808.11 |
| MICHAEL GABRIELE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.02829) | ($867.85) |
| MICHAEL GABRIELE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 861.459 | $867.85 |
| MICHAEL GABRIELE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 1,940.003901 | $1,940.00 |
| MICHAEL GABRIELE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | CEL | (181.033) | ($149.53) |
| MICHAEL GABRIELE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 148.555 | $149.53 |
| MICHAEL GABRIELE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (72.88) | ($72.88) |
| MICHAEL GABRIELE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (21,834.0) | ($21,834.00) |
| MICHAEL GABRIELE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 2.02781583 | $61,431.06 |
| MICHAEL GABRIELE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (58.0) | ($58.00) |
| MICHAEL GABRIELE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | CEL | 70.321 | $58.00 |
| MICHAEL GABRIELE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($293.62) |
| MICHAEL GABRIELE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (1.99) | ($58,328.89) |
| MICHAEL GABRIELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019162154465134 | $68.21 |
| MICHAEL GABRIELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.848099412317 | $62.10 |
| MICHAEL GABRIELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017084994986 | $0.03 |
| MICHAEL GABRIELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.07974443642 | $31.08 |
| MICHAEL GACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011879977912099 | $0.00 |
| MICHAEL GACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000580535843494 | $0.02 |
| MICHAEL GACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041329776282 | $0.00 |
| MICHAEL GACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0001563325022 | $0.00 |
| MICHAEL GADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020059439433 | $0.61 |
| MICHAEL GADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015488975984 | $0.00 |
| MICHAEL GAETA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| MICHAEL GAETA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 23,992.274444 | $23,992.27 |
| MICHAEL GAETA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001148811) | ($2.04) |
| MICHAEL GAETA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.434839102) | ($72,381.13) |
| MICHAEL GAETA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001148811 | $2.04 |
| MICHAEL GAETA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.434839102 | $72,381.13 |
| MICHAEL GAETA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (129.7584011) | ($10.56) |
| MICHAEL GAETA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (16,691.1492) | ($16,691.15) |
| MICHAEL GAETA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (63,405.96089) | ($63,405.96) |
| MICHAEL GAETA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL GAETA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 63,405.96089 | $63,405.96 |
| MICHAEL GAETA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 129.7584011 | $10.56 |
| MICHAEL GAETA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 16,691.1492 | $16,691.15 |
| MICHAEL GAETA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (87,398.23533) | ($87,398.24) |
| MICHAEL GAETA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | DOGE | (129.75) | ($10.61) |
| MICHAEL GAETA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0003557 | $10.61 |
| MICHAEL GAETA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001677) | ($49.93) |
| MICHAEL GAETA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (2.4335178) | ($72,387.42) |
| MICHAEL GAETA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | GUSD | (10.0) | ($10.00) |
| MICHAEL GAETA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001144) | ($2.07) |
| MICHAEL GAETA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | GUSD | (16,681.14) | ($16,681.14) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL GAETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010221449149313 | $354.27 |
| MICHAEL GAETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010017543567976 | $0.02 |
| MICHAEL GAETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 676.6652168375 | $676.67 |
| MICHAEL GAETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 178.12673649639 | $178.13 |
| MICHAEL GAETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.101273010287994 | $0.01 |
| MICHAEL GAGARIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017762749993 | $0.53 |
| MICHAEL GAGARIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028493803588 | $0.00 |
| MICHAEL GAGARIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0090642543289 | $0.01 |
| MICHAEL GAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014667706332 | $43.41 |
| MICHAEL GAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01993706743 | $38.90 |
| MICHAEL GAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0813383373 | $1.93 |
| MICHAEL GAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.1095845146 | $31.12 |
| MICHAEL GAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.258883837059999 | $10.24 |
| MICHAEL GAGLIANO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6) | ($1,696.84) |
| MICHAEL GAGLIANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (24.125213687) | ($40,428.79) |
| MICHAEL GAGLIANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.2352952) | ($65,391.33) |
| MICHAEL GAGLIANO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,010.734204665) | ($1,585.25) |
| MICHAEL GAGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010673903818634 | $363.79 |
| MICHAEL GAGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00192544438799999 | $0.00 |
| MICHAEL GAGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18986384266864 | $454.64 |
| MICHAEL GAGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.398154142507 | $33.80 |
| MICHAEL GAGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.65376607169999 | $18.38 |
| MICHAEL GAGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25860735908 | $15.46 |
| MICHAEL GAGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.49225393903 | $28.02 |
| MICHAEL GAGNE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (10.0) | ($21.11) |
| MICHAEL GAGNE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (43.0) | ($91.39) |
| MICHAEL GAGNE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,142.888422) | ($1,142.89) |
| MICHAEL GAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 232.321340795845 | $263.70 |
| MICHAEL GAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009532828345 | $1.99 |
| MICHAEL GAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.507733573 | $1.51 |
| MICHAEL GAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.5440059829999 | $16.93 |
| MICHAEL GAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.167461089 | $0.94 |
| MICHAEL GAHAGAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | SOL | 40.0 | $2,880.40 |
| MICHAEL GAHAGAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.03988112479) | ($2.88) |
| MICHAEL GAHAGAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.03988112479 | $2.88 |
| MICHAEL GAHAGAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | SOL | (40.0) | ($2,912.57) |
| MICHAEL GAHAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008764037101499999 | $0.00 |
| MICHAEL GAHAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000030816106622 | $0.00 |
| MICHAEL GAHAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032515771206 | $0.00 |
| MICHAEL GAHAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00330032397599999 | $0.00 |
| MICHAEL GAHAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000233427653819999 | $0.00 |
| MICHAEL GAHAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026509176425 | $0.00 |
| MICHAEL GAHAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000142775126549999 | $0.00 |
| MICHAEL GAHAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0001895111109634 | $0.02 |
| MICHAEL GAHAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000112502098102 | $0.00 |
| MICHA-EL GAIRAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.352081951 | $2.73 |
| MICHAEL GAJ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (77.56) | ($77.56) |
| MICHAEL GAJ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | DOT | 7.1033 | $77.56 |
| MICHAEL GAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008813781518 | $0.35 |
| MICHAEL GAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9929317840716 | $9.58 |
| MICHAEL GAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000064229945197 | $0.00 |
| MICHAEL GAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3061898835 | $0.31 |
| MICHAEL GAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02273098837 | $0.21 |
| MICHAEL GAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000091573460411 | $0.00 |
| MICHAEL GAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021160596607 | $0.01 |
| MICHAEL GAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000023866800246 | $0.00 |
| MICHAEL GALASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004292602355 | $0.00 |
| MICHAEL GALASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00094149609286 | $0.00 |
| MICHAEL GALASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00433876055639999 | $0.00 |
| MICHAEL GALLAGHER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00003338108996) | ($0.10) |
| MICHAEL GALLAGHER | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.00003338108996 | $0.10 |
| MICHAEL GALLAGHER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.538616525) | ($1.54) |
| MICHAEL GALLAGHER | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1.538616525 | $1.54 |
| MICHAEL GALLAGHER | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (1.538616) | ($1.54) |
| MICHAEL GALLAGHER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005642393505) | ($16.69) |
| MICHAEL GALLAGHER | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0005642393505 | $16.69 |
| MICHAEL GALLAGHER | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00056423) | ($16.68) |
| MICHAEL GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000565018597718116 | $22.68 |
| MICHAEL GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033402043200186 | $0.10 |
| MICHAEL GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5398908666137 | $1.54 |
| MICHAEL GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000079729425677 | $0.02 |
| MICHAEL GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036118511739 | $0.07 |
| MICHAEL GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0073126375534 | $0.01 |
| MICHAEL GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024031305124 | $0.00 |
| MICHAEL GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0029468224985 | $0.03 |
| MICHAEL GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155391325643 | $46.07 |
| MICHAEL GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01491985262 | $29.11 |
| MICHAEL GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019175566079 | $0.02 |
| MICHAEL GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017717413271 | $0.52 |
| MICHAEL GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000130698842606 | $0.00 |
| MICHAEL GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.054018350037 | $0.04 |
| MICHAEL GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014188877315 | $0.02 |
| MICHAEL GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000722636244529999 | $0.00 |
| MICHAEL GALLOWAY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0008349804546) | ($0.06) |
| MICHAEL GALLOWAY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0008349804546 | $0.06 |
| MICHAEL GALLOWAY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2924968172) | ($8,887.15) |
| MICHAEL GALLOWAY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2924968172 | $8,887.15 |
| MICHAEL GALLOWAY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.5053437597) | ($47.62) |
| MICHAEL GALLOWAY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.5053437597 | $47.62 |
| MICHAEL GALLOWAY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.29249681) | ($8,887.15) |
| MICHAEL GALLOWAY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,444.546988) | ($1,444.55) |
| MICHAEL GALLOWAY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,444.546988 | $1,444.55 |
| MICHAEL GALLOWAY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.50534375) | ($45.33) |
| MICHAEL GALLOWAY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (1,444.546988) | ($1,444.55) |
| MICHAEL GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017129924511352 | $60.41 |
| MICHAEL GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0156222205529999 | $30.48 |
| MICHAEL GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.681036165521 | $15.68 |
| MICHAEL GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8149381583 | $1.44 |
| MICHAEL GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0119096412673 | $0.01 |
| MICHAEL GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0855259193069999 | $0.95 |
| MICHAEL GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.61509232863 | $0.09 |
| MICHAEL GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001527071475398 | $0.00 |
| MICHAEL GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00083906476275 | $0.06 |
| MICHAEL GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.102126176225 | $7.28 |
| MICHAEL GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00050953410414467 | $0.07 |
| MICHAEL GALPERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035911453091 | $0.11 |
| MICHAEL GALPERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7894985177 | $1.79 |
| MICHAEL GALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000282649973679999 | $0.00 |
| MICHAEL GALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.002892056121 | $0.00 |
| MICHAEL GALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085697279288 | $2.54 |
| MICHAEL GALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7855068452 | $2.79 |
| MICHAEL GALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.53826804975 | $0.54 |
| MICHAEL GAMACHE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000658) | ($19.35) |
| MICHAEL GAMACHE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01710278) | ($490.69) |
| MICHAEL GAMACHE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7206725924) | ($1,482.26) |
| MICHAEL GAMACHE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05283159) | ($1,565.58) |
| MICHAEL GAMACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037433994839152 | $14.00 |
| MICHAEL GAMACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5526577553674 | $0.49 |
| MICHAEL GAMACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036304623376555 | $10.05 |
| MICHAEL GAMBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00207953088589999 | $62.54 |
| MICHAEL GAMBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.03880844453 | $2.21 |
| MICHAEL GAMBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034689644749 | $68.31 |
| MICHAEL GAMBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.067762897194 | $0.75 |
| MICHAEL GAMBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000104917373649 | $0.00 |
| MICHAEL GAMBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000103137636494 | $0.00 |
| MICHAEL GAMBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186590413439999 | $55.85 |
| MICHAEL GAMBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029538539796 | $57.51 |
| MICHAEL GAMBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.1592667154 | $6.16 |
| MICHAEL GAMBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.0219796556 | $20.57 |
| MICHAEL GANUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 2,056.04918104 | $1,206.00 |
| MICHAEL GANUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (51.145419921) | ($30.00) |
| MICHAEL GANUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (1,704.847330705) | ($1,000.00) |
| MICHAEL GANUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.075516394 | $1,320.94 |
| MICHAEL GANUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8956268981) | ($1,100.00) |
| MICHAEL GANUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02686880694) | ($33.00) |
| MICHAEL GANUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.079491138) | ($3,750.00) |
| MICHAEL GANUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09238473414) | ($112.50) |
| MICHAEL GANUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.837691245 | $4,673.29 |
| MICHAEL GANUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1644237434) | ($162.00) |
| MICHAEL GANUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.480791447) | ($5,400.00) |
| MICHAEL GANUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.63305883 | $6,535.28 |
| MICHAEL GANUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06029954379) | ($60.00) |
| MICHAEL GANUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.009984793) | ($2,000.00) |
| MICHAEL GANUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.47570392 | $2,463.41 |
| MICHAEL GANUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001417163522) | ($27.00) |
| MICHAEL GANUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04723878406) | ($900.00) |
| MICHAEL GANUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.05857849518 | $1,116.05 |
| MICHAEL GANUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140149807679 | $3.85 |
| MICHAEL GANUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00842170198319 | $10.51 |
| MICHAEL GANUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020704387682 | $0.02 |
| MICHAEL GANUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.89338719073911 | $0.98 |
| MICHAEL GANUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.24148543276 | $0.24 |
| MICHAEL GARASZCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032326241283 | $0.96 |
| MICHAEL GARAVUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081800262029 | $250.75 |
| MICHAEL GARAVUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.3255096258 | $48.07 |
| MICHAEL GARAVUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3212499368 | $11.66 |
| MICHAEL GARAVUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.8956292946 | $70.03 |
| MICHAEL GARAVUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.36574835547 | $81.66 |
| MICHAEL GARAVUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 4.11716624839999 | $4.04 |
| MICHAEL GARCIA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $31.10 |
| MICHAEL GARCIA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $3,101.50 |
| MICHAEL GARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.02 | $46.87 |
| MICHAEL GARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $4,689.24 |
| MICHAEL GARCIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,049.472275758) | ($1,049.47) |
| MICHAEL GARCIA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,049.472275758 | $1,049.47 |
| MICHAEL GARCIA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| MICHAEL GARCIA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| MICHAEL GARCIA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,042.472275) | ($1,042.47) |
| MICHAEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048041286409 | $0.00 |
| MICHAEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013774353885 | $0.01 |
| MICHAEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019366790639 | $0.00 |
| MICHAEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20448384241 | $0.03 |
| MICHAEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000100689213105 | $0.00 |
| MICHAEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050307936186 | $155.04 |
| MICHAEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057544748656 | $115.13 |
| MICHAEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.4070266079999 | $28.07 |
| MICHAEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046717865407 | $0.00 |
| MICHAEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.174072296981 | $12.17 |
| MICHAEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161345329588 | $60.60 |
| MICHAEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105814979027 | $20.65 |
| MICHAEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.17401736505 | $0.17 |
| MICHAEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012917818819 | $0.00 |
| MICHAEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03203219198 | $0.03 |
| MICHAEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017039389938 | $0.50 |
| MICHAEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05401304694 | $0.04 |
| MICHAEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.77660796502 | $6.86 |
| MICHAEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.320199364479999 | $0.92 |
| MICHAEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.2386032413 | $4.10 |
| MICHAEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014519903191 | $439.09 |
| MICHAEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.88961445491 | $1.04 |
| MICHAEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000039749185827 | $0.00 |
| MICHAEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.770631121 | $78.77 |
| MICHAEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 166.698765609 | $132.15 |
| MICHAEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4434836615 | $12.74 |
| MICHAEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.7472204354 | $1.42 |
| MICHAEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.122634574464999 | $8.98 |
| MICHAEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.55496696059 | $1.90 |
| MICHAEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.28059711972 | $1.73 |
| MICHAEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0032536724623 | $0.00 |
| MICHAEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0021984302689 | $0.50 |
| MICHAEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0068071639621 | $0.52 |
| MICHAEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.899933151099999 | $1.39 |
| MICHAEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.028675959244 | $2.04 |
| MICHAEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.76323074237 | $0.41 |
| MICHAEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.206783236689999 | $0.59 |
| MICHAEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9416690568 | $1.54 |
| MICHAEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.058579748017 | $0.36 |
| MICHAEL GARDINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117605325743999 | $0.35 |
| MICHAEL GARDINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052770808627 | $10.30 |
| MICHAEL GARDINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027872189286 | $84.72 |
| MICHAEL GARDINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35933999197 | $0.36 |
| MICHAEL GARDNER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,992.77) |
| MICHAEL GARDNER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,018.34) |
| MICHAEL GARDNER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00503020583) | ($15.06) |
| MICHAEL GARDNER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00503020583 | $15.06 |
| MICHAEL GARDNER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01746724891) | ($0.24) |
| MICHAEL GARDNER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01746724891 | $0.24 |
| MICHAEL GARDNER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| MICHAEL GARDNER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| MICHAEL GARDNER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00503) | ($15.03) |
| MICHAEL GARDNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL GARDNER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| MICHAEL GARDNER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MICHAEL GARDNER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,981.0) | ($1,981.00) |
| MICHAEL GARDNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| MICHAEL GARDNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| MICHAEL GARDNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MICHAEL GARDNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (23,000.0) | ($23,000.00) |
| MICHAEL GARDNER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25271959) | ($7,543.68) |
| MICHAEL GARDNER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25271959 | $7,543.68 |
| MICHAEL GARDNER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7597729374) | ($22,862.28) |
| MICHAEL GARDNER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7597729374 | $22,862.28 |
| MICHAEL GARDNER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00335) | ($100.95) |
| MICHAEL GARDNER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($15,019.00) |
| MICHAEL GARDNER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.509142) | ($15,237.24) |
| MICHAEL GARDNER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| MICHAEL GARDNER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| MICHAEL GARDNER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| MICHAEL GARDNER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27,862.79913) | ($27,862.80) |
| MICHAEL GARDNER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27,862.79913 | $27,862.80 |
| MICHAEL GARDNER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000694637) | ($20.83) |
| MICHAEL GARDNER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000694637 | $20.83 |
| MICHAEL GARDNER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MICHAEL GARDNER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL GARDNER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (17,812.79) | ($17,812.79) |
| MICHAEL GARDNER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000695) | ($20.78) |
| MICHAEL GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038674554634 | $116.96 |
| MICHAEL GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.479942042069999 | $0.56 |
| MICHAEL GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17421567611 | $356.04 |
| MICHAEL GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00368683093831963 | $139.32 |
| MICHAEL GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007145424864834 | $0.02 |
| MICHAEL GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 521.797680530239 | $521.80 |
| MICHAEL GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023787615607 | $0.00 |
| MICHAEL GARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001507747483 | $0.00 |
| MICHAEL GARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004340086271 | $0.01 |
| MICHAEL GARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003586200787 | $0.00 |
| MICHAEL GARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000045653196558 | $0.00 |
| MICHAEL GARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000053860413542 | $0.00 |
| MICHAEL GARLICH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.413482569) | ($52,786.70) |
| MICHAEL GARLICH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.413482569 | $52,786.70 |
| MICHAEL GARLICH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (259.310854253) | ($4,604.04) |
| MICHAEL GARLICH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 259.310854253 | $4,604.04 |
| MICHAEL GARLICH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (18,229.783795644) | ($18,229.78) |
| MICHAEL GARLICH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 18,229.783795644 | $18,229.78 |
| MICHAEL GARLICH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (81.682362589) | ($1,067.03) |
| MICHAEL GARLICH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 81.682362589 | $1,067.03 |
| MICHAEL GARLICH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (18.41348) | ($52,672.08) |
| MICHAEL GARLICH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | DOT | (259.31) | ($4,343.26) |
| MICHAEL GARLICH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (18,229.78) | ($18,229.78) |
| MICHAEL GARLICH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LINK | (81.68) | ($820.20) |
| MICHAEL GARLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044581021711 | $0.13 |
| MICHAEL GARLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04518831583757 | $135.44 |
| MICHAEL GARLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0818785420259999 | $0.08 |
| MICHAEL GARLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.058730888997 | $18.98 |
| MICHAEL GARLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06664691372241 | $0.91 |
| MICHAEL GARLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 58.97677431852 | $58.98 |
| MICHAEL GARLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0037509250841 | $0.01 |
| MICHAEL GARLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00015408539411 | $0.00 |
| MICHAEL GARLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000016824320061 | $0.00 |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.638 | $24,845.59 |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.616828 | $24,838.54 |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.644134 | $25,095.84 |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.898962) | ($68,943.58) |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.898962 | $68,943.58 |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.68939 | $24,722.82 |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.699 | $23,036.40 |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.0632562) | ($165,096.57) |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.0632562 | $165,096.57 |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (1.993393906) | ($65,000.00) |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (1.993393906) | ($65,000.00) |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (1.993393906) | ($65,000.00) |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 32,500.0 | $32,500.00 |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 32,500.0 | $32,500.00 |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 32,500.0 | $32,500.00 |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (30,000.0) | ($30,000.00) |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.9261 | $30,000.00 |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.758999 | $24,604.02 |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (2.004051178) | ($65,000.00) |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 32,500.0 | $32,500.00 |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (369.85) | ($369.85) |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.6324 | $20,000.00 |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,000.0) | ($40,000.00) |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,000.0 | $40,000.00 |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (29,000.0) | ($29,000.00) |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 1.00601 | $29,000.00 |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (50.0) | ($96,501.00) |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 50.0 | $96,501.00 |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (50.0) | ($96,105.26) |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 50.0 | $96,105.26 |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.0) | ($29,014.28) |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.0 | $29,014.28 |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (11.897546122) | ($23,013.25) |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.102453878) | ($6,067.22) |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.102453878 | $6,067.22 |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.790922304) | ($51,789.89) |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.790922304 | $51,789.89 |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (20,430.15) | ($20,430.15) |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 20,430.15 | $20,430.15 |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.340842279) | ($47.11) |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.340842279 | $47.11 |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.6494 | $20,000.00 |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.49699435 | $15,238.34 |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.14639435) | ($35,242.46) |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.14639435 | $35,242.46 |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,137.0) | ($2,169.68) |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,137.0 | $2,169.68 |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | MATIC | (3,137.0) | ($2,169.68) |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.071697 | $2,169.68 |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.071697) | ($2,157.76) |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.071697 | $2,157.76 |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | SOL | 111.7044 | $5,000.00 |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | SOL | 36.87921 | $1,500.00 |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SOL | (3.546361) | ($148.47) |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SOL | (145.037249) | ($6,087.82) |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (88.34290962) | ($155,753.14) |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 88.34290962 | $155,753.14 |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (50,207.02567) | ($29,209.74) |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 50,207.02567 | $29,209.74 |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($35,358.87) |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 35,190.449 | $35,358.87 |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (50,207.02567) | ($29,115.51) |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (67.25348982) | ($118,614.98) |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 67.25348982 | $118,614.98 |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 50,207.02567 | $29,115.51 |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (35,000.0) | ($35,000.00) |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ETH | 19.71655 | $35,000.00 |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (20.805969799) | ($38,732.37) |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 20.805969799 | $38,732.37 |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (190.449) | ($190.45) |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 190.449 | $190.45 |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,100.0) | ($1,100.00) |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,100.0 | $1,100.00 |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (242.0) | ($242.00) |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 242.0 | $242.00 |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (242.4) | ($242.40) |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (242.4) | ($242.40) |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (242.4) | ($242.40) |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (243.06) | ($243.06) |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (369.85) | ($369.85) |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,800.0) | ($2,800.00) |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | SOL | 82.12434 | $2,800.00 |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (54.09755141) | ($80,000.00) |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 54.09755141 | $80,000.00 |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (15.923262623) | ($23,547.48) |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.80943075) | ($50,000.00) |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.80943075 | $50,000.00 |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (1.606922126) | ($32,500.00) |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.05001033375) | ($1,011.46) |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.06008899876) | ($1,215.30) |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 2.004051178 | $40,531.94 |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (1.608423192) | ($32,500.00) |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.05005215013) | ($1,011.36) |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.05998181257) | ($1,212.00) |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 1.993393906 | $40,278.77 |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 1.993393906 | $40,278.77 |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (1.608423192) | ($32,500.00) |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.05005215013) | ($1,011.36) |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.05998181257) | ($1,212.00) |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (1.608423192) | ($32,500.00) |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.05005215013) | ($1,011.36) |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.05998181257) | ($1,212.00) |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 1.993393906 | $40,278.77 |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (55.807137794) | ($50,000.00) |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.4128165597) | ($369.86) |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 39.801130766 | $35,659.53 |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 27.820808746 | $24,925.85 |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (1.686598631) | ($1,511.10) |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016015399435 | $510.75 |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 231.45934407004 | $470.38 |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.72710902523 | $1,488.85 |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 319.311732231 | $319.31 |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 827.658240643 | $644.21 |
| MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000020270034703 | $0.00 |
| MICHAEL GARNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029970809935 | $0.89 |
| MICHAEL GARRETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03384657013) | ($926.59) |
| MICHAEL GARRETT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03384657013 | $926.59 |
| MICHAEL GARRETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (649.882060663) | ($329.82) |
| MICHAEL GARRETT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 649.882060663 | $329.82 |
| MICHAEL GARRETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.04353966012) | ($82.32) |
| MICHAEL GARRETT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.04353966012 | $82.32 |
| MICHAEL GARRETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00089124) | ($24.93) |
| MICHAEL GARRETT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00089124 | $24.93 |
| MICHAEL GARRETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.043985602) | ($3,100.44) |
| MICHAEL GARRETT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.043985602 | $3,100.44 |
| MICHAEL GARRETT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.043534) | ($82.34) |
| MICHAEL GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009597801227219 | $0.32 |
| MICHAEL GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02057534842778 | $46.90 |
| MICHAEL GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00041914365095568 | $0.79 |
| MICHAEL GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036115317552289 | $12.03 |
| MICHAEL GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.091611918691 | $7.30 |
| MICHAEL GARRETT KRESS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 99.2 | $99.20 |
| MICHAEL GARRETT KRESS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 6,949.2 | $6,949.20 |
| MICHAEL GARRETT KRESS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.72) | ($11.72) |
| MICHAEL GARRETT KRESS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,028.0) | ($7,028.00) |
| MICHAEL GARRETT KRESS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 5,871.0405 | $9,965.15 |
| MICHAEL GARRETT KRESS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 5,799.2 | $5,799.20 |
| MICHAEL GARRETT KRESS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,807.88) | ($5,807.88) |
| MICHAEL GARRETT KRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102420214855 | $3.03 |
| MICHAEL GARRETT KRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 194.536643784 | $200.15 |
| MICHAEL GARRETT KRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000055655411192 | $0.11 |
| MICHAEL GARRETT KRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5791304321 | $3.58 |
| MICHAEL GARRETT KRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16513747617 | $0.17 |
| MICHAEL GARRETT SEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 328.981963348 | $383.41 |
| MICHAEL GARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038718623356 | $0.01 |
| MICHAEL GARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027402411492 | $8.11 |
| MICHAEL GARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036025384568 | $7.03 |
| MICHAEL GARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.80289769907 | $8.92 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL GARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0023403139704 | $0.53 |
| MICHAEL GARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.373730009 | $4.93 |
| MICHAEL GARY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| MICHAEL GARY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03 | $89.80 |
| MICHAEL GARY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.003 | $119.44 |
| MICHAEL GARY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| MICHAEL GARY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1214744 | $4,850.33 |
| MICHAEL GARY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MANA | (189.91) | ($405.53) |
| MICHAEL GARY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 404.508 | $405.53 |
| MICHAEL GARY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (404.5) | ($404.50) |
| MICHAEL GARY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 430.503 | $404.50 |
| MICHAEL GARY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,144.01923) | ($2,144.02) |
| MICHAEL GARY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0628366 | $2,524.50 |
| MICHAEL GARY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02576746) | ($1,000.31) |
| MICHAEL GARY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.01722) | ($499.99) |
| MICHAEL GARY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ETH | 0.258249 | $499.99 |
| MICHAEL GARY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.019849) | ($589.87) |
| MICHAEL GARY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.304167 | $589.87 |
| MICHAEL GARY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011576) | ($20.01) |
| MICHAEL GARY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.55084) | ($952.65) |
| MICHAEL GARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00220774242225 | $65.58 |
| MICHAEL GARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000400672321885 | $0.75 |
| MICHAEL GARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018359316758 | $0.00 |
| MICHAEL GARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.003342283 | $52.33 |
| MICHAEL GARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.333551673 | $11.41 |
| MICHAEL GARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.81561182891 | $9.82 |
| MICHAEL GARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.017508935560285 | $0.04 |
| MICHAEL GARY GOMOLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00986398 | $394.28 |
| MICHAEL GARY GOMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011141869365 | $92.91 |
| MICHAEL GARY GOMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086820578852 | $16.94 |
| MICHAEL GARY PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.04347215154445 | $1,328.86 |
| MICHAEL GARY PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.350263967 | $100.00 |
| MICHAEL GARY PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.13416754537 | $2,264.76 |
| MICHAEL GARY PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00034022406509 | $0.02 |
| MICHAEL GARY PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 56.289040795 | $192.31 |
| MICHAEL GARY PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 249.264806034 | $10.16 |
| MICHAEL GARY PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 12.6989283304 | $6.12 |
| MICHAEL GARY SUGARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080846659856 | $250.45 |
| MICHAEL GARY SUGARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32851465867999 | $671.41 |
| MICHAEL GARY SUGARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 547.431596679 | $433.99 |
| MICHAEL GARY SUGARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 250.214160884 | $157.11 |
| MICHAEL GARY SUGARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 56.7359552549999 | $630.51 |
| MICHAEL GASCOYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060269168202 | $1.78 |
| MICHAEL GASCOYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.447509046074 | $0.41 |
| MICHAEL GASCOYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106434329615 | $2.08 |
| MICHAEL GASCOYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2675007035 | $1.80 |
| MICHAEL GASCOYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.034895981101 | $0.31 |
| MICHAEL GAßMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004901843465 | $0.15 |
| MICHAEL GASTALDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (198.488013167) | ($100.98) |
| MICHAEL GASTALDO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 198.488013167 | $100.98 |
| MICHAEL GASTALDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008887492311) | ($243.95) |
| MICHAEL GASTALDO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008887492311 | $243.95 |
| MICHAEL GASTALDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.544178682) | ($10,950.63) |
| MICHAEL GASTALDO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.544178682 | $10,950.63 |
| MICHAEL GASTALDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,492.43155054) | ($2,830.47) |
| MICHAEL GASTALDO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,492.43155054 | $2,830.47 |
| MICHAEL GASTALDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (3,494.497711737) | ($1,211.71) |
| MICHAEL GASTALDO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 3,494.497711737 | $1,211.71 |
| MICHAEL GASTALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009491493275775 | $3.16 |
| MICHAEL GASTALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.096725301 | $42.50 |
| MICHAEL GASTALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062917520859452 | $147.78 |
| MICHAEL GASTALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.41153902152 | $61.73 |
| MICHAEL GASTALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4082580511348 | $0.97 |
| MICHAEL GASTALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 50.523850665 | $2.06 |
| MICHAEL GATCHALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082643004799999 | $1.61 |
| MICHAEL GATCHALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.293017346 | $12.12 |
| MICHAEL GATCHALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7639904162 | $1.76 |
| MICHAEL GATTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018797691 | $0.00 |
| MICHAEL GATTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0379222454869999 | $0.13 |
| MICHAEL GAYNOR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000938) | ($36.61) |
| MICHAEL GAYNOR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000938 | $36.61 |
| MICHAEL GAYNOR | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000938) | ($36.59) |
| MICHAEL GAYNOR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.000000141) | ($39,603.01) |
| MICHAEL GAYNOR | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.000000141 | $39,603.01 |
| MICHAEL GAYNOR | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00000014) | ($39,598.16) |
| MICHAEL GAYNOR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009385842133) | ($37.88) |
| MICHAEL GAYNOR | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009385842133 | $37.88 |
| MICHAEL GAYNOR | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00093858) | ($38.04) |
| MICHAEL GAYNOR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008027817174) | ($3.12) |
| MICHAEL GAYNOR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008027817174 | $3.12 |
| MICHAEL GAYNOR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00008028) | ($3.11) |
| MICHAEL GAYNOR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | GUSD | 500.0 | $500.00 |
| MICHAEL GAYNOR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (500.0) | ($500.00) |
| MICHAEL GAYNOR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.04242497023 | $1,372.39 |
| MICHAEL GAYNOR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04242501501) | ($1,371.22) |
| MICHAEL GAYNOR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04242501501 | $1,371.22 |
| MICHAEL GAYNOR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04242501) | ($1,375.27) |
| MICHAEL GAYNOR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | GUSD | 14,000.0 | $14,000.00 |
| MICHAEL GAYNOR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (500.0) | ($500.00) |
| MICHAEL GAYNOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04288164666 | $1,171.87 |
| MICHAEL GAYNOR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (500.0) | ($500.00) |
| MICHAEL GAYNOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04291569212 | $1,172.80 |
| MICHAEL GAYNOR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (500.0) | ($500.00) |
| MICHAEL GAYNOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04291569212 | $1,172.80 |
| MICHAEL GAYNOR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (500.0) | ($500.00) |
| MICHAEL GAYNOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04291569212 | $1,172.80 |
| MICHAEL GAYNOR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (500.0) | ($500.00) |
| MICHAEL GAYNOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04297286264 | $1,174.36 |
| MICHAEL GAYNOR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (500.0) | ($500.00) |
| MICHAEL GAYNOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04296178549 | $1,174.06 |
| MICHAEL GAYNOR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (500.0) | ($500.00) |
| MICHAEL GAYNOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04296178549 | $1,174.06 |
| MICHAEL GAYNOR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (500.0) | ($500.00) |
| MICHAEL GAYNOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.0430200043 | $1,179.69 |
| MICHAEL GAYNOR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (500.0) | ($500.00) |
| MICHAEL GAYNOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.0430200043 | $1,179.69 |
| MICHAEL GAYNOR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (500.0) | ($500.00) |
| MICHAEL GAYNOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.0430200043 | $1,179.69 |
| MICHAEL GAYNOR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (500.0) | ($500.00) |
| MICHAEL GAYNOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04240252719 | $1,162.76 |
| MICHAEL GAYNOR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (500.0) | ($500.00) |
| MICHAEL GAYNOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04241530723 | $1,163.11 |
| MICHAEL GAYNOR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (500.0) | ($500.00) |
| MICHAEL GAYNOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04240252719 | $1,162.76 |
| MICHAEL GAYNOR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (500.0) | ($500.00) |
| MICHAEL GAYNOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04240252719 | $1,162.76 |
| MICHAEL GAYNOR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (500.0) | ($500.00) |
| MICHAEL GAYNOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04240252719 | $1,158.77 |
| MICHAEL GAYNOR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (500.0) | ($500.00) |
| MICHAEL GAYNOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04240252719 | $1,158.77 |
| MICHAEL GAYNOR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (500.0) | ($500.00) |
| MICHAEL GAYNOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04240252719 | $1,158.77 |
| MICHAEL GAYNOR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (500.0) | ($500.00) |
| MICHAEL GAYNOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04241530723 | $1,159.12 |
| MICHAEL GAYNOR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (500.0) | ($500.00) |
| MICHAEL GAYNOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04241530723 | $1,159.12 |
| MICHAEL GAYNOR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (500.0) | ($500.00) |
| MICHAEL GAYNOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04241530723 | $1,159.12 |
| MICHAEL GAYNOR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (500.0) | ($500.00) |
| MICHAEL GAYNOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04251339172 | $1,161.80 |
| MICHAEL GAYNOR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (500.0) | ($500.00) |
| MICHAEL GAYNOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04251339172 | $1,161.80 |
| MICHAEL GAYNOR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (500.0) | ($500.00) |
| MICHAEL GAYNOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04251339172 | $1,161.80 |
| MICHAEL GAYNOR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (500.0) | ($500.00) |
| MICHAEL GAYNOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04251339172 | $1,161.80 |
| MICHAEL GAYNOR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (500.0) | ($500.00) |
| MICHAEL GAYNOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04242497023 | $1,159.39 |
| MICHAEL GAYNOR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (500.0) | ($500.00) |
| MICHAEL GAYNOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04242497023 | $1,159.39 |
| MICHAEL GAYNOR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (500.0) | ($500.00) |
| MICHAEL GAYNOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04242497023 | $1,159.39 |
| MICHAEL GAYNOR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (500.0) | ($500.00) |
| MICHAEL GAYNOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04242497023 | $1,159.39 |
| MICHAEL GAYNOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.193415009) | ($32,613.53) |
| MICHAEL GAYNOR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.193415009 | $32,613.53 |
| MICHAEL GAYNOR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.19341501) | ($32,184.57) |
| MICHAEL GAYNOR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| MICHAEL GAYNOR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| MICHAEL GAYNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019576915166244 | $79.00 |
| MICHAEL GAYNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000093591621394 | $0.00 |
| MICHAEL GAYNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003048952082 | $0.00 |
| MICHAEL GAYNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00364708882479999 | $0.00 |
| MICHAEL GAYNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000122990808187499 | $0.00 |
| MICHAEL GAZSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0182381028439999 | $0.02 |
| MICHAEL GAZZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108422768963492 | $0.12 |
| MICHAEL GEARY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.085 | $153.53 |
| MICHAEL GEARY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | ETH | (0.085) | ($152.51) |
| MICHAEL GEARY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | ADA | 236.177 | $152.51 |
| MICHAEL GEARY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ADA | (236.175) | ($138.47) |
| MICHAEL GEARY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 137.878 | $138.47 |
| MICHAEL GEARY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (137.87) | ($137.87) |
| MICHAEL GEARY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0047193 | $137.87 |
| MICHAEL GEARY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0047193) | ($134.46) |
| MICHAEL GEDAMU TEFERA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.023674) | ($49.41) |
| MICHAEL GEDAMU TEFERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.4472467537091 | $7.92 |
| MICHAEL GEDEVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000315815947689999 | $0.93 |
| MICHAEL GEDEVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118032526968 | $2.30 |
| MICHAEL GEDEVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0733890490689999 | $0.07 |
| MICHAEL GEDEVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.01831518649999 | $1.60 |
| MICHAEL GEDEVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0526093007039999 | $0.46 |
| MICHAEL GEDEVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.79046948081 | $0.38 |
| MICHAEL GEE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6403659248) | ($1.35) |
| MICHAEL GEE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.009 | $355.95 |
| MICHAEL GEE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.08 | $3,162.34 |
| MICHAEL GEE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.10000729 | $3,957.15 |
| MICHAEL GEE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.812082221) | ($1.43) |
| MICHAEL GEE | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007292843244) | ($1.50) |
| MICHAEL GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175803880782 | $48.00 |
| MICHAEL GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.401454166189999 | $0.48 |
| MICHAEL GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017601948609 | $0.02 |
| MICHAEL GEER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00797052 | $239.54 |
| MICHAEL GEER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 2.720537 | $4,916.58 |
| MICHAEL GEER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005320813772) | ($16.66) |
| MICHAEL GEER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008199678573) | ($25.00) |
| MICHAEL GEER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 1.5094772 | $35,718.76 |
| MICHAEL GEER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.0308129 | $730.21 |
| MICHAEL GEER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.0203183 | $478.70 |
| MICHAEL GEER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.0077391 | $182.33 |
| MICHAEL GEER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.0077555 | $183.87 |
| MICHAEL GEER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (1.571184388) | ($37,237.07) |
| MICHAEL GEER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.0202799 | $480.92 |
| MICHAEL GEER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.06153008 | $1,437.81 |
| MICHAEL GEER | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.2699308 | $5,969.52 |
| MICHAEL GEER | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.7575882 | $16,964.67 |
| MICHAEL GEER | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (1.053268031) | ($23,637.77) |
| MICHAEL GEER | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004162447886) | ($8.33) |
| MICHAEL GEER | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005728796211) | ($12.50) |
| MICHAEL GEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132025171600999 | $3.91 |
| MICHAEL GEFFRE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,991.377436221) | ($9,991.38) |
| MICHAEL GEFFRE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,991.377436221 | $9,991.38 |
| MICHAEL GEFFRE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (9,991.377436) | ($9,991.38) |
| MICHAEL GEFFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034031787654 | $1.01 |
| MICHAEL GEFFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.14334865856 | $65.14 |
| MICHAEL GEFFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0024049137828 | $0.00 |
| MICHAEL GEHRMANN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,117.123740382) | ($1,117.12) |
| MICHAEL GEHRMANN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,117.123740382 | $1,117.12 |
| MICHAEL GEHRMANN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004541192239) | ($13.76) |
| MICHAEL GEHRMANN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004541192239 | $13.76 |
| MICHAEL GEHRMANN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.000454) | ($13.79) |
| MICHAEL GEHRMANN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 13.725 | $13.79 |
| MICHAEL GEHRMANN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (1,130.84) | ($1,130.84) |
| MICHAEL GEHRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000281315478230999 | $0.10 |
| MICHAEL GEHRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.193481749576 | $8.19 |
| MICHAEL GEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00122259577819 | $0.00 |
| MICHAEL GEIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029191172628 | $0.86 |
| MICHAEL GEIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098178468985 | $0.01 |
| MICHAEL GEIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0449084114 | $8.76 |
| MICHAEL GEIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000027758858545 | $0.00 |
| MICHAEL GEIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000051511722482 | $0.00 |
| MICHAEL GEIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000113361923971 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL GEIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.002074559488 | $0.00 |
| MICHAEL GELB | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,980.179551368) | ($1,157.16) |
| MICHAEL GELB | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,980.179551368 | $1,157.16 |
| MICHAEL GELB | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (33.412315) | ($20.01) |
| MICHAEL GELB | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,946.767236368) | ($1,164.41) |
| MICHAEL GELB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000120347325089 | $0.02 |
| MICHAEL GELB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.869657098219 | $18.81 |
| MICHAEL GELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066797881161 | $1.98 |
| MICHAEL GELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000167496642419999 | $0.03 |
| MICHAEL GELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9441988642 | $8.68 |
| MICHAEL GELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0047461847669 | $0.00 |
| MICHAEL GENE EDWARDS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ZEC | 0.00009849 | $0.01 |
| MICHAEL GENE EDWARDS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ZEC | 0.00004462 | $0.01 |
| MICHAEL GENE EDWARDS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ZEC | 0.0001167 | $0.02 |
| MICHAEL GENE EDWARDS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ZEC | 0.000011 | $0.00 |
| MICHAEL GENE EDWARDS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ZEC | 0.000016 | $0.00 |
| MICHAEL GENE EDWARDS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ZEC | 0.0000187 | $0.00 |
| MICHAEL GENE EDWARDS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ZEC | 0.0000216 | $0.00 |
| MICHAEL GENE EDWARDS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ZEC | 0.0000253 | $0.00 |
| MICHAEL GENE EDWARDS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ZEC | 0.00009705 | $0.01 |
| MICHAEL GENE EDWARDS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ZEC | 0.0000352 | $0.00 |
| MICHAEL GENE EDWARDS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ZEC | 0.0000166 | $0.00 |
| MICHAEL GENE EDWARDS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ZEC | 0.0000159 | $0.00 |
| MICHAEL GENE EDWARDS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ZEC | 0.0000162 | $0.00 |
| MICHAEL GENE EDWARDS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ZEC | 0.0000217 | $0.00 |
| MICHAEL GENE EDWARDS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ZEC | 0.0000267 | $0.00 |
| MICHAEL GENE EDWARDS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ZEC | 0.0000322 | $0.00 |
| MICHAEL GENE EDWARDS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ZEC | 0.00005261 | $0.01 |
| MICHAEL GENE EDWARDS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ZEC | 0.000039 | $0.00 |
| MICHAEL GENE EDWARDS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ZEC | 0.00013026 | $0.01 |
| MICHAEL GENE EDWARDS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ZEC | 0.00007917 | $0.01 |
| MICHAEL GENE EDWARDS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ZEC | 0.0000188 | $0.00 |
| MICHAEL GENE EDWARDS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ZEC | 0.0000271 | $0.00 |
| MICHAEL GENE EDWARDS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ZEC | (0.0009609) | ($0.10) |
| MICHAEL GENE EDWARDS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ZEC | 0.0009609 | $0.10 |
| MICHAEL GENE EDWARDS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (125.142611531) | ($101.20) |
| MICHAEL GENE EDWARDS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 125.142611531 | $101.20 |
| MICHAEL GENE EDWARDS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ZEC | 0.0000289 | $0.00 |
| MICHAEL GENE EDWARDS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ZEC | 0.0000334 | $0.00 |
| MICHAEL GENE EDWARDS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ZEC | 0.0000348 | $0.00 |
| MICHAEL GENE EDWARDS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ZEC | 0.00005819 | $0.01 |
| MICHAEL GENE EDWARDS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ZEC | 0.0000193 | $0.00 |
| MICHAEL GENE EDWARDS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | ZEC | (0.00017459) | ($0.02) |
| MICHAEL GENE EDWARDS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | ZEC | 0.00017459 | $0.02 |
| MICHAEL GENE EDWARDS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ZEC | 0.00000627 | $0.00 |
| MICHAEL GENE EDWARDS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | MATIC | 0.25046248 | $0.16 |
| MICHAEL GENE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087045335635 | $299.88 |
| MICHAEL GENE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 822.29117525418 | $588.67 |
| MICHAEL GENE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112449103639999 | $270.00 |
| MICHAEL GENE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 666.130755483 | $666.13 |
| MICHAEL GENE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016876040043 | $0.00 |
| MICHAEL GENE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000051348275737 | $0.00 |
| MICHAEL GENE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 33.556914705 | $33.56 |
| MICHAEL GENE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00030315306842 | $0.00 |
| MICHAEL GENE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000499726652709999 | $0.00 |
| MICHAEL GENE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000088730364838 | $0.00 |
| MICHAEL GENE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.055864089937 | $0.06 |
| MICHAEL GENE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.394366924 | $0.02 |
| MICHAEL GENE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000011925652433 | $0.00 |
| MICHAEL GENE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00049651743288 | $0.04 |
| MICHAEL GENE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00004293746201 | $0.00 |
| MICHAEL GENE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0076335090657 | $0.62 |
| MICHAEL GENE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00033757296853 | $0.00 |
| MICHAEL GENE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0142787738409999 | $0.01 |
| MICHAEL GENE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00010807364795 | $0.00 |
| MICHAEL GENE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00003253698589 | $0.00 |
| MICHAEL GENE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000994699546 | $0.00 |
| MICHAEL GENE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.33414012292999 | $0.33 |
| MICHAEL GENERAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000142641262419999 | $0.00 |
| MICHAEL GENERAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0096009716457 | $0.01 |
| MICHAEL GENESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103901954128 | $318.03 |
| MICHAEL GENESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20024305667 | $407.47 |
| MICHAEL GENESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 111.940969329 | $111.94 |
| MICHAEL GENOVA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015894) | ($499.74) |
| MICHAEL GENOVA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07969397) | ($2,492.75) |
| MICHAEL GENOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054103919985 | $11.22 |
| MICHAEL GENOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 757.807965707187 | $858.72 |
| MICHAEL GENOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013226220427 | $15.24 |
| MICHAEL GENOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.8462549299999 | $9.28 |
| MICHAEL GENOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.377232705 | $10.93 |
| MICHAEL GENOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0645046244199999 | $0.42 |
| MICHAEL GENOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0018253695904 | $0.00 |
| MICHAEL GENOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.005797371495 | $0.31 |
| MICHAEL GENOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.633930366 | $28.38 |
| MICHAEL GENOVESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091069201771999 | $280.41 |
| MICHAEL GENOVESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040603220499 | $80.43 |
| MICHAEL GENOVESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0006880002610999 | $0.04 |
| MICHAEL GENOVESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.90350026 | $20.87 |
| MICHAEL GENOVESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25359768873 | $516.77 |
| MICHAEL GENOVESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.3645349886 | $134.60 |
| MICHAEL GENTS OLSEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01041665 | $406.66 |
| MICHAEL GENTS OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001865070493985 | $53.85 |
| MICHAEL GEORG STAHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127740412719 | $0.40 |
| MICHAEL GEORG WITTROCK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20299935) | ($8,146.97) |
| MICHAEL GEORG WITTROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006143778524812 | $2.47 |
| MICHAEL GEORGE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1869579131) | ($0.40) |
| MICHAEL GEORGE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | DOT | (109.12041426) | ($1,205.87) |
| MICHAEL GEORGE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5374105372) | ($0.40) |
| MICHAEL GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031497810576 | $0.93 |
| MICHAEL GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.085509671709 | $0.01 |
| MICHAEL GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118970863078 | $0.35 |
| MICHAEL GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046625087232 | $0.05 |
| MICHAEL GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081145805629999 | $251.32 |
| MICHAEL GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.9298940227064 | $47.73 |
| MICHAEL GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25492204572 | $519.35 |
| MICHAEL GEORGE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9744523634276 | $3.74 |
| MICHAEL GEORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.8494727699955 | $31.62 |
| MICHAEL GEORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017282289499999 | $59.35 |
| MICHAEL GEORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.72823703621 | $43.72 |
| MICHAEL GEORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048760002031 | $116.13 |
| MICHAEL GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000412358956729999 | $0.00 |
| MICHAEL GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156703832562 | $0.46 |
| MICHAEL GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00703889249609999 | $0.01 |
| MICHAEL GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07509957462 | $151.10 |
| MICHAEL GEPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004134047551 | $0.00 |
| MICHAEL GERALD GOODBOURN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | AAVE | (6.06099) | ($514.55) |
| MICHAEL GERALD GOODBOURN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 514.699 | $514.55 |
| MICHAEL GERALD GOODBOURN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | DOT | (54.3071) | ($580.54) |
| MICHAEL GERALD GOODBOURN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 577.936 | $580.54 |
| MICHAEL GERALD GOODBOURN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | LINK | (410.0) | ($3,066.80) |
| MICHAEL GERALD GOODBOURN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 3,043.825 | $3,066.80 |
| MICHAEL GERALD GOODBOURN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | MATIC | (8,019.585) | ($5,500.00) |
| MICHAEL GERALD GOODBOURN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 5,502.76 | $5,500.00 |
| MICHAEL GERALD GOODBOURN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | COMP | (2.11726) | ($145.00) |
| MICHAEL GERALD GOODBOURN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 144.608 | $145.00 |
| MICHAEL GERALD GOODBOURN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | SNX | (91.571) | ($257.48) |
| MICHAEL GERALD GOODBOURN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 256.765 | $257.48 |
| MICHAEL GERALD GOODBOURN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | DOT | (1.9238) | ($20.57) |
| MICHAEL GERALD GOODBOURN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 20.496 | $20.57 |
| MICHAEL GERALD GOODBOURN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | UNI | (169.3675) | ($857.00) |
| MICHAEL GERALD GOODBOURN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 855.475 | $857.00 |
| MICHAEL GERALD GOODBOURN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (4.929865) | ($10,000.00) |
| MICHAEL GERALD GOODBOURN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 9,988.884 | $10,000.00 |
| MICHAEL GERALD GOODBOURN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| MICHAEL GERALD GOODBOURN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 2.499842029 | $74,614.29 |
| MICHAEL GERALD GOODBOURN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | MATIC | (8,348.846) | ($5,745.44) |
| MICHAEL GERALD GOODBOURN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 5,725.73 | $5,745.44 |
| MICHAEL GERALD GOODBOURN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | LINK | (411.2449) | ($3,073.54) |
| MICHAEL GERALD GOODBOURN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 3,061.833 | $3,073.54 |
| MICHAEL GERALD GOODBOURN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ZRX | (4,132.53) | ($1,675.97) |
| MICHAEL GERALD GOODBOURN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 1,659.294 | $1,675.97 |
| MICHAEL GERALD GOODBOURN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (14.03729) | ($28,556.76) |
| MICHAEL GERALD GOODBOURN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 28,623.882 | $28,556.76 |
| MICHAEL GERALD GOODBOURN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| MICHAEL GERALD GOODBOURN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 2.057075473 | $61,635.15 |
| MICHAEL GERALD GOODBOURN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,762.0) | ($1,762.00) |
| MICHAEL GERALD GOODBOURN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 1.00027 | $1,762.00 |
| MICHAEL GERALD GOODBOURN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.012906) | ($19.93) |
| MICHAEL GERALD GOODBOURN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL GERALD GOODBOURN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 20.886753134 | $32,219.49 |
| MICHAEL GERALD GOODBOURN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000698) | ($19.94) |
| MICHAEL GERALD GOODBOURN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (17.544151) | ($27,100.00) |
| MICHAEL GERALD GOODBOURN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 26,852.547 | $27,100.00 |
| MICHAEL GERALD GOODBOURN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| MICHAEL GERALD GOODBOURN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 1.913404591 | $54,785.97 |
| MICHAEL GERALD GOODBOURN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10,066.73) | ($10,066.73) |
| MICHAEL GERALD GOODBOURN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 6.563307 | $10,066.73 |
| MICHAEL GERALD GOODBOURN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (11.001184686) | ($16,874.06) |
| MICHAEL GERALD GOODBOURN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (9.14297808) | ($261,400.40) |
| MICHAEL GERALD GOODBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016168401765268 | $530.11 |
| MICHAEL GERALD GOODBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.518062372691 | $83.79 |
| MICHAEL GERALD GOODBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096362637789151 | $261.50 |
| MICHAEL GERALD GOODBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 121.37483833979 | $134.57 |
| MICHAEL GERALD GOODBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5157907900551 | $7.73 |
| MICHAEL GERALD GOODBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.51707469775207 | $17.07 |
| MICHAEL GERALD GOODBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.2734211616474 | $5.90 |
| MICHAEL GERALD GOODBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.030516865558502 | $4.38 |
| MICHAEL GERALD GOODBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.44406425003963 | $3.40 |
| MICHAEL GERALD GOODBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00404028302947 | $0.44 |
| MICHAEL GERALD GOODBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.19144258660929 | $2.26 |
| MICHAEL GERALD GOODBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.023773867226 | $2.58 |
| MICHAEL GERARD BOYLAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LTC | 0.26941931 | $25.34 |
| MICHAEL GERARD BOYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.063788034845034 | $0.05 |
| MICHAEL GERARD LAVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024902506239 | $7.36 |
| MICHAEL GERARD LAVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9427030142 | $13.47 |
| MICHAEL GERARD MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073708523652 | $228.38 |
| MICHAEL GERARD MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17511038161 | $1.37 |
| MICHAEL GERARD MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031666977123 | $62.12 |
| MICHAEL GERARD MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.0907093494 | $45.46 |
| MICHAEL GERARD PHILLIPS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,823.18 |
| MICHAEL GERARD PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001570468305 | $50.00 |
| MICHAEL GERARD WATSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $29,767.00 |
| MICHAEL GERARD WATSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,518.80) |
| MICHAEL GERARD WATSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.500542) | ($14,542.75) |
| MICHAEL GERARD WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027118878502382 | $78.35 |
| MICHAEL GERBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (33.122155801) | ($51,585.52) |
| MICHAEL GERBER | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 33.122155801 | $51,585.52 |
| MICHAEL GERBER | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.012842) | ($20.04) |
| MICHAEL GERBER | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (33.109313801) | ($51,544.91) |
| MICHAEL GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002216290722099999 | $0.01 |
| MICHAEL GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25151499803821 | $598.21 |
| MICHAEL GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.47399685 | $14.65 |
| MICHAEL GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.52544563349999 | $5.35 |
| MICHAEL GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 77.946756103 | $11.39 |
| MICHAEL GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000060678911011 | $0.00 |
| MICHAEL GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.051635728912 | $3.68 |
| MICHAEL GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 25.942421433 | $12.50 |
| MICHAEL GERD SCHOLTYSSEK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.50893817 | $15,351.05 |
| MICHAEL GERD SCHOLTYSSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000688977071583 | $17.01 |
| MICHAEL GERHARD BOLLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103930855840999 | $3.22 |
| MICHAEL GERKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185306866879999 | $0.57 |
| MICHAEL GERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000444270675459999 | $13.15 |
| MICHAEL GERMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044045044871 | $0.13 |
| MICHAEL GERMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000107892546053999 | $0.02 |
| MICHAEL GERMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0007840600738 | $0.00 |
| MICHAEL GERMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000041821593929 | $0.00 |
| MICHAEL GERMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000002530146217 | $0.00 |
| MICHAEL GERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.38906395284 | $24.69 |
| MICHAEL GERMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056553203819 | $174.61 |
| MICHAEL GERMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123792345872 | $250.85 |
| MICHAEL GERSHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015791724061 | $46.86 |
| MICHAEL GERSHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0554329448 | $4.01 |
| MICHAEL GERSHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22082369438 | $1.95 |
| MICHAEL GERSHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0056906317725 | $0.42 |
| MICHAEL GERVAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.739663704 | $0.55 |
| MICHAEL GESCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.36629658803 | $67.10 |
| MICHAEL GEWENIGER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.36749837 | $11,213.48 |
| MICHAEL GEWENIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060483510817 | $17.90 |
| MICHAEL GEWENIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026614450974 | $5.19 |
| MICHAEL GEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021759186021 | $6.42 |
| MICHAEL GEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00746287164549999 | $14.56 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL GEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00351047403539999 | $0.00 |
| MICHAEL GEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5996684555 | $5.98 |
| MICHAEL GEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3767399416 | $1.49 |
| MICHAEL GEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14939215072 | $0.02 |
| MICHAEL GFELNER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.53604865) | ($74,220.00) |
| MICHAEL GFELNER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.53604865 | $74,220.00 |
| MICHAEL GFELNER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (2.535924) | ($75,295.50) |
| MICHAEL GFELNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007957719609285 | $288.36 |
| MICHAEL GHALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037425035383 | $11.08 |
| MICHAEL GHALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075448115839 | $14.72 |
| MICHAEL GHALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.093084099166 | $23.16 |
| MICHAEL GHALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 53.5211740479999 | $53.52 |
| MICHAEL GHANAYEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00473371977869999 | $0.00 |
| MICHAEL GHEBRAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01286576 | $532.49 |
| MICHAEL GHEBRAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.01454154 | $40,586.60 |
| MICHAEL GHEBRAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 6.51769926 | $19,662.66 |
| MICHAEL GHEBRAY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 1.93002454 | $77,509.79 |
| MICHAEL GHEBRAY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | BTC | (1.93002454) | ($79,810.77) |
| MICHAEL GHEBRAY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 39,930.0 | $39,930.00 |
| MICHAEL GHEBRAY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (39,930.0) | ($39,930.00) |
| MICHAEL GHEBRAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.01110972) | ($40,000.00) |
| MICHAEL GHEBRAY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.01110972 | $40,000.00 |
| MICHAEL GHEBRAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9879802268) | ($38,661.64) |
| MICHAEL GHEBRAY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9879802268 | $38,661.64 |
| MICHAEL GHEBRAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.518789606) | ($18,830.85) |
| MICHAEL GHEBRAY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.518789606 | $18,830.85 |
| MICHAEL GHEBRAY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (1.99908994) | ($78,202.89) |
| MICHAEL GHEBRAY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (6.518789606) | ($18,715.19) |
| MICHAEL GHEBRAY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.01453328 | $561.31 |
| MICHAEL GHEBRAY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 43,000.0 | $43,000.00 |
| MICHAEL GHEBRAY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1,786.86) | ($1,786.86) |
| MICHAEL GHEBRAY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (39,930.0) | ($39,930.00) |
| MICHAEL GHEBRAY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Collateral | BTC | 1.93002454 | $63,778.86 |
| MICHAEL GHEBRAY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (1.94455782) | ($63,493.72) |
| MICHAEL GHEBRAY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,283.14) | ($1,283.14) |
| MICHAEL GHEBRAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 2.64925 | $77,011.05 |
| MICHAEL GHEBRAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (1.065478123) | ($30,945.41) |
| MICHAEL GHEBRAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (1.356095264) | ($39,459.66) |
| MICHAEL GHEBRAY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22767661) | ($6,729.83) |
| MICHAEL GHEBRAY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.01534495 | $452.30 |
| MICHAEL GHEBRAY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.0201081 | $582.40 |
| MICHAEL GHEBRAY | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.01173694 | $260.88 |
| MICHAEL GHEBRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002590759346391 | $104.11 |
| MICHAEL GHEBRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000010704597666 | $0.00 |
| MICHAEL GHEBRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00969393690195 | $28.83 |
| MICHAEL GHEBRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19203991067 | $0.19 |
| MICHAEL GHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000064737178962 | $0.02 |
| MICHAEL GHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0147666831349999 | $0.02 |
| MICHAEL GHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000261546283349999 | $0.51 |
| MICHAEL GHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.080770617462 | $0.08 |
| MICHAEL GHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0048545792691 | $0.00 |
| MICHAEL GHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0358837366 | $0.04 |
| MICHAEL GIAMMANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38615621404 | $0.39 |
| MICHAEL GIAMMANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7839636303 | $15.75 |
| MICHAEL GIAMMANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 38.934949675 | $38.93 |
| MICHAEL GIAMPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257870129239999 | $78.19 |
| MICHAEL GIAMPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035708121896 | $70.23 |
| MICHAEL GIAMPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.702973648 | $74.70 |
| MICHAEL GIANGRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.051758638924 | $0.05 |
| MICHAEL GIANOUTSOS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.108328637 | $307.03 |
| MICHAEL GIANOUTSOS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($274.56) |
| MICHAEL GIANOUTSOS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.108338398 | $216.09 |
| MICHAEL GIANOUTSOS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.116) | ($229.53) |
| MICHAEL GIANOUTSOS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.21098911) | ($6,200.00) |
| MICHAEL GIANOUTSOS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.21098911 | $6,200.00 |
| MICHAEL GIANOUTSOS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8279301979) | ($1,500.00) |
| MICHAEL GIANOUTSOS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8279301979 | $1,500.00 |
| MICHAEL GIANOUTSOS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.210989) | ($6,200.00) |
| MICHAEL GIANOUTSOS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 6,165.345 | $6,200.00 |
| MICHAEL GIANOUTSOS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (0.82793) | ($1,500.00) |
| MICHAEL GIANOUTSOS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 1,484.611 | $1,500.00 |
| MICHAEL GIANOUTSOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.10837266 | $158.93 |
| MICHAEL GIANOUTSOS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.109037) | ($162.83) |
| MICHAEL GIANOUTSOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 161.828 | $162.83 |
| MICHAEL GIANOUTSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031875928235 | $101.73 |
| MICHAEL GIANOUTSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0173090340346 | $37.02 |
| MICHAEL GIANOUTSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015335291093 | $0.00 |
| MICHAEL GIANOUTSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4846745458 | $1.18 |
| MICHAEL GIANOUTSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.184834917 | $3.26 |
| MICHAEL GIANOUTSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.584516564789999 | $6.50 |
| MICHAEL GIANOUTSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.192971089229999 | $1.70 |
| MICHAEL GIANOUTSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.073118828608 | $4.37 |
| MICHAEL GIANOUTSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000172270126551999 | $0.01 |
| MICHAEL GIANOUTSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11670943397 | $6.64 |
| MICHAEL GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150025364449999 | $29.27 |
| MICHAEL GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000836878460379999 | $2.48 |
| MICHAEL GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| MICHAEL GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1305486976 | $2.48 |
| MICHAEL GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000048397599524 | $0.09 |
| MICHAEL GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0123315121614 | $0.01 |
| MICHAEL GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00027829068904 | $0.00 |
| MICHAEL GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.28003596485 | $0.28 |
| MICHAEL GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00166115780959999 | $0.00 |
| MICHAEL GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000124354257807 | $0.00 |
| MICHAEL GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00029508459703 | $0.00 |
| MICHAEL GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.9045730285 | $0.49 |
| MICHAEL GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000054792996222 | $0.00 |
| MICHAEL GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000062580140595 | $0.00 |
| MICHAEL GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00189282785299999 | $0.00 |
| MICHAEL GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0007967957827 | $0.00 |
| MICHAEL GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00040630526585 | $0.01 |
| MICHAEL GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000014128716181 | $0.00 |
| MICHAEL GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.383325586773999 | $0.38 |
| MICHAEL GICQUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.30475417289999 | $7.30 |
| MICHAEL GIGUERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026600076463 | $0.00 |
| MICHAEL GIGUERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.01811345586 | $0.02 |
| MICHAEL GILBERT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.01714292223 | $51.85 |
| MICHAEL GILBERT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.09075 | $274.62 |
| MICHAEL GILBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.693695017) | ($37,578.82) |
| MICHAEL GILBERT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.693695017 | $37,578.82 |
| MICHAEL GILBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01024431304) | ($283.42) |
| MICHAEL GILBERT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01024431304 | $283.42 |
| MICHAEL GILBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (297.20863066) | ($130.51) |
| MICHAEL GILBERT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 297.20863066 | $130.51 |
| MICHAEL GILBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (163.12553504) | ($96.30) |
| MICHAEL GILBERT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 163.12553504 | $96.30 |
| MICHAEL GILBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (462.315086749) | ($462.32) |
| MICHAEL GILBERT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 462.315086749 | $462.32 |
| MICHAEL GILBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (19.893374382) | ($2.22) |
| MICHAEL GILBERT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 19.893374382 | $2.22 |
| MICHAEL GILBERT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (297.20863) | ($125.80) |
| MICHAEL GILBERT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (163.12553504) | ($93.84) |
| MICHAEL GILBERT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (19.693695017) | ($36,530.13) |
| MICHAEL GILBERT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (462.315086) | ($462.32) |
| MICHAEL GILBERT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01024431) | ($314.31) |
| MICHAEL GILBERT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.02755614626 | $58.49 |
| MICHAEL GILBERT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02755614626) | ($58.12) |
| MICHAEL GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054676661114 | $2.04 |
| MICHAEL GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08796636214527 | $246.96 |
| MICHAEL GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.96032493916599 | $2.96 |
| MICHAEL GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0657933769747 | $1.25 |
| MICHAEL GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1044357125073 | $0.90 |
| MICHAEL GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0185823568709767 | $0.00 |
| MICHAEL GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000027240821009 | $0.00 |
| MICHAEL GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000106626696079999 | $0.00 |
| MICHAEL GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000121198975178 | $0.02 |
| MICHAEL GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022931678976 | $0.02 |
| MICHAEL GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.54502140065 | $0.43 |
| MICHAEL GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.125140096114 | $0.08 |
| MICHAEL GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.024357837322 | $0.27 |
| MICHAEL GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00024602552339 | $0.00 |
| MICHAEL GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.41629024662 | $0.42 |
| MICHAEL GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.018653888301 | $0.00 |
| MICHAEL GILHOOL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.237449694) | ($3.24) |
| MICHAEL GILHOOL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.237449694 | $3.24 |
| MICHAEL GILHOOL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,130.398275037) | ($1,767.90) |
| MICHAEL GILHOOL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,130.398275037 | $1,767.90 |
| MICHAEL GILHOOL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01642113 | $486.61 |
| MICHAEL GILHOOL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.016421) | ($483.83) |
| MICHAEL GILHOOL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 926.171 | $483.83 |
| MICHAEL GILHOOL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (3,669.82103268) | ($1,926.05) |
| MICHAEL GILHOOL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MICHAEL GILHOOL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| MICHAEL GILHOOL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ADA | 24.0 | $12.96 |
| MICHAEL GILHOOL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00899915 | $271.36 |
| MICHAEL GILHOOL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ADA | 3,698.0 | $1,990.52 |
| MICHAEL GILHOOL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ADA | (2,326.365) | ($1,250.00) |
| MICHAEL GILHOOL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 1,244.421 | $1,250.00 |
| MICHAEL GILHOOL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.26) | ($1.26) |
| MICHAEL GILHOOL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| MICHAEL GILHOOL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Collateral | ADA | 2,046.263986633 | $1,099.50 |
| MICHAEL GILHOOL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Collateral | ADA | 3,669.82103268 | $1,971.86 |
| MICHAEL GILHOOL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| MICHAEL GILHOOL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MICHAEL GILHOOL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Collateral | ETH | 0.6143015545 | $1,244.44 |
| MICHAEL GILHOOL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ADA | (5,452.199) | ($2,929.57) |
| MICHAEL GILHOOL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0970491 | $2,929.57 |
| MICHAEL GILHOOL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.964732363) | ($274.17) |
| MICHAEL GILHOOL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.964732363 | $274.17 |
| MICHAEL GILHOOL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | AAVE | (2.96473) | ($274.17) |
| MICHAEL GILHOOL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 272.933 | $274.17 |
| MICHAEL GILHOOL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.318791571) | ($133.58) |
| MICHAEL GILHOOL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.318791571 | $133.58 |
| MICHAEL GILHOOL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (3.180564195) | ($220.94) |
| MICHAEL GILHOOL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | COMP | 3.180564195 | $220.94 |
| MICHAEL GILHOOL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (47.139287463) | ($472.13) |
| MICHAEL GILHOOL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 47.139287463 | $472.13 |
| MICHAEL GILHOOL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (174.252614996) | ($116.04) |
| MICHAEL GILHOOL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 174.252614996 | $116.04 |
| MICHAEL GILHOOL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (113.326148859) | ($305.32) |
| MICHAEL GILHOOL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SNX | 113.326148859 | $305.32 |
| MICHAEL GILHOOL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.132086032) | ($214.32) |
| MICHAEL GILHOOL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.132086032 | $214.32 |
| MICHAEL GILHOOL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (55.400152477) | ($298.25) |
| MICHAEL GILHOOL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | UNI | 55.400152477 | $298.25 |
| MICHAEL GILHOOL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (21.0) | ($8.79) |
| MICHAEL GILHOOL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | XRP | 21.0 | $8.79 |
| MICHAEL GILHOOL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | AVAX | (4.31866) | ($133.58) |
| MICHAEL GILHOOL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 133.256 | $133.58 |
| MICHAEL GILHOOL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | COMP | (3.18056) | ($220.94) |
| MICHAEL GILHOOL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 220.285 | $220.94 |
| MICHAEL GILHOOL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | DOT | (47.1043) | ($471.85) |
| MICHAEL GILHOOL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 470.242 | $471.85 |
| MICHAEL GILHOOL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | MATIC | (174.25) | ($116.07) |
| MICHAEL GILHOOL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 115.557 | $116.07 |
| MICHAEL GILHOOL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | SNX | (113.324) | ($306.11) |
| MICHAEL GILHOOL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 304.274 | $306.11 |
| MICHAEL GILHOOL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | SOL | (4.1225) | ($214.10) |
| MICHAEL GILHOOL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 213.66 | $214.10 |
| MICHAEL GILHOOL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | UNI | (55.3966) | ($298.60) |
| MICHAEL GILHOOL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 298.033 | $298.60 |
| MICHAEL GILHOOL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.64) | ($1,294.78) |
| MICHAEL GILHOOL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.64 | $1,294.78 |
| MICHAEL GILHOOL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ETH | (0.64) | ($1,294.78) |
| MICHAEL GILHOOL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 1,294.759 | $1,294.78 |
| MICHAEL GILHOOL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (48.09) | ($25.84) |
| MICHAEL GILHOOL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 48.09 | $25.84 |
| MICHAEL GILHOOL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (450.0) | ($450.00) |
| MICHAEL GILHOOL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | LINK | 60.9261 | $450.00 |
| MICHAEL GILHOOL | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL GILHOOL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.0328 | $1,000.00 |
| MICHAEL GILHOOL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MICHAEL GILHOOL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.017445 | $500.00 |
| MICHAEL GILHOOL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (450.0) | ($450.00) |
| MICHAEL GILHOOL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.01629 | $450.00 |
| MICHAEL GILHOOL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (318.0) | ($318.00) |
| MICHAEL GILHOOL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | BTC | 0.0121604 | $318.00 |
| MICHAEL GILHOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050933632749 | $15.07 |
| MICHAEL GILHOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144142926369999 | $28.23 |
| MICHAEL GILHOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01945910226961 | $0.02 |
| MICHAEL GILHOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5030216512777 | $1.56 |

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL GILHOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.5006935800579 | $14.58 |
| MICHAEL GILHOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5017264266562 | $7.13 |
| MICHAEL GILHOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.334439969159999 | $2.95 |
| MICHAEL GILHOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.835918085057 | $7.96 |
| MICHAEL GILHOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.027291140982704 | $2.14 |
| MICHAEL GILHOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.029745078950315 | $1.64 |
| MICHAEL GILHOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.01735530283249 | $2.37 |
| MICHAEL GILHOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.16874102744918 | $1.23 |
| MICHAEL GILHOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0068250359796826 | $0.71 |
| MICHAEL GILINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000155450871226 | $0.00 |
| MICHAEL GILLELAND | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDT ERC20 | 490.052984 | $490.05 |
| MICHAEL GILLELAND | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (490.0) | ($490.00) |
| MICHAEL GILLELAND | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDT ERC20 | 3,350.0 | $3,350.00 |
| MICHAEL GILLELAND | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3,350.052984) | ($3,350.05) |
| MICHAEL GILLESPIE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| MICHAEL GILLESPIE | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| MICHAEL GILLESPIE | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MICHAEL GILLESPIE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,175.2) | ($30,175.20) |
| MICHAEL GILLESPIE | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 30,175.2 | $30,175.20 |
| MICHAEL GILLESPIE | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | USDC | (30,175.2) | ($30,175.20) |
| MICHAEL GILLESPIE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00109333609) | ($46.49) |
| MICHAEL GILLESPIE | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00109333609 | $46.49 |
| MICHAEL GILLESPIE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,655.600866993) | ($2,417.18) |
| MICHAEL GILLESPIE | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,655.600866993 | $2,417.18 |
| MICHAEL GILLESPIE | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,655.600866993) | ($2,415.84) |
| MICHAEL GILLESPIE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (35.628797566) | ($2,800.73) |
| MICHAEL GILLESPIE | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 35.628797566 | $2,800.73 |
| MICHAEL GILLESPIE | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | AVAX | (35.628797566) | ($2,787.60) |
| MICHAEL GILLESPIE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (381.52577751) | ($7,016.26) |
| MICHAEL GILLESPIE | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 381.52577751 | $7,016.26 |
| MICHAEL GILLESPIE | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | DOT | (381.52577751) | ($6,987.08) |
| MICHAEL GILLESPIE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35.90272661) | ($35.90) |
| MICHAEL GILLESPIE | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 35.90272661 | $35.90 |
| MICHAEL GILLESPIE | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | USDC | (35.902726) | ($35.90) |
| MICHAEL GILLESPIE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.6339197499) | ($10.92) |
| MICHAEL GILLESPIE | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.6339197499 | $10.92 |
| MICHAEL GILLESPIE | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00109333) | ($42.15) |
| MICHAEL GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000196442698076 | $0.08 |
| MICHAEL GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.6597778973413 | $75.66 |
| MICHAEL GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.276353650919 | $5.96 |
| MICHAEL GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3316965167221 | $24.22 |
| MICHAEL GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0741906381122899 | $5.71 |
| MICHAEL GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000484684125251 | $1.94 |
| MICHAEL GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.83163747994 | $13.89 |
| MICHAEL GILLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000117770010761 | $0.00 |
| MICHAEL GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097317222232 | $28.80 |
| MICHAEL GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019580300879 | $38.21 |
| MICHAEL GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.841159573 | $1.46 |
| MICHAEL GILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016129662889 | $47.92 |
| MICHAEL GILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0267152263249999 | $52.13 |
| MICHAEL GILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9958670937 | $7.13 |
| MICHAEL GILMARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001191002524 | $24.75 |
| MICHAEL GILMARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015200539954 | $17.27 |
| MICHAEL GILMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.0572814915833 | $20.85 |
| MICHAEL GILMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020321570267 | $0.60 |
| MICHAEL GILMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.125121112235999 | $0.10 |
| MICHAEL GILROY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,121.899353045) | ($5,121.90) |
| MICHAEL GILROY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,121.899353045 | $5,121.90 |
| MICHAEL GILROY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,121.89) | ($5,121.89) |
| MICHAEL GILROY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3.899901543) | ($3.90) |
| MICHAEL GILROY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3.899901543 | $3.90 |
| MICHAEL GILROY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.99226843) | ($8.99) |
| MICHAEL GILROY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.99226843 | $8.99 |
| MICHAEL GILROY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01464702862) | ($443.65) |
| MICHAEL GILROY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01464702862 | $443.65 |
| MICHAEL GILROY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.014646) | ($443.62) |
| MICHAEL GILROY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 441.213 | $443.62 |
| MICHAEL GILROY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | GUSD | (3.9) | ($3.90) |
| MICHAEL GILROY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (450.205268) | ($450.21) |
| MICHAEL GILROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014744184463136 | $4.99 |
| MICHAEL GILROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10381319603511 | $0.10 |
| MICHAEL GILROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 30.8460030413529 | $30.85 |
| MICHAEL GILSAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046794009995 | $0.15 |
| MICHAEL GINNANE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,639.758368194) | ($1,639.76) |
| MICHAEL GINNANE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,639.758368194 | $1,639.76 |
| MICHAEL GINNANE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (2,000.0) | ($2,000.00) |
| MICHAEL GINNANE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 2,000.0 | $2,000.00 |
| MICHAEL GINNANE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MCDAI | (2,000.0) | ($2,000.00) |
| MICHAEL GINNANE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1,639.758368) | ($1,639.76) |
| MICHAEL GINNANE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02255204351) | ($66.74) |
| MICHAEL GINNANE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02255204351 | $66.74 |
| MICHAEL GINNANE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (8,052.509443114) | ($8,052.51) |
| MICHAEL GINNANE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 8,052.509443114 | $8,052.51 |
| MICHAEL GINNANE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (917.113843987) | ($1,252.32) |
| MICHAEL GINNANE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 917.113843987 | $1,252.32 |
| MICHAEL GINNANE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (37.066388068) | ($706.31) |
| MICHAEL GINNANE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | DOT | 37.066388068 | $706.31 |
| MICHAEL GINNANE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | MCDAI | (8,052.509443114) | ($8,052.51) |
| MICHAEL GINNANE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02255204351) | ($66.56) |
| MICHAEL GINNANE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.234576323) | ($1.46) |
| MICHAEL GINNANE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.234576323 | $1.46 |
| MICHAEL GINNANE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.06158722907) | ($1.02) |
| MICHAEL GINNANE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.06158722907 | $1.02 |
| MICHAEL GINNANE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | DOT | (36.9813) | ($482.61) |
| MICHAEL GINNANE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0143383 | $482.61 |
| MICHAEL GINNANE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (917.46) | ($884.00) |
| MICHAEL GINNANE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0260595 | $884.00 |
| MICHAEL GINNANE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001193407457) | ($36.13) |
| MICHAEL GINNANE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001193407457 | $36.13 |
| MICHAEL GINNANE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0415912) | ($1,220.98) |
| MICHAEL GINNANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005964837891535 | $0.22 |
| MICHAEL GINNANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004973288089073 | $0.15 |
| MICHAEL GINNANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.037294720859 | $3.04 |
| MICHAEL GINNANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8131152723481 | $3.88 |
| MICHAEL GINNANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14039574372669 | $2.54 |
| MICHAEL GINNANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03146510079 | $0.03 |
| MICHAEL GINNANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 18.464257772352 | $18.46 |
| MICHAEL GINSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038020064647 | $0.00 |
| MICHAEL GINSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00744974892359999 | $0.01 |
| MICHAEL GINSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000518965592099999 | $0.00 |
| MICHAEL GINSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000008067238497 | $0.00 |
| MICHAEL GINSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000100493425353999 | $0.01 |
| MICHAEL GINSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00037998114837 | $0.00 |
| MICHAEL GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097294105525 | $28.80 |
| MICHAEL GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126538371670999 | $24.69 |
| MICHAEL GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033314073825 | $0.03 |
| MICHAEL GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7783381779 | $30.88 |
| MICHAEL GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33247481096 | $2.94 |
| MICHAEL GIORGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031884296194 | $9.44 |
| MICHAEL GIORGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15349119059 | $0.02 |
| MICHAEL GIORGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015501954734 | $1.13 |
| MICHAEL GIORGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00190813299079999 | $0.43 |
| MICHAEL GIORGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00021954313253 | $0.02 |
| MICHAEL GIOVANNIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016278124587 | $0.48 |
| MICHAEL GIOVANNIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00336585575589999 | $0.00 |
| MICHAEL GIOVANNIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0616127129439999 | $0.54 |
| MICHAEL GIOVANNIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6241884388 | $8.97 |
| MICHAEL GIOVANNIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0079898358871 | $0.88 |
| MICHAEL GIOVANNIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00448615116469999 | $0.34 |
| MICHAEL GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009591279535 | $0.00 |
| MICHAEL GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000093587328299 | $0.00 |
| MICHAEL GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00295868506239999 | $0.00 |
| MICHAEL GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000065817169374 | $0.00 |
| MICHAEL GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000003118544536 | $0.00 |
| MICHAEL GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000060242249423 | $0.00 |
| MICHAEL GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00119188482415 | $0.00 |
| MICHAEL GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000090377904481 | $0.00 |
| MICHAEL GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000043710804439999 | $0.00 |
| MICHAEL GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000001018736247 03 | $0.00 |
| MICHAEL GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000105157734733 | $0.00 |
| MICHAEL GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000186838186849999 | $0.00 |
| MICHAEL GIRAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00238499498741999 | $0.00 |
| MICHAEL GIRAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.967698397059999 | $0.97 |
| MICHAEL GIRMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.07200167781999 | $0.67 |
| MICHAEL GIRONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020355247207 | $61.17 |
| MICHAEL GIRONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.171950997146 | $327.72 |
| MICHAEL GIRONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.50647830347 | $4.47 |
| MICHAEL GIRONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000028942449322 | $0.00 |
| MICHAEL GIRONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.121323801725 | $13.32 |
| MICHAEL GIROUARD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($1,409.48) |
| MICHAEL GIROUARD | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $1,409.48 |
| MICHAEL GIROUARD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.47) | ($1,324.74) |
| MICHAEL GIROUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001552499086 | $0.46 |
| MICHAEL GIROUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048461454557 | $11.07 |
| MICHAEL GIUDICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021196353061 | $0.63 |
| MICHAEL GIUDICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00123826020017 | $2.42 |
| MICHAEL GIUDICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 124.925224167 | $124.93 |
| MICHAEL GIUDICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.08391946398 | $12.05 |
| MICHAEL GIUDICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.55280331933 | $33.05 |
| MICHAEL GLAAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167495639999999 | $0.50 |
| MICHAEL GLAAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1592217139 | $9.16 |
| MICHAEL GLAAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 116.482573846 | $73.14 |
| MICHAEL GLASHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164621510739999 | $48.96 |
| MICHAEL GLASHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.526437975 | $6.76 |
| MICHAEL GLASSMAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (116.669627521) | ($86.85) |
| MICHAEL GLASSMAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 116.669627521 | $86.85 |
| MICHAEL GLASSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078218144452 | $23.15 |
| MICHAEL GLASSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.43915793745 | $100.56 |
| MICHAEL GLASSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 62.272391024 | $549.73 |
| MICHAEL GLAUBITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 19.300304595 | $19.30 |
| MICHAEL GLAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152300717944 | $4.51 |
| MICHAEL GLAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038140584164 | $7.44 |
| MICHAEL GLAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.61612173589999 | $8.62 |
| MICHAEL GLAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0129082921887 | $0.30 |
| MICHAEL GLEANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030928906354 | $9.15 |
| MICHAEL GLEANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015094626141 | $2.95 |
| MICHAEL GLEANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37143067316 | $0.29 |
| MICHAEL GLEANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.10691915185 | $0.16 |
| MICHAEL GLEANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002237297583 | $0.16 |
| MICHAEL GLEASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034052051782 | $0.00 |
| MICHAEL GLEASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000100920419919 | $0.00 |
| MICHAEL GLEASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000110925450684 | $0.00 |
| MICHAEL GLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153279062495 | $45.41 |
| MICHAEL GLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074675637443 | $14.57 |
| MICHAEL GLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4073003979 | $3.49 |
| MICHAEL GLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30447997821 | $0.19 |
| MICHAEL GLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2717768524 | $3.02 |
| MICHAEL GLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06935063203 | $4.15 |
| MICHAEL GLEN HARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021047854526 | $0.04 |
| MICHAEL GLENDENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007330294071 | $227.11 |
| MICHAEL GLENDENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034220688422 | $67.35 |
| MICHAEL GLENDENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025480499798 | $0.03 |
| MICHAEL GLENDENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.094312603663 | $10.36 |
| MICHAEL GLENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68526884166 | $7.62 |
| MICHAEL GLENN ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002876104318999999 | $0.00 |
| MICHAEL GLENN ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000018077422888 | $0.00 |
| MICHAEL GLENN VESELY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BNB | 1.4995 | $446.31 |
| MICHAEL GLENN VESELY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BNB | 0.4995 | $159.77 |
| MICHAEL GLENN VESELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002582989463 | $50.00 |
| MICHAEL GLENN VESELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24351462759322 | $0.18 |
| MICHAEL GLENN VESELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0119162350509 | $3.05 |
| MICHAEL GLESENKAMP | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Deposit | ZEC | 0.00001003 | $0.00 |
| MICHAEL GLESENKAMP | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Deposit | ZEC | 0.0000254 | $0.00 |
| MICHAEL GLESENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001404204394 | $0.42 |
| MICHAEL GLESENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000261035649179999 | $0.02 |
| MICHAEL GLESENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000009912792671 | $0.00 |
| MICHAEL GLICAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000807702646 | $0.00 |
| MICHAEL GLIDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014800090729 | $0.02 |
| MICHAEL GLIDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.955519323499999 | $0.96 |
| MICHAEL GLIDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.020264088684 | $0.07 |
| MICHAEL GLIWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1231041648117 | $1.31 |
| MICHAEL GLOGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068790342271 | $0.02 |
| MICHAEL GLOGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00276587389637273 | $0.00 |
| MICHAEL GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008136612344 | $24.08 |
| MICHAEL GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021556770757 | $0.02 |
| MICHAEL GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.028326671 | $12.71 |
| MICHAEL GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.164880033 | $8.27 |
| MICHAEL GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068715496915 | $0.08 |
| MICHAEL GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000090005055819 | $0.02 |
| MICHAEL GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.076868753633 | $0.06 |
| MICHAEL GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0114392104481 | $0.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case



Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879761 | $0.47 |
| MICHAEL GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000081537994379999 | $0.00 |
| MICHAEL GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0383464339349999 | $0.04 |
| MICHAEL GLOVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014451787695 | $0.00 |
| MICHAEL GLOVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00052614815096 | $0.00 |
| MICHAEL GLUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.92158044719999 | $5.49 |
| MICHAEL GLUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.77478798018 | $8.61 |
| MICHAEL GLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154920154161 | $4.58 |
| MICHAEL GLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0799142444499999 | $0.09 |
| MICHAEL GLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001446906254 | $2.82 |
| MICHAEL GLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.34511672585 | $0.05 |
| MICHAEL GNIZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041430565722 | $12.26 |
| MICHAEL GNIZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015103072622 | $0.00 |
| MICHAEL GNIZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.21050101 | $23.16 |
| MICHAEL GNIZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000807072101449999 | $0.00 |
| MICHAEL GNIZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.057677335678 | $1.35 |
| MICHAEL GOALEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 5.48 | $74.80 |
| MICHAEL GOALEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01609476) | ($500.00) |
| MICHAEL GOALEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01609476 | $500.00 |
| MICHAEL GOALEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.016094) | ($499.98) |
| MICHAEL GOALEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 497.131 | $499.98 |
| MICHAEL GOALEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (115.0) | ($115.00) |
| MICHAEL GOALEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SOL | 1.56431 | $115.00 |
| MICHAEL GOALEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| MICHAEL GOALEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SOL | 0.54461 | $40.00 |
| MICHAEL GOALEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03449577409) | ($1,098.21) |
| MICHAEL GOALEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03449577409 | $1,098.21 |
| MICHAEL GOALEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.034496) | ($1,098.21) |
| MICHAEL GOALEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 1,089.309 | $1,098.21 |
| MICHAEL GOALEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MICHAEL GOALEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | XLM | 1,342.38 | $200.00 |
| MICHAEL GOALEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (2.10892) | ($116.31) |
| MICHAEL GOALEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | XLM | (1,342.38) | ($171.36) |
| MICHAEL GOALEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 166.519 | $171.36 |
| MICHAEL GOALEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MICHAEL GOALEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | XLM | 1,649.08 | $200.00 |
| MICHAEL GOALEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | XLM | (1,649.1) | ($202.40) |
| MICHAEL GOALEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MICHAEL GOALEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | XLM | 400.74 | $50.00 |
| MICHAEL GOALEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | XLM | (400.74) | ($50.02) |
| MICHAEL GOALEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| MICHAEL GOALEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | XLM | 301.78 | $40.00 |
| MICHAEL GOALEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | XLM | (301.78) | ($40.12) |
| MICHAEL GOALEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL GOALEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | XLM | 735.79 | $100.00 |
| MICHAEL GOALEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | XLM | (735.79) | ($100.34) |
| MICHAEL GOALEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MICHAEL GOALEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.017205 | $500.00 |
| MICHAEL GOALEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.017205) | ($500.93) |
| MICHAEL GOALEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 499.63 | $500.93 |
| MICHAEL GOALEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MICHAEL GOALEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.01581 | $500.00 |
| MICHAEL GOALEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.015581) | ($502.69) |
| MICHAEL GOALEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 501.824 | $502.69 |
| MICHAEL GOALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025330425380068 | $9.58 |
| MICHAEL GOALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000713013277 | $0.00 |
| MICHAEL GOALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00007450004811 | $0.00 |
| MICHAEL GOALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026844129368 | $0.00 |
| MICHAEL GOALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18871696321 | $2.10 |
| MICHAEL GOALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.093623242618 | $0.82 |
| MICHAEL GOALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.4121782655 | $0.64 |
| MICHAEL GOALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000081300412578 | $0.00 |
| MICHAEL GODDARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,657.410483399) | ($5,950.34) |
| MICHAEL GODDARD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10,657.410483399 | $5,950.34 |
| MICHAEL GODDARD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (10,657.410483) | ($5,484.26) |
| MICHAEL GODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163388820449999 | $48.58 |
| MICHAEL GODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.76322043 | $19.53 |
| MICHAEL GODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03282037087 | $64.48 |
| MICHAEL GODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30844704852 | $0.31 |
| MICHAEL GODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.021496824773 | $31.99 |
| MICHAEL GODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.365754085239999 | $3.23 |
| MICHAEL GODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.09856512519 | $0.16 |
| MICHAEL GODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.9010444911 | $0.16 |
| MICHAEL GODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.59346767793 | $0.29 |
| MICHAEL GODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00083066203044 | $0.00 |
| MICHAEL GODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000063176616895 | $0.00 |
| MICHAEL GODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0120396073717 | $0.01 |
| MICHAEL GODSIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000124479363645 | $0.24 |
| MICHAEL GOELZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 12.169 | $993.11 |
| MICHAEL GOELZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00925677093989999 | $294.38 |
| MICHAEL GOELZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029901810653 | $58.49 |
| MICHAEL GOELZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0695048503216 | $3.63 |
| MICHAEL GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010870806083 | $0.00 |
| MICHAEL GOETZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021447301693 | $0.63 |
| MICHAEL GOETZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023131455688 | $0.45 |
| MICHAEL GOETZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19281587247 | $0.19 |
| MICHAEL GOETZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15905159034 | $1.40 |
| MICHAEL GOETZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000352538768109999 | $0.00 |
| MICHAEL GOETZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5329476927 | $5.24 |
| MICHAEL GOETZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.053962667589 | $5.93 |
| MICHAEL GOETZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.41002460583 | $2.52 |
| MICHAEL GOETZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.45301859985 | $0.45 |
| MICHAEL GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000518858825797228 | $0.00 |
| MICHAEL GOHLKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003881942007 | $0.01 |
| MICHAEL GOHLKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035733527068 | $0.07 |
| MICHAEL GOHLKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014949535543 | $0.00 |
| MICHAEL GOHLKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000042832612394 | $0.00 |
| MICHAEL GOHLKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00064719776102 | $0.00 |
| MICHAEL GOHLKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000187633320779999 | $0.00 |
| MICHAEL GOHLKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00000049465514077 | $0.00 |
| MICHAEL GOHLKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000063293268214 | $0.00 |
| MICHAEL GOHLKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0061244175997 | $0.46 |
| MICHAEL GOHLKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00018704256059 | $0.00 |
| MICHAEL GOHLKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000022897693799 | $0.00 |
| MICHAEL GOHLKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.62230309579999 | $1.26 |
| MICHAEL GOHLKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00022872672392 | $0.00 |
| MICHAEL GOHLKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00018466185789 | $0.00 |
| MICHAEL GOHLKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000044836656636 | $0.00 |
| MICHAEL GOHLKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000060747081556 | $0.00 |
| MICHAEL GOHLKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000118847160774 | $0.00 |
| MICHAEL GOHLKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000536919937479999 | $0.00 |
| MICHAEL GOHLKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.042300771753 | $0.16 |
| MICHAEL GOHRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000118777356662 | $0.04 |
| MICHAEL GOHRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000165028743149999 | $0.00 |
| MICHAEL GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00231270326769999 | $69.85 |
| MICHAEL GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154343874589999 | $30.12 |
| MICHAEL GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.10548698672 | $0.88 |
| MICHAEL GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.08203372169999 | $2.56 |
| MICHAEL GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020174618333 | $606.08 |
| MICHAEL GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31511638976 | $0.37 |
| MICHAEL GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19555191568 | $397.86 |
| MICHAEL GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.6074281918 | $140.11 |
| MICHAEL GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.57803425433 | $5.10 |
| MICHAEL GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.446632352209999 | $32.69 |
| MICHAEL GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027727749875 | $8.21 |
| MICHAEL GOLDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023650438784 | $0.00 |
| MICHAEL GOLDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078298499219 | $0.01 |
| MICHAEL GOLDING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.2254182139 | $6,828.38 |
| MICHAEL GOLDING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008326940739) | ($252.24) |
| MICHAEL GOLDING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005827511628) | ($176.53) |
| MICHAEL GOLDING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1859234469) | ($5,632.00) |
| MICHAEL GOLDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000253266095546185 | $6.45 |
| MICHAEL GOLDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000069671348567 | $0.00 |
| MICHAEL GOLDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0063135167299 | $0.01 |
| MICHAEL GOLDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18246470215 | $1.61 |
| MICHAEL GOLDMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00062126 | $24.85 |
| MICHAEL GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107393438872 | $31.78 |
| MICHAEL GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1927640202 | $8.08 |
| MICHAEL GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.21584539858 | $13.51 |
| MICHAEL GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.20273815076 | $1.20 |
| MICHAEL GOLDY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (355.874006814) | ($48.48) |
| MICHAEL GOLDY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 355.874006814 | $48.48 |
| MICHAEL GOLDY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| MICHAEL GOLDY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (45.03826) | ($45.04) |
| MICHAEL GOLDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.105589716770061 | $0.01 |
| MICHAEL GOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081190001125 | $0.24 |
| MICHAEL GOLZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (118.301527102) | ($84.93) |
| MICHAEL GOLZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | CEL | 118.301527102 | $84.93 |
| MICHAEL GOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001300997058 | $50.00 |
| MICHAEL GOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.953742583699 | $100.47 |
| MICHAEL GOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020870117696 | $0.41 |
| MICHAEL GOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9577139913 | $10.64 |
| MICHAEL GOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.180086448459999 | $10.77 |
| MICHAEL GOMBRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.095509887897 | $0.10 |
| MICHAEL GOMES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| MICHAEL GOMES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,211.61) | ($10,211.61) |
| MICHAEL GOMES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003131659789) | ($8.34) |
| MICHAEL GOMES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003030066588) | ($8.34) |
| MICHAEL GOMES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,198.61 | $10,198.61 |
| MICHAEL GOMES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| MICHAEL GOMES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.34) | ($8.34) |
| MICHAEL GOMES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 12.276528811 | $18,076.74 |
| MICHAEL GOMES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (16.340736127) | ($24,000.00) |
| MICHAEL GOMES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (197.17) | ($197.17) |
| MICHAEL GOMES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,000.0 | $6,000.00 |
| MICHAEL GOMES | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001462819846) | ($30.00) |
| MICHAEL GOMES | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| MICHAEL GOMES | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | ETH | 16.340736127 | $17,654.06 |
| MICHAEL GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016295369184 | $0.48 |
| MICHAEL GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021740589845 | $0.00 |
| MICHAEL GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00034898031984 | $0.00 |
| MICHAEL GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4612919377 | $4.46 |
| MICHAEL GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2528867201 | $0.04 |
| MICHAEL GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000153190034118 | $0.00 |
| MICHAEL GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00007020516987 1 | $0.00 |
| MICHAEL GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00471449729949999 | $145.16 |
| MICHAEL GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5367918488 | $0.63 |
| MICHAEL GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095381855251 | $169.67 |
| MICHAEL GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.237892784991 | $5.24 |
| MICHAEL GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0088771552 | $1.89 |
| MICHAEL GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.1225029424 | $56.93 |
| MICHAEL GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 47.2678106752581 | $47.27 |
| MICHAEL GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35466904254 | $0.35 |
| MICHAEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.061151263428 | $0.05 |
| MICHAEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052478778525 | $15.53 |
| MICHAEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120639028172 | $23.54 |
| MICHAEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.092565105317 | $0.82 |
| MICHAEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.75300590517 | $0.03 |
| MICHAEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017038716092 | $50.77 |
| MICHAEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019922060796 | $38.87 |
| MICHAEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5650480061 | $8.57 |
| MICHAEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8914630108 | $3.09 |
| MICHAEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.6784825541 | $6.08 |
| MICHAEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2936905891 | $3.26 |
| MICHAEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035288221136 | $0.31 |
| MICHAEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.418702811429999 | $0.06 |
| MICHAEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0049604813132 | $0.36 |
| MICHAEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.25933953762 | $0.89 |
| MICHAEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0121424606104 | $1.33 |
| MICHAEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.042840092595 | $0.26 |
| MICHAEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.114635549544999 | $0.18 |
| MICHAEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.072342328037 | $0.03 |
| MICHAEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000043109628194 | $0.00 |
| MICHAEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106576282058 | $31.54 |
| MICHAEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106156908328 | $2.07 |
| MICHAEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.7014627499999 | $14.03 |
| MICHAEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.8604395257 | $5.50 |
| MICHAEL GONSALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139150561199999 | $4.12 |
| MICHAEL GONSALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.311614803 | $20.86 |
| MICHAEL GONSALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15131354414 | $0.02 |
| MICHAEL GONSALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0273122786459999 | $1.08 |
| MICHAEL GONSALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.78226414109 | $1.43 |
| MICHAEL GONZALEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (202.913965121) | ($660.60) |
| MICHAEL GONZALEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | SNX | 202.913965121 | $660.60 |
| MICHAEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.035284) | ($1,001.18) |
| MICHAEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,505.953 | $1,001.18 |
| MICHAEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (9,180.51) | ($5,013.41) |
| MICHAEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.1760904 | $5,013.41 |
| MICHAEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.124559) | ($3,555.04) |
| MICHAEL GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 12,732.335 | $3,555.04 |
| MICHAEL GONZALEZ | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | XRP | 9.999988 | $3.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
[illegible]ip Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002276107451 | $0.01 |
| MICHAEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.113838309081 | $0.09 |
| MICHAEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130747515539 | $0.39 |
| MICHAEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9512349701854 | $15.98 |
| MICHAEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.037272881 99544 | $2,165.84 |
| MICHAEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.91331519415 | $0.91 |
| MICHAEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.22624028139 | $0.01 |
| MICHAEL GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015597627793 | $4.62 |
| MICHAEL GOODALL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.015778 | $496.16 |
| MICHAEL GOODALL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008969329322) | ($28.34) |
| MICHAEL GOODALL | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007307416035) | ($14.17) |
| MICHAEL GOODALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067667598149 | $209.45 |
| MICHAEL GOODALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23370122961 | $476.01 |
| MICHAEL GOODALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 295.775818443 | $295.78 |
| MICHAEL GOODALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3953037012 | $5.86 |
| MICHAEL GOODALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4069696701 | $1.51 |
| MICHAEL GOODALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46078518149 | $4.07 |
| MICHAEL GOODALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043668351166 | $0.32 |
| MICHAEL GOODALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.07647889146 | $0.47 |
| MICHAEL GOODALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.096090864232 | $0.18 |
| MICHAEL GOODDEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (2,554.26) | ($2,554.26) |
| MICHAEL GOODDEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 0.88076 | $2,554.26 |
| MICHAEL GOODDEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0820676 | $3,243.00 |
| MICHAEL GOODDEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 327.94 | $327.94 |
| MICHAEL GOODDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099970770201 | $26.94 |
| MICHAEL GOODDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3885793309785 | $0.81 |
| MICHAEL GOODDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099246434551 | $16.62 |
| MICHAEL GOODDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.66242253709 | $13.66 |
| MICHAEL GOODLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00284525753349999 | $5.55 |
| MICHAEL GOODLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16982731121 | $1.50 |
| MICHAEL GOODSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.989245637) | ($501.92) |
| MICHAEL GOODSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.989245637 | $501.92 |
| MICHAEL GOODSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (232.411575942) | ($2,916.77) |
| MICHAEL GOODSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 232.411575942 | $2,916.77 |
| MICHAEL GOODSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (281.741121681) | ($356.68) |
| MICHAEL GOODSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 281.741121681 | $356.68 |
| MICHAEL GOODSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (569.531237691) | ($3,326.06) |
| MICHAEL GOODSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | SNX | 569.531237691 | $3,326.06 |
| MICHAEL GOODSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005750883539) | ($1.66) |
| MICHAEL GOODSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005750883539 | $1.66 |
| MICHAEL GOODSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002959343567) | ($1.15) |
| MICHAEL GOODSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002959343567 | $1.15 |
| MICHAEL GOODSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.05798924349) | ($0.48) |
| MICHAEL GOODSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.05798924349 | $0.48 |
| MICHAEL GOODSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | SNX | (10.0) | ($53.83) |
| MICHAEL GOODSON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | SNX | (559.531237691) | ($2,803.25) |
| MICHAEL GOODSON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | AAVE | (2.989245637) | ($468.12) |
| MICHAEL GOODSON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | LINK | (232.411575942) | ($2,800.56) |
| MICHAEL GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008285090273 | $0.00 |
| MICHAEL GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000159033014984599 | $0.00 |
| MICHAEL GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031461348201 | $0.03 |
| MICHAEL GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0469930383424 | $1.41 |
| MICHAEL GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.214317249149239 | $2.90 |
| MICHAEL GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.98712690381499 | $22.41 |
| MICHAEL GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.007530365345043 | $1.30 |
| MICHAEL GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000075935420127665 | $0.00 |
| MICHAEL GOOLSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017910838538 | $5.30 |
| MICHAEL GÖPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051822734629 | $16.06 |
| MICHAEL GORDON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.65) | ($1,959.86) |
| MICHAEL GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081791865292 | $0.24 |
| MICHAEL GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00458133312950008 | $0.01 |
| MICHAEL GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.92937438462 | $1,860.65 |
| MICHAEL GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159491783692999 | $0.47 |
| MICHAEL GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19891976204 | $2.21 |
| MICHAEL GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088902877797 | $2.63 |
| MICHAEL GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059179750408 | $1.15 |
| MICHAEL GORDON BLUESTEIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6584503839) | ($1,870.00) |
| MICHAEL GORDON BLUESTEIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6584503839 | $1,870.00 |
| MICHAEL GORDON BLUESTEIN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6584503839) | ($1,889.92) |
| MICHAEL GORDON BLUESTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017636441496876 | $5.28 |
| MICHAEL GORDON BLUESTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.63908852848 | $7.10 |
| MICHAEL GORDON W | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 1.174 | $95.65 |
| MICHAEL GORDON W | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151404359033999 | $36.16 |
| MICHAEL GORDON W | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05332839348 | $104.58 |
| MICHAEL GORDON W | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 166.136284277 | $166.14 |
| MICHAEL GORDON W | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.729847248 | $33.88 |
| MICHAEL GORDON W | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013965659132 | $0.00 |
| MICHAEL GORDON W | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0805049868 | $3.19 |
| MICHAEL GORDON W | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000018612825764 | $0.00 |
| MICHAEL GORDON W | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07445973395 | $4.21 |
| MICHAEL GORDON W | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00001806316275 | $0.00 |
| MICHAEL GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050559667169 | $14.96 |
| MICHAEL GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000096765904364999 | $0.02 |
| MICHAEL GORGY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 1,200.0 | $1,200.00 |
| MICHAEL GORGY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| MICHAEL GORGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197498087735 | $58.23 |
| MICHAEL GORGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086351611608 | $16.85 |
| MICHAEL GORGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.854032103 | $8.70 |
| MICHAEL GORGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5855236678 | $28.73 |
| MICHAEL GORGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.42976490461 | $3.79 |
| MICHAEL GÖßL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089100072585 | $2.76 |
| MICHAEL GOSTELOW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03326537) | ($916.26) |
| MICHAEL GOSTELOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000354390469511089 | $11.81 |
| MICHAEL GOSTELOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.61432128587 | $0.39 |
| MICHAEL GOTTSCHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001430953544 | $0.00 |
| MICHAEL GOUDCHAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001300898260319999 | $0.00 |
| MICHAEL GOUDCHAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018964829025 | $0.00 |
| MICHAEL GOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040630934274999 | $0.12 |
| MICHAEL GOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020694079524 | $0.40 |
| MICHAEL GOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9269925266 | $0.93 |
| MICHAEL GOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.055476082339 | $0.06 |
| MICHAEL GOULD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (372.92) | ($372.92) |
| MICHAEL GOULD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (492.25) | ($492.25) |
| MICHAEL GOULD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (261.04) | ($261.04) |
| MICHAEL GOULD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (164.08) | ($164.08) |
| MICHAEL GOULD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (628.74) | ($628.74) |
| MICHAEL GOULD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (369.86) | ($369.86) |
| MICHAEL GOULD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (440.04) | ($440.04) |
| MICHAEL GOULD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (31.27) | ($31.27) |
| MICHAEL GOULD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01397504599) | ($545.20) |
| MICHAEL GOULD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 3,370.256563 | $3,370.26 |
| MICHAEL GOULD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (18.41) | ($18.41) |
| MICHAEL GOULD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $31,250.00 |
| MICHAEL GOULD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.8612063663) | ($27,012.81) |
| MICHAEL GOULD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $27.10 |
| MICHAEL GOULD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 9.999 | $270,332.99 |
| MICHAEL GOULD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (1.346027358) | ($36,319.28) |
| MICHAEL GOULD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.9201254077) | ($24,827.35) |
| MICHAEL GOULD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.6851415071) | ($18,486.88) |
| MICHAEL GOULD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.4306605771) | ($11,620.33) |
| MICHAEL GOULD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (1.29198099) | ($34,860.97) |
| MICHAEL GOULD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (1.154952911) | ($31,163.60) |
| MICHAEL GOULD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (1.663915142) | ($44,896.71) |
| MICHAEL GOULD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.9787736346) | ($26,409.83) |
| MICHAEL GOULD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.011161 | $340.38 |
| MICHAEL GOULD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0015003 | $45.75 |
| MICHAEL GOULD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (385.16) | ($385.16) |
| MICHAEL GOULD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (385.16) | ($385.16) |
| MICHAEL GOULD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (492.25) | ($492.25) |
| MICHAEL GOULD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (261.04) | ($261.04) |
| MICHAEL GOULD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (164.08) | ($164.08) |
| MICHAEL GOULD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (1.786102) | ($56,603.10) |
| MICHAEL GOULD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (440.04) | ($440.04) |
| MICHAEL GOULD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (121.0) | ($100.56) |
| MICHAEL GOULD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 100.865 | $100.56 |
| MICHAEL GOULD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 3,400.589234 | $3,400.59 |
| MICHAEL GOULD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (545.2) | ($545.20) |
| MICHAEL GOULD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 156,480.0 | $156,480.00 |
| MICHAEL GOULD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (72,900.0) | ($72,900.00) |
| MICHAEL GOULD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 5.403487996 | $170,528.16 |
| MICHAEL GOULD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (440.04) | ($440.04) |
| MICHAEL GOULD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (59,000.0) | ($59,000.00) |
| MICHAEL GOULD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 4.373193186 | $138,013.86 |
| MICHAEL GOULD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (164.08) | ($164.08) |
| MICHAEL GOULD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (22,000.0) | ($22,000.00) |
| MICHAEL GOULD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 1.630682317 | $51,462.80 |
| MICHAEL GOULD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (633.96) | ($633.96) |
| MICHAEL GOULD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (10.0) | ($299,689.51) |
| MICHAEL GOULD | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 9.9997 | $305,662.83 |
| MICHAEL GOULD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,724.00) |
| MICHAEL GOULD | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (10.0) | ($297,468.08) |
| MICHAEL GOULD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (372.92) | ($372.92) |
| MICHAEL GOULD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 240,000.0 | $240,000.00 |
| MICHAEL GOULD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (633.96) | ($633.96) |
| MICHAEL GOULD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (85,000.0) | ($85,000.00) |
| MICHAEL GOULD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | BTC | 6.300363 | $191,036.62 |
| MICHAEL GOULD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (492.25) | ($492.25) |
| MICHAEL GOULD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (66,000.0) | ($66,000.00) |
| MICHAEL GOULD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | BTC | 4.892046517 | $148,334.31 |
| MICHAEL GOULD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (373.94) | ($373.94) |
| MICHAEL GOULD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| MICHAEL GOULD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | BTC | 3.188140571 | $96,661.23 |
| MICHAEL GOULD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (261.04) | ($261.04) |
| MICHAEL GOULD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (35,000.0) | ($35,000.00) |
| MICHAEL GOULD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | BTC | 2.594267123 | $78,655.58 |
| MICHAEL GOULD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (373.94) | ($373.94) |
| MICHAEL GOULD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (10.0) | ($302,800.00) |
| MICHAEL GOULD | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.01483617 | $448.90 |
| MICHAEL GOULD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 56,312.129829 | $56,312.13 |
| MICHAEL GOULD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (372.92) | ($372.92) |
| MICHAEL GOULD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| MICHAEL GOULD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 3.706096026 | $105,697.86 |
| MICHAEL GOULD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (7.0) | ($200,132.04) |
| MICHAEL GOULD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 52,980.0 | $52,980.00 |
| MICHAEL GOULD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| MICHAEL GOULD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 3.706095963 | $101,369.14 |
| MICHAEL GOULD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0290881) | ($813.07) |
| MICHAEL GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012251329763 | $279.41 |
| MICHAEL GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.275843395321 | $97.47 |
| MICHAEL GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 113.57812625 | $113.58 |
| MICHAEL GOULD FAMILY TRUST | NOOTKA COURT, GOLD COAST, 4218 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.0413907174 | $25.04 |
| MICHAEL GOUVEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00512891574117 | $0.01 |
| MICHAEL GOWLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000154638312263 | $0.00 |
| MICHAEL GOWLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035653724907 | $0.07 |
| MICHAEL GOWLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00086287996198 | $0.01 |
| MICHAEL GOWLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000301759715909999 | $0.00 |
| MICHAEL GOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012733084464 | $180.10 |
| MICHAEL GOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088716923856 | $178.99 |
| MICHAEL GOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.396076792 | $41.54 |
| MICHAEL GOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.1091164889999 | $13.25 |
| MICHAEL GOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.96988970826 | $56.94 |
| MICHAEL GOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.37184001412 | $14.71 |
| MICHAEL GRABBE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LPT | 13.235287319 | $202.29 |
| MICHAEL GRABBE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | OMG | 19.741955181 | $50.34 |
| MICHAEL GRABBE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.827401703) | ($9.83) |
| MICHAEL GRABBE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.827401703 | $9.83 |
| MICHAEL GRABBE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001075784979) | ($0.33) |
| MICHAEL GRABBE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001075784979 | $0.33 |
| MICHAEL GRABBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078410318143 | $0.00 |
| MICHAEL GRABBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3687702620399999 | $751.03 |
| MICHAEL GRABBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.83687924336956 | $1.84 |
| MICHAEL GRABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155625065324 | $46.14 |
| MICHAEL GRABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045095410385 | $8.80 |
| MICHAEL GRABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1296624103 | $2.48 |
| MICHAEL GRABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34114030457 | $3.01 |
| MICHAEL GRABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.056076578972 | $4.10 |
| MICHAEL GRABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116799655701 | $236.52 |
| MICHAEL GRABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30935534917 | $0.31 |
| MICHAEL GRABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 217.609588571 | $172.52 |
| MICHAEL GRABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.3972340185 | $115.55 |
| MICHAEL GRABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0084101939978 | $0.00 |
| MICHAEL GRABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000025486482349 | $0.00 |
| MICHAEL GRABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.115584760727 | $6.91 |
| MICHAEL GRABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000018064658845 | $0.00 |
| MICHAEL GRACE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 21.82909463 | $389.99 |
| MICHAEL GRACE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 999.0 | $936.68 |
| MICHAEL GRACE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03703485 | $1,479.57 |
| MICHAEL GRACE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 27.81806958 | $496.00 |
| MICHAEL GRACE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 21.063397 | $1,617.04 |
| MICHAEL GRACE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 3,999.0 | $3,733.76 |
| MICHAEL GRACE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00115188 | $46.66 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**All Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL GRACE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | XRP | 73.261115 | $53.26 |
| MICHAEL GRACE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| MICHAEL GRACE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| MICHAEL GRACE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 197.5415 | $144.94 |
| MICHAEL GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079865682045999 | $0.24 |
| MICHAEL GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16498508106 | $0.19 |
| MICHAEL GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 776.294451843 | $776.29 |
| MICHAEL GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002233627046451 | $65.85 |
| MICHAEL GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018620220601 | $3.63 |
| MICHAEL GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.2246792712 | $27.83 |
| MICHAEL GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.00222517395 | $10.58 |
| MICHAEL GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.255911042554 | $9.26 |
| MICHAEL GRADDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134720783288999 | $0.40 |
| MICHAEL GRADDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119586346332 | $23.33 |
| MICHAEL GRADDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.42071674259999 | $5.09 |
| MICHAEL GRADDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5628028372 | $0.23 |
| MICHAEL GRADDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.058539671052 | $6.43 |
| MICHAEL GRADDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039787629057 | $0.90 |
| MICHAEL GRADDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.95021078936 | $0.46 |
| MICHAEL GRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.068502634778 | $0.05 |
| MICHAEL GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000093019671869 | $0.00 |
| MICHAEL GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035248702946 | $0.10 |
| MICHAEL GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.7718502124 | $1.77 |
| MICHAEL GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000840747910038 | $2.49 |
| MICHAEL GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016877966924 | $0.03 |
| MICHAEL GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0682617890249999 | $0.05 |
| MICHAEL GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00071922614743 | $0.05 |
| MICHAEL GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0031015948992 | $0.01 |
| MICHAEL GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0272336391349999 | $2.99 |
| MICHAEL GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.351723378734494 | $0.41 |
| MICHAEL GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000137795724445 | $0.27 |
| MICHAEL GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29211754261 | $0.29 |
| MICHAEL GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17183583266 | $0.14 |
| MICHAEL GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.023385625843 | $0.01 |
| MICHAEL GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0007179622588 | $0.01 |
| MICHAEL GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00010698840037999 | $0.00 |
| MICHAEL GRANARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000648935611834 | $1.92 |
| MICHAEL GRANATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027187302713 | $0.01 |
| MICHAEL GRANATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017187349423 | $0.02 |
| MICHAEL GRANATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025659284688 | $0.03 |
| MICHAEL GRANATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0037337973119 | $0.00 |
| MICHAEL GRANATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000032802751823 | $0.00 |
| MICHAEL GRANDFILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197654266678 | $0.58 |
| MICHAEL GRANDFILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2181212842669 | $0.23 |
| MICHAEL GRANDFILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061675188686 | $1.20 |
| MICHAEL GRANDFILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.36501496179 | $0.29 |
| MICHAEL GRANDFILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.055464167903 | $0.62 |
| MICHAEL GRANDFILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0049040108080999 | $0.29 |
| MICHAEL GRANDFILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00032057639951 | $0.02 |
| MICHAEL GRANT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.104056403 | $316.23 |
| MICHAEL GRANT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.104056403) | ($295.73) |
| MICHAEL GRANT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,047.627205065) | ($2,146.26) |
| MICHAEL GRANT | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,047.627205065 | $2,146.26 |
| MICHAEL GRANT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (186.129857457) | ($150.33) |
| MICHAEL GRANT | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 186.129857457 | $150.33 |
| MICHAEL GRANT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003259806327) | ($12.59) |
| MICHAEL GRANT | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003259806327 | $12.59 |
| MICHAEL GRANT | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | CEL | (1,047.0) | ($2,115.51) |
| MICHAEL GRANT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.201880144 | $399.94 |
| MICHAEL GRANT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.201880144) | ($397.58) |
| MICHAEL GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000033242952844 | $0.00 |
| MICHAEL GRANT KNOBLAUCH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.0001684 | $5.02 |
| MICHAEL GRANT KNOBLAUCH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00016813 | $5.01 |
| MICHAEL GRANT KNOBLAUCH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033639) | ($10.41) |
| MICHAEL GRANT MOHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.431243291 | $28.88 |
| MICHAEL GRAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2082658509) | ($6,183.87) |
| MICHAEL GRAS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2082658509 | $6,183.87 |
| MICHAEL GRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000964661760048799 | $35.83 |
| MICHAEL GRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0226526188679999 | $0.02 |
| MICHAEL GRASCHITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19438638027 | $0.12 |
| MICHAEL GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050798902703 | $15.04 |
| MICHAEL GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097031159591 | $18.93 |
| MICHAEL GRAUBERT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (122.08) | ($122.08) |
| MICHAEL GRAUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025194232798 | $0.75 |
| MICHAEL GRAUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075022226176 | $0.01 |
| MICHAEL GRAUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.435328258 | $6.44 |
| MICHAEL GRAUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.71795628778 | $0.57 |
| MICHAEL GRAUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0017979812609999 | $0.02 |
| MICHAEL GRAUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0254115208529999 | $0.09 |
| MICHAEL GRAUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000038968637212 | $0.00 |
| MICHAEL GRAUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069431332722 | $0.21 |
| MICHAEL GRAUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.8433809559999 | $18.84 |
| MICHAEL GRAVES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.08351245711) | ($28.60) |
| MICHAEL GRAVES | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | BCH | 0.08351245711 | $28.60 |
| MICHAEL GRAVES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.890350195) | ($212.10) |
| MICHAEL GRAVES | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 1.890350195 | $212.10 |
| MICHAEL GRAVES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.00007082498746) | ($0.02) |
| MICHAEL GRAVES | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BCH | 0.00007082498746 | $0.02 |
| MICHAEL GRAVES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.000632540257) | ($0.07) |
| MICHAEL GRAVES | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 0.000632540257 | $0.07 |
| MICHAEL GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000709768711041199 | $0.08 |
| MICHAEL GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000732563260564199 | $0.03 |
| MICHAEL GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000329857382383 | $9.75 |
| MICHAEL GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04153859985 | $1.21 |
| MICHAEL GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014728584264 | $2.87 |
| MICHAEL GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.8383273119999 | $13.84 |
| MICHAEL GRAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040189215565 | $0.78 |
| MICHAEL GRAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8127680302 | $1.81 |
| MICHAEL GRAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016420318944 | $0.14 |
| MICHAEL GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.544012234 | $81.05 |
| MICHAEL GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179423344809999 | $0.53 |
| MICHAEL GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052158851559 | $1.02 |
| MICHAEL GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7316072952 | $1.37 |
| MICHAEL GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10764522391 | $1.20 |
| MICHAEL GRAYSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00074967 | $31.04 |
| MICHAEL GRAYSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00362015 | $149.50 |
| MICHAEL GRAYSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00111991 | $45.02 |
| MICHAEL GRAYSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00929196 | $289.72 |
| MICHAEL GRAYSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00772758 | $236.17 |
| MICHAEL GRAYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128537956391 | $37.95 |
| MICHAEL GRAYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00093331869167 | $0.00 |
| MICHAEL GRAYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031422596527 | $0.93 |
| MICHAEL GRAYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.7529599 | $70.90 |
| MICHAEL GRAYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.712646369439999 | $4.39 |
| MICHAEL GRAZIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016880593631 | $0.50 |
| MICHAEL GRAZIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.1503071606 | $8.15 |
| MICHAEL GREEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04441828648) | ($1,325.13) |
| MICHAEL GREEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04441828648 | $1,325.13 |
| MICHAEL GREEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000663) | ($19.92) |
| MICHAEL GREEN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.006141927032 | $11.99 |
| MICHAEL GREEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006141927032) | ($10.93) |
| MICHAEL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032691562274 | $0.97 |
| MICHAEL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16198092327 | $329.08 |
| MICHAEL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.836992788 | $41.10 |
| MICHAEL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 165.780605121 | $104.09 |
| MICHAEL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 20.012047723 | $222.40 |
| MICHAEL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.97189265805 | $8.58 |
| MICHAEL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023205669601099 | $8.70 |
| MICHAEL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4572725905 | $6.70 |
| MICHAEL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061484756262 | $18.20 |
| MICHAEL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051063678097 | $15.11 |
| MICHAEL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120023164983 | $23.42 |
| MICHAEL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4253319277 | $4.30 |
| MICHAEL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.39506454229999 | $2.13 |
| MICHAEL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14971613299 | $1.32 |
| MICHAEL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.115215019342 | $6.89 |
| MICHAEL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017806771332 | $53.18 |
| MICHAEL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2417932177 | $492.59 |
| MICHAEL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.8216274339999 | $29.98 |
| MICHAEL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4456214056 | $1.45 |
| MICHAEL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0124215477656 | $0.01 |
| MICHAEL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079479014921 | $0.00 |
| MICHAEL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053434893989 | $0.01 |
| MICHAEL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021518108567858 | $0.00 |
| MICHAEL GREENBLATT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005494284088) | ($10.00) |
| MICHAEL GREENBLATT | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.005494284088 | $10.00 |
| MICHAEL GREENBLATT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.014793942) | ($40,000.00) |
| MICHAEL GREENBLATT | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 22.014793942 | $40,000.00 |
| MICHAEL GREENBLATT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.173718229) | ($33,112.29) |
| MICHAEL GREENBLATT | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.173718229 | $33,112.29 |
| MICHAEL GREENBLATT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (9.00184685) | ($3.79) |
| MICHAEL GREENBLATT | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 9.00184685 | $3.79 |
| MICHAEL GREENBLATT | ADDRESS REDACTED | 6/22/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00248299911) | ($50.01) |
| MICHAEL GREENBLATT | ADDRESS REDACTED | 6/25/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.001563013377) | ($33.30) |
| MICHAEL GREENBLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00660973678659899 | $226.83 |
| MICHAEL GREENBLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7043458334 | $14.83 |
| MICHAEL GREENBLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.281172581622999 | $631.86 |
| MICHAEL GREENBLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.072493840279 | $0.07 |
| MICHAEL GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008572189658 | $2.54 |
| MICHAEL GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61038518803 | $0.71 |
| MICHAEL GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027148787467 | $5.30 |
| MICHAEL GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5759454691 | $4.58 |
| MICHAEL GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0972117581 | $1.66 |
| MICHAEL GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.89239421926 | $0.56 |
| MICHAEL GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3472745725 | $0.20 |
| MICHAEL GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0026484605669 | $0.19 |
| MICHAEL GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3363171995 | $1.15 |
| MICHAEL GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122685886886 | $0.73 |
| MICHAEL GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0123910554502 | $0.49 |
| MICHAEL GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0024453277543 | $0.27 |
| MICHAEL GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.20196874396 | $1.20 |
| MICHAEL GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0298780306769999 | $0.18 |
| MICHAEL GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.8393141547 | $0.32 |
| MICHAEL GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000572830252489999 | $0.13 |
| MICHAEL GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00098333115734 | $0.07 |
| MICHAEL GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.59670691926 | $0.92 |
| MICHAEL GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0019643566707 | $0.14 |
| MICHAEL GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.228125053229999 | $0.11 |
| MICHAEL GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.034609452901 | $0.04 |
| MICHAEL GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.26701440757 | $0.14 |
| MICHAEL GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0118130643233 | $0.28 |
| MICHAEL GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00033141224854 | $0.04 |
| MICHAEL GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00123714455154 | $2.30 |
| MICHAEL GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.071950715471 | $0.18 |
| MICHAEL GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.565124586709999 | $0.05 |
| MICHAEL GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139482797901 | $0.41 |
| MICHAEL GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038099179452 | $0.04 |
| MICHAEL GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046351666267 | $1.37 |
| MICHAEL GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 107.004849211999 | $84.83 |
| MICHAEL GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2611065388 | $25.13 |
| MICHAEL GREENEMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038919404926 | $0.00 |
| MICHAEL GREENEMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5167537114 | $1.58 |
| MICHAEL GREENEMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007080384159 | $0.01 |
| MICHAEL GREENEMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0610860164189999 | $0.06 |
| MICHAEL GREENSIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077675281811 | $2.30 |
| MICHAEL GREENSIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00871850559989999 | $0.01 |
| MICHAEL GREENSIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078961669324 | $159.01 |
| MICHAEL GREGORY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.09 | $271.03 |
| MICHAEL GREGORY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (653.245756055) | ($653.25) |
| MICHAEL GREGORY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 653.245756055 | $653.25 |
| MICHAEL GREGORY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.4484488886 | $1,355.64 |
| MICHAEL GREGORY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.02355888946 | $71.07 |
| MICHAEL GREGORY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (653.0) | ($653.00) |
| MICHAEL GREGORY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 148.1716 | $308.16 |
| MICHAEL GREGORY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.472007) | ($1,453.61) |
| MICHAEL GREGORY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05536721) | ($2,300.84) |
| MICHAEL GREGORY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05536721 | $2,300.84 |
| MICHAEL GREGORY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.018529589) | ($3,144.73) |
| MICHAEL GREGORY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.018529589 | $3,144.73 |
| MICHAEL GREGORY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (1.01852) | ($3,144.47) |
| MICHAEL GREGORY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.055367) | ($2,240.88) |
| MICHAEL GREGORY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05052418) | ($2,000.00) |
| MICHAEL GREGORY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05052418 | $2,000.00 |
| MICHAEL GREGORY | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.050524) | ($2,000.65) |
| MICHAEL GREGORY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1157767957) | ($4,441.78) |
| MICHAEL GREGORY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1157767957 | $4,441.78 |
| MICHAEL GREGORY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.115777) | ($4,447.08) |
| MICHAEL GREGORY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.059509618) | ($9,032.84) |
| MICHAEL GREGORY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.059509618 | $9,032.84 |
| MICHAEL GREGORY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (3.059519) | ($8,976.62) |
| MICHAEL GREGORY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.236384107) | ($6.48) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL GREGORY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8390625462) | ($1.68) |
| MICHAEL GREGORY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (22.703384343) | ($45.46) |
| MICHAEL GREGORY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.427022903) | ($0.86) |
| MICHAEL GREGORY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0074018 | $248.48 |
| MICHAEL GREGORY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.0589886 | $135.02 |
| MICHAEL GREGORY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0320939 | $995.23 |
| MICHAEL GREGORY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.13097492 | $298.99 |
| MICHAEL GREGORY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.07745525209) | ($176.61) |
| MICHAEL GREGORY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.113 | $3,618.95 |
| MICHAEL GREGORY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.1357910594) | ($4,333.72) |
| MICHAEL GREGORY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.753225806) | ($4.27) |
| MICHAEL GREGORY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (196.0) | ($196.00) |
| MICHAEL GREGORY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 196.41446275 | $304.44 |
| MICHAEL GREGORY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 305.309928 | $305.31 |
| MICHAEL GREGORY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.414451037) | ($8.42) |
| MICHAEL GREGORY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (300.0) | ($300.00) |
| MICHAEL GREGORY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 0.2631413312 | $628.12 |
| MICHAEL GREGORY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 173.2 | $192.88 |
| MICHAEL GREGORY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (103.846431407) | ($43.17) |
| MICHAEL GREGORY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (3,577.012821438) | ($1,487.00) |
| MICHAEL GREGORY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 4,128.255393113 | $1,716.16 |
| MICHAEL GREGORY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (110.425777585) | ($45.91) |
| MICHAEL GREGORY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 5,780.8 | $2,859.57 |
| MICHAEL GREGORY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (83.938877648) | ($57.58) |
| MICHAEL GREGORY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01302126995) | ($250.39) |
| MICHAEL GREGORY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01260717246) | ($242.43) |
| MICHAEL GREGORY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4214351591) | ($8,104.00) |
| MICHAEL GREGORY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5078551088 | $9,765.82 |
| MICHAEL GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039099432043 | $11.57 |
| MICHAEL GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001598853364 | $50.00 |
| MICHAEL GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.0901444341163 | $46.24 |
| MICHAEL GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.74076868912 | $24.86 |
| MICHAEL GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.129968889296 | $7.77 |
| MICHAEL GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005028046767463 | $20.22 |
| MICHAEL GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010865866889219 | $32.52 |
| MICHAEL GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5324765101032 | $0.53 |
| MICHAEL GREGORY MATTFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00973618604 | $296.86 |
| MICHAEL GREGORY WITHAM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.340909393) | ($4,000.00) |
| MICHAEL GREGORY WITHAM | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.340909393 | $4,000.00 |
| MICHAEL GREGORY WITHAM | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (1.340909393) | ($4,010.76) |
| MICHAEL GREGORY WITHAM | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00049894 | $19.58 |
| MICHAEL GREGORY WITHAM | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.1381161538 | $249.46 |
| MICHAEL GREGORY WITHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001345110507935 | $52.62 |
| MICHAEL GREGORY WITHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0493324451979999 | $100.89 |
| MICHAEL GREHAM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DOT | (3.0) | ($28.05) |
| MICHAEL GREHAM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00118458) | ($35.10) |
| MICHAEL GREHAM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (2.5) | ($24.65) |
| MICHAEL GREHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.96822052199969 | $4.47 |
| MICHAEL GREINER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02882542432) | ($50.23) |
| MICHAEL GREINER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02882542432 | $50.23 |
| MICHAEL GREINER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (12.667411981) | ($32.56) |
| MICHAEL GREINER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 12.667411981 | $32.56 |
| MICHAEL GREINER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02882542432) | ($43.83) |
| MICHAEL GREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001104391127239999 | $0.00 |
| MICHAEL GREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0120169032188 | $0.01 |
| MICHAEL GREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000015966990341 | $0.00 |
| MICHAEL GREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000587819222809999 | $0.00 |
| MICHAEL GREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00045429709271 | $0.00 |
| MICHAEL GREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017659763249 | $0.01 |
| MICHAEL GREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028141080643919 | $0.65 |
| MICHAEL GREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0194201092829999 | $0.02 |
| MICHAEL GREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.28784522419157 | $1.11 |
| MICHAEL GREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029915791938 | $0.89 |
| MICHAEL GREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3792293367 | $7.44 |
| MICHAEL GREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.8461395659 | $7.44 |
| MICHAEL GREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49691100935 | $5.52 |
| MICHAEL GREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043225989641 | $0.38 |
| MICHAEL GREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0104349513785 | $0.01 |
| MICHAEL GREKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022862749262 | $6.77 |
| MICHAEL GREKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029518820537 | $5.76 |
| MICHAEL GREKSA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| MICHAEL GREKSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL GREKSA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MICHAEL GREKSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018317790284 | $54.78 |
| MICHAEL GREKSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 409.61472412 | $409.61 |
| MICHAEL GREKSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.093739326 | $11.99 |
| MICHAEL GRENIER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01871703883) | ($55.00) |
| MICHAEL GRENIER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01871703883 | $55.00 |
| MICHAEL GRENIER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01706313322) | ($50.14) |
| MICHAEL GRENIER | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.125969733) | ($23,145.29) |
| MICHAEL GRENIER | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.125969733 | $23,145.29 |
| MICHAEL GRENIER | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Collateral | BTC | (0.9984030878) | ($21,469.66) |
| MICHAEL GRENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013829476531 | $430.40 |
| MICHAEL GRENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.236540308019999 | $481.87 |
| MICHAEL GRENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03789192105 | $0.04 |
| MICHAEL GRENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.292833658 | $35.91 |
| MICHAEL GRENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.224480815 | $17.09 |
| MICHAEL GRENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.19755338276 | $13.31 |
| MICHAEL GRENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.11875089472 | $9.88 |
| MICHAEL GRENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.039666189471 | $4.36 |
| MICHAEL GRENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.44070182654 | $2.71 |
| MICHAEL GRENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.41073990299999 | $2.37 |
| MICHAEL GRIEGO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (11,287.2259049999) | ($10,000.00) |
| MICHAEL GRIEGO | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 11,287.2259049999 | $10,000.00 |
| MICHAEL GRIEGO | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | ADA | (119.416932) | ($99.89) |
| MICHAEL GRIEGO | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | ADA | (111.0) | ($89.99) |
| MICHAEL GRIEGO | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | ADA | (11,056.808973) | ($8,934.13) |
| MICHAEL GRIEGO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (112.0) | ($86.74) |
| MICHAEL GRIEGO | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 112.0 | $86.74 |
| MICHAEL GRIEGO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (37,104.44361326) | ($28,831.97) |
| MICHAEL GRIEGO | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 37,104.44361326 | $28,831.97 |
| MICHAEL GRIEGO | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | ADA | (222.0) | ($173.22) |
| MICHAEL GRIEGO | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | ADA | (222.0) | ($173.55) |
| MICHAEL GRIEGO | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | ADA | (36,772.443613) | ($28,628.88) |
| MICHAEL GRIEGO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (13.528366582) | ($7.82) |
| MICHAEL GRIEGO | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 13.528366582 | $7.82 |
| MICHAEL GRIEGO | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ADA | (13.528366) | ($6.63) |
| MICHAEL GRIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001095240837 | $0.00 |
| MICHAEL GRIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000132857910033 | $0.00 |
| MICHAEL GRIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 121.144928813155 | $108.08 |
| MICHAEL GRIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000050857781198 | $0.00 |
| MICHAEL GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9728454646 | $6.97 |
| MICHAEL GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.621008979 | $54.40 |
| MICHAEL GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 30.5214525449999 | $4.46 |
| MICHAEL GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.6866809693 | $4.14 |
| MICHAEL GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018353581776 | $0.54 |
| MICHAEL GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008973788002 | $17.51 |
| MICHAEL GRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.295040546479999 | $0.34 |
| MICHAEL GRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0983291193099999 | $0.10 |
| MICHAEL GRIGORIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004128571727 | $0.00 |
| MICHAEL GRIGORIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044417784536 | $0.00 |
| MICHAEL GRIGORIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000034832654657 | $0.00 |
| MICHAEL GRIGORIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000089609117091 | $0.00 |
| MICHAEL GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007366617986 | $228.25 |
| MICHAEL GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078987270909 | $159.06 |
| MICHAEL GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.38640137799999 | $7.44 |
| MICHAEL GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.06139191 | $28.29 |
| MICHAEL GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4171276027 | $26.86 |
| MICHAEL GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.73898277789 | $6.52 |
| MICHAEL GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.108508120457 | $4.29 |
| MICHAEL GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.036210436796 | $3.98 |
| MICHAEL GRINBERG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (210.7599738) | ($13,081.52) |
| MICHAEL GRINBERG | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | LTC | 210.7599738 | $13,081.52 |
| MICHAEL GRINBERG | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | LTC | (210.7599738) | ($13,071.86) |
| MICHAEL GRINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035726165566 | $10.57 |
| MICHAEL GRINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034807555234 | $68.55 |
| MICHAEL GRINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00485631335869999 | $0.00 |
| MICHAEL GRINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.56974005449405 | $48.53 |
| MICHAEL GRINGAUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.064982888167 | $4.15 |
| MICHAEL GRIZZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012891369303 | $0.00 |
| MICHAEL GRIZZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000035490188862 | $0.00 |
| MICHAEL GRIZZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021919299222 | $0.00 |
| MICHAEL GRIZZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00072102944508 | $0.00 |
| MICHAEL GRIZZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00083408876132 | $0.00 |
| MICHAEL GRIZZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00109518214924 | $0.00 |
| MICHAEL GRIZZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00150669617949999 | $0.00 |
| MICHAEL GROBLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.39605129) | ($10,887.44) |
| MICHAEL GROBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256181795593449 | $87.02 |
| MICHAEL GROBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143175305989999 | $27.94 |
| MICHAEL GROBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6643681353 | $3.66 |
| MICHAEL GROBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.26230996416 | $1.42 |
| MICHAEL GROBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002734300386 | $0.00 |
| MICHAEL GROCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000867715945209999 | $25.68 |
| MICHAEL GROCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000256833501129999 | $0.00 |
| MICHAEL GROCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105579128345 | $20.60 |
| MICHAEL GROCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.76316724646 | $8.48 |
| MICHAEL GROCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.125746067754 | $1.11 |
| MICHAEL GROCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2273592657 | $0.33 |
| MICHAEL GROCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018158562502 | $1.33 |
| MICHAEL GROCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.019923059984 | $2.19 |
| MICHAEL GROENEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057093500589 | $16.90 |
| MICHAEL GROENEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0248361184879 | $0.03 |
| MICHAEL GROENEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016511798351 | $32.21 |
| MICHAEL GROENEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9763055575 | $7.91 |
| MICHAEL GROENEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66660157521 | $7.41 |
| MICHAEL GROENEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1908295899 | $1.68 |
| MICHAEL GROENEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0034499945054 | $0.01 |
| MICHAEL GROENEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.019041171312 | $2.09 |
| MICHAEL GROENEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000041208504538 | $0.00 |
| MICHAEL GROENEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14734142966 | $8.39 |
| MICHAEL GROMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044522292725 | $0.00 |
| MICHAEL GRÖNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009438641801 | $0.00 |
| MICHAEL GRØNNEVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14285826948265 | $1.33 |
| MICHAEL GROSS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.053397322) | ($60,963.31) |
| MICHAEL GROSS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.053397322 | $60,963.31 |
| MICHAEL GROSS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (2.05339732) | ($63,033.94) |
| MICHAEL GROSS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005466044118) | ($15.86) |
| MICHAEL GROSS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005466044118 | $15.86 |
| MICHAEL GROSS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00054664) | ($15.86) |
| MICHAEL GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117577745337 | $34.80 |
| MICHAEL GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031554427819999 | $6.14 |
| MICHAEL GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.2408767395 | $6.24 |
| MICHAEL GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0004403437 | $1.88 |
| MICHAEL GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23029546448 | $2.56 |
| MICHAEL GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00616922850479116 | $228.15 |
| MICHAEL GROTENHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000970347163267 | $0.03 |
| MICHAEL GROTENHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000108176161719 | $0.02 |
| MICHAEL GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141853468626 | $0.42 |
| MICHAEL GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.26874199028 | $1.27 |
| MICHAEL GRUBER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (239.499545209) | ($7,657.85) |
| MICHAEL GRUBER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 239.499545209 | $7,657.85 |
| MICHAEL GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028040710272 | $85.25 |
| MICHAEL GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03181035376 | $62.41 |
| MICHAEL GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.306313024 | $23.23 |
| MICHAEL GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.2614005160975 | $150.94 |
| MICHAEL GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000340862438 | $0.00 |
| MICHAEL GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1976498024 | $0.23 |
| MICHAEL GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052036319209 | $1.02 |
| MICHAEL GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0001906611277 | $0.00 |
| MICHAEL GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021062932508 | $0.00 |
| MICHAEL GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.013739538028 | $0.01 |
| MICHAEL GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0044236750556 | $0.00 |
| MICHAEL GRUNEBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000290237492 | $9.00 |
| MICHAEL GRUZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.234627281374851 | $0.26 |
| MICHAEL GRYSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000486309064859999 | $14.39 |
| MICHAEL GRZYWACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021068308844 | $6.23 |
| MICHAEL GRZYWACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.192492694459999 | $0.03 |
| MICHAEL GRZYWACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0154870329608999 | $0.93 |
| MICHAEL GUANTIERO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 535.4996 | $412.18 |
| MICHAEL GUANTIERO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.052488) | ($100.02) |
| MICHAEL GUANTIERO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0031823 | $100.02 |
| MICHAEL GUANTIERO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.004772) | ($150.00) |
| MICHAEL GUANTIERO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 3.75771 | $150.00 |
| MICHAEL GUANTIERO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.078715) | ($150.06) |
| MICHAEL GUANTIERO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0047699 | $150.06 |
| MICHAEL GUANTIERO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.039334) | ($75.00) |
| MICHAEL GUANTIERO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0023834 | $75.00 |
| MICHAEL GUANTIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.9596085861971 | $50.17 |
| MICHAEL GUARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000180539957719999 | $5.34 |
| MICHAEL GUARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.4155859509999 | $14.60 |
| MICHAEL GUDAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002606092661 6 | $79.05 |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Case Number: 22-10964

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL GUDAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025906697309 | $50.55 |
| MICHAEL GUDAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 118.543313123 | $118.54 |
| MICHAEL GUDAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.7691548357 | $4.25 |
| MICHAEL GUERCIO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05204499) | ($1,566.88) |
| MICHAEL GUERCIO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006305) | ($1.91) |
| MICHAEL GUERCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000308873928894129 | $11.32 |
| MICHAEL GUERCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016469645768999 | $0.00 |
| MICHAEL GUERRERA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1241381326) | ($3,700.98) |
| MICHAEL GUERRERA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1241381326 | $3,700.98 |
| MICHAEL GUERRERA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12413813) | ($3,540.35) |
| MICHAEL GUERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000596704239734 | $22.45 |
| MICHAEL GUERRERO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,697.213721875) | ($4,697.21) |
| MICHAEL GUERRERO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,697.213721875 | $4,697.21 |
| MICHAEL GUERRERO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (4,697.21) | ($4,697.21) |
| MICHAEL GUERRERO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.1551019 | $4,697.21 |
| MICHAEL GUERRERO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1,413.328406503) | ($579.99) |
| MICHAEL GUERRERO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1,413.328406503 | $579.99 |
| MICHAEL GUERRERO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BAT | (1,391.91) | ($566.16) |
| MICHAEL GUERRERO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 556.485 | $566.16 |
| MICHAEL GUERRERO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (556.48) | ($556.48) |
| MICHAEL GUERRERO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0185141 | $556.48 |
| MICHAEL GUERRERO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2166528011) | ($6,522.98) |
| MICHAEL GUERRERO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2166528011 | $6,522.98 |
| MICHAEL GUERRERO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001765639264) | ($5.28) |
| MICHAEL GUERRERO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001765639264 | $5.28 |
| MICHAEL GUERRERO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.38977736) | ($11,690.20) |
| MICHAEL GUERRERO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000668) | ($20.03) |
| MICHAEL GUERRERO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.638430469) | ($3,204.72) |
| MICHAEL GUERRERO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.638430469 | $3,204.72 |
| MICHAEL GUERRERO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.638430469) | ($2,957.68) |
| MICHAEL GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000999817413463342 | $37.12 |
| MICHAEL GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022153481416 | $0.00 |
| MICHAEL GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118844215117699 | $29.81 |
| MICHAEL GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.72549651135 | $32.73 |
| MICHAEL GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.80590291097 | $0.03 |
| MICHAEL GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.45617265082236 | $0.89 |
| MICHAEL GUERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000294453322759999 | $0.00 |
| MICHAEL GUERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074860212688 | $1.46 |
| MICHAEL GUERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.25411743189999 | $4.17 |
| MICHAEL GUERRIERO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (28.96) | ($28.96) |
| MICHAEL GUERRIERO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (28.96) | ($28.96) |
| MICHAEL GUERRIERO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007835569227) | ($150.87) |
| MICHAEL GUERRIERO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001504075626) | ($28.96) |
| MICHAEL GUERRIERO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2596815653) | ($5,000.00) |
| MICHAEL GUERRIERO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3243391013 | $6,244.94 |
| MICHAEL GUERRIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066582570714 | $205.26 |
| MICHAEL GUERRIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.62489987759 | $1.62 |
| MICHAEL GUETHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157913187597 | $0.47 |
| MICHAEL GUETHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.15708645789999 | $7.16 |
| MICHAEL GUGGENBERGER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LUNC | 6.29187 | $539.10 |
| MICHAEL GUGGENBERGER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | PAXG | 3.141968481 | $5,731.52 |
| MICHAEL GUGGENBERGER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,093.0 | $8,093.00 |
| MICHAEL GUGGENBERGER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 5,371.477233 | $5,371.48 |
| MICHAEL GUGGENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 458.140570450465 | $444.34 |
| MICHAEL GUGGENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32292490786 | $660.36 |
| MICHAEL GUGGENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.3766212317872 | $38.38 |
| MICHAEL GUGGENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2213100246 | $7.31 |
| MICHAEL GUGGENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.096026091558 | $0.01 |
| MICHAEL GUGGENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000000000009262288 | $0.00 |
| MICHAEL GUGGENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.015072467248 | $0.07 |
| MICHAEL GUGGENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000877423495959999 | $0.01 |
| MICHAEL GUGGENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.23001202219 | $427.69 |
| MICHAEL GUGGENHEIM | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $1,769.94 |
| MICHAEL GUGGENHEIM | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($1,764.57) |
| MICHAEL GUGGENHEIM | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 1,758.798 | $1,764.57 |
| MICHAEL GUGGENHEIM | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 3.781 | $6,672.71 |
| MICHAEL GUGGENHEIM | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ETH | (3.781) | ($6,656.11) |
| MICHAEL GUGGENHEIM | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 6,653.028 | $6,656.11 |
| MICHAEL GUGGENHEIM | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 2.5 | $4,417.23 |
| MICHAEL GUGGENHEIM | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ETH | (2.5) | ($4,443.08) |
| MICHAEL GUGGENHEIM | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.1490305 | $4,443.08 |
| MICHAEL GUGGENHEIM | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 2.2 | $3,859.06 |
| MICHAEL GUGGENHEIM | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | ETH | (0.595765) | ($1,044.87) |
| MICHAEL GUGGENHEIM | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 1,040.978 | $1,044.87 |
| MICHAEL GUGGENHEIM | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | ETH | (1.604235) | ($2,812.18) |
| MICHAEL GUGGENHEIM | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0953115 | $2,812.18 |
| MICHAEL GUGGENHEIM | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 1.63 | $2,936.57 |
| MICHAEL GUGGENHEIM | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | ETH | (1.63) | ($2,934.09) |
| MICHAEL GUGGENHEIM | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 2,931.367 | $2,934.09 |
| MICHAEL GUGGENHEIM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (12,384.171) | ($12,384.17) |
| MICHAEL GUGGENHEIM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.244342) | ($6,732.60) |
| MICHAEL GUGGENHEIM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 3.37817353 | $4,937.61 |
| MICHAEL GUGGENHEIM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (3.378173) | ($4,927.09) |
| MICHAEL GUGGENHEIM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 4,954.967 | $4,927.09 |
| MICHAEL GUGGENHEIM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (4,954.96) | ($4,954.96) |
| MICHAEL GUGGENHEIM | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 3.2 | $4,627.55 |
| MICHAEL GUGGENHEIM | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | ETH | (3.2) | ($4,634.40) |
| MICHAEL GUGGENHEIM | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 4,639.54 | $4,634.40 |
| MICHAEL GUGGENHEIM | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (4,639.54) | ($4,639.54) |
| MICHAEL GUGGENHEIM | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| MICHAEL GUGGENHEIM | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| MICHAEL GUGGENHEIM | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | BTC | 0.07586 | $2,000.00 |
| MICHAEL GUGGENHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002527166416 | |
| MICHAEL GUIAZIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.788182723445 | $6.26 |
| MICHAEL GUIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000636220775 | $0.00 |
| MICHAEL GUIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004747210562 | $0.00 |
| MICHAEL GUIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000065517854507 | $0.00 |
| MICHAEL GUIBLEO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.03497333 | $107.33 |
| MICHAEL GUIBLEO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.0357878 | $110.92 |
| MICHAEL GUIBLEO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.06971779 | $205.91 |
| MICHAEL GUIBLEO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.07469646 | $214.48 |
| MICHAEL GUIBLEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002388562944736 | $0.96 |
| MICHAEL GUIBLEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000208159558448999 | $0.63 |
| MICHAEL GUIBLEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.382600905 | $53.92 |
| MICHAEL GUILLEMAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002191871008 | $0.65 |
| MICHAEL GUILLEMAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5270914395 | $0.96 |
| MICHAEL GUILLEMAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.78640046279 | $0.11 |
| MICHAEL GUILLEMAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000040936205836 | $0.00 |
| MICHAEL GUILLEMETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000277853816639999 | $0.00 |
| MICHAEL GUIRGUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015922779663 | $0.00 |
| MICHAEL GUIRGUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00077910287559 | $0.00 |
| MICHAEL GUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009532319612 | $28.21 |
| MICHAEL GUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019120571633 | $37.31 |
| MICHAEL GUNDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17875916654 | $0.11 |
| MICHAEL GUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100627791747 | $29.78 |
| MICHAEL GUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19102007563 | $0.22 |
| MICHAEL GUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9679079492 | $2.97 |
| MICHAEL GUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.7151096719 | $6.10 |
| MICHAEL GUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.64159318396 | $0.09 |
| MICHAEL GUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160426786796999 | $4.75 |
| MICHAEL GUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003624054023 | $0.00 |
| MICHAEL GUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 98.808489955 | $78.33 |
| MICHAEL GUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.5609510488 | $3.61 |
| MICHAEL GUNSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031099118455 | $9.20 |
| MICHAEL GUNSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018253924614 | $3.56 |
| MICHAEL GUNSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 69.517955948 | $43.65 |
| MICHAEL GÜNTER NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000467959987299999 | $0.00 |
| MICHAEL GUREVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0154850762779999 | $264.38 |
| MICHAEL GUREVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3458609208168 | $5.06 |
| MICHAEL GUREVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0400574764779999 | $79.31 |
| MICHAEL GUREVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5121869852 | $1.75 |
| MICHAEL GURTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000319455315109999 | $0.01 |
| MICHAEL GURTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061601013036 | $0.01 |
| MICHAEL GURTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000394767861439999 | $0.00 |
| MICHAEL GUSWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024347839796 | $0.72 |
| MICHAEL GUSWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5646221421 | $5.35 |
| MICHAEL GUSWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0110063521407999 | $0.01 |
| MICHAEL GUSWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.27178439741 | $0.68 |
| MICHAEL GUTIERREZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.0164 | $668.23 |
| MICHAEL GUTIERREZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00080103 | $28.84 |
| MICHAEL GUTIERREZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.007425 | $19.95 |
| MICHAEL GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (9,248.195251727) | ($5,000.00) |
| MICHAEL GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (277.445857552) | ($150.00) |
| MICHAEL GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 10,585.473434788 | $5,722.99 |
| MICHAEL GUTIERREZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.44161906) | ($13,436.19) |
| MICHAEL GUTIERREZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.44161906 | $13,436.19 |
| MICHAEL GUTIERREZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.45801904) | ($13,586.12) |
| MICHAEL GUTIERREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 20,839.7797806099 | $9,979.15 |
| MICHAEL GUTIERREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (16,706.658229804) | ($8,000.00) |
| MICHAEL GUTIERREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (501.199746894) | ($240.00) |
| MICHAEL GUTIERREZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09084744237) | ($90.00) |
| MICHAEL GUTIERREZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.028248079) | ($3,000.00) |
| MICHAEL GUTIERREZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.763184138 | $3,728.08 |
| MICHAEL GUTIERREZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1524994663) | ($150.00) |
| MICHAEL GUTIERREZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.083315542) | ($5,000.00) |
| MICHAEL GUTIERREZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.342216808 | $6,238.27 |
| MICHAEL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032803282317 | $109.76 |
| MICHAEL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000864755374099999 | $25.59 |
| MICHAEL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060652597398 | $11.83 |
| MICHAEL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.355230441 | $9.00 |
| MICHAEL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.087116940851 | $3.45 |
| MICHAEL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0151143144572 | $1.66 |
| MICHAEL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.14105465764 | $0.22 |
| MICHAEL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00038400057723 | $0.03 |
| MICHAEL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00179712667569999 | $0.00 |
| MICHAEL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033835470716 | $0.10 |
| MICHAEL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001480913261085 | $5.88 |
| MICHAEL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164908021170999 | $61.60 |
| MICHAEL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081523335203 | $11.51 |
| MICHAEL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.103374568663 | $0.10 |
| MICHAEL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.6340961119999 | $28.83 |
| MICHAEL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.083389722163 | $0.08 |
| MICHAEL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0410362474449999 | $1.62 |
| MICHAEL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355892336209999 | $0.36 |
| MICHAEL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021034390265 | $0.62 |
| MICHAEL GUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023072519174 | $0.68 |
| MICHAEL GUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.562370287 | $18.56 |
| MICHAEL GUTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002906414995 | $0.00 |
| MICHAEL GUZDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.559681295084 | $1.54 |
| MICHAEL GUZMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00026044) | ($10.00) |
| MICHAEL GUZMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00026044 | $10.00 |
| MICHAEL GUZMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001521016042) | ($5.84) |
| MICHAEL GUZMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.18365575 | $5,227.84 |
| MICHAEL GUZMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.04431029 | $1,356.60 |
| MICHAEL GUZMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003394) | ($100.21) |
| MICHAEL GUZMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22468037) | ($6,692.68) |
| MICHAEL GUZMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2599571887) | ($7,536.72) |
| MICHAEL GUZMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2599571887 | $7,536.72 |
| MICHAEL GUZMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25995719) | ($7,542.90) |
| MICHAEL GUZMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00632338 | $200.42 |
| MICHAEL GUZMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000196554) | ($5.84) |
| MICHAEL GUZMAN | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003028514571) | ($5.84) |
| MICHAEL GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000951096642 | $0.00 |
| MICHAEL GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014796861512919 | $52.09 |
| MICHAEL GUZZARDO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00081935 | $32.37 |
| MICHAEL GUZZARDO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (32.854388849) | ($61,741.61) |
| MICHAEL GUZZARDO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 32.854388849 | $61,741.61 |
| MICHAEL GUZZARDO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.027358) | ($49.99) |
| MICHAEL GUZZARDO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (32.827030849) | ($59,996.65) |
| MICHAEL GUZZARDO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.059754951) | ($30,203.40) |
| MICHAEL GUZZARDO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.059754951 | $30,203.40 |
| MICHAEL GUZZARDO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003569) | ($100.34) |
| MICHAEL GUZZARDO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0570053) | ($29,517.66) |
| MICHAEL GUZZARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060695319884109 | $209.99 |
| MICHAEL GUZZARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.257539105 | $100.00 |
| MICHAEL GUZZARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23156094935443 | $565.59 |
| MICHAEL GWYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001484155773559999 | $4.39 |
| MICHAEL GYGAX | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 0.27827064 | $28.37 |
| MICHAEL GYGAX | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | SOL | (0.29471) | ($30.06) |
| MICHAEL GYGAX | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 30.043 | $30.06 |
| MICHAEL GYGAX | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (30.05) | ($30.05) |
| MICHAEL GYGAX | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | CEL | 12.884 | $30.05 |
| MICHAEL GYGAX | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.039119) | ($80.01) |
| MICHAEL GYGAX | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 95.227 | $80.01 |
| MICHAEL GYGAX | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.03243053 | $66.33 |
| MICHAEL GYGAX | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | SOL | (2.24784) | ($122.00) |
| MICHAEL GYGAX | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 121.277 | $122.00 |
| MICHAEL GYGAX | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (121.0) | ($121.00) |
| MICHAEL GYGAX | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 147.94 | $121.00 |
| MICHAEL GYGAX | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7416755619) | ($1,551.49) |
| MICHAEL GYGAX | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BNB | (0.6521835) | ($197.31) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL GYGAX | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (368.399) | ($241.75) |
| MICHAEL GYGAX | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0081563 | $241.75 |
| MICHAEL GYGAX | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0081563) | ($248.08) |
| MICHAEL GYGAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.0971505181054 | $22.45 |
| MICHAEL H GOLDBERG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 4,736.2 | $4,484.75 |
| MICHAEL H GOLDBERG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 15.3533356 | $567.00 |
| MICHAEL H GOLDBERG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (41.69823011) | ($369.61) |
| MICHAEL H GOLDBERG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 41.69823011 | $369.61 |
| MICHAEL H GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001286296068 | $50.00 |
| MICHAEL H GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022823457379999 | $0.04 |
| MICHAEL H GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.9786884809 | $26.54 |
| MICHAEL H GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.624500148978 | $7.98 |
| MICHAEL H GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.021474232918 | $1.62 |
| MICHAEL H GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0798782531821 | $1.76 |
| MICHAEL H GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0050117516388 | $0.31 |
| MICHAEL H PRUNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.518462961) | ($8,536.25) |
| MICHAEL H PRUNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.518462961 | $8,536.25 |
| MICHAEL H PRUNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (45.205575935) | ($269.38) |
| MICHAEL H PRUNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 45.205575935 | $269.38 |
| MICHAEL H PRUNER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (4.518462) | ($9,468.17) |
| MICHAEL H PRUNER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (45.205575) | ($320.96) |
| MICHAEL H PRUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001386933157 | $50.00 |
| MICHAEL H PRUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021392046922666 | $59.57 |
| MICHAEL H PRUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.073933001614934 | $0.87 |
| MICHAEL HAAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3077010209) | ($652.73) |
| MICHAEL HAAK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3077010209 | $652.73 |
| MICHAEL HAAK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3077010209) | ($656.04) |
| MICHAEL HAAK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02179578935) | ($635.33) |
| MICHAEL HAAK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02179578935 | $635.33 |
| MICHAEL HAAK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (50.0) | ($501.89) |
| MICHAEL HAAK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 50.0 | $501.89 |
| MICHAEL HAAK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOT | (50.0) | ($498.39) |
| MICHAEL HAAK | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02179578) | ($635.11) |
| MICHAEL HAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013713638013256 | $4.94 |
| MICHAEL HAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015581344935514 | $4.31 |
| MICHAEL HAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018111675288 | $0.00 |
| MICHAEL HAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8932711068 | $10.22 |
| MICHAEL HAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4019266587 | $2.76 |
| MICHAEL HAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.85632727796 | $11.26 |
| MICHAEL HAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033321866845 | $0.29 |
| MICHAEL HAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5174537237 | $0.37 |
| MICHAEL HAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014252509793 | $0.00 |
| MICHAEL HAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00116401347657 | $0.09 |
| MICHAEL HAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.092193877378 | $0.12 |
| MICHAEL HAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00064391234457 | $1.20 |
| MICHAEL HAAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (263.203890462) | ($263.20) |
| MICHAEL HAAS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 263.203890462 | $263.20 |
| MICHAEL HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8447652015176 | $1.84 |
| MICHAEL HAASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005925683043 | $0.18 |
| MICHAEL HABASHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000125448140829 | $0.00 |
| MICHAEL HABASHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00030057479449 | $0.00 |
| MICHAEL HABASHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00245210424519999 | $0.00 |
| MICHAEL HABASHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000592795137939999 | $0.00 |
| MICHAEL HABEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.06112126255599 | $5.83 |
| MICHAEL HABIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18730692783 | $0.64 |
| MICHAEL HACHE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | DOGE | 3,932.770843 | $341.15 |
| MICHAEL HACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.202767688161749 | $0.14 |
| MICHAEL HACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.7563384458 | $0.05 |
| MICHAEL HACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.57976513060631 | $10.06 |
| MICHAEL HACHEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6239972048) | ($1,802.15) |
| MICHAEL HACHEY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6239972048 | $1,802.15 |
| MICHAEL HACHEY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.623997) | ($1,800.20) |
| MICHAEL HACHEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08861219097) | ($2,571.21) |
| MICHAEL HACHEY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08861219097 | $2,571.21 |
| MICHAEL HACHEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (632.781561545) | ($372.09) |
| MICHAEL HACHEY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 632.781561545 | $372.09 |
| MICHAEL HACHEY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (632.781561545) | ($371.81) |
| MICHAEL HACHEY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08861219) | ($2,581.46) |
| MICHAEL HACHEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (21.338358957) | ($112.45) |
| MICHAEL HACHEY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | UNI | 21.338358957 | $112.45 |
| MICHAEL HACHEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.038188388) | ($61.88) |
| MICHAEL HACHEY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.038188388 | $61.88 |
| MICHAEL HACHEY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | UNI | (21.338358957) | ($108.20) |
| MICHAEL HACHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007260734144674 | $25.17 |
| MICHAEL HACHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017651439703102 | $5.28 |
| MICHAEL HACHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.140932900873 | $6.08 |
| MICHAEL HACHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0003648647113 | $0.00 |
| MICHAEL HACHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00055799872765 | $0.00 |
| MICHAEL HACHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.004462915519012 | $0.35 |
| MICHAEL HACHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0859527858767289 | $0.58 |
| MICHAEL HACHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00294763852731352 | $0.27 |
| MICHAEL HADDAD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.01249488 | $375.64 |
| MICHAEL HADDAD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.1596902501 | $325.89 |
| MICHAEL HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000123424515579 | $0.00 |
| MICHAEL HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001577954221 | $0.00 |
| MICHAEL HADDEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00116368 | $47.73 |
| MICHAEL HADDEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002094874415) | ($0.83) |
| MICHAEL HADDEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.476764171) | ($2,602.27) |
| MICHAEL HADDEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.476764171 | $2,602.27 |
| MICHAEL HADDEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1071803184) | ($3,091.33) |
| MICHAEL HADDEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1071803184 | $3,091.33 |
| MICHAEL HADDEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.567336) | ($999.99) |
| MICHAEL HADDEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 1,000.989 | $999.99 |
| MICHAEL HADDEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.003398) | ($5.99) |
| MICHAEL HADDEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 5.994 | $5.99 |
| MICHAEL HADDEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.15) | ($4.15) |
| MICHAEL HADDEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL HADDEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.0855871277 | $2,468.65 |
| MICHAEL HADDEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0855871277) | ($2,471.94) |
| MICHAEL HADDEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0855871277 | $2,471.94 |
| MICHAEL HADDEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.906029) | ($1,670.36) |
| MICHAEL HADDEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0548339 | $1,670.36 |
| MICHAEL HADDEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00165568) | ($3.04) |
| MICHAEL HADDEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00165568 | $3.04 |
| MICHAEL HADDEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000124564) | ($3.78) |
| MICHAEL HADDEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000124564 | $3.78 |
| MICHAEL HADDEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000658) | ($20.14) |
| MICHAEL HADDEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24821064) | ($7,743.59) |
| MICHAEL HADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084246476021087 | $29.29 |
| MICHAEL HADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112953259939445 | $27.91 |
| MICHAEL HADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056098268537 | $0.01 |
| MICHAEL HADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4100135846302 | $0.39 |
| MICHAEL HADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000789289709 | $0.00 |
| MICHAEL HADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8634533395 | $1.17 |
| MICHAEL HAERTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019161710587 | $0.57 |
| MICHAEL HAERTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.519165481 | $35.52 |
| MICHAEL HÄFLIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009715012148 | $0.00 |
| MICHAEL HÄFLIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000117874572648 | $0.00 |
| MICHAEL HÄFLIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021444730825 | $0.00 |
| MICHAEL HÄFLIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000217370812409999 | $0.06 |
| MICHAEL HÄFLIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000349607865567 | $0.00 |
| MICHAEL HÄFLIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0088067304704 | $0.03 |
| MICHAEL HAGENMAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015904931529 | $4.93 |
| MICHAEL HAGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.1933903508199 | $90.31 |
| MICHAEL HAGGERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030381703815 | $8.99 |
| MICHAEL HAGGERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.420224437 | $79.42 |
| MICHAEL HAGOOD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 91.606863 | $91.61 |
| MICHAEL HAGOOD | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (91.606863) | ($91.61) |
| MICHAEL HAGOOD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (110.215695868) | ($94.44) |
| MICHAEL HAGOOD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 110.215695868 | $94.44 |
| MICHAEL HAGOOD | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ADA | (110.215695) | ($94.31) |
| MICHAEL HAGOOD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,153.408914959) | ($1,153.41) |
| MICHAEL HAGOOD | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,153.408914959 | $1,153.41 |
| MICHAEL HAGOOD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1,153.408914) | ($1,153.41) |
| MICHAEL HAGOOD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01716849972) | ($502.42) |
| MICHAEL HAGOOD | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01716849972 | $502.42 |
| MICHAEL HAGOOD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3497318451) | ($681.09) |
| MICHAEL HAGOOD | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3497318451 | $681.09 |
| MICHAEL HAGOOD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (574.486463598) | ($360.15) |
| MICHAEL HAGOOD | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 574.486463598 | $360.15 |
| MICHAEL HAGOOD | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (574.486463598) | ($365.16) |
| MICHAEL HAGOOD | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3497318451) | ($686.71) |
| MICHAEL HAGOOD | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01716849) | ($501.29) |
| MICHAEL HAGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001131283160689 | $4.07 |
| MICHAEL HAGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015162783874 | $0.02 |
| MICHAEL HAGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021842174789923 | $5.73 |
| MICHAEL HAGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.948314002253 | $8.95 |
| MICHAEL HAGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.551707819491 | $4.91 |
| MICHAEL HAGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20918147553754 | $0.19 |
| MICHAEL HAGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.38659060877 | $1.32 |
| MICHAEL HAIDINGER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XLM | (2,065.251397) | ($283.86) |
| MICHAEL HAIDINGER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | KNC | (1,000.0) | ($2,170.00) |
| MICHAEL HAIDINGER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SNX | (67.816824) | ($207.45) |
| MICHAEL HAIDINGER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | COMP | (8.11) | ($496.28) |
| MICHAEL HAIDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.6756553918071 | $12.93 |
| MICHAEL HAIDUKE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01210103412) | ($479.98) |
| MICHAEL HAIDUKE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01210103412 | $479.98 |
| MICHAEL HAIDUKE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.521061264) | ($448.98) |
| MICHAEL HAIDUKE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.521061264 | $448.98 |
| MICHAEL HAIDUKE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.363961711) | ($426.40) |
| MICHAEL HAIDUKE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.363961711 | $426.40 |
| MICHAEL HAIDUKE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | AVAX | (6.521061264) | ($460.64) |
| MICHAEL HAIDUKE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | SOL | (4.36396171) | ($429.05) |
| MICHAEL HAIDUKE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01210103) | ($472.05) |
| MICHAEL HAIDUKE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (573.387711951) | ($722.13) |
| MICHAEL HAIDUKE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 573.387711951 | $722.13 |
| MICHAEL HAIDUKE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.259479596) | ($6,496.45) |
| MICHAEL HAIDUKE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.259479596 | $6,496.45 |
| MICHAEL HAIDUKE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (75.056512225) | ($138.61) |
| MICHAEL HAIDUKE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MANA | 75.056512225 | $138.61 |
| MICHAEL HAIDUKE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | MANA | (75.05) | ($136.20) |
| MICHAEL HAIDUKE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 137.491 | $136.20 |
| MICHAEL HAIDUKE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (137.49) | ($137.49) |
| MICHAEL HAIDUKE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | BTC | 0.0034249 | $137.49 |
| MICHAEL HAIDUKE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (573.387711951) | ($712.70) |
| MICHAEL HAIDUKE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (2.259479596) | ($6,703.02) |
| MICHAEL HAIDUKE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0034249) | ($137.48) |
| MICHAEL HAIDUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000320013973339 | $1.28 |
| MICHAEL HAIDUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00633562826405099 | $18.95 |
| MICHAEL HAIDUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113845537631999 | $0.01 |
| MICHAEL HAIDUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1507980325484 | $2.90 |
| MICHAEL HAIDUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00072799927848 | $0.00 |
| MICHAEL HAIDUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028227617019 | $0.00 |
| MICHAEL HAIDUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.011844310827455 | $1.20 |
| MICHAEL HAIDUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.018457167418118 | $1.38 |
| MICHAEL HAIDUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000017618336963 | $0.00 |
| MICHAEL HAIDUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0140673488341895 | $0.03 |
| MICHAEL HAIDUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000030939351529 | $0.00 |
| MICHAEL HAKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000763385555 | $22.59 |
| MICHAEL HAKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000845912176009999 | $1.65 |
| MICHAEL HAKIMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25347301853 | $0.30 |
| MICHAEL HALE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.025435196) | ($793.48) |
| MICHAEL HALE | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.025435196 | $793.48 |
| MICHAEL HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024507565904753 | $8.34 |
| MICHAEL HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108793812003 | $21.23 |
| MICHAEL HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046961961611 | $0.05 |
| MICHAEL HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8708311684 | $10.20 |
| MICHAEL HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4696281892 | $4.06 |
| MICHAEL HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0505391205 | $22.79 |
| MICHAEL HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7776697373 | $6.07 |
| MICHAEL HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024466496635 | $1.46 |
| MICHAEL HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.17422406279 | $0.32 |
| MICHAEL HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.9501295646 | $1.91 |
| MICHAEL HALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00014078190868 | $0.00 |
| MICHAEL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000120938747029 | $0.00 |
| MICHAEL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.96950910239999 | $3.15 |
| MICHAEL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13913754996 | $1.55 |
| MICHAEL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038277889986 | $117.34 |
| MICHAEL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075431936335 | $0.01 |
| MICHAEL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.088414678705 | $0.09 |
| MICHAEL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000797111078409999 | $0.00 |
| MICHAEL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014690988096 | $0.00 |
| MICHAEL HALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035328624218 | $92.67 |
| MICHAEL HALLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134180040379 | $0.40 |
| MICHAEL HALLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0970891482819999 | $196.15 |
| MICHAEL HALLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.75014929 | $18.05 |
| MICHAEL HALLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0095972923718 | $0.73 |
| MICHAEL HALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00786928620213599 | $0.01 |
| MICHAEL HALOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102552444029 | $30.35 |
| MICHAEL HAMBAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033027229706 | $0.00 |
| MICHAEL HAMBAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011140141584 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL HAMBAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.045648250818 | $0.04 |
| MICHAEL HAMBAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000027099250203 | $0.00 |
| MICHAEL HAMBERGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00089 | $36.88 |
| MICHAEL HAMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025770793809 | $78.11 |
| MICHAEL HAMEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (285.90633011) | ($285.91) |
| MICHAEL HAMEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 285.90633011 | $285.91 |
| MICHAEL HAMEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (285.90633) | ($285.91) |
| MICHAEL HAMEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| MICHAEL HAMEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| MICHAEL HAMEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.074879158) | ($136.77) |
| MICHAEL HAMEL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.074879158 | $136.77 |
| MICHAEL HAMEL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | AVAX | (4.07477) | ($135.69) |
| MICHAEL HAMEL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 133.746 | $135.69 |
| MICHAEL HAMEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (500.0) | ($273.47) |
| MICHAEL HAMEL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 500.0 | $273.47 |
| MICHAEL HAMEL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ADA | (499.996) | ($273.47) |
| MICHAEL HAMEL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 270.797 | $273.47 |
| MICHAEL HAMEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (500.0) | ($342.28) |
| MICHAEL HAMEL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 500.0 | $342.28 |
| MICHAEL HAMEL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | MATIC | (500.0) | ($342.56) |
| MICHAEL HAMEL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 342.424 | $342.56 |
| MICHAEL HAMEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.075) | ($2,238.83) |
| MICHAEL HAMEL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.075 | $2,238.83 |
| MICHAEL HAMEL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.075) | ($2,238.83) |
| MICHAEL HAMEL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 2,231.271 | $2,238.83 |
| MICHAEL HAMEL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (2,978.238) | ($2,978.24) |
| MICHAEL HAMEL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (20.936460029) | ($189.47) |
| MICHAEL HAMEL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 20.936460029 | $189.47 |
| MICHAEL HAMEL | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | DOT | (20.936460029) | ($190.31) |
| MICHAEL HAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085767033566 | $28.45 |
| MICHAEL HAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030209950235 | $5.89 |
| MICHAEL HAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.357762027 | $29.36 |
| MICHAEL HAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.88286398299999 | $7.46 |
| MICHAEL HAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.1853917876999 | $7.99 |
| MICHAEL HAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30111663687174 | $3.90 |
| MICHAEL HAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.77290217369049 | $1.77 |
| MICHAEL HAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000121070547284 | $0.00 |
| MICHAEL HAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00106559635068 | $0.00 |
| MICHAEL HAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.022267946744011 | $1.38 |
| MICHAEL HAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000092785943001 | $0.00 |
| MICHAEL HAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000112859498599 | $0.00 |
| MICHAEL HAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000020251555846 | $0.00 |
| MICHAEL HAMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7227051875 | $2.16 |
| MICHAEL HAMILTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 9.98 | $183.10 |
| MICHAEL HAMILTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 123.895 | $169.74 |
| MICHAEL HAMILTON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (67.718106622) | ($1,011.71) |
| MICHAEL HAMILTON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 67.718106622 | $1,011.71 |
| MICHAEL HAMILTON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | DOT | (67.718106) | ($1,005.04) |
| MICHAEL HAMILTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19,984.341973406) | ($19,984.34) |
| MICHAEL HAMILTON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19,984.341973406 | $19,984.34 |
| MICHAEL HAMILTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (19,984.34) | ($19,984.34) |
| MICHAEL HAMILTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (25,110.199616304) | ($25,110.20) |
| MICHAEL HAMILTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 25,110.199616304 | $25,110.20 |
| MICHAEL HAMILTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (25,110.19) | ($25,110.19) |
| MICHAEL HAMILTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9670546101) | ($27,591.04) |
| MICHAEL HAMILTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9670546101 | $27,591.04 |
| MICHAEL HAMILTON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.967) | ($27,662.00) |
| MICHAEL HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054170851667598 | $186.14 |
| MICHAEL HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000105643039888 | $0.21 |
| MICHAEL HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.0291573313 | $5.67 |
| MICHAEL HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034462627177 | $10.20 |
| MICHAEL HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 119.92902496835 | $119.93 |
| MICHAEL HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.02936010711 | $1.52 |
| MICHAEL HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34383312961815 | $5.91 |
| MICHAEL HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.060184971149 | $3.60 |
| MICHAEL HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000030202206862 | $0.00 |
| MICHAEL HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 142.43188482539 | $142.43 |
| MICHAEL HAMLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044141174287 | $87.67 |
| MICHAEL HAMLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.765828187 | $64.82 |
| MICHAEL HAMLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 96.54790825 | $14.11 |
| MICHAEL HAMLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.86182026587 | $5.30 |
| MICHAEL HAMMONTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060161705301 | $1.78 |
| MICHAEL HAMMONTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025994074436 | $0.00 |
| MICHAEL HAMMONTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00110924661241 | $0.00 |
| MICHAEL HAMPTON CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097897896423 | $31.69 |
| MICHAEL HAMPTON CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.899081792619 | $115.57 |
| MICHAEL HAMPTON CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014349763905 | $31.58 |
| MICHAEL HAMPTON CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4905395785 | $1.29 |
| MICHAEL HAMPTON CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.391699877 | $3.63 |
| MICHAEL HAMPTON CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.422672708139999 | $5.18 |
| MICHAEL HAMPTON CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0101647109781 | $0.66 |
| MICHAEL HAMPTON CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.872319759971 | $25.60 |
| MICHAEL HANAHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021812347092 | $0.00 |
| MICHAEL HANAHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000043720189627 | $0.00 |
| MICHAEL HAND | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03047607625) | ($884.51) |
| MICHAEL HAND | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03047607625 | $884.51 |
| MICHAEL HAND | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (356.894271665) | ($2,328.40) |
| MICHAEL HAND | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 356.894271665 | $2,328.40 |
| MICHAEL HAND | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (107.816230548) | ($63.65) |
| MICHAEL HAND | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 107.816230548 | $63.65 |
| MICHAEL HAND | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (73.52706757) | ($364.24) |
| MICHAEL HAND | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | UNI | 73.52706757 | $364.24 |
| MICHAEL HAND | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1043218834) | ($186.49) |
| MICHAEL HAND | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1043218834 | $186.49 |
| MICHAEL HAND | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1043218834) | ($188.24) |
| MICHAEL HAND | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LINK | (356.894271665) | ($2,399.35) |
| MICHAEL HAND | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | UNI | (73.52706757) | ($361.54) |
| MICHAEL HAND | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03047607) | ($894.35) |
| MICHAEL HAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024985954668581 | $8.66 |
| MICHAEL HAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008069579959002 | $1.99 |
| MICHAEL HAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.04680718385869 | $1.04 |
| MICHAEL HAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.862989885897399 | $8.78 |
| MICHAEL HAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.252318760007029 | $1.77 |
| MICHAEL HAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000464181100009999 | $0.00 |
| MICHAEL HANDBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040132564166 | $123.15 |
| MICHAEL HANDEL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6752348231) | ($2,091.65) |
| MICHAEL HANDEL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6752348231 | $2,091.65 |
| MICHAEL HANDEL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001085801304) | ($45.64) |
| MICHAEL HANDEL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001085801304 | $45.64 |
| MICHAEL HANDEL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.069569693) | ($2.98) |
| MICHAEL HANDEL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.069569693 | $2.98 |
| MICHAEL HANDEL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.069444) | ($2.98) |
| MICHAEL HANDEL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001617) | ($5.00) |
| MICHAEL HANDEL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.673617) | ($2,084.80) |
| MICHAEL HANDEL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001085) | ($41.85) |
| MICHAEL HANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001971432098401 | $0.08 |
| MICHAEL HANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013081155653359 | $3.95 |
| MICHAEL HANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.005393004999427 | $0.01 |
| MICHAEL HANIGAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (3.8) | ($6,668.51) |
| MICHAEL HANIGAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SOL | (12.970074504) | ($519.22) |
| MICHAEL HANIGAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (37.784786826) | ($350.30) |
| MICHAEL HANIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021005077121 | $6.22 |
| MICHAEL HANIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058364426876 | $0.07 |
| MICHAEL HANIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0314820244983 | $75.20 |
| MICHAEL HANIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5329672069 | $2.80 |
| MICHAEL HANIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54289379922797 | $7.03 |
| MICHAEL HANIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.115872683050704 | $7.93 |
| MICHAEL HANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017937545274 | $539.28 |
| MICHAEL HANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| MICHAEL HANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33193950443 | $678.19 |
| MICHAEL HANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.26825844336 | $19.64 |
| MICHAEL HANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.040781505892 | $2.91 |
| MICHAEL HANNA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 25,978.71 | $25,978.71 |
| MICHAEL HANNA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00008533 | $0.01 |
| MICHAEL HANNA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00001379 | $0.00 |
| MICHAEL HANNA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.00035083 | $0.04 |
| MICHAEL HANNA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00007714 | $0.03 |
| MICHAEL HANNA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00001322 | $0.00 |
| MICHAEL HANNA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.06368552363) | ($0.06) |
| MICHAEL HANNA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.06368552363 | $0.06 |
| MICHAEL HANNA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.008237478933) | ($0.15) |
| MICHAEL HANNA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.008237478933 | $0.15 |
| MICHAEL HANNA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.1369647486) | ($0.14) |
| MICHAEL HANNA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.1369647486 | $0.14 |
| MICHAEL HANNA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00001367 | $0.00 |
| MICHAEL HANNA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00004174 | $0.01 |
| MICHAEL HANNA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00004506 | $0.01 |
| MICHAEL HANNA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00004411 | $0.01 |
| MICHAEL HANNA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00013414 | $0.02 |
| MICHAEL HANNA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0001139 | $0.01 |
| MICHAEL HANNA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.000057 | $0.01 |
| MICHAEL HANNA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00005799 | $0.01 |
| MICHAEL HANNA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0000315448803) | $0.00 |
| MICHAEL HANNA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0000315448803 | $0.00 |
| MICHAEL HANNA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.000008875295413) | $0.00 |
| MICHAEL HANNA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.000008875295413 | $0.00 |
| MICHAEL HANNA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001185478431) | ($2.86) |
| MICHAEL HANNA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001185478431 | $2.86 |
| MICHAEL HANNA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00007056 | $0.01 |
| MICHAEL HANNA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00007325 | $0.01 |
| MICHAEL HANNA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00006173 | $0.01 |
| MICHAEL HANNA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00025933 | $0.02 |
| MICHAEL HANNA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00013106 | $0.03 |
| MICHAEL HANNA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00021216 | $0.02 |
| MICHAEL HANNA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00000787 | $0.00 |
| MICHAEL HANNA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00015556 | $0.02 |
| MICHAEL HANNA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00008022 | $0.01 |
| MICHAEL HANNA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00008622 | $0.01 |
| MICHAEL HANNA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00007752 | $0.01 |
| MICHAEL HANNA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00047766 | $0.05 |
| MICHAEL HANNA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00008004 | $0.01 |
| MICHAEL HANNA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00017078 | $0.02 |
| MICHAEL HANNA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00018012 | $0.02 |
| MICHAEL HANNA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00011256 | $0.01 |
| MICHAEL HANNA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | MATIC | 0.25448622 | $0.15 |
| MICHAEL HANNA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00010746 | $0.01 |
| MICHAEL HANNA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | CEL | (210.853) | ($118.92) |
| MICHAEL HANNA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0040053 | $118.92 |
| MICHAEL HANNA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | SNX | (7.341) | ($18.98) |
| MICHAEL HANNA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 18.895 | $18.98 |
| MICHAEL HANNA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (18.89) | ($18.89) |
| MICHAEL HANNA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0006482 | $18.89 |
| MICHAEL HANNA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00009642 | $0.01 |
| MICHAEL HANNA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00009042 | $0.01 |
| MICHAEL HANNA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.0000969 | $0.01 |
| MICHAEL HANNA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00018693 | $0.02 |
| MICHAEL HANNA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| MICHAEL HANNA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| MICHAEL HANNA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MICHAEL HANNA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0002094 | $0.02 |
| MICHAEL HANNA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00138274 | $0.12 |
| MICHAEL HANNA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0010304 | $0.09 |
| MICHAEL HANNA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000903 | $0.01 |
| MICHAEL HANNA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000973 | $0.01 |
| MICHAEL HANNA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00010206 | $0.01 |
| MICHAEL HANNA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.00023942 | $0.01 |
| MICHAEL HANNA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00015872 | $0.03 |
| MICHAEL HANNA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00009126 | $0.01 |
| MICHAEL HANNA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00005313 | $0.00 |
| MICHAEL HANNA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00132837 | $0.12 |
| MICHAEL HANNA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00017564 | $0.02 |
| MICHAEL HANNA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00029466 | $0.03 |
| MICHAEL HANNA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00009174 | $0.01 |
| MICHAEL HANNA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| MICHAEL HANNA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75,000.0) | ($75,000.00) |
| MICHAEL HANNA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75,000.0 | $75,000.00 |
| MICHAEL HANNA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (75,000.0) | ($75,000.00) |
| MICHAEL HANNA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (53,515.263092088) | ($53,515.26) |
| MICHAEL HANNA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 53,515.263092088 | $53,515.26 |
| MICHAEL HANNA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.02663087477) | ($50.00) |
| MICHAEL HANNA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.02663087477 | $50.00 |
| MICHAEL HANNA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.02663087477) | ($50.03) |
| MICHAEL HANNA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (14.83352842) | ($27,865.97) |
| MICHAEL HANNA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 14.83352842 | $27,865.97 |
| MICHAEL HANNA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | PAXG | (14.83352842) | ($27,870.42) |
| MICHAEL HANNA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00009642 | $0.01 |
| MICHAEL HANNA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MICHAEL HANNA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (53,495.0) | ($53,495.00) |
| MICHAEL HANNA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.0001041 | $0.01 |
| MICHAEL HANNA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00012624 | $0.01 |
| MICHAEL HANNA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.0002113 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL HANNA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0001449 | $0.01 |
| MICHAEL HANNA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00026819 | $0.02 |
| MICHAEL HANNA | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00050322 | $0.03 |
| MICHAEL HANNA | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00012426 | $0.01 |
| MICHAEL HANNA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | MATIC | 0.253632 | $0.10 |
| MICHAEL HANNA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0001491 | $0.01 |
| MICHAEL HANNA | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00013902 | $0.01 |
| MICHAEL HANNA | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00000806 | $0.00 |
| MICHAEL HANNA | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00012966 | $0.01 |
| MICHAEL HANNA | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00008972 | $0.01 |
| MICHAEL HANNA | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00016274 | $0.01 |
| MICHAEL HANNA | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00193199 | $0.12 |
| MICHAEL HANNA | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00025317 | $0.02 |
| MICHAEL HANNA | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ZEC | 0.000329 | $0.02 |
| MICHAEL HANNA | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00077149 | $0.05 |
| MICHAEL HANNA | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00014882 | $0.01 |
| MICHAEL HANNA | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00017132 | $0.01 |
| MICHAEL HANNA | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00018602 | $0.01 |
| MICHAEL HANNA | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0001876 | $0.01 |
| MICHAEL HANNA | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | LTC | 0.00130691 | $0.07 |
| MICHAEL HANNA | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00017429 | $0.02 |
| MICHAEL HANNA | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00019222 | $0.01 |
| MICHAEL HANNA | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00208333 | $0.12 |
| MICHAEL HANNA | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00009941 | $0.01 |
| MICHAEL HANNA | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0003187 | $0.02 |
| MICHAEL HANNA | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00030669 | $0.02 |
| MICHAEL HANNA | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00664007 | $0.37 |
| MICHAEL HANNA | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | LTC | 0.00048359 | $0.03 |
| MICHAEL HANNA | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00016756 | $0.02 |
| MICHAEL HANNA | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00226085 | $0.14 |
| MICHAEL HANNA | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | LTC | 0.00072204 | $0.04 |
| MICHAEL HANNA | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BCH | 0.00040379 | $0.04 |
| MICHAEL HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0281754716411999 | $0.03 |
| MICHAEL HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0012322358763 | $0.00 |
| MICHAEL HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019879207605 | $0.00 |
| MICHAEL HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.011325274887 | $0.00 |
| MICHAEL HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000001799950443 | $0.00 |
| MICHAEL HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000014806550039 | $0.00 |
| MICHAEL HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.057324193294 | $0.06 |
| MICHAEL HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053454975319 | $1.58 |
| MICHAEL HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005500829520576 | $0.02 |
| MICHAEL HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,513.856122099 | $1,513.86 |
| MICHAEL HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000802627648157759 | $0.00 |
| MICHAEL HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000022546397406391 | $0.00 |
| MICHAEL HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0002989429622221 | $0.00 |
| MICHAEL HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.13975722980031 | $263.73 |
| MICHAEL HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 222.27481397604 | $234.71 |
| MICHAEL HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.250869571549918 | $0.26 |
| MICHAEL HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017441744275 | $0.52 |
| MICHAEL HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015188766211 | $0.02 |
| MICHAEL HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 121.951157666999 | $17.82 |
| MICHAEL HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 93.853808854 | $3.83 |
| MICHAEL HANNEMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (80.0) | ($80.00) |
| MICHAEL HANNEMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 80.0 | $80.00 |
| MICHAEL HANNEMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| MICHAEL HANNEMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ADA | 153.669 | $80.00 |
| MICHAEL HANNEMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (153.669) | ($80.02) |
| MICHAEL HANNEMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (80.0) | ($80.00) |
| MICHAEL HANNEMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 80.0 | $80.00 |
| MICHAEL HANNEMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| MICHAEL HANNEMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | ADA | 124.825 | $80.00 |
| MICHAEL HANNEMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ADA | (124.825) | ($79.71) |
| MICHAEL HANNEMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (70.0) | ($70.00) |
| MICHAEL HANNEMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 70.0 | $70.00 |
| MICHAEL HANNEMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| MICHAEL HANNEMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0024479 | $70.00 |
| MICHAEL HANNEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137812352328 | $40.79 |
| MICHAEL HANNEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028243511014999 | $0.01 |
| MICHAEL HANNEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,054.53707651 | $1,054.54 |
| MICHAEL HANNEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.868499669 | $2.43 |
| MICHAEL HANNEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.159774755739 | $6.33 |
| MICHAEL HANNEY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | DOT | (39.274437815) | ($391.57) |
| MICHAEL HANNEY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LINK | (28.509348904) | ($201.42) |
| MICHAEL HANNEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LTC | (12.24662081) | ($893.64) |
| MICHAEL HANNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000083596359169999 | $0.00 |
| MICHAEL HANNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016807621257 | $0.02 |
| MICHAEL HANNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4072143309467 | $5.84 |
| MICHAEL HANNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0596125066953869 | $0.64 |
| MICHAEL HANNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0266464743975197 | $2.41 |
| MICHAEL HANNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000604924166 | $0.00 |
| MICHAEL HANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059446569467 | $11.60 |
| MICHAEL HANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.98673257 | $5.54 |
| MICHAEL HANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0027667787959 | $0.21 |
| MICHAEL HANSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000471665761929999 | $13.96 |
| MICHAEL HANSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | PAXG | 1.014238052 | $2,006.05 |
| MICHAEL HANSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00402758 | $160.97 |
| MICHAEL HANSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 5.0 | $5.00 |
| MICHAEL HANSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| MICHAEL HANSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| MICHAEL HANSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| MICHAEL HANSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MICHAEL HANSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL HANSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MICHAEL HANSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18,000.0) | ($18,000.00) |
| MICHAEL HANSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18,000.0 | $18,000.00 |
| MICHAEL HANSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL HANSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (18,000.0) | ($18,000.00) |
| MICHAEL HANSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,098.753170244) | ($9,098.75) |
| MICHAEL HANSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,098.753170244 | $9,098.75 |
| MICHAEL HANSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| MICHAEL HANSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (9,093.75) | ($9,093.75) |
| MICHAEL HANSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.6630982455) | ($45.48) |
| MICHAEL HANSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.6630982455 | $45.48 |
| MICHAEL HANSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2410649823) | ($7,677.88) |
| MICHAEL HANSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2410649823 | $7,677.88 |
| MICHAEL HANSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LTC | (0.66309824) | ($45.75) |
| MICHAEL HANSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($31.86) |
| MICHAEL HANSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,186.60) |
| MICHAEL HANSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.284335443) | ($2,492.18) |
| MICHAEL HANSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.284335443 | $2,492.18 |
| MICHAEL HANSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010307) | ($20.07) |
| MICHAEL HANSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14006498) | ($4,446.60) |
| MICHAEL HANSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (1.274028443) | ($2,486.43) |
| MICHAEL HANSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000127947671) | ($3.75) |
| MICHAEL HANSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000127947671 | $3.75 |
| MICHAEL HANSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0009887833509) | ($1.65) |
| MICHAEL HANSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0009887833509 | $1.65 |
| MICHAEL HANSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0001500626015) | ($0.01) |
| MICHAEL HANSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0001500626015 | $0.01 |
| MICHAEL HANSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.071641031) | ($8.07) |
| MICHAEL HANSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.071641031 | $8.07 |
| MICHAEL HANSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (8.074811) | ($8.07) |
| MICHAEL HANSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0009887833509) | ($1.66) |
| MICHAEL HANSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012794) | ($3.75) |
| MICHAEL HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012888331126 | $0.25 |
| MICHAEL HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0107660212832999 | $0.01 |
| MICHAEL HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0026181389077 | $0.00 |
| MICHAEL HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00071222919646 | $0.00 |
| MICHAEL HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.01265729165492 | $23.46 |
| MICHAEL HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028822604436039 | $102.69 |
| MICHAEL HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104139226287883 | $25.15 |
| MICHAEL HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 194.946756009772 | $194.95 |
| MICHAEL HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00169242796286528 | $0.15 |
| MICHAEL HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024610940328 | $0.73 |
| MICHAEL HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18150220034 | $369.08 |
| MICHAEL HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088680124361 | $0.01 |
| MICHAEL HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 155.902367116999 | $123.60 |
| MICHAEL HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.87645107409999 | $76.42 |
| MICHAEL HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015910659871 | $0.00 |
| MICHAEL HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000043781520915 | $0.00 |
| MICHAEL HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.4683483478 | $25.51 |
| MICHAEL HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.86260913158 | $94.72 |
| MICHAEL HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000018862334709 | $0.00 |
| MICHAEL HANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.63469854792 | $1.72 |
| MICHAEL HARASTA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00917472 | $356.57 |
| MICHAEL HARASTA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00030122 | $11.73 |
| MICHAEL HARASTA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.001676 | $50.21 |
| MICHAEL HARASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002511923275815 | $53.33 |
| MICHAEL HARDACRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022666808976 | $68.41 |
| MICHAEL HARDACRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079933181846 | $161.00 |
| MICHAEL HARDACRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29117215291 | $2.57 |
| MICHAEL HARDACRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.034936994867 | $2.56 |
| MICHAEL HARDACRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0049867594285 | $0.00 |
| MICHAEL HARDACRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00062405186978 | $0.00 |
| MICHAEL HARDACRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000047125899357 | $0.00 |
| MICHAEL HARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007549477811 | $2.34 |
| MICHAEL HARDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.739697758744 | $0.73 |
| MICHAEL HARDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039406720696 | $7.69 |
| MICHAEL HARDING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (553.831360276) | ($553.83) |
| MICHAEL HARDING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 553.831360276 | $553.83 |
| MICHAEL HARDING | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (553.83136) | ($553.83) |
| MICHAEL HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5226197354659 | $3.52 |
| MICHAEL HARDTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039853839348 | $0.00 |
| MICHAEL HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068539345397 | $212.18 |
| MICHAEL HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 277.773502691 | $277.77 |
| MICHAEL HARGETT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001613037344) | ($63.18) |
| MICHAEL HARGETT | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001613037344 | $63.18 |
| MICHAEL HARGETT | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00161303) | ($61.89) |
| MICHAEL HARGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004951628573138 | $0.20 |
| MICHAEL HARGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000087977450241 | $0.00 |
| MICHAEL HARGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00189122252469999 | $0.00 |
| MICHAEL HARGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00405938717149999 | $0.00 |
| MICHAEL HARGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00085755665914 | $0.00 |
| MICHAEL HARGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000139683639077 | $0.00 |
| MICHAEL HARGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00928149024992679 | $0.01 |
| MICHAEL HARGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.255545596 | $5.75 |
| MICHAEL HARGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000117925149601 | $0.00 |
| MICHAEL HARKE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.062013035) | ($0.06) |
| MICHAEL HARKE | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 0.062013035 | $0.06 |
| MICHAEL HARKE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001215869485) | ($0.49) |
| MICHAEL HARKE | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00001215869485 | $0.49 |
| MICHAEL HARKE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01409417764) | ($0.26) |
| MICHAEL HARKE | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.01409417764 | $0.26 |
| MICHAEL HARKE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.5486811994) | ($0.55) |
| MICHAEL HARKE | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 0.5486811994 | $0.55 |
| MICHAEL HARKE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.208856636) | ($0.21) |
| MICHAEL HARKE | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.208856636 | $0.21 |
| MICHAEL HARKE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.00005036479557) | $0.00 |
| MICHAEL HARKE | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 0.00005036479557 | $0.00 |
| MICHAEL HARKE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000001231983617) | $0.00 |
| MICHAEL HARKE | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0000001231983617 | $0.00 |
| MICHAEL HARKE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.00002491676354) | $0.00 |
| MICHAEL HARKE | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.00002491676354 | $0.00 |
| MICHAEL HARKE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0002928882173) | $0.00 |
| MICHAEL HARKE | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.0002928882173 | $0.00 |
| MICHAEL HARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023726967871 | $0.00 |
| MICHAEL HARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000568246084278651 | $0.00 |
| MICHAEL HARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000097811271401893 | $0.00 |
| MICHAEL HARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000048316423678486 | $0.00 |
| MICHAEL HARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.001500456676527 | $0.00 |
| MICHAEL HARLAN FAIR II | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (8.51496026) | ($259,190.19) |
| MICHAEL HARLAN FAIR II | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10252263) | ($3,083.65) |
| MICHAEL HARLAN FAIR II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0222711508509782 | $778.57 |
| MICHAEL HARLAN FAIR II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 101.169158129949 | $100.69 |
| MICHAEL HARLAN FAIR II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.13339897299 | $5.28 |
| MICHAEL HARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000694616447919999 | $2.06 |
| MICHAEL HARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35564822916 | $0.36 |
| MICHAEL HARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025188302364999 | $0.07 |
| MICHAEL HARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023716963362 | $0.05 |
| MICHAEL HARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.62899230137 | $0.63 |
| MICHAEL HARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002533045108 | $0.00 |
| MICHAEL HARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0058393846383 | $0.00 |
| MICHAEL HARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001967463706 | $0.00 |
| MICHAEL HARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000727621118129999 | $0.00 |
| MICHAEL HARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000014565595284 | $0.00 |
| MICHAEL HARMON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02341109383) | ($681.26) |
| MICHAEL HARMON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02341109383 | $681.26 |
| MICHAEL HARMON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02341109) | ($667.78) |
| MICHAEL HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00064293200461 | $0.00 |
| MICHAEL HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00022986906116 | $0.00 |
| MICHAEL HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00014760508877 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024349195559077 | $8.19 |
| MICHAEL HARMSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179506379159999 | $0.53 |
| MICHAEL HARMSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.437055157057 | $3.54 |
| MICHAEL HARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018395405704 | $0.54 |
| MICHAEL HARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.296279551 | $11.33 |
| MICHAEL HARR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | SNX | 25.81466786 | $128.04 |
| MICHAEL HARR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | SOL | 1.665692786 | $143.17 |
| MICHAEL HARR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | MATIC | 214.49797562 | $145.42 |
| MICHAEL HARR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | DOGE | 1,672.05807029 | $146.53 |
| MICHAEL HARR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ADA | 313.09453 | $147.74 |
| MICHAEL HARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021097808642 | $4.12 |
| MICHAEL HARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046015373758 | $0.00 |
| MICHAEL HARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13984919292 | $1.55 |
| MICHAEL HARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.199315632 | $10.93 |
| MICHAEL HARRADINE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $23.66 |
| MICHAEL HARRADINE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.3488 | $10,276.69 |
| MICHAEL HARRADINE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $965.83 |
| MICHAEL HARRADINE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | AVAX | 10.0 | $280.88 |
| MICHAEL HARRADINE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | DOT | 20.0 | $192.57 |
| MICHAEL HARRADINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046424035721 | $132.06 |
| MICHAEL HARRADINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112748480853 | $19.89 |
| MICHAEL HARRADINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.793307872 | $16.48 |
| MICHAEL HARRADINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5873595418 | $16.95 |
| MICHAEL HARRADINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.26975249414 | $9.52 |
| MICHAEL HARRESKOV | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01117156049) | ($33.82) |
| MICHAEL HARRESKOV | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01117156049 | $33.82 |
| MICHAEL HARRESKOV | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01117156049) | ($33.91) |
| MICHAEL HARRESKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001399523726362 | $0.04 |
| MICHAEL HARRIDGE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1793918671) | ($0.40) |
| MICHAEL HARRIDGE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3736966825) | ($0.79) |
| MICHAEL HARRIDGE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2808550793) | ($0.60) |
| MICHAEL HARRIDGE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4636337816) | ($0.99) |
| MICHAEL HARRIDGE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3936767913) | ($0.79) |
| MICHAEL HARRIDGE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4970129398) | ($0.40) |
| MICHAEL HARRIDGE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.002685495) | ($0.79) |
| MICHAEL HARRIDGE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.299496658) | ($0.99) |
| MICHAEL HARRIDGE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7878033702) | ($0.60) |
| MICHAEL HARRIDGE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.149398494) | ($0.79) |
| MICHAEL HARRIDGE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.11569285) | ($2,454.70) |
| MICHAEL HARRIDGE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.06307279895) | ($1,338.24) |
| MICHAEL HARRIDGE | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,096.0 | $1,096.00 |
| MICHAEL HARRIDGE | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| MICHAEL HARRIDGE | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| MICHAEL HARRIDGE | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Collateral | BTC | 0.07028251162 | $1,489.99 |
| MICHAEL HARRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181520377391 | $57.96 |
| MICHAEL HARRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.312401193562 | $39.19 |
| MICHAEL HARRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149456941445 | $4.42 |
| MICHAEL HARRIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01385047 | $552.32 |
| MICHAEL HARRIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01354518 | $542.84 |
| MICHAEL HARRIS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $9,142.14 |
| MICHAEL HARRIS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LUNC | 98.99706 | $8,073.21 |
| MICHAEL HARRIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,154.707175829) | ($11,432.42) |
| MICHAEL HARRIS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,154.707175829 | $11,432.42 |
| MICHAEL HARRIS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (8,154.707175829) | ($11,172.08) |
| MICHAEL HARRIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.014185164) | ($3,000.00) |
| MICHAEL HARRIS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.014185164 | $3,000.00 |
| MICHAEL HARRIS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 25,641.861883 | $25,641.86 |
| MICHAEL HARRIS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 1.137401 | $45,552.53 |
| MICHAEL HARRIS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 11.26129675 | $33,203.66 |
| MICHAEL HARRIS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (1.014185164) | ($2,907.26) |
| MICHAEL HARRIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05819187076) | ($2,252.61) |
| MICHAEL HARRIS | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.05819187076 | $2,252.61 |
| MICHAEL HARRIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1479338551) | ($421.94) |
| MICHAEL HARRIS | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1479338551 | $421.94 |
| MICHAEL HARRIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007050168936) | ($2.73) |
| MICHAEL HARRIS | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00007050168936 | $2.73 |
| MICHAEL HARRIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001482183428) | ($0.42) |
| MICHAEL HARRIS | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0001482183428 | $0.42 |
| MICHAEL HARRIS | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.05826237) | ($2,238.74) |
| MICHAEL HARRIS | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1480820734) | ($421.49) |
| MICHAEL HARRIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000956218687) | ($3.33) |
| MICHAEL HARRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (25,861.861883) | ($25,861.86) |
| MICHAEL HARRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | XRP | 113,518.84461103 | $48,400.23 |
| MICHAEL HARRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | XRP | (85.162187938) | ($36.31) |
| MICHAEL HARRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | XRP | (3,033.634512006) | ($1,293.43) |
| MICHAEL HARRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | XRP | (101,035.988212251) | ($43,078.00) |
| MICHAEL HARRIS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,043.32 |
| MICHAEL HARRIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 5.9924 | $11,884.07 |
| MICHAEL HARRIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0020057) | ($58.07) |
| MICHAEL HARRIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0020057 | $58.07 |
| MICHAEL HARRIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.81) | ($4.81) |
| MICHAEL HARRIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.81 | $4.81 |
| MICHAEL HARRIS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (4.81) | ($4.81) |
| MICHAEL HARRIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,779.69) |
| MICHAEL HARRIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | UNI | (220.068103004) | ($1,189.24) |
| MICHAEL HARRIS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001988) | ($60.57) |
| MICHAEL HARRIS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001092197186) | ($3.33) |
| MICHAEL HARRIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($79,500.80) |
| MICHAEL HARRIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($79,500.80) |
| MICHAEL HARRIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (49.129784982) | ($78,117.15) |
| MICHAEL HARRIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.14026127) | ($33,004.86) |
| MICHAEL HARRIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 4,100.0 | $4,100.00 |
| MICHAEL HARRIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002442477097) | ($3.33) |
| MICHAEL HARRIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.002442477097 | $3.33 |
| MICHAEL HARRIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| MICHAEL HARRIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.463575314 | $6,085.50 |
| MICHAEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021401571808 | $0.00 |
| MICHAEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0024074893641 | $0.00 |
| MICHAEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000172132364095 | $0.59 |
| MICHAEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000093523124673 | $0.02 |
| MICHAEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04588394124133 | $0.05 |
| MICHAEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031101815374 | $94.85 |
| MICHAEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021581049541 | $42.11 |
| MICHAEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072883814041999 | $21.31 |
| MICHAEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019518065089 | $0.38 |
| MICHAEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034471843033 | $0.00 |
| MICHAEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.099830183824 | $5.97 |
| MICHAEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000006012810684 | $0.00 |
| MICHAEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014260008721 | $0.00 |
| MICHAEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004628682623 | $13.70 |
| MICHAEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110225138328 | $0.01 |
| MICHAEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1973662923 | $0.95 |
| MICHAEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0334380296949999 | $0.30 |
| MICHAEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 111.352087587 | $111.35 |
| MICHAEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.3856638739999 | $28.05 |
| MICHAEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.110632967 | $3.67 |
| MICHAEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 382.59038356 | $396.78 |
| MICHAEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082032418936 | $253.92 |
| MICHAEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034407410083 | $67.73 |
| MICHAEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5600141388 | $7.58 |
| MICHAEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13128628618 | $1.16 |
| MICHAEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000087584872586 | $0.00 |
| MICHAEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038748273519 | $11.47 |
| MICHAEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028921699553 | $5.64 |
| MICHAEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112074003493 | $229.07 |
| MICHAEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.90569993898 | $31.81 |
| MICHAEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.318448571 | $20.29 |
| MICHAEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03918102478 | $0.03 |
| MICHAEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000916040530269999 | $0.00 |
| MICHAEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000678044012889999 | $0.00 |
| MICHAEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.19169782378 | $61.80 |
| MICHAEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00286027669482341 | $93.32 |
| MICHAEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,271.18066706957 | $3,454.81 |
| MICHAEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1025723419 | $300.11 |
| MICHAEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 188.751281441 | $189.27 |
| MICHAEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.52507120177 | $25.78 |
| MICHAEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000208403544709309 | $8.24 |
| MICHAEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000512016285787 | $1.51 |
| MICHAEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018152152623 | $0.02 |
| MICHAEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00039516557212 | $0.00 |
| MICHAEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057388766998 | $1.10 |
| MICHAEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 36.6932653580416 | $13.85 |
| MICHAEL HARRISON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.02331908 | $106.60 |
| MICHAEL HARRISON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (284.263995781) | ($271.90) |
| MICHAEL HARRISON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 284.263995781 | $271.90 |
| MICHAEL HARRISON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ADA | (284.263995) | ($271.51) |
| MICHAEL HARRISON | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Deposit | BTC | 0.00299421 | $117.94 |
| MICHAEL HARRISON | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00299421) | ($118.13) |
| MICHAEL HARRISON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL HARRISON | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MICHAEL HARRISON | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL HARRISON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4297932523) | ($0.95) |
| MICHAEL HARRISON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL HARRISON | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MICHAEL HARRISON | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL HARRISON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.36) | ($10,794.34) |
| MICHAEL HARRISON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.36 | $10,794.34 |
| MICHAEL HARRISON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.823651131) | ($0.95) |
| MICHAEL HARRISON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.0548154 | $100.42 |
| MICHAEL HARRISON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 1.43884096 | $2,607.25 |
| MICHAEL HARRISON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (25.67738305) | ($1,094.59) |
| MICHAEL HARRISON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 25.67738305 | $1,094.59 |
| MICHAEL HARRISON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | LINK | (27.1533) | ($231.17) |
| MICHAEL HARRISON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 231.074 | $231.17 |
| MICHAEL HARRISON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | AAVE | (7.29343) | ($722.05) |
| MICHAEL HARRISON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 718.694 | $722.05 |
| MICHAEL HARRISON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | SOL | (25.677383) | ($1,024.01) |
| MICHAEL HARRISON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9981071742) | ($29,226.11) |
| MICHAEL HARRISON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9981071742 | $29,226.11 |
| MICHAEL HARRISON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.445114795) | ($29,333.26) |
| MICHAEL HARRISON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.445114795 | $29,333.26 |
| MICHAEL HARRISON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (17.445114795) | ($29,341.29) |
| MICHAEL HARRISON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18,311.424479475) | ($18,311.42) |
| MICHAEL HARRISON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18,311.424479475 | $18,311.42 |
| MICHAEL HARRISON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.35810717) | ($39,761.17) |
| MICHAEL HARRISON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (18,311.424479) | ($18,311.42) |
| MICHAEL HARRISON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MICHAEL HARRISON | ADDRESS REDACTED | 6/14/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MICHAEL HARRISON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.131197818) | ($1,200.00) |
| MICHAEL HARRISON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03404905431) | ($36.12) |
| MICHAEL HARRISON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0037706593933) | ($4.00) |
| MICHAEL HARRISON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.410387504 | $1,496.17 |
| MICHAEL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025795905721 | $7.64 |
| MICHAEL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.9998114147999 | $39.25 |
| MICHAEL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 142.797941163 | $113.21 |
| MICHAEL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.2789993943 | $103.12 |
| MICHAEL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.079127804632023 | $0.78 |
| MICHAEL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0578935428503 | $7.37 |
| MICHAEL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02636456002 | $798.12 |
| MICHAEL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.5355210803999 | $14.61 |
| MICHAEL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.59893068337 | $1,206.22 |
| MICHAEL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.073068963273 | $0.07 |
| MICHAEL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0599416172 | $10.35 |
| MICHAEL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.5288360359999 | $26.08 |
| MICHAEL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5003834894 | $16.67 |
| MICHAEL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.29353354634 | $11.42 |
| MICHAEL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027441016377 | $0.00 |
| MICHAEL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.067227193629 | $4.92 |
| MICHAEL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26714639906 | $15.93 |
| MICHAEL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0046453460525 | $0.51 |
| MICHAEL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.13061235649 | $0.80 |
| MICHAEL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00125808394520999 | $0.29 |
| MICHAEL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013532521796 | $0.77 |
| MICHAEL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.25117214286 | $0.25 |
| MICHAEL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053509667773 | $165.00 |
| MICHAEL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0607620010229999 | $121.72 |
| MICHAEL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 551.267502035 | $551.27 |
| MICHAEL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8839072781 | $8.63 |
| MICHAEL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.546936665 | $4.74 |
| MICHAEL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0121752812267999 | $0.14 |
| MICHAEL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02398614615 | $0.21 |
| MICHAEL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.045068471231 | $0.05 |
| MICHAEL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0008133426961 | $0.00 |
| MICHAEL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0130292095642999 | $0.78 |
| MICHAEL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17435670789 | $6.90 |
| MICHAEL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0001392835935 | $0.00 |
| MICHAEL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.035239655492 | $65.65 |
| MICHAEL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.347229198291 | $11.75 |
| MICHAEL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000191128049451 | $0.06 |
| MICHAEL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067075981432055 | $233.85 |
| MICHAEL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13656072603631 | $326.16 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 212.63123190915 | $212.63 |
| MICHAEL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.223787690689204 | $15.48 |
| MICHAEL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00016982759983 | $0.00 |
| MICHAEL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017731717804 | $52.94 |
| MICHAEL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095768252945 | $18.69 |
| MICHAEL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000578482234299999 | $0.02 |
| MICHAEL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010004591641 | $0.01 |
| MICHAEL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2188824091735 | $0.21 |
| MICHAEL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.056354229513 | $0.63 |
| MICHAEL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022546670265 | $0.00 |
| MICHAEL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038537973558 | $0.00 |
| MICHAEL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004090137661 | $0.00 |
| MICHAEL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00063770731078 | $0.00 |
| MICHAEL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000113912212829 | $0.00 |
| MICHAEL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00025005772347 | $0.00 |
| MICHAEL HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.017736098664 | $0.01 |
| MICHAEL HARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000093110963087 | $0.00 |
| MICHAEL HARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000365544299879999 | $0.00 |
| MICHAEL HARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0020350880151 | $0.00 |
| MICHAEL HARRY SCEPANIAK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 100.02 | $100.02 |
| MICHAEL HARRY SCEPANIAK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 84.532282 | $50.12 |
| MICHAEL HARRY SCEPANIAK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (84.532282) | ($50.08) |
| MICHAEL HARRY SCEPANIAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 84.532282 | $50.08 |
| MICHAEL HARRY SCEPANIAK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100.02) | ($100.02) |
| MICHAEL HARRY SCEPANIAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100.02 | $100.02 |
| MICHAEL HARRY SCEPANIAK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 1.057966 | $47.48 |
| MICHAEL HARRY SCEPANIAK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LINK | 30.606404 | $202.61 |
| MICHAEL HARRY SCEPANIAK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.8601792 | $1,677.94 |
| MICHAEL HARRY SCEPANIAK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1.057966) | ($47.48) |
| MICHAEL HARRY SCEPANIAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1.057966 | $47.48 |
| MICHAEL HARRY SCEPANIAK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (30.606404) | ($202.61) |
| MICHAEL HARRY SCEPANIAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | LINK | 30.606404 | $202.61 |
| MICHAEL HARRY SCEPANIAK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.58067777) | ($28.97) |
| MICHAEL HARRY SCEPANIAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.58067777 | $28.97 |
| MICHAEL HARRY SCEPANIAK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.8601792) | ($1,677.05) |
| MICHAEL HARRY SCEPANIAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.8601792 | $1,677.05 |
| MICHAEL HARRY SCEPANIAK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | DOT | 31.08 | $310.29 |
| MICHAEL HARRY SCEPANIAK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ADA | 485.8 | $252.09 |
| MICHAEL HARRY SCEPANIAK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (31.08) | ($310.34) |
| MICHAEL HARRY SCEPANIAK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | DOT | 31.08 | $310.34 |
| MICHAEL HARRY SCEPANIAK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (485.8) | ($252.64) |
| MICHAEL HARRY SCEPANIAK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ADA | 485.8 | $252.64 |
| MICHAEL HARRY SCEPANIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011930394940965 | $50.45 |
| MICHAEL HARRY SCEPANIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.994353152211 | $100.30 |
| MICHAEL HARRY SCEPANIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00850717125266 | $13.04 |
| MICHAEL HARRY SCEPANIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5826939551 | $3.58 |
| MICHAEL HARRY SCEPANIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.921414233746 | $0.52 |
| MICHAEL HARRY SCEPANIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.29817734774 | $1.20 |
| MICHAEL HARRY SCEPANIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.319927331655999 | $2.58 |
| MICHAEL HARRY SCEPANIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0825726910463 | $0.58 |
| MICHAEL HARRY SCEPANIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.022206770464 | $1.18 |
| MICHAEL HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.564228437 | $12.34 |
| MICHAEL HARTIGAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000694167956) | ($20.35) |
| MICHAEL HARTIGAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000694167956 | $20.35 |
| MICHAEL HARTIGAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00069412) | ($21.99) |
| MICHAEL HARTIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005816959164223 | $0.20 |
| MICHAEL HARTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054570158171 | $0.02 |
| MICHAEL HARTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119681118511 | $0.01 |
| MICHAEL HARTLAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017708015385 | $0.52 |
| MICHAEL HARTLAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023671356242 | $0.05 |
| MICHAEL HARTLAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.10824286854 | $0.07 |
| MICHAEL HARTLAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.128767006463 | $0.02 |
| MICHAEL HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062209594733528 | $0.01 |
| MICHAEL HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038261156498 | $1.13 |
| MICHAEL HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018893706878 | $3.69 |
| MICHAEL HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2660438689 | $4.27 |
| MICHAEL HARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000400138266279999 | $12.41 |
| MICHAEL HARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037067737007 | $113.54 |
| MICHAEL HARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.948742763 | $17.40 |
| MICHAEL HARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.286530711 | $22.16 |
| MICHAEL HARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0253882421259999 | $1.86 |
| MICHAEL HARTNADY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (3.450052) | ($102,942.65) |
| MICHAEL HARTNADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00924799894871799 | $338.07 |
| MICHAEL HARTWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.44145521543 | $0.35 |
| MICHAEL HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000845878954869999 | $2.50 |
| MICHAEL HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.290464795 | $2.69 |
| MICHAEL HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.031470500298 | $0.28 |
| MICHAEL HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.044257487556 | $0.01 |
| MICHAEL HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000413677755484 | $0.03 |
| MICHAEL HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0243450698989999 | $0.04 |
| MICHAEL HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000052339610273 | $0.00 |
| MICHAEL HARVEY-SMITH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 658.479477 | $337.47 |
| MICHAEL HARVEY-SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (658.0) | ($250.45) |
| MICHAEL HARVEY-SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 999.75 | $420.72 |
| MICHAEL HARVEY-SMITH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 325,000.0 | $46.95 |
| MICHAEL HARVEY-SMITH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.940919) | ($396.98) |
| MICHAEL HARVEY-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.569994005368158 | $0.40 |
| MICHAEL HARVEY-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014389411969 | $0.00 |
| MICHAEL HARVEY-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.4374158141207 | $0.19 |
| MICHAEL HARVEY-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 185.823263889 | $0.03 |
| MICHAEL HARWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100140067822 | $29.64 |
| MICHAEL HARWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 253.980816982 | $253.98 |
| MICHAEL HARWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1750631495 | $1.37 |
| MICHAEL HARWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019292417988 | $1.41 |
| MICHAEL HARWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.005542153586 | $1.26 |
| MICHAEL HARWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.7832482117 | $2.75 |
| MICHAEL HASHIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148172629906 | $4.39 |
| MICHAEL HASHIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036436867395 | $0.71 |
| MICHAEL HASLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002412917032 | $0.00 |
| MICHAEL HASLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00089094023517 | $0.01 |
| MICHAEL HASSELSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000216558299943 | $0.64 |
| MICHAEL HASSELSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015694513768 | $30.62 |
| MICHAEL HASSELSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0216968536279999 | $0.02 |
| MICHAEL HASSELSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000044461173215 | $0.00 |
| MICHAEL HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016890483237 | $0.50 |
| MICHAEL HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026570583945 | $0.01 |
| MICHAEL HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00311875718379999 | $0.00 |
| MICHAEL HATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008777168233 | $0.00 |
| MICHAEL HAUDECOEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000715848474329999 | $0.00 |
| MICHAEL HAUDECOEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021594911166 | $0.00 |
| MICHAEL HAUDECOEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0286112526609999 | $1.13 |
| MICHAEL HAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019497273193 | $0.58 |
| MICHAEL HAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000036176753428 | $0.00 |
| MICHAEL HAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076123386221 | $0.01 |
| MICHAEL HAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0052272048254 | $0.00 |
| MICHAEL HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064970007756 | $200.99 |
| MICHAEL HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 188.967739339999 | $149.81 |
| MICHAEL HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.852155134 | $28.79 |
| MICHAEL HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.07634826651 | $11.96 |
| MICHAEL HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.79093405681 | $2.70 |
| MICHAEL HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.8615253023 | $11.46 |
| MICHAEL HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00068942335911 | $0.05 |
| MICHAEL HAVEN ISAACS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $30.84 |
| MICHAEL HAVEN ISAACS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00109262 | $28.89 |
| MICHAEL HAVEN ISAACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134388387085 | $3.89 |
| MICHAEL HAVEN ISAACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00193001405700999 | $0.00 |
| MICHAEL HAVEN ISAACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00702053061673 | $0.01 |
| MICHAEL HAWKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000581286723999999 | $1.72 |
| MICHAEL HAWKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00352137615899999 | $6.87 |
| MICHAEL HAWKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.90263575789999 | $1.90 |
| MICHAEL HAWKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.44593311973 | $0.35 |
| MICHAEL HAWKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.357161485849999 | $0.22 |
| MICHAEL HAWKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10982783297 | $1.22 |
| MICHAEL HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020402842792 | $0.60 |
| MICHAEL HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14706699737 | $0.15 |
| MICHAEL HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0481740653669999 | $0.43 |
| MICHAEL HAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183755996546593 | $0.02 |
| MICHAEL HAYATE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.06409986 | $2,468.98 |
| MICHAEL HAYATE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.59287194) | ($20,592.03) |
| MICHAEL HAYATE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.26781243 | $8,072.67 |
| MICHAEL HAYATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031073425335338 | $101.69 |
| MICHAEL HAYATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000101366296237 | $0.00 |
| MICHAEL HAYATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.67619215513 | $0.54 |
| MICHAEL HAYATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025325300827 | $0.00 |
| MICHAEL HAYATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000007878519454 | $0.00 |
| MICHAEL HAYATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000022805139202 | $0.00 |
| MICHAEL HAYATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000280526954629999 | $0.00 |
| MICHAEL HAYBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0036321641966 | $0.09 |
| MICHAEL HAYES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (300.47294093) | ($13,253.86) |
| MICHAEL HAYES | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 300.47294093 | $13,253.86 |
| MICHAEL HAYES | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | SOL | (300.47294093) | ($13,699.08) |
| MICHAEL HAYES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| MICHAEL HAYES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| MICHAEL HAYES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL HAYES | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MICHAEL HAYES | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL HAYES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (11.36319496) | ($16,895.17) |
| MICHAEL HAYES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (12.0) | ($17,877.32) |
| MICHAEL HAYES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| MICHAEL HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1894727582241 | $444.88 |
| MICHAEL HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.62980601384 | $20.63 |
| MICHAEL HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00984085989739 | $0.96 |
| MICHAEL HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.4883476001591 | $131.48 |
| MICHAEL HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000227004816169999 | $0.00 |
| MICHAEL HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000956241683399999 | $0.00 |
| MICHAEL HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8,541.42126805499 | $8,541.42 |
| MICHAEL HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.37738559479999 | $37.53 |
| MICHAEL HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020418172692 | $0.60 |
| MICHAEL HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000780780552909999 | $0.00 |
| MICHAEL HAYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.75620432036 | $0.74 |
| MICHAEL HAYNES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (11.107662831) | ($74.80) |
| MICHAEL HAYNES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 11.107662831 | $74.80 |
| MICHAEL HAYNES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00364496) | ($100.00) |
| MICHAEL HAYNES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00364496 | $100.00 |
| MICHAEL HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139053140532 | $41.30 |
| MICHAEL HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00578910085459999 | $11.30 |
| MICHAEL HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2093092674 | $4.21 |
| MICHAEL HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9427092877 | $7.88 |
| MICHAEL HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.602242051 | $8.54 |
| MICHAEL HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17232312074 | $1.92 |
| MICHAEL HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.034826426254836 | $0.34 |
| MICHAEL HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016407712988 | $0.00 |
| MICHAEL HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069071337242 | $2.04 |
| MICHAEL HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065874393924 | $132.18 |
| MICHAEL HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 181.991274062 | $181.99 |
| MICHAEL HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 101.970310508 | $80.84 |
| MICHAEL HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.73125907259999 | $2.34 |
| MICHAEL HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0017539731837 | $0.13 |
| MICHAEL HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.0186391362 | $23.98 |
| MICHAEL HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.64517582665 | $3.97 |
| MICHAEL HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.086493162285 | $0.06 |
| MICHAEL HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059591835418 | $0.02 |
| MICHAEL HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.014122902095 | $0.00 |
| MICHAEL HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4292134977 | $0.06 |
| MICHAEL HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0005776294573 | $0.00 |
| MICHAEL HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7798617907274 | $0.78 |
| MICHAEL HAYNES HUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021137801126 | $0.04 |
| MICHAEL HAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000023939596105 | $0.00 |
| MICHAEL HAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000094995048667 | $0.00 |
| MICHAEL HAYYERI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (175.577464051) | ($241,557.72) |
| MICHAEL HAYYERI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 175.577464051 | $241,557.72 |
| MICHAEL HAYYERI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (88.740552264) | ($5,877.29) |
| MICHAEL HAYYERI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 88.740552264 | $5,877.29 |
| MICHAEL HAYYERI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (7.112754676) | ($185,216.13) |
| MICHAEL HAYYERI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 7.112754676 | $185,216.13 |
| MICHAEL HAYYERI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3,920.610129151) | ($23,210.01) |
| MICHAEL HAYYERI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3,920.610129151 | $23,210.01 |
| MICHAEL HAYYERI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (27,200.740453224) | ($12,902.83) |
| MICHAEL HAYYERI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 27,200.740453224 | $12,902.83 |
| MICHAEL HAYYERI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (4,505.00395278) | ($17,614.57) |
| MICHAEL HAYYERI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | UNI | 4,505.00395278 | $17,614.57 |
| MICHAEL HAYYERI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (154,311.593212978) | ($17,523.01) |
| MICHAEL HAYYERI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | XLM | 154,311.593212978 | $17,523.01 |
| MICHAEL HAYYERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022721573779593 | $769.09 |
| MICHAEL HAYYERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.14592208033309 | $2,648.06 |
| MICHAEL HAYYERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 342.98737167624 | $307.36 |
| MICHAEL HAYYERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 12.3291141142016 | $119.17 |
| MICHAEL HAYYERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 279.018410704634 | $43.96 |
| MICHAEL HAYYERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.75330000534151 | $93.38 |
| MICHAEL HAYYERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 20.10132064321 | $131.64 |
| MICHAEL HAZILIAS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.532699) | ($20,955.31) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL HAZILIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012529321567448 | $351.34 |
| MICHAEL HAZILIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.754457964 | $60.66 |
| MICHAEL HAZZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009744766961 | $0.33 |
| MICHAEL HAZZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 185.154342247719 | $129.52 |
| MICHAEL HAZZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00170992791175 | $3.98 |
| MICHAEL HAZZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 260.450025834999 | $260.45 |
| MICHAEL HAZZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016907834662 | $0.00 |
| MICHAEL HAZZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000011655037459999 | $0.00 |
| MICHAEL HAZZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000467889514459999 | $0.00 |
| MICHAEL HEALY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00148055 | $59.37 |
| MICHAEL HEALY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.07903050827) | ($1.00) |
| MICHAEL HEALY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.07903050827 | $1.00 |
| MICHAEL HEALY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | LINK | (0.07903050827) | ($0.99) |
| MICHAEL HEALY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (45.943170363) | ($577.89) |
| MICHAEL HEALY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 45.943170363 | $577.89 |
| MICHAEL HEALY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | LINK | (45.943117) | ($580.65) |
| MICHAEL HEALY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00033046) | ($9.99) |
| MICHAEL HEALY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04686208) | ($1,409.79) |
| MICHAEL HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00288751830626299 | $66.64 |
| MICHAEL HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000102994243172 | $0.00 |
| MICHAEL HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017721301238 | $52.89 |
| MICHAEL HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029958560674 | $5.85 |
| MICHAEL HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2676739791 | $5.76 |
| MICHAEL HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23047785084 | $2.56 |
| MICHAEL HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042200574531073 | $0.57 |
| MICHAEL HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.48924829284 | $29.25 |
| MICHAEL HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015101139521 | $456.13 |
| MICHAEL HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084158201359 | $1.64 |
| MICHAEL HEANEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.736666667) | ($7.85) |
| MICHAEL HEANEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.127062118) | ($7.88) |
| MICHAEL HEANEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.446515515) | ($0.37) |
| MICHAEL HEANEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| MICHAEL HEANEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL HEANEY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 9.390693425 | $16,528.87 |
| MICHAEL HEANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081062100899 | $251.08 |
| MICHAEL HEANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.386664190694087 | $0.47 |
| MICHAEL HEANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.325708835439999 | $639.36 |
| MICHAEL HEANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 435.813551353 | $435.81 |
| MICHAEL HEANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.24341719417 | $0.19 |
| MICHAEL HEANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 26.424556531 | $293.66 |
| MICHAEL HEANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.04820231439 | $9.25 |
| MICHAEL HEANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0003354682965 | $0.00 |
| MICHAEL HEANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000049263442932 | $0.00 |
| MICHAEL HEANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 143.941579022 | $5.87 |
| MICHAEL HEARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018907146689 | $0.56 |
| MICHAEL HEARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034308559147 | $67.53 |
| MICHAEL HEARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00031157865171 | $0.00 |
| MICHAEL HEARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5844465992 | $3.51 |
| MICHAEL HEARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.318956431519999 | $3.54 |
| MICHAEL HEARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.076354368061 | $0.01 |
| MICHAEL HEARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000043114178032 | $0.00 |
| MICHAEL HEAVEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | UNI | (20.822776506) | ($105.16) |
| MICHAEL HEAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.140199178203503 | $0.16 |
| MICHAEL HEAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.057041428527033 | $0.43 |
| MICHAEL HEBRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026255011216 | $79.66 |
| MICHAEL HEBRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,973.944319481 | $4,973.94 |
| MICHAEL HECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043054346553 | $1.27 |
| MICHAEL HECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0186040508 | $4.73 |
| MICHAEL HECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000025203168 | $0.00 |
| MICHAEL HECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00041247461135 | $0.00 |
| MICHAEL HECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6387171707 | $2.88 |
| MICHAEL HECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000923611134089999 | $0.01 |
| MICHAEL HECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.91899828739999 | $0.57 |
| MICHAEL HECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014073459536 | $1.03 |
| MICHAEL HECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.5644027272 | $19.01 |
| MICHAEL HECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000062287680535 | $0.01 |
| MICHAEL HECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00145385671929999 | $0.01 |
| MICHAEL HECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 57.953307893 | $2.36 |
| MICHAEL HECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0020133564683 | $0.46 |
| MICHAEL HECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.39871289553 | $0.61 |
| MICHAEL HECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0375466408489999 | $2.68 |
| MICHAEL HECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.41667407439999 | $0.68 |
| MICHAEL HECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0017844434248 | $0.00 |
| MICHAEL HECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.22264837536 | $5.22 |
| MICHAEL HECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000122019964421 | $0.00 |
| MICHAEL HECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.19725403448 | $0.50 |
| MICHAEL HECHT-HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002184765473 | $6.47 |
| MICHAEL HECHT-HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0205029410253 | $0.02 |
| MICHAEL HECHT-HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045138654344 | $0.88 |
| MICHAEL HEDLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036375746295 | $0.11 |
| MICHAEL HEDLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019641423699 | $0.04 |
| MICHAEL HEDLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.6041806399999 | $29.81 |
| MICHAEL HEDLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.5734857519999 | $0.59 |
| MICHAEL HEENAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | TUSD | 643.00175453 | $643.00 |
| MICHAEL HEENAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 0.41377866 | $42.19 |
| MICHAEL HEENAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | TUSD | (215.0) | ($215.00) |
| MICHAEL HEENAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| MICHAEL HEENAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL HEENAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | TUSD | (1,000.0) | ($1,000.00) |
| MICHAEL HEENAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOT | 5.4 | $99.53 |
| MICHAEL HEENAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | MATIC | 70.0 | $99.46 |
| MICHAEL HEENAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 97.48 | $97.48 |
| MICHAEL HEENAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.0295 | $89.07 |
| MICHAEL HEENAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0024 | $97.68 |
| MICHAEL HEENAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 518.5 | $1,104.41 |
| MICHAEL HEENAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MICHAEL HEENAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1,900.0) | ($1,900.00) |
| MICHAEL HEENAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | TUSD | (282.0) | ($282.00) |
| MICHAEL HEENAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (526.2646) | ($1,131.17) |
| MICHAEL HEENAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | TUSD | 1,295.0 | $1,295.00 |
| MICHAEL HEENAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 1,740.39636 | $1,740.40 |
| MICHAEL HEENAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 8,519.829608 | $8,519.83 |
| MICHAEL HEENAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| MICHAEL HEENAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $578.22 |
| MICHAEL HEENAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1955540113) | ($575.56) |
| MICHAEL HEENAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 578.361097 | $578.36 |
| MICHAEL HEENAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| MICHAEL HEENAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (4,272.0) | ($4,272.00) |
| MICHAEL HEENAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | TUSD | 409.49128729 | $409.49 |
| MICHAEL HEENAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | TUSD | 273.47585418 | $273.48 |
| MICHAEL HEENAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (97.486912) | ($97.49) |
| MICHAEL HEENAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (4.4283) | ($8.46) |
| MICHAEL HEENAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (5.395555) | ($72.40) |
| MICHAEL HEENAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (70.001802) | ($68.91) |
| MICHAEL HEENAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002415) | ($82.58) |
| MICHAEL HEENAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 4.31 | $325.31 |
| MICHAEL HEENAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (100.13) | ($100.13) |
| MICHAEL HEENAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 1.61 | $100.67 |
| MICHAEL HEENAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | TUSD | (1,979.0) | ($1,979.00) |
| MICHAEL HEENAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 21.0 | $230.37 |
| MICHAEL HEENAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (21.003683) | ($181.36) |
| MICHAEL HEENAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (6.333778) | ($294.80) |
| MICHAEL HEENAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03403133755) | ($70.65) |
| MICHAEL HEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001444547342 | $0.00 |
| MICHAEL HEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.9702254313136 | $30.96 |
| MICHAEL HEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003944882451983 | $0.08 |
| MICHAEL HEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.779081999364 | $18.78 |
| MICHAEL HEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000002422579054 | $0.00 |
| MICHAEL HEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000000401856926 | $0.00 |
| MICHAEL HEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000009107800987 | $0.00 |
| MICHAEL HEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.435154018134 | $1.44 |
| MICHAEL HEFFETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073080807214 | $21.63 |
| MICHAEL HEFFETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039676516515 | $78.53 |
| MICHAEL HEFFETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.692168021 | $26.71 |
| MICHAEL HEFFETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1272308164 | $4.48 |
| MICHAEL HEFFETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.11539081391 | $12.40 |
| MICHAEL HEFFETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.311902402619999 | $18.65 |
| MICHAEL HEFFETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.58133254235 | $23.00 |
| MICHAEL HEFFETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.67867562915 | $0.88 |
| MICHAEL HEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.09143638583 | $14.38 |
| MICHAEL HEINRICH FRIEDRICH-WILHELM LÜTJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005472683246 | $0.17 |
| MICHAEL HEINRICH WEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138522286474999 | $0.43 |
| MICHAEL HEINRICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011102283715 | $0.00 |
| MICHAEL HEINRICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030703013369 | $0.00 |
| MICHAEL HEINRICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000180850618549999 | $0.00 |
| MICHAEL HEINTZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (50.387528168) | ($858.12) |
| MICHAEL HEINTZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 50.387528168 | $858.12 |
| MICHAEL HEINTZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | DOT | (50.3872) | ($856.08) |
| MICHAEL HEINTZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 855.322 | $856.08 |
| MICHAEL HEINTZ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MICHAEL HEINTZ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (815.322) | ($815.32) |
| MICHAEL HEINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2487367495605 | $4.42 |
| MICHAEL HEINZ GEORG STEINHERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011250232671 | $0.00 |
| MICHAEL HEINZ MEIER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.816969 | $403.82 |
| MICHAEL HEINZ MEIER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.804055) | ($405.80) |
| MICHAEL HEINZ MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051520217361965 | $150.82 |
| MICHAEL HEINZ MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.29791672296719 | $2.30 |
| MICHAEL HEINZL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00517147 | $199.89 |
| MICHAEL HEINZL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.07940067 | $2,485.84 |
| MICHAEL HEINZL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09191273) | ($2,897.92) |
| MICHAEL HEINZL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063170254545278 | $1.97 |
| MICHAEL HEISE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.06106212 | $2,306.44 |
| MICHAEL HEISE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3.166363) | ($3.17) |
| MICHAEL HEISE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06372584) | ($1,822.79) |
| MICHAEL HEISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158705781827 | $0.47 |
| MICHAEL HEISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00097053095087 | $1.89 |
| MICHAEL HEISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.95422178739 | $0.76 |
| MICHAEL HEISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00022018754169 | $0.02 |
| MICHAEL HEISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004370524079662 | $13.19 |
| MICHAEL HEISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038385694450595 | $0.04 |
| MICHAEL HEISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.68689271429999 | $4.83 |
| MICHAEL HEISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00071607137815 | $0.00 |
| MICHAEL HEISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000121741375957 | $0.00 |
| MICHAEL HEISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0034612550171 | $0.00 |
| MICHAEL HEISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000016415415972 | $0.00 |
| MICHAEL HEISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00028284220866 | $0.02 |
| MICHAEL HEISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000262139045869999 | $0.00 |
| MICHAEL HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000850607533469999 | $0.26 |
| MICHAEL HELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000357219639 | $0.00 |
| MICHAEL HELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000124981028981 | $0.00 |
| MICHAEL HELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00032800800718 | $0.00 |
| MICHAEL HELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0122256087275999 | $0.01 |
| MICHAEL HELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00104877505058 | $0.01 |
| MICHAEL HELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00017545575913 | $0.00 |
| MICHAEL HELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000053229104576 | $0.00 |
| MICHAEL HELMUT BURMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017456793434 | $0.54 |
| MICHAEL HENCHY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00028594 | $9.01 |
| MICHAEL HENCHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000190629604029999 | $5.64 |
| MICHAEL HENCHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.709020157 | $2.71 |
| MICHAEL HENCHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.002100905881 | $0.15 |
| MICHAEL HENCHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 6.4693455595 | $0.61 |
| MICHAEL HENCLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130703488450999 | $38.69 |
| MICHAEL HENDERSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001152994508) | ($45.08) |
| MICHAEL HENDERSON | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001152994508 | $45.08 |
| MICHAEL HENDERSON | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00115299) | ($44.61) |
| MICHAEL HENDERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4124030886) | ($874.33) |
| MICHAEL HENDERSON | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.4124030886 | $874.33 |
| MICHAEL HENDERSON | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.4124030886) | ($828.60) |
| MICHAEL HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003450596111319 | $0.14 |
| MICHAEL HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020884634767847 | $5.78 |
| MICHAEL HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038690105306 | $118.63 |
| MICHAEL HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036135426104 | $0.00 |
| MICHAEL HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017011380596 | $0.00 |
| MICHAEL HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000066413003536 | $0.00 |
| MICHAEL HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0103292244998 | $0.01 |
| MICHAEL HENDERSON- RAUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.860547457641 | $0.87 |
| MICHAEL HENDRAWAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.261788278) | ($0.55) |
| MICHAEL HENDRAWAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000124733656) | ($0.42) |
| MICHAEL HENDRAWAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.454306233) | ($0.37) |
| MICHAEL HENDRAWAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7311466336) | ($0.60) |
| MICHAEL HENDRAWAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000000988533017) | ($0.03) |
| MICHAEL HENDRAWAN | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001947600278) | ($0.42) |
| MICHAEL HENDRAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043378918599 | $1.28 |
| MICHAEL HENDRAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.37353922615 | $1.47 |
| MICHAEL HENDRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016417494058 | $48.82 |
| MICHAEL HENDRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.569373172 | $15.57 |
| MICHAEL HENDRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.443844793 | $13.83 |
| MICHAEL HENDRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.941741436 | $24.45 |
| MICHAEL HENDRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 30.919274774 | $4.52 |
| MICHAEL HENDRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.046573582814 | $3.41 |
| MICHAEL HENDRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.134842288247 | $5.34 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL HENDRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1641483302 | $0.09 |
| MICHAEL HENDRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.119000745493 | $0.15 |
| MICHAEL HENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| MICHAEL HENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.90640584534 | $0.04 |
| MICHAEL HENKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.002986075) | ($27,437.32) |
| MICHAEL HENKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.002986075 | $27,437.32 |
| MICHAEL HENKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1400433605) | ($257.27) |
| MICHAEL HENKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1400433605 | $257.27 |
| MICHAEL HENKE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00298607) | ($27,439.62) |
| MICHAEL HENKE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.0004960954266) | ($0.03) |
| MICHAEL HENKE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.0004960954266 | $0.03 |
| MICHAEL HENKE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1400433605) | ($286.91) |
| MICHAEL HENKE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004721844403) | ($13.94) |
| MICHAEL HENKE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004721844403 | $13.94 |
| MICHAEL HENKE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000472) | ($13.84) |
| MICHAEL HENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034491619318163 | $132.01 |
| MICHAEL HENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000706329817875 | $1.95 |
| MICHAEL HENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00043130259494999 | $0.00 |
| MICHAEL HENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000001115880790083 | $0.00 |
| MICHAEL HENNEK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.244) | ($9,362.52) |
| MICHAEL HENNEK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.244 | $9,362.52 |
| MICHAEL HENNEK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($8,654.07) |
| MICHAEL HENNEK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $8,654.07 |
| MICHAEL HENNEK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($7,997.91) |
| MICHAEL HENNEK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000684) | ($18.92) |
| MICHAEL HENNEK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.243316) | ($7,299.48) |
| MICHAEL HENNEK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.3) | ($4,101.11) |
| MICHAEL HENNEK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.3 | $4,101.11 |
| MICHAEL HENNEK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (2.3) | ($4,102.00) |
| MICHAEL HENNEK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.530391158) | ($8,231.98) |
| MICHAEL HENNEK | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.530391158 | $8,231.98 |
| MICHAEL HENNEK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (772.2440878) | ($5,969.45) |
| MICHAEL HENNEK | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | LINK | 772.2440878 | $5,969.45 |
| MICHAEL HENNEK | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (4.530391158) | ($8,238.74) |
| MICHAEL HENNEK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.006075465) | ($62,665.79) |
| MICHAEL HENNEK | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.006075465 | $62,665.79 |
| MICHAEL HENNEK | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (2.00607546) | ($60,511.26) |
| MICHAEL HENNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096332152061499 | $333.91 |
| MICHAEL HENNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0612028697807809 | $155.43 |
| MICHAEL HENNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.16697855056969 | $21.33 |
| MICHAEL HENNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00018719923444999 | $0.01 |
| MICHAEL HENNESSY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | BTC | (0.4661521728) | ($18,000.00) |
| MICHAEL HENNESSY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,604.128142 | $4,604.13 |
| MICHAEL HENNESSY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,500.0) | ($4,500.00) |
| MICHAEL HENNESSY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | CEL | 4,000.0 | $8,118.03 |
| MICHAEL HENNESSY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 4,500.0 | $4,500.00 |
| MICHAEL HENNESSY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,604.128142) | ($4,604.13) |
| MICHAEL HENNESSY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (960.0) | ($1,476.34) |
| MICHAEL HENNESSY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0471206 | $1,476.34 |
| MICHAEL HENNESSY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (2.0) | ($22.88) |
| MICHAEL HENNESSY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (544.866574477) | ($6,244.17) |
| MICHAEL HENNESSY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.0) | ($85.54) |
| MICHAEL HENNESSY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | AAVE | (37.141746798) | ($3,196.42) |
| MICHAEL HENNESSY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LINK | (5.0) | ($34.79) |
| MICHAEL HENNESSY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LINK | (334.00493029) | ($2,340.42) |
| MICHAEL HENNESSY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($5.39) |
| MICHAEL HENNESSY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (2.0) | ($539.98) |
| MICHAEL HENNESSY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (9,578.019497776) | ($5,200.39) |
| MICHAEL HENNESSY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (10.526544724) | ($2,716.57) |
| MICHAEL HENNESSY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| MICHAEL HENNESSY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,460.0 | $4,460.00 |
| MICHAEL HENNESSY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,500.0) | ($4,500.00) |
| MICHAEL HENNESSY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.4661521728 | $10,504.23 |
| MICHAEL HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015795063356 | $475.33 |
| MICHAEL HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094110677638 | $190.04 |
| MICHAEL HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.561984172 | $31.36 |
| MICHAEL HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.902333123 | $25.68 |
| MICHAEL HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 13.330336678 | $148.17 |
| MICHAEL HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22902220665 | $2.02 |
| MICHAEL HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 41.9964738309999 | $6.14 |
| MICHAEL HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 10.8498500682 | $236.55 |
| MICHAEL HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.259082982789999 | $0.34 |
| MICHAEL HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020894757023 | $77.11 |
| MICHAEL HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 297.046790321831 | $409.35 |
| MICHAEL HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012550749597 | $23.18 |
| MICHAEL HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.9325792951099 | $33.50 |
| MICHAEL HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.593874595 | $9.16 |
| MICHAEL HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.08893315156556 | $0.63 |
| MICHAEL HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00023157738913 | $0.00 |
| MICHAEL HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0446503748499999 | $13.44 |
| MICHAEL HENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034235433837 | $0.01 |
| MICHAEL HENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000024585919507 | $0.00 |
| MICHAEL HENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000289674534819999 | $0.00 |
| MICHAEL HENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000028269785205 | $0.00 |
| MICHAEL HENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00023288182573 | $0.00 |
| MICHAEL HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029046760839 | $0.09 |
| MICHAEL HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031542570231 | $0.00 |
| MICHAEL HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021279862627 | $0.04 |
| MICHAEL HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.63909995853 | $0.64 |
| MICHAEL HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.17532013311 | $0.18 |
| MICHAEL HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000137496797509999 | $0.00 |
| MICHAEL HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000009182041776 | $0.00 |
| MICHAEL HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022300248259 | $0.00 |
| MICHAEL HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02348542162 | $0.02 |
| MICHAEL HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021761475806 | $0.00 |
| MICHAEL HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4024960809 | $0.20 |
| MICHAEL HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0002181542427 | $0.00 |
| MICHAEL HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000042177847441 | $0.00 |
| MICHAEL HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000090758673532 | $0.00 |
| MICHAEL HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022641097154 | $68.33 |
| MICHAEL HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.290779216 | $40.29 |
| MICHAEL HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83019177607 | $0.83 |
| MICHAEL HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000032661516944 | $0.00 |
| MICHAEL HENRY BLOCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (19,274.114482727) | ($20,000.00) |
| MICHAEL HENRY BLOCK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 21,086.182236469 | $21,880.31 |
| MICHAEL HENRY BLOCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (48.194923264) | ($50.01) |
| MICHAEL HENRY BLOCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (579.66928218) | ($601.50) |
| MICHAEL HENRY BLOCK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (52.015875245) | ($100,000.00) |
| MICHAEL HENRY BLOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 52.015875245 | $100,000.00 |
| MICHAEL HENRY BLOCK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.56682296) | ($100,000.00) |
| MICHAEL HENRY BLOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.56682296 | $100,000.00 |
| MICHAEL HENRY BLOCK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.0) | ($48,543.39) |
| MICHAEL HENRY BLOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.0 | $48,543.39 |
| MICHAEL HENRY BLOCK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.25) | ($35,713.75) |
| MICHAEL HENRY BLOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.25 | $35,713.75 |
| MICHAEL HENRY BLOCK | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003636501379) | ($108.34) |
| MICHAEL HENRY BLOCK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | CEL | 22,750.0 | $12,227.29 |
| MICHAEL HENRY BLOCK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (22,750.0) | ($12,513.51) |
| MICHAEL HENRY BLOCK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | CEL | 22,750.0 | $12,513.51 |
| MICHAEL HENRY BLOCK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| MICHAEL HENRY BLOCK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| MICHAEL HENRY BLOCK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL HENRY BLOCK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MICHAEL HENRY BLOCK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($35,892.47) |
| MICHAEL HENRY BLOCK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.0) | ($35,898.32) |
| MICHAEL HENRY BLOCK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.0 | $35,898.32 |
| MICHAEL HENRY BLOCK | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.66) | ($41.66) |
| MICHAEL HENRY BLOCK | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (108.44) | ($108.44) |
| MICHAEL HENRY BLOCK | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (166.66) | ($166.66) |
| MICHAEL HENRY BLOCK | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | USDC | 105,000.0 | $105,000.00 |
| MICHAEL HENRY BLOCK | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| MICHAEL HENRY BLOCK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| MICHAEL HENRY BLOCK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (98.026601857) | ($100,000.00) |
| MICHAEL HENRY BLOCK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 121.43345127 | $123,878.06 |
| MICHAEL HENRY BLOCK | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (2.943248623) | ($3,002.50) |
| MICHAEL HENRY BLOCK | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.08168556733) | ($83.33) |
| MICHAEL HENRY BLOCK | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.83) | ($20.83) |
| MICHAEL HENRY BLOCK | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| MICHAEL HENRY BLOCK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 37.071142453 | $40,171.15 |
| MICHAEL HENRY BLOCK | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (54.17) | ($54.17) |
| MICHAEL HENRY BLOCK | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (54.22) | ($54.22) |
| MICHAEL HENRY BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,496.06168570615 | $2,522.25 |
| MICHAEL HENRY BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.6460318628 | $1,444.28 |
| MICHAEL HENRY BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3,047.53810857 | $2,416.02 |
| MICHAEL HENRY BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 74.376747542 | $46.70 |
| MICHAEL HENRY BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.194470352 | $16.66 |
| MICHAEL HENRY BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1046348088 | $0.10 |
| MICHAEL HENRY BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.305337509 | $257.42 |
| MICHAEL HENRY BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.03646054885 | $0.04 |
| MICHAEL HENRY BORGELT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00164701 | $50.27 |
| MICHAEL HENRY BORGELT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.04833778 | $100.81 |
| MICHAEL HENRY BORGELT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00323819 | $95.76 |
| MICHAEL HENRY BORGELT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,043.03 |
| MICHAEL HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021508076518 | $64.78 |
| MICHAEL HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055245811802 | $110.42 |
| MICHAEL HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.963960436 | $17.96 |
| MICHAEL HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.7777228609999 | $15.68 |
| MICHAEL HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.139490162137 | $5.52 |
| MICHAEL HEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000514660707899999 | $0.00 |
| MICHAEL HER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122088781429999 | $3.61 |
| MICHAEL HERAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031115513862 | $0.92 |
| MICHAEL HERAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.74819517679999 | $3.20 |
| MICHAEL HERAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 714.911291479999 | $714.91 |
| MICHAEL HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010191826727 | $0.00 |
| MICHAEL HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003654086871899999 | $0.00 |
| MICHAEL HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025495330216 | $0.00 |
| MICHAEL HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00007580626638 | $0.00 |
| MICHAEL HERMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003418781334) | ($97.16) |
| MICHAEL HERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003418781334 | $97.16 |
| MICHAEL HERMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001734530054) | ($3.36) |
| MICHAEL HERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001734530054 | $3.36 |
| MICHAEL HERMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.2208903455) | ($1.37) |
| MICHAEL HERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.2208903455 | $1.37 |
| MICHAEL HERMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2.927719604) | ($6.95) |
| MICHAEL HERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2.927719604 | $6.95 |
| MICHAEL HERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SNX | (2.926) | ($6.95) |
| MICHAEL HERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 6.811 | $6.95 |
| MICHAEL HERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.003418) | ($96.11) |
| MICHAEL HERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 95.028 | $96.11 |
| MICHAEL HERMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (101.839) | ($101.84) |
| MICHAEL HERMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LINK | (0.2208903455) | ($1.48) |
| MICHAEL HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079044873214 | $245.10 |
| MICHAEL HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0445536888339999 | $88.52 |
| MICHAEL HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.411462187229999 | $0.33 |
| MICHAEL HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.096194888891 | $0.20 |
| MICHAEL HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018420448841382 | $0.69 |
| MICHAEL HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008908312564315 | $0.02 |
| MICHAEL HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00036220323044772 | $0.00 |
| MICHAEL HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.03626570234895 | $0.18 |
| MICHAEL HERMANN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 304.76191 | $256.47 |
| MICHAEL HERMANN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.01901177 | $558.50 |
| MICHAEL HERMANN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 10.063020462 | $402.26 |
| MICHAEL HERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.96624156009 | $68.33 |
| MICHAEL HERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.032605515663 | $1.16 |
| MICHAEL HERMANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2096732674 | $3.75 |
| MICHAEL HERMANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.4637308559999 | $20.19 |
| MICHAEL HERMANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.039854400866 | $2.27 |
| MICHAEL HERNANDEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.004454025) | ($1,972.28) |
| MICHAEL HERNANDEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.004454025 | $1,972.28 |
| MICHAEL HERNANDEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,013.31) |
| MICHAEL HERNANDEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.055372263) | ($30,705.76) |
| MICHAEL HERNANDEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.055372263 | $30,705.76 |
| MICHAEL HERNANDEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,551.764551483) | ($1,678.15) |
| MICHAEL HERNANDEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,551.764551483 | $1,678.15 |
| MICHAEL HERNANDEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (60.609925) | ($1,583.74) |
| MICHAEL HERNANDEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 60.609925 | $1,583.74 |
| MICHAEL HERNANDEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.100981537) | ($52,546.39) |
| MICHAEL HERNANDEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.100981537 | $52,546.39 |
| MICHAEL HERNANDEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (51.341245851) | ($2,266.18) |
| MICHAEL HERNANDEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 51.341245851 | $2,266.18 |
| MICHAEL HERNANDEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003357) | ($100.50) |
| MICHAEL HERNANDEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (29.100981537) | ($55,926.28) |
| MICHAEL HERNANDEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (3,551.764551) | ($2,338.26) |
| MICHAEL HERNANDEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (51.34124585) | ($2,372.54) |
| MICHAEL HERNANDEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (1.05201526) | ($33,493.35) |
| MICHAEL HERNANDEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | AVAX | (60.609925) | ($1,569.35) |
| MICHAEL HERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (49.31589457) | ($82,640.50) |
| MICHAEL HERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 49.31589457 | $82,640.50 |
| MICHAEL HERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.159594298) | ($63,330.87) |
| MICHAEL HERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.159594298 | $63,330.87 |
| MICHAEL HERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (3,012.979590504) | ($405.66) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL HERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 3,012.979590504 | $405.66 |
| MICHAEL HERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (377.390681647) | ($456.64) |
| MICHAEL HERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | EOS | 377.390681647 | $456.64 |
| MICHAEL HERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (434.409135721) | ($3,627.32) |
| MICHAEL HERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 434.409135721 | $3,627.32 |
| MICHAEL HERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,574.919494196) | ($5,792.39) |
| MICHAEL HERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9,574.919494196 | $5,792.39 |
| MICHAEL HERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (28.817272921) | ($140.92) |
| MICHAEL HERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 28.817272921 | $140.92 |
| MICHAEL HERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,198.155890384) | ($1,092.05) |
| MICHAEL HERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,198.155890384 | $1,092.05 |
| MICHAEL HERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (12.120828848) | ($106.42) |
| MICHAEL HERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 12.120828848 | $106.42 |
| MICHAEL HERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9,053.483348463) | ($5,344.43) |
| MICHAEL HERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 9,053.483348463 | $5,344.43 |
| MICHAEL HERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.255836369) | ($141.51) |
| MICHAEL HERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.255836369 | $141.51 |
| MICHAEL HERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.007082601325) | ($0.41) |
| MICHAEL HERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.007082601325 | $0.41 |
| MICHAEL HERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($293.68) |
| MICHAEL HERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.149594) | ($63,155.07) |
| MICHAEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010382496554679 | $354.00 |
| MICHAEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3476185710632 | $825.16 |
| MICHAEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 117.27694286398 | $106.83 |
| MICHAEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 63.175691151924 | $43.65 |
| MICHAEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18304552221969 | $2.33 |
| MICHAEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.32720537843338 | $12.95 |
| MICHAEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.2929404628531 | $0.84 |
| MICHAEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000216391212540459 | $0.00 |
| MICHAEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.060923544243461 | $2.78 |
| MICHAEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.124920050591129 | $0.83 |
| MICHAEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.7014509739219 | $4.77 |
| MICHAEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.584049500814506 | $0.85 |
| MICHAEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162853977097 | $0.48 |
| MICHAEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00134046460181 | $2.62 |
| MICHAEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044262579832 | $0.49 |
| MICHAEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049291527053009 | $176.65 |
| MICHAEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18375242909711 | $465.77 |
| MICHAEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.8929572263569 | $14.18 |
| MICHAEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.38700012191897 | $28.53 |
| MICHAEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.47640406820463 | $24.28 |
| MICHAEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053483223306584 | $13.79 |
| MICHAEL HERNANDEZ PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0282192915499999 | $0.03 |
| MICHAEL HEROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022109244563 | $0.00 |
| MICHAEL HEROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.376167143669999 | $0.38 |
| MICHAEL HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032575526011 | $0.64 |
| MICHAEL HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.76012533439999 | $1.76 |
| MICHAEL HERRERA MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.37636489487 | $16.71 |
| MICHAEL HERRERO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (83.33) | ($83.33) |
| MICHAEL HERRERO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (83.33) | ($83.33) |
| MICHAEL HERRERO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($31.45) |
| MICHAEL HERRERO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (1.046897) | ($32,984.58) |
| MICHAEL HERRERO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| MICHAEL HERRERO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 85,290.0 | $85,290.00 |
| MICHAEL HERRERO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (333.32) | ($333.32) |
| MICHAEL HERRERO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (333.32) | ($333.32) |
| MICHAEL HERRERO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100,000.0) | ($100,000.00) |
| MICHAEL HERRERO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Interest Payment | USDT ERC20 | 333.32 | $333.32 |
| MICHAEL HERRERO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 8.465250148 | $266,257.51 |
| MICHAEL HERRERO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (8.46525) | ($264,784.28) |
| MICHAEL HERRERO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($36.44) |
| MICHAEL HERRERO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (30.01787038) | ($54,640.53) |
| MICHAEL HERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056677447494977 | $198.94 |
| MICHAEL HERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155521974879999 | $0.02 |
| MICHAEL HERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21995310912236 | $535.18 |
| MICHAEL HERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 169.8844684907 | $169.88 |
| MICHAEL HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040460180651 | $12.55 |
| MICHAEL HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012436664087 | $0.00 |
| MICHAEL HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.5090548251 | $10.51 |
| MICHAEL HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00061399386004 | $0.00 |
| MICHAEL HERTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100089109526 | $31.05 |
| MICHAEL HESS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1647668843) | ($5,244.08) |
| MICHAEL HESS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1647668843 | $5,244.08 |
| MICHAEL HESS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16476688) | ($5,018.14) |
| MICHAEL HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011828558473109 | $41.09 |
| MICHAEL HESSE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 1,716.2 | $2,368.36 |
| MICHAEL HESSE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 42.05 | $4,257.36 |
| MICHAEL HESSE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 4,499.0 | $4,227.01 |
| MICHAEL HESSE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 3.961 | $307.49 |
| MICHAEL HESSE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 54.288648 | $4,418.55 |
| MICHAEL HESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046416935464 | $139.84 |
| MICHAEL HESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042000537095 | $82.92 |
| MICHAEL HESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.99628528627 | $20.86 |
| MICHAEL HESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.58762693682 | $25.03 |
| MICHAEL HESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.16898708605 | $23.11 |
| MICHAEL HESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.74623522769 | $6.34 |
| MICHAEL HESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.554425276071 | $31.13 |
| MICHAEL HESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.454982481513999 | $16.69 |
| MICHAEL HESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0419270228665 | $4.41 |
| MICHAEL HESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.309113180399 | $16.09 |
| MICHAEL HESSELLUND | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 229.375253 | $132.75 |
| MICHAEL HESSELLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016484740539 | $0.49 |
| MICHAEL HESSELLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0249744920369999 | $0.03 |
| MICHAEL HESSELLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101805607835 | $1.99 |
| MICHAEL HESSELLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.34071461089999 | $5.82 |
| MICHAEL HESSELLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.7116453634 | $8.45 |
| MICHAEL HESSELLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34565056397 | $3.84 |
| MICHAEL HESSELLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.59379340841 | $2.03 |
| MICHAEL HESSELLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.08129910316 | $0.11 |
| MICHAEL HESSERT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008207353291) | ($24.01) |
| MICHAEL HESSERT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008207353291 | $24.01 |
| MICHAEL HESSERT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (27,147.975587009) | ($3,670.03) |
| MICHAEL HESSERT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 27,147.975587009 | $3,670.03 |
| MICHAEL HESSERT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (7,028.603439142) | ($250.44) |
| MICHAEL HESSERT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SGB | 7,028.603439142 | $250.44 |
| MICHAEL HESSERT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SPARK | (45,802.920856245) | $0.00 |
| MICHAEL HESSERT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SPARK | 45,802.920856245 | $0.00 |
| MICHAEL HESSERT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XLM | (27,147.975587) | ($3,395.48) |
| MICHAEL HESSERT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SGB | (7,028.603439142) | ($193.33) |
| MICHAEL HESSERT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00082073) | ($23.07) |
| MICHAEL HESSERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085703458O7208 | $0.29 |
| MICHAEL HESSERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00038584789463 | $0.00 |
| MICHAEL HESSERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 47.497953404919 | $7.55 |
| MICHAEL HESSERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0020464823951 | $0.01 |
| MICHAEL HESSERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 65.7248038187 | $2.98 |
| MICHAEL HESSERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000016329004972999 | $0.00 |
| MICHAEL HETHERINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024006530541 | $0.00 |
| MICHAEL HETTMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.1945 | $467.32 |
| MICHAEL HETTMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | SOL | 6.434 | $460.08 |
| MICHAEL HETTMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.028514 | $937.57 |
| MICHAEL HETTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020621285114 | $62.00 |
| MICHAEL HETTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017341262615 | $33.84 |
| MICHAEL HETTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17236071302 | $10.31 |
| MICHAEL HEU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.6769) | ($7,906.20) |
| MICHAEL HEU | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.6769 | $7,906.20 |
| MICHAEL HEU | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,798.34) |
| MICHAEL HEU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.0) | ($51,058.40) |
| MICHAEL HEU | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.0 | $51,058.40 |
| MICHAEL HEU | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (21.6769) | ($55,384.61) |
| MICHAEL HEU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.054777727) | ($20,744.79) |
| MICHAEL HEU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.054777727 | $20,744.79 |
| MICHAEL HEU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (10.054777727) | ($20,784.23) |
| MICHAEL HEU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.034946788) | ($30,991.16) |
| MICHAEL HEU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.034946788 | $30,991.16 |
| MICHAEL HEU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005652535693) | ($16.76) |
| MICHAEL HEU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005652535693 | $16.76 |
| MICHAEL HEU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01230446636) | ($24.78) |
| MICHAEL HEU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01230446636 | $24.78 |
| MICHAEL HEU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5193379988) | ($0.52) |
| MICHAEL HEU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.5193379988 | $0.52 |
| MICHAEL HEU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01230446636) | ($24.78) |
| MICHAEL HEU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000675) | ($20.07) |
| MICHAEL HEU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.03483704) | ($30,941.80) |
| MICHAEL HEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037900241929478 | $142.72 |
| MICHAEL HEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.133482332046895 | $379.59 |
| MICHAEL HEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037537944530337 | $0.00 |
| MICHAEL HEUCKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140840836767999 | $0.44 |
| MICHAEL HICKENBOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052813220461 | $15.63 |
| MICHAEL HICKENBOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.4337397814 | $65.62 |
| MICHAEL HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060956108274 | $1.80 |
| MICHAEL HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020983243643 | $4.09 |
| MICHAEL HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044189207351 | $135.86 |
| MICHAEL HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000978945974549999 | $0.00 |
| MICHAEL HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051994700056 | $103.76 |
| MICHAEL HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.49305177989999 | $5.94 |
| MICHAEL HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.277381703 | $10.22 |
| MICHAEL HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.13025732873 | $12.56 |
| MICHAEL HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000104218968792 | $0.00 |
| MICHAEL HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0124204735278 | $0.91 |
| MICHAEL HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.580922121 | $8.88 |
| MICHAEL HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00568167964929999 | $0.41 |
| MICHAEL HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000105466736227999 | $0.00 |
| MICHAEL HICKINBOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100908134156 | $29.87 |
| MICHAEL HICKINBOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123451108238 | $24.09 |
| MICHAEL HICKINBOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21296212418 | $1.88 |
| MICHAEL HICKINBOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3850604219 | $8.15 |
| MICHAEL HICKINBOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.056546457963 | $6.21 |
| MICHAEL HICKINBOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.686414342 | $4.22 |
| MICHAEL HICKINBOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0200024895319999 | $1.51 |
| MICHAEL HICKINBOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0306107749549999 | $0.03 |
| MICHAEL HICKINBOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.69011516069999 | $1.43 |
| MICHAEL HICKINBOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0157846293299 | $1.71 |
| MICHAEL HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086990840919 | $268.46 |
| MICHAEL HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020016383533 | $60.10 |
| MICHAEL HIGGINS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LTC | (1.92237203) | ($208.98) |
| MICHAEL HIGGINS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETC | (2.038616375) | ($76.08) |
| MICHAEL HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021605426671 | $6.39 |
| MICHAEL HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002508305514 | $4.89 |
| MICHAEL HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.29331557389999 | $1.82 |
| MICHAEL HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.105015746425 | $1.17 |
| MICHAEL HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.25838773441999 | $0.18 |
| MICHAEL HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000637944806411 | $0.07 |
| MICHAEL HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4481881761 | $4.95 |
| MICHAEL HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0012318739600777 | $0.05 |
| MICHAEL HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00015158614851 | $0.01 |
| MICHAEL HIGHTOWER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $207.19 |
| MICHAEL HIGHTOWER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.14 | $5,801.99 |
| MICHAEL HIGHTOWER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0032945) | ($100.00) |
| MICHAEL HIGHTOWER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0032945 | $100.00 |
| MICHAEL HIGHTOWER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00329) | ($99.93) |
| MICHAEL HIGHTOWER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16259779) | ($4,883.95) |
| MICHAEL HIGHTOWER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16259779 | $4,883.95 |
| MICHAEL HIGHTOWER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.162602) | ($4,887.33) |
| MICHAEL HIGHTOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129040401645999 | $0.38 |
| MICHAEL HIGHTOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0292447561479999 | $57.16 |
| MICHAEL HIGHTOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151603033081 | $49.36 |
| MICHAEL HIGHTOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1264310662 | $5.84 |
| MICHAEL HIGHTOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002188214544502 | $0.66 |
| MICHAEL HIGHTOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4234762195209 | $0.58 |
| MICHAEL HIGHTOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000034000880181 | $0.00 |
| MICHAEL HIGHTOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0267540980491879 | $0.01 |
| MICHAEL HIGHTOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000063269874042 | $0.00 |
| MICHAEL HIGHTOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000069006742062 | $0.00 |
| MICHAEL HIGHTOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00001406603169 | $0.00 |
| MICHAEL HIGHTOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000019137802897 | $0.00 |
| MICHAEL HILGARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126374404001 | $0.37 |
| MICHAEL HILGARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018223380328 | $0.02 |
| MICHAEL HILGARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023345988626 | $2.56 |
| MICHAEL HILL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($30,724.17) |
| MICHAEL HILL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $30,724.17 |
| MICHAEL HILL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($30,842.20) |
| MICHAEL HILL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,341.57) |
| MICHAEL HILL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,341.57 |
| MICHAEL HILL | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,803.75) |
| MICHAEL HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051755043844 | $159.58 |
| MICHAEL HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19511562482 | $418.01 |
| MICHAEL HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.117701496668999 | $0.12 |
| MICHAEL HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.60898327909999 | $0.53 |
| MICHAEL HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000106538794406 | $0.01 |
| MICHAEL HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037197153834 | $0.84 |
| MICHAEL HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034243908272 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00277711043979999 | $0.00 |
| MICHAEL HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001304796763 | $0.00 |
| MICHAEL HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00111929941508 | $0.01 |
| MICHAEL HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0185079898359999 | $0.02 |
| MICHAEL HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0124116530716 | $0.01 |
| MICHAEL HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0086423914197 | $0.01 |
| MICHAEL HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0026376262609 | $0.00 |
| MICHAEL HINDBORG OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006694136468 | $0.00 |
| MICHAEL HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021548598972 | $0.64 |
| MICHAEL HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000089527121465 | $0.17 |
| MICHAEL HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.066381714433 | $0.04 |
| MICHAEL HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000077475972411 | $0.02 |
| MICHAEL HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00032710014659 | $0.02 |
| MICHAEL HINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000345396798019999 | $1.02 |
| MICHAEL HINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18107118793 | $0.62 |
| MICHAEL HINOALAGAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012219236425 | $0.00 |
| MICHAEL HINOALAGAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000115240779604999 | $0.00 |
| MICHAEL HINOALAGAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024192286819 | $0.00 |
| MICHAEL HINOALAGAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0070891548894 | $0.08 |
| MICHAEL HINOALAGAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.686192067449999 | $0.69 |
| MICHAEL HINRICH FRIEDRICH HAMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039576177913 | $1.23 |
| MICHAEL HINSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043986634771 | $1.30 |
| MICHAEL HINSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.104002458739 | $0.10 |
| MICHAEL HINSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.32916062197 | $0.26 |
| MICHAEL HINSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000001817361165 | $0.00 |
| MICHAEL HINSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15002929176 | $0.51 |
| MICHAEL HINSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000576137988169999 | $0.00 |
| MICHAEL HINSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00092374095606 | $0.07 |
| MICHAEL HINSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00024407497086 | $0.03 |
| MICHAEL HINSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.108216669824 | $0.01 |
| MICHAEL HINTERMAYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000307926516669999 | $9.55 |
| MICHAEL HINTZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.14 | $5,611.06 |
| MICHAEL HINTZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.06960083 | $1,988.11 |
| MICHAEL HINTZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2668209418) | ($7,878.69) |
| MICHAEL HINTZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2668209418 | $7,878.69 |
| MICHAEL HINTZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.04777092606) | ($1,432.00) |
| MICHAEL HINTZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.28864384) | ($8,734.16) |
| MICHAEL HINTZ | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | MCDAI | 24,820.67 | $24,820.67 |
| MICHAEL HINTZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | MCDAI | 69,862.57 | $69,862.57 |
| MICHAEL HINTZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (2,226.256305369) | ($2,226.26) |
| MICHAEL HINTZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 2,226.256305369 | $2,226.26 |
| MICHAEL HINTZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (716.0) | ($716.00) |
| MICHAEL HINTZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (96,000.0) | ($96,000.00) |
| MICHAEL HINTZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 5.251928461 | $152,143.99 |
| MICHAEL HINTZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Collateral | BTC | 0.28864384 | $8,361.77 |
| MICHAEL HINTZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MCDAI | (193.496305369) | ($193.50) |
| MICHAEL HINTZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.252124901) | ($149,244.38) |
| MICHAEL HINTZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.252124901 | $149,244.38 |
| MICHAEL HINTZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (5.54076874) | ($161,504.81) |
| MICHAEL HINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109840567843494 | $41.44 |
| MICHAEL HINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 13.279229053332 | $13.28 |
| MICHAEL HINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024662068845 | $73.52 |
| MICHAEL HINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014821258266 | $28.92 |
| MICHAEL HINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9605176389 | $6.96 |
| MICHAEL HINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7736629844 | $4.58 |
| MICHAEL HINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.86723024799999 | $4.31 |
| MICHAEL HINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.207555289409999 | $0.71 |
| MICHAEL HIRAOKA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.00012) | ($4.96) |
| MICHAEL HIRAOKA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 5.098 | $4.96 |
| MICHAEL HIRAOKA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00009822 | $3.92 |
| MICHAEL HIRAOKA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00466274 | $188.86 |
| MICHAEL HIRAOKA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00466274) | ($190.26) |
| MICHAEL HIRAOKA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00245785 | $102.02 |
| MICHAEL HIRAOKA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00245785) | ($101.61) |
| MICHAEL HIRAOKA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6.009836468) | ($5.17) |
| MICHAEL HIRAOKA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6.009836468 | $5.17 |
| MICHAEL HIRAOKA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.002253821744) | $0.00 |
| MICHAEL HIRAOKA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.002253821744 | $0.00 |
| MICHAEL HIRAOKA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.000001241897944) | $0.00 |
| MICHAEL HIRAOKA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.000001241897944 | $0.00 |
| MICHAEL HIRAOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045306020108 | $138.82 |
| MICHAEL HIRAOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00807564537381861 | $0.01 |
| MICHAEL HIRSCH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004302119479) | ($12.92) |
| MICHAEL HIRSCH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004302119479 | $12.92 |
| MICHAEL HIRSCH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0226192003) | ($46.77) |
| MICHAEL HIRSCH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0226192003 | $46.77 |
| MICHAEL HIRSCH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00358045 | $105.77 |
| MICHAEL HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071314222159 | $0.19 |
| MICHAEL HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002317470302 | $50.00 |
| MICHAEL HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 350.7044512192 | $385.85 |
| MICHAEL HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025549410081 | $0.09 |
| MICHAEL HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012762936790453 | $0.34 |
| MICHAEL HIRSHON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (429.577600914) | ($353.77) |
| MICHAEL HIRSHON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 429.577600914 | $353.77 |
| MICHAEL HIRSHON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (284.786782747) | ($284.79) |
| MICHAEL HIRSHON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 284.786782747 | $284.79 |
| MICHAEL HIRSHON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (284.786782) | ($284.79) |
| MICHAEL HIRSHON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ADA | (429.5776) | ($343.02) |
| MICHAEL HIRSHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005620558308 | $0.00 |
| MICHAEL HIRSHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.42019616775449 | $1.42 |
| MICHAEL HIRSHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2426673130258 | $1.09 |
| MICHAEL HITIJAHUBESSIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0922071068659999 | $0.11 |
| MICHAEL HLAVENKA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | MATIC | 215.2 | $301.28 |
| MICHAEL HLAVENKA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005182098957) | ($1.00) |
| MICHAEL HLAVENKA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005182098957 | $1.00 |
| MICHAEL HLAVENKA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004648860375) | ($9.00) |
| MICHAEL HLAVENKA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004648860375 | $9.00 |
| MICHAEL HLAVENKA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,936.24) |
| MICHAEL HLAVENKA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,936.24 |
| MICHAEL HLAVENKA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,946.21) |
| MICHAEL HLAVENKA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7376738773) | ($1,437.34) |
| MICHAEL HLAVENKA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7376738773 | $1,437.34 |
| MICHAEL HLAVENKA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.737675) | ($1,445.05) |
| MICHAEL HLAVENKA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.0) | ($3.23) |
| MICHAEL HLAVENKA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,834.196654636) | ($1,193.80) |
| MICHAEL HLAVENKA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,834.196654636 | $1,193.80 |
| MICHAEL HLAVENKA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,044.396654) | ($1,339.53) |
| MICHAEL HLAVENKA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005165) | ($10.39) |
| MICHAEL HLAVENKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0464985101) | ($1,326.14) |
| MICHAEL HLAVENKA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0464985101 | $1,326.14 |
| MICHAEL HLAVENKA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000351) | ($10.04) |
| MICHAEL HLAVENKA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.046147) | ($1,312.05) |
| MICHAEL HLAVENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049312373942874 | $16.47 |
| MICHAEL HLAVENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010881838333489 | $28.57 |
| MICHAEL HLAVENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.3131702233 | $6.31 |
| MICHAEL HLAVENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.573271157721 | $15.71 |
| MICHAEL HLAVENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000013645387157 | $0.00 |
| MICHAEL HLAVENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.056099684933 | $0.50 |
| MICHAEL HLAVENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00770845929779999 | $0.01 |
| MICHAEL HLAVENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00068497968233 | $0.00 |
| MICHAEL HLAVENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000031726069607 | $0.00 |
| MICHAEL HO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00038233 | $14.90 |
| MICHAEL HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037031573743 | $0.00 |
| MICHAEL HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016983519226 | $0.02 |
| MICHAEL HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077054579374 | $22.81 |
| MICHAEL HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108809829983 | $0.01 |
| MICHAEL HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00681516696879999 | $13.30 |
| MICHAEL HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004919271857031 | $0.13 |
| MICHAEL HOANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12 | $4,964.16 |
| MICHAEL HOANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04166387 | $1,717.01 |
| MICHAEL HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000105482600516 | $0.00 |
| MICHAEL HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036868956102 | $111.76 |
| MICHAEL HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35756627417 | $728.29 |
| MICHAEL HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.668506307 | $20.20 |
| MICHAEL HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52810535563 | $5.82 |
| MICHAEL HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.115181595123 | $6.89 |
| MICHAEL HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.368125018075 | $24.43 |
| MICHAEL HOANG PHI LONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050805992009 | $15.04 |
| MICHAEL HOANG PHI LONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067681015054 | $13.21 |
| MICHAEL HOANG PHI LONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.8976643649999 | $16.90 |
| MICHAEL HOANG PHI LONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6153724553 | $1.01 |
| MICHAEL HOANG PHI LONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.40548236432 | $3.58 |
| MICHAEL HOANG PHI LONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3827881143 | $0.20 |
| MICHAEL HOANG PHI LONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00678015118649999 | $0.50 |
| MICHAEL HOANG PHI LONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000046095865598 | $0.00 |
| MICHAEL HOANG PHI LONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.31021718448 | $2.02 |
| MICHAEL HOANG PHI LONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0016731827903 | $0.18 |
| MICHAEL HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019962032522 | $0.04 |
| MICHAEL HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00134625723379999 | $0.00 |
| MICHAEL HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00181502540509999 | $0.00 |
| MICHAEL HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000054072024644 | $0.00 |
| MICHAEL HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000081805044802 | $0.00 |
| MICHAEL HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0052822117029 | $0.00 |
| MICHAEL HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00119099186853 | $0.00 |
| MICHAEL HOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000608179775509999 | $18.00 |
| MICHAEL HOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028133066005 | $5.49 |
| MICHAEL HOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.9370652739999 | $11.05 |
| MICHAEL HOCK CHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.280224777421899 | $0.29 |
| MICHAEL HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053773189418 | $15.92 |
| MICHAEL HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017851485307 | $0.03 |
| MICHAEL HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006931924518 | $0.21 |
| MICHAEL HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037063349127 | $0.03 |
| MICHAEL HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00511608844799999 | $0.00 |
| MICHAEL HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00108990833649 | $0.01 |
| MICHAEL HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000045956283028 | $0.00 |
| MICHAEL HODGES HEISER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.998396515) | ($100.00) |
| MICHAEL HODGES HEISER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.998396515 | $100.00 |
| MICHAEL HODGES HEISER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,112.547619385) | ($630.09) |
| MICHAEL HODGES HEISER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,112.547619385 | $630.09 |
| MICHAEL HODGES HEISER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06235976136) | ($1,787.29) |
| MICHAEL HODGES HEISER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06235976136 | $1,787.29 |
| MICHAEL HODGES HEISER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (60.388107482) | ($495.18) |
| MICHAEL HODGES HEISER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 60.388107482 | $495.18 |
| MICHAEL HODGES HEISER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3957449584) | ($613.61) |
| MICHAEL HODGES HEISER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3957449584 | $613.61 |
| MICHAEL HODGES HEISER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (812.842704052) | ($447.68) |
| MICHAEL HODGES HEISER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 812.842704052 | $447.68 |
| MICHAEL HODGES HEISER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.135211193) | ($350.97) |
| MICHAEL HODGES HEISER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.135211193 | $350.97 |
| MICHAEL HODGES HEISER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | SOL | (10.135211193) | ($310.95) |
| MICHAEL HODGES HEISER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (812.842704052) | ($407.24) |
| MICHAEL HODGES HEISER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | DOT | (60.388107482) | ($448.43) |
| MICHAEL HODGES HEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000662363048631699 | $22.10 |
| MICHAEL HODGES HEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.45858195982 | $100.36 |
| MICHAEL HODGES HEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039488933801914 | $9.06 |
| MICHAEL HODGES HEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0766719855489 | $9.12 |
| MICHAEL HODGES HEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.857005062111 | $5.41 |
| MICHAEL HODGES HEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9230305998021 | $11.69 |
| MICHAEL HODGES HEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.095505462545623 | $6.38 |
| MICHAEL HODGSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000002460629921) | ($0.01) |
| MICHAEL HODGSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002446075161) | ($0.99) |
| MICHAEL HODGSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.04) | ($0.04) |
| MICHAEL HODGSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (144.0) | ($144.00) |
| MICHAEL HODGSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 190.728476821 | $189.08 |
| MICHAEL HODGSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL HODGSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003333333333) | ($0.99) |
| MICHAEL HODGSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (183.17) | ($183.17) |
| MICHAEL HODGSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (9.996329) | ($10.00) |
| MICHAEL HODGSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.001793) | ($53.45) |
| MICHAEL HODGSON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 53.121 | $53.45 |
| MICHAEL HODGSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (201.758) | ($107.05) |
| MICHAEL HODGSON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 105.882 | $107.05 |
| MICHAEL HODGSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (159.0) | ($159.00) |
| MICHAEL HODGSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 1,191.98 | $1,191.98 |
| MICHAEL HODGSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.98) | ($1.98) |
| MICHAEL HODGSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,190.0) | ($1,190.00) |
| MICHAEL HODGSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.1255241159 | $3,647.59 |
| MICHAEL HODGSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12552414) | ($3,600.03) |
| MICHAEL HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000216547335298399 | $0.55 |
| MICHAEL HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.64112750339909 | $10.39 |
| MICHAEL HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.35710327821979 | $3.36 |
| MICHAEL HOEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000154484605588 | $0.00 |
| MICHAEL HOEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17325803887 | $0.17 |
| MICHAEL HOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036472895156 | $7.12 |
| MICHAEL HOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34884731704 | $3.88 |
| MICHAEL HOFBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.76698311839878 | $3.22 |
| MICHAEL HOFBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.3294951346 | $0.22 |
| MICHAEL HOFER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LTC | 0.00373047 | $0.42 |
| MICHAEL HOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000300448605499999 | $0.12 |
| MICHAEL HOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1177627058003 | $0.98 |
| MICHAEL HOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0007269727291 | $0.08 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL HOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000960231656 | $0.00 |
| MICHAEL HOFFMANN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.032332096) | ($3,093.27) |
| MICHAEL HOFFMANN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.032332096 | $3,093.27 |
| MICHAEL HOFFMANN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ETH | (1.032332) | ($3,090.73) |
| MICHAEL HOFFMANN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.0762354 | $3,090.73 |
| MICHAEL HOFFMANN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $315.99 |
| MICHAEL HOFFMANN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (25.167540339) | ($1,160.59) |
| MICHAEL HOFFMANN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 25.167540339 | $1,160.59 |
| MICHAEL HOFFMANN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1653802054) | ($5,083.26) |
| MICHAEL HOFFMANN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1653802054 | $5,083.26 |
| MICHAEL HOFFMANN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($45.83) |
| MICHAEL HOFFMANN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($32.06) |
| MICHAEL HOFFMANN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($32.07) |
| MICHAEL HOFFMANN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (15.0) | ($683.35) |
| MICHAEL HOFFMANN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,170.80) |
| MICHAEL HOFFMANN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (9.167540339) | ($418.47) |
| MICHAEL HOFFMANN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.149) | ($4,725.75) |
| MICHAEL HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114563142407678 | $39.97 |
| MICHAEL HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015747134449626 | $4.76 |
| MICHAEL HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.193942313040995 | $14.15 |
| MICHAEL HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000038935247659 | $0.00 |
| MICHAEL HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0656551192741948 | $0.10 |
| MICHAEL HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000144998708467 | $0.04 |
| MICHAEL HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.160755365589999 | $0.16 |
| MICHAEL HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000786138610847999 | $0.00 |
| MICHAEL HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00018960220285 | $0.00 |
| MICHAEL HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000126333600934999 | $0.00 |
| MICHAEL HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000244146653416 | $0.00 |
| MICHAEL HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000237452916 | $0.00 |
| MICHAEL HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000057388104305 | $0.00 |
| MICHAEL HOFFMANN SOERENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10796825113022 | $0.10 |
| MICHAEL HOFFMANN SOERENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085782223186 | $1.67 |
| MICHAEL HOFFMANN SOERENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0540220526 | $1.29 |
| MICHAEL HOGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000242675113899999 | $0.00 |
| MICHAEL HOGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000078950988302 | $0.00 |
| MICHAEL HOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000528517155369999 | $0.00 |
| MICHAEL HOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14057702983 | $0.11 |
| MICHAEL HOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018866486271 | $0.00 |
| MICHAEL HOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0101869420718 | $0.00 |
| MICHAEL HOI MING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0966910367249999 | $2,933.01 |
| MICHAEL HOKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002229281977 | $0.00 |
| MICHAEL HOLBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00023981211805 | $0.00 |
| MICHAEL HOLBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000020111086813 | $0.00 |
| MICHAEL HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013788358338 | $417.65 |
| MICHAEL HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035186655274 | $0.00 |
| MICHAEL HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 80.937962567 | $50.82 |
| MICHAEL HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000056134630763 | $0.00 |
| MICHAEL HOLDRIDGE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.004514551) | ($139.57) |
| MICHAEL HOLDRIDGE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.004514551 | $139.57 |
| MICHAEL HOLDRIDGE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,926.610201833) | ($2,116.47) |
| MICHAEL HOLDRIDGE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,926.610201833 | $2,116.47 |
| MICHAEL HOLDRIDGE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (9.139094942) | ($295.92) |
| MICHAEL HOLDRIDGE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 9.139094942 | $295.92 |
| MICHAEL HOLDRIDGE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (83.605567675) | ($882.04) |
| MICHAEL HOLDRIDGE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DOT | 83.605567675 | $882.04 |
| MICHAEL HOLDRIDGE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,590.781444246) | ($1,082.18) |
| MICHAEL HOLDRIDGE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,590.781444246 | $1,082.18 |
| MICHAEL HOLDRIDGE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (11.623244958) | ($591.39) |
| MICHAEL HOLDRIDGE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | SOL | 11.623244958 | $591.39 |
| MICHAEL HOLDRIDGE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LTC | (2.00451455) | ($137.49) |
| MICHAEL HOLDRIDGE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | DOT | (1.895735) | ($19.96) |
| MICHAEL HOLDRIDGE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (29.399573) | ($19.97) |
| MICHAEL HOLDRIDGE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (37.098937) | ($19.89) |
| MICHAEL HOLDRIDGE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.617271) | ($19.94) |
| MICHAEL HOLDRIDGE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9045678797) | ($26,676.61) |
| MICHAEL HOLDRIDGE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9045678797 | $26,676.61 |
| MICHAEL HOLDRIDGE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.976895254) | ($30,509.43) |
| MICHAEL HOLDRIDGE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.976895254 | $30,509.43 |
| MICHAEL HOLDRIDGE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (3,889.511264) | ($2,103.48) |
| MICHAEL HOLDRIDGE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,561.381871246) | ($1,074.24) |
| MICHAEL HOLDRIDGE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | DOT | (81.709832675) | ($866.94) |
| MICHAEL HOLDRIDGE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | DOT | (0.009805) | ($20.15) |
| MICHAEL HOLDRIDGE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SOL | (11.229933957) | ($572.73) |
| MICHAEL HOLDRIDGE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000678) | ($20.08) |
| MICHAEL HOLDRIDGE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (14.967090254) | ($30,780.27) |
| MICHAEL HOLDRIDGE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.90388987) | ($26,831.07) |
| MICHAEL HOLDRIDGE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (8.521823942) | ($283.02) |
| MICHAEL HOLDRIDGE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005033235882) | ($15.01) |
| MICHAEL HOLDRIDGE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005033235882 | $15.01 |
| MICHAEL HOLDRIDGE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01202489024) | ($24.43) |
| MICHAEL HOLDRIDGE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01202489024 | $24.43 |
| MICHAEL HOLDRIDGE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01202489024) | ($24.39) |
| MICHAEL HOLDRIDGE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00050333) | ($14.99) |
| MICHAEL HOLDRIDGE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.14143655) | ($1.46) |
| MICHAEL HOLDRIDGE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.14143655 | $1.46 |
| MICHAEL HOLDRIDGE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1389138655) | ($1.48) |
| MICHAEL HOLDRIDGE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1389138655 | $1.48 |
| MICHAEL HOLDRIDGE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0002398154944) | ($0.02) |
| MICHAEL HOLDRIDGE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0002398154944 | $0.02 |
| MICHAEL HOLDRIDGE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3.005367031) | ($1.69) |
| MICHAEL HOLDRIDGE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3.005367031 | $1.69 |
| MICHAEL HOLDRIDGE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.14143655) | ($1.46) |
| MICHAEL HOLDRIDGE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (3.005367) | ($1.68) |
| MICHAEL HOLDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00326445177019691 | $123.83 |
| MICHAEL HOLDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070404478718489 | $195.27 |
| MICHAEL HOLDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9381063788563 | $12.53 |
| MICHAEL HOLDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.3654147021718 | $12.32 |
| MICHAEL HOLDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7091589067438 | $10.92 |
| MICHAEL HOLDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.003355808047567079 | $0.33 |
| MICHAEL HOLDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000476250984779999 | $0.00 |
| MICHAEL HOLDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0613052625010849 | $5.27 |
| MICHAEL HOLDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0502671953174479 | $3.11 |
| MICHAEL HOLDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000001206087850365 | $0.00 |
| MICHAEL HOLE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002725451376) | ($82.69) |
| MICHAEL HOLE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002725451376 | $82.69 |
| MICHAEL HOLE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (843.916319159) | ($843.92) |
| MICHAEL HOLE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 843.916319159 | $843.92 |
| MICHAEL HOLE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,404.896533438) | ($5,404.90) |
| MICHAEL HOLE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,404.896533438 | $5,404.90 |
| MICHAEL HOLE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000003301989154) | ($0.10) |
| MICHAEL HOLE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000003301989154 | $0.10 |
| MICHAEL HOLE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (7.13030578) | ($7.13) |
| MICHAEL HOLE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 7.13030578 | $7.13 |
| MICHAEL HOLE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.11332037) | ($1.11) |
| MICHAEL HOLE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.11332037 | $1.11 |
| MICHAEL HOLE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (843.916319) | ($843.92) |
| MICHAEL HOLE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1.11332) | ($1.11) |
| MICHAEL HOLE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00272875) | ($80.92) |
| MICHAEL HOLE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| MICHAEL HOLE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,312.02) | ($5,312.02) |
| MICHAEL HOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019576079866188 | $0.69 |
| MICHAEL HOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0977299696039 | $7.10 |
| MICHAEL HOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 45.528025728121 | $45.53 |
| MICHAEL HOLGUIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LUNC | 3.085 | $248.93 |
| MICHAEL HOLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051187940153 | $15.15 |
| MICHAEL HOLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039187078463 | $7.65 |
| MICHAEL HOLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.65084619573 | $0.52 |
| MICHAEL HOLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2815146293 | $3.32 |
| MICHAEL HOLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16417749563 | $1.82 |
| MICHAEL HOLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.069259779446 | $0.61 |
| MICHAEL HOLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0153744604405 | $0.92 |
| MICHAEL HOLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0026921075131 | $0.30 |
| MICHAEL HOLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.014246637034 | $0.09 |
| MICHAEL HOLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08120328322 | $4.62 |
| MICHAEL HOLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00082031295643 | $0.06 |
| MICHAEL HOLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.187574168299999 | $0.09 |
| MICHAEL HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046644815209 | $143.56 |
| MICHAEL HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050275303848 | $100.24 |
| MICHAEL HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.226515867659999 | $2.00 |
| MICHAEL HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.060398229637 | $4.42 |
| MICHAEL HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356485368579999 | $0.36 |
| MICHAEL HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143230318433999 | $42.39 |
| MICHAEL HOLLANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035040315462 | $1.04 |
| MICHAEL HOLLANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0518877113039999 | $0.06 |
| MICHAEL HOLLANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001692692316 | $3.30 |
| MICHAEL HOLLANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0055469163207 | $0.41 |
| MICHAEL HOLLEN WILLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000396981095599999 | $0.00 |
| MICHAEL HOLLEN WILLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000060788979303 | $0.01 |
| MICHAEL HOLLENDONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141308471168 | $0.42 |
| MICHAEL HOLLENDONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.074338431 | $93.07 |
| MICHAEL HOLLENDONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.979202571809999 | $10.88 |
| MICHAEL HOLLENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050871586844 | $156.81 |
| MICHAEL HOLLENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105763418641 | $0.12 |
| MICHAEL HOLLENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 53.397684293 | $53.40 |
| MICHAEL HOLLERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023464745449 | $0.07 |
| MICHAEL HOLLERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.049834371313 | $0.03 |
| MICHAEL HOLLEY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0302999 | $1,252.87 |
| MICHAEL HOLLEY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0302662 | $892.61 |
| MICHAEL HOLLEY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LINK | 3.16353564 | $22.14 |
| MICHAEL HOLLEY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LTC | 0.69656521 | $46.79 |
| MICHAEL HOLLEY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | MATIC | 5.0 | $3.46 |
| MICHAEL HOLLEY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | MATIC | 592.9418886 | $410.44 |
| MICHAEL HOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00323930019238 | $94.47 |
| MICHAEL HOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9374494611 | $3.32 |
| MICHAEL HOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9932807929 | $22.15 |
| MICHAEL HOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.008294545797 | $0.06 |
| MICHAEL HOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0018255532004 | $0.11 |
| MICHAEL HOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.081173851053 | $3.21 |
| MICHAEL HOLLINGSED | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.054417) | ($1,704.29) |
| MICHAEL HOLLINGSED | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.054417 | $1,704.29 |
| MICHAEL HOLLINGSED | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.054417) | ($1,595.38) |
| MICHAEL HOLLINGSED | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL HOLLINGSED | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MICHAEL HOLLINGSED | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MICHAEL HOLLINGSED | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10014) | ($3,015.87) |
| MICHAEL HOLLINGSED | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10014 | $3,015.87 |
| MICHAEL HOLLINGSED | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| MICHAEL HOLLINGSED | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10014) | ($3,029.26) |
| MICHAEL HOLLINGSED | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19,207.2) | ($19,207.20) |
| MICHAEL HOLLINGSED | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19,207.2 | $19,207.20 |
| MICHAEL HOLLINGSED | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL HOLLINGSED | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (9,207.2) | ($9,207.20) |
| MICHAEL HOLLINGSED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008378111371468 | $30.56 |
| MICHAEL HOLLINGSED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 156.87080112737 | $156.87 |
| MICHAEL HOLLINGSWORTH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04694158798) | ($1,866.12) |
| MICHAEL HOLLINGSWORTH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04694158798 | $1,866.12 |
| MICHAEL HOLLINGSWORTH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6073604249) | ($1,753.18) |
| MICHAEL HOLLINGSWORTH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6073604249 | $1,753.18 |
| MICHAEL HOLLINGSWORTH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (320.078102328) | ($673.94) |
| MICHAEL HOLLINGSWORTH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | CEL | 320.078102328 | $673.94 |
| MICHAEL HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014080970280156 | $5.64 |
| MICHAEL HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07574912317659 | $2.28 |
| MICHAEL HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017800132449628 | $5.32 |
| MICHAEL HOLLISTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 5,000.0 | $968.14 |
| MICHAEL HOLLISTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03 | $1,200.42 |
| MICHAEL HOLLISTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,509.26 |
| MICHAEL HOLLISTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,560.142218745) | ($1,351.26) |
| MICHAEL HOLLISTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,560.142218745 | $1,351.26 |
| MICHAEL HOLLISTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (2,560.142218) | ($1,349.30) |
| MICHAEL HOLLISTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.579415998) | ($0.93) |
| MICHAEL HOLLISTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.579415998 | $0.93 |
| MICHAEL HOLLISTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0002001576694) | ($0.02) |
| MICHAEL HOLLISTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0002001576694 | $0.02 |
| MICHAEL HOLLISTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.005542974984) | ($0.01) |
| MICHAEL HOLLISTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.005542974984 | $0.01 |
| MICHAEL HOLLISTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0007102723183) | ($0.04) |
| MICHAEL HOLLISTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0007102723183 | $0.04 |
| MICHAEL HOLLISTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (27.547430164) | ($620.64) |
| MICHAEL HOLLISTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 27.547430164 | $620.64 |
| MICHAEL HOLLISTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (14,795.452915438) | ($1,980.87) |
| MICHAEL HOLLISTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 14,795.452915438 | $1,980.87 |
| MICHAEL HOLLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103133541579 | $30.25 |
| MICHAEL HOLLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0173419355924 | $33.33 |
| MICHAEL HOLLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.898259834 | $21.32 |
| MICHAEL HOLLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.4037918348542 | $7.70 |
| MICHAEL HOLLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4262682635 | $3.76 |
| MICHAEL HOLLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.0907171135143 | $3.94 |
| MICHAEL HOLLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000216872399185 | $0.00 |
| MICHAEL HOLLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000127043014932239 | $0.00 |
| MICHAEL HOLLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.26816959734409 | $12.25 |
| MICHAEL HOLLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000001659664471412 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL HOLLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000015277114229999 | $0.00 |
| MICHAEL HOLLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000019737462084 | $0.00 |
| MICHAEL HOLLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00707619794029999 | $13.18 |
| MICHAEL HOLLMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.095453306) | ($2,836.57) |
| MICHAEL HOLLMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.095453306 | $2,836.57 |
| MICHAEL HOLLMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.487171253) | ($4,430.35) |
| MICHAEL HOLLMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.487171253 | $4,430.35 |
| MICHAEL HOLLMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,424.043205) | ($207.54) |
| MICHAEL HOLLMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (526.792182) | ($310.27) |
| MICHAEL HOLLMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,424.043205 | $207.54 |
| MICHAEL HOLLMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 526.792182 | $310.27 |
| MICHAEL HOLLMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.63679003) | ($99.69) |
| MICHAEL HOLLMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (24.9161855) | ($170.55) |
| MICHAEL HOLLMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (126.3795421) | ($70.85) |
| MICHAEL HOLLMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.63679003 | $99.69 |
| MICHAEL HOLLMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | LINK | 24.9161855 | $170.55 |
| MICHAEL HOLLMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 126.3795421 | $70.85 |
| MICHAEL HOLLMAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ADA | (126.3795421) | ($71.06) |
| MICHAEL HOLLMAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | DOT | (10.63679003) | ($99.13) |
| MICHAEL HOLLMAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | LINK | (24.9161855) | ($185.01) |
| MICHAEL HOLLMAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | XLM | (1,424.043205) | ($201.82) |
| MICHAEL HOLLMAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (526.792182) | ($310.79) |
| MICHAEL HOLLMAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0954533) | ($2,838.05) |
| MICHAEL HOLLMAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (2.487171253) | ($4,460.43) |
| MICHAEL HOLLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008830814286405 | $30.18 |
| MICHAEL HOLLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020760785610067 | $49.91 |
| MICHAEL HOLLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.730331616308 | $5.44 |
| MICHAEL HOLLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.78290049781614 | $0.55 |
| MICHAEL HOLLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1426913408637 | $1.89 |
| MICHAEL HOLLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0675607686596199 | $0.67 |
| MICHAEL HOLLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.22001588247793 | $0.36 |
| MICHAEL HOLLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00025757029519 | $0.06 |
| MICHAEL HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146287526771999 | $4.33 |
| MICHAEL HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088567291582 | $17.28 |
| MICHAEL HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.008112943499 | $0.59 |
| MICHAEL HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.004139929421 | $0.94 |
| MICHAEL HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0033790595698 | $0.24 |
| MICHAEL HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.062073152581 | $1.46 |
| MICHAEL HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00132727977215 | $0.14 |
| MICHAEL HOLM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00120434452) | ($32.72) |
| MICHAEL HOLM | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00120434452 | $32.72 |
| MICHAEL HOLM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (5.382210128) | ($389.56) |
| MICHAEL HOLM | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 5.382210128 | $389.56 |
| MICHAEL HOLM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (262.864287582) | ($134.39) |
| MICHAEL HOLM | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 262.864287582 | $134.39 |
| MICHAEL HOLM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,113.170027117) | ($565.46) |
| MICHAEL HOLM | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 1,113.170027117 | $565.46 |
| MICHAEL HOLM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.801030629) | ($2,637.50) |
| MICHAEL HOLM | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.801030629 | $2,637.50 |
| MICHAEL HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013005972010021 | $0.43 |
| MICHAEL HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0181982391400029 | $41.34 |
| MICHAEL HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.31026304874979 | $2.97 |
| MICHAEL HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.96266657914083 | $5.45 |
| MICHAEL HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.045639817354613 | $5.66 |
| MICHAEL HOLM KALDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.6052593099 | $6.72 |
| MICHAEL HOLMES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.02192468 | $66.70 |
| MICHAEL HOLMES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00522184 | $209.96 |
| MICHAEL HOLMES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004620035424) | ($18.31) |
| MICHAEL HOLMES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00124018 | $47.02 |
| MICHAEL HOLMES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0018457 | $66.58 |
| MICHAEL HOLMES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.02239720408) | ($682.51) |
| MICHAEL HOLMES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00204101 | $62.76 |
| MICHAEL HOLMES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 348.0402 | $287.80 |
| MICHAEL HOLMES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006009317516) | ($18.31) |
| MICHAEL HOLMES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00467823 | $135.30 |
| MICHAEL HOLMES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.01137719 | $337.93 |
| MICHAEL HOLMES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.129570677) | ($2,462.00) |
| MICHAEL HOLMES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1615858047 | $3,070.33 |
| MICHAEL HOLMES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003916502646) | ($74.42) |
| MICHAEL HOLMES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009794111697) | ($18.61) |
| MICHAEL HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049629934281 | $13.90 |
| MICHAEL HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8121378436 | $2.02 |
| MICHAEL HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015134348866 | $29.51 |
| MICHAEL HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000038982278774 | $0.00 |
| MICHAEL HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.61447186519999 | $1.64 |
| MICHAEL HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030973828732 | $0.92 |
| MICHAEL HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.052325128 | $13.52 |
| MICHAEL HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66445230462 | $7.38 |
| MICHAEL HOLTHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017325057567 | $0.51 |
| MICHAEL HOLTHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000039031885378 | $0.00 |
| MICHAEL HOLTHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0036624002985 | $0.00 |
| MICHAEL HOLTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016787326848 | $4.97 |
| MICHAEL HOLTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075549176431 | $14.74 |
| MICHAEL HOLTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.128930788 | $19.92 |
| MICHAEL HOLTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13050015741 | $1.15 |
| MICHAEL HOLTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.12706328424 | $5.03 |
| MICHAEL HOLTZSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00030769624278 | $0.00 |
| MICHAEL HOLUIGUE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02176518 | $668.39 |
| MICHAEL HOLUIGUE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 1.04020823 | $2,410.82 |
| MICHAEL HOLUIGUE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.04020823) | ($2,013.40) |
| MICHAEL HOLUIGUE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02176518) | ($626.14) |
| MICHAEL HOLUIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011562147260092 | $0.35 |
| MICHAEL HOLUIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000200875714132499 | $0.42 |
| MICHAEL HOLWILL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | TGBP | (5,100.0) | ($6,442.83) |
| MICHAEL HOLWILL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | TGBP | (52.279326) | ($64.54) |
| MICHAEL HOLWILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000127349812167 | $0.00 |
| MICHAEL HOLWILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.694077541 | $16.04 |
| MICHAEL HOLWILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000080959111462 | $0.00 |
| MICHAEL HOLWILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 39.2686743086473 | $49.56 |
| MICHAEL HOLZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000545973448869999 | $16.94 |
| MICHAEL HONAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077875775178 | $23.05 |
| MICHAEL HONAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.5099716359999 | $65.51 |
| MICHAEL HONAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2544621615 | $2.04 |
| MICHAEL HONG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.045 | $1,823.58 |
| MICHAEL HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002314425518188 | $67.38 |
| MICHAEL HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00218697525612 | $0.00 |
| MICHAEL HON-KIT LEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LINK | 35.52180973 | $228.05 |
| MICHAEL HON-KIT LEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.02026419 | $39.31 |
| MICHAEL HON-KIT LEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0027385 | $78.12 |
| MICHAEL HON-KIT LEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 149.122082 | $72.04 |
| MICHAEL HON-KIT LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017581176996675 | $50.40 |
| MICHAEL HON-KIT LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5763245001725 | $1.11 |
| MICHAEL HON-KIT LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000092292914048 | $0.17 |
| MICHAEL HON-KIT LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.463296342094 | $0.26 |
| MICHAEL HON-KIT LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0482568282067 | $0.36 |
| MICHAEL HONORE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128356401814 | $0.38 |
| MICHAEL HONORE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00310166347689999 | $0.00 |
| MICHAEL HONORE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068451146472 | $1.34 |
| MICHAEL HONORE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4677963857 | $2.18 |
| MICHAEL HONORE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23644591078 | $2.63 |
| MICHAEL HOOPER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050135472768 | $1.48 |
| MICHAEL HOOVER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0006693853066) | ($0.23) |
| MICHAEL HOOVER | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | BCH | 0.0006693853066 | $0.23 |
| MICHAEL HOOVER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000009556373125) | ($0.40) |
| MICHAEL HOOVER | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000009556373125 | $0.40 |
| MICHAEL HOOVER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.02706602016) | ($0.51) |
| MICHAEL HOOVER | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.02706602016 | $0.51 |
| MICHAEL HOOVER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (46.557928619) | ($9.45) |
| MICHAEL HOOVER | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 46.557928619 | $9.45 |
| MICHAEL HOOVER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (4.747344175) | ($67.17) |
| MICHAEL HOOVER | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 4.747344175 | $67.17 |
| MICHAEL HOOVER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03125916701) | ($96.58) |
| MICHAEL HOOVER | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.03125916701 | $96.58 |
| MICHAEL HOOVER | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | XLM | (46.5579286) | ($9.45) |
| MICHAEL HOOVER | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | LINK | (4.747344175) | ($67.19) |
| MICHAEL HOOVER | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.03125916701) | ($96.60) |
| MICHAEL HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015292671426 | $0.00 |
| MICHAEL HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005338443798589 | $0.16 |
| MICHAEL HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00007681216939666 | $0.00 |
| MICHAEL HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0026991760550203 | $0.04 |
| MICHAEL HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.015204533174134 | $0.00 |
| MICHAEL HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000678692531945999 | $0.00 |
| MICHAEL HOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024688907298 | $74.75 |
| MICHAEL HOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027277586326 | $0.05 |
| MICHAEL HOPKINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| MICHAEL HOPKINS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| MICHAEL HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146248408159 | $43.29 |
| MICHAEL HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019199828094 | $37.46 |
| MICHAEL HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 360.818694527 | $360.82 |
| MICHAEL HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7518576069 | $3.77 |
| MICHAEL HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.26624750941 | $0.80 |
| MICHAEL HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46848551609 | $5.21 |
| MICHAEL HOPKINS SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020364097054 | $0.06 |
| MICHAEL HOPKINS SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.925126362689999 | $1.08 |
| MICHAEL HOPKINS SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075508504165 | $0.01 |
| MICHAEL HOPKINS SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021448252281 | $0.00 |
| MICHAEL HOPKINS SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000116166942644999 | $0.00 |
| MICHAEL HOPKINS SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00112735614846 | $0.00 |
| MICHAEL HOPKINS SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000591454834349999 | $0.00 |
| MICHAEL HORLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,712.417243) | ($3,712.42) |
| MICHAEL HORLEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7.147709) | ($7.15) |
| MICHAEL HORLEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (112.745) | ($87.22) |
| MICHAEL HORLEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BAT | (173.05632) | ($69.85) |
| MICHAEL HORLEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0020562) | ($64.09) |
| MICHAEL HORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.1326189983519 | $28.81 |
| MICHAEL HORN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0095 | $383.71 |
| MICHAEL HORN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0095) | ($277.38) |
| MICHAEL HORNSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000070201845254 | $0.00 |
| MICHAEL HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.328906129819999 | $0.38 |
| MICHAEL HOSKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076983418138 | $2.28 |
| MICHAEL HOSKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.676787653 | $49.75 |
| MICHAEL HOSKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037084353755 | $0.72 |
| MICHAEL HOSKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,598.790338193 | $1,267.48 |
| MICHAEL HOSKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 64.428258951 | $9.41 |
| MICHAEL HOSKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000082737761386 | $0.01 |
| MICHAEL HOSKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 35.86464115 | $122.53 |
| MICHAEL HOSKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 23.177445991 | $0.94 |
| MICHAEL HOSKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0888527857289999 | $6.72 |
| MICHAEL HOSKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 8.15413796729999 | $12.58 |
| MICHAEL HOSKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00018047424778 | $0.01 |
| MICHAEL HOSKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 21.58432481 | $10.40 |
| MICHAEL HOSKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 17.065799834 | $22.10 |
| MICHAEL HOSKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0024838563649 | $0.00 |
| MICHAEL HOSKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00022770126296 | $0.42 |
| MICHAEL HOSKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.38755887322 | $1.11 |
| MICHAEL HOSKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008322312939 | $24.63 |
| MICHAEL HOSKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0310869581499999 | $60.93 |
| MICHAEL HOSKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2072704069 | $2.64 |
| MICHAEL HOSKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.514800705979999 | $5.72 |
| MICHAEL HOSKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31534613451 | $2.78 |
| MICHAEL HOSKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.2678935306 | $4.27 |
| MICHAEL HOTUJEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050468752018 | $14.94 |
| MICHAEL HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000383834832489999 | $1.14 |
| MICHAEL HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.0783769749999 | $14.33 |
| MICHAEL HOUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017625336578 | $0.52 |
| MICHAEL HOUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032249509525 | $0.06 |
| MICHAEL HOUGAARD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 59.9944 | $133.88 |
| MICHAEL HOUGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019731546968 | $7.33 |
| MICHAEL HOUGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.61533439971 | $21.18 |
| MICHAEL HOUGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032049079928 | $8.79 |
| MICHAEL HOUGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7734624818 | $0.63 |
| MICHAEL HOUGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.23514197739 | $0.24 |
| MICHAEL HOURANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017288365128 | $51.55 |
| MICHAEL HOURANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055248193665 | $1.08 |
| MICHAEL HOURANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.802258986 | $82.80 |
| MICHAEL HOURANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.57932395249999 | $2.84 |
| MICHAEL HOURANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 455.948941866 | $455.95 |
| MICHAEL HOURANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044333332951 | $3.24 |
| MICHAEL HOUSTON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 150.0 | $150.00 |
| MICHAEL HOUSTON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (115.94) | ($115.94) |
| MICHAEL HOUSTON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.03107017 | $998.87 |
| MICHAEL HOUSTON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.03107017) | ($972.82) |
| MICHAEL HOUSTON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.01752377 | $517.53 |
| MICHAEL HOUSTON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | BTC | (0.01752377) | ($514.13) |
| MICHAEL HOUSTON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 150.0 | $150.00 |
| MICHAEL HOUSTON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (115.94) | ($115.94) |
| MICHAEL HOUSTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8703220191) | ($20,000.00) |
| MICHAEL HOUSTON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02626101828) | ($603.48) |
| MICHAEL HOUSTON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.005045256745) | ($115.94) |
| MICHAEL HOUSTON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.9974207283 | $22,920.73 |
| MICHAEL HOUSTON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.04859394 | $1,116.69 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL HOUSTON | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 150.0 | $150.00 |
| MICHAEL HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064261191737 | $15.19 |
| MICHAEL HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5646474191 | $2.56 |
| MICHAEL HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.654345582 | $67.11 |
| MICHAEL HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 10.1950658295 | $15.73 |
| MICHAEL HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000339343391669999 | $0.00 |
| MICHAEL HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.24336196972 | $3.13 |
| MICHAEL HOVRALUCK III | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| MICHAEL HOVRALUCK III | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| MICHAEL HOVRALUCK III | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.6) | ($14.60) |
| MICHAEL HOVRALUCK III | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| MICHAEL HOVRALUCK III | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07032518) | ($2,000.00) |
| MICHAEL HOVRALUCK III | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07032518 | $2,000.00 |
| MICHAEL HOVRALUCK III | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.070325) | ($1,997.65) |
| MICHAEL HOVRALUCK III | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,980.815 | $1,997.65 |
| MICHAEL HOVRALUCK III | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16.0) | ($16.00) |
| MICHAEL HOVRALUCK III | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16.0 | $16.00 |
| MICHAEL HOVRALUCK III | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| MICHAEL HOVRALUCK III | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| MICHAEL HOVRALUCK III | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.35) | ($8.35) |
| MICHAEL HOVRALUCK III | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| MICHAEL HOVRALUCK III | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 563.777307963 | $3,531.97 |
| MICHAEL HOVRALUCK III | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14.0) | ($14.00) |
| MICHAEL HOVRALUCK III | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14.0 | $14.00 |
| MICHAEL HOVRALUCK III | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.6) | ($14.60) |
| MICHAEL HOVRALUCK III | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| MICHAEL HOVRALUCK III | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 13,201.07 | $13,201.07 |
| MICHAEL HOVRALUCK III | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1592317924) | ($4,650.05) |
| MICHAEL HOVRALUCK III | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1592317924 | $4,650.05 |
| MICHAEL HOVRALUCK III | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.159213) | ($4,649.97) |
| MICHAEL HOVRALUCK III | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 4,633.005 | $4,649.97 |
| MICHAEL HOVRALUCK III | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (58.4) | ($58.40) |
| MICHAEL HOVRALUCK III | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (17,500.0) | ($17,500.00) |
| MICHAEL HOVRALUCK III | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 22.862443211 | $38,388.18 |
| MICHAEL HOVRALUCK III | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.1442995645) | ($0.05) |
| MICHAEL HOVRALUCK III | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.1442995645 | $0.05 |
| MICHAEL HOVRALUCK III | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.2084806895) | ($1.01) |
| MICHAEL HOVRALUCK III | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.2084806895 | $1.01 |
| MICHAEL HOVRALUCK III | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | UNI | (0.2078) | ($1.01) |
| MICHAEL HOVRALUCK III | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 1.007 | $1.01 |
| MICHAEL HOVRALUCK III | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0003008294116) | ($0.05) |
| MICHAEL HOVRALUCK III | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0003008294116 | $0.05 |
| MICHAEL HOVRALUCK III | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.103672546) | ($0.50) |
| MICHAEL HOVRALUCK III | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.103672546 | $0.50 |
| MICHAEL HOVRALUCK III | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.01438395783) | ($0.29) |
| MICHAEL HOVRALUCK III | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.01438395783 | $0.29 |
| MICHAEL HOVRALUCK III | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (7.273614399) | ($0.98) |
| MICHAEL HOVRALUCK III | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 7.273614399 | $0.98 |
| MICHAEL HOVRALUCK III | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.01130449176) | ($0.02) |
| MICHAEL HOVRALUCK III | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.01130449176 | $0.02 |
| MICHAEL HOVRALUCK III | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (619.906269441) | ($5,055.56) |
| MICHAEL HOVRALUCK III | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 619.906269441 | $5,055.56 |
| MICHAEL HOVRALUCK III | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.056239159) | ($40,370.60) |
| MICHAEL HOVRALUCK III | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.056239159 | $40,370.60 |
| MICHAEL HOVRALUCK III | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (326.114510886) | ($326.11) |
| MICHAEL HOVRALUCK III | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 326.114510886 | $326.11 |
| MICHAEL HOVRALUCK III | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (619.906269441) | ($5,049.54) |
| MICHAEL HOVRALUCK III | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (24.056239159) | ($40,117.15) |
| MICHAEL HOVRALUCK III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158559203445569 | $54.81 |
| MICHAEL HOVRALUCK III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105508427987459 | $0.01 |
| MICHAEL HOVRALUCK III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0226809439918099 | $60.31 |
| MICHAEL HOVRALUCK III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6255412474261 | $8.63 |
| MICHAEL HOVRALUCK III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00350356626919999 | $0.00 |
| MICHAEL HOVRALUCK III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.05319691651669 | $8.80 |
| MICHAEL HOVRALUCK III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0127313428811999 | $0.00 |
| MICHAEL HOVRALUCK III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016655890731 | $0.00 |
| MICHAEL HOVRALUCK III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014434282098 | $0.00 |
| MICHAEL HOVRALUCK III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000900440140753649 | $0.01 |
| MICHAEL HOVRALUCK III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5173294902 | $0.06 |
| MICHAEL HOVRALUCK III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000835705871407 | $0.00 |
| MICHAEL HOVRALUCK III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000252525665771633 | $0.00 |
| MICHAEL HOVRALUCK III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00087553555095 | $0.00 |
| MICHAEL HOVRALUCK III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000058109447778332 | $0.00 |
| MICHAEL HOVRALUCK III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000009896719056304 | $0.00 |
| MICHAEL HOWARD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00128031) | ($50.00) |
| MICHAEL HOWARD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00128031 | $50.00 |
| MICHAEL HOWARD | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001707939525) | ($6.67) |
| MICHAEL HOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (189.734319976) | ($2,163.95) |
| MICHAEL HOWARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 189.734319976 | $2,163.95 |
| MICHAEL HOWARD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | DOT | (189.7337) | ($2,163.94) |
| MICHAEL HOWARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 2,117.295 | $2,163.94 |
| MICHAEL HOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.52613869) | ($4.53) |
| MICHAEL HOWARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.52613869 | $4.53 |
| MICHAEL HOWARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| MICHAEL HOWARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 5,900.0 | $5,900.00 |
| MICHAEL HOWARD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| MICHAEL HOWARD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| MICHAEL HOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 17,582.417582418 | $14,907.77 |
| MICHAEL HOWARD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (35.151138) | ($35.15) |
| MICHAEL HOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (17,772.837832069) | ($13,346.11) |
| MICHAEL HOWARD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 17,772.837832069 | $13,346.11 |
| MICHAEL HOWARD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (26.633729) | ($20.81) |
| MICHAEL HOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005136824895) | ($160.33) |
| MICHAEL HOWARD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005136824895 | $160.33 |
| MICHAEL HOWARD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (17,746.204103069) | ($13,852.24) |
| MICHAEL HOWARD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00110951) | ($34.93) |
| MICHAEL HOWARD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00513683) | ($161.01) |
| MICHAEL HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00451444436 | $138.86 |
| MICHAEL HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35554712241 | $0.36 |
| MICHAEL HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000151354333782 | $0.00 |
| MICHAEL HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028640309137351 | $1.08 |
| MICHAEL HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027004089245474 | $0.03 |
| MICHAEL HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.784911945844 | $5.28 |
| MICHAEL HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020102893824 | $0.00 |
| MICHAEL HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4248804399278 | $22.97 |
| MICHAEL HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00035382484777 | $0.00 |
| MICHAEL HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0074663133293 | $0.00 |
| MICHAEL HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.024501323053 | $0.08 |
| MICHAEL HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000016790063177 | $0.00 |
| MICHAEL HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00053049558322 | $0.00 |
| MICHAEL HOWARD KUYKENDALL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (7.511875197) | ($15.84) |
| MICHAEL HOWARD KUYKENDALL | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (19.58747003) | ($15.84) |
| MICHAEL HOWARD KUYKENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012943737423 | $392.89 |
| MICHAEL HOWARD KUYKENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.414279962 | $100.00 |
| MICHAEL HOWARD KUYKENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21042588805 | $428.33 |
| MICHAEL HOWARD RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017203328358 | $3.35 |
| MICHAEL HOWARD RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9041022284 | $5.47 |
| MICHAEL HOWARD RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.5064059996 | $5.97 |
| MICHAEL HOWARD RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.06293724619 | $11.81 |
| MICHAEL HOWARD RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0612793866289999 | $3.66 |
| MICHAEL HOWARTH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.16) |
| MICHAEL HOWARTH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003244) | ($0.95) |
| MICHAEL HOWARTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (1,402.617) | ($384.42) |
| MICHAEL HOWARTH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0136053 | $384.42 |
| MICHAEL HOWARTH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.57522047) | ($70,692.38) |
| MICHAEL HOWARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006638091084 | $249.19 |
| MICHAEL HOWARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 288.503304985474 | $205.87 |
| MICHAEL HOWELL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00177898) | ($71.30) |
| MICHAEL HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001107600729129 | $0.04 |
| MICHAEL HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058901717541 | $0.01 |
| MICHAEL HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055259857275 | $0.01 |
| MICHAEL HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0089513210929 | $0.01 |
| MICHAEL HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000052494751723 | $0.00 |
| MICHAEL HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000029950213201 | $0.00 |
| MICHAEL HOWELL WIGGINS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (17,857.142857143) | ($25,000.00) |
| MICHAEL HOWELL WIGGINS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 17,857.142857143 | $25,000.00 |
| MICHAEL HOWELL WIGGINS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | MATIC | (17,857.142) | ($25,000.00) |
| MICHAEL HOWELL WIGGINS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 24,802.022 | $25,000.00 |
| MICHAEL HOWELL WIGGINS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (25,939.272637413) | ($35,733.26) |
| MICHAEL HOWELL WIGGINS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 25,939.272637413 | $35,733.26 |
| MICHAEL HOWELL WIGGINS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,000.0) | ($1,380.00) |
| MICHAEL HOWELL WIGGINS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.884417315) | ($45,103.66) |
| MICHAEL HOWELL WIGGINS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.884417315 | $45,103.66 |
| MICHAEL HOWELL WIGGINS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,000.0) | ($13,800.00) |
| MICHAEL HOWELL WIGGINS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | ETH | (8.203162) | ($24,934.82) |
| MICHAEL HOWELL WIGGINS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 24,845.635 | $24,934.82 |
| MICHAEL HOWELL WIGGINS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($307.77) |
| MICHAEL HOWELL WIGGINS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.264304181) | ($10,000.00) |
| MICHAEL HOWELL WIGGINS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.264304181 | $10,000.00 |
| MICHAEL HOWELL WIGGINS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (9.845559) | ($30,097.58) |
| MICHAEL HOWELL WIGGINS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.574152702) | ($25,000.00) |
| MICHAEL HOWELL WIGGINS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.574152702 | $25,000.00 |
| MICHAEL HOWELL WIGGINS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ETH | (8.574152) | ($25,000.00) |
| MICHAEL HOWELL WIGGINS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 25,003.971 | $25,000.00 |
| MICHAEL HOWELL WIGGINS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (74,651.628) | ($74,651.63) |
| MICHAEL HOWELL WIGGINS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 74,651.628 | $74,651.63 |
| MICHAEL HOWELL WIGGINS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (14,939.273494556) | ($21,290.04) |
| MICHAEL HOWELL WIGGINS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 14,939.273494556 | $21,290.04 |
| MICHAEL HOWELL WIGGINS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (43.490604481) | ($98.72) |
| MICHAEL HOWELL WIGGINS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 43.490604481 | $98.72 |
| MICHAEL HOWELL WIGGINS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| MICHAEL HOWELL WIGGINS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| MICHAEL HOWELL WIGGINS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MICHAEL HOWELL WIGGINS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MICHAEL HOWELL WIGGINS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| MICHAEL HOWELL WIGGINS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | USDC | 250.0 | $250.00 |
| MICHAEL HOWELL WIGGINS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| MICHAEL HOWELL WIGGINS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 250.0 | $250.00 |
| MICHAEL HOWELL WIGGINS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| MICHAEL HOWELL WIGGINS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| MICHAEL HOWELL WIGGINS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (24,750.0) | ($24,750.00) |
| MICHAEL HOWELL WIGGINS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| MICHAEL HOWELL WIGGINS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| MICHAEL HOWELL WIGGINS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| MICHAEL HOWELL WIGGINS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| MICHAEL HOWELL WIGGINS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| MICHAEL HOWELL WIGGINS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| MICHAEL HOWELL WIGGINS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| MICHAEL HOWELL WIGGINS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| MICHAEL HOWELL WIGGINS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| MICHAEL HOWELL WIGGINS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23,543.711488139) | ($23,543.71) |
| MICHAEL HOWELL WIGGINS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23,543.711488139 | $23,543.71 |
| MICHAEL HOWELL WIGGINS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (23,543.711488) | ($23,543.71) |
| MICHAEL HOWELL WIGGINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (41,369.34566729) | ($22,343.38) |
| MICHAEL HOWELL WIGGINS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 41,369.34566729 | $22,343.38 |
| MICHAEL HOWELL WIGGINS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (41,360.0) | ($22,281.29) |
| MICHAEL HOWELL WIGGINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.111151915) | ($4,570.45) |
| MICHAEL HOWELL WIGGINS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.111151915 | $4,570.45 |
| MICHAEL HOWELL WIGGINS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.108) | ($4,553.22) |
| MICHAEL HOWELL WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000416075839329999 | $16.64 |
| MICHAEL HOWELL WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.01692225556 | $100.54 |
| MICHAEL HOWELL WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063750553488863 | $172.74 |
| MICHAEL HOWELL WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 403.430227293699 | $403.43 |
| MICHAEL HOWELL WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 548.03238653295 | $515.39 |
| MICHAEL HOWELL WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.06988333671 | $14.31 |
| MICHAEL HOWELL WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13679861181 | $0.47 |
| MICHAEL HOWELL WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000067109608603 | $0.01 |
| MICHAEL HOWLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000926657433629999 | $0.27 |
| MICHAEL HOWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2152400648499999 | $0.26 |
| MICHAEL HOWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050770375528 | $0.99 |
| MICHAEL HOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036884819876 | $1.09 |
| MICHAEL HOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00206694942058 | $4.03 |
| MICHAEL HOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000687941296 | $0.00 |
| MICHAEL HOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011642449576 | $0.00 |
| MICHAEL HRISHENKO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,230.68907769) | ($4,230.69) |
| MICHAEL HRISHENKO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,230.68907769 | $4,230.69 |
| MICHAEL HRISHENKO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (4,230.689077) | ($4,230.69) |
| MICHAEL HRISHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000180273485816 | $5.26 |
| MICHAEL HRISHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.3472343570169 | $41.35 |
| MICHAEL HRUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141186135145 | $0.42 |
| MICHAEL HRUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.254155507646 | $0.16 |
| MICHAEL HRUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.7041715935 | $0.34 |
| MICHAEL HSIEH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (382.96) | ($382.96) |
| MICHAEL HSIEH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 382.96 | $382.96 |
| MICHAEL HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067339309464 | $1.99 |
| MICHAEL HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.660604293 | $21.66 |
| MICHAEL HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21510217813 | $0.14 |
| MICHAEL HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00207751447039999 | $0.12 |
| MICHAEL HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.9856802307 | $3.99 |
| MICHAEL HU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (35.336159567) | ($82,527.95) |
| MICHAEL HU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 35.336159567 | $82,527.95 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL HU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.06746604) | ($33,347.30) |
| MICHAEL HU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.06746604 | $33,347.30 |
| MICHAEL HU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (56,669.837662218) | ($56,669.84) |
| MICHAEL HU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 56,669.837662218 | $56,669.84 |
| MICHAEL HU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.048415591) | ($231.87) |
| MICHAEL HU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.048415591 | $231.87 |
| MICHAEL HU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (56,669.83) | ($56,669.83) |
| MICHAEL HU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (35.336159) | ($74,091.80) |
| MICHAEL HU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.067466) | ($32,577.99) |
| MICHAEL HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035255409061599 | $135.14 |
| MICHAEL HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14760545525249 | $416.22 |
| MICHAEL HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 356.15813481217 | $356.16 |
| MICHAEL HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0018300380382292 | $0.57 |
| MICHAEL HUANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 50.0 | $155,977.00 |
| MICHAEL HUANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 32.5 | $100,826.68 |
| MICHAEL HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.42299134309999 | $4,762.62 |
| MICHAEL HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.148863512 | $50.86 |
| MICHAEL HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.048335635809 | $5.31 |
| MICHAEL HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1638737332 | $2.16 |
| MICHAEL HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030488723843999 | $9.02 |
| MICHAEL HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035169565229 | $69.30 |
| MICHAEL HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0045179786453 | $0.00 |
| MICHAEL HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0051375930673 | $0.00 |
| MICHAEL HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000013627828421999 | $0.00 |
| MICHAEL HUBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021874913562 | $0.00 |
| MICHAEL HUBBARD | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | ADA | 1,632.114963157 | $1,551.18 |
| MICHAEL HUBBARD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | ADA | (23.831736387) | ($22.65) |
| MICHAEL HUBBARD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (794.391212889) | ($755.00) |
| MICHAEL HUBBARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 156.549132528 | $1,506.56 |
| MICHAEL HUBBARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.20990118) | ($2.02) |
| MICHAEL HUBBARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (126.460265353) | ($1,217.00) |
| MICHAEL HUBBARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (3.800104996) | ($36.57) |
| MICHAEL HUBBARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (26.109954753) | ($177.76) |
| MICHAEL HUBBARD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 26.109954753 | $177.76 |
| MICHAEL HUBBARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (286.155237) | ($150.00) |
| MICHAEL HUBBARD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 286.155237 | $150.00 |
| MICHAEL HUBBARD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (286.155237) | ($150.20) |
| MICHAEL HUBBARD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (26.109954753) | ($178.64) |
| MICHAEL HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019574614498 | $3.82 |
| MICHAEL HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032099357168 | $0.03 |
| MICHAEL HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.50003520711737 | $3.94 |
| MICHAEL HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0424305625345632 | $0.31 |
| MICHAEL HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00002523823501 | $0.00 |
| MICHAEL HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.8773723179 | $0.44 |
| MICHAEL HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012810407636 | $0.00 |
| MICHAEL HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.460682268 | $22.68 |
| MICHAEL HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016998088453 | $0.03 |
| MICHAEL HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00040499374799 | $0.00 |
| MICHAEL HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.4248237216 | $28.78 |
| MICHAEL HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.0053540139999 | $0.86 |
| MICHAEL HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000109302928085 | $0.01 |
| MICHAEL HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000020180377864 | $0.00 |
| MICHAEL HUBER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.0495516955 | $88.71 |
| MICHAEL HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069444778355 | $0.21 |
| MICHAEL HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.5479944641 | $25.79 |
| MICHAEL HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000446398175339999 | $1.32 |
| MICHAEL HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109973503094 | $21.25 |
| MICHAEL HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0960843838369999 | $0.10 |
| MICHAEL HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00389591978439999 | $119.47 |
| MICHAEL HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.7708957812 | $53.92 |
| MICHAEL HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0366834302819999 | $72.40 |
| MICHAEL HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.319814523 | $15.32 |
| MICHAEL HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060054211932 | $17.77 |
| MICHAEL HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133708132156 | $26.09 |
| MICHAEL HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.207317514 | $10.47 |
| MICHAEL HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.11623611769999 | $1.96 |
| MICHAEL HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24338480874 | $2.70 |
| MICHAEL HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.55678156832 | $1.90 |
| MICHAEL HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02307110204 | $1.38 |
| MICHAEL HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0166479901737 | $0.66 |
| MICHAEL HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.01539782242 | $1.69 |
| MICHAEL HUBERT MERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000761204710831 | $0.03 |
| MICHAEL HUDDY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,040.196265932) | ($1,587.07) |
| MICHAEL HUDDY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,040.196265932 | $1,587.07 |
| MICHAEL HUDDY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4634096491) | ($1,293.92) |
| MICHAEL HUDDY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4634096491 | $1,293.92 |
| MICHAEL HUDDY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ADA | (25.802899) | ($20.02) |
| MICHAEL HUDDY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ADA | (2,014.393366) | ($1,588.10) |
| MICHAEL HUDDY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4634096491) | ($1,319.95) |
| MICHAEL HUDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006022803545 | $0.00 |
| MICHAEL HUDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00155062407389219 | $4.59 |
| MICHAEL HUDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.153960396257 | $4.60 |
| MICHAEL HUDOME | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (43.144867) | ($43.14) |
| MICHAEL HUDOME | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02665311019) | ($80.20) |
| MICHAEL HUDOME | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15046758) | ($6,000.00) |
| MICHAEL HUDOME | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15046758 | $6,000.00 |
| MICHAEL HUDOME | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.150467) | ($5,997.77) |
| MICHAEL HUDOME | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 2.041279 | $5,997.77 |
| MICHAEL HUDOME | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (2.041279) | ($5,783.03) |
| MICHAEL HUDOME | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3) | ($11,572.54) |
| MICHAEL HUDOME | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3 | $11,572.54 |
| MICHAEL HUDOME | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.3) | ($11,572.54) |
| MICHAEL HUDOME | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | ETH | 4.106092 | $11,572.54 |
| MICHAEL HUDOME | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (4.106092) | ($11,538.42) |
| MICHAEL HUDOME | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4945638718) | ($17,728.25) |
| MICHAEL HUDOME | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4945638718 | $17,728.25 |
| MICHAEL HUDOME | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.494374) | ($17,721.45) |
| MICHAEL HUDOME | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | ETH | 6.600077 | $17,721.45 |
| MICHAEL HUDOME | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (6.600077) | ($17,681.12) |
| MICHAEL HUDOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027055206780407 | $106.74 |
| MICHAEL HUDOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000472527108608 | $0.14 |
| MICHAEL HUDOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14892438260479 | $0.15 |
| MICHAEL HUDSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL HUDSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 107.078 | $100.00 |
| MICHAEL HUDSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL HUDSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 0.99645 | $100.00 |
| MICHAEL HUDSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MICHAEL HUDSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MANA | 70.556 | $150.00 |
| MICHAEL HUDSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.99645) | ($101.27) |
| MICHAEL HUDSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.99645 | $101.27 |
| MICHAEL HUDSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (130.260472857) | ($180.00) |
| MICHAEL HUDSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 130.260472857 | $180.00 |
| MICHAEL HUDSON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | MATIC | (130.26) | ($179.76) |
| MICHAEL HUDSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 179.189 | $179.76 |
| MICHAEL HUDSON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | SOL | (0.9959) | ($101.40) |
| MICHAEL HUDSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 101.146 | $101.40 |
| MICHAEL HUDSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001701476172) | ($6.87) |
| MICHAEL HUDSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001701476172 | $6.87 |
| MICHAEL HUDSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (107.504454541) | ($101.55) |
| MICHAEL HUDSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 107.504454541 | $101.55 |
| MICHAEL HUDSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (6.859779555) | ($127.44) |
| MICHAEL HUDSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 6.859779555 | $127.44 |
| MICHAEL HUDSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (79.301498007) | ($109.44) |
| MICHAEL HUDSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 79.301498007 | $109.44 |
| MICHAEL HUDSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (70.556) | ($151.31) |
| MICHAEL HUDSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MANA | 70.556 | $151.31 |
| MICHAEL HUDSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.558896108) | ($22.53) |
| MICHAEL HUDSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.558896108 | $22.53 |
| MICHAEL HUDSON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | MATIC | (78.985) | ($109.00) |
| MICHAEL HUDSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 108.804 | $109.00 |
| MICHAEL HUDSON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | DOT | (6.8595) | ($127.45) |
| MICHAEL HUDSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 127.058 | $127.45 |
| MICHAEL HUDSON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | MANA | (70.55) | ($151.35) |
| MICHAEL HUDSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 150.342 | $151.35 |
| MICHAEL HUDSON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | ADA | (107.504) | ($101.72) |
| MICHAEL HUDSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 101.086 | $101.72 |
| MICHAEL HUDSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| MICHAEL HUDSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.00017) | ($4.97) |
| MICHAEL HUDSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 4.96 | $4.97 |
| MICHAEL HUDSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | LINK | (1.5586) | ($10.93) |
| MICHAEL HUDSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 10.894 | $10.93 |
| MICHAEL HUDSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (63.491662689) | ($63.49) |
| MICHAEL HUDSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 63.491662689 | $63.49 |
| MICHAEL HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000207894997715999 | $0.01 |
| MICHAEL HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.01222721049008 | $1.01 |
| MICHAEL HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3670042200655 | $0.51 |
| MICHAEL HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02960535825383 | $0.03 |
| MICHAEL HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01492608331677 | $0.27 |
| MICHAEL HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0006726485570168 | $0.01 |
| MICHAEL HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0003592580427909 | $0.04 |
| MICHAEL HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00142599729678694 | $0.00 |
| MICHAEL HUERTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152103994617 | $0.45 |
| MICHAEL HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043441068147 | $8.48 |
| MICHAEL HUGGHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014752838228 | $445.92 |
| MICHAEL HUGGHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.01216133101 | $2,023.47 |
| MICHAEL HUGGHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4104800108 | $9.41 |
| MICHAEL HUGGHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.9676032572 | $5.97 |
| MICHAEL HUGGINS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XLM | 3,726.3232431 | $418.33 |
| MICHAEL HUGGINS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XTZ | 361.96319 | $604.48 |
| MICHAEL HUGGINS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 462.071204 | $216.20 |
| MICHAEL HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057637020619 | $11.25 |
| MICHAEL HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.734081325 | $49.73 |
| MICHAEL HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005681737648 | $0.00 |
| MICHAEL HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045955044274 | $0.00 |
| MICHAEL HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087088620559 | $0.01 |
| MICHAEL HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.88728122586 | $0.70 |
| MICHAEL HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00048159209077 | $0.00 |
| MICHAEL HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019964286666 | $0.00 |
| MICHAEL HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018322476429 | $0.02 |
| MICHAEL HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019896273579 | $0.00 |
| MICHAEL HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000152735502497 | $0.00 |
| MICHAEL HUGH MCCLUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| MICHAEL HUGH MCCLUNG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| MICHAEL HUGH MCCLUNG | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| MICHAEL HUGH MCCLUNG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| MICHAEL HUGH MCCLUNG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| MICHAEL HUGH MCCLUNG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| MICHAEL HUGH MCCLUNG | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MICHAEL HUGH MCCLUNG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.01265 | $500.00 |
| MICHAEL HUGH MCCLUNG | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01265) | ($499.75) |
| MICHAEL HUGH MCCLUNG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01265 | $499.75 |
| MICHAEL HUGH MCCLUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| MICHAEL HUGH MCCLUNG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| MICHAEL HUGH MCCLUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| MICHAEL HUGH MCCLUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8,099.778507468) | ($3,858.79) |
| MICHAEL HUGH MCCLUNG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 8,099.778507468 | $3,858.79 |
| MICHAEL HUGH MCCLUNG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (8,099.776) | ($3,839.72) |
| MICHAEL HUGH MCCLUNG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 3,811.368 | $3,839.72 |
| MICHAEL HUGH MCCLUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (460.075744323) | ($268.52) |
| MICHAEL HUGH MCCLUNG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 460.075744323 | $268.52 |
| MICHAEL HUGH MCCLUNG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (458.586) | ($266.79) |
| MICHAEL HUGH MCCLUNG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 267.057 | $266.79 |
| MICHAEL HUGH MCCLUNG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,078.425) | ($4,078.43) |
| MICHAEL HUGH MCCLUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,078.425 | $4,078.43 |
| MICHAEL HUGH MCCLUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (637.13) | ($637.13) |
| MICHAEL HUGH MCCLUNG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 637.13 | $637.13 |
| MICHAEL HUGH MCCLUNG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (637.13) | ($637.13) |
| MICHAEL HUGH MCCLUNG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0208215 | $637.13 |
| MICHAEL HUGH MCCLUNG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0208215) | ($640.12) |
| MICHAEL HUGH MCCLUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0208215 | $640.12 |
| MICHAEL HUGH MCCLUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5.676855085) | ($2.88) |
| MICHAEL HUGH MCCLUNG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5.676855085 | $2.88 |
| MICHAEL HUGH MCCLUNG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| MICHAEL HUGH MCCLUNG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL HUGH MCCLUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MICHAEL HUGH MCCLUNG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| MICHAEL HUGH MCCLUNG | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| MICHAEL HUGH MCCLUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| MICHAEL HUGH MCCLUNG | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| MICHAEL HUGH MCCLUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00362295211499999 | $110.15 |
| MICHAEL HUGH MCCLUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.15015896603999 | $7.17 |
| MICHAEL HUGH MCCLUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09652491644 | $194.99 |
| MICHAEL HUGH MCCLUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,275.08030063199 | $1,275.08 |
| MICHAEL HUGH MCCLUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.042194343266 | $3.54 |
| MICHAEL HUGH MCCLUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.4334344702022 | $24.74 |
| MICHAEL HUGH MCCLUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000031494221341 | $0.00 |
| MICHAEL HUGH MCCLUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2,669.230574716 | $2,669.23 |
| MICHAEL HUGHES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (59.190321598) | ($51.15) |
| MICHAEL HUGHES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 59.190321598 | $51.15 |
| MICHAEL HUGHES | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ADA | (59.190321) | ($51.17) |
| MICHAEL HUGHES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008094900004) | ($305.40) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL HUGHES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008094900004 | $305.40 |
| MICHAEL HUGHES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06256090646) | ($172.07) |
| MICHAEL HUGHES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06256090646 | $172.07 |
| MICHAEL HUGHES | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06256090646) | ($173.51) |
| MICHAEL HUGHES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0080949) | ($312.02) |
| MICHAEL HUGHES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007289) | ($19.99) |
| MICHAEL HUGHES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.995197441) | ($5,450.79) |
| MICHAEL HUGHES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (500.0) | ($500.00) |
| MICHAEL HUGHES | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 500.0 | $500.00 |
| MICHAEL HUGHES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (800.0) | ($800.00) |
| MICHAEL HUGHES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 800.0 | $800.00 |
| MICHAEL HUGHES | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| MICHAEL HUGHES | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,280.0) | ($1,280.00) |
| MICHAEL HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029689026845 | $90.42 |
| MICHAEL HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.558239626 | $6.48 |
| MICHAEL HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010987506178 | $2.14 |
| MICHAEL HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052866481676 | $0.01 |
| MICHAEL HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 81.452261083 | $81.45 |
| MICHAEL HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.09797707972 | $3.88 |
| MICHAEL HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000022110683686 | $0.00 |
| MICHAEL HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00128367351769 | $0.00 |
| MICHAEL HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014374055027 | $0.00 |
| MICHAEL HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030082948555207 | $0.03 |
| MICHAEL HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000050353509201 | $0.00 |
| MICHAEL HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000142080418848 | $0.00 |
| MICHAEL HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000017040891927 | $0.03 |
| MICHAEL HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002774032938467 | $1.10 |
| MICHAEL HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020744154836154 | $0.61 |
| MICHAEL HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.10965900864177 | $0.10 |
| MICHAEL HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00051737973027 | $0.00 |
| MICHAEL HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029950789099 | $0.89 |
| MICHAEL HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000797727692289999 | $1.56 |
| MICHAEL HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.05418651 | $18.05 |
| MICHAEL HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3872627698 | $0.35 |
| MICHAEL HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.07964294809 | $33.47 |
| MICHAEL HUGHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30637484502 | $0.31 |
| MICHAEL HUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023238109114 | $70.20 |
| MICHAEL HUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0398852529199999 | $78.96 |
| MICHAEL HUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.504489306 | $55.89 |
| MICHAEL HULBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017164841472 | $0.51 |
| MICHAEL HULBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44392743039 | $0.52 |
| MICHAEL HULBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019124483251 | $0.37 |
| MICHAEL HULBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025045943423 | $0.03 |
| MICHAEL HULL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002139692403) | ($74.38) |
| MICHAEL HULL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.03113848451) | ($1,004.12) |
| MICHAEL HULL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.1566143641) | ($4,651.29) |
| MICHAEL HULL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.03435288099) | ($914.86) |
| MICHAEL HULL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 5.0 | $147,298.95 |
| MICHAEL HULL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.5548782797) | ($16,411.08) |
| MICHAEL HULL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.5486749391) | ($16,227.61) |
| MICHAEL HULL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (1.926943374) | ($56,659.71) |
| MICHAEL HULL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (1.632532399) | ($48,002.87) |
| MICHAEL HULL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01145300265) | ($349.58) |
| MICHAEL HULL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (109.761308643) | ($70.65) |
| MICHAEL HULL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 26,060.712 | $26,060.71 |
| MICHAEL HULL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL HULL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.673423503 | $19,526.59 |
| MICHAEL HULL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1,004.1) | ($1,004.10) |
| MICHAEL HULL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (914.87) | ($914.87) |
| MICHAEL HULL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005508769901) | ($16.58) |
| MICHAEL HULL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 86,980.0 | $86,980.00 |
| MICHAEL HULL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (40,000.0) | ($40,000.00) |
| MICHAEL HULL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 2.704895748 | $81,327.30 |
| MICHAEL HULL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (349.59) | ($349.59) |
| MICHAEL HULL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (47,000.0) | ($47,000.00) |
| MICHAEL HULL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 3.178252696 | $95,559.58 |
| MICHAEL HULL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005489724958) | ($15.11) |
| MICHAEL HULL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (3.181036442) | ($69,469.09) |
| MICHAEL HULL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (2.838508768) | ($62,319.46) |
| MICHAEL HULL | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.04728912268) | ($1,006.88) |
| MICHAEL HULL | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.04612281426) | ($917.38) |
| MICHAEL HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 621.3347877064 | $521.43 |
| MICHAEL HUMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000350541272359999 | $1.04 |
| MICHAEL HUMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013224443165 | $0.01 |
| MICHAEL HUMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002086553736 | $6.18 |
| MICHAEL HUMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00880894685279999 | $17.19 |
| MICHAEL HUMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.4301056229999 | $18.43 |
| MICHAEL HUMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0648449262 | $3.18 |
| MICHAEL HUMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.07423636009 | $4.44 |
| MICHAEL HUMPHREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000562726362 | $0.00 |
| MICHAEL HUMPHREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000070612197 | $0.00 |
| MICHAEL HUMPHREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00004394270372 | $0.00 |
| MICHAEL HUMPHREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0009845788057 | $0.00 |
| MICHAEL HUMPHREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00004523243896 | $0.00 |
| MICHAEL HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003283822693 | $100.29 |
| MICHAEL HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078314535293 | $15.28 |
| MICHAEL HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,213.74093384299 | $1,213.74 |
| MICHAEL HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2459446262 | $3.37 |
| MICHAEL HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.013316279507 | $0.80 |
| MICHAEL HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0287738565029999 | $1.14 |
| MICHAEL HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0058829946996 | $0.00 |
| MICHAEL HUNKAŘ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00553 | $223.51 |
| MICHAEL HUNKAŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001878346351152 | $55.94 |
| MICHAEL HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002561071 5066 | $0.00 |
| MICHAEL HUNTER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MICHAEL HUNTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 319.387 | $300.00 |
| MICHAEL HUNTER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000009616417666) | ($0.04) |
| MICHAEL HUNTER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000009616417666 | $0.04 |
| MICHAEL HUNTER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.6015679213) | ($0.60) |
| MICHAEL HUNTER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.6015679213 | $0.60 |
| MICHAEL HUNTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (550.302989207) | ($344.78) |
| MICHAEL HUNTER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 550.302989207 | $344.78 |
| MICHAEL HUNTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (9.367588654) | ($103.51) |
| MICHAEL HUNTER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 9.367588654 | $103.51 |
| MICHAEL HUNTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (255.0510129) | ($220.62) |
| MICHAEL HUNTER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 255.0510129 | $220.62 |
| MICHAEL HUNTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,267.993036052) | ($20,267.99) |
| MICHAEL HUNTER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,267.993036052 | $20,267.99 |
| MICHAEL HUNTER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ADA | (550.302989) | ($344.14) |
| MICHAEL HUNTER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (20,267.993036) | ($20,267.99) |
| MICHAEL HUNTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06270664) | ($2,000.00) |
| MICHAEL HUNTER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06270664 | $2,000.00 |
| MICHAEL HUNTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (255.0510129) | ($227.00) |
| MICHAEL HUNTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOT | (9.367588654) | ($106.13) |
| MICHAEL HUNTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06270664) | ($1,987.07) |
| MICHAEL HUNTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,846.24) |
| MICHAEL HUNTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,846.24 |
| MICHAEL HUNTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,839.76) |
| MICHAEL HUNTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,957.93) |
| MICHAEL HUNTER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,957.93 |
| MICHAEL HUNTER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,116.69) |
| MICHAEL HUNTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2668068023) | ($7,815.30) |
| MICHAEL HUNTER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2668068023 | $7,815.30 |
| MICHAEL HUNTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.173357853) | ($6,406.74) |
| MICHAEL HUNTER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.173357853 | $6,406.74 |
| MICHAEL HUNTER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2668068) | ($7,816.91) |
| MICHAEL HUNTER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (3.173357853) | ($6,252.76) |
| MICHAEL HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020451773125 | $0.06 |
| MICHAEL HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002921402587 | $0.06 |
| MICHAEL HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0305209706679999 | $0.02 |
| MICHAEL HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001418588424 | $0.00 |
| MICHAEL HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0012477585977223 | $0.00 |
| MICHAEL HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128939479715099 | $48.57 |
| MICHAEL HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029564132836753 | $81.89 |
| MICHAEL HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 123.90956876741 | $123.91 |
| MICHAEL HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5645957666821 | $1.88 |
| MICHAEL HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6858053897239 | $1.38 |
| MICHAEL HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0709011068274799 | $1.14 |
| MICHAEL HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014961368324 | $0.01 |
| MICHAEL HURT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.2233722104 | $612.41 |
| MICHAEL HURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026235579254 | $79.60 |
| MICHAEL HURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00750511633499999 | $14.64 |
| MICHAEL HURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0114970247934 | $0.84 |
| MICHAEL HUSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | XLM | (755.97) | ($104.73) |
| MICHAEL HUSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 103.832 | $104.73 |
| MICHAEL HUSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (103.83) | ($103.83) |
| MICHAEL HUSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 131.848 | $103.83 |
| MICHAEL HUSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 321.2734 | $131.57 |
| MICHAEL HUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033616971563 | $9.93 |
| MICHAEL HUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.417201323455 | $65.32 |
| MICHAEL HUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005262493478 | $14.44 |
| MICHAEL HUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.600164606 | $50.42 |
| MICHAEL HUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.008075700546 | $3.14 |
| MICHAEL HUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.633455166729999 | $0.03 |
| MICHAEL HUSTED | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.128858211) | ($6,557.81) |
| MICHAEL HUSTED | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.128858211 | $6,557.81 |
| MICHAEL HUSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017488754520613 | $46.85 |
| MICHAEL HUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016652847094 | $0.49 |
| MICHAEL HUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 32.3509446149999 | $32.35 |
| MICHAEL HUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028567111927 | $0.00 |
| MICHAEL HUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028279975986 | $0.00 |
| MICHAEL HUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000138829376619999 | $0.00 |
| MICHAEL HUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000103503515469 | $0.00 |
| MICHAEL HUTCHINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014019041 2751 | $0.04 |
| MICHAEL HUTCHINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018674040077 | $0.01 |
| MICHAEL HUTCHINSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,412.00540856) | ($6,530.03) |
| MICHAEL HUTCHINSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SNX | (774.774711462) | ($1,967.93) |
| MICHAEL HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.3031906518552 | $69.65 |
| MICHAEL HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.73251769215 | $80.75 |
| MICHAEL HUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020549918552 | $0.06 |
| MICHAEL HUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016469412127 | $0.49 |
| MICHAEL HUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21861777476 | $1.93 |
| MICHAEL HUTTON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.49983075 | $14,892.46 |
| MICHAEL HUTTON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | XRP | 5,379.285048 | $2,165.95 |
| MICHAEL HUTTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | MATIC | (19.698) | ($12.90) |
| MICHAEL HUTTON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0004268 | $12.90 |
| MICHAEL HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150639331714388 | $33.72 |
| MICHAEL HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.237684140055019 | $0.22 |
| MICHAEL HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.6807339010715 | $4.07 |
| MICHAEL HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000052974345945 | $0.00 |
| MICHAEL HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052512681521 | $1.55 |
| MICHAEL HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0123344267640999 | $0.01 |
| MICHAEL HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0130658725 | $2.01 |
| MICHAEL HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023482383463 | $0.00 |
| MICHAEL HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.015031215445 | $0.09 |
| MICHAEL HYUN KIM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.098913498) | ($10.00) |
| MICHAEL HYUN KIM | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 0.098913498 | $10.00 |
| MICHAEL HYUN KIM | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | SOL | (0.098913498) | ($9.98) |
| MICHAEL HYUN KIM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (19.677297065) | ($2,000.00) |
| MICHAEL HYUN KIM | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 19.677297065 | $2,000.00 |
| MICHAEL HYUN KIM | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | SOL | (19.677297065) | ($2,000.59) |
| MICHAEL HYUN KIM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (40.089068349) | ($4,000.00) |
| MICHAEL HYUN KIM | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 40.089068349 | $4,000.00 |
| MICHAEL HYUN KIM | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | SOL | (10.0) | ($997.11) |
| MICHAEL HYUN KIM | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | SOL | (30.0) | ($2,994.00) |
| MICHAEL HYUN KIM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (14.230708484) | ($1,377.42) |
| MICHAEL HYUN KIM | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 14.230708484 | $1,377.42 |
| MICHAEL HYUN KIM | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | SOL | (14.319776832) | ($1,368.58) |
| MICHAEL HYUN KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,586.309209639) | ($5,214.77) |
| MICHAEL HYUN KIM | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 8,586.309209639 | $5,214.77 |
| MICHAEL HYUN KIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (713.088125428) | ($2,067.96) |
| MICHAEL HYUN KIM | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 713.088125428 | $2,067.96 |
| MICHAEL HYUN KIM | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | MATIC | (8,586.309209639) | ($4,635.31) |
| MICHAEL HYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033967319001 | $103.83 |
| MICHAEL HYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119003533427999 | $23.22 |
| MICHAEL HYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.08094796349 | $65.61 |
| MICHAEL HYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 57.204474729 | $35.92 |
| MICHAEL HYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.13940322668 | $12.66 |
| MICHAEL HYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.804651691168 | $45.69 |
| MICHAEL HYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.15082791538459 | $15.36 |
| MICHAEL HYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.5263192777 | $20.82 |
| MICHAEL I SAMULAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126805591330436 | $50.41 |
| MICHAEL I SAMULAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020907925808 | $0.04 |
| MICHAEL I SAMULAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.6891131291 | $0.69 |
| MICHAEL I SAMULAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.4575218215 | $0.18 |
| MICHAEL IAKOVOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000092787813488 | $0.18 |
| MICHAEL IAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XRP | 31.417069 | $18.95 |
| MICHAEL IAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 49.75 | $17.96 |
| MICHAEL IAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.100920508723999 | $0.34 |
| MICHAEL IAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.11182415719999 | $1.46 |
| MICHAEL IAN CALMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016578912156 | $0.49 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL IAN CALMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29101644717 | $2.57 |
| MICHAEL IANNONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054295910809 | $0.16 |
| MICHAEL IANNONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003181193711 | $0.06 |
| MICHAEL IBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.74078378186 | $12.49 |
| MICHAEL IGLESIAS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08190813482) | ($242.52) |
| MICHAEL IGLESIAS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08190813482 | $242.52 |
| MICHAEL IGLESIAS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (7.440718503) | ($7.44) |
| MICHAEL IGLESIAS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 7.440718503 | $7.44 |
| MICHAEL IGLESIAS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,384.638010995) | ($9,383.12) |
| MICHAEL IGLESIAS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10,384.638010995 | $9,383.12 |
| MICHAEL IGLESIAS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | GUSD | (7.44) | ($7.44) |
| MICHAEL IGLESIAS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ADA | (10,384.63801) | ($9,308.96) |
| MICHAEL IGLESIAS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.081908) | ($246.41) |
| MICHAEL IGLESIAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8.695951257) | ($7.76) |
| MICHAEL IGLESIAS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 8.695951257 | $7.76 |
| MICHAEL IGLESIAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00008979525764) | ($0.26) |
| MICHAEL IGLESIAS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00008979525764 | $0.26 |
| MICHAEL IGLESIAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.01074417904) | ($0.01) |
| MICHAEL IGLESIAS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.01074417904 | $0.01 |
| MICHAEL IGLESIAS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ADA | (8.695952) | ($7.77) |
| MICHAEL IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.19388058599999 | $9.41 |
| MICHAEL IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000171862064480948 | $0.52 |
| MICHAEL IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.6436032701468 | $15.49 |
| MICHAEL IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0205590205392739 | $0.02 |
| MICHAEL IHIONU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110550060246 | $3.27 |
| MICHAEL ILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116317010023 | $3.44 |
| MICHAEL ILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.62280922329999 | $6.56 |
| MICHAEL ILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 85.792996647 | $68.01 |
| MICHAEL ILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 21.270838249 | $72.67 |
| MICHAEL ILIEFF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (25,000.0) | ($10,693.08) |
| MICHAEL ILIEFF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (25,000.0) | ($10,672.95) |
| MICHAEL ILIEFF | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XRP | (25,000.0) | ($10,398.57) |
| MICHAEL ILIEFF | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | XRP | (25,000.0) | ($10,104.92) |
| MICHAEL ILIEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085977432615 | $0.29 |
| MICHAEL ILIEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11988528714279 | $0.08 |
| MICHAEL ILIEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 280.2193653546 | $171.34 |
| MICHAEL ILLIANO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00015006) | ($4.41) |
| MICHAEL ILLIANO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00015006 | $4.41 |
| MICHAEL ILLIANO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,980.87) |
| MICHAEL ILLIANO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,980.87 |
| MICHAEL ILLIANO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00014763) | ($4.39) |
| MICHAEL ILLIANO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.77) |
| MICHAEL ILLIANO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($297.33) |
| MICHAEL ILLIANO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00479086) | ($142.06) |
| MICHAEL ILLIANO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00337) | ($99.93) |
| MICHAEL ILLIANO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003375) | ($99.92) |
| MICHAEL ILLIANO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01043578) | ($310.43) |
| MICHAEL ILLIANO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06703079) | ($1,995.87) |
| MICHAEL ILLIANO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.18610049) | ($5,513.93) |
| MICHAEL ILLIANO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.18610049 | $5,513.93 |
| MICHAEL ILLIANO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18610049) | ($5,510.16) |
| MICHAEL ILLIANO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02079032) | ($604.93) |
| MICHAEL ILLIANO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02079032 | $604.93 |
| MICHAEL ILLIANO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02079032) | ($601.78) |
| MICHAEL ILLIANO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06927697) | ($2,000.00) |
| MICHAEL ILLIANO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06927697 | $2,000.00 |
| MICHAEL ILLIANO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06927697) | ($1,982.86) |
| MICHAEL ILLIANO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0350468) | ($1,000.00) |
| MICHAEL ILLIANO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0350468 | $1,000.00 |
| MICHAEL ILLIANO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.20215239) | ($5,841.78) |
| MICHAEL ILLIANO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.20215239 | $5,841.78 |
| MICHAEL ILLIANO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,443.57) |
| MICHAEL ILLIANO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0350468) | ($1,011.85) |
| MICHAEL ILLIANO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03) | ($865.64) |
| MICHAEL ILLIANO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12215239) | ($3,544.79) |
| MICHAEL ILLIANO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12076461) | ($3,500.00) |
| MICHAEL ILLIANO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12076461 | $3,500.00 |
| MICHAEL ILLIANO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12076461) | ($3,497.76) |
| MICHAEL ILLIANO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2944903428) | ($8,527.77) |
| MICHAEL ILLIANO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2944903428 | $8,527.77 |
| MICHAEL ILLIANO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03453308) | ($1,001.26) |
| MICHAEL ILLIANO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06888348) | ($1,999.46) |
| MICHAEL ILLIANO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09) | ($2,613.96) |
| MICHAEL ILLIANO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10107378) | ($2,935.37) |
| MICHAEL ILLIANO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02723987719) | ($48.88) |
| MICHAEL ILLIANO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02723987719 | $48.88 |
| MICHAEL ILLIANO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02517091829) | ($50.01) |
| MICHAEL ILLIANO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5465242027) | ($1,000.00) |
| MICHAEL ILLIANO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5465242027 | $1,000.00 |
| MICHAEL ILLIANO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5465931616) | ($990.64) |
| MICHAEL ILLIANO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.166298781) | ($2,115.90) |
| MICHAEL ILLIANO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.166298781 | $2,115.90 |
| MICHAEL ILLIANO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6247338992) | ($1,147.19) |
| MICHAEL ILLIANO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5259393276) | ($1,000.00) |
| MICHAEL ILLIANO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5259393276 | $1,000.00 |
| MICHAEL ILLIANO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($951.06) |
| MICHAEL ILLIANO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2874653604) | ($500.47) |
| MICHAEL ILLIANO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5558902612) | ($996.50) |
| MICHAEL ILLIANO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5558902612 | $996.50 |
| MICHAEL ILLIANO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2780845913) | ($496.85) |
| MICHAEL ILLIANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.229802484) | ($3,729.31) |
| MICHAEL ILLIANO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.229802484 | $3,729.31 |
| MICHAEL ILLIANO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.787647003) | ($4,661.92) |
| MICHAEL ILLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047629030086178 | $171.29 |
| MICHAEL ILLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040872993155658 | $97.71 |
| MICHAEL ILLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3613053499 | $1.08 |
| MICHAEL ILLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.018229474322 | $1.09 |
| MICHAEL ILLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0025314186897 | $0.10 |
| MICHAEL IMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3571797326 | $2.75 |
| MICHAEL IMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9188869046 | $2.92 |
| MICHAEL IMBODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003008046247 | $0.00 |
| MICHAEL IMMELL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08771520128) | ($3,547.82) |
| MICHAEL IMMELL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08771520128 | $3,547.82 |
| MICHAEL IMMELL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000025) | ($1.01) |
| MICHAEL IMMELL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08769) | ($3,543.78) |
| MICHAEL IMMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000894231392473 | $3.58 |
| MICHAEL IMPULLITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029012139605 | $0.09 |
| MICHAEL IMPULLITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3741016881 | $7.43 |
| MICHAEL IMPULLITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037772471281 | $0.07 |
| MICHAEL IMPULLITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.068274128967 | $0.07 |
| MICHAEL IMPULLITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.54358703167999 | $0.43 |
| MICHAEL IMPULLITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00025509710917 | $0.00 |
| MICHAEL IMPULLITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00028446528343 | $0.02 |
| MICHAEL INDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017774838782 | $0.53 |
| MICHAEL INDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0607433975009999 | $121.69 |
| MICHAEL INDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.944265483 | $31.67 |
| MICHAEL INDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.2606695089 | $5.19 |
| MICHAEL INDERLIN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 45.0 | $45.00 |
| MICHAEL INDERLIN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (34.45) | ($34.45) |
| MICHAEL INDERLIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (101.020308592) | ($824.23) |
| MICHAEL INDERLIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 101.020308592 | $824.23 |
| MICHAEL INDERLIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (504.226286703) | ($301.27) |
| MICHAEL INDERLIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 504.226286703 | $301.27 |
| MICHAEL INDERLIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (50.114683613) | ($310.28) |
| MICHAEL INDERLIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 50.114683613 | $310.28 |
| MICHAEL INDERLIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.061612141) | ($439.91) |
| MICHAEL INDERLIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.061612141 | $439.91 |
| MICHAEL INDERLIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (101.020308591) | ($794.65) |
| MICHAEL INDERLIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (10.06161214) | ($427.84) |
| MICHAEL INDERLIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (50.114683613) | ($301.61) |
| MICHAEL INDERLIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (504.226286703) | ($273.47) |
| MICHAEL INDERLIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.25 | $2,419.46 |
| MICHAEL INDERLIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (1.248449732) | ($2,423.99) |
| MICHAEL INDERLIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 130.0 | $130.00 |
| MICHAEL INDERLIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (34.45) | ($34.45) |
| MICHAEL INDERLIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.7 | $1,022.71 |
| MICHAEL INDERLIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.918686005) | ($2,309.65) |
| MICHAEL INDERLIN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.95) | ($2,347.35) |
| MICHAEL INDERLIN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 3.54862307 | $4,271.72 |
| MICHAEL INDERLIN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 1.248449732 | $1,502.84 |
| MICHAEL INDERLIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1186359936) | ($142.81) |
| MICHAEL INDERLIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.08584711441) | ($103.34) |
| MICHAEL INDERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114695622616 | $0.00 |
| MICHAEL INDERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00553401282632891 | $6.33 |
| MICHAEL INDERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00038952678261 | $0.00 |
| MICHAEL INDERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.29412374553339 | $3.85 |
| MICHAEL INDERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8143975829837 | $12.77 |
| MICHAEL INDERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0814356909277569 | $0.96 |
| MICHAEL INDERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.050333118125095 | $4.43 |
| MICHAEL INDERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000241306724499999 | $0.01 |
| MICHAEL INGENITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0555798621069999 | $0.19 |
| MICHAEL INGENITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000175815387869999 | $0.01 |
| MICHAEL INGENITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000093534019173 | $0.00 |
| MICHAEL INGENITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0184482077519999 | $0.02 |
| MICHAEL INGENITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000058521553408 | $0.00 |
| MICHAEL INGENITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00037462402904 | $0.00 |
| MICHAEL INGENITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000017932396604 | $0.00 |
| MICHAEL INGENITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.004713368349 | $0.00 |
| MICHAEL INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038585099093 | $11.42 |
| MICHAEL INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017409007142 | $33.97 |
| MICHAEL INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.010632241292 | $0.09 |
| MICHAEL INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.20980791412 | $0.72 |
| MICHAEL INHO CHUNG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.06939887 | $2,025.99 |
| MICHAEL INHO CHUNG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 1.598566076 | $2,848.29 |
| MICHAEL INHO CHUNG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.01072619 | $329.42 |
| MICHAEL INHO CHUNG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00076202 | $23.15 |
| MICHAEL INHO CHUNG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.10889164 | $212.82 |
| MICHAEL INHO CHUNG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00767813 | $229.68 |
| MICHAEL INHO CHUNG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 2,975.0 | $2,975.00 |
| MICHAEL INHO CHUNG | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.08335464 | $146.04 |
| MICHAEL INHO CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002411381722 | $50.00 |
| MICHAEL IOFFE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.390760506) | ($7,960.97) |
| MICHAEL IOFFE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.390760506 | $7,960.97 |
| MICHAEL IOFFE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0461351358) | ($1,358.88) |
| MICHAEL IOFFE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0461351358 | $1,358.88 |
| MICHAEL IOFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000387950867511619 | $13.41 |
| MICHAEL IOFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.838296447 | $50.40 |
| MICHAEL IOFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030962820660392 | $77.05 |
| MICHAEL IOVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025596534443 | $77.59 |
| MICHAEL IOVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048041923866 | $95.67 |
| MICHAEL IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053274833249 | $0.16 |
| MICHAEL IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.5006312963 | $14.73 |
| MICHAEL IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041910799344 | $83.11 |
| MICHAEL IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.034255613 | $88.03 |
| MICHAEL IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022630059165 | $1.66 |
| MICHAEL IRIMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005083420878 | $0.00 |
| MICHAEL IRWIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 5.1126966 | $1.00 |
| MICHAEL IRWIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 4,874.3054351 | $959.54 |
| MICHAEL IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016532766994 | $0.49 |
| MICHAEL IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.728839463 | $11.68 |
| MICHAEL IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 24.563706955 | $3.54 |
| MICHAEL IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.293851415169999 | $1.81 |
| MICHAEL ISBACH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0021477 | $65.37 |
| MICHAEL ISBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.462007205092 | $10.81 |
| MICHAEL ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042937378826 | $131.94 |
| MICHAEL ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031219207251 | $0.00 |
| MICHAEL ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01463610086 | $28.56 |
| MICHAEL ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.61548851249999 | $6.04 |
| MICHAEL ISHIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062996622346 | $194.81 |
| MICHAEL ISHMAEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (4,522.5704) | ($9,813.98) |
| MICHAEL ISHMAEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (5.6306) | ($11.43) |
| MICHAEL ISHMAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.36418675178277 | $15.77 |
| MICHAEL ISKANDARANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000160724569 | $0.00 |
| MICHAEL ISKANDARANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017862704647 | $0.02 |
| MICHAEL ISKANDARANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008534450156 | $0.00 |
| MICHAEL ISRAELI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $1,926.47 |
| MICHAEL ISRAELI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 17.0 | $728.11 |
| MICHAEL ISRAELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081014492632 | $250.94 |
| MICHAEL ISRAELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.223472481009999 | $455.06 |
| MICHAEL ISRAELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 170.797421947 | $135.40 |
| MICHAEL ISRAELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 104.082785882 | $65.35 |
| MICHAEL ISRAELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.7756793228 | $53.07 |
| MICHAEL ISRAELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.5663385255 | $31.48 |
| MICHAEL ISRAELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.049791429593 | $3.64 |
| MICHAEL ISRAELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7294297902 | $12.74 |
| MICHAEL ISRAELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.1207469115 | $126.66 |
| MICHAEL ISRAELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.46624684108 | $2.87 |
| MICHAEL ISRAELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.022625222465 | $5.13 |
| MICHAEL ISRAELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.6875264649 | $6.76 |
| MICHAEL ISSEKS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.064149648) | ($114.28) |
| MICHAEL ISSEKS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.064149648 | $114.28 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL ISSEKS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | SOL | (1.064149647) | ($106.21) |
| MICHAEL ISSEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010283511484 | $0.00 |
| MICHAEL ISSEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19781575476 | $0.20 |
| MICHAEL ISSEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0021188956787092 | $0.22 |
| MICHAEL ISSEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000110008624327 | $0.00 |
| MICHAEL ITEGBOJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029886997373 | $8.39 |
| MICHAEL ITEGBOJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.67029129279 | $13.23 |
| MICHAEL ITEGBOJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011763288994 | $20.90 |
| MICHAEL ITEGBOJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8191499333 | $7.39 |
| MICHAEL ITEGBOJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0062636026013999 | $0.42 |
| MICHAEL ITEGBOJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.46065676459999 | $1.90 |
| MICHAEL ITEGBOJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.019558359123 | $6.22 |
| MICHAEL ITKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027960451783 | $8.28 |
| MICHAEL ITKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205607 | $0.47 |
| MICHAEL IVANCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000032874771 | $0.00 |
| MICHAEL IVERSEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 4,880.585718 | $4,880.59 |
| MICHAEL IVERSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| MICHAEL IVERSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (2,400.0) | ($2,400.00) |
| MICHAEL IVERSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL IVERSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 126.567 | $100.00 |
| MICHAEL IVERSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MICHAEL IVERSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.006704 | $200.00 |
| MICHAEL IVERSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MICHAEL IVERSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.083868 | $150.00 |
| MICHAEL IVERSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (135.282) | ($90.29) |
| MICHAEL IVERSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0028682 | $90.29 |
| MICHAEL IVERSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL IVERSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.059483 | $100.00 |
| MICHAEL IVERSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL IVERSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.003439 | $100.00 |
| MICHAEL IVERSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,825.5) | ($1,825.50) |
| MICHAEL IVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.205121539467184 | $0.24 |
| MICHAEL IVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071886913817 | $1.58 |
| MICHAEL IVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.78941388008715 | $6.17 |
| MICHAEL IVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007240203382 | $0.88 |
| MICHAEL IVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.25268081982999 | $3.25 |
| MICHAEL IVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.439430924 | $26.15 |
| MICHAEL J ADRAGNA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002576063099) | ($98.80) |
| MICHAEL J ADRAGNA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002576063099 | $98.80 |
| MICHAEL J ADRAGNA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (40.387011615) | ($32.03) |
| MICHAEL J ADRAGNA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 40.387011615 | $32.03 |
| MICHAEL J ADRAGNA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.941560618) | ($117.99) |
| MICHAEL J ADRAGNA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.941560618 | $117.99 |
| MICHAEL J ADRAGNA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02353319791) | ($66.63) |
| MICHAEL J ADRAGNA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02353319791 | $66.63 |
| MICHAEL J ADRAGNA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2.545612561) | ($28.59) |
| MICHAEL J ADRAGNA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2.545612561 | $28.59 |
| MICHAEL J ADRAGNA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.153227907) | ($32.26) |
| MICHAEL J ADRAGNA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.153227907 | $32.26 |
| MICHAEL J ADRAGNA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (38.941077788) | ($38.94) |
| MICHAEL J ADRAGNA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 38.941077788 | $38.94 |
| MICHAEL J ADRAGNA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0038189) | ($150.90) |
| MICHAEL J ADRAGNA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02353319791) | ($48.02) |
| MICHAEL J ADRAGNA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.941560618) | ($64.81) |
| MICHAEL J ADRAGNA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (2.153227907) | ($23.21) |
| MICHAEL J ADRAGNA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (2.545612561) | ($18.93) |
| MICHAEL J ADRAGNA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (38.941077) | ($38.94) |
| MICHAEL J ADRAGNA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (40.387011) | ($22.63) |
| MICHAEL J ADRAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012527714212835 | $50.39 |
| MICHAEL J ADRAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008736864439192 | $0.26 |
| MICHAEL J ADRAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1864358491069 | $0.19 |
| MICHAEL J ADRAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.121423460951999 | $0.10 |
| MICHAEL J ADRAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.11217660810238 | $0.10 |
| MICHAEL J ADRAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.012983349846125 | $0.22 |
| MICHAEL J ADRAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00309146542956669 | $0.04 |
| MICHAEL J ADRAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0053074981349 | $0.32 |
| MICHAEL J ADRAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0075722645574593 | $0.54 |
| MICHAEL J ATKINSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (4.004507679) | ($129.04) |
| MICHAEL J ATKINSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETC | 4.004507679 | $129.04 |
| MICHAEL J ATKINSON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETC | (4.004507679) | ($110.37) |
| MICHAEL J ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00594902196412279 | $0.19 |
| MICHAEL J BOSILJEVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.005892446053 | $0.01 |
| MICHAEL J BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001436415837199 | $54.00 |
| MICHAEL J BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.001678131 | $100.00 |
| MICHAEL J BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.73074738579999 | $1.73 |
| MICHAEL J BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.97780836016 | $0.98 |
| MICHAEL J BUCKWALTER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (115.0) | ($115.00) |
| MICHAEL J BUCKWALTER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 115.0 | $115.00 |
| MICHAEL J BUCKWALTER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.48) | ($0.48) |
| MICHAEL J BUCKWALTER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (100.0) | ($100.00) |
| MICHAEL J BUCKWALTER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | BTC | 0.00860344568 | $347.04 |
| MICHAEL J BUCKWALTER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00981402) | ($400.00) |
| MICHAEL J BUCKWALTER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00981402 | $400.00 |
| MICHAEL J BUCKWALTER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00184148) | ($75.00) |
| MICHAEL J BUCKWALTER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00184148 | $75.00 |
| MICHAEL J BUCKWALTER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | BTC | (0.009831497109) | ($400.00) |
| MICHAEL J BUCKWALTER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.205701761) | ($100.21) |
| MICHAEL J BUCKWALTER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.205701761 | $100.21 |
| MICHAEL J BUCKWALTER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 100.0 | $100.00 |
| MICHAEL J BUCKWALTER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| MICHAEL J BUCKWALTER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | GUSD | (15.0) | ($15.00) |
| MICHAEL J BUCKWALTER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (95.2) | ($95.20) |
| MICHAEL J BUCKWALTER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00108 | $43.77 |
| MICHAEL J BUCKWALTER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.77585424) | ($31,500.00) |
| MICHAEL J BUCKWALTER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.77585424 | $31,500.00 |
| MICHAEL J BUCKWALTER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.749 | $30,363.01 |
| MICHAEL J BUCKWALTER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (137.574017649) | ($137.57) |
| MICHAEL J BUCKWALTER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 137.574017649 | $137.57 |
| MICHAEL J BUCKWALTER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.48) | ($0.48) |
| MICHAEL J BUCKWALTER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (100.0) | ($100.00) |
| MICHAEL J BUCKWALTER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Collateral | BTC | 0.009831497109 | $398.77 |
| MICHAEL J BUCKWALTER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00544156) | ($215.00) |
| MICHAEL J BUCKWALTER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00544156 | $215.00 |
| MICHAEL J BUCKWALTER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Collateral | BTC | (1.509096817) | ($60,020.00) |
| MICHAEL J BUCKWALTER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | GUSD | 80.0 | $80.00 |
| MICHAEL J BUCKWALTER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Loan Principal Payment | USDC | 15,005.0 | $15,005.00 |
| MICHAEL J BUCKWALTER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MICHAEL J BUCKWALTER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MICHAEL J BUCKWALTER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (14,485.005701) | ($14,485.01) |
| MICHAEL J BUCKWALTER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.25 | $9,447.05 |
| MICHAEL J BUCKWALTER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.65 | $24,549.23 |
| MICHAEL J BUCKWALTER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Collateral | BTC | (0.9005176886) | ($34,000.00) |
| MICHAEL J BUCKWALTER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Loan Principal Payment | USDC | 8,500.0 | $8,500.00 |
| MICHAEL J BUCKWALTER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MICHAEL J BUCKWALTER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (8,450.0) | ($8,450.00) |
| MICHAEL J BUCKWALTER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | GUSD | 45.0 | $45.00 |
| MICHAEL J BUCKWALTER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | GUSD | 215.0 | $215.00 |
| MICHAEL J BUCKWALTER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (12.51) | ($12.51) |
| MICHAEL J BUCKWALTER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (7.09) | ($7.09) |
| MICHAEL J BUCKWALTER | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (12.51) | ($12.51) |
| MICHAEL J BUCKWALTER | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (7.09) | ($7.09) |
| MICHAEL J BUCKWALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00837367494009999 | $263.80 |
| MICHAEL J BUCKWALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15698524149 | $318.84 |
| MICHAEL J BUCKWALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.201823013012179 | $0.20 |
| MICHAEL J BUCKWALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.090848102046 | $0.06 |
| MICHAEL J BUCKWALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.5452359198593 | $0.55 |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | XTZ | 184.415584 | $356.71 |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00660654 | $200.13 |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00940948 | $285.03 |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BAT | 120.813554 | $49.35 |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.03227753 | $974.72 |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | SOL | 15.151 | $822.40 |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.447479 | $932.28 |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | MATIC | 111.746333 | $77.39 |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | DOGE | 912.138904 | $81.96 |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BAT | (120.813554) | ($50.00) |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BAT | 120.813554 | $50.00 |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.04829355) | ($1,497.34) |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.04829355 | $1,497.34 |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.447479) | ($951.25) |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.447479 | $951.25 |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (15.151) | ($839.24) |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | SOL | 15.151 | $839.24 |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | XTZ | (184.415584) | ($341.17) |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | XTZ | 184.415584 | $341.17 |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (109.754170956) | ($103.34) |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | CEL | 109.754170956 | $103.34 |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (912.138904) | ($83.36) |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 912.138904 | $83.36 |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (111.746333) | ($80.17) |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 111.746333 | $80.17 |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LTC | 0.76683 | $54.09 |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.76683) | ($54.10) |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.76683 | $54.10 |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | UNI | 21.49014 | $108.10 |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | UNI | (21.49014) | ($111.46) |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | UNI | 21.49014 | $111.46 |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | AVAX | 1.132 | $35.07 |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (9.362553264) | ($228.95) |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (10.49455326) | ($256.63) |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 10.49455326 | $256.63 |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 9.362553264 | $228.95 |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (265.384943274) | ($159.82) |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 265.384943274 | $159.82 |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (21.510811443) | ($110.55) |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | UNI | 21.510811443 | $110.55 |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.000442746462) | ($0.04) |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.000442746462 | $0.04 |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (120.874483221) | ($46.13) |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BAT | 120.874483221 | $46.13 |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0001334308435) | ($0.02) |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0001334308435 | $0.02 |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.07155381995) | ($4.06) |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.07155381995 | $4.06 |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.0002431995812) | ($0.01) |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.0002431995812 | $0.01 |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (912.368833857) | ($73.15) |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 912.368833857 | $73.15 |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (6.867349632) | ($6.87) |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 6.867349632 | $6.87 |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.7678590082) | ($47.84) |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.7678590082 | $47.84 |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.03197969235) | ($0.03) |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.03197969235 | $0.03 |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4445437055) | ($0.44) |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.4445437055 | $0.44 |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.0001104128189) | ($0.01) |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.0001104128189 | $0.01 |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (235.475234099) | ($492.22) |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 235.475234099 | $492.22 |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BAT | (120.49) | ($45.84) |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 45.484 | $45.84 |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | DOGE | (911.23) | ($73.46) |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 72.661 | $73.46 |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | MATIC | (264.509) | ($158.68) |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 158.245 | $158.68 |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | UNI | (21.4257) | ($109.67) |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 109.121 | $109.67 |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | COMP | (0.07155) | ($4.06) |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 4.037 | $4.06 |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | GUSD | (6.86) | ($6.86) |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | LTC | (0.767859) | ($47.81) |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (389.992543) | ($389.99) |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.504618009) | ($266.62) |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.504618009 | $266.62 |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (15.191977519) | ($616.29) |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 15.191977519 | $616.29 |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (10.504618009) | ($208.83) |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (588.954308068) | ($308.35) |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 588.954308068 | $308.35 |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (15.191977519) | ($493.89) |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (588.954308) | ($305.45) |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6687475216) | ($981.74) |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6687475216 | $981.74 |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093654496198 | $65.40 |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.638468879519 | $100.64 |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004167381747085 | $8.53 |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050380453324741 | $0.01 |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2628591536954 | $1.95 |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1728746861426 | $2.87 |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0008364177776705 | $0.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL J CHRISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.051504823329003 | $2.21 |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.087353030133417 | $4.07 |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000003479465066094 | $0.00 |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000238160226109839 | $0.00 |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.027162516814341 | $0.14 |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000355582889786 | $0.00 |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000206430990599251 | $0.02 |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000830421678257 | $0.00 |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0756859043799439 | $0.03 |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0778273136620699 | $0.08 |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000123449607847 | $0.00 |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.285611841753105 | $0.02 |
| MICHAEL J CHRISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.8301036062648 | $1.76 |
| MICHAEL J COVELUSKY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001608615874) | ($4.72) |
| MICHAEL J COVELUSKY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001608615874 | $4.72 |
| MICHAEL J COVELUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006399674341671 | $0.02 |
| MICHAEL J CZAIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001295605307 | $50.00 |
| MICHAEL J CZAIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.170562494247 | $63.01 |
| MICHAEL J GOLDIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.018677624) | ($1.00) |
| MICHAEL J GOLDIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.018677624 | $1.00 |
| MICHAEL J GOLDIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.006 | $180.55 |
| MICHAEL J GOLDIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.012 | $359.23 |
| MICHAEL J GOLDIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002451923077) | ($73.95) |
| MICHAEL J GOLDIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.03 | $901.98 |
| MICHAEL J GOLDIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ETH | 4.503734748 | $9,278.52 |
| MICHAEL J GOLDIN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001720789078) | ($49.96) |
| MICHAEL J GOLDIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004980575755) | ($15.00) |
| MICHAEL J GOLDIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.433129602) | ($9,000.00) |
| MICHAEL J GOLDIN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0130047163) | ($270.23) |
| MICHAEL J GOLDIN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.000360941335) | ($7.50) |
| MICHAEL J GOLDIN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.5366726297 | $11,151.52 |
| MICHAEL J GOLDIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04719555767) | ($900.75) |
| MICHAEL J GOLDIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.571876407) | ($30,000.00) |
| MICHAEL J GOLDIN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001308849088) | ($24.98) |
| MICHAEL J GOLDIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.963040421 | $37,465.55 |
| MICHAEL J GOLDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00221652977223 | $60.27 |
| MICHAEL J GOLDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0403554899497 | $64.51 |
| MICHAEL J GOLDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5455782681 | $2.02 |
| MICHAEL J GOLDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25255978672 | $15.10 |
| MICHAEL J GOLDSMITH | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (9.879864532) | ($19.79) |
| MICHAEL J GOLDSMITH | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (9.879864532) | ($19.79) |
| MICHAEL J GOLDSMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 50,500.0 | $50,500.00 |
| MICHAEL J GOLDSMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (20.87) | ($20.87) |
| MICHAEL J GOLDSMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (25,000.0) | ($25,000.00) |
| MICHAEL J GOLDSMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 63,327.570898159 | $37,367.13 |
| MICHAEL J GOLDSMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (25,000.0) | ($25,000.00) |
| MICHAEL J GOLDSMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (20.83) | ($20.83) |
| MICHAEL J GOLDSMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 89,646.395406943 | $52,365.32 |
| MICHAEL J GOLDSMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (53.574028357) | ($4,071.63) |
| MICHAEL J GOLDSMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 53.574028357 | $4,071.63 |
| MICHAEL J GOLDSMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (264,454.650359063) | ($157,053.98) |
| MICHAEL J GOLDSMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 264,454.650359063 | $157,053.98 |
| MICHAEL J GOLDSMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (104.886443397) | ($5,649.18) |
| MICHAEL J GOLDSMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DASH | 104.886443397 | $5,649.18 |
| MICHAEL J GOLDSMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (103.176203095) | ($1,909.89) |
| MICHAEL J GOLDSMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETC | 103.176203095 | $1,909.89 |
| MICHAEL J GOLDSMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (53.574028357) | ($3,999.30) |
| MICHAEL J GOLDSMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DASH | (104.88644339) | ($5,590.45) |
| MICHAEL J GOLDSMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (264,454.650359063) | ($155,115.50) |
| MICHAEL J GOLDSMITH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETC | (103.176203095) | ($2,364.27) |
| MICHAEL J GOLDSMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004282707435) | ($117.91) |
| MICHAEL J GOLDSMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004282707435 | $117.91 |
| MICHAEL J GOLDSMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (154.424733603) | ($79.05) |
| MICHAEL J GOLDSMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 154.424733603 | $79.05 |
| MICHAEL J GOLDSMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (3.511429532) | ($8.01) |
| MICHAEL J GOLDSMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 3.511429532 | $8.01 |
| MICHAEL J GOLDSMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.04713155722) | ($3.38) |
| MICHAEL J GOLDSMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.04713155722 | $3.38 |
| MICHAEL J GOLDSMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.004282) | ($117.99) |
| MICHAEL J GOLDSMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 117.726 | $117.99 |
| MICHAEL J GOLDSMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (154.416) | ($78.90) |
| MICHAEL J GOLDSMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 78.591 | $78.90 |
| MICHAEL J GOLDSMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (11.034932485) | ($11.03) |
| MICHAEL J GOLDSMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 11.034932485 | $11.03 |
| MICHAEL J GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045622214969014 | $1.52 |
| MICHAEL J GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.948356808 | $100.00 |
| MICHAEL J GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 752.957274639549 | $869.06 |
| MICHAEL J GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13445628307324 | $0.13 |
| MICHAEL J GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.08174224000687 | $0.31 |
| MICHAEL J GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.242489195575419 | $36.24 |
| MICHAEL J GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.2296291805316 | $22.01 |
| MICHAEL J GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.23391024479939 | $7.27 |
| MICHAEL J GRAINGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 5.5 | $577.89 |
| MICHAEL J GRAINGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,009.937891464) | ($1,119.35) |
| MICHAEL J GRAINGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,009.937891464 | $1,119.35 |
| MICHAEL J GRAINGER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (2,009.937891464) | ($1,108.71) |
| MICHAEL J GRAINGER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ADA | 2,009.937891464 | $1,108.71 |
| MICHAEL J GRAINGER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | SOL | 14.237445201 | $705.53 |
| MICHAEL J GRAINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0348082494459999 | $1,060.07 |
| MICHAEL J GRAINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.631795576 | $100.00 |
| MICHAEL J GRAINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0867566988789999 | $174.98 |
| MICHAEL J GRAINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.9645727479999 | $37.96 |
| MICHAEL J GRAINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.983786824 | $14.26 |
| MICHAEL J GRAINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.5741598139999 | $12.33 |
| MICHAEL J GRAINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.8193093449 | $64.67 |
| MICHAEL J GRAINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.85312256719999 | $16.36 |
| MICHAEL J GRAINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00014731952703 | $0.01 |
| MICHAEL J GRAINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.87483700607 | $52.11 |
| MICHAEL J GRAINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0042025194938 | $0.95 |
| MICHAEL J GRAINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.7139375449 | $40.64 |
| MICHAEL J GRAINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 2.3341442669 | $2.33 |
| MICHAEL J GRIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047697414379 | $14.12 |
| MICHAEL J GRIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059566989327 | $11.62 |
| MICHAEL J GRIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3772595938 | $2.68 |
| MICHAEL J GRIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0375527169399999 | $2.25 |
| MICHAEL J GRIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.144965015101 | $5.74 |
| MICHAEL J GUNN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOT | 13.986159678 | $120.12 |
| MICHAEL J GUNN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 241.35814385 | $144.41 |
| MICHAEL J GUNN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LINK | 21.11613876 | $139.20 |
| MICHAEL J GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001758317469 | $50.00 |
| MICHAEL J JACKSON JR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 91.613226 | $91.61 |
| MICHAEL J JACKSON JR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |
| MICHAEL J KNIGHT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00101145 | $39.67 |
| MICHAEL J KNIGHT | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00101145) | ($39.44) |
| MICHAEL J KNIGHT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00101145 | $39.44 |
| MICHAEL J KNIGHT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00101126 | $38.88 |
| MICHAEL J KNIGHT | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00101126) | ($39.38) |
| MICHAEL J KNIGHT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00101126 | $39.38 |
| MICHAEL J KNIGHT | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00100036 | $39.26 |
| MICHAEL J KNIGHT | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00100036) | ($39.10) |
| MICHAEL J KNIGHT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00100036 | $39.10 |
| MICHAEL J KNIGHT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00101596 | $38.60 |
| MICHAEL J KNIGHT | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00101596) | ($38.64) |
| MICHAEL J KNIGHT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00101596 | $38.64 |
| MICHAEL J KNIGHT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00100825 | $38.05 |
| MICHAEL J KNIGHT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00100825) | ($38.04) |
| MICHAEL J KNIGHT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00100825 | $38.04 |
| MICHAEL J KNIGHT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LINK | 69.69834203 | $785.38 |
| MICHAEL J KNIGHT | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (69.69834203) | ($790.57) |
| MICHAEL J KNIGHT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | LINK | 69.69834203 | $790.57 |
| MICHAEL J KNIGHT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00101004 | $36.81 |
| MICHAEL J KNIGHT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00101004) | ($36.41) |
| MICHAEL J KNIGHT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00101004 | $36.41 |
| MICHAEL J KNIGHT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00100297 | $34.74 |
| MICHAEL J KNIGHT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00100297) | ($34.74) |
| MICHAEL J KNIGHT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00100297 | $34.74 |
| MICHAEL J KNIGHT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00101934 | $32.77 |
| MICHAEL J KNIGHT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00101934) | ($31.87) |
| MICHAEL J KNIGHT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00101934 | $31.87 |
| MICHAEL J KNIGHT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00101892 | $30.86 |
| MICHAEL J KNIGHT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00101892) | ($31.22) |
| MICHAEL J KNIGHT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00101892 | $31.22 |
| MICHAEL J KNIGHT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.0010106 | $30.18 |
| MICHAEL J KNIGHT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0010106) | ($30.59) |
| MICHAEL J KNIGHT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0010106 | $30.59 |
| MICHAEL J KNIGHT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00100463 | $30.67 |
| MICHAEL J KNIGHT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00100463) | ($30.67) |
| MICHAEL J KNIGHT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00100463 | $30.67 |
| MICHAEL J KNIGHT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00101495 | $30.67 |
| MICHAEL J KNIGHT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00101495) | ($30.73) |
| MICHAEL J KNIGHT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00101495 | $30.73 |
| MICHAEL J KNIGHT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01221112793) | ($366.91) |
| MICHAEL J KNIGHT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01221112793 | $366.91 |
| MICHAEL J KNIGHT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (69.73633163) | ($495.89) |
| MICHAEL J KNIGHT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 69.73633163 | $495.89 |
| MICHAEL J KNIGHT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (42.099168605) | ($42.10) |
| MICHAEL J KNIGHT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 42.099168605 | $42.10 |
| MICHAEL J KNIGHT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.012211) | ($366.95) |
| MICHAEL J KNIGHT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.390218278) | ($4.39) |
| MICHAEL J KNIGHT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.390218278 | $4.39 |
| MICHAEL J KNIGHT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | LINK | (69.736331) | ($495.97) |
| MICHAEL J KNIGHT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (4.390218) | ($4.39) |
| MICHAEL J KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000262611814896 | $0.83 |
| MICHAEL J KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.8546911690151 | $100.77 |
| MICHAEL J KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004387934756 | $0.00 |
| MICHAEL J KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011560540463 | $0.01 |
| MICHAEL J KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000267522087399999 | $0.00 |
| MICHAEL J KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00008356100831 | $0.00 |
| MICHAEL J KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000005446625032 | $0.00 |
| MICHAEL J KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002541101237 | $0.00 |
| MICHAEL J KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.110857618309999 | $0.11 |
| MICHAEL J KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00017881284075 | $0.00 |
| MICHAEL J KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00001585870514 | $0.00 |
| MICHAEL J KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00002964491831 | $0.00 |
| MICHAEL J KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000003513420507 | $0.00 |
| MICHAEL J KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000472397413 | $0.00 |
| MICHAEL J KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000012143843767 | $0.00 |
| MICHAEL J KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000004480129718 | $0.00 |
| MICHAEL J LABOMBARD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | MATIC | 1.45539223 | $1.00 |
| MICHAEL J LABOMBARD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29.21) | ($29.21) |
| MICHAEL J LABOMBARD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 29.21 | $29.21 |
| MICHAEL J LABOMBARD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (29.21) | ($29.21) |
| MICHAEL J LABOMBARD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | MATIC | 131.41800143 | $92.42 |
| MICHAEL J LABOMBARD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.891597351) | ($113,537.35) |
| MICHAEL J LABOMBARD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.891597351 | $113,537.35 |
| MICHAEL J LABOMBARD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.35) |
| MICHAEL J LABOMBARD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (3.890597) | ($113,724.88) |
| MICHAEL J LABOMBARD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (69.785816) | ($10.00) |
| MICHAEL J LABOMBARD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | XLM | 69.785816 | $10.00 |
| MICHAEL J LABOMBARD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005007388401) | ($10.00) |
| MICHAEL J LABOMBARD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005007388401 | $10.00 |
| MICHAEL J LABOMBARD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (23.991341) | ($10.00) |
| MICHAEL J LABOMBARD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | XRP | 23.991341 | $10.00 |
| MICHAEL J LABOMBARD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.07235169) | ($5.00) |
| MICHAEL J LABOMBARD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.07235169 | $5.00 |
| MICHAEL J LABOMBARD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005007) | ($9.97) |
| MICHAEL J LABOMBARD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (47.47172783) | ($94,572.30) |
| MICHAEL J LABOMBARD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 47.47172783 | $94,572.30 |
| MICHAEL J LABOMBARD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (47.471728) | ($95,050.35) |
| MICHAEL J LABOMBARD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | XRP | (23.946933) | ($10.03) |
| MICHAEL J LABOMBARD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (43,554.403378717) | ($18,237.24) |
| MICHAEL J LABOMBARD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | XRP | 43,554.403378717 | $18,237.24 |
| MICHAEL J LABOMBARD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | XRP | (43,554.447786) | ($18,263.47) |
| MICHAEL J LABOMBARD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (53.219564872) | ($3,690.24) |
| MICHAEL J LABOMBARD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LTC | 53.219564872 | $3,690.24 |
| MICHAEL J LABOMBARD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LTC | (0.072351) | ($5.02) |
| MICHAEL J LABOMBARD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | XLM | (69.0) | ($9.88) |
| MICHAEL J LABOMBARD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (9,991.288709135) | ($1,433.67) |
| MICHAEL J LABOMBARD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | XLM | 9,991.288709135 | $1,433.67 |
| MICHAEL J LABOMBARD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | XLM | (9,992.074525) | ($1,432.57) |
| MICHAEL J LABOMBARD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LTC | (53.219565) | ($3,629.58) |
| MICHAEL J LABOMBARD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($6.76) |
| MICHAEL J LABOMBARD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,762.898313252) | ($1,147.81) |
| MICHAEL J LABOMBARD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,762.898313252 | $1,147.81 |
| MICHAEL J LABOMBARD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,885.771706) | ($1,232.59) |
| MICHAEL J LABOMBARD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (9.379791206) | ($10.00) |
| MICHAEL J LABOMBARD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MANA | 9.379791206 | $10.00 |
| MICHAEL J LABOMBARD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (988.949362273) | ($988.95) |
| MICHAEL J LABOMBARD | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 988.949362273 | $988.95 |
| MICHAEL J LABOMBARD | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (29.21) | ($29.21) |
| MICHAEL J LABOMBARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (177.209682258) | ($767.32) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL J LABOMBARD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 177.209682258 | $767.32 |
| MICHAEL J LABOMBARD | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (29.21) | ($29.21) |
| MICHAEL J LABOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0159605068910359 | $576.47 |
| MICHAEL J LABOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28117527079944 | $703.16 |
| MICHAEL J LABOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.9735267292459 | $13.97 |
| MICHAEL J LABOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.021486947824 | $17.48 |
| MICHAEL J LABOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 58.955891054 | $37.02 |
| MICHAEL J LABOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.8250211476 | $7.28 |
| MICHAEL J LABOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8093572383 | $1.81 |
| MICHAEL J LABOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.5789630194812 | $2.37 |
| MICHAEL J LABOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.134285541862593 | $11.65 |
| MICHAEL J LABOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.6507709144 | $15.89 |
| MICHAEL J LABOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00189840020219999 | $0.00 |
| MICHAEL J LABOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.77888675793963 | $5.13 |
| MICHAEL J LABOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 83.850434553 | $3.42 |
| MICHAEL J LABOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0017252909968 | $0.39 |
| MICHAEL J LABOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.5888898904 | $5.54 |
| MICHAEL J LABOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.14061318258 | $0.55 |
| MICHAEL J LABOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 8.1062106155 | $10.50 |
| MICHAEL J LABOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.26794469568 | $0.14 |
| MICHAEL J LABOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.5420938398 | $0.34 |
| MICHAEL J LIND | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.04952733 | $2,096.94 |
| MICHAEL J LIND | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.354274) | ($14,999.96) |
| MICHAEL J LIND | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 14,998.305 | $14,999.96 |
| MICHAEL J LIND | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.711288) | ($2,150.00) |
| MICHAEL J LIND | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 2,133.882 | $2,150.00 |
| MICHAEL J LIND | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.053435 | $2,185.91 |
| MICHAEL J LIND | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.252149) | ($10,007.04) |
| MICHAEL J LIND | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 9,987.4 | $10,007.04 |
| MICHAEL J LIND | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.252678) | ($9,999.98) |
| MICHAEL J LIND | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | MATIC | 7,552.685 | $9,999.98 |
| MICHAEL J LIND | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.127608) | ($4,999.99) |
| MICHAEL J LIND | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | DOGE | 35,041.73 | $4,999.99 |
| MICHAEL J LIND | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | DOGE | (35,041.72) | ($4,862.41) |
| MICHAEL J LIND | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 4,853.297 | $4,862.41 |
| MICHAEL J LIND | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ADA | (20,007.966) | ($16,760.00) |
| MICHAEL J LIND | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 16,622.854 | $16,760.00 |
| MICHAEL J LIND | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.025868) | ($999.99) |
| MICHAEL J LIND | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.353882 | $999.99 |
| MICHAEL J LIND | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.35435) | ($999.22) |
| MICHAEL J LIND | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 997.74 | $999.22 |
| MICHAEL J LIND | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (12,000.0) | ($12,000.00) |
| MICHAEL J LIND | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | MATIC | 10,848.31 | $12,000.00 |
| MICHAEL J LIND | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| MICHAEL J LIND | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ADA | 25,359.058 | $20,000.00 |
| MICHAEL J LIND | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (11,000.0) | ($11,000.00) |
| MICHAEL J LIND | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | MATIC | 10,109.678 | $11,000.00 |
| MICHAEL J LIND | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (25,362.365) | ($20,890.00) |
| MICHAEL J LIND | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 7.239433 | $20,890.00 |
| MICHAEL J LIND | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (7.23943) | ($20,826.97) |
| MICHAEL J LIND | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | UST | 20,755.36 | $20,826.97 |
| MICHAEL J LIND | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | MATIC | (19,196.428) | ($21,500.00) |
| MICHAEL J LIND | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 21,541.207 | $21,500.00 |
| MICHAEL J LIND | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | MATIC | (7,655.24) | ($9,000.00) |
| MICHAEL J LIND | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 9,012.673 | $9,000.00 |
| MICHAEL J LIND | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (40,000.0) | ($40,000.00) |
| MICHAEL J LIND | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 13.5512 | $40,000.00 |
| MICHAEL J LIND | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (13.5512) | ($39,916.67) |
| MICHAEL J LIND | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | UST | 39,820.17 | $39,916.67 |
| MICHAEL J LIND | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.117544) | ($4,083.06) |
| MICHAEL J LIND | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 1.589101 | $4,083.06 |
| MICHAEL J LIND | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (1.5891) | ($4,075.50) |
| MICHAEL J LIND | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | UST | 4,076.9 | $4,075.50 |
| MICHAEL J LIND | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 4,942.47 | $4,942.47 |
| MICHAEL J LIND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| MICHAEL J LIND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (6,171.312192) | ($6,171.31) |
| MICHAEL J LIND | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 5,562.0 | $6,396.30 |
| MICHAEL J LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 889.696190035579 | $1,148.21 |
| MICHAEL J LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.02485843464 | $0.00 |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 990.993897 | $990.99 |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | USDC | 496.368171 | $496.37 |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (1,487.36) | ($1,487.36) |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ADA | 1,793.88 | $1,487.36 |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 1,007.6115 | $1,007.61 |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.01301469 | $506.25 |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,007.613568) | ($1,007.61) |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,007.613568 | $1,007.61 |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.062455525) | ($100.21) |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.062455525 | $100.21 |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01301469) | ($500.72) |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01301469 | $500.72 |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (62.621916693) | ($5,814.14) |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | SOL | 62.621916693 | $5,814.14 |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (62.621916693) | ($5,806.30) |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | SOL | 62.621916693 | $5,806.30 |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ADA | (1,793.88) | ($1,536.64) |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 1,527.481 | $1,536.64 |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,527.481) | ($1,527.48) |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,527.481 | $1,527.48 |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.4866873171 | $1,332.43 |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.4866873171) | ($1,332.43) |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.4866873171 | $1,332.43 |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,000.0) | ($12,000.00) |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,000.0 | $12,000.00 |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (12,000.0) | ($12,000.00) |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (62.621916693) | ($5,149.71) |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 62.621916693 | $5,149.71 |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | SOL | (1.216028) | ($100.00) |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009255775287) | ($25.00) |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009255775287 | $25.00 |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003702) | ($10.00) |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03701145418) | ($100.00) |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03701145418 | $100.00 |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04256522947) | ($115.07) |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 12,000.0 | $12,000.00 |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (7,000.0) | ($7,000.00) |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | SOL | 85.52019 | $7,000.00 |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | SOL | (12.155428652) | ($996.86) |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | SOL | (134.77065004) | ($11,029.49) |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | SOL | 12.22195 | $1,000.00 |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | SOL | (12.22195) | ($998.57) |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4049923349) | ($13,108.32) |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4049923349 | $13,108.32 |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.404992) | ($13,039.49) |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 12,889.432 | $13,039.49 |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (4,100.0) | ($4,100.00) |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 60.43007 | $4,100.00 |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SOL | (60.43007) | ($4,102.21) |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.06452014173) | ($4.50) |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.06452014173 | $4.50 |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | SOL | (0.064520142) | ($4.52) |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.06884 | $2,000.00 |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (6,789.432) | ($6,789.43) |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 6,789.432 | $6,789.43 |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.06884033488) | ($1,990.09) |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.06884033488 | $1,990.09 |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01659016 | $483.54 |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01659016) | ($506.22) |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01659016 | $506.22 |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.01695 | $500.00 |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | SOL | 17.42129 | $1,000.00 |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (17.42129) | ($999.63) |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4803212388) | ($1,000.00) |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4803212388 | $1,000.00 |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4803212388) | ($1,003.52) |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | SOL | 37.05422 | $2,000.00 |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (37.05422) | ($1,978.70) |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | SOL | 18.12645 | $1,000.00 |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (18.12645) | ($1,000.40) |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09876770285) | ($200.00) |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09876770285 | $200.00 |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09876770285) | ($200.18) |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.01612902 | $486.39 |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (800.0) | ($800.00) |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 800.0 | $800.00 |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | SOL | 13.94336 | $800.00 |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (13.94336) | ($802.02) |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.23446558 | $485.22 |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00871389 | $264.96 |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.23446558) | ($464.63) |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.23446558 | $464.63 |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.04179291) | ($1,219.88) |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.04179291 | $1,219.88 |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | SOL | 81.0948 | $4,000.00 |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | SOL | (81.0948) | ($4,003.65) |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 491.141462 | $491.14 |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (491.141462) | ($491.14) |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | USDC | 491.141462 | $491.14 |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.0159295 | $511.03 |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0159295) | ($477.79) |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0159295 | $477.79 |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00822114 | $251.17 |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00822114) | ($251.17) |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00822114 | $251.17 |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (203.0) | ($203.00) |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 203.0 | $203.00 |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (203.0) | ($203.00) |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | SOL | 4.76347 | $203.00 |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | SOL | (4.76347) | ($202.73) |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 495.350218 | $495.35 |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (495.350218) | ($495.35) |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 495.350218 | $495.35 |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00811091 | $253.51 |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00811091) | ($253.51) |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00811091 | $253.51 |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025023036553 | $81.37 |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.54005214733 | $100.39 |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068457071296 | $137.21 |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 193.796804681 | $193.80 |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7724066352 | $6.95 |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00021854442156 | $0.00 |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0075041690305 | $0.55 |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6426072657 | $5.61 |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.264777386671908 | $25.13 |
| MICHAEL J MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000006456412822 | $0.00 |
| MICHAEL J PETRIDIS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 437.07195 | $437.07 |
| MICHAEL J PETRIDIS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 6,999.66039 | $6,999.66 |
| MICHAEL J PETRIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001707115963 | $50.00 |
| MICHAEL J PETRIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.1181524041398 | $59.13 |
| MICHAEL J PIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190648561654499 | $55.76 |
| MICHAEL J PINCUS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.082949309) | ($99.19) |
| MICHAEL J PINCUS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.082949309 | $99.19 |
| MICHAEL J PINCUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22,000.0) | ($22,000.00) |
| MICHAEL J PINCUS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22,000.0 | $22,000.00 |
| MICHAEL J PINCUS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MICHAEL J PINCUS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (21,950.0) | ($21,950.00) |
| MICHAEL J PINCUS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21,866.125909287) | ($21,866.13) |
| MICHAEL J PINCUS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21,866.125909287 | $21,866.13 |
| MICHAEL J PINCUS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (21,866.125909) | ($21,866.13) |
| MICHAEL J PINCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116922864226 | $356.20 |
| MICHAEL J PINCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.65255835041 | $100.60 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL J PINCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036965069047 | $72.97 |
| MICHAEL J PINCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 378.88939054829 | $378.89 |
| MICHAEL J PINCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.3919878089 | $21.12 |
| MICHAEL J PINCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47340859629 | $0.47 |
| MICHAEL J PINCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 230.046318771 | $230.05 |
| MICHAEL J PINCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000441417668529999 | $0.00 |
| MICHAEL J POLLIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.57543654) | ($10,000.00) |
| MICHAEL J POLLIO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.57543654 | $10,000.00 |
| MICHAEL J POLLIO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (6.57543654) | ($9,642.23) |
| MICHAEL J POLLIO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 6.57543654 | $9,642.23 |
| MICHAEL J POLLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019700679035 | $0.58 |
| MICHAEL J POLLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.313153259359999 | $640.85 |
| MICHAEL J QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080437498885 | $2.38 |
| MICHAEL J QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023639085785 | $0.46 |
| MICHAEL J QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8367837245 | $3.84 |
| MICHAEL J QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4770543679 | $3.55 |
| MICHAEL J QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4282242302 | $1.52 |
| MICHAEL J QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.116116892564 | $1.29 |
| MICHAEL J QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.052518390644 | $0.46 |
| MICHAEL J QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0019190802756 | $3.58 |
| MICHAEL J SCICHILONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026696205148 | $81.04 |
| MICHAEL J SCICHILONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027757464625 | $5.42 |
| MICHAEL J SCICHILONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4542447287 | $5.91 |
| MICHAEL J SCICHILONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.6623763996 | $14.66 |
| MICHAEL J SIMSCUK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00079226 | $23.02 |
| MICHAEL J SIMSCUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019053983062 | $0.56 |
| MICHAEL J SIMSCUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029087079757 | $0.57 |
| MICHAEL J SIMSCUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.116903703212 | $0.02 |
| MICHAEL J SIMSCUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0010835439823 | $0.08 |
| MICHAEL J SNOWMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| MICHAEL J SNOWMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,005.943536404) | ($27,000.00) |
| MICHAEL J SNOWMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,005.943536404 | $27,000.00 |
| MICHAEL J SNOWMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75,109.910738035) | ($75,109.91) |
| MICHAEL J SNOWMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75,109.910738035 | $75,109.91 |
| MICHAEL J SNOWMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (75,109.910738) | ($75,109.91) |
| MICHAEL J SNOWMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (107.722690774) | ($11,729.08) |
| MICHAEL J SNOWMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DASH | 107.722690774 | $11,729.08 |
| MICHAEL J SNOWMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,155.406887632) | ($30,865.43) |
| MICHAEL J SNOWMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,155.406887632 | $30,865.43 |
| MICHAEL J SNOWMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LINK | (4,161.350424036) | ($58,783.69) |
| MICHAEL J SNOWMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60.0) | ($60.00) |
| MICHAEL J SNOWMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60.0 | $60.00 |
| MICHAEL J SNOWMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (30.53) | ($30.53) |
| MICHAEL J SNOWMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 30.53 | $30.53 |
| MICHAEL J SNOWMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 490.0 | $490.00 |
| MICHAEL J SNOWMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (83.33) | ($83.33) |
| MICHAEL J SNOWMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DASH | (107.72269077) | ($6,231.36) |
| MICHAEL J SNOWMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (50.0) | ($98,406.50) |
| MICHAEL J SNOWMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 50.0 | $98,406.50 |
| MICHAEL J SNOWMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($95.12) |
| MICHAEL J SNOWMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (83.33) | ($83.33) |
| MICHAEL J SNOWMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MICHAEL J SNOWMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 99,895.586563 | $99,895.59 |
| MICHAEL J SNOWMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (333.32) | ($333.32) |
| MICHAEL J SNOWMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100,000.0) | ($100,000.00) |
| MICHAEL J SNOWMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 122.919374941 | $153,252.34 |
| MICHAEL J SNOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.034729132866 | $1,057.62 |
| MICHAEL J SNOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.811776288 | $100.00 |
| MICHAEL J SNOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 3.0917158571 | $6,058.64 |
| MICHAEL J SNOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 135.647339628371 | $135.65 |
| MICHAEL J SNOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 108.090002208999 | $85.69 |
| MICHAEL J SNOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.18496437124269 | $30.34 |
| MICHAEL J SNOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18802014457728 | $0.19 |
| MICHAEL J SNOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.655789542 | $50.07 |
| MICHAEL J SNOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.35648746874 | $39.14 |
| MICHAEL J SNOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 12.7840189702 | $78.68 |
| MICHAEL J SNOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000136628401832999 | $0.00 |
| MICHAEL J SNOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.115869808322249 | $12.47 |
| MICHAEL J SNOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.2971554852 | $1.22 |
| MICHAEL J SNOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0029561199585 | $0.07 |
| MICHAEL J SNOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.157698637866 | $17.09 |
| MICHAEL J TRUIJEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BNB | (0.08686475212) | ($27.63) |
| MICHAEL J TRUIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023409347143 | $6.93 |
| MICHAEL J TRUIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.92896686717 | $1.09 |
| MICHAEL J TRUIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00199766378259999 | $0.00 |
| MICHAEL J TRUIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6805113945 | $1.06 |
| MICHAEL J TRUIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000018115908906 | $0.00 |
| MICHAEL J TRUIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016503063219 | $0.00 |
| MICHAEL J TRUIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00058620304679454 | $0.22 |
| MICHAEL J TRUIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0029526118582 | $0.00 |
| MICHAEL J TRUIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.74084199465 | $1.54 |
| MICHAEL J WEISMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (40.342494715) | ($381.64) |
| MICHAEL J WEISMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 40.342494715 | $381.64 |
| MICHAEL J WEISMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (10.0) | ($71.30) |
| MICHAEL J WEISMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (121.039783448) | ($866.64) |
| MICHAEL J WEISMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 121.039783448 | $866.64 |
| MICHAEL J WEISMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (151.382278) | ($1,096.01) |
| MICHAEL J WEISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.701491933 | $43.37 |
| MICHAEL J WEISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.49299091096368 | $4.81 |
| MICHAEL JACINTO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.063465383) | ($3,000.00) |
| MICHAEL JACINTO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.063465383 | $3,000.00 |
| MICHAEL JACINTO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (1.063465) | ($2,942.20) |
| MICHAEL JACINTO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9759225618) | ($2,700.00) |
| MICHAEL JACINTO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9759225618 | $2,700.00 |
| MICHAEL JACINTO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.386252) | ($1,106.55) |
| MICHAEL JACINTO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 1,104.406 | $1,106.55 |
| MICHAEL JACINTO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (1,104.406) | ($1,104.41) |
| MICHAEL JACINTO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.55967) | ($1,565.81) |
| MICHAEL JACINTO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | ETH | (0.03) | ($84.33) |
| MICHAEL JACINTO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 83.775 | $84.33 |
| MICHAEL JACINTO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (83.775) | ($83.78) |
| MICHAEL JACINTO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.36360183) | ($4,000.00) |
| MICHAEL JACINTO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.36360183 | $4,000.00 |
| MICHAEL JACINTO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (1.363602) | ($3,998.88) |
| MICHAEL JACINTO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.449869727) | ($1,209.00) |
| MICHAEL JACINTO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.449869727 | $1,209.00 |
| MICHAEL JACINTO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.44987) | ($1,211.07) |
| MICHAEL JACINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017766527676 | $0.01 |
| MICHAEL JACINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013877207452705 | $40.87 |
| MICHAEL JACINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0574464689699999 | $0.06 |
| MICHAEL JACINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0110947784495 | $0.01 |
| MICHAEL JACINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000472762800269999 | $0.01 |
| MICHAEL JACINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00044450771232 | $0.00 |
| MICHAEL JACINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000013516175565 | $0.00 |
| MICHAEL JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40750147828813 | $0.42 |
| MICHAEL JACKNESS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.393742444) | ($44,374.95) |
| MICHAEL JACKNESS | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.393742444 | $44,374.95 |
| MICHAEL JACKNESS | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.39374244) | ($44,408.39) |
| MICHAEL JACKNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062771072023912 | $221.76 |
| MICHAEL JACKNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| MICHAEL JACKNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023137703378 | $4.51 |
| MICHAEL JACKNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.995821765 | $79.00 |
| MICHAEL JACKNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.048721425287 | $3.57 |
| MICHAEL JACKNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35597120068 | $0.36 |
| MICHAEL JACKNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.032163934134 | $2.01 |
| MICHAEL JACKSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005400166351) | ($144.08) |
| MICHAEL JACKSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005400166351 | $144.08 |
| MICHAEL JACKSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (534.089385837) | ($534.09) |
| MICHAEL JACKSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 534.089385837 | $534.09 |
| MICHAEL JACKSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (534.089385) | ($534.09) |
| MICHAEL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058334860566643 | $1.93 |
| MICHAEL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.594821082913 | $6.59 |
| MICHAEL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040659004939 | $7.93 |
| MICHAEL JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027955510362 | $0.03 |
| MICHAEL JACOBSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10133) | ($3,173.85) |
| MICHAEL JACOBSEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10133 | $3,173.85 |
| MICHAEL JACOBSEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001331334097) | ($41.70) |
| MICHAEL JACOBSEN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002273220244) | ($0.68) |
| MICHAEL JACOBSEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09997593) | ($2,953.29) |
| MICHAEL JACOBSEN | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($198.94) |
| MICHAEL JACOBSEN | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $198.94 |
| MICHAEL JACOBSEN | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001050139367) | ($20.89) |
| MICHAEL JACOBSEN | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.007349988457) | ($146.24) |
| MICHAEL JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.206141882 | $20.21 |
| MICHAEL JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02246742503 | $678.03 |
| MICHAEL JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.318117115191 | $3.25 |
| MICHAEL JACOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037553749873 | $0.00 |
| MICHAEL JACOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041753196096 | $0.81 |
| MICHAEL JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001387105186674 | $52.34 |
| MICHAEL JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009510283909 | $1.86 |
| MICHAEL JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.017968078898 | $1.07 |
| MICHAEL JADE ESTELLORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000125857584299 | $0.04 |
| MICHAEL JAEHRLING | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.291122301) | ($7.51) |
| MICHAEL JAEHRLING | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.578571429) | ($7.52) |
| MICHAEL JAEHRLING | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001507064292) | ($5.94) |
| MICHAEL JAEHRLING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.034960091) | ($7.51) |
| MICHAEL JAEHRLING | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.029902447) | ($7.52) |
| MICHAEL JAEHRLING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002023570581) | ($5.84) |
| MICHAEL JAEHRLING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.599275) | ($16,461.48) |
| MICHAEL JAEHRLING | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 11.260187 | $16,461.48 |
| MICHAEL JAEHRLING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (1,663.684) | ($852.29) |
| MICHAEL JAEHRLING | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0310626 | $852.29 |
| MICHAEL JAEHRLING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.031062) | ($853.15) |
| MICHAEL JAEHRLING | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.582887 | $853.15 |
| MICHAEL JAEHRLING | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 40.10061194 | $1,314.50 |
| MICHAEL JAEHRLING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SOL | (40.10061) | ($1,314.50) |
| MICHAEL JAEHRLING | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0477862 | $1,314.50 |
| MICHAEL JAEHRLING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.047787) | ($1,318.11) |
| MICHAEL JAEHRLING | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.898043 | $1,318.11 |
| MICHAEL JAEHRLING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (12.049713701) | ($17,676.93) |
| MICHAEL JAEHRLING | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $13,731.00 |
| MICHAEL JAEHRLING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.5) | ($13,725.62) |
| MICHAEL JAEHRLING | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 13,674.135 | $13,725.62 |
| MICHAEL JAEHRLING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005715537363) | ($8.35) |
| MICHAEL JAEHRLING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL JAEHRLING | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.6857559445 | $18,827.43 |
| MICHAEL JAEHRLING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.171439) | ($4,706.17) |
| MICHAEL JAEHRLING | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 4,683.94 | $4,706.17 |
| MICHAEL JAEHRLING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004002768964) | ($5.84) |
| MICHAEL JAEHRLING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| MICHAEL JAEHRLING | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 19.086574025 | $27,847.12 |
| MICHAEL JAEHRLING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($29,166.37) |
| MICHAEL JAEHRLING | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 1.0615188 | $29,166.37 |
| MICHAEL JAEHRLING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.058233) | ($1,602.31) |
| MICHAEL JAEHRLING | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,594.431 | $1,602.31 |
| MICHAEL JAEHRLING | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (1.048951116) | ($24,948.18) |
| MICHAEL JAEHRLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003625004987 | $126.15 |
| MICHAEL JAEHRLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.0387592502882 | $81.33 |
| MICHAEL JAEHRLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023168530065 | $5.40 |
| MICHAEL JAEHRLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.048131739 | $18.43 |
| MICHAEL JAEHRLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026453957388 | $0.00 |
| MICHAEL JAEHRLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0271257424309999 | $0.27 |
| MICHAEL JAEHRLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.38352504967 | $21.83 |
| MICHAEL JAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049062487987 | $1.45 |
| MICHAEL JAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.277019208 | $95.28 |
| MICHAEL JAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000049913373597 | $0.00 |
| MICHAEL JAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18350790131 | $0.63 |
| MICHAEL JAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122083174881 | $36.13 |
| MICHAEL JAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031613405241 | $62.01 |
| MICHAEL JAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000129878681139 | $0.00 |
| MICHAEL JAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.348191817 | $1.86 |
| MICHAEL JAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.040965444485 | $0.03 |
| MICHAEL JAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3426597118 | $14.92 |
| MICHAEL JAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24017154591 | $2.12 |
| MICHAEL JAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0160930094709999 | $0.05 |
| MICHAEL JAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0128646028388 | $0.77 |
| MICHAEL JAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.105231173789 | $4.16 |
| MICHAEL JAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000599156314089999 | $0.00 |
| MICHAEL JAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.33120277753 | $0.33 |
| MICHAEL JAHNZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00904575) | ($363.60) |
| MICHAEL JAHNZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00270888 | $104.72 |
| MICHAEL JAHNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124183158971 | $0.43 |
| MICHAEL JAIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024074838964 | $0.71 |
| MICHAEL JAIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8940542318 | $3.09 |
| MICHAEL JAIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.87537061772 | $0.55 |
| MICHAEL JAIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.029519161122 | $0.33 |
| MICHAEL JAIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.135304023985 | $0.21 |
| MICHAEL JAIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.25734229379999 | $9.26 |
| MICHAEL JAIRUS MCLAUGHLIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00034229 | $10.02 |
| MICHAEL JAIRUS MCLAUGHLIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.01388134 | $399.79 |
| MICHAEL JAIRUS MCLAUGHLIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ADA | 3,239.206906 | $1,748.40 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Celsius Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL JAIRUS MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002339027652 | $50.00 |
| MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00002850750212) | ($0.08) |
| MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00002850750212 | $0.08 |
| MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00002850750212) | ($0.08) |
| MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (1.075914264) | ($1.45) |
| MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 1.075914264 | $1.45 |
| MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | 1INCH | (1.072) | ($1.44) |
| MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 1.439 | $1.44 |
| MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (100.68) | ($100.68) |
| MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 100.68 | $100.68 |
| MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (100.0) | ($100.00) |
| MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.34) | ($0.34) |
| MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.01026588646 | $299.38 |
| MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (99.989509414) | ($99.99) |
| MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | PAX | 99.989509414 | $99.99 |
| MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (100.466430311) | ($52.99) |
| MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 100.466430311 | $52.99 |
| MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.046762178) | ($10.52) |
| MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.046762178 | $10.52 |
| MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (3.960295461) | ($5.15) |
| MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | EOS | 3.960295461 | $5.15 |
| MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.1508114417) | ($0.15) |
| MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.1508114417 | $0.15 |
| MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.108297445) | ($2.02) |
| MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.108297445 | $2.02 |
| MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (44.434583189) | ($44.43) |
| MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 44.434583189 | $44.43 |
| MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (1.069000791) | ($1.85) |
| MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 1.069000791 | $1.85 |
| MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (20.372105622) | ($51.86) |
| MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 20.372105622 | $51.86 |
| MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (1.590075761) | ($3.29) |
| MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | KNC | 1.590075761 | $3.29 |
| MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (1.007708065) | ($1.31) |
| MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 1.007708065 | $1.31 |
| MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (36.384618956) | ($3.11) |
| MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 36.384618956 | $3.11 |
| MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ADA | (100.461) | ($46.43) |
| MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.0016033 | $46.43 |
| MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | DOT | (1.0462) | ($9.91) |
| MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.0003428 | $9.91 |
| MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | XTZ | (1.068) | ($2.07) |
| MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 2.075 | $2.07 |
| MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | SUSHI | (1.005) | ($1.52) |
| MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 1.523 | $1.52 |
| MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | SNX | (20.369) | ($50.18) |
| MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 50.168 | $50.18 |
| MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | EOS | (3.959) | ($4.99) |
| MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 4.962 | $4.99 |
| MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (104.26) | ($104.26) |
| MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | DOGE | 1,272.09 | $104.26 |
| MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.001946) | ($56.37) |
| MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | DOGE | 686.91 | $56.37 |
| MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1281766529) | ($229.08) |
| MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1281766529 | $229.08 |
| MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01035011404) | ($299.94) |
| MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01035011404 | $299.94 |
| MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.01035) | ($299.94) |
| MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | DOGE | 3,655.96 | $299.94 |
| MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.128176) | ($229.08) |
| MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 228.551 | $229.08 |
| MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (228.55) | ($228.55) |
| MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | DOGE | 2,788.9 | $228.55 |
| MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | DOGE | (8,440.24461895) | ($725.05) |
| MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186698262796796 | $0.55 |
| MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000990569856684399 | $2.44 |
| MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33847421222262 | $0.34 |
| MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0241590103894849 | $0.03 |
| MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.44438295266753 | $0.34 |
| MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.010036598874411 | $0.15 |
| MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.29711977604 | $1.35 |
| MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.018818280935815 | $0.04 |
| MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.53891366621518 | $0.54 |
| MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00088459471854837 | $0.00 |
| MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0202419135547254 | $0.00 |
| MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00453592853780889 | $0.01 |
| MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0049422216756603 | $0.01 |
| MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.004148022990918 | $0.01 |
| MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.7616199891538 | $0.76 |
| MICHAEL JAKUBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012863494595 | $0.00 |
| MICHAEL JAKUBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.41733930945 | $0.26 |
| MICHAEL JAKUBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.58126335639 | $1.99 |
| MICHAEL JAMES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 120.0 | $120.00 |
| MICHAEL JAMES | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (74.38) | ($74.38) |
| MICHAEL JAMES | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (29.75) | ($29.75) |
| MICHAEL JAMES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 15,550.0 | $15,550.00 |
| MICHAEL JAMES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (297.52) | ($297.52) |
| MICHAEL JAMES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL JAMES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 7.312099275 | $14,784.63 |
| MICHAEL JAMES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (119.0) | ($119.00) |
| MICHAEL JAMES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| MICHAEL JAMES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 3.315431374 | $6,703.60 |
| MICHAEL JAMES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.632370087) | ($20,983.86) |
| MICHAEL JAMES | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.632370087 | $20,983.86 |
| MICHAEL JAMES | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (10.632370087) | ($19,484.40) |
| MICHAEL JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108177062726388 | $20.11 |
| MICHAEL JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27556851777 | $0.28 |
| MICHAEL JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05573079891 | $0.62 |
| MICHAEL JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.869209759559999 | $9.66 |
| MICHAEL JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034094968654 | $1.01 |
| MICHAEL JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9095367876 | $3.39 |
| MICHAEL JAMES BEDAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000070660584853 | $0.00 |
| MICHAEL JAMES BEDAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000021397395385 | $0.00 |
| MICHAEL JAMES BUCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000154141027 | $0.00 |
| MICHAEL JAMES CHIAKULAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,006.00 |
| MICHAEL JAMES CHIAKULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001431610715225 | $41.42 |
| MICHAEL JAMES CYR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $408.62 |
| MICHAEL JAMES CYR | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0117138) | ($340.30) |
| MICHAEL JAMES CYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171380803 | $50.00 |
| MICHAEL JAMES GARTNER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.1999951 | $6,048.85 |
| MICHAEL JAMES GARTNER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1999951) | ($6,019.69) |
| MICHAEL JAMES GARTNER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1999951 | $6,019.69 |
| MICHAEL JAMES GARTNER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (117.47764046) | ($97.55) |
| MICHAEL JAMES GARTNER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 117.47764046 | $97.55 |
| MICHAEL JAMES GARTNER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (7.167012393) | ($511.65) |
| MICHAEL JAMES GARTNER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LTC | 7.167012393 | $511.65 |
| MICHAEL JAMES GARTNER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (289.077608807) | ($233.08) |
| MICHAEL JAMES GARTNER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | CEL | 289.077608807 | $233.08 |
| MICHAEL JAMES GARTNER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (289.077608807) | ($233.08) |
| MICHAEL JAMES GARTNER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 289.077608807 | $233.08 |
| MICHAEL JAMES GARTNER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (7.167012393) | ($509.39) |
| MICHAEL JAMES GARTNER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | LTC | 7.167012393 | $509.39 |
| MICHAEL JAMES GARTNER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (7.167012393) | ($511.46) |
| MICHAEL JAMES GARTNER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LTC | 7.167012393 | $511.46 |
| MICHAEL JAMES GARTNER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | LTC | (7.167012) | ($489.35) |
| MICHAEL JAMES GARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049436273068 | $146.45 |
| MICHAEL JAMES GARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.7411096847 | $103.39 |
| MICHAEL JAMES GARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107845819698 | $21.04 |
| MICHAEL JAMES GARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.4502445599999 | $17.80 |
| MICHAEL JAMES GARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0142401794616637 | $1.32 |
| MICHAEL JAMES GARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.3824255721 | $21.80 |
| MICHAEL JAMES GARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000032649900011 | $0.00 |
| MICHAEL JAMES GARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.045268559676 | $3.43 |
| MICHAEL JAMES GARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0201665055819999 | $1.44 |
| MICHAEL JAMES GARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.9765022196 | $1.05 |
| MICHAEL JAMES HABUDA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.01666563 | $675.29 |
| MICHAEL JAMES HABUDA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0166656) | ($698.64) |
| MICHAEL JAMES HOUSTON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,905.00 |
| MICHAEL JAMES HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00354376473259999 | $107.21 |
| MICHAEL JAMES HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.33239235836 | $13.10 |
| MICHAEL JAMES HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00214889575469999 | $0.49 |
| MICHAEL JAMES IPPOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.151437378249 | $90.48 |
| MICHAEL JAMES IPPOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.377816903 | $13.38 |
| MICHAEL JAMES IPPOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 265.524248750999 | $265.52 |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AVAX | (325.97705) | ($25,000.00) |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 24,833.743 | $25,000.00 |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0007149140462) | ($0.01) |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0007149140462 | $0.01 |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (18.157128753) | ($1,260.00) |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 18.157128753 | $1,260.00 |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | AVAX | (18.157128753) | ($1,264.64) |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (50.0) | ($2,973.50) |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 50.0 | $2,973.50 |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | AVAX | (50.0) | ($2,986.50) |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (56.474830216) | ($3,582.20) |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 56.474830216 | $3,582.20 |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | AVAX | (56.474830216) | ($3,763.83) |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.320871253) | ($61,643.54) |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.320871253 | $61,643.54 |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.19701078) | ($95,270.92) |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.19701078 | $95,270.92 |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00337495) | ($100.36) |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (3.19363582) | ($95,077.73) |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24,948.103109182) | ($24,948.10) |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24,948.103109182 | $24,948.10 |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (24,948.1) | ($24,948.10) |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | AVAX | 746.72932 | $24,948.10 |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (30.320871253) | ($60,864.99) |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 30.320871253 | $60,864.99 |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (746.72932) | ($24,472.20) |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 746.72932 | $24,472.20 |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001536540534) | ($45.45) |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001536540534 | $45.45 |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.001536) | ($45.42) |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 45.267 | $45.42 |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (32.912305112) | ($32.91) |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 32.912305112 | $32.91 |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (78.18) | ($78.18) |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | AVAX | 2.39611 | $78.18 |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (2.39611) | ($78.14) |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 2.39611 | $78.14 |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | AVAX | 80.0 | $2,184.80 |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (80.0) | ($2,122.50) |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 80.0 | $2,122.50 |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (830.428514289) | ($20,754.04) |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 830.428514289 | $20,754.04 |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | AVAX | (600.0) | ($14,995.18) |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 14,725.191 | $14,995.18 |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004257277963) | ($13.12) |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004257277963 | $13.12 |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.000426) | ($13.13) |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 13.028 | $13.13 |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.0) | ($28,307.28) |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.0 | $28,307.28 |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (14.999998) | ($28,307.28) |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 28,000.866 | $28,307.28 |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (42,739.087414294) | ($42,739.09) |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 42,739.087414294 | $42,739.09 |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | AVAX | (20.0) | ($494.46) |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | AVAX | (210.42841) | ($5,202.45) |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 5,221.762 | $5,202.45 |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,221.762) | ($5,221.76) |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,221.762 | $5,221.76 |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.385351845) | ($28,731.53) |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.385351845 | $28,731.53 |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (6.148436) | ($11,481.96) |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 11,421.367 | $11,481.96 |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (11,421.367) | ($11,421.37) |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 11,421.367 | $11,421.37 |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | ETH | (9.236915) | ($16,268.98) |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 16,131.407 | $16,268.98 |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (16,131.407) | ($16,131.41) |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 16,131.407 | $16,131.41 |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | AVAX | 1,030.51 | $25,000.00 |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (1,030.510104) | ($25,114.51) |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 1,030.510104 | $25,114.51 |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0180952227) | ($34.58) |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0180952227 | $34.58 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.018096) | ($34.58) |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 34.498 | $34.58 |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1,031.164982493) | ($25,975.05) |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1,031.164982493 | $25,975.05 |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | AVAX | (62.0) | ($1,561.16) |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 1,560.485 | $1,561.16 |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,594.983) | ($1,594.98) |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,594.983 | $1,594.98 |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | AVAX | (969.164982493) | ($24,380.70) |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00818599939724933 | $303.69 |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.96120932 | $100.00 |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.187446888898676 | $466.06 |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 524.45144362282 | $524.45 |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000030706034228 | $0.00 |
| MICHAEL JAMES IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.04989563042584 | $109.45 |
| MICHAEL JAMES KEITH SMITHERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.07122 | $2,395.25 |
| MICHAEL JAMES KEITH SMITHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0131509054659 | $176.59 |
| MICHAEL JAMES KEITH SMITHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.58735194305499 | $3.38 |
| MICHAEL JAMES KEITH SMITHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132652532818 | $24.80 |
| MICHAEL JAMES LAMB | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (457.873658115) | ($5,072.59) |
| MICHAEL JAMES LAMB | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 457.873658115 | $5,072.59 |
| MICHAEL JAMES LAMB | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | LINK | (5.0) | ($55.26) |
| MICHAEL JAMES LAMB | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | LINK | (452.873658) | ($5,024.10) |
| MICHAEL JAMES LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061973152271 | $201.75 |
| MICHAEL JAMES LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4126978154 | $1.65 |
| MICHAEL JAMES LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081707540402 | $164.63 |
| MICHAEL JAMES LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 444.63632977 | $444.64 |
| MICHAEL JAMES LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.51057556737008 | $6.73 |
| MICHAEL JAMES LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.47661347275 | $0.74 |
| MICHAEL JAMES LAW | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.020523 | $603.19 |
| MICHAEL JAMES LAW | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 468.298588 | $468.30 |
| MICHAEL JAMES LAW | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0455635 | $1,313.28 |
| MICHAEL JAMES LAW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (468.298588) | ($468.30) |
| MICHAEL JAMES LAW | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 2,505.0 | $2,505.00 |
| MICHAEL JAMES LAW | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.01224709 | $362.97 |
| MICHAEL JAMES LAW | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.25 | $438.58 |
| MICHAEL JAMES LAW | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.4398 | $771.88 |
| MICHAEL JAMES LAW | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.85581991 | $1,502.60 |
| MICHAEL JAMES LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001757396638 | $50.00 |
| MICHAEL JAMES LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.3189336084418 | $56.92 |
| MICHAEL JAMES MACLEAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00442662) | ($172.22) |
| MICHAEL JAMES MACLEAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00359449 | $131.16 |
| MICHAEL JAMES MACLEAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00359718) | ($106.61) |
| MICHAEL JAMES MACLEAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00284212 | $84.31 |
| MICHAEL JAMES MACLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031487127312688 | $0.93 |
| MICHAEL JAMES MAILEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016848840607 | $0.00 |
| MICHAEL JAMES MAILEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013453440722 | $0.00 |
| MICHAEL JAMES MAILEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062268050399 | $0.01 |
| MICHAEL JAMES MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014921296169 | $0.00 |
| MICHAEL JAMES MENICHETTI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 500.0 | $712.93 |
| MICHAEL JAMES MENICHETTI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.133277 | $5,458.21 |
| MICHAEL JAMES MENICHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165986440632999 | $48.39 |
| MICHAEL JAMES MENICHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000081959722752 | $0.02 |
| MICHAEL JAMES MENICHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026133945068 | $0.03 |
| MICHAEL JAMES MENICHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.781554102 | $27.21 |
| MICHAEL JAMES MENICHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00075228410867 | $0.00 |
| MICHAEL JAMES MENICHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.21338091243 | $13.48 |
| MICHAEL JAMES MENICHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.661483497659999 | $5.84 |
| MICHAEL JAMES MENICHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018203116481 | $0.00 |
| MICHAEL JAMES MENICHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.069965689523 | $4.18 |
| MICHAEL JAMES MENICHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000050008596461 | $0.00 |
| MICHAEL JAMES MENICHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.18450060651 | $1.14 |
| MICHAEL JAMES PARISI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.01048698 | $425.78 |
| MICHAEL JAMES PARISI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | DOT | 22.98 | $423.98 |
| MICHAEL JAMES PARISI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.0123 | $499.04 |
| MICHAEL JAMES PARISI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | DOT | 25.98 | $475.43 |
| MICHAEL JAMES PARISI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02278698) | ($924.29) |
| MICHAEL JAMES PARISI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02278698 | $924.29 |
| MICHAEL JAMES PARISI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (48.96) | ($896.46) |
| MICHAEL JAMES PARISI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | DOT | 48.96 | $896.46 |
| MICHAEL JAMES PARISI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.591336479) | ($99.24) |
| MICHAEL JAMES PARISI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.591336479 | $99.24 |
| MICHAEL JAMES PARISI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | CEL | 33.3554 | $70.99 |
| MICHAEL JAMES PARISI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (33.3554) | ($70.98) |
| MICHAEL JAMES PARISI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 33.3554 | $70.98 |
| MICHAEL JAMES PARISI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | CEL | 165.9702 | $352.76 |
| MICHAEL JAMES PARISI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (165.9702) | ($353.29) |
| MICHAEL JAMES PARISI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 165.9702 | $353.29 |
| MICHAEL JAMES PARISI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| MICHAEL JAMES PARISI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL JAMES PARISI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MICHAEL JAMES PARISI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | AVAX | 8.587 | $544.84 |
| MICHAEL JAMES PARISI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (8.587) | ($550.77) |
| MICHAEL JAMES PARISI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 8.587 | $550.77 |
| MICHAEL JAMES PARISI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $378.38 |
| MICHAEL JAMES PARISI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| MICHAEL JAMES PARISI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,002.524352647) | ($1,002.52) |
| MICHAEL JAMES PARISI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,002.524352647 | $1,002.52 |
| MICHAEL JAMES PARISI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| MICHAEL JAMES PARISI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (4,998.0) | ($4,998.00) |
| MICHAEL JAMES PARISI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | CEL | 4,950.0 | $3,822.37 |
| MICHAEL JAMES PARISI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.0388 | $1,139.17 |
| MICHAEL JAMES PARISI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.169 | $4,956.10 |
| MICHAEL JAMES PARISI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.219445116) | ($6,542.85) |
| MICHAEL JAMES PARISI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2.524352647) | ($2.52) |
| MICHAEL JAMES PARISI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2.524352647 | $2.52 |
| MICHAEL JAMES PARISI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.219445116 | $6,542.85 |
| MICHAEL JAMES PARISI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.10027563 | $2,984.83 |
| MICHAEL JAMES PARISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00272224459139449 | $75.80 |
| MICHAEL JAMES PARISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.882912134595 | $103.19 |
| MICHAEL JAMES PARISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.617514475934 | $3.62 |
| MICHAEL JAMES PARISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9030189476215 | $8.88 |
| MICHAEL JAMES PARISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.079162734632 | $2.16 |
| MICHAEL JAMES POMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001692751412 | $50.00 |
| MICHAEL JAMES POMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00360894872334 | $6.86 |
| MICHAEL JAMES POMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8825936904 | $2.98 |
| MICHAEL JAMES RATKOVICH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | AVAX | 6.756 | $515.15 |
| MICHAEL JAMES RATKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00318363157394 | $94.45 |
| MICHAEL JAMES RATKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.07593167751 | $2.80 |
| MICHAEL JAMES REYES JAMLANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047764483347 | $0.01 |
| MICHAEL JAMES REYES JAMLANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.4941207236 | $7.57 |
| MICHAEL JAMES REYES JAMLANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000065353496542 | $0.13 |
| MICHAEL JAMES REYES JAMLANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.125496732459999 | $0.10 |
| MICHAEL JAMES REYES JAMLANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.050422739837 | $0.03 |
| MICHAEL JAMES REYES JAMLANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014169260783 | $0.00 |
| MICHAEL JAMES REYES JAMLANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.53502757826 | $0.54 |
| MICHAEL JAMES REYES JAMLANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2099390901 | $7.55 |
| MICHAEL JAMES REYES JAMLANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000017962953573 | $0.00 |
| MICHAEL JAMES REYES JAMLANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000044134668118 | $0.00 |
| MICHAEL JAMES REYES JAMLANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000181074950589999 | $0.00 |
| MICHAEL JAMES REYES JAMLANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0395878513649999 | $0.04 |
| MICHAEL JAMES REYES JAMLANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000063656251131 | $0.00 |
| MICHAEL JAMES RIVERA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00199212 | $80.45 |
| MICHAEL JAMES RIVERA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00249477 | $99.18 |
| MICHAEL JAMES RIVERA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.1) | ($10.16) |
| MICHAEL JAMES RIVERA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.1 | $10.16 |
| MICHAEL JAMES RIVERA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | SOL | (0.1) | ($10.11) |
| MICHAEL JAMES RIVERA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.1) | ($419.40) |
| MICHAEL JAMES RIVERA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.1 | $419.40 |
| MICHAEL JAMES RIVERA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | SOL | (5.1) | ($419.40) |
| MICHAEL JAMES RIVERA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.1) | ($241.76) |
| MICHAEL JAMES RIVERA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.1 | $241.76 |
| MICHAEL JAMES RIVERA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | SOL | (3.1) | ($241.98) |
| MICHAEL JAMES RIVERA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.03203273 | $918.23 |
| MICHAEL JAMES RIVERA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03651962) | ($1,073.20) |
| MICHAEL JAMES RIVERA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04593212269) | ($1,461.97) |
| MICHAEL JAMES RIVERA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04593212269 | $1,461.97 |
| MICHAEL JAMES RIVERA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000450895805) | ($0.09) |
| MICHAEL JAMES RIVERA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000450895805 | $0.09 |
| MICHAEL JAMES RIVERA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.161562781) | ($102.47) |
| MICHAEL JAMES RIVERA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.161562781 | $102.47 |
| MICHAEL JAMES RIVERA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04593212) | ($1,457.89) |
| MICHAEL JAMES RIVERA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (2.161562781) | ($100.51) |
| MICHAEL JAMES RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000388845161213849 | $13.39 |
| MICHAEL JAMES RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036372212322499 | $0.00 |
| MICHAEL JAMES RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0523602200080093 | $4.57 |
| MICHAEL JAMES SENECA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 24,504.975124 | $24,504.98 |
| MICHAEL JAMES SENECA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 5,800.701703 | $5,800.70 |
| MICHAEL JAMES SENECA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (30,305.676827) | ($30,305.68) |
| MICHAEL JAMES SENECA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 30,305.676827 | $30,305.68 |
| MICHAEL JAMES SENECA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 14,021.65511 | $14,021.66 |
| MICHAEL JAMES SENECA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (14,021.65511) | ($14,021.66) |
| MICHAEL JAMES SENECA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 14,021.65511 | $14,021.66 |
| MICHAEL JAMES SENECA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.132219079) | ($99.59) |
| MICHAEL JAMES SENECA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.132219079 | $99.59 |
| MICHAEL JAMES SENECA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.11) | ($4,316.73) |
| MICHAEL JAMES SENECA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.11 | $4,316.73 |
| MICHAEL JAMES SENECA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.0) | ($22,516.32) |
| MICHAEL JAMES SENECA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.0 | $22,516.32 |
| MICHAEL JAMES SENECA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (8.0) | ($22,502.00) |
| MICHAEL JAMES SENECA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.0) | ($55,377.00) |
| MICHAEL JAMES SENECA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.0 | $55,377.00 |
| MICHAEL JAMES SENECA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (15.0) | ($41,584.18) |
| MICHAEL JAMES SENECA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($13,852.65) |
| MICHAEL JAMES SENECA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.0) | ($16,878.30) |
| MICHAEL JAMES SENECA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.0 | $16,878.30 |
| MICHAEL JAMES SENECA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (5.5) | ($15,519.56) |
| MICHAEL JAMES SENECA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00106511151) | ($41.55) |
| MICHAEL JAMES SENECA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.5) | ($1,411.99) |
| MICHAEL JAMES SENECA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.5 | $1,411.99 |
| MICHAEL JAMES SENECA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDT ERC20 | 926.9203 | $926.92 |
| MICHAEL JAMES SENECA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.073) | ($2,631.96) |
| MICHAEL JAMES SENECA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDT ERC20 | 3,369.3126 | $3,369.31 |
| MICHAEL JAMES SENECA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (45,288.130520014) | ($45,288.13) |
| MICHAEL JAMES SENECA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 45,288.130520014 | $45,288.13 |
| MICHAEL JAMES SENECA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (4,296.2329) | ($4,296.23) |
| MICHAEL JAMES SENECA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 4,296.2329 | $4,296.23 |
| MICHAEL JAMES SENECA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4,830.116222669) | ($4,830.12) |
| MICHAEL JAMES SENECA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 4,830.116222669 | $4,830.12 |
| MICHAEL JAMES SENECA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03593488849) | ($1,290.52) |
| MICHAEL JAMES SENECA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03593488849 | $1,290.52 |
| MICHAEL JAMES SENECA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.77490332) | ($100,000.00) |
| MICHAEL JAMES SENECA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.77490332 | $100,000.00 |
| MICHAEL JAMES SENECA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | (0.5272316322) | ($19,000.00) |
| MICHAEL JAMES SENECA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,750.0 | $4,750.00 |
| MICHAEL JAMES SENECA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (41.57) | ($41.57) |
| MICHAEL JAMES SENECA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| MICHAEL JAMES SENECA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | ETH | 43.380278024 | $117,059.00 |
| MICHAEL JAMES SENECA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (4,750.0) | ($4,750.00) |
| MICHAEL JAMES SENECA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001947159941) | ($70.14) |
| MICHAEL JAMES SENECA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Collateral | BTC | 0.5272316322 | $18,991.78 |
| MICHAEL JAMES SENECA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.77295616) | ($99,951.29) |
| MICHAEL JAMES SENECA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.77295616 | $99,951.29 |
| MICHAEL JAMES SENECA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (38.13052) | ($38.13) |
| MICHAEL JAMES SENECA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 13.0 | $35,003.21 |
| MICHAEL JAMES SENECA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (13.0) | ($35,017.93) |
| MICHAEL JAMES SENECA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 13.0 | $35,017.93 |
| MICHAEL JAMES SENECA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (38.546222669) | ($38.55) |
| MICHAEL JAMES SENECA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 38.546222669 | $38.55 |
| MICHAEL JAMES SENECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.066930049223 | $2,241.27 |
| MICHAEL JAMES SENECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,450.14519103458 | $1,177.80 |
| MICHAEL JAMES SENECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.6782054447 | $3,703.86 |
| MICHAEL JAMES SENECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.68347431875 | $93.68 |
| MICHAEL JAMES SENECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.579860868204 | $2.58 |
| MICHAEL JAMES SENECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000099256939089 | $0.01 |
| MICHAEL JAMES SENECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000070309766743 | $0.02 |
| MICHAEL JAMES STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022572003576 | $0.04 |
| MICHAEL JAMES SVITAK | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| MICHAEL JAMES SVITAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172193956 | $50.00 |
| MICHAEL JAMES THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020683270397 | $0.04 |
| MICHAEL JAMES WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00293778697478 | $93.99 |
| MICHAEL JAMES WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.018738498643 | $1.11 |
| MICHAEL JAMES WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.028372914239 | $1.11 |
| MICHAEL JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000089876473799 | $0.00 |
| MICHAEL JAMON DEGUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095876859232 | $28.38 |
| MICHAEL JAMON DEGUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034112752418 | $67.13 |
| MICHAEL JAMON DEGUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.5159124224 | $10.52 |
| MICHAEL JAMON DEGUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013719459419 | $1.00 |
| MICHAEL JAMON DEGUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000395558615409999 | $0.00 |
| MICHAEL JAMON DEGUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0028907854056 | $0.66 |
| MICHAEL JAMON DEGUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00370136460029999 | $0.40 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL JAMON DEGUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000003592031707 | $0.00 |
| MICHAEL JAMON DEGUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000024370995072 | $0.00 |
| MICHAEL JAN ANDREAS PFLAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039983287613 | $1.24 |
| MICHAEL JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022089845915 | $66.49 |
| MICHAEL JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11925101309 | $241.55 |
| MICHAEL JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.57208735303 | $5.05 |
| MICHAEL JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.022264283932 | $0.08 |
| MICHAEL JANSSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 0.06045425 | $24.20 |
| MICHAEL JANSSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BNB | (0.06045) | ($25.34) |
| MICHAEL JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015262565725899 | $0.01 |
| MICHAEL JANUS MANZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020630710213999 | $0.61 |
| MICHAEL JARANTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052512365632 | $0.01 |
| MICHAEL JARANTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0407518758269999 | $0.04 |
| MICHAEL JARMUZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.84138) | ($33,189.92) |
| MICHAEL JARMUZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.84138 | $33,189.92 |
| MICHAEL JARMUZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.84138) | ($33,737.31) |
| MICHAEL JARMUZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.2 | $6,181.58 |
| MICHAEL JARMUZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.2) | ($6,280.00) |
| MICHAEL JARMUZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08632928) | ($2,627.00) |
| MICHAEL JARMUZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08632928 | $2,627.00 |
| MICHAEL JARMUZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00984183543) | ($298.50) |
| MICHAEL JARMUZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.07648744) | ($2,312.60) |
| MICHAEL JARMUZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9897988872) | ($20,000.00) |
| MICHAEL JARMUZ | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.03058033152) | ($617.91) |
| MICHAEL JARMUZ | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.02954549678) | ($597.00) |
| MICHAEL JARMUZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.9457382669 | $19,109.71 |
| MICHAEL JARMUZ | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.27648744 | $5,586.74 |
| MICHAEL JARMUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032480207303 | $111.21 |
| MICHAEL JARMUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.71125533582 | $0.71 |
| MICHAEL JARRID GRAHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOGE | 13,680.96955779 | $1,309.94 |
| MICHAEL JARRID GRAHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 1,090.256733 | $1,090.26 |
| MICHAEL JARRID GRAHAM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LTC | 4.86010744 | $337.87 |
| MICHAEL JARRID GRAHAM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LTC | 33.9999958 | $2,360.46 |
| MICHAEL JARRID GRAHAM | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00209086 | $63.04 |
| MICHAEL JARRID GRAHAM | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MICHAEL JARRID GRAHAM | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | LTC | (10.0) | ($684.80) |
| MICHAEL JARRID GRAHAM | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (990.25) | ($990.25) |
| MICHAEL JARRID GRAHAM | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | LTC | (28.860103) | ($1,975.19) |
| MICHAEL JARRID GRAHAM | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | DOGE | (13,680.969557) | ($1,131.36) |
| MICHAEL JARVIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01340875007) | ($37.29) |
| MICHAEL JARVIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.37123206 | $2,650.31 |
| MICHAEL JARVIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.564287314) | ($3,002.54) |
| MICHAEL JARVIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01923294274) | ($37.29) |
| MICHAEL JARVIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 97.5 | $97.50 |
| MICHAEL JARVIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,914.967777 | $2,914.97 |
| MICHAEL JARVIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,174.120073 | $2,174.12 |
| MICHAEL JARVIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (74.58) | ($74.58) |
| MICHAEL JARVIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| MICHAEL JARVIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 5.209877608 | $7,657.48 |
| MICHAEL JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000144812796188 | $0.04 |
| MICHAEL JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.357295187829999 | $0.42 |
| MICHAEL JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0202865862296 | $26.55 |
| MICHAEL JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6648584471 | $1.66 |
| MICHAEL JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.9433079129999 | $20.57 |
| MICHAEL JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5565153649 | $0.56 |
| MICHAEL JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022975919282 | $0.01 |
| MICHAEL JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025844098313 | $0.00 |
| MICHAEL JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067292189036999 | $0.01 |
| MICHAEL JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0078675956781 | $0.00 |
| MICHAEL JASON SHOAF | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | MATIC | 656.002703 | $934.52 |
| MICHAEL JASON SHOAF | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | AVAX | 17.5934 | $1,211.66 |
| MICHAEL JASON SHOAF | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 1,027.2549 | $1,574.43 |
| MICHAEL JASON SHOAF | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | CEL | (32.737403) | ($19.98) |
| MICHAEL JASON SHOAF | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,315.313048365) | ($1,409.27) |
| MICHAEL JASON SHOAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.817482658671 | $114.63 |
| MICHAEL JASON SIEGEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| MICHAEL JASON SIEGEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| MICHAEL JASON SIEGEL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| MICHAEL JASON SIEGEL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| MICHAEL JASON SIEGEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,008.6777) | ($845.56) |
| MICHAEL JASON SIEGEL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,008.6777 | $845.56 |
| MICHAEL JASON SIEGEL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | CEL | (1,000.0) | ($821.40) |
| MICHAEL JASON SIEGEL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (8.6777) | ($5.61) |
| MICHAEL JASON SIEGEL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 8.6777 | $5.61 |
| MICHAEL JASON SIEGEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| MICHAEL JASON SIEGEL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| MICHAEL JASON SIEGEL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| MICHAEL JASON SIEGEL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| MICHAEL JASON SIEGEL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| MICHAEL JASON SIEGEL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| MICHAEL JASON SIEGEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| MICHAEL JASON SIEGEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| MICHAEL JASON SIEGEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL JASON SIEGEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.65493 | $1,000.00 |
| MICHAEL JASON SIEGEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MICHAEL JASON SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001825387145 | $54.58 |
| MICHAEL JASON SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.175392099166 | $10.94 |
| MICHAEL JASON SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,070.970272818 | $1,070.97 |
| MICHAEL JASON SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0808902276 | $6.33 |
| MICHAEL JASON SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.3688292632 | $48.55 |
| MICHAEL JAUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027759287349 | $84.37 |
| MICHAEL JAUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0294462186049999 | $57.57 |
| MICHAEL JAUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.4748181174 | $16.47 |
| MICHAEL JAUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1993684499 | $5.71 |
| MICHAEL JAUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.255114779839999 | $2.84 |
| MICHAEL JAUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024308544616 | $0.00 |
| MICHAEL JAUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014000843252 | $0.00 |
| MICHAEL JAUCIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061768106359 | $18.28 |
| MICHAEL JAVAD HOOSHMAND | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.03050305626 | $92.52 |
| MICHAEL JAVAD HOOSHMAND | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00232913 | $94.26 |
| MICHAEL JAVAD HOOSHMAND | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03050305626) | ($86.73) |
| MICHAEL JAVAD HOOSHMAND | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00232913) | ($91.18) |
| MICHAEL JAVAD HOOSHMAND | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00118104 | $47.51 |
| MICHAEL JAVAD HOOSHMAND | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00118104) | ($45.97) |
| MICHAEL JAVAD HOOSHMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.005280078092 | $0.32 |
| MICHAEL JAVAD HOOSHMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00680690091779999 | $0.27 |
| MICHAEL JAY WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023066228518 | $0.05 |
| MICHAEL JEAN CLAUDE FRANCOIS CALAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $77.74 |
| MICHAEL JEAN CLAUDE FRANCOIS CALAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AVAX | 0.99 | $51.63 |
| MICHAEL JEAN CLAUDE FRANCOIS CALAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.9816762 | $2,414.83 |
| MICHAEL JEAN CLAUDE FRANCOIS CALAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | AVAX | 6.7670483 | $343.50 |
| MICHAEL JEAN CLAUDE FRANCOIS CALAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01455238 | $488.53 |
| MICHAEL JEAN CLAUDE FRANCOIS CALAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.0512001 | $122.20 |
| MICHAEL JEAN CLAUDE FRANCOIS CALAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 18.703002857 | $213.93 |
| MICHAEL JEAN CLAUDE FRANCOIS CALAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETC | 8.994 | $210.26 |
| MICHAEL JEAN CLAUDE FRANCOIS CALAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AVAX | 5.5661894 | $199.21 |
| MICHAEL JEAN CLAUDE FRANCOIS CALAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 1.676391759 | $105.39 |
| MICHAEL JEAN CLAUDE FRANCOIS CALAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 2.08 | $97.88 |
| MICHAEL JEAN CLAUDE FRANCOIS CALAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | AVAX | 5.0365 | $172.57 |
| MICHAEL JEAN CLAUDE FRANCOIS CALAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.0) | ($168.48) |
| MICHAEL JEAN CLAUDE FRANCOIS CALAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | AVAX | (13.366006453) | ($407.60) |
| MICHAEL JEAN CLAUDE FRANCOIS CALAS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SOL | (4.757918127) | ($247.52) |
| MICHAEL JEAN CLAUDE FRANCOIS CALAS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01457961) | ($434.25) |
| MICHAEL JEAN CLAUDE FRANCOIS CALAS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 12.34734264 | $506.00 |
| MICHAEL JEAN CLAUDE FRANCOIS CALAS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETC | 0.101902379 | $2.22 |
| MICHAEL JEAN CLAUDE FRANCOIS CALAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.036986809) | ($1,979.89) |
| MICHAEL JEAN CLAUDE FRANCOIS CALAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SOL | (12.363328921) | ($548.06) |
| MICHAEL JEAN CLAUDE FRANCOIS CALAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | DOT | (18.8115) | ($179.39) |
| MICHAEL JEAN CLAUDE FRANCOIS CALAS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.096446 | $179.39 |
| MICHAEL JEAN CLAUDE FRANCOIS CALAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.096446) | ($179.10) |
| MICHAEL JEAN CLAUDE FRANCOIS CALAS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETC | 0.10317575 | $1.91 |
| MICHAEL JEAN CLAUDE FRANCOIS CALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003935695294041 | $1.17 |
| MICHAEL JEAN CLAUDE FRANCOIS CALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046505106050253 | $8.77 |
| MICHAEL JEAN CLAUDE FRANCOIS CALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12457383734748 | $1.19 |
| MICHAEL JEAN CLAUDE FRANCOIS CALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.023428110827651 | $1.01 |
| MICHAEL JEAN CLAUDE FRANCOIS CALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02053502727195 | $0.64 |
| MICHAEL JEAN CLAUDE FRANCOIS CALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.033164188248 | $0.62 |
| MICHAEL JEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045055682681 | $0.01 |
| MICHAEL JEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028875717766 | $0.01 |
| MICHAEL JEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016961610485 | $0.00 |
| MICHAEL JEFFCOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32023658396 | $0.37 |
| MICHAEL JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006577493255 | $0.00 |
| MICHAEL JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.479334720779 | $7.56 |
| MICHAEL JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0856569899164 | $6.64 |
| MICHAEL JEFFREY LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000229597438 | $0.04 |
| MICHAEL JEFFREY PACURZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039293713879 | $11.63 |
| MICHAEL JEFFREY PACURZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060947153851 | $11.89 |
| MICHAEL JEFFREY PACURZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.583409611 | $17.58 |
| MICHAEL JEFFREY PACURZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.15305863929999 | $5.67 |
| MICHAEL JEFFREY PACURZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1587217775 | $1.36 |
| MICHAEL JEFFREY PACURZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.8419640987 | $5.66 |
| MICHAEL JEFFREY PACURZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.904999709662 | $23.70 |
| MICHAEL JENDZA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (104.929804777) | ($145.85) |
| MICHAEL JENDZA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 104.929804777 | $145.85 |
| MICHAEL JENDZA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (104.929804777) | ($146.90) |
| MICHAEL JENDZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.278804579170299 | $0.39 |
| MICHAEL JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023182997562 | $70.03 |
| MICHAEL JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.8979717275 | $17.78 |
| MICHAEL JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024347404833 | $47.51 |
| MICHAEL JENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000965860508309999 | $1.88 |
| MICHAEL JENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.023425192502 | $0.21 |
| MICHAEL JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049725469028 | $153.21 |
| MICHAEL JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.371868484 | $1.60 |
| MICHAEL JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0478110749359999 | $95.19 |
| MICHAEL JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 139.384627308 | $139.38 |
| MICHAEL JENSEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |
| MICHAEL JENSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL JENSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MICHAEL JENSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL JENSEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| MICHAEL JENSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005139) | ($157.36) |
| MICHAEL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042591061237 | $0.00 |
| MICHAEL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052328514457 | $0.01 |
| MICHAEL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015953081656 | $0.00 |
| MICHAEL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00051741568513 | $0.00 |
| MICHAEL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000331421002609999 | $0.00 |
| MICHAEL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.695941877526 | $110.03 |
| MICHAEL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.90762214239999 | $4.34 |
| MICHAEL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083399163886 | $24.68 |
| MICHAEL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020033827796 | $60.10 |
| MICHAEL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028319133527 | $0.00 |
| MICHAEL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022038126584 | $43.00 |
| MICHAEL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.326783098 | $76.33 |
| MICHAEL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0103592412536 | $0.01 |
| MICHAEL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015426275741 | $0.00 |
| MICHAEL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.85317677342 | $9.48 |
| MICHAEL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.058432161701 | $3.49 |
| MICHAEL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.045501114292 | $2.59 |
| MICHAEL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000320219846820179 | $1.16 |
| MICHAEL JEPPESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.0911492872315 | $39.85 |
| MICHAEL JEPPESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040170713967 | $1.19 |
| MICHAEL JEPPESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00660942788989999 | $0.01 |
| MICHAEL JEPPESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0024537221158 | $0.15 |
| MICHAEL JESSIER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LINK | 358.9 | $4,938.46 |
| MICHAEL JESSIER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 4.102421412 | $413.40 |
| MICHAEL JESSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023301919087 | $703.10 |
| MICHAEL JESSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.409299633 | $15.63 |
| MICHAEL JESSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.79447765339999 | $58.81 |
| MICHAEL JESSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 27.2184588899999 | $92.99 |
| MICHAEL JESSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04594624526646 | $2.57 |
| MICHAEL JESSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0006577455649 | $0.07 |
| MICHAEL JESSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.017831815225 | $1.35 |
| MICHAEL JESSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 3.78144272369999 | $4.90 |
| MICHAEL JEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.589771913576219 | $0.61 |
| MICHAEL JEWISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038589932443 | $0.08 |
| MICHAEL JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177096660409999 | $0.52 |
| MICHAEL JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002225708564 | $4.34 |
| MICHAEL JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050253091675 | $0.15 |
| MICHAEL JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073386760888 | $147.59 |
| MICHAEL JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.050408109024 | $0.03 |
| MICHAEL JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.014047893497 | $0.02 |
| MICHAEL JIMENEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.4993395937 | $1,451.67 |
| MICHAEL JIMENEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($5,208.53) |
| MICHAEL JIMENEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $5,208.53 |
| MICHAEL JIMENEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($5,193.91) |
| MICHAEL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000678969305619999 | $2.01 |
| MICHAEL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01638037285 | $500.00 |
| MICHAEL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23582519509 | $480.36 |
| MICHAEL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081892706627 | $253.51 |
| MICHAEL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114118436199999 | $231.03 |
| MICHAEL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 277.907021566 | $174.50 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052366852399 | $161.49 |
| MICHAEL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054255725753 | $116.53 |
| MICHAEL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7889891275 | $5.79 |
| MICHAEL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 109.141445261 | $86.52 |
| MICHAEL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00096587695183 | $0.00 |
| MICHAEL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000057217434105 | $0.00 |
| MICHAEL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000186641406749999 | $0.00 |
| MICHAEL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000098041405966 | $0.00 |
| MICHAEL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0039593435056 | $0.01 |
| MICHAEL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000510064812489999 | $0.00 |
| MICHAEL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000049931218012 | $0.00 |
| MICHAEL JIMMY FERNANDEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.2084 | $533.24 |
| MICHAEL JIMMY FERNANDEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 2.41985582 | $6,188.38 |
| MICHAEL JIMMY FERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.21343422 | $517.21 |
| MICHAEL JIMMY FERNANDEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.08854803 | $172.13 |
| MICHAEL JIMMY FERNANDEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00148193 | $44.59 |
| MICHAEL JIMMY FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170650761609929 | $50.34 |
| MICHAEL JIMMY FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025344465755 | $38.85 |
| MICHAEL JIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.14878172) | ($5,750.00) |
| MICHAEL JIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.14878172 | $5,750.00 |
| MICHAEL JIN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14878172) | ($5,733.02) |
| MICHAEL JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017892309882 | $56.95 |
| MICHAEL JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000263858732 | $0.51 |
| MICHAEL JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.96501593405 | $0.97 |
| MICHAEL JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0949995705355 | $3.76 |
| MICHAEL JIN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019578319574 | $58.73 |
| MICHAEL JIN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19655765922 | $397.64 |
| MICHAEL JIN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.540909695539999 | $32.34 |
| MICHAEL JINDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.347354794639999 | $0.40 |
| MICHAEL JOACHIM PLASCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058791649853 | $18.24 |
| MICHAEL JOE MANSOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001695435178832 | $0.00 |
| MICHAEL JOEL HAIRSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000853901696689 | $0.00 |
| MICHAEL JOHANN GUBESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0559841993949999 | $0.07 |
| MICHAEL JOHANN GUBESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.72017345572 | $2.46 |
| MICHAEL JOHANN GUBESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0124851533686 | $1.37 |
| MICHAEL JOHANN GUBESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.22708402224 | $1.40 |
| MICHAEL JOHANN GUBESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00578815151419999 | $0.44 |
| MICHAEL JOHANN GUBESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.081654707141 | $5.82 |
| MICHAEL JOHANN GUBESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000044451690385 | $0.00 |
| MICHAEL JOHANN GUBESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.103679965288 | $0.39 |
| MICHAEL JOHANNES SCHRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000190601642 | $0.00 |
| MICHAEL JOHANNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016915971939 | $0.50 |
| MICHAEL JOHANNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.582151823 | $37.72 |
| MICHAEL JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038291369416 | $0.07 |
| MICHAEL JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017431917949 | $0.52 |
| MICHAEL JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0125181969521999 | $0.01 |
| MICHAEL JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.884345369 | $20.52 |
| MICHAEL JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.48944414577 | $0.22 |
| MICHAEL JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0138255800834 | $1.52 |
| MICHAEL JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.058527267587 | $0.06 |
| MICHAEL JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.051117755582 | $0.03 |
| MICHAEL JOHLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114102896162 | $347.93 |
| MICHAEL JOHLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.141975891799999 | $288.10 |
| MICHAEL JOHN ADAM NICHOLAS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 2,657.727369 | $2,657.73 |
| MICHAEL JOHN ADAM NICHOLAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| MICHAEL JOHN ADAM NICHOLAS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 958.638197 | $958.64 |
| MICHAEL JOHN ADAM NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0962399563586149 | $0.10 |
| MICHAEL JOHN ADAM NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.629746552 | $84.63 |
| MICHAEL JOHN ANIELLO SCAVARELLI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001341072368) | ($4.17) |
| MICHAEL JOHN ANIELLO SCAVARELLI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (12.0) | ($34,015.20) |
| MICHAEL JOHN ANIELLO SCAVARELLI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007995614632) | ($2.29) |
| MICHAEL JOHN ANIELLO SCAVARELLI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002077174885) | ($4.17) |
| MICHAEL JOHN ANIELLO SCAVARELLI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Collateral | BTC | (0.1378545405) | ($4,000.00) |
| MICHAEL JOHN ANIELLO SCAVARELLI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| MICHAEL JOHN ANIELLO SCAVARELLI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.007162) | ($1,000.01) |
| MICHAEL JOHN ANIELLO SCAVARELLI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001255560752) | ($2.29) |
| MICHAEL JOHN ANIELLO SCAVARELLI | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003851402645) | ($4.17) |
| MICHAEL JOHN ANIELLO SCAVARELLI | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002191497702) | ($2.46) |
| MICHAEL JOHN ANIELLO SCAVARELLI | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002182844179) | ($2.29) |
| MICHAEL JOHN ANIELLO SCAVARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022587450199 | $71.06 |
| MICHAEL JOHN ANIELLO SCAVARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0915470745419999 | $219.75 |
| MICHAEL JOHN ANIELLO SCAVARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06737430025367 | $0.07 |
| MICHAEL JOHN BACKMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 1.52811123 | $62,018.39 |
| MICHAEL JOHN BACKMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Collateral | BTC | (1.383094626) | ($56,000.00) |
| MICHAEL JOHN BACKMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 29.7374 | $67.89 |
| MICHAEL JOHN BACKMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 14,000.0 | $14,000.00 |
| MICHAEL JOHN BACKMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (14,000.0) | ($14,000.00) |
| MICHAEL JOHN BACKMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| MICHAEL JOHN BACKMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.68) | ($11.68) |
| MICHAEL JOHN BACKMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 14,000.0 | $14,000.00 |
| MICHAEL JOHN BACKMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (58.4) | ($58.40) |
| MICHAEL JOHN BACKMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (14,000.0) | ($14,000.00) |
| MICHAEL JOHN BACKMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.383094626 | $36,083.56 |
| MICHAEL JOHN BACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 145.288999402759 | $121.64 |
| MICHAEL JOHN BIASATTI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.64178926 | $1,301.84 |
| MICHAEL JOHN BIASATTI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.0657603 | $1,930.20 |
| MICHAEL JOHN BIASATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002825790044 | $60.00 |
| MICHAEL JOHN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004137362274 | $12.25 |
| MICHAEL JOHN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004019946944 | $7.84 |
| MICHAEL JOHN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00242803090959999 | $0.06 |
| MICHAEL JOHN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0689666538766 | $0.14 |
| MICHAEL JOHN DAGDAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00170410008175999 | $0.00 |
| MICHAEL JOHN DAGDAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.17071988189 | $0.01 |
| MICHAEL JOHN GUTBROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00212365825398 | $60.00 |
| MICHAEL JOHN GUTBROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042499876313 | $8.27 |
| MICHAEL JOHN HARTE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00203848 | $70.46 |
| MICHAEL JOHN HARTE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00211729 | $66.27 |
| MICHAEL JOHN HARTE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004165) | ($129.79) |
| MICHAEL JOHN HARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012726962763575 | $0.38 |
| MICHAEL JOHN HARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0899478004120799 | $0.09 |
| MICHAEL JOHN HERRING | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | MATIC | (3,049.767663131) | ($4,224.00) |
| MICHAEL JOHN HERRING | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,056.0 | $1,056.00 |
| MICHAEL JOHN HERRING | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (5.35349734) | ($5.28) |
| MICHAEL JOHN HERRING | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 5.35349734 | $5.28 |
| MICHAEL JOHN HERRING | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.818147606) | ($4.75) |
| MICHAEL JOHN HERRING | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,056.0) | ($1,056.00) |
| MICHAEL JOHN HERRING | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Collateral | MATIC | 3,049.767663131 | $1,897.16 |
| MICHAEL JOHN HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051448741792 | $158.62 |
| MICHAEL JOHN HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.952407169 | $31.44 |
| MICHAEL JOHN HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015653012097 | $30.54 |
| MICHAEL JOHN HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030017431642 | $0.03 |
| MICHAEL JOHN HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.192110301603 | $5.77 |
| MICHAEL JOHN HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6460147471 | $18.29 |
| MICHAEL JOHN HOLLAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.996559854) | ($7.50) |
| MICHAEL JOHN HOLLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.013847971) | ($7.39) |
| MICHAEL JOHN HOLLAND | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (1.09068905) | ($24,851.35) |
| MICHAEL JOHN HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 624.18674908053 | $689.13 |
| MICHAEL JOHN HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20492894905 | $0.01 |
| MICHAEL JOHN LEDEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 34.9 | $639.37 |
| MICHAEL JOHN LEDEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 413.0 | $590.59 |
| MICHAEL JOHN LEDEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 877.5 | $855.77 |
| MICHAEL JOHN LEDEE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.0793379116 | $243.69 |
| MICHAEL JOHN LEDEE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0793379116) | ($238.85) |
| MICHAEL JOHN LEDEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,079.926673132) | ($639.48) |
| MICHAEL JOHN LEDEE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,079.926673132 | $639.48 |
| MICHAEL JOHN LEDEE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (1,079.926673) | ($614.90) |
| MICHAEL JOHN LEDEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (7.174467352) | ($348.09) |
| MICHAEL JOHN LEDEE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 7.174467352 | $348.09 |
| MICHAEL JOHN LEDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127919181153 | $37.86 |
| MICHAEL JOHN LEDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011638656331 | $22.69 |
| MICHAEL JOHN LEDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1277184028 | $7.75 |
| MICHAEL JOHN LEDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9055467648545 | $2.98 |
| MICHAEL JOHN LEDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.08790410242 | $11.74 |
| MICHAEL JOHN LEDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.050389819600946 | $3.84 |
| MICHAEL JOHN LEDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.113803728821 | $4.50 |
| MICHAEL JOHN LEDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0562415174489999 | $3.20 |
| MICHAEL JOHN LUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040992675604869 | $0.04 |
| MICHAEL JOHN MCCORKLE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $361.36 |
| MICHAEL JOHN MCCORKLE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.7 | $25,190.05 |
| MICHAEL JOHN MCCORKLE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | (0.5559050933) | ($20,000.00) |
| MICHAEL JOHN MCCORKLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03556946) | ($1,000.00) |
| MICHAEL JOHN MCCORKLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03556946 | $1,000.00 |
| MICHAEL JOHN MCCORKLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.1540159184) | ($4,338.96) |
| MICHAEL JOHN MCCORKLE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00245749308) | ($74.58) |
| MICHAEL JOHN MCCORKLE | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003458702407) | ($74.58) |
| MICHAEL JOHN MCCORKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023962135616 | $73.28 |
| MICHAEL JOHN MCCORKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022567122997 | $0.04 |
| MICHAEL JOHN MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178244012333749 | $50.44 |
| MICHAEL JOHN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005641229254 | $184.65 |
| MICHAEL JOHN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058304571637 | $114.69 |
| MICHAEL JOHN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9249014034 | $7.08 |
| MICHAEL JOHN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.091991476854 | $5.26 |
| MICHAEL JOHN MURBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014017231746 | $50.39 |
| MICHAEL JOHN MURBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0889306167 | $7.09 |
| MICHAEL JOHN MUSTAFFA CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021467008762 | $0.04 |
| MICHAEL JOHN MUSTAFFA CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000100691116228999 | $0.00 |
| MICHAEL JOHN O'BRIEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02532678) | ($734.70) |
| MICHAEL JOHN O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026400858957221 | $8.88 |
| MICHAEL JOHN O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018000772843 | $0.00 |
| MICHAEL JOHN O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.89287946139999 | $2.29 |
| MICHAEL JOHN O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000070076485032 | $0.00 |
| MICHAEL JOHN O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000093085219629 | $0.00 |
| MICHAEL JOHN PHILLIPS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.178393151) | ($6,995.87) |
| MICHAEL JOHN PHILLIPS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.178393151 | $6,995.87 |
| MICHAEL JOHN PHILLIPS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3107867978) | ($9,033.64) |
| MICHAEL JOHN PHILLIPS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3107867978 | $9,033.64 |
| MICHAEL JOHN PHILLIPS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33,857.614005512) | ($33,857.61) |
| MICHAEL JOHN PHILLIPS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33,857.614005512 | $33,857.61 |
| MICHAEL JOHN PHILLIPS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MICHAEL JOHN PHILLIPS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.90) |
| MICHAEL JOHN PHILLIPS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (33,856.61) | ($33,856.61) |
| MICHAEL JOHN PHILLIPS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3103) | ($9,032.40) |
| MICHAEL JOHN PHILLIPS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (4.178393151) | ($6,481.53) |
| MICHAEL JOHN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021471524535363 | $73.81 |
| MICHAEL JOHN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.827916415 | $100.00 |
| MICHAEL JOHN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036094182551591 | $85.05 |
| MICHAEL JOHN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 404.02441356965 | $404.02 |
| MICHAEL JOHN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.107183837326 | $0.95 |
| MICHAEL JOHN ROETTGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018463749856 | $5.46 |
| MICHAEL JOHN ROETTGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.694865622 | $77.69 |
| MICHAEL JOHN SCHAFFER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | AVAX | 1.0 | $79.05 |
| MICHAEL JOHN SCHAFFER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | AVAX | 124.0 | $9,803.44 |
| MICHAEL JOHN SCHAFFER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (125.0) | ($9,883.75) |
| MICHAEL JOHN SCHAFFER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 125.0 | $9,883.75 |
| MICHAEL JOHN SCHAFFER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $41.24 |
| MICHAEL JOHN SCHAFFER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 3.0173128 | $124,417.10 |
| MICHAEL JOHN SCHAFFER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (3.0183128) | ($125,039.64) |
| MICHAEL JOHN SCHAFFER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 3.0183128 | $125,039.64 |
| MICHAEL JOHN SCHAFFER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | AVAX | 0.95 | $66.22 |
| MICHAEL JOHN SCHAFFER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | AVAX | 47.39721 | $3,302.64 |
| MICHAEL JOHN SCHAFFER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (48.34721) | ($3,363.52) |
| MICHAEL JOHN SCHAFFER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 48.34721 | $3,363.52 |
| MICHAEL JOHN SCHAFFER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 426.602155 | $426.60 |
| MICHAEL JOHN SCHAFFER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | AVAX | 0.5 | $34.95 |
| MICHAEL JOHN SCHAFFER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | AVAX | 19.5 | $1,363.35 |
| MICHAEL JOHN SCHAFFER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (144.79) | ($144.79) |
| MICHAEL JOHN SCHAFFER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (20.0) | ($1,430.40) |
| MICHAEL JOHN SCHAFFER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 20.0 | $1,430.40 |
| MICHAEL JOHN SCHAFFER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (281.812155) | ($281.81) |
| MICHAEL JOHN SCHAFFER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 281.812155 | $281.81 |
| MICHAEL JOHN SCHAFFER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (9.25859843) | ($265,314.40) |
| MICHAEL JOHN SCHAFFER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 9.25859843 | $265,314.40 |
| MICHAEL JOHN SCHAFFER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (35.0) | ($71,805.30) |
| MICHAEL JOHN SCHAFFER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 35.0 | $71,805.30 |
| MICHAEL JOHN SCHAFFER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($20.83) |
| MICHAEL JOHN SCHAFFER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002) | ($60.29) |
| MICHAEL JOHN SCHAFFER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (34.99) | ($72,901.67) |
| MICHAEL JOHN SCHAFFER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (9.256598) | ($278,808.73) |
| MICHAEL JOHN SCHAFFER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (290.485406555) | ($290.49) |
| MICHAEL JOHN SCHAFFER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 290.485406555 | $290.49 |
| MICHAEL JOHN SCHAFFER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (144.79) | ($144.79) |
| MICHAEL JOHN SCHAFFER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002223763226) | ($67.32) |
| MICHAEL JOHN SCHAFFER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002223763226 | $67.32 |
| MICHAEL JOHN SCHAFFER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (194.383566581) | ($4,733.59) |
| MICHAEL JOHN SCHAFFER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 194.383566581 | $4,733.59 |
| MICHAEL JOHN SCHAFFER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.629370708) | ($19,398.53) |
| MICHAEL JOHN SCHAFFER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.629370708 | $19,398.53 |
| MICHAEL JOHN SCHAFFER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.8513697507) | ($77.01) |
| MICHAEL JOHN SCHAFFER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.8513697507 | $77.01 |
| MICHAEL JOHN SCHAFFER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,971.260498) | ($787.62) |
| MICHAEL JOHN SCHAFFER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,971.260498 | $787.62 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL JOHN SCHAFFER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (1,928.40914815) | ($158.58) |
| MICHAEL JOHN SCHAFFER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 1,928.40914815 | $158.58 |
| MICHAEL JOHN SCHAFFER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,760.070980716) | ($1,686.30) |
| MICHAEL JOHN SCHAFFER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,760.070980716 | $1,686.30 |
| MICHAEL JOHN SCHAFFER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (512.114472438) | ($3,603.91) |
| MICHAEL JOHN SCHAFFER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 512.114472438 | $3,603.91 |
| MICHAEL JOHN SCHAFFER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.002217972314) | ($0.12) |
| MICHAEL JOHN SCHAFFER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.002217972314 | $0.12 |
| MICHAEL JOHN SCHAFFER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.01000166106) | ($0.60) |
| MICHAEL JOHN SCHAFFER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.01000166106 | $0.60 |
| MICHAEL JOHN SCHAFFER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (10.62937) | ($19,531.89) |
| MICHAEL JOHN SCHAFFER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | AVAX | (194.383566) | ($4,433.89) |
| MICHAEL JOHN SCHAFFER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | LINK | (511.586) | ($3,478.78) |
| MICHAEL JOHN SCHAFFER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,760.07098) | ($1,612.48) |
| MICHAEL JOHN SCHAFFER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | XRP | (1,971.260498) | ($763.72) |
| MICHAEL JOHN SCHAFFER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.851369) | ($75.71) |
| MICHAEL JOHN SCHAFFER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002224) | ($65.89) |
| MICHAEL JOHN SCHAFFER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | DOGE | (1,928.409148) | ($156.29) |
| MICHAEL JOHN SCHAFFER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 10,017.646889 | $10,017.65 |
| MICHAEL JOHN SCHAFFER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 2,900.056519 | $2,900.06 |
| MICHAEL JOHN SCHAFFER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.431 | $12,621.64 |
| MICHAEL JOHN SCHAFFER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.431) | ($12,624.85) |
| MICHAEL JOHN SCHAFFER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 12,601.66 | $12,624.85 |
| MICHAEL JOHN SCHAFFER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (579.16) | ($579.16) |
| MICHAEL JOHN SCHAFFER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| MICHAEL JOHN SCHAFFER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 23.045040795 | $38,557.54 |
| MICHAEL JOHN SCHAFFER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.053204617) | ($38,584.61) |
| MICHAEL JOHN SCHAFFER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 23.053204617 | $38,584.61 |
| MICHAEL JOHN SCHAFFER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (23.053205) | ($38,566.86) |
| MICHAEL JOHN SCHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0132554868372283 | $500.05 |
| MICHAEL JOHN SCHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.3754033321125 | $15.05 |
| MICHAEL JOHN SCHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.208848057040619 | $561.36 |
| MICHAEL JOHN SCHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9520862392515 | $1.95 |
| MICHAEL JOHN SCHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.3604421879489 | $28.07 |
| MICHAEL JOHN SCHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.23213449914169 | $48.70 |
| MICHAEL JOHN SCHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.4706245837027 | $0.16 |
| MICHAEL JOHN SCHOONOVER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005) | ($146.00) |
| MICHAEL JOHN SCHOONOVER | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.005 | $146.00 |
| MICHAEL JOHN SCHOONOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076873707102 | $22.96 |
| MICHAEL JOHN SCHOONOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.828397454342999 | $23.45 |
| MICHAEL JOHN SHAEFFER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.005574 | $16.56 |
| MICHAEL JOHN SHAEFFER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.005574) | ($16.54) |
| MICHAEL JOHN SHAEFFER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.005574 | $16.54 |
| MICHAEL JOHN SHAEFFER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.001543 | $4.60 |
| MICHAEL JOHN SHAEFFER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.001543) | ($4.58) |
| MICHAEL JOHN SHAEFFER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.001543 | $4.58 |
| MICHAEL JOHN SHAEFFER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.003803 | $11.16 |
| MICHAEL JOHN SHAEFFER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.003803) | ($11.16) |
| MICHAEL JOHN SHAEFFER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.003803 | $11.16 |
| MICHAEL JOHN SHAEFFER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00066238 | $25.58 |
| MICHAEL JOHN SHAEFFER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00066238) | ($25.60) |
| MICHAEL JOHN SHAEFFER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00066238 | $25.60 |
| MICHAEL JOHN SHAEFFER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.0057 | $16.31 |
| MICHAEL JOHN SHAEFFER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.0057) | ($16.13) |
| MICHAEL JOHN SHAEFFER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.0057 | $16.13 |
| MICHAEL JOHN SHAEFFER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.003232 | $7.89 |
| MICHAEL JOHN SHAEFFER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.003232) | ($7.89) |
| MICHAEL JOHN SHAEFFER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.003232 | $7.89 |
| MICHAEL JOHN SHAEFFER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.009241 | $17.93 |
| MICHAEL JOHN SHAEFFER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.009241) | ($18.17) |
| MICHAEL JOHN SHAEFFER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.009241 | $18.17 |
| MICHAEL JOHN SHAEFFER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.005166 | $10.23 |
| MICHAEL JOHN SHAEFFER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.005166) | ($10.23) |
| MICHAEL JOHN SHAEFFER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.005166 | $10.23 |
| MICHAEL JOHN SHAEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065443927137 | $19.35 |
| MICHAEL JOHN SHAEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00082081287233 | $0.00 |
| MICHAEL JOHN SHAEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000382413054766 | $0.63 |
| MICHAEL JOHN SHAEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.70744822549999 | $1.71 |
| MICHAEL JOHN SHAEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004368728372 | $0.32 |
| MICHAEL JOHN SMITS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.59) | ($7.59) |
| MICHAEL JOHN SMITS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006291248134) | ($2.48) |
| MICHAEL JOHN SMITS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 4.04894918 | $11,586.81 |
| MICHAEL JOHN SMITS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.59) | ($7.59) |
| MICHAEL JOHN SMITS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008593244934) | ($2.48) |
| MICHAEL JOHN SMITS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MICHAEL JOHN SMITS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 2.7512 | $5,000.00 |
| MICHAEL JOHN SMITS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| MICHAEL JOHN SMITS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 1.78488 | $3,000.00 |
| MICHAEL JOHN SMITS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| MICHAEL JOHN SMITS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 1.26872 | $2,000.00 |
| MICHAEL JOHN SMITS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| MICHAEL JOHN SMITS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 2.03844 | $3,000.00 |
| MICHAEL JOHN SMITS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.44) | ($7.44) |
| MICHAEL JOHN SMITS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| MICHAEL JOHN SMITS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 4.494971251 | $6,904.78 |
| MICHAEL JOHN SMITS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.59) | ($7.59) |
| MICHAEL JOHN SMITS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,120.0) | ($9,120.00) |
| MICHAEL JOHN SMITS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.751885898 | $21,211.79 |
| MICHAEL JOHN SMITS | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | CEL | 61.1533 | $30.93 |
| MICHAEL JOHN SMITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021957973282 | $75.82 |
| MICHAEL JOHN SMITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 240.8741505744 | $169.63 |
| MICHAEL JOHN SMITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0391881291489999 | $85.45 |
| MICHAEL JOHN SMITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 366.930904979 | $366.93 |
| MICHAEL JOHN TERRELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.319072) | ($1,000.00) |
| MICHAEL JOHN TERRELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0240743 | $1,000.00 |
| MICHAEL JOHN TERRELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.5961156) | ($618.58) |
| MICHAEL JOHN TERRELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01451055 | $600.26 |
| MICHAEL JOHN TERRELL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.01265686 | $493.50 |
| MICHAEL JOHN TERRELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (4.738527) | ($400.00) |
| MICHAEL JOHN TERRELL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 4.738527 | $400.00 |
| MICHAEL JOHN TERRELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (364.96350365) | ($500.00) |
| MICHAEL JOHN TERRELL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 364.96350365 | $500.00 |
| MICHAEL JOHN TERRELL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (364.96350365) | ($500.00) |
| MICHAEL JOHN TERRELL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LUNC | (4.738527) | ($402.29) |
| MICHAEL JOHN TERRELL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.01241576 | $488.73 |
| MICHAEL JOHN TERRELL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.0094846 | $371.63 |
| MICHAEL JOHN TERRELL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.01201323 | $488.15 |
| MICHAEL JOHN TERRELL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00558635 | $227.59 |
| MICHAEL JOHN TERRELL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (5.302954741) | ($475.44) |
| MICHAEL JOHN TERRELL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 5.302954741 | $475.44 |
| MICHAEL JOHN TERRELL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00237147 | $96.59 |
| MICHAEL JOHN TERRELL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LUNC | (5.302954) | ($494.99) |
| MICHAEL JOHN TERRELL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.01122335 | $464.48 |
| MICHAEL JOHN TERRELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002610630236) | ($7.51) |
| MICHAEL JOHN TERRELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00332049 | $93.33 |
| MICHAEL JOHN TERRELL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00984402 | $300.43 |
| MICHAEL JOHN TERRELL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.10313279 | $192.79 |
| MICHAEL JOHN TERRELL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004189261612) | ($7.51) |
| MICHAEL JOHN TERRELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4649067707) | ($9,000.00) |
| MICHAEL JOHN TERRELL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5597868001 | $10,836.76 |
| MICHAEL JOHN TERRELL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01395884129) | ($270.23) |
| MICHAEL JOHN TERRELL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.000387938872) | ($7.51) |
| MICHAEL JOHN TERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035735764062 | $107.73 |
| MICHAEL JOHN TERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038053120987 | $75.36 |
| MICHAEL JOHN TERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.815159673 | $32.01 |
| MICHAEL JOHN TERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.016878274475 | $0.01 |
| MICHAEL JOHN TERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.006974171134428 | $0.54 |
| MICHAEL JOHN TERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00001229834732 | $0.00 |
| MICHAEL JOHN TERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.17681800551 | $0.18 |
| MICHAEL JOHN TERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000129146995035 | $0.00 |
| MICHAEL JOHN TERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01745939059068 | $1.50 |
| MICHAEL JOHN THOMANN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | PAXG | 0.9928014 | $1,878.23 |
| MICHAEL JOHN THOMANN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOT | 853.09 | $14,594.72 |
| MICHAEL JOHN THOMANN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 1,200.0 | $1,199.69 |
| MICHAEL JOHN THOMANN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 1,109.0 | $1,112.26 |
| MICHAEL JOHN THOMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.047023) | ($100.36) |
| MICHAEL JOHN THOMANN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | MATIC | (330,669.537362732) | ($227,272.73) |
| MICHAEL JOHN THOMANN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | MATIC | 330,669.537362732 | $228,161.98 |
| MICHAEL JOHN THOMANN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | MATIC | (357,728.895219431) | ($227,272.73) |
| MICHAEL JOHN THOMANN | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002933583666) | ($62.50) |
| MICHAEL JOHN THOMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0306303378059999 | $930.47 |
| MICHAEL JOHN THOMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,516.8036762022 | $5,727.95 |
| MICHAEL JOHN THOMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.8188879219 | $3,619.07 |
| MICHAEL JOHN THOMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6,953.78318583999 | $6,953.78 |
| MICHAEL JOHN THOMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3,353.288743539 | $3,463.57 |
| MICHAEL JOHN THOMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 95.190904081 | $59.77 |
| MICHAEL JOHN THOMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 36.8585322 | $382.59 |
| MICHAEL JOHN THOMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 36.223692324 | $319.77 |
| MICHAEL JOHN THOMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.076554399112 | $0.08 |
| MICHAEL JOHN THOMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 322.808556796 | $47.16 |
| MICHAEL JOHN THOMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0026133825989 | $0.19 |
| MICHAEL JOHN THOMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35649701556 | $0.36 |
| MICHAEL JOHN THOMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00361968972309999 | $0.02 |
| MICHAEL JOHN THOMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1,066.397372738 | $43.48 |
| MICHAEL JOHN THOMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.5743845865 | $89.62 |
| MICHAEL JOHN THOMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 53.5765418919999 | $82.64 |
| MICHAEL JOHN THOMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 12.5670758593 | $6.06 |
| MICHAEL JOHN THOMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00152663014921999 | $0.00 |
| MICHAEL JOHN THOMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0104563175255 | $19.22 |
| MICHAEL JOHN THOMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 12.363486293 | $3.15 |
| MICHAEL JOHN WAJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000795014471149999 | $23.53 |
| MICHAEL JOHN WAJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000261537151809999 | $0.05 |
| MICHAEL JOHN WAJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.88488290514 | $9.83 |
| MICHAEL JOHN WAJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.029138706189 | $2.13 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 4.44066 | $13,405.02 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.7494 | $29,959.51 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.024 | $971.45 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.877243 | $35,284.86 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | MATIC | 400.0 | $567.08 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (22,500.0) | ($25,156.28) |
| MICHAEL JOHNSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 22,500.0 | $25,156.28 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (22,500.0) | ($24,694.25) |
| MICHAEL JOHNSON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002465592171) | ($8.84) |
| MICHAEL JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0661249 | $2,059.70 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0394 | $1,158.20 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 1.536314 | $46,863.67 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02554487212) | ($50.00) |
| MICHAEL JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02554487212 | $50.00 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02554487212) | ($51.12) |
| MICHAEL JOHNSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 1,807.19 | $1,807.19 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.306672 | $604.92 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (1.6418389) | ($48,663.85) |
| MICHAEL JOHNSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00096285 | $27.82 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00096285) | ($30.40) |
| MICHAEL JOHNSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.0013554 | $40.33 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00188458 | $56.07 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.016 | $476.02 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000299265378) | ($8.84) |
| MICHAEL JOHNSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | GUSD | 2,700.0 | $2,700.00 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00323998) | ($92.86) |
| MICHAEL JOHNSON | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004348267851) | ($8.84) |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003446534028 | $10.20 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044733537177 | $8.73 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.16056275 | $14.40 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.2847231346 | $0.14 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.72206831209 | $0.94 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006594470054 | $0.03 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000381964208121 | $0.00 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000921530674149999 | $0.00 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002418715221 | $7.16 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082243863355 | $1.60 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0229959784 | $2.02 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.0400358572 | $5.04 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003847914010599 | $0.00 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.053663618295 | $0.04 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00090252306297 | $0.00 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00026485780752 | $0.00 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000692538604379999 | $0.02 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015327417406999 | $0.02 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000039860581977999 | $0.00 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015362129803 | $0.00 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.1488794677 | $9.63 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000363291918999 | $0.00 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00001430360076699 | $0.00 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00069527758861 | $0.01 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0032270214999999 | $0.00 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000008556356284 | $0.00 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015371103955999 | $0.01 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000043600760249 | $0.00 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000018544687471 | $0.00 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013926371595 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000078367646557 | $0.00 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00035789660326 | $0.00 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00039612963569 | $0.00 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000051418873536 | $0.00 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00036586438357 | $0.00 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000176681601979999 | $0.00 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000074840578842999 | $0.00 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000096197441191 | $0.00 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00119589865952 | $0.00 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046505555441 | $13.76 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.176782521839999 | $359.41 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015700080864999 | $46.58 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043115009273 | $12.76 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25282626628 | $511.12 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 8.235175226 | $489.53 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035795134987 | $109.56 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054818427251 | $109.55 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000923379941057028 | $0.00 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043461692154 | $0.85 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.413054208 | $17.41 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.46090112 | $14.64 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00048626326532 | $0.00 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000109635209037 | $0.00 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08010786831 | $4.53 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,219.577806085 | $1,219.58 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 342.390961719999 | $399.04 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148510602381 | $0.04 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000710576307649999 | $0.00 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007379333795 | $222.37 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.0359708485 | $9.37 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18058217854 | $367.19 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7128217737 | $0.71 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0031806329046 | $0.04 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00035688399651 | $0.03 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000185500866609 | $0.00 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000006838543645 | $0.00 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001979827914 | $59.42 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008230028149 | $16.06 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.344497961 | $13.34 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2052665908 | $4.92 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2282752908 | $1.40 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.6674510313 | $9.67 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5532143263 | $0.37 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000085476735441 | $0.00 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.93514942943 | $3.19 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069675601348 | $0.00 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027815831622 | $0.00 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000303852404779999 | $0.00 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00041184908853 | $0.00 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.014881532 | $2.39 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1591335129 | $4.16 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000094178781735 | $0.00 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053760710569 | $15.91 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20413356602 | $415.53 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.691986229 | $71.69 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83006762284 | $0.83 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003048145785 | $92.90 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03047611757 | $0.04 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00543834351309999 | $10.61 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036387109286 | $0.00 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000004092586476 | $0.00 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.017541944678 | $0.02 |
| MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000080845614838 | $0.00 |
| MICHAEL JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.769801005 | $47.77 |
| MICHAEL JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 3.790355278 | $3.79 |
| MICHAEL JOLLY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.737141334) | ($25.61) |
| MICHAEL JOLLY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.737141334 | $25.61 |
| MICHAEL JOLLY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (39.021600628) | ($19.42) |
| MICHAEL JOLLY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 39.021600628 | $19.42 |
| MICHAEL JOLLY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DOT | (2.737141334) | ($28.07) |
| MICHAEL JOLLY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (39.0216) | ($20.06) |
| MICHAEL JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17430348615807 | $0.13 |
| MICHAEL JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.026504758673658 | $0.39 |
| MICHAEL JON ACTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00309067914159999 | $94.24 |
| MICHAEL JON ACTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122981915718 | $249.19 |
| MICHAEL JON ACTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 200.388149175 | $200.39 |
| MICHAEL JON ACTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6947333167 | $7.69 |
| MICHAEL JON ACTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.7213536614 | $7.36 |
| MICHAEL JON ACTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5787288248 | $0.23 |
| MICHAEL JON ACTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018712872667999 | $0.00 |
| MICHAEL JON EBERHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002138808684 | $60.00 |
| MICHAEL JON EBERHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.057893206081 | $3.33 |
| MICHAEL JON GARDNER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00208745 | $75.11 |
| MICHAEL JON GARDNER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0020603 | $74.13 |
| MICHAEL JON GARDNER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | CEL | 26.914 | $53.86 |
| MICHAEL JON GARDNER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.02454676156 | $58.67 |
| MICHAEL JON GARDNER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00193804 | $61.83 |
| MICHAEL JON GARDNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 54.2091797 | $32.07 |
| MICHAEL JON GARDNER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00203902 | $61.03 |
| MICHAEL JON GARDNER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 60.494 | $52.08 |
| MICHAEL JON GARDNER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 86.378 | $79.93 |
| MICHAEL JON GARDNER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00288565 | $84.72 |
| MICHAEL JON GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018104790053 | $50.00 |
| MICHAEL JON GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.12359738633199 | $5.80 |
| MICHAEL JON MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084578743568 | $2.50 |
| MICHAEL JON MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0123666908903 | $0.01 |
| MICHAEL JON MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.77928400878 | $0.49 |
| MICHAEL JON MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.066405906466 | $0.74 |
| MICHAEL JON MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021541327654 | $0.19 |
| MICHAEL JON MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0067857001502 | $0.01 |
| MICHAEL JON MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0052547668212 | $0.38 |
| MICHAEL JON MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0488379911019999 | $1.93 |
| MICHAEL JON MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.102717534759 | $0.19 |
| MICHAEL JONAS COGO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| MICHAEL JONAS COGO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| MICHAEL JONAS COGO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (46.32) | ($46.32) |
| MICHAEL JONAS COGO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (371.537286362) | ($371.54) |
| MICHAEL JONAS COGO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 371.537286362 | $371.54 |
| MICHAEL JONAS COGO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3546561966) | ($10,243.81) |
| MICHAEL JONAS COGO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3546561966 | $10,243.81 |
| MICHAEL JONAS COGO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | GUSD | 100.0 | $100.00 |
| MICHAEL JONAS COGO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | GUSD | 8,900.0 | $8,900.00 |
| MICHAEL JONAS COGO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.354656) | ($10,507.49) |
| MICHAEL JONAS COGO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (375.217286) | ($375.22) |
| MICHAEL JONAS COGO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | GUSD | 250.0 | $250.00 |
| MICHAEL JONAS COGO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (9,250.0) | ($9,250.00) |
| MICHAEL JONAS COGO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.9474489914 | $27,361.38 |
| MICHAEL JONAS COGO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9476381394) | ($27,368.13) |
| MICHAEL JONAS COGO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9476381394 | $27,368.13 |
| MICHAEL JONAS COGO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.94763833) | ($27,355.21) |
| MICHAEL JONAS COGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157855413423961 | $58.25 |
| MICHAEL JONAS COGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1479749385845 | $3.15 |
| MICHAEL JONATHAN HILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006493570523 | $0.00 |
| MICHAEL JONATHAN HILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0030429769837 | $0.00 |
| MICHAEL JONATHAN HILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00118649254836 | $0.00 |
| MICHAEL JONES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (38.776652) | ($35.00) |
| MICHAEL JONES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 38.776652 | $35.00 |
| MICHAEL JONES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (600.0) | ($600.00) |
| MICHAEL JONES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 600.0 | $600.00 |
| MICHAEL JONES | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MICHAEL JONES | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (590.0) | ($590.00) |
| MICHAEL JONES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.062793902) | ($5,099.96) |
| MICHAEL JONES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.062793902 | $5,099.96 |
| MICHAEL JONES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (386.464622681) | ($503.48) |
| MICHAEL JONES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MANA | 386.464622681 | $503.48 |
| MICHAEL JONES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (1,675.625749987) | ($1,002.99) |
| MICHAEL JONES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 1,675.625749987 | $1,002.99 |
| MICHAEL JONES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (68.048004626) | ($894.73) |
| MICHAEL JONES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 68.048004626 | $894.73 |
| MICHAEL JONES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ZRX | (1,675.0) | ($1,005.67) |
| MICHAEL JONES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | DOT | (68.0) | ($892.16) |
| MICHAEL JONES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (377.943351288) | ($979.12) |
| MICHAEL JONES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 377.943351288 | $979.12 |
| MICHAEL JONES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | XTZ | (377.0) | ($976.67) |
| MICHAEL JONES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MANA | (386.4) | ($416.50) |
| MICHAEL JONES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (2.062793) | ($4,912.56) |
| MICHAEL JONES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.169432258) | ($10,495.50) |
| MICHAEL JONES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.169432258 | $10,495.50 |
| MICHAEL JONES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (5.169431) | ($10,501.33) |
| MICHAEL JONES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 10,446.071 | $10,501.33 |
| MICHAEL JONES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDT ERC20 | 4,554.16663 | $4,554.17 |
| MICHAEL JONES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| MICHAEL JONES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (4,534.16663) | ($4,534.17) |
| MICHAEL JONES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 2.0 | $2.00 |
| MICHAEL JONES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 4,539.0 | $4,539.00 |
| MICHAEL JONES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00045) | ($13.43) |
| MICHAEL JONES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00045 | $13.43 |
| MICHAEL JONES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00335631) | ($100.00) |
| MICHAEL JONES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00335631 | $100.00 |
| MICHAEL JONES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.000438) | ($13.08) |
| MICHAEL JONES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 13.054 | $13.08 |
| MICHAEL JONES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| MICHAEL JONES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 1.269680041 | $37,973.59 |
| MICHAEL JONES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.311935965) | ($39,232.13) |
| MICHAEL JONES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.311935965 | $39,232.13 |
| MICHAEL JONES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.99) |
| MICHAEL JONES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ADA | 199.104032 | $100.25 |
| MICHAEL JONES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.05165676 | $99.72 |
| MICHAEL JONES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00346308 | $100.02 |
| MICHAEL JONES | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05165676) | ($99.71) |
| MICHAEL JONES | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00346308) | ($100.65) |
| MICHAEL JONES | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ADA | (199.104032) | ($97.18) |
| MICHAEL JONES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004257627515) | ($1.25) |
| MICHAEL JONES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004257627515 | $1.25 |
| MICHAEL JONES | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (1.31524685) | ($38,728.30) |
| MICHAEL JONES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (18,951.35541961) | ($10,144.84) |
| MICHAEL JONES | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 18,951.35541961 | $10,144.84 |
| MICHAEL JONES | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | ADA | (33.719648) | ($20.01) |
| MICHAEL JONES | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | ADA | (18,917.635771) | ($11,081.84) |
| MICHAEL JONES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2503338414) | ($7,578.52) |
| MICHAEL JONES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2503338414 | $7,578.52 |
| MICHAEL JONES | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25033384) | ($7,430.66) |
| MICHAEL JONES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.076471466) | ($3,642.53) |
| MICHAEL JONES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.076471466 | $3,642.53 |
| MICHAEL JONES | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (2.076472368) | ($3,647.32) |
| MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00413913592849999 | $0.00 |
| MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098950032886 | $303.51 |
| MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093046579502 | $18.16 |
| MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0170000626059999 | $511.79 |
| MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.236850796739999 | $482.47 |
| MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 130.611315927 | $103.55 |
| MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.1598221238 | $57.34 |
| MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.43657861591 | $26.10 |
| MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.976914016641 | $46.81 |
| MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027367205537396 | $68.90 |
| MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.8036760269999 | $24.99 |
| MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5010413384329 | $8.15 |
| MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.42862482503 | $25.63 |
| MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.242242175019999 | $9.58 |
| MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.100697665847255 | $0.19 |
| MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.11483588149542 | $0.84 |
| MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.3386123374339 | $3.73 |
| MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030399998511 | $0.90 |
| MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0041818791532 | $0.00 |
| MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1883104467 | $0.03 |
| MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000023377970783 | $0.00 |
| MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000138351705771 | $0.00 |
| MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000984492707289999 | $0.00 |
| MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000522976085319999 | $0.00 |
| MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000060842668843 | $0.00 |
| MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065461392636 | $19.52 |
| MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004950659607 | $0.10 |
| MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 138.060673399999 | $109.45 |
| MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 108.599496515585 | $77.10 |
| MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00075252934402 | $0.00 |
| MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.72302557378 | $68.17 |
| MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00687627815419999 | $0.52 |
| MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.39710702226 | $0.51 |
| MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041983611432 | $128.95 |
| MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039577643445 | $78.33 |
| MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.0548106919999 | $21.45 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33189329676 | $3.69 |
| MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31541681054 | $2.78 |
| MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.98392590763999 | $58.83 |
| MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000185193893996 | $5.48 |
| MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043851245967 | $8.56 |
| MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1570091445 | $6.47 |
| MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.96559238752 | $10.73 |
| MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.016883089187 | $1.01 |
| MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.059355516541 | $2.35 |
| MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029566085809253 | $10.68 |
| MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0271325503839189 | $73.47 |
| MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000037469321067 | $0.00 |
| MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.810656985579999 | $0.81 |
| MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.71705334417565 | $5.97 |
| MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 135.489966926 | $85.07 |
| MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001596005222 | $47.39 |
| MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034090198819 | $0.07 |
| MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000085615264419 | $0.03 |
| MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1527325982 | $6.46 |
| MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000454453551229999 | $13.45 |
| MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038696498448 | $7.55 |
| MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.288080509 | $12.11 |
| MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.099048038883 | $1.10 |
| MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.018892707746 | $1.13 |
| MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.780373122879999 | $0.91 |
| MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016103559687086 | $56.23 |
| MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000053083122510999 | $0.10 |
| MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.761139542348 | $1.76 |
| MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22388703404 | $0.18 |
| MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.072100222937499 | $0.06 |
| MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000123634367432 | $0.00 |
| MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00282282321911 | $0.11 |
| MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000033341903138 | $0.00 |
| MICHAEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000015373078444999 | $0.00 |
| MICHAEL JONES, JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021819835077999 | $4.26 |
| MICHAEL JONES, JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.63380306839 | $0.50 |
| MICHAEL JONES, JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01473801742 | $0.64 |
| MICHAEL JONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.53103884) | ($14,588.17) |
| MICHAEL JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033942914482216 | $116.20 |
| MICHAEL JONSSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.15198681) | ($13.09) |
| MICHAEL JONSSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.105295348) | ($0.22) |
| MICHAEL JONSSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001464396835) | ($5.67) |
| MICHAEL JONSSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002686389034) | ($1.04) |
| MICHAEL JONSSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.059241706) | ($2.24) |
| MICHAEL JONSSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005453129057) | ($1.68) |
| MICHAEL JONSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.008218) | ($234.61) |
| MICHAEL JONSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.11653 | $234.61 |
| MICHAEL JONSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (182.608) | ($208.78) |
| MICHAEL JONSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.100799 | $208.78 |
| MICHAEL JONSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.2180244684) | ($438.84) |
| MICHAEL JONSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $382.34 |
| MICHAEL JONSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.06866573507) | ($131.36) |
| MICHAEL JONSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,397.15 |
| MICHAEL JONSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.03957937849) | ($1,093.82) |
| MICHAEL JONSSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (29.098337688) | ($16.62) |
| MICHAEL JONSSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001845439013) | ($5.67) |
| MICHAEL JONSSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003299120791) | ($1.04) |
| MICHAEL JONSSON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.31724779) | ($2.68) |
| MICHAEL JONSSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005734767025) | ($1.68) |
| MICHAEL JONSSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.008521) | ($232.99) |
| MICHAEL JONSSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.161637 | $232.99 |
| MICHAEL JONSSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.30195740093) | ($434.50) |
| MICHAEL JONSSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (395.873) | ($199.71) |
| MICHAEL JONSSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 199.539 | $199.71 |
| MICHAEL JONSSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (199.0) | ($199.00) |
| MICHAEL JONSSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.138262 | $199.00 |
| MICHAEL JONSSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (7.924) | ($4.00) |
| MICHAEL JONSSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 4.009 | $4.00 |
| MICHAEL JONSSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (9.9) | ($5.00) |
| MICHAEL JONSSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 5.01 | $5.00 |
| MICHAEL JONSSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (7.915) | ($4.00) |
| MICHAEL JONSSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 4.006 | $4.00 |
| MICHAEL JONSSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (13.56) | ($13.56) |
| MICHAEL JONSSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.009429 | $13.56 |
| MICHAEL JONSSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1372826751) | ($197.72) |
| MICHAEL JONSSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.200616506) | ($1,250.00) |
| MICHAEL JONSSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03613922918) | ($37.63) |
| MICHAEL JONSSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004024466529) | ($4.19) |
| MICHAEL JONSSON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.472550192 | $1,533.12 |
| MICHAEL JONSSON | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002897936586) | ($5.66) |
| MICHAEL JONSSON | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008219072925) | ($1.68) |
| MICHAEL JONSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0971832686139999 | $0.10 |
| MICHAEL JONSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.3384141246918 | $22.72 |
| MICHAEL JONSYN ANAK DOLBLNE RICHARD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.00334017 | $6.42 |
| MICHAEL JONSYN ANAK DOLBLNE RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012354976271092 | $0.01 |
| MICHAEL JONSYN ANAK DOLBLNE RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018766254736 | $0.02 |
| MICHAEL JOOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.0) | ($54,146.40) |
| MICHAEL JOOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 28.0 | $54,146.40 |
| MICHAEL JOOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (28.0) | ($54,638.49) |
| MICHAEL JOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025522141707 | $77.36 |
| MICHAEL JOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.147638677934 | $394.28 |
| MICHAEL JOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 701.015868364 | $701.02 |
| MICHAEL JOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000013360697330999 | $0.00 |
| MICHAEL JORDAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.04463802 | $1,308.81 |
| MICHAEL JORDAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.140318 | $277.34 |
| MICHAEL JORDAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | SOL | 4.778995 | $237.09 |
| MICHAEL JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00290300743 | $60.00 |
| MICHAEL JORDAN-WATT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (123,521.421319) | ($123,521.42) |
| MICHAEL JORDAN-WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019287154743 | $0.00 |
| MICHAEL JORDAN-WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.16324181939999 | $6.98 |
| MICHAEL JORDAN-WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066735627321 | $1.30 |
| MICHAEL JORDAN-WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00033535029788 | $0.00 |
| MICHAEL JORDAN-WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.110434349654 | $1.23 |
| MICHAEL JORDAN-WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,262.3450971112 | $1,262.35 |
| MICHAEL JORDAN-WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.012879527099 | $0.73 |
| MICHAEL JORDAN-WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00055007480537 | $1.02 |
| MICHAEL JORDET | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ADA | 87,944.0 | $68,412.51 |
| MICHAEL JORDET | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Collateral | ADA | (46,794.969858101) | ($36,198.38) |
| MICHAEL JORDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164962741787107 | $50.45 |
| MICHAEL JORDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.849687248068 | $0.85 |
| MICHAEL JORDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4149052641 | $4.03 |
| MICHAEL JÖRG MOLKENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051773833717 | $0.00 |
| MICHAEL JORGE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0009386) | ($36.72) |
| MICHAEL JORGE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.01325771865) | ($26.53) |
| MICHAEL JORGE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00093858) | ($36.19) |
| MICHAEL JORGE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($35,048.64) |
| MICHAEL JORGE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BNB | (0.03948384027) | ($11.38) |
| MICHAEL JORGE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00044489) | ($13.23) |
| MICHAEL JORGE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 56.0 | $56.00 |
| MICHAEL JORGE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 19,890.0 | $19,890.00 |
| MICHAEL JORGE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BNB | (0.10040218) | ($32.85) |
| MICHAEL JORGE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (200.0) | ($114.62) |
| MICHAEL JORGE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (700.0) | ($406.32) |
| MICHAEL JORGE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.01799155 | $540.87 |
| MICHAEL JORGE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00105791) | ($32.13) |
| MICHAEL JORGE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (4,994.64102) | ($4,994.64) |
| MICHAEL JORGE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (17.504283) | ($11.16) |
| MICHAEL JORGE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (4,998.0) | ($4,998.00) |
| MICHAEL JORGE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00105501) | ($32.37) |
| MICHAEL JORGE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1000000021) | ($28.92) |
| MICHAEL JORGE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00199999) | ($60.01) |
| MICHAEL JORGE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL JORGE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014) | ($400.68) |
| MICHAEL JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024434342373 | $96.75 |
| MICHAEL JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.4988452725229 | $29.23 |
| MICHAEL JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.6583357745062 | $80.66 |
| MICHAEL JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8572114272 | $3.48 |
| MICHAEL JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0015107100935 | $0.57 |
| MICHAEL JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0132642357119944 | $26.24 |
| MICHAEL JORGE GUIMARAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018316471628 | $0.54 |
| MICHAEL JORGE GUIMARAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.320195072787999 | $0.37 |
| MICHAEL JORGE GUIMARAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.239783671019999 | $2.66 |
| MICHAEL JORGE GUIMARAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061328570055 | $3.67 |
| MICHAEL JORGE GUIMARAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20388675624 | $0.01 |
| MICHAEL JORGE GUIMARAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.15759627008 | $0.33 |
| MICHAEL JORGE MUSARDO UHLSCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024294969211 | $0.75 |
| MICHAEL JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084791700697 | $262.01 |
| MICHAEL JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7735297137 | $2.07 |
| MICHAEL JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069736543638 | $140.11 |
| MICHAEL JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 376.079193757 | $298.15 |
| MICHAEL JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.5377337991 | $4.75 |
| MICHAEL JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.184131550029999 | $1.13 |
| MICHAEL JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.46295964315 | $9.11 |
| MICHAEL JORGENSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.48) | ($0.48) |
| MICHAEL JORGENSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.03) | ($0.03) |
| MICHAEL JORGENSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.06) | ($0.06) |
| MICHAEL JORGENSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.46) | ($0.46) |
| MICHAEL JORGENSON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.006356 | $201.78 |
| MICHAEL JORGENSON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00988721 | $293.87 |
| MICHAEL JORGENSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.08) | ($0.08) |
| MICHAEL JORGENSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.09119494443) | ($100.00) |
| MICHAEL JORGENSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.002738037012) | ($3.00) |
| MICHAEL JORGENSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00007295595554) | ($0.08) |
| MICHAEL JORGENSON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.1134082754 | $124.36 |
| MICHAEL JORGENSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.000858867627) | ($16.51) |
| MICHAEL JORGENSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00002392417908) | ($0.46) |
| MICHAEL JORGENSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02860499672) | ($550.00) |
| MICHAEL JORGENSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03549646649 | $682.51 |
| MICHAEL JORGENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106853858286 | $30.76 |
| MICHAEL JORGENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000158470241836 | $0.25 |
| MICHAEL JORGENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070799227141 | $0.01 |
| MICHAEL JORGENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20471862836 | $0.13 |
| MICHAEL JORGENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.101768245070999 | $1.13 |
| MICHAEL JORGENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0124129866971 | $0.01 |
| MICHAEL JORIS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 7.14 | $711.22 |
| MICHAEL JORIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | SOL | (7.13995) | ($711.48) |
| MICHAEL JORIS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 711.881 | $711.48 |
| MICHAEL JORIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| MICHAEL JORIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (311.88) | ($311.88) |
| MICHAEL JORIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | AVAX | 6.93375 | $311.88 |
| MICHAEL JORIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 8.675 | $595.97 |
| MICHAEL JORIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | SOL | (8.67505) | ($598.98) |
| MICHAEL JORIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 601.883 | $598.98 |
| MICHAEL JORIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MICHAEL JORIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ADA | 455.928 | $300.00 |
| MICHAEL JORIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 5.391 | $379.36 |
| MICHAEL JORIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | SOL | (5.39099) | ($380.55) |
| MICHAEL JORIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 379.908 | $380.55 |
| MICHAEL JORIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MICHAEL JORIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.159436 | $300.00 |
| MICHAEL JORIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (180.0) | ($180.00) |
| MICHAEL JORIS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | DOT | 18.6994 | $180.00 |
| MICHAEL JORIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL JORIS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.048232 | $100.00 |
| MICHAEL JORIS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (102.805998) | ($102.81) |
| MICHAEL JORIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.30057) | ($538.00) |
| MICHAEL JORIS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 536.243 | $538.00 |
| MICHAEL JORIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | DOT | (41.3852) | ($382.40) |
| MICHAEL JORIS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 378.426 | $382.40 |
| MICHAEL JORIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ADA | (457.124) | ($291.85) |
| MICHAEL JORIS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 289.77 | $291.85 |
| MICHAEL JORIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.00949) | ($285.84) |
| MICHAEL JORIS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 284.723 | $285.84 |
| MICHAEL JORIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | AVAX | (6.95375) | ($171.27) |
| MICHAEL JORIS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 170.54 | $171.27 |
| MICHAEL JORIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | AAVE | (1.57856) | ($152.00) |
| MICHAEL JORIS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 151.431 | $152.00 |
| MICHAEL JORIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | LINK | (14.7311) | ($137.00) |
| MICHAEL JORIS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 136.866 | $137.00 |
| MICHAEL JORIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| MICHAEL JORIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,748.136971) | ($1,748.14) |
| MICHAEL JORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096953246458 | $3.28 |
| MICHAEL JORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.81089645351427 | $1.67 |
| MICHAEL JORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017489125963696 | $3.66 |
| MICHAEL JORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3627467425134 | $1.36 |
| MICHAEL JORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5183035243104 | $0.83 |
| MICHAEL JORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4275057104282 | $5.16 |
| MICHAEL JORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0442965329277399 | $0.43 |
| MICHAEL JORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022295918833 | $0.02 |
| MICHAEL JORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000064760907266599 | $0.00 |
| MICHAEL JORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.032477631838049 | $0.85 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL JORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.01297750959126 | $1.64 |
| MICHAEL JORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0039125619133 | $1.25 |
| MICHAEL JOSE CORNEJO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.000775 | $31.96 |
| MICHAEL JOSE CORNEJO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (4.365174934) | ($21.89) |
| MICHAEL JOSE CORNEJO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 4.365174934 | $21.89 |
| MICHAEL JOSE CORNEJO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | SNX | (4.365) | ($21.89) |
| MICHAEL JOSE CORNEJO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 21.977 | $21.89 |
| MICHAEL JOSE CORNEJO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (21.97) | ($21.97) |
| MICHAEL JOSE CORNEJO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.0005379 | $21.97 |
| MICHAEL JOSE CORNEJO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005379) | ($22.19) |
| MICHAEL JOSE CORNEJO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02392206) | ($992.00) |
| MICHAEL JOSE CORNEJO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02392206 | $992.00 |
| MICHAEL JOSE CORNEJO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02392206) | ($992.67) |
| MICHAEL JOSE CORNEJO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00471513) | ($200.00) |
| MICHAEL JOSE CORNEJO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00471513 | $200.00 |
| MICHAEL JOSE CORNEJO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00471513) | ($201.38) |
| MICHAEL JOSE CORNEJO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005137719031) | ($19.97) |
| MICHAEL JOSE CORNEJO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005137719031 | $19.97 |
| MICHAEL JOSE CORNEJO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00051377) | ($19.99) |
| MICHAEL JOSE CORNEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046829554238517 | $1.89 |
| MICHAEL JOSE CORNEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002095827567 | $0.00 |
| MICHAEL JOSE CORNEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000103826776412999 | $0.00 |
| MICHAEL JOSE CORNEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000272629623789999 | $0.00 |
| MICHAEL JOSE CORNEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01690714683697 | $0.09 |
| MICHAEL JOSE CORNEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000042040364122 | $0.00 |
| MICHAEL JOSE GROFF | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (133.0) | ($100.16) |
| MICHAEL JOSE GROFF | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 133.0 | $100.16 |
| MICHAEL JOSE GROFF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,282.266311562) | ($617.20) |
| MICHAEL JOSE GROFF | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,282.266311562 | $617.20 |
| MICHAEL JOSE GROFF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001303374803) | ($37.41) |
| MICHAEL JOSE GROFF | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001303374803 | $37.41 |
| MICHAEL JOSE GROFF | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (1,415.266311) | ($843.17) |
| MICHAEL JOSE GROFF | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00130337) | ($40.11) |
| MICHAEL JOSE GROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130472964296833 | $50.09 |
| MICHAEL JOSE GROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2014135966758 | $4.26 |
| MICHAEL JOSEF BERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085173241258 | $0.26 |
| MICHAEL JOSEF SCHAUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048042420462 | $0.15 |
| MICHAEL JOSEPH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 36.85 | $496.74 |
| MICHAEL JOSEPH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $998.90 |
| MICHAEL JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077761623673 | $0.24 |
| MICHAEL JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.6877571078199 | $16.45 |
| MICHAEL JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0181434394869999 | $38.13 |
| MICHAEL JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.765150694 | $74.72 |
| MICHAEL JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007824794622 | $241.05 |
| MICHAEL JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117443176380999 | $237.84 |
| MICHAEL JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.345622661 | $70.83 |
| MICHAEL JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 130.537561823 | $81.96 |
| MICHAEL JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 15.249620101 | $169.10 |
| MICHAEL JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.96251942129999 | $79.06 |
| MICHAEL JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 67.9030182169999 | $231.98 |
| MICHAEL JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.9586154182 | $116.70 |
| MICHAEL JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0425586567813 | $3.30 |
| MICHAEL JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014113098125 | $0.00 |
| MICHAEL JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00219716771609999 | $0.00 |
| MICHAEL JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000057249847571 | $0.00 |
| MICHAEL JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000034189920956 | $0.00 |
| MICHAEL JOSEPH ANDERSON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (44.150362618) | ($33.56) |
| MICHAEL JOSEPH ANDERSON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 44.150362618 | $33.56 |
| MICHAEL JOSEPH ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.51556790076 | $100.26 |
| MICHAEL JOSEPH ATLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.97523925919999 | $2.30 |
| MICHAEL JOSEPH BARLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 0.01 | $0.82 |
| MICHAEL JOSEPH BARLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $82.50 |
| MICHAEL JOSEPH BARLEY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 1.070767 | $96.15 |
| MICHAEL JOSEPH BARLEY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LUNC | 1.105146 | $80.50 |
| MICHAEL JOSEPH BARLEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LUNC | (3.199294) | ($0.00) |
| MICHAEL JOSEPH BARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013381384490303 | $0.54 |
| MICHAEL JOSEPH BUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000267444446869999 | $7.92 |
| MICHAEL JOSEPH BUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105404598901 | $213.18 |
| MICHAEL JOSEPH BUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.78010852948 | $0.78 |
| MICHAEL JOSEPH CARRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142037672768 | $27.71 |
| MICHAEL JOSEPH CARRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036778360334 | $2.20 |
| MICHAEL JOSEPH CARRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.042279475296 | $2.41 |
| MICHAEL JOSEPH CHROMEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 21.77364746 | $394.79 |
| MICHAEL JOSEPH CHROMEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0007475 | $29.76 |
| MICHAEL JOSEPH CHROMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120022296800999 | $3.54 |
| MICHAEL JOSEPH CHROMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0408938801679999 | $80.92 |
| MICHAEL JOSEPH CHROMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.613730878 | $86.61 |
| MICHAEL JOSEPH CHROMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.99595874271 | $0.63 |
| MICHAEL JOSEPH CHROMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.442115630206 | $4.69 |
| MICHAEL JOSEPH CHROMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0566097038519999 | $0.50 |
| MICHAEL JOSEPH CHROMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122773241951 | $0.73 |
| MICHAEL JOSEPH CIEMKO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001607125112) | ($4.95) |
| MICHAEL JOSEPH CIEMKO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001607125112 | $4.95 |
| MICHAEL JOSEPH CIEMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002962117194066 | $0.01 |
| MICHAEL JOSEPH COOPER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00637731 | $188.93 |
| MICHAEL JOSEPH DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00310239895179999 | $79.61 |
| MICHAEL JOSEPH DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.6903931872296 | $108.26 |
| MICHAEL JOSEPH DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.3383836139999 | $38.34 |
| MICHAEL JOSEPH DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8658797677 | $1.21 |
| MICHAEL JOSEPH DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2621190857 | $2.68 |
| MICHAEL JOSEPH DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4683114796 | $4.47 |
| MICHAEL JOSEPH DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19538880621 | $1.10 |
| MICHAEL JOSEPH DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.089808223916 | $3.55 |
| MICHAEL JOSEPH DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018377340359 | $2.02 |
| MICHAEL JOSEPH DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0096287240714 | $0.01 |
| MICHAEL JOSEPH DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.001131749157 | $0.38 |
| MICHAEL JOSEPH DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0069626647192 | $0.53 |
| MICHAEL JOSEPH DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0024979389801 | $0.27 |
| MICHAEL JOSEPH DITULLIO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| MICHAEL JOSEPH DITULLIO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL JOSEPH DITULLIO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MICHAEL JOSEPH DITULLIO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (80,539.3845) | ($80,539.38) |
| MICHAEL JOSEPH DITULLIO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 80,539.3845 | $80,539.38 |
| MICHAEL JOSEPH DITULLIO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (80,539.3845) | ($80,539.38) |
| MICHAEL JOSEPH DITULLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.649888795 | $100.00 |
| MICHAEL JOSEPH DITULLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 770.7509404175 | $770.75 |
| MICHAEL JOSEPH DITULLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.241020232 | $35.07 |
| MICHAEL JOSEPH DITULLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 111.375753208999 | $69.93 |
| MICHAEL JOSEPH DITULLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.680259458 | $18.67 |
| MICHAEL JOSEPH DITULLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.0586425421 | $18.17 |
| MICHAEL JOSEPH DITULLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.075073470371 | $5.68 |
| MICHAEL JOSEPH FILLALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001256755058 | $50.00 |
| MICHAEL JOSEPH FILLALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.552088302749 | $2.14 |
| MICHAEL JOSEPH FILLALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0120677756165599 | $0.17 |
| MICHAEL JOSEPH HAID | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01309153271) | ($400.88) |
| MICHAEL JOSEPH HAID | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01309153271 | $400.88 |
| MICHAEL JOSEPH HAID | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (66,976.704022561) | ($66,976.70) |
| MICHAEL JOSEPH HAID | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 66,976.704022561 | $66,976.70 |
| MICHAEL JOSEPH HAID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (48,042.989206451) | ($48,042.99) |
| MICHAEL JOSEPH HAID | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 48,042.989206451 | $48,042.99 |
| MICHAEL JOSEPH HAID | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (9,000.0) | ($9,000.00) |
| MICHAEL JOSEPH HAID | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MICHAEL JOSEPH HAID | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| MICHAEL JOSEPH HAID | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (19,500.0) | ($19,500.00) |
| MICHAEL JOSEPH HAID | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| MICHAEL JOSEPH HAID | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (19,542.98) | ($19,542.98) |
| MICHAEL JOSEPH HAID | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| MICHAEL JOSEPH HAID | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.013091) | ($391.58) |
| MICHAEL JOSEPH HAID | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (34,976.704022561) | ($34,976.70) |
| MICHAEL JOSEPH HAID | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 34,976.704022561 | $34,976.70 |
| MICHAEL JOSEPH HAID | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (125.009063157) | ($99.29) |
| MICHAEL JOSEPH HAID | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 125.009063157 | $99.29 |
| MICHAEL JOSEPH HAID | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| MICHAEL JOSEPH HAID | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| MICHAEL JOSEPH HAID | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| MICHAEL JOSEPH HAID | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| MICHAEL JOSEPH HAID | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| MICHAEL JOSEPH HAID | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| MICHAEL JOSEPH HAID | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 6,994.003911 | $6,994.00 |
| MICHAEL JOSEPH HAID | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (6,994.003911) | ($6,994.00) |
| MICHAEL JOSEPH HAID | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 6,994.003911 | $6,994.00 |
| MICHAEL JOSEPH HAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006865523968674 | $2.57 |
| MICHAEL JOSEPH HAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 552.469972340766 | $398.99 |
| MICHAEL JOSEPH HAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 629.311448150999 | $629.31 |
| MICHAEL JOSEPH HAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 307.29779482444 | $307.30 |
| MICHAEL JOSEPH HARTNETT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.77775515 | $2,093.46 |
| MICHAEL JOSEPH HARTNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001663988 | $50.00 |
| MICHAEL JOSEPH KEENAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00118668 | $48.67 |
| MICHAEL JOSEPH KEENAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00163752 | $49.61 |
| MICHAEL JOSEPH KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044684625328 | $137.37 |
| MICHAEL JOSEPH KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.2410341032 | $100.63 |
| MICHAEL JOSEPH KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.58928771709999 | $6.02 |
| MICHAEL JOSEPH KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7431066696 | $1.09 |
| MICHAEL JOSEPH KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.853655754059999 | $0.12 |
| MICHAEL JOSEPH KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.1626255877 | $0.08 |
| MICHAEL JOSEPH KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.042650575558 | $0.06 |
| MICHAEL JOSEPH LASSITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016757771927 | $0.00 |
| MICHAEL JOSEPH LASSITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017208835333 | $0.00 |
| MICHAEL JOSEPH LASSITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000927978194809999 | $0.00 |
| MICHAEL JOSEPH LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082817145508 | $0.25 |
| MICHAEL JOSEPH LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4542564326 | $1.70 |
| MICHAEL JOSEPH LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033555106701 | $0.07 |
| MICHAEL JOSEPH LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.24815997393 | $1.25 |
| MICHAEL JOSEPH LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.680613334 | $10.85 |
| MICHAEL JOSEPH LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00104836341186 | $0.01 |
| MICHAEL JOSEPH LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.34306197619999 | $1.34 |
| MICHAEL JOSEPH LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5293983975 | $8.64 |
| MICHAEL JOSEPH LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000037771368094 | $0.00 |
| MICHAEL JOSEPH LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00058185226896 | $0.00 |
| MICHAEL JOSEPH LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000110854084144 | $0.00 |
| MICHAEL JOSEPH LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.031788345936 | $0.05 |
| MICHAEL JOSEPH LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0028434194244 | $0.00 |
| MICHAEL JOSEPH LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0025351559342 | $0.00 |
| MICHAEL JOSEPH LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0111905380369 | $1.21 |
| MICHAEL JOSEPH LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000073903382728 | $0.00 |
| MICHAEL JOSEPH LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.59305804573 | $1.49 |
| MICHAEL JOSEPH LORINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001364423319303 | $54.58 |
| MICHAEL JOSEPH LORINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019022855476 | $3.71 |
| MICHAEL JOSEPH LORINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.789822573289999 | $0.79 |
| MICHAEL JOSEPH LORINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0116530158283 | $0.85 |
| MICHAEL JOSEPH LORINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0141558863462 | $0.56 |
| MICHAEL JOSEPH LORINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.1589866377 | $0.39 |
| MICHAEL JOSEPH MADEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.57483360479 | $0.36 |
| MICHAEL JOSEPH MCLAUGHLIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.00008491195877) | ($0.03) |
| MICHAEL JOSEPH MCLAUGHLIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.00008491195877 | $0.03 |
| MICHAEL JOSEPH MCLAUGHLIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (55,664.734611779) | ($43,977.52) |
| MICHAEL JOSEPH MCLAUGHLIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BAT | 55,664.734611779 | $43,977.52 |
| MICHAEL JOSEPH MCLAUGHLIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01619148237) | ($673.89) |
| MICHAEL JOSEPH MCLAUGHLIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01619148237 | $673.89 |
| MICHAEL JOSEPH MCLAUGHLIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0008218422431) | ($0.12) |
| MICHAEL JOSEPH MCLAUGHLIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.0008218422431 | $0.12 |
| MICHAEL JOSEPH MCLAUGHLIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (3,353.651105376) | ($31,342.80) |
| MICHAEL JOSEPH MCLAUGHLIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | UNI | 3,353.651105376 | $31,342.80 |
| MICHAEL JOSEPH MCLAUGHLIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (34.226575184) | ($105,084.73) |
| MICHAEL JOSEPH MCLAUGHLIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 34.226575184 | $105,084.73 |
| MICHAEL JOSEPH MCLAUGHLIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (305.008376816) | ($1,918.60) |
| MICHAEL JOSEPH MCLAUGHLIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | SNX | 305.008376816 | $1,918.60 |
| MICHAEL JOSEPH MCLAUGHLIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.3803331181) | ($0.98) |
| MICHAEL JOSEPH MCLAUGHLIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.3803331181 | $0.98 |
| MICHAEL JOSEPH MCLAUGHLIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (943.773079966) | ($13,184.51) |
| MICHAEL JOSEPH MCLAUGHLIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | LINK | 943.773079966 | $13,184.51 |
| MICHAEL JOSEPH MCLAUGHLIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0309203429) | ($72.92) |
| MICHAEL JOSEPH MCLAUGHLIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0309203429 | $72.92 |
| MICHAEL JOSEPH MCLAUGHLIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (10.050069549) | ($4.83) |
| MICHAEL JOSEPH MCLAUGHLIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BAT | 10.050069549 | $4.83 |
| MICHAEL JOSEPH MCLAUGHLIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (34.257495) | ($80,559.81) |
| MICHAEL JOSEPH MCLAUGHLIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (66,299.470277657) | ($57,202.79) |
| MICHAEL JOSEPH MCLAUGHLIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 66,299.470277657 | $57,202.79 |
| MICHAEL JOSEPH MCLAUGHLIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (283,290.082974478) | ($283,290.08) |
| MICHAEL JOSEPH MCLAUGHLIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 283,290.082974478 | $283,290.08 |
| MICHAEL JOSEPH MCLAUGHLIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (943.773079) | ($6,979.88) |
| MICHAEL JOSEPH MCLAUGHLIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BAT | (55,674.784681) | ($22,329.76) |
| MICHAEL JOSEPH MCLAUGHLIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | UNI | (3,353.651105) | ($16,935.94) |
| MICHAEL JOSEPH MCLAUGHLIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MICHAEL JOSEPH MCLAUGHLIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | CEL | (66,299.4702) | ($55,143.44) |
| MICHAEL JOSEPH MCLAUGHLIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (283,280.08297) | ($283,280.08) |
| MICHAEL JOSEPH MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002963298923196 | $1.19 |
| MICHAEL JOSEPH MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 442.1400338608 | $797.84 |
| MICHAEL JOSEPH MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0637915204435912 | $192.86 |
| MICHAEL JOSEPH MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,008.53450758819 | $2,008.53 |
| MICHAEL JOSEPH MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.61325814887926 | $8.50 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL JOSEPH MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00076069666454 | $0.00 |
| MICHAEL JOSEPH MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000354792961859999 | $0.00 |
| MICHAEL JOSEPH MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.514995120506 | $8.50 |
| MICHAEL JOSEPH MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.066696039342 | $0.07 |
| MICHAEL JOSEPH MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.0952040042496 | $29.16 |
| MICHAEL JOSEPH MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000091001049963 | $0.00 |
| MICHAEL JOSEPH MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000053396381236 | $0.00 |
| MICHAEL JOSEPH MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000620480976494199 | $0.00 |
| MICHAEL JOSEPH MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0123700923164 | $0.88 |
| MICHAEL JOSEPH MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 20.7540433250668 | $15.72 |
| MICHAEL JOSEPH MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000025270273323 | $0.00 |
| MICHAEL JOSEPH MCLEOD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (3,950.81611613) | ($3,950.82) |
| MICHAEL JOSEPH MCLEOD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 3,950.81611613 | $3,950.82 |
| MICHAEL JOSEPH MCLEOD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($9,039.11) |
| MICHAEL JOSEPH MCLEOD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25 | $9,039.11 |
| MICHAEL JOSEPH MCLEOD | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($8,663.06) |
| MICHAEL JOSEPH MCLEOD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (5.212038161) | ($5.21) |
| MICHAEL JOSEPH MCLEOD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 5.212038161 | $5.21 |
| MICHAEL JOSEPH MCLEOD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BUSD | (2,000.0) | ($2,000.00) |
| MICHAEL JOSEPH MCLEOD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (0.3494553456) | ($0.35) |
| MICHAEL JOSEPH MCLEOD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 0.3494553456 | $0.35 |
| MICHAEL JOSEPH MCLEOD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BUSD | (1,956.377609637) | ($1,956.38) |
| MICHAEL JOSEPH MCLEOD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9976268819) | ($30,419.08) |
| MICHAEL JOSEPH MCLEOD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9976268819 | $30,419.08 |
| MICHAEL JOSEPH MCLEOD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9) | ($26,463.29) |
| MICHAEL JOSEPH MCLEOD | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06) | ($1,760.62) |
| MICHAEL JOSEPH MCLEOD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003693378434) | ($11.27) |
| MICHAEL JOSEPH MCLEOD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003693378434 | $11.27 |
| MICHAEL JOSEPH MCLEOD | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03799621) | ($1,076.36) |
| MICHAEL JOSEPH MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042417599507 | $158.85 |
| MICHAEL JOSEPH MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 20.4974304426408 | $20.50 |
| MICHAEL JOSEPH MONGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052761308989 | $0.01 |
| MICHAEL JOSEPH MONGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00247400764809999 | $0.00 |
| MICHAEL JOSEPH MONGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00264023828639999 | $0.00 |
| MICHAEL JOSEPH MONGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0026453203325 | $0.00 |
| MICHAEL JOSEPH OVADIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.293385914) | ($8,000.00) |
| MICHAEL JOSEPH OVADIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.293385914 | $8,000.00 |
| MICHAEL JOSEPH OVADIA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (5.293385914) | ($8,004.18) |
| MICHAEL JOSEPH OVADIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (21,908.284775782) | ($11,444.63) |
| MICHAEL JOSEPH OVADIA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 21,908.284775782 | $11,444.63 |
| MICHAEL JOSEPH OVADIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (12.273532172) | ($337,276.66) |
| MICHAEL JOSEPH OVADIA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 12.273532172 | $337,276.66 |
| MICHAEL JOSEPH OVADIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.885260595) | ($32,012.39) |
| MICHAEL JOSEPH OVADIA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.885260595 | $32,012.39 |
| MICHAEL JOSEPH OVADIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (23,013.096478301) | ($11,764.78) |
| MICHAEL JOSEPH OVADIA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 23,013.096478301 | $11,764.78 |
| MICHAEL JOSEPH OVADIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (57.42373954) | ($2,841.50) |
| MICHAEL JOSEPH OVADIA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 57.42373954 | $2,841.50 |
| MICHAEL JOSEPH OVADIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,009.06880121) | ($2,305.31) |
| MICHAEL JOSEPH OVADIA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1,009.06880121 | $2,305.31 |
| MICHAEL JOSEPH OVADIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (6,470.04293329) | ($2,011.00) |
| MICHAEL JOSEPH OVADIA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 6,470.04293329 | $2,011.00 |
| MICHAEL JOSEPH OVADIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.198204513) | ($10.20) |
| MICHAEL JOSEPH OVADIA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.198204513 | $10.20 |
| MICHAEL JOSEPH OVADIA | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Collateral | BTC | (3.608100276) | ($69,980.01) |
| MICHAEL JOSEPH OVADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.03307576002431 | $1,131.30 |
| MICHAEL JOSEPH OVADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| MICHAEL JOSEPH OVADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.212828379039829 | $505.48 |
| MICHAEL JOSEPH OVADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.12423738576429 | $0.12 |
| MICHAEL JOSEPH OVADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 286.042757675999 | $258.41 |
| MICHAEL JOSEPH OVADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 155.12614817785 | $106.75 |
| MICHAEL JOSEPH OVADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.178021343758511 | $14.51 |
| MICHAEL JOSEPH OVADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 23.486893447293 | $89.23 |
| MICHAEL JOSEPH OVADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 7.32203185549575 | $4.43 |
| MICHAEL JOSEPH PATTERSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.575440544) | ($1.00) |
| MICHAEL JOSEPH PATTERSON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.575440544 | $1.00 |
| MICHAEL JOSEPH PATTERSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (17.045496369) | ($10.00) |
| MICHAEL JOSEPH PATTERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 17.045496369 | $10.00 |
| MICHAEL JOSEPH PATTERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (16.0) | ($9.46) |
| MICHAEL JOSEPH PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161937776167939 | $50.42 |
| MICHAEL JOSEPH PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.20449942059999 | $4.10 |
| MICHAEL JOSEPH SANTORSOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023051677176 | $0.04 |
| MICHAEL JOSEPH SLAVIN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00299 | $115.61 |
| MICHAEL JOSEPH VACCARELLI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.76 | $1,490.56 |
| MICHAEL JOSEPH VACCARELLI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.098699218) | ($17,801.60) |
| MICHAEL JOSEPH VACCARELLI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.098699218 | $17,801.60 |
| MICHAEL JOSEPH VACCARELLI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | ETH | (9.711220996) | ($19,000.00) |
| MICHAEL JOSEPH VACCARELLI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,750.0 | $4,750.00 |
| MICHAEL JOSEPH VACCARELLI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (4,750.0) | ($4,750.00) |
| MICHAEL JOSEPH VACCARELLI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4943209126) | ($14,424.54) |
| MICHAEL JOSEPH VACCARELLI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4943209126 | $14,424.54 |
| MICHAEL JOSEPH VACCARELLI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | BTC | (0.466064394) | ($13,600.00) |
| MICHAEL JOSEPH VACCARELLI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,400.0 | $3,400.00 |
| MICHAEL JOSEPH VACCARELLI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (3,400.0) | ($3,400.00) |
| MICHAEL JOSEPH VACCARELLI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002038415904) | ($3.96) |
| MICHAEL JOSEPH VACCARELLI | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003928202237) | ($8.36) |
| MICHAEL JOSEPH VACCARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056110513670197 | $188.22 |
| MICHAEL JOSEPH VACCARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0482718421784219 | $129.50 |
| MICHAEL JOSEPH WILDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028432868181 | $8.41 |
| MICHAEL JOSEPH WNUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025907508175 | $7.67 |
| MICHAEL JOSEPH ZALESKI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00517878 | $191.19 |
| MICHAEL JOSEPH ZALESKI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00517878 | $189.37 |
| MICHAEL JOSEPH ZALESKI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00708876 | $212.94 |
| MICHAEL JOSEPH ZALESKI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01744632) | ($519.95) |
| MICHAEL JOSEPH ZALESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095620652542 | $28.27 |
| MICHAEL JOSEPH ZALESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101101305598 | $19.73 |
| MICHAEL JOSEPH ZAREMBA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (2.038047087) | ($151.90) |
| MICHAEL JOSEPH ZAREMBA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DASH | 2.038047087 | $151.90 |
| MICHAEL JOSEPH ZAREMBA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (104.637962436) | ($2,546.89) |
| MICHAEL JOSEPH ZAREMBA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETC | 104.637962436 | $2,546.89 |
| MICHAEL JOSEPH ZAREMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000841526917969999 | $2.49 |
| MICHAEL JOSEPH ZAREMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 165.385480478 | $100.00 |
| MICHAEL JOSEPH ZAREMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079172965458 | $19.91 |
| MICHAEL JOSEPH ZAREMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 414.626960167999 | $414.63 |
| MICHAEL JOSEPH ZAREMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.590772072 | $17.91 |
| MICHAEL JOSEPH ZAREMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.29395297009 | $17.58 |
| MICHAEL JOSEPH ZAREMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.27389029705 | $10.84 |
| MICHAEL JOSEPH ZAREMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0116112156064 | $2.63 |
| MICHAEL JOSEPH ZAREMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0042511812006565 | $0.42 |
| MICHAEL JOSEPH ZAREMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 10.3638618142 | $4.99 |
| MICHAEL JOSEPH ZAREMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.4728990731 | $1.32 |
| MICHAEL JOSEPH ZAREMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.22334785457358 | $7.08 |
| MICHAEL JOSHUA KUSHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,027.91954065174 | $1,045.54 |
| MICHAEL JOSLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032347517345 | $0.03 |
| MICHAEL JOSLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031752122709 | $0.03 |
| MICHAEL JOSLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0023059469614 | $0.00 |
| MICHAEL JOSLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00083822832933 | $0.00 |
| MICHAEL JOSLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000109218458047 | $0.00 |
| MICHAEL JOST | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.015) | ($34.68) |
| MICHAEL JOST | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($118.01) |
| MICHAEL JOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161762901348 | $0.62 |
| MICHAEL JOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017438116015 | $34.29 |
| MICHAEL JOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.24648050072 | $1.25 |
| MICHAEL JOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.55454001079 | $0.40 |
| MICHAEL JOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.58136878934 | $0.58 |
| MICHAEL JOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0765986182779999 | $3.03 |
| MICHAEL JR RICHARDSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.19345 | $555.79 |
| MICHAEL JR RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006684380489 | $19.79 |
| MICHAEL JR RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44246541209 | $0.52 |
| MICHAEL JR RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05757456541 | $115.19 |
| MICHAEL JR RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.398675188 | $76.40 |
| MICHAEL JR RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.70733500019999 | $1.35 |
| MICHAEL JR RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34518890364 | $3.84 |
| MICHAEL JR RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039634257581 | $0.35 |
| MICHAEL JR RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5104609766 | $0.22 |
| MICHAEL JR RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000072704043897 | $0.01 |
| MICHAEL JR RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.228067505989999 | $0.78 |
| MICHAEL JR RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00107459551924 | $0.12 |
| MICHAEL JR RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.017467883218 | $0.11 |
| MICHAEL JR RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00018663618048 | $0.01 |
| MICHAEL JR RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.379058450269999 | $0.18 |
| MICHAEL JR RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.018091769197 | $0.02 |
| MICHAEL JR RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0003705621409 | $0.69 |
| MICHAEL JR RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.014604710596 | $0.04 |
| MICHAEL JR RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00049986131316 | $0.00 |
| MICHAEL JUDY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 3.0 | $300.19 |
| MICHAEL JUDY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.012 | $479.71 |
| MICHAEL JUDY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 3.84113113 | $385.07 |
| MICHAEL JUDY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0102179 | $408.12 |
| MICHAEL JUDY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.30737611 | $927.21 |
| MICHAEL JUDY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3090432219) | ($603.38) |
| MICHAEL JUDY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3090432219 | $603.38 |
| MICHAEL JUDY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02379024391) | ($707.43) |
| MICHAEL JUDY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02379024391 | $707.43 |
| MICHAEL JUDY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (15.068104851) | ($149.37) |
| MICHAEL JUDY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 15.068104851 | $149.37 |
| MICHAEL JUDY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (30.125863763) | ($1,451.82) |
| MICHAEL JUDY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 30.125863763 | $1,451.82 |
| MICHAEL JUDY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | DOT | (15.068104851) | ($143.78) |
| MICHAEL JUDY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.027557) | ($48.43) |
| MICHAEL JUDY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SOL | (1.170317) | ($49.08) |
| MICHAEL JUDY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2814862219) | ($486.37) |
| MICHAEL JUDY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SOL | (12.192894577) | ($502.44) |
| MICHAEL JUDY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001761) | ($50.10) |
| MICHAEL JUDY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | SOL | (16.762652185) | ($738.97) |
| MICHAEL JUDY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02202924) | ($638.65) |
| MICHAEL JUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000164090587101559 | $5.63 |
| MICHAEL JUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019607686473308 | $4.75 |
| MICHAEL JUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17064359626576 | $2.37 |
| MICHAEL JUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20527748830451 | $15.44 |
| MICHAEL JUHL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00232662 | $63.74 |
| MICHAEL JUHL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000838) | ($24.98) |
| MICHAEL JUHL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.013884 | $24.98 |
| MICHAEL JUHL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000503) | ($14.99) |
| MICHAEL JUHL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | DOT | 1.5984 | $14.99 |
| MICHAEL JUHL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000171) | ($5.10) |
| MICHAEL JUHL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | DOT | 0.5437 | $5.10 |
| MICHAEL JUHL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000333) | ($9.98) |
| MICHAEL JUHL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000333) | ($9.98) |
| MICHAEL JUHL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ADA | 17.444 | $9.98 |
| MICHAEL JUHL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | DOT | 1.0522 | $9.98 |
| MICHAEL JUHL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ADA | (15.755) | ($9.00) |
| MICHAEL JUHL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.004945 | $9.00 |
| MICHAEL JUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088100598135 | $0.26 |
| MICHAEL JUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5303919278097 | $0.36 |
| MICHAEL JUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.981111565 | $18,707.21 |
| MICHAEL JUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02365958895) | ($451.13) |
| MICHAEL JUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001968285069) | ($37.53) |
| MICHAEL JUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.78668468) | ($15,000.00) |
| MICHAEL JUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00138272078) | ($25.02) |
| MICHAEL JUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.552646195) | ($10,000.00) |
| MICHAEL JUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6769500527 | $12,249.25 |
| MICHAEL JUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01662086747) | ($300.75) |
| MICHAEL JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063450811716 | $192.40 |
| MICHAEL JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039224079066 | $77.60 |
| MICHAEL JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00832839096189999 | $257.59 |
| MICHAEL JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.923737003 | $18.17 |
| MICHAEL JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 166.331158677 | $104.44 |
| MICHAEL JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.59075949105 | $3.64 |
| MICHAEL JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.4417008688 | $1.87 |
| MICHAEL JUNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037923169532 | $116.23 |
| MICHAEL JUNYOUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210910469369999 | $0.04 |
| MICHAEL JURKSCHAT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,906.50 |
| MICHAEL JURKSCHAT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $29.70 |
| MICHAEL JURKSCHAT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 3.47058046 | $10,315.39 |
| MICHAEL JURKSCHAT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.16386352 | $6,537.83 |
| MICHAEL JURKSCHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00391045803499 | $113.29 |
| MICHAEL JURKSCHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036461334142 | $64.50 |
| MICHAEL JUSTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.035924693001 | $0.02 |
| MICHAEL JUSTILIEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000113268997) | ($3.07) |
| MICHAEL JUSTILIEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000113268997 | $3.07 |
| MICHAEL JUSTILIEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003760853273) | ($1.02) |
| MICHAEL JUSTILIEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003218168108) | ($1.02) |
| MICHAEL JUSTILIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000605263176888999 | $0.02 |
| MICHAEL JUSTILIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00119995954617 | $0.00 |
| MICHAEL JUSTILIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000106061977990999 | $0.00 |
| MICHAEL JUSTILIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000055817889838 | $0.00 |
| MICHAEL JUSTILIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.94738474349999 | $0.24 |
| MICHAEL JUSTILIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.008840950392165 | $0.01 |
| MICHAEL JUSTIN RAMAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 100.0 | $48.10 |
| MICHAEL JUSTIN RAMAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 5,529.090372 | $2,692.13 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL JUSTIN RAMAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00349382 | $98.99 |
| MICHAEL JUSTIN RAMAR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (5,629.090372) | ($3,218.38) |
| MICHAEL JUSTIN RAMAR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00349382) | ($106.99) |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (167.526769835) | ($1,891.67) |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 167.526769835 | $1,891.67 |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 3.27183 | $6,914.95 |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.27183) | ($6,908.53) |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.27183 | $6,908.53 |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (167.526769835) | ($1,877.07) |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | DOT | 167.526769835 | $1,877.07 |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 1.81409 | $3,821.00 |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.81409) | ($3,814.77) |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.81409 | $3,814.77 |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.09999 | $3,063.16 |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.09999) | ($3,071.69) |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.09999 | $3,071.69 |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.08499 | $2,569.59 |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.08499) | ($2,570.33) |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.08499 | $2,570.33 |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,883.008653242) | ($1,318.21) |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,883.008653242 | $1,318.21 |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (167.526769835) | ($1,837.77) |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | DOT | 167.526769835 | $1,837.77 |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1,883.008653242) | ($1,315.31) |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1,883.008653242 | $1,315.31 |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DOT | (167.526769) | ($1,834.42) |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.4302721812) | ($22.79) |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.4302721812 | $22.79 |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.4302721812) | ($23.33) |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.4302721812 | $23.33 |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.4302721812) | ($23.33) |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.4302721812 | $23.33 |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (0.430272) | ($24.11) |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 2,530.0 | $2,530.00 |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,530.0) | ($2,530.00) |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,530.0 | $2,530.00 |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001695181529) | ($50.02) |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001695181529 | $50.02 |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00102919 | $31.01 |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.968358288) | ($32,346.01) |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.968358288 | $32,346.01 |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (15.968358288) | ($32,346.01) |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 15.968358288 | $32,346.01 |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00102919) | ($30.99) |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00102919 | $30.99 |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.002 | $60.81 |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.002) | ($60.93) |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.002 | $60.93 |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00100599 | $29.95 |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00100599) | ($29.84) |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00100599 | $29.84 |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 2.8275 | $4,986.55 |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.8275) | ($4,985.51) |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.8275 | $4,985.51 |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00100891 | $29.27 |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00100891) | ($29.51) |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00100891 | $29.51 |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00101231 | $32.25 |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00101231) | ($32.25) |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00101231 | $32.25 |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00100741 | $30.33 |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00100741) | ($29.85) |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00100741 | $29.85 |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 1.69459 | $2,996.72 |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.69459) | ($2,998.34) |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.69459 | $2,998.34 |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | AVAX | 64.85697 | $1,502.86 |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (64.85697) | ($1,498.20) |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 64.85697 | $1,498.20 |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00100352 | $31.33 |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00100352) | ($31.51) |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00100352 | $31.51 |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00100363 | $30.57 |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00100363) | ($30.28) |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00100363 | $30.28 |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00101301 | $29.67 |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00101301) | ($29.15) |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00101301 | $29.15 |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00100024 | $23.69 |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002559543540594 | $74.56 |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 146.6554952226048 | $123.63 |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122289081196 | $260.00 |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.0981697784999 | $14.10 |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4839633507922 | $22.50 |
| MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.10915576202 | $2.29 |
| MICHAEL JUSTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000841496909 | $0.00 |
| MICHAEL JUZWICK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($7,195.57) |
| MICHAEL JUZWICK | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $7,195.57 |
| MICHAEL JUZWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.015) | ($495.33) |
| MICHAEL JUZWICK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.015 | $495.33 |
| MICHAEL JUZWICK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($328.07) |
| MICHAEL JUZWICK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.205) | ($6,684.58) |
| MICHAEL JUZWICK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1008952622) | ($3,097.48) |
| MICHAEL JUZWICK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1008952622 | $3,097.48 |
| MICHAEL JUZWICK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.100895) | ($3,098.72) |
| MICHAEL JUZWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148746138184466 | $54.32 |
| MICHAEL K FLURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000168769877949999 | $5.00 |
| MICHAEL K TENG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (63.38431466) | ($1,895,381.16) |
| MICHAEL K TENG | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 63.38431466 | $1,895,381.16 |
| MICHAEL K TENG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (762.6427907) | ($1,381,931.62) |
| MICHAEL K TENG | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 762.6427907 | $1,381,931.62 |
| MICHAEL K TENG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01311102204) | ($387.02) |
| MICHAEL K TENG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01311102204 | $387.02 |
| MICHAEL K TENG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5103969327) | ($894.32) |
| MICHAEL K TENG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5103969327 | $894.32 |
| MICHAEL K TENG | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (763.153187) | ($1,338,486.74) |
| MICHAEL K TENG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (63.397425) | ($1,919,674.03) |
| MICHAEL K TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.126962465117312 | $4,464.06 |
| MICHAEL K TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 4.2931002623648 | $10,291.63 |
| MICHAEL KADONOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046311744322 | $152.05 |
| MICHAEL KADONOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.079927019205 | $0.09 |
| MICHAEL KADONOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.157247606639999 | $319.39 |
| MICHAEL KAHN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $33,965.48 |
| MICHAEL KAHN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | BTC | (0.9999968242) | ($33,996.00) |
| MICHAEL KAHN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 8,499.0 | $8,499.00 |
| MICHAEL KAHN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (8,499.0) | ($8,499.00) |
| MICHAEL KAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063990166543 | $197.92 |
| MICHAEL KAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022746596811 | $44.38 |
| MICHAEL KAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18728074913 | $0.19 |
| MICHAEL KAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.34560860859999 | $2.73 |
| MICHAEL KAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00224353263 | $0.51 |
| MICHAEL KAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.117125459354 | $2.75 |
| MICHAEL KAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.0007558061459 | $22.67 |
| MICHAEL KAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030729017774 | $0.01 |
| MICHAEL KAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022669257793 | $0.00 |
| MICHAEL KAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0091314800464 | $0.01 |
| MICHAEL KAHWA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 5.641245 | $102.78 |
| MICHAEL KAHWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.52919664865 | $3.60 |
| MICHAEL KAISHER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.027 | $81.48 |
| MICHAEL KAISHER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (103.734912453) | ($1,895.69) |
| MICHAEL KAISHER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | DOT | 103.734912453 | $1,895.69 |
| MICHAEL KAISHER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | DOT | (1.094431) | ($20.03) |
| MICHAEL KAISHER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | DOT | (102.640481453) | ($1,888.54) |
| MICHAEL KAISHER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03738245415) | ($110.00) |
| MICHAEL KAISHER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03738245415 | $110.00 |
| MICHAEL KAISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096982749337 | $28.71 |
| MICHAEL KAISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028574809952 | $55.88 |
| MICHAEL KAISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017310114767 | $0.00 |
| MICHAEL KAISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.414416580493399 | $7.44 |
| MICHAEL KALATHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099665672409 | $29.50 |
| MICHAEL KALATHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000065867877096 | $0.13 |
| MICHAEL KALATHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879761 | $0.47 |
| MICHAEL KALATZIS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| MICHAEL KALATZIS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 101,037.634338 | $101,037.63 |
| MICHAEL KALATZIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MICHAEL KALATZIS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (31.535) | ($25.55) |
| MICHAEL KALATZIS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 25.42 | $25.55 |
| MICHAEL KALATZIS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (31,000.0) | ($31,000.00) |
| MICHAEL KALATZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.294937808319895 | $0.44 |
| MICHAEL KALATZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 811.660957311 | $811.66 |
| MICHAEL KALE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.54213591) | ($17,143.61) |
| MICHAEL KALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001933642726641 | $73.98 |
| MICHAEL KALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.60930624135 | $17.48 |
| MICHAEL KALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47333945042 | $0.47 |
| MICHAEL KALEGIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.548920813559 | $4.09 |
| MICHAEL KALEGIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003309905318 | $0.98 |
| MICHAEL KALEMKARYAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.4535468 | $13,538.83 |
| MICHAEL KALEMKARYAN | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | BTC | 0.00136382 | $29.18 |
| MICHAEL KALEMKARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00877881579239999 | $281.13 |
| MICHAEL KALEMKARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099553232191 | $201.19 |
| MICHAEL KALEMKARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.803257029 | $41.07 |
| MICHAEL KALEMKARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.89630449 | $31.96 |
| MICHAEL KALEMKARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.44987825939999 | $49.45 |
| MICHAEL KALEMKARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.899263769 | $64.57 |
| MICHAEL KALEMKARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.33272315095 | $19.89 |
| MICHAEL KALID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000725721522979999 | $0.02 |
| MICHAEL KALKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003947483134 | $0.12 |
| MICHAEL KALKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5231391933859 | $9.50 |
| MICHAEL KALLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001010882058) | ($4.17) |
| MICHAEL KALLEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | LTC | (143.520271537) | ($15,151.52) |
| MICHAEL KALLEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.216811309) | ($6.86) |
| MICHAEL KALLEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| MICHAEL KALLEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | ETH | (5.155872935) | ($15,151.52) |
| MICHAEL KALLEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MICHAEL KALLEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| MICHAEL KALLEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MICHAEL KALLEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.006474376) | ($6.25) |
| MICHAEL KALLEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (15.0) | ($35,860.58) |
| MICHAEL KALLEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 35,384.544 | $35,860.58 |
| MICHAEL KALLEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.495293617) | ($6.25) |
| MICHAEL KALLEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL KALLEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 9.400351573 | $22,505.50 |
| MICHAEL KALLEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (16.707651304) | ($40,000.00) |
| MICHAEL KALLEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| MICHAEL KALLEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| MICHAEL KALLEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001938170021) | ($6.25) |
| MICHAEL KALLEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001938170021) | ($6.25) |
| MICHAEL KALLEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001944372165) | ($6.27) |
| MICHAEL KALLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (121.861739774) | ($130.50) |
| MICHAEL KALLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MICHAEL KALLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 143.520271537 | $8,275.38 |
| MICHAEL KALLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.471045711) | ($18.75) |
| MICHAEL KALLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| MICHAEL KALLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 11.572307233 | $22,483.36 |
| MICHAEL KALLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (11.5) | ($22,342.88) |
| MICHAEL KALLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 22,250.745 | $22,342.88 |
| MICHAEL KALLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.471045711) | ($18.75) |
| MICHAEL KALLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| MICHAEL KALLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 11.573627561 | $22,485.93 |
| MICHAEL KALLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (162.416458201) | ($147.90) |
| MICHAEL KALLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MICHAEL KALLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 5.155872935 | $10,012.91 |
| MICHAEL KALLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (23.410372251) | ($21.32) |
| MICHAEL KALLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| MICHAEL KALLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 11.527909068 | $22,387.66 |
| MICHAEL KALLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.393353789) | ($17.72) |
| MICHAEL KALLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MICHAEL KALLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 7.685705942 | $14,925.95 |
| MICHAEL KALLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (11.5) | ($21,908.19) |
| MICHAEL KALLEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 |
| MICHAEL KALLEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 21,475.0 | $21,475.00 |
| MICHAEL KALLEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.934084938) | ($7.77) |
| MICHAEL KALLEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (11,000.0) | ($11,000.00) |
| MICHAEL KALLEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.8825830562 | $25,682.03 |
| MICHAEL KALLEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (54.646075414) | ($42.85) |
| MICHAEL KALLEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL KALLEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 16.707651304 | $33,093.01 |
| MICHAEL KALLEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,379.94) |
| MICHAEL KALLEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,577.52) |
| MICHAEL KALLEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,793.90) |
| MICHAEL KALLEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,901.15) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL KALLEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,383.35) |
| MICHAEL KALLEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,676.91) |
| MICHAEL KALLEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ZRX | (9.41) | ($3.48) |
| MICHAEL KALLEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 3.462 | $3.48 |
| MICHAEL KALLEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9985239) | ($29,231.56) |
| MICHAEL KALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,373.48572815113 | $1,438.91 |
| MICHAEL KALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.56981124731 | $9.57 |
| MICHAEL KALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.0000876476 | $7.90 |
| MICHAEL KALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020862126075 | $0.06 |
| MICHAEL KALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091698929172 | $0.01 |
| MICHAEL KALUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003792) | ($108.48) |
| MICHAEL KALUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007) | ($200.95) |
| MICHAEL KALUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130469766911331 | $50.38 |
| MICHAEL KALUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.786765346621799 | $1.64 |
| MICHAEL KAMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (10.458187894) | ($13.67) |
| MICHAEL KAMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | EOS | 10.458187894 | $13.67 |
| MICHAEL KAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026336817423 | $79.91 |
| MICHAEL KAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078869548671 | $15.39 |
| MICHAEL KAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.74553060109999 | $1.10 |
| MICHAEL KAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044245866831 | $0.39 |
| MICHAEL KAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018114128974 | $1.33 |
| MICHAEL KAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.9771780934 | $16.96 |
| MICHAEL KAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.050917702199679 | $0.10 |
| MICHAEL KAMAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.349835579256399 | $0.34 |
| MICHAEL KAMAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.172924646 | $21.17 |
| MICHAEL KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002523131328 | $0.00 |
| MICHAEL KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000121447613483 | $0.00 |
| MICHAEL KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110999300093 | $338.84 |
| MICHAEL KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17654437402 | $358.92 |
| MICHAEL KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,209.075942037 | $958.53 |
| MICHAEL KANDZIORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028891993562 | $8.55 |
| MICHAEL KANDZIORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.3373330839999 | $37.34 |
| MICHAEL KANDZIORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35578009675 | $0.36 |
| MICHAEL KANE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0029336 | $117.14 |
| MICHAEL KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116160280814 | $353.93 |
| MICHAEL KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00092847056461 | $1.81 |
| MICHAEL KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5825804489 | $2.05 |
| MICHAEL KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7118354113 | $1.07 |
| MICHAEL KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.084495041028 | $0.75 |
| MICHAEL KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.096536229457 | $0.01 |
| MICHAEL KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088661571434 | $0.65 |
| MICHAEL KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00092247530088 | $0.10 |
| MICHAEL KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00690320080209999 | $0.04 |
| MICHAEL KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0025774472259 | $0.20 |
| MICHAEL KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.28233309687 | $0.15 |
| MICHAEL KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.041184372975 | $2.58 |
| MICHAEL KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154609811983 | $0.46 |
| MICHAEL KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0542766239089999 | $108.44 |
| MICHAEL KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049906600362 | $14.77 |
| MICHAEL KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077393187078 | $15.10 |
| MICHAEL KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21747395293 | $2.42 |
| MICHAEL KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.28953318349999 | $0.33 |
| MICHAEL KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03258736616 | $1.95 |
| MICHAEL KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0009371108636 | $0.07 |
| MICHAEL KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.136798404525999 | $0.18 |
| MICHAEL KANTOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| MICHAEL KANTOR | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| MICHAEL KANTOR | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MICHAEL KANTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112225961443 | $0.33 |
| MICHAEL KANTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 133.495512996 | $157.25 |
| MICHAEL KANTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020310542961 | $0.04 |
| MICHAEL KANTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,063.267668234 | $2,063.27 |
| MICHAEL KAPLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106377045922 | $31.48 |
| MICHAEL KAPLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.480908923 | $2.76 |
| MICHAEL KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.030613656464 | $929.94 |
| MICHAEL KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21206473444 | $431.69 |
| MICHAEL KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48267451579 | $4.26 |
| MICHAEL KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.06568220944 | $7.21 |
| MICHAEL KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000123053742054 | $0.00 |
| MICHAEL KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0106367170808 | $0.01 |
| MICHAEL KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000425376998909999 | $0.00 |
| MICHAEL KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024868538743 | $0.00 |
| MICHAEL KAPPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016772270399 | $49.94 |
| MICHAEL KAPPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029196752472 | $0.57 |
| MICHAEL KARAGINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020409105304 | $61.33 |
| MICHAEL KARAGINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017633428508 | $34.41 |
| MICHAEL KARAGINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0243808751 | $5.57 |
| MICHAEL KARAGINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.080847011683 | $0.71 |
| MICHAEL KARAGINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0750014002159999 | $0.04 |
| MICHAEL KARASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019746714272 | $6.13 |
| MICHAEL KARB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031918228212 | $9.45 |
| MICHAEL KARB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115909462138 | $22.62 |
| MICHAEL KARB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.2353006067 | $7.68 |
| MICHAEL KARB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.75698672206 | $8.41 |
| MICHAEL KARBOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0817361876382211 | $0.10 |
| MICHAEL KARIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.489181087) | ($72,281.58) |
| MICHAEL KARIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.489181087 | $72,281.58 |
| MICHAEL KARIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (7,004.539041575) | ($45,464.48) |
| MICHAEL KARIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 7,004.539041575 | $45,464.48 |
| MICHAEL KARIS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | LINK | (7,004.539041575) | ($45,394.23) |
| MICHAEL KARIS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (2.48918108) | ($74,073.05) |
| MICHAEL KARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00931686552546 | $327.41 |
| MICHAEL KARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 16.9664774353403 | $172.51 |
| MICHAEL KARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000144308237239999 | $0.01 |
| MICHAEL KARIUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072499952128 | $0.02 |
| MICHAEL KARIUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000101635963555 | $0.02 |
| MICHAEL KARIUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.42467071419 | $0.34 |
| MICHAEL KARIUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000013335214997 | $0.00 |
| MICHAEL KARIUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000169921566739999 | $0.00 |
| MICHAEL KARIUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00047583715706 | $0.00 |
| MICHAEL KARL-HEINZ KONOPEK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01497901 | $539.72 |
| MICHAEL KARL-HEINZ KONOPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157327371037 | $4.75 |
| MICHAEL KARUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017999143585 | $0.00 |
| MICHAEL KARUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017581110627 | $0.03 |
| MICHAEL KARUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0090917688506 | $0.08 |
| MICHAEL KARUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000182302051139999 | $0.00 |
| MICHAEL KASIMOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.120367068181 | $0.14 |
| MICHAEL KASIMOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.37351168149999 | $7.37 |
| MICHAEL KASKOWITZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 100.0 | $302,612.68 |
| MICHAEL KASKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023637089232 | $0.70 |
| MICHAEL KASKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.854256198868 | $1,631.66 |
| MICHAEL KASKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000719114465779999 | $0.00 |
| MICHAEL KASKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0015942325056 | $0.01 |
| MICHAEL KASKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00141249372471 | $0.00 |
| MICHAEL KASPRZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023821922909 | $7.05 |
| MICHAEL KASPRZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00365099728099999 | $7.12 |
| MICHAEL KASPRZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031641900243 | $0.00 |
| MICHAEL KASTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.076823370864 | $0.09 |
| MICHAEL KATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000517488723 | $0.02 |
| MICHAEL KATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4250198513 | $1.66 |
| MICHAEL KATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020550560629 | $0.00 |
| MICHAEL KATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00230376423639999 | $0.00 |
| MICHAEL KATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013330502343 | $0.00 |
| MICHAEL KATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000353765879 | $0.00 |
| MICHAEL KATZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.872973913) | ($9.87) |
| MICHAEL KATZ | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.872973913 | $9.87 |
| MICHAEL KATZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.650324) | ($1,178.67) |
| MICHAEL KATZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (1.019181) | ($29,942.12) |
| MICHAEL KATZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | CEL | (2,121.564) | ($1,178.80) |
| MICHAEL KATZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (9.872973) | ($9.87) |
| MICHAEL KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 176.78236582974 | $240.98 |
| MICHAEL KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017487935606 | $0.02 |
| MICHAEL KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08115173785443 | $0.08 |
| MICHAEL KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000022280624325 | $0.00 |
| MICHAEL KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000035082193498 | $0.00 |
| MICHAEL KAUFERSTEIN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.06127227 | $1,825.51 |
| MICHAEL KAUFERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000222048312909999 | $6.40 |
| MICHAEL KAUFFMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.976124894) | ($7,000.00) |
| MICHAEL KAUFFMAN | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.976124894 | $7,000.00 |
| MICHAEL KAUFFMAN | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.023429) | ($49.81) |
| MICHAEL KAUFFMAN | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.952695) | ($6,324.32) |
| MICHAEL KAUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023170256135 | $69.99 |
| MICHAEL KAUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031395285697 | $61.56 |
| MICHAEL KAUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032508356112 | $0.01 |
| MICHAEL KAUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35807138139 | $737.53 |
| MICHAEL KAUFMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | MATIC | 148.38557879 | $172.85 |
| MICHAEL KAUFMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.20694017 | $604.57 |
| MICHAEL KAUFMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.20694017) | ($388.41) |
| MICHAEL KAUFMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (148.38557879) | ($92.17) |
| MICHAEL KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027852922785 | $0.82 |
| MICHAEL KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153191653589999 | $0.02 |
| MICHAEL KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032843037654 | $6.41 |
| MICHAEL KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.83029322508 | $0.30 |
| MICHAEL KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.16999783553 | $0.09 |
| MICHAEL KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.044114072276 | $0.13 |
| MICHAEL KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.76135538947 | $1.92 |
| MICHAEL KAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033106709456 | $101.13 |
| MICHAEL KAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.9313546063 | $11.58 |
| MICHAEL KAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047655998609 | $94.88 |
| MICHAEL KAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8857347578 | $3.70 |
| MICHAEL KAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16091736611 | $1.42 |
| MICHAEL KAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.026155065783 | $8.32 |
| MICHAEL KAUTZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001349740265) | ($40.47) |
| MICHAEL KAUTZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001349740265 | $40.47 |
| MICHAEL KAUTZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (442.356833382) | ($442.36) |
| MICHAEL KAUTZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 442.356833382 | $442.36 |
| MICHAEL KAUTZ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (442.35) | ($442.35) |
| MICHAEL KAUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013838061720946 | $0.47 |
| MICHAEL KAUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.196687479914 | $5.20 |
| MICHAEL KAVELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040380623033 | $0.79 |
| MICHAEL KAVELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.017751963666 | $0.02 |
| MICHAEL KAWAGUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7063005617 | $1.71 |
| MICHAEL KAY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (39.55) | ($39.55) |
| MICHAEL KAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.01306 | $39.55 |
| MICHAEL KAY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOT | (0.5056) | ($8.95) |
| MICHAEL KAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.002967 | $8.95 |
| MICHAEL KAY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1660012793) | ($499.90) |
| MICHAEL KAY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 996.336662 | $996.34 |
| MICHAEL KAY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 29,907.261172 | $29,907.26 |
| MICHAEL KAY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| MICHAEL KAY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Collateral | ETH | 38.435914519 | $113,703.20 |
| MICHAEL KAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (903.650898) | ($903.65) |
| MICHAEL KAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (8.806328) | ($25,000.00) |
| MICHAEL KAY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 24,847.51 | $25,000.00 |
| MICHAEL KAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($14,122.45) |
| MICHAEL KAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (24,847.51) | ($24,847.51) |
| MICHAEL KAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($18,019.40) |
| MICHAEL KAY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($6,017.57) |
| MICHAEL KAY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (8.528303) | ($25,000.00) |
| MICHAEL KAY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 24,783.546 | $25,000.00 |
| MICHAEL KAY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MICHAEL KAY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (9,500.0) | ($9,500.00) |
| MICHAEL KAY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL KAY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,810.97) |
| MICHAEL KAY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (3.411164) | ($10,000.00) |
| MICHAEL KAY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 9,976.461 | $10,000.00 |
| MICHAEL KAY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (10,100.0) | ($10,100.00) |
| MICHAEL KAY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| MICHAEL KAY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,050.36) |
| MICHAEL KAY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,021.70) |
| MICHAEL KAY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (10,150.0) | ($10,150.00) |
| MICHAEL KAY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.215465245) | ($4,014.12) |
| MICHAEL KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000256150779055 | $0.90 |
| MICHAEL KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0285675195570929 | $73.54 |
| MICHAEL KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.0060795177738 | $36.01 |
| MICHAEL KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.055495927421 | $0.04 |
| MICHAEL KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000804133664840999 | $0.01 |
| MICHAEL KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.05062321599 | $0.05 |
| MICHAEL KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000033752734877 | $0.00 |
| MICHAEL KAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.021182805203 | $0.84 |
| MICHAEL KAZMIERCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031083037379 | $9.19 |
| MICHAEL KAZMIERCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.55005345899999 | $6.78 |
| MICHAEL KAZMIERCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.8701440666 | $4.87 |
| MICHAEL KEAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018504856339 | $0.55 |
| MICHAEL KEAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013824208185 | $0.01 |
| MICHAEL KEALEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.668298238 | $4,998.17 |
| MICHAEL KEALEY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03430112) | ($1,000.00) |
| MICHAEL KEALEY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03430112 | $1,000.00 |
| MICHAEL KEALEY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0343011) | ($1,086.35) |
| MICHAEL KEALEY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.988466071) | ($29,439.48) |
| MICHAEL KEALEY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.988466071 | $29,439.48 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL KEALEY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.988466) | ($29,454.85) |
| MICHAEL KEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052236306426073 | $184.50 |
| MICHAEL KEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087636325949999 | $172.67 |
| MICHAEL KEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16326955192 | $0.16 |
| MICHAEL KEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.2374505992 | $20.01 |
| MICHAEL KEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59264636412999 | $6.59 |
| MICHAEL KEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.390903616159999 | $3.45 |
| MICHAEL KEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.45514250824999 | $87.00 |
| MICHAEL KEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.071119106649999 | $0.44 |
| MICHAEL KEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.080592457194 | $0.10 |
| MICHAEL KEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018045351969 | $0.53 |
| MICHAEL KEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014532814823 | $28.36 |
| MICHAEL KEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011004716819499 | $336.04 |
| MICHAEL KEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126640560367 | $256.69 |
| MICHAEL KEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.011920983478999 | $0.13 |
| MICHAEL KEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.4331880554 | $265.06 |
| MICHAEL KEATING | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00116743 | $46.37 |
| MICHAEL KEATING | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($88.51) |
| MICHAEL KEATING | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.027) | ($795.97) |
| MICHAEL KEATING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4325472383263 | $4.37 |
| MICHAEL KEATING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014507954781 | $50.57 |
| MICHAEL KEATING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.066448248252 | $49.93 |
| MICHAEL KEATING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.033300133175 | $2.85 |
| MICHAEL KEDME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064781475059999 | $1.92 |
| MICHAEL KEDME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013924854234999 | $2.72 |
| MICHAEL KEDME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.68058824576 | $0.54 |
| MICHAEL KEDME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18612365964 | $0.12 |
| MICHAEL KEDME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0043907885076 | $0.04 |
| MICHAEL KEDME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0034136566102 | $0.00 |
| MICHAEL KEDME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00013727320149 | $0.01 |
| MICHAEL KEDME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.129847446496 | $0.44 |
| MICHAEL KEDME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00035291374426 | $0.04 |
| MICHAEL KEDME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0016687834504 | $0.01 |
| MICHAEL KEDME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000011289756809 | $0.00 |
| MICHAEL KEDME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0049857029556 | $0.01 |
| MICHAEL KEDME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00012288767066 | $0.01 |
| MICHAEL KEDME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.003907369098 | $0.00 |
| MICHAEL KEDME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00072362605136 | $0.00 |
| MICHAEL KEDME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0020275094833 | $0.00 |
| MICHAEL KEDME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0019438441027 | $0.05 |
| MICHAEL KEDME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000062199396032 | $0.01 |
| MICHAEL KEDME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00010667528068 | $0.00 |
| MICHAEL KEEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012544405537699 | $37.13 |
| MICHAEL KEEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029056542116 | $5.67 |
| MICHAEL KEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021538930173 | $0.64 |
| MICHAEL KEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 23.2158739999999 | $0.95 |
| MICHAEL KEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033972796478 | $103.84 |
| MICHAEL KEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0126939047497 | $0.01 |
| MICHAEL KEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030379792274 | $59.48 |
| MICHAEL KEEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002950511905 | $8.73 |
| MICHAEL KEEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4938201855 | $4.36 |
| MICHAEL KEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.36376433748 | $108.70 |
| MICHAEL KEITH BARTHELETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031684055987 | $0.09 |
| MICHAEL KEITH BARTHELETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002942955279 | $0.00 |
| MICHAEL KEITH BARTHELETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.654563432 | $14.79 |
| MICHAEL KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031704686136 | $0.00 |
| MICHAEL KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017953317011 | $0.02 |
| MICHAEL KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010784944866 | $0.00 |
| MICHAEL KELLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118271076367 | $0.35 |
| MICHAEL KELLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.602952693 | $9.20 |
| MICHAEL KELLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000022382425474999 | $0.00 |
| MICHAEL KELLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.1334305405 | $17.54 |
| MICHAEL KELLOGG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.01862971062) | ($0.60) |
| MICHAEL KELLOGG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.01862971062 | $0.60 |
| MICHAEL KELLOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117382340808 | $0.35 |
| MICHAEL KELLOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3463009729 | $4.60 |
| MICHAEL KELLOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000033342796727689 | $0.00 |
| MICHAEL KELLY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0161561) | ($600.00) |
| MICHAEL KELLY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0161561 | $600.00 |
| MICHAEL KELLY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016156) | ($582.87) |
| MICHAEL KELLY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01732783) | ($500.00) |
| MICHAEL KELLY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01732783 | $500.00 |
| MICHAEL KELLY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.017327) | ($498.04) |
| MICHAEL KELLY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3510738343) | ($623.63) |
| MICHAEL KELLY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3510738343 | $623.63 |
| MICHAEL KELLY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01938549898) | ($567.22) |
| MICHAEL KELLY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01938549898 | $567.22 |
| MICHAEL KELLY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.351073) | ($631.99) |
| MICHAEL KELLY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.019386) | ($566.89) |
| MICHAEL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013585460542 | $411.70 |
| MICHAEL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027484817478 | $0.00 |
| MICHAEL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030245950817 | $59.21 |
| MICHAEL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.115484600881 | $0.12 |
| MICHAEL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026136134901 | $0.02 |
| MICHAEL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00085567383205 | $0.00 |
| MICHAEL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000035595014233 | $0.00 |
| MICHAEL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00018149294359999 | $0.00 |
| MICHAEL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036894472155119 | $13.09 |
| MICHAEL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026828318736563 | $6.63 |
| MICHAEL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038053559686 | $0.00 |
| MICHAEL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000060022730836999 | $0.01 |
| MICHAEL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.39064717939 | $0.39 |
| MICHAEL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11396717281725 | $0.11 |
| MICHAEL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00210095884 | $63.22 |
| MICHAEL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.61638452 | $40.05 |
| MICHAEL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033494351412999 | $0.01 |
| MICHAEL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.9681094839999 | $29.97 |
| MICHAEL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0053858924237 | $0.00 |
| MICHAEL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0049112876731 | $0.00 |
| MICHAEL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0003657734882 | $0.00 |
| MICHAEL KEMP | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1052203143) | ($3,154.96) |
| MICHAEL KEMP | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1052203143 | $3,154.96 |
| MICHAEL KEMP | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.10522031) | ($3,199.12) |
| MICHAEL KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000625276704303269 | $22.84 |
| MICHAEL KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50027830636 | $0.56 |
| MICHAEL KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026400155347 | $0.01 |
| MICHAEL KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019690814155 | $0.00 |
| MICHAEL KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.389651381196 | $0.40 |
| MICHAEL KEN BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036009787615999 | $10.66 |
| MICHAEL KEN BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019668703401 | $3.84 |
| MICHAEL KENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017639524521 | $0.52 |
| MICHAEL KENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114356380851 | $231.52 |
| MICHAEL KENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0171177772715999 | $1.86 |
| MICHAEL KENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021292891499999 | $0.01 |
| MICHAEL KENISH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (51.137940542) | ($51.14) |
| MICHAEL KENISH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 51.137940542 | $51.14 |
| MICHAEL KENISH | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (50.0) | ($50.00) |
| MICHAEL KENISH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.34959 | $10,862.91 |
| MICHAEL KENISH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.1613441772) | ($5,144.66) |
| MICHAEL KENISH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDT ERC20 | 431.86755 | $431.87 |
| MICHAEL KENISH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001580178244) | ($50.00) |
| MICHAEL KENISH | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | GUSD | 20.0 | $20.00 |
| MICHAEL KENISH | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | GUSD | 3,000.0 | $3,000.00 |
| MICHAEL KENISH | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | GUSD | 3,938.0 | $3,938.00 |
| MICHAEL KENISH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.107758) | ($3,100.45) |
| MICHAEL KENISH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 3,086.69 | $3,100.45 |
| MICHAEL KENISH | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Collateral | BTC | (0.07890764) | ($1,784.89) |
| MICHAEL KENISH | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.179759) | ($3,774.58) |
| MICHAEL KENISH | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.179759 | $3,774.58 |
| MICHAEL KENISH | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Collateral | BTC | (0.179759) | ($3,793.27) |
| MICHAEL KENISH | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (50.0) | ($50.00) |
| MICHAEL KENISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00198666358731 | $63.78 |
| MICHAEL KENISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2840891731452 | $0.28 |
| MICHAEL KENNEBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017496154902 | $52.21 |
| MICHAEL KENNEDY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| MICHAEL KENNEDY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| MICHAEL KENNEDY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MICHAEL KENNEDY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.1535501 | $5,000.00 |
| MICHAEL KENNEDY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.153549) | ($4,889.77) |
| MICHAEL KENNEDY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 4,783.864 | $4,889.77 |
| MICHAEL KENNEDY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (4,783.86) | ($4,783.86) |
| MICHAEL KENNEDY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.1489216 | $4,783.86 |
| MICHAEL KENNEDY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| MICHAEL KENNEDY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| MICHAEL KENNEDY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MICHAEL KENNEDY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.16505 | $5,000.00 |
| MICHAEL KENNEDY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002008434455) | ($3.58) |
| MICHAEL KENNEDY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002008434455 | $3.58 |
| MICHAEL KENNEDY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2868994327) | ($8,327.97) |
| MICHAEL KENNEDY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2868994327 | $8,327.97 |
| MICHAEL KENNEDY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,326.292584336) | ($10,326.29) |
| MICHAEL KENNEDY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,326.292584336 | $10,326.29 |
| MICHAEL KENNEDY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002099310763) | ($6.38) |
| MICHAEL KENNEDY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002099310763 | $6.38 |
| MICHAEL KENNEDY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.622762848) | ($13.62) |
| MICHAEL KENNEDY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.622762848 | $13.62 |
| MICHAEL KENNEDY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.808497271) | ($1.13) |
| MICHAEL KENNEDY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.808497271 | $1.13 |
| MICHAEL KENNEDY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.191264991) | ($0.10) |
| MICHAEL KENNEDY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.191264991 | $0.10 |
| MICHAEL KENNEDY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.02465831381) | ($0.18) |
| MICHAEL KENNEDY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.02465831381 | $0.18 |
| MICHAEL KENNEDY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MICHAEL KENNEDY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003352) | ($99.88) |
| MICHAEL KENNEDY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (10,239.91) | ($10,239.91) |
| MICHAEL KENNEDY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.59773) | ($17,819.62) |
| MICHAEL KENNEDY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006292855113) | ($1.79) |
| MICHAEL KENNEDY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006292855113 | $1.79 |
| MICHAEL KENNEDY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.087804884) | ($4.09) |
| MICHAEL KENNEDY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.087804884 | $4.09 |
| MICHAEL KENNEDY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (4.097152) | ($4.10) |
| MICHAEL KENNEDY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000062) | ($1.78) |
| MICHAEL KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000035071026631 | $0.00 |
| MICHAEL KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001389120888252 | $52.54 |
| MICHAEL KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00091872054189 | $1.79 |
| MICHAEL KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020319494742 | $6.01 |
| MICHAEL KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.57276074649999 | $3.57 |
| MICHAEL KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000145719285643 | $0.00 |
| MICHAEL KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036590121016 | $0.01 |
| MICHAEL KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0027403045539 | $0.00 |
| MICHAEL KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0057639803019 | $0.00 |
| MICHAEL KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000325316951709999 | $0.00 |
| MICHAEL KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0028933353705 | $0.01 |
| MICHAEL KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000276820292579999 | $0.00 |
| MICHAEL KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161561377748581 | $57.00 |
| MICHAEL KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015689983792016 | $0.04 |
| MICHAEL KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 161.950735504015 | $161.95 |
| MICHAEL KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018161752072909 | $0.02 |
| MICHAEL KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00109425359764405 | $0.00 |
| MICHAEL KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000061766290870238 | $0.00 |
| MICHAEL KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000142404971959999 | $0.00 |
| MICHAEL KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000059536898266 | $0.00 |
| MICHAEL KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.674086493 | $25.90 |
| MICHAEL KENNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021543822761 | $0.64 |
| MICHAEL KENNETH ANDREYCHAK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | DOT | 5.0 | $92.90 |
| MICHAEL KENNETH ANDREYCHAK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | DOT | 40.520530584 | $753.28 |
| MICHAEL KENNETH ANDREYCHAK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | SNX | 81.60214799 | $431.04 |
| MICHAEL KENNETH ANDREYCHAK | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | SNX | (81.60214799) | ($441.82) |
| MICHAEL KENNETH ANDREYCHAK | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | DOT | (45.520530584) | ($716.77) |
| MICHAEL KENNETH SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022623013899 | $0.04 |
| MICHAEL KENNETHANTHONY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138826619963099 | $52.82 |
| MICHAEL KENNETHANTHONY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01436917587 | $28.04 |
| MICHAEL KENNETHANTHONY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.786506701 | $8.66 |
| MICHAEL KENNETHANTHONY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39281123324 | $3.47 |
| MICHAEL KENNETHANTHONY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 24.8872463339999 | $3.64 |
| MICHAEL KENNETHANTHONY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.38150631774 | $15.09 |
| MICHAEL KENNY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (73.529086325) | ($2,469.31) |
| MICHAEL KENNY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 73.529086325 | $2,469.31 |
| MICHAEL KENNY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LUNC | (73.52893) | ($2,469.31) |
| MICHAEL KENNY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 2,243.759 | $2,469.31 |
| MICHAEL KENNY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.05559829759) | ($1.94) |
| MICHAEL KENNY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.05559829759 | $1.94 |
| MICHAEL KENNY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | AVAX | (0.05555) | ($1.95) |
| MICHAEL KENNY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 1.93 | $1.95 |
| MICHAEL KENNY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (91.324459588) | ($4,978.10) |
| MICHAEL KENNY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 91.324459588 | $4,978.10 |
| MICHAEL KENNY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3668009068) | ($11,028.21) |
| MICHAEL KENNY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3668009068 | $11,028.21 |
| MICHAEL KENNY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MICHAEL KENNY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (2,145.689) | ($2,145.69) |
| MICHAEL KENNY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000669) | ($20.02) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL KENNY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00067) | ($19.98) |
| MICHAEL KENNY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.186) | ($5,540.92) |
| MICHAEL KENNY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1794619) | ($5,331.32) |
| MICHAEL KENNY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | SOL | (91.32438) | ($3,407.94) |
| MICHAEL KENNY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.1154906 | $3,407.94 |
| MICHAEL KENNY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.035203) | ($1,004.83) |
| MICHAEL KENNY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,000.954 | $1,004.83 |
| MICHAEL KENNY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL KENNY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | SOL | 44.32132964 | $1,507.37 |
| MICHAEL KENNY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($28.68) |
| MICHAEL KENNY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (44.450004962) | ($1,539.07) |
| MICHAEL KENNY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 44.450004962 | $1,539.07 |
| MICHAEL KENNY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SOL | (44.45) | ($1,539.07) |
| MICHAEL KENNY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,531.986 | $1,539.07 |
| MICHAEL KENNY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| MICHAEL KENNY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.1534762368 | $4,399.24 |
| MICHAEL KENNY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1538153357) | ($4,407.29) |
| MICHAEL KENNY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1538153357 | $4,407.29 |
| MICHAEL KENNY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0792876) | ($2,273.97) |
| MICHAEL KENNY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,433.19) |
| MICHAEL KENNY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10381534) | ($2,976.07) |
| MICHAEL KENNY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | AVAX | 26.995 | $505.89 |
| MICHAEL KENNY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | AVAX | (26.76282) | ($501.00) |
| MICHAEL KENNY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 497.36 | $501.00 |
| MICHAEL KENNY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MICHAEL KENNY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.05004985052 | $1,400.29 |
| MICHAEL KENNY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05004985052) | ($1,400.29) |
| MICHAEL KENNY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05004985052 | $1,400.29 |
| MICHAEL KENNY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (30.3) | ($30.30) |
| MICHAEL KENNY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | SOL | 0.92288 | $30.30 |
| MICHAEL KENNY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | AVAX | (0.23208) | ($4.34) |
| MICHAEL KENNY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 4.32 | $4.34 |
| MICHAEL KENNY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (4.32) | ($4.32) |
| MICHAEL KENNY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | SOL | 0.13144 | $4.32 |
| MICHAEL KENNY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05004985) | ($1,397.68) |
| MICHAEL KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020157109209 | $5.97 |
| MICHAEL KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022055357018 | $0.00 |
| MICHAEL KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017250193665 | $33.66 |
| MICHAEL KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015216120664533 | $56.87 |
| MICHAEL KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000334697551259999 | $0.00 |
| MICHAEL KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.505364801540778 | $42.63 |
| MICHAEL KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00032043669817905 | $0.02 |
| MICHAEL KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.37670719727321 | $28.35 |
| MICHAEL KENT WEBB | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| MICHAEL KENT WEBB | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| MICHAEL KENT WEBB | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MICHAEL KENT WEBB | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (49,980.0) | ($49,980.00) |
| MICHAEL KENT WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001220800556055 | $50.29 |
| MICHAEL KENT WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,538.36520902399 | $4,538.37 |
| MICHAEL KENYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023772518655 | $71.88 |
| MICHAEL KENYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065141678295 | $130.70 |
| MICHAEL KENYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.7262433069999 | $23.57 |
| MICHAEL KENYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.1797950681999 | $1.63 |
| MICHAEL KENYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0084985536752 | $0.62 |
| MICHAEL KENYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.116659508866 | $0.72 |
| MICHAEL KENYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00075899118162 | $0.06 |
| MICHAEL KENYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.39612275306 | $0.19 |
| MICHAEL KEPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024274472227 | $7.19 |
| MICHAEL KEPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015185283043 | $0.02 |
| MICHAEL KEPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.807852019 | $49.81 |
| MICHAEL KERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048578750286 | $1.44 |
| MICHAEL KERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6616724306 | $1.94 |
| MICHAEL KERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039113070677 | $77.37 |
| MICHAEL KERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.297532834 | $16.30 |
| MICHAEL KERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7446877887 | $3.76 |
| MICHAEL KERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0645056126 | $1.92 |
| MICHAEL KERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.032153316249 | $0.28 |
| MICHAEL KERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.39274637401 | $1.34 |
| MICHAEL KERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.011768434203 | $1.29 |
| MICHAEL KERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.063100335573 | $0.39 |
| MICHAEL KERN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.06715 | $200.95 |
| MICHAEL KERN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02445180681) | ($73.14) |
| MICHAEL KERN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,991.60 |
| MICHAEL KERN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002086713881) | ($83.32) |
| MICHAEL KERN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 250.0 | $250.00 |
| MICHAEL KERN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.87) | ($20.87) |
| MICHAEL KERN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.2) | ($0.20) |
| MICHAEL KERN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (18.68) | ($18.68) |
| MICHAEL KERN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $3,354.52 |
| MICHAEL KERN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (17.642624581) | ($22,000.00) |
| MICHAEL KERN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 21.050411971 | $26,249.44 |
| MICHAEL KERN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01470775334) | ($18.34) |
| MICHAEL KERN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.5297199634) | ($660.55) |
| MICHAEL KERN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (1.455572503) | ($1,769.69) |
| MICHAEL KERN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (21.320143271) | ($25,000.00) |
| MICHAEL KERN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 24.838233178 | $29,125.31 |
| MICHAEL KERN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 1.455572503 | $1,706.80 |
| MICHAEL KERN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | ETH | (0.6401377281) | ($750.63) |
| MICHAEL KERN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01778099949) | ($20.85) |
| MICHAEL KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056290020743 | $0.02 |
| MICHAEL KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00090770433463 | $0.00 |
| MICHAEL KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141456932638 | $40.94 |
| MICHAEL KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021393775428991 | $24.88 |
| MICHAEL KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04106994169399 | $0.04 |
| MICHAEL KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056791171518 | $1.68 |
| MICHAEL KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15278862604 | $0.15 |
| MICHAEL KERNS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MICHAEL KERNS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00001469 | $0.00 |
| MICHAEL KERNS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| MICHAEL KERNS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| MICHAEL KERNS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MICHAEL KERNS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| MICHAEL KERNS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.0001 | $0.01 |
| MICHAEL KERNS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MICHAEL KERNS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| MICHAEL KERNS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MICHAEL KERNS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| MICHAEL KERNS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MICHAEL KERNS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| MICHAEL KERNS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.0001 | $0.01 |
| MICHAEL KERNS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MICHAEL KERNS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MICHAEL KERNS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.0001 | $0.01 |
| MICHAEL KERNS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| MICHAEL KERNS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| MICHAEL KERNS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| MICHAEL KERNS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MICHAEL KERNS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.0001 | $0.01 |
| MICHAEL KERNS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 0.0001 | $0.01 |
| MICHAEL KERNS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| MICHAEL KERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029362843382 | $0.06 |
| MICHAEL KERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000239206300879999 | $0.00 |
| MICHAEL KERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044347746986 | $0.00 |
| MICHAEL KERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00097298569162 | $0.06 |
| MICHAEL KERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000037382296835 | $0.00 |
| MICHAEL KERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000057671432553 | $0.00 |
| MICHAEL KERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.093157697197 | $0.01 |
| MICHAEL KERR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.025013) | ($999.99) |
| MICHAEL KERR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 998.319 | $999.99 |
| MICHAEL KERR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| MICHAEL KERR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,002.393897364) | ($1,002.39) |
| MICHAEL KERR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,002.393897364 | $1,002.39 |
| MICHAEL KERR | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (1,002.39) | ($1,002.39) |
| MICHAEL KERR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | BTC | 0.024729 | $1,002.39 |
| MICHAEL KERR | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.024729) | ($1,024.32) |
| MICHAEL KERR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01014126078) | ($289.30) |
| MICHAEL KERR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01014126078 | $289.30 |
| MICHAEL KERR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.07378635327) | ($0.07) |
| MICHAEL KERR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.07378635327 | $0.07 |
| MICHAEL KERR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002724048901) | ($0.83) |
| MICHAEL KERR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001062360234) | ($2.00) |
| MICHAEL KERR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001062360234 | $2.00 |
| MICHAEL KERR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002124720467) | ($4.00) |
| MICHAEL KERR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002124720467 | $4.00 |
| MICHAEL KERR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.003187) | ($6.00) |
| MICHAEL KERR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 6.102 | $6.00 |
| MICHAEL KERR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (6.0) | ($6.00) |
| MICHAEL KERR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | SOL | 0.13007 | $6.00 |
| MICHAEL KERR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07967701751) | ($150.00) |
| MICHAEL KERR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07967701751 | $150.00 |
| MICHAEL KERR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.079677) | ($150.00) |
| MICHAEL KERR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 151.789 | $150.00 |
| MICHAEL KERR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (151.9) | ($151.90) |
| MICHAEL KERR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | SOL | 3.31269 | $151.90 |
| MICHAEL KERR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.124789245) | ($219.80) |
| MICHAEL KERR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.124789245 | $219.80 |
| MICHAEL KERR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | ETH | (0.124337) | ($218.90) |
| MICHAEL KERR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 218.15 | $218.90 |
| MICHAEL KERR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (20.81365912) | ($106.08) |
| MICHAEL KERR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | UNI | 20.81365912 | $106.08 |
| MICHAEL KERR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | UNI | (20.5882) | ($105.03) |
| MICHAEL KERR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 104.896 | $105.03 |
| MICHAEL KERR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (521.3238401) | ($306.97) |
| MICHAEL KERR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 521.3238401 | $306.97 |
| MICHAEL KERR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | MATIC | (521.322) | ($306.31) |
| MICHAEL KERR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 305.338 | $306.31 |
| MICHAEL KERR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.642 | $1,132.93 |
| MICHAEL KERR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.010114) | ($300.96) |
| MICHAEL KERR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 300.905 | $300.96 |
| MICHAEL KERR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (23.06400073) | ($865.55) |
| MICHAEL KERR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | SOL | 23.06400073 | $865.55 |
| MICHAEL KERR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | SOL | (26.48686) | ($996.45) |
| MICHAEL KERR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 991.906 | $996.45 |
| MICHAEL KERR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| MICHAEL KERR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL KERR | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | BTC | 0.113366755 | $3,374.62 |
| MICHAEL KERR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1133784) | ($3,380.20) |
| MICHAEL KERR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1133784 | $3,380.20 |
| MICHAEL KERR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.113296) | ($3,377.74) |
| MICHAEL KERR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 3,371.174 | $3,377.74 |
| MICHAEL KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000784598199804999 | $2.99 |
| MICHAEL KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017476852471051 | $4.21 |
| MICHAEL KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.073879547719076 | $0.07 |
| MICHAEL KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.725081756597 | $5.42 |
| MICHAEL KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.061410112896 | $0.68 |
| MICHAEL KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19446931981555 | $13.65 |
| MICHAEL KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.079892792814518 | $0.55 |
| MICHAEL KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055422902142 | $1.64 |
| MICHAEL KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 257.251985471 | $257.25 |
| MICHAEL KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.6535521319999 | $15.58 |
| MICHAEL KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1827999298 | $3.25 |
| MICHAEL KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.093219398496 | $3.69 |
| MICHAEL KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017683025283 | $0.01 |
| MICHAEL KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121195103424 | $35.73 |
| MICHAEL KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088173349343 | $17.20 |
| MICHAEL KERVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047202396932 | $145.31 |
| MICHAEL KERVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000094419675899 | $0.02 |
| MICHAEL KESER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,400.821075128) | ($3,543.56) |
| MICHAEL KESER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1,400.821075128 | $3,543.56 |
| MICHAEL KESER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SNX | (1,400.821075128) | ($3,501.75) |
| MICHAEL KESER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (43.833069684) | ($3,659.72) |
| MICHAEL KESER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 43.833069684 | $3,659.72 |
| MICHAEL KESER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (8,901.660600722) | ($3,553.07) |
| MICHAEL KESER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 8,901.660600722 | $3,553.07 |
| MICHAEL KESER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (5,440.177208549) | ($2,156.27) |
| MICHAEL KESER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BAT | 5,440.177208549 | $2,156.27 |
| MICHAEL KESER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (31.992034327) | ($1,812.35) |
| MICHAEL KESER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DASH | 31.992034327 | $1,812.35 |
| MICHAEL KESER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (983.784431426) | ($1,526.65) |
| MICHAEL KESER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | KNC | 983.784431426 | $1,526.65 |
| MICHAEL KESER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (16.828823215) | ($1,750.87) |
| MICHAEL KESER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 16.828823215 | $1,750.87 |
| MICHAEL KESER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ZRX | (8,901.660600722) | ($3,563.47) |
| MICHAEL KESER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AAVE | (43.833069684) | ($3,666.64) |
| MICHAEL KESER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BAT | (5,440.177208549) | ($2,161.53) |
| MICHAEL KESER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DASH | (31.99203432) | ($1,808.19) |
| MICHAEL KESER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ZEC | (16.82882321) | ($1,741.61) |
| MICHAEL KESER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | KNC | (983.784431426) | ($1,505.19) |
| MICHAEL KESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019688541478 | $0.58 |
| MICHAEL KESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021172210833 | $0.41 |
| MICHAEL KESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.154316073 | $15.98 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL KESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 258.397238333 | $162.25 |
| MICHAEL KESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 17.939858733 | $199.37 |
| MICHAEL KESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.29198662059999 | $55.54 |
| MICHAEL KESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15990759069 | $0.02 |
| MICHAEL KESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000035738151255 | $0.00 |
| MICHAEL KESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.051460397076 | $83.78 |
| MICHAEL KESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.2192574338632 | $31.55 |
| MICHAEL KESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.1452249436 | $19.36 |
| MICHAEL KESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.028501861094 | $2.16 |
| MICHAEL KESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0756369318415609 | $7.03 |
| MICHAEL KESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.73829235597838 | $3.49 |
| MICHAEL KESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.83370933624177 | $4.84 |
| MICHAEL KESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0137292473360767 | $1.89 |
| MICHAEL KESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.518962633157832 | $1.92 |
| MICHAEL KESSLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.82739148) | ($8,756.80) |
| MICHAEL KESSLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.82739148 | $8,756.80 |
| MICHAEL KESSLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.208582886) | ($6,488.81) |
| MICHAEL KESSLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.208582886 | $6,488.81 |
| MICHAEL KESSLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.82739148) | ($8,570.90) |
| MICHAEL KESSLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20858288) | ($6,318.40) |
| MICHAEL KESSLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (16.267811357) | ($328.77) |
| MICHAEL KESSLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 16.267811357 | $328.77 |
| MICHAEL KESSLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,435.426614079) | ($785.20) |
| MICHAEL KESSLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,435.426614079 | $785.20 |
| MICHAEL KESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008715582885464 | $33.03 |
| MICHAEL KESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0179363414040549 | $50.15 |
| MICHAEL KESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.044305165512 | $0.04 |
| MICHAEL KESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.7422959992429 | $16.08 |
| MICHAEL KESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000134191659879999 | $0.00 |
| MICHAEL KESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.15939871324377 | $7.25 |
| MICHAEL KESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000036708504887 | $0.00 |
| MICHAEL KESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00050671840322 | $0.00 |
| MICHAEL KESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000046231565817 | $0.00 |
| MICHAEL KESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026394695202 | $80.09 |
| MICHAEL KESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.18219871989999 | $5.77 |
| MICHAEL KESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4296323716 | $4.43 |
| MICHAEL KESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0270042272509999 | $0.02 |
| MICHAEL KESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00043352690559 | $0.00 |
| MICHAEL KEUNYONG LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1280637248) | ($3,753.29) |
| MICHAEL KEUNYONG LEE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1280637248 | $3,753.29 |
| MICHAEL KEUNYONG LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,391.565260121) | ($4,811.86) |
| MICHAEL KEUNYONG LEE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,391.565260121 | $4,811.86 |
| MICHAEL KEUNYONG LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.853841942) | ($556.91) |
| MICHAEL KEUNYONG LEE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.853841942 | $556.91 |
| MICHAEL KEUNYONG LEE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SOL | (10.853841) | ($554.28) |
| MICHAEL KEUNYONG LEE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,391.56526) | ($4,790.40) |
| MICHAEL KEUNYONG LEE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.128063) | ($3,835.49) |
| MICHAEL KEUNYONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007525973068241 | $27.28 |
| MICHAEL KEUNYONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.71622963257 | $62.67 |
| MICHAEL KEUNYONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.064917275642704 | $5.31 |
| MICHAEL KEVIN GODIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.890915308) | ($780.00) |
| MICHAEL KEVIN GODIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 8.890915308 | $780.00 |
| MICHAEL KEVIN GODIN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | SOL | (0.233356) | ($20.00) |
| MICHAEL KEVIN GODIN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | SOL | (8.657559308) | ($758.98) |
| MICHAEL KEVIN GODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157342953978 | $60.24 |
| MICHAEL KEVIN GODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0244127359 | $1.60 |
| MICHAEL KEVIN GODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.153903516026 | $10.44 |
| MICHAEL KEVIN MACRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000164622422479999 | $0.00 |
| MICHAEL KEVIN MEARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021317636879 | $0.04 |
| MICHAEL KEVIN OCTAVIUS MCLEAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (51.869175428) | ($51.87) |
| MICHAEL KEVIN OCTAVIUS MCLEAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 51.869175428 | $51.87 |
| MICHAEL KEVIN OCTAVIUS MCLEAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (51.869175) | ($51.87) |
| MICHAEL KEVIN OCTAVIUS MCLEAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1578060103) | ($328.25) |
| MICHAEL KEVIN OCTAVIUS MCLEAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1578060103 | $328.25 |
| MICHAEL KEVIN OCTAVIUS MCLEAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1578060103) | ($327.98) |
| MICHAEL KEVIN OCTAVIUS MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022238823904 34 | $0.09 |
| MICHAEL KEVIN OCTAVIUS MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000886715072431 | $2.39 |
| MICHAEL KEVIN OCTAVIUS MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.128142135538499 | $0.13 |
| MICHAEL KEVIN OCTAVIUS MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000128335880163 | $0.00 |
| MICHAEL KEYTON THOMAS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.410226214) | ($100.04) |
| MICHAEL KEYTON THOMAS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.410226214 | $100.04 |
| MICHAEL KEYTON THOMAS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 2,965.255949 | $2,965.26 |
| MICHAEL KEYTON THOMAS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 374.916147 | $374.92 |
| MICHAEL KEYTON THOMAS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.10511311 | $315.98 |
| MICHAEL KEYTON THOMAS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00761923 | $309.76 |
| MICHAEL KEYTON THOMAS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00761923) | ($309.86) |
| MICHAEL KEYTON THOMAS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00761923 | $309.86 |
| MICHAEL KEYTON THOMAS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.10511311) | ($316.14) |
| MICHAEL KEYTON THOMAS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.10511311 | $316.14 |
| MICHAEL KEYTON THOMAS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,340.172096) | ($3,340.17) |
| MICHAEL KEYTON THOMAS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,340.172096 | $3,340.17 |
| MICHAEL KEYTON THOMAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.13350364 | $325.72 |
| MICHAEL KEYTON THOMAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 119.056152 | $119.06 |
| MICHAEL KEYTON THOMAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00974025 | $326.59 |
| MICHAEL KEYTON THOMAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00974025) | ($328.30) |
| MICHAEL KEYTON THOMAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00974025 | $328.30 |
| MICHAEL KEYTON THOMAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.13350364) | ($329.45) |
| MICHAEL KEYTON THOMAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.13350364 | $329.45 |
| MICHAEL KEYTON THOMAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (119.056152) | ($119.06) |
| MICHAEL KEYTON THOMAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 119.056152 | $119.06 |
| MICHAEL KEYTON THOMAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 1.6183863 | $3,811.77 |
| MICHAEL KEYTON THOMAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.6183863) | ($3,810.54) |
| MICHAEL KEYTON THOMAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.6183863 | $3,810.54 |
| MICHAEL KEYTON THOMAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,650.0) | ($4,650.00) |
| MICHAEL KEYTON THOMAS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,650.0 | $4,650.00 |
| MICHAEL KEYTON THOMAS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (4,650.0) | ($4,650.00) |
| MICHAEL KEYTON THOMAS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 2.030748 | $4,650.00 |
| MICHAEL KEYTON THOMAS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.030748) | ($4,653.38) |
| MICHAEL KEYTON THOMAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.030748 | $4,653.38 |
| MICHAEL KEYTON THOMAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,517.624191775) | ($3,517.62) |
| MICHAEL KEYTON THOMAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,517.624191775 | $3,517.62 |
| MICHAEL KEYTON THOMAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,345.27) | ($2,345.27) |
| MICHAEL KEYTON THOMAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 1.001126 | $2,345.27 |
| MICHAEL KEYTON THOMAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.001126) | ($2,346.45) |
| MICHAEL KEYTON THOMAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.001126 | $2,346.45 |
| MICHAEL KEYTON THOMAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,172.35) | ($1,172.35) |
| MICHAEL KEYTON THOMAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.498847 | $1,172.35 |
| MICHAEL KEYTON THOMAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.498847) | ($1,166.58) |
| MICHAEL KEYTON THOMAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.498847 | $1,166.58 |
| MICHAEL KEYTON THOMAS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.42411724 | $868.69 |
| MICHAEL KEYTON THOMAS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.42411724) | ($868.82) |
| MICHAEL KEYTON THOMAS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.42411724 | $868.82 |
| MICHAEL KEYTON THOMAS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.02559405 | $739.34 |
| MICHAEL KEYTON THOMAS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02559405) | ($741.12) |
| MICHAEL KEYTON THOMAS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02559405 | $741.12 |
| MICHAEL KEYTON THOMAS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.14665894 | $275.65 |
| MICHAEL KEYTON THOMAS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.14665894) | ($275.62) |
| MICHAEL KEYTON THOMAS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.14665894 | $275.62 |
| MICHAEL KEYTON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00468402280249999 | $143.23 |
| MICHAEL KEYTON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.95850311295 | $100.54 |
| MICHAEL KEYTON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0433902551236486 | $65.77 |
| MICHAEL KEYTON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.69276970602 | $38.69 |
| MICHAEL KEYTON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032136336913 | $0.03 |
| MICHAEL KEYTON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.2980688779 | $0.48 |
| MICHAEL KHACHEKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067425114909 | $19.96 |
| MICHAEL KHACHEKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020574747444 | $4.01 |
| MICHAEL KHADAVI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL KHADAVI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MICHAEL KHADAVI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| MICHAEL KHADAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042011353339 | $129.04 |
| MICHAEL KHADAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11716962954 | $237.28 |
| MICHAEL KHADAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,815.817474899 | $1,815.82 |
| MICHAEL KHALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000034340026612 | $0.00 |
| MICHAEL KHAMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051063619612 | $15.11 |
| MICHAEL KHAMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.07495661418 | $0.00 |
| MICHAEL KHANDROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017366141885 | $51.80 |
| MICHAEL KHANDROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067272170083 | $135.06 |
| MICHAEL KHANDROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020027525474 | $0.02 |
| MICHAEL KHANDROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5674613461 | $7.58 |
| MICHAEL KHEDOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.948719310929 | $3.01 |
| MICHAEL KHOLAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013384255506199 | $0.05 |
| MICHAEL KHOURI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $255.97 |
| MICHAEL KHOURI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 2.2575 | $5,784.71 |
| MICHAEL KHOURI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $34.73 |
| MICHAEL KHOURI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.557 | $19,356.86 |
| MICHAEL KHOURI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | MATIC | 1,912.0 | $1,926.68 |
| MICHAEL KHOURI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AAVE | 20.17 | $2,665.14 |
| MICHAEL KHOURI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 121.7 | $1,654.06 |
| MICHAEL KHOURI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AVAX | 1.0 | $54.06 |
| MICHAEL KHOURI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AVAX | 48.98 | $2,642.08 |
| MICHAEL KHOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046358359548 | $125.87 |
| MICHAEL KHOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021869970099 | $33.62 |
| MICHAEL KHOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.4402748129999 | $12.94 |
| MICHAEL KHOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7646490559999 | $14.97 |
| MICHAEL KHOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.39645069842 | $9.28 |
| MICHAEL KHOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.14472116412 | $11.99 |
| MICHAEL KIKKEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001779133562) | ($72.40) |
| MICHAEL KIKKEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000535989748) | ($2.07) |
| MICHAEL KIKKEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002461948701) | ($72.40) |
| MICHAEL KIKKEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006951207227) | ($2.07) |
| MICHAEL KIKKEN | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009718029101) | ($2.07) |
| MICHAEL KIKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051692461177 | $1.68 |
| MICHAEL KIKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026458836879999 | $0.05 |
| MICHAEL KIKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108151100046 | $0.01 |
| MICHAEL KIKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00175904937769999 | $0.00 |
| MICHAEL KILBOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032565232918 | $9.64 |
| MICHAEL KILBOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.32299714009999 | $9.32 |
| MICHAEL KILBOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6170878908 | $1.28 |
| MICHAEL KILBOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.041893095497 | $0.01 |
| MICHAEL KILBOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00014316850933 | $0.01 |
| MICHAEL KILCULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8537005627929 | $10.42 |
| MICHAEL KILCULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.2777462499999 | $15.28 |
| MICHAEL KILINSKIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1825925526) | ($5,213.71) |
| MICHAEL KILINSKIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1825925526 | $5,213.71 |
| MICHAEL KILINSKIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.671735013) | ($4,111.26) |
| MICHAEL KILINSKIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.671735013 | $4,111.26 |
| MICHAEL KILINSKIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013662) | ($19.91) |
| MICHAEL KILINSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014978721772418 | $50.71 |
| MICHAEL KILINSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025056574812725 | $58.03 |
| MICHAEL KILLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026424654277 | $0.00 |
| MICHAEL KILLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030850453914 | $0.00 |
| MICHAEL KILLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00229238896819999 | $0.00 |
| MICHAEL KILLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0084516049526 | $0.09 |
| MICHAEL KILLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000021647934284 | $0.00 |
| MICHAEL KILLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0031804846647 | $0.00 |
| MICHAEL KILLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000452344155059999 | $0.00 |
| MICHAEL KILLPACK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (27.717398241) | ($56,588.12) |
| MICHAEL KILLPACK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 27.717398241 | $56,588.12 |
| MICHAEL KILLPACK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8253289139) | ($24,663.61) |
| MICHAEL KILLPACK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8253289139 | $24,663.61 |
| MICHAEL KILLPACK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (13,158.323414235) | ($9,000.00) |
| MICHAEL KILLPACK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 13,158.323414235 | $9,000.00 |
| MICHAEL KILLPACK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | MATIC | (13,158.323) | ($9,019.37) |
| MICHAEL KILLPACK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.2999808 | $9,019.37 |
| MICHAEL KILLPACK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (1.125309) | ($32,656.47) |
| MICHAEL KILLPACK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (27.717398) | ($53,954.40) |
| MICHAEL KILLPACK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (877.526920232) | ($2,304.78) |
| MICHAEL KILLPACK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SNX | 877.526920232 | $2,304.78 |
| MICHAEL KILLPACK | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | SNX | (877.52692) | ($2,527.28) |
| MICHAEL KILLPACK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,447.560095491) | ($9,252.49) |
| MICHAEL KILLPACK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,447.560095491 | $9,252.49 |
| MICHAEL KILLPACK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (343.171146314) | ($854.12) |
| MICHAEL KILLPACK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SNX | 343.171146314 | $854.12 |
| MICHAEL KILLPACK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LPT | (37.834627978) | ($463.42) |
| MICHAEL KILLPACK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LPT | 37.834627978 | $463.42 |
| MICHAEL KILLPACK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (29.163058198) | ($142.77) |
| MICHAEL KILLPACK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | UNI | 29.163058198 | $142.77 |
| MICHAEL KILLPACK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (2.213063087) | ($125.71) |
| MICHAEL KILLPACK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DASH | 2.213063087 | $125.71 |
| MICHAEL KILLPACK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | SNX | (343.171146314) | ($858.00) |
| MICHAEL KILLPACK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | LPT | (37.834627978) | ($466.02) |
| MICHAEL KILLPACK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | UNI | (29.163058198) | ($143.50) |
| MICHAEL KILLPACK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (41,524.617739201) | ($24,515.17) |
| MICHAEL KILLPACK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 41,524.617739201 | $24,515.17 |
| MICHAEL KILLPACK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LINK | (1,447.560095) | ($9,518.91) |
| MICHAEL KILLPACK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (41,524.618115) | ($24,476.52) |
| MICHAEL KILLPACK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,423.547589832) | ($1,423.55) |
| MICHAEL KILLPACK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,423.547589832 | $1,423.55 |
| MICHAEL KILLPACK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,423.54) | ($1,423.54) |
| MICHAEL KILLPACK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0488844 | $1,423.54 |
| MICHAEL KILLPACK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002379825953) | ($6.97) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL KILLPACK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002379825953 | $6.97 |
| MICHAEL KILLPACK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.049123) | ($1,438.01) |
| MICHAEL KILLPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031783166660771 | $119.09 |
| MICHAEL KILLPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.78466939109999 | $3.25 |
| MICHAEL KILLPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136739119336413 | $373.59 |
| MICHAEL KILLPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.019890097211 | $17.02 |
| MICHAEL KILLPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 501.42126987173 | $507.56 |
| MICHAEL KILLPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.43987362597781 | $35.18 |
| MICHAEL KILLPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0109482486961 | $0.00 |
| MICHAEL KILLPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000043159408624 | $0.00 |
| MICHAEL KILLPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.1671497701549 | $59.12 |
| MICHAEL KILLPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0272825679089999 | $3.00 |
| MICHAEL KILLPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5312830158 | $15.58 |
| MICHAEL KILLPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0022771853354 | $0.00 |
| MICHAEL KILLPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.045747977953 | $3.20 |
| MICHAEL KILLPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.8241045445 | $3.63 |
| MICHAEL KILLPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00060932730552 | $0.00 |
| MICHAEL KILLPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.091932812149 | $0.34 |
| MICHAEL KILLPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013158272254 | $0.04 |
| MICHAEL KILLPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| MICHAEL KILLPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0095655717721 | $0.00 |
| MICHAEL KILLPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000070739306839 | $0.00 |
| MICHAEL KILLPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.23253111552599 | $25.76 |
| MICHAEL KILLPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.099802162286346 | $0.70 |
| MICHAEL KILLPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0017022440711 | $0.00 |
| MICHAEL KILLPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0065079549708151 | $0.56 |
| MICHAEL KILLPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00092704275133 | $0.00 |
| MICHAEL KILLPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00016189183069 | $0.00 |
| MICHAEL KILONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004854501648 | $0.01 |
| MICHAEL KIM | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | AVAX | 5.0 | $392.70 |
| MICHAEL KIM | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BAT | 500.0 | $386.03 |
| MICHAEL KIM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 931.0 | $931.00 |
| MICHAEL KIM | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (931.0) | ($931.00) |
| MICHAEL KIM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.310517 | $931.00 |
| MICHAEL KIM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | XTZ | 83.0 | $256.47 |
| MICHAEL KIM | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BAT | (499.99) | ($371.91) |
| MICHAEL KIM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 372.042 | $371.91 |
| MICHAEL KIM | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (372.04) | ($372.04) |
| MICHAEL KIM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | XTZ | 119.789 | $372.04 |
| MICHAEL KIM | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | XTZ | (202.787) | ($628.86) |
| MICHAEL KIM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 628.842 | $628.86 |
| MICHAEL KIM | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (628.84) | ($628.84) |
| MICHAEL KIM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | AVAX | 8.24027 | $628.84 |
| MICHAEL KIM | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | AVAX | (13.24025) | ($1,052.94) |
| MICHAEL KIM | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 1,047.443 | $1,052.94 |
| MICHAEL KIM | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (1,045.45) | ($1,045.45) |
| MICHAEL KIM | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | ETH | 0.337022 | $1,045.45 |
| MICHAEL KIM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 1.019739 | $2,887.14 |
| MICHAEL KIM | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| MICHAEL KIM | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00498168 | $182.05 |
| MICHAEL KIM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BCH | 0.00010868 | $0.02 |
| MICHAEL KIM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,873.112394744) | ($3,346.70) |
| MICHAEL KIM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,873.112394744 | $3,346.70 |
| MICHAEL KIM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,873.11) | ($3,209.56) |
| MICHAEL KIM | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.019739) | ($2,063.66) |
| MICHAEL KIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005254205093) | ($159.39) |
| MICHAEL KIM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005254205093 | $159.39 |
| MICHAEL KIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.349748833) | ($4,914.15) |
| MICHAEL KIM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.349748833 | $4,914.15 |
| MICHAEL KIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,144.902179496) | ($1,501.19) |
| MICHAEL KIM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,144.902179496 | $1,501.19 |
| MICHAEL KIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000636567153) | ($0.19) |
| MICHAEL KIM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000636567153 | $0.19 |
| MICHAEL KIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002505964498) | ($5.07) |
| MICHAEL KIM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002505964498 | $5.07 |
| MICHAEL KIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.887368306) | ($1.96) |
| MICHAEL KIM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.887368306 | $1.96 |
| MICHAEL KIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.961099098) | ($58,556.46) |
| MICHAEL KIM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.961099098 | $58,556.46 |
| MICHAEL KIM | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($299.04) |
| MICHAEL KIM | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.951099) | ($58,255.91) |
| MICHAEL KIM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00526057) | ($152.47) |
| MICHAEL KIM | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (2.352254797) | ($4,760.06) |
| MICHAEL KIM | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,147.789547802) | ($1,402.88) |
| MICHAEL KIM | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BCH | 0.00018853 | $0.04 |
| MICHAEL KIM | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BCH | 0.00021542 | $0.04 |
| MICHAEL KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001149675079) | ($32.60) |
| MICHAEL KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001149675079 | $32.60 |
| MICHAEL KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,353.938115732) | ($5,353.94) |
| MICHAEL KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,353.938115732 | $5,353.94 |
| MICHAEL KIM | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00962773 | $198.34 |
| MICHAEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059532875039219 | $220.38 |
| MICHAEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0021109577105 | $0.00 |
| MICHAEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00017177869132 | $0.00 |
| MICHAEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018290423411999 | $54.57 |
| MICHAEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2819421249 | $6.57 |
| MICHAEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000600756175379999 | $17.78 |
| MICHAEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031442119293 | $61.66 |
| MICHAEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.264436127 | $12.10 |
| MICHAEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.1420917849999 | $10.14 |
| MICHAEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.24254044867999 | $13.81 |
| MICHAEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8880401072 | $6.45 |
| MICHAEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.33182099577 | $19.84 |
| MICHAEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.75773960569 | $37.88 |
| MICHAEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026393349661 | $0.78 |
| MICHAEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032652207995 | $0.64 |
| MICHAEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.41041217278 | $0.33 |
| MICHAEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.269823578739999 | $0.92 |
| MICHAEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000312996963544689 | $1.15 |
| MICHAEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012995803266634 | $35.06 |
| MICHAEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.489149666232 | $17.37 |
| MICHAEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058379971983 | $17.28 |
| MICHAEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149519092849999 | $29.17 |
| MICHAEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.060688548934 | $3.63 |
| MICHAEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.102031327147 | $4.04 |
| MICHAEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121509562916579 | $0.41 |
| MICHAEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.7494649651 | $64.75 |
| MICHAEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000849944055189999 | $2.52 |
| MICHAEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| MICHAEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022037250077 | $4.30 |
| MICHAEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6370708873 | $3.64 |
| MICHAEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1537668543 | $1.35 |
| MICHAEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.68996227174 | $0.10 |
| MICHAEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00127419728626 | $0.01 |
| MICHAEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00020838441883 | $0.05 |
| MICHAEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000917440121509999 | $27.15 |
| MICHAEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150869275589999 | $0.02 |
| MICHAEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0215852970259999 | $42.12 |
| MICHAEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,612.422433741 | $1,612.42 |
| MICHAEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.5410842036 | $1.54 |
| MICHAEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 100.573864257 | $4.10 |
| MICHAEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.9563027937 | $0.94 |
| MICHAEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049661181359 | $0.15 |
| MICHAEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000138668228491 | $0.03 |
| MICHAEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0117369278737999 | $0.01 |
| MICHAEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000171731830909999 | $0.00 |
| MICHAEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0102806780747 | $0.04 |
| MICHAEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2079294519 | $0.09 |
| MICHAEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 188.8496843839 | $217.88 |
| MICHAEL KING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (194.555753904) | ($99.59) |
| MICHAEL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 560.518379578 | $560.52 |
| MICHAEL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.93569528158 | $1.96 |
| MICHAEL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000110859864498 | $0.22 |
| MICHAEL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000147000730216999 | $0.00 |
| MICHAEL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016810063302 | $0.02 |
| MICHAEL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1764624461643 | $2.18 |
| MICHAEL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0031297095741999 | $0.03 |
| MICHAEL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016014746212 | $47.56 |
| MICHAEL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1447685656 | $293.82 |
| MICHAEL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 536.082634097 | $424.99 |
| MICHAEL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 188.565747664 | $118.40 |
| MICHAEL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.97365734362999 | $10.82 |
| MICHAEL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.0570892049 | $18.16 |
| MICHAEL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.3048917189 | $0.48 |
| MICHAEL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 71.902573967 | $245.65 |
| MICHAEL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0011798490345199 | $0.09 |
| MICHAEL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.08649187467 | $6.17 |
| MICHAEL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.061963602381 | $0.23 |
| MICHAEL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039829241751 | $122.20 |
| MICHAEL KING OLSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0287141996677 | $628.11 |
| MICHAEL KING OLSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057521660133999 | $11.22 |
| MICHAEL KING OLSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46222348596 | $4.08 |
| MICHAEL KING OLSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.83323871781 | $49.82 |
| MICHAEL KINGAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.325302285) | ($33.79) |
| MICHAEL KINGAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.325302285 | $33.79 |
| MICHAEL KINGAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005023550072) | ($147.26) |
| MICHAEL KINGAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005023550072 | $147.26 |
| MICHAEL KINGAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.00142469952) | ($0.04) |
| MICHAEL KINGAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.00142469952 | $0.04 |
| MICHAEL KINGAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000006086224101) | ($0.19) |
| MICHAEL KINGAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000006086224101 | $0.19 |
| MICHAEL KINGAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.1) | ($2.73) |
| MICHAEL KINGAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.226726) | ($33.53) |
| MICHAEL KINGAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00025) | ($7.86) |
| MICHAEL KINGAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004779) | ($152.11) |
| MICHAEL KINGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000420560234015679 | $1.45 |
| MICHAEL KINGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0104840317828992 | $0.53 |
| MICHAEL KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082572732697 | $1.61 |
| MICHAEL KINZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037085330955 | $10.98 |
| MICHAEL KINZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016616585526 | $32.42 |
| MICHAEL KINZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.5438995825 | $9.54 |
| MICHAEL KINZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7759630104999 | $9.34 |
| MICHAEL KINZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030860380878 | $0.27 |
| MICHAEL KINZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.482730718 | $0.36 |
| MICHAEL KINZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.098251931244 | $0.10 |
| MICHAEL KINZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0307237941499999 | $0.19 |
| MICHAEL KINZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.4225136134 | $0.14 |
| MICHAEL KINZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00055602097666 | $0.04 |
| MICHAEL KINZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.037497004858 | $0.06 |
| MICHAEL KINZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.78405348331 | $1.02 |
| MICHAEL KINZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.016925384091 | $0.04 |
| MICHAEL KINZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076050585247 | $235.58 |
| MICHAEL KINZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1644199261 | $334.08 |
| MICHAEL KINZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.033743242 | $2.41 |
| MICHAEL KINZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.340489069 | $14.66 |
| MICHAEL KINZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33224423143 | $3.69 |
| MICHAEL KINZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2470468274 | $19.84 |
| MICHAEL KINZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.752372642 | $2.16 |
| MICHAEL KINZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.04166974792 | $3.05 |
| MICHAEL KINZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8562235254 | $6.34 |
| MICHAEL KINZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.079929998978 | $3.16 |
| MICHAEL KINZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0464930407699999 | $5.11 |
| MICHAEL KINZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.94786483236 | $5.83 |
| MICHAEL KINZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0051842723884 | $1.17 |
| MICHAEL KINZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0068493057608 | $0.52 |
| MICHAEL KINZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.50921566051 | $0.79 |
| MICHAEL KINZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00710832370669999 | $0.51 |
| MICHAEL KINZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.2014528188 | $1.06 |
| MICHAEL KINZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.64890624045 | $0.35 |
| MICHAEL KINZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.22366467211 | $5.25 |
| MICHAEL KINZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0078265658957 | $0.85 |
| MICHAEL KINZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00010469267053 | $0.00 |
| MICHAEL KINZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00175734551969999 | $0.11 |
| MICHAEL KINZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.19411832385 | $0.36 |
| MICHAEL KINZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.58810199928 | $0.58 |
| MICHAEL KIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000609917763 | $1.81 |
| MICHAEL KIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027230340212 | $5.31 |
| MICHAEL KIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00096485618881 | $0.22 |
| MICHAEL KIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.18676115801 | $0.29 |
| MICHAEL KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,814.351641508) | ($2,539.24) |
| MICHAEL KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,814.351641508 | $2,539.24 |
| MICHAEL KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,395.158370941) | ($4,617.42) |
| MICHAEL KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,395.158370941 | $4,617.42 |
| MICHAEL KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (41.269188023) | ($728.55) |
| MICHAEL KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 41.269188023 | $728.55 |
| MICHAEL KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (86.884877746) | ($426.52) |
| MICHAEL KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 86.884877746 | $426.52 |
| MICHAEL KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (11.25001708) | ($841.23) |
| MICHAEL KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 11.25001708 | $841.23 |
| MICHAEL KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.0) | ($1.37) |
| MICHAEL KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.013333333) | ($1.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($17.73) |
| MICHAEL KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (1.104028) | ($1.00) |
| MICHAEL KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | SNX | (0.2028397566) | ($1.00) |
| MICHAEL KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,394.158370941) | ($4,650.00) |
| MICHAEL KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (11.236683746) | ($846.23) |
| MICHAEL KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (2,813.247613) | ($2,572.20) |
| MICHAEL KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | DOT | (40.269188023) | ($719.61) |
| MICHAEL KIRAKOSIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | SNX | (86.682037989) | ($432.71) |
| MICHAEL KIRAKOSIAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.073967735) | ($0.93) |
| MICHAEL KIRAKOSIAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.073967735 | $0.93 |
| MICHAEL KIRAKOSIAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.006032286831) | ($0.42) |
| MICHAEL KIRAKOSIAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.006032286831 | $0.42 |
| MICHAEL KIRAKOSIAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.03419719075) | ($0.60) |
| MICHAEL KIRAKOSIAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.03419719075 | $0.60 |
| MICHAEL KIRAKOSIAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.1096701102) | ($0.61) |
| MICHAEL KIRAKOSIAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.1096701102 | $0.61 |
| MICHAEL KIRAKOSIAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.279202561) | ($2.97) |
| MICHAEL KIRAKOSIAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.279202561 | $2.97 |
| MICHAEL KIRAKOSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000155670993382 | $0.00 |
| MICHAEL KIRAKOSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000023871256622 | $0.00 |
| MICHAEL KIRAKOSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000039462547914 | $0.00 |
| MICHAEL KIRAKOSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.84499168937478 | $9.56 |
| MICHAEL KIRAKOSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.22678854570619 | $3.03 |
| MICHAEL KIRAKOSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10268216774901 | $1.87 |
| MICHAEL KIRAKOSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018682090383 | $0.00 |
| MICHAEL KIRAKOSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.329140452004433 | $1.83 |
| MICHAEL KIRAKOSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0181162832981581 | $1.40 |
| MICHAEL KIRAKOSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000085743935853 | $0.00 |
| MICHAEL KIRKPATRICK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10,663.971592004) | ($10,663.97) |
| MICHAEL KIRKPATRICK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10,663.971592004 | $10,663.97 |
| MICHAEL KIRKPATRICK | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | GUSD | (10,663.97) | ($10,663.97) |
| MICHAEL KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000703624280149999 | $2.08 |
| MICHAEL KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 187.556884500999 | $187.56 |
| MICHAEL KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 85.08705833741 | $85.09 |
| MICHAEL KIRVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.83466593808 | $1.95 |
| MICHAEL KIRWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.128951710300119 | $0.15 |
| MICHAEL KIRWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000066714896346 | $0.01 |
| MICHAEL KIRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082074519417 | $0.24 |
| MICHAEL KIRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.95732173337 | $0.14 |
| MICHAEL KIRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0129927174596 | $0.95 |
| MICHAEL KIRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00038236037028 | $0.09 |
| MICHAEL KIRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000503056114979999 | $0.03 |
| MICHAEL KISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017350740947 | $0.51 |
| MICHAEL KISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.30819478509999 | $5.79 |
| MICHAEL KITCHEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | MCDAI | 137.29340748 | $137.29 |
| MICHAEL KITCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000107852554622 | $0.02 |
| MICHAEL KITCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 11.6473636113 | $11.65 |
| MICHAEL KITCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00058550071756 | $0.00 |
| MICHAEL KITCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000110453165933999 | $0.00 |
| MICHAEL KITZBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000458718412929999 | $1.42 |
| MICHAEL KLAIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033410473515 | $0.10 |
| MICHAEL KLAUS ERDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054277170265999 | $0.17 |
| MICHAEL KLAUS JOHANNES RIEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028704719225 | $8.91 |
| MICHAEL KLAUS WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030089559434 | $0.09 |
| MICHAEL KLAUS-DIETER ARNDT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00132816 | $53.64 |
| MICHAEL KLAUS-DIETER ARNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001995555901 | $0.62 |
| MICHAEL KLEIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (162.02231441) | ($10,000.00) |
| MICHAEL KLEIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LTC | 162.02231441 | $10,000.00 |
| MICHAEL KLEIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LTC | (162.022314) | ($9,954.15) |
| MICHAEL KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042038357129 | $0.12 |
| MICHAEL KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000608980332329999 | $0.12 |
| MICHAEL KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.055637635044 | $0.01 |
| MICHAEL KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 13.302866467 | $13.30 |
| MICHAEL KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034000553134 | $103.93 |
| MICHAEL KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015448446422 | $0.02 |
| MICHAEL KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000000482605932 | $0.00 |
| MICHAEL KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 2.0103897993 | $152.91 |
| MICHAEL KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0112092274714 | $0.00 |
| MICHAEL KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000027035213937 | $0.01 |
| MICHAEL KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00945741125909999 | $0.01 |
| MICHAEL KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0162621628799999 | $1.16 |
| MICHAEL KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.019096702503 | $0.01 |
| MICHAEL KLELE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9387062477) | ($27,489.15) |
| MICHAEL KLELE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9387062477 | $27,489.15 |
| MICHAEL KLELE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,377.707550974) | ($5,377.71) |
| MICHAEL KLELE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,377.707550974 | $5,377.71 |
| MICHAEL KLELE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (5,377.70755) | ($5,377.71) |
| MICHAEL KLELE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.93870624) | ($27,518.40) |
| MICHAEL KLELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039002009695718 | $143.77 |
| MICHAEL KLELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128894808672 | $2.52 |
| MICHAEL KLELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.34922162255 | $43.35 |
| MICHAEL KLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016637627768 | $0.49 |
| MICHAEL KLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053587366455 | $1.05 |
| MICHAEL KLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2100246938 | $1.75 |
| MICHAEL KLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67608282301 | $7.51 |
| MICHAEL KLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4360347912 | $8.32 |
| MICHAEL KLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000025050327265 | $0.00 |
| MICHAEL KLEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000199571655944 | $0.62 |
| MICHAEL KLEMPA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 74.99 | $74.99 |
| MICHAEL KLEMPA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (74.99) | ($74.99) |
| MICHAEL KLEMPA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.0019123 | $74.99 |
| MICHAEL KLEMPA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.01230736805) | ($0.64) |
| MICHAEL KLEMPA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.01230736805 | $0.64 |
| MICHAEL KLEMPA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,069.698329) | ($448.80) |
| MICHAEL KLEMPA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,069.698329 | $448.80 |
| MICHAEL KLEMPA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.00666589) | ($30,102.33) |
| MICHAEL KLEMPA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.00666589 | $30,102.33 |
| MICHAEL KLEMPA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.602818628) | ($5,257.95) |
| MICHAEL KLEMPA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.602818628 | $5,257.95 |
| MICHAEL KLEMPA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (2.602817) | ($5,356.52) |
| MICHAEL KLEMPA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.1770931 | $5,356.52 |
| MICHAEL KLEMPA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000685) | ($20.06) |
| MICHAEL KLEMPA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (1.18498628) | ($34,270.54) |
| MICHAEL KLEMPA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | XRP | (1,069.698329) | ($451.85) |
| MICHAEL KLEMPA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001403762954) | ($2.81) |
| MICHAEL KLEMPA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001403762954 | $2.81 |
| MICHAEL KLEMPA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002549111613) | ($7.65) |
| MICHAEL KLEMPA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002549111613 | $7.65 |
| MICHAEL KLEMPA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.000254) | ($7.70) |
| MICHAEL KLEMPA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ETH | 0.004205 | $7.70 |
| MICHAEL KLEMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037880058642866 | $142.28 |
| MICHAEL KLEMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145839214470385 | $39.14 |
| MICHAEL KLEMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000025832893707996 | $0.00 |
| MICHAEL KLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083092472534 | $257.03 |
| MICHAEL KLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.040044176106 | $4.40 |
| MICHAEL KLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.019546608666 | $1.48 |
| MICHAEL KLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.34305238003999 | $0.71 |
| MICHAEL KLIMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016927186382 | $0.50 |
| MICHAEL KLIMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042620530911 | $0.08 |
| MICHAEL KLITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020593088371 | $6.39 |
| MICHAEL KLOS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.01493485 | $621.07 |
| MICHAEL KLOS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00787714 | $330.52 |
| MICHAEL KLOS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 0.8891 | $89.27 |
| MICHAEL KLOS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LUNC | 3.48649 | $318.90 |
| MICHAEL KLOS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.11 | $4,179.79 |
| MICHAEL KLOS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 2.22775 | $184.83 |
| MICHAEL KLOS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 6.89 | $345.06 |
| MICHAEL KLOS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.1113 | $219.94 |
| MICHAEL KLOS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BNB | 0.02527789 | $8.40 |
| MICHAEL KLOS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.04123301 | $1,305.59 |
| MICHAEL KLOS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.44570116 | $13,517.12 |
| MICHAEL KLOS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 1,142.554386 | $1,142.55 |
| MICHAEL KLOS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL KLOS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.003378 | $100.00 |
| MICHAEL KLOS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL KLOS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | SOL | 2.56023 | $100.00 |
| MICHAEL KLOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL KLOS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.059976 | $100.00 |
| MICHAEL KLOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL KLOS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.003423 | $100.00 |
| MICHAEL KLOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL KLOS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.06536 | $100.00 |
| MICHAEL KLOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL KLOS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.003526 | $100.00 |
| MICHAEL KLOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL KLOS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.003626 | $100.00 |
| MICHAEL KLOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL KLOS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.068005 | $100.00 |
| MICHAEL KLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016770361438 | $44.52 |
| MICHAEL KLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 299.156790866215 | $350.40 |
| MICHAEL KLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0285879740269999 | $49.54 |
| MICHAEL KLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.35916426902658 | $1.36 |
| MICHAEL KLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.299839042829999 | $13.21 |
| MICHAEL KLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00003404810253 | $0.01 |
| MICHAEL KLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01293027964 | $0.00 |
| MICHAEL KLOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000260301156798 | $7.70 |
| MICHAEL KLOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034633447908 | $6.73 |
| MICHAEL KLOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000112159142248 | $0.00 |
| MICHAEL KLUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028184292393 | $8.74 |
| MICHAEL KLUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015807610884 | $46.91 |
| MICHAEL KLUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 381.830741017999 | $381.83 |
| MICHAEL KLUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.06230894942 | $9.38 |
| MICHAEL KLUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000027061435354 | $0.00 |
| MICHAEL KLUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0001944684376 | $0.01 |
| MICHAEL KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049673238968 | $1.47 |
| MICHAEL KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000051017283346 | $0.00 |
| MICHAEL KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000115860743273999 | $0.00 |
| MICHAEL KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000231465485899999 | $0.00 |
| MICHAEL KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0080610001238 | $0.01 |
| MICHAEL KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000000164989954416 | $0.00 |
| MICHAEL KNAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000240317206 | $0.00 |
| MICHAEL KNEBELKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050095962438 | $15.54 |
| MICHAEL KNIGHT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000169819362) | ($5.18) |
| MICHAEL KNIGHT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5045708677) | ($1,027.38) |
| MICHAEL KNIGHT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0007072482739) | ($1.19) |
| MICHAEL KNIGHT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002045453732) | ($5.18) |
| MICHAEL KNIGHT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01825646072) | ($426.69) |
| MICHAEL KNIGHT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.01329820468) | ($254.34) |
| MICHAEL KNIGHT | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002776668854) | ($5.42) |
| MICHAEL KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00225762842849999 | $68.13 |
| MICHAEL KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028711222055 | $56.06 |
| MICHAEL KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019133591138 | $0.57 |
| MICHAEL KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01730380003 | $1.14 |
| MICHAEL KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027850838479235 | $7.54 |
| MICHAEL KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0034642028429 | $0.20 |
| MICHAEL KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.89594945607 | $20.95 |
| MICHAEL KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017381753723 | $0.51 |
| MICHAEL KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.40699491423 | $0.41 |
| MICHAEL KNIGHT, II | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (3.747413437) | ($360.95) |
| MICHAEL KNIGHT, II | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LTC | 3.747413437 | $360.95 |
| MICHAEL KNIGHT, II | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1313464168) | ($4,995.27) |
| MICHAEL KNIGHT, II | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1313464168 | $4,995.27 |
| MICHAEL KNIGHT, II | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.11359108) | ($11.68) |
| MICHAEL KNIGHT, II | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.11359108 | $11.68 |
| MICHAEL KNIGHT, II | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (75.059662221) | ($79.57) |
| MICHAEL KNIGHT, II | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 75.059662221 | $79.57 |
| MICHAEL KNIGHT, II | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2499252127) | ($0.25) |
| MICHAEL KNIGHT, II | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2499252127 | $0.25 |
| MICHAEL KNIGHT, II | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (65.929351565) | ($11.31) |
| MICHAEL KNIGHT, II | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | XLM | 65.929351565 | $11.31 |
| MICHAEL KNIGHT, II | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | XLM | (65.9293515) | ($11.51) |
| MICHAEL KNIGHT, II | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13134641) | ($5,074.48) |
| MICHAEL KNIGHT, II | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | COMP | (0.11359108) | ($11.88) |
| MICHAEL KNIGHT, II | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.0) | ($1.10) |
| MICHAEL KNIGHT, II | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | LTC | (3.74741343) | ($377.30) |
| MICHAEL KNIGHT, II | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (74.059662221) | ($81.12) |
| MICHAEL KNIGHT, II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000422183694050499 | $16.77 |
| MICHAEL KNIGHT, II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0010852515493284 | $0.00 |
| MICHAEL KNIGHT, II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3325987284144 | $0.44 |
| MICHAEL KNIGHT, II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.041595816992662 | $0.01 |
| MICHAEL KNIGHT, II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0041142650676625 | $0.44 |
| MICHAEL KNIGHT, II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00012474401945291 | $0.02 |
| MICHAEL KNITOWSKI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.064113 | $2,524.32 |
| MICHAEL KNITOWSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.071158591) | ($32,197.96) |
| MICHAEL KNITOWSKI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.071158591 | $32,197.96 |
| MICHAEL KNITOWSKI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.071158) | ($32,248.70) |
| MICHAEL KNITOWSKI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.064113) | ($1,930.21) |
| MICHAEL KNITOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038750913168042 | $145.75 |
| MICHAEL KNITOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000019738959181 | $0.00 |
| MICHAEL KNITOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000223496187839999 | $0.00 |
| MICHAEL KNOBLAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.53263637364 | $8.89 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL KNOEPFLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004708813562 | $0.01 |
| MICHAEL KNOEPFLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.59741034429999 | $3.03 |
| MICHAEL KNOEPFLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000128736587215 | $0.03 |
| MICHAEL KNOEPFLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00023891000211 | $0.00 |
| MICHAEL KNOEPFLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000951621069992 | $0.00 |
| MICHAEL KNOEPFLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000091330681651 | $0.00 |
| MICHAEL KNOEPFLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000426559267549999 | $0.00 |
| MICHAEL KNOEPFLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000093915339862 | $0.00 |
| MICHAEL KNOWLES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.0017508 | $70.91 |
| MICHAEL KNOWLES | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0017508) | ($69.37) |
| MICHAEL KNOWLES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.276422592) | ($23,281.53) |
| MICHAEL KNOWLES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.276422592 | $23,281.53 |
| MICHAEL KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067272264180999 | $0.20 |
| MICHAEL KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122342116662209 | $289.49 |
| MICHAEL KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000020413973053 | $0.00 |
| MICHAEL KNOWLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030439407002 | $0.90 |
| MICHAEL KNOWLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046901237206 | $0.00 |
| MICHAEL KNOWLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.57699303099999 | $7.59 |
| MICHAEL KNOWLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.11309420586999 | $0.70 |
| MICHAEL KNOWLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.066378522947 | $0.59 |
| MICHAEL KNOWLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.658695621459999 | $0.10 |
| MICHAEL KNOWLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0024045370151999 | $0.18 |
| MICHAEL KNOWLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.051086579983 | $0.31 |
| MICHAEL KNOWLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.20866466161 | $0.10 |
| MICHAEL KNUDSEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 5.802854173 | $614.81 |
| MICHAEL KNUDSEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | DOT | (2.0) | ($37.56) |
| MICHAEL KNUDSEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (20.0) | ($27.64) |
| MICHAEL KNUDSEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | DOT | (300.0) | ($5,616.00) |
| MICHAEL KNUDSEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | XRP | (87.114049) | ($62.24) |
| MICHAEL KNUDSEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (40.0) | ($55.61) |
| MICHAEL KNUDSEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (231.637373) | ($231.64) |
| MICHAEL KNUDSEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,000.0) | ($5,466.97) |
| MICHAEL KNUDSEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | DOT | (393.67369704) | ($7,457.81) |
| MICHAEL KNUDSEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,678.002956112) | ($6,357.44) |
| MICHAEL KNUDSEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,944.95) |
| MICHAEL KNUDSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($11,673.35) |
| MICHAEL KNUDSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (11.762696235) | ($15.37) |
| MICHAEL KNUDSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOT | (1.155888598) | ($20.34) |
| MICHAEL KNUDSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11754) | ($4,647.13) |
| MICHAEL KNUDSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007156226113) | ($20.08) |
| MICHAEL KNUDSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($7,059.20) |
| MICHAEL KNUDSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($11,099.73) |
| MICHAEL KNUDSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (4.22) | ($11,703.31) |
| MICHAEL KNUDSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (3.580158836) | ($3.96) |
| MICHAEL KNUDSEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02177296) | ($43.15) |
| MICHAEL KNUDSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.00449597) | ($3,058.05) |
| MICHAEL KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027015529191 | $92.60 |
| MICHAEL KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0542748983393 | $147.30 |
| MICHAEL KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6862928560944 | $0.69 |
| MICHAEL KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.0925731173804 | $37.31 |
| MICHAEL KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0089519229013 | $0.01 |
| MICHAEL KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6157297878108 | $47.31 |
| MICHAEL KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0918819579440199 | $0.07 |
| MICHAEL KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.30225607909 | $77.37 |
| MICHAEL KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.66660651977 | $26.38 |
| MICHAEL KO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.890054 | $25,236.59 |
| MICHAEL KO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 2.52043505 | $5,024.97 |
| MICHAEL KO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $55.06 |
| MICHAEL KO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.890054) | ($26,897.22) |
| MICHAEL KO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.890054 | $26,897.22 |
| MICHAEL KO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (124.776356054) | ($100.05) |
| MICHAEL KO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 124.776356054 | $100.05 |
| MICHAEL KO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.52043505) | ($5,081.12) |
| MICHAEL KO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.52043505 | $5,081.12 |
| MICHAEL KO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1.0) | ($52.80) |
| MICHAEL KO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1.0 | $52.80 |
| MICHAEL KO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | SOL | 540.164836556 | $28,247.74 |
| MICHAEL KO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (540.164836556) | ($28,254.64) |
| MICHAEL KO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | SOL | 540.164836556 | $28,254.64 |
| MICHAEL KO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (124.776356054) | ($103.96) |
| MICHAEL KO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | CEL | 124.776356054 | $103.96 |
| MICHAEL KO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (124.776356054) | ($103.96) |
| MICHAEL KO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 124.776356054 | $103.96 |
| MICHAEL KO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (9.559939213) | ($9.56) |
| MICHAEL KO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 9.559939213 | $9.56 |
| MICHAEL KO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (541.164836556) | ($28,296.87) |
| MICHAEL KO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 541.164836556 | $28,296.87 |
| MICHAEL KO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (541.164836556) | ($28,257.07) |
| MICHAEL KO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | SOL | 541.164836556 | $28,257.07 |
| MICHAEL KO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (9.559939) | ($9.56) |
| MICHAEL KO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9205365032) | ($26,170.30) |
| MICHAEL KO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9205365032 | $26,170.30 |
| MICHAEL KO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.522319668) | ($4,456.35) |
| MICHAEL KO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.522319668 | $4,456.35 |
| MICHAEL KO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.9205365032) | ($26,517.98) |
| MICHAEL KO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.9205365032 | $26,517.98 |
| MICHAEL KO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.522319668) | ($4,432.77) |
| MICHAEL KO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.522319668 | $4,432.77 |
| MICHAEL KO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (75.721441727) | ($1,537.51) |
| MICHAEL KO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 75.721441727 | $1,537.51 |
| MICHAEL KO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | AVAX | (75.7213) | ($1,537.51) |
| MICHAEL KO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,533.092 | $1,537.51 |
| MICHAEL KO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (542.305845975) | ($18,432.71) |
| MICHAEL KO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 542.305845975 | $18,432.71 |
| MICHAEL KO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (181.943604382) | ($1,484.48) |
| MICHAEL KO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 181.943604382 | $1,484.48 |
| MICHAEL KO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.526880388) | ($3,891.33) |
| MICHAEL KO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.526880388 | $3,891.33 |
| MICHAEL KO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (125.048924994) | ($34.76) |
| MICHAEL KO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 125.048924994 | $34.76 |
| MICHAEL KO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,361.89633012) | ($4,037.70) |
| MICHAEL KO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,361.89633012 | $4,037.70 |
| MICHAEL KO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (2.526877) | ($3,887.82) |
| MICHAEL KO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 3,868.577 | $3,887.82 |
| MICHAEL KO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SOL | (542.30574) | ($18,419.22) |
| MICHAEL KO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 18,338.388 | $18,419.22 |
| MICHAEL KO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | DOT | (181.9377) | ($1,481.20) |
| MICHAEL KO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,474.493 | $1,481.20 |
| MICHAEL KO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (309.226913097) | ($309.23) |
| MICHAEL KO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 309.226913097 | $309.23 |
| MICHAEL KO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (7,361.895) | ($4,039.59) |
| MICHAEL KO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 4,020.326 | $4,039.59 |
| MICHAEL KO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (70.05) | ($70.05) |
| MICHAEL KO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (28,000.0) | ($28,000.00) |
| MICHAEL KO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 26.704243352 | $41,111.98 |
| MICHAEL KO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (125.048924994) | ($34.49) |
| MICHAEL KO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 125.048924994 | $34.49 |
| MICHAEL KO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,474.052913097) | ($1,474.05) |
| MICHAEL KO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,474.052913097 | $1,474.05 |
| MICHAEL KO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (26.704243352) | ($41,137.62) |
| MICHAEL KO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 26.704243352 | $41,137.62 |
| MICHAEL KO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (18.640172) | ($28,707.47) |
| MICHAEL KO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 1.0002064 | $28,707.47 |
| MICHAEL KO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (1.251345) | ($1,924.91) |
| MICHAEL KO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0671841 | $1,924.91 |
| MICHAEL KO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (6.81272974) | ($10,475.87) |
| MICHAEL KO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 6.81272974 | $10,475.87 |
| MICHAEL KO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.0673905) | ($30,487.87) |
| MICHAEL KO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.0673905 | $30,487.87 |
| MICHAEL KO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.81272974) | ($10,502.84) |
| MICHAEL KO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.81272974 | $10,502.84 |
| MICHAEL KO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (6.81272974) | ($10,523.45) |
| MICHAEL KO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 6.81272974 | $10,523.45 |
| MICHAEL KO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.81272974) | ($9,923.96) |
| MICHAEL KO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.81272974 | $9,923.96 |
| MICHAEL KO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.07077845) | ($30,000.00) |
| MICHAEL KO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.07077845 | $30,000.00 |
| MICHAEL KO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.07077845) | ($29,961.92) |
| MICHAEL KO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (6.81272974) | ($10,215.96) |
| MICHAEL KO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 6.81272974 | $10,215.96 |
| MICHAEL KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00374162217333 | $93.76 |
| MICHAEL KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.708883784565 | $100.66 |
| MICHAEL KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0296951628123929 | $38.68 |
| MICHAEL KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.1103967666 | $11.11 |
| MICHAEL KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.9382341882 | $82.44 |
| MICHAEL KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7710401797927 | $35.15 |
| MICHAEL KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00028933661061 | $0.00 |
| MICHAEL KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0751051154561 | $0.08 |
| MICHAEL KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.78706724628799 | $72.40 |
| MICHAEL KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.74151843099245 | $33.75 |
| MICHAEL KOCH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00333025 | $102.73 |
| MICHAEL KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053033754241 | $0.14 |
| MICHAEL KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015646154433 | $0.00 |
| MICHAEL KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045384631169 | $0.01 |
| MICHAEL KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0045181471035 | $0.00 |
| MICHAEL KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000120991107495 | $0.00 |
| MICHAEL KOCHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,265.810439403) | ($5,560.71) |
| MICHAEL KOCHER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,265.810439403 | $5,560.71 |
| MICHAEL KOCHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (3,306.139652692) | ($7,637.18) |
| MICHAEL KOCHER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 3,306.139652692 | $7,637.18 |
| MICHAEL KOCHER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (9.258607728) | ($4.96) |
| MICHAEL KOCHER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,256.551831675) | ($5,522.12) |
| MICHAEL KOCHER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SNX | (8.658009) | ($20.00) |
| MICHAEL KOCHER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SNX | (3,297.481643692) | ($7,562.23) |
| MICHAEL KOCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024330842943 | $0.72 |
| MICHAEL KOCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.498776357 | $61.09 |
| MICHAEL KOCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065533931862 | $1.28 |
| MICHAEL KOCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.110439083934 | $0.11 |
| MICHAEL KOCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 126.62915352387 | $114.89 |
| MICHAEL KOCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00736526305069999 | $0.00 |
| MICHAEL KOCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 76.36341207666 | $291.33 |
| MICHAEL KOCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.06225136834 | $0.04 |
| MICHAEL KODEJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040267495063 | $1.19 |
| MICHAEL KOEHLER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.18167603) | ($5,500.00) |
| MICHAEL KOEHLER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.18167603 | $5,500.00 |
| MICHAEL KOEHLER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.166811) | ($5,049.98) |
| MICHAEL KOEHLER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 5,042.999 | $5,049.98 |
| MICHAEL KOEHLER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006887173378) | ($20.85) |
| MICHAEL KOEHLER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MICHAEL KOEHLER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | BTC | 0.5056359583 | $15,307.46 |
| MICHAEL KOEHLER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (42.0) | ($42.00) |
| MICHAEL KOEHLER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0013886 | $42.00 |
| MICHAEL KOEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037018937852 | $106.68 |
| MICHAEL KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140218497557 | $0.42 |
| MICHAEL KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.5806191808 | $0.11 |
| MICHAEL KOFMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (102,141.552544073) | ($102,141.55) |
| MICHAEL KOFMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 102,141.552544073 | $102,141.55 |
| MICHAEL KOFMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (102,141.552544) | ($102,141.55) |
| MICHAEL KOFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103204072537999 | $315.98 |
| MICHAEL KOFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.341139587669999 | $696.38 |
| MICHAEL KOFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7579585276 | $1.76 |
| MICHAEL KOFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 26.099360637 | $290.04 |
| MICHAEL KOFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 662.8382318851 | $662.84 |
| MICHAEL KOFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.9735679315 | $117.65 |
| MICHAEL KOFSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00307272609629999 | $93.67 |
| MICHAEL KOFSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067414328407 | $135.35 |
| MICHAEL KOFSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1706381297 | $5.17 |
| MICHAEL KOFSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0772898762 | $7.99 |
| MICHAEL KOFSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7723945122 | $1.74 |
| MICHAEL KOFSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.073609602668 | $0.65 |
| MICHAEL KOFSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.128277013316 | $0.79 |
| MICHAEL KOFSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 171.941424087 | $171.94 |
| MICHAEL KOGLER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($69.84) |
| MICHAEL KOGLER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | AVAX | (302.276943273) | ($20,550.88) |
| MICHAEL KOGLER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.82) | ($28,305.45) |
| MICHAEL KOGLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($595.45) |
| MICHAEL KOGLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($42,681.40) |
| MICHAEL KOGLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.5) | ($13,460.32) |
| MICHAEL KOGLER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.085) | ($2,670.28) |
| MICHAEL KOGLER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.032581057) | ($3,876.86) |
| MICHAEL KOGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043848564163 | $155.47 |
| MICHAEL KOGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.62825306797 | $20.17 |
| MICHAEL KOGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.133816629718701 | $369.29 |
| MICHAEL KOGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019568037016 | $0.02 |
| MICHAEL KOGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.6509955075 | $50.27 |
| MICHAEL KOHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019812277275 | $59.46 |
| MICHAEL KOHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075485263317 | $0.01 |
| MICHAEL KOHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5671015537 | $4.12 |
| MICHAEL KÖHLER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LINK | (349.206327954) | ($4,867.48) |
| MICHAEL KÖHLER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (101.504361572) | ($1,017.24) |
| MICHAEL KÖHLER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,135.215205477) | ($1,380.54) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL KÖHLER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (3.730645741) | ($7,448.65) |
| MICHAEL KÖHLER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETC | (46.869010598) | ($970.47) |
| MICHAEL KÖHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021607918205323 | $57.24 |
| MICHAEL KÖHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.055544755713 | $18.35 |
| MICHAEL KÖHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.002737401971 | $14.63 |
| MICHAEL KÖHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14158484005835 | $1.97 |
| MICHAEL KÖHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.125988246149976 | $3.71 |
| MICHAEL KOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023951248952 | $72.44 |
| MICHAEL KOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037852607783 | $0.74 |
| MICHAEL KOIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42364512193 | $0.49 |
| MICHAEL KOLARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106211703524418 | $0.11 |
| MICHAEL KOLB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003147949114 | $0.00 |
| MICHAEL KOLLER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000258) | ($9.87) |
| MICHAEL KOLLER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (2.8) | ($105,692.93) |
| MICHAEL KOLLER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006) | ($180.88) |
| MICHAEL KOLLER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($89.79) |
| MICHAEL KOLLER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (64.334457) | ($115,505.44) |
| MICHAEL KOLLER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (3.015506) | ($90,980.83) |
| MICHAEL KOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073788058633335 | $221.44 |
| MICHAEL KOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 523.219770469 | $1,080.60 |
| MICHAEL KOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22452851600521 | $425.64 |
| MICHAEL KOLMSCHATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.58263340047 | $1.52 |
| MICHAEL KOMNINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050052132332 | $0.01 |
| MICHAEL KOMNINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0070118472805 | $0.00 |
| MICHAEL KONDRATIUK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.02845914 | $75.76 |
| MICHAEL KONDRATIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034432002515 | $10.19 |
| MICHAEL KONDRATIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025103741655 | $4.90 |
| MICHAEL KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027801058816 | $8.23 |
| MICHAEL KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8967821935 | $3.90 |
| MICHAEL KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000025773745170999 | $0.01 |
| MICHAEL KONIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.6973173276316 | $24.01 |
| MICHAEL KONIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.68882055429999 | $1.06 |
| MICHAEL KONINGS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.20007394 | $490.26 |
| MICHAEL KONINGS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.014523) | ($25.52) |
| MICHAEL KONINGS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 47.399 | $25.52 |
| MICHAEL KONINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45985093177999 | $0.39 |
| MICHAEL KONINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105462274306999 | $19.80 |
| MICHAEL KONRAD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008208) | ($25.00) |
| MICHAEL KONRAD | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0008208 | $25.00 |
| MICHAEL KONRAD | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00081454) | ($24.77) |
| MICHAEL KONRAD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00082437) | ($25.00) |
| MICHAEL KONRAD | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00082437 | $25.00 |
| MICHAEL KONRAD | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00082437) | ($25.08) |
| MICHAEL KONRAD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00503424) | ($152.00) |
| MICHAEL KONRAD | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00503424 | $152.00 |
| MICHAEL KONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032783719626 | $9.98 |
| MICHAEL KONTOGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033250102347863 | $0.00 |
| MICHAEL KOOPONGSAKORN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.266357214) | ($5,000.00) |
| MICHAEL KOOPONGSAKORN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01067442575) | ($12.51) |
| MICHAEL KOOPONGSAKORN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 5.291837163 | $6,201.82 |
| MICHAEL KOOPONGSAKORN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1283109492) | ($150.38) |
| MICHAEL KOOPONGSAKORN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.019003039) | ($10,000.00) |
| MICHAEL KOOPONGSAKORN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 11.252929278 | $12,476.91 |
| MICHAEL KOOPONGSAKORN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2712470576) | ($300.75) |
| MICHAEL KOOPONGSAKORN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0225655456) | ($25.02) |
| MICHAEL KOOPONGSAKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066278145346 | $205.09 |
| MICHAEL KOOPONGSAKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015556967736 | $0.02 |
| MICHAEL KOOPONGSAKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040708885686 | $74.24 |
| MICHAEL KOOPONGSAKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.4878193592 | $12.49 |
| MICHAEL KOOPONGSAKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.83034149136 | $0.66 |
| MICHAEL KOOPONGSAKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.4533550359999 | $10.96 |
| MICHAEL KOOPONGSAKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5546934702 | $28.39 |
| MICHAEL KOOPONGSAKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.2789841509 | $28.95 |
| MICHAEL KOOPONGSAKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.7520225111 | $55.04 |
| MICHAEL KOOPONGSAKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00405678296969999 | $0.24 |
| MICHAEL KOOPONGSAKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5666893287 | $15.60 |
| MICHAEL KOOPONGSAKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.004478390819 | $0.34 |
| MICHAEL KOOPONGSAKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.016785082722 | $0.01 |
| MICHAEL KOOPONGSAKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00008578021231 | $0.00 |
| MICHAEL KOPERA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.105732163 | $321.65 |
| MICHAEL KOPERA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.105731) | ($322.46) |
| MICHAEL KOPERA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 321.499 | $322.46 |
| MICHAEL KOPERA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.205830204 | $572.29 |
| MICHAEL KOPERA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.2) | ($552.33) |
| MICHAEL KOPERA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 552.566 | $552.33 |
| MICHAEL KOPERA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.005826) | ($11.28) |
| MICHAEL KOPERA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 11.132 | $11.28 |
| MICHAEL KOPERA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008623796765) | ($2.46) |
| MICHAEL KOPERA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008623796765 | $2.46 |
| MICHAEL KOPERA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000119123593) | ($0.02) |
| MICHAEL KOPERA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000119123593 | $0.02 |
| MICHAEL KOPERA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.06143868376) | ($0.08) |
| MICHAEL KOPERA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.06143868376 | $0.08 |
| MICHAEL KOPERA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0001026208183) | ($0.01) |
| MICHAEL KOPERA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.0001026208183 | $0.01 |
| MICHAEL KOPERA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27,924.326251221) | ($27,924.33) |
| MICHAEL KOPERA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27,924.326251221 | $27,924.33 |
| MICHAEL KOPERA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (28,809.52) | ($28,809.52) |
| MICHAEL KOPERA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.203824984 | $410.19 |
| MICHAEL KOPERA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.203842) | ($423.71) |
| MICHAEL KOPERA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 422.022 | $423.71 |
| MICHAEL KOPERA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (36.83863024) | ($36.84) |
| MICHAEL KOPERA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 36.83863024 | $36.84 |
| MICHAEL KOPERA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (458.863881) | ($458.86) |
| MICHAEL KOPERA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.786257186) | ($9.79) |
| MICHAEL KOPERA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.786257186 | $9.79 |
| MICHAEL KOPERA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (9.786257) | ($9.79) |
| MICHAEL KOPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000470394041543999 | $0.02 |
| MICHAEL KOPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008421286589501 | $0.03 |
| MICHAEL KOPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 193.329437880293 | $193.33 |
| MICHAEL KOPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000021111624602 | $0.00 |
| MICHAEL KOPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000170066354071 | $0.00 |
| MICHAEL KOPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000255020638063669 | $0.00 |
| MICHAEL KOPPELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.494201688632499 | $0.47 |
| MICHAEL KOPPELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.24731002649999 | $2.99 |
| MICHAEL KORAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,791.59850304899 | $2,791.60 |
| MICHAEL KORB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014688869745 | $28.66 |
| MICHAEL KORNMEYER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0206868) | ($800.00) |
| MICHAEL KORNMEYER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0206868 | $800.00 |
| MICHAEL KORNMEYER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0203184) | ($770.05) |
| MICHAEL KORNMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015773232903 | $47.24 |
| MICHAEL KORNMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014705659648 | $28.69 |
| MICHAEL KORNMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01254960404 | $0.64 |
| MICHAEL KORNMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0234208828339999 | $1.40 |
| MICHAEL KORNMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.35981421518 | $0.55 |
| MICHAEL KORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013201066091 | $0.00 |
| MICHAEL KORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000038738047858 | $0.00 |
| MICHAEL KORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00113090148857 | $0.01 |
| MICHAEL KOSCIELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000151405623592 | $0.00 |
| MICHAEL KOSCIELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00530601107999999 | $0.01 |
| MICHAEL KOSCIELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000100357958247 | $0.00 |
| MICHAEL KOSCIELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.86241804898 | $2.95 |
| MICHAEL KOSCIELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000051011912591 | $0.01 |
| MICHAEL KOSCIELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0046282363519 | $0.00 |
| MICHAEL KOSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.65586837) | ($19,840.00) |
| MICHAEL KOSKI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.65586837 | $19,840.00 |
| MICHAEL KOSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.020785648) | ($2,128.00) |
| MICHAEL KOSKI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.020785648 | $2,128.00 |
| MICHAEL KOSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (259.124087591) | ($710.00) |
| MICHAEL KOSKI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 259.124087591 | $710.00 |
| MICHAEL KOSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (102.434625789) | ($1,136.00) |
| MICHAEL KOSKI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 102.434625789 | $1,136.00 |
| MICHAEL KOSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.005919936927) | ($0.21) |
| MICHAEL KOSKI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.005919936927 | $0.21 |
| MICHAEL KOSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.008019022932) | ($0.70) |
| MICHAEL KOSKI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.008019022932 | $0.70 |
| MICHAEL KOSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.02596900114) | ($0.14) |
| MICHAEL KOSKI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.02596900114 | $0.14 |
| MICHAEL KOSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0008257642793) | ($1.72) |
| MICHAEL KOSKI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0008257642793 | $1.72 |
| MICHAEL KOSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005573866477) | ($1.68) |
| MICHAEL KOSKI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005573866477 | $1.68 |
| MICHAEL KOSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.2798321152) | ($0.77) |
| MICHAEL KOSKI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.2798321152 | $0.77 |
| MICHAEL KOSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.02031298272) | ($0.22) |
| MICHAEL KOSKI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.02031298272 | $0.22 |
| MICHAEL KOSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SNX | (259.403919) | ($749.68) |
| MICHAEL KOSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | DOT | (102.454938) | ($1,129.72) |
| MICHAEL KOSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (1.021611) | ($2,143.89) |
| MICHAEL KOSKI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.655924) | ($20,135.16) |
| MICHAEL KOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025269670861964 | $94.91 |
| MICHAEL KOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005764384111771 | $15.50 |
| MICHAEL KOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.912853229598 | $13.81 |
| MICHAEL KOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.520759744881 | $16.50 |
| MICHAEL KOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000034112185987462 | $0.00 |
| MICHAEL KOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000039270134852204 | $0.01 |
| MICHAEL KOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000066140762530106 | $0.00 |
| MICHAEL KOSLOWE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (42.924874565) | ($42.92) |
| MICHAEL KOSLOWE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 42.924874565 | $42.92 |
| MICHAEL KOSLOWE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (42.92) | ($42.92) |
| MICHAEL KOSLOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005751801989 | $0.00 |
| MICHAEL KOSLOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1970710480463 | $0.20 |
| MICHAEL KOTECKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.22729802) | ($9,025.25) |
| MICHAEL KOTECKI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.22729802 | $9,025.25 |
| MICHAEL KOTECKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.34094716) | ($13,537.88) |
| MICHAEL KOTECKI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.34094716 | $13,537.88 |
| MICHAEL KOTECKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3409471958) | ($13,537.88) |
| MICHAEL KOTECKI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3409471958 | $13,537.88 |
| MICHAEL KOTECKI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | BTC | (0.8889743474) | ($35,200.00) |
| MICHAEL KOTECKI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Loan Principal Payment | USDC | 8,800.0 | $8,800.00 |
| MICHAEL KOTECKI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (2,200.0) | ($2,200.00) |
| MICHAEL KOTECKI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 0.799876 | $2,200.00 |
| MICHAEL KOTECKI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (6,595.0) | ($6,595.00) |
| MICHAEL KOTECKI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 2.39814 | $6,595.00 |
| MICHAEL KOTECKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001204255876) | ($3.32) |
| MICHAEL KOTECKI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001204255876 | $3.32 |
| MICHAEL KOTECKI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,746.74) |
| MICHAEL KOTECKI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (2.19) | ($6,010.94) |
| MICHAEL KOTECKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (41.679490084) | ($1,303.23) |
| MICHAEL KOTECKI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 41.679490084 | $1,303.23 |
| MICHAEL KOTECKI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (41.61689) | ($1,503.63) |
| MICHAEL KOTECKI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 1,482.094 | $1,503.63 |
| MICHAEL KOTECKI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (0.0626) | ($2.19) |
| MICHAEL KOTECKI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 2.191 | $2.19 |
| MICHAEL KOTECKI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,487.0) | ($1,487.00) |
| MICHAEL KOTECKI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0486101 | $1,487.00 |
| MICHAEL KOTECKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (50.951983311) | ($2,412.07) |
| MICHAEL KOTECKI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 50.951983311 | $2,412.07 |
| MICHAEL KOTECKI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SOL | (50.95198) | ($2,412.07) |
| MICHAEL KOTECKI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 2,379.325 | $2,412.07 |
| MICHAEL KOTECKI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.008744) | ($17.99) |
| MICHAEL KOTECKI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 17.857 | $17.99 |
| MICHAEL KOTECKI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.068828) | ($2,067.32) |
| MICHAEL KOTECKI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 2,043.462 | $2,067.32 |
| MICHAEL KOTECKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004212039467) | ($12.65) |
| MICHAEL KOTECKI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004212039467 | $12.65 |
| MICHAEL KOTECKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0104109691) | ($0.01) |
| MICHAEL KOTECKI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0104109691 | $0.01 |
| MICHAEL KOTECKI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.6 | $1,277.14 |
| MICHAEL KOTECKI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.9 | $1,916.68 |
| MICHAEL KOTECKI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (1.43126) | ($3,050.00) |
| MICHAEL KOTECKI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 3,038.473 | $3,050.00 |
| MICHAEL KOTECKI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.5 | $1,066.85 |
| MICHAEL KOTECKI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.3 | $638.78 |
| MICHAEL KOTECKI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.843981) | ($1,800.00) |
| MICHAEL KOTECKI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 1,786.82 | $1,800.00 |
| MICHAEL KOTECKI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (129.9) | ($129.90) |
| MICHAEL KOTECKI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,800.0) | ($8,800.00) |
| MICHAEL KOTECKI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Collateral | BTC | 0.8889743474 | $27,482.11 |
| MICHAEL KOTECKI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (338.33) | ($338.33) |
| MICHAEL KOTECKI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0109348999999999 | $338.33 |
| MICHAEL KOTECKI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.02522) | ($53.50) |
| MICHAEL KOTECKI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0017271 | $53.50 |
| MICHAEL KOTECKI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.2) | ($6,004.49) |
| MICHAEL KOTECKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 3.384841 | $6,004.49 |
| MICHAEL KOTECKI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($5,328.43) |
| MICHAEL KOTECKI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.5) | ($14,752.00) |
| MICHAEL KOTECKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 8.500901 | $14,752.00 |
| MICHAEL KOTECKI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($5,182.39) |
| MICHAEL KOTECKI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (5.88) | ($10,154.94) |
| MICHAEL KOTECKI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.202057) | ($5,860.87) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL KOTECKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 5,845.382 | $5,860.87 |
| MICHAEL KOTECKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.05192047315) | ($1.93) |
| MICHAEL KOTECKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.05192047315 | $1.93 |
| MICHAEL KOTECKI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | SOL | (0.05179) | ($1.93) |
| MICHAEL KOTECKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 1.917 | $1.93 |
| MICHAEL KOTECKI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (5,847.3) | ($5,847.30) |
| MICHAEL KOTECKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 3.472887 | $5,847.30 |
| MICHAEL KOTECKI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($5,052.79) |
| MICHAEL KOTECKI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4786442559) | ($807.86) |
| MICHAEL KOTECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263013068241502 | $104.15 |
| MICHAEL KOTECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004912734418986 | $0.01 |
| MICHAEL KOTECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00006845921363764 | $0.00 |
| MICHAEL KOTECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.261515530941789 | $22.76 |
| MICHAEL KOTECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.213744615248359 | $16.07 |
| MICHAEL KOTLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076808562951 | $22.73 |
| MICHAEL KOTLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41234325464 | $4.58 |
| MICHAEL KOTLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26876008038 | $2.37 |
| MICHAEL KOTLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000965164499779999 | $0.00 |
| MICHAEL KOTLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000025856846847 | $0.00 |
| MICHAEL KOTLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000041733097096 | $0.00 |
| MICHAEL KOTLARCHYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075193847949 | $0.22 |
| MICHAEL KOTLARCHYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069335972549 | $0.01 |
| MICHAEL KOTLARCHYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 121.974236746 | $416.71 |
| MICHAEL KOTLARCHYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000257097566239999 | $0.00 |
| MICHAEL KOTLARCHYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 26.809144198 | $1.09 |
| MICHAEL KOTTHOFF | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2492097345) | ($7,576.40) |
| MICHAEL KOTTHOFF | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2492097345 | $7,576.40 |
| MICHAEL KOTTHOFF | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24920973) | ($7,348.95) |
| MICHAEL KOTTHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012193529702887 | $44.47 |
| MICHAEL KOTTHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000025217197017 | $0.00 |
| MICHAEL KOTTHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015626814241 | $0.02 |
| MICHAEL KOTTHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000018694403055 | $0.00 |
| MICHAEL KOTTHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0055100278384 | $0.00 |
| MICHAEL KOUBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5266674753727 | $1.69 |
| MICHAEL KOUMARAS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | MATIC | 374.0 | $163.78 |
| MICHAEL KOUMARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000072851084665 | $0.01 |
| MICHAEL KOUMARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 392.426404833 | $311.11 |
| MICHAEL KOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000096897727804 | $0.00 |
| MICHAEL KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000150472347996 | $0.04 |
| MICHAEL KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020091446826 | $0.04 |
| MICHAEL KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27575608445 | $2.43 |
| MICHAEL KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.138699417 | $1.92 |
| MICHAEL KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.19794041468 | $14.49 |
| MICHAEL KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.3521497803 | $0.22 |
| MICHAEL KOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058402706827 | $1.73 |
| MICHAEL KOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070362709149 | $1.37 |
| MICHAEL KOZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138640682865 | $27.05 |
| MICHAEL KOZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102028600032 | $30.20 |
| MICHAEL KOZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071523690655 | $143.77 |
| MICHAEL KOZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 113.032919572999 | $113.03 |
| MICHAEL KOZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000119795013477 | $0.00 |
| MICHAEL KOZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000156887392699999 | $0.00 |
| MICHAEL KOZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.92462893201 | $2.81 |
| MICHAEL KOZLOWSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00018461 | $5.43 |
| MICHAEL KOZLOWSKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 1,161.950445 | $1,161.95 |
| MICHAEL KOZLOWSKI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.52) | ($5.52) |
| MICHAEL KOZLOWSKI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,100.0) | ($1,100.00) |
| MICHAEL KOZLOWSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.09705719954 | $2,843.60 |
| MICHAEL KOZLOWSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09986174107) | ($2,925.05) |
| MICHAEL KOZLOWSKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09986174107 | $2,925.05 |
| MICHAEL KOZLOWSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (9.036660935) | ($340.23) |
| MICHAEL KOZLOWSKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 9.036660935 | $340.23 |
| MICHAEL KOZLOWSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09986174) | ($2,856.16) |
| MICHAEL KOZLOWSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (9.036660934) | ($307.79) |
| MICHAEL KOZLOWSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (56.430445) | ($56.43) |
| MICHAEL KOZLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000016793130724 | $0.00 |
| MICHAEL KOZLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0065183105569999 | $0.02 |
| MICHAEL KOZLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024514935787 | $74.20 |
| MICHAEL KOZLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023581782984 | $0.00 |
| MICHAEL KOZLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050778762549 | $101.27 |
| MICHAEL KOZLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039219967639 | $0.04 |
| MICHAEL KOZLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021358556737 | $0.02 |
| MICHAEL KOZLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0033367210076 | $0.04 |
| MICHAEL KOZLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000087566796703 | $0.00 |
| MICHAEL KOZLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029394196006843 | $0.99 |
| MICHAEL KOZLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021857517623 | $0.02 |
| MICHAEL KOZLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00100417821808 | $0.00 |
| MICHAEL KOZLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000055152965427 | $0.00 |
| MICHAEL KOZLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.084231280484266 | $5.66 |
| MICHAEL KOZUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017682696189 | $52.79 |
| MICHAEL KOZUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.4850380909999 | $91.49 |
| MICHAEL KOZUCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097161650429 | $298.42 |
| MICHAEL KPANKYIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000176983980219999 | $0.05 |
| MICHAEL KPENU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XRP | (3.960028) | ($3.05) |
| MICHAEL KPENU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 30.0221 | $18.25 |
| MICHAEL KPENU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XRP | (30.023358) | ($18.54) |
| MICHAEL KPENU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XRP | 10.122 | $6.39 |
| MICHAEL KPENU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 10.2098 | $5.01 |
| MICHAEL KPENU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XRP | (10.111) | ($5.27) |
| MICHAEL KPENU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (10.222841) | ($5.19) |
| MICHAEL KPENU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018395883614 | $0.00 |
| MICHAEL KPENU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0094571598434298 | $0.01 |
| MICHAEL KRAEFT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.55) | ($0.55) |
| MICHAEL KRAEFT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002868319235) | ($11.19) |
| MICHAEL KRAEFT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 90.0 | $90.00 |
| MICHAEL KRAEFT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.02774794576) | ($57.12) |
| MICHAEL KRAEFT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.00041241) | ($12.45) |
| MICHAEL KRAEFT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.15) | ($13.15) |
| MICHAEL KRAEFT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.09728639 | $173.23 |
| MICHAEL KRAEFT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | ETH | (0.09730618114) | ($183.45) |
| MICHAEL KRAEFT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.19) | ($11.19) |
| MICHAEL KRAEFT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.05313501 | $93.82 |
| MICHAEL KRAEFT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Collateral | ETH | (0.0531371804) | ($96.74) |
| MICHAEL KRAEFT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.12840784 | $201.61 |
| MICHAEL KRAEFT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.1466016 | $224.45 |
| MICHAEL KRAEFT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.306787438) | ($1,763.00) |
| MICHAEL KRAEFT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0097471666651) | ($13.15) |
| MICHAEL KRAEFT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.624798229 | $2,192.03 |
| MICHAEL KRAEFT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03949603813) | ($53.28) |
| MICHAEL KRAEFT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000516978517) | ($11.19) |
| MICHAEL KRAEFT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002094511435) | ($45.34) |
| MICHAEL KRAEFT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0693000693) | ($1,500.00) |
| MICHAEL KRAEFT | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.0857342738 | $1,855.72 |
| MICHAEL KRAEFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000279362538256039 | $0.64 |
| MICHAEL KRAEFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.629751610393 | $8.03 |
| MICHAEL KRAEFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118451544007758 | $1.59 |
| MICHAEL KRAEFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.812275378085999 | $0.81 |
| MICHAEL KRAEFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017124176673 | $0.01 |
| MICHAEL KRAEFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00179654269359999 | $0.00 |
| MICHAEL KRAEFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024226884172 | $0.00 |
| MICHAEL KRAGNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028669687576 | $87.22 |
| MICHAEL KRAGNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016934053533 | $33.04 |
| MICHAEL KRAGNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.56933206883 | $0.57 |
| MICHAEL KRAGNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.5680532809999 | $14.72 |
| MICHAEL KRAGNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.5451145469999 | $12.27 |
| MICHAEL KRAGNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20235354065 | $2.25 |
| MICHAEL KRAGNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31734796275 | $2.80 |
| MICHAEL KRAGNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.9874928477 | $0.58 |
| MICHAEL KRAGNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020475978099 | $0.15 |
| MICHAEL KRAGNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.035227453995 | $2.11 |
| MICHAEL KRAGNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.060532014305 | $2.40 |
| MICHAEL KRAGNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.004483745734 | $0.11 |
| MICHAEL KRAGNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.65904783077 | $1.21 |
| MICHAEL KRAGNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.74652094567 | $1.55 |
| MICHAEL KRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00626866872689999 | $193.84 |
| MICHAEL KRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045603612216 | $90.67 |
| MICHAEL KRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 449.958288814 | $449.96 |
| MICHAEL KRANIDIOTES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| MICHAEL KRANIDIOTES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 134.8437 | $1,500.00 |
| MICHAEL KRANIDIOTES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| MICHAEL KRANIDIOTES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 162.902 | $1,500.00 |
| MICHAEL KRANIDIOTES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| MICHAEL KRANIDIOTES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 2.03728 | $4,000.00 |
| MICHAEL KRANIDIOTES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| MICHAEL KRANIDIOTES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | DOT | 151.2454 | $1,500.00 |
| MICHAEL KRANIDIOTES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (16.322934) | ($30,000.00) |
| MICHAEL KRANIDIOTES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 1.0249384 | $30,000.00 |
| MICHAEL KRANIDIOTES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.055281) | ($99.90) |
| MICHAEL KRANIDIOTES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (13.968431345) | ($25,038.77) |
| MICHAEL KRANIDIOTES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (13.951126414) | ($24,981.49) |
| MICHAEL KRANIDIOTES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (13.963048189) | ($24,972.30) |
| MICHAEL KRANIDIOTES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (6.895172263) | ($12,323.78) |
| MICHAEL KRANIDIOTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00343031101065999 | $82.45 |
| MICHAEL KRANIDIOTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063616008111 | $0.01 |
| MICHAEL KRANIDIOTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.40717577780361 | $980.99 |
| MICHAEL KRANIDIOTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 229.15213014 | $229.15 |
| MICHAEL KRANIDIOTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.0371626436 | $84.04 |
| MICHAEL KRANIDIOTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.03845478678 | $0.13 |
| MICHAEL KRANIDIOTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000087657958756 | $0.01 |
| MICHAEL KRAPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020766879773 | $0.06 |
| MICHAEL KRAPYWNY J | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,133.80 |
| MICHAEL KRAPYWNY J | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.4623042366611 | $42.29 |
| MICHAEL KRATLY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.55871598 | $1,020.28 |
| MICHAEL KRATLY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.350848587) | ($2,334.00) |
| MICHAEL KRATLY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.07052545762) | ($70.02) |
| MICHAEL KRATLY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.900360681 | $2,879.57 |
| MICHAEL KRATLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069949044977 | $20.70 |
| MICHAEL KRATLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001777685940514 | $2.07 |
| MICHAEL KRATLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01553007999 | $0.02 |
| MICHAEL KRATLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.354714933 | $11.38 |
| MICHAEL KRATLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3549234038 | $3.94 |
| MICHAEL KRATLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.29280416204 | $17.51 |
| MICHAEL KRATLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.01766103557 | $1.94 |
| MICHAEL KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006870975904 | $0.00 |
| MICHAEL KREPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151971021819999 | $0.02 |
| MICHAEL KREPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0966456039539999 | $7.32 |
| MICHAEL KREUZMAYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013976051278 | $0.00 |
| MICHAEL KRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150209956122 | $44.46 |
| MICHAEL KRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0377937547991 | $74.67 |
| MICHAEL KRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 104.712118312999 | $83.01 |
| MICHAEL KRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.575641369 | $19.20 |
| MICHAEL KRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.8790074974 | $7.76 |
| MICHAEL KRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0168819399471999 | $0.67 |
| MICHAEL KRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0132912324519 | $3.01 |
| MICHAEL KRICKEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0754989 | $2,303.79 |
| MICHAEL KRICKEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.07778432 | $2,356.77 |
| MICHAEL KRICKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016638057493 | $498.83 |
| MICHAEL KRICKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.195176275423 | $398.33 |
| MICHAEL KRICKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1138351558 | $6.43 |
| MICHAEL KRICKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.8138481693 | $3.26 |
| MICHAEL KRICKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.004202472748 | $0.32 |
| MICHAEL KRICKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0266134531259999 | $1.90 |
| MICHAEL KRICKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.0739684399999 | $1.64 |
| MICHAEL KRICKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00999531541 | $1.08 |
| MICHAEL KRISTENSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $24.17 |
| MICHAEL KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034462184976 | $1.02 |
| MICHAEL KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065850729717 | $132.15 |
| MICHAEL KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 189.135137115 | $189.14 |
| MICHAEL KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1431154091769 | $0.10 |
| MICHAEL KRISTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024347141529 | $73.68 |
| MICHAEL KRISTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109088818275 | $21.29 |
| MICHAEL KRONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045711766803 | $140.64 |
| MICHAEL KRONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22482561852 | $1.43 |
| MICHAEL KROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020907353506 | $6.19 |
| MICHAEL KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052913173898 | $163.21 |
| MICHAEL KRUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054991720644 | $0.00 |
| MICHAEL KRUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179775608549999 | $0.02 |
| MICHAEL KRUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014755240583 | $0.01 |
| MICHAEL KRUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000739903229319999 | $21.90 |
| MICHAEL KRUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076766051322 | $14.80 |
| MICHAEL KRUSE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (23.87287) | ($2,338.83) |
| MICHAEL KRUSE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0072 | $277.98 |
| MICHAEL KRUSE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.03419557 | $1,230.28 |
| MICHAEL KRUSE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($12,664.41) |
| MICHAEL KRUSE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (5.110727697) | ($12,914.04) |
| MICHAEL KRUSE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0115631 | $389.35 |
| MICHAEL KRUSE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00758613 | $218.76 |
| MICHAEL KRUSE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.011947 | $375.48 |
| MICHAEL KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136782265498 | $38.14 |
| MICHAEL KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015125295058 | $0.02 |
| MICHAEL KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04178323925731 | $120.08 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000013328004303 | $0.00 |
| MICHAEL KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.127449786454 | $0.10 |
| MICHAEL KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.016022431839 | $0.01 |
| MICHAEL KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37766800214 | $3.33 |
| MICHAEL KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000000279231369999999 | $0.00 |
| MICHAEL KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000751684011 | $0.01 |
| MICHAEL KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00027612781415 | $0.00 |
| MICHAEL KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.933685110949999 | $0.04 |
| MICHAEL KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.05620242973277 | $4.90 |
| MICHAEL KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.53063691922 | $0.97 |
| MICHAEL KUBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.768266226418 | $0.77 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001832763475) | ($7.29) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002306403312) | ($9.17) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000464661883) | ($1.88) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005931602553) | ($2.29) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002699008672) | ($10.42) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008625430786) | ($3.33) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002392696217) | ($9.25) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001057989579) | ($4.17) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001057758161) | ($4.17) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001012890025) | ($4.00) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002468919436) | ($9.75) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000258269105) | ($1.00) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004605747973) | ($1.75) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 0.84365 | $69.77 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | LUNC | (0.86639) | ($72.00) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 71.969 | $72.00 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (71.0) | ($71.00) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 33.62 | $71.00 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.596810872) | ($3.33) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 29.429828 | $2,494.77 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | LUNC | (29.43869) | ($2,492.28) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 2,499.12 | $2,492.28 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (2,499.0) | ($2,499.00) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | CEL | 1,195.25 | $2,499.00 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LUNC | 4.115862 | $343.76 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | LUNC | (4.1103) | ($346.00) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 345.261 | $346.00 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (346.0) | ($346.00) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0090306 | $346.00 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.024573007) | ($2.16) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.221563981) | ($4.69) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.031723019) | ($8.75) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.554648979) | ($3.38) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LUNC | 3.775493 | $323.99 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | LUNC | (3.77886) | ($324.40) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 323.67 | $324.40 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (324.0) | ($324.00) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0081811 | $324.00 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LUNC | 3.836126 | $309.28 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | LUNC | (3.83828) | ($309.45) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 308.021 | $309.45 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.238550427) | ($2.50) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (308.04) | ($308.04) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0084619 | $308.04 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7791295072) | ($1.56) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.843359519) | ($9.38) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.010695187) | ($7.50) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.004300608) | ($1.88) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.346329625) | ($6.25) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 36,552.224385 | $36,552.22 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 1.9984 | $4,793.36 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.03404 | $1,000.00 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (24.771828261) | ($25.50) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.067318723) | ($4.12) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.473963644) | ($6.56) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.625151368) | ($1.65) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 1,044.387 | $1,000.00 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 1.07896 | $2,000.00 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.1434 | $4,000.00 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 1.05566 | $2,000.00 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.07204 | $2,000.00 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 2,499.0 | $1,106.88 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0713 | $2,000.00 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0674 | $2,000.00 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.856679698) | ($1.84) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.893065183) | ($1.87) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.081625 | $2,500.00 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ADA | 3,425.838 | $2,000.00 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.13 | $4,000.00 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.06466 | $2,000.00 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.48114 | $1,000.00 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.1326 | $4,000.00 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (2,207.744) | ($1,513.22) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0502924 | $1,513.22 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.003214 | $100.00 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.03212 | $1,000.00 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0234501 | $700.00 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (1,200.0) | ($1,200.00) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.039924 | $1,200.00 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,600.0) | ($1,600.00) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.028273) | ($849.97) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 1,003.123 | $849.97 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,094.60) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (4.615391) | ($9,372.06) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 9,364.24 | $9,372.06 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.085075 | $2,500.00 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.08505 | $2,500.00 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.03375 | $1,000.00 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.03352 | $1,000.00 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.505691 | $1,000.00 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 5,201.508374 | $5,201.51 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.50784 | $1,000.00 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ADA | 568.829 | $300.00 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 1.01134 | $2,000.00 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0338501 | $1,000.00 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.354193 | $700.00 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.10184041 | $3,004.73 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.10155) | ($2,999.99) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | ETH | 1.507572 | $2,999.99 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.016725 | $500.00 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | ETH | 0.249585 | $500.00 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.54) | ($16,351.76) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.17) | ($9.17) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.29) | ($7.29) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.53) | ($15,403.56) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.88) | ($1.88) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.29) | ($2.29) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.25) | ($9.25) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.33) | ($3.33) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.42) | ($10.42) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.563304) | ($1,000.00) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 996.225 | $1,000.00 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | SOL | 23.79649 | $1,000.00 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.563908) | ($1,000.00) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 994.88 | $1,000.00 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ADA | 2,174.386 | $1,000.00 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.0) | ($4.00) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.75) | ($9.75) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (23.79649) | ($1,094.64) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.10369975 | $3,283.36 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (967.0) | ($967.00) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0306539 | $967.00 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005537850045) | ($1.75) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | AAVE | (0.02062) | ($2.19) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 2.183 | $2.19 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (3.015025) | ($5,449.34) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 5,409.794 | $5,449.34 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (5,412.506493) | ($5,412.51) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000114984) | ($3.50) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 1.12992667 | $33,356.57 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000969) | ($2.88) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000210289) | ($6.25) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000391936) | ($11.67) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000151132) | ($4.50) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000106376182) | ($3.33) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007044089993) | ($2.08) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004099435918) | ($12.50) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.165077) | ($4,999.99) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 2.774376 | $4,999.99 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003295110057) | ($10.00) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008233976681) | ($2.50) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000274356103) | ($8.33) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (8,683.956188) | ($5,053.98) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,608.9765 | $3,608.98 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.88) | ($2.88) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,450.0) | ($3,450.00) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.2977603245 | $8,448.95 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29776033) | ($8,495.70) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.09948444) | ($31,384.78) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 39,727.940449 | $39,727.94 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (15,000.0) | ($15,000.00) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.5) | ($12.50) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 1.085297893 | $31,023.98 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (46.68) | ($46.68) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (14,000.0) | ($14,000.00) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 1.201046626 | $34,345.13 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (14.0) | ($14.00) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,200.0) | ($4,200.00) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.3637387144 | $10,401.47 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (18.0) | ($18.00) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,400.0) | ($5,400.00) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.4623881492 | $13,217.68 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (3.11247138) | ($89,296.80) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 67,092.54147 | $67,092.54 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (34,000.0) | ($34,000.00) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (28.33) | ($28.33) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 2.435674365 | $69,916.36 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (10.42) | ($10.42) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (12,500.0) | ($12,500.00) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.9886307464 | $28,392.49 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (8,750.0) | ($8,750.00) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.29) | ($7.29) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.6871367991 | $19,719.79 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.33) | ($3.33) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.309268387 | $8,883.73 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.33) | ($3.33) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.3126683782 | $8,982.96 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,750.0) | ($2,750.00) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.29) | ($2.29) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.2191322363 | $6,295.67 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,230.430203) | ($2,230.43) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (4.75) | ($135,674.25) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006648707262) | ($1.83) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001663993402) | ($4.58) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002648583385) | ($7.29) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008214532834) | ($2.08) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008056561048) | ($2.04) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004408284764) | ($9.17) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008751651784) | ($1.88) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004346396015) | ($9.25) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001997126437) | ($4.17) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001997126437) | ($4.17) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001998001998) | ($4.00) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000487012987) | ($9.75) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005120029304) | ($1.00) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009024684588) | ($1.75) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003263085626) | ($6.25) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001023121847) | ($2.08) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000463714352) | ($10.00) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000115928588) | ($2.50) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003863098827) | ($8.33) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002302671622) | ($4.58) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000366516946) | ($7.29) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009200631155) | ($1.83) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001045092322) | ($2.04) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001065045015) | ($2.08) |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257341539573 | $71.40 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0066396763192 | $9.20 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0215194301544738 | $32.11 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.9365500922805 | $25.94 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.7712654073824 | $13.24 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000048089174774 | $0.00 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0837969029029 | $0.08 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00107049138876 | $0.00 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00886874083269599 | $0.36 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00010949329974529 | $0.01 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00017952978868 | $0.00 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0001545307681714 | $0.01 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000013745593304 | $0.00 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000037835362066 | $0.00 |
| MICHAEL KUEHLECHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000921323894499999 | $0.00 |
| MICHAEL KUEHNE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001048484369) | ($41.67) |
| MICHAEL KUEHNE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | ETH | (22.028339545) | ($56,388.00) |
| MICHAEL KUEHNE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $17,302.00 |
| MICHAEL KUEHNE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 1.5 | $51,906.00 |
| MICHAEL KUEHNE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 14,097.0 | $14,097.00 |
| MICHAEL KUEHNE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (14,000.0) | ($14,000.00) |
| MICHAEL KUEHNE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (3.183553761) | ($109,836.00) |
| MICHAEL KUEHNE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 27,459.0 | $27,459.00 |
| MICHAEL KUEHNE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| MICHAEL KUEHNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| MICHAEL KUEHNE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 13,990.0 | $13,990.00 |
| MICHAEL KUEHNE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (70.56) | ($70.56) |
| MICHAEL KUEHNE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (14,097.0) | ($14,097.00) |
| MICHAEL KUEHNE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | ETH | 22.028339545 | $43,504.59 |
| MICHAEL KUEHNE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (22.051479286) | ($44,144.70) |
| MICHAEL KUEHNE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 26,990.0 | $26,990.00 |
| MICHAEL KUEHNE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (405.0) | ($405.00) |
| MICHAEL KUEHNE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (27,459.0) | ($27,459.00) |
| MICHAEL KUEHNE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | BTC | 3.183553761 | $95,499.88 |
| MICHAEL KUEHNE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($90,119.38) |
| MICHAEL KUEHNE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.67) | ($41.67) |
| MICHAEL KUEHNE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 49,124.362254 | $49,124.36 |
| MICHAEL KUEHNE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (83.34) | ($83.34) |
| MICHAEL KUEHNE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| MICHAEL KUEHNE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 5.953798523 | $173,589.36 |
| MICHAEL KUEHNE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (2.212121) | ($2.21) |
| MICHAEL KUEHNE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (6.13890391) | ($179,763.91) |
| MICHAEL KUEHNE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000105) | ($3.22) |
| MICHAEL KUEHNE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 3.21 | $3.22 |
| MICHAEL KUEHNE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.002662) | ($5.05) |
| MICHAEL KUEHNE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 5.038 | $5.05 |
| MICHAEL KUEHNE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (10.082842) | ($10.08) |
| MICHAEL KUEHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00371992769562818 | $142.44 |
| MICHAEL KUEHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0781400709878356 | $220.60 |
| MICHAEL KUEHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.5799284033329 | $22.58 |
| MICHAEL KUEHNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000258500385019999 | $0.08 |
| MICHAEL KUEHNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.383236277 | $28.05 |
| MICHAEL KUEHNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00028327381853 | $0.00 |
| MICHAEL KUEHNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.98291060633 | $58.77 |
| MICHAEL KUESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030670929802 | $0.91 |
| MICHAEL KUESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.03227111838 | $0.65 |
| MICHAEL KUHLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042381708627 | $1.25 |
| MICHAEL KUHLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033747431027 | $0.00 |
| MICHAEL KUHLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0232294127949999 | $2.55 |
| MICHAEL KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.42377256867667 | $5.88 |
| MICHAEL KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.77567686092 | $0.03 |
| MICHAEL KÜHNEL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00149873 | $52.08 |
| MICHAEL KÜHNEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00170403 | $48.98 |
| MICHAEL KÜHNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030553167451 | $0.92 |
| MICHAEL KULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017519853968 | $5.18 |
| MICHAEL KULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.40151927977499 | $2.09 |
| MICHAEL KULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15092447488 | $0.81 |
| MICHAEL KULIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006292059241 | $18.62 |
| MICHAEL KULIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7283402232 | $3.75 |
| MICHAEL KULIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00061618953033 | $0.01 |
| MICHAEL KULIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.031487398599 | $0.11 |
| MICHAEL KUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017292161359 | $0.00 |
| MICHAEL KUNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023130987911 | $0.07 |
| MICHAEL KUNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23197982656 | $0.27 |
| MICHAEL KUNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000452633725369999 | $0.09 |
| MICHAEL KUNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14091392067 | $0.11 |
| MICHAEL KUNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0438389063629999 | $0.03 |
| MICHAEL KUNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0185006239749999 | $0.21 |
| MICHAEL KUNRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028169147734 | $0.01 |
| MICHAEL KUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001597129119 | $47.43 |
| MICHAEL KUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30376916474 | $620.73 |
| MICHAEL KUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000041077056515 | $0.00 |
| MICHAEL KUONEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,899.33703335) | ($1,133.53) |
| MICHAEL KUONEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,899.33703335 | $1,133.53 |
| MICHAEL KUONEN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ADA | (1,899.337033) | ($1,220.78) |
| MICHAEL KUONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011493424688 | $3.40 |
| MICHAEL KUONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000118447406922 | $0.00 |
| MICHAEL KUONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 136.29499187 | $108.05 |
| MICHAEL KUONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.3251478047927 | $8.60 |
| MICHAEL KUONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000015811998485 | $0.00 |
| MICHAEL KUONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.7669720076 | $0.19 |
| MICHAEL KUONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017804303733 | $5.27 |
| MICHAEL KUONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15735260509 | $319.59 |
| MICHAEL KURINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000193494255329999 | $0.57 |
| MICHAEL KURINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.90438959 | $7.90 |
| MICHAEL KURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07257717314654 | $0.07 |
| MICHAEL KURTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063941328195 | $0.02 |
| MICHAEL KUSMACK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | MATIC | 5,300.0 | $6,047.44 |
| MICHAEL KUSMACK | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,300.0) | ($5,758.62) |
| MICHAEL KUSMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079825224203 | $247.45 |
| MICHAEL KUSMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 125.386145957999 | $99.40 |
| MICHAEL KUY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (15.728857837) | ($30,317.99) |
| MICHAEL KUY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01114794251) | ($20.44) |
| MICHAEL KUY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (5.472847) | ($5.47) |
| MICHAEL KUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143601616936 | $0.43 |
| MICHAEL KUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0834225889219193 | $224.14 |
| MICHAEL KUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.057390763532164 | $0.06 |
| MICHAEL KVĚŠ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (158.203825) | ($158.20) |
| MICHAEL KVĚŠ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ADA | (240.11544) | ($194.84) |
| MICHAEL KVĚŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00212027284008539 | $50.19 |
| MICHAEL KVĚŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.251567531161 | $0.50 |
| MICHAEL KVĚŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5845774566867 | $0.52 |
| MICHAEL KVĚŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.230370410543099 | $0.23 |
| MICHAEL KVĚŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000760769834127399 | $0.00 |
| MICHAEL KVĚŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00441301440739999 | $0.00 |
| MICHAEL KVETNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.014895920866 | $1.21 |
| MICHAEL KWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153875505042 | $0.46 |
| MICHAEL KWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001764731305 | $0.03 |
| MICHAEL KWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00068928946662 | $0.01 |
| MICHAEL KWAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 95.730729 | $83.91 |
| MICHAEL KWAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.1023824496 | $306.81 |
| MICHAEL KWAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.1005647263 | $276.20 |
| MICHAEL KWAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (28.50956) | ($60,275.20) |
| MICHAEL KWAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 290.441481 | $137.67 |
| MICHAEL KWAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 56.58041 | $27.09 |
| MICHAEL KWAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (23,580.723748) | ($23,580.72) |
| MICHAEL KWAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 21,512.0 | $21,512.00 |
| MICHAEL KWAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.09957532122 | $202.32 |
| MICHAEL KWAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.132189) | ($3,933.02) |
| MICHAEL KWAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (347.021891) | ($183.45) |
| MICHAEL KWAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.09972221476 | $198.07 |
| MICHAEL KWAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ADA | 60.10456 | $27.21 |
| MICHAEL KWAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.101487442 | $183.22 |
| MICHAEL KWAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (21,596.043996) | ($21,596.04) |
| MICHAEL KWAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (31.108416) | ($31.11) |
| MICHAEL KWAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.1107788339 | $132.96 |
| MICHAEL KWAN | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ETH | 0.03641835312 | $39.75 |
| MICHAEL KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147894796602 | $4.38 |
| MICHAEL KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090160682859 | $15.26 |
| MICHAEL KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0211330445 | $1.81 |
| MICHAEL KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006915654834604 | $25.56 |
| MICHAEL KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12592257044608 | $354.28 |
| MICHAEL KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001823284188 | $0.54 |
| MICHAEL KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.724094305149237 | $0.57 |
| MICHAEL KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 100.65803019396 | $100.66 |
| MICHAEL KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 155.132769482 | $155.13 |
| MICHAEL KWIATKOWSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (434.200409008) | ($6,158.30) |
| MICHAEL KWIATKOWSKI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 434.200409008 | $6,158.30 |
| MICHAEL KWIATKOWSKI | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | LINK | (3.541327) | ($50.04) |
| MICHAEL KWIATKOWSKI | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | LINK | (430.659082008) | ($6,098.13) |
| MICHAEL KWIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016579368161 | $0.49 |
| MICHAEL KWIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000339848227989999 | $0.00 |
| MICHAEL KWIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.161706881678839 | $2.25 |
| MICHAEL KWOK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.039506) | ($1,142.52) |
| MICHAEL KWOK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.649418 | $1,142.52 |
| MICHAEL KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031204361862581 | $10.87 |
| MICHAEL KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.48119272261 | $36.98 |
| MICHAEL KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0907332050849999 | $205.12 |
| MICHAEL KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.282553838789999 | $2.68 |
| MICHAEL KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.672059875 | $6.10 |
| MICHAEL KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.050596594498 | $6.11 |
| MICHAEL KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.57509658414 | $3.67 |
| MICHAEL KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.015039824798 | $1.27 |
| MICHAEL KWOK LOON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135237234376 | $0.40 |
| MICHAEL KWOK LOON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 219.25478309 | $219.25 |
| MICHAEL KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078153878144 | $2.31 |
| MICHAEL KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.048229985 | $56.05 |
| MICHAEL KWUN HO AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000254038083079999 | $0.75 |
| MICHAEL KWUN HO AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032392121527 | $6.32 |
| MICHAEL KWUN HO AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0066124803777 | $2.10 |
| MICHAEL KWUN HO AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.025792150272 | $0.03 |
| MICHAEL L ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000225393002779999 | $7.05 |
| MICHAEL L DEFRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047603045346 | $0.01 |
| MICHAEL L DEFRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074539781874 | $0.01 |
| MICHAEL L DEFRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00056254351404 | $0.00 |
| MICHAEL L DEFRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000027240017642 | $0.00 |
| MICHAEL L MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00415770446819999 | $0.01 |
| MICHAEL L OSULLIVAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00659882 | $263.42 |
| MICHAEL L OSULLIVAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01105897 | $441.47 |
| MICHAEL L OSULLIVAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.25) | ($748.25) |
| MICHAEL L OSULLIVAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.25 | $748.25 |
| MICHAEL L OSULLIVAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($5,977.50) |
| MICHAEL L OSULLIVAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $5,977.50 |
| MICHAEL L OSULLIVAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.912853307) | ($11,572.15) |
| MICHAEL L OSULLIVAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.912853307 | $11,572.15 |
| MICHAEL L OSULLIVAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Collateral | ETH | (6.159798068) | ($18,260.00) |
| MICHAEL L OSULLIVAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,565.0 | $4,565.00 |
| MICHAEL L OSULLIVAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MICHAEL L OSULLIVAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (4,545.0) | ($4,545.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL L OSULLIVAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00118948 | $46.33 |
| MICHAEL L OSULLIVAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00088697 | $34.63 |
| MICHAEL L OSULLIVAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 2.3054699 | $90,509.23 |
| MICHAEL L OSULLIVAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0255711105) | ($945.44) |
| MICHAEL L OSULLIVAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0255711105 | $945.44 |
| MICHAEL L OSULLIVAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000557) | ($19.98) |
| MICHAEL L OSULLIVAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (2.33256046) | ($83,762.25) |
| MICHAEL L OSULLIVAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001929416144) | ($3.81) |
| MICHAEL L OSULLIVAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (5.063328395) | ($4,565.00) |
| MICHAEL L OSULLIVAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1525337384) | ($137.52) |
| MICHAEL L OSULLIVAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.02112955223) | ($19.05) |
| MICHAEL L OSULLIVAN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 6.159798068 | $5,553.56 |
| MICHAEL L OSULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009226887261854 | $3.59 |
| MICHAEL L OSULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012817417908255 | $38.61 |
| MICHAEL L OSULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030905845514 | $0.00 |
| MICHAEL L OSULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0100867048130999 | $0.01 |
| MICHAEL L OSULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000089081537611 | $0.00 |
| MICHAEL L OSULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000032008508871 | $0.00 |
| MICHAEL L PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000170354941419999 | $5.04 |
| MICHAEL L PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 344.072740577 | $344.07 |
| MICHAEL L YOUNG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDT ERC20 | 5,005.0 | $5,005.00 |
| MICHAEL L YOUNG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDT ERC20 | 15.5 | $15.50 |
| MICHAEL L YOUNG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDT ERC20 | 3.0 | $3.00 |
| MICHAEL L YOUNG | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| MICHAEL L YOUNG | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (16.68) | ($16.68) |
| MICHAEL L YOUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.4722215664 | $16,253.38 |
| MICHAEL L YOUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.472238005) | ($16,201.07) |
| MICHAEL L YOUNG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.472238005 | $16,201.07 |
| MICHAEL L YOUNG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004187636787) | ($12.51) |
| MICHAEL L YOUNG | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 6.051254122 | $6,239.56 |
| MICHAEL L YOUNG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.849100213) | ($5,000.00) |
| MICHAEL L YOUNG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1457156554) | ($150.25) |
| MICHAEL L YOUNG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008088299155) | ($8.34) |
| MICHAEL L YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000418229453162 | $0.01 |
| MICHAEL L YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00383910495752463 | $4.40 |
| MICHAEL L YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02223496354 | $0.02 |
| MICHAEL LAAKE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.01248607 | $500.93 |
| MICHAEL LAAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172028677 | $50.00 |
| MICHAEL LABAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073700530734 | $2.18 |
| MICHAEL LABAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.688977259 | $1.98 |
| MICHAEL LABAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047674322812 | $0.93 |
| MICHAEL LABAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0052802937022 | $0.05 |
| MICHAEL LABAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00114950815138 | $0.26 |
| MICHAEL LABAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00018743727538 | $0.01 |
| MICHAEL LACA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2610108933) | ($7,862.95) |
| MICHAEL LACA | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2610108933 | $7,862.95 |
| MICHAEL LACA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,655.639903331) | ($1,045.52) |
| MICHAEL LACA | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,655.639903331 | $1,045.52 |
| MICHAEL LACA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2908380669) | ($520.77) |
| MICHAEL LACA | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2908380669 | $520.77 |
| MICHAEL LACA | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.26101089) | ($7,294.47) |
| MICHAEL LACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018632181772223 | $64.12 |
| MICHAEL LACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028098238561179 | $6.55 |
| MICHAEL LACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0548851984199999 | $0.05 |
| MICHAEL LACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.893360042377 | $18.30 |
| MICHAEL LACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013313235324 | $0.01 |
| MICHAEL LACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00025227926482 | $0.00 |
| MICHAEL LACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000176413640929999 | $0.00 |
| MICHAEL LACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00046214353538 | $0.00 |
| MICHAEL LACEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035933203421 | $109.99 |
| MICHAEL LACEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9710264378 | $2.30 |
| MICHAEL LACEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000090740316826 | $0.18 |
| MICHAEL LACEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7015584321 | $1.70 |
| MICHAEL LACEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.74971249 | $14.07 |
| MICHAEL LACEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.332139029 | $15.91 |
| MICHAEL LACERTOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000130813718 | $0.00 |
| MICHAEL LACERTOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000074918183847 | $0.00 |
| MICHAEL LACOUR GALLOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.980778756937 | $1.90 |
| MICHAEL LADIE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MICHAEL LADIE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (11,421.561838) | ($11,421.56) |
| MICHAEL LADIE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MCDAI | (31.498926742) | ($31.50) |
| MICHAEL LADIE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (14.184397) | ($19.43) |
| MICHAEL LADIE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (559.468760063) | ($766.47) |
| MICHAEL LADIE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.648262682) | ($13.65) |
| MICHAEL LADIE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.648262682 | $13.65 |
| MICHAEL LADIE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (13.648262) | ($13.65) |
| MICHAEL LADIE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03724773645) | ($1,121.80) |
| MICHAEL LADIE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03724773645 | $1,121.80 |
| MICHAEL LADIE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05374022888) | ($98.69) |
| MICHAEL LADIE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05374022888 | $98.69 |
| MICHAEL LADIE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004062928157) | ($1.22) |
| MICHAEL LADIE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004062928157 | $1.22 |
| MICHAEL LADIE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05374022888) | ($84.45) |
| MICHAEL LADIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000334883640835609 | $11.48 |
| MICHAEL LADIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000455371327799909 | $1.10 |
| MICHAEL LADIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.6570341902913 | $13.66 |
| MICHAEL LADIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7267621090744 | $1.00 |
| MICHAEL LADIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000075129040536 | $0.00 |
| MICHAEL LADIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.02491730996992 | $0.02 |
| MICHAEL LADIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000051293005746 | $0.00 |
| MICHAEL LADKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063835777226 | $0.19 |
| MICHAEL LADOUCEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044569482552591 | $0.01 |
| MICHAEL LAFEMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016670313317 | $0.49 |
| MICHAEL LAFEMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105675485496 | $2.06 |
| MICHAEL LAFEMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6783429385 | $3.68 |
| MICHAEL LAFFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.31544988653 | $0.25 |
| MICHAEL LAFFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.184745494879999 | $0.03 |
| MICHAEL LAFONTAINE JR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (49.297158427) | ($76.90) |
| MICHAEL LAFONTAINE JR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 49.297158427 | $76.90 |
| MICHAEL LAFONTAINE JR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (34.556541044) | ($53.84) |
| MICHAEL LAFONTAINE JR | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | CEL | 463.5928 | $361.27 |
| MICHAEL LAFONTAINE JR | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (70.64761545) | ($53.84) |
| MICHAEL LAFONTAINE JR | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (61.381885575) | ($68,000.00) |
| MICHAEL LAFONTAINE JR | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (1.841456567) | ($2,040.00) |
| MICHAEL LAFONTAINE JR | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 74.822491271 | $82,889.75 |
| MICHAEL LAFONTAINE JR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.08141313465) | ($1,650.00) |
| MICHAEL LAFONTAINE JR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.713771155) | ($55,000.00) |
| MICHAEL LAFONTAINE JR | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 3.37164751 | $68,333.18 |
| MICHAEL LAFONTAINE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039915018682 | $157.09 |
| MICHAEL LAFONTAINE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 880.798329714435 | $710.36 |
| MICHAEL LAFONTAINE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09822950377 | $288.77 |
| MICHAEL LAFONTAINE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.249230624 | $5.25 |
| MICHAEL LAFORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000298073677963 | $0.00 |
| MICHAEL LAFORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017920574637 | $0.02 |
| MICHAEL LAFORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00004681786368 | $0.00 |
| MICHAEL LAFORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00101005461262 | $0.00 |
| MICHAEL LAFORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000062505167723 | $0.00 |
| MICHAEL LAGACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111179141480999 | $3.29 |
| MICHAEL LAGACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000206333444622 | $0.00 |
| MICHAEL LAGE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (169.169864582) | ($306.96) |
| MICHAEL LAGE | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | MANA | 169.169864582 | $306.96 |
| MICHAEL LAGE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (125.478944569) | ($106.49) |
| MICHAEL LAGE | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 125.478944569 | $106.49 |
| MICHAEL LAGE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (441.17742624) | ($548.18) |
| MICHAEL LAGE | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 441.17742624 | $548.18 |
| MICHAEL LAGE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001223045826) | ($48.79) |
| MICHAEL LAGE | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001223045826 | $48.79 |
| MICHAEL LAGE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0598017955) | ($175.85) |
| MICHAEL LAGE | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0598017955 | $175.85 |
| MICHAEL LAGE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (7.473693767) | ($127.26) |
| MICHAEL LAGE | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 7.473693767 | $127.26 |
| MICHAEL LAGE | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | MANA | (169.169864582) | ($262.21) |
| MICHAEL LAGE | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | MATIC | (441.17742624) | ($479.16) |
| MICHAEL LAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003761169840486 | $0.15 |
| MICHAEL LAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017899818303312 | $0.53 |
| MICHAEL LAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7748426561676 | $2.38 |
| MICHAEL LAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28660638071167 | $0.26 |
| MICHAEL LAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0371404660856699 | $0.66 |
| MICHAEL LAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0323595148558063 | $0.07 |
| MICHAEL LAGERWEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.17608969186 | $0.08 |
| MICHAEL LAIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000357806168999999 | $1.06 |
| MICHAEL LAIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017068693116 | $0.33 |
| MICHAEL LAIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000080366365396 | $0.01 |
| MICHAEL LAIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 31.707165928 | $1.29 |
| MICHAEL LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102213799119999 | $0.30 |
| MICHAEL LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23242617584 | $473.40 |
| MICHAEL LALONDE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 92,076.458 | $17.38 |
| MICHAEL LALONDE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LUNC | (92,085.775104) | ($10.40) |
| MICHAEL LALONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000795764066819999 | $2.41 |
| MICHAEL LALONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26759119301686 | $1.31 |
| MICHAEL LALONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117593217724 | $23.76 |
| MICHAEL LALONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000021112641362 | $0.00 |
| MICHAEL LALONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 49.52781363 | $0.01 |
| MICHAEL LAM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006116467536) | ($2.49) |
| MICHAEL LAM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004102209151) | ($1.67) |
| MICHAEL LAM | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0064 | $253.25 |
| MICHAEL LAM | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.064 | $2,532.50 |
| MICHAEL LAM | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.063 | $2,502.05 |
| MICHAEL LAM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.3) | ($7.30) |
| MICHAEL LAM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007427528256) | ($2.86) |
| MICHAEL LAM | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.14860039 | $424.84 |
| MICHAEL LAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | DOT | (1.158856363) | ($12.03) |
| MICHAEL LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (77.801538522) | ($626.00) |
| MICHAEL LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 90.715365662 | $729.91 |
| MICHAEL LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | DOT | (2.337923804) | ($18.81) |
| MICHAEL LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.1292549522) | ($1.04) |
| MICHAEL LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 3,948.717948718 | $2,179.97 |
| MICHAEL LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (3,486.872849005) | ($1,925.00) |
| MICHAEL LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (104.781163089) | ($57.85) |
| MICHAEL LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (5.832587311) | ($3.22) |
| MICHAEL LAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003999632009) | ($0.84) |
| MICHAEL LAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000210267834) | ($0.64) |
| MICHAEL LAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00008570640019) | ($0.18) |
| MICHAEL LAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| MICHAEL LAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | LINK | (0.2467000593) | ($1.77) |
| MICHAEL LAM | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,000.0 | $5,000.00 |
| MICHAEL LAM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.34) | ($3.34) |
| MICHAEL LAM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| MICHAEL LAM | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | ETH | 1.985688153 | $3,918.12 |
| MICHAEL LAM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.0) | ($5.00) |
| MICHAEL LAM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| MICHAEL LAM | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | BTC | 0.246123554 | $7,228.19 |
| MICHAEL LAM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (220.0) | ($220.00) |
| MICHAEL LAM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.18) | ($0.18) |
| MICHAEL LAM | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | LINK | 46.440925781 | $322.57 |
| MICHAEL LAM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | LINK | (46.441008331) | ($322.55) |
| MICHAEL LAM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | DOT | (1.034846) | ($10.44) |
| MICHAEL LAM | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,548.730804 | $5,548.73 |
| MICHAEL LAM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.685309776) | ($2.72) |
| MICHAEL LAM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,425.0) | ($3,425.00) |
| MICHAEL LAM | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | ETH | 2.990915896 | $5,898.37 |
| MICHAEL LAM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,010.0) | ($1,010.00) |
| MICHAEL LAM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| MICHAEL LAM | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | ETH | 1.008882662 | $1,989.61 |
| MICHAEL LAM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (3.999806016) | ($7,905.18) |
| MICHAEL LAM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | DOT | (9.415763793) | ($94.72) |
| MICHAEL LAM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| MICHAEL LAM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (750.0) | ($750.00) |
| MICHAEL LAM | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | BNB | 5.468564866 | $1,721.83 |
| MICHAEL LAM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.64) | ($0.64) |
| MICHAEL LAM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (764.0) | ($764.00) |
| MICHAEL LAM | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | BTC | 0.06259473188 | $1,840.97 |
| MICHAEL LAM | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,870.0 | $7,870.00 |
| MICHAEL LAM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.353663812) | ($6.94) |
| MICHAEL LAM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (8,750.0) | ($8,750.00) |
| MICHAEL LAM | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | BTC | 0.611513985 | $17,975.73 |
| MICHAEL LAM | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.75456822 | $1,564.23 |
| MICHAEL LAM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNT | (183.134893737) | ($263.71) |
| MICHAEL LAM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (5.5) | ($1,829.57) |
| MICHAEL LAM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (2.106863372) | ($4,382.10) |
| MICHAEL LAM | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,002.213709 | $3,002.21 |
| MICHAEL LAM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (355.747085115) | ($246.04) |
| MICHAEL LAM | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,750.292556 | $3,750.29 |
| MICHAEL LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00264521500243113 | $64.74 |
| MICHAEL LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.873664563393 | $0.80 |
| MICHAEL LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005456135995524 | $0.01 |
| MICHAEL LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047673254718 | $0.05 |
| MICHAEL LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7986144077022 | $0.52 |
| MICHAEL LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03432839607887 | $0.39 |
| MICHAEL LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000438706641341765 | $0.00 |
| MICHAEL LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 38.526854702 | $38.53 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00015695388349 | $0.00 |
| MICHAEL LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.21772323408623 | $2.27 |
| MICHAEL LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034177271533 | $0.67 |
| MICHAEL LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020146749727 | $58.01 |
| MICHAEL LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0182638238356 | $32.52 |
| MICHAEL LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.24008007406 | $9.50 |
| MICHAEL LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040817342928 | $2.32 |
| MICHAEL LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 36.680860992 | $26.08 |
| MICHAEL LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001328127528713 | $32.87 |
| MICHAEL LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012488095865121 | $2.85 |
| MICHAEL LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031371117851 | $0.03 |
| MICHAEL LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 32.4274396092999 | $32.43 |
| MICHAEL LAMAINA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,854.358562757) | ($3,854.36) |
| MICHAEL LAMAINA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,854.358562757 | $3,854.36 |
| MICHAEL LAMAINA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MICHAEL LAMAINA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (3,834.358562) | ($3,834.36) |
| MICHAEL LAMAINA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03184699785) | ($984.52) |
| MICHAEL LAMAINA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03184699785 | $984.52 |
| MICHAEL LAMAINA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| MICHAEL LAMAINA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 969.423982 | $969.42 |
| MICHAEL LAMAINA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.065 | $1,999.99 |
| MICHAEL LAMAINA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (130.529017388) | ($3,707.47) |
| MICHAEL LAMAINA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 130.529017388 | $3,707.47 |
| MICHAEL LAMAINA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.4) | ($1.40) |
| MICHAEL LAMAINA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (425.0) | ($425.00) |
| MICHAEL LAMAINA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.5623180736 | $1,047.26 |
| MICHAEL LAMAINA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 960.0 | $960.00 |
| MICHAEL LAMAINA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| MICHAEL LAMAINA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| MICHAEL LAMAINA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 1.96260171 | $4,028.61 |
| MICHAEL LAMAINA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09684699) | ($2,918.29) |
| MICHAEL LAMAINA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 3,010.0 | $3,010.00 |
| MICHAEL LAMAINA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.5) | ($7.50) |
| MICHAEL LAMAINA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| MICHAEL LAMAINA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 2.962428994 | $5,971.93 |
| MICHAEL LAMAINA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.511853319) | ($11,236.24) |
| MICHAEL LAMAINA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.511853319 | $11,236.24 |
| MICHAEL LAMAINA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005) | ($10.33) |
| MICHAEL LAMAINA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (5.506853319) | ($11,446.77) |
| MICHAEL LAMAINA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 12,520.0 | $12,520.00 |
| MICHAEL LAMAINA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.593710756) | ($2.59) |
| MICHAEL LAMAINA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.593710756 | $2.59 |
| MICHAEL LAMAINA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (31.29) | ($31.29) |
| MICHAEL LAMAINA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (12,500.0) | ($12,500.00) |
| MICHAEL LAMAINA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 1.020262411 | $30,297.71 |
| MICHAEL LAMAINA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.020282267) | ($30,237.09) |
| MICHAEL LAMAINA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.020282267 | $30,237.09 |
| MICHAEL LAMAINA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000506) | ($15.29) |
| MICHAEL LAMAINA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (1.01977627) | ($30,658.46) |
| MICHAEL LAMAINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156916695314065 | $5.95 |
| MICHAEL LAMAINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007392284290837 | $1.59 |
| MICHAEL LAMAINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.67493797439048 | $7.67 |
| MICHAEL LAMAINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00008768880869 | $0.00 |
| MICHAEL LAMAITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057377615179 | $177.20 |
| MICHAEL LAMAITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.020225138 | $91.02 |
| MICHAEL LAMAITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0261750931649999 | $0.03 |
| MICHAEL LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.37427987000819 | $2.43 |
| MICHAEL LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.354846665849999 | $1.21 |
| MICHAEL LAMBOURNE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05814432521) | ($57.54) |
| MICHAEL LAMBOURNE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.698991191) | ($691.73) |
| MICHAEL LAMBOURNE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (23.241562042) | ($23,000.00) |
| MICHAEL LAMBOURNE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 28.9002048854 | $28,599.83 |
| MICHAEL LAMBOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026943830526 | $0.80 |
| MICHAEL LAMBOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01270068583798 | $14.76 |
| MICHAEL LAMBOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00047651808175 | $0.00 |
| MICHAEL LAMBOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.0799598425 | $11.08 |
| MICHAEL LAMBOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0053636114009999 | $0.00 |
| MICHAEL LAMBRIGHT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002823015004) | ($86.98) |
| MICHAEL LAMBRIGHT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002823015004 | $86.98 |
| MICHAEL LAMBRIGHT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00282301) | ($89.60) |
| MICHAEL LAMBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138682244368 | $0.53 |
| MICHAEL LAMBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00060421424472 | $0.00 |
| MICHAEL LAMIRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043798270768 | $134.64 |
| MICHAEL LAMMLI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.31300483 | $4,059.52 |
| MICHAEL LAMMLI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.80925 | $34,033.01 |
| MICHAEL LAMMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054574040656 | $156.41 |
| MICHAEL LAMMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0175774052901 | $33.00 |
| MICHAEL LAMMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6113620396 | $8.41 |
| MICHAEL LAMMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28150565357 | $3.13 |
| MICHAEL LAMMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.052573243012 | $3.14 |
| MICHAEL LAMMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.23943168924 | $9.47 |
| MICHAEL LAMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024470741711 | $74.06 |
| MICHAEL LAMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032557136154 | $63.94 |
| MICHAEL LAMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2383306605 | $1.77 |
| MICHAEL LAMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61123266522 | $6.79 |
| MICHAEL LAMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21048348763 | $1.86 |
| MICHAEL LAMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023341118434 | $1.71 |
| MICHAEL LAMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0322362538 | $0.08 |
| MICHAEL LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045113240565 | $138.76 |
| MICHAEL LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.75972396159999 | $3.22 |
| MICHAEL LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5063172936 | $0.51 |
| MICHAEL LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 148.977283955 | $118.11 |
| MICHAEL LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0097467055925 | $0.71 |
| MICHAEL LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.78782938651 | $2.69 |
| MICHAEL LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.012758434929 | $1.40 |
| MICHAEL LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.13799697078 | $0.85 |
| MICHAEL LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.004926646361 | $0.37 |
| MICHAEL LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0124501815244 | $0.89 |
| MICHAEL LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.48536143243 | $0.23 |
| MICHAEL LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.371913705969999 | $0.48 |
| MICHAEL LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.20700372154 | $0.11 |
| MICHAEL LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0407787971009999 | $0.96 |
| MICHAEL LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0039210186225 | $0.42 |
| MICHAEL LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0828027561649999 | $0.24 |
| MICHAEL LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.102455103502 | $0.26 |
| MICHAEL LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00049290620036 | $0.03 |
| MICHAEL LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0099331447848 | $0.04 |
| MICHAEL LANDAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (203.744489312) | ($91.29) |
| MICHAEL LANDAU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 203.744489312 | $91.29 |
| MICHAEL LANDAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001083764242) | ($30.12) |
| MICHAEL LANDAU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001083764242 | $30.12 |
| MICHAEL LANDAU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.497886217) | ($77,501.92) |
| MICHAEL LANDAU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.497886217 | $77,501.92 |
| MICHAEL LANDAU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (2.49788621) | ($77,529.39) |
| MICHAEL LANDAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005827963461099 | $0.22 |
| MICHAEL LANDAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.762255629424199 | $0.62 |
| MICHAEL LANDAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007005209967086 | $259.29 |
| MICHAEL LANDAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| MICHAEL LANDAU-SPIERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (648.939) | ($674.05) |
| MICHAEL LANDAU-SPIERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0206602 | $674.05 |
| MICHAEL LANDAU-SPIERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (31,025.023792) | ($31,025.02) |
| MICHAEL LANDAU-SPIERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04065158) | ($1,284.55) |
| MICHAEL LANDAU-SPIERS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,273.245585) | ($3,343.35) |
| MICHAEL LANDAU-SPIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104734067842369 | $3.93 |
| MICHAEL LANDAU-SPIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.278886685375 | $6.28 |
| MICHAEL LANDAU-SPIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 195.1017406413 | $195.10 |
| MICHAEL LANDAU-SPIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.787972871022 | $57.93 |
| MICHAEL LANDIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,836.93254949) | ($2,836.93) |
| MICHAEL LANDIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,836.93254949 | $2,836.93 |
| MICHAEL LANDIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (10.0) | ($10.00) |
| MICHAEL LANDIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,826.93) | ($2,826.93) |
| MICHAEL LANDIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03155970421) | ($887.65) |
| MICHAEL LANDIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03155970421 | $887.65 |
| MICHAEL LANDIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006136485246) | ($12.68) |
| MICHAEL LANDIS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006136485246 | $12.68 |
| MICHAEL LANDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017227844422413 | $6.41 |
| MICHAEL LANDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033064801333918 | $0.09 |
| MICHAEL LANDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.5512025358969 | $17.55 |
| MICHAEL LANDL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02376761) | ($686.21) |
| MICHAEL LANDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000191310339944889 | $6.65 |
| MICHAEL LANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020899279379 | $0.01 |
| MICHAEL LANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037665738936999 | $0.01 |
| MICHAEL LANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0051412994898 | $0.00 |
| MICHAEL LANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000028185273703 | $0.00 |
| MICHAEL LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.281453210433945 | $0.31 |
| MICHAEL LANDUCCI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (7.183080367) | ($603.59) |
| MICHAEL LANDUCCI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 7.183080367 | $603.59 |
| MICHAEL LANDUCCI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (13.716904373) | ($278.01) |
| MICHAEL LANDUCCI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETC | 13.716904373 | $278.01 |
| MICHAEL LANDUCCI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (7.320700308) | ($418.30) |
| MICHAEL LANDUCCI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | DASH | 7.320700308 | $418.30 |
| MICHAEL LANDUCCI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (206.999493588) | ($2,068.15) |
| MICHAEL LANDUCCI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 206.999493588 | $2,068.15 |
| MICHAEL LANDUCCI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,402.00704163) | ($904.64) |
| MICHAEL LANDUCCI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,402.00704163 | $904.64 |
| MICHAEL LANDUCCI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETC | (13.716904373) | ($283.61) |
| MICHAEL LANDUCCI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | DASH | (7.3207003) | ($418.59) |
| MICHAEL LANDUCCI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | AAVE | (7.183080367) | ($627.77) |
| MICHAEL LANDUCCI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.127832535) | ($12,244.88) |
| MICHAEL LANDUCCI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.127832535 | $12,244.88 |
| MICHAEL LANDUCCI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,402.00704163) | ($906.57) |
| MICHAEL LANDUCCI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | DOT | (206.999493588) | ($2,076.73) |
| MICHAEL LANDUCCI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (6.127832535) | ($12,252.74) |
| MICHAEL LANDUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111405779976 | $0.33 |
| MICHAEL LANDUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034148015313536 | $90.98 |
| MICHAEL LANDUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000014618737108 | $0.00 |
| MICHAEL LANDUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.905680104491 | $11.86 |
| MICHAEL LANDUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035672685501 | $0.00 |
| MICHAEL LANDUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.986320158707 | $29.31 |
| MICHAEL LANDUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001548501473 | $0.00 |
| MICHAEL LANDUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0073968217714 | $0.00 |
| MICHAEL LANDUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000010289127071699 | $0.00 |
| MICHAEL LANDUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.037929124233403 | $5.35 |
| MICHAEL LANDUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0180514736125797 | $1.65 |
| MICHAEL LANDUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.035955509434279 | $1.07 |
| MICHAEL LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263632087129999 | $80.00 |
| MICHAEL LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030318888044 | $59.36 |
| MICHAEL LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036300842177 | $0.00 |
| MICHAEL LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063057533733 | $0.02 |
| MICHAEL LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| MICHAEL LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.009328121 | $0.29 |
| MICHAEL LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.105287969407 | $0.00 |
| MICHAEL LANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0788653824719999 | $158.01 |
| MICHAEL LANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.261879045278 | $3.26 |
| MICHAEL LANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00171722499773 | $0.07 |
| MICHAEL LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000335703850779999 | $10.41 |
| MICHAEL LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000150662006 | $0.00 |
| MICHAEL LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079299550498 | $0.01 |
| MICHAEL LANGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00271537966399999 | $82.47 |
| MICHAEL LANGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015261380293 | $29.78 |
| MICHAEL LANGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.987769249 | $18.22 |
| MICHAEL LANGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.88456706649999 | $2.44 |
| MICHAEL LANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087200340241 | $56.18 |
| MICHAEL LANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032169510908 | $61.79 |
| MICHAEL LANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016080377811 | $0.02 |
| MICHAEL LANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.173568677 | $3.17 |
| MICHAEL LANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.36508625180999 | $1.44 |
| MICHAEL LANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.055252703649 | $3.16 |
| MICHAEL LANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.059410820105 | $2.21 |
| MICHAEL LANKEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017454538638751 | $0.02 |
| MICHAEL LANKEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000254643007549999 | $0.00 |
| MICHAEL LANNUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.088402182707 | $0.07 |
| MICHAEL LANNUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3942757452 | $8.18 |
| MICHAEL LANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000681780815159999 | $20.18 |
| MICHAEL LANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042797351045 | $8.35 |
| MICHAEL LANZILLOTTA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | DOT | 3.5 | $36.38 |
| MICHAEL LANZILLOTTA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0428118) | ($1,258.58) |
| MICHAEL LANZILLOTTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8828907746) | ($1,702.75) |
| MICHAEL LANZILLOTTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (51.229666323) | ($392.48) |
| MICHAEL LANZILLOTTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000693) | ($1.90) |
| MICHAEL LANZILLOTTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (6.093780052) | ($204.79) |
| MICHAEL LANZILLOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000356114032641101 | $12.32 |
| MICHAEL LANZILLOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0278097044158487 | $0.03 |
| MICHAEL LANZILLOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070972007619507 | $17.31 |
| MICHAEL LANZILLOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.752581770865 | $9.44 |
| MICHAEL LANZILLOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.057841664052638 | $3.85 |
| MICHAEL LAOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002065469562 | $6.11 |
| MICHAEL LAPIDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000379220165649999 | $0.00 |
| MICHAEL LAPLACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00334460259399999 | $102.19 |
| MICHAEL LAPLACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035582977177 | $70.14 |
| MICHAEL LAPLACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13569947076 | $7.72 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL LAPLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000675448783329999 | $0.00 |
| MICHAEL LAPLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014691966117 | $0.00 |
| MICHAEL LAPLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000001095690028 | $0.00 |
| MICHAEL LAPLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000084050874501 | $0.00 |
| MICHAEL LAPLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000019768458193 | $0.00 |
| MICHAEL LAPLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00010736081384 | $0.00 |
| MICHAEL LAPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025724312155 | $77.99 |
| MICHAEL LAPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0402399000749999 | $79.68 |
| MICHAEL LAPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090799695249 | $0.01 |
| MICHAEL LAPUEBLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057549810809 | $1.70 |
| MICHAEL LAPUEBLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5667198225 | $3.57 |
| MICHAEL LAPUEBLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2628345665 | $2.68 |
| MICHAEL LAPUEBLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.02440612313 | $3.50 |
| MICHAEL LAPUEBLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000726684167479999 | $0.05 |
| MICHAEL LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.03202611747 | $0.82 |
| MICHAEL LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.023424836953 | $1.67 |
| MICHAEL LARGER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00616992 | $256.26 |
| MICHAEL LARGER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.01277766 | $462.88 |
| MICHAEL LARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00446596579519999 | $147.91 |
| MICHAEL LARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02343562861 | $45.73 |
| MICHAEL LARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083158322579999 | $0.01 |
| MICHAEL LARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7202041393 | $1.08 |
| MICHAEL LARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.161556911106 | $9.66 |
| MICHAEL LARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0083974189626 | $0.01 |
| MICHAEL LARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.8771652246 | $0.18 |
| MICHAEL LARKIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (214.7092784) | ($129.91) |
| MICHAEL LARKIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 214.7092784 | $129.91 |
| MICHAEL LARKIN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (214.7092784) | ($129.98) |
| MICHAEL LARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024738158844 | $0.48 |
| MICHAEL LARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4205225799827 | $2.27 |
| MICHAEL LARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0069180851545 | $0.08 |
| MICHAEL LARSEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 998.494478 | $778.29 |
| MICHAEL LARSEN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $886.76 |
| MICHAEL LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173116884229999 | $51.63 |
| MICHAEL LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11776908257052 | $1.30 |
| MICHAEL LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054332737022 | $108.55 |
| MICHAEL LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.27820322226 | $7.87 |
| MICHAEL LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077658759636 | $22.98 |
| MICHAEL LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.082029064894 | $0.10 |
| MICHAEL LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120472639511 | $21.60 |
| MICHAEL LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8671639961 | $3.56 |
| MICHAEL LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013630993720057 | $51.59 |
| MICHAEL LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061089474113 | $1.19 |
| MICHAEL LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.128345633081 | $1.43 |
| MICHAEL LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.51622455232 | $1.76 |
| MICHAEL LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.003608291768 | $0.14 |
| MICHAEL LARSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02339460711) | ($421.05) |
| MICHAEL LARSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001946905823) | ($35.04) |
| MICHAEL LARSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7778733313) | ($14,000.00) |
| MICHAEL LARSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9493211263 | $17,085.68 |
| MICHAEL LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0259213623469999 | $783.57 |
| MICHAEL LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| MICHAEL LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069726873097 | $2.06 |
| MICHAEL LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000236956365699999 | $0.00 |
| MICHAEL LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4462220906 | $1.45 |
| MICHAEL LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4266429145 | $6.68 |
| MICHAEL LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.86555503699999 | $1.80 |
| MICHAEL LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.077674765501 | $0.86 |
| MICHAEL LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000042758213234 | $0.00 |
| MICHAEL LARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.85519753511146 | $1.95 |
| MICHAEL LASAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036009016596 | $10.66 |
| MICHAEL LASAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0466206710959999 | $92.75 |
| MICHAEL LASAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.81129405419999 | $1.81 |
| MICHAEL LASAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.062837292 | $11.15 |
| MICHAEL LASAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.098247844 | $8.22 |
| MICHAEL LASAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.100538344014999 | $0.13 |
| MICHAEL LASAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.7996772307 | $1.80 |
| MICHAEL LASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028414780027 | $0.00 |
| MICHAEL LASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000050779961903 | $0.00 |
| MICHAEL LASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017936364678 | $0.01 |
| MICHAEL LASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00105815673944 | $0.00 |
| MICHAEL LASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000046886564608 | $0.00 |
| MICHAEL LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000029758962 | $0.00 |
| MICHAEL LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.448091703459999 | $0.53 |
| MICHAEL LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000013563218669 | $0.00 |
| MICHAEL LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000003829532387 | $0.00 |
| MICHAEL LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000046875617039 | $0.00 |
| MICHAEL LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015153443919 | $0.00 |
| MICHAEL LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000063356547479 | $0.00 |
| MICHAEL LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0046145237785 | $0.35 |
| MICHAEL LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000145475988069999 | $0.00 |
| MICHAEL LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.3090302657 | $0.63 |
| MICHAEL LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000097505055078 | $0.00 |
| MICHAEL LATINA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (829.565100288) | ($829.57) |
| MICHAEL LATINA | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 829.565100288 | $829.57 |
| MICHAEL LATINA | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (829.5651) | ($829.57) |
| MICHAEL LATINA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01014733997) | ($418.17) |
| MICHAEL LATINA | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01014733997 | $418.17 |
| MICHAEL LATINA | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.010147) | ($418.57) |
| MICHAEL LATINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015724367141616 | $0.63 |
| MICHAEL LATINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6286157839191 | $1.63 |
| MICHAEL LATRONICA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.3032991725 | $947.41 |
| MICHAEL LATRONICA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00532154 | $219.68 |
| MICHAEL LATRONICA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.248330466 | $635.72 |
| MICHAEL LATRONICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052078468542 | $15.37 |
| MICHAEL LATRONICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0480589164299999 | $95.45 |
| MICHAEL LATRONICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.8628478399999 | $18.92 |
| MICHAEL LATRONICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0076948382 | $1.26 |
| MICHAEL LATRONICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.39527085225 | $0.06 |
| MICHAEL LATRONICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.43569188849999 | $11.74 |
| MICHAEL LATRONICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.12718918082999 | $0.54 |
| MICHAEL LATRONICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.33909924174 | $0.44 |
| MICHAEL LATRONICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00103698187511999 | $0.02 |
| MICHAEL LATTIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.465447433 | $1.47 |
| MICHAEL LATTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.144566907129999 | $0.49 |
| MICHAEL LATTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0136616814924 | $1.50 |
| MICHAEL LATTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.165246337549999 | $0.08 |
| MICHAEL LAU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003118451252) | ($1.25) |
| MICHAEL LAU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LINK | 28.734214 | $265.62 |
| MICHAEL LAU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LINK | 8.57 | $79.14 |
| MICHAEL LAU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (411.996038068) | ($3,804.43) |
| MICHAEL LAU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,527.543839 | $1,527.54 |
| MICHAEL LAU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.486753806) | ($1.19) |
| MICHAEL LAU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,500.00) |
| MICHAEL LAU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | LINK | 649.762792902 | $4,697.78 |
| MICHAEL LAU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LINK | (655.217746963) | ($4,376.85) |
| MICHAEL LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9730264232 | $3.14 |
| MICHAEL LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010963420288799 | $0.32 |
| MICHAEL LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.492830907699999 | $0.58 |
| MICHAEL LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105045569468 | $20.50 |
| MICHAEL LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.438387752969999 | $0.44 |
| MICHAEL LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.59454746484609 | $7.13 |
| MICHAEL LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.28934390844 | $0.29 |
| MICHAEL LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055995342885 | $0.17 |
| MICHAEL LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 82.4204819179999 | $65.34 |
| MICHAEL LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.251892687 | $15.86 |
| MICHAEL LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.5143889359 | $94.62 |
| MICHAEL LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.078491096088 | $5.75 |
| MICHAEL LAUFER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (10,163.132701205) | ($20,432.56) |
| MICHAEL LAUFER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | CEL | 10,163.132701205 | $20,432.56 |
| MICHAEL LAUFER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | CEL | (10,163.1327) | ($20,423.93) |
| MICHAEL LAUFER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 8,378.0 | $8,378.00 |
| MICHAEL LAUFER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (8,378.0) | ($8,378.00) |
| MICHAEL LAUFER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | LINK | 1,313.3634 | $8,378.00 |
| MICHAEL LAUFER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 5,000.9 | $5,000.90 |
| MICHAEL LAUFER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (1,313.3634) | ($8,352.99) |
| MICHAEL LAUFER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.9) | ($5,000.90) |
| MICHAEL LAUFER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | LINK | 786.9986 | $5,000.90 |
| MICHAEL LAUFER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (786.9986) | ($5,013.18) |
| MICHAEL LAUFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012741002273 | $0.04 |
| MICHAEL LAUFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.36586493998 | $87.29 |
| MICHAEL LAUFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00098837357711 | $0.00 |
| MICHAEL LAUFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000015997956722 | $0.00 |
| MICHAEL LAUFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000069888744298 | $0.00 |
| MICHAEL LAUFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000098455177412 | $0.00 |
| MICHAEL LAUKITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052140008954 | $15.43 |
| MICHAEL LAUKITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,827.857264792 | $1,827.86 |
| MICHAEL LAUKITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4759207176 | $38.63 |
| MICHAEL LAUKITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.89450855306 | $53.48 |
| MICHAEL LAULETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036856021056 | $10.91 |
| MICHAEL LAULETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015574208211 | $0.02 |
| MICHAEL LAULETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.819903391 | $74.82 |
| MICHAEL LAULETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.28534704496 | $0.19 |
| MICHAEL LAULETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.18755372257 | $0.29 |
| MICHAEL LAURA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000673) | ($27.86) |
| MICHAEL LAURA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000673 | $27.86 |
| MICHAEL LAURA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000673) | ($27.81) |
| MICHAEL LAURA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00094) | ($37.68) |
| MICHAEL LAURA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00094 | $37.68 |
| MICHAEL LAURA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00094) | ($37.75) |
| MICHAEL LAURA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9) | ($36,116.01) |
| MICHAEL LAURA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9 | $36,116.01 |
| MICHAEL LAURA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9) | ($36,079.85) |
| MICHAEL LAURA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1003434218) | ($3,982.39) |
| MICHAEL LAURA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1003434218 | $3,982.39 |
| MICHAEL LAURA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10034342) | ($3,988.55) |
| MICHAEL LAURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020584115336861 | $82.51 |
| MICHAEL LAURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051806699557 | $103.38 |
| MICHAEL LAURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0109326667708 | $0.01 |
| MICHAEL LAURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3425506134 | $1.47 |
| MICHAEL LAURENCEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016630032795 | $500.95 |
| MICHAEL LAURENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000158270347143 | $0.05 |
| MICHAEL LAURENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000216667694479999 | $0.04 |
| MICHAEL LAURENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44798361956 | $0.45 |
| MICHAEL LAURENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.75244092274 | $0.47 |
| MICHAEL LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114683319222 | $0.34 |
| MICHAEL LAURITZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130454321092 | $3.86 |
| MICHAEL LAURITZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24541116333 | $0.29 |
| MICHAEL LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000109065602137999 | $0.00 |
| MICHAEL LAUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016749943294 | $0.50 |
| MICHAEL LAUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041054147692 | $8.01 |
| MICHAEL LAVALLEE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.346703971) | ($4,047.53) |
| MICHAEL LAVALLEE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.346703971 | $4,047.53 |
| MICHAEL LAVALLEE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($3.00) |
| MICHAEL LAVALLEE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (1.345703) | ($4,054.56) |
| MICHAEL LAVALLEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,404.946663344) | ($2,404.95) |
| MICHAEL LAVALLEE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,404.946663344 | $2,404.95 |
| MICHAEL LAVALLEE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MICHAEL LAVALLEE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (2,403.94) | ($2,403.94) |
| MICHAEL LAVALLEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5346599097) | ($15,977.75) |
| MICHAEL LAVALLEE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5346599097 | $15,977.75 |
| MICHAEL LAVALLEE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005) | ($1.52) |
| MICHAEL LAVALLEE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.534609) | ($16,220.88) |
| MICHAEL LAVALLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00316970751239189 | $110.70 |
| MICHAEL LAVALLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00343326992624849 | $10.30 |
| MICHAEL LAVALLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.460306483444 | $17.46 |
| MICHAEL LAVVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000893556851 | $0.00 |
| MICHAEL LAVVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000211684079 | $0.00 |
| MICHAEL LAVVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.37000881528 | $15.37 |
| MICHAEL LAVVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00158482777289999 | $0.00 |
| MICHAEL LAVVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019444364926 | $0.00 |
| MICHAEL LAVVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000545366813739999 | $0.00 |
| MICHAEL LAVVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000215806125499999 | $0.00 |
| MICHAEL LAVVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000069775498449 | $0.00 |
| MICHAEL LAVVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00045413408837 | $0.00 |
| MICHAEL LAVVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000002339107739907 | $0.00 |
| MICHAEL LAVVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000000952898358759999 | $0.00 |
| MICHAEL LAVVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000062554783337 | $0.00 |
| MICHAEL LAVVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000026989009605 | $0.00 |
| MICHAEL LAVVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000028928166283 | $0.00 |
| MICHAEL LAWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00945792874199999 | $290.70 |
| MICHAEL LAWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.187555573619999 | $381.48 |
| MICHAEL LAWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 371.646125119999 | $294.63 |
| MICHAEL LAWLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047086637343 | $0.14 |
| MICHAEL LAWLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000104376301751 | $0.20 |
| MICHAEL LAWLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0592025180599999 | $0.06 |
| MICHAEL LAWR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007799071378) | ($23.48) |
| MICHAEL LAWR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007799071378 | $23.48 |
| MICHAEL LAWR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1.353220553) | ($0.55) |
| MICHAEL LAWR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1.353220553 | $0.55 |
| MICHAEL LAWR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (584.837373498) | ($380.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL LAWR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 584.837373498 | $380.00 |
| MICHAEL LAWR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008062693211215 | $0.27 |
| MICHAEL LAWR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 408.48352936 | $324.72 |
| MICHAEL LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001632647497 | $0.00 |
| MICHAEL LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000734801379199999 | $0.00 |
| MICHAEL LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0005853632246 | $0.00 |
| MICHAEL LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138219860236 | $0.41 |
| MICHAEL LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054118741149 | $10.56 |
| MICHAEL LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000139193211477999 | $0.00 |
| MICHAEL LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000127866886089 | $0.00 |
| MICHAEL LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000624543040229999 | $0.00 |
| MICHAEL LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000037986284193 | $0.00 |
| MICHAEL LAWRENCE LOCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041428999351 | $127.15 |
| MICHAEL LAWRENCE LOCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.382745159 | $3.38 |
| MICHAEL LAWRENCE LOCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.246800828409999 | $14.76 |
| MICHAEL LAWRENCE MATTELIG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| MICHAEL LAWRENCE MATTELIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003028727952 | |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.19999765 | $7,955.05 |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | BTC | (0.1997554475) | ($7,888.00) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,544.412417364) | ($3,416.86) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,544.412417364 | $3,416.86 |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (28.967393909) | ($64.09) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (22.750025206) | ($46.88) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (40.724365121) | ($83.91) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000002066453103) | ($0.08) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004395390613) | ($1.67) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (26.650379281) | ($56.09) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.28129812 | $10,848.26 |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Collateral | BTC | (0.2814943022) | ($10,818.50) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (46.080405135) | ($92.30) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.8609693878) | ($1.69) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.5021503039) | ($0.94) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (52.554443572) | ($79.97) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (37.31) | ($55.97) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (1,288.0122) | ($1,288.01) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,030.48 |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 13.070125639 | $26,483.08 |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (14.070123) | ($28,243.10) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.9522359 | $28,243.10 |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.262461935) | ($7,739.74) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.154441439) | ($4,567.76) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.1722643819) | ($5,065.25) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.034441) | ($1,009.98) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,003.422 | $1,009.98 |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.4) | ($0.40) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,202.432847266 | $900.44 |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | CEL | 1,288.0122 | $964.52 |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.10991201) | ($2.79) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (186.850633808) | ($126.75) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005597167381) | ($1.64) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (92.779824436) | ($72.63) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00364140594) | ($111.88) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (68.048657093) | ($53.13) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005284691186) | ($1.67) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Collateral | BTC | (0.3248753871) | ($9,888.00) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (79.218791364) | ($56.09) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (6.141496987) | ($4.99) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (134.546821568) | ($92.30) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.25) | ($2.25) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.419334132) | ($0.94) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,208.308272261) | ($803.16) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,208.308272261 | $803.16 |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.07 | $2,111.97 |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.853344684) | ($1.23) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.065966) | ($1,989.99) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 1,985.765 | $1,989.99 |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,973.0) | ($1,973.00) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 0.1671971332 | $5,043.83 |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1672494157) | ($5,045.26) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1672494157 | $5,045.26 |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.053039) | ($1,603.21) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 1,593.354 | $1,603.21 |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.198711484) | ($2.13) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 0.1367209753 | $4,132.66 |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.067158) | ($2,027.75) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 2,013.892 | $2,027.75 |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (6.444791059) | ($4.26) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 0.1795654516 | $5,421.76 |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3162864269) | ($9,545.21) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3162864269 | $9,545.21 |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.367374) | ($10,838.39) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 10,768.716 | $10,838.39 |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (138.815333597) | ($67.31) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.6657205042 | $19,641.42 |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6657205042) | ($19,582.17) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6657205042 | $19,582.17 |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12) | ($3,497.88) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.54572) | ($15,899.55) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 15,821.91 | $15,899.55 |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (211.576930189) | ($100.69) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.754866661 | $21,993.04 |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | BTC | 0.262461935 | $7,646.83 |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.754866661) | ($21,979.33) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.754866661 | $21,979.33 |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.605196) | ($17,609.43) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 17,533.93 | $17,609.43 |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (233.892917346) | ($110.78) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (16,500.0) | ($16,500.00) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.9613279676 | $27,971.82 |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | BTC | 0.154441439 | $4,493.79 |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.41213267) | ($11,991.85) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9613279676) | ($27,971.82) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9613279676 | $27,971.82 |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.378169) | ($11,000.56) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 10,941.745 | $11,000.56 |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (142.787854034) | ($67.12) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.6746501542 | $19,624.90 |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6746501542) | ($19,623.87) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6746501542 | $19,623.87 |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (17.07860975) | ($8.10) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,694.0) | ($2,694.00) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.2476735457 | $7,204.20 |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2476735457) | ($7,204.20) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2476735457 | $7,204.20 |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.36098) | ($10,493.79) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 10,437.335 | $10,493.79 |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (119.097057647) | ($56.25) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.6657205915 | $19,352.69 |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6657205915) | ($19,352.69) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6657205915 | $19,352.69 |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.141037) | ($4,096.00) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 4,083.272 | $4,096.00 |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (15.610094432) | ($7.38) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,972.0) | ($1,972.00) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | BTC | 0.1997554475 | $5,801.02 |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (63.297029252) | ($29.93) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,706.0) | ($2,706.00) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | BTC | 0.2814943022 | $8,174.77 |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.8) | ($52,286.40) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (163.101961471) | ($70.81) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.504878) | ($14,434.97) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 14,315.598 | $14,434.97 |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (251.082552349) | ($81.18) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (11,457.0) | ($11,457.00) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.607019295 | $17,349.83 |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | BTC | 0.1722643819 | $4,923.66 |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.607019295) | ($17,369.25) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.607019295 | $17,369.25 |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (106.815134798) | ($34.66) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,472.0) | ($2,472.00) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | BTC | 0.3248753871 | $9,304.05 |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.421466) | ($12,016.45) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 11,905.78 | $12,016.45 |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (262.105321569) | ($70.85) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.6657205066 | $18,966.38 |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6657205066) | ($18,945.07) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6657205066 | $18,945.07 |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.68269331) | ($19,626.75) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003874779396) | ($106.65) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6775982181) | ($14,298.00) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02047956021) | ($432.14) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00505378892) | ($106.64) |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.8443889448 | $17,817.45 |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000533152860477489 | $11.18 |
| MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.039911337124 | $11.49 |
| MICHAEL LAWRENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049622307891 | $0.15 |
| MICHAEL LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027394246995 | $83.23 |
| MICHAEL LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0938544537269999 | $0.11 |
| MICHAEL LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.033313768725 | $0.02 |
| MICHAEL LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.46530825461 | $0.47 |
| MICHAEL LAZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012787133899 | $0.00 |
| MICHAEL LAZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025492368931 | $0.00 |
| MICHAEL LAZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029771153109 | $0.01 |
| MICHAEL LAZAROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052363732173 | $104.52 |
| MICHAEL LAZARUS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6119909055) | ($1,632.80) |
| MICHAEL LAZARUS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6119909055 | $1,632.80 |
| MICHAEL LAZARUS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,199.206562) | ($1,700.00) |
| MICHAEL LAZARUS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,199.206562 | $1,700.00 |
| MICHAEL LAZARUS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (0.6119909055) | ($1,412.73) |
| MICHAEL LAZARUS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.817371086) | ($7,000.00) |
| MICHAEL LAZARUS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 4.04731894 | $7,421.66 |
| MICHAEL LAZARUS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Collateral | ETH | 0.6119909055 | $1,122.22 |
| MICHAEL LAZARUS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1708328095) | ($313.26) |
| MICHAEL LAZARUS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1196461169) | ($219.40) |
| MICHAEL LAZARUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135072096452 | $39.98 |
| MICHAEL LAZARUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24052281529 | $1.45 |
| MICHAEL LAZARUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00421629325386299 | $9.77 |
| MICHAEL LAZARUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9951406735 | $9.00 |
| MICHAEL LAZARUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.338065604 | $10.57 |
| MICHAEL LAZARUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.982871067 | $28.62 |
| MICHAEL LAZARUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45022615545 | $5.00 |
| MICHAEL LAZARUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.41438619806 | $3.66 |
| MICHAEL LAZARUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.3564689662 | $6.36 |
| MICHAEL LAZARUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20827617263 | $12.45 |
| MICHAEL LAZARUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.65782887407 | $0.85 |
| MICHAEL LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012823001833 | $0.00 |
| MICHAEL LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044650215081 | $0.87 |
| MICHAEL LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00014286866892 | $0.00 |
| MICHAEL LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0025873722958 | $0.16 |
| MICHAEL LEAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1096253219) | ($2,469.42) |
| MICHAEL LEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063864697268 | $199.40 |
| MICHAEL LEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7562071149 | $6.71 |
| MICHAEL LEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074129420632 | $0.01 |
| MICHAEL LEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042134274859 | $0.00 |
| MICHAEL LEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.676910061 | $2.44 |
| MICHAEL LEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00013116028151 | $0.01 |
| MICHAEL LEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.8154230213 | $2.30 |
| MICHAEL LEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.118542315456999 | $0.73 |
| MICHAEL LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026132487874 | $0.00 |
| MICHAEL LEATHERMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (48.714175145) | ($1,625.59) |
| MICHAEL LEATHERMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 48.714175145 | $1,625.59 |
| MICHAEL LEATHERMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,997.407117596) | ($1,386.51) |
| MICHAEL LEATHERMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,997.407117596 | $1,386.51 |
| MICHAEL LEATHERMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003735820066) | ($11.26) |
| MICHAEL LEATHERMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003735820066 | $11.26 |
| MICHAEL LEATHERMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (4,553.820193702) | ($131.24) |
| MICHAEL LEATHERMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SGB | 4,553.820193702 | $131.24 |
| MICHAEL LEATHERMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.513324901) | ($4.51) |
| MICHAEL LEATHERMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.513324901 | $4.51 |
| MICHAEL LEATHERMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.1389410838) | ($0.14) |
| MICHAEL LEATHERMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.1389410838 | $0.14 |
| MICHAEL LEATHERMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.003983683391) | ($0.01) |
| MICHAEL LEATHERMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.003983683391 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL LEATHERMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (158.439113449) | ($1,722.23) |
| MICHAEL LEATHERMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 158.439113449 | $1,722.23 |
| MICHAEL LEATHERMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (460.545690232) | ($256.75) |
| MICHAEL LEATHERMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 460.545690232 | $256.75 |
| MICHAEL LEATHERMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.000373) | ($11.13) |
| MICHAEL LEATHERMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 11.074 | $11.13 |
| MICHAEL LEATHERMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ADA | (460.539) | ($252.81) |
| MICHAEL LEATHERMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 250.625 | $252.81 |
| MICHAEL LEATHERMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | DOT | (158.2947) | ($1,708.00) |
| MICHAEL LEATHERMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1,706.758 | $1,708.00 |
| MICHAEL LEATHERMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | MATIC | (1,997.407) | ($1,370.06) |
| MICHAEL LEATHERMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1,366.57 | $1,370.06 |
| MICHAEL LEATHERMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | AVAX | (48.70387) | ($1,597.00) |
| MICHAEL LEATHERMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1,593.013 | $1,597.00 |
| MICHAEL LEATHERMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MICHAEL LEATHERMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (4,832.553324) | ($4,832.55) |
| MICHAEL LEATHERMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 62.17 | $62.17 |
| MICHAEL LEATHERMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 4,761.943324 | $4,761.94 |
| MICHAEL LEATHERMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 50.56 | $50.56 |
| MICHAEL LEATHERMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 8,377.67 | $8,377.67 |
| MICHAEL LEATHERMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 80.0 | $80.00 |
| MICHAEL LEATHERMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (12,000.0) | ($12,000.00) |
| MICHAEL LEATHERMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 75.96 | $75.96 |
| MICHAEL LEATHERMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 18,607.06349 | $18,607.06 |
| MICHAEL LEATHERMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| MICHAEL LEATHERMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | ADA | 30,050.845 | $20,000.00 |
| MICHAEL LEATHERMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Collateral | ADA | (30,050.845169) | ($19,722.66) |
| MICHAEL LEATHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000210157709134 | $0.08 |
| MICHAEL LEATHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03031563502326 | $0.03 |
| MICHAEL LEATHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.689509767881 | $15.70 |
| MICHAEL LEATHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7950744971161 | $1.44 |
| MICHAEL LEATHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3403007636549 | $20.65 |
| MICHAEL LEATHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000933265987528199 | $0.00 |
| MICHAEL LEATHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.26655081236957 | $16.56 |
| MICHAEL LEATHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 23.900592818473 | $1.26 |
| MICHAEL LEATHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000016961726362274 | $0.00 |
| MICHAEL LEAVITT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 675.0 | $660.47 |
| MICHAEL LEAVITT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (674.996) | ($660.47) |
| MICHAEL LEAVITT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 660.146 | $660.47 |
| MICHAEL LEAVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.6575082544 | $10.66 |
| MICHAEL LEAVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000162350429977 | $0.00 |
| MICHAEL LEAVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15581980248 | $1.73 |
| MICHAEL LEAVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00022025862842 | $0.00 |
| MICHAEL LEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.047556247567 | $1,455.56 |
| MICHAEL LEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.45925559611 | $929.98 |
| MICHAEL LEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.724659846 | $17.72 |
| MICHAEL LEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.379447493 | $20.12 |
| MICHAEL LEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.0300286866 | $9.09 |
| MICHAEL LEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0048091232719 | $0.00 |
| MICHAEL LEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000011172185583599 | $0.00 |
| MICHAEL LEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31992280915 | $1.97 |
| MICHAEL LEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000097787482384 | $0.00 |
| MICHAEL LEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.22339027503999 | $5.24 |
| MICHAEL LEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00032620507836 | $0.02 |
| MICHAEL LEBHAR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.246714435) | ($9,160.41) |
| MICHAEL LEBHAR | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.246714435 | $9,160.41 |
| MICHAEL LEBHAR | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.035212) | ($99.93) |
| MICHAEL LEBHAR | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (3.211502435) | ($9,148.41) |
| MICHAEL LEBHAR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,145.839184644) | ($892.68) |
| MICHAEL LEBHAR | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,145.839184644 | $892.68 |
| MICHAEL LEBHAR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (41.738922365) | ($446.11) |
| MICHAEL LEBHAR | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 41.738922365 | $446.11 |
| MICHAEL LEBHAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (24.417351275) | ($1,145.52) |
| MICHAEL LEBHAR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 24.417351275 | $1,145.52 |
| MICHAEL LEBHAR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (1,145.839184) | ($580.29) |
| MICHAEL LEBHAR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (41.738922365) | ($296.76) |
| MICHAEL LEBHAR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SOL | (24.417351275) | ($1,208.17) |
| MICHAEL LEBHAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (30.69898491) | ($577.36) |
| MICHAEL LEBHAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 30.69898491 | $577.36 |
| MICHAEL LEBHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077198397679 | $2.28 |
| MICHAEL LEBHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109256168386359 | $32.29 |
| MICHAEL LEBHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.413764659 | $82.41 |
| MICHAEL LEBHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.2040369559999 | $26.17 |
| MICHAEL LEBHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7138499248355 | $3.18 |
| MICHAEL LEBHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.059114754370686 | $0.74 |
| MICHAEL LEBHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.12520580603822 | $10.90 |
| MICHAEL LEBHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.30197346778632 | $13.71 |
| MICHAEL LEBLANC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5012409) | ($19,937.36) |
| MICHAEL LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026124496436 | $79.25 |
| MICHAEL LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009208527719972 | $3.68 |
| MICHAEL LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000023738465742 | $0.00 |
| MICHAEL LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.109858884423 | $0.11 |
| MICHAEL LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000054182499649 | $0.00 |
| MICHAEL LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.98813546019999 | $44.32 |
| MICHAEL LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000263876257939999 | $0.00 |
| MICHAEL LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00028627926642 | $0.00 |
| MICHAEL LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000070992629293 | $0.00 |
| MICHAEL LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021493314531 | $0.01 |
| MICHAEL LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.72001387998 | $43.05 |
| MICHAEL LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000018616734553 | $0.00 |
| MICHAEL LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000416255158349999 | $0.00 |
| MICHAEL LEBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137030264081 | $0.41 |
| MICHAEL LEBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.7572291879999 | $48.96 |
| MICHAEL LEBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.1301405135999 | $7.62 |
| MICHAEL LECOMPTE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (12,016.339400082) | ($7,314.75) |
| MICHAEL LECOMPTE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 12,016.339400082 | $7,314.75 |
| MICHAEL LECOMPTE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (12,016.339400082) | ($7,198.80) |
| MICHAEL LECOMPTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 142.202941036329 | $131.43 |
| MICHAEL LEDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024877505815 | $0.07 |
| MICHAEL LEDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000411598483689999 | $0.00 |
| MICHAEL LEDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0052244058254 | $0.00 |
| MICHAEL LEDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016679088111 | $0.02 |
| MICHAEL LEDERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018166410915 | $0.02 |
| MICHAEL LEDLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016784909521 | $0.00 |
| MICHAEL LEDLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013420729294 | $0.00 |
| MICHAEL LEDOWSKY | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | LINK | 35.990780217 | $223.73 |
| MICHAEL LEDOWSKY | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | SOL | 11.679995 | $395.87 |
| MICHAEL LEDOWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063636707088 | $0.02 |
| MICHAEL LEDOWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061327039657999 | $0.12 |
| MICHAEL LEDOWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1632542747 | $7.26 |
| MICHAEL LEDOWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0115218259 | $2.52 |
| MICHAEL LEDOWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.97908841319999 | $20.43 |
| MICHAEL LEDUC-NADEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.132263166088 | $14.56 |
| MICHAEL LEE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 785.32 | $785.32 |
| MICHAEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041114297784 | $111.13 |
| MICHAEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053849424143 | $0.06 |
| MICHAEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024999849602 | $48.40 |
| MICHAEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.022263341 | $11.91 |
| MICHAEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0925105596 | $23.25 |
| MICHAEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.48270827365 | $28.86 |
| MICHAEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.244014646949999 | $9.65 |
| MICHAEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07768075098 | $4.42 |
| MICHAEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024177466167 | $73.14 |
| MICHAEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021841948662 | $42.62 |
| MICHAEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.89072089769999 | $0.42 |
| MICHAEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.058237974736 | $4.26 |
| MICHAEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.63999248224 | $2.19 |
| MICHAEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0044944829979 | $0.49 |
| MICHAEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 7.1039276284 | $10.96 |
| MICHAEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0073416300085 | $0.52 |
| MICHAEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00732461389039999 | $226.93 |
| MICHAEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083348361986 | $168.00 |
| MICHAEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8792348023 | $4.88 |
| MICHAEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010852714825 | $0.32 |
| MICHAEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.6075399704 | $69.26 |
| MICHAEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.20395025856 | $0.75 |
| MICHAEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.16195932781 | $0.99 |
| MICHAEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,356.7067995926 | $1,457.92 |
| MICHAEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0101478265534 | $0.01 |
| MICHAEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000203203196169999 | $0.00 |
| MICHAEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00017309664367 | $0.01 |
| MICHAEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000745026715279999 | $0.00 |
| MICHAEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025992704998 | $0.01 |
| MICHAEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000134718776168 | $0.00 |
| MICHAEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076783073733 | $0.01 |
| MICHAEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000387100547549999 | $0.00 |
| MICHAEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.030854079333 | $0.01 |
| MICHAEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019801281508999 | $0.00 |
| MICHAEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154241069334 | $0.46 |
| MICHAEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 492.614608357999 | $492.61 |
| MICHAEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00374524983999999 | $114.75 |
| MICHAEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034192062746 | $67.29 |
| MICHAEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 633.008004372 | $633.01 |
| MICHAEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 92.101016463 | $57.83 |
| MICHAEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 18.466721031 | $2.70 |
| MICHAEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039919287672 | $1.18 |
| MICHAEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8374748872 | $3.04 |
| MICHAEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.46429472849999 | $0.36 |
| MICHAEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001904055487 | $5.64 |
| MICHAEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030125774635 | $5.88 |
| MICHAEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000013328178073 | $0.00 |
| MICHAEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000193702822819999 | $0.00 |
| MICHAEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.029904469104 | $0.03 |
| MICHAEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000015971319069 | $0.00 |
| MICHAEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 106.694926906 | $84.59 |
| MICHAEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5790687079 | $2.25 |
| MICHAEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9567259031 | $13.52 |
| MICHAEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.3309237643 | $19.79 |
| MICHAEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154528 | $0.48 |
| MICHAEL LEE ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.993785065649999 | $0.79 |
| MICHAEL LEE HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000228922608099999 | $0.04 |
| MICHAEL LEE JARMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105793009345 | $31.31 |
| MICHAEL LEE JARMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.059372834857 | $0.07 |
| MICHAEL LEE JARMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014909969039 | $29.09 |
| MICHAEL LEE JARMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.440397113 | $5.90 |
| MICHAEL LEE JARMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.02358494383 | $11.38 |
| MICHAEL LEE JARMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.108159723367 | $23.61 |
| MICHAEL LEE JARMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00437124898799999 | $8.14 |
| MICHAEL LEE PENKA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.24089119 | $675.93 |
| MICHAEL LEE PENKA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | SOL | 14.342263783 | $1,249.72 |
| MICHAEL LEE PENKA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | SOL | 30.638297872 | $2,032.37 |
| MICHAEL LEE PENKA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (30.036061) | ($2,020.61) |
| MICHAEL LEE PENKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.1918354) | ($34,000.00) |
| MICHAEL LEE PENKA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.1918354 | $34,000.00 |
| MICHAEL LEE PENKA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002) | ($5.74) |
| MICHAEL LEE PENKA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.191635) | ($34,280.96) |
| MICHAEL LEE PENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00414167723613 | $154.66 |
| MICHAEL LEE PENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0824750272159999 | $166.17 |
| MICHAEL LEE PENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.5704118539999 | $16.68 |
| MICHAEL LEE PENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22330167623 | $1.97 |
| MICHAEL LEE PENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.8171531786 | $1.00 |
| MICHAEL LEE PENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016632424511 | $1.22 |
| MICHAEL LEE PENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.32730244588 | $19.57 |
| MICHAEL LEE ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022960426687 | $0.04 |
| MICHAEL LEE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002254741642 | $0.09 |
| MICHAEL LEE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.8555311045207 | $67.89 |
| MICHAEL LEE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002057423195 | $0.06 |
| MICHAEL LEE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1951268846 | $3.54 |
| MICHAEL LEE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.1557765394 | $1.53 |
| MICHAEL LEE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.04679605804 | $3.84 |
| MICHAEL LEE SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022846754988 | $0.04 |
| MICHAEL LEE SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16142810321 | $0.16 |
| MICHAEL LEEK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18) | ($5,377.68) |
| MICHAEL LEEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,110.24) |
| MICHAEL LEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002141277455 | $68.56 |
| MICHAEL LEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050747067424 | $106.44 |
| MICHAEL LEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00196240158 | $0.00 |
| MICHAEL LEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0273907741309999 | $51.03 |
| MICHAEL LEFERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.3421626646399 | $12.11 |
| MICHAEL LEFEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041956356505 | $0.01 |
| MICHAEL LEFEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047842036177 | $0.01 |
| MICHAEL LEFEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024618956138 | $0.00 |
| MICHAEL LEFONTS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (350.0) | ($350.00) |
| MICHAEL LEFONTS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 350.0 | $350.00 |
| MICHAEL LEFONTS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (350.0) | ($350.00) |
| MICHAEL LEFONTS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,297.739001396) | ($5,297.74) |
| MICHAEL LEFONTS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,297.739001396 | $5,297.74 |
| MICHAEL LEFONTS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (5,297.739001) | ($5,297.74) |
| MICHAEL LEFONTS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.676793124) | ($5,250.00) |
| MICHAEL LEFONTS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.934557155 | $6,413.20 |
| MICHAEL LEFONTS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1703037937) | ($157.50) |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL LEFONTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113732843233999 | $346.85 |
| MICHAEL LEFONTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121909137368 | $249.28 |
| MICHAEL LEFONTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.034943383977 | $46.03 |
| MICHAEL LEFONTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9003172204 | $9.43 |
| MICHAEL LEFONTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.7190251234 | $6.10 |
| MICHAEL LEFONTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22069113359 | $1.95 |
| MICHAEL LEFONTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000097973585637 | $0.01 |
| MICHAEL LEFONTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027963781465 | $0.01 |
| MICHAEL LEFONTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.51782257582 | $30.96 |
| MICHAEL LEFONTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.032763782824 | $3.60 |
| MICHAEL LEFONTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000028050062795 | $0.00 |
| MICHAEL LEFONTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000341780626489999 | $0.00 |
| MICHAEL LEFONTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000027220951002 | $0.01 |
| MICHAEL LEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.351273668 | $91.35 |
| MICHAEL LEGGE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5182776764) | ($1,496.94) |
| MICHAEL LEGGE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02020694) | ($790.94) |
| MICHAEL LEGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.49154861030085 | $9.61 |
| MICHAEL LEGLEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014571574401 | $440.60 |
| MICHAEL LEGLEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35497954402 | $723.69 |
| MICHAEL LEGLEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.010405748 | $42.01 |
| MICHAEL LEGLEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.057951688624 | $0.50 |
| MICHAEL LEGLEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000675264853095 | $0.00 |
| MICHAEL LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016022662632 | $0.47 |
| MICHAEL LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.088243981357 | $0.09 |
| MICHAEL LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.69032712929999 | $0.98 |
| MICHAEL LEHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029457149282 | $0.01 |
| MICHAEL LEHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01818268427 | $0.02 |
| MICHAEL LEHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00068843123996 | $0.00 |
| MICHAEL LEHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.051883015869 | $0.05 |
| MICHAEL LEHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00030735452622 | $0.00 |
| MICHAEL LEHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000000262545245 | $0.00 |
| MICHAEL LEHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0021744187263 | $0.00 |
| MICHAEL LEHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000369868065685 | $0.00 |
| MICHAEL LEHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000076876237183 | $0.00 |
| MICHAEL LEIBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122404073311 | $3.62 |
| MICHAEL LEICHTENSCHLAG | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 1.040438901 | $2,010.22 |
| MICHAEL LEICHTENSCHLAG | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.10223767 | $2,956.98 |
| MICHAEL LEICHTENSCHLAG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (1.040438901) | ($1,869.94) |
| MICHAEL LEICHTENSCHLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155206884188 | $46.01 |
| MICHAEL LEICHTENSCHLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| MICHAEL LEICHTENSCHLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0440681986969999 | $87.53 |
| MICHAEL LEININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126620009892 | $0.37 |
| MICHAEL LEININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000070731875257 | $0.14 |
| MICHAEL LEININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.072130960092 | $0.06 |
| MICHAEL LEINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014967583927 | $0.00 |
| MICHAEL LEINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01758795391 | $0.02 |
| MICHAEL LEIPOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000061473652038 | $0.00 |
| MICHAEL LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130238797141999 | $0.39 |
| MICHAEL LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.8298532831 | $9.83 |
| MICHAEL LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6935566496 | $5.31 |
| MICHAEL LEITE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01186303 | $490.36 |
| MICHAEL LEITLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059762290684 | $1.83 |
| MICHAEL LEITNER-YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151877089902 | $0.45 |
| MICHAEL LEITNER-YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.14903320187 | $0.15 |
| MICHAEL LEJBACH BERTELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.194265919271821 | $0.23 |
| MICHAEL LELCHITSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000128435186316 | $0.00 |
| MICHAEL LELCHITSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151438460159999 | $0.02 |
| MICHAEL LELCHITSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00120197634312 | $2.35 |
| MICHAEL LELCHITSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000261582579719999 | $0.00 |
| MICHAEL LELCHITSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1114437228 | $0.09 |
| MICHAEL LELIEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171454522552104 | $50.28 |
| MICHAEL LELIEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004770265818 | $0.00 |
| MICHAEL LEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000401923277 | $0.00 |
| MICHAEL LEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000125855969104999 | $0.00 |
| MICHAEL LEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036611389044 | $0.00 |
| MICHAEL LEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000022799938253 | $0.00 |
| MICHAEL LEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000075419159154 | $0.00 |
| MICHAEL LEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000001112738121 | $0.00 |
| MICHAEL LEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000032075205751 | $0.00 |
| MICHAEL LEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0027146439015 | $0.00 |
| MICHAEL LEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000000060715003039 | $0.00 |
| MICHAEL LEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000104105848549999 | $0.00 |
| MICHAEL LEMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020557991654 | $61.80 |
| MICHAEL LEMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.41548745129999 | $1.65 |
| MICHAEL LEMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02309218835 | $45.06 |
| MICHAEL LEMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009607675257 | $28.44 |
| MICHAEL LEMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006951512036 | $13.56 |
| MICHAEL LEMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.849310484 | $91.85 |
| MICHAEL LEN MARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000659090454666 | $1.95 |
| MICHAEL LEN MARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.4661747662 | $0.51 |
| MICHAEL LEN MARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.32441399726 | $0.03 |
| MICHAEL LENIX | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (554.329324781) | ($352.43) |
| MICHAEL LENIX | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 554.329324781 | $352.43 |
| MICHAEL LENIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123226437465999 | $0.36 |
| MICHAEL LENIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9073941491739 | $1.60 |
| MICHAEL LENIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1362981536 | $1.20 |
| MICHAEL LENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01140244) | ($332.24) |
| MICHAEL LENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012001369759493 | $4.02 |
| MICHAEL LENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042734760415 | $0.00 |
| MICHAEL LENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021498899966 | $0.00 |
| MICHAEL LENTO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05638348) | ($2,332.41) |
| MICHAEL LENTO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.800891659) | ($5,619.52) |
| MICHAEL LENTO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004483504447) | ($1.75) |
| MICHAEL LENTO | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00004483504447 | $1.75 |
| MICHAEL LENTO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001530405022) | ($4.47) |
| MICHAEL LENTO | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.001530405022 | $4.47 |
| MICHAEL LENTO | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00004483) | ($1.75) |
| MICHAEL LENTO | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.001530405022) | ($4.46) |
| MICHAEL LENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044850416035868 | $1.80 |
| MICHAEL LENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00153113406187247 | $4.65 |
| MICHAEL LENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0711198809 | $5.07 |
| MICHAEL LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00125950796362 | $0.00 |
| MICHAEL LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0011844022864 | $0.00 |
| MICHAEL LEO DOUCET | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (348.998226545) | ($287.72) |
| MICHAEL LEO DOUCET | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 348.998226545 | $287.72 |
| MICHAEL LEO DOUCET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8656055026286 | $3.47 |
| MICHAEL LEO DOUCET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017391614686 | $0.03 |
| MICHAEL LEO DOUCET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.23880837383 | $0.19 |
| MICHAEL LEO DOUCET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00051698548801 | $0.04 |
| MICHAEL LEO DOUCET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.083737422306 | $3.31 |
| MICHAEL LEO DOUCET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.24745049634 | $27.17 |
| MICHAEL LEO DOUCET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.3611040624 | $14.53 |
| MICHAEL LEO DOUCET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.075953552214 | $5.75 |
| MICHAEL LEO DOUCET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.90659100215 | $1.17 |
| MICHAEL LEO DOUCET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00978125173589999 | $0.01 |
| MICHAEL LEO DOUCET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0081036501045 | $0.01 |
| MICHAEL LEO DOUCET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.002547183126 | $0.00 |
| MICHAEL LEO NIEDERMOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000137811247802 | $0.04 |
| MICHAEL LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.7103934706 | $3,404.37 |
| MICHAEL LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,832.524702103 | $2,832.52 |
| MICHAEL LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1,135.75345664 | $172.66 |
| MICHAEL LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001232875520 7 | $0.04 |
| MICHAEL LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000392426636799999 | $0.08 |
| MICHAEL LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.052792651181 | $0.04 |
| MICHAEL LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000766756293169999 | $0.01 |
| MICHAEL LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000058767903852 | $0.00 |
| MICHAEL LEONARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.540793478) | ($31.54) |
| MICHAEL LEONARD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.540793478 | $31.54 |
| MICHAEL LEONARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.05830758) | ($32,872.09) |
| MICHAEL LEONARD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.05830758 | $32,872.09 |
| MICHAEL LEONARD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MCDAI | (31.540793478) | ($31.54) |
| MICHAEL LEONARD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.05830757) | ($31,056.79) |
| MICHAEL LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 111.273524912999 | $88.22 |
| MICHAEL LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 9.3335547308 | $4.50 |
| MICHAEL LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003509066716879 | $134.52 |
| MICHAEL LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.127232546595619 | $0.13 |
| MICHAEL LEONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.187271647 | $38.20 |
| MICHAEL LEONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15399670585 | $1.36 |
| MICHAEL LEONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024275451786 | $0.00 |
| MICHAEL LEONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00024279178647 | $0.00 |
| MICHAEL LEONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.118455135676 | $8.44 |
| MICHAEL LEONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000425544298729999 | $0.00 |
| MICHAEL LEONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.65258185889 | $1.64 |
| MICHAEL LEONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000040361251197 | $0.00 |
| MICHAEL LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000038675696952 | $0.00 |
| MICHAEL LESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154958125585 | $45.94 |
| MICHAEL LESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029033385596 | $56.72 |
| MICHAEL LESHOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046816069848 | $1.39 |
| MICHAEL LESHOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029173258734 | $5.69 |
| MICHAEL LESHOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.0116706722 | $12.01 |
| MICHAEL LESHOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.62064498459999 | $8.95 |
| MICHAEL LESTER MISTIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4283354353894 | $0.41 |
| MICHAEL LESTER WILLIAM HOHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.158702483743999 | $0.18 |
| MICHAEL LETIZIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.712080727) | ($34,967.97) |
| MICHAEL LETIZIA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.712080727 | $34,967.97 |
| MICHAEL LETIZIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (180.685069674) | ($180.69) |
| MICHAEL LETIZIA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 180.685069674 | $180.69 |
| MICHAEL LETIZIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (47.245277014) | ($25.77) |
| MICHAEL LETIZIA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 47.245277014 | $25.77 |
| MICHAEL LETIZIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (8.344567238) | ($8.34) |
| MICHAEL LETIZIA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 8.344567238 | $8.34 |
| MICHAEL LETIZIA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (22.71208) | ($34,980.69) |
| MICHAEL LETIZIA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (180.68) | ($180.68) |
| MICHAEL LETIZIA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (47.244643) | ($25.12) |
| MICHAEL LETIZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030704603214 | $0.01 |
| MICHAEL LETIZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17956200021197 | $425.84 |
| MICHAEL LETIZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1978716322735 | $2.20 |
| MICHAEL LETIZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5863740018981 | $0.53 |
| MICHAEL LETIZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000028854981997 | $0.00 |
| MICHAEL LETIZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.10150480261523 | $0.10 |
| MICHAEL LETIZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000127622624215 | $0.00 |
| MICHAEL LETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026696882609 | $81.04 |
| MICHAEL LETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0169598087359999 | $33.09 |
| MICHAEL LETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 176.534717071 | $176.53 |
| MICHAEL LETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.47259688141 | $4.17 |
| MICHAEL LETTINI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.564889597) | ($5,354.99) |
| MICHAEL LETTINI | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.564889597 | $5,354.99 |
| MICHAEL LETTINI | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.564889597) | ($5,318.64) |
| MICHAEL LETTINI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5969683844) | ($17,983.67) |
| MICHAEL LETTINI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5969683844 | $17,983.67 |
| MICHAEL LETTINI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.59696838) | ($18,015.91) |
| MICHAEL LETTINI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002259401086) | ($6.85) |
| MICHAEL LETTINI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002259401086 | $6.85 |
| MICHAEL LETTINI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000225) | ($6.81) |
| MICHAEL LETTINI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001679425055) | ($3.38) |
| MICHAEL LETTINI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001679425055 | $3.38 |
| MICHAEL LETTINI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001679425055) | ($3.38) |
| MICHAEL LETTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241357921055052 | $89.92 |
| MICHAEL LETTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026545149676 | $0.00 |
| MICHAEL LETTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146875410907456 | $39.22 |
| MICHAEL LETTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066045371241 | $0.01 |
| MICHAEL LETTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000022790719277 | $0.00 |
| MICHAEL LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108857883014 | $110.93 |
| MICHAEL LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021597721796 | $42.14 |
| MICHAEL LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.054328786174 | $0.05 |
| MICHAEL LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.353739352 | $9.64 |
| MICHAEL LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019752814103 | $0.02 |
| MICHAEL LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.065718103559 | $7.22 |
| MICHAEL LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000033332876443 | $0.00 |
| MICHAEL LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000095776025046 | $0.00 |
| MICHAEL LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| MICHAEL LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000145417797229999 | $0.00 |
| MICHAEL LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00834543684169999 | $0.01 |
| MICHAEL LEVALLE LACEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,139.192904442) | ($648.14) |
| MICHAEL LEVALLE LACEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,139.192904442 | $648.14 |
| MICHAEL LEVALLE LACEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.40142655) | ($11,500.00) |
| MICHAEL LEVALLE LACEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.40142655 | $11,500.00 |
| MICHAEL LEVALLE LACEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.285832819) | ($11,353.28) |
| MICHAEL LEVALLE LACEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.285832819 | $11,353.28 |
| MICHAEL LEVALLE LACEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,413.056425476) | ($786.18) |
| MICHAEL LEVALLE LACEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,413.056425476 | $786.18 |
| MICHAEL LEVALLE LACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036245099833 | $118.65 |
| MICHAEL LEVALLE LACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.626975981 | $100.00 |
| MICHAEL LEVALLE LACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060333549852422 | $142.39 |
| MICHAEL LEVALLE LACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.420955188122 | $15.81 |
| MICHAEL LEVALLE LACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0008221340855 | $5.52 |
| MICHAEL LEVESQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032951602469 | $0.98 |
| MICHAEL LEVESQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 145.357730835 | $145.36 |
| MICHAEL LEVI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.012828 | $496.44 |
| MICHAEL LEVI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.402832148) | ($21,070.33) |
| MICHAEL LEVI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.402832148 | $21,070.33 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL LEVI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.39786286) | ($42,879.57) |
| MICHAEL LEVI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.39786286 | $42,879.57 |
| MICHAEL LEVI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,140.499508872) | ($3,024.47) |
| MICHAEL LEVI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,140.499508872 | $3,024.47 |
| MICHAEL LEVI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,781.620597601) | ($2,781.62) |
| MICHAEL LEVI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,781.620597601 | $2,781.62 |
| MICHAEL LEVI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (23.208500208) | ($1,908.90) |
| MICHAEL LEVI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 23.208500208 | $1,908.90 |
| MICHAEL LEVI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,669.337268452) | ($858.36) |
| MICHAEL LEVI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,669.337268452 | $858.36 |
| MICHAEL LEVI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (8.91241549) | ($623.73) |
| MICHAEL LEVI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | COMP | 8.91241549 | $623.73 |
| MICHAEL LEVI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (9.402832) | ($18,721.70) |
| MICHAEL LEVI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,140.499508) | ($2,619.04) |
| MICHAEL LEVI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.41069) | ($40,695.59) |
| MICHAEL LEVI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,781.62) | ($2,781.62) |
| MICHAEL LEVI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (23.2085) | ($1,758.55) |
| MICHAEL LEVI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | COMP | (8.912415) | ($532.07) |
| MICHAEL LEVI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (770.22) | ($351.63) |
| MICHAEL LEVI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (899.117268) | ($453.50) |
| MICHAEL LEVI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006158932465) | ($9.44) |
| MICHAEL LEVI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006158932465 | $9.44 |
| MICHAEL LEVI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005809601371) | ($16.36) |
| MICHAEL LEVI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005809601371 | $16.36 |
| MICHAEL LEVI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3.007010148) | ($3.01) |
| MICHAEL LEVI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3.007010148 | $3.01 |
| MICHAEL LEVI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.391967213) | ($2.39) |
| MICHAEL LEVI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4.391967213 | $2.39 |
| MICHAEL LEVI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.000581) | ($16.33) |
| MICHAEL LEVI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | MATIC | 30.14 | $16.33 |
| MICHAEL LEVI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006159) | ($9.39) |
| MICHAEL LEVI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (34.531968) | ($18.64) |
| MICHAEL LEVI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3.0) | ($3.00) |
| MICHAEL LEVI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.01735233972) | ($1.33) |
| MICHAEL LEVI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.01735233972 | $1.33 |
| MICHAEL LEVI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.04540011) | ($0.56) |
| MICHAEL LEVI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.04540011 | $0.56 |
| MICHAEL LEVI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.002437041198) | ($0.11) |
| MICHAEL LEVI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.002437041198 | $0.11 |
| MICHAEL LEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00415932215701302 | $158.72 |
| MICHAEL LEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0417598672687776 | $117.35 |
| MICHAEL LEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.6201597450116 | $31.35 |
| MICHAEL LEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.14746137895535 | $5.03 |
| MICHAEL LEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.6425087799619 | $17.64 |
| MICHAEL LEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.101979644147202 | $15.44 |
| MICHAEL LEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0143570985325819 | $1.68 |
| MICHAEL LEVIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 8,000.0 | $8,000.00 |
| MICHAEL LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000075453924849 | $0.00 |
| MICHAEL LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 249.187998927999 | $249.19 |
| MICHAEL LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 181.312129362 | $181.31 |
| MICHAEL LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000041799034709 | $0.00 |
| MICHAEL LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.043067551359 | $4.73 |
| MICHAEL LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0113673513614 | $0.86 |
| MICHAEL LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.05475075151 | $3.90 |
| MICHAEL LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.43894681392 | $0.57 |
| MICHAEL LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.085963987 | $1.45 |
| MICHAEL LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 146.59734844 | $151.35 |
| MICHAEL LEVORATO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00501353 | $149.33 |
| MICHAEL LEVORATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026780713443 | $7.68 |
| MICHAEL LEVORATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00030641027417 | $0.00 |
| MICHAEL LEWIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (16.192001833) | ($198.96) |
| MICHAEL LEWIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01523185) | ($461.88) |
| MICHAEL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110965783346 | $0.33 |
| MICHAEL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 79.825093589 | $79.83 |
| MICHAEL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 7.8176522271 | $7.82 |
| MICHAEL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017693529401 | $0.05 |
| MICHAEL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000581521507189999 | $0.17 |
| MICHAEL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0276936619 | $54.04 |
| MICHAEL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.66053701 | $14.00 |
| MICHAEL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.061525261813 | $0.54 |
| MICHAEL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00862737251879999 | $0.63 |
| MICHAEL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19847254227 | $0.68 |
| MICHAEL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0101907819429999 | $0.24 |
| MICHAEL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047305854 11 | $1.40 |
| MICHAEL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4224724955 | $9.06 |
| MICHAEL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154484301034739 | $5.22 |
| MICHAEL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12303431062161 | $1.97 |
| MICHAEL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033870087502 | $1.00 |
| MICHAEL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033175587316 | $0.00 |
| MICHAEL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0195495537886 | $0.00 |
| MICHAEL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032471923925 | $0.00 |
| MICHAEL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00080282973942 | $0.00 |
| MICHAEL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0822480633 | $0.08 |
| MICHAEL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00838834319987 | $259.35 |
| MICHAEL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.454964950037 | $921.49 |
| MICHAEL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.744763548 | $8.52 |
| MICHAEL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.084425772797 | $6.18 |
| MICHAEL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.001773360248 | $0.40 |
| MICHAEL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0023477427098 | $0.15 |
| MICHAEL LEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000730875504059999 | $0.02 |
| MICHAEL LEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000147088508743 | $0.03 |
| MICHAEL LEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.261572987349999 | $0.21 |
| MICHAEL LEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0043002670492 | $0.00 |
| MICHAEL LEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0110808672909 | $0.12 |
| MICHAEL LEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00084739261241 | $0.00 |
| MICHAEL LEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.045961694587 | $0.28 |
| MICHAEL LEYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057427929567 | $17.00 |
| MICHAEL LEYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028966394579999 | $5.65 |
| MICHAEL LEYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5249300032 | $4.52 |
| MICHAEL LEYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6081048755 | $1.64 |
| MICHAEL LEYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15657263894 | $1.74 |
| MICHAEL LI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00124506 | $53.05 |
| MICHAEL LI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00123296 | $45.18 |
| MICHAEL LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021639575727 | $6.33 |
| MICHAEL LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7915287454 | $1.42 |
| MICHAEL LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007186577238 | $21.27 |
| MICHAEL LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094236603293 | $18.39 |
| MICHAEL LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.911122431 | $60.91 |
| MICHAEL LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.790069598 | $17.27 |
| MICHAEL LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 85.329698851 | $85.33 |
| MICHAEL LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.0049414832 | $41.01 |
| MICHAEL LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.198109449839999 | $11.84 |
| MICHAEL LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.058779430199 | $0.01 |
| MICHAEL LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00799603619859999 | $247.85 |
| MICHAEL LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017641449588437 | $0.00 |
| MICHAEL LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 871.409996412 | $871.41 |
| MICHAEL LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000527636741329999 | $15.62 |
| MICHAEL LI CHEN HOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134869787617999 | $0.40 |
| MICHAEL LI CHEN HOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024587304924 | $4.80 |
| MICHAEL LIAM O SHAUGHNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7420464519 | $1.74 |
| MICHAEL LIAM O SHAUGHNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.16758903217999 | $10.31 |
| MICHAEL LIAM QUILLEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AVAX | 1.64267079 | $85.12 |
| MICHAEL LIAM QUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000225637628687 | $0.43 |
| MICHAEL LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080323288302 | $0.24 |
| MICHAEL LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000122546897418 | $0.02 |
| MICHAEL LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000233378443 | $0.00 |
| MICHAEL LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000022194202146 | $0.00 |
| MICHAEL LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000115891646118 | $0.00 |
| MICHAEL LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033116484916 | $0.98 |
| MICHAEL LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021002866221 | $4.10 |
| MICHAEL LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000380044431873 | $0.00 |
| MICHAEL LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0040004208448 | $0.00 |
| MICHAEL LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.025781454 | $0.09 |
| MICHAEL LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0014875482722 | $0.01 |
| MICHAEL LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000038440564978 | $0.00 |
| MICHAEL LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016763587825 | $0.50 |
| MICHAEL LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056422973251 | $112.84 |
| MICHAEL LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01776594723 | $1.30 |
| MICHAEL LIBERATOR-RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00377460821669999 | $7.37 |
| MICHAEL LIBERATOR-RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3337933609 | $1.33 |
| MICHAEL LIBERATOR-RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25798353107 | $0.04 |
| MICHAEL LIBERATOR-RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.03738963151 | $0.05 |
| MICHAEL LIBOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020324624727 | $61.07 |
| MICHAEL LIBOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0351933577589999 | $0.04 |
| MICHAEL LIBOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013728000339 | $0.01 |
| MICHAEL LIBOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6145622099 | $8.93 |
| MICHAEL LIBOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0013574412921 | $2.53 |
| MICHAEL LICHARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038619622838 | $11.43 |
| MICHAEL LICHARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080364655405 | $15.68 |
| MICHAEL LICHARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7804901473 | $3.00 |
| MICHAEL LICH-UMLAUFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009086788805 | $0.03 |
| MICHAEL LICOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155557741015 | $46.12 |
| MICHAEL LICOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071516127462 | $13.95 |
| MICHAEL LIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192837010229999 | $57.81 |
| MICHAEL LIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3051013467 | $4.31 |
| MICHAEL LIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.79361824759999 | $2.79 |
| MICHAEL LIEBERHERR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (2.121877931) | ($3,926.84) |
| MICHAEL LIEBERHERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115124498362 | $0.34 |
| MICHAEL LIEBERHERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0175048608125049 | $42.35 |
| MICHAEL LIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.263091255 | $28.26 |
| MICHAEL LIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00028224097482 | $0.00 |
| MICHAEL LIEU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.14656699 | $338.07 |
| MICHAEL LIEU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7) | ($1,472.03) |
| MICHAEL LIEU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.6970785129 | $1,425.04 |
| MICHAEL LIEU | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.07064748 | $139.47 |
| MICHAEL LIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0213441438899999 | $40.66 |
| MICHAEL LIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.906369336 | $69.91 |
| MICHAEL LIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 7.7534662458 | $3.74 |
| MICHAEL LIEVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.6814131852 | $2.68 |
| MICHAEL LIGHT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.06129557 | $2,420.55 |
| MICHAEL LIGHT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.028) | ($823.07) |
| MICHAEL LIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098306544712 | $30.97 |
| MICHAEL LIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.0237167334 | $42.99 |
| MICHAEL LIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00759445421079999 | $16.71 |
| MICHAEL LIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.085961973 | $2.75 |
| MICHAEL LIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 87.170122096 | $87.17 |
| MICHAEL LIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0080950145979 | $2.77 |
| MICHAEL LIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.32439001327 | $18.47 |
| MICHAEL LILIENFELD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($4,071.50) |
| MICHAEL LILIENFELD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | PAXG | 1.868642297 | $3,665.65 |
| MICHAEL LILIENFELD | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LUNC | 5.027381 | $463.59 |
| MICHAEL LILIENFELD | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 10.50048969 | $1,071.75 |
| MICHAEL LILIENFELD | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 1.03812197 | $103.26 |
| MICHAEL LILIENFELD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($391.09) |
| MICHAEL LILIENFELD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,932.86) |
| MICHAEL LILIENFELD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XLM | 1,110.868 | $200.68 |
| MICHAEL LILIENFELD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | XLM | (1,000.0) | ($180.90) |
| MICHAEL LILIENFELD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 179.19 | $180.90 |
| MICHAEL LILIENFELD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.997 | $127.29 |
| MICHAEL LILIENFELD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 20.107001 | $20.14 |
| MICHAEL LILIENFELD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.01) | ($28.02) |
| MICHAEL LILIENFELD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | UST | 27.93 | $28.02 |
| MICHAEL LILIENFELD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.001) | ($38.45) |
| MICHAEL LILIENFELD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | UST | 38.26 | $38.45 |
| MICHAEL LILIENFELD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | CEL | 278.5805 | $557.95 |
| MICHAEL LILIENFELD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | LUNC | (3.0) | ($243.33) |
| MICHAEL LILIENFELD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | UST | 241.64 | $243.33 |
| MICHAEL LILIENFELD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 1.05956359 | $93.40 |
| MICHAEL LILIENFELD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 3.84613 | $322.65 |
| MICHAEL LILIENFELD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | LUNC | (3.8) | ($317.46) |
| MICHAEL LILIENFELD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 317.29 | $317.46 |
| MICHAEL LILIENFELD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 1.20831279 | $99.82 |
| MICHAEL LILIENFELD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.0435) | ($1,505.49) |
| MICHAEL LILIENFELD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | UST | 1,508.79 | $1,505.49 |
| MICHAEL LILIENFELD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | EOS | 28.9157 | $49.59 |
| MICHAEL LILIENFELD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (179.0) | ($179.00) |
| MICHAEL LILIENFELD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0057585 | $179.00 |
| MICHAEL LILIENFELD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SOL | (3.0) | ($203.01) |
| MICHAEL LILIENFELD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 202.079 | $203.01 |
| MICHAEL LILIENFELD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (199.0) | ($199.00) |
| MICHAEL LILIENFELD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 19.32414 | $199.00 |
| MICHAEL LILIENFELD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 14.53543 | $18.38 |
| MICHAEL LILIENFELD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 421.1 | $67.45 |
| MICHAEL LILIENFELD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 1,032.73 | $48.81 |
| MICHAEL LILIENFELD | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | CEL | 691.8572 | $523.02 |
| MICHAEL LILIENFELD | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | DOT | 10.80908 | $109.60 |
| MICHAEL LILIENFELD | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XTZ | 18.6812 | $36.43 |
| MICHAEL LILIENFELD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | XLM | 5,503.471 | $764.73 |
| MICHAEL LILIENFELD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | XLM | (5,503.0) | ($763.10) |
| MICHAEL LILIENFELD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 758.588 | $763.10 |
| MICHAEL LILIENFELD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (762.0) | ($762.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL LILIENFELD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | LINK | 89.3109 | $762.00 |
| MICHAEL LILIENFELD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 503.6135 | $229.18 |
| MICHAEL LILIENFELD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DOT | 28.24163 | $247.41 |
| MICHAEL LILIENFELD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 734.0559 | $242.43 |
| MICHAEL LILIENFELD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 729.7889 | $244.58 |
| MICHAEL LILIENFELD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | MATIC | 111.0710538 | $62.43 |
| MICHAEL LILIENFELD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 768.56 | $240.76 |
| MICHAEL LILIENFELD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 865.9142 | $235.62 |
| MICHAEL LILIENFELD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 1,556.4536 | $446.95 |
| MICHAEL LILIENFELD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 7,377.6873 | $2,149.50 |
| MICHAEL LILIENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00523554372259999 | $176.95 |
| MICHAEL LILIENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 229.890741385639 | $181.84 |
| MICHAEL LILIENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018429462227 | $42.95 |
| MICHAEL LILIENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38586622726 | $0.39 |
| MICHAEL LILIENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.428516062 | $11.43 |
| MICHAEL LILIENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.031518298 | $11.55 |
| MICHAEL LILIENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17551492243 | $1.52 |
| MICHAEL LILIENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0437670395 | $0.45 |
| MICHAEL LILIENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.028524849791 | $2.14 |
| MICHAEL LILIENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.56148126579999 | $2.64 |
| MICHAEL LILIENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.078394011522 | $4.40 |
| MICHAEL LILIENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18838042404 | $8.67 |
| MICHAEL LILIENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.07294440996 | $0.43 |
| MICHAEL LILIENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.576513748 | $0.35 |
| MICHAEL LILIENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.008790284413 | $1.93 |
| MICHAEL LILIENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.01530940971 | $7.56 |
| MICHAEL LILIENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00236810656929999 | $0.18 |
| MICHAEL LILIENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.9422227494 | $1.45 |
| MICHAEL LILIENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.009395639473 | $0.64 |
| MICHAEL LILIENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.021501862028 | $0.51 |
| MICHAEL LILIENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0026480435219 | $0.28 |
| MICHAEL LILIENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0470593547669999 | $88.36 |
| MICHAEL LILIENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.009420615219 | $0.56 |
| MICHAEL LILIENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.60929857409 | $0.06 |
| MICHAEL LILIENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.162962001149999 | $0.35 |
| MICHAEL LILIENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 9.1092314724 | $1.53 |
| MICHAEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079836987847 | $247.49 |
| MICHAEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.233350512689999 | $475.29 |
| MICHAEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 11.2236735597 | $99.08 |
| MICHAEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.318891880579999 | $1.09 |
| MICHAEL LIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 1.530134 | $144.09 |
| MICHAEL LIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 0.435893 | $36.55 |
| MICHAEL LIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.03053 | $71.69 |
| MICHAEL LIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 1.927656 | $122.50 |
| MICHAEL LIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 1.129516 | $57.76 |
| MICHAEL LIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00691682 | $210.21 |
| MICHAEL LIN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00484497 | $150.11 |
| MICHAEL LIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00505241 | $139.16 |
| MICHAEL LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079146655781 | $22.65 |
| MICHAEL LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006369928571 | $0.01 |
| MICHAEL LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00493969636531 | $9.44 |
| MICHAEL LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087000488479 | $0.01 |
| MICHAEL LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.093005242632 | $4.80 |
| MICHAEL LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058684589938 | $181.29 |
| MICHAEL LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116828719392 | $236.58 |
| MICHAEL LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 82.240137874 | $65.20 |
| MICHAEL LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.806824951 | $64.25 |
| MICHAEL LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.30416036385 | $1.87 |
| MICHAEL LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.172470382429999 | $9.82 |
| MICHAEL LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.03296028274 | $0.55 |
| MICHAEL LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.6678051594 | $3.57 |
| MICHAEL LINAWEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027523894731 | $8.15 |
| MICHAEL LINAWEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050451476935 | $9.84 |
| MICHAEL LINCOLN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6249820629 | $5.62 |
| MICHAEL LINCOLN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35646438285 | $0.36 |
| MICHAEL LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001132844549 | $0.00 |
| MICHAEL LINDBLOM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | GUSD | (3,142.72) | ($3,142.72) |
| MICHAEL LINDBLOM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL LINDBLOM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL LINDBLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.7950349598259 | $93.87 |
| MICHAEL LINDBLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.002576538462 | $0.02 |
| MICHAEL LINDBLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.005157222837 | $0.37 |
| MICHAEL LINDBLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.1090525367 | $0.05 |
| MICHAEL LINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000000000000952 | $0.00 |
| MICHAEL LINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110566608752 | $3.27 |
| MICHAEL LINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021203316395 | $63.82 |
| MICHAEL LINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0161592963669999 | $31.53 |
| MICHAEL LINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018015326839 | $0.02 |
| MICHAEL LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 32.587073488 | $32.59 |
| MICHAEL LINDSEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00058817) | ($18.07) |
| MICHAEL LINDSEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00058817 | $18.07 |
| MICHAEL LINDSEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03254139) | ($1,000.00) |
| MICHAEL LINDSEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03254139 | $1,000.00 |
| MICHAEL LINDSEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03312956) | ($1,018.64) |
| MICHAEL LINDSEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (142.900792296) | ($1,000.00) |
| MICHAEL LINDSEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 170.140365802 | $1,190.62 |
| MICHAEL LINDSEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.2372153152) | ($1.66) |
| MICHAEL LINDSEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (4.294140228) | ($30.05) |
| MICHAEL LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131296712635999 | $40.10 |
| MICHAEL LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0459550732029999 | $91.34 |
| MICHAEL LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9229735587 | $7.07 |
| MICHAEL LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000049450706745 | $0.00 |
| MICHAEL LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.17581360099999 | $24.13 |
| MICHAEL LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.50092844369 | $4.31 |
| MICHAEL LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.161106537897 | $6.37 |
| MICHAEL LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0038273144992 | $0.00 |
| MICHAEL LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000116086202614 | $0.00 |
| MICHAEL LINE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.08431801 | $254.20 |
| MICHAEL LINE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00501279 | $200.61 |
| MICHAEL LINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093167694948 | $27.53 |
| MICHAEL LINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112693662879 | $2.11 |
| MICHAEL LINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.61850577788 | $0.49 |
| MICHAEL LINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00266195547159999 | $0.00 |
| MICHAEL LINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000014612308179 | $0.00 |
| MICHAEL LINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000059823106246 | $0.00 |
| MICHAEL LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000339001104729999 | $10.03 |
| MICHAEL LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0563777382289999 | $112.74 |
| MICHAEL LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2187091048 | $7.31 |
| MICHAEL LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3638131766 | $2.74 |
| MICHAEL LINGENHELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00035382417641 | $0.00 |
| MICHAEL LINSCHEID | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 500.0 | $690.00 |
| MICHAEL LINSCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032049916611 | $82.24 |
| MICHAEL LINSCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121570987316 | $22.95 |
| MICHAEL LINSCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025656338883 | $0.00 |
| MICHAEL LINSCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.917447747 | $25.73 |
| MICHAEL LINSCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37997095552 | $4.22 |
| MICHAEL LINSCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000125687377749 | $0.00 |
| MICHAEL LINTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051768370332 | $15.32 |
| MICHAEL LIPARTELIANI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00245244 | $93.33 |
| MICHAEL LIPARTELIANI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00189879 | $59.98 |
| MICHAEL LIPARTELIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110107214316 | $32.42 |
| MICHAEL LIPARTELIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022266469774 | $0.03 |
| MICHAEL LIPARTELIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013368958852 | $0.10 |
| MICHAEL LIPARTELIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.0392989239 | $0.50 |
| MICHAEL LIPARTELIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.298159269839999 | $0.46 |
| MICHAEL LIPCAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026056811186 | $79.03 |
| MICHAEL LIPCAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0813293999939999 | $163.86 |
| MICHAEL LIPCAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.290593078 | $54.93 |
| MICHAEL LIPCAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.592575537 | $5.23 |
| MICHAEL LIPCAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.3805106897 | $1.37 |
| MICHAEL LIPCAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1004800475 | $7.18 |
| MICHAEL LIPCAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.46034671298 | $2.83 |
| MICHAEL LIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000464608312404399 | $0.00 |
| MICHAEL LIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000271207056 | $0.00 |
| MICHAEL LISCIARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.411389745559999 | $0.33 |
| MICHAEL LISCIARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000888592359049999 | $0.01 |
| MICHAEL LISCIARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.067159740885 | $0.59 |
| MICHAEL LISCIARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000051631938868 | $0.00 |
| MICHAEL LISCIARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0599349942569999 | $3.58 |
| MICHAEL LISCIARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0652235631829999 | $2.58 |
| MICHAEL LI-SEABROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016104409331 | $47.84 |
| MICHAEL LISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157370006359999 | $46.69 |
| MICHAEL LISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147025608709999 | $28.69 |
| MICHAEL LISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0821126455 | $9.08 |
| MICHAEL LISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.65705133019999 | $2.90 |
| MICHAEL LISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5673173607 | $4.12 |
| MICHAEL LISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45831410261 | $5.09 |
| MICHAEL LISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0133199247189999 | $0.97 |
| MICHAEL LISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5705577078 | $12.20 |
| MICHAEL LISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038128867134 | $0.86 |
| MICHAEL LITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084850012952 | $171.07 |
| MICHAEL LITTLEWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.495946202 | $4.07 |
| MICHAEL LITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017599252409 | $5.21 |
| MICHAEL LITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050162176434 | $9.79 |
| MICHAEL LITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6586190185 | $1.31 |
| MICHAEL LITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.02559031319999 | $1.27 |
| MICHAEL LITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27532870779 | $3.06 |
| MICHAEL LITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0500582358109999 | $1.98 |
| MICHAEL LITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0107780549062 | $1.18 |
| MICHAEL LITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0242556633689999 | $0.03 |
| MICHAEL LIVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0187168468039999 | $36.52 |
| MICHAEL LIVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.8945339951 | $8.89 |
| MICHAEL LIVERMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001567358717 | $0.31 |
| MICHAEL LIZARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026531500138999 | $0.00 |
| MICHAEL LIZARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036757129672 | $0.03 |
| MICHAEL LIZARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000071138988562 | $0.00 |
| MICHAEL LIZARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000072194275943999 | $0.00 |
| MICHAEL LIZARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000274075218 | $0.00 |
| MICHAEL LIZARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000037625702485 | $0.00 |
| MICHAEL LIZARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000029979890285 | $0.00 |
| MICHAEL LLEWELLYN-WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029492564378 | $8.73 |
| MICHAEL LLOYD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.04750805706 | $147.59 |
| MICHAEL LLOYD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.0492585599 | $145.09 |
| MICHAEL LLOYD | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0492585599) | ($155.59) |
| MICHAEL LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00226622137589999 | $68.40 |
| MICHAEL LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078482383724 | $15.25 |
| MICHAEL LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00218149122009999 | $0.00 |
| MICHAEL LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.496342836 | $28.93 |
| MICHAEL LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 163.059957847 | $102.38 |
| MICHAEL LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.4460704495 | $49.41 |
| MICHAEL LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43904254975 | $3.88 |
| MICHAEL LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000006267856744 | $0.00 |
| MICHAEL LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6333220574 | $12.41 |
| MICHAEL LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036564571778 | $2.19 |
| MICHAEL LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.44910984198 | $17.77 |
| MICHAEL LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00115401493329 | $0.00 |
| MICHAEL LO RE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000354216800549 | $0.00 |
| MICHAEL LO RE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0323391460943 | $0.03 |
| MICHAEL LOBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0466739331959999 | $0.52 |
| MICHAEL LOBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.0626069935 | $7.06 |
| MICHAEL LOBIKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031373183463 | $0.93 |
| MICHAEL LOBIKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016167830024 | $3.15 |
| MICHAEL LOBIKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020063118573 | $0.02 |
| MICHAEL LOCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098788958629 | $0.29 |
| MICHAEL LOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.63951432526 | $10.15 |
| MICHAEL LOCKE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,995.07) |
| MICHAEL LOCKE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,995.07 |
| MICHAEL LOCKE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,001.95) |
| MICHAEL LOCKE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9) | ($27,017.59) |
| MICHAEL LOCKE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9 | $27,017.59 |
| MICHAEL LOCKE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9) | ($26,615.92) |
| MICHAEL LOCKE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (22.362598616) | ($219.06) |
| MICHAEL LOCKE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 22.362598616 | $219.06 |
| MICHAEL LOCKE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.113043039) | ($215.65) |
| MICHAEL LOCKE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.113043039 | $215.65 |
| MICHAEL LOCKE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.4763513103) | ($0.30) |
| MICHAEL LOCKE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.4763513103 | $0.30 |
| MICHAEL LOCKE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.09319431915) | ($0.09) |
| MICHAEL LOCKE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.09319431915 | $0.09 |
| MICHAEL LOCKE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.03499266163) | ($0.01) |
| MICHAEL LOCKE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.03499266163 | $0.01 |
| MICHAEL LOCKE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.004447745707) | ($0.02) |
| MICHAEL LOCKE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.004447745707 | $0.02 |
| MICHAEL LOCKE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | DOT | (22.362598616) | ($201.73) |
| MICHAEL LOCKE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.113043039) | ($198.12) |
| MICHAEL LOCKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4046502591) | ($11,593.70) |
| MICHAEL LOCKE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4046502591 | $11,593.70 |
| MICHAEL LOCKE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.40465025) | ($11,581.02) |
| MICHAEL LOCKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2598946351) | ($5,000.00) |
| MICHAEL LOCKE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3125781445 | $6,013.56 |
| MICHAEL LOCKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007796839053) | ($150.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL LOCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00697839905954 | $241.05 |
| MICHAEL LOCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102845376678301 | $2.43 |
| MICHAEL LOCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4089154086 | $0.41 |
| MICHAEL LOCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00307816642327419 | $0.00 |
| MICHAEL LOCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31257198194708 | $4.08 |
| MICHAEL LOCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00103569552540427 | $0.00 |
| MICHAEL LOCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00001785629510917 | $0.00 |
| MICHAEL LOCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000056948102267989 | $0.00 |
| MICHAEL LOCKHART | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.07059124 | $1,999.99 |
| MICHAEL LOCKHART | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0001755 | $4.97 |
| MICHAEL LOCKHART | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00017097) | ($5.01) |
| MICHAEL LOCKHART | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07059577) | ($2,059.63) |
| MICHAEL LOCKHART | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.1255292314 | $2,803.32 |
| MICHAEL LOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132772045054999 | $36.86 |
| MICHAEL LOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116853802302 | $22.80 |
| MICHAEL LOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00579819924009999 | $0.00 |
| MICHAEL LOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00171603724829999 | $0.00 |
| MICHAEL LOCKWOOD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.2621304) | ($12,361.03) |
| MICHAEL LOCKWOOD | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.2621304 | $12,361.03 |
| MICHAEL LOCKWOOD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (6.26213) | ($12,624.27) |
| MICHAEL LOCKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027673024895 | $8.19 |
| MICHAEL LOCKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0346370860341762 | $92.44 |
| MICHAEL LOCKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 884.936015676999 | $884.94 |
| MICHAEL LOETSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187477898069999 | $56.13 |
| MICHAEL LOETSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.33745369227 | $10.84 |
| MICHAEL LOETSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049298111861 | $9.62 |
| MICHAEL LOETSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.35226684859999 | $0.71 |
| MICHAEL LOETSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.91007104715 | $10.11 |
| MICHAEL LOEWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.09658634284059 | $3.11 |
| MICHAEL LOEWENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047466410533 | $14.05 |
| MICHAEL LOFTHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026311532325 | $7.79 |
| MICHAEL LOFTHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018275353585 | $3.57 |
| MICHAEL LOFTHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040340693817 | $0.04 |
| MICHAEL LOFTHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00164906021949999 | $0.00 |
| MICHAEL LOFTHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0077880081395 | $0.01 |
| MICHAEL LOFTHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.021358442273 | $0.02 |
| MICHAEL LOFTIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2291558316) | ($6,828.74) |
| MICHAEL LOFTIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2291558316 | $6,828.74 |
| MICHAEL LOFTIS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.229155) | ($6,755.28) |
| MICHAEL LOFTIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.029153994) | ($3,578.07) |
| MICHAEL LOFTIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.029153994 | $3,578.07 |
| MICHAEL LOFTIS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (2.029153994) | ($3,616.00) |
| MICHAEL LOFTIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.087476553) | ($11,038.50) |
| MICHAEL LOFTIS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.087476553 | $11,038.50 |
| MICHAEL LOFTIS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (6.087476553) | ($11,033.14) |
| MICHAEL LOFTIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,982.694619091) | ($11,982.69) |
| MICHAEL LOFTIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,982.694619091 | $11,982.69 |
| MICHAEL LOFTIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (11,982.694619) | ($11,982.69) |
| MICHAEL LOFTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010707609520035 | $39.59 |
| MICHAEL LOFTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0536992111765099 | $135.19 |
| MICHAEL LOFTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 146.14233842816 | $146.14 |
| MICHAEL LOFTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.130336780018 | $0.10 |
| MICHAEL LOFTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.040989708924 | $0.14 |
| MICHAEL LOFTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0006948642613 | $0.00 |
| MICHAEL LOFTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000291342795139999 | $0.00 |
| MICHAEL LOHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00066152442292 | $0.00 |
| MICHAEL LOHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0112849906386 | $1.24 |
| MICHAEL LOHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0042520058685 | $0.30 |
| MICHAEL LOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027383758623 | $83.19 |
| MICHAEL LOJKOVIC | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | XLM | 7,117.0 | $1,032.17 |
| MICHAEL LOJKOVIC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | XLM | (7,117.0) | ($1,027.01) |
| MICHAEL LOJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000063478519032 | $0.00 |
| MICHAEL LOJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000070588524706 | $0.00 |
| MICHAEL LOJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000014906949953 | $0.00 |
| MICHAEL LOJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000022219730999 | $0.00 |
| MICHAEL LOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.251116196516641 | $0.29 |
| MICHAEL LOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.62095947706 | $0.03 |
| MICHAEL LOMBARDI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 0.1002997684 | $3.87 |
| MICHAEL LOMBARDI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00003225 | $0.00 |
| MICHAEL LOMBARDI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00003278 | $0.01 |
| MICHAEL LOMBARDI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETC | 0.1002136794 | $3.75 |
| MICHAEL LOMBARDI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00005674 | $0.01 |
| MICHAEL LOMBARDI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00007528 | $0.01 |
| MICHAEL LOMBARDI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.02268133 | $7.52 |
| MICHAEL LOMBARDI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00003197 | $0.00 |
| MICHAEL LOMBARDI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00003904 | $0.00 |
| MICHAEL LOMBARDI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00035188 | $0.05 |
| MICHAEL LOMBARDI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00004173 | $0.00 |
| MICHAEL LOMBARDI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00003917 | $0.00 |
| MICHAEL LOMBARDI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00005477 | $0.00 |
| MICHAEL LOMBARDI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00004376 | $0.00 |
| MICHAEL LOMBARDI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00010659 | $0.01 |
| MICHAEL LOMBARDI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00011708 | $0.01 |
| MICHAEL LOMBARDI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00004417 | $0.00 |
| MICHAEL LOMBARDI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00004187 | $0.00 |
| MICHAEL LOMBARDI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00008151 | $0.01 |
| MICHAEL LOMBARDI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00004285 | $0.00 |
| MICHAEL LOMBARDI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00004825 | $0.01 |
| MICHAEL LOMBARDI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00004056 | $0.00 |
| MICHAEL LOMBARDI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00008692 | $0.01 |
| MICHAEL LOMBARDI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00014069 | $0.01 |
| MICHAEL LOMBARDI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00005365 | $0.01 |
| MICHAEL LOMBARDI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00006004 | $0.01 |
| MICHAEL LOMBARDI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00005391 | $0.00 |
| MICHAEL LOMBARDI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00005115 | $0.00 |
| MICHAEL LOMBARDI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00005543 | $0.01 |
| MICHAEL LOMBARDI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00013594 | $0.01 |
| MICHAEL LOMBARDI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETC | 0.1000808456 | $2.20 |
| MICHAEL LOMBARDI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | CEL | 10.0 | $7.80 |
| MICHAEL LOMBARDI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00070841 | $0.06 |
| MICHAEL LOMBARDI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETC | 0.100198485 | $2.20 |
| MICHAEL LOMBARDI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BCH | 0.02513877 | $4.74 |
| MICHAEL LOMBARDI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.000048 | $0.00 |
| MICHAEL LOMBARDI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000506 | $0.00 |
| MICHAEL LOMBARDI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00005753 | $0.01 |
| MICHAEL LOMBARDI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0000553 | $0.00 |
| MICHAEL LOMBARDI | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00008894 | $0.01 |
| MICHAEL LOMBARDI | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00006517 | $0.00 |
| MICHAEL LOMBARDI | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00007442 | $0.00 |
| MICHAEL LOMBARDI | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00017066 | $0.01 |
| MICHAEL LOMBARDI | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00008499 | $0.00 |
| MICHAEL LOMBARDI | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00022218 | $0.01 |
| MICHAEL LOMBARDI | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00074586 | $0.04 |
| MICHAEL LOMBARDI | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00008637 | $0.01 |
| MICHAEL LOMBARDI | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00007992 | $0.00 |
| MICHAEL LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088490071458 | $2.62 |
| MICHAEL LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.352040725165 | $0.37 |
| MICHAEL LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0189309271089999 | $36.94 |
| MICHAEL LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.860701289 | $30.02 |
| MICHAEL LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.77992049065 | $0.49 |
| MICHAEL LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37891074656 | $4.21 |
| MICHAEL LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.084926544495 | $0.75 |
| MICHAEL LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.09547272158 | $0.16 |
| MICHAEL LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001111762043 | $0.08 |
| MICHAEL LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.02731982609999 | $1.92 |
| MICHAEL LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0023605431998 | $0.26 |
| MICHAEL LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000324794884619999 | $0.10 |
| MICHAEL LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.7112849571 | $0.11 |
| MICHAEL LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0018433467191 | $0.41 |
| MICHAEL LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.035743549493 | $2.03 |
| MICHAEL LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00048342210113 | $0.04 |
| MICHAEL LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0130862283123 | $0.02 |
| MICHAEL LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00137954742888 | $0.10 |
| MICHAEL LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.135028525919 | $0.17 |
| MICHAEL LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.034577037137 | $0.02 |
| MICHAEL LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0244692534549999 | $0.57 |
| MICHAEL LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00008567269788 | $0.01 |
| MICHAEL LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.016352984243 | $0.05 |
| MICHAEL LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0102545419568 | $0.03 |
| MICHAEL LOMBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024159243088 | $0.72 |
| MICHAEL LOMBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001182827972 | $2.31 |
| MICHAEL LOMBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.41669942739999 | $2.42 |
| MICHAEL LOMBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.83047834769999 | $3.04 |
| MICHAEL LOMBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 81.894944606 | $51.42 |
| MICHAEL LOMBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 70.606007194 | $241.22 |
| MICHAEL LOMBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.39747665798 | $153.45 |
| MICHAEL LOMBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.48896424039999 | $3.49 |
| MICHAEL LOMBARSKI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017503278683 | $0.05 |
| MICHAEL LONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017207061807 | $51.30 |
| MICHAEL LONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009004955641) | ($27.09) |
| MICHAEL LONG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009004955641 | $27.09 |
| MICHAEL LONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.518552879) | ($20,669.47) |
| MICHAEL LONG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.518552879 | $20,669.47 |
| MICHAEL LONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.08517816989) | ($0.06) |
| MICHAEL LONG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.08517816989 | $0.06 |
| MICHAEL LONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.002274493843) | ($0.01) |
| MICHAEL LONG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.002274493843 | $0.01 |
| MICHAEL LONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.9682741879) | ($0.97) |
| MICHAEL LONG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.9682741879 | $0.97 |
| MICHAEL LONG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.000468) | ($14.09) |
| MICHAEL LONG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 14.067 | $14.09 |
| MICHAEL LONG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.000432) | ($13.00) |
| MICHAEL LONG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | MATIC | 19.978 | $13.00 |
| MICHAEL LONG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (15.03) | ($15.03) |
| MICHAEL LONG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | MATIC | 23.103 | $15.03 |
| MICHAEL LONG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (43.16617817) | ($28.06) |
| MICHAEL LONG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (11.518552879) | ($20,647.61) |
| MICHAEL LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009285191875287 | $0.31 |
| MICHAEL LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09081361101058 | $217.70 |
| MICHAEL LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114373271849529 | $0.01 |
| MICHAEL LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0010265562294048 | $0.00 |
| MICHAEL LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000016007395018 | $0.00 |
| MICHAEL LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00005131963510368 | $0.00 |
| MICHAEL LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004548707008 | $0.00 |
| MICHAEL LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006140043365 | $0.01 |
| MICHAEL LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000094483174132 | $0.00 |
| MICHAEL LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000920859142139999 | $0.00 |
| MICHAEL LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.10070616155 | $10.34 |
| MICHAEL LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00064312524089 | $0.01 |
| MICHAEL LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154487177263 | $45.79 |
| MICHAEL LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.709139385 | $0.83 |
| MICHAEL LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023036666263 | $0.03 |
| MICHAEL LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08580199317 | $4.88 |
| MICHAEL LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.033438620975 | $0.00 |
| MICHAEL LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158124532819999 | $46.93 |
| MICHAEL LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02665164855 | $52.00 |
| MICHAEL LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.82302164919999 | $2.24 |
| MICHAEL LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0388293833 | $1.91 |
| MICHAEL LONGENECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018115770338 | $0.54 |
| MICHAEL LONGENECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3092747949 | $1.83 |
| MICHAEL LONGENECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.87079186049 | $0.55 |
| MICHAEL LONGENECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19988088333 | $2.22 |
| MICHAEL LOOMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124746078294 | $3.69 |
| MICHAEL LOOMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00321157151989999 | $6.27 |
| MICHAEL LOOMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.208871716 | $2.64 |
| MICHAEL LOPEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (3.5) | ($9,898.42) |
| MICHAEL LOPEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 1.51978514 | $58,389.72 |
| MICHAEL LOPEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (1.51978514) | ($53,724.01) |
| MICHAEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020012595912 | $0.59 |
| MICHAEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000033391833342 | $0.00 |
| MICHAEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000122146877457 | $0.00 |
| MICHAEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003967472484 | $0.00 |
| MICHAEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000063969381768 | $0.00 |
| MICHAEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034160699326 | $10.11 |
| MICHAEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021686346251 | $0.00 |
| MICHAEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137846023914999 | $38.96 |
| MICHAEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053692924448 | $0.01 |
| MICHAEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018783389298 | $0.00 |
| MICHAEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014682477059 | $0.01 |
| MICHAEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020946246958 | $0.01 |
| MICHAEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081763280845 | $0.24 |
| MICHAEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018735384957 | $0.55 |
| MICHAEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016134689826 | $3.15 |
| MICHAEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7898336899 | $1.42 |
| MICHAEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0765356379 | $6.33 |
| MICHAEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040801768673 | $0.00 |
| MICHAEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0039757971033 | $0.00 |
| MICHAEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00016063921101 | $0.00 |
| MICHAEL LOPUSHINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0289233830319999 | $877.50 |
| MICHAEL LOREN KASUMOVIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.420034398) | ($42,765.76) |
| MICHAEL LOREN KASUMOVIC | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.420034398 | $42,765.76 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL LOREN KASUMOVIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.48249301) | ($32,242.91) |
| MICHAEL LOREN KASUMOVIC | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.48249301 | $32,242.91 |
| MICHAEL LOREN KASUMOVIC | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (15.48249301) | ($32,308.56) |
| MICHAEL LOREN KASUMOVIC | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.42003439) | ($42,828.24) |
| MICHAEL LOREN KASUMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00464251611749699 | $173.57 |
| MICHAEL LOREN KASUMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 189.057223701 | $217.25 |
| MICHAEL LOREN KASUMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0758966884291 | $208.05 |
| MICHAEL LOREN KASUMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26292477053 | $0.26 |
| MICHAEL LOREN KASUMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.130061163218 | $0.10 |
| MICHAEL LOREN KASUMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000127267524 | $0.00 |
| MICHAEL LOREN KASUMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000050225188241 | $0.00 |
| MICHAEL LORENTZEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0111533 | $427.58 |
| MICHAEL LORENTZEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01440965 | $554.08 |
| MICHAEL LORENTZEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 52.936212 | $52.85 |
| MICHAEL LORENTZEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.1584763512 | $448.06 |
| MICHAEL LORENTZEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.1571752858 | $444.13 |
| MICHAEL LORENTZEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00226672 | $81.44 |
| MICHAEL LORENTZEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.052823) | ($99.11) |
| MICHAEL LORENTZEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.26300092786) | ($492.52) |
| MICHAEL LORENTZEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (53.002525) | ($25.10) |
| MICHAEL LORENTZEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00329151) | ($99.91) |
| MICHAEL LORENTZEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00823655) | ($249.80) |
| MICHAEL LORENTZEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01632061) | ($500.73) |
| MICHAEL LORENTZEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00161112) | ($49.16) |
| MICHAEL LORENTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163163777054509 | $51.82 |
| MICHAEL LORENTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000494808771031799 | $1.15 |
| MICHAEL LORENTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.1698013281344 | $0.08 |
| MICHAEL LORETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0045121142913 | $0.00 |
| MICHAEL LORETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0086492092267 | $0.01 |
| MICHAEL LORETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00104340816819 | $0.01 |
| MICHAEL LORETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000003104784556 | $0.00 |
| MICHAEL LORETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000020925627109 | $0.00 |
| MICHAEL LORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000068802033027 | $0.13 |
| MICHAEL LOßBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017123267513 | $5.31 |
| MICHAEL LOUCAIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.793546258483 | $1.70 |
| MICHAEL LOUCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000020696077692 | $0.00 |
| MICHAEL LOUIE NAID | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01374379 | $499.68 |
| MICHAEL LOUIE NAID | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28920353) | ($8,546.25) |
| MICHAEL LOUIE NAID | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($295.51) |
| MICHAEL LOUIE NAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001200318654528 | $44.94 |
| MICHAEL LOUIS ANSELMO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 16,979.0 | $16,979.00 |
| MICHAEL LOUIS ANSELMO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (16,979.0) | ($16,979.00) |
| MICHAEL LOUIS ANSELMO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 16,979.0 | $16,979.00 |
| MICHAEL LOUIS ANSELMO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 22,575.0 | $22,575.00 |
| MICHAEL LOUIS ANSELMO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (22,575.0) | ($22,575.00) |
| MICHAEL LOUIS ANSELMO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 22,575.0 | $22,575.00 |
| MICHAEL LOUIS ANSELMO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | GUSD | 2,500.0 | $2,500.00 |
| MICHAEL LOUIS ANSELMO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (2,500.0) | ($2,500.00) |
| MICHAEL LOUIS ANSELMO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 2,500.0 | $2,500.00 |
| MICHAEL LOUIS ANSELMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023680274432 | $71.59 |
| MICHAEL LOUIS ANSELMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 317.078177914758 | $346.89 |
| MICHAEL LOUIS ANSELMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33358835757 | $681.45 |
| MICHAEL LOUIS ANSELMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 646.172403448 | $646.17 |
| MICHAEL LOUIS ANSELMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.234783897 | $70.74 |
| MICHAEL LOUIS ANSELMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.807506686239999 | $7.13 |
| MICHAEL LOUIS ANSELMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000013283450203 | $0.00 |
| MICHAEL LOUIS DILORETO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.55084806) | ($100.06) |
| MICHAEL LOUIS DILORETO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.55084806 | $100.06 |
| MICHAEL LOUIS DILORETO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| MICHAEL LOUIS DILORETO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| MICHAEL LOUIS DILORETO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| MICHAEL LOUIS DILORETO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (6.3686) | ($5.00) |
| MICHAEL LOUIS DILORETO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | CEL | 6.3686 | $5.00 |
| MICHAEL LOUIS DILORETO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (6.3686) | ($5.00) |
| MICHAEL LOUIS DILORETO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | CEL | 6.3686 | $5.00 |
| MICHAEL LOUIS DILORETO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| MICHAEL LOUIS DILORETO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| MICHAEL LOUIS DILORETO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| MICHAEL LOUIS DILORETO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| MICHAEL LOUIS DILORETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002660380708 | $50.00 |
| MICHAEL LOUIS DILORETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.54878855347 | $100.72 |
| MICHAEL LOUIS DILORETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8174498319 | $2.82 |
| MICHAEL LOUIS DOWNS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00205415 | $61.57 |
| MICHAEL LOUIS DOWNS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000003212825095) | ($0.10) |
| MICHAEL LOUIS DOWNS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000003212825095 | $0.10 |
| MICHAEL LOUIS DOWNS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00723 | $224.17 |
| MICHAEL LOUIS DOWNS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00360519 | $112.18 |
| MICHAEL LOUIS DOWNS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ADA | 30.0 | $15.88 |
| MICHAEL LOUIS DOWNS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ADA | (29.958) | ($15.90) |
| MICHAEL LOUIS DOWNS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 15.865 | $15.90 |
| MICHAEL LOUIS DOWNS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.012892) | ($389.07) |
| MICHAEL LOUIS DOWNS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 389.381 | $389.07 |
| MICHAEL LOUIS DOWNS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.32) | ($1.32) |
| MICHAEL LOUIS DOWNS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| MICHAEL LOUIS DOWNS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | ETH | 0.4260974139 | $857.19 |
| MICHAEL LOUIS DOWNS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.05579968614) | ($0.56) |
| MICHAEL LOUIS DOWNS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.05579968614 | $0.56 |
| MICHAEL LOUIS DOWNS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1235500781) | ($0.12) |
| MICHAEL LOUIS DOWNS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1235500781 | $0.12 |
| MICHAEL LOUIS DOWNS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (4.04) | ($4.04) |
| MICHAEL LOUIS DOWNS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | DOT | 0.4024 | $4.04 |
| MICHAEL LOUIS DOWNS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4261792303) | ($830.39) |
| MICHAEL LOUIS DOWNS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4261792303 | $830.39 |
| MICHAEL LOUIS DOWNS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | DOT | (0.4578) | ($4.38) |
| MICHAEL LOUIS DOWNS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.0001509 | $4.38 |
| MICHAEL LOUIS DOWNS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0051097672) | ($10.03) |
| MICHAEL LOUIS DOWNS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1021419605) | ($200.13) |
| MICHAEL LOUIS DOWNS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1019) | ($201.69) |
| MICHAEL LOUIS DOWNS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.000151) | ($4.44) |
| MICHAEL LOUIS DOWNS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | ETH | 0.002245 | $4.44 |
| MICHAEL LOUIS DOWNS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2192725027) | ($433.77) |
| MICHAEL LOUIS DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018991159695 | $0.00 |
| MICHAEL LOUIS DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007426839865616 | $0.13 |
| MICHAEL LOUIS DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000972655494837899 | $0.00 |
| MICHAEL LOUIS DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0005530079973002 | $0.01 |
| MICHAEL LOUIS LEVINE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($10,386.05) |
| MICHAEL LOUIS LEVINE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $10,386.05 |
| MICHAEL LOUIS LEVINE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($60,024.00) |
| MICHAEL LOUIS LEVINE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $60,024.00 |
| MICHAEL LOUIS LEVINE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($58,959.00) |
| MICHAEL LOUIS LEVINE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (101.558437447) | ($720.93) |
| MICHAEL LOUIS LEVINE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LINK | 101.558437447 | $720.93 |
| MICHAEL LOUIS LEVINE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($20,081.66) |
| MICHAEL LOUIS LEVINE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $20,081.66 |
| MICHAEL LOUIS LEVINE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($59,546.00) |
| MICHAEL LOUIS LEVINE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $59,546.00 |
| MICHAEL LOUIS LEVINE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (15.0) | ($30,517.35) |
| MICHAEL LOUIS LEVINE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($59,380.00) |
| MICHAEL LOUIS LEVINE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($59,940.60) |
| MICHAEL LOUIS LEVINE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $59,940.60 |
| MICHAEL LOUIS LEVINE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LINK | (101.558437447) | ($791.31) |
| MICHAEL LOUIS LEVINE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($59,450.00) |
| MICHAEL LOUIS LEVINE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (123.534569831) | ($99.73) |
| MICHAEL LOUIS LEVINE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 123.534569831 | $99.73 |
| MICHAEL LOUIS LEVINE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.0) | ($29,922.41) |
| MICHAEL LOUIS LEVINE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.0 | $29,922.41 |
| MICHAEL LOUIS LEVINE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (17.0) | ($30,296.51) |
| MICHAEL LOUIS LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016412567505 | $620.22 |
| MICHAEL LOUIS LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,175.88541370034 | $839.18 |
| MICHAEL LOUIS LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2234120651 | $621.55 |
| MICHAEL LOUIS LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.8350915869999 | $28.41 |
| MICHAEL LOUIS LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.18272478439999 | $24.26 |
| MICHAEL LOUIS LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17795129255327 | $2.04 |
| MICHAEL LOUIS LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 21.698760177 | $73.26 |
| MICHAEL LOUIS LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.71609903236999 | $67.90 |
| MICHAEL LOUIS LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000073342701352 | $0.01 |
| MICHAEL LOUIS LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000340594582839999 | $0.01 |
| MICHAEL LOUIS LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00055266439142 | $0.03 |
| MICHAEL LOUIS LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000028429991549 | $0.00 |
| MICHAEL LOUIS PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127022411416 | $3.76 |
| MICHAEL LOUIS SCHMITT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5543046553) | ($1,622.32) |
| MICHAEL LOUIS SCHMITT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5543046553 | $1,622.32 |
| MICHAEL LOUIS SCHMITT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($291.11) |
| MICHAEL LOUIS SCHMITT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.662919735) | ($4,822.48) |
| MICHAEL LOUIS SCHMITT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.662919735 | $4,822.48 |
| MICHAEL LOUIS SCHMITT | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (2.117) | ($6,119.43) |
| MICHAEL LOUIS SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025835492639 | $78.34 |
| MICHAEL LOUIS SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.121931273 | $100.00 |
| MICHAEL LOUIS SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00585606611919699 | $17.55 |
| MICHAEL LOUIS SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.14168704571 | $0.14 |
| MICHAEL LOUIS WEINBERG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00262 | $105.36 |
| MICHAEL LOUIS WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002602085630036 | $101.90 |
| MICHAEL LOUIS WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 47.290541768 | $28.82 |
| MICHAEL LOUIS WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20460944105 | $1.81 |
| MICHAEL LOUIS WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.63676644799999 | $22.67 |
| MICHAEL LOUIS WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.896481157909999 | $53.60 |
| MICHAEL LOUIS WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.16667437292 | $1.95 |
| MICHAEL LOUIS WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.6463996236 | $1.30 |
| MICHAEL LOUISE MANALANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000873218747099999 | $0.00 |
| MICHAEL LOUSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00857134225689999 | $264.71 |
| MICHAEL LOUSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000424258229349999 | $0.83 |
| MICHAEL LOUSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.17977689249 | $13.11 |
| MICHAEL LOUSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.876053670359999 | $0.88 |
| MICHAEL LOUSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00024450798561 | $0.00 |
| MICHAEL LOUSTALOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000476142354509999 | $0.01 |
| MICHAEL LOUTFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132512596713 | $3.92 |
| MICHAEL LOVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000450265384079999 | $13.33 |
| MICHAEL LOVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00171439273179899 | $0.00 |
| MICHAEL LOVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057174146576 | $0.02 |
| MICHAEL LOVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.184699444015 | $0.21 |
| MICHAEL LOVE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SNX | (960.933971983) | ($5,044.90) |
| MICHAEL LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.355055689298 | $12.57 |
| MICHAEL LOVELIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2373500807) | ($6,776.71) |
| MICHAEL LOVELIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2373500807 | $6,776.71 |
| MICHAEL LOVELIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,008.444745188) | ($2,008.44) |
| MICHAEL LOVELIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,008.444745188 | $2,008.44 |
| MICHAEL LOVELIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,008.444745) | ($2,008.44) |
| MICHAEL LOVELIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.23735) | ($6,674.61) |
| MICHAEL LOVELIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001586330894) | ($5.01) |
| MICHAEL LOVELIN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001586330894 | $5.01 |
| MICHAEL LOVELIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2.256245501) | ($2.26) |
| MICHAEL LOVELIN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2.256245501 | $2.26 |
| MICHAEL LOVELIN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000158) | ($4.98) |
| MICHAEL LOVELIN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2.25) | ($2.25) |
| MICHAEL LOVELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010500137427223 | $39.93 |
| MICHAEL LOVELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.8214461665788 | $12.82 |
| MICHAEL LOVROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156125379453 | $4.62 |
| MICHAEL LOWE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05031928477) | ($104.95) |
| MICHAEL LOWE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00332289) | ($101.03) |
| MICHAEL LOWE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MCDAI | (156.393211204) | ($156.39) |
| MICHAEL LOWE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (69.5) | ($30.08) |
| MICHAEL LOWE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 166.75 | $126.88 |
| MICHAEL LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00128903466706 | $0.41 |
| MICHAEL LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.07369203542253 | $2.91 |
| MICHAEL LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.555021506509999 | $0.44 |
| MICHAEL LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0027471399545 | $0.00 |
| MICHAEL LOWTHORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024518065427 | $0.73 |
| MICHAEL LOWTHORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014443699481 | $28.18 |
| MICHAEL LOWTHORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8669782897 | $9.63 |
| MICHAEL LOWTHORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.143053509854 | $5.66 |
| MICHAEL LOXHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093201570379 | $27.59 |
| MICHAEL LOXHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017724869073 | $0.02 |
| MICHAEL LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000196595961169999 | $0.01 |
| MICHAEL LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.90927219501 | $1.06 |
| MICHAEL LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3743182786 | $1.09 |
| MICHAEL LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.004647962514 | $0.05 |
| MICHAEL LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000715410322919999 | $0.00 |
| MICHAEL LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000159669709539999 | $0.00 |
| MICHAEL LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.73307853857 | $2.50 |
| MICHAEL LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000516258106949999 | $0.00 |
| MICHAEL LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00025277563592 | $0.00 |
| MICHAEL LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.31660157025 | $7.43 |
| MICHAEL LOZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000123033400852 | $0.00 |
| MICHAEL LOZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000023069590343 | $0.00 |
| MICHAEL LU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (405.0) | ($405.00) |
| MICHAEL LU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.010125 | $405.00 |
| MICHAEL LU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (405.0) | ($405.00) |
| MICHAEL LU | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 405.0 | $405.00 |
| MICHAEL LU | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (405.0) | ($405.00) |
| MICHAEL LU | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | BTC | 0.0101007 | $405.00 |
| MICHAEL LU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (375.0) | ($375.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL LU | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 375.0 | $375.00 |
| MICHAEL LU | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (375.0) | ($375.00) |
| MICHAEL LU | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0103013 | $375.00 |
| MICHAEL LU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (365.0) | ($365.00) |
| MICHAEL LU | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 365.0 | $365.00 |
| MICHAEL LU | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (365.0) | ($365.00) |
| MICHAEL LU | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0101434 | $365.00 |
| MICHAEL LU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL LU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MICHAEL LU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (325.0) | ($325.00) |
| MICHAEL LU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0102278 | $325.00 |
| MICHAEL LU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (90.0) | ($90.00) |
| MICHAEL LU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LINK | 10.0965 | $90.00 |
| MICHAEL LU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (82.0) | ($82.00) |
| MICHAEL LU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | DOT | 7.1817 | $82.00 |
| MICHAEL LU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (69.0) | ($69.00) |
| MICHAEL LU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 105.216 | $69.00 |
| MICHAEL LU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (85.0) | ($85.00) |
| MICHAEL LU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | MATIC | 102.105 | $85.00 |
| MICHAEL LU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| MICHAEL LU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 1.0334 | $70.00 |
| MICHAEL LU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (341.0) | ($341.00) |
| MICHAEL LU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 341.0 | $341.00 |
| MICHAEL LU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (316.0) | ($316.00) |
| MICHAEL LU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0100805 | $316.00 |
| MICHAEL LU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (302.0) | ($302.00) |
| MICHAEL LU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.131848 | $302.00 |
| MICHAEL LU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (308.0) | ($308.00) |
| MICHAEL LU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 308.0 | $308.00 |
| MICHAEL LU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (310.0) | ($310.00) |
| MICHAEL LU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0100596 | $310.00 |
| MICHAEL LU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (692.0) | ($692.00) |
| MICHAEL LU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 692.0 | $692.00 |
| MICHAEL LU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (94.0) | ($94.00) |
| MICHAEL LU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 3.08977 | $94.00 |
| MICHAEL LU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL LU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | AVAX | 2.11744 | $100.00 |
| MICHAEL LU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (141.0) | ($141.00) |
| MICHAEL LU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SOL | 2.02128 | $141.00 |
| MICHAEL LU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (69.0) | ($69.00) |
| MICHAEL LU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ADA | 103.449 | $69.00 |
| MICHAEL LU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (83.0) | ($83.00) |
| MICHAEL LU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | DOT | 7.0197 | $83.00 |
| MICHAEL LU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (98.0) | ($98.00) |
| MICHAEL LU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | MATIC | 103.635 | $98.00 |
| MICHAEL LU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (107.0) | ($107.00) |
| MICHAEL LU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 4.044 | $107.00 |
| MICHAEL LU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (350.0) | ($350.00) |
| MICHAEL LU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 350.0 | $350.00 |
| MICHAEL LU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MICHAEL LU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | AVAX | 5.60491 | $200.00 |
| MICHAEL LU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| MICHAEL LU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 102.6 | $60.00 |
| MICHAEL LU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (650.0) | ($650.00) |
| MICHAEL LU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 650.0 | $650.00 |
| MICHAEL LU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL LU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 178.524 | $100.00 |
| MICHAEL LU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MICHAEL LU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 327.154 | $150.00 |
| MICHAEL LU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL LU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | DOT | 12.2295 | $100.00 |
| MICHAEL LU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL LU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | LINK | 16.4501 | $100.00 |
| MICHAEL LU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (180.0) | ($180.00) |
| MICHAEL LU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 4.07997 | $180.00 |
| MICHAEL LU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| MICHAEL LU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | AVAX | 2.06158 | $60.00 |
| MICHAEL LU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00647060999) | ($192.22) |
| MICHAEL LU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00647060999 | $192.22 |
| MICHAEL LU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,459.12) | ($6,459.12) |
| MICHAEL LU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,459.12 | $6,459.12 |
| MICHAEL LU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000007839392841) | ($0.23) |
| MICHAEL LU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000007839392841 | $0.23 |
| MICHAEL LU | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (6,459.12) | ($6,459.12) |
| MICHAEL LU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| MICHAEL LU | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| MICHAEL LU | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (104.0) | ($104.00) |
| MICHAEL LU | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | SOL | 2.01852 | $104.00 |
| MICHAEL LU | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL LU | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | MATIC | 152.041 | $100.00 |
| MICHAEL LU | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL LU | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | ADA | 187.126 | $100.00 |
| MICHAEL LU | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (95.0) | ($95.00) |
| MICHAEL LU | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | AVAX | 3.03495 | $95.00 |
| MICHAEL LU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| MICHAEL LU | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| MICHAEL LU | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (101.0) | ($101.00) |
| MICHAEL LU | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | DOT | 10.0219 | $101.00 |
| MICHAEL LU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (350.0) | ($350.00) |
| MICHAEL LU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 350.0 | $350.00 |
| MICHAEL LU | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL LU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | SOL | 2.01516 | $100.00 |
| MICHAEL LU | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL LU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | DOT | 10.0604 | $100.00 |
| MICHAEL LU | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL LU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | MATIC | 154.773 | $100.00 |
| MICHAEL LU | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | SOL | (11.16833) | ($551.82) |
| MICHAEL LU | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ADA | (825.545) | ($425.76) |
| MICHAEL LU | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | DOT | (46.5132) | ($461.88) |
| MICHAEL LU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| MICHAEL LU | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| MICHAEL LU | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MICHAEL LU | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | SOL | 4.50654 | $200.00 |
| MICHAEL LU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19,466.346606291) | ($19,466.35) |
| MICHAEL LU | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19,466.346606291 | $19,466.35 |
| MICHAEL LU | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (19,466.346606) | ($19,466.35) |
| MICHAEL LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00761669348159999 | $235.85 |
| MICHAEL LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096745647599 | $195.44 |
| MICHAEL LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.081504845 | $87.08 |
| MICHAEL LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7148309383 | $9.29 |
| MICHAEL LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.3823435156 | $5.89 |
| MICHAEL LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00032188431384 | $0.00 |
| MICHAEL LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.110924300257 | $0.98 |
| MICHAEL LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36964814069 | $1.26 |
| MICHAEL LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000027694048368 | $0.00 |
| MICHAEL LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.065094427172 | $2.58 |
| MICHAEL LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0113147990484 | $1.24 |
| MICHAEL LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.027031410645 | $1.54 |
| MICHAEL LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.052957510044 | $0.07 |
| MICHAEL LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037893553668191 | $1.39 |
| MICHAEL LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 243.56131056478 | $243.56 |
| MICHAEL LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019030808572 | $0.56 |
| MICHAEL LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2638085549 | $9.26 |
| MICHAEL LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016029062677 | $483.33 |
| MICHAEL LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144339616729999 | $28.16 |
| MICHAEL LUBANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008893444533 | $0.00 |
| MICHAEL LUBANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014868263249 | $0.01 |
| MICHAEL LUCAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (37.373198971) | ($57,440.36) |
| MICHAEL LUCAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 37.373198971 | $57,440.36 |
| MICHAEL LUCAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.169618378) | ($90,159.79) |
| MICHAEL LUCAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.169618378 | $90,159.79 |
| MICHAEL LUCAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (12,995.297250765) | ($4,352.15) |
| MICHAEL LUCAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 12,995.297250765 | $4,352.15 |
| MICHAEL LUCAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (15.755887396) | ($2,514.80) |
| MICHAEL LUCAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 15.755887396 | $2,514.80 |
| MICHAEL LUCAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (1,567.163567585) | ($6,923.77) |
| MICHAEL LUCAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 1,567.163567585 | $6,923.77 |
| MICHAEL LUCAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (49.08365003) | ($2,253.86) |
| MICHAEL LUCAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | COMP | 49.08365003 | $2,253.86 |
| MICHAEL LUCAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2.954131089) | ($6.85) |
| MICHAEL LUCAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2.954131089 | $6.85 |
| MICHAEL LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014178427405902 | $479.34 |
| MICHAEL LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27719045065495 | $658.28 |
| MICHAEL LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.06831457406672 | $0.26 |
| MICHAEL LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 6.8494026878888 | $45.24 |
| MICHAEL LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.044176818411329 | $11.66 |
| MICHAEL LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.151194376702996 | $13.48 |
| MICHAEL LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 14.6325201878982 | $8.89 |
| MICHAEL LUCCHESI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (5.105167321) | ($16,000.00) |
| MICHAEL LUCCHESI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004333029292) | ($12.00) |
| MICHAEL LUCCHESI | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.004333029292 | $12.00 |
| MICHAEL LUCCHESI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003614454207) | ($10.00) |
| MICHAEL LUCCHESI | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.003614454207 | $10.00 |
| MICHAEL LUCCHESI | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.001207227705) | ($3.34) |
| MICHAEL LUCCHESI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15) | ($4,667.68) |
| MICHAEL LUCCHESI | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.15 | $4,667.68 |
| MICHAEL LUCCHESI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.85) | ($56,647.00) |
| MICHAEL LUCCHESI | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.85 | $56,647.00 |
| MICHAEL LUCCHESI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1516001203) | ($4,513.59) |
| MICHAEL LUCCHESI | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1516001203 | $4,513.59 |
| MICHAEL LUCCHESI | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (2.15) | ($63,766.85) |
| MICHAEL LUCCHESI | ADDRESS REDACTED | 6/14/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.002726797727) | ($3.34) |
| MICHAEL LUCCHESI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01378627152) | ($13.36) |
| MICHAEL LUCCHESI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1242423742) | ($120.40) |
| MICHAEL LUCCHESI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.127626202) | ($4,000.00) |
| MICHAEL LUCCHESI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 5.105167321 | $4,947.32 |
| MICHAEL LUCCHESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005894226990414 | $221.17 |
| MICHAEL LUCCHESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.187229829249999 | $383.51 |
| MICHAEL LUCIUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2077100331) | ($598.30) |
| MICHAEL LUCIUS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2077100331 | $598.30 |
| MICHAEL LUCIUS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2077100331) | ($600.06) |
| MICHAEL LUCIUS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,300.0) | ($1,443.88) |
| MICHAEL LUCIUS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,300.0 | $1,443.88 |
| MICHAEL LUCIUS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,300.0) | ($1,436.56) |
| MICHAEL LUCIUS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (134.265447922) | ($106.72) |
| MICHAEL LUCIUS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 134.265447922 | $106.72 |
| MICHAEL LUCIUS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | CEL | (134.2654) | ($106.43) |
| MICHAEL LUCIUS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (310.0) | ($200.55) |
| MICHAEL LUCIUS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 310.0 | $200.55 |
| MICHAEL LUCIUS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (310.0) | ($186.77) |
| MICHAEL LUCIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176924994659999 | $52.82 |
| MICHAEL LUCIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.718592199405 | $1.34 |
| MICHAEL LUCIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058105132481529 9 | $1.74 |
| MICHAEL LUCIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00047503997153 | $0.00 |
| MICHAEL LUCIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.23489407 | $55.24 |
| MICHAEL LUCIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00128685837992 | $0.00 |
| MICHAEL LUCIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7706319292 | $6.05 |
| MICHAEL LUCIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.053783674829 | $3.22 |
| MICHAEL LUCIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.036344272427 | $3.99 |
| MICHAEL LUCIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0025870999742 | $0.00 |
| MICHAEL LUCIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.6758232407 | $4.16 |
| MICHAEL LUCIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.70814450869999 | $0.07 |
| MICHAEL LUCIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6243696323 | $35.54 |
| MICHAEL LUCIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.009437886763 | $0.71 |
| MICHAEL LUCIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.031130773729 | $2.22 |
| MICHAEL LUCIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.42446011695 | $0.76 |
| MICHAEL LUCIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0122878966157 | $1.33 |
| MICHAEL LUCIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000003631173728 | $0.00 |
| MICHAEL LUCIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000046385523458 | $0.00 |
| MICHAEL LUCIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.75543356288 | $1.38 |
| MICHAEL LUCIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.100538216185 | $0.38 |
| MICHAEL LUCKETT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005411736899999 | $0.00 |
| MICHAEL LUCKETT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019855966709 | $0.02 |
| MICHAEL LUCKETT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00317028926359999 | $0.00 |
| MICHAEL LUCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002060648587 | $61.95 |
| MICHAEL LUCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34360999994 | $0.40 |
| MICHAEL LUCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0098394195754 | $0.70 |
| MICHAEL LUCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00154360929702999 | $0.17 |
| MICHAEL LUDWIG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.383635858) | ($5,000.00) |
| MICHAEL LUDWIG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 2.893477219 | $6,069.46 |
| MICHAEL LUDWIG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03555431246) | ($74.58) |
| MICHAEL LUDWIG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07257570512) | ($152.24) |
| MICHAEL LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039667270924999 9 | $0.12 |
| MICHAEL LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00370027220647453 | $5.56 |
| MICHAEL LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.9468709469 | $0.16 |
| MICHAEL LUDWIG VOGLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.03315299 | $1,015.79 |
| MICHAEL LUDWIG VOGLER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.03427506 | $1,038.44 |
| MICHAEL LUDWIG VOGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000854491790309999 | $25.93 |
| MICHAEL LUGONJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| MICHAEL LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018195873814 | $0.54 |
| MICHAEL LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.5646021467 | $7.56 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL LUJAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2951619041) | ($0.30) |
| MICHAEL LUJAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2951619041 | $0.30 |
| MICHAEL LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00364321700669999 | $111.55 |
| MICHAEL LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016730284079 | $32.64 |
| MICHAEL LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0008620134760993 | $0.00 |
| MICHAEL LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.248042323 | $35.87 |
| MICHAEL LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.199245816 | $8.29 |
| MICHAEL LUKCHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038380733252 | $0.75 |
| MICHAEL LULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021111307256 | $0.62 |
| MICHAEL LULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.111367798792 | $0.13 |
| MICHAEL LULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080806292731 | $1.58 |
| MICHAEL LULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.50436048847 | $0.50 |
| MICHAEL LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000376747670679999 | $1.12 |
| MICHAEL LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.401367161 | $13.00 |
| MICHAEL LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.89899343689999 | $21.10 |
| MICHAEL LUND | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.00127248 | $0.13 |
| MICHAEL LUND | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.00113334 | $0.09 |
| MICHAEL LUND | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00102162 | $0.07 |
| MICHAEL LUND | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.00101174 | $0.07 |
| MICHAEL LUND | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00134002 | $0.09 |
| MICHAEL LUND | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.00135727 | $0.08 |
| MICHAEL LUND | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.00153231 | $0.07 |
| MICHAEL LUND | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.0016057 | $0.08 |
| MICHAEL LUND | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | LTC | 0.00118845 | $0.06 |
| MICHAEL LUND | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | LTC | 0.00130715 | $0.07 |
| MICHAEL LUND | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | LTC | 0.0013305 | $0.06 |
| MICHAEL LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019437063711 | $0.58 |
| MICHAEL LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01622003747 | $0.02 |
| MICHAEL LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16523483958 | $1.84 |
| MICHAEL LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,549.39550058265 | $1,671.56 |
| MICHAEL LUONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000437 | $0.01 |
| MICHAEL LUONG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ZEC | 0.00009623 | $0.01 |
| MICHAEL LUONG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ZEC | 0.00002845 | $0.00 |
| MICHAEL LUONG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.00035613 | $0.04 |
| MICHAEL LUONG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BCH | 0.00030143 | $0.10 |
| MICHAEL LUONG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ZEC | 0.00006696 | $0.01 |
| MICHAEL LUONG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ZEC | 0.0003092 | $0.05 |
| MICHAEL LUONG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.00039649 | $0.04 |
| MICHAEL LUONG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BCH | 0.00013443 | $0.04 |
| MICHAEL LUONG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ZEC | 0.0000222 | $0.00 |
| MICHAEL LUONG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ZEC | 0.0000262 | $0.00 |
| MICHAEL LUONG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ZEC | 0.00007292 | $0.01 |
| MICHAEL LUONG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ZEC | 0.0000282 | $0.00 |
| MICHAEL LUONG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ZEC | 0.0001046 | $0.01 |
| MICHAEL LUONG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ZEC | 0.0000403 | $0.01 |
| MICHAEL LUONG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ZEC | 0.00005 | $0.01 |
| MICHAEL LUONG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ZEC | 0.0000549 | $0.01 |
| MICHAEL LUONG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ZEC | 0.00002321 | $0.00 |
| MICHAEL LUONG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ZEC | 0.0000576 | $0.01 |
| MICHAEL LUONG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.00025863 | $0.03 |
| MICHAEL LUONG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ZEC | 0.0000315 | $0.00 |
| MICHAEL LUONG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ZEC | 0.0000337 | $0.00 |
| MICHAEL LUONG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ZEC | 0.0000425 | $0.00 |
| MICHAEL LUONG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ZEC | 0.00016417 | $0.02 |
| MICHAEL LUONG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ZEC | 0.0000336 | $0.00 |
| MICHAEL LUONG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.000496 | $0.04 |
| MICHAEL LUONG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BCH | 0.00019108 | $0.04 |
| MICHAEL LUONG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ZEC | 0.00016017 | $0.02 |
| MICHAEL LUONG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LTC | 0.00086813 | $0.06 |
| MICHAEL LUONG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BCH | 0.00013041 | $0.03 |
| MICHAEL LUONG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ZEC | 0.0000385 | $0.00 |
| MICHAEL LUONG | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ZEC | 0.0000391 | $0.00 |
| MICHAEL LUONG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ZEC | 0.0000459 | $0.00 |
| MICHAEL LUONG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ZEC | 0.0000544 | $0.01 |
| MICHAEL LUONG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ZEC | 0.00006604 | $0.01 |
| MICHAEL LUONG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ZEC | 0.0000608 | $0.01 |
| MICHAEL LUONG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LTC | 0.00033923 | $0.02 |
| MICHAEL LUONG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BCH | 0.00012034 | $0.02 |
| MICHAEL LUONG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ZEC | 0.0000378 | $0.00 |
| MICHAEL LUONG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.0042809 | $127.77 |
| MICHAEL LUONG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ZEC | 0.0000437 | $0.00 |
| MICHAEL LUONG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ZEC | 0.00013419 | $0.01 |
| MICHAEL LUONG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ZEC | 0.0000514 | $0.00 |
| MICHAEL LUONG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ZEC | 0.0000585 | $0.01 |
| MICHAEL LUONG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ZEC | 0.0000716 | $0.01 |
| MICHAEL LUONG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ZEC | 0.00007792 | $0.01 |
| MICHAEL LUONG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LTC | 0.00055484 | $0.04 |
| MICHAEL LUONG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BCH | 0.00019315 | $0.04 |
| MICHAEL LUONG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ZEC | 0.000041 | $0.00 |
| MICHAEL LUONG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ZEC | 0.0000507 | $0.00 |
| MICHAEL LUONG | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ZEC | 0.00014846 | $0.01 |
| MICHAEL LUONG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ZEC | 0.00006062 | $0.01 |
| MICHAEL LUONG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | LTC | 0.00064768 | $0.04 |
| MICHAEL LUONG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BCH | 0.00021593 | $0.04 |
| MICHAEL LUONG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ZEC | 0.0000461 | $0.00 |
| MICHAEL LUONG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ZEC | 0.0000592 | $0.00 |
| MICHAEL LUONG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ZEC | 0.0001449 | $0.01 |
| MICHAEL LUONG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ZEC | 0.0000784 | $0.01 |
| MICHAEL LUONG | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | LTC | 0.00124794 | $0.06 |
| MICHAEL LUONG | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BCH | 0.00024761 | $0.03 |
| MICHAEL LUONG | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | ZEC | 0.0000602 | $0.00 |
| MICHAEL LUONG | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | ZEC | 0.0000636 | $0.00 |
| MICHAEL LUONG | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ZEC | 0.0000917 | $0.01 |
| MICHAEL LUONG | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | ZEC | 0.0000932 | $0.01 |
| MICHAEL LUONG | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00011702 | $0.01 |
| MICHAEL LUONG | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ZEC | 0.0000568 | $0.00 |
| MICHAEL LUONG | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00014958 | $0.01 |
| MICHAEL LUONG | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | LTC | 0.0011176 | $0.06 |
| MICHAEL LUONG | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | BCH | 0.00050945 | $0.06 |
| MICHAEL LUONG | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | ZEC | 0.00012333 | $0.01 |
| MICHAEL LUONG | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | LTC | 0.00092079 | $0.05 |
| MICHAEL LUONG | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | BCH | 0.00053031 | $0.06 |
| MICHAEL LUONG | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | ZEC | 0.00018607 | $0.01 |
| MICHAEL LUONG | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | MATIC | 0.25123799 | $0.12 |
| MICHAEL LUONG | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | ZEC | 0.00016466 | $0.01 |
| MICHAEL LUONG | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | LTC | 0.00119147 | $0.06 |
| MICHAEL LUONG | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | BCH | 0.0006123 | $0.07 |
| MICHAEL LUONG | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | ZEC | 0.00020009 | $0.01 |
| MICHAEL LUONG | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | ZEC | 0.00014245 | $0.01 |
| MICHAEL LUONG | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | LTC | 0.00074904 | $0.04 |
| MICHAEL LUONG | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | BCH | 0.00058313 | $0.06 |
| MICHAEL LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00012694326806 | $0.01 |
| MICHAEL LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000028375310638 | $0.01 |
| MICHAEL LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000026710297615 | $0.00 |
| MICHAEL LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.78329856504 | $0.38 |
| MICHAEL LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000057036720525 | $0.01 |
| MICHAEL LUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01814614847 | $0.02 |
| MICHAEL LUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2,294.431332935 | $1,818.97 |
| MICHAEL LUTHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019905098519999 | $0.00 |
| MICHAEL LUTHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032188792062 | $0.06 |
| MICHAEL LUTZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02029667) | ($599.67) |
| MICHAEL LUTZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (1.022226853) | ($2,020.30) |
| MICHAEL LUTZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,451.00) |
| MICHAEL LUTZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001146073564) | ($2.36) |
| MICHAEL LUTZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00055829) | ($16.82) |
| MICHAEL LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004272954716552 | $156.87 |
| MICHAEL LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068073543735886 | $17.54 |
| MICHAEL LUU | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MICHAEL LUU | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 2,900.0 | $2,900.00 |
| MICHAEL LUU | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| MICHAEL LUU | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 3.961383144 | $4,653.87 |
| MICHAEL LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004710694644 | $129.33 |
| MICHAEL LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0390739376 | $69.13 |
| MICHAEL LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6043189549357 | $0.60 |
| MICHAEL LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.721292477 | $20.39 |
| MICHAEL LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00016462993133999 | $0.00 |
| MICHAEL LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036774301329 | $2.20 |
| MICHAEL LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048171756237 | $148.35 |
| MICHAEL LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06847793109 | $137.53 |
| MICHAEL LY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.002559 | $97.06 |
| MICHAEL LY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00657992 | $239.80 |
| MICHAEL LY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00064511 | $23.46 |
| MICHAEL LY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.003132 | $96.17 |
| MICHAEL LY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.003313 | $96.51 |
| MICHAEL LY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00044015 | $13.75 |
| MICHAEL LY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00066816 | $19.77 |
| MICHAEL LY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013002) | ($20.02) |
| MICHAEL LY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.491656187) | ($2,298.33) |
| MICHAEL LY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04429953) | ($1,263.60) |
| MICHAEL LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025603176869 | $7.58 |
| MICHAEL LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016160478773 | $31.53 |
| MICHAEL LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.6600864989999 | $9.83 |
| MICHAEL LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038209582620688 | $12.38 |
| MICHAEL LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00123286011481 | $0.00 |
| MICHAEL LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015003270466816 | $34.43 |
| MICHAEL LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.077969005805 | $0.08 |
| MICHAEL LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00120374912733999 | $0.00 |
| MICHAEL LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.066332828535 | $0.01 |
| MICHAEL LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000038684126929 | $0.01 |
| MICHAEL LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.014465275919 | $0.01 |
| MICHAEL LYDON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (2.01531404) | ($2,432.84) |
| MICHAEL LYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 275.186544794652 | $300.47 |
| MICHAEL LYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.9664252749999 | $6.89 |
| MICHAEL LYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 35.038395359 | $1.43 |
| MICHAEL LYKOKOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000258229184253 | $0.10 |
| MICHAEL LYMBERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034439811985 | $105.31 |
| MICHAEL LYMBERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15696438607 | $318.81 |
| MICHAEL LYMBERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 274.841835345 | $274.84 |
| MICHAEL LYMBERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 124.23286844 | $98.49 |
| MICHAEL LYMBERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 55.520323884 | $34.86 |
| MICHAEL LYMBERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.7952405419 | $42.18 |
| MICHAEL LYMBERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020422296639 | $1.49 |
| MICHAEL LYNEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000154733660161 | $0.00 |
| MICHAEL LYNEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01527165175 | $0.02 |
| MICHAEL LYNEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000272002173709999 | $0.53 |
| MICHAEL LYNEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.067266563695 | $0.01 |
| MICHAEL LYNEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0002061824849 | $0.02 |
| MICHAEL LYNEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0121243714393999 | $0.02 |
| MICHAEL LYNN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000140844210527 | $0.27 |
| MICHAEL LYNN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0061692201408 | $0.24 |
| MICHAEL LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020012313296 | $60.09 |
| MICHAEL LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023766299546 | $717.51 |
| MICHAEL LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30499952934 | $623.29 |
| MICHAEL LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 536.299247761 | $536.30 |
| MICHAEL LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7728567335 | $2.99 |
| MICHAEL LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0253830142619999 | $1.00 |
| MICHAEL LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024223710616 | $0.00 |
| MICHAEL LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028984999799 | $0.01 |
| MICHAEL LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00236374095159999 | $0.00 |
| MICHAEL LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000646808070099999 | $0.00 |
| MICHAEL LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015643588695 | $0.02 |
| MICHAEL LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000086874266247 | $0.00 |
| MICHAEL LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0110963379174 | $0.07 |
| MICHAEL LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000792980682 | $0.01 |
| MICHAEL LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000100183164555999 | $0.00 |
| MICHAEL LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070547269109 | $0.21 |
| MICHAEL LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021929024589 | $0.43 |
| MICHAEL LYZANCHUK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08939851475) | ($2,860.09) |
| MICHAEL LYZANCHUK | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.08939851475 | $2,860.09 |
| MICHAEL LYZANCHUK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.497047495) | ($43,551.82) |
| MICHAEL LYZANCHUK | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 18.497047495 | $43,551.82 |
| MICHAEL LYZANCHUK | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | ETH | (18.497047495) | ($43,327.01) |
| MICHAEL LYZANCHUK | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.08939851) | ($2,787.03) |
| MICHAEL LYZANCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004379861881525 | $16.63 |
| MICHAEL LYZANCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031144387196 | $0.00 |
| MICHAEL LYZANCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077507232126447 | $221.44 |
| MICHAEL LYZANCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0455769765439999 | $0.05 |
| MICHAEL M COUTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001452686855 | $50.00 |
| MICHAEL M COUTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000237460566469999 | $0.05 |
| MICHAEL M COUTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.32149731 | $34.32 |
| MICHAEL MA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.942213668) | ($57.66) |
| MICHAEL MA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.942213668 | $57.66 |
| MICHAEL MA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.245400874) | ($87.45) |
| MICHAEL MA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.245400874 | $87.45 |
| MICHAEL MA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (1,661.29528198) | ($545.24) |
| MICHAEL MA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 1,661.29528198 | $545.24 |
| MICHAEL MA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LTC | (1.24540087) | ($64.97) |
| MICHAEL MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000935846366019999 | $0.28 |
| MICHAEL MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017383140398 | $0.02 |
| MICHAEL MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034291035862 | $0.07 |
| MICHAEL MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022053336071 | $0.02 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021353575548452 | $0.21 |
| MICHAEL MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0021144948790367 | $0.20 |
| MICHAEL MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.86914868810551 | $1.14 |
| MICHAEL MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.13036000432 | $0.37 |
| MICHAEL MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200331183549999 | $0.59 |
| MICHAEL MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.909445278 | $14.20 |
| MICHAEL MAAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000359185248769999 | $10.63 |
| MICHAEL MAAIKE VAN CRAEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 903.428787 | $903.43 |
| MICHAEL MAAIKE VAN CRAEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL MAAIKE VAN CRAEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | CEL | 44.246 | $100.00 |
| MICHAEL MAAIKE VAN CRAEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL MAAIKE VAN CRAEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ADA | 105.463 | $100.00 |
| MICHAEL MAAIKE VAN CRAEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL MAAIKE VAN CRAEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.002411 | $100.00 |
| MICHAEL MAAIKE VAN CRAEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL MAAIKE VAN CRAEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | SNX | 16.841 | $100.00 |
| MICHAEL MAAIKE VAN CRAEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL MAAIKE VAN CRAEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ETH | 0.03213 | $100.00 |
| MICHAEL MAAIKE VAN CRAEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| MICHAEL MAAIKE VAN CRAEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.009672 | $400.00 |
| MICHAEL MAAIKE VAN CRAEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0011238 | $31.98 |
| MICHAEL MAAIKE VAN CRAEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02693859 | $793.61 |
| MICHAEL MAAIKE VAN CRAEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.005115) | ($149.97) |
| MICHAEL MAAIKE VAN CRAEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 196.474 | $149.97 |
| MICHAEL MAAIKE VAN CRAEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.003415) | ($100.00) |
| MICHAEL MAAIKE VAN CRAEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 133.274 | $100.00 |
| MICHAEL MAAIKE VAN CRAEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | BTC | (0.04268226931) | ($1,256.00) |
| MICHAEL MAAIKE VAN CRAEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 628.0 | $628.00 |
| MICHAEL MAAIKE VAN CRAEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (625.0) | ($625.00) |
| MICHAEL MAAIKE VAN CRAEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.331207 | $625.00 |
| MICHAEL MAAIKE VAN CRAEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3635524309) | ($655.62) |
| MICHAEL MAAIKE VAN CRAEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (633.18) | ($524.43) |
| MICHAEL MAAIKE VAN CRAEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.283727 | $524.43 |
| MICHAEL MAAIKE VAN CRAEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Collateral | ETH | (0.2833361406) | ($518.00) |
| MICHAEL MAAIKE VAN CRAEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 259.0 | $259.00 |
| MICHAEL MAAIKE VAN CRAEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (265.49) | ($265.49) |
| MICHAEL MAAIKE VAN CRAEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.144979 | $265.49 |
| MICHAEL MAAIKE VAN CRAEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1453698594) | ($266.81) |
| MICHAEL MAAIKE VAN CRAEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.21 | $258.07 |
| MICHAEL MAAIKE VAN CRAEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.1392501101) | ($170.69) |
| MICHAEL MAAIKE VAN CRAEN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.02212 | $500.86 |
| MICHAEL MAAIKE VAN CRAEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.01325822465) | ($297.68) |
| MICHAEL MAAIKE VAN CRAEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $181.56 |
| MICHAEL MAAIKE VAN CRAEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | (0.1496392088) | ($135.46) |
| MICHAEL MAAIKE VAN CRAEN | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003780663412) | ($4.72) |
| MICHAEL MAAIKE VAN CRAEN | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001430092459) | ($1.50) |
| MICHAEL MAAIKE VAN CRAEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002461641271001 | $7.72 |
| MICHAEL MAAIKE VAN CRAEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.724828815971 | $17.30 |
| MICHAEL MAAIKE VAN CRAEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009778847169743 | $1.59 |
| MICHAEL MAAIKE VAN CRAEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0713113005254 | $0.07 |
| MICHAEL MAAIKE VAN CRAEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0529555925973 | $0.04 |
| MICHAEL MACAULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001827589395 | $0.54 |
| MICHAEL MACAULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021213527069 | $4.12 |
| MICHAEL MACAULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.73886927187 | $0.74 |
| MICHAEL MACAULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.18339238 | $12.83 |
| MICHAEL MACAULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.8668073987 | $20.04 |
| MICHAEL MACAULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0044267309655 | $0.18 |
| MICHAEL MACAULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0031471211055 | $0.00 |
| MICHAEL MACCOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.9316698993195 | $40.57 |
| MICHAEL MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021626821195 | $65.12 |
| MICHAEL MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2967641205 | $0.35 |
| MICHAEL MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.0261154639999 | $49.03 |
| MICHAEL MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.424665838 | $45.52 |
| MICHAEL MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015344625366 | $0.00 |
| MICHAEL MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.019995383052 | $0.07 |
| MICHAEL MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000118321561753 | $0.01 |
| MICHAEL MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000109221175640999 | $0.00 |
| MICHAEL MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000242109454428 | $0.00 |
| MICHAEL MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000229189814379999 | $0.00 |
| MICHAEL MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 18.99109614 | $18.99 |
| MICHAEL MACGINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000174462832941 | $5.13 |
| MICHAEL MACGINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13932899155 | $1.55 |
| MICHAEL MACGINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0271785976769999 | $1.08 |
| MICHAEL MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028983966120602 | $0.03 |
| MICHAEL MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000040944550299999 | $0.00 |
| MICHAEL MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086621848934 | $0.26 |
| MICHAEL MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31008553672 | $0.31 |
| MICHAEL MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002767852116 | $0.01 |
| MICHAEL MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000063056597735 | $0.00 |
| MICHAEL MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020684360041 | $0.00 |
| MICHAEL MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000241219675 64 | $0.00 |
| MICHAEL MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000983225721213 | $0.00 |
| MICHAEL MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000026183356066 | $0.00 |
| MICHAEL MACIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073112408052 | $0.22 |
| MICHAEL MACIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002252310407 | $0.00 |
| MICHAEL MACIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000088234282873 | $0.17 |
| MICHAEL MACIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.101633076132 | $0.10 |
| MICHAEL MACIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.043183259296 | $0.03 |
| MICHAEL MACKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021795071095 | $0.00 |
| MICHAEL MACKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000176698501899999 | $0.52 |
| MICHAEL MACKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.809842326 | $87.81 |
| MICHAEL MACMANUS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.041594809) | ($2.38) |
| MICHAEL MACMANUS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.722623942) | ($5.66) |
| MICHAEL MACMANUS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (43.564220551) | ($95.00) |
| MICHAEL MACMANUS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000304713483) | ($12.40) |
| MICHAEL MACMANUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ADA | (43,519.385138) | ($29,041.98) |
| MICHAEL MACMANUS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 40,113.027748 | $26,569.98 |
| MICHAEL MACMANUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ADA | (40,113.027748) | ($26,581.87) |
| MICHAEL MACMANUS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 19,999.5 | $13,067.60 |
| MICHAEL MACMANUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ADA | (19,999.5) | ($12,781.67) |
| MICHAEL MACMANUS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 11,492.947419 | $7,100.85 |
| MICHAEL MACMANUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ADA | (11,492.947419) | ($6,809.86) |
| MICHAEL MACMANUS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 3,040.719132 | $1,747.53 |
| MICHAEL MACMANUS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 22,265.952211 | $22,265.95 |
| MICHAEL MACMANUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.18) | ($37.18) |
| MICHAEL MACMANUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| MICHAEL MACMANUS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 53,097.345132743 | $27,318.66 |
| MICHAEL MACMANUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (56,138.064265) | ($26,788.60) |
| MICHAEL MACMANUS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 1,711.122022 | $720.53 |
| MICHAEL MACMANUS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 6,122.9699 | $2,779.39 |
| MICHAEL MACMANUS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 1,122.282728 | $540.83 |
| MICHAEL MACMANUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (8,956.37465) | ($4,321.20) |
| MICHAEL MACMANUS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.96) | ($5.96) |
| MICHAEL MACMANUS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,153.0) | ($7,153.00) |
| MICHAEL MACMANUS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | MATIC | 18,700.653594771 | $12,891.43 |
| MICHAEL MACMANUS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 1,671.8255 | $830.24 |
| MICHAEL MACMANUS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 15,619.0644 | $7,756.55 |
| MICHAEL MACMANUS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | ADA | (17,290.8899) | ($9,158.61) |
| MICHAEL MACMANUS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 19,999.5 | $10,672.48 |
| MICHAEL MACMANUS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.856349093) | ($2.38) |
| MICHAEL MACMANUS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ADA | (19,999.5) | ($11,282.50) |
| MICHAEL MACMANUS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,990.0 | $1,990.00 |
| MICHAEL MACMANUS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 24,990.0 | $24,990.00 |
| MICHAEL MACMANUS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 80,570.311891 | $80,570.31 |
| MICHAEL MACMANUS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 12,991.0 | $12,991.00 |
| MICHAEL MACMANUS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (100.0) | ($100.00) |
| MICHAEL MACMANUS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (120,000.0) | ($120,000.00) |
| MICHAEL MACMANUS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | ADA | 472,690.208848804 | $239,391.30 |
| MICHAEL MACMANUS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (216.915503) | ($100.02) |
| MICHAEL MACMANUS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (217.170897) | ($100.01) |
| MICHAEL MACMANUS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (472,256.122449) | ($300,824.50) |
| MICHAEL MACMANUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (18,727.716496154) | ($10,188.42) |
| MICHAEL MACMANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 472.937987142582 | $413.15 |
| MICHAEL MACMANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032858821606 | $4.47 |
| MICHAEL MACMANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.66920363533 | $33.81 |
| MICHAEL MACMANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 247.5384073258 | $145.09 |
| MICHAEL MACMANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.24133012649999 | $9.98 |
| MICHAEL MACMANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5046943133 | $3.50 |
| MICHAEL MACMANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.260002909 | $1.16 |
| MICHAEL MACMANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.12905814137 | $0.27 |
| MICHAEL MACPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0140885990599999 | $426.45 |
| MICHAEL MACPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064904078439 | $0.00 |
| MICHAEL MACPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.142879071719999 | $289.95 |
| MICHAEL MACPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 657.751637605999 | $521.45 |
| MICHAEL MADDEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| MICHAEL MADDEN | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| MICHAEL MADDEN | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| MICHAEL MADDEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (65,309.688892419) | ($65,309.69) |
| MICHAEL MADDEN | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 65,309.688892419 | $65,309.69 |
| MICHAEL MADDEN | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MICHAEL MADDEN | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (89,804.68) | ($89,804.68) |
| MICHAEL MADDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5157191187) | ($1,000.00) |
| MICHAEL MADDEN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.5157191187 | $1,000.00 |
| MICHAEL MADDEN | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.515719) | ($998.37) |
| MICHAEL MADDEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.638914696) | ($18,619.17) |
| MICHAEL MADDEN | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 9.638914696 | $18,619.17 |
| MICHAEL MADDEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.058276201) | ($33,398.20) |
| MICHAEL MADDEN | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.058276201 | $33,398.20 |
| MICHAEL MADDEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,499.96) | ($627.26) |
| MICHAEL MADDEN | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | XRP | 1,499.96 | $627.26 |
| MICHAEL MADDEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60.120035989) | ($60.12) |
| MICHAEL MADDEN | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 60.120035989 | $60.12 |
| MICHAEL MADDEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | WBTC | (0.1703361933) | ($5,388.07) |
| MICHAEL MADDEN | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | WBTC | 0.1703361933 | $5,388.07 |
| MICHAEL MADDEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (52.347417917) | ($1,341.97) |
| MICHAEL MADDEN | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 52.347417917 | $1,341.97 |
| MICHAEL MADDEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (1,041.009714476) | ($1,003.43) |
| MICHAEL MADDEN | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | 1INCH | 1,041.009714476 | $1,003.43 |
| MICHAEL MADDEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (13.815781015) | ($1,584.83) |
| MICHAEL MADDEN | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 13.815781015 | $1,584.83 |
| MICHAEL MADDEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (20.918869966) | ($1,335.32) |
| MICHAEL MADDEN | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | COMP | 20.918869966 | $1,335.32 |
| MICHAEL MADDEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (172.453921396) | ($1,287.84) |
| MICHAEL MADDEN | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 172.453921396 | $1,287.84 |
| MICHAEL MADDEN | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | USDC | (60.128928) | ($60.13) |
| MICHAEL MADDEN | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1) | ($193.55) |
| MICHAEL MADDEN | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | ETH | (9.538914) | ($18,459.23) |
| MICHAEL MADDEN | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | LINK | (1.0) | ($7.50) |
| MICHAEL MADDEN | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | XRP | (10.0) | ($4.19) |
| MICHAEL MADDEN | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | COMP | (0.25) | ($16.15) |
| MICHAEL MADDEN | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | 1INCH | (5.0) | ($4.88) |
| MICHAEL MADDEN | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | XRP | (1,489.96) | ($624.15) |
| MICHAEL MADDEN | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | COMP | (20.668869) | ($1,337.93) |
| MICHAEL MADDEN | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | WBTC | (0.001) | ($31.61) |
| MICHAEL MADDEN | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | LINK | (171.453921) | ($1,291.82) |
| MICHAEL MADDEN | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | AVAX | (0.1) | ($2.58) |
| MICHAEL MADDEN | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | 1INCH | (1,036.009714) | ($1,009.83) |
| MICHAEL MADDEN | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | WBTC | (0.169336) | ($5,354.77) |
| MICHAEL MADDEN | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | AVAX | (52.247417) | ($1,349.69) |
| MICHAEL MADDEN | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001) | ($31.60) |
| MICHAEL MADDEN | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.057276) | ($33,396.91) |
| MICHAEL MADDEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.378787879) | ($1.00) |
| MICHAEL MADDEN | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 0.378787879 | $1.00 |
| MICHAEL MADDEN | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | AAVE | (13.815781) | ($1,463.87) |
| MICHAEL MADDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005690304228) | ($8.76) |
| MICHAEL MADDEN | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.005690304228 | $8.76 |
| MICHAEL MADDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000409911627) | ($11.69) |
| MICHAEL MADDEN | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000409911627 | $11.69 |
| MICHAEL MADDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (891.318207483) | ($2,076.77) |
| MICHAEL MADDEN | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 891.318207483 | $2,076.77 |
| MICHAEL MADDEN | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.005691) | ($8.76) |
| MICHAEL MADDEN | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | SNX | (891.696995) | ($2,088.06) |
| MICHAEL MADDEN | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00041) | ($11.73) |
| MICHAEL MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051959638371554 | $184.84 |
| MICHAEL MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0687632131826258 | $171.71 |
| MICHAEL MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 535.166517561544 | $535.17 |
| MICHAEL MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.266676845071 | $1.72 |
| MICHAEL MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44452389521003 | $4.43 |
| MICHAEL MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.717393890748 | $78.79 |
| MICHAEL MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.43241618022152 | $21.46 |
| MICHAEL MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.097031696220129 | $12.70 |
| MICHAEL MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0011051380901 | $0.01 |
| MICHAEL MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0539211372827569 | $5.20 |
| MICHAEL MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00023650372122 | $0.00 |
| MICHAEL MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000068852394474 | $0.00 |
| MICHAEL MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000780934087069999 | $0.05 |
| MICHAEL MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 7.541991384164 | $8.87 |
| MICHAEL MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.00075889710047727 | $26.38 |
| MICHAEL MADISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149058476074 | $0.44 |
| MICHAEL MADISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001991344455 | $0.04 |
| MICHAEL MADOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003289251466 | $9.74 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL MADOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.60102790427 | $0.60 |
| MICHAEL MADOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0881376156549999 | $0.06 |
| MICHAEL MADOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37382008938 | $4.15 |
| MICHAEL MADOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4846046489 | $8.49 |
| MICHAEL MADOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 10.38974032338 | $189.09 |
| MICHAEL MADORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.041931047549 | $0.03 |
| MICHAEL MADRID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9872214943) | ($27,749.81) |
| MICHAEL MADRID | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9872214943 | $27,749.81 |
| MICHAEL MADRID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.246329286) | ($19,512.49) |
| MICHAEL MADRID | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.246329286 | $19,512.49 |
| MICHAEL MADRID | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($18,690.20) |
| MICHAEL MADRID | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1284908682) | ($225.00) |
| MICHAEL MADRID | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 3.05219207 | $68,018.10 |
| MICHAEL MADRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000692970766609999 | $0.21 |
| MICHAEL MADRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017883341012 | $3.49 |
| MICHAEL MADRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.3814442298 | $3.48 |
| MICHAEL MADRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085019681684419 | $236.28 |
| MICHAEL MADRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047346053074907 | $132.06 |
| MICHAEL MADRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00060206259014 | $0.01 |
| MICHAEL MADRIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069374982835 | $0.00 |
| MICHAEL MADRIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024123378367 | $0.00 |
| MICHAEL MAEHLISEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (350.0) | ($350.00) |
| MICHAEL MAEHLISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.3860311978599 | $87.31 |
| MICHAEL MAFFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.189778372 | $37.19 |
| MICHAEL MAFFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.81881065441 | $1.26 |
| MICHAEL MAGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000227980809909999 | $0.02 |
| MICHAEL MAGENHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027569128576 | $0.82 |
| MICHAEL MAGENHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.84633815339 | $0.67 |
| MICHAEL MAGENHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.20063970678999 | $0.18 |
| MICHAEL MAGENHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.1984072666 | $0.31 |
| MICHAEL MAGENHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.594730863 | $0.29 |
| MICHAEL MAGENHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.001811875587 | $0.01 |
| MICHAEL MAGENHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000322812486049999 | $9.55 |
| MICHAEL MAGENHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0301340137689999 | $58.97 |
| MICHAEL MAGENHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3293983589 | $3.43 |
| MICHAEL MAGENHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04617748581 | $0.41 |
| MICHAEL MAGGIORELLI PARISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000943455470075 | $0.04 |
| MICHAEL MAGINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149009814741999 | $44.10 |
| MICHAEL MAGINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8656744153 | $1.87 |
| MICHAEL MAGNANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072554241113 | $2.15 |
| MICHAEL MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.60681913887999 | $10.31 |
| MICHAEL MAGUSCHAK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (14.183672819) | ($85.09) |
| MICHAEL MAGUSCHAK | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | SNX | 14.183672819 | $85.09 |
| MICHAEL MAGUSCHAK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | SNX | (14.183672) | ($62.87) |
| MICHAEL MAGUSCHAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.0) | ($3.00) |
| MICHAEL MAGUSCHAK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.0 | $3.00 |
| MICHAEL MAGUSCHAK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| MICHAEL MAGUSCHAK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28.48332629) | ($28.48) |
| MICHAEL MAGUSCHAK | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 28.48332629 | $28.48 |
| MICHAEL MAGUSCHAK | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.48) | ($2.48) |
| MICHAEL MAGUSCHAK | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| MICHAEL MAGUSCHAK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.45453008 | $1,742.91 |
| MICHAEL MAGUSCHAK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.251815132) | ($1,500.00) |
| MICHAEL MAGUSCHAK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03758574934) | ($45.04) |
| MICHAEL MAGUSCHAK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001043179277) | ($1.25) |
| MICHAEL MAGUSCHAK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.265163932) | ($1,500.00) |
| MICHAEL MAGUSCHAK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001096475408) | ($1.30) |
| MICHAEL MAGUSCHAK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.575311715 | $1,867.72 |
| MICHAEL MAGUSCHAK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03798781223) | ($45.04) |
| MICHAEL MAGUSCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101904384693 | $18.51 |
| MICHAEL MAGUSCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32492606999295 | $0.32 |
| MICHAEL MAGUSCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.723724797 | $14.84 |
| MICHAEL MAGUSCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.1352691371 | $6.99 |
| MICHAEL MAGUSCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.07308552745565 | $0.41 |
| MICHAEL MAGUSCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.178224079 | $0.23 |
| MICHAEL MAHBOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000157004757367 | $0.00 |
| MICHAEL MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016432273735 | $0.00 |
| MICHAEL MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000574968082099999 | $0.00 |
| MICHAEL MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000027627043735 | $0.00 |
| MICHAEL MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000014893017629 | $0.00 |
| MICHAEL MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00253277299649999 | $0.00 |
| MICHAEL MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016901669649 | $0.50 |
| MICHAEL MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0179187203999 | $8.73 |
| MICHAEL MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.6096517993 | $7.92 |
| MICHAEL MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12225474630999 | $12.46 |
| MICHAEL MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.095260938 | $0.84 |
| MICHAEL MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.299329407779999 | $0.30 |
| MICHAEL MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.6300992497 | $0.82 |
| MICHAEL MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0126597519877 | $0.93 |
| MICHAEL MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.105889953917999 | $6.30 |
| MICHAEL MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.24835823505 | $1.53 |
| MICHAEL MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00048269286026 | $0.11 |
| MICHAEL MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.7231211337 | $2.66 |
| MICHAEL MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0018996230336 | $0.14 |
| MICHAEL MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.88002820637 | $0.42 |
| MICHAEL MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.36012476673 | $0.19 |
| MICHAEL MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0405601496889999 | $0.95 |
| MICHAEL MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.375759129 | $0.13 |
| MICHAEL MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.70273021941 | $1.46 |
| MICHAEL MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018094365754 | $0.38 |
| MICHAEL MAIERSPERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026912209027 | $0.00 |
| MICHAEL MAIERSPERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000123717595146 | $0.00 |
| MICHAEL MAIERSPERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000096155463627 | $0.00 |
| MICHAEL MAIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000378315921119999 | $0.11 |
| MICHAEL MAIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.853576964 | $10.32 |
| MICHAEL MAIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018395342955 | $0.04 |
| MICHAEL MAIORANA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.427192557) | ($6,810.75) |
| MICHAEL MAIORANA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.427192557 | $6,810.75 |
| MICHAEL MAIORANA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.427192) | ($6,716.72) |
| MICHAEL MAIORANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038385036425485 | $89.77 |
| MICHAEL MAKAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0149702167489 | $444.29 |
| MICHAEL MAKAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 251.739734427 | $36.78 |
| MICHAEL MAKAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.88792180423 | $64.99 |
| MICHAEL MAKAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.1587598739 | $124.98 |
| MICHAEL MAKAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 21.984982186 | $135.31 |
| MICHAEL MAKAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3.38291255179999 | $192.57 |
| MICHAEL MAKAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 30.84102367 | $56.53 |
| MICHAEL MALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134670639696 | $0.40 |
| MICHAEL MALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002188041278 | $4.27 |
| MICHAEL MALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040927515865 | $0.00 |
| MICHAEL MALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.85633931894 | $2.93 |
| MICHAEL MALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000118369147268 | $0.03 |
| MICHAEL MALCHIODI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 34,993.212636 | $34,993.21 |
| MICHAEL MALCHIODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010267703743 | $0.30 |
| MICHAEL MALCHIODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,527.481524581 | $1,527.48 |
| MICHAEL MALCHIODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 349.477478061 | $349.48 |
| MICHAEL MALINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000792212223769999 | $23.29 |
| MICHAEL MALINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062173604906 | $124.62 |
| MICHAEL MALINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046976937743 | $0.00 |
| MICHAEL MALINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.128575271685 | $1.14 |
| MICHAEL MALLECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021672610395 | $65.29 |
| MICHAEL MALLECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0235606538719999 | $45.97 |
| MICHAEL MALLECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0483268663 | $4.05 |
| MICHAEL MALONEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.22) | ($556.21) |
| MICHAEL MALONEY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.016316 | $556.21 |
| MICHAEL MALONEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17) | ($5,856.17) |
| MICHAEL MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0036937866696 | $0.00 |
| MICHAEL MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018907966497 | $60.41 |
| MICHAEL MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0292534829039999 | $57.91 |
| MICHAEL MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5219432859 | $4.52 |
| MICHAEL MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 82.2944089259999 | $103.13 |
| MICHAEL MALSBARY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.14498493 | $6,007.74 |
| MICHAEL MALSBARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0144753542226 | $192.98 |
| MICHAEL MALSBARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.08166813551 | $1.08 |
| MICHAEL MALSBARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35527482745 | $0.36 |
| MICHAEL MALSBARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.58687393369 | $0.59 |
| MICHAEL MAMBENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00920816872382 | $0.01 |
| MICHAEL MAMHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071667799691999 | $0.02 |
| MICHAEL MAMHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000179750080099999 | $0.00 |
| MICHAEL MAMHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041663108644 | $0.00 |
| MICHAEL MAMHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00093977059166 | $0.00 |
| MICHAEL MAMODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.662758645686 | $0.67 |
| MICHAEL MAMONE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 21.0 | $61,296.91 |
| MICHAEL MAMONE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001469) | ($4.14) |
| MICHAEL MAMONE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($56.20) |
| MICHAEL MAMONE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01689) | ($40.43) |
| MICHAEL MAMONE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.016893) | ($34.45) |
| MICHAEL MAMONE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0169) | ($33.51) |
| MICHAEL MAMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2030343906796 | $383.56 |
| MICHAEL MANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100631829306 | $0.30 |
| MICHAEL MANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7628680306 | $5.36 |
| MICHAEL MANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000096553234807 | $0.00 |
| MICHAEL MANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000047727954818 | $0.00 |
| MICHAEL MANANSALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00354897526379999 | $108.60 |
| MICHAEL MANANSALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025143189777 | $49.06 |
| MICHAEL MANANSALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 123.323481232 | $123.32 |
| MICHAEL MANANSALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 127.564284584 | $127.56 |
| MICHAEL MANCIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066836400497 | $206.84 |
| MICHAEL MANCIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4434634311 | $2.85 |
| MICHAEL MANCIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049297281802 | $98.24 |
| MICHAEL MANCIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9780041782 | $4.98 |
| MICHAEL MANCIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.7314388438 | $7.37 |
| MICHAEL MANCIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.9408140613 | $43.79 |
| MICHAEL MANCIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.1019042695 | $1.33 |
| MICHAEL MANCIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.299283604429999 | $21.91 |
| MICHAEL MANCIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.127570332836 | $0.79 |
| MICHAEL MANCINI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00502165 | $147.81 |
| MICHAEL MANCINI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 317.125639778 | $204.25 |
| MICHAEL MANCINI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.23142868 | $6,698.70 |
| MICHAEL MANCINI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.23645) | ($6,857.50) |
| MICHAEL MANCINI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 6,824.429 | $6,857.50 |
| MICHAEL MANCINI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | MATIC | (79.312) | ($50.00) |
| MICHAEL MANCINI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0017254 | $50.00 |
| MICHAEL MANCINI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001155359238) | ($33.48) |
| MICHAEL MANCINI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,700.0) | ($6,700.00) |
| MICHAEL MANCINI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | MATIC | 18,231.292517007 | $11,493.35 |
| MICHAEL MANCINI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| MICHAEL MANCINI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | MATIC | 190.178 | $120.00 |
| MICHAEL MANCINI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.000569) | ($16.49) |
| MICHAEL MANCINI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | MATIC | 26.035 | $16.49 |
| MICHAEL MANCINI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (18,954.574976466) | ($11,990.06) |
| MICHAEL MANCINI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 18,954.574976466 | $11,990.06 |
| MICHAEL MANCINI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (19,408.601616244) | ($13,089.96) |
| MICHAEL MANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.084271588895 | $5.77 |
| MICHAEL MANDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052669743384 | $0.16 |
| MICHAEL MANDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000364168546959999 | $0.00 |
| MICHAEL MANDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000547389119939999 | $0.00 |
| MICHAEL MANDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.174654956149999 | $0.17 |
| MICHAEL MANDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155160070612 | $46.00 |
| MICHAEL MANDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11907044716 | $0.12 |
| MICHAEL MANDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4488317908 | $6.56 |
| MICHAEL MANDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.93302193541 | $10.37 |
| MICHAEL MANDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 173.14832624 | $173.15 |
| MICHAEL MANDUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041739515953 | $12.35 |
| MICHAEL MANDUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.131673120363 | $267.00 |
| MICHAEL MANDUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000069376982145 | $0.00 |
| MICHAEL MANELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020063571306 | $0.00 |
| MICHAEL MANELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000281595778539999 | $0.01 |
| MICHAEL MANELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0023532710733 | $0.00 |
| MICHAEL MANFRED FREUNDEL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00080272 | $31.34 |
| MICHAEL MANFRED FREUNDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144352578233999 | $0.44 |
| MICHAEL MANFRED GORNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125796200108 | $3.90 |
| MICHAEL MANGIARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000115202313845 | $0.03 |
| MICHAEL MANGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134434367628 | $55.44 |
| MICHAEL MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065695681931 | $0.19 |
| MICHAEL MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.097896269925 | $0.10 |
| MICHAEL MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.099448501834 | $0.08 |
| MICHAEL MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00083726506743 | $0.01 |
| MICHAEL MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.18608569192 | $0.19 |
| MICHAEL MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045643160705 | $140.42 |
| MICHAEL MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000080298449853 | $0.00 |
| MICHAEL MANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023565709265 | $711.29 |
| MICHAEL MANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25064550203 | $510.73 |
| MICHAEL MANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 268.261620726 | $268.26 |
| MICHAEL MANNARINO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0003906 | $15.53 |
| MICHAEL MANNARINO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00039728 | $15.46 |
| MICHAEL MANNARINO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00047977 | $15.24 |
| MICHAEL MANNARINO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0005327 | $15.44 |
| MICHAEL MANNARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000335839274149999 | $11.31 |
| MICHAEL MANNARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.766634268126 | $6.91 |
| MICHAEL MANNARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056963645101 | $13.27 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL MANNARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.916901555099999 | $0.15 |
| MICHAEL MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000355827888599999 | $0.00 |
| MICHAEL MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011485630759 | $0.00 |
| MICHAEL MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010736950216 | $0.02 |
| MICHAEL MANNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018443842063 | $0.02 |
| MICHAEL MANROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0541957470809999 | $0.04 |
| MICHAEL MANROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00032480877115 | $0.00 |
| MICHAEL MANSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033695320288 | $102.97 |
| MICHAEL MANSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072657544529 | $146.09 |
| MICHAEL MANSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8061533945999 | $8.57 |
| MICHAEL MANSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6305945826 | $4.16 |
| MICHAEL MANSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.958822150529999 | $10.66 |
| MICHAEL MANSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0790349458289999 | $0.70 |
| MICHAEL MANTIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000289858505489999 | $8.58 |
| MICHAEL MANTIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103307484046999 | $20.16 |
| MICHAEL MANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144410872297 | $0.43 |
| MICHAEL MANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.6100073702 | $6.66 |
| MICHAEL MANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 42.649542609 | $6.23 |
| MICHAEL MANUEL CUERVO CALDERON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 52.248915 | $29.30 |
| MICHAEL MANUEL CUERVO CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.280967267682 | $2.23 |
| MICHAEL MANUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01135231453) | ($322.11) |
| MICHAEL MANUS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01135231453 | $322.11 |
| MICHAEL MANUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08871208317) | ($173.65) |
| MICHAEL MANUS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08871208317 | $173.65 |
| MICHAEL MANUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.561947397) | ($9.56) |
| MICHAEL MANUS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.561947397 | $9.56 |
| MICHAEL MANUS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01135231) | ($346.11) |
| MICHAEL MANUS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08871208317) | ($186.67) |
| MICHAEL MANUS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (9.561947) | ($9.56) |
| MICHAEL MANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006124602359836 | $2.28 |
| MICHAEL MANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000455953461764599 | $1.26 |
| MICHAEL MANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06182531963361 | $0.06 |
| MICHAEL MANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020444063758 | $0.00 |
| MICHAEL MANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017131884513 | $0.02 |
| MICHAEL MANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0560878118 | $0.08 |
| MICHAEL MANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000095699921545 | $0.00 |
| MICHAEL MANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000695418794639999 | $2.06 |
| MICHAEL MANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0101664118948 | $0.90 |
| MICHAEL MANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074139500366 | $14.47 |
| MICHAEL MANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.348457308 | $1.35 |
| MICHAEL MANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53806960565 | $5.98 |
| MICHAEL MANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009114998195 | $0.00 |
| MICHAEL MANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000502772886049999 | $0.01 |
| MICHAEL MANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0613472967279999 | $0.06 |
| MICHAEL MANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.040634160393 | $0.03 |
| MICHAEL MANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0104061156097 | $0.01 |
| MICHAEL MANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002822279293 | $0.00 |
| MICHAEL MANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000077071769241 | $0.00 |
| MICHAEL MANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000036232195197 | $0.00 |
| MICHAEL MANZONI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| MICHAEL MANZONI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| MICHAEL MANZONI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (60.237774) | ($60.24) |
| MICHAEL MANZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2761112689385 | $0.28 |
| MICHAEL MAPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000175330668759999 | $0.00 |
| MICHAEL MAPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.49641254389999 | $1.19 |
| MICHAEL MARANGELLA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($387.24) |
| MICHAEL MARANGELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015186960269 | $45.23 |
| MICHAEL MARANGELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.43916560493 | $2.42 |
| MICHAEL MARANGELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016309925071 | $31.82 |
| MICHAEL MARANGELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.12353502472 | $0.09 |
| MICHAEL MARATSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000306323230749999 | $0.00 |
| MICHAEL MARBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015621713324 | $0.02 |
| MICHAEL MARBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0116168890739999 | $0.83 |
| MICHAEL MARCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016975611671 | $0.50 |
| MICHAEL MARCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000029426588831 | $0.00 |
| MICHAEL MARCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000029155240061 | $0.01 |
| MICHAEL MARCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156385389952 | $0.46 |
| MICHAEL MARCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17159871 | $0.17 |
| MICHAEL MARCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8361204592 | $3.04 |
| MICHAEL MARCHMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.167039593) | ($63,593.98) |
| MICHAEL MARCHMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.167039593 | $63,593.98 |
| MICHAEL MARCHMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006744307056) | ($17.84) |
| MICHAEL MARCHMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006744307056 | $17.84 |
| MICHAEL MARCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00762444914607517 | $272.71 |
| MICHAEL MARCIANO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 2.1 | $210.76 |
| MICHAEL MARCIANO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.203034726) | ($605.07) |
| MICHAEL MARCIANO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.203034726 | $605.07 |
| MICHAEL MARCIANO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.203034726) | ($603.93) |
| MICHAEL MARCIANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07250609556) | ($2,094.48) |
| MICHAEL MARCIANO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07250609556 | $2,094.48 |
| MICHAEL MARCIANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (12,386.157275846) | ($12,386.16) |
| MICHAEL MARCIANO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 12,386.157275846 | $12,386.16 |
| MICHAEL MARCIANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,082.067674912) | ($10,082.07) |
| MICHAEL MARCIANO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,082.067674912 | $10,082.07 |
| MICHAEL MARCIANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,026.696618832) | ($650.88) |
| MICHAEL MARCIANO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,026.696618832 | $650.88 |
| MICHAEL MARCIANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (416.332895417) | ($990.87) |
| MICHAEL MARCIANO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 416.332895417 | $990.87 |
| MICHAEL MARCIANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (25.121291304) | ($1,123.93) |
| MICHAEL MARCIANO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 25.121291304 | $1,123.93 |
| MICHAEL MARCIANO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (25.121291304) | ($1,091.95) |
| MICHAEL MARCIANO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (12,386.15) | ($12,386.15) |
| MICHAEL MARCIANO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,082.067674) | ($10,082.07) |
| MICHAEL MARCIANO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07250609) | ($2,228.11) |
| MICHAEL MARCIANO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SNX | (416.332895417) | ($1,215.69) |
| MICHAEL MARCIANO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,026.696618832) | ($731.49) |
| MICHAEL MARCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003829734543383 | $14.33 |
| MICHAEL MARCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004218486989623 | $1.27 |
| MICHAEL MARCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.94625501807 | $63.95 |
| MICHAEL MARCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.644795629727 | $7.80 |
| MICHAEL MARCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00099796983901 | $0.00 |
| MICHAEL MARCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0036168970851 | $0.00 |
| MICHAEL MARCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.061567561763 | $24.88 |
| MICHAEL MARCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.117782358124029 | $10.31 |
| MICHAEL MARCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 78.5593207908 | $78.56 |
| MICHAEL MARCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00048794964612 | $0.00 |
| MICHAEL MARDINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00287250043919999 | $87.40 |
| MICHAEL MARDINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052030441877 | $103.84 |
| MICHAEL MARDINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017067585959 | $50.86 |
| MICHAEL MARDINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0260698412 | $50.87 |
| MICHAEL MARECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000166303362799999 | $0.00 |
| MICHAEL MARECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019146862073 | $0.02 |
| MICHAEL MARECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000032401946 32 | $0.00 |
| MICHAEL MARECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0038207820689 | $0.00 |
| MICHAEL MARECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000016007572449 | $0.00 |
| MICHAEL MARECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000144230172119999 | $0.00 |
| MICHAEL MARECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000025542819 4179999 | $0.00 |
| MICHAEL MARECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000069964948487 | $0.00 |
| MICHAEL MARECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00042390885144 | $0.00 |
| MICHAEL MARECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00065701984655 | $0.00 |
| MICHAEL MARECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000043535673 6369999 | $0.00 |
| MICHAEL MARECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000005594107 6644 | $0.00 |
| MICHAEL MARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002300869743 | $0.01 |
| MICHAEL MARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013241831235 | $0.00 |
| MICHAEL MARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000142391222129 | $0.00 |
| MICHAEL MARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00033998766156 | $0.00 |
| MICHAEL MARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002747385842 | $0.00 |
| MICHAEL MARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000048553949456 9999 | $0.00 |
| MICHAEL MARGOLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000763167866849999 | $22.59 |
| MICHAEL MARGOLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35580331124 | $0.36 |
| MICHAEL MARGOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057210911847 | $0.17 |
| MICHAEL MARGOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000024947771098 | $0.00 |
| MICHAEL MARGOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000808989700009999 | $2.40 |
| MICHAEL MARIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000941235446 79 | $2.79 |
| MICHAEL MARIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 143.250657892 | $143.25 |
| MICHAEL MARIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4121534874 | $6.54 |
| MICHAEL MARINE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (17,576.652916) | ($25,134.61) |
| MICHAEL MARINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.31905403551 | $28.03 |
| MICHAEL MARINO | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Deposit | BTC | 0.0048403 | $197.49 |
| MICHAEL MARINO | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Deposit | BTC | 0.00510087 | $198.70 |
| MICHAEL MARINO | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Deposit | BTC | 0.006492 | $199.00 |
| MICHAEL MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000883074875819999 | $26.14 |
| MICHAEL MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060432355732 | $11.79 |
| MICHAEL MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065546940111 | $19.40 |
| MICHAEL MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17361693629 | $0.17 |
| MICHAEL MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109479006268 | $32.40 |
| MICHAEL MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081431325981 | $1.59 |
| MICHAEL MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.69368562 | $24.07 |
| MICHAEL MARINO OCCHIPINTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5380072315) | ($1,029.55) |
| MICHAEL MARINO OCCHIPINTI | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.5380072315 | $1,029.55 |
| MICHAEL MARINO OCCHIPINTI | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Collateral | ETH | (0.5380072315) | ($1,041.03) |
| MICHAEL MARINO OCCHIPINTI | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | ETH | 0.05151745 | $99.94 |
| MICHAEL MARINO OCCHIPINTI | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | ETH | 6.65 | $12,862.51 |
| MICHAEL MARINO OCCHIPINTI | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Collateral | ETH | (6.65) | ($12,965.51) |
| MICHAEL MARINO OCCHIPINTI | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | BTC | 0.00350659 | $100.67 |
| MICHAEL MARINO OCCHIPINTI | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | BTC | 1.7 | $48,639.62 |
| MICHAEL MARINO OCCHIPINTI | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Collateral | BTC | (1.70350659) | ($48,757.77) |
| MICHAEL MARINO OCCHIPINTI | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MICHAEL MARINO OCCHIPINTI | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | USDC | 32,200.0 | $32,200.00 |
| MICHAEL MARINO OCCHIPINTI | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | USDC | 700.0 | $700.00 |
| MICHAEL MARINO OCCHIPINTI | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (463.32) | ($463.32) |
| MICHAEL MARINO OCCHIPINTI | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| MICHAEL MARINO OCCHIPINTI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | USDC | 60,606.060606061 | $60,606.06 |
| MICHAEL MARINO OCCHIPINTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (850.32) | ($850.32) |
| MICHAEL MARINO OCCHIPINTI | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 850.32 | $850.32 |
| MICHAEL MARINO OCCHIPINTI | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (268.52) | ($268.52) |
| MICHAEL MARINO OCCHIPINTI | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (9,000.0) | ($9,000.00) |
| MICHAEL MARINO OCCHIPINTI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 6.828762567 | $13,081.11 |
| MICHAEL MARINO OCCHIPINTI | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (387.84) | ($387.84) |
| MICHAEL MARINO OCCHIPINTI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL MARINO OCCHIPINTI | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MICHAEL MARINO OCCHIPINTI | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (13,000.0) | ($13,000.00) |
| MICHAEL MARINO OCCHIPINTI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | USDC | 26,000.0 | $26,000.00 |
| MICHAEL MARINO OCCHIPINTI | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (579.16) | ($579.16) |
| MICHAEL MARINO OCCHIPINTI | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.008463374653) | ($14.96) |
| MICHAEL MARINO OCCHIPINTI | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Deposit | ETH | 0.00993657 | $14.99 |
| MICHAEL MARINO OCCHIPINTI | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Deposit | ETH | 1.71 | $2,580.08 |
| MICHAEL MARINO OCCHIPINTI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.847229561) | ($10,419.09) |
| MICHAEL MARINO OCCHIPINTI | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 6.847229561 | $10,419.09 |
| MICHAEL MARINO OCCHIPINTI | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Collateral | ETH | (6.959671579) | ($10,617.65) |
| MICHAEL MARINO OCCHIPINTI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (76,861.209728313) | ($76,861.21) |
| MICHAEL MARINO OCCHIPINTI | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 76,861.209728313 | $76,861.21 |
| MICHAEL MARINO OCCHIPINTI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (1.566969381) | ($1,517.37) |
| MICHAEL MARINO OCCHIPINTI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (51.634223163) | ($50,000.00) |
| MICHAEL MARINO OCCHIPINTI | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Interest Liquidation | ETH | (0.5980895337) | ($579.16) |
| MICHAEL MARINO OCCHIPINTI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 63.989032792 | $61,963.78 |
| MICHAEL MARINO OCCHIPINTI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (26.711970168) | ($25,000.00) |
| MICHAEL MARINO OCCHIPINTI | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Interest Liquidation | ETH | (0.7969142332) | ($745.84) |
| MICHAEL MARINO OCCHIPINTI | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Operation Cost | ETH | (0.825266532) | ($772.38) |
| MICHAEL MARINO OCCHIPINTI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 18.626385989 | $17,432.62 |
| MICHAEL MARINO OCCHIPINTI | ADDRESS REDACTED | 6/18/2022 | Withheld | Incoming | Collateral | ETH | 14.147678811 | $13,240.95 |
| MICHAEL MARINO OCCHIPINTI | ADDRESS REDACTED | 6/28/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.006236399563) | ($7.48) |
| MICHAEL MARINO OCCHIPINTI | ADDRESS REDACTED | 7/12/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (2.531228623) | ($2,737.80) |
| MICHAEL MARINO OCCHIPINTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018874668486 | $56.64 |
| MICHAEL MARINO OCCHIPINTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0364890634696 | $62.94 |
| MICHAEL MARINO OCCHIPINTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 441.3378895832 | $441.34 |
| MICHAEL MARINO OCCHIPINTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 158.500334978999 | $99.52 |
| MICHAEL MARINO OCCHIPINTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.583285042 | $39.82 |
| MICHAEL MARINO OCCHIPINTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.78382793504 | $6.92 |
| MICHAEL MARIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007744560047 | $0.00 |
| MICHAEL MARIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014196084692 | $0.00 |
| MICHAEL MARIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00097699782705 | $0.00 |
| MICHAEL MARKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1076363389089 | $0.12 |
| MICHAEL MARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161660131129999 | $48.00 |
| MICHAEL MARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.86665872314 | $0.87 |
| MICHAEL MARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56693119494 | $6.26 |
| MICHAEL MARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.3026230588 | $1.21 |
| MICHAEL MARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0111431308406 | $1.22 |
| MICHAEL MARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 90.676558157 | $3.62 |
| MICHAEL MARKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116597800256999 | $3.45 |
| MICHAEL MARKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026052723262 | $0.00 |
| MICHAEL MARKIEWICZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02623109989) | ($80.00) |
| MICHAEL MARKIEWICZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02623109989 | $80.00 |
| MICHAEL MARKIEWICZ | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0245846519) | ($74.58) |
| MICHAEL MARKIEWICZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.02059 | $48.69 |
| MICHAEL MARKIEWICZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04481259533) | ($103.46) |
| MICHAEL MARKIEWICZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04481259533 | $103.46 |
| MICHAEL MARKIEWICZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03238855967) | ($74.58) |
| MICHAEL MARKIEWICZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | ETH | (0.03466048365) | ($68.06) |
| MICHAEL MARKIEWICZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 1.1 | $2,144.76 |
| MICHAEL MARKIEWICZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | ETH | (1.1) | ($1,997.65) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL MARKIEWICZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.62829 | $1,124.73 |
| MICHAEL MARKIEWICZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Collateral | ETH | (0.62829) | ($1,245.05) |
| MICHAEL MARKIEWICZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.04633 | $84.09 |
| MICHAEL MARKIEWICZ | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04109054467) | ($74.58) |
| MICHAEL MARKIEWICZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 1.24508 | $1,901.54 |
| MICHAEL MARKIEWICZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.6123354722 | $938.38 |
| MICHAEL MARKIEWICZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.6837899415 | $1,006.86 |
| MICHAEL MARKIEWICZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.730934944) | ($4,640.28) |
| MICHAEL MARKIEWICZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2430088524) | ($302.24) |
| MICHAEL MARKIEWICZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05996478335) | ($74.58) |
| MICHAEL MARKIEWICZ | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (4.309395353) | ($5,359.72) |
| MICHAEL MARKIEWICZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 7.769706995 | $9,663.42 |
| MICHAEL MARKIEWICZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 1.762950484 | $2,192.63 |
| MICHAEL MARKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127918214585596 | $14.95 |
| MICHAEL MARKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048082527119 | $0.05 |
| MICHAEL MARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000937445909919999 | $27.75 |
| MICHAEL MARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132888543306 | $25.93 |
| MICHAEL MARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7007459709 | $3.70 |
| MICHAEL MARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.77205400199999 | $4.58 |
| MICHAEL MARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.212538740889999 | $2.36 |
| MICHAEL MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002271811728 | $0.00 |
| MICHAEL MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015545968526 | $0.02 |
| MICHAEL MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0039321664839 | $0.01 |
| MICHAEL MARKUS PIESCHE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | DOGE | 3,659.15864891 | $498.45 |
| MICHAEL MARKUS PIESCHE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | DOGE | 38.2336 | $3.11 |
| MICHAEL MARKUS PIESCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001648913366 | $50.00 |
| MICHAEL MARLOW | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETC | 1.05868468 | $36.62 |
| MICHAEL MARLOW | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETC | 1.00654981 | $27.97 |
| MICHAEL MARLOW | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETC | 1.089485989 | $23.08 |
| MICHAEL MARLOW | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETC | 1.006361973 | $22.20 |
| MICHAEL MARLOW | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | ETC | 0.893240736 | $14.80 |
| MICHAEL MARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109412697729 | $3.24 |
| MICHAEL MARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00171517381633 | $3.32 |
| MICHAEL MARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.36261012041 | $0.28 |
| MICHAEL MARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.309158722626 | $0.19 |
| MICHAEL MARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11777070995 | $1.31 |
| MICHAEL MARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.8016284262 | $0.80 |
| MICHAEL MARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.186745121199999 | $4.38 |
| MICHAEL MARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.100789624426 | $0.20 |
| MICHAEL MARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099791380355 | $0.30 |
| MICHAEL MARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026808949327 | $0.05 |
| MICHAEL MARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20437630158 | $0.20 |
| MICHAEL MARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.13479953195 | $0.13 |
| MICHAEL MAROHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109433642962 | $0.00 |
| MICHAEL MARRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008274807012 | $0.00 |
| MICHAEL MARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017543160294 | $0.02 |
| MICHAEL MARRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000364471127949999 | $0.07 |
| MICHAEL MARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0117711147446 | $0.00 |
| MICHAEL MARRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140796179323999 | $4.17 |
| MICHAEL MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057810060935 | $113.90 |
| MICHAEL MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028041173505 | $0.83 |
| MICHAEL MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102080588469999 | $19.92 |
| MICHAEL MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.69936527559999 | $3.70 |
| MICHAEL MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.44109342909999 | $2.79 |
| MICHAEL MARTELLI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.02403846 | $993.44 |
| MICHAEL MARTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064118592298 | $198.32 |
| MICHAEL MARTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126424034301 | $256.24 |
| MICHAEL MARTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000055977810331 | $0.00 |
| MICHAEL MARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 197.553582184399 | $209.67 |
| MICHAEL MARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.72988840253 | $17.13 |
| MICHAEL MARTIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.985 | $2,960.32 |
| MICHAEL MARTIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00578393 | $231.89 |
| MICHAEL MARTIN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005751033711) | ($231.42) |
| MICHAEL MARTIN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02) | ($57.50) |
| MICHAEL MARTIN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.955) | ($2,803.93) |
| MICHAEL MARTIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00772149 | $231.63 |
| MICHAEL MARTIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.007718443383) | ($231.42) |
| MICHAEL MARTIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.559250832 | $37,688.83 |
| MICHAEL MARTIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.009574238425) | ($231.42) |
| MICHAEL MARTIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03876290659) | ($936.94) |
| MICHAEL MARTIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.282522648) | ($31,000.00) |
| MICHAEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000155330915 | $0.00 |
| MICHAEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042024905669 | $1.24 |
| MICHAEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016792579003 | $0.03 |
| MICHAEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014322394119 | $0.01 |
| MICHAEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 43.438033622 | $482.73 |
| MICHAEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00065208561333 | $0.00 |
| MICHAEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0028054241896 | $0.00 |
| MICHAEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066753508771 | $0.00 |
| MICHAEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0116362223505 | $0.01 |
| MICHAEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000340449968729999 | $0.00 |
| MICHAEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19721494096 | $0.03 |
| MICHAEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00937135627849999 | $70.59 |
| MICHAEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017879431785 | $34.89 |
| MICHAEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9008586141 | $3.90 |
| MICHAEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5211559488 | $2.00 |
| MICHAEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.8667701548 | $6.20 |
| MICHAEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000870094407799999 | $0.00 |
| MICHAEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000079175603551 | $0.00 |
| MICHAEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0204236157989999 | $0.01 |
| MICHAEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000292251778139999 | $0.00 |
| MICHAEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007498285282 | $0.00 |
| MICHAEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.012990316946 | $0.01 |
| MICHAEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000116587583548 | $0.00 |
| MICHAEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006494707772991 | $13.58 |
| MICHAEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178039155989999 | $0.53 |
| MICHAEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115241881543 | $22.49 |
| MICHAEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4859574969 | $4.35 |
| MICHAEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.40961726947 | $0.26 |
| MICHAEL MARTIN CHAMBERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02901292122) | ($907.41) |
| MICHAEL MARTIN CHAMBERS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02901292122 | $907.41 |
| MICHAEL MARTIN CHAMBERS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02901292) | ($890.12) |
| MICHAEL MARTIN CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015865778014752 | $55.07 |
| MICHAEL MARTIN HOWZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045191281169 | $0.00 |
| MICHAEL MARTIN PAGENKOPF | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00585903) | ($222.85) |
| MICHAEL MARTIN PAGENKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005427814040345 | $0.22 |
| MICHAEL MARTIN PAULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01529060916 | $461.48 |
| MICHAEL MARTIN PAULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094335212841 | $189.74 |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,800.0) | ($8,800.00) |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,800.0 | $8,800.00 |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (8,800.0) | ($8,800.00) |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.01079515) | ($41,691.45) |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.01079515 | $41,691.45 |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.10222803) | ($31,000.00) |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.10222803 | $31,000.00 |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (200.0) | ($21,100.56) |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 200.0 | $21,100.56 |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (1.010795) | ($41,528.10) |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (10.102227) | ($30,916.45) |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SOL | (200.0) | ($21,362.00) |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 80,377.06 | $80,377.06 |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (80,377.06) | ($80,377.06) |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 80,377.06 | $80,377.06 |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.0) | ($42,968.46) |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.0 | $42,968.46 |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (15.0) | ($43,307.70) |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 43,430.14 | $43,430.14 |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | SOL | 200.00273875 | $19,796.27 |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (43,430.14) | ($43,430.14) |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 43,430.14 | $43,430.14 |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (200.00273875) | ($19,776.92) |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | SOL | 200.00273875 | $19,776.92 |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | UST | 98.12785 | $98.36 |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | UST | (98.12785) | ($98.39) |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | UST | 98.12785 | $98.39 |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | UST | 737.333926 | $738.54 |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | UST | (737.333926) | ($738.81) |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | UST | 737.333926 | $738.81 |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | UST | (835.858335121) | ($759.52) |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | UST | 835.858335121 | $759.52 |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,000.0) | ($12,000.00) |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,000.0 | $12,000.00 |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (12,000.0) | ($12,000.00) |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | UST | (835.853934) | ($664.82) |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.013630588) | ($29,763.14) |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.013630588 | $29,763.14 |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (159,004.934649572) | ($159,004.93) |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 159,004.934649572 | $159,004.93 |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (443.982273788) | ($22,110.32) |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 443.982273788 | $22,110.32 |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.013808533) | ($19,696.12) |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.013808533 | $19,696.12 |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (10.013809563) | ($19,779.52) |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 10.013809563 | $19,779.52 |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.013630738) | ($29,575.18) |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.013630738 | $29,575.18 |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (159,004.934649572) | ($159,004.93) |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 159,004.934649572 | $159,004.93 |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (443.982273788) | ($21,819.13) |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | SOL | 443.982273788 | $21,819.13 |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | USDC | 7,637.177395 | $7,637.18 |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (7,637.177395) | ($7,637.18) |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 7,637.177395 | $7,637.18 |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (167,182.239186783) | ($167,182.24) |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 167,182.239186783 | $167,182.24 |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.015059091) | ($28,536.62) |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.015059091 | $28,536.62 |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.035129818) | ($15,292.56) |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.035129818 | $15,292.56 |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (445.160341058) | ($15,060.56) |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 445.160341058 | $15,060.56 |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (9.83222) | ($14,997.92) |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (444.0) | ($14,878.44) |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($28,166.00) |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (167,000.0) | ($167,000.00) |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062543554892712 | $219.84 |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.7213235792809 | $24.96 |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136380041427439 | $359.71 |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,808.6620193263 | $1,808.66 |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036139980712 | $0.03 |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013277194869 | $0.01 |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48020179644 | $4.24 |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.02374742494 | $0.08 |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.80219397740169 | $250.30 |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0006677419565 | $0.04 |
| MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.609744876491 | $0.52 |
| MICHAEL MARTIN WOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071700680517 | $2.22 |
| MICHAEL MARTINELLI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.00881032 | $13.55 |
| MICHAEL MARTINELLI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.0138369 | $21.31 |
| MICHAEL MARTINELLI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00090014 | $25.70 |
| MICHAEL MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041310279825 | $0.09 |
| MICHAEL MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009619206292 | $0.11 |
| MICHAEL MARTINEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.13337606 | $377.68 |
| MICHAEL MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.57461418 | $1,116.27 |
| MICHAEL MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.322289) | ($625.00) |
| MICHAEL MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 622.507 | $625.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.206203) | ($399.54) |
| MICHAEL MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 397.215 | $399.54 |
| MICHAEL MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.8595177131 | $1,665.39 |
| MICHAEL MARTINEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001574518001) | ($30.00) |
| MICHAEL MARTINEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05248393336) | ($1,000.00) |
| MICHAEL MARTINEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06529865975 | $1,244.16 |
| MICHAEL MARTINEZ | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| MICHAEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000192788463009999 | $0.00 |
| MICHAEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002145101333 | $0.00 |
| MICHAEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015159129244 | $0.02 |
| MICHAEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077100033009 | $0.02 |
| MICHAEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03766642898 | $0.04 |
| MICHAEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00128043749162999 | $0.00 |
| MICHAEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000885090902279999 | $0.00 |
| MICHAEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014229031023 | $0.00 |
| MICHAEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.9466048256 | $0.41 |
| MICHAEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00002600111046 | $0.00 |
| MICHAEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151012592687 | $0.45 |
| MICHAEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.931311901 | $37.21 |
| MICHAEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0424968085609999 | $0.38 |
| MICHAEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.50949543916 | $0.93 |
| MICHAEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060901262154 | $1.46 |
| MICHAEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100314925895 | $16.02 |
| MICHAEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03232524034 | $0.03 |
| MICHAEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4942944654 | $5.94 |
| MICHAEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0129841912946 | $0.51 |
| MICHAEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000861488849699999 | $0.00 |
| MICHAEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056843625237 | $0.01 |
| MICHAEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010205900784 | $0.00 |
| MICHAEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.21265357782 | $4.14 |
| MICHAEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00020585535908 | $0.00 |
| MICHAEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000064313643844 | $0.00 |
| MICHAEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000055134905446 | $0.00 |
| MICHAEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.34304126723 | $0.44 |
| MICHAEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000035017082956 | $0.00 |
| MICHAEL MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011842611786 | $0.00 |
| MICHAEL MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69614788813 | $0.81 |
| MICHAEL MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000024694168124 | $0.00 |
| MICHAEL MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000172257986849999 | $0.00 |
| MICHAEL MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.221337765759999 | $0.18 |
| MICHAEL MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.050626264746 | $0.03 |
| MICHAEL MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0079003641888 | $0.09 |
| MICHAEL MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000026295595214 | $0.00 |
| MICHAEL MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021385394278 | $0.00 |
| MICHAEL MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000008439954511 | $0.00 |
| MICHAEL MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015295374052 | $0.01 |
| MICHAEL MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00039737398881 | $0.00 |
| MICHAEL MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000041922431805 | $0.00 |
| MICHAEL MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0002069510454 | $0.00 |
| MICHAEL MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000016919804547 | $0.00 |
| MICHAEL MARTINO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01527207812) | ($30.00) |
| MICHAEL MARTINO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5090692706) | ($1,000.00) |
| MICHAEL MARTINO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 1.164988598 | $2,288.47 |
| MICHAEL MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057291565115 | $0.00 |
| MICHAEL MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00041901744451 | $0.00 |
| MICHAEL MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000355249287429999 | $0.00 |
| MICHAEL MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004607514075 | $0.00 |
| MICHAEL MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000589169098189999 | $0.00 |
| MICHAEL MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00983174442499999 | $16.49 |
| MICHAEL MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.52272285195 | $0.33 |
| MICHAEL MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015093940475 | $0.00 |
| MICHAEL MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00015111675265 | $0.00 |
| MICHAEL MARTINSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,000.0) | ($6,600.00) |
| MICHAEL MARTINSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,000.0) | ($7,050.00) |
| MICHAEL MARTINSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,047.517215899) | ($6,939.93) |
| MICHAEL MARTINSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SNX | 486.2544704 | $1,243.35 |
| MICHAEL MARTINSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | EOS | 99.9 | $124.80 |
| MICHAEL MARTINSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | LINK | 47.5 | $323.09 |
| MICHAEL MARTINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172572504286 | $50.96 |
| MICHAEL MARTINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,076.53362934885 | $986.63 |
| MICHAEL MARTINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.167115806 | $65.97 |
| MICHAEL MARTINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.801661814 | $32.90 |
| MICHAEL MARTINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2417344175 | $3.35 |
| MICHAEL MARTINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.031114866 | $2.03 |
| MICHAEL MARTINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02798344759 | $3.05 |
| MICHAEL MARTINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.837339624 | $16.05 |
| MICHAEL MARTINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 208.354935803 | $158.68 |
| MICHAEL MARTINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.005240180713 | $0.93 |
| MICHAEL MARTINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.21151183229999 | $1.99 |
| MICHAEL MARTINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 51.036215056 | $3.09 |
| MICHAEL MARTINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000000794047439 | $0.00 |
| MICHAEL MARTINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.003011863528 | $0.43 |
| MICHAEL MARTINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.52610176199999 | $6.21 |
| MICHAEL MARTINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.5661433784 | $0.45 |
| MICHAEL MARTINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.06413369541 | $0.29 |
| MICHAEL MARX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011483207074 | $0.00 |
| MICHAEL MARX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044808674966 | $0.01 |
| MICHAEL MARX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00210977818779999 | $0.00 |
| MICHAEL MARX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00052938965602 | $0.00 |
| MICHAEL MASASHI IKEZOE JR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (697.0) | ($697.00) |
| MICHAEL MASASHI IKEZOE JR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 697.0 | $697.00 |
| MICHAEL MASASHI IKEZOE JR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| MICHAEL MASASHI IKEZOE JR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (692.0) | ($692.00) |
| MICHAEL MASASHI IKEZOE JR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (680.0) | ($680.00) |
| MICHAEL MASASHI IKEZOE JR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 680.0 | $680.00 |
| MICHAEL MASASHI IKEZOE JR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MICHAEL MASASHI IKEZOE JR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (670.0) | ($670.00) |
| MICHAEL MASASHI IKEZOE JR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.881479615) | ($3,000.00) |
| MICHAEL MASASHI IKEZOE JR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08644438844) | ($90.00) |
| MICHAEL MASASHI IKEZOE JR | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 3.545001676 | $3,690.81 |
| MICHAEL MASASHI IKEZOE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068376783581 | $2.02 |
| MICHAEL MASASHI IKEZOE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.905357042 | $24.63 |
| MICHAEL MASASHI IKEZOE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076452575146 | $13.22 |
| MICHAEL MASASHI IKEZOE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 157.079804710999 | $157.08 |
| MICHAEL MASASHI IKEZOE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.55549327641 | $0.44 |
| MICHAEL MASASHI IKEZOE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6494995204 | $4.18 |
| MICHAEL MASASHI IKEZOE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.052154022759999 | $0.58 |
| MICHAEL MASASHI IKEZOE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.4765045344 | $0.65 |
| MICHAEL MASASHI IKEZOE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.125140005819999 | $9.16 |
| MICHAEL MASASHI IKEZOE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.16480901315 | $1.01 |
| MICHAEL MASASHI IKEZOE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 40.7339952019999 | $1.66 |
| MICHAEL MASASHI IKEZOE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00015320589783 | $0.01 |
| MICHAEL MASASHI IKEZOE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.109400051545 | $0.17 |
| MICHAEL MASASHI IKEZOE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0698278035659999 | $0.03 |
| MICHAEL MASASHI IKEZOE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00007282921123 | $0.01 |
| MICHAEL MASASHI IKEZOE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.45683889843 | $0.04 |
| MICHAEL MASCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022994950681 | $0.01 |
| MICHAEL MASENGARB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042127962626 | $12.47 |
| MICHAEL MASON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,151.616079958) | ($7,151.62) |
| MICHAEL MASON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,151.616079958 | $7,151.62 |
| MICHAEL MASON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MICHAEL MASON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (7,141.616079) | ($7,141.62) |
| MICHAEL MASON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.058358494) | ($30,634.15) |
| MICHAEL MASON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.058358494 | $30,634.15 |
| MICHAEL MASON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (1.05835849) | ($32,081.60) |
| MICHAEL MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110230742174 | $336.58 |
| MICHAEL MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000113522389545 | $0.22 |
| MICHAEL MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115637713864 | $3.42 |
| MICHAEL MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055254396405 | $10.78 |
| MICHAEL MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0081029250348 | $0.01 |
| MICHAEL MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.3252963704 | $7.04 |
| MICHAEL MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0105932884659999 | $0.09 |
| MICHAEL MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0003384578263 | $0.00 |
| MICHAEL MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 224.545829665 | $178.01 |
| MICHAEL MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00050016752205 | $0.00 |
| MICHAEL MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00713294522979999 | $220.92 |
| MICHAEL MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08254972917 | $166.36 |
| MICHAEL MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.2979935627499 | $45.30 |
| MICHAEL MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049194363879963 | $176.39 |
| MICHAEL MASON-BLANCHET | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131316) | ($39.12) |
| MICHAEL MASON-BLANCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130834414032199 | $50.15 |
| MICHAEL MASON-BLANCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107165665087999 | $0.18 |
| MICHAEL MASON-BLANCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000150827400759999 | $0.00 |
| MICHAEL MASON-BLANCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01356312354 | $0.11 |
| MICHAEL MASSEURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.12791157624 | $104.19 |
| MICHAEL MASSEURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 87.986486989 | $87.99 |
| MICHAEL MASSIWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002091977936 | $0.62 |
| MICHAEL MASSIWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43219857069 | $0.43 |
| MICHAEL MASSIWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00585322499 | $0.00 |
| MICHAEL MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051742988468 | $0.00 |
| MICHAEL MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016056979763999 | $0.00 |
| MICHAEL MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016115560726 | $0.02 |
| MICHAEL MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000023126809715 | $0.00 |
| MICHAEL MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000034651471441 | $0.00 |
| MICHAEL MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0195042556982 | $0.07 |
| MICHAEL MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00009243430219 | $0.00 |
| MICHAEL MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000117635193689 | $0.00 |
| MICHAEL MATAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (7.43138) | ($15,031.45) |
| MICHAEL MATAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.5025089 | $15,031.45 |
| MICHAEL MATAR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.35803514 | $10,747.86 |
| MICHAEL MATAR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | MATIC | (2,719.418) | ($1,639.39) |
| MICHAEL MATAR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.055543 | $1,639.39 |
| MICHAEL MATAR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | AVAX | (143.83905) | ($3,398.62) |
| MICHAEL MATAR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 3,352.639 | $3,398.62 |
| MICHAEL MATAR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | LINK | (225.0) | ($1,492.45) |
| MICHAEL MATAR | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0505271 | $1,492.45 |
| MICHAEL MATAR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (10.0) | ($17,286.26) |
| MICHAEL MATAR | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.6011891 | $17,286.26 |
| MICHAEL MATAR | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.03246268 | $944.18 |
| MICHAEL MATAR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ADA | 7,783.69 | $3,961.05 |
| MICHAEL MATAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (7,763.69) | ($3,951.25) |
| MICHAEL MATAR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.1450257 | $3,951.25 |
| MICHAEL MATAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015170125706 | $432.03 |
| MICHAEL MATAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0972990383105 | $255.65 |
| MICHAEL MATAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.7580558134 | $26.76 |
| MICHAEL MATAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.441169517678 | $25.54 |
| MICHAEL MATAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.06045241894 | $0.03 |
| MICHAEL MATAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.5271026509391 | $5.42 |
| MICHAEL MATAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0087404663448 | $0.64 |
| MICHAEL MATAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.0750551430519 | $56.31 |
| MICHAEL MATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,651.9998973713 | $1,714.14 |
| MICHAEL MATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 461.359455586 | $289.68 |
| MICHAEL MATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 22.149795788 | $246.15 |
| MICHAEL MATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 5.3129728017999 | $6.88 |
| MICHAEL MATHENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018566164622 | $36.11 |
| MICHAEL MATHERS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (22.437862444) | ($1,771.48) |
| MICHAEL MATHERS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 22.437862444 | $1,771.48 |
| MICHAEL MATHERS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | SOL | (22.43781) | ($1,746.21) |
| MICHAEL MATHERS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 1,742.364 | $1,746.21 |
| MICHAEL MATHERS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5331763109) | ($15,796.45) |
| MICHAEL MATHERS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5331763109 | $15,796.45 |
| MICHAEL MATHERS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.53317631) | ($15,844.93) |
| MICHAEL MATHERS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1,742.364) | ($1,742.36) |
| MICHAEL MATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025303352690246 | $91.44 |
| MICHAEL MATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 796.468669937 | $796.47 |
| MICHAEL MATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.09835700664055 | $9.18 |
| MICHAEL MATHEWS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (16.868669173) | ($110.45) |
| MICHAEL MATHEWS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 16.868669173 | $110.45 |
| MICHAEL MATHEWS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.345228365) | ($2.35) |
| MICHAEL MATHEWS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.345228365 | $2.35 |
| MICHAEL MATHEWS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LINK | (2.8136442) | ($20.00) |
| MICHAEL MATHEWS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | LINK | (14.054675) | ($102.88) |
| MICHAEL MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017819846097 | $0.00 |
| MICHAEL MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021527222176042 | $0.02 |
| MICHAEL MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1829502816999 | $4.90 |
| MICHAEL MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.3084880007 | $7.73 |
| MICHAEL MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039355419790079 | $0.40 |
| MICHAEL MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00078029797346 | $0.00 |
| MICHAEL MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0012411270848699 | $0.00 |
| MICHAEL MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010423411155499 | $3.09 |
| MICHAEL MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015438340301 | $30.12 |
| MICHAEL MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.519047263 | $10.72 |
| MICHAEL MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.108460313159 | $0.96 |
| MICHAEL MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.503964564 | $5.14 |
| MICHAEL MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.05318796312 | $5.84 |
| MICHAEL MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0047612650163 | $0.36 |
| MICHAEL MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016122861936999 | $0.00 |
| MICHAEL MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027666345705 | $0.00 |
| MICHAEL MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000100093207988999 | $0.00 |
| MICHAEL MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0029086966907999 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL MATHIOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022683120058 | $0.67 |
| MICHAEL MATHIOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1857844786 | $2.55 |
| MICHAEL MATHIOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016043619935 | $0.00 |
| MICHAEL MATHIOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000101293571284 | $0.00 |
| MICHAEL MATHIOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000021146597115 | $0.00 |
| MICHAEL MATHIOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.5197368198 | $1.24 |
| MICHAEL MATHIOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2107721224 | $10.97 |
| MICHAEL MATHIOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.135375243039 | $14.75 |
| MICHAEL MATHIOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000056875242047 | $0.00 |
| MICHAEL MATHIOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.034263197117 | $2.59 |
| MICHAEL MATHIOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.045745758747 | $3.26 |
| MICHAEL MATHIOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00334435650759999 | $0.00 |
| MICHAEL MATHIOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.5972450726 | $2.45 |
| MICHAEL MATHIOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.039216356593 | $4.25 |
| MICHAEL MATHISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000138937284907 | $0.00 |
| MICHAEL MATHISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020108798344 | $0.00 |
| MICHAEL MATIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029081725426 | $56.82 |
| MICHAEL MATICAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021001222572 | $0.62 |
| MICHAEL MATICAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.524626478 | $55.91 |
| MICHAEL MATICAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.7917012869 | $4.89 |
| MICHAEL MATIENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137239715169 | $0.41 |
| MICHAEL MATIENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.97063919359999 | $8.97 |
| MICHAEL MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000330920904 | $0.00 |
| MICHAEL MATTHEW LODDERHOSE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (25.291732804) | ($25.29) |
| MICHAEL MATTHEW LODDERHOSE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 25.291732804 | $25.29 |
| MICHAEL MATTHEW LODDERHOSE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.0016225 | $66.13 |
| MICHAEL MATTHEW LODDERHOSE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00327128 | $135.60 |
| MICHAEL MATTHEW LODDERHOSE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00112361 | $44.41 |
| MICHAEL MATTHEW LODDERHOSE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00125015 | $49.46 |
| MICHAEL MATTHEW LODDERHOSE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00129618 | $49.77 |
| MICHAEL MATTHEW LODDERHOSE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00245014 | $94.31 |
| MICHAEL MATTHEW LODDERHOSE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00260364 | $100.82 |
| MICHAEL MATTHEW LODDERHOSE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00175249 | $65.19 |
| MICHAEL MATTHEW LODDERHOSE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00347915 | $110.32 |
| MICHAEL MATTHEW LODDERHOSE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00397653 | $122.51 |
| MICHAEL MATTHEW LODDERHOSE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00168786 | $48.43 |
| MICHAEL MATTHEW LODDERHOSE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00234723 | $69.03 |
| MICHAEL MATTHEW LODDERHOSE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00126215 | $36.77 |
| MICHAEL MATTHEW LODDERHOSE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00248577 | $75.48 |
| MICHAEL MATTHEW LODDERHOSE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00347989 | $102.45 |
| MICHAEL MATTHEW LODDERHOSE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00162619 | $47.30 |
| MICHAEL MATTHEW LODDERHOSE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00132301 | $37.68 |
| MICHAEL MATTHEW LODDERHOSE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00506986 | $146.25 |
| MICHAEL MATTHEW LODDERHOSE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.0015072 | $43.48 |
| MICHAEL MATTHEW LODDERHOSE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00324579 | $96.72 |
| MICHAEL MATTHEW LODDERHOSE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00568735 | $155.24 |
| MICHAEL MATTHEW LODDERHOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074330101329 | $21.99 |
| MICHAEL MATTHEW LODDERHOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000117414223353999 | $0.00 |
| MICHAEL MATTHEW LODDERHOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000065656208266 | $0.00 |
| MICHAEL MATTHEW LODDERHOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000044957810816 | $0.00 |
| MICHAEL MATTHEW LODDERHOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.05051048182142 | $0.05 |
| MICHAEL MATTHEW UDOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.6 | $4,944.11 |
| MICHAEL MATTHEW UDOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001474681461749 | $50.39 |
| MICHAEL MATTHEW UDOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102141011545 | $201.59 |
| MICHAEL MATTHEW WOOD | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.15 | $6,216.80 |
| MICHAEL MATTHEW WOOD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000201851992) | ($0.08) |
| MICHAEL MATTHEW WOOD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| MICHAEL MATTHEW WOOD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| MICHAEL MATTHEW WOOD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,010.75) |
| MICHAEL MATTHEW WOOD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0966443851) | ($0.08) |
| MICHAEL MATTHEW WOOD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| MICHAEL MATTHEW WOOD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| MICHAEL MATTHEW WOOD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (4,567.0) | ($4,567.00) |
| MICHAEL MATTHEW WOOD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.151076) | ($4,324.14) |
| MICHAEL MATTHEW WOOD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,697.55) |
| MICHAEL MATTHEW WOOD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9) | ($1,694.34) |
| MICHAEL MATTHEW WOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07203) | ($111.52) |
| MICHAEL MATTHEW WOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (21.5) | ($21.50) |
| MICHAEL MATTHEW WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002767559145566 | $99.40 |
| MICHAEL MATTHEW WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3036480217 | $0.35 |
| MICHAEL MATTHEW WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0184093302605126 | $45.09 |
| MICHAEL MATTHEW WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 279.2510666554 | $279.25 |
| MICHAEL MATTHEWS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.003403398) | ($1,980.00) |
| MICHAEL MATTHEWS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.003403398 | $1,980.00 |
| MICHAEL MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018813712035 | $56.33 |
| MICHAEL MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076911155525 | $158.02 |
| MICHAEL MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 139.568411842999 | $139.57 |
| MICHAEL MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.040760213287 | $0.03 |
| MICHAEL MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.23844616487 | $0.01 |
| MICHAEL MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0106442043091 | $19.83 |
| MICHAEL MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0018741055587999 | $0.00 |
| MICHAEL MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128452910004 | $0.38 |
| MICHAEL MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00411370260279999 | $0.00 |
| MICHAEL MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.314050299319999 | $1.07 |
| MICHAEL MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.097777753522 | $0.05 |
| MICHAEL MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.073560808382 | $0.09 |
| MICHAEL MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000060263245048 | $0.00 |
| MICHAEL MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00263034474899999 | $0.20 |
| MICHAEL MATTHEWS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078084476134 | $1.52 |
| MICHAEL MATTHEWS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8506168575 | $8.60 |
| MICHAEL MATZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083937728832 | $2.60 |
| MICHAEL MATZKEVICH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (184.168845998) | ($250,000.00) |
| MICHAEL MATZKEVICH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (5.538865225) | ($7,518.73) |
| MICHAEL MATZKEVICH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.4599948433) | ($624.42) |
| MICHAEL MATZKEVICH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 230.028891629 | $312,252.72 |
| MICHAEL MAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159606662278 | $4.72 |
| MICHAEL MAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.59614157262 | $0.60 |
| MICHAEL MAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0153552253809999 | $0.02 |
| MICHAEL MAURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023215665034 | $70.13 |
| MICHAEL MAURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031791121272 | $62.37 |
| MICHAEL MAURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.804759101 | $11.74 |
| MICHAEL MAURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.09764548635999 | $12.20 |
| MICHAEL MAURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33963237668 | $3.00 |
| MICHAEL MAURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.083168937107 | $4.97 |
| MICHAEL MAURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.026222858108 | $0.03 |
| MICHAEL MAURIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010412623118 | $0.00 |
| MICHAEL MAURIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020090974697 | $0.00 |
| MICHAEL MAURIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00041873846805 | $0.00 |
| MICHAEL MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.72959462233 | $62.99 |
| MICHAEL MAUTIN AVOSEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031830532047 | $0.01 |
| MICHAEL MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013003163906 | $0.00 |
| MICHAEL MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104047730836 | $0.01 |
| MICHAEL MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028034526476 | $0.00 |
| MICHAEL MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.95131728891 | $0.95 |
| MICHAEL MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.050777648509 | $0.04 |
| MICHAEL MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000013180680634 | $0.00 |
| MICHAEL MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.64419226815 | $0.64 |
| MICHAEL MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.02346116998 | $0.02 |
| MICHAEL MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000105069365645 | $0.00 |
| MICHAEL MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002782460367 | $0.54 |
| MICHAEL MAYMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00635186 | $250.76 |
| MICHAEL MAYMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4450832246) | ($13,358.50) |
| MICHAEL MAYMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4450832246 | $13,358.50 |
| MICHAEL MAYMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (9.095619665) | ($883.73) |
| MICHAEL MAYMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 9.095619665 | $883.73 |
| MICHAEL MAYMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ZEC | (1.0) | ($105.03) |
| MICHAEL MAYMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($148.77) |
| MICHAEL MAYMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.446435) | ($13,282.78) |
| MICHAEL MAYMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ZEC | (8.095619) | ($851.90) |
| MICHAEL MAYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171332691795019 | $64.68 |
| MICHAEL MAYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0070825931362305 | $0.99 |
| MICHAEL MAZE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.386641 | $1,076.30 |
| MICHAEL MAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180469026309999 | $0.53 |
| MICHAEL MAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071294376674 | $13.91 |
| MICHAEL MAZURKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029350295282 | $0.87 |
| MICHAEL MAZURKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.1898842145 | $12.19 |
| MICHAEL MAZZANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032598384225 | $0.64 |
| MICHAEL MAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036063492412 | $1.07 |
| MICHAEL MAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097552025254 | $19.03 |
| MICHAEL MAZZOLENI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ADA | (312.772526) | ($298.69) |
| MICHAEL MAZZOLENI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOT | (5.577314627) | ($102.55) |
| MICHAEL MAZZOLENI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LTC | (0.64322072) | ($66.98) |
| MICHAEL MAZZOLENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4543045217692 | $0.42 |
| MICHAEL MAZZOLENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01904773352624 | $0.35 |
| MICHAEL MAZZOLENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00050985659405866 | $0.06 |
| MICHAEL MAZZOLENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000010813693378 | $0.00 |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | CEL | 2,000.0 | $4,268.05 |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.851508) | ($120,000.00) |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.851508 | $120,000.00 |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (2.99) | ($93,158.32) |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 92,899.209 | $93,158.32 |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (30,864.1975) | ($50,000.00) |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 30,864.1975 | $50,000.00 |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | CEL | (19,718.52) | ($32,024.99) |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | CEL | (13,145.6775) | ($21,427.45) |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (30,674.8466) | ($50,000.00) |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 30,674.8466 | $50,000.00 |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | CEL | (30,674.8466) | ($48,395.07) |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 12,269.0 | $18,894.26 |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 328,793.697102531 | $509,630.23 |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | CEL | 13,145.6775 | $20,375.80 |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | CEL | (13,145.6775) | ($20,363.12) |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (32,679.7385) | ($50,000.00) |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 32,679.7385 | $50,000.00 |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (32,679.7385) | ($48,083.76) |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (38,759.6899) | ($50,000.00) |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 38,759.6899 | $50,000.00 |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (38,759.6899) | ($50,000.00) |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (633,055.0) | ($2,025,776.00) |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (657.086374803) | ($657.09) |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 657.086374803 | $657.09 |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (93,556.0) | ($93,556.00) |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 500,086.942330406 | $511,656.14 |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | CEL | 134,978.4725 | $138,101.12 |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (354,461.3446) | ($366,000.00) |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 354,461.3446 | $366,000.00 |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (19,640.3485) | ($20,000.00) |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 19,640.3485 | $20,000.00 |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (131,386.7547) | ($135,000.00) |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 131,386.7547 | $135,000.00 |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 506,444.0 | $506,444.00 |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (506,444.0) | ($506,444.00) |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (7,411.9203) | ($6,956.12) |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.75475538) | ($50,000.00) |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.75475538 | $50,000.00 |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (1.754755) | ($49,770.78) |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 49,468.298 | $49,770.78 |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (634,688.888888889) | ($1,827,904.00) |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.87223875) | ($25,000.00) |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.87223875 | $25,000.00 |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | CEL | 640,466.9203 | $580,991.88 |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (49,468.0) | ($49,468.00) |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 456,976.0 | $456,976.00 |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (456,976.0) | ($456,976.00) |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.0) | ($29,812.05) |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.0 | $29,812.05 |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (15.0) | ($29,812.05) |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 29,938.048 | $29,812.05 |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (5,778.0314) | ($4,479.59) |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (1.733747) | ($50,979.10) |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 51,089.349 | $50,979.10 |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (639,893.333333333) | ($1,151,808.00) |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | CEL | 640,466.920288889 | $490,955.33 |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.884867733) | ($115,780.71) |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.884867733 | $115,780.71 |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (3.0) | ($89,409.00) |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 87,996.272 | $89,409.00 |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 1,000.0 | $626.98 |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 50,000.0 | $31,013.35 |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (169,024.0) | ($169,024.00) |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 287,952.0 | $287,952.00 |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (287,952.0) | ($287,952.00) |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (146,771.0371) | ($150,000.00) |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 146,771.0371 | $150,000.00 |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (46,168.0517) | ($50,000.00) |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 46,168.0517 | $50,000.00 |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | CEL | (150,000.0) | ($144,825.90) |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 124,500.0 | $124,500.00 |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.8848678632) | ($26,626.32) |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.8848678632 | $26,626.32 |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (51,000.0) | ($35,570.47) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 51,000.0 | $35,570.47 |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (124,500.262374803) | ($124,500.26) |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 124,500.262374803 | $124,500.26 |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (55,000.0) | ($55,000.00) |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 55,000.0 | $55,000.00 |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Collateral | CEL | 639,893.333333333 | $504,354.33 |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | CEL | (639,893.333333333) | ($1,151,808.00) |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Loan Principal Payment | USDC | 287,952.0 | $287,952.00 |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (287,952.0) | ($287,952.00) |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | CEL | (639,893.333333333) | ($1,151,808.00) |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 639,893.333333333 | $393,865.05 |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (287,952.0) | ($287,952.00) |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 232,952.0 | $232,952.00 |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (69,500.262374803) | ($69,500.26) |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 69,500.262374803 | $69,500.26 |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (43,512.675766667) | ($37,161.14) |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | CEL | 43,512.675766667 | $37,161.14 |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8848678632) | ($26,850.10) |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8848678632 | $26,850.10 |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (51,000.0) | ($31,092.70) |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 51,000.0 | $31,092.70 |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | MATIC | (41,006.403) | ($25,001.15) |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 24,819.446 | $25,001.15 |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | MATIC | (9,988.699) | ($6,090.00) |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 6,054.977 | $6,090.00 |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.884867) | ($26,822.09) |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 26,691.723 | $26,822.09 |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Collateral | CEL | (639,893.333333333) | ($1,151,808.00) |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Collateral | CEL | 639,893.333333333 | $426,500.41 |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (232,952.0) | ($232,952.00) |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Loan Principal Payment | USDC | 105,886.0 | $105,886.00 |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | CEL | 2,000.0 | $913.70 |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (639,893.333333333) | ($93,061.61) |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | CEL | 639,893.333333333 | $93,061.61 |
| MICHAEL MAZZOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,163.05362674356 | $5,857.34 |
| MICHAEL MBIRIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13281466642652 | $0.14 |
| MICHAEL MC BRIAN HERMOSILLA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07844870513) | ($0.16) |
| MICHAEL MC BRIAN HERMOSILLA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00212049 | $62.06 |
| MICHAEL MC BRIAN HERMOSILLA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2113173777) | ($0.16) |
| MICHAEL MC BRIAN HERMOSILLA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 511.99846 | $512.00 |
| MICHAEL MC BRIAN HERMOSILLA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DASH | (0.0388501) | ($2.34) |
| MICHAEL MC BRIAN HERMOSILLA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (121.471145) | ($73.73) |
| MICHAEL MC BRIAN HERMOSILLA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XLM | (225.0072298) | ($32.50) |
| MICHAEL MC BRIAN HERMOSILLA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XRP | (76.682352) | ($30.92) |
| MICHAEL MC BRIAN HERMOSILLA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ZRX | (15.663797605) | ($6.71) |
| MICHAEL MC BRIAN HERMOSILLA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | OMG | (4.401215705) | ($11.27) |
| MICHAEL MC BRIAN HERMOSILLA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BCH | (0.38263223) | ($70.91) |
| MICHAEL MC BRIAN HERMOSILLA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LTC | (2.02851289) | ($129.65) |
| MICHAEL MC BRIAN HERMOSILLA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.04779238336) | ($1,229.79) |
| MICHAEL MC BRIAN HERMOSILLA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MICHAEL MC BRIAN HERMOSILLA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.07772443759 | $1,784.37 |
| MICHAEL MC BRIAN HERMOSILLA | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| MICHAEL MC BRIAN HERMOSILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.8177318314941 | $51.22 |
| MICHAEL MCAFEE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07357354349) | ($3,094.02) |
| MICHAEL MCAFEE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07357354349 | $3,094.02 |
| MICHAEL MCAFEE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07357354) | ($2,907.31) |
| MICHAEL MCAFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013387182940351 | $5.40 |
| MICHAEL MCAFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000167000387569999 | $0.33 |
| MICHAEL MCAFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1474345661 | $8.04 |
| MICHAEL MCAFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32986349121 | $1.13 |
| MICHAEL MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019537472757999 | $0.01 |
| MICHAEL MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000574830760893 | $0.00 |
| MICHAEL MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025144993394 | $0.00 |
| MICHAEL MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9477659486 | $6.95 |
| MICHAEL MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013194951987999 | $0.00 |
| MICHAEL MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00009177885672 | $0.01 |
| MICHAEL MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000111684895549 | $0.03 |
| MICHAEL MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082506648864 | $0.02 |
| MICHAEL MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2792241106 | $2.28 |
| MICHAEL MCANDREW | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.09972876 | $301.76 |
| MICHAEL MCANDREW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 98.0 | $55.19 |
| MICHAEL MCANDREW | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (98.0) | ($54.50) |
| MICHAEL MCANDREW | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ADA | 98.0 | $54.50 |
| MICHAEL MCANDREW | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.01644676 | $490.71 |
| MICHAEL MCANDREW | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01644676) | ($490.29) |
| MICHAEL MCANDREW | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01644676 | $490.29 |
| MICHAEL MCANDREW | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | MATIC | 146.0 | $85.38 |
| MICHAEL MCANDREW | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (146.0) | ($85.38) |
| MICHAEL MCANDREW | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 146.0 | $85.38 |
| MICHAEL MCANDREW | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (123.150344395) | ($69.18) |
| MICHAEL MCANDREW | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 123.150344395 | $69.18 |
| MICHAEL MCANDREW | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.13428441 | $262.41 |
| MICHAEL MCANDREW | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.13428441) | ($259.56) |
| MICHAEL MCANDREW | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.13428441 | $259.56 |
| MICHAEL MCANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031579580311 | $0.93 |
| MICHAEL MCANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000442228702899999 | $12.40 |
| MICHAEL MCANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.9213774784 | $100.56 |
| MICHAEL MCANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042260632554 | $7.62 |
| MICHAEL MCANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.43502879 | $3.23 |
| MICHAEL MCANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2313846982 | $1.97 |
| MICHAEL MCANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0001949298109399999 | $0.01 |
| MICHAEL MCARTHUR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03420557) | ($1,000.00) |
| MICHAEL MCARTHUR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03420557 | $1,000.00 |
| MICHAEL MCARTHUR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03420557) | ($1,018.31) |
| MICHAEL MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098545719132 | $30.58 |
| MICHAEL MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03393131998 | $0.30 |
| MICHAEL MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.011401324634 | $0.07 |
| MICHAEL MCATEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018448802261 | $55.19 |
| MICHAEL MCATEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133443620049999 | $26.04 |
| MICHAEL MCATEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0489144327 | $4.00 |
| MICHAEL MCAVINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.350864576 | $9.73 |
| MICHAEL MCBREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000462954900708 | $0.00 |
| MICHAEL MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.7328744266099 | $38.41 |
| MICHAEL MCCAFFETY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032494546818 | $9.62 |
| MICHAEL MCCAFFETY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059795364294 | $1.17 |
| MICHAEL MCCAFFETY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17140820985 | $0.11 |
| MICHAEL MCCAFFETY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.056368813491 | $0.01 |
| MICHAEL MCCAFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027142125551 | $0.08 |
| MICHAEL MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001906639304 | $57.13 |
| MICHAEL MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156074216119999 | $0.02 |
| MICHAEL MCCANN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOT | 5.392437761 | $49.28 |
| MICHAEL MCCANN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | SOL | 4.27571 | $178.24 |
| MICHAEL MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7820734307 | $5.38 |
| MICHAEL MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6457603749 | $1.03 |
| MICHAEL MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8547829268 | $9.50 |
| MICHAEL MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.046530408023 | $2.78 |
| MICHAEL MCCARTHY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (25.899261212) | ($25.90) |
| MICHAEL MCCARTHY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 25.899261212 | $25.90 |
| MICHAEL MCCARTHY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| MICHAEL MCCARTHY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (5.358764785) | ($427.33) |
| MICHAEL MCCARTHY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 5.358764785 | $427.33 |
| MICHAEL MCCARTHY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| MICHAEL MCCARTHY | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| MICHAEL MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018821825297 | $5.57 |
| MICHAEL MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034104086753 | $67.11 |
| MICHAEL MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.444132401 | $16.21 |
| MICHAEL MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023308288253 | $0.01 |
| MICHAEL MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073501983833 | $227.73 |
| MICHAEL MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047162771809 | $93.86 |
| MICHAEL MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.80214628 | $11.81 |
| MICHAEL MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0405850710189999 | $2.97 |
| MICHAEL MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.147563481902999 | $8.82 |
| MICHAEL MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0425847039079999 | $0.02 |
| MICHAEL MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0356307037689999 | $0.84 |
| MICHAEL MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16894182815974 | $0.17 |
| MICHAEL MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.024069227106674 | $3.61 |
| MICHAEL MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000032134345837 | $0.00 |
| MICHAEL MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000118215798894 | $0.03 |
| MICHAEL MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017333062323 | $0.00 |
| MICHAEL MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0295324751089999 | $0.03 |
| MICHAEL MCCARTY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $2,063.63 |
| MICHAEL MCCARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018549395796 | $55.15 |
| MICHAEL MCCARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144081048 | $28.11 |
| MICHAEL MCCARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.01328279532 | $28.54 |
| MICHAEL MCCARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016513452812 | $1.81 |
| MICHAEL MCCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031341332724 | $0.61 |
| MICHAEL MCCLAIN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 2,353.328587 | $2,353.33 |
| MICHAEL MCCLAIN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 2,634.77 | $2,634.77 |
| MICHAEL MCCLAIN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 38.07 | $38.07 |
| MICHAEL MCCLAIN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| MICHAEL MCCLAIN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MICHAEL MCCLAIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.571895737 | $7,633.73 |
| MICHAEL MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021264126112 | $0.63 |
| MICHAEL MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0177351864191582 | $20.24 |
| MICHAEL MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0273514819719999 | $0.03 |
| MICHAEL MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00084344317164 | $0.01 |
| MICHAEL MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0047963655914 | $0.00 |
| MICHAEL MCCLELAND | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 23,952.095808383 | $12,340.67 |
| MICHAEL MCCLELAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (32.335524838) | ($16.66) |
| MICHAEL MCCLELAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (583.24242177) | ($300.50) |
| MICHAEL MCCLELAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (19,409.078534159) | ($10,000.00) |
| MICHAEL MCCLELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037852465163 | $0.11 |
| MICHAEL MCCLELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.45623236881 | $0.46 |
| MICHAEL MCCLELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 100.10746325 | $79.36 |
| MICHAEL MCCLELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1,317.722694824 | $824.64 |
| MICHAEL MCCLINTOCK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | GUSD | (145,000.0) | ($145,000.00) |
| MICHAEL MCCLINTOCK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | GUSD | (145,000.0) | ($145,000.00) |
| MICHAEL MCCLINTOCK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | GUSD | (145,000.0) | ($145,000.00) |
| MICHAEL MCCLINTOCK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | GUSD | (145,000.0) | ($145,000.00) |
| MICHAEL MCCLINTOCK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | GUSD | (145,000.0) | ($145,000.00) |
| MICHAEL MCCLINTOCK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 8.76702027 | $316,347.10 |
| MICHAEL MCCLINTOCK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $36,084.12 |
| MICHAEL MCCLINTOCK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 7.37485069 | $260,736.71 |
| MICHAEL MCCLINTOCK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 4.38771138 | $152,044.02 |
| MICHAEL MCCLINTOCK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | GUSD | (145,000.0) | ($145,000.00) |
| MICHAEL MCCLINTOCK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | GUSD | (145,000.0) | ($145,000.00) |
| MICHAEL MCCLINTOCK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 3.29914169 | $103,054.03 |
| MICHAEL MCCLINTOCK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 5.67645315 | $177,040.30 |
| MICHAEL MCCLINTOCK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 1.9323 | $60,091.94 |
| MICHAEL MCCLINTOCK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | GUSD | (45,000.0) | ($45,000.00) |
| MICHAEL MCCLINTOCK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 5.0198 | $153,730.81 |
| MICHAEL MCCLINTOCK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (10.605255) | ($20,854.84) |
| MICHAEL MCCLINTOCK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MCDAI | (1,020.6443) | ($1,020.64) |
| MICHAEL MCCLINTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.86395098615 | $26,452.91 |
| MICHAEL MCCLINTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9,570.793721317 | $10,631.72 |
| MICHAEL MCCLINTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065048752338815 | $167.15 |
| MICHAEL MCCLINTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 6.0159122091232 | $6.02 |
| MICHAEL MCCLINTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.97376582564 | $69.42 |
| MICHAEL MCCLINTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5,808.88249234 | $5,808.88 |
| MICHAEL MCCLOY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.13698228 | $15.17 |
| MICHAEL MCCLOY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.13264024 | $14.35 |
| MICHAEL MCCLOY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 0.12570415 | $14.10 |
| MICHAEL MCCLOY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.13464381 | $15.40 |
| MICHAEL MCCLOY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.13379642 | $14.70 |
| MICHAEL MCCLOY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.14066302 | $15.72 |
| MICHAEL MCCLOY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 0.13471552 | $15.20 |
| MICHAEL MCCLOY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.13214798 | $14.68 |
| MICHAEL MCCLOY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 0.12857969 | $13.80 |
| MICHAEL MCCLOY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LTC | 0.13282756 | $14.04 |
| MICHAEL MCCLOY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 0.13274254 | $13.96 |
| MICHAEL MCCLOY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.13607092 | $13.92 |
| MICHAEL MCCLOY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.13479531 | $14.09 |
| MICHAEL MCCLOY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.126877 | $12.53 |
| MICHAEL MCCLOY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 0.13163764 | $13.24 |
| MICHAEL MCCLOY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LTC | 0.13347673 | $13.89 |
| MICHAEL MCCLOY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LTC | 0.13221137 | $13.34 |
| MICHAEL MCCLOY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LTC | 0.1301397 | $12.54 |
| MICHAEL MCCLOY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.01410015 | $536.59 |
| MICHAEL MCCLOY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 0.13414993 | $13.36 |
| MICHAEL MCCLOY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.13097869 | $13.26 |
| MICHAEL MCCLOY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LTC | 0.1201428 | $12.01 |
| MICHAEL MCCLOY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 0.02351207 | $2.50 |
| MICHAEL MCCLOY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.12888584 | $12.43 |
| MICHAEL MCCLOY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LTC | 0.13338221 | $12.89 |
| MICHAEL MCCLOY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LTC | 0.11579849 | $10.81 |
| MICHAEL MCCLOY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000583) | ($19.97) |
| MICHAEL MCCLOY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01351715) | ($462.92) |
| MICHAEL MCCLOY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 0.13257991 | $12.49 |
| MICHAEL MCCLOY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.12897176 | $10.10 |
| MICHAEL MCCLOY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 0.12411536 | $9.78 |
| MICHAEL MCCLOY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 0.12627771 | $8.44 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL MCCLOY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 0.12745544 | $8.31 |
| MICHAEL MCCLOY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LTC | 0.13760284 | $9.63 |
| MICHAEL MCCLOY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LTC | 0.13877966 | $9.49 |
| MICHAEL MCCLOY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.0) | ($124,461.47) |
| MICHAEL MCCLOY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.0 | $124,461.47 |
| MICHAEL MCCLOY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001607) | ($49.85) |
| MICHAEL MCCLOY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LTC | 0.13843994 | $9.62 |
| MICHAEL MCCLOY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00166868) | ($50.33) |
| MICHAEL MCCLOY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (3.99672432) | ($120,539.10) |
| MICHAEL MCCLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0141392970211999 | $481.09 |
| MICHAEL MCCLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0542773700979999 | $108.44 |
| MICHAEL MCCLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.7050486389 | $11.71 |
| MICHAEL MCCLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000004495089752 | $0.00 |
| MICHAEL MCCLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1400918632706 | $0.14 |
| MICHAEL MCCLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.012154547158 | $0.88 |
| MICHAEL MCCLUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040857840261 | $0.12 |
| MICHAEL MCCLUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6880285578 | $1.97 |
| MICHAEL MCCLUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47857287897 | $5.32 |
| MICHAEL MCCLUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.50401631935 | $0.49 |
| MICHAEL MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022765900985 | $0.01 |
| MICHAEL MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.4806308496 | $1.48 |
| MICHAEL MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052109956444 | $0.15 |
| MICHAEL MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082420505613 | $255.06 |
| MICHAEL MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052035755588 | $103.85 |
| MICHAEL MCCOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053622589928 | $0.00 |
| MICHAEL MCCOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017386238967 | $0.02 |
| MICHAEL MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025107150238 | $76.06 |
| MICHAEL MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071794820817 | $144.33 |
| MICHAEL MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.91605049156 | $1.41 |
| MICHAEL MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035335844007 | $0.00 |
| MICHAEL MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1347513806 | $2.49 |
| MICHAEL MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000120499920451 | $0.02 |
| MICHAEL MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064819915741 | $0.01 |
| MICHAEL MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025445136458 | $0.00 |
| MICHAEL MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00482659198469999 | $0.00 |
| MICHAEL MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00128161183806 | $0.00 |
| MICHAEL MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00113814098243 | $0.00 |
| MICHAEL MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000076874298825 | $0.00 |
| MICHAEL MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000085561053423 | $0.00 |
| MICHAEL MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012622236514 | $2.46 |
| MICHAEL MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0070762438882 | $0.01 |
| MICHAEL MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00320809113361869 | $0.00 |
| MICHAEL MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053997459442 | $15.98 |
| MICHAEL MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030258837124999 | $0.01 |
| MICHAEL MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00094808933778999 | $0.00 |
| MICHAEL MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006801153188 | $0.01 |
| MICHAEL MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021388207699 | $0.00 |
| MICHAEL MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00083847090079 | $0.01 |
| MICHAEL MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0086204331653 | $0.00 |
| MICHAEL MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0037321172861 | $0.01 |
| MICHAEL MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000063496270636 | $0.00 |
| MICHAEL MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000094972437376 | $0.00 |
| MICHAEL MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000075732679296 | $0.00 |
| MICHAEL MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000479187948829999 | $0.00 |
| MICHAEL MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019384358198 | $58.12 |
| MICHAEL MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.346781813009999 | $0.40 |
| MICHAEL MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016076845851 | $0.00 |
| MICHAEL MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030718215432 | $0.00 |
| MICHAEL MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017082724376 | $0.01 |
| MICHAEL MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018504235503 | $0.00 |
| MICHAEL MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.127287780184999 | $0.02 |
| MICHAEL MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9938727819 | $6.81 |
| MICHAEL MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018816709605 | $2.07 |
| MICHAEL MCCOY-MUMOLA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.02559 | $1,015.69 |
| MICHAEL MCCRADY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02924641) | ($900.00) |
| MICHAEL MCCRADY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02924641 | $900.00 |
| MICHAEL MCCRADY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.02682806356) | ($825.58) |
| MICHAEL MCCRADY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08325007431) | ($2,334.16) |
| MICHAEL MCCRADY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08325007431 | $2,334.16 |
| MICHAEL MCCRADY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.08566841431) | ($2,401.97) |
| MICHAEL MCCRADY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.66769636) | ($3,166.54) |
| MICHAEL MCCRADY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.66769636 | $3,166.54 |
| MICHAEL MCCRADY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (1.66769636) | ($3,166.54) |
| MICHAEL MCCRADY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $30,431.00 |
| MICHAEL MCCRADY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.007792382878) | ($231.20) |
| MICHAEL MCCRADY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003424611278) | ($101.44) |
| MICHAEL MCCRADY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01376191386) | ($407.64) |
| MICHAEL MCCRADY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008738382976) | ($26.86) |
| MICHAEL MCCRADY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004270222197) | ($131.20) |
| MICHAEL MCCRADY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.9) | ($13,589.59) |
| MICHAEL MCCRADY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.9 | $13,589.59 |
| MICHAEL MCCRADY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (8.889169046) | ($13,573.05) |
| MICHAEL MCCRADY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 10.0 | $15,574.32 |
| MICHAEL MCCRADY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (2.805367055) | ($4,088.57) |
| MICHAEL MCCRADY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.3241659758) | ($7,820.18) |
| MICHAEL MCCRADY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.03224340905) | ($777.84) |
| MICHAEL MCCRADY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.5 | $607.00 |
| MICHAEL MCCRADY | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.1547031706) | ($3,288.68) |
| MICHAEL MCCRADY | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 10.0 | $11,556.42 |
| MICHAEL MCCRADY | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | ETH | (11.499989833) | ($13,289.87) |
| MICHAEL MCCRADY | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | ETH | (3.725127505) | ($4,148.60) |
| MICHAEL MCCRADY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (0.4039412893) | ($7,414.10) |
| MICHAEL MCCRADY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (0.04690918799) | ($860.99) |
| MICHAEL MCCRADY | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005381334821) | ($115.60) |
| MICHAEL MCCRADY | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002361083928) | ($50.72) |
| MICHAEL MCCRADY | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1632573764) | ($203.82) |
| MICHAEL MCCRADY | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.06164465815) | ($65.60) |
| MICHAEL MCCRADY | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01262024023) | ($13.43) |
| MICHAEL MCCRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161348575176 | $51.23 |
| MICHAEL MCCRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120823356285 | $273.55 |
| MICHAEL MCCRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0042918685665 | $0.05 |
| MICHAEL MCCRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000141400082378 | $0.01 |
| MICHAEL MCCRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.05255992534 | $0.05 |
| MICHAEL MCCRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0153673501562 | $3.48 |
| MICHAEL MCCREA | ADDRESS REDACTED | 4/14/2022 | Custody | Incoming | Deposit | BTC | 0.085 | $3,405.02 |
| MICHAEL MCCREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058766362249 | $180.36 |
| MICHAEL MCCREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079712887964 | $160.55 |
| MICHAEL MCCREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 164.934636161 | $164.93 |
| MICHAEL MCCREADIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177614914219999 | $0.53 |
| MICHAEL MCCREADIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.3503591424407 | $43.77 |
| MICHAEL MCCREADIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00129706149701 | $2.53 |
| MICHAEL MCCREADIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.052899319 | $11.14 |
| MICHAEL MCCREADIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.7792403209 | $0.99 |
| MICHAEL MCCUBBIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.144059285) | ($4,305.06) |
| MICHAEL MCCUBBIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.144059285 | $4,305.06 |
| MICHAEL MCCUBBIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.144059285) | ($4,354.91) |
| MICHAEL MCCUBBIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,745.9161) | ($1,350.00) |
| MICHAEL MCCUBBIN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,745.9161 | $1,350.00 |
| MICHAEL MCCUBBIN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | CEL | (1,745.9161) | ($1,343.54) |
| MICHAEL MCCUBBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007357259872124 | $27.21 |
| MICHAEL MCCUBBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.2485816329 | $35.32 |
| MICHAEL MCCUBBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000112955863676 | $0.22 |
| MICHAEL MCCUBBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8271596001 | $1.83 |
| MICHAEL MCCUBBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.7105198019999 | $14.04 |
| MICHAEL MCCUBBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6754967535 | $18.62 |
| MICHAEL MCCUBBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.043146835644 | $0.04 |
| MICHAEL MCCUBBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044230862424 | $0.00 |
| MICHAEL MCCUBBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0701374413 | $7.07 |
| MICHAEL MCCUBBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0145551391259 | $1.60 |
| MICHAEL MCCUBBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.80834497141 | $4.97 |
| MICHAEL MCCUBBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000059934707676 | $0.00 |
| MICHAEL MCCUBBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00161227778859999 | $0.12 |
| MICHAEL MCCUBBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0050849398181 | $0.01 |
| MICHAEL MCCUBBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000013180910891 9 | $0.00 |
| MICHAEL MCCUBBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.69785967933 | $0.34 |
| MICHAEL MCCUBBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.3039673022 | $2.29 |
| MICHAEL MCCUBBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000016170865314 | $0.00 |
| MICHAEL MCCUBBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000031370695049 | $0.00 |
| MICHAEL MCCUBBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.45321976141 | $0.83 |
| MICHAEL MCCUBBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.9508292015 | $1.92 |
| MICHAEL MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000117809516374 | $0.00 |
| MICHAEL MCCULLOUGH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.05199104 | $1,528.07 |
| MICHAEL MCCULLOUGH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6212502929) | ($18,311.37) |
| MICHAEL MCCULLOUGH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6212502929 | $18,311.37 |
| MICHAEL MCCULLOUGH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | BTC | (0.67324133) | ($19,897.65) |
| MICHAEL MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00225421286997299 | $85.65 |
| MICHAEL MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,237.748163426 | $1,237.75 |
| MICHAEL MCCUTCHEON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.70117392) | ($55.37) |
| MICHAEL MCCUTCHEON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3.70117392 | $55.37 |
| MICHAEL MCCUTCHEON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (461.074135075) | ($500.73) |
| MICHAEL MCCUTCHEON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 461.074135075 | $500.73 |
| MICHAEL MCCUTCHEON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (330.461566312) | ($256.03) |
| MICHAEL MCCUTCHEON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 330.461566312 | $256.03 |
| MICHAEL MCCUTCHEON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | DOT | (3.700854) | ($55.73) |
| MICHAEL MCCUTCHEON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ADA | (330.456455) | ($252.25) |
| MICHAEL MCCUTCHEON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (461.070518) | ($508.26) |
| MICHAEL MCCUTCHEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.085293968995 | $2.73 |
| MICHAEL MCCUTCHEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8482758177885 | $0.76 |
| MICHAEL MCCUTCHEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0206807084227199 | $0.36 |
| MICHAEL MCDANIEL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.0255119 | $50.20 |
| MICHAEL MCDANIEL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 40.0 | $78,697.60 |
| MICHAEL MCDANIEL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | ETH | (31.622703834) | ($64,000.00) |
| MICHAEL MCDANIEL | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01233003005) | ($13.35) |
| MICHAEL MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110444571164 | $337.21 |
| MICHAEL MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15445127233 | $313.66 |
| MICHAEL MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073412950122 | $223.82 |
| MICHAEL MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31314491649 | $640.26 |
| MICHAEL MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000112957066959 | $0.00 |
| MICHAEL MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046317998902 | $0.00 |
| MICHAEL MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00075572358079 | $0.00 |
| MICHAEL MCDEVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158952909631 | $4.70 |
| MICHAEL MCDEVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00412092557 | $0.00 |
| MICHAEL MCDEVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000908740324339999 | $0.00 |
| MICHAEL MCDEVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00116216312392 | $0.00 |
| MICHAEL MCDEVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14955893219 | $1.66 |
| MICHAEL MCDEVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000014017553509 | $0.00 |
| MICHAEL MCDEVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013311898895 | $0.00 |
| MICHAEL MCDEVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.041041103779 | $0.00 |
| MICHAEL MCDEVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00057161139272 | $0.00 |
| MICHAEL MCDEVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000034208240951 | $0.00 |
| MICHAEL MCDONALD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | UST | 18,956.258676 | $1,789.48 |
| MICHAEL MCDONALD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 9,999,998.0 | $1,707.20 |
| MICHAEL MCDONALD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LUNC | (9,999,998.0) | ($1,001.50) |
| MICHAEL MCDONALD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | UST | (18,956.25868) | ($409.64) |
| MICHAEL MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.760415551424 | $2.28 |
| MICHAEL MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023780552717 | $0.70 |
| MICHAEL MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074010867733 | $14.44 |
| MICHAEL MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0063346137483 | $0.46 |
| MICHAEL MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83202018594 | $0.83 |
| MICHAEL MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039956551717 | $1.18 |
| MICHAEL MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.3994229094 | $12.40 |
| MICHAEL MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3332342489 | $2.72 |
| MICHAEL MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00473674390345385 | $0.00 |
| MICHAEL MCDONOUGH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL MCDONOUGH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MICHAEL MCDONOUGH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000206147824129999 | $6.10 |
| MICHAEL MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.9106367809999 | $61.91 |
| MICHAEL MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00038925858053 | $0.00 |
| MICHAEL MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.00662162353999 | $11.19 |
| MICHAEL MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000024660469599 | $0.00 |
| MICHAEL MCELVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.071245733917 | $2,190.49 |
| MICHAEL MCELVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9994776958 | $3.50 |
| MICHAEL MCELVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.42473231006 | $861.70 |
| MICHAEL MCELVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3052266678 | $8.17 |
| MICHAEL MCELVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 190.126396258999 | $119.38 |
| MICHAEL MCELVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 20.1156121089999 | $2.94 |
| MICHAEL MCELVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.07097877789999 | $7.08 |
| MICHAEL MCELVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.027327403617 | $3.00 |
| MICHAEL MCELVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.4789498463 | $9.10 |
| MICHAEL MCELVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0102954419681 | $0.78 |
| MICHAEL MCELVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.032398029879 | $2.31 |
| MICHAEL MCELVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 10.1703924898 | $4.90 |
| MICHAEL MCELVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.2589297014 | $1.73 |
| MICHAEL MCELVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.025146457157 | $2.72 |
| MICHAEL MCELVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00061265122117 | $0.00 |
| MICHAEL MCELVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.01504252632 | $2.56 |
| MICHAEL MCELYEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000123782266807 | $0.00 |
| MICHAEL MCEVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012871901656 | $0.38 |
| MICHAEL MCEVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8123834681 | $1.81 |
| MICHAEL MCEVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 469.689115497 | $469.69 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL MCEWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043575047508 | $1.29 |
| MICHAEL MCEWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.5028388979 | $127.87 |
| MICHAEL MCEWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.9335341194 | $11.93 |
| MICHAEL MCEWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3400882307 | $0.20 |
| MICHAEL MCEWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3695818904 | $0.65 |
| MICHAEL MCEWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 28.8669629959999 | $22.26 |
| MICHAEL MCEWEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003239076411) | ($134.25) |
| MICHAEL MCEWEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002691630275) | ($111.56) |
| MICHAEL MCEWEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 8,341.0 | $8,341.00 |
| MICHAEL MCEWEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| MICHAEL MCEWEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | BTC | 0.806494988 | $32,063.96 |
| MICHAEL MCEWEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.2875113087) | ($8,098.10) |
| MICHAEL MCEWEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (2,016.0) | ($2,016.00) |
| MICHAEL MCEWEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 16,090.0 | $16,090.00 |
| MICHAEL MCEWEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 17,987.0 | $17,987.00 |
| MICHAEL MCEWEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 1.49925 | $43,832.75 |
| MICHAEL MCEWEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004477314291) | ($134.25) |
| MICHAEL MCEWEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (34,077.0) | ($34,077.00) |
| MICHAEL MCEWEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (2.630024204) | ($75,521.43) |
| MICHAEL MCEWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005654899678185 | $191.61 |
| MICHAEL MCEWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015222273748 | $0.02 |
| MICHAEL MCEWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000381766319289999 | $0.07 |
| MICHAEL MCEWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.4266413438899 | $53.43 |
| MICHAEL MCEWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000783574286379999 | $0.00 |
| MICHAEL MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000150267702318999 | $0.00 |
| MICHAEL MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000004643834689 | $0.00 |
| MICHAEL MCFARLAND | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MICHAEL MCFARLAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.1256501 | $5,000.00 |
| MICHAEL MCFARLAND | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.125655) | ($5,032.61) |
| MICHAEL MCFARLAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 5,015.023 | $5,032.61 |
| MICHAEL MCFARLAND | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| MICHAEL MCFARLAND | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| MICHAEL MCFARLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60,000.0) | ($60,000.00) |
| MICHAEL MCFARLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60,000.0 | $60,000.00 |
| MICHAEL MCFARLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (650.53) | ($650.53) |
| MICHAEL MCFARLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 650.53 | $650.53 |
| MICHAEL MCFARLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MICHAEL MCFARLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| MICHAEL MCFARLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20,553.53) | ($20,553.53) |
| MICHAEL MCFARLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (19,997.0) | ($19,997.00) |
| MICHAEL MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000234044501663499 | $0.09 |
| MICHAEL MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023646747537 | $0.05 |
| MICHAEL MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 723.4868423306 | $723.49 |
| MICHAEL MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031547310341 | $0.03 |
| MICHAEL MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000112081206249 | $0.00 |
| MICHAEL MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000062852607049 | $0.01 |
| MICHAEL MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000023467265865 | $0.00 |
| MICHAEL MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000320734068149999 | $0.00 |
| MICHAEL MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015636150603 | $0.02 |
| MICHAEL MCGARRITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014757332874 | $2.88 |
| MICHAEL MCGARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021519857465 | $0.06 |
| MICHAEL MCGARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150266651149999 | $29.32 |
| MICHAEL MCGAVRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032686204012 | $0.97 |
| MICHAEL MCGEHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000479649179209999 | $14.19 |
| MICHAEL MCGEHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071326485718 | $0.08 |
| MICHAEL MCGEHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060525696963 | $0.01 |
| MICHAEL MCGEHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.0725685769 | $0.16 |
| MICHAEL MCGEHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0018216020597999 | $0.13 |
| MICHAEL MCGEHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7576795986 | $2.59 |
| MICHAEL MCGEHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.531239322489999 | $0.02 |
| MICHAEL MCGILL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.354 | $1,013.99 |
| MICHAEL MCGILL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.026 | $1,014.08 |
| MICHAEL MCGILL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.496 | $1,365.41 |
| MICHAEL MCGILL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.037 | $1,351.59 |
| MICHAEL MCGILL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.34 | $636.62 |
| MICHAEL MCGILL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.025 | $700.93 |
| MICHAEL MCGILL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($296.87) |
| MICHAEL MCGILL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,034.79) |
| MICHAEL MCGILL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,031.82) |
| MICHAEL MCGILL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (9.0) | ($18,367.11) |
| MICHAEL MCGILL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.80769879) | ($1,651.19) |
| MICHAEL MCGILL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14030759) | ($4,213.44) |
| MICHAEL MCGILL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,068.40) |
| MICHAEL MCGILL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,808.58) |
| MICHAEL MCGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00268315933552639 | $99.87 |
| MICHAEL MCGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058863168527622 | $156.14 |
| MICHAEL MCGOOGAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.644755822) | ($4,604.73) |
| MICHAEL MCGOOGAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.644755822 | $4,604.73 |
| MICHAEL MCGOOGAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2.54888219) | ($6.47) |
| MICHAEL MCGOOGAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2.54888219 | $6.47 |
| MICHAEL MCGOOGAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1554102656) | ($4,579.63) |
| MICHAEL MCGOOGAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1554102656 | $4,579.63 |
| MICHAEL MCGOOGAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,978.089488578) | ($1,159.11) |
| MICHAEL MCGOOGAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,978.089488578 | $1,159.11 |
| MICHAEL MCGOOGAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (63.569990692) | ($574.04) |
| MICHAEL MCGOOGAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | DOT | 63.569990692 | $574.04 |
| MICHAEL MCGOOGAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (6.513300723) | ($32.80) |
| MICHAEL MCGOOGAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | UNI | 6.513300723 | $32.80 |
| MICHAEL MCGOOGAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000008026465534) | ($0.01) |
| MICHAEL MCGOOGAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000008026465534 | $0.01 |
| MICHAEL MCGOOGAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (2.644755) | ($4,626.42) |
| MICHAEL MCGOOGAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ADA | (1,161.26) | ($687.78) |
| MICHAEL MCGOOGAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | DOT | (63.569959) | ($578.78) |
| MICHAEL MCGOOGAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ADA | (482.94) | ($285.48) |
| MICHAEL MCGOOGAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.155227) | ($4,596.08) |
| MICHAEL MCGOOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125614179506559 | $43.06 |
| MICHAEL MCGOOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0230398349186219 | $54.72 |
| MICHAEL MCGOOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.9231672829231 | $9.01 |
| MICHAEL MCGOOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.89842247312386 | $11.68 |
| MICHAEL MCGOOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0546748407762879 | $0.21 |
| MICHAEL MCGOOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0264386640506887 | $0.18 |
| MICHAEL MCGRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019096245736 | $0.57 |
| MICHAEL MCGRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.825015514 | $3.83 |
| MICHAEL MCGRAW | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Deposit | BTC | 0.00518127 | $210.28 |
| MICHAEL MCGRAW | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00518127) | ($208.37) |
| MICHAEL MCGRAW | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Deposit | BTC | 0.00522074 | $211.86 |
| MICHAEL MCGRAW | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00522074) | ($211.50) |
| MICHAEL MCGRAW | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2545333348) | ($10,043.02) |
| MICHAEL MCGRAW | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2545333348 | $10,043.02 |
| MICHAEL MCGRAW | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (13.033075229) | ($1,314.87) |
| MICHAEL MCGRAW | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | SOL | 13.033075229 | $1,314.87 |
| MICHAEL MCGRAW | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (18.101282584) | ($1,673.46) |
| MICHAEL MCGRAW | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 18.101282584 | $1,673.46 |
| MICHAEL MCGRAW | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25453333) | ($10,031.45) |
| MICHAEL MCGRAW | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01894632495) | ($734.40) |
| MICHAEL MCGRAW | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01894632495 | $734.40 |
| MICHAEL MCGRAW | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01894632) | ($735.96) |
| MICHAEL MCGRAW | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Deposit | BTC | 0.00526964 | $207.91 |
| MICHAEL MCGRAW | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00526964) | ($209.07) |
| MICHAEL MCGRAW | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Deposit | BTC | 0.00579698 | $230.60 |
| MICHAEL MCGRAW | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00579698) | ($209.38) |
| MICHAEL MCGRAW | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | SOL | (13.033075228) | ($1,012.35) |
| MICHAEL MCGRAW | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Deposit | BTC | 0.00508765 | $160.10 |
| MICHAEL MCGRAW | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Deposit | BTC | 0.00566907 | $169.39 |
| MICHAEL MCGRAW | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01075672) | ($322.39) |
| MICHAEL MCGRAW | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Deposit | BTC | 0.00570417 | $171.62 |
| MICHAEL MCGRAW | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00570417) | ($169.07) |
| MICHAEL MCGRAW | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Deposit | BTC | 0.00510136 | $161.68 |
| MICHAEL MCGRAW | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00510136) | ($161.63) |
| MICHAEL MCGRAW | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Deposit | BTC | 0.00511972 | $158.50 |
| MICHAEL MCGRAW | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00511972) | ($160.83) |
| MICHAEL MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000539436296909999 | $1.60 |
| MICHAEL MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079651632343 | $1.55 |
| MICHAEL MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9199714295 | $0.92 |
| MICHAEL MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004065395606338 | $1.63 |
| MICHAEL MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000134792867759 | $0.03 |
| MICHAEL MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.193155637502 | $0.19 |
| MICHAEL MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004564681565506 | $18.39 |
| MICHAEL MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000041231872216 | $0.00 |
| MICHAEL MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02801450581782 | $2.86 |
| MICHAEL MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000057179205633 | $0.01 |
| MICHAEL MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.04255910108746 | $3.73 |
| MICHAEL MCGREW | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00124907 | $37.89 |
| MICHAEL MCGREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000192468466329999 | $5.69 |
| MICHAEL MCGUINNES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,553.922610247) | ($2,553.92) |
| MICHAEL MCGUINNES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,553.922610247 | $2,553.92 |
| MICHAEL MCGUINNES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (2,553.92261) | ($2,553.92) |
| MICHAEL MCGUINNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015326922199 | $4.54 |
| MICHAEL MCGUINNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035846211521 | $0.07 |
| MICHAEL MCGUINNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.53057564208 | $17.53 |
| MICHAEL MCGUINNESS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (51.200901) | ($2,459.23) |
| MICHAEL MCGUINNESS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 51.200901 | $2,459.23 |
| MICHAEL MCGUINNESS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (11.006692261) | ($500.00) |
| MICHAEL MCGUINNESS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 11.006692261 | $500.00 |
| MICHAEL MCGUINNESS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (586.96951163) | ($500.00) |
| MICHAEL MCGUINNESS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 586.96951163 | $500.00 |
| MICHAEL MCGUINNESS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (341.196470049) | ($11,051.35) |
| MICHAEL MCGUINNESS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 341.196470049 | $11,051.35 |
| MICHAEL MCGUINNESS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | AVAX | (20.0) | ($645.98) |
| MICHAEL MCGUINNESS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | AVAX | (332.203162) | ($10,726.84) |
| MICHAEL MCGUINNESS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (21,574.65167463) | ($14,682.39) |
| MICHAEL MCGUINNESS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 21,574.65167463 | $14,682.39 |
| MICHAEL MCGUINNESS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (200.0) | ($132.92) |
| MICHAEL MCGUINNESS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (21,961.621186) | ($14,543.23) |
| MICHAEL MCGUINNESS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.487906069) | ($43,397.07) |
| MICHAEL MCGUINNESS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.487906069 | $43,397.07 |
| MICHAEL MCGUINNESS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($205.31) |
| MICHAEL MCGUINNESS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (20.387906) | ($41,980.51) |
| MICHAEL MCGUINNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024584429575 | $74.42 |
| MICHAEL MCGUINNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3628572399 | $0.42 |
| MICHAEL MCGUINNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006939069868 | $13.54 |
| MICHAEL MCGUINNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000125176904903 | $0.00 |
| MICHAEL MCGUINNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000000185229362779999 | $0.00 |
| MICHAEL MCGUINNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0200183873159999 | $2.17 |
| MICHAEL MCGUINNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003414703217 | $1.01 |
| MICHAEL MCGUINNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10053241728055 | $275.33 |
| MICHAEL MCGUINNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 152.25359706972 | $174.38 |
| MICHAEL MCGUINNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00122840282173 | $0.01 |
| MICHAEL MCGUINNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.9104391672666 | $118.27 |
| MICHAEL MCGUINNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.2305725801 | $73.42 |
| MICHAEL MCHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010564794473 | $0.00 |
| MICHAEL MCHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0143376014839999 | $0.01 |
| MICHAEL MCHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0078495084874 | $0.00 |
| MICHAEL MCHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000127332134704999 | $0.00 |
| MICHAEL MCJILTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (55.945870736) | ($32.61) |
| MICHAEL MCJILTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (5,453.907484515) | ($3,179.00) |
| MICHAEL MCJILTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 6,378.514555336 | $3,717.94 |
| MICHAEL MCJILTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (165.295600658) | ($96.35) |
| MICHAEL MCJILTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (703.366871774) | ($294.94) |
| MICHAEL MCJILTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 703.366871774 | $294.94 |
| MICHAEL MCJILTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (700.984) | ($293.36) |
| MICHAEL MCJILTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 291.469 | $293.36 |
| MICHAEL MCJILTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (290.47) | ($290.47) |
| MICHAEL MCJILTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 588.354 | $290.47 |
| MICHAEL MCJILTON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ADA | (589.505) | ($294.73) |
| MICHAEL MCJILTON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 294.575 | $294.73 |
| MICHAEL MCJILTON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (295.57) | ($295.57) |
| MICHAEL MCJILTON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.148826 | $295.57 |
| MICHAEL MCJILTON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (0.148825) | ($295.95) |
| MICHAEL MCJILTON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0101756 | $295.95 |
| MICHAEL MCJILTON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.010175) | ($295.33) |
| MICHAEL MCJILTON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 294.635 | $295.33 |
| MICHAEL MCJILTON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (293.64) | ($293.64) |
| MICHAEL MCJILTON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | AAVE | 3.59281 | $293.64 |
| MICHAEL MCJILTON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | AAVE | (3.59281) | ($290.84) |
| MICHAEL MCJILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013746787032 | $0.00 |
| MICHAEL MCJILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000048827806885 | $0.00 |
| MICHAEL MCJILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00082799053185 | $0.00 |
| MICHAEL MCJILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0505563598423035 | $0.03 |
| MICHAEL MCJILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000035876918285 | $0.00 |
| MICHAEL MCKAIG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.01999467 | $585.94 |
| MICHAEL MCKAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140779887308 | $41.67 |
| MICHAEL MCKAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.9256304135 | $4.98 |
| MICHAEL MCKAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000304636731859999 | $0.01 |
| MICHAEL MCKAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014243595372 | $0.00 |
| MICHAEL MCKAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00023789760464 | $0.00 |
| MICHAEL MCKAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 5.98896804 | $382.64 |
| MICHAEL MCKAY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3101484849) | ($629.53) |
| MICHAEL MCKAY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (91.948326) | ($38.55) |
| MICHAEL MCKAY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (50.009868) | ($28.30) |
| MICHAEL MCKAY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LTC | (9.02428762) | ($609.53) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL MCKAY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03675121) | ($1,099.58) |
| MICHAEL MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022491511279584 | $8.19 |
| MICHAEL MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00180041629689659 | $4.81 |
| MICHAEL MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21048653407945 | $0.16 |
| MICHAEL MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00671205470431889 | $0.61 |
| MICHAEL MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.240305484038479 | $0.15 |
| MICHAEL MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002657376088 | $0.01 |
| MICHAEL MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164660259246999 | $48.96 |
| MICHAEL MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.94808627399699 | $8.17 |
| MICHAEL MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027104626746 | $52.89 |
| MICHAEL MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.960399479 | $7.53 |
| MICHAEL MCKEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001869062024 | $0.01 |
| MICHAEL MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000482430285659999 | $14.28 |
| MICHAEL MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59143033684 | $6.57 |
| MICHAEL MCKEOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2882625106598 | $0.28 |
| MICHAEL MCKINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015052214452 | $29.37 |
| MICHAEL MCLACHLAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005674961822) | ($1.83) |
| MICHAEL MCLACHLAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($197.38) |
| MICHAEL MCLACHLAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (31.577330138) | ($62,293.88) |
| MICHAEL MCLACHLAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | AAVE | (22.090193747) | ($2,198.10) |
| MICHAEL MCLACHLAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 32.0 | $61,440.32 |
| MICHAEL MCLACHLAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000608074431) | ($1.83) |
| MICHAEL MCLACHLAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (32.058537668) | ($50,520.73) |
| MICHAEL MCLACHLAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (280.598567861) | ($2,126.21) |
| MICHAEL MCLACHLAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | UNI | (198.169959518) | ($911.36) |
| MICHAEL MCLACHLAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.52652796) | ($15,114.51) |
| MICHAEL MCLACHLAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00738069862) | ($7.32) |
| MICHAEL MCLACHLAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0667687036) | ($66.22) |
| MICHAEL MCLACHLAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.218242755) | ($2,200.00) |
| MICHAEL MCLACHLAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.747849654 | $2,725.25 |
| MICHAEL MCLACHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00330829505485614 | $114.09 |
| MICHAEL MCLACHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.916433787968 | $89.28 |
| MICHAEL MCLACHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2303254171351 | $556.43 |
| MICHAEL MCLACHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8440792548 | $0.84 |
| MICHAEL MCLACHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8675086963 | $23.06 |
| MICHAEL MCLACHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20493469185024 | $1.65 |
| MICHAEL MCLACHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.050940916671 | $0.05 |
| MICHAEL MCLACHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.38719587504 | $0.99 |
| MICHAEL MCLACHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.20564303495609 | $1.05 |
| MICHAEL MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0011662 | $48.20 |
| MICHAEL MCLAUGHLIN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.0011026 | $31.97 |
| MICHAEL MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050201346029 | $14.86 |
| MICHAEL MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023764334262 | $0.46 |
| MICHAEL MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00503925648869999 | $0.01 |
| MICHAEL MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.7993351436 | $33.48 |
| MICHAEL MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050335850366 | $14.89 |
| MICHAEL MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.73595460724 | $0.11 |
| MICHAEL MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000286856563518 | $0.85 |
| MICHAEL MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017959097108 | $3.50 |
| MICHAEL MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.87169867328 | $0.55 |
| MICHAEL MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.029251370925 | $0.33 |
| MICHAEL MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.012946732231 | $0.11 |
| MICHAEL MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3472074678 | $11.44 |
| MICHAEL MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.7815432899 | $8.78 |
| MICHAEL MCLEAN GRUNWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.407931172749 | $124.34 |
| MICHAEL MCLEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150327977461 | $0.44 |
| MICHAEL MCLEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0110032201519 | $0.01 |
| MICHAEL MCLERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021730284853 | $0.00 |
| MICHAEL MCLERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018172910548 | $0.02 |
| MICHAEL MCLERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0034469197705 | $0.00 |
| MICHAEL MCLERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001456868471 | $0.00 |
| MICHAEL MCLERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000025459933344 | $0.00 |
| MICHAEL MCLERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00051110319062 | $0.00 |
| MICHAEL MCLERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000087251125011 | $0.00 |
| MICHAEL MCLINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031152101074 | $9.22 |
| MICHAEL MCLINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034378262292 | $6.71 |
| MICHAEL MCLINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7134655997 | $1.36 |
| MICHAEL MCLINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.024002535089 | $0.27 |
| MICHAEL MCLINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000102194449384 | $0.00 |
| MICHAEL MCLINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000015607885481 | $0.00 |
| MICHAEL MCMAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013851659031 | $2.70 |
| MICHAEL MCMAHON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (10.288562862) | ($991.20) |
| MICHAEL MCMAHON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 10.288562862 | $991.20 |
| MICHAEL MCMAHON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (8.596358472) | ($1,507.45) |
| MICHAEL MCMAHON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BCH | 8.596358472 | $1,507.45 |
| MICHAEL MCMAHON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000360985002) | ($10.87) |
| MICHAEL MCMAHON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000360985002 | $10.87 |
| MICHAEL MCMAHON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (3.308894844) | ($182.85) |
| MICHAEL MCMAHON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | COMP | 3.308894844 | $182.85 |
| MICHAEL MCMAHON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3.131037229) | ($3.13) |
| MICHAEL MCMAHON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3.131037229 | $3.13 |
| MICHAEL MCMAHON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,062.784635479) | ($2,669.68) |
| MICHAEL MCMAHON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,062.784635479 | $2,669.68 |
| MICHAEL MCMAHON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.03845507589) | $0.00 |
| MICHAEL MCMAHON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.03845507589 | $0.00 |
| MICHAEL MCMAHON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (205.195424601) | ($559.39) |
| MICHAEL MCMAHON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 205.195424601 | $559.39 |
| MICHAEL MCMAHON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (84.583983816) | ($125.80) |
| MICHAEL MCMAHON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 84.583983816 | $125.80 |
| MICHAEL MCMAHON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | AAVE | (10.28856) | ($994.18) |
| MICHAEL MCMAHON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 987.495 | $994.18 |
| MICHAEL MCMAHON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BCH | (8.59635) | ($1,507.80) |
| MICHAEL MCMAHON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 1,506.42 | $1,507.80 |
| MICHAEL MCMAHON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.00036) | ($10.86) |
| MICHAEL MCMAHON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 10.833 | $10.86 |
| MICHAEL MCMAHON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | COMP | (3.30887) | ($183.15) |
| MICHAEL MCMAHON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 182.682 | $183.15 |
| MICHAEL MCMAHON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | MATIC | (4,062.779) | ($2,675.32) |
| MICHAEL MCMAHON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 2,662.349 | $2,675.32 |
| MICHAEL MCMAHON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | SNX | (205.194) | ($558.13) |
| MICHAEL MCMAHON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 555.665 | $558.13 |
| MICHAEL MCMAHON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | SUSHI | (84.583) | ($126.03) |
| MICHAEL MCMAHON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 125.267 | $126.03 |
| MICHAEL MCMAHON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24.615571056) | ($24.62) |
| MICHAEL MCMAHON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24.615571056 | $24.62 |
| MICHAEL MCMAHON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (6,055.326571) | ($6,055.33) |
| MICHAEL MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003727644499881 | $0.13 |
| MICHAEL MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29117267393956 | $0.29 |
| MICHAEL MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.030204844943 | $45.04 |
| MICHAEL MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.63615616831 | $17.90 |
| MICHAEL MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.084358276311565 | $10.65 |
| MICHAEL MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0236748788682803 | $6.31 |
| MICHAEL MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00025987343086 | $0.01 |
| MICHAEL MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0099614294811239 | $0.90 |
| MICHAEL MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.037033314823187 | $0.04 |
| MICHAEL MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.59178021202219 | $1.28 |
| MICHAEL MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142065285648 | $0.42 |
| MICHAEL MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21518899386 | $0.25 |
| MICHAEL MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044873520348 | $0.40 |
| MICHAEL MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1412228587719 | $0.14 |
| MICHAEL MCMANUS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01542343183) | ($489.14) |
| MICHAEL MCMANUS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01542343183 | $489.14 |
| MICHAEL MCMANUS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,240.044435) | ($520.07) |
| MICHAEL MCMANUS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,240.044435 | $520.07 |
| MICHAEL MCMANUS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (243.893624031) | ($243.89) |
| MICHAEL MCMANUS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 243.893624031 | $243.89 |
| MICHAEL MCMANUS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (274.197035666) | ($180.75) |
| MICHAEL MCMANUS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 274.197035666 | $180.75 |
| MICHAEL MCMANUS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | XRP | (20.0) | ($7.94) |
| MICHAEL MCMANUS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | XRP | (1,220.044435) | ($485.88) |
| MICHAEL MCMANUS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| MICHAEL MCMANUS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.0) | ($3.03) |
| MICHAEL MCMANUS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (238.893624) | ($238.89) |
| MICHAEL MCMANUS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (269.197035666) | ($163.04) |
| MICHAEL MCMANUS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000666) | ($19.99) |
| MICHAEL MCMANUS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01475743) | ($443.01) |
| MICHAEL MCMANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013435210252241 | $4.62 |
| MICHAEL MCMANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.456342384456 | $2.46 |
| MICHAEL MCMANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8176617655738 | $2.73 |
| MICHAEL MCMULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.397459111339999 | $0.46 |
| MICHAEL MCMULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046067815754 | $8.99 |
| MICHAEL MCMULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.72491878006 | $0.11 |
| MICHAEL MCMULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027832536727 | $8.24 |
| MICHAEL MCMULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45517739422 | $0.53 |
| MICHAEL MCMULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.652143286 | $1.31 |
| MICHAEL MCMULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.54844012708 | $1.87 |
| MICHAEL MCNALLY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | AAVE | (5.440014127) | ($748.49) |
| MICHAEL MCNALLY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03691210547) | ($720.00) |
| MICHAEL MCNALLY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.230403516) | ($24,000.00) |
| MICHAEL MCNALLY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.488843561 | $29,041.08 |
| MICHAEL MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.7639494239109 | $26.30 |
| MICHAEL MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098960907043 | $25.51 |
| MICHAEL MCNARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.414655062 | $177.41 |
| MICHAEL MCNEAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.85 | $1,633.68 |
| MICHAEL MCNEAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.45 | $864.44 |
| MICHAEL MCNEAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.916086234) | ($1,764.29) |
| MICHAEL MCNEAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01225894581) | ($350.80) |
| MICHAEL MCNEAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01225894581 | $350.80 |
| MICHAEL MCNEAL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.01225894) | ($374.17) |
| MICHAEL MCNEAL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02253595538) | ($44.38) |
| MICHAEL MCNEAL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02248921906) | ($44.38) |
| MICHAEL MCNEAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1316151654) | ($3,000.00) |
| MICHAEL MCNEAL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.004006878934) | ($91.33) |
| MICHAEL MCNEAL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001947465731) | ($44.39) |
| MICHAEL MCNEAL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1473549781 | $3,358.77 |
| MICHAEL MCNEAL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.01225894 | $279.43 |
| MICHAEL MCNEAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.245045304) | ($1,494.04) |
| MICHAEL MCNEAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03699196452) | ($44.39) |
| MICHAEL MCNEAL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.254974826) | ($1,505.96) |
| MICHAEL MCNEAL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.199341523 | $2,639.19 |
| MICHAEL MCNEAL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.916086234 | $1,099.29 |
| MICHAEL MCNEAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07611036283) | ($91.33) |
| MICHAEL MCNEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013402240924011 | $3.89 |
| MICHAEL MCNEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0301260782019999 | $0.04 |
| MICHAEL MCNEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00327386599966349 | $3.75 |
| MICHAEL MCNEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026937527593 | $0.03 |
| MICHAEL MCNEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00015754194944 | $0.00 |
| MICHAEL MCNEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000100935274206 | $0.00 |
| MICHAEL MCNEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.45335128616 | $0.59 |
| MICHAEL MCNEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.026446114036 | $0.03 |
| MICHAEL MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011038472442 | $0.00 |
| MICHAEL MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.7089327198811 | $15.56 |
| MICHAEL MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000686541981 | $0.00 |
| MICHAEL MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000097251953148 | $0.00 |
| MICHAEL MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000021962064495 | $0.00 |
| MICHAEL MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000059808588 | $0.00 |
| MICHAEL MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 32.737668711 | $19.87 |
| MICHAEL MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.004095234517 | $0.01 |
| MICHAEL MCNEILLIS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00505606 | $199.44 |
| MICHAEL MCNEILLIS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.03571074 | $1,432.67 |
| MICHAEL MCNEILLIS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00509317 | $149.03 |
| MICHAEL MCNEILLIS | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | BTC | 0.00511746 | $99.73 |
| MICHAEL MCNEILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047682180418 | $145.45 |
| MICHAEL MCNEILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1056438292724 | $0.11 |
| MICHAEL MCNEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 191.534288524 | $191.53 |
| MICHAEL MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040500649889 | $11.99 |
| MICHAEL MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025980676751 | $5.07 |
| MICHAEL MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026107125341 | $0.02 |
| MICHAEL MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000142166104539999 | $0.00 |
| MICHAEL MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029968113291 | $8.87 |
| MICHAEL MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 894.04201986 | $894.04 |
| MICHAEL MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,116.156686227 | $1,116.16 |
| MICHAEL MCQUADE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ADA | 211.028528 | $117.19 |
| MICHAEL MCQUADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028182719101999 | $0.01 |
| MICHAEL MCQUADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63259628103 | $0.74 |
| MICHAEL MCQUADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000090532755019 | $0.02 |
| MICHAEL MCQUADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036911667262 | $0.00 |
| MICHAEL MCQUADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015644819523 | $0.00 |
| MICHAEL MCQUADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000956120141859999 | $0.00 |
| MICHAEL MCQUADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00017016733073 | $0.00 |
| MICHAEL MCQUADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00006550953313 | $0.00 |
| MICHAEL MCQUADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00059049661833 | $0.00 |
| MICHAEL MCQUAID | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000104169238) | ($4.22) |
| MICHAEL MCQUAID | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.428891599) | ($19.85) |
| MICHAEL MCQUAID | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007248770265) | ($28.72) |
| MICHAEL MCQUAID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.25491714) | ($35,129.72) |
| MICHAEL MCQUAID | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001405460061) | ($4.17) |
| MICHAEL MCQUAID | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (22.127029704) | ($15.67) |
| MICHAEL MCQUAID | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (27.01193778) | ($21.54) |
| MICHAEL MCQUAID | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.327020529 | $6,238.88 |
| MICHAEL MCQUAID | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007907638322) | ($150.86) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL MCQUAID | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001505402121) | ($28.72) |
| MICHAEL MCQUAID | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2620825419) | ($5,000.00) |
| MICHAEL MCQUAID | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002203001201) | ($4.17) |
| MICHAEL MCQUAID | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2641488251) | ($5,000.00) |
| MICHAEL MCQUAID | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3295736134 | $6,238.41 |
| MICHAEL MCQUAID | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007931073757) | ($150.13) |
| MICHAEL MCQUAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006931652299999 | $0.00 |
| MICHAEL MCQUAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00430828811351109 | $157.97 |
| MICHAEL MCQUAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8014724643 | $12.30 |
| MICHAEL MCRAE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (23.578966282) | ($49.57) |
| MICHAEL MCRAE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 369.25021 | $369.25 |
| MICHAEL MCRAE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1367840312) | ($3,819.58) |
| MICHAEL MCRAE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.002499491667) | ($69.45) |
| MICHAEL MCRAE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,027.89226 | $1,027.89 |
| MICHAEL MCRAE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (184.979276304) | ($148.71) |
| MICHAEL MCRAE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (7,000.0) | ($7,000.00) |
| MICHAEL MCRAE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.5038573621 | $14,700.71 |
| MICHAEL MCRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040022632881 | $129.83 |
| MICHAEL MCRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.3220632637219 | $47.54 |
| MICHAEL MCRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088637601794 | $19.51 |
| MICHAEL MCRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7315430027 | $4.97 |
| MICHAEL MCRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2015961725 | $2.16 |
| MICHAEL MCRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25829600946 | $2.45 |
| MICHAEL MCRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 44.37450494182 | $44.37 |
| MICHAEL MCRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0664829464289999 | $4.31 |
| MICHAEL MCRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.7702326572 | $6.27 |
| MICHAEL MCREADDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3139164929 | $2.63 |
| MICHAEL MCSHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000911653036739999 | $0.00 |
| MICHAEL MCSHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018397771822 | $0.02 |
| MICHAEL MCSHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000089327548984 | $0.00 |
| MICHAEL MCSHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00081973390714 | $0.00 |
| MICHAEL MCSWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018285662695 | $549.48 |
| MICHAEL MCSWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0847095573589999 | $170.78 |
| MICHAEL MCSWEENEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0291 | $769.34 |
| MICHAEL MCSWEENEY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00017167 | $5.20 |
| MICHAEL MCSWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100017736725999 | $321.78 |
| MICHAEL MCSWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000017788936234 | $0.00 |
| MICHAEL MCSWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0224505012819999 | $43.81 |
| MICHAEL MCTATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000279244300039999 | $0.00 |
| MICHAEL MCTATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100429696106 | $0.01 |
| MICHAEL MCTATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00026736010211 | $0.00 |
| MICHAEL MCWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021536750977 | $0.06 |
| MICHAEL MCWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027725089054 | $0.05 |
| MICHAEL MCWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.042112578827 | $0.03 |
| MICHAEL MCWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000040886403436 | $0.00 |
| MICHAEL MCWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.474628797169999 | $0.47 |
| MICHAEL MEADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.933112764639999 | $0.93 |
| MICHAEL MEADOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039487196581 | $11.69 |
| MICHAEL MEADOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016530586534 | $3.23 |
| MICHAEL MEADOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000025097828157 | $0.00 |
| MICHAEL MEADOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000028259776919 | $0.00 |
| MICHAEL MEADOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00096623161128 | $0.01 |
| MICHAEL MECHAM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001072) | ($3.21) |
| MICHAEL MECHAM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($299.47) |
| MICHAEL MECHAM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (3.11038) | ($9,315.87) |
| MICHAEL MECHAM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001207) | ($36.79) |
| MICHAEL MECHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008769400626302 | $0.31 |
| MICHAEL MECHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00460890583021399 | $13.89 |
| MICHAEL MECHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000129497927882199 | $0.00 |
| MICHAEL MECHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0320153567859299 | $0.44 |
| MICHAEL MEDEIROS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00485333 | $195.23 |
| MICHAEL MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035132208858 | $10.40 |
| MICHAEL MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072814661109 | $14.21 |
| MICHAEL MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1514309957 | $2.15 |
| MICHAEL MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.46476165842 | $0.29 |
| MICHAEL MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101963964179 | $0.30 |
| MICHAEL MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 285.83233527 | $285.83 |
| MICHAEL MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000115637098588 | $0.00 |
| MICHAEL MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.064051531567 | $4.57 |
| MICHAEL MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.01897512789 | $2.06 |
| MICHAEL MEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 99.803706525 | $79.12 |
| MICHAEL MEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.15099807252 | $33.88 |
| MICHAEL MEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.73603753027 | $42.25 |
| MICHAEL MEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.50726457199 | $18.96 |
| MICHAEL MEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.128322389573 | $13.63 |
| MICHAEL MEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.48335681401 | $8.85 |
| MICHAEL MEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23260879387 | $0.23 |
| MICHAEL MEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025616236408 | $0.00 |
| MICHAEL MEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013839291846 | $0.00 |
| MICHAEL MEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0050270431504 | $0.02 |
| MICHAEL MEENAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (26.641224245) | ($26.64) |
| MICHAEL MEENAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 26.641224245 | $26.64 |
| MICHAEL MEENAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2.08) | ($2.08) |
| MICHAEL MEENAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (293.537374951) | ($3,210.24) |
| MICHAEL MEENAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 293.537374951 | $3,210.24 |
| MICHAEL MEENAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | LINK | (293.5373) | ($3,210.24) |
| MICHAEL MEENAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 3,204.246 | $3,210.24 |
| MICHAEL MEENAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2.12) | ($2.12) |
| MICHAEL MEENAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| MICHAEL MEENAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | ETH | 4.413730429 | $12,052.57 |
| MICHAEL MEENAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.418723775) | ($12,081.39) |
| MICHAEL MEENAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.418723775 | $12,081.39 |
| MICHAEL MEENAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | ETH | (4.4187) | ($12,100.70) |
| MICHAEL MEENAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 12,027.447 | $12,100.70 |
| MICHAEL MEENAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (22.441224) | ($22.44) |
| MICHAEL MEENAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (12,731.693) | ($12,731.69) |
| MICHAEL MEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019309537131 | $0.57 |
| MICHAEL MEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018800476218927 | $0.06 |
| MICHAEL MEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.081095494403 | $0.06 |
| MICHAEL MEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31998995129325 | $4.24 |
| MICHAEL MEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0572788408872499 | $0.06 |
| MICHAEL MEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000090429269655 | $0.00 |
| MICHAEL MEEZAR SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13824910667562 | $0.82 |
| MICHAEL MEEZAR SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.2141218587 | $0.78 |
| MICHAEL MEHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027789267946 | $0.82 |
| MICHAEL MEHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030076998721 | $0.06 |
| MICHAEL MEHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.075581617437 | $0.06 |
| MICHAEL MEHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02270825482 | $0.01 |
| MICHAEL MEHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.007766261426 | $0.09 |
| MICHAEL MEHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00025321974014 | $0.00 |
| MICHAEL MEHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 22.6239136429999 | $3.31 |
| MICHAEL MEHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000022835160334 | $0.00 |
| MICHAEL MEHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00036524023275 | $0.00 |
| MICHAEL MEHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000078581770193 | $0.00 |
| MICHAEL MEHREL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.016270846) | ($88,150.68) |
| MICHAEL MEHREL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.016270846 | $88,150.68 |
| MICHAEL MEHREL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.078865497) | ($13,856.35) |
| MICHAEL MEHREL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.078865497 | $13,856.35 |
| MICHAEL MEHREL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (7.078865497) | ($13,898.13) |
| MICHAEL MEHREL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (3.01627084) | ($89,401.81) |
| MICHAEL MEHREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00878550376225099 | $319.49 |
| MICHAEL MEHREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038530943843886 | $103.16 |
| MICHAEL MEIERS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| MICHAEL MEIERS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MICHAEL MEIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025346887736 | $62.34 |
| MICHAEL MEIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044730672677 | $88.74 |
| MICHAEL MEIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018103779012 | $0.00 |
| MICHAEL MEIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.335434225 | $15.33 |
| MICHAEL MEIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.868983592329999 | $9.66 |
| MICHAEL MEIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.5283533474 | $1.68 |
| MICHAEL MEIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0083566129451 | $0.50 |
| MICHAEL MEIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00172036630929999 | $0.13 |
| MICHAEL MEILAK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.10386152 | $2,991.17 |
| MICHAEL MEILAK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.01215489 | $351.62 |
| MICHAEL MEILAK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001050863535) | ($1.86) |
| MICHAEL MEILAK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001050863535 | $1.86 |
| MICHAEL MEILAK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.4152290045) | ($0.22) |
| MICHAEL MEILAK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.4152290045 | $0.22 |
| MICHAEL MEILAK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.012421) | ($359.00) |
| MICHAEL MEILAK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | SOL | 8.48348 | $359.00 |
| MICHAEL MEILAK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.1135581096 | $200.95 |
| MICHAEL MEILAK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | ETH | (0.114606) | ($202.59) |
| MICHAEL MEILAK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.0070072 | $202.59 |
| MICHAEL MEILAK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.00692) | ($199.98) |
| MICHAEL MEILAK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | SOL | 4.70464 | $199.98 |
| MICHAEL MEILAK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.322494885) | ($3.32) |
| MICHAEL MEILAK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.322494885 | $3.32 |
| MICHAEL MEILAK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002389687851) | ($0.73) |
| MICHAEL MEILAK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002389687851 | $0.73 |
| MICHAEL MEILAK | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SOL | (13.18812) | ($539.39) |
| MICHAEL MEILAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000202599090892999 | $0.01 |
| MICHAEL MEILAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00288623151684679 | $0.00 |
| MICHAEL MEILAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008175545069724 | $0.02 |
| MICHAEL MEILAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031803601225723 | $0.03 |
| MICHAEL MEILINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016444865868 | $0.00 |
| MICHAEL MEILINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013296602977 | $0.00 |
| MICHAEL MEILINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000018379597772 | $0.00 |
| MICHAEL MEILINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000246448451049999 | $0.00 |
| MICHAEL MEILINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.06749994387 | $0.04 |
| MICHAEL MEILINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00015555362757 | $0.02 |
| MICHAEL MEILINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000013577027353 | $0.00 |
| MICHAEL MEIXNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091976735607 | $2.85 |
| MICHAEL MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 224.598965973999 | $224.60 |
| MICHAEL MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 18.163314411 | $2.65 |
| MICHAEL MELHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.033394891084 | $1,016.22 |
| MICHAEL MELINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000697417275829999 | $0.21 |
| MICHAEL MELINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12528475889 | $1.31 |
| MICHAEL MELINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030443610265 | $0.59 |
| MICHAEL MELLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018213875086 | $0.02 |
| MICHAEL MELLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000026830759764 | $0.00 |
| MICHAEL MELODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000319442551329999 | $9.45 |
| MICHAEL MELODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000871366289739999 | $1.70 |
| MICHAEL MELODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5203569002754 | $0.50 |
| MICHAEL MELODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015704482778 | $3.06 |
| MICHAEL MELODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0983885199 | $2.10 |
| MICHAEL MELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025932534236 | $0.01 |
| MICHAEL MELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000187178336009999 | $0.06 |
| MICHAEL MELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020478080017999 | $0.00 |
| MICHAEL MELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102251642561 | $0.01 |
| MICHAEL MELVYN SAYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168481479649999 | $50.14 |
| MICHAEL MELVYN SAYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.18834468923 | $0.94 |
| MICHAEL MELVYN SAYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6748175839 | $1.05 |
| MICHAEL MENDE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00153885 | $58.52 |
| MICHAEL MENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073462154097 | $0.22 |
| MICHAEL MENDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00321798090689999 | $98.22 |
| MICHAEL MENDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031891181325 | $62.57 |
| MICHAEL MENDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.61476140999999 | $1.01 |
| MICHAEL MENDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5872163384 | $4.59 |
| MICHAEL MENDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (341.813953107) | ($238.52) |
| MICHAEL MENDEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 341.813953107 | $238.52 |
| MICHAEL MENDEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (329.608) | ($230.58) |
| MICHAEL MENDEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0076881 | $230.58 |
| MICHAEL MENDEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.007687) | ($229.22) |
| MICHAEL MENDEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.105029 | $229.22 |
| MICHAEL MENDEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (12.198) | ($8.53) |
| MICHAEL MENDEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0002836 | $8.53 |
| MICHAEL MENDEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.000284) | ($8.47) |
| MICHAEL MENDEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.003882 | $8.47 |
| MICHAEL MENDEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.105029) | ($216.66) |
| MICHAEL MENDEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003882) | ($8.06) |
| MICHAEL MENDEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002280922431) | ($0.47) |
| MICHAEL MENDEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002280922431 | $0.47 |
| MICHAEL MENDEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.3656256357) | ($0.25) |
| MICHAEL MENDEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.3656256357 | $0.25 |
| MICHAEL MENDEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08261107384) | ($2,492.71) |
| MICHAEL MENDEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08261107384 | $2,492.71 |
| MICHAEL MENDEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08261177) | ($2,502.31) |
| MICHAEL MENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000556469010112019 | $19.43 |
| MICHAEL MENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000157225216295899 | $0.00 |
| MICHAEL MENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00029494108576 | $0.00 |
| MICHAEL MENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.97181940527273 | $2.27 |
| MICHAEL MENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002927985954241 | $0.00 |
| MICHAEL MENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000058656296363 | $0.00 |
| MICHAEL MENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000029955243939 | $0.00 |
| MICHAEL MENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000040643115161999 | $0.00 |
| MICHAEL MENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000099148357831 | $0.00 |
| MICHAEL MENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6546206755 | $0.07 |
| MICHAEL MENDEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00065889) | ($20.00) |
| MICHAEL MENDEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00065889 | $20.00 |
| MICHAEL MENDEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003953389814) | ($1.20) |
| MICHAEL MENDEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000546885591) | ($1.66) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL MENDEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000546885591) | ($1.66) |
| MICHAEL MENDEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006061864382) | ($1.84) |
| MICHAEL MENDEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001385818458) | ($0.42) |
| MICHAEL MENDEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000547782476) | ($1.66) |
| MICHAEL MENDEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002774749777) | ($0.84) |
| MICHAEL MENDEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001387374889) | ($0.42) |
| MICHAEL MENDEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002770874863) | ($0.84) |
| MICHAEL MENDEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000001979196331) | ($0.06) |
| MICHAEL MENDEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001383946224) | ($0.42) |
| MICHAEL MENDEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001658703745) | ($0.42) |
| MICHAEL MENDEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05825940056) | ($1,100.00) |
| MICHAEL MENDEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.07280790297 | $1,374.69 |
| MICHAEL MENDEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00175070558) | ($33.06) |
| MICHAEL MENDEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00009745208822) | ($1.84) |
| MICHAEL MENDEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02678721596) | ($500.00) |
| MICHAEL MENDEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03324259211 | $620.49 |
| MICHAEL MENDEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008042915166) | ($15.01) |
| MICHAEL MENDEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00002250126141) | ($0.42) |
| MICHAEL MENDEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03324259692 | $620.49 |
| MICHAEL MENDEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008042915166) | ($15.01) |
| MICHAEL MENDEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02678721596) | ($500.00) |
| MICHAEL MENDEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00002250126141) | ($0.42) |
| MICHAEL MENDEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02678721596) | ($500.00) |
| MICHAEL MENDEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03324259147 | $620.49 |
| MICHAEL MENDEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008042915166) | ($15.01) |
| MICHAEL MENDEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00002250126141) | ($0.42) |
| MICHAEL MENDEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.04986389094 | $925.74 |
| MICHAEL MENDEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001212960342) | ($22.52) |
| MICHAEL MENDEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04039807702) | ($750.00) |
| MICHAEL MENDEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0000339343847) | ($0.63) |
| MICHAEL MENDEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001617264297) | ($30.02) |
| MICHAEL MENDEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0538641027) | ($1,000.00) |
| MICHAEL MENDEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00004470720524) | ($0.83) |
| MICHAEL MENDEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06648518098 | $1,234.31 |
| MICHAEL MENDEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06722054318 | $1,223.97 |
| MICHAEL MENDEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001648965967) | ($30.02) |
| MICHAEL MENDEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00004558355741) | ($0.83) |
| MICHAEL MENDEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05491994868) | ($1,000.00) |
| MICHAEL MENDEZ | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002075722717) | ($0.42) |
| MICHAEL MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162686641358999 | $47.54 |
| MICHAEL MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045709891526 | $0.05 |
| MICHAEL MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086888227923 | $16.95 |
| MICHAEL MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000066399671117 | $0.00 |
| MICHAEL MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015863383659 | $0.01 |
| MICHAEL MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00271341018359999 | $0.00 |
| MICHAEL MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000013985345752 | $0.00 |
| MICHAEL MENDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1377354837808 | $1.13 |
| MICHAEL MENDOZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 29.35155411 | $91,977.20 |
| MICHAEL MENDOZA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9767321906) | ($3,000.00) |
| MICHAEL MENDOZA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9767321906 | $3,000.00 |
| MICHAEL MENDOZA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,314.8984) | ($5,000.00) |
| MICHAEL MENDOZA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,314.8984 | $5,000.00 |
| MICHAEL MENDOZA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | CEL | (2,314.8984) | ($5,089.35) |
| MICHAEL MENDOZA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.643481748) | ($85,000.00) |
| MICHAEL MENDOZA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 28.643481748 | $85,000.00 |
| MICHAEL MENDOZA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (3.3) | ($9,716.96) |
| MICHAEL MENDOZA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (3.3) | ($9,769.70) |
| MICHAEL MENDOZA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (3.3) | ($9,773.67) |
| MICHAEL MENDOZA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (3.3) | ($9,728.93) |
| MICHAEL MENDOZA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (3.3) | ($9,776.25) |
| MICHAEL MENDOZA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (3.3) | ($9,763.69) |
| MICHAEL MENDOZA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (3.3) | ($9,763.69) |
| MICHAEL MENDOZA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (3.3) | ($9,806.34) |
| MICHAEL MENDOZA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (3.220213938) | ($9,569.25) |
| MICHAEL MENDOZA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.017725979) | ($2,900.00) |
| MICHAEL MENDOZA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.017725979 | $2,900.00 |
| MICHAEL MENDOZA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.017725979) | ($2,939.27) |
| MICHAEL MENDOZA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.115914166) | ($6,000.00) |
| MICHAEL MENDOZA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.115914166 | $6,000.00 |
| MICHAEL MENDOZA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (2.115914166) | ($5,994.59) |
| MICHAEL MENDOZA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.116030592) | ($9,000.00) |
| MICHAEL MENDOZA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.116030592 | $9,000.00 |
| MICHAEL MENDOZA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (3.116030592) | ($9,000.00) |
| MICHAEL MENDOZA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.565658597) | ($15,000.00) |
| MICHAEL MENDOZA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.565658597 | $15,000.00 |
| MICHAEL MENDOZA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (5.565658597) | ($14,986.98) |
| MICHAEL MENDOZA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.959619798) | ($5,000.00) |
| MICHAEL MENDOZA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.959619798 | $5,000.00 |
| MICHAEL MENDOZA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (1.959619798) | ($5,003.79) |
| MICHAEL MENDOZA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,380.38) |
| MICHAEL MENDOZA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,380.38 |
| MICHAEL MENDOZA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,383.63) |
| MICHAEL MENDOZA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,293.393720393) | ($648.52) |
| MICHAEL MENDOZA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,293.393720393 | $648.52 |
| MICHAEL MENDOZA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (101.302306061) | ($101.30) |
| MICHAEL MENDOZA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 101.302306061 | $101.30 |
| MICHAEL MENDOZA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ADA | (1,289.444) | ($646.06) |
| MICHAEL MENDOZA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0220623 | $646.06 |
| MICHAEL MENDOZA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0220623) | ($634.09) |
| MICHAEL MENDOZA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (253.0) | ($198.74) |
| MICHAEL MENDOZA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | CEL | 253.0 | $198.74 |
| MICHAEL MENDOZA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (252.275709296) | ($198.17) |
| MICHAEL MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014723267136 | $0.00 |
| MICHAEL MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7120623048 | $8.49 |
| MICHAEL MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000095455352247 | $0.03 |
| MICHAEL MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005081404195 | $0.01 |
| MICHAEL MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1419048384458 | $4.10 |
| MICHAEL MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000070592350761 | $0.00 |
| MICHAEL MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.694133445309699 | $0.69 |
| MICHAEL MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000703006973169999 | $20.81 |
| MICHAEL MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.874152996 | $51.04 |
| MICHAEL MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104405222459 | $288.87 |
| MICHAEL MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7868864179 | $1.79 |
| MICHAEL MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000013716124653 | $0.00 |
| MICHAEL MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.9945873106 | $1.59 |
| MICHAEL MENICHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028709858212 | $87.35 |
| MICHAEL MENICHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00295560972739999 | $5.75 |
| MICHAEL MENICHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107582571739 | $0.01 |
| MICHAEL MENICHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00305280639059999 | $0.00 |
| MICHAEL MENOYO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.454573) | ($12,259.13) |
| MICHAEL MENOYO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.454573 | $12,259.13 |
| MICHAEL MENOYO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($270.36) |
| MICHAEL MENOYO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.444573) | ($11,995.72) |
| MICHAEL MENOYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029822119056 | $101.17 |
| MICHAEL MENOYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0309257343769999 | $60.30 |
| MICHAEL MENOYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.635757150079999 | $0.50 |
| MICHAEL MENSING | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.009013322456 | $27.42 |
| MICHAEL MENSING | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009013) | ($27.32) |
| MICHAEL MENSING | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.009579250525 | $27.92 |
| MICHAEL MENSING | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.009698893348 | $30.07 |
| MICHAEL MENSING | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.019278) | ($57.06) |
| MICHAEL MENSING | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.01981075044 | $55.91 |
| MICHAEL MENSING | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.01993825309 | $56.90 |
| MICHAEL MENSING | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.01959285761 | $52.45 |
| MICHAEL MENSING | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.02339534056 | $47.58 |
| MICHAEL MENSING | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.082737) | ($169.48) |
| MICHAEL MENSING | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.005828518998 | $12.18 |
| MICHAEL MENSING | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005829) | ($12.43) |
| MICHAEL MENSING | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.007037807755 | $14.82 |
| MICHAEL MENSING | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.005898604551 | $11.89 |
| MICHAEL MENSING | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.006012786214 | $11.92 |
| MICHAEL MENSING | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.018949) | ($37.55) |
| MICHAEL MENSING | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.01947772377 | $33.78 |
| MICHAEL MENSING | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.019478) | ($34.69) |
| MICHAEL MENSING | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.009362922047 | $18.60 |
| MICHAEL MENSING | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.01940101154 | $36.86 |
| MICHAEL MENSING | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.01939755451 | $28.58 |
| MICHAEL MENSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000267352590249999 | $7.91 |
| MICHAEL MENSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108326318084999 | $21.10 |
| MICHAEL MENSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0673159593626999 | $0.07 |
| MICHAEL MENSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.078218265748 | $0.05 |
| MICHAEL MENSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15835258366 | $1.76 |
| MICHAEL MENSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.096028803593 | $3.78 |
| MICHAEL MENTELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000905710233249999 | $26.81 |
| MICHAEL MENTELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014396970647 | $2.81 |
| MICHAEL MENTELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.090265667055 | $1.00 |
| MICHAEL MENTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000097266020781 | $0.03 |
| MICHAEL MEOLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00418739 | $173.25 |
| MICHAEL MEOLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00181688 | $75.29 |
| MICHAEL MEOLA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.0333126 | $100.96 |
| MICHAEL MEOLA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00161 | $64.78 |
| MICHAEL MEOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115932956246 | $34.19 |
| MICHAEL MEOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021116609612 | $4.08 |
| MICHAEL MEOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3954415996 | $1.90 |
| MICHAEL MEOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.073970986988 | $0.82 |
| MICHAEL MEOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.065513734605 | $0.58 |
| MICHAEL MEOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000231345108 | $0.00 |
| MICHAEL MEOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001596253379 | $0.01 |
| MICHAEL MEOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000117947044485 | $0.00 |
| MICHAEL MEOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000102285465628 | $0.00 |
| MICHAEL MEOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00018624990693 | $0.00 |
| MICHAEL MEOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000025670514911 | $0.00 |
| MICHAEL MEOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000002477530728 | $0.00 |
| MICHAEL MERAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042200223893 | $0.13 |
| MICHAEL MERAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000703356976579999 | $0.02 |
| MICHAEL MERAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0065274664992 | $0.00 |
| MICHAEL MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000114930429888 | $0.03 |
| MICHAEL MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023836258965 | $0.00 |
| MICHAEL MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000150596363739999 | $0.00 |
| MICHAEL MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0090486483421 | $0.01 |
| MICHAEL MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0107677063361 | $0.01 |
| MICHAEL MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000036867001931 | $0.00 |
| MICHAEL MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000112716548251 | $0.00 |
| MICHAEL MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000025502174682999 | $0.00 |
| MICHAEL MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00722823372289299 | $0.59 |
| MICHAEL MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00028855124544 | $0.00 |
| MICHAEL MERCIER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $68.17 |
| MICHAEL MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019707610659 | $0.58 |
| MICHAEL MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12482289542 | $0.88 |
| MICHAEL MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003994907501 | $0.78 |
| MICHAEL MERCURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.81490775258 | $4.96 |
| MICHAEL MERCURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.394290234039999 | $0.02 |
| MICHAEL MERHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085434075696 | $25.29 |
| MICHAEL MERHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030111873433 | $58.93 |
| MICHAEL MERHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027208998942 | $0.00 |
| MICHAEL MERHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.87610069899999 | $2.28 |
| MICHAEL MERHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000118758036589 | $0.00 |
| MICHAEL MERHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000118724890761 | $0.00 |
| MICHAEL MERID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015258644731 | $45.19 |
| MICHAEL MERID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046915316142 | $9.15 |
| MICHAEL MERID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.91016281576 | $0.91 |
| MICHAEL MERID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.08880714283 | $1.09 |
| MICHAEL MERLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000083002994436 | $0.02 |
| MICHAEL MERRILL | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | CEL | 5.0 | $4.58 |
| MICHAEL MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188235433033999 | $55.48 |
| MICHAEL MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146219534889999 | $28.53 |
| MICHAEL MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.093397386042 | $1.04 |
| MICHAEL MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0061555128245 | $0.37 |
| MICHAEL MERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121124036643 | $0.36 |
| MICHAEL MERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.052676343524 | $0.05 |
| MICHAEL MERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043606185954 | $0.13 |
| MICHAEL MERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015739471342 | $0.03 |
| MICHAEL MERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000102699853826 | $0.00 |
| MICHAEL MERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00028419616759 | $0.00 |
| MICHAEL MERTZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MICHAEL MERTZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MICHAEL MERTZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (149.159015161) | ($835.33) |
| MICHAEL MERTZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | SNX | 149.159015161 | $835.33 |
| MICHAEL MERTZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | SNX | (149.159015161) | ($826.30) |
| MICHAEL MERTZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| MICHAEL MERTZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LINK | 19.76216271 | $240.90 |
| MICHAEL MERTZ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | LINK | (19.76216271) | ($233.44) |
| MICHAEL MERTZ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| MICHAEL MERTZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (91.407678245) | ($1,000.00) |
| MICHAEL MERTZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 91.407678245 | $1,000.00 |
| MICHAEL MERTZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | LINK | (91.407678245) | ($1,010.90) |
| MICHAEL MERTZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LINK | 7.42074712 | $64.74 |
| MICHAEL MERTZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LINK | 10.75027677 | $82.05 |
| MICHAEL MERTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LINK | (18.17102389) | ($115.11) |
| MICHAEL MERTZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| MICHAEL MERTZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL MERTZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| MICHAEL MERTZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,001.0) | ($3,001.00) |
| MICHAEL MERTZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | LINK | 620.682523268 | $4,168.70 |
| MICHAEL MERTZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Collateral | LINK | 18.17102389 | $122.04 |
| MICHAEL MERTZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.0) | ($15.00) |
| MICHAEL MERTZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.0 | $15.00 |
| MICHAEL MERTZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.52) | ($2.52) |
| MICHAEL MERTZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LINK | 5.68860511 | $38.11 |
| MICHAEL MERTZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LINK | 6.09628837 | $44.08 |
| MICHAEL MERTZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LINK | 69.77979619 | $540.10 |
| MICHAEL MERTZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LINK | (99.73571356) | ($763.67) |
| MICHAEL MERTZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.52) | ($2.52) |
| MICHAEL MERTZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,435.15276389) | ($10,074.77) |
| MICHAEL MERTZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,435.15276389 | $10,074.77 |
| MICHAEL MERTZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (14.245014) | ($99.43) |
| MICHAEL MERTZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (1,420.90774989) | ($9,758.37) |
| MICHAEL MERTZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (91.632711802) | ($91.63) |
| MICHAEL MERTZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 91.632711802 | $91.63 |
| MICHAEL MERTZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (101.592711) | ($101.59) |
| MICHAEL MERTZ | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | USDC | 32.117809 | $32.12 |
| MICHAEL MERTZ | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.52) | ($2.52) |
| MICHAEL MERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002196977840675 | $0.09 |
| MICHAEL MERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019105278851 | $0.00 |
| MICHAEL MERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2242191073637 | $1.22 |
| MICHAEL MERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0023177490286 | $0.00 |
| MICHAEL MERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.025624911894 | $0.28 |
| MICHAEL MERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.4731989657597 | $32.16 |
| MICHAEL MERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.12024428329 | $6.29 |
| MICHAEL MERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000134171155258 | $0.00 |
| MICHAEL MERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000055728410147 | $0.00 |
| MICHAEL MERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.59091874254573 | $4.18 |
| MICHAEL MERTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097247935422 | $3.02 |
| MICHAEL MESSBAUER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MCDAI | 1.0 | $1.00 |
| MICHAEL MESSBAUER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| MICHAEL MESSBAUER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 3,288.890957 | $3,288.89 |
| MICHAEL MESSBAUER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (17.89) | ($17.89) |
| MICHAEL MESSBAUER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | DOT | 1.0001 | $17.89 |
| MICHAEL MESSBAUER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,800.0) | ($1,800.00) |
| MICHAEL MESSBAUER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | DOT | 100.5681 | $1,800.00 |
| MICHAEL MESSBAUER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MICHAEL MESSBAUER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | MATIC | 108.58 | $150.00 |
| MICHAEL MESSBAUER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,322.0) | ($1,322.00) |
| MICHAEL MESSBAUER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.437054 | $1,322.00 |
| MICHAEL MESSBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170423425859999 | $0.50 |
| MICHAEL MESSBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005820488165555 | $10.89 |
| MICHAEL MESSBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002440967776642 | $0.00 |
| MICHAEL MESSBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.770242831855 | $1.32 |
| MICHAEL MESSBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.047457001396 | $21.59 |
| MICHAEL MESSBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0104545765694099 | $0.01 |
| MICHAEL MESSBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 9.13563585909999 | $9.14 |
| MICHAEL MESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077109569815 | $239.04 |
| MICHAEL MESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081026026747 | $163.01 |
| MICHAEL METTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014620329718 | $0.29 |
| MICHAEL METTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 134.786187067 | $134.79 |
| MICHAEL METZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00182627 | $74.28 |
| MICHAEL METZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00099138 | $38.32 |
| MICHAEL METZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00107518 | $33.76 |
| MICHAEL METZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121430480759 | $35.94 |
| MICHAEL MEWBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013292211187 | $0.00 |
| MICHAEL MEWBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069569158068 | $13.57 |
| MICHAEL MEWBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00084183275033999 | $0.00 |
| MICHAEL MEWBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000276260030669999 | $0.00 |
| MICHAEL MEWBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.7615843954 | $43.60 |
| MICHAEL MEWBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.0780827836 | $0.13 |
| MICHAEL MEWBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000061241160666 | $0.00 |
| MICHAEL MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011407285353 | $0.00 |
| MICHAEL MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.149044777569999 | $0.02 |
| MICHAEL MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.76407739317 | $0.37 |
| MICHAEL MEYERS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (27.62) | ($57.45) |
| MICHAEL MEYERS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0014889 | $57.45 |
| MICHAEL MEYERS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01811853) | ($714.08) |
| MICHAEL MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068256699161 | $0.02 |
| MICHAEL MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.32872394879999 | $1.33 |
| MICHAEL MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001840424930046 | $0.73 |
| MICHAEL MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71970287196281 | $1.53 |
| MICHAEL MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4702763514 | $2.47 |
| MICHAEL MICELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000171308779869999 | $0.51 |
| MICHAEL MICELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001729179150572 | $5.22 |
| MICHAEL MICELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.804027614 | $16.49 |
| MICHAEL MICHAEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($23,829.31) |
| MICHAEL MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075583555839 | $2.24 |
| MICHAEL MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044864823802 | $0.05 |
| MICHAEL MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106724665697999 | $248.78 |
| MICHAEL MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3043229061 | $25.61 |
| MICHAEL MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000405397851779999 | $0.01 |
| MICHAEL MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.21440410896 | $12.21 |
| MICHAEL MICHAELS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010191) | ($20.05) |
| MICHAEL MICHAELS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (10.921822696) | ($21,998.23) |
| MICHAEL MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148722187807 | $44.02 |
| MICHAEL MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05914480787705 | $158.27 |
| MICHAEL MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 143.893711908 | $180.32 |
| MICHAEL MICHALAK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (9.394463055) | ($26,067.06) |
| MICHAEL MICHALAK | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Deposit | ETH | 0.1197094776 | $238.73 |
| MICHAEL MICHALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021125338929359 | $62.58 |
| MICHAEL MICHAUD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003363563334) | ($9.94) |
| MICHAEL MICHAUD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003363563334 | $9.94 |
| MICHAEL MICHAUD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (103.311788626) | ($103.31) |
| MICHAEL MICHAUD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 103.311788626 | $103.31 |
| MICHAEL MICHAUD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000000407508633) | ($0.01) |
| MICHAEL MICHAUD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000000407508633 | $0.01 |
| MICHAEL MICHAUD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.1362920898) | ($0.14) |
| MICHAEL MICHAUD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.1362920898 | $0.14 |
| MICHAEL MICHAUD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (103.44) | ($103.44) |
| MICHAEL MICHAUD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033676) | ($10.67) |
| MICHAEL MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002819967560382 | $0.10 |
| MICHAEL MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.00394068691566 | $1.00 |
| MICHAEL MIELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049076961433 | $0.00 |
| MICHAEL MIELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014882580126 | $1.09 |
| MICHAEL MIHALKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000161612867919999 | $0.00 |
| MICHAEL MIHALKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051628582556 | $0.01 |
| MICHAEL MIHALKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001498670518 | $0.00 |
| MICHAEL MIHALKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015676071252 | $0.02 |
| MICHAEL MIHALKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000129134774648999 | $0.00 |
| MICHAEL MIHALKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00153930492399999 | $0.00 |
| MICHAEL MIHALKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0024259979305 | $0.00 |
| MICHAEL MIHOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140472520883 | $0.42 |
| MICHAEL MIHOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025623128012 | $0.00 |
| MICHAEL MIHOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3900224629 | $3.38 |
| MICHAEL MIKKELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116151640114 | $3.44 |
| MICHAEL MIKKELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14183823747 | $287.82 |
| MICHAEL MIKKELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 118.155476575999 | $74.19 |
| MICHAEL MIKKELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.3543340139 | $59.50 |
| MICHAEL MIKKELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.8541579087 | $25.20 |
| MICHAEL MIKKELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20793844303 | $12.43 |
| MICHAEL MILAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024866616683 | $75.30 |
| MICHAEL MILAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15028209016 | $305.12 |
| MICHAEL MILAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000089522133259 | $0.00 |
| MICHAEL MILBRAT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (110.259913999) | ($2,307.74) |
| MICHAEL MILBRAT | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | ETC | 110.259913999 | $2,307.74 |
| MICHAEL MILBRAT | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | ETC | (110.259913) | ($2,317.40) |
| MICHAEL MILBRAT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (165.472872076) | ($3,324.35) |
| MICHAEL MILBRAT | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | ETC | 165.472872076 | $3,324.35 |
| MICHAEL MILBRAT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07549675071) | ($2,187.38) |
| MICHAEL MILBRAT | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.07549675071 | $2,187.38 |
| MICHAEL MILBRAT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (82.654) | ($1,653.08) |
| MICHAEL MILBRAT | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | ETC | 82.654 | $1,653.08 |
| MICHAEL MILBRAT | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | ETC | (165.472873) | ($3,321.17) |
| MICHAEL MILBRAT | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | ETC | (82.654) | ($1,658.93) |
| MICHAEL MILBRAT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (82.65439207) | ($1,667.97) |
| MICHAEL MILBRAT | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | ETC | 82.65439207 | $1,667.97 |
| MICHAEL MILBRAT | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | ETC | (82.654392) | ($1,667.32) |
| MICHAEL MILBRAT | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.075496) | ($2,283.77) |
| MICHAEL MILBRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048678316210661 | $17.58 |
| MICHAEL MILBRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062571420912 | $0.01 |
| MICHAEL MILBRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 19.298564305 | $2.82 |
| MICHAEL MILBRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.04477664164306 | $30.26 |
| MICHAEL MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070630065706 | $0.21 |
| MICHAEL MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000051937234124 | $0.10 |
| MICHAEL MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.050745640963 | $0.03 |
| MICHAEL MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000090843752989 | $0.00 |
| MICHAEL MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.065082080158 | $4.64 |
| MICHAEL MILIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133607313677999 | $0.40 |
| MICHAEL MILIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095746026057 | $18.68 |
| MICHAEL MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00042597 | $17.03 |
| MICHAEL MILLER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | XLM | 2,982.1824197 | $592.65 |
| MICHAEL MILLER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.028) | ($1,122.80) |
| MICHAEL MILLER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.028 | $1,122.80 |
| MICHAEL MILLER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.028) | ($1,122.57) |
| MICHAEL MILLER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01410471) | ($540.00) |
| MICHAEL MILLER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01410471 | $540.00 |
| MICHAEL MILLER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01410471) | ($541.37) |
| MICHAEL MILLER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0141462947) | ($555.11) |
| MICHAEL MILLER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0141462947 | $555.11 |
| MICHAEL MILLER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01414629) | ($557.08) |
| MICHAEL MILLER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.679623592) | ($1.68) |
| MICHAEL MILLER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.679623592 | $1.68 |
| MICHAEL MILLER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1.679623) | ($1.68) |
| MICHAEL MILLER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | XLM | 1,332.0289237 | $238.06 |
| MICHAEL MILLER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004321016991) | ($1.67) |
| MICHAEL MILLER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004321016991 | $1.67 |
| MICHAEL MILLER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00004321) | ($1.65) |
| MICHAEL MILLER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002277213664) | ($0.83) |
| MICHAEL MILLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002464968814) | ($0.83) |
| MICHAEL MILLER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MICHAEL MILLER | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MICHAEL MILLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14) | ($4,197.20) |
| MICHAEL MILLER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| MICHAEL MILLER | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| MICHAEL MILLER | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (95.0) | ($95.00) |
| MICHAEL MILLER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19,000.0) | ($19,000.00) |
| MICHAEL MILLER | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 19,000.0 | $19,000.00 |
| MICHAEL MILLER | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| MICHAEL MILLER | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (19,000.0) | ($19,000.00) |
| MICHAEL MILLER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| MICHAEL MILLER | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| MICHAEL MILLER | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MICHAEL MILLER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31,000.0) | ($31,000.00) |
| MICHAEL MILLER | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 31,000.0 | $31,000.00 |
| MICHAEL MILLER | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (31,500.0) | ($31,500.00) |
| MICHAEL MILLER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,173.740525234) | ($50,173.74) |
| MICHAEL MILLER | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 50,173.740525234 | $50,173.74 |
| MICHAEL MILLER | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| MICHAEL MILLER | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (25,278.740525) | ($25,278.74) |
| MICHAEL MILLER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (127.950273624) | ($127.95) |
| MICHAEL MILLER | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 127.950273624 | $127.95 |
| MICHAEL MILLER | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | USDC | (127.950273) | ($127.95) |
| MICHAEL MILLER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002650825588) | ($0.83) |
| MICHAEL MILLER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002734941347) | ($0.83) |
| MICHAEL MILLER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00499 | $137.31 |
| MICHAEL MILLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.036612) | ($1,006.83) |
| MICHAEL MILLER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,001.02 | $1,006.83 |
| MICHAEL MILLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL MILLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003021258008) | ($0.83) |
| MICHAEL MILLER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.00003021258008 | $0.83 |
| MICHAEL MILLER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.05928264793 | $1,628.61 |
| MICHAEL MILLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000182) | ($5.00) |
| MICHAEL MILLER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 4.967 | $5.00 |
| MICHAEL MILLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000182) | ($5.00) |
| MICHAEL MILLER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 4.975 | $5.00 |
| MICHAEL MILLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.96) | ($10.96) |
| MICHAEL MILLER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0004 | $10.96 |
| MICHAEL MILLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06366202) | ($1,741.86) |
| MICHAEL MILLER | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004147457077) | ($0.83) |
| MICHAEL MILLER | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | BTC | 0.00016694 | $3.42 |
| MICHAEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019938353719 | $5.90 |
| MICHAEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000124204948793 | $0.02 |
| MICHAEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0656147865239999 | $0.07 |
| MICHAEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033111289035 | $0.03 |
| MICHAEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036905693014 | $0.00 |
| MICHAEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017734017968 | $0.00 |
| MICHAEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 22.513989089 | $3.29 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.016068781015 | $0.05 |
| MICHAEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 23.2450277429999 | $0.95 |
| MICHAEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000068076023365 | $0.00 |
| MICHAEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00002565675678 | $0.00 |
| MICHAEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015200830247 | $4.50 |
| MICHAEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074003232412 | $0.00 |
| MICHAEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.046133260422 | $0.04 |
| MICHAEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000499914269 | $0.04 |
| MICHAEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162630103351 | $0.48 |
| MICHAEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020545628142 | $4.01 |
| MICHAEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148301670978597 | $5.96 |
| MICHAEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000065846213954 | $0.00 |
| MICHAEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006796030359432 | $0.01 |
| MICHAEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018080753672 | $3.53 |
| MICHAEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019576886144 | $0.58 |
| MICHAEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.70765561874 | $7.86 |
| MICHAEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.050213446926 | $0.02 |
| MICHAEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020160440776 | $0.60 |
| MICHAEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 804.90776639195 | $804.91 |
| MICHAEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100847434064061 | $35.97 |
| MICHAEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000661927631863999 | $0.00 |
| MICHAEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013947585527 | $0.00 |
| MICHAEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019136355734 | $0.00 |
| MICHAEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00015246595394 | $0.00 |
| MICHAEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022898524581 | $0.01 |
| MICHAEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003554990426 | $0.01 |
| MICHAEL MILLER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070313029801 | $2.08 |
| MICHAEL MILLER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086163050679 | $1.68 |
| MICHAEL MILLIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82938690197 | $0.83 |
| MICHAEL MILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079497122203 | $0.24 |
| MICHAEL MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.66932401942 | $0.67 |
| MICHAEL MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018714326234 | $0.17 |
| MICHAEL MILORD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,325.755832878) | ($848.80) |
| MICHAEL MILORD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,325.755832878 | $848.80 |
| MICHAEL MILORD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02714598227) | ($831.64) |
| MICHAEL MILORD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02714598227 | $831.64 |
| MICHAEL MILORD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.316911852) | ($2.32) |
| MICHAEL MILORD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.316911852 | $2.32 |
| MICHAEL MILORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000229666919483669 | $7.93 |
| MICHAEL MILORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022706563006698 | $0.02 |
| MICHAEL MILORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.2260600066389 | $12.95 |
| MICHAEL MILSAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019992282775 | $60.03 |
| MICHAEL MILSAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060730288464 | $121.66 |
| MICHAEL MILSAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 117.180842642 | $117.18 |
| MICHAEL MILSAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.226944875 | $1.40 |
| MICHAEL MILSAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4737596313 | $0.47 |
| MICHAEL MILTERSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 99.9989 | $156.05 |
| MICHAEL MILTERSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $87.46 |
| MICHAEL MILTERSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $295.15 |
| MICHAEL MILTERSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $68.16 |
| MICHAEL MILTERSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $82.85 |
| MICHAEL MILTERSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $54.16 |
| MICHAEL MILTERSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 250.0 | $137.91 |
| MICHAEL MILTERSEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (1.0) | ($0.79) |
| MICHAEL MILTERSEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0000263 | $0.79 |
| MICHAEL MILTERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.3778168115 | $47.86 |
| MICHAEL MILTERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024337952971 | $1.46 |
| MICHAEL MILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161679243711 | $0.48 |
| MICHAEL MILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003884932604 | $0.00 |
| MICHAEL MILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0058515269806 | $0.00 |
| MICHAEL MILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0026785222431 | $0.01 |
| MICHAEL MILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000110257132105 | $0.00 |
| MICHAEL MILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000079301201194 | $0.00 |
| MICHAEL MILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000970371098129999 | $0.00 |
| MICHAEL MILWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000141188935738 | $0.00 |
| MICHAEL MILWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014043917497 | $0.00 |
| MICHAEL MILWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026476192641 | $0.00 |
| MICHAEL MILWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000104764782534 | $0.00 |
| MICHAEL MIMIAGA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00497755 | $199.90 |
| MICHAEL MIMIAGA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | CEL | 11.0 | $23.31 |
| MICHAEL MIMIAGA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.06813049019) | ($0.56) |
| MICHAEL MIMIAGA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.06813049019 | $0.56 |
| MICHAEL MIMIAGA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02359) | ($36.58) |
| MICHAEL MIMIAGA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02359 | $36.58 |
| MICHAEL MIMIAGA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00184) | ($52.74) |
| MICHAEL MIMIAGA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00184 | $52.74 |
| MICHAEL MIMIAGA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (81.53051) | ($46.03) |
| MICHAEL MIMIAGA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 81.53051 | $46.03 |
| MICHAEL MIMIAGA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.160185773) | ($343.32) |
| MICHAEL MIMIAGA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.160185773 | $343.32 |
| MICHAEL MIMIAGA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.000000737) | ($1,528.08) |
| MICHAEL MIMIAGA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.000000737 | $1,528.08 |
| MICHAEL MIMIAGA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1000006169) | ($2,837.37) |
| MICHAEL MIMIAGA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1000006169 | $2,837.37 |
| MICHAEL MIMIAGA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (9.991328472) | ($70.03) |
| MICHAEL MIMIAGA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 9.991328472 | $70.03 |
| MICHAEL MIMIAGA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (306.36196724) | ($164.89) |
| MICHAEL MIMIAGA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 306.36196724 | $164.89 |
| MICHAEL MIMIAGA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (11.18194483) | ($25.92) |
| MICHAEL MIMIAGA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 11.18194483 | $25.92 |
| MICHAEL MIMIAGA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.000960511) | ($45.31) |
| MICHAEL MIMIAGA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.000960511 | $45.31 |
| MICHAEL MIMIAGA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,700.231692808) | ($1,493.34) |
| MICHAEL MIMIAGA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,700.231692808 | $1,493.34 |
| MICHAEL MIMIAGA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.023223) | ($1,567.22) |
| MICHAEL MIMIAGA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (306.36) | ($166.68) |
| MICHAEL MIMIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156936007501899 | $35.67 |
| MICHAEL MIMIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010188235685284 | $23.35 |
| MICHAEL MIMIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.79968742367309 | $3.44 |
| MICHAEL MIMIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.654590135789 | $13.53 |
| MICHAEL MIMIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00104133186355629 | $0.01 |
| MICHAEL MIMIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030907324496587 | $0.30 |
| MICHAEL MIMIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.25969893302292 | $0.99 |
| MICHAEL MIMIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.095767135071128 | $6.40 |
| MICHAEL MIMIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0136625293309999 | $0.78 |
| MICHAEL MIMIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00309642913866889 | $0.28 |
| MICHAEL MINARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000952673966629999 | $0.28 |
| MICHAEL MINARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5871544694 | $1.85 |
| MICHAEL MINARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000081917541396 | $0.16 |
| MICHAEL MINARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.057910538913 | $0.05 |
| MICHAEL MINARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.073592093847 | $0.05 |
| MICHAEL MINARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000501615108809999 | $0.00 |
| MICHAEL MINARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0031779328619999 | $0.00 |
| MICHAEL MINARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 18.636545626 | $0.76 |
| MICHAEL MINDLIN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MICHAEL MINDLIN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MICHAEL MINDLIN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MICHAEL MINDLIN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MICHAEL MINDLIN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MICHAEL MINDLIN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MICHAEL MINDLIN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MICHAEL MINDLIN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MICHAEL MINDLIN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MICHAEL MINDLIN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MICHAEL MINDLIN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MICHAEL MINDLIN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDT ERC20 | 9,620.0 | $9,620.00 |
| MICHAEL MINDLIN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (9,528.0) | ($9,528.00) |
| MICHAEL MINDLIN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | LINK | 1,302.7064493906 | $14,056.20 |
| MICHAEL MINDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016626969364 | $0.49 |
| MICHAEL MINDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.898718391433 | $27.55 |
| MICHAEL MINDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.050001940906 | $0.05 |
| MICHAEL MINER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| MICHAEL MINER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| MICHAEL MINER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| MICHAEL MINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093006079472 | $286.09 |
| MICHAEL MINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,551.2641192869 | $2,551.26 |
| MICHAEL MINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003488322974 | $0.00 |
| MICHAEL MINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000008892273305 | $0.00 |
| MICHAEL MINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0052410520289 | $0.01 |
| MICHAEL MINERVINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011846387559 | $0.00 |
| MICHAEL MINERVINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3268344057 | $11.71 |
| MICHAEL MINERVINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000093927765558 | $0.00 |
| MICHAEL MINERVINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000021441270203 | $0.00 |
| MICHAEL MINERVINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000055420268450999 | $0.00 |
| MICHAEL MINGIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027517649166 | $0.08 |
| MICHAEL MINGIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037289992517 | $0.07 |
| MICHAEL MINGIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7734193074 | $10.13 |
| MICHAEL MINGIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.76403254829999 | $3.62 |
| MICHAEL MINGIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.112488580803 | $0.99 |
| MICHAEL MINGIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.09121492555 | $0.53 |
| MICHAEL MINGONE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (26.401129911) | ($245.79) |
| MICHAEL MINGONE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 26.401129911 | $245.79 |
| MICHAEL MINGONE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,077.032629988) | ($430.39) |
| MICHAEL MINGONE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,077.032629988 | $430.39 |
| MICHAEL MINGONE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001065964104) | ($3.21) |
| MICHAEL MINGONE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001065964104 | $3.21 |
| MICHAEL MINGONE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (72.243470317) | ($46.75) |
| MICHAEL MINGONE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 72.243470317 | $46.75 |
| MICHAEL MINGONE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0007454108213) | ($1.34) |
| MICHAEL MINGONE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0007454108213 | $1.34 |
| MICHAEL MINGONE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (38.36329271) | ($1.37) |
| MICHAEL MINGONE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SGB | 38.36329271 | $1.37 |
| MICHAEL MINGONE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.04711812993) | ($0.24) |
| MICHAEL MINGONE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.04711812993 | $0.24 |
| MICHAEL MINGONE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | LINK | (26.401129911) | ($245.27) |
| MICHAEL MINGONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001088934149155 | $0.04 |
| MICHAEL MINGONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69980119221689 | $0.96 |
| MICHAEL MINGONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000715784808969399 | $0.02 |
| MICHAEL MINGONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.078676537963274 | $0.77 |
| MICHAEL MINGONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000199257922690481 | $0.00 |
| MICHAEL MINGONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.351295368868737 | $0.02 |
| MICHAEL MINNICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000012992479523999 | $0.00 |
| MICHAEL MINNICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016341596268 | $0.00 |
| MICHAEL MINNICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000037184933528 | $0.00 |
| MICHAEL MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.42702897333356 | $2.36 |
| MICHAEL MIREAULT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SGB | 0.99 | $0.06 |
| MICHAEL MIREAULT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SGB | 1,710.0102871 | $102.69 |
| MICHAEL MIREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.824842478869013 | $0.73 |
| MICHAEL MIREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.50989572367 | $0.03 |
| MICHAEL MIROLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158477002879 | $4.69 |
| MICHAEL MIROLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015918598495 | $0.31 |
| MICHAEL MIROLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7397642062 | $3.60 |
| MICHAEL MISGHINA BAIMOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.748168440697 | $3.84 |
| MICHAEL MISIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142778126387 | $0.42 |
| MICHAEL MISIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048123868121 | $9.39 |
| MICHAEL MISNER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOT | 2.192 | $40.03 |
| MICHAEL MISNER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 23.6 | $33.04 |
| MICHAEL MISNER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | DOT | (2.192) | ($39.74) |
| MICHAEL MISNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0013831) | ($40.13) |
| MICHAEL MISNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0013831 | $40.13 |
| MICHAEL MISNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (7.316118961) | $0.00 |
| MICHAEL MISNER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 7.316118961 | $0.00 |
| MICHAEL MISNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (410.35637216) | ($224.12) |
| MICHAEL MISNER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 410.35637216 | $224.12 |
| MICHAEL MISNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (27.103962215) | ($289.22) |
| MICHAEL MISNER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 27.103962215 | $289.22 |
| MICHAEL MISNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.396325986) | ($117.17) |
| MICHAEL MISNER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.396325986 | $117.17 |
| MICHAEL MISNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (326.843064775) | ($220.55) |
| MICHAEL MISNER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 326.843064775 | $220.55 |
| MICHAEL MISNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.01571996992) | ($0.01) |
| MICHAEL MISNER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.01571996992 | $0.01 |
| MICHAEL MISNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (0.006142480455) | ($0.01) |
| MICHAEL MISNER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 0.006142480455 | $0.01 |
| MICHAEL MISNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.001236485997) | ($0.08) |
| MICHAEL MISNER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.001236485997 | $0.08 |
| MICHAEL MISNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01036899898) | ($0.01) |
| MICHAEL MISNER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01036899898 | $0.01 |
| MICHAEL MISNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.000009681890305) | ($0.01) |
| MICHAEL MISNER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.000009681890305 | $0.01 |
| MICHAEL MISNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.1838243259) | ($0.03) |
| MICHAEL MISNER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.1838243259 | $0.03 |
| MICHAEL MISNER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DOT | (1.865672) | ($20.07) |
| MICHAEL MISNER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DOT | (9.264732) | ($100.06) |
| MICHAEL MISNER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DOT | (15.973558215) | ($172.29) |
| MICHAEL MISNER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000642) | ($20.10) |
| MICHAEL MISNER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0007411) | ($23.13) |
| MICHAEL MISNER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.3140804533) | ($0.17) |
| MICHAEL MISNER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.3140804533 | $0.17 |
| MICHAEL MISNER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.4399810468) | ($0.30) |
| MICHAEL MISNER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.4399810468 | $0.30 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL MISNER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (35.984547) | ($20.08) |
| MICHAEL MISNER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (179.808498) | ($100.61) |
| MICHAEL MISNER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (29.478004) | ($20.21) |
| MICHAEL MISNER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03795948122) | ($1,092.68) |
| MICHAEL MISNER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03795948122 | $1,092.68 |
| MICHAEL MISNER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000665) | ($19.99) |
| MICHAEL MISNER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (77.516796) | ($50.22) |
| MICHAEL MISNER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (243.888245822) | ($158.34) |
| MICHAEL MISNER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ADA | (194.877407) | ($103.41) |
| MICHAEL MISNER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003328) | ($100.77) |
| MICHAEL MISNER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00828616) | ($250.47) |
| MICHAEL MISNER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00827052) | ($250.26) |
| MICHAEL MISNER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0174098) | ($525.37) |
| MICHAEL MISNER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.07286715 | $2,104.46 |
| MICHAEL MISNER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 1.59956947 | $3,101.13 |
| MICHAEL MISNER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003453) | ($101.32) |
| MICHAEL MISNER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03418168) | ($1,000.33) |
| MICHAEL MISNER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03523247) | ($1,028.93) |
| MICHAEL MISNER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.396325986) | ($99.24) |
| MICHAEL MISNER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010122) | ($20.05) |
| MICHAEL MISNER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.050531) | ($100.00) |
| MICHAEL MISNER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.25241130689) | ($499.26) |
| MICHAEL MISNER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.505325873) | ($1,000.43) |
| MICHAEL MISNER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.505106628) | ($999.16) |
| MICHAEL MISNER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2760709001) | ($546.35) |
| MICHAEL MISNER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003809772289) | ($1.16) |
| MICHAEL MISNER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003809772289 | $1.16 |
| MICHAEL MISNER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.00490865956) | ($0.16) |
| MICHAEL MISNER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.00490865956 | $0.16 |
| MICHAEL MISNER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003809) | ($1.16) |
| MICHAEL MISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000254184162781164 | $9.18 |
| MICHAEL MISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000073105771738318 | $0.00 |
| MICHAEL MISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3468565345975 | $2.64 |
| MICHAEL MISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.46559269889624 | $1.12 |
| MICHAEL MISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2406705726306 | $3.65 |
| MICHAEL MISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000001291844469958 | $0.00 |
| MICHAEL MISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018891015766978 | $0.00 |
| MICHAEL MISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000001731268022709999 | $0.00 |
| MICHAEL MISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00002751721861139999 | $0.00 |
| MICHAEL MISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.019476162217742 | $1.18 |
| MICHAEL MISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000000008546005218 | $0.00 |
| MICHAEL MISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000003859918303299999 | $0.00 |
| MICHAEL MISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.044117002294 | $2.82 |
| MICHAEL MISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000003035427839 | $0.00 |
| MICHAEL MISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000286580291716 | $0.00 |
| MICHAEL MISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000016154007617102 | $0.00 |
| MICHAEL MISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000007440324708 | $0.00 |
| MICHAEL MISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000026259862398601 | $0.00 |
| MICHAEL MISSERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000010353355385999 | $0.00 |
| MICHAEL MISSERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000096517215317 | $0.00 |
| MICHAEL MISSERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0012343214036 | $0.00 |
| MICHAEL MISSERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00035308098915 | $0.00 |
| MICHAEL MISTRETTA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02905257787) | ($878.52) |
| MICHAEL MISTRETTA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02905257787 | $878.52 |
| MICHAEL MISTRETTA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.396494558) | ($4,999.33) |
| MICHAEL MISTRETTA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.396494558 | $4,999.33 |
| MICHAEL MISTRETTA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (22.974790986) | ($1,248.68) |
| MICHAEL MISTRETTA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 22.974790986 | $1,248.68 |
| MICHAEL MISTRETTA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0096) | ($20.00) |
| MICHAEL MISTRETTA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000669) | ($19.95) |
| MICHAEL MISTRETTA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02838357) | ($827.60) |
| MICHAEL MISTRETTA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (2.386894558) | ($4,800.53) |
| MICHAEL MISTRETTA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SOL | (22.974790986) | ($1,222.59) |
| MICHAEL MISTRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017281891854849 | $6.33 |
| MICHAEL MISTRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013199848819368 | $35.62 |
| MICHAEL MISTRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0058026232826 | $0.00 |
| MICHAEL MISTRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.126848421476859 | $10.71 |
| MICHAEL MISTUR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.01 | $106.75 |
| MICHAEL MISTUR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 1.3 | $100.41 |
| MICHAEL MISTUR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 4.79 | $85.74 |
| MICHAEL MISTUR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETC | 2.07 | $77.11 |
| MICHAEL MISTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018576767112999 | $5.50 |
| MICHAEL MISTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068140169343 | $13.30 |
| MICHAEL MISTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.32470895879999 | $7.39 |
| MICHAEL MISTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33983811828 | $3.72 |
| MICHAEL MISTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.062740588337 | $3.71 |
| MICHAEL MISTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0525578555359999 | $2.03 |
| MICHAEL MISTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.01069117476276 | $0.23 |
| MICHAEL MITCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100563520663 | $29.24 |
| MICHAEL MITCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116606053713 | $22.62 |
| MICHAEL MITCHELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.22985887 | $24.84 |
| MICHAEL MITCHELL | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETC | (23.464224145) | ($875.50) |
| MICHAEL MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000203185139304 | $0.81 |
| MICHAEL MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040816786065552 | $1.23 |
| MICHAEL MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00078060642839 | $0.00 |
| MICHAEL MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3662057275606 | $0.35 |
| MICHAEL MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00866240759814 | $0.12 |
| MICHAEL MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000009969664135799 | $0.00 |
| MICHAEL MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020484929539999 | $6.06 |
| MICHAEL MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.086392052877 | $0.96 |
| MICHAEL MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.720701934 | $9.30 |
| MICHAEL MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127927790742 | $52.21 |
| MICHAEL MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048018424155 | $0.94 |
| MICHAEL MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.960159809 | $17.96 |
| MICHAEL MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.03801022955 | $0.82 |
| MICHAEL MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.05208632859 | $0.66 |
| MICHAEL MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023035616247 | $1.68 |
| MICHAEL MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0133017451471 21 | $0.50 |
| MICHAEL MITCHEM | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Deposit | BTC | 0.00236872 | $99.43 |
| MICHAEL MITCHEM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00666311) | ($199.42) |
| MICHAEL MITCHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091891890096709999 | $0.35 |
| MICHAEL MITCHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011574624813499 | $0.03 |
| MICHAEL MITCHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034043432085 | $0.07 |
| MICHAEL MITCHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025838827437 | $0.02 |
| MICHAEL MITCHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3766213798 | $26.41 |
| MICHAEL MITCHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.003015944014 | $0.01 |
| MICHAEL MITCHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000091332720994 | $0.01 |
| MICHAEL MITCHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| MICHAEL MITCHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.126767515112 | $0.78 |
| MICHAEL MITCHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000129319384618 | $0.00 |
| MICHAEL MITCHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000221370032359999 | $0.00 |
| MICHAEL MITCHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000930289772049999 | $0.00 |
| MICHAEL MITCHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.017434800245 | $0.07 |
| MICHAEL MITRI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.4) | ($2,709.19) |
| MICHAEL MITRI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.4 | $2,709.19 |
| MICHAEL MITRI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.105326639) | ($200.00) |
| MICHAEL MITRI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.105326639 | $200.00 |
| MICHAEL MITRI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (1.505326) | ($3,185.44) |
| MICHAEL MITRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155306351633 | $46.04 |
| MICHAEL MITRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| MICHAEL MITRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034941698948 | $73.90 |
| MICHAEL MITRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00143312062249999 | $0.00 |
| MICHAEL MITRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.891458793 | $27.66 |
| MICHAEL MITRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.9141350769999 | $15.02 |
| MICHAEL MITRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0224418411539999 | $0.20 |
| MICHAEL MITRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.982517211 | $2.63 |
| MICHAEL MITRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3538391372 | $0.06 |
| MICHAEL MITRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.53101346441 | $0.82 |
| MICHAEL MITRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000073881009707 | $0.00 |
| MICHAEL MITRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.35603807052 | $0.46 |
| MICHAEL MIXELL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ADA | 1,000.0 | $555.12 |
| MICHAEL MIXELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.066836355 | $6.32 |
| MICHAEL MIYAHARA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001399299913) | ($41.95) |
| MICHAEL MIYAHARA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001399299913 | $41.95 |
| MICHAEL MIYAHARA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00139929) | ($42.07) |
| MICHAEL MIYAHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081644904212199 | $0.30 |
| MICHAEL MIYAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081482843038 | $252.31 |
| MICHAEL MIYAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015235165281 | $0.02 |
| MICHAEL MIYAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071693061996 | $144.12 |
| MICHAEL MIYAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5661438059 | $6.79 |
| MICHAEL MIYAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.0848001157 | $6.96 |
| MICHAEL MIYAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024166051862 | $73.11 |
| MICHAEL MIYAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018610456777 | $36.31 |
| MICHAEL MIYAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052741579621 | $0.01 |
| MICHAEL MIYAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.03573828043 | $2.62 |
| MICHAEL MIYAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00026627881246 | $0.00 |
| MICHAEL MIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038727402874 | $118.75 |
| MICHAEL MIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098530143975 | $199.10 |
| MICHAEL MIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 162.248186374 | $162.25 |
| MICHAEL MIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.056112170522 | $0.01 |
| MICHAEL MIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000078635650798 | $0.01 |
| MICHAEL MJB | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.20646957 | $8,262.70 |
| MICHAEL MJB | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.842663402) | ($26,056.84) |
| MICHAEL MJB | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.842663402 | $26,056.84 |
| MICHAEL MJB | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004739189614) | ($14.31) |
| MICHAEL MJB | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004739189614 | $14.31 |
| MICHAEL MJB | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.702360818) | ($15,787.14) |
| MICHAEL MJB | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.702360818 | $15,787.14 |
| MICHAEL MJB | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009544) | ($19.95) |
| MICHAEL MJB | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000655) | ($19.98) |
| MICHAEL MJB | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000657) | ($19.85) |
| MICHAEL MJB | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.84182532) | ($25,408.81) |
| MICHAEL MJB | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (7.692816818) | ($15,918.82) |
| MICHAEL MJB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030131686386504 | $112.77 |
| MICHAEL MJB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039642228909247 | $107.60 |
| MICHAEL MNATSAKANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024855472567 | $748.71 |
| MICHAEL MNATSAKANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15089557718 | $306.37 |
| MICHAEL MNATSAKANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 87.869145004 | $55.17 |
| MICHAEL MNATSAKANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.054911374899 | $0.48 |
| MICHAEL MNATSAKANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.9093138647 | $1.01 |
| MICHAEL MNATSAKANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.0753872293 | $3.20 |
| MICHAEL MOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002388761849 | $0.00 |
| MICHAEL MODABERPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.052413409964 | $0.06 |
| MICHAEL MODABERPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.734376671 | $1.73 |
| MICHAEL MODAFFERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0083630253363 | $0.01 |
| MICHAEL MODAFFERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000041039898185 | $0.00 |
| MICHAEL MOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000192012206579999 | $0.57 |
| MICHAEL MOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.027303141591 | $0.09 |
| MICHAEL MOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00735811159359999 | $227.98 |
| MICHAEL MOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.1763837239999 | $89.18 |
| MICHAEL MOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.56987529 | $45.64 |
| MICHAEL MOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.77215051249999 | $6.05 |
| MICHAEL MOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.104772030982 | $11.50 |
| MICHAEL MOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.2591675521 | $1.60 |
| MICHAEL MOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.025996407531 | $1.97 |
| MICHAEL MOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.114292765698 | $8.15 |
| MICHAEL MOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.1479021671 | $1.14 |
| MICHAEL MOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.39725265325 | $1.00 |
| MICHAEL MOFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061573618637 | $0.01 |
| MICHAEL MOFFETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.12767501613 | $0.89 |
| MICHAEL MOGADE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00134205) | ($40.18) |
| MICHAEL MOGADE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MICHAEL MOGADE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,122.552811) | ($1,122.55) |
| MICHAEL MOGADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013266761705556 | $0.45 |
| MICHAEL MOGADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.854326038115 | $12.85 |
| MICHAEL MOGIELNICKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00069) | ($20.00) |
| MICHAEL MOGIELNICKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.116802) | ($3,392.60) |
| MICHAEL MOGIELNICKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $14.42 |
| MICHAEL MOGIELNICKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.11495932 | $3,312.05 |
| MICHAEL MOGIELNICKI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.24725564 | $450.55 |
| MICHAEL MOGIELNICKI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 1.9925 | $3,628.34 |
| MICHAEL MOGIELNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 192.4871375238 | $191.62 |
| MICHAEL MOGIELNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0046838286821999 | $0.05 |
| MICHAEL MOGIELNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000099700559828 | $0.00 |
| MICHAEL MOGIELNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000009213501342 | $0.00 |
| MICHAEL MOGIELNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0029645494657 | $0.00 |
| MICHAEL MOGIELNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000094054043595 | $0.00 |
| MICHAEL MOGLEY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (68,374.06) | ($68,374.06) |
| MICHAEL MOGLEY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 68,374.06 | $68,374.06 |
| MICHAEL MOGLEY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (68,374.06) | ($68,374.06) |
| MICHAEL MOGLEY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (10.24282) | ($304,976.51) |
| MICHAEL MOGLEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 10.24282 | $304,976.51 |
| MICHAEL MOGLEY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (10.24282) | ($301,718.35) |
| MICHAEL MOGLEY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 10.24282 | $301,718.35 |
| MICHAEL MOGLEY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (90.210709994) | ($90.21) |
| MICHAEL MOGLEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 90.210709994 | $90.21 |
| MICHAEL MOGLEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 294,980.0 | $294,980.00 |
| MICHAEL MOGLEY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (294,980.000709994) | ($294,980.00) |
| MICHAEL MOGLEY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 294,980.000709994 | $294,980.00 |
| MICHAEL MOGLEY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (90.21) | ($90.21) |
| MICHAEL MOGLEY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | CEL | (122.1731) | ($66.49) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL MOGLEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.462703164) | ($850.07) |
| MICHAEL MOGLEY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.462703164 | $850.07 |
| MICHAEL MOGLEY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.462703) | ($850.36) |
| MICHAEL MOGLEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (295,390.73511654) | ($295,390.74) |
| MICHAEL MOGLEY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 295,390.73511654 | $295,390.74 |
| MICHAEL MOGLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MICHAEL MOGLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| MICHAEL MOGLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| MICHAEL MOGLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (95,380.735116) | ($95,380.74) |
| MICHAEL MOGLEY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 33,196.4946 | $33,196.49 |
| MICHAEL MOGLEY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (33,196.49460054) | ($33,196.49) |
| MICHAEL MOGLEY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 33,196.49460054 | $33,196.49 |
| MICHAEL MOGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.039347039079 | $1,201.52 |
| MICHAEL MOGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.173127497 | $100.00 |
| MICHAEL MOGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,336.234854399 | $1,336.23 |
| MICHAEL MOGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.72691801947 | $1,354.31 |
| MICHAEL MOGRIDGE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.090794) | ($4,927.21) |
| MICHAEL MOGRIDGE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (3,900.7) | ($1,830.28) |
| MICHAEL MOGRIDGE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (93.599847) | ($741.01) |
| MICHAEL MOGRIDGE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,205.57) |
| MICHAEL MOGRIDGE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.7) | ($21,131.60) |
| MICHAEL MOGRIDGE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.094534) | ($2,603.84) |
| MICHAEL MOGRIDGE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($275.44) |
| MICHAEL MOGRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00425455844977589 | $155.72 |
| MICHAEL MOGRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3057638156 | $2.64 |
| MICHAEL MOGRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010375050389457 | $28.82 |
| MICHAEL MOGRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3107855713 | $5.80 |
| MICHAEL MOGRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55281997113 | $6.14 |
| MICHAEL MOGRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.149521803780066 | $1.78 |
| MICHAEL MOGRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.96621893459 | $5.82 |
| MICHAEL MOJARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36065041619 | $3.18 |
| MICHAEL MOJARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7396841682 | $5.94 |
| MICHAEL MOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003302743213 | $0.00 |
| MICHAEL MOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000070559619626 | $0.00 |
| MICHAEL MØLBÆK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00518569711448912 | $0.01 |
| MICHAEL MOLBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000635283844 | $0.00 |
| MICHAEL MOLBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024415504956 | $0.05 |
| MICHAEL MOLBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0109814027052 | $0.01 |
| MICHAEL MOLBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00196352836609999 | $0.02 |
| MICHAEL MØLGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019658761026 | $5.82 |
| MICHAEL MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001331263993702 | $50.86 |
| MICHAEL MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1101726723406 | $222.95 |
| MICHAEL MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9541367068 | $1.95 |
| MICHAEL MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.189363611589999 | $0.03 |
| MICHAEL MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.051273142169 | $3.75 |
| MICHAEL MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.06197748285 | $0.06 |
| MICHAEL MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0117894806748 | $2.67 |
| MICHAEL MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.016570506935 | $0.03 |
| MICHAEL MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.078190318284 | $5.57 |
| MICHAEL MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.056773630281 | $0.03 |
| MICHAEL MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.356197768469999 | $8.36 |
| MICHAEL MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0039685915973 | $0.01 |
| MICHAEL MOLINARI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00377944 | $148.74 |
| MICHAEL MOLINARI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00507308) | ($155.40) |
| MICHAEL MOLINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129790797231639 | $50.45 |
| MICHAEL MOLINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11022404902 | $1.29 |
| MICHAEL MOLINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0091994578819 | $0.03 |
| MICHAEL MOLLOY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (144,134.25) | ($144,134.25) |
| MICHAEL MOLLOY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 144,134.25 | $144,134.25 |
| MICHAEL MOLLOY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (60,000.0) | ($60,000.00) |
| MICHAEL MOLLOY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (84,134.25) | ($84,134.25) |
| MICHAEL MOLLOY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (101,054.693472346) | ($101,054.69) |
| MICHAEL MOLLOY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 101,054.693472346 | $101,054.69 |
| MICHAEL MOLLOY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (101,054.69347) | ($101,054.69) |
| MICHAEL MOLLOY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.163008077) | ($16,401.14) |
| MICHAEL MOLLOY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.163008077 | $16,401.14 |
| MICHAEL MOLLOY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (9.163008) | ($16,382.91) |
| MICHAEL MOLLOY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (60.050728807) | ($60.05) |
| MICHAEL MOLLOY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 60.050728807 | $60.05 |
| MICHAEL MOLLOY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MCDAI | (60.050728) | ($60.05) |
| MICHAEL MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072539095709105 | $173.93 |
| MICHAEL MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,820.3804759134 | $1,820.38 |
| MICHAEL MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.46208114112487 | $0.46 |
| MICHAEL MONACO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00102238 | $40.46 |
| MICHAEL MONACO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00104747 | $38.12 |
| MICHAEL MONACO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00102195 | $31.23 |
| MICHAEL MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105577247307 | $31.13 |
| MICHAEL MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.257923104859 | $0.31 |
| MICHAEL MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024075172078 | $4.70 |
| MICHAEL MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8414982205 | $3.04 |
| MICHAEL MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0740651437149999 | $0.82 |
| MICHAEL MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0024117767962 | $0.18 |
| MICHAEL MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.13917643189 | $0.14 |
| MICHAEL MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.016655778044 | $0.02 |
| MICHAEL MONCTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007671205337 | $0.23 |
| MICHAEL MONCTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.5684277129999 | $60.10 |
| MICHAEL MONCTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0263188329439999 | $51.35 |
| MICHAEL MONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017963467821 | $0.01 |
| MICHAEL MONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061552698813 | $0.01 |
| MICHAEL MONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027123787254 | $0.00 |
| MICHAEL MONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00091744492372 | $0.00 |
| MICHAEL MONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000054493137905 | $0.00 |
| MICHAEL MONICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038652222489 | $0.01 |
| MICHAEL MONICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01797383476 | $0.02 |
| MICHAEL MONICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021565874309 | $0.00 |
| MICHAEL MONICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00034281137919 | $0.00 |
| MICHAEL MONICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000660835617169999 | $0.00 |
| MICHAEL MONICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.199405750239999 | $0.01 |
| MICHAEL MONICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000377228129039999 | $0.00 |
| MICHAEL MONJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000229983538249999 | $0.68 |
| MICHAEL MONJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025923932339 | $5.06 |
| MICHAEL MONJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.18224484365 | $0.94 |
| MICHAEL MONNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015631646163 | $4.21 |
| MICHAEL MONNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123634885456 | $249.74 |
| MICHAEL MONNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.091477494 | $123.26 |
| MICHAEL MONNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.93686122062 | $8.27 |
| MICHAEL MONNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.07258040271999 | $42.44 |
| MICHAEL MONNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.7210003359 | $4.44 |
| MICHAEL MONNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.29817928377 | $2.38 |
| MICHAEL MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007549694222805 | $0.00 |
| MICHAEL MONTAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000189743093799999 | $0.56 |
| MICHAEL MONTAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.557519322 | $19.19 |
| MICHAEL MONTALBANO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (47.0) | ($95,110.14) |
| MICHAEL MONTALBANO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 47.0 | $95,110.14 |
| MICHAEL MONTALBANO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (39.504909318) | ($80,000.00) |
| MICHAEL MONTALBANO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Loan Principal Payment | USDC | 20,000.0 | $20,000.00 |
| MICHAEL MONTALBANO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| MICHAEL MONTALBANO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000676809) | ($20.23) |
| MICHAEL MONTALBANO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000562029) | ($16.80) |
| MICHAEL MONTALBANO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000676809 | $20.23 |
| MICHAEL MONTALBANO | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01440880818) | ($16.80) |
| MICHAEL MONTALBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00585356793852248 | $0.01 |
| MICHAEL MONTALBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006464531707572 | $0.22 |
| MICHAEL MONTALBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.44877199978 | $1,031.93 |
| MICHAEL MONTALBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.016832113595 | $0.19 |
| MICHAEL MONTALBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00453679143219999 | $0.18 |
| MICHAEL MONTALBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000063757310805 | $0.00 |
| MICHAEL MONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023612754458596 | $0.00 |
| MICHAEL MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050686463722 | $1.50 |
| MICHAEL MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0001454510173 | $0.01 |
| MICHAEL MONTEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000491298179859999 | $1.45 |
| MICHAEL MONTEVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001171574476 | $50.00 |
| MICHAEL MONTEVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,722.80588059613 | $1,833.47 |
| MICHAEL MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015721604656 | $46.64 |
| MICHAEL MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122670838802 | $23.94 |
| MICHAEL MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 137.086337443 | $137.09 |
| MICHAEL MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018398530419 | $0.02 |
| MICHAEL MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015807904004 | $0.00 |
| MICHAEL MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000163898651357 | $0.00 |
| MICHAEL MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000063283617889 | $0.00 |
| MICHAEL MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142946051199 | $4.23 |
| MICHAEL MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0145156354479999 | $0.02 |
| MICHAEL MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000099876074627 | $0.00 |
| MICHAEL MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031887818711 | $0.03 |
| MICHAEL MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.075707051165 | $0.06 |
| MICHAEL MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0122529343666 | $0.14 |
| MICHAEL MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000021717543967 | $0.00 |
| MICHAEL MOORE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (41.720656177) | ($415.08) |
| MICHAEL MOORE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | DOT | 1.98 | $20.20 |
| MICHAEL MOORE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002699046782) | ($52.63) |
| MICHAEL MOORE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002246154369) | ($4.38) |
| MICHAEL MOORE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08974361062) | ($1,750.00) |
| MICHAEL MOORE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1107910481 | $2,160.42 |
| MICHAEL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022392186137 | $67.55 |
| MICHAEL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32998192893417 | $5.21 |
| MICHAEL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.1622527441 | $17.82 |
| MICHAEL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355356910659999 | $0.36 |
| MICHAEL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000064864725268 | $0.02 |
| MICHAEL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000387979130949999 | $11.48 |
| MICHAEL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8962788309 | $5.74 |
| MICHAEL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000272568333589999 | $0.53 |
| MICHAEL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.003923882993 | $0.09 |
| MICHAEL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089243589659 | $275.06 |
| MICHAEL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02905783117 | $56.77 |
| MICHAEL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9352611519 | $3.94 |
| MICHAEL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.76951345 | $9.90 |
| MICHAEL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137089190965 | $0.41 |
| MICHAEL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.93153262519 | $7.86 |
| MICHAEL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000814850466879999 | $1.86 |
| MICHAEL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43414021649 | $0.43 |
| MICHAEL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.44196369285 | $0.28 |
| MICHAEL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092612435776 | $27.41 |
| MICHAEL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076404429067 | $14.91 |
| MICHAEL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000120614336241 | $0.00 |
| MICHAEL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5832214164 | $3.63 |
| MICHAEL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1121773126 | $1.95 |
| MICHAEL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41059973934 | $4.56 |
| MICHAEL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.71050039439 | $0.10 |
| MICHAEL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000295460802349999 | $0.02 |
| MICHAEL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.049382965051 | $2.95 |
| MICHAEL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.072940826701 | $2.89 |
| MICHAEL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.07571101121 | $2.24 |
| MICHAEL MORABITO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0014 | $57.35 |
| MICHAEL MORABITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046308846828 | $13.69 |
| MICHAEL MORABITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.989257991209999 | $0.78 |
| MICHAEL MORABITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013550939263 | $0.12 |
| MICHAEL MORABITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0038490717716 | $0.15 |
| MICHAEL MORABITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132507870019 | $0.39 |
| MICHAEL MORABITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000060146069624 | $0.12 |
| MICHAEL MORABITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00118879894853 | $0.00 |
| MICHAEL MORABITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0444953837699999 | $0.04 |
| MICHAEL MORABITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019159019127 | $0.02 |
| MICHAEL MORABITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017758110213 | $0.01 |
| MICHAEL MORABITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000439847308059999 | $0.00 |
| MICHAEL MORADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103042607255 | $3.05 |
| MICHAEL MORADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025183135518 | $4.91 |
| MICHAEL MORAHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.207) | ($8,560.49) |
| MICHAEL MORAHAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10,447.506453959) | ($10,447.51) |
| MICHAEL MORAHAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10,447.506453959 | $10,447.51 |
| MICHAEL MORAHAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (10,000.0) | ($10,000.00) |
| MICHAEL MORAHAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.803822964) | ($14,548.57) |
| MICHAEL MORAHAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.803822964 | $14,548.57 |
| MICHAEL MORAHAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (33.36) | ($33.36) |
| MICHAEL MORAHAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00015056 | $6.13 |
| MICHAEL MORAHAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.53) | ($21,005.03) |
| MICHAEL MORAHAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.53 | $21,005.03 |
| MICHAEL MORAHAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($396.34) |
| MICHAEL MORAHAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0075) | ($297.32) |
| MICHAEL MORAHAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0075 | $297.32 |
| MICHAEL MORAHAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5201505) | ($20,621.42) |
| MICHAEL MORAHAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00750006) | ($297.02) |
| MICHAEL MORAHAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($11,835.97) |
| MICHAEL MORAHAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $11,835.97 |
| MICHAEL MORAHAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($29.65) |
| MICHAEL MORAHAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (8.793822964) | ($26,067.97) |
| MICHAEL MORAHAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.5) | ($6,855.49) |
| MICHAEL MORAHAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.5 | $6,855.49 |
| MICHAEL MORAHAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($7,237.15) |
| MICHAEL MORAHAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $7,237.15 |
| MICHAEL MORAHAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($7,213.26) |
| MICHAEL MORAHAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($2.61) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL MORAHAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4) | ($14,105.43) |
| MICHAEL MORAHAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4 | $14,105.43 |
| MICHAEL MORAHAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (2.499) | ($6,574.43) |
| MICHAEL MORAHAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4) | ($14,227.05) |
| MICHAEL MORAHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($255.30) |
| MICHAEL MORAHAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $255.30 |
| MICHAEL MORAHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.857709922) | ($15,010.59) |
| MICHAEL MORAHAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.857709922 | $15,010.59 |
| MICHAEL MORAHAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007805) | ($20.00) |
| MICHAEL MORAHAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($7,676.04) |
| MICHAEL MORAHAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($2.03) |
| MICHAEL MORAHAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (1.5) | ($3,109.02) |
| MICHAEL MORAHAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (33.36) | ($33.36) |
| MICHAEL MORAHAN | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (33.36) | ($33.36) |
| MICHAEL MORAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057975658921 | $196.60 |
| MICHAEL MORAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.904819819 | $38.36 |
| MICHAEL MORAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076490332567 | $196.74 |
| MICHAEL MORAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.087588884761 | $0.09 |
| MICHAEL MORAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.562473082 | $63.87 |
| MICHAEL MORAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000052303894883999 | $0.00 |
| MICHAEL MORAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.4291954388 | $0.65 |
| MICHAEL MORAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2943767678 | $7.84 |
| MICHAEL MORAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.054408492013 | $5.97 |
| MICHAEL MORAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.36007919516 | $2.22 |
| MICHAEL MORAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.5379348667 | $1.22 |
| MICHAEL MORAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.68563820503 | $0.89 |
| MICHAEL MORAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.163073065599 | $17.16 |
| MICHAEL MORAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0015752630446 | $0.17 |
| MICHAEL MORAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 34.313093726 | $34.31 |
| MICHAEL MORAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.5018030766 | $2.75 |
| MICHAEL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015897344354 | $0.47 |
| MICHAEL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.862401655 | $17.86 |
| MICHAEL MORATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043828727292 | $0.01 |
| MICHAEL MORAWETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000253108868 | $0.00 |
| MICHAEL MOREHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015783109972 | $32.89 |
| MICHAEL MOREHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 646.68587679252 | $741.52 |
| MICHAEL MOREHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05599662947 | $64.47 |
| MICHAEL MOREHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025038480571 | $0.47 |
| MICHAEL MOREIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000008531905178 | $0.00 |
| MICHAEL MOREIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004949628081 | $0.00 |
| MICHAEL MOREIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000029125213253999 | $0.00 |
| MICHAEL MOREIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000881860781479999 | $0.00 |
| MICHAEL MORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023147022919999 | $0.68 |
| MICHAEL MORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016355589881 | $31.91 |
| MICHAEL MORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9586217384999 | $2.35 |
| MICHAEL MORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019632458943 | $0.58 |
| MICHAEL MORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016416548482 | $0.32 |
| MICHAEL MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081347246727 | $2.41 |
| MICHAEL MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83004061307 | $0.83 |
| MICHAEL MORETTI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.0156 | $474.29 |
| MICHAEL MORETTI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.0146 | $446.15 |
| MICHAEL MORETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002334179477 | $70.53 |
| MICHAEL MORETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0024010946 | $4.00 |
| MICHAEL MORETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.08914821376 | $0.07 |
| MICHAEL MORETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26568593882 | $2.35 |
| MICHAEL MORFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7602925866 | $1.40 |
| MICHAEL MORGAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 649.99 | $649.99 |
| MICHAEL MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000175022984509999 | $5.18 |
| MICHAEL MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016277957597 | $1.19 |
| MICHAEL MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077725650718 | $0.23 |
| MICHAEL MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000092470394534 | $0.18 |
| MICHAEL MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009596461616 | $0.01 |
| MICHAEL MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14996249062 | $1.32 |
| MICHAEL MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036909754588 | $1.09 |
| MICHAEL MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7101193127 | $2.94 |
| MICHAEL MORGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3546657547716 | $4.10 |
| MICHAEL MORICONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127867855261 | $0.38 |
| MICHAEL MORICONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.360584051409999 | $0.36 |
| MICHAEL MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179694199129999 | $0.53 |
| MICHAEL MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.86886010103 | $0.69 |
| MICHAEL MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.25329658368 | $0.79 |
| MICHAEL MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.092950874589 | $1.03 |
| MICHAEL MORITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000876957503549999 | $25.96 |
| MICHAEL MORITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9551089752 | $1.23 |
| MICHAEL MORITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.185612267989999 | $1.64 |
| MICHAEL MORONEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 1.80907644 | $184.38 |
| MICHAEL MORONEY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 49.5 | $43.35 |
| MICHAEL MORONEY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 9,527.23948 | $8,238.73 |
| MICHAEL MORONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 413.684882053726 | $419.98 |
| MICHAEL MORONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 259.4146396653 | $278.23 |
| MICHAEL MORONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.647611914 | $0.60 |
| MICHAEL MOROWITZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.03973315 | $1,606.62 |
| MICHAEL MOROWITZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDT ERC20 | 9,995.002499 | $9,995.00 |
| MICHAEL MOROWITZ | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002496031904) | ($9.92) |
| MICHAEL MOROWITZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,499.750025 | $2,499.75 |
| MICHAEL MOROWITZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| MICHAEL MOROWITZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| MICHAEL MOROWITZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (12,294.752524) | ($12,294.75) |
| MICHAEL MOROWITZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,117.420673579) | ($10,117.42) |
| MICHAEL MOROWITZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,117.420673579 | $10,117.42 |
| MICHAEL MOROWITZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MICHAEL MOROWITZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MICHAEL MOROWITZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (7,900.0) | ($7,900.00) |
| MICHAEL MOROWITZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18.20656171) | ($18.21) |
| MICHAEL MOROWITZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18.20656171 | $18.21 |
| MICHAEL MOROWITZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (29.75) | ($29.75) |
| MICHAEL MOROWITZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| MICHAEL MOROWITZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.11296244 | $3,483.27 |
| MICHAEL MOROWITZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (574.875417809) | ($603.31) |
| MICHAEL MOROWITZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MANA | 574.875417809 | $603.31 |
| MICHAEL MOROWITZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.657392371) | ($125.00) |
| MICHAEL MOROWITZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.657392371 | $125.00 |
| MICHAEL MOROWITZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.248426317) | ($150.00) |
| MICHAEL MOROWITZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.248426317 | $150.00 |
| MICHAEL MOROWITZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (277.747421857) | ($175.00) |
| MICHAEL MOROWITZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 277.747421857 | $175.00 |
| MICHAEL MOROWITZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AVAX | (4.657392371) | ($125.53) |
| MICHAEL MOROWITZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (5.877235) | ($5.88) |
| MICHAEL MOROWITZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (277.747421857) | ($176.90) |
| MICHAEL MOROWITZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MANA | (574.875417809) | ($609.97) |
| MICHAEL MOROWITZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | SOL | (3.22509) | ($131.00) |
| MICHAEL MOROWITZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0044013 | $131.00 |
| MICHAEL MOROWITZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.388290533) | ($148.09) |
| MICHAEL MOROWITZ | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.388290533 | $148.09 |
| MICHAEL MOROWITZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (13.53155914) | ($332.74) |
| MICHAEL MOROWITZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | AVAX | (13.53151) | ($332.74) |
| MICHAEL MOROWITZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 337.8 | $332.74 |
| MICHAEL MOROWITZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 13.53155914 | $332.74 |
| MICHAEL MOROWITZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.043884) | ($1,318.99) |
| MICHAEL MOROWITZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 1,325.873 | $1,318.99 |
| MICHAEL MOROWITZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | AAVE | (1.38827) | ($146.81) |
| MICHAEL MOROWITZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 147.531 | $146.81 |
| MICHAEL MOROWITZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3466219117) | ($9,387.21) |
| MICHAEL MOROWITZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3466219117 | $9,387.21 |
| MICHAEL MOROWITZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.184624) | ($4,997.77) |
| MICHAEL MOROWITZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 4,980.254 | $4,997.77 |
| MICHAEL MOROWITZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (818.895701631) | ($418.67) |
| MICHAEL MOROWITZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 818.895701631 | $418.67 |
| MICHAEL MOROWITZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (818.0) | ($418.21) |
| MICHAEL MOROWITZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 416.541 | $418.21 |
| MICHAEL MOROWITZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (9.903427531) | ($311.16) |
| MICHAEL MOROWITZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 9.903427531 | $311.16 |
| MICHAEL MOROWITZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | SOL | (9.92366) | ($311.80) |
| MICHAEL MOROWITZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 310.084 | $311.80 |
| MICHAEL MOROWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020275608691213 | $67.10 |
| MICHAEL MOROWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031956821071 | $61.79 |
| MICHAEL MOROWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.8620196810381 | $44.86 |
| MICHAEL MOROWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.086046837902 | $11.96 |
| MICHAEL MOROWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00125063853587 | $0.01 |
| MICHAEL MOROWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.119241338651641 | $8.09 |
| MICHAEL MOROWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.15913696352394 | $7.67 |
| MICHAEL MOROWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.010599020596441 | $1.36 |
| MICHAEL MOROWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.234016776946754 | $0.36 |
| MICHAEL MORRIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02156983088) | ($500.00) |
| MICHAEL MORRIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.02662973531 | $617.29 |
| MICHAEL MORRIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003753150573) | ($8.70) |
| MICHAEL MORRIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.000658354378) | ($15.26) |
| MICHAEL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136653281963999 | $0.40 |
| MICHAEL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.953410059 | $15.67 |
| MICHAEL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.503468744689999 | $5.60 |
| MICHAEL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.37147354153 | $0.36 |
| MICHAEL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017233867024207 | $0.36 |
| MICHAEL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.069117309642 | $0.07 |
| MICHAEL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00045566754824 | $0.00 |
| MICHAEL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005096301299 | $157.09 |
| MICHAEL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062074976047 | $124.41 |
| MICHAEL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3283192999 | $3.43 |
| MICHAEL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 58.0855622639999 | $36.47 |
| MICHAEL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.6000585872 | $3.33 |
| MICHAEL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052457590529 | $1.55 |
| MICHAEL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00463048134569999 | $0.00 |
| MICHAEL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0036280779685 | $0.00 |
| MICHAEL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.018735754635 | $0.03 |
| MICHAEL MORRISON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.3256043414 | $1,016.41 |
| MICHAEL MORRISON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1710975798) | ($5,323.81) |
| MICHAEL MORRISON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1710975798 | $5,323.81 |
| MICHAEL MORRISON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.175881312) | ($6,745.29) |
| MICHAEL MORRISON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.175881312 | $6,745.29 |
| MICHAEL MORRISON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (245.707761888) | ($245.71) |
| MICHAEL MORRISON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 245.707761888 | $245.71 |
| MICHAEL MORRISON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.023546) | ($50.06) |
| MICHAEL MORRISON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (3.477939654) | ($7,361.23) |
| MICHAEL MORRISON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000667) | ($20.12) |
| MICHAEL MORRISON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17043057) | ($5,209.89) |
| MICHAEL MORRISON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001549251963) | ($4.58) |
| MICHAEL MORRISON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001549251963 | $4.58 |
| MICHAEL MORRISON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (245.707761) | ($245.71) |
| MICHAEL MORRISON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003128741289) | ($6.15) |
| MICHAEL MORRISON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003128741289 | $6.15 |
| MICHAEL MORRISON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.3241452383) | ($0.32) |
| MICHAEL MORRISON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.3241452383 | $0.32 |
| MICHAEL MORRISON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003128741289) | ($6.15) |
| MICHAEL MORRISON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00015493) | ($4.52) |
| MICHAEL MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018936083122 | $0.56 |
| MICHAEL MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.139455968579999 | $282.94 |
| MICHAEL MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 216.05081478 | $135.66 |
| MICHAEL MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.65405469859999 | $12.48 |
| MICHAEL MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.043101486566 | $4.73 |
| MICHAEL MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000848030095925549 | $31.32 |
| MICHAEL MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016883668403962 | $45.63 |
| MICHAEL MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7493158653159 | $1.75 |
| MICHAEL MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015939643502 | $0.01 |
| MICHAEL MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000252223624 | $0.00 |
| MICHAEL MORSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038532176518 | $0.11 |
| MICHAEL MORSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000045626694354 | $0.09 |
| MICHAEL MORSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.125595248571999 | $0.10 |
| MICHAEL MORSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.004592351717 | $0.05 |
| MICHAEL MORSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000021976077368 | $0.00 |
| MICHAEL MORSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000141554268668 | $0.02 |
| MICHAEL MORSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00041774407356 | $0.00 |
| MICHAEL MORTENSEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008529909548) | ($352.71) |
| MICHAEL MORTENSEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008529909548 | $352.71 |
| MICHAEL MORTENSEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0085299) | ($352.94) |
| MICHAEL MORTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.23296406711 | $4.82 |
| MICHAEL MORTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020698467093169 | $0.83 |
| MICHAEL MORTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000687002825009999 | $0.00 |
| MICHAEL MORTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000088352273411 | $0.22 |
| MICHAEL MORTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025657535965 | $0.02 |
| MICHAEL MORTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0088130247477 | $0.01 |
| MICHAEL MORTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00059289716526 | $0.00 |
| MICHAEL MORTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00038540892459 | $0.00 |
| MICHAEL MORTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000075859025716 | $0.00 |
| MICHAEL MORTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.21332491381 | $0.10 |
| MICHAEL MORTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000051217801145 | $0.00 |
| MICHAEL MORTENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000236243737119999 | $0.70 |
| MICHAEL MORTENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9370585082 | $8.94 |
| MICHAEL MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019771495235 | $0.59 |
| MICHAEL MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2385457948 | $3.36 |
| MICHAEL MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.4887955194 | $8.49 |
| MICHAEL MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00671939647999999 | $1.52 |
| MICHAEL MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0090298462818 | $0.57 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000529897586817499 | $0.00 |
| MICHAEL MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044370479468 | $0.13 |
| MICHAEL MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053046837523 | $105.92 |
| MICHAEL MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017240626408 | $0.05 |
| MICHAEL MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211790378819999 | $0.04 |
| MICHAEL MOSS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($1,479.02) |
| MICHAEL MOSS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $1,479.02 |
| MICHAEL MOSS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,476.15) |
| MICHAEL MOSS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.5) | ($4,410.58) |
| MICHAEL MOSS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.5 | $4,410.58 |
| MICHAEL MOSS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (1.5) | ($4,431.70) |
| MICHAEL MOSS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.01867938) | ($2,933.91) |
| MICHAEL MOSS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.01867938 | $2,933.91 |
| MICHAEL MOSS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.01867938) | ($2,941.99) |
| MICHAEL MOSS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.251068765) | ($9,914.92) |
| MICHAEL MOSS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.251068765 | $9,914.92 |
| MICHAEL MOSS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25106876) | ($9,903.62) |
| MICHAEL MOSS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001617850038) | ($4.88) |
| MICHAEL MOSS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001617850038 | $4.88 |
| MICHAEL MOSS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00151131906) | ($3.06) |
| MICHAEL MOSS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00151131906 | $3.06 |
| MICHAEL MOSS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.03832692756) | ($1.15) |
| MICHAEL MOSS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.03832692756 | $1.15 |
| MICHAEL MOSS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.9488830252) | ($0.62) |
| MICHAEL MOSS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.9488830252 | $0.62 |
| MICHAEL MOSS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.05863476724) | ($0.59) |
| MICHAEL MOSS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.05863476724 | $0.59 |
| MICHAEL MOSS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1005510782) | ($0.05) |
| MICHAEL MOSS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1005510782 | $0.05 |
| MICHAEL MOSS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5888764784) | ($0.59) |
| MICHAEL MOSS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.5888764784 | $0.59 |
| MICHAEL MOSS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00151131906) | ($3.06) |
| MICHAEL MOSS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.03832692756) | ($1.14) |
| MICHAEL MOSS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016179) | ($4.87) |
| MICHAEL MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063255653646 7587 | $25.42 |
| MICHAEL MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00749477045787141 | $22.51 |
| MICHAEL MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00465176167438 | $0.00 |
| MICHAEL MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.007648161471821 | $0.01 |
| MICHAEL MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00046116236566836 | $0.00 |
| MICHAEL MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0005830940669067 | $0.01 |
| MICHAEL MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000593754173669999 | $0.00 |
| MICHAEL MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00024672375102678 | $0.01 |
| MICHAEL MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000033437787546 | $0.00 |
| MICHAEL MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000051080822464 | $0.00 |
| MICHAEL MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000061200325755 | $0.00 |
| MICHAEL MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101796911235 | $31.85 |
| MICHAEL MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.6569165626 | $15.52 |
| MICHAEL MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.6453994035 | $3.35 |
| MICHAEL MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.6704873282 | $0.83 |
| MICHAEL MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.63071034919 | $18.08 |
| MICHAEL MOSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.632757778891 | $5.75 |
| MICHAEL MOSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0447356572 | $9.55 |
| MICHAEL MOSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015977723347 | $47.45 |
| MICHAEL MOSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029250124601 | $0.00 |
| MICHAEL MOSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 142.788813376 | $142.79 |
| MICHAEL MOSTREL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0733632 | $3,038.33 |
| MICHAEL MOSTREL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.016 | $107.94 |
| MICHAEL MOSTREL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0251717) | ($1,000.00) |
| MICHAEL MOSTREL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0251717 | $1,000.00 |
| MICHAEL MOSTREL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06322968) | ($2,000.00) |
| MICHAEL MOSTREL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06322968 | $2,000.00 |
| MICHAEL MOSTREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032719517593 | $86.15 |
| MICHAEL MOSTREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034501777393 | $67.46 |
| MICHAEL MOSTREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000042823814982 | $0.00 |
| MICHAEL MOSTREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6823456181 | $10.05 |
| MICHAEL MOSTREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.407586085249999 | $4.53 |
| MICHAEL MOSTREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17002346065 | $10.13 |
| MICHAEL MOSTREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.33226425594 | $23.97 |
| MICHAEL MOSTREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0120954639008 | $0.86 |
| MICHAEL MOSTREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.038285627008 | $71.32 |
| MICHAEL MOSTREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 4.3681472765 | $4.29 |
| MICHAEL MOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020526996972 | $0.06 |
| MICHAEL MOTTARELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078419196184 | $243.14 |
| MICHAEL MOTTARELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137545960854 | $26.84 |
| MICHAEL MOURICE MICHAEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| MICHAEL MOURICE MICHAEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SNX | 367.176 | $2,000.00 |
| MICHAEL MOURICE MICHAEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SNX | (296.846) | ($1,596.15) |
| MICHAEL MOURICE MICHAEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,603.963 | $1,596.15 |
| MICHAEL MOURICE MICHAEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 13.492788 | $12.70 |
| MICHAEL MOURICE MICHAEL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ADA | 8.005102 | $7.61 |
| MICHAEL MOURICE MICHAEL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ADA | 14.718479 | $13.44 |
| MICHAEL MOURICE MICHAEL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | MATIC | 21.28029562 | $29.39 |
| MICHAEL MOURICE MICHAEL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ADA | 15.703408 | $12.36 |
| MICHAEL MOURICE MICHAEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 9.014866 | $4.30 |
| MICHAEL MOURICE MICHAEL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ADA | 33.258761 | $17.04 |
| MICHAEL MOURICE MICHAEL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.1548354841) | ($7.58) |
| MICHAEL MOURICE MICHAEL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.1548354841 | $7.58 |
| MICHAEL MOURICE MICHAEL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ADA | (80.700616) | ($41.29) |
| MICHAEL MOURICE MICHAEL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | SOL | (0.154835484) | ($7.51) |
| MICHAEL MOURICE MICHAEL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (21.208029) | ($12.64) |
| MICHAEL MOURICE MICHAEL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (71.42664407) | ($193.78) |
| MICHAEL MOURICE MICHAEL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | SNX | 71.42664407 | $193.78 |
| MICHAEL MOURICE MICHAEL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (22.88600465) | ($12.87) |
| MICHAEL MOURICE MICHAEL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 22.88600465 | $12.87 |
| MICHAEL MOURICE MICHAEL | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ADA | (22.886) | ($12.84) |
| MICHAEL MOURICE MICHAEL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL MOURICE MICHAEL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MICHAEL MOURICE MICHAEL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | SNX | (71.42664407) | ($184.28) |
| MICHAEL MOURICE MICHAEL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL MOURICE MICHAEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (1,097.318820443) | ($1,097.32) |
| MICHAEL MOURICE MICHAEL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | PAX | 1,097.318820443 | $1,097.32 |
| MICHAEL MOURICE MICHAEL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| MICHAEL MOURICE MICHAEL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| MICHAEL MOURICE MICHAEL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| MICHAEL MOURICE MICHAEL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| MICHAEL MOURICE MICHAEL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | PAX | (1,097.318820443) | ($1,097.32) |
| MICHAEL MOURICE MICHAEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004237515968) | ($1.24) |
| MICHAEL MOURICE MICHAEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004237515968 | $1.24 |
| MICHAEL MOURICE MICHAEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000857986491) | ($1.44) |
| MICHAEL MOURICE MICHAEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000857986491 | $1.44 |
| MICHAEL MOURICE MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000444113558963 | $0.01 |
| MICHAEL MOURICE MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008448856612797 | $0.02 |
| MICHAEL MOURICE MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 725.727376008 | $725.73 |
| MICHAEL MOURICE MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0065160787661 | $0.01 |
| MICHAEL MOURICE MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.131448309459839 | $0.09 |
| MICHAEL MOURICE MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.2966742247302 | $4.95 |
| MICHAEL MOURICE MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00105792050331593 | $0.08 |
| MICHAEL MOURICE MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00028338061392 | $0.00 |
| MICHAEL MOURICE MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0000971518490519999 | $0.00 |
| MICHAEL MOURICE MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 12.219301491375 | $12.22 |
| MICHAEL MOUSTAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024473194176 | $7.24 |
| MICHAEL MOUSTAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009331893328 | $18.21 |
| MICHAEL MOUSTAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.8719240209999 | $9.97 |
| MICHAEL MOUSTAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.2366970779 | $0.77 |
| MICHAEL MOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017814196371 | $0.02 |
| MICHAEL MOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101915149539 | $0.01 |
| MICHAEL MOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.039091600097 | $0.01 |
| MICHAEL MOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.430134144595 | $0.42 |
| MICHAEL MOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174761316899999 | $0.52 |
| MICHAEL MOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058631225744 | $11.44 |
| MICHAEL MOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0091334449543 | $0.67 |
| MICHAEL MOZAYEK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.02412629809 | $73.58 |
| MICHAEL MOZAYEK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.02387196691 | $74.19 |
| MICHAEL MOZAYEK | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.02392904336 | $70.84 |
| MICHAEL MOZAYEK | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.02388089255 | $68.40 |
| MICHAEL MOZAYEK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.02424131414 | $68.61 |
| MICHAEL MOZAYEK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.0237468611 | $67.55 |
| MICHAEL MOZAYEK | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.0244483313 | $65.45 |
| MICHAEL MOZAYEK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.02411996608 | $56.63 |
| MICHAEL MOZAYEK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.02366834256 | $48.94 |
| MICHAEL MOZAYEK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.02456953288 | $51.02 |
| MICHAEL MOZAYEK | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.02468439419 | $48.46 |
| MICHAEL MOZAYEK | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.02435819862 | $48.92 |
| MICHAEL MOZAYEK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.02478374122 | $44.44 |
| MICHAEL MOZAYEK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.02429243822 | $44.44 |
| MICHAEL MOZAYEK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.02447819982 | $45.76 |
| MICHAEL MOZAYEK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.02388367544 | $41.12 |
| MICHAEL MOZAYEK | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.02336993404 | $28.96 |
| MICHAEL MOZAYEK | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | ETH | 0.02300143216 | $27.03 |
| MICHAEL MOZAYEK | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | ETH | 0.02428490582 | $22.88 |
| MICHAEL MOZAYEK | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | ETH | 0.02424195659 | $27.28 |
| MICHAEL MOZAYEK | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | ETH | 0.02444663988 | $30.20 |
| MICHAEL MOZAYEK | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | ETH | 0.02368067289 | $28.02 |
| MICHAEL MOZAYEK | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | ETH | 0.02443018071 | $26.07 |
| MICHAEL MOZAYEK | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | ETH | 0.02441110799 | $26.28 |
| MICHAEL MOZAYEK | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | ETH | 0.02442177403 | $29.97 |
| MICHAEL MOZAYEK | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | ETH | 0.02454055601 | $27.87 |
| MICHAEL MOZAYEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017020492291 | $0.50 |
| MICHAEL MOZAYEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01462492435 | $28.52 |
| MICHAEL MOZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000087798967819 | $0.00 |
| MICHAEL MOZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 11.0616633064 | $10.86 |
| MICHAEL MROZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058120013698 | $179.52 |
| MICHAEL MROZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021764606289 | $4.25 |
| MICHAEL MRSTIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030761026673 | $78.44 |
| MICHAEL MRSTIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082056182339 | $165.35 |
| MICHAEL MRSTIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.923985998 | $104.92 |
| MICHAEL MUCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074918864352 | $2.32 |
| MICHAEL MUELLER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | CEL | (1.135) | ($2.35) |
| MICHAEL MUELLER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 2.347 | $2.35 |
| MICHAEL MUELLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001258019067) | ($38.58) |
| MICHAEL MUELLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001258019067 | $38.58 |
| MICHAEL MUELLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (17.326526246) | ($761.22) |
| MICHAEL MUELLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 17.326526246 | $761.22 |
| MICHAEL MUELLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.05) | ($1.64) |
| MICHAEL MUELLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (17.276518) | ($562.43) |
| MICHAEL MUELLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001258) | ($35.38) |
| MICHAEL MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000080015513 | $0.00 |
| MICHAEL MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0604830301595242 | $0.05 |
| MICHAEL MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016672498532 | $0.00 |
| MICHAEL MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00005021454645 | $0.00 |
| MICHAEL MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000018420271 6679999 | $0.00 |
| MICHAEL MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.004862507023 | $0.00 |
| MICHAEL MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000002943676818 | $0.00 |
| MICHAEL MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000007529427841 | $0.00 |
| MICHAEL MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064326230689 | $0.24 |
| MICHAEL MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.086954655258257 | $5.63 |
| MICHAEL MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127583852587 | $0.38 |
| MICHAEL MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 455.91275384 | $455.91 |
| MICHAEL MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026432788 | $0.78 |
| MICHAEL MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076220538633 | $14.87 |
| MICHAEL MUHEIM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (2.414205889) | ($6,879.45) |
| MICHAEL MUHEIM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.30408443 | $2,703.60 |
| MICHAEL MUHEIM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.06747064 | $2,014.23 |
| MICHAEL MUHEIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.309461) | ($2,203.40) |
| MICHAEL MUHEIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06796246) | ($1,947.84) |
| MICHAEL MUHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000342173982247599 | $10.05 |
| MICHAEL MUHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01164925438096 | $28.13 |
| MICHAEL MUHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00564904149019999 | $0.01 |
| MICHAEL MUHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00064273464357 | $0.00 |
| MICHAEL MUHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000120626025455 | $0.00 |
| MICHAEL MUHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00061854344239 | $0.00 |
| MICHAEL MULEA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.253673) | ($7,522.32) |
| MICHAEL MULEA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.253673 | $7,522.32 |
| MICHAEL MULEA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002539024227) | ($7.53) |
| MICHAEL MULEA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002539024227 | $7.53 |
| MICHAEL MULEA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.111750114) | ($1,964.91) |
| MICHAEL MULEA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.111750114 | $1,964.91 |
| MICHAEL MULEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017601160884377 | $60.84 |
| MICHAEL MULEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103146682556718 | $24.27 |
| MICHAEL MULHOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021140499835 | $6.26 |
| MICHAEL MULHOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032581770653 | $63.99 |
| MICHAEL MULHOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.712821739 | $21.71 |
| MICHAEL MULHOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016556732278 | $0.01 |
| MICHAEL MULKERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018592323466 | $0.55 |
| MICHAEL MULKERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018304027058 | $3.57 |
| MICHAEL MULLANEY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01496649 | $571.45 |
| MICHAEL MULLANEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000676) | ($20.21) |
| MICHAEL MULLANEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009764) | ($19.99) |
| MICHAEL MULLANEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003278) | ($99.58) |
| MICHAEL MULLANEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,501.20) |
| MICHAEL MULLANEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.25) | ($2,595.16) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL MULLANEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.265809882) | ($2,513.15) |
| MICHAEL MULLANEY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06250755) | ($1,881.93) |
| MICHAEL MULLANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007325268837916 | $25.92 |
| MICHAEL MULLANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0097440599905 | $0.01 |
| MICHAEL MULLANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016784185059152 | $42.95 |
| MICHAEL MULLANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014122318889 | $0.01 |
| MICHAEL MULLANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.8546913889999 | $14.98 |
| MICHAEL MULLANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.605736880889999 | $6.73 |
| MICHAEL MULLANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0066722258956 | $0.06 |
| MICHAEL MULLANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0016318431218 | $3.04 |
| MICHAEL MULLENHOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000238785284939999 | $0.71 |
| MICHAEL MULLER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.43853268) | ($43,000.00) |
| MICHAEL MULLER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.43853268 | $43,000.00 |
| MICHAEL MULLER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (1.42931457) | ($41,503.86) |
| MICHAEL MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.033928326076 | $1,045.19 |
| MICHAEL MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016866441807 | $0.33 |
| MICHAEL MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.192881489709999 | $0.19 |
| MICHAEL MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 143.937209176 | $114.11 |
| MICHAEL MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.34374986519999 | $81.61 |
| MICHAEL MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 420.688867044999 | $420.69 |
| MICHAEL MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.23515403764 | $17.21 |
| MICHAEL MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000132842756 | $0.00 |
| MICHAEL MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000017746504782 | $0.00 |
| MICHAEL MULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030843941167 | $0.91 |
| MICHAEL MULLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057975377812 | $0.17 |
| MICHAEL MULLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.518967584579999 | $4.58 |
| MICHAEL MULLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.058696221243 | $6.44 |
| MICHAEL MULLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.02134180924 | $6.79 |
| MICHAEL MULLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 6.20783964899999 | $8.30 |
| MICHAEL MULLINS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | DOT | (34.9708) | ($332.64) |
| MICHAEL MULLINS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0111039 | $332.64 |
| MICHAEL MULLINS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | LINK | (38.0548) | ($265.00) |
| MICHAEL MULLINS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0088332 | $265.00 |
| MICHAEL MULLINS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.004543) | ($8.29) |
| MICHAEL MULLINS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0002763 | $8.29 |
| MICHAEL MULLINS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (9.45) | ($6.70) |
| MICHAEL MULLINS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0002231 | $6.70 |
| MICHAEL MULLINS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.021754) | ($683.51) |
| MICHAEL MULLINS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 682.83 | $683.51 |
| MICHAEL MULLINS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (682.83) | ($682.83) |
| MICHAEL MULLINS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0229568 | $682.83 |
| MICHAEL MULLINS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.022957) | ($714.29) |
| MICHAEL MULLINS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 716.405 | $714.29 |
| MICHAEL MULLINS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (716.4) | ($716.40) |
| MICHAEL MULLINS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0236699 | $716.40 |
| MICHAEL MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000024348495226 | $0.00 |
| MICHAEL MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030115256577 | $0.01 |
| MICHAEL MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.631166241729999 | $0.50 |
| MICHAEL MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.04263271965 | $0.02 |
| MICHAEL MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000391212327699999 | $0.00 |
| MICHAEL MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002456145127375 | $53.50 |
| MICHAEL MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.464873188907766 | $0.35 |
| MICHAEL MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000387633916507 | $0.09 |
| MICHAEL MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4556836176413 | $6.07 |
| MICHAEL MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.10048077282802 | $1.00 |
| MICHAEL MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020685542505 | $0.06 |
| MICHAEL MULLVAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084680064972 | $261.68 |
| MICHAEL MULLVAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.200642897 | $6.40 |
| MICHAEL MUMFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018587721018 | $0.55 |
| MICHAEL MUMFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00190201115789999 | $3.71 |
| MICHAEL MUNCH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LTC | (0.609389) | ($67.45) |
| MICHAEL MUNCH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 3.9 | $47.66 |
| MICHAEL MUNCH | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.14518493 | $286.05 |
| MICHAEL MUNCH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DOT | 6.34 | $61.40 |
| MICHAEL MUNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00409028624020099 | $50.13 |
| MICHAEL MUNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.99851108040246 | $1.32 |
| MICHAEL MUNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000775557408899999 | $1.08 |
| MICHAEL MUNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03405657727 | $0.24 |
| MICHAEL MUNDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.52536426124 | $21.14 |
| MICHAEL MUNDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5039667621 | $1.57 |
| MICHAEL MUNGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000144649784392 | $0.04 |
| MICHAEL MUNGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029517801399 | $0.00 |
| MICHAEL MUNGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000005507350198 | $0.00 |
| MICHAEL MUNN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3311597833) | ($9,939.37) |
| MICHAEL MUNN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3311597833 | $9,939.37 |
| MICHAEL MUNN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.33115978) | ($9,881.48) |
| MICHAEL MUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015578318485356 | $56.97 |
| MICHAEL MUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000125392960402 | $0.02 |
| MICHAEL MUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026608186495 | $0.03 |
| MICHAEL MUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.42408866 | $30.46 |
| MICHAEL MUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.79205442699 | $6.99 |
| MICHAEL MUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.6449554634 | $2.13 |
| MICHAEL MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153794174341 | $45.57 |
| MICHAEL MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000087781042631 | $0.00 |
| MICHAEL MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6630946036 | $9.25 |
| MICHAEL MUNZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017722954371 | $0.05 |
| MICHAEL MUNZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9196782028 | $1.52 |
| MICHAEL MUNZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00288841569158191 | $0.00 |
| MICHAEL MURAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.10957756931 | $0.97 |
| MICHAEL MURAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.51493808739999 | $5.18 |
| MICHAEL MURAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83022393676 | $0.83 |
| MICHAEL MURILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016354208941 | $0.48 |
| MICHAEL MURILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.74563961919999 | $2.98 |
| MICHAEL MURILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.119283106750999 | $1.05 |
| MICHAEL MURPHY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007071741318) | ($29.19) |
| MICHAEL MURPHY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (41,299.898597278) | ($41,299.90) |
| MICHAEL MURPHY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 41,299.898597278 | $41,299.90 |
| MICHAEL MURPHY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (41,299.89) | ($41,299.89) |
| MICHAEL MURPHY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.581) | ($16,617.18) |
| MICHAEL MURPHY | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.581 | $16,617.18 |
| MICHAEL MURPHY | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Collateral | BTC | (0.5731722142) | ($16,415.35) |
| MICHAEL MURPHY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.377) | ($10,839.50) |
| MICHAEL MURPHY | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.377 | $10,839.50 |
| MICHAEL MURPHY | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Collateral | BTC | (0.3759741931) | ($10,810.01) |
| MICHAEL MURPHY | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0009895278046) | ($29.19) |
| MICHAEL MURPHY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (18,439.285103389) | ($11,502.95) |
| MICHAEL MURPHY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 18,439.285103389 | $11,502.95 |
| MICHAEL MURPHY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (198.371362532) | ($540.06) |
| MICHAEL MURPHY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SNX | 198.371362532 | $540.06 |
| MICHAEL MURPHY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (30.244367531) | ($30.24) |
| MICHAEL MURPHY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 30.244367531 | $30.24 |
| MICHAEL MURPHY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006819248651) | ($21.43) |
| MICHAEL MURPHY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006819248651 | $21.43 |
| MICHAEL MURPHY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01899349163) | ($35.38) |
| MICHAEL MURPHY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01899349163 | $35.38 |
| MICHAEL MURPHY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.3263761976) | ($3.09) |
| MICHAEL MURPHY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.3263761976 | $3.09 |
| MICHAEL MURPHY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3.035146247) | ($1.82) |
| MICHAEL MURPHY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3.035146247 | $1.82 |
| MICHAEL MURPHY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | MATIC | (18,439.285) | ($11,430.99) |
| MICHAEL MURPHY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 11,375.234 | $11,430.99 |
| MICHAEL MURPHY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.000681) | ($21.32) |
| MICHAEL MURPHY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 21.309 | $21.32 |
| MICHAEL MURPHY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | SNX | (198.371) | ($537.59) |
| MICHAEL MURPHY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 535.998 | $537.59 |
| MICHAEL MURPHY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ADA | (3.035) | ($1.82) |
| MICHAEL MURPHY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 1.816 | $1.82 |
| MICHAEL MURPHY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | DOT | (0.3263) | ($3.08) |
| MICHAEL MURPHY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 3.085 | $3.08 |
| MICHAEL MURPHY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (30.25) | ($30.25) |
| MICHAEL MURPHY | ADDRESS REDACTED | 6/14/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.001295893452) | ($29.19) |
| MICHAEL MURPHY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0835874812) | ($1,533.56) |
| MICHAEL MURPHY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.06097848126) | ($1,118.76) |
| MICHAEL MURPHY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.725270892) | ($50,000.00) |
| MICHAEL MURPHY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.343242481 | $61,337.80 |
| MICHAEL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00306144718909999 | $0.00 |
| MICHAEL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.063486383093 | $0.06 |
| MICHAEL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000161669349289999 | $0.00 |
| MICHAEL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0036148868344 | $0.00 |
| MICHAEL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000886106727939999 | $0.00 |
| MICHAEL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01767885109 | $0.02 |
| MICHAEL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094861586233 | $0.28 |
| MICHAEL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007408226399 | $21.93 |
| MICHAEL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0469990830009999 | $93.53 |
| MICHAEL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017835112689 | $0.01 |
| MICHAEL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006636089059942 | $0.23 |
| MICHAEL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000173881585713499 | $0.41 |
| MICHAEL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 210.33625707109 | $196.59 |
| MICHAEL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0197307762331045 | $0.01 |
| MICHAEL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0045895395690679 | $0.06 |
| MICHAEL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 247.484703005766 | $247.48 |
| MICHAEL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.2342174718783 | $16.64 |
| MICHAEL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041121172975 | $12.17 |
| MICHAEL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00532255002539999 | $178.65 |
| MICHAEL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017787826316 | $0.02 |
| MICHAEL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000123957734045 | $0.00 |
| MICHAEL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000062878970447 | $0.00 |
| MICHAEL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0001592225363 | $0.00 |
| MICHAEL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0023104840913 | $0.00 |
| MICHAEL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00030669940233 | $0.00 |
| MICHAEL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00185981155309999 | $0.00 |
| MICHAEL MURRAY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (55.0) | ($48.51) |
| MICHAEL MURRAY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 55.0 | $48.51 |
| MICHAEL MURRAY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ADA | (55.0) | ($48.96) |
| MICHAEL MURRAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (22.018370837) | ($1,000.00) |
| MICHAEL MURRAY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 22.018370837 | $1,000.00 |
| MICHAEL MURRAY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | AVAX | (22.01837) | ($1,000.00) |
| MICHAEL MURRAY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 993.953 | $1,000.00 |
| MICHAEL MURRAY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (993.95) | ($993.95) |
| MICHAEL MURRAY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 1,548.692 | $993.95 |
| MICHAEL MURRAY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (32.135948) | ($19.93) |
| MICHAEL MURRAY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (1,516.556052) | ($945.47) |
| MICHAEL MURRAY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BNT | 242.55027834 | $329.87 |
| MICHAEL MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046081192589 | $0.14 |
| MICHAEL MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104566929726999 | $210.88 |
| MICHAEL MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00367845032683 | $0.00 |
| MICHAEL MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7466147495 | $9.31 |
| MICHAEL MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.573619261 | $8.55 |
| MICHAEL MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2265159721 | $24.74 |
| MICHAEL MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22725367822 | $2.01 |
| MICHAEL MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.003919081842606 | $0.00 |
| MICHAEL MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000163375694269999 | $0.00 |
| MICHAEL MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.233283814069999 | $13.95 |
| MICHAEL MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.3418961262 | $16.33 |
| MICHAEL MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000379736363059999 | $0.00 |
| MICHAEL MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10312422494 | $5.87 |
| MICHAEL MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000050421750365 | $0.00 |
| MICHAEL MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129923173799 | $0.38 |
| MICHAEL MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28263413791 | $0.34 |
| MICHAEL MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000032298046677 | $0.00 |
| MICHAEL MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.640997973072 | $1.34 |
| MICHAEL MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080143370708 | $248.38 |
| MICHAEL MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127057681118 | $257.54 |
| MICHAEL MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6515746134 | $3.65 |
| MICHAEL MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 92.070821363 | $57.81 |
| MICHAEL MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7367754625 | $30.41 |
| MICHAEL MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.52433140941 | $4.63 |
| MICHAEL MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000015385350025 | $0.00 |
| MICHAEL MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016457332334 | $48.95 |
| MICHAEL MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041987485125 | $83.26 |
| MICHAEL MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7296489831 | $3.75 |
| MICHAEL MURUGIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051802065863 | $15.33 |
| MICHAEL MURUGIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091038077396 | $17.76 |
| MICHAEL MURUGIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 107.260266051999 | $85.03 |
| MICHAEL MURUGIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.52805939479999 | $5.22 |
| MICHAEL MURUGIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.070582490951 | $7.75 |
| MICHAEL MUSARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020885835566 | $6.18 |
| MICHAEL MUSARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000523976818699999 | $1.02 |
| MICHAEL MUSARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0661479667119999 | $0.58 |
| MICHAEL MUSARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0031777063952 | $0.23 |
| MICHAEL MUSCARELLA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.00174909 | $0.19 |
| MICHAEL MUSCARELLA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BCH | 0.00027863 | $0.09 |
| MICHAEL MUSCARELLA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BCH | 0.00033415 | $0.11 |
| MICHAEL MUSCARELLA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.00180463 | $0.18 |
| MICHAEL MUSCARELLA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BCH | 0.0002964 | $0.09 |
| MICHAEL MUSCARELLA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BCH | 0.00035085 | $0.08 |
| MICHAEL MUSCARELLA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00007537 | $2.22 |
| MICHAEL MUSCARELLA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LTC | 0.00175245 | $0.12 |
| MICHAEL MUSCARELLA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BCH | 0.00055491 | $0.12 |
| MICHAEL MUSCARELLA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BCH | 0.00022181 | $0.04 |
| MICHAEL MUSCARELLA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LTC | 0.00155992 | $0.11 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL MUSCARELLA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BCH | 0.00034994 | $0.07 |
| MICHAEL MUSCARELLA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | LTC | 0.00102699 | $0.06 |
| MICHAEL MUSCARELLA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BCH | 0.00039422 | $0.07 |
| MICHAEL MUSCARELLA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BCH | 0.00051011 | $0.07 |
| MICHAEL MUSCARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148299499667 | $4.39 |
| MICHAEL MUSCARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016205511099 | $3.16 |
| MICHAEL MUSCARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0808683532929999 | $0.90 |
| MICHAEL MUSCARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0011362091988 | $0.08 |
| MICHAEL MUSCARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00062719338895 | $0.14 |
| MICHAEL MUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055133527393 | $0.16 |
| MICHAEL MUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015929372398 | $0.02 |
| MICHAEL MUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048799166831 | $0.01 |
| MICHAEL MUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0146651408689999 | $0.01 |
| MICHAEL MUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00048603503637 | $0.00 |
| MICHAEL MUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028188218868 | $0.00 |
| MICHAEL MUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00013560527949 | $0.00 |
| MICHAEL MUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000016637049779 | $0.00 |
| MICHAEL MUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000002450024136299999 | $0.00 |
| MICHAEL MUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.016909724307 | $0.02 |
| MICHAEL MUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000137585305253 | $0.00 |
| MICHAEL MUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000035499084515 | $0.00 |
| MICHAEL MUSGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025803992724 | $0.00 |
| MICHAEL MUSGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018445565428 | $0.00 |
| MICHAEL MUSGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00063622163574 | $0.01 |
| MICHAEL MUSGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000036961973263 | $0.00 |
| MICHAEL MUSSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031379462985 | $0.00 |
| MICHAEL MUSSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031889231516 | $0.62 |
| MICHAEL MUSSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.763313244599999 | $0.76 |
| MICHAEL MUSSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6838920767 | $1.69 |
| MICHAEL MUSSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0079056679556 | $0.31 |
| MICHAEL MUSZYNSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (43.102493059) | ($4,105.30) |
| MICHAEL MUSZYNSKI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | DASH | 43.102493059 | $4,105.30 |
| MICHAEL MUSZYNSKI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | DASH | (43.10249305) | ($4,113.50) |
| MICHAEL MUSZYNSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (13.469294578) | ($229.22) |
| MICHAEL MUSZYNSKI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 13.469294578 | $229.22 |
| MICHAEL MUSZYNSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (824.684099657) | ($1,043.36) |
| MICHAEL MUSZYNSKI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 824.684099657 | $1,043.36 |
| MICHAEL MUSZYNSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.467227032) | ($1.47) |
| MICHAEL MUSZYNSKI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.467227032 | $1.47 |
| MICHAEL MUSZYNSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (512.622281844) | ($6,489.80) |
| MICHAEL MUSZYNSKI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 512.622281844 | $6,489.80 |
| MICHAEL MUSZYNSKI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (824.684099657) | ($1,041.92) |
| MICHAEL MUSZYNSKI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | LINK | (512.622281844) | ($6,477.98) |
| MICHAEL MUSZYNSKI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | DOT | (13.4173) | ($227.00) |
| MICHAEL MUSZYNSKI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 226.282 | $227.00 |
| MICHAEL MUSZYNSKI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1.008343223) | ($80.88) |
| MICHAEL MUSZYNSKI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 1.008343223 | $80.88 |
| MICHAEL MUSZYNSKI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | LUNC | (1.008343) | ($88.41) |
| MICHAEL MUSZYNSKI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (227.749227) | ($227.75) |
| MICHAEL MUSZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100019746792 | $2.96 |
| MICHAEL MUSZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005523743757325 | $0.01 |
| MICHAEL MUSZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.167758849321 | $4.26 |
| MICHAEL MUSZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.4776519479999 | $31.69 |
| MICHAEL MUSZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06389480526741 | $1.14 |
| MICHAEL MUSZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48884203117724 | $6.59 |
| MICHAEL MUSZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000000959309998 | $0.00 |
| MICHAEL MUSZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00037577667715 | $0.00 |
| MICHAEL MUSZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00380186594784 | $0.33 |
| MICHAEL MUSZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.06367189962664 | $6.74 |
| MICHAEL MUSZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000002660635974 | $0.00 |
| MICHAEL MUSZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00016529999121 | $0.31 |
| MICHAEL MUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071009172979 | $219.92 |
| MICHAEL MUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084473602404 | $170.30 |
| MICHAEL MUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.07111773381 | $5.21 |
| MICHAEL MUYUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000806440709139199 | $0.00 |
| MICHAEL MUYUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099015769444 | $0.01 |
| MICHAEL MUYUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000003574125494 7 | $0.00 |
| MICHAEL MWAMUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000103738320448999 | $0.01 |
| MICHAEL MYERS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | MATIC | 1,512.86086215 | $1,858.17 |
| MICHAEL MYERS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | MATIC | 901.86988777 | $1,048.81 |
| MICHAEL MYERS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.35238371 | $954.01 |
| MICHAEL MYERS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | MATIC | 984.85069645 | $977.32 |
| MICHAEL MYERS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.38135957 | $812.87 |
| MICHAEL MYERS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | MATIC | 1,436.67946496 | $993.45 |
| MICHAEL MYERS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.48031562 | $981.74 |
| MICHAEL MYERS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.10049662 | $3,006.81 |
| MICHAEL MYERS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.07110704 | $2,160.23 |
| MICHAEL MYERS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.02811229 | $826.70 |
| MICHAEL MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000767771343232 | $22.72 |
| MICHAEL MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014335441916 | $27.97 |
| MICHAEL MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6296692855 | $3.67 |
| MICHAEL MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42033311143 | $4.67 |
| MICHAEL MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.088541664165 | $0.11 |
| MICHAEL MYERSCOUGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 0.2 | $16.37 |
| MICHAEL MYERSCOUGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.18126374 | $7,245.47 |
| MICHAEL MYERSCOUGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.24839754 | $9,909.68 |
| MICHAEL MYERSCOUGH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00023) | ($6.94) |
| MICHAEL MYERSCOUGH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($52.10) |
| MICHAEL MYERSCOUGH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | SOL | (64.27) | ($3,345.54) |
| MICHAEL MYERSCOUGH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0271) | ($31,145.78) |
| MICHAEL MYERSCOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011437499982575 | $159.22 |
| MICHAEL MYERSCOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.4320278897946 | $33.83 |
| MICHAEL MYERSCOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00114180971495 1 | $0.06 |
| MICHAEL MYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112449313839 | $343.09 |
| MICHAEL MYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0938696701749999 | $189.55 |
| MICHAEL MYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.064999411 | $15.91 |
| MICHAEL MYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.95785775009999 | $32.87 |
| MICHAEL MYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13620721471 | $1.20 |
| MICHAEL MYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.120243759442 | $4.76 |
| MICHAEL MYLONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013653058467 | $0.00 |
| MICHAEL MYLONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001970607 7205 | $0.00 |
| MICHAEL MYLONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00256251081139999 | $0.00 |
| MICHAEL MYLONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000043117390328 | $0.00 |
| MICHAEL MYSZKIEWICZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00174473 | $53.08 |
| MICHAEL MYSZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014240561872 9 | $0.03 |
| MICHAEL N CALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023142351694 | $0.05 |
| MICHAEL N HARRIS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | MATIC | 21.22674 | $27.68 |
| MICHAEL N HARRIS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | MATIC | 3,700.0 | $4,226.93 |
| MICHAEL N HARRIS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | MATIC | 6,560.85721 | $7,039.76 |
| MICHAEL N HARRIS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | MATIC | 382.67398 | $408.90 |
| MICHAEL N HARRIS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MATIC | 710.0 | $654.04 |
| MICHAEL N HARRIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (100.0) | ($69.03) |
| MICHAEL N HARRIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (11,274.75793) | ($7,750.61) |
| MICHAEL N JOACHIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0002506 | $10.33 |
| MICHAEL N JOACHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115530923839 | $34.19 |
| MICHAEL N JOACHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112951323591999 | $22.04 |
| MICHAEL N JOACHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4964597747 | $3.50 |
| MICHAEL N JOACHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5181243795 | $6.75 |
| MICHAEL N JOACHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.535765942049999 | $0.34 |
| MICHAEL N JOACHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0546141462669999 | $0.61 |
| MICHAEL N JOACHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0500932803789999 | $0.44 |
| MICHAEL N JOACHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000113990198725 | $0.00 |
| MICHAEL N JOACHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000016184611181 | $0.00 |
| MICHAEL N JOACHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00043070072194 | $0.00 |
| MICHAEL N JOACHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.032145488569 | $1.27 |
| MICHAEL N JOACHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000015551198141 | $0.00 |
| MICHAEL N JOACHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006133602687 | $0.35 |
| MICHAEL N JOACHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0548945264009999 | $0.03 |
| MICHAEL N JOACHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.096458375492 | $0.12 |
| MICHAEL N JOACHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000028843928679 | $0.00 |
| MICHAEL N JOACHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.056229167646 | $0.14 |
| MICHAEL N JOACHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000037102107179 | $0.00 |
| MICHAEL N JOACHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000105669066411 | $0.00 |
| MICHAEL N MARANDO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.0139 | $27.57 |
| MICHAEL N MARANDO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00016771 | $5.05 |
| MICHAEL N MARANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169325984602 | $0.49 |
| MICHAEL N MARANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000100381757429 | $0.14 |
| MICHAEL N MARANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000005785653472 | $0.00 |
| MICHAEL NADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076598790346 | $22.67 |
| MICHAEL NADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029622389252 | $5.78 |
| MICHAEL NAGEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (26.733705) | ($26.00) |
| MICHAEL NAGEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BNB | (0.04573324644) | ($19.32) |
| MICHAEL NAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000490448050717 | $0.01 |
| MICHAEL NAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0180228485024099 | $0.02 |
| MICHAEL NAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00005047227310143 | $0.02 |
| MICHAEL NAKASHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036494187623 | $0.01 |
| MICHAEL NAPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020471625854 | $61.53 |
| MICHAEL NAPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.566553595 | $16.05 |
| MICHAEL NAPOLITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014997298696 | $0.00 |
| MICHAEL NAPOLITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.1607435926 | $72.04 |
| MICHAEL NAREK SARKISIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129856017773599 | $50.43 |
| MICHAEL NAREK SARKISIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 35.314298568 | $120.65 |
| MICHAEL NASEEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044212721858 | $1.31 |
| MICHAEL NASEEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023582864192 | $46.02 |
| MICHAEL NASEEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5106406306 | $7.51 |
| MICHAEL NASEEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.353759285 | $12.17 |
| MICHAEL NASEEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9991402509 | $3.14 |
| MICHAEL NASEEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000022641400475 | $0.00 |
| MICHAEL NASEEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.011662494184 | $0.01 |
| MICHAEL NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.337050558309999 | $0.21 |
| MICHAEL NASMEH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LUNC | 5.009657 | $411.77 |
| MICHAEL NASMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017445273726 | $52.05 |
| MICHAEL NASMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0502458739159999 | $100.18 |
| MICHAEL NASMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0237776248 | $7.15 |
| MICHAEL NASMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0908050365 | $3.20 |
| MICHAEL NASMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.834128506639999 | $9.27 |
| MICHAEL NASMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.184478505609999 | $11.03 |
| MICHAEL NASMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.140725217836 | $5.57 |
| MICHAEL NASMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0346329809339999 | $3.80 |
| MICHAEL NASMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0264148868669999 | $2.00 |
| MICHAEL NASMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0248021001729999 | $1.77 |
| MICHAEL NASMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0078034230854 | $0.85 |
| MICHAEL NAUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.71653550734 | $0.72 |
| MICHAEL NAVALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.62373443616 | $0.09 |
| MICHAEL NAVARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.72714288166492 | $6.88 |
| MICHAEL NAVARRO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | AVAX | 0.1 | $6.46 |
| MICHAEL NAZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017395098332 | $5.15 |
| MICHAEL NAZAROF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034116671889 | $0.01 |
| MICHAEL NAZAROF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012271499565 | $0.01 |
| MICHAEL ND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026002474277 | $78.86 |
| MICHAEL ND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119416136954 | $0.14 |
| MICHAEL ND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029842535444 | $58.38 |
| MICHAEL ND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6605064625 | $4.66 |
| MICHAEL ND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.958725791 | $1.86 |
| MICHAEL ND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0142975464 | $11.27 |
| MICHAEL ND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.126226888885 | $1.11 |
| MICHAEL ND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0029641299674 | $0.22 |
| MICHAEL ND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015461255701 | $4.92 |
| MICHAEL ND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.036194986478 | $2.06 |
| MICHAEL NDJEBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005882526206 | $0.00 |
| MICHAEL NDJEBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15246629989 | $0.18 |
| MICHAEL NEAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.001158529146) | ($0.09) |
| MICHAEL NEAL | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 0.001158529146 | $0.09 |
| MICHAEL NEAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004841591905) | ($10.00) |
| MICHAEL NEAL | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.004841591905 | $10.00 |
| MICHAEL NEAL | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.004841591905) | ($10.22) |
| MICHAEL NEAL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (132.063408154) | ($132.06) |
| MICHAEL NEAL | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 132.063408154 | $132.06 |
| MICHAEL NEAL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033953) | ($10.00) |
| MICHAEL NEAL | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00033953 | $10.00 |
| MICHAEL NEAL | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | USDC | (132.063408) | ($132.06) |
| MICHAEL NEAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.204165389) | ($252.53) |
| MICHAEL NEAL | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.204165389 | $252.53 |
| MICHAEL NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058398450736 | $17.20 |
| MICHAEL NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020778627641877 | $4.67 |
| MICHAEL NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9661244493148 | $0.97 |
| MICHAEL NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000155726698189999 | $0.00 |
| MICHAEL NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018531872907 1899 | $0.00 |
| MICHAEL NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000699852116559999 | $0.00 |
| MICHAEL NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0002929728772 | $0.00 |
| MICHAEL NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000022528832839 | $0.00 |
| MICHAEL NEAL II | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $38,283.45 |
| MICHAEL NEAL II | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Collateral | BTC | (1.0) | ($38,318.95) |
| MICHAEL NEAL II | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Loan Principal Payment | USDC | 9,580.0 | $9,580.00 |
| MICHAEL NEAL II | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MICHAEL NEAL II | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (9,579.0) | ($9,579.00) |
| MICHAEL NEAL II | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 8.220533 | $8.22 |
| MICHAEL NEAL II | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.05) | ($8.05) |
| MICHAEL NEAL II | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | USDC | 39.586147 | $39.59 |
| MICHAEL NEAL II | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.05) | ($8.05) |
| MICHAEL NEAL II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00803415706209999 | $248.71 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL NEAL II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2324442306 | $24.81 |
| MICHAEL NEAL II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 6.17351794779999 | $369.12 |
| MICHAEL NEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.051169240005 | $0.05 |
| MICHAEL NEATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100455397087 | $0.30 |
| MICHAEL NEATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00065739821733 | $0.00 |
| MICHAEL NECHAY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.197088446) | ($3,000.00) |
| MICHAEL NECHAY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0660225078) | ($90.15) |
| MICHAEL NECHAY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003661814076) | ($5.00) |
| MICHAEL NECHAY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.731935645 | $3,730.30 |
| MICHAEL NECHAY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.47673761) | ($3,000.00) |
| MICHAEL NECHAY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07448763596) | ($90.22) |
| MICHAEL NECHAY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006183588234) | ($7.49) |
| MICHAEL NECHAY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.076662744 | $3,726.67 |
| MICHAEL NECHAY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00854913217) | ($190.62) |
| MICHAEL NECHAY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01171855407) | ($261.29) |
| MICHAEL NECHAY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3820693367) | ($8,519.00) |
| MICHAEL NECHAY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.4768236346 | $10,631.74 |
| MICHAEL NECHAY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.54906959) | ($3,000.00) |
| MICHAEL NECHAY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07666173847) | ($90.22) |
| MICHAEL NECHAY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006321692582) | ($7.44) |
| MICHAEL NECHAY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 3.137657845 | $3,692.71 |
| MICHAEL NECHAY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.709782314) | ($3,000.00) |
| MICHAEL NECHAY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08316132237) | ($92.07) |
| MICHAEL NECHAY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06226176497) | ($68.93) |
| MICHAEL NECHAY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 3.380173525 | $3,742.19 |
| MICHAEL NECHAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.007571440202) | ($7.44) |
| MICHAEL NECHAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09181714565) | ($90.22) |
| MICHAEL NECHAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.053000081) | ($3,000.00) |
| MICHAEL NECHAY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.810757769 | $3,744.60 |
| MICHAEL NECHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076936757845 | $237.21 |
| MICHAEL NECHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.5639361202 | $8.82 |
| MICHAEL NECHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00977259472353999 | $11.62 |
| MICHAEL NECHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.64409727 | $72.65 |
| MICHAEL NECHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0024784367954 | $0.02 |
| MICHAEL NECHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.10116506506 | $0.10 |
| MICHAEL NEDILSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038669536837 | $11.45 |
| MICHAEL NEDILSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092459012299 | $18.04 |
| MICHAEL NEDILSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.367362427 | $26.45 |
| MICHAEL NEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082096084125 | $24.30 |
| MICHAEL NEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016049893574 | $31.32 |
| MICHAEL NEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.461105865219999 | $0.29 |
| MICHAEL NEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25148281373 | $0.04 |
| MICHAEL NEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01768259854 | $1.29 |
| MICHAEL NEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.20434615332 | $0.32 |
| MICHAEL NEIL MCINTYRE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LINK | 10.447526 | $143.87 |
| MICHAEL NEIL MCINTYRE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (10.0) | ($71.60) |
| MICHAEL NEIL MCINTYRE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (1,044.765751) | ($7,503.88) |
| MICHAEL NEIL MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021160903573 | $0.04 |
| MICHAEL NEIL MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8601409830578 | $21.26 |
| MICHAEL NEILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.0932174896565 | $24.14 |
| MICHAEL NEITZEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01929529 | $798.21 |
| MICHAEL NEITZEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00117232 | $46.91 |
| MICHAEL NEITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0126563136079 | $137.91 |
| MICHAEL NEITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036628738843 | $72.01 |
| MICHAEL NEITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9506290708 | $1.85 |
| MICHAEL NEITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.96279590629999 | $21.81 |
| MICHAEL NEITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.129064319769 | $7.72 |
| MICHAEL NEITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 106.584633537 | $106.58 |
| MICHAEL NELLIGAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LINK | 200.0 | $1,550.00 |
| MICHAEL NELLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080318636392 | $2.38 |
| MICHAEL NELLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054070257802 | $10.55 |
| MICHAEL NELLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0502919284429999 | $0.44 |
| MICHAEL NELLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012458400018 | $0.00 |
| MICHAEL NELLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 17.682874082 | $155.21 |
| MICHAEL NELSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00035196) | ($10.00) |
| MICHAEL NELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00035196 | $10.00 |
| MICHAEL NELSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006540408265) | ($10.00) |
| MICHAEL NELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006540408265 | $10.00 |
| MICHAEL NELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006540408265) | ($9.94) |
| MICHAEL NELSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.698551081) | ($8,639.97) |
| MICHAEL NELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.698551081 | $8,639.97 |
| MICHAEL NELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.698551081) | ($8,614.84) |
| MICHAEL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048510865635 | $147.18 |
| MICHAEL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0477010131846199 | $111.18 |
| MICHAEL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.24490366789999 | $5.74 |
| MICHAEL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.128049196316 | $1.42 |
| MICHAEL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.066565955212 | $3.98 |
| MICHAEL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.028477493439 | $3.13 |
| MICHAEL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018359873961 | $0.36 |
| MICHAEL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018507258422 | $0.55 |
| MICHAEL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035002211592 | $0.01 |
| MICHAEL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4537190759 | $1.45 |
| MICHAEL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000112751386701 | $0.00 |
| MICHAEL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0405718081259999 | $0.25 |
| MICHAEL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00067165815186 | $0.05 |
| MICHAEL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000094148739173 | $0.02 |
| MICHAEL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000112728252213999 | $0.00 |
| MICHAEL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000065548057048 | $0.00 |
| MICHAEL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026880864436 | $7.96 |
| MICHAEL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043447593716 | $0.01 |
| MICHAEL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.10658874138 | $0.88 |
| MICHAEL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.2754282919 | $5.20 |
| MICHAEL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44197817095 | $4.91 |
| MICHAEL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059005355409 | $17.41 |
| MICHAEL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03735896998 | $73.32 |
| MICHAEL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.78541022929999 | $1.79 |
| MICHAEL NEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003006807891 | $0.09 |
| MICHAEL NEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0103600848045 | $0.01 |
| MICHAEL NEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0013021735252 | $0.00 |
| MICHAEL NEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00086982862788 | $0.00 |
| MICHAEL NERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121596136534 | $35.99 |
| MICHAEL NERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.5240225957 | $7.24 |
| MICHAEL NERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0072498838299 | $1.64 |
| MICHAEL NERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.033373344618 | $2.38 |
| MICHAEL NERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.533070452769999 | $1.11 |
| MICHAEL NESBIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.17745367021 | $20.75 |
| MICHAEL NESTERUK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (6,068.18) | ($1,173.92) |
| MICHAEL NESTERUK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,169.613 | $1,173.92 |
| MICHAEL NESTERUK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | OMG | (165.929) | ($750.00) |
| MICHAEL NESTERUK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 747.161 | $750.00 |
| MICHAEL NESTERUK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.62) | ($6.62) |
| MICHAEL NESTERUK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| MICHAEL NESTERUK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 0.21893815 | $8,775.48 |
| MICHAEL NESTERUK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ZRX | (2,760.37) | ($2,079.32) |
| MICHAEL NESTERUK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 2,067.335 | $2,079.32 |
| MICHAEL NESTERUK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.4) | ($8.40) |
| MICHAEL NESTERUK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| MICHAEL NESTERUK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | ETH | 3.117024837 | $9,422.39 |
| MICHAEL NESTERUK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ZRX | (941.58) | ($699.91) |
| MICHAEL NESTERUK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 694.697 | $699.91 |
| MICHAEL NESTERUK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.2) | ($4.20) |
| MICHAEL NESTERUK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL NESTERUK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | LINK | 306.748466258 | $4,110.43 |
| MICHAEL NESTERUK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.717264299) | ($7,707.95) |
| MICHAEL NESTERUK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19825017) | ($7,653.65) |
| MICHAEL NESTERUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001773150389064 | $7.10 |
| MICHAEL NESTERUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005774716372925 | $17.17 |
| MICHAEL NESTERUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.003587376889 | $0.00 |
| MICHAEL NESTERUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000076828119062 | $0.00 |
| MICHAEL NESTERUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253296441333999 | $75.09 |
| MICHAEL NESTERUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066410580595 | $130.45 |
| MICHAEL NESTERUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6576433901 | $3.66 |
| MICHAEL NESTERUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8691131818 | $2.27 |
| MICHAEL NESTERUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.25389595859499 | $10.58 |
| MICHAEL NESTERUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.20781643457 | $0.24 |
| MICHAEL NESTERUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00004421747247 | $0.00 |
| MICHAEL NESTERUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.456732259409999 | $1.56 |
| MICHAEL NESTERUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0128639415562 | $0.51 |
| MICHAEL NESTERUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.7054274565 | $2.23 |
| MICHAEL NESTERUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.040724193445 | $4.41 |
| MICHAEL NESTERUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.108576138258 | $0.34 |
| MICHAEL NESTOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,963.92 |
| MICHAEL NESTOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03538433 | $1,007.23 |
| MICHAEL NESTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018161953723 | $46.98 |
| MICHAEL NESTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.9485041284999 | $175.22 |
| MICHAEL NESTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063603812417 | $98.66 |
| MICHAEL NESTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.104080715 | $7.03 |
| MICHAEL NESTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 56.881558899 | $56.88 |
| MICHAEL NEUMANN-BUCHHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000400994945 | $0.01 |
| MICHAEL NEUMANN-BUCHHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009489318756 | $0.01 |
| MICHAEL NEUMANN-BUCHHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001990318448 | $0.00 |
| MICHAEL NEUMANN-BUCHHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000215023148359999 | $0.00 |
| MICHAEL NEUMANN-BUCHHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00038410554611 | $0.00 |
| MICHAEL NEUMANN-BUCHHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000267349203879999 | $0.00 |
| MICHAEL NEUMEYER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (610.444403352) | ($514.10) |
| MICHAEL NEUMEYER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 610.444403352 | $514.10 |
| MICHAEL NEUMEYER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.035032096) | ($10.04) |
| MICHAEL NEUMEYER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.035032096 | $10.04 |
| MICHAEL NEUMEYER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001031922587) | ($0.41) |
| MICHAEL NEUMEYER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001031922587 | $0.41 |
| MICHAEL NEUMEYER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (10.035032) | ($10.04) |
| MICHAEL NEUMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000315528189 | $0.00 |
| MICHAEL NEUMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0393293549386499 | $0.04 |
| MICHAEL NEUMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.38627933496 | $1.25 |
| MICHAEL NEUWIRTH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0063 | $253.05 |
| MICHAEL NEUWIRTH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BAT | 5.0 | $3.67 |
| MICHAEL NEUWIRTH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BNB | (1.15645296) | ($350.90) |
| MICHAEL NEUWIRTH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ADA | (166.368733) | ($88.99) |
| MICHAEL NEUWIRTH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.127524) | ($3,751.78) |
| MICHAEL NEUWIRTH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,975.92) |
| MICHAEL NEUWIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018964337114 | $59.86 |
| MICHAEL NEUWIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.29307930841276 | $10.39 |
| MICHAEL NEUWIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021864748129 | $46.79 |
| MICHAEL NEVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000611010211309999 | $0.18 |
| MICHAEL NEVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024971887113 | $4.87 |
| MICHAEL NEVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.11440283834 | $0.09 |
| MICHAEL NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.092204643817 | $0.09 |
| MICHAEL NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24700799626999 | $0.04 |
| MICHAEL NEVILLE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 14,747.0 | $14,747.00 |
| MICHAEL NEVILLE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,067.28528 | $1,067.29 |
| MICHAEL NEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013484817405739 | $0.00 |
| MICHAEL NEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005448604197 | $168.13 |
| MICHAEL NEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 391.6824179081 | $320.81 |
| MICHAEL NEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16582390146 | $336.96 |
| MICHAEL NEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 439.775125176999 | $439.78 |
| MICHAEL NEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029699043265 | $90.45 |
| MICHAEL NEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001617776959999 | $0.00 |
| MICHAEL NEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.12243578088099 | $0.12 |
| MICHAEL NEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00052399999148 | $0.01 |
| MICHAEL NEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00008118265061 | $0.00 |
| MICHAEL NEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000456058075978 | $0.00 |
| MICHAEL NEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000006048118631 | $0.00 |
| MICHAEL NEWBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031320763859999 | $0.00 |
| MICHAEL NEWBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000072024063231 | $0.00 |
| MICHAEL NEWCOMBE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00143719558) | ($50.05) |
| MICHAEL NEWCOMBE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 1.06374491 | $29,026.34 |
| MICHAEL NEWCOMBE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.35870579 | $10,025.94 |
| MICHAEL NEWCOMBE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.717143) | ($19,999.98) |
| MICHAEL NEWCOMBE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 19,742.186 | $19,999.98 |
| MICHAEL NEWCOMBE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.179102) | ($4,985.78) |
| MICHAEL NEWCOMBE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 4,885.139 | $4,985.78 |
| MICHAEL NEWCOMBE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (24,653.0) | ($24,653.00) |
| MICHAEL NEWCOMBE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.8039344 | $24,653.00 |
| MICHAEL NEWCOMBE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00164157565) | ($50.05) |
| MICHAEL NEWCOMBE | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00229397745) | ($50.05) |
| MICHAEL NEWCOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011147450268 | $316.67 |
| MICHAEL NEWCOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.79905893717 | $23.80 |
| MICHAEL NEWKIRK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0136688) | ($407.65) |
| MICHAEL NEWKIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.79621366701216 | $6.78 |
| MICHAEL NEWMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $20,115.50 |
| MICHAEL NEWMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($15,495.00) |
| MICHAEL NEWMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1110324992) | ($211.35) |
| MICHAEL NEWMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04358334) | ($1,342.51) |
| MICHAEL NEWMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.000097734) | ($8,764.00) |
| MICHAEL NEWMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.000097734 | $8,764.00 |
| MICHAEL NEWMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Collateral | ETH | (1.0) | ($1,751.77) |
| MICHAEL NEWMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Collateral | ETH | (1.0) | ($1,751.77) |
| MICHAEL NEWMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Collateral | ETH | (1.0) | ($1,757.39) |
| MICHAEL NEWMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Collateral | ETH | (1.0) | ($1,757.39) |
| MICHAEL NEWMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 55.0 | $55.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL NEWMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| MICHAEL NEWMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.1887365212) | ($352.93) |
| MICHAEL NEWMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | GUSD | 742.23 | $742.23 |
| MICHAEL NEWMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | XLM | 2,239.1000841 | $265.94 |
| MICHAEL NEWMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | XLM | (2,239.1) | ($265.94) |
| MICHAEL NEWMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 263.609 | $265.94 |
| MICHAEL NEWMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | XLM | 4,148.0 | $491.03 |
| MICHAEL NEWMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | XLM | (4,148.0) | ($490.84) |
| MICHAEL NEWMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 486.518 | $490.84 |
| MICHAEL NEWMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL NEWMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.975557291 | $1,402.47 |
| MICHAEL NEWMAN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | GUSD | 270.0 | $270.00 |
| MICHAEL NEWMAN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Loan Principal Payment | GUSD | (1,000.0) | ($1,000.00) |
| MICHAEL NEWMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.9610948793 | $881.83 |
| MICHAEL NEWMAN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 1.0 | $917.53 |
| MICHAEL NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000103781482772 | $0.00 |
| MICHAEL NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0469610534235 | $104.46 |
| MICHAEL NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.123330574562 | $0.12 |
| MICHAEL NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.4309361836 | $21.46 |
| MICHAEL NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.017512334252 | $0.00 |
| MICHAEL NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000247302309079999 | $0.00 |
| MICHAEL NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036936253911259 | $12.75 |
| MICHAEL NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008872566112894 | $2.17 |
| MICHAEL NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0193299368149999 | $0.02 |
| MICHAEL NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013601103009 | $0.01 |
| MICHAEL NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0046719252434 | $0.02 |
| MICHAEL NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000247021636879999 | $0.01 |
| MICHAEL NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0033704611539999 | $0.02 |
| MICHAEL NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0017574879414589 | $3.32 |
| MICHAEL NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.83402515885 | $1.16 |
| MICHAEL NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.000002274397152 | $0.07 |
| MICHAEL NEWSOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.050338891532 | $1.07 |
| MICHAEL NEZGODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045776246621 | $140.84 |
| MICHAEL NEZGODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138554765118 | $27.04 |
| MICHAEL NEZGODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.66898637639999 | $3.67 |
| MICHAEL NEZGODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.66388851329999 | $58.83 |
| MICHAEL NEZGODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0087151316112 | $0.03 |
| MICHAEL NEZGODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.30791840402 | $12.18 |
| MICHAEL NEZGODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.547418808 | $3.15 |
| MICHAEL NEZGODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0074727728236 | $0.01 |
| MICHAEL NG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $4,081.11 |
| MICHAEL NG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,038.41 |
| MICHAEL NG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.059) | ($1,810.72) |
| MICHAEL NG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,907.52) |
| MICHAEL NG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9757468) | ($1,727.94) |
| MICHAEL NG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09980175) | ($2,965.31) |
| MICHAEL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011923718144554 | $41.22 |
| MICHAEL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14481547737 | $0.16 |
| MICHAEL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016502107814041 | $39.85 |
| MICHAEL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0113749182134999 | $0.01 |
| MICHAEL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00319775488681 | $69.60 |
| MICHAEL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01484616475 | $20.72 |
| MICHAEL NG BOON YOUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (5.991097037) | ($16,945.39) |
| MICHAEL NG BOON YOUNG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.906) | ($36,710.66) |
| MICHAEL NG BOON YOUNG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.90617377 | $33,065.18 |
| MICHAEL NG BOON YOUNG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.90639579) | ($33,032.60) |
| MICHAEL NG BOON YOUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 25,025.141313 | $25,025.14 |
| MICHAEL NG BOON YOUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | USDC | (25,024.0) | ($25,024.00) |
| MICHAEL NG BOON YOUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 6,256.0 | $6,256.00 |
| MICHAEL NG BOON YOUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,256.505493) | ($6,256.51) |
| MICHAEL NG BOON YOUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,256.0 | $6,256.00 |
| MICHAEL NG BOON YOUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.04312117) | ($2.96) |
| MICHAEL NG BOON YOUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (6,256.0) | ($6,256.00) |
| MICHAEL NG BOON YOUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | USDC | 25,024.0 | $25,024.00 |
| MICHAEL NG BOON YOUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10060717) | ($3,161.98) |
| MICHAEL NG BOON YOUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (25,025.141313) | ($25,025.14) |
| MICHAEL NG BOON YOUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | PAXG | (9.243459029) | ($17,321.50) |
| MICHAEL NG BOON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00293077334446299 | $111.92 |
| MICHAEL NG BOON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.226485987049 | $40.77 |
| MICHAEL NG BOON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00592146186 | $17.98 |
| MICHAEL NG BOON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.08635853479521 | $162.98 |
| MICHAEL NG CADIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003360980469 | $0.00 |
| MICHAEL NG CADIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000097286517026 | $0.00 |
| MICHAEL NGO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 2,989.6573 | $4,275.21 |
| MICHAEL NGO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 5,031.27 | $3,700.64 |
| MICHAEL NGO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 199.754 | $2,838.50 |
| MICHAEL NGO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.06684803 | $179.07 |
| MICHAEL NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 206.78703521939 | $216.02 |
| MICHAEL NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.52323392069999 | $0.73 |
| MICHAEL NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068578749873999 | $0.20 |
| MICHAEL NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109036914286 | $21.28 |
| MICHAEL NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25398201179 | $0.25 |
| MICHAEL NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8438170754 | $7.01 |
| MICHAEL NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026999230571 | $81.99 |
| MICHAEL NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 445.524401215 | $445.52 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0823 | $3,286.05 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.713178446) | ($109,120.08) |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.713178446 | $109,120.08 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Collateral | BTC | (2.707508569) | ($108,800.00) |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 27,200.0 | $27,200.00 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.243664 | $9,631.10 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (2,198.0) | ($2,198.00) |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.52070661 | $21,553.08 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (62.034836789) | ($1,163.77) |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 62.034836789 | $1,163.77 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 27,209.0 | $27,209.00 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (27,200.0) | ($27,200.00) |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Collateral | BTC | 2.707508569 | $109,656.17 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.331129646) | ($2.76) |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02593449) | ($1,000.00) |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02593449 | $1,000.00 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.025934) | ($1,051.31) |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | DOT | (1.6) | ($27.13) |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.08233727039) | ($1.40) |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.08233727039 | $1.40 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | DOT | (60.51717406) | ($1,023.39) |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00375576) | ($148.00) |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00375576 | $148.00 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.0307 | $1,212.79 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003795805388) | ($1.47) |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003795805388 | $1.47 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Collateral | BTC | (2.747664516) | ($106,472.00) |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01666159037) | ($1.00) |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.01666159037 | $1.00 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Loan Principal Payment | USDC | 26,618.0 | $26,618.00 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.290827) | ($1.00) |
| MICHAEL NGUYEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.290827 | $1.00 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (16,000.0) | ($16,000.00) |
| MICHAEL NGUYEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (10,627.0) | ($10,627.00) |
| MICHAEL NGUYEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.471622947) | ($7,275.19) |
| MICHAEL NGUYEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.471622947 | $7,275.19 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (600.0) | ($600.00) |
| MICHAEL NGUYEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 600.0 | $600.00 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| MICHAEL NGUYEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | LUNC | 7.44731 | $600.00 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (600.0) | ($600.00) |
| MICHAEL NGUYEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 600.0 | $600.00 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| MICHAEL NGUYEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | AVAX | 10.33859 | $600.00 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | LUNC | (7.44731) | ($543.86) |
| MICHAEL NGUYEN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | AVAX | (10.33859) | ($573.96) |
| MICHAEL NGUYEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.002276054032) | ($0.12) |
| MICHAEL NGUYEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.002276054032 | $0.12 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.022325) | ($32,513.00) |
| MICHAEL NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.03359 | $1,000.00 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.610083154) | ($2.76) |
| MICHAEL NGUYEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Collateral | ETH | (2.470081727) | ($4,400.00) |
| MICHAEL NGUYEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,100.0 | $1,100.00 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (1,100.0) | ($1,100.00) |
| MICHAEL NGUYEN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | AVAX | 32.871 | $813.56 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | DOT | 180.314 | $1,664.30 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ADA | 1,941.849 | $1,209.49 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,711.662753406) | ($1,069.70) |
| MICHAEL NGUYEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,711.662753406 | $1,069.70 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LINK | (502.418091) | ($4,250.46) |
| MICHAEL NGUYEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,200.0) | ($1,200.00) |
| MICHAEL NGUYEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,200.0 | $1,200.00 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| MICHAEL NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (7,312.468021) | ($4,305.30) |
| MICHAEL NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (60.54452502) | ($3,356.59) |
| MICHAEL NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| MICHAEL NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MICHAEL NGUYEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.3) | ($5,000.30) |
| MICHAEL NGUYEN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.3 | $5,000.30 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.3) | ($5,000.30) |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029740561969 | $0.88 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021318534433 | $0.42 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026932793511 | $81.78 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034013179168 | $66.93 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.065256986058 | $0.07 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0069522581833 | $0.00 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000102348396444 | $0.00 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016318889743 | $0.02 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108095098837 | $3.20 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03462497001 | $68.18 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.04532673089999 | $4.79 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013550838232 | $0.00 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.315801157239999 | $0.25 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14516139961 | $0.12 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000132660461142 | $0.00 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31940651893 | $652.06 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028309773289 | $0.84 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126647486891999 | $24.71 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 44.4130568629999 | $44.41 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001737465803 | $0.01 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38429794777 | $0.46 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026305546242 | $51.33 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018390822318 | $0.02 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144567088217 | $4.28 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00324921561186 | $95.33 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.8715719781199 | $86.87 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000317871080649999 | $0.94 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4639632491 | $2.80 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114520266621348 | $153.09 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00942838255756199 | $27.62 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00031169147664 | $0.00 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.2354211145 | $9.70 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.3101233382761 | $7.88 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.185349429477219 | $3.38 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027528535308 | $0.00 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3820260459 | $11.55 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.04561042606 | $32.51 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00228194850442349 | $85.34 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000087126180427 | $0.17 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0590013937639999 | $0.06 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.2452545918079 | $35.37 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.47084543968431 | $14.45 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.185812737485061 | $15.22 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.021351809681 | $0.01 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.9606559865 | $0.16 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000018294902717 | $0.00 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000128282524952 | $0.00 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0114400090169 | $0.01 |
| MICHAEL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000038328970327999 | $0.00 |
| MICHAEL NGUYEN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120850814842 | $3.58 |
| MICHAEL NGUYEN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026827278009 | $0.52 |
| MICHAEL NGUYEN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.6913695141 | $9.69 |
| MICHAEL NGUYEN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.7621279746 | $1.76 |
| MICHAEL NICE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0026796) | ($105.00) |
| MICHAEL NICE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0026796 | $105.00 |
| MICHAEL NICE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002373361148) | ($0.93) |
| MICHAEL NICE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001265537412) | ($49.59) |
| MICHAEL NICE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001321426239) | ($51.78) |
| MICHAEL NICE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.10742007 | $4,173.99 |
| MICHAEL NICE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.50834168 | $1,445.17 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL NICE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08611705072) | ($2,955.63) |
| MICHAEL NICE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08611705072 | $2,955.63 |
| MICHAEL NICE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | BTC | (0.1856994983) | ($6,400.00) |
| MICHAEL NICE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,200.0 | $3,200.00 |
| MICHAEL NICE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (3,200.0) | ($3,200.00) |
| MICHAEL NICE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.00790652) | ($232.48) |
| MICHAEL NICE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.50834168) | ($1,056.44) |
| MICHAEL NICE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0718343095) | ($147.89) |
| MICHAEL NICE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0718343095 | $147.89 |
| MICHAEL NICE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0251503457) | ($51.78) |
| MICHAEL NICE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02397493727) | ($49.59) |
| MICHAEL NICE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0004515140042) | ($0.93) |
| MICHAEL NICE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | ETH | (0.02225751252) | ($43.94) |
| MICHAEL NICE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (50.822732276) | ($2,354.62) |
| MICHAEL NICE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SOL | 50.822732276 | $2,354.62 |
| MICHAEL NICE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Collateral | SOL | (50.18367693) | ($2,333.33) |
| MICHAEL NICE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Loan Principal Payment | USDC | 770.0 | $770.00 |
| MICHAEL NICE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (770.0) | ($770.00) |
| MICHAEL NICE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.576133762) | ($7,000.00) |
| MICHAEL NICE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1403305412) | ($214.66) |
| MICHAEL NICE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1015509455) | ($155.34) |
| MICHAEL NICE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 5.150050397 | $7,877.91 |
| MICHAEL NICE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 0.5305991925 | $811.64 |
| MICHAEL NICE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 51.2 | $51.20 |
| MICHAEL NICE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4330742988) | ($10,000.00) |
| MICHAEL NICE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.5227938101 | $12,071.69 |
| MICHAEL NICE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.00790652 | $182.57 |
| MICHAEL NICE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.006442413268) | ($148.76) |
| MICHAEL NICE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01318550136) | ($304.46) |
| MICHAEL NICE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.1505315646) | ($3,200.00) |
| MICHAEL NICE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | BTC | (0.004652540221) | ($98.90) |
| MICHAEL NICE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.004553109418) | ($96.79) |
| MICHAEL NICE | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BTC | 0.1856994983 | $3,947.60 |
| MICHAEL NICE | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000476640501) | ($0.96) |
| MICHAEL NICE | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003283935756) | ($0.64) |
| MICHAEL NICE | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Collateral | ADA | 3,333.333333333 | $1,396.21 |
| MICHAEL NICE | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Operation Cost | ADA | (80.575129051) | ($33.75) |
| MICHAEL NICE | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (2,685.837635024) | ($1,125.00) |
| MICHAEL NICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007416767978369 | $22.68 |
| MICHAEL NICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029420854329036 | $4.05 |
| MICHAEL NICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043887264324 | $0.04 |
| MICHAEL NICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7439960091 | $10.10 |
| MICHAEL NICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.55118421337 | $0.35 |
| MICHAEL NICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56881354808 | $6.32 |
| MICHAEL NICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.219990759499999 | $1.94 |
| MICHAEL NICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.39618907744554 | $28.77 |
| MICHAEL NICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.51758754591 | $0.67 |
| MICHAEL NICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 13.009129623 | $1.23 |
| MICHAEL NICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 5.000811039 | $4.91 |
| MICHAEL NICHOLAS DAMBROSIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (41,999.184572728) | ($41,999.18) |
| MICHAEL NICHOLAS DAMBROSIA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 41,999.184572728 | $41,999.18 |
| MICHAEL NICHOLAS DAMBROSIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (41,999.184572) | ($41,999.18) |
| MICHAEL NICHOLAS DAMBROSIA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6107030903) | ($1,073.44) |
| MICHAEL NICHOLAS DAMBROSIA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6107030903 | $1,073.44 |
| MICHAEL NICHOLAS DAMBROSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000289744947039999 | $8.58 |
| MICHAEL NICHOLAS DAMBROSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4525079484 | $0.51 |
| MICHAEL NICHOLAS DAMBROSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056538108606737 | $13.31 |
| MICHAEL NICHOLAS DAMBROSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 257.004091282849 | $257.00 |
| MICHAEL NICHOLAS DAMBROSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2589214764 | $1.42 |
| MICHAEL NICHOLAS KOUMOUTSOPOULOS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.87) | ($20.87) |
| MICHAEL NICHOLAS KOUMOUTSOPOULOS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.87 | $20.87 |
| MICHAEL NICHOLAS KOUMOUTSOPOULOS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.87) | ($20.87) |
| MICHAEL NICHOLAS KOUMOUTSOPOULOS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 2,025.0 | $2,025.00 |
| MICHAEL NICHOLAS KOUMOUTSOPOULOS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDT ERC20 | 634.0 | $634.00 |
| MICHAEL NICHOLAS KOUMOUTSOPOULOS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (634.0) | ($634.00) |
| MICHAEL NICHOLAS KOUMOUTSOPOULOS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (44.607753459) | ($44.61) |
| MICHAEL NICHOLAS KOUMOUTSOPOULOS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 44.607753459 | $44.61 |
| MICHAEL NICHOLAS KOUMOUTSOPOULOS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 808.991393 | $808.99 |
| MICHAEL NICHOLAS KOUMOUTSOPOULOS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 981.800736 | $981.80 |
| MICHAEL NICHOLAS KOUMOUTSOPOULOS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.74) | ($41.74) |
| MICHAEL NICHOLAS KOUMOUTSOPOULOS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,578.0) | ($3,578.00) |
| MICHAEL NICHOLAS KOUMOUTSOPOULOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.2146885854 | $6,585.59 |
| MICHAEL NICHOLAS KOUMOUTSOPOULOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (240.0) | ($240.00) |
| MICHAEL NICHOLAS KOUMOUTSOPOULOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0087216 | $240.00 |
| MICHAEL NICHOLAS KOUMOUTSOPOULOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (8.303810168) | ($217.47) |
| MICHAEL NICHOLAS KOUMOUTSOPOULOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 8.303810168 | $217.47 |
| MICHAEL NICHOLAS KOUMOUTSOPOULOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (13.44959343) | ($558.31) |
| MICHAEL NICHOLAS KOUMOUTSOPOULOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 13.44959343 | $558.31 |
| MICHAEL NICHOLAS KOUMOUTSOPOULOS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | AVAX | (8.30381) | ($258.49) |
| MICHAEL NICHOLAS KOUMOUTSOPOULOS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 255.566 | $258.49 |
| MICHAEL NICHOLAS KOUMOUTSOPOULOS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | SOL | (13.44959) | ($683.57) |
| MICHAEL NICHOLAS KOUMOUTSOPOULOS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 679.231 | $683.57 |
| MICHAEL NICHOLAS KOUMOUTSOPOULOS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (935.0) | ($935.00) |
| MICHAEL NICHOLAS KOUMOUTSOPOULOS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0087216) | ($262.27) |
| MICHAEL NICHOLAS KOUMOUTSOPOULOS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6) | ($1,059.07) |
| MICHAEL NICHOLAS KOUMOUTSOPOULOS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6 | $1,059.07 |
| MICHAEL NICHOLAS KOUMOUTSOPOULOS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (0.6) | ($1,112.03) |
| MICHAEL NICHOLAS KOUMOUTSOPOULOS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 1,103.167 | $1,112.03 |
| MICHAEL NICHOLAS KOUMOUTSOPOULOS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1,103.623882) | ($1,103.62) |
| MICHAEL NICHOLAS KOUMOUTSOPOULOS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.155) | ($4,895.75) |
| MICHAEL NICHOLAS KOUMOUTSOPOULOS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.155 | $4,895.75 |
| MICHAEL NICHOLAS KOUMOUTSOPOULOS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.155) | ($4,896.09) |
| MICHAEL NICHOLAS KOUMOUTSOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131254087127 | $36.43 |
| MICHAEL NICHOLAS KOUMOUTSOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018905507763 | $39.30 |
| MICHAEL NICHOLAS KOUMOUTSOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.331246605290489 | $0.33 |
| MICHAEL NICHOLAS KOUMOUTSOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.067306972382693 | $5.92 |
| MICHAEL NICHOLAS KOUMOUTSOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.043335827284869 | $2.75 |
| MICHAEL NICHOLAS ROBBE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00242736 | $99.41 |
| MICHAEL NICHOLAS ROBBE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 1,017.6 | $1,017.60 |
| MICHAEL NICHOLAS ROBBE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL NICHOLAS ROBBE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | BTC | 0.1062219508 | $4,238.89 |
| MICHAEL NICHOLAS ROBBE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 216.0 | $216.00 |
| MICHAEL NICHOLAS ROBBE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.48) | ($0.48) |
| MICHAEL NICHOLAS ROBBE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| MICHAEL NICHOLAS ROBBE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | ETH | 0.3250182823 | $963.71 |
| MICHAEL NICHOLAS ROBBE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.45) | ($1.45) |
| MICHAEL NICHOLAS ROBBE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.45) | ($1.45) |
| MICHAEL NICHOLAS ROBBE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3283138388) | ($9,357.89) |
| MICHAEL NICHOLAS ROBBE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3283138388 | $9,357.89 |
| MICHAEL NICHOLAS ROBBE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3473021688) | ($536.18) |
| MICHAEL NICHOLAS ROBBE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3473021688 | $536.18 |
| MICHAEL NICHOLAS ROBBE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.32831383) | ($9,390.15) |
| MICHAEL NICHOLAS ROBBE | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.43) | ($1.43) |
| MICHAEL NICHOLAS ROBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019981283837521 | $66.54 |
| MICHAEL NICHOLAS ROBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00251435144419339 | $5.10 |
| MICHAEL NICHOLAS ROBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16642611972 | $0.17 |
| MICHAEL NICHOLAS ROBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000112148884714 | $0.00 |
| MICHAEL NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039464964807 | $0.12 |
| MICHAEL NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.114684267756 | $0.13 |
| MICHAEL NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000083220993634 | $0.00 |
| MICHAEL NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000195107404429999 | $0.00 |
| MICHAEL NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.013863819573 | $0.01 |
| MICHAEL NICKOLAS MITROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.383862474972999 | $0.44 |
| MICHAEL NICOLA LAPENNA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 30.831033 | $19.00 |
| MICHAEL NICOLA LAPENNA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 423.24 | $261.18 |
| MICHAEL NICOLA LAPENNA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 265.09 | $206.46 |
| MICHAEL NICOLA LAPENNA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.1303326572 | $370.43 |
| MICHAEL NICOLA LAPENNA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 1.193914 | $3,390.67 |
| MICHAEL NICOLA LAPENNA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 3.6694 | $322.07 |
| MICHAEL NICOLA LAPENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169423683784439 | $50.24 |
| MICHAEL NICOLA LAPENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140986463431 | $22.74 |
| MICHAEL NICOLA LAPENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.92420280288 | $1.02 |
| MICHAEL NICOLA LAPENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.04347349686 | $0.80 |
| MICHAEL NICOLA LAPENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0304760962063 | $1.29 |
| MICHAEL NICOLOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033954966425 | $103.79 |
| MICHAEL NICOLOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.061408804112 | $0.07 |
| MICHAEL NICOLOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014868361679 | $29.01 |
| MICHAEL NIDENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017479882944 | $52.15 |
| MICHAEL NIDENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.835394800509999 | $0.97 |
| MICHAEL NIDENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000064009097 | $0.00 |
| MICHAEL NIDENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000038477905 | $0.00 |
| MICHAEL NIDENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.052274676384 | $0.05 |
| MICHAEL NIEDERMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000311459622 | $0.00 |
| MICHAEL NIEDERMAYER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (28.98) | ($28.98) |
| MICHAEL NIEDERMAYER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,033.869619) | ($1,365.71) |
| MICHAEL NIEDERMAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106223873699999 | $0.00 |
| MICHAEL NIEDERMAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00385048248479999 | $0.00 |
| MICHAEL NIEDERMAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09583111396172 | $0.10 |
| MICHAEL NIEDERMAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5024993382831 | $4.77 |
| MICHAEL NIEDZWIEDZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170450321799999 | $0.50 |
| MICHAEL NIEDZWIEDZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016478302139 | $0.02 |
| MICHAEL NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.231876979442084 | $0.27 |
| MICHAEL NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017126668874 | $51.05 |
| MICHAEL NIEMEYER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 27,001.0 | $27,001.00 |
| MICHAEL NIEMEYER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (145.0) | ($288.55) |
| MICHAEL NIEMEYER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (162.5194) | ($349.42) |
| MICHAEL NIEMEYER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 12,062.0 | $12,062.00 |
| MICHAEL NIEMEYER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (169.9818) | ($355.59) |
| MICHAEL NIEMEYER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (181.3517) | ($325.49) |
| MICHAEL NIEMEYER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| MICHAEL NIEMEYER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (370.7506) | ($309.07) |
| MICHAEL NIEMEYER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (379.0857) | ($297.43) |
| MICHAEL NIEMEYER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (523.9137) | ($331.69) |
| MICHAEL NIEMEYER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (381.5581) | ($293.71) |
| MICHAEL NIEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028018003895 | $85.18 |
| MICHAEL NIEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,644.25627119982 | $4,270.49 |
| MICHAEL NIEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075053658927 | $151.00 |
| MICHAEL NIEMIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (399.512950301) | ($3,934.14) |
| MICHAEL NIEMIS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 399.512950301 | $3,934.14 |
| MICHAEL NIEMIS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | DOT | (399.51295) | ($4,143.54) |
| MICHAEL NIEMIS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.99520454) | ($25,411.04) |
| MICHAEL NIEMIS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.99520454 | $25,411.04 |
| MICHAEL NIEMIS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (13.995204) | ($24,791.44) |
| MICHAEL NIEMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000219036602819999 | $0.65 |
| MICHAEL NIEMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0966814948224499 | $239.81 |
| MICHAEL NIEMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.866738405242 | $66.04 |
| MICHAEL NIEMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029374383965 | $0.00 |
| MICHAEL NIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159898787451 | $0.47 |
| MICHAEL NIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019257930252 | $3.76 |
| MICHAEL NINIVAGGI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.991832512) | ($30,984.54) |
| MICHAEL NINIVAGGI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.991832512 | $30,984.54 |
| MICHAEL NINIVAGGI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.97670495) | ($50,685.14) |
| MICHAEL NINIVAGGI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.97670495 | $50,685.14 |
| MICHAEL NINIVAGGI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,436.836031708) | ($4,202.70) |
| MICHAEL NINIVAGGI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,436.836031708 | $4,202.70 |
| MICHAEL NINIVAGGI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (21.97670495) | ($46,616.99) |
| MICHAEL NINIVAGGI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99183251) | ($28,232.46) |
| MICHAEL NINIVAGGI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,436.836031708) | ($3,179.51) |
| MICHAEL NINIVAGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033686872997091 | $129.26 |
| MICHAEL NINIVAGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09672610685786 | $272.65 |
| MICHAEL NINIVAGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.928328083577 | $41.14 |
| MICHAEL NINNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000964245386819999 | $28.54 |
| MICHAEL NINNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012077582968 | $23.57 |
| MICHAEL NINO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.64188606) | ($10,000.00) |
| MICHAEL NINO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.64188606 | $10,000.00 |
| MICHAEL NINO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (3.5) | ($9,627.42) |
| MICHAEL NINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076517244761 | $237.18 |
| MICHAEL NINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127043568164 | $269.64 |
| MICHAEL NINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7758196717 | $3.79 |
| MICHAEL NINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0124987432524 | $0.01 |
| MICHAEL NINO JR MCCLAIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (4,205.6074) | ($9,000.00) |
| MICHAEL NINO JR MCCLAIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (4,224.1069) | ($8,998.97) |
| MICHAEL NINO JR MCCLAIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (4,224.1069) | ($8,998.97) |
| MICHAEL NINO JR MCCLAIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (4,205.6074) | ($9,000.00) |
| MICHAEL NINO JR MCCLAIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (4,205.6074) | ($8,962.04) |
| MICHAEL NINO JR MCCLAIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (4,205.6074) | ($8,962.04) |
| MICHAEL NINO JR MCCLAIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (4,224.5923) | ($9,040.63) |
| MICHAEL NINO JR MCCLAIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (4,212.6662) | ($9,015.11) |
| MICHAEL NINO JR MCCLAIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (4,212.6662) | ($9,015.11) |
| MICHAEL NINO JR MCCLAIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (96,098.336229746) | ($96,098.34) |
| MICHAEL NINO JR MCCLAIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 96,098.336229746 | $96,098.34 |
| MICHAEL NINO JR MCCLAIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| MICHAEL NINO JR MCCLAIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| MICHAEL NINO JR MCCLAIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| MICHAEL NINO JR MCCLAIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| MICHAEL NINO JR MCCLAIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| MICHAEL NINO JR MCCLAIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| MICHAEL NINO JR MCCLAIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| MICHAEL NINO JR MCCLAIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| MICHAEL NINO JR MCCLAIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| MICHAEL NINO JR MCCLAIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL NINO JR MCCLAIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (6,098.336229) | ($6,098.34) |
| MICHAEL NINO JR MCCLAIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.001460266) | ($29,792.00) |
| MICHAEL NINO JR MCCLAIN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.001460266 | $29,792.00 |
| MICHAEL NINO JR MCCLAIN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (4.531858969) | ($8,954.86) |
| MICHAEL NINO JR MCCLAIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (33.869694288) | ($66,972.24) |
| MICHAEL NINO JR MCCLAIN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 33.869694288 | $66,972.24 |
| MICHAEL NINO JR MCCLAIN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($9,910.57) |
| MICHAEL NINO JR MCCLAIN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($9,903.55) |
| MICHAEL NINO JR MCCLAIN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($9,950.66) |
| MICHAEL NINO JR MCCLAIN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($9,901.15) |
| MICHAEL NINO JR MCCLAIN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($9,972.10) |
| MICHAEL NINO JR MCCLAIN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($9,936.36) |
| MICHAEL NINO JR MCCLAIN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($9,869.65) |
| MICHAEL NINO JR MCCLAIN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($9,903.05) |
| MICHAEL NINO JR MCCLAIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.0) | ($49,515.25) |
| MICHAEL NINO JR MCCLAIN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.0 | $49,515.25 |
| MICHAEL NINO JR MCCLAIN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($9,907.84) |
| MICHAEL NINO JR MCCLAIN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($9,839.56) |
| MICHAEL NINO JR MCCLAIN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($9,883.85) |
| MICHAEL NINO JR MCCLAIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (76.145471927) | ($158,567.62) |
| MICHAEL NINO JR MCCLAIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 76.145471927 | $158,567.62 |
| MICHAEL NINO JR MCCLAIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.0) | ($4,150.96) |
| MICHAEL NINO JR MCCLAIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.0 | $4,150.96 |
| MICHAEL NINO JR MCCLAIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (4.5) | ($9,339.66) |
| MICHAEL NINO JR MCCLAIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (4.5) | ($9,338.15) |
| MICHAEL NINO JR MCCLAIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (4.5) | ($9,371.25) |
| MICHAEL NINO JR MCCLAIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (4.5) | ($9,371.25) |
| MICHAEL NINO JR MCCLAIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (4.75) | ($9,912.78) |
| MICHAEL NINO JR MCCLAIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (4.75) | ($9,895.01) |
| MICHAEL NINO JR MCCLAIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (4.75) | ($9,895.01) |
| MICHAEL NINO JR MCCLAIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (4.75) | ($9,912.78) |
| MICHAEL NINO JR MCCLAIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (4.75) | ($9,929.45) |
| MICHAEL NINO JR MCCLAIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (4.75) | ($9,889.28) |
| MICHAEL NINO JR MCCLAIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (4.75) | ($9,911.02) |
| MICHAEL NINO JR MCCLAIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (4.5) | ($9,375.03) |
| MICHAEL NINO JR MCCLAIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (4.75) | ($9,895.87) |
| MICHAEL NINO JR MCCLAIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (4.75) | ($9,916.20) |
| MICHAEL NINO JR MCCLAIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (4.75) | ($9,916.20) |
| MICHAEL NINO JR MCCLAIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (4.75) | ($9,916.20) |
| MICHAEL NINO JR MCCLAIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (4.75) | ($9,916.20) |
| MICHAEL NINO JR MCCLAIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.91068368) | ($27,563.66) |
| MICHAEL NINO JR MCCLAIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.91068368 | $27,563.66 |
| MICHAEL NINO JR MCCLAIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (4.75) | ($9,924.51) |
| MICHAEL NINO JR MCCLAIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (4.234767511) | ($8,836.64) |
| MICHAEL NINO JR MCCLAIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.91068368) | ($27,380.55) |
| MICHAEL NINO JR MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,437.72356338787 | $4,980.07 |
| MICHAEL NISHIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.57637847349999 | $0.99 |
| MICHAEL NISHIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.778209423759999 | $2.66 |
| MICHAEL NISSIKANTH MEDIPALLY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MICHAEL NISSIKANTH MEDIPALLY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,976.345431) | ($1,976.35) |
| MICHAEL NISSIKANTH MEDIPALLY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (20.0) | ($20.00) |
| MICHAEL NISSIKANTH MEDIPALLY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,971.287576073) | ($1,971.29) |
| MICHAEL NISSIKANTH MEDIPALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000249747864589999 | $0.00 |
| MICHAEL NISSIKANTH MEDIPALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.1950901041379 | $24.20 |
| MICHAEL NISSIKANTH MEDIPALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 24.138750262464 | $24.14 |
| MICHAEL NIXON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.228995 | $124.07 |
| MICHAEL NIXON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.19053036 | $7,632.46 |
| MICHAEL NIXON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 16.970411838 | $1,707.24 |
| MICHAEL NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014562371912 | $0.00 |
| MICHAEL NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000204365435839999 | $0.00 |
| MICHAEL NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.025242170157 | $4.09 |
| MICHAEL NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013927080069 | $0.02 |
| MICHAEL NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00443969424729999 | $135.00 |
| MICHAEL NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057195849347 | $114.42 |
| MICHAEL NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06384009741 | $0.06 |
| MICHAEL NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2039554943775 | $11.42 |
| MICHAEL NOAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090996014048 | $280.20 |
| MICHAEL NOAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.297356527989999 | $607.37 |
| MICHAEL NOAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.298249659 | $17.14 |
| MICHAEL NOAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.06557452626 | $0.07 |
| MICHAEL NOAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2084943919 | $0.32 |
| MICHAEL NOAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.31241357885 | $22.87 |
| MICHAEL NOAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00146277303386 | $0.33 |
| MICHAEL NOAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0123887308717999 | $0.29 |
| MICHAEL NOAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0024406084611 | $0.26 |
| MICHAEL NOBILE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (40.0) | ($40.00) |
| MICHAEL NOBILE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 40.0 | $40.00 |
| MICHAEL NOBILE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27.0) | ($27.00) |
| MICHAEL NOBILE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27.0 | $27.00 |
| MICHAEL NOBILE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | GUSD | (5.0) | ($5.00) |
| MICHAEL NOBILE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| MICHAEL NOBILE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10,000.0) | ($10,000.00) |
| MICHAEL NOBILE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10,000.0 | $10,000.00 |
| MICHAEL NOBILE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL NOBILE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MICHAEL NOBILE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (10,000.0) | ($10,000.00) |
| MICHAEL NOBILE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL NOBILE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (10.5) | ($10.50) |
| MICHAEL NOBILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022320758039 | $6.61 |
| MICHAEL NOBILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 357.286754507 | $357.29 |
| MICHAEL NOBILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.9570109234 | $0.43 |
| MICHAEL NOBILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 369.419873622 | $369.42 |
| MICHAEL NOBREGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017941279996 | $0.05 |
| MICHAEL NOCERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019812099923 | $0.01 |
| MICHAEL NOCERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00108738858914 | $0.00 |
| MICHAEL NOCERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000698655864919999 | $0.00 |
| MICHAEL NOCERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00037234086968 | $0.00 |
| MICHAEL NOCERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018623200065 | $0.00 |
| MICHAEL NOCERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000129788238133 | $0.00 |
| MICHAEL NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030908322869 | $94.24 |
| MICHAEL NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00408349582739999 | $7.97 |
| MICHAEL NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.80516881596 | $7.11 |
| MICHAEL NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 526.312218442 | $526.31 |
| MICHAEL NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143267409589 | $0.42 |
| MICHAEL NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00169586462849999 | $3.31 |
| MICHAEL NOLFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108121259570999 | $3.20 |
| MICHAEL NOLFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016044945796 | $31.31 |
| MICHAEL NOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.36179579697 | $61.60 |
| MICHAEL NONNENMACHER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (158.748078946) | ($131.74) |
| MICHAEL NONNENMACHER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 158.748078946 | $131.74 |
| MICHAEL NONNENMACHER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.1672349949) | ($0.14) |
| MICHAEL NONNENMACHER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.1672349949 | $0.14 |
| MICHAEL NONNENMACHER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | CEL | (158.9153) | ($120.64) |
| MICHAEL NONNENMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015948916077 | $480.98 |
| MICHAEL NONNENMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84603682232785 | $1.58 |
| MICHAEL NONNENMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.91932261971 | $1,839.86 |
| MICHAEL NONNENMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.742103949 | $11.69 |
| MICHAEL NONNENMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.15260045679999 | $27.83 |
| MICHAEL NONNENMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0035868658506 | $0.00 |
| MICHAEL NONNENMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000067170077176999 | $0.00 |
| MICHAEL NONNENMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.9398326452 | $16.88 |
| MICHAEL NONNENMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0967525785589999 | $10.62 |
| MICHAEL NONNENMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.99857473089999 | $12.30 |
| MICHAEL NONNENMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.018451229419 | $1.40 |
| MICHAEL NONNENMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.051311120348 | $3.66 |
| MICHAEL NONNENMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.3362668463 | $1.61 |
| MICHAEL NONNENMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.49607440049 | $0.80 |
| MICHAEL NONNENMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00037769801724 | $0.01 |
| MICHAEL NONNENMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.018311053335 | $1.98 |
| MICHAEL NONNENMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.041925295784 | $78.10 |
| MICHAEL NONNENMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000025092690078 | $0.00 |
| MICHAEL NONNENMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000034643864659 | $0.00 |
| MICHAEL NOONAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,076.327478153) | ($10,076.33) |
| MICHAEL NOONAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,076.327478153 | $10,076.33 |
| MICHAEL NOONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247573713519999 | $74.59 |
| MICHAEL NOONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 424.130715121 | $336.24 |
| MICHAEL NOONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 111.83747522431 | $111.84 |
| MICHAEL NOORDANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082154721885 | $254.28 |
| MICHAEL NORLING | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,030.223322488) | ($1,030.22) |
| MICHAEL NORLING | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,030.223322488 | $1,030.22 |
| MICHAEL NORLING | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.3591023) | ($1.36) |
| MICHAEL NORLING | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1.3591023 | $1.36 |
| MICHAEL NORLING | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,031.582424) | ($1,031.58) |
| MICHAEL NORLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010616575278 | $0.00 |
| MICHAEL NORLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2334550525991 | $3.23 |
| MICHAEL NORLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00191815112579999 | $0.01 |
| MICHAEL NORMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (33.740410876) | ($3,103.96) |
| MICHAEL NORMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 33.740410876 | $3,103.96 |
| MICHAEL NORMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1469388396) | ($4,220.52) |
| MICHAEL NORMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1469388396 | $4,220.52 |
| MICHAEL NORMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,511.948003149) | ($5,471.32) |
| MICHAEL NORMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9,511.948003149 | $5,471.32 |
| MICHAEL NORMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,392.644237981) | ($1,079.61) |
| MICHAEL NORMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,392.644237981 | $1,079.61 |
| MICHAEL NORMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | AAVE | (33.69738) | ($3,100.00) |
| MICHAEL NORMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 3,089.691 | $3,100.00 |
| MICHAEL NORMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ADA | (2,392.643) | ($1,082.41) |
| MICHAEL NORMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | ETH | 0.619407 | $1,082.41 |
| MICHAEL NORMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | MATIC | (9,358.595) | ($5,400.00) |
| MICHAEL NORMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 5,376.611 | $5,400.00 |
| MICHAEL NORMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (8,466.3) | ($8,466.30) |
| MICHAEL NORMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | ETH | 4.848989 | $8,466.30 |
| MICHAEL NORMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.146938) | ($4,223.02) |
| MICHAEL NORMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | ETH | 2.416099 | $4,223.02 |
| MICHAEL NORMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01214619753) | ($21.20) |
| MICHAEL NORMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01214619753 | $21.20 |
| MICHAEL NORMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (6.018227) | ($10,500.00) |
| MICHAEL NORMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 10,548.811 | $10,500.00 |
| MICHAEL NORMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.66) | ($16.66) |
| MICHAEL NORMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL NORMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 8.575795735 | $14,962.19 |
| MICHAEL NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101135377208029 | $35.42 |
| MICHAEL NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04239130583379 | $57.27 |
| MICHAEL NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0274313771 | $7.03 |
| MICHAEL NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.11045618098 | $90.63 |
| MICHAEL NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.0457097924599 | $9.34 |
| MICHAEL NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 23.343727166 | $79.75 |
| MICHAEL NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.21946058458638 | $29.09 |
| MICHAEL NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456048379999 | $0.48 |
| MICHAEL NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.63570700457 | $3.91 |
| MICHAEL NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0256027284099999 | $1.83 |
| MICHAEL NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.68064409999999 | $0.81 |
| MICHAEL NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0135577917479999 | $25.26 |
| MICHAEL NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.70525809009999 | $0.45 |
| MICHAEL NORQUEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162873664425 | $4.82 |
| MICHAEL NORQUEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070557873811 | $1.38 |
| MICHAEL NORQUEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7091492406 | $5.32 |
| MICHAEL NORQUEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0067107876405 | $0.00 |
| MICHAEL NORQUEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.051859916697 | $2.05 |
| MICHAEL NORRIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (274.670463061) | ($274.67) |
| MICHAEL NORRIS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 274.670463061 | $274.67 |
| MICHAEL NORRIS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (274.670463) | ($274.67) |
| MICHAEL NORRIS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.00021782 | $0.02 |
| MICHAEL NORRIS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ZEC | 0.0000018 | $0.00 |
| MICHAEL NORRIS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ZEC | 0.0000025 | $0.00 |
| MICHAEL NORRIS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ZEC | 0.00001438 | $0.00 |
| MICHAEL NORRIS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ZEC | 0.00012418 | $0.01 |
| MICHAEL NORRIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ZEC | 0.000036 | $0.00 |
| MICHAEL NORRIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ZEC | 0.00012071 | $0.01 |
| MICHAEL NORRIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ZEC | 0.0000023 | $0.00 |
| MICHAEL NORRIS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ZEC | 0.00006216 | $0.01 |
| MICHAEL NORRIS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ZEC | 0.00003124 | $0.00 |
| MICHAEL NORRIS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ZEC | 0.0000018 | $0.00 |
| MICHAEL NORRIS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ZEC | 0.00003212 | $0.00 |
| MICHAEL NORRIS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ZEC | 0.00002948 | $0.00 |
| MICHAEL NORRIS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ZEC | 0.00003456 | $0.00 |
| MICHAEL NORRIS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ZEC | 0.00001612 | $0.00 |
| MICHAEL NORRIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.071900612) | ($9.89) |
| MICHAEL NORRIS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.071900612 | $9.89 |
| MICHAEL NORRIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (3.711777102) | ($9.84) |
| MICHAEL NORRIS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SNX | 3.711777102 | $9.84 |
| MICHAEL NORRIS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | DOT | (1.0715) | ($9.89) |
| MICHAEL NORRIS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 9.88 | $9.89 |
| MICHAEL NORRIS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | SNX | (3.709) | ($9.83) |
| MICHAEL NORRIS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 9.762 | $9.83 |
| MICHAEL NORRIS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 984.5 | $984.50 |
| MICHAEL NORRIS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL NORRIS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | USDC | 4,000.0 | $4,000.00 |
| MICHAEL NORRIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| MICHAEL NORRIS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| MICHAEL NORRIS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL NORRIS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MICHAEL NORRIS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | SOL | 7.41694 | $300.00 |
| MICHAEL NORRIS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MICHAEL NORRIS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | AVAX | 7.91766 | $200.00 |
| MICHAEL NORRIS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MICHAEL NORRIS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | SOL | 5.0701 | $200.00 |
| MICHAEL NORRIS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | SOL | (12.48704) | ($487.49) |
| MICHAEL NORRIS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (7.91766) | ($190.79) |
| MICHAEL NORRIS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| MICHAEL NORRIS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | SOL | 1.02381 | $40.00 |
| MICHAEL NORRIS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | SOL | (1.023) | ($39.91) |
| MICHAEL NORRIS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (264.14) | ($264.14) |
| MICHAEL NORRIS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ETH | 0.147494 | $264.14 |
| MICHAEL NORRIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.496687985) | ($1,000.50) |
| MICHAEL NORRIS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.496687985 | $1,000.50 |
| MICHAEL NORRIS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL NORRIS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | BTC | 0.03731 | $1,000.00 |
| MICHAEL NORRIS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ZEC | 0.00005927 | $0.00 |
| MICHAEL NORRIS | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00009816 | $0.01 |
| MICHAEL NORRIS | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | LTC | 0.00024706 | $0.01 |
| MICHAEL NORRIS | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | MATIC | 0.25110542 | $0.14 |
| MICHAEL NORRIS | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | ZEC | 0.00004522 | $0.00 |
| MICHAEL NORRIS | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | ZEC | 0.00015157 | $0.01 |
| MICHAEL NORRIS | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | ZEC | 0.00007565 | $0.00 |
| MICHAEL NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031871794388 | $0.01 |
| MICHAEL NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019163906904 | $0.04 |
| MICHAEL NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7099747612799 | $1.71 |
| MICHAEL NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.4212398949999 | $46.40 |
| MICHAEL NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.17021326427 | $0.73 |
| MICHAEL NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.015313075060173 | $0.20 |
| MICHAEL NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.048004349461 | $0.42 |
| MICHAEL NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000072252038373 | $0.00 |
| MICHAEL NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.08049877731821 | $0.31 |
| MICHAEL NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00473177600059999 | $0.52 |
| MICHAEL NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055698764911 | $0.00 |
| MICHAEL NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090815144318 | $17.72 |
| MICHAEL NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.97038513859999 | $1.97 |
| MICHAEL NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1905459201 | $0.75 |
| MICHAEL NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.58298008 | $53.24 |
| MICHAEL NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052342641206 | $15.49 |
| MICHAEL NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113366023462 | $2.21 |
| MICHAEL NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00043588476083 | $0.03 |
| MICHAEL NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000150555182789 | $0.00 |
| MICHAEL NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.352135829829999 | $0.17 |
| MICHAEL NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000026191428607 | $0.00 |
| MICHAEL NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120186774638 | $0.36 |
| MICHAEL NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023430555366 | $0.05 |
| MICHAEL NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.403099746 | $15.38 |
| MICHAEL NORTHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.38946530033 | $0.21 |
| MICHAEL NORTHRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110271716305 | $336.70 |
| MICHAEL NORTHRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0406729379979999 | $80.57 |
| MICHAEL NORTHRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017023780446 | $0.00 |
| MICHAEL NORTHRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.090494039457 | $6.62 |
| MICHAEL NORTHRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.040070402525 | $9.08 |
| MICHAEL NORTHRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.86889371943 | $20.39 |
| MICHAEL NOTCHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132614399418 | $39.25 |
| MICHAEL NOTCHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102473621101 | $19.99 |
| MICHAEL NOTCHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7869856769 | $8.79 |
| MICHAEL NOTCHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.985268569679999 | $0.78 |
| MICHAEL NOTCHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.54673390128 | $0.34 |
| MICHAEL NOTCHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.108243099747 | $1.20 |
| MICHAEL NOTCHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0074587537138 | $0.07 |
| MICHAEL NOTCHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00347294295779999 | $0.25 |
| MICHAEL NOTCHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3949349034 | $11.60 |
| MICHAEL NOTCHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0376489134439999 | $0.23 |
| MICHAEL NOTCHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00060478750059 | $0.14 |
| MICHAEL NOTCHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.7849242204 | $8.78 |
| MICHAEL NOTCHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.098104506157 | $0.05 |
| MICHAEL NOTCHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0036554225301 | $0.09 |
| MICHAEL NOTCHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00053283682243 | $0.06 |
| MICHAEL NOTCHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.95378042203 | $1.98 |
| MICHAEL NOTCHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.0179367369 | $2.96 |
| MICHAEL NOTCHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 8.78492422009999 | $8.78 |
| MICHAEL NOTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.370372474895 | $10.93 |
| MICHAEL NOUÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016565522303 | $3.23 |
| MICHAEL NOUÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.798234274309999 | $0.63 |
| MICHAEL NOUMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155395619222 | $46.07 |
| MICHAEL NOUMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.919485031923 | $0.97 |
| MICHAEL NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160804825935 | $47.46 |
| MICHAEL NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014718478192 | $0.02 |
| MICHAEL NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038667386551 | $7.54 |
| MICHAEL NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.951197176 | $16.61 |
| MICHAEL NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0324820567 | $5.04 |
| MICHAEL NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6526588893 | $18.37 |
| MICHAEL NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30769731437 | $18.40 |
| MICHAEL NOVOTNY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.48434304 | $1,143.55 |
| MICHAEL NOVOTNY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.1006735 | $3,151.89 |
| MICHAEL NOVOTNY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,170.59) |
| MICHAEL NOVOTNY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 1.8 | $3,436.42 |
| MICHAEL NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001090712443565 | $29.56 |
| MICHAEL NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132474509868476 | $17.46 |
| MICHAEL NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099467268701 | $0.01 |
| MICHAEL NOWAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.48729438 | $1,527.16 |
| MICHAEL NOWAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.10547265 | $45,813.84 |
| MICHAEL NOWAK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00350988 | $140.28 |
| MICHAEL NOWAK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.113868442) | ($33,950.28) |
| MICHAEL NOWAK | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.113868442 | $33,950.28 |
| MICHAEL NOWAK | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.11386844) | ($33,951.20) |
| MICHAEL NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051660348080156 | $189.79 |
| MICHAEL NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.142952411281 | $2.44 |
| MICHAEL NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00686650079609999 | $13.28 |
| MICHAEL NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1916080557893 | $0.19 |
| MICHAEL NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9553785603 | $2.48 |
| MICHAEL NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000057788672361 | $0.00 |
| MICHAEL NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.080222613633 | $0.08 |
| MICHAEL NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.17066146586 | $0.01 |
| MICHAEL NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000048918816843 | $0.00 |
| MICHAEL NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00056735106807 | $0.00 |
| MICHAEL NOWICKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (1,700.0) | ($869.25) |
| MICHAEL NOWICKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 1,699.98 | $729.29 |
| MICHAEL NOWICKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 184.68 | $116.73 |
| MICHAEL NOWICKI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | XRP | (200.0) | ($82.84) |
| MICHAEL NOWICKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($389.48) |
| MICHAEL NOWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.17335009187 | $8.52 |
| MICHAEL NOWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00429031931019999 | $8.37 |
| MICHAEL NOWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.91335937969999 | $5.82 |
| MICHAEL NOWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023696394445 | $0.00 |
| MICHAEL NOWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00684290783949999 | $0.00 |
| MICHAEL NOWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0124354249197999 | $0.91 |
| MICHAEL NOWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.8283199312 | $1.30 |
| MICHAEL NOWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022430017179 | $2.46 |
| MICHAEL NOWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.4986896576 | $0.24 |
| MICHAEL NOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000294100010264499 | $0.00 |
| MICHAEL NOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02790925157519 | $0.03 |
| MICHAEL NOYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162650222655 | $0.48 |
| MICHAEL NOYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142211475311999 | $27.75 |
| MICHAEL NOYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039525147706 | $0.00 |
| MICHAEL NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0148089173499999 | $0.02 |
| MICHAEL NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000532759812879999 | $1.04 |
| MICHAEL NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1064139093 | $3.26 |
| MICHAEL NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.759452740489999 | $2.58 |
| MICHAEL NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.27464207295 | $0.27 |
| MICHAEL NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00071568445338 | $0.05 |
| MICHAEL NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00012006404268 | $0.01 |
| MICHAEL NUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041389151791 | $8.08 |
| MICHAEL NUNNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034329361987 | $10.16 |
| MICHAEL NUNNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00083197332358 | $0.00 |
| MICHAEL NUNNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34734608044 | $3.86 |
| MICHAEL NUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035623819741 | $0.11 |
| MICHAEL NUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000099493954561 | $0.00 |
| MICHAEL NUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0034104444891 | $0.00 |
| MICHAEL NUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0001939923808 | $0.00 |
| MICHAEL NUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00040670943418 | $0.00 |
| MICHAEL NUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000060214856527 | $0.00 |
| MICHAEL NUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000065113122076 | $0.00 |
| MICHAEL NUYTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030161589536 | $91.90 |
| MICHAEL NUYTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 18.367303034 | $28.33 |
| MICHAEL NWACHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0978476272496855 | $0.11 |
| MICHAEL NWAKA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.09823331 | $304.70 |
| MICHAEL NWAKA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 0.3 | $125.85 |
| MICHAEL NWAKA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165041) | ($48.27) |
| MICHAEL NWAKA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07) | ($139.05) |
| MICHAEL NWAKA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (0.3013035421) | ($99.30) |
| MICHAEL NWAKA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0286953621) | ($59.58) |
| MICHAEL NWAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001650413777 | $50.00 |
| MICHAEL NWAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013369791387668 | $0.01 |
| MICHAEL NWAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000495858583661137 | $1.20 |
| MICHAEL NWAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0014279702580961 | $0.51 |
| MICHAEL NYFFENEGGER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0246276 | $1,019.80 |
| MICHAEL NYFFENEGGER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.17) | ($5.17) |
| MICHAEL NYFFENEGGER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.17) | ($5.17) |
| MICHAEL NYFFENEGGER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.01450207 | $441.43 |
| MICHAEL NYFFENEGGER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.077649315) | ($6,200.00) |
| MICHAEL NYFFENEGGER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1829376365) | ($186.62) |
| MICHAEL NYFFENEGGER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02027190126) | ($20.68) |
| MICHAEL NYFFENEGGER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 7.476432656 | $7,626.94 |
| MICHAEL NYFFENEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043780503346578 | $11.94 |
| MICHAEL NYFFENEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00572622232876 | $7.65 |
| MICHAEL NYFFENEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9714616101 | $2.97 |
| MICHAEL NYFFENEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.042600088294 | $0.03 |
| MICHAEL NYFFENEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.228367198579999 | $0.14 |
| MICHAEL NYFFENEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.018560039631 | $0.21 |
| MICHAEL NYFFENEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00014037805337 | $0.00 |
| MICHAEL NYFFENEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00030056959429 | $0.56 |
| MICHAEL NZEOGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161044118946 | $0.48 |
| MICHAEL NZEOGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1918565563 | $1.38 |
| MICHAEL O REGAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| MICHAEL O REGAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | CEL | 398.924 | $864.79 |
| MICHAEL O REGAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| MICHAEL O REGAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (73.13) | ($73.13) |
| MICHAEL O REGAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| MICHAEL O REGAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| MICHAEL O REGAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| MICHAEL O REGAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| MICHAEL O REGAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,377.01894 | $7,377.02 |
| MICHAEL O REGAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | EOS | 1,586.3227 | $2,013.59 |
| MICHAEL O REGAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $14,781.78 |
| MICHAEL O REGAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (60.0) | ($60.00) |
| MICHAEL O REGAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (250.0) | ($250.00) |
| MICHAEL O REGAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,594.52) |
| MICHAEL O REGAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (217.0) | ($217.00) |
| MICHAEL O REGAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| MICHAEL O REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 230.1383981494 | $192.57 |
| MICHAEL O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 98.174135568 | $77.83 |
| MICHAEL O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3830557522 | $26.48 |
| MICHAEL O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.3529940695 | $25.12 |
| MICHAEL O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.959480687499999 | $29.08 |
| MICHAEL O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.103428957687999 | $11.36 |
| MICHAEL O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052439875572 | $0.00 |
| MICHAEL O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0215360944139999 | $42.02 |
| MICHAEL O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106706235571999 | $0.01 |
| MICHAEL O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173326068 | $0.51 |
| MICHAEL O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7255089281 | $3.18 |
| MICHAEL O'GRADY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.019855025) | ($61,721.70) |
| MICHAEL O'GRADY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.019855025 | $61,721.70 |
| MICHAEL O'GRADY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (444.120087759) | ($444.12) |
| MICHAEL O'GRADY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 444.120087759 | $444.12 |
| MICHAEL O'GRADY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.42) |
| MICHAEL O'GRADY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| MICHAEL O'GRADY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (2.01785502) | ($61,274.19) |
| MICHAEL O'GRADY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.37) |
| MICHAEL O'GRADY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (434.120087) | ($434.12) |
| MICHAEL O'GRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052313442281634 | $199.33 |
| MICHAEL O'GRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.7381582412507 | $2.74 |
| MICHAEL O'KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079625356941 | $246.87 |
| MICHAEL O'KEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035533632518 | $0.07 |
| MICHAEL O'KEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.145332415829999 | $0.15 |
| MICHAEL O'KEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.029746891611 | $0.03 |
| MICHAEL O'REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032445648246 | $9.60 |
| MICHAEL O'REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027055527946 | $5.28 |
| MICHAEL O'REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50208243053 | $0.32 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL O'SULLIVAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00558659 | $227.83 |
| MICHAEL O'SULLIVAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | BTC | (0.01486056161) | ($616.00) |
| MICHAEL O'SULLIVAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 154.0 | $154.00 |
| MICHAEL O'SULLIVAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (154.14225) | ($154.14) |
| MICHAEL O'SULLIVAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00535256 | $211.19 |
| MICHAEL O'SULLIVAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005250530722) | ($0.20) |
| MICHAEL O'SULLIVAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.04018665505 | $107.81 |
| MICHAEL O'SULLIVAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04033747688) | ($103.43) |
| MICHAEL O'SULLIVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00596608 | $201.09 |
| MICHAEL O'SULLIVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.01138399988) | ($384.85) |
| MICHAEL O'SULLIVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 127.0 | $127.00 |
| MICHAEL O'SULLIVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (127.000251) | ($127.00) |
| MICHAEL O'SULLIVAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00513249 | $153.35 |
| MICHAEL O'SULLIVAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000433557436) | ($0.13) |
| MICHAEL O'SULLIVAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00514376 | $149.10 |
| MICHAEL O'SULLIVAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01037286) | ($299.59) |
| MICHAEL O'SULLIVAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006329801921) | ($0.20) |
| MICHAEL O'SULLIVAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00527771 | $157.27 |
| MICHAEL O'SULLIVAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002437257098) | ($0.74) |
| MICHAEL O'SULLIVAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 524.960877 | $524.96 |
| MICHAEL O'SULLIVAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.8) | ($0.80) |
| MICHAEL O'SULLIVAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (243.0) | ($243.00) |
| MICHAEL O'SULLIVAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.02180444754 | $636.32 |
| MICHAEL O'SULLIVAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.71) | ($3.71) |
| MICHAEL O'SULLIVAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (127.0) | ($127.00) |
| MICHAEL O'SULLIVAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.01138399988 | $332.22 |
| MICHAEL O'SULLIVAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (150.453055) | ($150.45) |
| MICHAEL O'SULLIVAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03844393) | ($1,121.29) |
| MICHAEL O'SULLIVAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.03824393 | $1,115.80 |
| MICHAEL O'SULLIVAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.01028) | ($299.99) |
| MICHAEL O'SULLIVAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 765.109 | $299.99 |
| MICHAEL O'SULLIVAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (517.445) | ($202.54) |
| MICHAEL O'SULLIVAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 203.304 | $202.54 |
| MICHAEL O'SULLIVAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.57758929) | ($0.62) |
| MICHAEL O'SULLIVAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (154.0) | ($154.00) |
| MICHAEL O'SULLIVAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.01486056161 | $433.76 |
| MICHAEL O'SULLIVAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (246.085) | ($97.04) |
| MICHAEL O'SULLIVAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0033206 | $97.04 |
| MICHAEL O'SULLIVAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (49.3) | ($49.30) |
| MICHAEL O'SULLIVAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0016896 | $49.30 |
| MICHAEL O'SULLIVAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04783469) | ($1,396.72) |
| MICHAEL O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042726399257549 | $1.49 |
| MICHAEL O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000311070352589 | $0.00 |
| MICHAEL O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000107752051934799 | $0.02 |
| MICHAEL O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00338881158029079 | $0.00 |
| MICHAEL O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021045487216 | $0.00 |
| MICHAEL O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00016234742659 | $0.00 |
| MICHAEL O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000139111942969999 | $0.00 |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.343058) | ($1,057.80) |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,053.693 | $1,057.80 |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (615.832) | ($589.05) |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 586.949 | $589.05 |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | COMP | (6.98487) | ($1,059.44) |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,054.085 | $1,059.44 |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (9.99926) | ($1,038.00) |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,036.476 | $1,038.00 |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ADA | 534.76 | $500.00 |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.33084 | $1,000.00 |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.330839) | ($1,010.74) |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 1,013.873 | $1,010.74 |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | SOL | 9.73568 | $1,000.00 |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | ADA | (533.89) | ($502.00) |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 500.201 | $502.00 |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | SOL | (9.73566) | ($1,030.91) |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 1,029.439 | $1,030.91 |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | SOL | 9.21463 | $1,000.00 |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | SOL | (9.21462) | ($996.69) |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 994.119 | $996.69 |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | ETH | 0.31773 | $1,000.00 |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | MATIC | 343.797 | $500.00 |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | MATIC | (343.797) | ($494.31) |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 490.278 | $494.31 |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ETH | (0.31773) | ($979.03) |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 976.552 | $979.03 |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | KNC | 96.765 | $500.00 |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | KNC | (96.764) | ($503.86) |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 500.221 | $503.86 |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (1,010.0) | ($1,010.00) |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | SOL | 10.00681 | $1,010.00 |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (494.68) | ($494.68) |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ETH | 0.163819 | $494.68 |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | SOL | (10.00679) | ($1,000.37) |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 999.497 | $1,000.37 |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.163818) | ($490.74) |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 491.185 | $490.74 |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (490.0) | ($490.00) |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ETH | 0.162636 | $490.00 |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | SOL | 9.91453 | $1,000.00 |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | SOL | (9.91456) | ($989.75) |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 985.765 | $989.75 |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ETH | (0.162637) | ($483.34) |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 480.556 | $483.34 |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (467.0) | ($467.00) |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | KNC | 83.617 | $467.00 |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | KNC | (83.618) | ($468.64) |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 463.252 | $468.64 |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (460.0) | ($460.00) |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | ETH | 0.159993 | $460.00 |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | SOL | 10.12186 | $1,000.00 |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | SOL | (10.11629) | ($990.49) |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 988.007 | $990.49 |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.159993) | ($459.21) |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 458.114 | $459.21 |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | ADA | 1,150.351 | $1,000.00 |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (449.0) | ($449.00) |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | ETH | 0.152283 | $449.00 |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ADA | (1,151.118) | ($995.00) |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 990.076 | $995.00 |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ETH | (0.152282) | ($447.15) |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 446.024 | $447.15 |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (235.0) | ($235.00) |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ADA | 340.976 | $235.00 |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ADA | (341.069) | ($226.00) |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 221.967 | $226.00 |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,200.0) | ($1,200.00) |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.502381 | $1,200.00 |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (223.0) | ($223.00) |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0070491 | $223.00 |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.502382) | ($1,185.69) |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 1,176.366 | $1,185.69 |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.007049) | ($221.62) |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 220.099 | $221.62 |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,200.0) | ($1,200.00) |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.505452 | $1,200.00 |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.505451) | ($1,107.44) |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,103.292 | $1,107.44 |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,125.0) | ($1,125.00) |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.529302 | $1,125.00 |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.529304) | ($1,025.73) |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,021.981 | $1,025.73 |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,100.0) | ($1,100.00) |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.518694 | $1,100.00 |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (97.18) | ($97.18) |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0031574 | $97.18 |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,243.463044678) | ($2,243.46) |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,243.463044678 | $2,243.46 |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.518692) | ($1,073.73) |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1,066.366 | $1,073.73 |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.003157) | ($94.86) |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 94.072 | $94.86 |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (2,243.467044) | ($2,243.47) |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1,160.438) | ($1,160.44) |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LUNC | 51,982.528734 | $8.02 |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000204161020199999 | $0.00 |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002208471201369 | $0.67 |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.3199514528719 | $15.32 |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.005263282805262 | $0.01 |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.04846729081679 | $0.05 |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00299663009384 | $0.05 |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00033724019832 | $0.00 |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000098520464115 | $0.00 |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00717246296111 | $0.72 |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000692301421336 | $0.05 |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000020691084026 | $0.00 |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000076603273456 | $0.00 |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.038559667469 | $2.20 |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0002814350209061 | $0.04 |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00019144302156 | $0.00 |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00054826832190794 | $0.00 |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.02057289055068 | $0.07 |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00017442336457 | $0.00 |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012298923196 | $0.01 |
| MICHAEL O'TOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.446209179299999 | $32.66 |
| MICHAEL OATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049003027522 | $0.06 |
| MICHAEL OATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093282036001 | $0.01 |
| MICHAEL OATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000050344163452 | $0.00 |
| MICHAEL OATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131135634586099 | $53.16 |
| MICHAEL OATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001469811006 | $2.87 |
| MICHAEL OATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7451694179 | $1.72 |
| MICHAEL OATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017933529858 | $0.16 |
| MICHAEL OATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.93814423499999 | $0.28 |
| MICHAEL OATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0106420998530999 | $0.78 |
| MICHAEL OATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.212947658329999 | $0.21 |
| MICHAEL OBERMOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000034090646 | $0.00 |
| MICHAEL OBERMUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138512502011 | $41.00 |
| MICHAEL OBERMUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0734805688859999 | $147.57 |
| MICHAEL OBERMUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8163029669 | $8.82 |
| MICHAEL OBERMUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000207997203379999 | $0.00 |
| MICHAEL OBERMULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017305140554 | $51.61 |
| MICHAEL OBERMULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030946719725 | $60.64 |
| MICHAEL OBRIEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (90.768502372) | ($49.15) |
| MICHAEL OBRIEN | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 90.768502372 | $49.15 |
| MICHAEL OBRIEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (126.167243899) | ($77.33) |
| MICHAEL OBRIEN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 126.167243899 | $77.33 |
| MICHAEL OBRIEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.492515628) | ($35,380.44) |
| MICHAEL OBRIEN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 22.492515628 | $35,380.44 |
| MICHAEL OBRIEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.001908314) | ($28,827.26) |
| MICHAEL OBRIEN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.001908314 | $28,827.26 |
| MICHAEL OBRIEN | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.0) | ($1,565.27) |
| MICHAEL OBRIEN | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.0) | ($7,812.00) |
| MICHAEL OBRIEN | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (10.0) | ($15,582.68) |
| MICHAEL OBRIEN | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (6.492515628) | ($10,104.24) |
| MICHAEL OBRIEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (93.773916981) | ($93.77) |
| MICHAEL OBRIEN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 93.773916981 | $93.77 |
| MICHAEL OBRIEN | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.1) | ($2,868.39) |
| MICHAEL OBRIEN | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.002) | ($57.21) |
| MICHAEL OBRIEN | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.5) | ($14,295.15) |
| MICHAEL OBRIEN | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.39990831) | ($11,388.78) |
| MICHAEL OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041451965039 | $1.23 |
| MICHAEL OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000131052959195099 | $0.04 |
| MICHAEL OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.586549574 | $12.59 |
| MICHAEL OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0748201101838 | $0.10 |
| MICHAEL OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01967968683792 | $0.02 |
| MICHAEL OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000113378656597 | $0.00 |
| MICHAEL OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0003128319238539 | $0.00 |
| MICHAEL OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000219144848532499 | $0.01 |
| MICHAEL OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0031902137166 | $0.07 |
| MICHAEL OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018134172121 | $0.54 |
| MICHAEL OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.835377562263899 | $0.97 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.333249804751989 | $0.27 |
| MICHAEL OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56267697969 | $6.25 |
| MICHAEL OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045446491305 | $139.80 |
| MICHAEL OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074461496004 | $149.79 |
| MICHAEL OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00582454589963369 | $201.97 |
| MICHAEL OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17673004533973 | $420.56 |
| MICHAEL OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1332161251445 | $1.13 |
| MICHAEL OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.075374076336 | $0.26 |
| MICHAEL OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00074543814293 | $0.08 |
| MICHAEL OCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075297805764 | $2.23 |
| MICHAEL OCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.39704960538836 | $5.92 |
| MICHAEL O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011369817546 | $3.37 |
| MICHAEL O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064307590637 | $1.25 |
| MICHAEL ODELL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | DOT | (5.0) | ($95.28) |
| MICHAEL ODELL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | DOT | (423.217307079) | ($8,005.28) |
| MICHAEL ODELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.18617903) | ($64,106.87) |
| MICHAEL ODELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (2.42525) | ($19.95) |
| MICHAEL ODELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (747.641841332) | ($6,197.95) |
| MICHAEL ODELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003666520594 | $147.22 |
| MICHAEL ODELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 308.91421719913 | $267.49 |
| MICHAEL ODELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026860986691 | $0.00 |
| MICHAEL ODELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.29958683165 | $6.30 |
| MICHAEL ODELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.596607838 | $12.36 |
| MICHAEL ODELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.602190021165 | $28.90 |
| MICHAEL ODELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.12850608489999 | $0.09 |
| MICHAEL ODIYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.928740507259999 | $0.93 |
| MICHAEL ODONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061927284995 | $18.33 |
| MICHAEL ODONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.153231056 | $76.15 |
| MICHAEL ODONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.2443016299999 | $12.09 |
| MICHAEL ODONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0039046696923 | $0.01 |
| MICHAEL OEMAR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XRP | (2,089.0) | ($1,349.81) |
| MICHAEL OEMAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (8,024.089993) | ($2,978.37) |
| MICHAEL OEMAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (8,288.359443) | ($8,288.36) |
| MICHAEL OEMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016816168257 | $0.50 |
| MICHAEL OEMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7820235646201 | $3.37 |
| MICHAEL OEMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.8913109269999 | $97.89 |
| MICHAEL OEMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 37.16430961 | $20.57 |
| MICHAEL OENBRINK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.0) | ($9.00) |
| MICHAEL OENBRINK | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.0 | $9.00 |
| MICHAEL OENBRINK | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.27) | ($8.27) |
| MICHAEL OENBRINK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| MICHAEL OENBRINK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| MICHAEL OENBRINK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MICHAEL OENBRINK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 1,125.195780811 | $10,332.54 |
| MICHAEL OENBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171922637489999 | $51.24 |
| MICHAEL OENBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015204298837 | $0.00 |
| MICHAEL OENBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039169223948 | $0.01 |
| MICHAEL OENBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.2444092973 | $31.24 |
| MICHAEL OENBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 424.293813512 | $336.37 |
| MICHAEL OENBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.21796559792823 | $22.69 |
| MICHAEL OENBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.020547233818 | $0.07 |
| MICHAEL OETTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029900393709 | $91.08 |
| MICHAEL OETTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06268242072 | $125.64 |
| MICHAEL OETTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.1914997959999 | $34.19 |
| MICHAEL OETTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.7771511091 | $5.51 |
| MICHAEL OETTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06967071505 | $0.62 |
| MICHAEL OETTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.288895349639999 | $0.29 |
| MICHAEL OETTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 286.722197312 | $286.72 |
| MICHAEL OETTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165594581989999 | $0.49 |
| MICHAEL OETTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 138.843784390999 | $138.84 |
| MICHAEL OFFERMANNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001608278169999 | $0.00 |
| MICHAEL OFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005120544232 | $1.33 |
| MICHAEL OFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04280091890299 | $1.54 |
| MICHAEL OFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037133760552 | $7.25 |
| MICHAEL OFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.31612359709999 | $1.32 |
| MICHAEL OFORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019987613213 | $0.59 |
| MICHAEL OFORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.300942599 | $78.30 |
| MICHAEL OFTEDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.90063661583 | $3.05 |
| MICHAEL OGBA OTISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000093942130299999 | $0.00 |
| MICHAEL OGLESBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000070175508047999 | $0.02 |
| MICHAEL OGLESBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021436520586 | $0.05 |
| MICHAEL OGLETREE JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000023198789161 | $0.00 |
| MICHAEL OGLETREE JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.47541691874 | $0.48 |
| MICHAEL OH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0093438 | $386.59 |
| MICHAEL OH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.039951 | $119.98 |
| MICHAEL OH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.4) | ($4,792.92) |
| MICHAEL OH | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.4 | $4,792.92 |
| MICHAEL OH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16) | ($4,777.87) |
| MICHAEL OH | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16 | $4,777.87 |
| MICHAEL OH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (2.4) | ($4,953.70) |
| MICHAEL OH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.159987) | ($4,825.71) |
| MICHAEL OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016364247837 | $48.66 |
| MICHAEL OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016998331239 | $33.17 |
| MICHAEL OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020403334471 | $65.02 |
| MICHAEL OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040740477232 | $88.61 |
| MICHAEL OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.050497832047 | $0.05 |
| MICHAEL OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 204.136116346 | $128.18 |
| MICHAEL OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.179173243476999 | $1.92 |
| MICHAEL OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0022885284592 | $0.02 |
| MICHAEL OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000121682255207 | $0.01 |
| MICHAEL OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.8052881164 | $71.43 |
| MICHAEL OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0185426545999999 | $0.03 |
| MICHAEL OHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021661900165 | $0.00 |
| MICHAEL OHLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246075632 1 | $74.49 |
| MICHAEL OHLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0193933950399999 | $37.84 |
| MICHAEL OHLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,217.500368086 | $1,217.50 |
| MICHAEL OHLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.571072199 | $18.69 |
| MICHAEL OHLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.7664685359999 | $11.16 |
| MICHAEL OHLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8383092223 | $20.43 |
| MICHAEL OHLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.51984609776 | $4.59 |
| MICHAEL OHLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00048499695927 | $0.00 |
| MICHAEL OHLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.45554951445 | $27.24 |
| MICHAEL OHLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.4892524431 | $0.63 |
| MICHAEL OJO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LTC | 0.38924289 | $43.47 |
| MICHAEL OJO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOGE | 1,019.11531473 | $138.14 |
| MICHAEL OJO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 298.126572 | $270.85 |
| MICHAEL OJO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.266) | ($0.40) |
| MICHAEL OJO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MICHAEL OJO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MICHAEL OJO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | USDC | 2,000.0 | $2,000.00 |
| MICHAEL OJO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL OJO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.03184 | $1,000.00 |
| MICHAEL OJO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Collateral | USDC | (1,012.0) | ($1,012.00) |
| MICHAEL OJO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Loan Principal Payment | USDC | 253.0 | $253.00 |
| MICHAEL OJO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (220.0) | ($220.00) |
| MICHAEL OJO | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000009828975821) | ($0.02) |
| MICHAEL OJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.9512528398387 | $31.37 |
| MICHAEL OJUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08167797389084 | $0.10 |
| MICHAEL OKALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046237816195 | $1.37 |
| MICHAEL OKALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8882052605 | $2.26 |
| MICHAEL OKALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0320712026 | $9.03 |
| MICHAEL OKENY OKOT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 4.17466 | $10,084.39 |
| MICHAEL OKENY OKOT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (4.17466) | ($9,308.65) |
| MICHAEL OKENY OKOT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 12.824868506 | $24,612.23 |
| MICHAEL OKENY OKOT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.421539131) | ($20,000.00) |
| MICHAEL OKENY OKOT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3173099169) | ($608.95) |
| MICHAEL OKENY OKOT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1554580992) | ($298.34) |
| MICHAEL OKENY OKOT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (15.634087313) | ($25,000.00) |
| MICHAEL OKENY OKOT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Operation Cost | ETH | (0.4795170943) | ($766.78) |
| MICHAEL OKENY OKOT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.3498158305) | ($559.38) |
| MICHAEL OKENY OKOT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 14.90576656 | $23,835.36 |
| MICHAEL OKENY OKOT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 4.17466 | $6,675.57 |
| MICHAEL OKENY OKOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.749687823922 | $68.05 |
| MICHAEL OKENY OKOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143890749655134 | $22.63 |
| MICHAEL OKENY OKOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.540747883 | $16.28 |
| MICHAEL OKENY OKOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.4127957108 | $32.16 |
| MICHAEL OKENY OKOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.106398843257 | $11.68 |
| MICHAEL OKENY OKOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.104203979552 | $7.43 |
| MICHAEL OKENY OKOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.4978504559 | $1.20 |
| MICHAEL OKENY OKOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.159772006869999 | $3.75 |
| MICHAEL OKENY OKOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.4399619835 | $3.63 |
| MICHAEL OKONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012671353674 | $0.38 |
| MICHAEL OKONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052352152918 | $10.22 |
| MICHAEL OLADUNJOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000183649418589999 | $0.00 |
| MICHAEL OLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191431057147 | $68.29 |
| MICHAEL OLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9293986135 | $7.08 |
| MICHAEL OLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1944200054 | $2.01 |
| MICHAEL OLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0165468903271999 | $0.99 |
| MICHAEL OLDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000937465476239999 | $0.03 |
| MICHAEL OLDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155310369779999 | $0.02 |
| MICHAEL OLDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006440933645 | $0.00 |
| MICHAEL OLDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.23142496921999 | $1.23 |
| MICHAEL OLDFIELD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15464738) | ($4,638.84) |
| MICHAEL OLDFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000779965669854999 | $28.83 |
| MICHAEL OLDFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.065769157378 | $0.07 |
| MICHAEL OLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074625559 | $1.46 |
| MICHAEL OLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.087588242895 | $0.09 |
| MICHAEL OLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142068374077 | $42.05 |
| MICHAEL OLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.682415112 | $31.46 |
| MICHAEL OLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.186474813 | $32.14 |
| MICHAEL OLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.218755550519999 | $13.08 |
| MICHAEL OLEARY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.04518573 | $1,414.68 |
| MICHAEL OLEARY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04518573) | ($1,380.19) |
| MICHAEL OLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000435127523219999 | $0.01 |
| MICHAEL OLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000047640932494 | $0.00 |
| MICHAEL OLENCHAK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4623017594) | ($17,481.49) |
| MICHAEL OLENCHAK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4623017594 | $17,481.49 |
| MICHAEL OLENCHAK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (72.383005241) | ($72.38) |
| MICHAEL OLENCHAK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 72.383005241 | $72.38 |
| MICHAEL OLENCHAK | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.5) | ($8.50) |
| MICHAEL OLENCHAK | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.5) | ($8.50) |
| MICHAEL OLENCHAK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.50473327) | ($10,200.00) |
| MICHAEL OLENCHAK | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01516461643) | ($306.26) |
| MICHAEL OLENCHAK | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0004206110583) | ($8.50) |
| MICHAEL OLENCHAK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.6308904517 | $12,749.47 |
| MICHAEL OLENCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001794260125981 | $62.91 |
| MICHAEL OLENCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35238034446179 | $0.35 |
| MICHAEL OLESEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 0.995347 | $83.01 |
| MICHAEL OLESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025788682018 | $0.01 |
| MICHAEL OLESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001268955493283 | $52.68 |
| MICHAEL OLESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080133356699999 | $0.01 |
| MICHAEL OLESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015909665319 | $3.10 |
| MICHAEL OLESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.45993959974 | $0.46 |
| MICHAEL OLESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000090938292933 | $0.00 |
| MICHAEL OLESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0169505665867 | $0.05 |
| MICHAEL OLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.058237414 | $2.42 |
| MICHAEL OLIVEIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.3312928 | $628.36 |
| MICHAEL OLIVEIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | MATIC | 29.22262455 | $18.30 |
| MICHAEL OLIVEIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00666654 | $204.26 |
| MICHAEL OLIVEIRA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0036473 | $115.54 |
| MICHAEL OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000078854734542 | $0.02 |
| MICHAEL OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015164912323 | $0.02 |
| MICHAEL OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000092144924254 | $0.02 |
| MICHAEL OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15639463042 | $1.74 |
| MICHAEL OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0184826511689999 | $0.16 |
| MICHAEL OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00263900035287 | $0.00 |
| MICHAEL OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000111265246217999 | $0.00 |
| MICHAEL OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.110484452243 | $0.00 |
| MICHAEL OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000025300311771 | $0.00 |
| MICHAEL OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.037313450605 | $0.02 |
| MICHAEL OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000027936061048 | $0.00 |
| MICHAEL OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000650502800099999 | $0.00 |
| MICHAEL OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07781079788521 | $1.26 |
| MICHAEL OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024225490803 | $0.00 |
| MICHAEL OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0256486293598 | $51.68 |
| MICHAEL OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002061260874 | $2.72 |
| MICHAEL OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21838629587 | $0.12 |
| MICHAEL OLIVER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 5,881.194029 | $5,881.19 |
| MICHAEL OLIVER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MICHAEL OLIVER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BCH | 2.83254 | $500.00 |
| MICHAEL OLIVER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MICHAEL OLIVER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 0.284575 | $500.00 |
| MICHAEL OLIVER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MICHAEL OLIVER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.01781 | $500.00 |
| MICHAEL OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039668179777 | $121.69 |
| MICHAEL OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0481782947139999 | $95.95 |
| MICHAEL OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.992960887 | $91.99 |
| MICHAEL OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4827808654 | $6.58 |
| MICHAEL OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3949831835 | $12.31 |
| MICHAEL OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.16274752942 | $17.87 |
| MICHAEL OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.075306120366 | $17.07 |

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
### SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
### Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028787340379 | $87.59 |
| MICHAEL OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0229218801469999 | $44.73 |
| MICHAEL OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.408243757 | $17.41 |
| MICHAEL OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135677551869999 | $0.40 |
| MICHAEL OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030105569995 | $5.87 |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | PAXG | 14.902731308 | $29,558.26 |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Collateral | PAXG | (14.413637055) | ($28,571.43) |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LINK | 115.0 | $1,604.25 |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | DOT | 100.0 | $1,845.59 |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | MATIC | 1,630.0 | $2,233.10 |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 1.315 | $3,977.36 |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | AVAX | 55.0 | $4,238.85 |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SOL | 70.0 | $7,108.50 |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (70.0) | ($7,115.69) |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | SOL | 70.0 | $7,115.69 |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (55.0) | ($4,238.85) |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 55.0 | $4,238.85 |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.315) | ($3,984.61) |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.315 | $3,984.61 |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,630.0) | ($2,233.10) |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,630.0 | $2,233.10 |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (100.0) | ($1,849.00) |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | DOT | 100.0 | $1,849.00 |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (115.0) | ($1,607.04) |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | LINK | 115.0 | $1,607.04 |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (0.4543353408) | ($900.00) |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 0.4543353408 | $900.00 |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | CEL | 457.1578 | $978.67 |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (457.1578) | ($978.32) |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 457.1578 | $978.32 |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.205 | $8,344.73 |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.205) | ($8,351.67) |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.205 | $8,351.67 |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDT ERC20 | 249.90004 | $249.90 |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (249.90004) | ($249.90) |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 249.90004 | $249.90 |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 975.0 | $975.00 |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.078895 | $3,005.76 |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0525417) | ($2,000.00) |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0525417 | $2,000.00 |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (975.0) | ($975.00) |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 975.0 | $975.00 |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.013029) | ($499.97) |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ADA | 640.246 | $499.97 |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (640.246) | ($500.73) |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | ADA | 640.246 | $500.73 |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.013324) | ($510.88) |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | UST | 509.19 | $510.88 |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | UST | (509.19) | ($507.86) |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | UST | 509.19 | $507.86 |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,475.0) | ($1,475.00) |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,475.0 | $1,475.00 |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (1,475.0) | ($1,475.00) |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.037819 | $1,475.00 |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.037819) | ($1,472.36) |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | UST | 1,470.71 | $1,472.36 |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | UST | (1,470.71) | ($1,466.86) |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | UST | 1,470.71 | $1,466.86 |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (57.4608) | ($125.00) |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | CEL | 57.4608 | $125.00 |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (57.241316854) | ($124.52) |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | UST | (1,913.838969) | ($1,900.00) |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | UST | 1,913.838969 | $1,900.00 |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | UST | (1,913.83) | ($1,899.99) |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.744844 | $1,899.99 |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (0.744473) | ($1,900.00) |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 1,894.602 | $1,900.00 |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,894.602) | ($1,894.60) |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,894.602 | $1,894.60 |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (0.03475891218) | ($65.54) |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 0.03475891218 | $65.54 |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,958.810372236) | ($1,958.81) |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,958.810372236 | $1,958.81 |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,958.81) | ($1,958.81) |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0675202 | $1,958.81 |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0675205) | ($1,965.28) |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0675205 | $1,965.28 |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (249.90004) | ($249.90) |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 249.90004 | $249.90 |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (249.90004) | ($249.90) |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 249.90004 | $249.90 |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.847411998 | $3,596.04 |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.847782998) | ($3,589.79) |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.847782998 | $3,589.79 |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.343899946) | ($6,824.56) |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.343899946 | $6,824.56 |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (72.0) | ($3,912.93) |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 72.0 | $3,912.93 |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (117.900982101) | ($1,282.76) |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 117.900982101 | $1,282.76 |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,311.739358342) | ($1,576.21) |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,311.739358342 | $1,576.21 |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (115.011673016) | ($849.94) |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 115.011673016 | $849.94 |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (55.0) | ($1,812.25) |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 55.0 | $1,812.25 |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (3.343899946) | ($6,763.44) |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (115.011673016) | ($839.94) |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (72.0) | ($3,859.20) |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (117.900982101) | ($1,295.71) |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,311.739358342) | ($1,557.42) |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (55.0) | ($1,785.85) |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (640.246000417) | ($335.85) |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 640.246000417 | $335.85 |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.331318665) | ($9,968.14) |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.331318665 | $9,968.14 |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.33131866) | ($9,975.11) |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 9,995.0 | $9,995.00 |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,995.000372236) | ($9,995.00) |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,995.000372236 | $9,995.00 |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | CEL | 7,766.2069 | $4,424.50 |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (7,766.426383146) | ($4,434.72) |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 7,766.426383146 | $4,434.72 |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (188.9167) | ($124.54) |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | CEL | 188.9167 | $124.54 |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (188.890233871) | ($124.52) |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.02785920654) | ($0.62) |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.02785920654 | $0.62 |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001655913451) | ($4.83) |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001655913451 | $4.83 |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (250.890372792) | ($250.89) |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 250.890372792 | $250.89 |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ADA | (640.244) | ($370.95) |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 370.253 | $370.95 |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.000165) | ($4.82) |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 4.809 | $4.82 |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | AVAX | 1.12189 | $25.00 |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | AVAX | (1.14965) | ($25.62) |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 25.536 | $25.62 |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (375.598) | ($375.60) |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 375.598 | $375.60 |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (166.03) | ($166.03) |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Principal Liquidation | PAXG | (11.580927984) | ($20,000.00) |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Liquidation | PAXG | (0.288417221) | ($498.09) |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Operation Cost | PAXG | (0.3560803561) | ($614.94) |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Collateral | PAXG | 14.413637055 | $24,892.02 |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000396736791553009 | $11.75 |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 301.957928221516 | $348.37 |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.648556655 | $44.65 |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3606035164345 | $1.36 |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0278915728009155 | $0.83 |
| MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0030326653852 | $5.61 |
| MICHAEL OLIVER PFEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014447683195 | $0.00 |
| MICHAEL OLIVIERI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (18,500.0) | ($18,500.00) |
| MICHAEL OLIVIERI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1739561423) | ($4,554.00) |
| MICHAEL OLIVIERI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1739561423 | $4,554.00 |
| MICHAEL OLIVIERI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.173956) | ($4,570.64) |
| MICHAEL OLIVIERI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 4,506.328 | $4,570.64 |
| MICHAEL OLIVIERI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 7,989.060756 | $7,989.06 |
| MICHAEL OLIVIERI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,168.395082332) | ($1,168.40) |
| MICHAEL OLIVIERI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,168.395082332 | $1,168.40 |
| MICHAEL OLIVIERI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (32.49) | ($32.49) |
| MICHAEL OLIVIERI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (13,000.0) | ($13,000.00) |
| MICHAEL OLIVIERI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.079722877 | $28,177.53 |
| MICHAEL OLIVIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035879393226 | $93.53 |
| MICHAEL OLIVIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.058921003964 | $37.06 |
| MICHAEL OLIVIERO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00072 | $22.46 |
| MICHAEL OLIVIERO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00093272 | $29.04 |
| MICHAEL OLIVIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000222668162 | $6.52 |
| MICHAEL OLOCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000567796632099999 | $0.17 |
| MICHAEL OLSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.1354389577) | ($250.00) |
| MICHAEL OLSON | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | PAXG | 0.1354389577 | $250.00 |
| MICHAEL OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017715200511 | $52.89 |
| MICHAEL OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| MICHAEL OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08307917855 | $167.44 |
| MICHAEL OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18116633028 | $1.60 |
| MICHAEL OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.108651996564 | $7.95 |
| MICHAEL OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.035466506979 | $2.53 |
| MICHAEL OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00074556088697 | $0.00 |
| MICHAEL OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148412796025 | $43.93 |
| MICHAEL OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0245332307239999 | $47.87 |
| MICHAEL OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.566808753 | $4.57 |
| MICHAEL OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0911280406919999 | $0.80 |
| MICHAEL OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.80279203249999 | $0.41 |
| MICHAEL OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014284997563 | $0.00 |
| MICHAEL OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00995591448789999 | $1.09 |
| MICHAEL OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000047422973143 | $0.00 |
| MICHAEL OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0029716681116 | $5.57 |
| MICHAEL OLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024880553755 | $7.37 |
| MICHAEL OLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00094588998684 | $1.85 |
| MICHAEL OLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3021484476 | $8.96 |
| MICHAEL OLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0025401575 | $1.26 |
| MICHAEL OLST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8912841809393 | $0.95 |
| MICHAEL OLUBAJO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.532264572) | ($9,899.52) |
| MICHAEL OLUBAJO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.532264572 | $9,899.52 |
| MICHAEL OLUBAJO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (6.532264572) | ($7,912.34) |
| MICHAEL OLUBAJO | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 0.00428587 | $5.02 |
| MICHAEL OLUBAJO | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 12.50318199 | $14,606.97 |
| MICHAEL OLUBAJO | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01565769837) | ($18.78) |
| MICHAEL OLUBAJO | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03567456583) | ($37.53) |
| MICHAEL OLUBAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0555235104053449 | $129.65 |
| MICHAEL OLUBAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.057543074702 | $0.06 |
| MICHAEL OLUBAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.28247393607 | $16.08 |
| MICHAEL OMAJENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.254302062402 | $3.13 |
| MICHAEL OMALLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00834286 | $345.08 |
| MICHAEL OMALLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 4.66426251 | $85.92 |
| MICHAEL OMALLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 12.7265513 | $233.51 |
| MICHAEL OMALLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0015 | $62.17 |
| MICHAEL OMALLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04971971 | $1,984.98 |
| MICHAEL OMALLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 2.99 | $297.49 |
| MICHAEL OMALLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 56.46623081 | $991.41 |
| MICHAEL OMALLEY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| MICHAEL OMALLEY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MICHAEL OMALLEY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| MICHAEL OMALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028753279627 | $87.03 |
| MICHAEL OMALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7079065555 | $8.71 |
| MICHAEL OMALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.44607171309999 | $4.68 |
| MICHAEL OMALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.49603679213 | $15.83 |
| MICHAEL OMALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0336311084538 | $1.89 |
| MICHAEL OMAN-REAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000075596825088 | $0.02 |
| MICHAEL OMAN-REAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0728621569663677 | $0.08 |
| MICHAEL OMAN-REAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000071933192271 | $0.00 |
| MICHAEL OMAN-REAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00004074432902 | $0.00 |
| MICHAEL OMAN-REAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000021941293517 | $0.00 |
| MICHAEL OMAN-REAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000617618371519999 | $0.00 |
| MICHAEL OMODELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033843217718628 | $0.00 |
| MICHAEL OMONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.75748257272119 | $2.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL OMONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.660882926209999 | $0.03 |
| MICHAEL ONAGORUWA | ADDRESS REDACTED | 4/14/2022 | Custody | Incoming | Deposit | USDC | 30,099.632921 | $30,099.63 |
| MICHAEL ONAGORUWA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| MICHAEL ONAGORUWA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (14,000.0) | ($14,000.00) |
| MICHAEL ONAGORUWA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (8,099.632921) | ($8,099.63) |
| MICHAEL ONAGORUWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000073282285226 | $0.00 |
| MICHAEL ONAGORUWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00091961629681 | $0.00 |
| MICHAEL ONDZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000608529800029 | $1.80 |
| MICHAEL ONDZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.522099128325887 | $0.50 |
| MICHAEL ONEIL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (10.080421043) | ($31,486.40) |
| MICHAEL ONEIL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (20,880.997387157) | ($29,913.56) |
| MICHAEL ONEIL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.81128966) | ($32,251.02) |
| MICHAEL ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000204406082 | $0.01 |
| MICHAEL ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0069338322524 | $0.01 |
| MICHAEL ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000045411937914 | $0.00 |
| MICHAEL ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00085136856162 | $0.00 |
| MICHAEL ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000004885503762 | $0.00 |
| MICHAEL ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016042779733 | $0.01 |
| MICHAEL ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000732894690437 | $29.32 |
| MICHAEL ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.061307425 | $3.57 |
| MICHAEL ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008544049186718 | $25.81 |
| MICHAEL ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.81193527519999 | $2.81 |
| MICHAEL ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.8899475225799 | $32.96 |
| MICHAEL ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000433177090097 | $0.00 |
| MICHAEL ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0038747529619 | $0.00 |
| MICHAEL ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 57.5015466949999 | $196.45 |
| MICHAEL ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0014928331232 | $0.00 |
| MICHAEL ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.002811414548 | $0.00 |
| MICHAEL ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0001941776452 | $0.00 |
| MICHAEL O'NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154681595137 | $0.46 |
| MICHAEL O'NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 446.403926674 | $446.40 |
| MICHAEL O'NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8485601844 | $1.47 |
| MICHAEL O'NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.60253420599999 | $1.01 |
| MICHAEL O'NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35415897296 | $3.94 |
| MICHAEL ONORATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21131223479 | $0.21 |
| MICHAEL ONORATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02349704397 | $0.02 |
| MICHAEL ONORATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00309206633409999 | $0.34 |
| MICHAEL ONORATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000083982423807 | $0.00 |
| MICHAEL ONORATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0001444942680139999 | $0.00 |
| MICHAEL OPOKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000343823341049999 | $0.01 |
| MICHAEL OPOKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053048567086 | $0.01 |
| MICHAEL OPOKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025470417862 | $0.00 |
| MICHAEL OPPENEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000156316571851 | $0.00 |
| MICHAEL OPPENHEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00744988799993 | $230.86 |
| MICHAEL OPPENHEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015099413478 | $0.02 |
| MICHAEL OPPENHEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108991840186 | $220.53 |
| MICHAEL OPPENHEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2328030786 | $2.23 |
| MICHAEL OPPENHEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.2088417648 | $14.38 |
| MICHAEL OPPENHEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.8652029599 | $0.24 |
| MICHAEL OPSAHL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00113236 | $32.54 |
| MICHAEL OPSAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000495353560029999 | $14.65 |
| MICHAEL OPSAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5075759033 | $0.95 |
| MICHAEL OPSAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.087032554553 | $2.04 |
| MICHAEL ORAVITZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (52,484.874497308) | ($52,484.87) |
| MICHAEL ORAVITZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 52,484.874497308 | $52,484.87 |
| MICHAEL ORAVITZ | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MICHAEL ORAVITZ | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (52,464.874497) | ($52,464.87) |
| MICHAEL ORAVITZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33.38878858) | ($33.39) |
| MICHAEL ORAVITZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33.38878858 | $33.39 |
| MICHAEL ORAVITZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (33.388788) | ($33.39) |
| MICHAEL ORAVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008661416196 | $0.00 |
| MICHAEL ORAVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 446.936349386387 | $446.94 |
| MICHAEL ORAVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000092884833254 | $0.00 |
| MICHAEL ORAVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00025919460823 | $0.00 |
| MICHAEL O'REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066177235654 | $0.20 |
| MICHAEL O'REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000092507057851 | $0.00 |
| MICHAEL O'REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0112165549478 | $0.01 |
| MICHAEL O'REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35646421821 | $0.36 |
| MICHAEL O'REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00025107036612 | $0.00 |
| MICHAEL O'REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000035079755115 | $0.00 |
| MICHAEL O'REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000107372369387 | $0.00 |
| MICHAEL ORJIAKO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0020194 | $80.74 |
| MICHAEL ORJIAKO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 50.0 | $69.04 |
| MICHAEL ORJIAKO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 200.0 | $281.36 |
| MICHAEL ORJIAKO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($1.33) |
| MICHAEL ORJIAKO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($6.22) |
| MICHAEL ORJIAKO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (188.0) | ($116.78) |
| MICHAEL ORJIAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000290365240009 | $0.84 |
| MICHAEL ORJIAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.856220539047 | $0.64 |
| MICHAEL ORJIAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.043464933745 | $0.48 |
| MICHAEL ORJIAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.6797074165 | $0.10 |
| MICHAEL ORJIAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000085875892761999 | $0.00 |
| MICHAEL ORJIAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.131812826555 | $0.17 |
| MICHAEL ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042892718574 | $1.27 |
| MICHAEL ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001950842213599 | $0.00 |
| MICHAEL ORQUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000244214251489999 | $7.23 |
| MICHAEL ORQUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00135410847675 | $2.64 |
| MICHAEL ORQUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3223895342 | $5.01 |
| MICHAEL ORQUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.031542960748 | $0.28 |
| MICHAEL ORQUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.27202876093 | $0.04 |
| MICHAEL ORQUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.211261594419999 | $0.72 |
| MICHAEL ORQUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0018938992941 | $0.21 |
| MICHAEL ORQUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.067758885314 | $0.10 |
| MICHAEL ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098843106509 | $303.20 |
| MICHAEL ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.690960118 | $14.82 |
| MICHAEL ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0121192999155 | $0.01 |
| MICHAEL ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.08204740116999 | $12.02 |
| MICHAEL ORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015947066702 | $47.35 |
| MICHAEL ORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5721253012 | $5.57 |
| MICHAEL ORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0732667962 | $1.64 |
| MICHAEL ORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.247162229169999 | $0.12 |
| MICHAEL ORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00025051819599 | $0.03 |
| MICHAEL ORTIZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.04939695433 | $152.81 |
| MICHAEL ORTIZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.04948099271 | $125.98 |
| MICHAEL ORTIZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.04903732436 | $90.37 |
| MICHAEL ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019073187076 | $5.65 |
| MICHAEL ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5335607404 | $1.79 |
| MICHAEL ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016356157067 | $31.91 |
| MICHAEL ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4121592595 | $0.21 |
| MICHAEL ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.05004084081 | $0.31 |
| MICHAEL ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0009027436811 | $0.07 |
| MICHAEL ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00063491061564 | $0.07 |
| MICHAEL OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065858099208 | $203.78 |
| MICHAEL OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.131646132185 | $266.94 |
| MICHAEL OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.560524217 | $53.56 |
| MICHAEL OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.1130935354 | $7.61 |
| MICHAEL OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0760641828589999 | $5.57 |
| MICHAEL OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.082055073957 | $3.25 |
| MICHAEL OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0034751225389 | $0.79 |
| MICHAEL OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00464824198689999 | $0.29 |
| MICHAEL OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002971573179 | $8.79 |
| MICHAEL OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055837917074 | $10.90 |
| MICHAEL OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.40169793969999 | $1.51 |
| MICHAEL OSHAUGHNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002277123631 | $0.04 |
| MICHAEL OSHAUGHNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06699600282 | $2.78 |
| MICHAEL OSHEA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5065812349) | ($15,810.31) |
| MICHAEL OSHEA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5065812349 | $15,810.31 |
| MICHAEL OSHEA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.50658123) | ($14,867.84) |
| MICHAEL OSHEA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00024194) | ($7.23) |
| MICHAEL OSHEA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00024194 | $7.23 |
| MICHAEL OSHEA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002) | ($5.94) |
| MICHAEL OSHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181888540635876 | $69.57 |
| MICHAEL OSHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017857995469 | $5.29 |
| MICHAEL OSHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023646189202 | $0.02 |
| MICHAEL OSHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02571252537 | $0.64 |
| MICHAEL O'SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003034053718 | $0.00 |
| MICHAEL O'SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019424210832 | $0.00 |
| MICHAEL OSHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003768198967 | $0.11 |
| MICHAEL OSHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00126217132234999 | $0.00 |
| MICHAEL OSHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000109444234762999 | $0.21 |
| MICHAEL OSHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00123794323731 | $0.00 |
| MICHAEL OSHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00115480416422 | $0.01 |
| MICHAEL OSHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014202656072 | $0.00 |
| MICHAEL OSHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000053047013955 | $0.00 |
| MICHAEL OSHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.30981392 | $7.89 |
| MICHAEL OSHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000031169575726 | $0.00 |
| MICHAEL OSHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00018092356227 | $0.00 |
| MICHAEL OSHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00016203418975 | $0.00 |
| MICHAEL OSHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000013270665842 6 | $0.00 |
| MICHAEL OSHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000033715035469 | $0.00 |
| MICHAEL OSHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0066298919897 | $0.00 |
| MICHAEL OSHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0003581805992 | $0.00 |
| MICHAEL OSHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000120192912216 | $0.00 |
| MICHAEL OSHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00100050853050999 | $0.00 |
| MICHAEL OSHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.029912381707 | $0.03 |
| MICHAEL OSIBOGUN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03) | ($88.13) |
| MICHAEL OSIBOGUN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03 | $88.13 |
| MICHAEL OSIBOGUN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03) | ($88.11) |
| MICHAEL OSIBOGUN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03 | $88.11 |
| MICHAEL OSIBOGUN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06) | ($176.55) |
| MICHAEL OSIBOGUN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.048773254) | ($5.00) |
| MICHAEL OSIBOGUN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.048773254 | $5.00 |
| MICHAEL OSIBOGUN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | SOL | (0.048773254) | ($5.00) |
| MICHAEL OSIBOGUN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (9.741841207) | ($1,000.00) |
| MICHAEL OSIBOGUN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | SOL | 9.741841207 | $1,000.00 |
| MICHAEL OSIBOGUN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | SOL | (9.741841207) | ($999.44) |
| MICHAEL OSIBOGUN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03) | ($85.17) |
| MICHAEL OSIBOGUN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03 | $85.17 |
| MICHAEL OSIBOGUN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.188017421) | ($18.00) |
| MICHAEL OSIBOGUN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.188017421 | $18.00 |
| MICHAEL OSIBOGUN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03) | ($85.09) |
| MICHAEL OSIBOGUN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | SOL | (0.188017421) | ($17.95) |
| MICHAEL OSIBOGUN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03) | ($85.28) |
| MICHAEL OSIBOGUN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03 | $85.28 |
| MICHAEL OSIBOGUN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03) | ($85.25) |
| MICHAEL OSIBOGUN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.17) | ($15.11) |
| MICHAEL OSIBOGUN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.17 | $15.11 |
| MICHAEL OSIBOGUN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | SOL | (0.17) | ($15.03) |
| MICHAEL OSIBOGUN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (22.805302499) | ($2,000.00) |
| MICHAEL OSIBOGUN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | SOL | 22.805302499 | $2,000.00 |
| MICHAEL OSIBOGUN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | SOL | (22.805302499) | ($1,994.14) |
| MICHAEL OSIBOGUN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03) | ($73.78) |
| MICHAEL OSIBOGUN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03 | $73.78 |
| MICHAEL OSIBOGUN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.214261625) | ($16.00) |
| MICHAEL OSIBOGUN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.214261625 | $16.00 |
| MICHAEL OSIBOGUN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03) | ($74.08) |
| MICHAEL OSIBOGUN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SOL | (0.214261625) | ($16.00) |
| MICHAEL OSIBOGUN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (45.350753645) | ($3,000.00) |
| MICHAEL OSIBOGUN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 45.350753645 | $3,000.00 |
| MICHAEL OSIBOGUN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | SOL | (45.350753645) | ($3,037.31) |
| MICHAEL OSIBOGUN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.961049811) | ($55,691.06) |
| MICHAEL OSIBOGUN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.961049811 | $55,691.06 |
| MICHAEL OSIBOGUN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (95.183003886) | ($4,041.58) |
| MICHAEL OSIBOGUN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 95.183003886 | $4,041.58 |
| MICHAEL OSIBOGUN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (95.183003885) | ($4,034.35) |
| MICHAEL OSIBOGUN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (29.961049811) | ($55,602.94) |
| MICHAEL OSIBOGUN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01965102156) | ($39.80) |
| MICHAEL OSIBOGUN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01965102156 | $39.80 |
| MICHAEL OSIBOGUN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.110948707) | ($6.03) |
| MICHAEL OSIBOGUN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.110948707 | $6.03 |
| MICHAEL OSIBOGUN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | SOL | (0.11094) | ($6.01) |
| MICHAEL OSIBOGUN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 5.948 | $6.01 |
| MICHAEL OSIBOGUN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01965102156) | ($40.19) |
| MICHAEL OSIBOGUN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (5.948) | ($5.95) |
| MICHAEL OSIBOGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014612705079 | $0.00 |
| MICHAEL OSIBOGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.132710903141551 | $373.45 |
| MICHAEL OSIBOGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00871571726615 | $0.01 |
| MICHAEL OSIBOGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000019386696632 | $0.00 |
| MICHAEL OSIBOGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.79863215052786 | $71.90 |
| MICHAEL OSIBOGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00002875151990986 | $0.00 |
| MICHAEL OSIBOGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000007822474697 | $0.00 |
| MICHAEL OSIBOGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000043999104936 | $0.00 |
| MICHAEL OSKAR BRESTRICH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.11151859 | $3,608.75 |
| MICHAEL OSKAR BRESTRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018275516993979 | $4.69 |
| MICHAEL OSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000065529058551 | $0.00 |
| MICHAEL OSTERHUS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (31.760835987) | ($44.19) |
| MICHAEL OSTERHUS | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 31.760835987 | $44.19 |
| MICHAEL OSTERHUS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (155.105884699) | ($30.18) |
| MICHAEL OSTERHUS | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 155.105884699 | $30.18 |
| MICHAEL OSTERHUS | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | XLM | (155.105884) | ($30.16) |
| MICHAEL OSTERHUS | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | MATIC | (31.760835) | ($44.04) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL OSTERHUS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (83.891139) | ($45.89) |
| MICHAEL OSTERHUS | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 83.891139 | $45.89 |
| MICHAEL OSTERHUS | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | ADA | (83.891139) | ($43.35) |
| MICHAEL OSTERHUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000740527204359999 | $0.00 |
| MICHAEL OSTERHUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000070727914079 | $0.00 |
| MICHAEL OSTERHUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0958228488278599 | $0.13 |
| MICHAEL OSTERHUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.41720554977298 | $0.31 |
| MICHAEL OSTERHUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0664331189591399 | $0.01 |
| MICHAEL OSTERHUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015183132905 | $0.01 |
| MICHAEL OSTERHUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000073315540675 | $0.01 |
| MICHAEL OSTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5851532342 | $3.59 |
| MICHAEL OSVOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000233685136419999 | $0.01 |
| MICHAEL OSVOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012452837804 | $0.00 |
| MICHAEL OSVOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000014779532198 | $0.00 |
| MICHAEL OSWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107282282898 | $3.18 |
| MICHAEL OSWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 304.386844856 | $304.39 |
| MICHAEL OSWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7274117181 | $6.13 |
| MICHAEL OSWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.8278621634 | $6.17 |
| MICHAEL OSWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075274037407 | $233.29 |
| MICHAEL OSWALDO GARZON NUNEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0008753) | ($26.30) |
| MICHAEL OSWALDO GARZON NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005492837929634 | $0.20 |
| MICHAEL OSWALDO GARZON NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001775306093 | $0.00 |
| MICHAEL OSWALDO GARZON NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5798986977 | $3.58 |
| MICHAEL OTCHERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057345021377 | $16.97 |
| MICHAEL OTCHERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.796092899399999 | $0.93 |
| MICHAEL OTCHERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014441517645 | $28.18 |
| MICHAEL OTCHERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.9138806648 | $9.91 |
| MICHAEL OTCHERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4180080943 | $6.67 |
| MICHAEL OTCHERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.87779348266 | $9.76 |
| MICHAEL OTCHERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.4991382199999 | $49.53 |
| MICHAEL OTCHERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.24154357259 | $0.12 |
| MICHAEL OTCHERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.063249209224 | $0.08 |
| MICHAEL OTOLORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046220706834 | $142.23 |
| MICHAEL OTOLORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014528831806 | $28.35 |
| MICHAEL OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039670965899 | $1.17 |
| MICHAEL OTTO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.65) | ($6.65) |
| MICHAEL OTTO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (100.0) | ($100.00) |
| MICHAEL OTTO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 100.0 | $100.00 |
| MICHAEL OTTO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (10.0) | ($10.00) |
| MICHAEL OTTO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (8.31) | ($8.31) |
| MICHAEL OTTO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (6.67) | ($6.67) |
| MICHAEL OTTO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (10.0) | ($10.00) |
| MICHAEL OTTO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (7.41) | ($7.41) |
| MICHAEL OTTO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (200.0) | ($200.00) |
| MICHAEL OTTO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 200.0 | $200.00 |
| MICHAEL OTTO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (6.65) | ($6.65) |
| MICHAEL OTTO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (10.0) | ($10.00) |
| MICHAEL OTTO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.1) | ($0.10) |
| MICHAEL OTTO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003991047758) | ($8.31) |
| MICHAEL OTTO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003991047758 | $8.31 |
| MICHAEL OTTO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (8.31) | ($8.31) |
| MICHAEL OTTO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| MICHAEL OTTO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (8.31) | ($8.31) |
| MICHAEL OTTO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL OTTO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | ETH | 10.748407743 | $21,330.32 |
| MICHAEL OTTO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (6.67) | ($6.67) |
| MICHAEL OTTO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (10.0) | ($10.00) |
| MICHAEL OTTO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (7.41) | ($7.41) |
| MICHAEL OTTO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.975689721) | ($8,000.00) |
| MICHAEL OTTO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01163196261) | ($13.34) |
| MICHAEL OTTO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 8.540826485 | $9,794.96 |
| MICHAEL OTTO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2096196505) | ($240.40) |
| MICHAEL OTTO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.007650216808) | ($7.41) |
| MICHAEL OTTO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2755134214) | ($266.86) |
| MICHAEL OTTO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.176130498) | ($8,888.00) |
| MICHAEL OTTO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 11.458591849 | $11,098.79 |
| MICHAEL OTTO | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (10.0) | ($10.00) |
| MICHAEL OTTO | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (6.67) | ($6.67) |
| MICHAEL OTTO | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (10.0) | ($10.00) |
| MICHAEL OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024627192613 | $7.29 |
| MICHAEL OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6413176255 | $3.08 |
| MICHAEL OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067733204976 | $94.17 |
| MICHAEL OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.0637926241 | $6.06 |
| MICHAEL OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 120.825122602 | $95.79 |
| MICHAEL OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00161130049189999 | $0.01 |
| MICHAEL OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.654702885 | $4.65 |
| MICHAEL OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8634475274 | $9.78 |
| MICHAEL OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000106266928121999 | $0.00 |
| MICHAEL OTTO MARIA BRAUN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00034007) | ($14.06) |
| MICHAEL OTTO MARIA BRAUN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00082617 | $31.38 |
| MICHAEL OTTO MARIA BRAUN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00345978) | ($109.27) |
| MICHAEL OTTO MARIA BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000542713397211 | $0.19 |
| MICHAEL OUTEIRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022670445462 | $68.42 |
| MICHAEL OUTEIRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011556269377 | $22.55 |
| MICHAEL OUTEIRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5053070471 | $0.95 |
| MICHAEL OUZOUNIS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.12346649 | $382.98 |
| MICHAEL OUZOUNIS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.03621942 | $1,501.41 |
| MICHAEL OUZOUNIS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00905225 | $348.50 |
| MICHAEL OUZOUNIS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.12449084 | $348.12 |
| MICHAEL OUZOUNIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04549262) | ($1,326.06) |
| MICHAEL OUZOUNIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.249685) | ($447.15) |
| MICHAEL OUZOUNIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0148375 | $447.15 |
| MICHAEL OUZOUNIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01488626) | ($447.73) |
| MICHAEL OUZOUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002699492738528 | $8.97 |
| MICHAEL OUZOUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017327006834852 | $3.60 |
| MICHAEL OUZOUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003966707817 | $0.00 |
| MICHAEL OUZOUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00123952816339 | $0.01 |
| MICHAEL OUZOUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000137865002589999 | $0.00 |
| MICHAEL OUZOUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.53355126039999 | $22.32 |
| MICHAEL OUZOUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00644840540209 | $0.49 |
| MICHAEL OVERHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066456486605 | $19.67 |
| MICHAEL OVERHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017286261741 | $0.00 |
| MICHAEL OVERMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.000003566) | ($5,646.00) |
| MICHAEL OVERMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.000003566 | $5,646.00 |
| MICHAEL OVERMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($5,670.88) |
| MICHAEL OVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077026510822999 | $0.23 |
| MICHAEL OVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.15671994383 | $1.35 |
| MICHAEL OVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038210309082 | $81.38 |
| MICHAEL OVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016736789267 | $0.02 |
| MICHAEL OVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.77993138308 | $6.89 |
| MICHAEL OVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.7809766756 | $0.11 |
| MICHAEL OVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.81153777365 | $2.77 |
| MICHAEL OVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.043220426377 | $0.07 |
| MICHAEL OVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.125509053989999 | $0.07 |
| MICHAEL OVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.003358767897 | $0.08 |
| MICHAEL OVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000016767197233 | $0.00 |
| MICHAEL OVERSTREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019267271538 | $57.76 |
| MICHAEL OVERSTREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034161664219 | $67.23 |
| MICHAEL OWEN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021455488292 | $0.04 |
| MICHAEL OWEN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03042906881083 | $2.36 |
| MICHAEL OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010794370085 | $3.19 |
| MICHAEL OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017255924217 | $3.37 |
| MICHAEL OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8933130679 | $1.82 |
| MICHAEL OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.335618289609999 | $0.70 |
| MICHAEL OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000080282363623 | $0.00 |
| MICHAEL OYELAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.64697263069999 | $5.42 |
| MICHAEL OZEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080804659112 | $2.39 |
| MICHAEL OZEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015581893930999 | $30.40 |
| MICHAEL OZEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.495892010219999 | $5.51 |
| MICHAEL OZEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.38246268474 | $3.38 |
| MICHAEL OZEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.042498366487 | $4.67 |
| MICHAEL P ANGELINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028667506625 | $0.08 |
| MICHAEL P ANGELINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000543627511299999 | $0.00 |
| MICHAEL P DALY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09320280065) | ($257.99) |
| MICHAEL P DALY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01813642) | ($690.19) |
| MICHAEL P DALY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 1,012.722062 | $1,012.72 |
| MICHAEL P DALY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.49) | ($2.49) |
| MICHAEL P DALY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL P DALY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | BTC | 0.09526758282 | $3,619.22 |
| MICHAEL P DALY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.046724) | ($1,776.69) |
| MICHAEL P DALY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 1,746.401745 | $1,746.40 |
| MICHAEL P DALY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MICHAEL P DALY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.06) | ($13.06) |
| MICHAEL P DALY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (286.81) | ($286.81) |
| MICHAEL P DALY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.007815 | $284.19 |
| MICHAEL P DALY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02984349) | ($853.72) |
| MICHAEL P DALY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02658387) | ($756.02) |
| MICHAEL P DALY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,629.950267 | $1,629.95 |
| MICHAEL P DALY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (26.12) | ($26.12) |
| MICHAEL P DALY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,750.0) | ($1,750.00) |
| MICHAEL P DALY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 1.348816968 | $2,729.09 |
| MICHAEL P DALY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.348944388) | ($2,768.20) |
| MICHAEL P DALY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 1.348944 | $2,671.87 |
| MICHAEL P DALY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.348944) | ($2,828.14) |
| MICHAEL P DALY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (856.328775) | ($856.33) |
| MICHAEL P DALY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006475) | ($1.93) |
| MICHAEL P DALY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 903.50151 | $903.50 |
| MICHAEL P DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016698528323651 | $5.90 |
| MICHAEL P DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00208284841254 | $0.00 |
| MICHAEL P DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000660355604059 | $1.63 |
| MICHAEL P DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.756198115116 | $8.76 |
| MICHAEL P DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.061822963768 | $0.05 |
| MICHAEL P DUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028320740244 | $8.38 |
| MICHAEL P DUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40840170438 | $4.54 |
| MICHAEL P DUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0147165674505999 | $0.58 |
| MICHAEL P G HOLTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015990519734 | $47.49 |
| MICHAEL P G HOLTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.42788226659 | $42.33 |
| MICHAEL P G HOLTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046837811531999 | $9.14 |
| MICHAEL P RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020161125278 | $5.97 |
| MICHAEL P RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5022411085 | $1.78 |
| MICHAEL P RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021905194781 | $0.04 |
| MICHAEL P RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0139396784 | $4.01 |
| MICHAEL P RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.142599082969999 | $0.11 |
| MICHAEL P RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3348062085 | $1.47 |
| MICHAEL P RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000065819330322 | $0.00 |
| MICHAEL P RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000418416680269999 | $0.00 |
| MICHAEL P RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.021823254908 | $0.07 |
| MICHAEL P RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000028446258698 | $0.00 |
| MICHAEL P RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4734780697 | $0.47 |
| MICHAEL P SWANSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00230089448317 | $79.78 |
| MICHAEL P SWANSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.761727637 | $16.76 |
| MICHAEL P WEYER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.4 | $16,089.20 |
| MICHAEL P WEYER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.4) | ($16,072.40) |
| MICHAEL P WEYER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.4 | $16,072.40 |
| MICHAEL P WEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071654997414999 | $213.86 |
| MICHAEL P WEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.712167917 | $2.00 |
| MICHAEL P WEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.723004987 | $1,451.60 |
| MICHAEL P WEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 994.948617754 | $994.95 |
| MICHAEL P WEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3,559.685325783 | $2,834.62 |
| MICHAEL P WEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 12.5458675978 | $6.05 |
| MICHAEL P WEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 22.5236345269999 | $11.99 |
| MICHAEL P WEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.3670202123 | $4.34 |
| MICHAEL PACANA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.0782 | $228.51 |
| MICHAEL PACANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042667326942 | $12.63 |
| MICHAEL PACANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01849267074 | $0.02 |
| MICHAEL PACANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042673822408 | $8.39 |
| MICHAEL PACANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.615959136 | $17.62 |
| MICHAEL PACANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.79260037219999 | $6.97 |
| MICHAEL PACE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| MICHAEL PACE | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| MICHAEL PACE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (20.1354) | ($44.60) |
| MICHAEL PACE | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 20.1354 | $44.60 |
| MICHAEL PACE | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.12) | ($0.12) |
| MICHAEL PACE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19,755.634302457) | ($19,755.63) |
| MICHAEL PACE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19,755.634302457 | $19,755.63 |
| MICHAEL PACE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13697264) | ($3,870.71) |
| MICHAEL PACE | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.13697264 | $3,870.71 |
| MICHAEL PACE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,859.817707069) | ($6,859.82) |
| MICHAEL PACE | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 6,859.817707069 | $6,859.82 |
| MICHAEL PACE | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0000177517756 4) | ($0.50) |
| MICHAEL PACE | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| MICHAEL PACE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,898.734177215 | $1,858.62 |
| MICHAEL PACE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (19,755.634302) | ($19,755.63) |
| MICHAEL PACE | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MICHAEL PACE | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MICHAEL PACE | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MICHAEL PACE | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,229.697707) | ($5,229.70) |
| MICHAEL PACE | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.003328) | ($100.47) |
| MICHAEL PACE | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.13216558) | ($3,997.11) |
| MICHAEL PACE | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000679) | ($20.50) |
| MICHAEL PACE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01300242) | ($376.14) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL PACE | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01300242 | $376.14 |
| MICHAEL PACE | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000689) | ($19.65) |
| MICHAEL PACE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3462127113) | ($10,355.91) |
| MICHAEL PACE | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.3462127113 | $10,355.91 |
| MICHAEL PACE | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.003341) | ($100.04) |
| MICHAEL PACE | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.35596743) | ($10,657.68) |
| MICHAEL PACE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.60362881) | ($2,546.05) |
| MICHAEL PACE | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.60362881 | $2,546.05 |
| MICHAEL PACE | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.013699) | ($19.97) |
| MICHAEL PACE | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.0343) | ($50.23) |
| MICHAEL PACE | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.55562981) | ($2,278.80) |
| MICHAEL PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019918409402 | $59.80 |
| MICHAEL PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0298451764279999 | $58.39 |
| MICHAEL PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 125.719460399639 | $125.72 |
| MICHAEL PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13999835517 | $0.14 |
| MICHAEL PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028368247552023 | $99.83 |
| MICHAEL PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.50854515903 | $14.82 |
| MICHAEL PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015871470783104 | $36.56 |
| MICHAEL PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.16290037286 | $43.16 |
| MICHAEL PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6764285569 | $1.05 |
| MICHAEL PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0094740220641 | $0.11 |
| MICHAEL PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.121299113903 | $7.25 |
| MICHAEL PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.161493995217 | $6.39 |
| MICHAEL PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110211322691 | $0.33 |
| MICHAEL PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6886138829 | $3.69 |
| MICHAEL PADOVA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (182.46134646) | ($182.46) |
| MICHAEL PADOVA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 182.46134646 | $182.46 |
| MICHAEL PADOVA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (182.461346) | ($182.46) |
| MICHAEL PADOVA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (17.595959051) | ($32.69) |
| MICHAEL PADOVA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MANA | 17.595959051 | $32.69 |
| MICHAEL PADOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039111467937 | $119.95 |
| MICHAEL PADOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036169902169 | $7.06 |
| MICHAEL PADOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.72769552 | $21.98 |
| MICHAEL PADOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019571354212 | $0.00 |
| MICHAEL PADOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5984027409831 | $0.60 |
| MICHAEL PADOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.3316614873 | $14.80 |
| MICHAEL PADOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.17502479247 | $1.08 |
| MICHAEL PADOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.5870261459 | $0.31 |
| MICHAEL PADOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0046925021795 | $0.36 |
| MICHAEL PADOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000066897242666 | $0.00 |
| MICHAEL PADOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0097965609318 | $0.70 |
| MICHAEL PADOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00320021018412856 | $0.01 |
| MICHAEL PADOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.149321676016999 | $0.08 |
| MICHAEL PADOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00144824502574 | $0.16 |
| MICHAEL PADOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00525814412969999 | $0.02 |
| MICHAEL PADOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000115594285009 | $0.00 |
| MICHAEL PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020813599066 | $0.01 |
| MICHAEL PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.356767073539999 | $0.36 |
| MICHAEL PAGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002845350371 | $8.83 |
| MICHAEL PAGANO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $8,176.74 |
| MICHAEL PAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068321336343 | $209.99 |
| MICHAEL PAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078507055359 | $15.30 |
| MICHAEL PAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.3784156409999 | $20.38 |
| MICHAEL PAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2383505929 | $1.77 |
| MICHAEL PAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20627804141 | $2.29 |
| MICHAEL PAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.08210902714 | $0.01 |
| MICHAEL PAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456048379999 | $0.48 |
| MICHAEL PAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039062774645 | $0.89 |
| MICHAEL PAGLIA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6631932177) | ($19,115.22) |
| MICHAEL PAGLIA | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.6631932177 | $19,115.22 |
| MICHAEL PAGLIA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.100175938) | ($14,258.20) |
| MICHAEL PAGLIA | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 8.100175938 | $14,258.20 |
| MICHAEL PAGLIA | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | ETH | (8.100175938) | ($14,284.34) |
| MICHAEL PAGLIA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (23.074299028) | ($2,179.04) |
| MICHAEL PAGLIA | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 23.074299028 | $2,179.04 |
| MICHAEL PAGLIA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001799147729) | ($51.94) |
| MICHAEL PAGLIA | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001799147729 | $51.94 |
| MICHAEL PAGLIA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (593.262566608) | ($3,813.03) |
| MICHAEL PAGLIA | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 593.262566608 | $3,813.03 |
| MICHAEL PAGLIA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,404.395866021) | ($4,933.61) |
| MICHAEL PAGLIA | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 8,404.395866021 | $4,933.61 |
| MICHAEL PAGLIA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.093060867) | ($1,938.36) |
| MICHAEL PAGLIA | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.093060867 | $1,938.36 |
| MICHAEL PAGLIA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (41.690591203) | ($41.69) |
| MICHAEL PAGLIA | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 41.690591203 | $41.69 |
| MICHAEL PAGLIA | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00179914) | ($52.27) |
| MICHAEL PAGLIA | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.093060867) | ($1,945.74) |
| MICHAEL PAGLIA | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | MATIC | (8,404.395866021) | ($4,884.69) |
| MICHAEL PAGLIA | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | LINK | (593.262566608) | ($3,817.53) |
| MICHAEL PAGLIA | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | USDC | (41.690591) | ($41.69) |
| MICHAEL PAGLIA | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00066) | ($20.11) |
| MICHAEL PAGLIA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003886706239) | ($11.89) |
| MICHAEL PAGLIA | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0003886706239 | $11.89 |
| MICHAEL PAGLIA | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.66292188) | ($20,263.67) |
| MICHAEL PAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00323628109675253 | $116.03 |
| MICHAEL PAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052570384726538 | $133.06 |
| MICHAEL PAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.132707705029999 | $0.13 |
| MICHAEL PAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014571391830735 | $0.51 |
| MICHAEL PAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022957800033 | $0.03 |
| MICHAEL PAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008353837349367 | $20.64 |
| MICHAEL PAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.39217921065897 | $0.39 |
| MICHAEL PAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.66791647893 | $80.18 |
| MICHAEL PAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.41827494398797 | $14.48 |
| MICHAEL PAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.150393592378 | $19.93 |
| MICHAEL PAGLIARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00095133220203 | $0.00 |
| MICHAEL PAGLIARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000045879346516 | $0.00 |
| MICHAEL PAGLIARO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.001953 | $78.83 |
| MICHAEL PAGLIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084762547696 | $2.49 |
| MICHAEL PAGLIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018616450362 | $36.32 |
| MICHAEL PAGLIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00051179090296 | $0.00 |
| MICHAEL PAGLIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27016988191 | $3.00 |
| MICHAEL PAGLIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.21319092608 | $12.14 |
| MICHAEL PAINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0099748591852 | $305.43 |
| MICHAEL PAINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047135014868 | $91.82 |
| MICHAEL PAINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 364.999103970999 | $289.36 |
| MICHAEL PAINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.024649568258 | $0.02 |
| MICHAEL PAINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.2512106475 | $64.01 |
| MICHAEL PAINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.1585961066 | $124.97 |
| MICHAEL PAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015187906952 | $0.00 |
| MICHAEL PAK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $40.65 |
| MICHAEL PAK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 4.00898415 | $162,882.71 |
| MICHAEL PAK | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Collateral | BTC | (3.969563397) | ($161,200.00) |
| MICHAEL PAK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 40,300.0 | $40,300.00 |
| MICHAEL PAK | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | GUSD | (20.0) | ($20.00) |
| MICHAEL PAK | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | GUSD | (40,000.0) | ($40,000.00) |
| MICHAEL PAK | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04042075) | ($1,686.07) |
| MICHAEL PAK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (33.68) | ($33.68) |
| MICHAEL PAK | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (33.68) | ($33.68) |
| MICHAEL PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181233689349999 | $0.54 |
| MICHAEL PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39554965565 | $4.40 |
| MICHAEL PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017722702660999 | $0.05 |
| MICHAEL PALANDRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000242454474399999 | $0.50 |
| MICHAEL PALANDRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.78530408166 | $23.26 |
| MICHAEL PALFRADER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005081799592) | ($1.07) |
| MICHAEL PALFRADER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (50.0) | ($32.16) |
| MICHAEL PALFRADER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.03) |
| MICHAEL PALFRADER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,305.80) |
| MICHAEL PALFRADER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,521.02) |
| MICHAEL PALFRADER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,597.482742363) | ($2,957.81) |
| MICHAEL PALFRADER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35498511) | ($10,191.27) |
| MICHAEL PALFRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046346375006841 | $161.44 |
| MICHAEL PALFRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003014967138434 | $0.01 |
| MICHAEL PALFRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.960858005407 | $51.43 |
| MICHAEL PALFRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000036261900225 | $0.00 |
| MICHAEL PALHIDAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009286087289 | $0.00 |
| MICHAEL PALHIDAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.968223122 | $15.97 |
| MICHAEL PALIZKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 364.714235076 | $364.71 |
| MICHAEL PALIZKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 253.921169442 | $253.92 |
| MICHAEL PALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00115992143767999 | $0.00 |
| MICHAEL PALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0 | $0.00 |
| MICHAEL PALLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065092294758999 | $0.00 |
| MICHAEL PALLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00015956718849 | $0.01 |
| MICHAEL PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002926329916 | $0.00 |
| MICHAEL PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017653970135 | $5.23 |
| MICHAEL PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064327596893 | $1.26 |
| MICHAEL PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6049907482 | $4.60 |
| MICHAEL PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059884200308 | $0.00 |
| MICHAEL PALMERINO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | XRP | (650.0) | ($499.66) |
| MICHAEL PALMERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135210887001 | $0.40 |
| MICHAEL PALMERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20220872391 | $0.24 |
| MICHAEL PALMERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016664345057 | $0.02 |
| MICHAEL PALMERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 80.0980450749999 | $38.40 |
| MICHAEL PALMERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.19081092561 | $1.84 |
| MICHAEL PALMERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.13499258335 | $3.17 |
| MICHAEL PALMERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0064339117324 | $0.70 |
| MICHAEL PALMIERI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 5,144.146438 | $5,144.15 |
| MICHAEL PALMIERI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.27) | ($8.27) |
| MICHAEL PALMIERI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MICHAEL PALMIERI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | MATIC | 13,605.442176871 | $17,016.52 |
| MICHAEL PALMIERI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| MICHAEL PALMIERI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,342.12347472) | ($4,690.00) |
| MICHAEL PALMIERI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,342.12347472 | $4,690.00 |
| MICHAEL PALMIERI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,342.12347472) | ($4,696.45) |
| MICHAEL PALMIERI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.27) | ($8.27) |
| MICHAEL PALMIERI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| MICHAEL PALMIERI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 2,511.720846 | $2,511.72 |
| MICHAEL PALMIERI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,308.060407742) | ($6,155.04) |
| MICHAEL PALMIERI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9,308.060407742 | $6,155.04 |
| MICHAEL PALMIERI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,540.725615879) | ($4,987.13) |
| MICHAEL PALMIERI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | MATIC | (1,767.334791863) | ($1,169.37) |
| MICHAEL PALMIERI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| MICHAEL PALMIERI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (10,541.517767728) | ($5,000.00) |
| MICHAEL PALMIERI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 12,528.492308831 | $5,942.45 |
| MICHAEL PALMIERI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (316.508649315) | ($150.12) |
| MICHAEL PALMIERI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (8.770542783) | ($4.16) |
| MICHAEL PALMIERI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (12,043.230379771) | ($5,000.00) |
| MICHAEL PALMIERI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | MATIC | (19.919503048) | ($8.27) |
| MICHAEL PALMIERI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | MATIC | (361.894496485) | ($150.25) |
| MICHAEL PALMIERI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 12,345.679012346 | $5,125.57 |
| MICHAEL PALMIERI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | MATIC | 1,767.334791863 | $733.75 |
| MICHAEL PALMIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000103074445811 | $0.02 |
| MICHAEL PALMIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9375091961 | $2.94 |
| MICHAEL PALMIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.081232000143 | $46.47 |
| MICHAEL PALMIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116670424902 | $3.45 |
| MICHAEL PALMIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017761810824 | $3.47 |
| MICHAEL PALMIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.77729409 | $12.78 |
| MICHAEL PALMIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068541163104 | $2.03 |
| MICHAEL PALMIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000060179057806 | $0.12 |
| MICHAEL PALMIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.334557134 | $16.12 |
| MICHAEL PALMIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.78008325569999 | $12.91 |
| MICHAEL PALMIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4755415453 | $0.48 |
| MICHAEL PALMIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.14775361923 | $0.07 |
| MICHAEL PALUSZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022098058332 | $0.65 |
| MICHAEL PALUSZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000084747204762 | $0.02 |
| MICHAEL PAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.34315084 | $13,623.05 |
| MICHAEL PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071804820642 | $216.37 |
| MICHAEL PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032506208065 | $63.84 |
| MICHAEL PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.124045536091 | $1.10 |
| MICHAEL PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.6169493739999 | $5.07 |
| MICHAEL PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.56426429162 | $32.12 |
| MICHAEL PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024283317645 | $0.07 |
| MICHAEL PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021890185453 | $0.04 |
| MICHAEL PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047751722296 | $0.00 |
| MICHAEL PANARELLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| MICHAEL PANARELLO | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| MICHAEL PANARELLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00035178) | ($10.00) |
| MICHAEL PANARELLO | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00035178 | $10.00 |
| MICHAEL PANARELLO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,065.754715949) | ($2,065.75) |
| MICHAEL PANARELLO | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,065.754715949 | $2,065.75 |
| MICHAEL PANARELLO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004716427645) | ($143.08) |
| MICHAEL PANARELLO | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.004716427645 | $143.08 |
| MICHAEL PANARELLO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1595038537) | ($287.81) |
| MICHAEL PANARELLO | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1595038537 | $287.81 |
| MICHAEL PANARELLO | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MICHAEL PANARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049532259129217 | $1.68 |
| MICHAEL PANARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00151421367631099 | $3.54 |
| MICHAEL PANARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.983548744855 | $23.98 |
| MICHAEL PANCHARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027232711488 | $82.72 |
| MICHAEL PANCHARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114142711149999 | $231.08 |
| MICHAEL PANCHARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3574603273 | $3.36 |
| MICHAEL PANCHARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53648107814 | $5.96 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL PANCHARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.65912705333 | $5.82 |
| MICHAEL PANCHARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.76852607650999 | $18.03 |
| MICHAEL PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017190708998 | $0.51 |
| MICHAEL PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000201200161689999 | $0.04 |
| MICHAEL PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.2355511523 | $12.87 |
| MICHAEL PANJVANI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00006812631072) | ($0.21) |
| MICHAEL PANJVANI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005049825892) | ($0.21) |
| MICHAEL PANJVANI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001926457485) | ($0.08) |
| MICHAEL PANJVANI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| MICHAEL PANJVANI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00006813578788) | ($0.21) |
| MICHAEL PANJVANI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| MICHAEL PANJVANI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| MICHAEL PANJVANI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | BTC | 0.006934452092 | $295.77 |
| MICHAEL PANJVANI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.25) | ($0.25) |
| MICHAEL PANJVANI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007424622382) | ($0.25) |
| MICHAEL PANJVANI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002375879162) | ($0.08) |
| MICHAEL PANJVANI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001066370128) | ($0.21) |
| MICHAEL PANJVANI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007162516382) | ($0.21) |
| MICHAEL PANJVANI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007162516382) | ($0.21) |
| MICHAEL PANJVANI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001065299781) | ($0.21) |
| MICHAEL PANJVANI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007985900089) | ($0.25) |
| MICHAEL PANJVANI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002634872538) | ($0.08) |
| MICHAEL PANJVANI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008233976681) | ($0.25) |
| MICHAEL PANJVANI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.02724966563) | ($611.21) |
| MICHAEL PANJVANI | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.21) | ($0.21) |
| MICHAEL PANJVANI | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000099401273) | ($0.21) |
| MICHAEL PANJVANI | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001814098918) | ($0.21) |
| MICHAEL PANJVANI | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.21) | ($0.21) |
| MICHAEL PANJVANI | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001249234059) | ($0.25) |
| MICHAEL PANJVANI | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000115928588) | ($0.25) |
| MICHAEL PANJVANI | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003709714816) | ($0.08) |
| MICHAEL PANJVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013877613402 | $35.97 |
| MICHAEL PANJVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00368729754519999 | $7.20 |
| MICHAEL PANJVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.280202331651 | $0.28 |
| MICHAEL PANJVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5778583028 | $1.58 |
| MICHAEL PANJVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09930911074 | $5.65 |
| MICHAEL PANKRATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000290759180359999 | $0.86 |
| MICHAEL PANKRATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104528224774 | $2.04 |
| MICHAEL PANKRATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.344800317 | $9.79 |
| MICHAEL PAOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000006778607859 | $0.00 |
| MICHAEL PAOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000032456674128 | $0.00 |
| MICHAEL PAPPACE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.015372285) | ($3,043.28) |
| MICHAEL PAPPACE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.015372285 | $3,043.28 |
| MICHAEL PAPPACE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (1.015372285) | ($3,051.50) |
| MICHAEL PAPPACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001054290651749999 | $0.00 |
| MICHAEL PAPPACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026020783294416 | $7.80 |
| MICHAEL PAPPACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007354961551 | $0.01 |
| MICHAEL PAPPACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.30085133869999 | $5.79 |
| MICHAEL PAPPACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00051628649589 | $0.01 |
| MICHAEL PAPPACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00037938429891 | $0.00 |
| MICHAEL PAPPACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000038721219681 | $0.00 |
| MICHAEL PAQUETTE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,602.19) | ($2,602.19) |
| MICHAEL PAQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.28437408895099 | $3.28 |
| MICHAEL PAQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.050302484 | $12.59 |
| MICHAEL PARAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000138952274948999 | $0.27 |
| MICHAEL PARASKEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.18216174827 | $20.43 |
| MICHAEL PARCELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035081993416 | $10.38 |
| MICHAEL PARCELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040772311818 | $7.96 |
| MICHAEL PARCELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0104907364945 | $0.01 |
| MICHAEL PARCELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0084251551387 | $0.07 |
| MICHAEL PARCELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.203290515 | $0.76 |
| MICHAEL PARCELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000103184405246 | $0.01 |
| MICHAEL PARFITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050569991092 | $14.97 |
| MICHAEL PARFITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0293787883359999 | $0.03 |
| MICHAEL PARFITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019844723741 | $38.72 |
| MICHAEL PARFITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9494347053 | $0.28 |
| MICHAEL PARFITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.92441445789999 | $0.92 |
| MICHAEL PARFITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.045944199632 | $0.28 |
| MICHAEL PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019250369328 | $0.38 |
| MICHAEL PARITEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031935892191999 | $0.13 |
| MICHAEL PARITEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000659811426999 | $0.01 |
| MICHAEL PARITEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.61054232629 | $1.27 |
| MICHAEL PARK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (23.23) | ($23.23) |
| MICHAEL PARK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (3.881199143) | ($12,000.00) |
| MICHAEL PARK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| MICHAEL PARK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.2010752 | $609.16 |
| MICHAEL PARK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.3496 | $14,115.45 |
| MICHAEL PARK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.04294 | $1,734.95 |
| MICHAEL PARK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (2,950.0) | ($2,950.00) |
| MICHAEL PARK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MICHAEL PARK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.009313044536 | $26.73 |
| MICHAEL PARK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.33) | ($2.33) |
| MICHAEL PARK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (28.96) | ($28.96) |
| MICHAEL PARK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002789131415) | ($10.00) |
| MICHAEL PARK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004326565327) | ($11.58) |
| MICHAEL PARK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008475468425) | ($2.50) |
| MICHAEL PARK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,050.645054) | ($1,050.65) |
| MICHAEL PARK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.31) | ($2.31) |
| MICHAEL PARK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 3,201.803 | $1,708.60 |
| MICHAEL PARK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.02) | ($0.02) |
| MICHAEL PARK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (28.96) | ($28.96) |
| MICHAEL PARK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003386581727) | ($10.00) |
| MICHAEL PARK | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.009239840813 | $16.62 |
| MICHAEL PARK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004207214759) | ($11.58) |
| MICHAEL PARK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (46.46) | ($46.46) |
| MICHAEL PARK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (5.364835793) | ($7,526.10) |
| MICHAEL PARK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001109877913) | ($2.50) |
| MICHAEL PARK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01054163456) | ($10.00) |
| MICHAEL PARK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09519096006) | ($90.30) |
| MICHAEL PARK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.162490367) | ($3,000.00) |
| MICHAEL PARK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.881199143 | $3,681.78 |
| MICHAEL PARK | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.33) | ($2.33) |
| MICHAEL PARK | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (28.96) | ($28.96) |
| MICHAEL PARK | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004918855035) | ($10.00) |
| MICHAEL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 560.010659077509 | $551.35 |
| MICHAEL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098267025277 | $29.15 |
| MICHAEL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0206772021 | $0.02 |
| MICHAEL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112813371382 | $243.84 |
| MICHAEL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.1596212139999 | $27.16 |
| MICHAEL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.5677770452 | $6.57 |
| MICHAEL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3735088267 | $4.69 |
| MICHAEL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00326593033769999 | $99.73 |
| MICHAEL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010129368894 | $29.98 |
| MICHAEL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027554469209 | $52.53 |
| MICHAEL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000711953084779999 | $0.00 |
| MICHAEL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0119590768464 | $0.00 |
| MICHAEL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0031532175429 | $0.01 |
| MICHAEL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026099037119 | $79.17 |
| MICHAEL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050856385955 | $101.43 |
| MICHAEL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.73895400255 | $0.11 |
| MICHAEL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023992828952 | $1.76 |
| MICHAEL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0485900603319999 | $0.07 |
| MICHAEL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.129304609578 | $0.06 |
| MICHAEL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00007791414707 | $0.01 |
| MICHAEL PARKANSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010380202635 | $0.00 |
| MICHAEL PARKANSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000065124319933 | $0.00 |
| MICHAEL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000104622838390999 | $0.20 |
| MICHAEL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023554107203 | $0.70 |
| MICHAEL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7668243902 | $2.06 |
| MICHAEL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01639210781 | $0.02 |
| MICHAEL PARKER COBB JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018721056401 | $5.86 |
| MICHAEL PARKER COBB JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8752582405 | $4.10 |
| MICHAEL PARKER COBB JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21089473942 | $0.14 |
| MICHAEL PARKER COBB JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0620094671559999 | $0.01 |
| MICHAEL PARKER COBB JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000091545610723 | $0.01 |
| MICHAEL PARKER COBB JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.4491200605 | $0.04 |
| MICHAEL PARKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0073966745945 | $0.01 |
| MICHAEL PARKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021082462852 | $6.24 |
| MICHAEL PARKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.579658425 | $17.11 |
| MICHAEL PARKS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.221839702) | ($6,695.62) |
| MICHAEL PARKS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.221839702 | $6,695.62 |
| MICHAEL PARKS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.000916979) | ($8,055.99) |
| MICHAEL PARKS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.000916979 | $8,055.99 |
| MICHAEL PARKS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0017) | ($50.02) |
| MICHAEL PARKS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2201397) | ($6,468.47) |
| MICHAEL PARKS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (4.000916979) | ($7,942.72) |
| MICHAEL PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011258914114572 | $41.04 |
| MICHAEL PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023128954856624 | $61.28 |
| MICHAEL PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020932127821 | $0.02 |
| MICHAEL PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.160739566 | $19.16 |
| MICHAEL PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000222338457579999 | $6.58 |
| MICHAEL PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000066487278668 | $0.00 |
| MICHAEL PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00085484942423 | $0.00 |
| MICHAEL PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8295847841 | $4.29 |
| MICHAEL PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0053241470729 | $1.21 |
| MICHAEL PARNELL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003284023667) | ($9.70) |
| MICHAEL PARNELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (8.763831033) | ($90.79) |
| MICHAEL PARNELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.27890183 | $513.41 |
| MICHAEL PARNELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.3804794108) | ($717.24) |
| MICHAEL PARNELL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004900105039) | ($9.70) |
| MICHAEL PARNELL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.54241215 | $736.80 |
| MICHAEL PARNELL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.529579386) | ($721.34) |
| MICHAEL PARNELL | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.008548816386) | ($9.70) |
| MICHAEL PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0242612445499999 | $0.03 |
| MICHAEL PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00165947250823 | $3.66 |
| MICHAEL PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.05369598029999 | $7.18 |
| MICHAEL PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1229758201 | $5.10 |
| MICHAEL PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06939889006864 | $1.10 |
| MICHAEL PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00084768553158 | $0.00 |
| MICHAEL PARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.97883832701 | $24.16 |
| MICHAEL PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143727801337 | $4.25 |
| MICHAEL PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 135.0528539134 | $140.00 |
| MICHAEL PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017235608091 | $51.39 |
| MICHAEL PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036919552063 | $72.88 |
| MICHAEL PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 256.803823225 | $256.80 |
| MICHAEL PARTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053047062216 | $0.02 |
| MICHAEL PARTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077850503333 | $1.52 |
| MICHAEL PARTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0092730329293 | $0.01 |
| MICHAEL PARTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00079798411172 | $0.01 |
| MICHAEL PARTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025436887044 | $1.01 |
| MICHAEL PASCIUTO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.055927) | ($2,240.44) |
| MICHAEL PASCIUTO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 2,233.432 | $2,240.44 |
| MICHAEL PASCIUTO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.671133) | ($2,031.24) |
| MICHAEL PASCIUTO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 2,025.175 | $2,031.24 |
| MICHAEL PASCIUTO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (1,031.938) | ($964.90) |
| MICHAEL PASCIUTO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 962.591 | $964.90 |
| MICHAEL PASCIUTO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AVAX | (11.0) | ($849.42) |
| MICHAEL PASCIUTO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 843.611 | $849.42 |
| MICHAEL PASCIUTO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOT | (47.0) | ($833.31) |
| MICHAEL PASCIUTO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 829.456 | $833.31 |
| MICHAEL PASCIUTO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (312.81) | ($428.55) |
| MICHAEL PASCIUTO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 426.679 | $428.55 |
| MICHAEL PASCIUTO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,324.745362387) | ($7,324.75) |
| MICHAEL PASCIUTO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,324.745362387 | $7,324.75 |
| MICHAEL PASCIUTO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.457279654) | ($112.97) |
| MICHAEL PASCIUTO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.457279654 | $112.97 |
| MICHAEL PASCIUTO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.353615113) | ($6.41) |
| MICHAEL PASCIUTO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.353615113 | $6.41 |
| MICHAEL PASCIUTO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | AVAX | (1.45558) | ($99.00) |
| MICHAEL PASCIUTO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 98.67 | $99.00 |
| MICHAEL PASCIUTO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.7316301274) | ($0.62) |
| MICHAEL PASCIUTO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.7316301274 | $0.62 |
| MICHAEL PASCIUTO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01259197883) | ($0.88) |
| MICHAEL PASCIUTO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.01259197883 | $0.88 |
| MICHAEL PASCIUTO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.07293812145) | ($1.25) |
| MICHAEL PASCIUTO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.07293812145 | $1.25 |
| MICHAEL PASCIUTO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004863682069) | ($1.88) |
| MICHAEL PASCIUTO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004863682069 | $1.88 |
| MICHAEL PASCIUTO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006233912663) | ($1.79) |
| MICHAEL PASCIUTO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0006233912663 | $1.79 |
| MICHAEL PASCIUTO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.05000226394) | ($0.63) |
| MICHAEL PASCIUTO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.05000226394 | $0.63 |
| MICHAEL PASCIUTO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.3922011983) | ($0.50) |
| MICHAEL PASCIUTO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.3922011983 | $0.50 |
| MICHAEL PASCIUTO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.003008055846) | ($0.02) |
| MICHAEL PASCIUTO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.003008055846 | $0.02 |
| MICHAEL PASCIUTO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.228942766) | ($1.23) |
| MICHAEL PASCIUTO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.228942766 | $1.23 |
| MICHAEL PASCIUTO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MICHAEL PASCIUTO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (7,404.644305) | ($7,404.64) |
| MICHAEL PASCIUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048599678653483 | $1.95 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL PASCIUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000622617558440985 | $1.89 |
| MICHAEL PASCIUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.23014414075093 | $1.23 |
| MICHAEL PASCIUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.390261609923274 | $0.54 |
| MICHAEL PASCIUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.731092582275083 | $0.70 |
| MICHAEL PASCIUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0730279965943122 | $1.33 |
| MICHAEL PASCIUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000045693635544829 | $0.00 |
| MICHAEL PASCIUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.012601943907677 | $0.98 |
| MICHAEL PASCIUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000390308563226199 | $0.00 |
| MICHAEL PASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002296460242 | $0.01 |
| MICHAEL PASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4723218631 | $1.55 |
| MICHAEL PASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00048701898008999 | $0.04 |
| MICHAEL PASSADE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.47503722 | $891.15 |
| MICHAEL PASSADE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07377556063) | ($1,998.80) |
| MICHAEL PASSADE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07377556063 | $1,998.80 |
| MICHAEL PASSADE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.314498722) | ($3,386.15) |
| MICHAEL PASSADE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.314498722 | $3,386.15 |
| MICHAEL PASSADE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (31.085133078) | ($236.10) |
| MICHAEL PASSADE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 31.085133078 | $236.10 |
| MICHAEL PASSADE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (640.418867945) | ($327.70) |
| MICHAEL PASSADE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 640.418867945 | $327.70 |
| MICHAEL PASSADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007952696340626 | $26.37 |
| MICHAEL PASSADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 229.3643352563 | $267.31 |
| MICHAEL PASSADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022744556109624 | $51.96 |
| MICHAEL PASSADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.062880229444 | $7.23 |
| MICHAEL PASSADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4825550893689 | $6.07 |
| MICHAEL PASSANANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052711649161 | $1.56 |
| MICHAEL PASSANANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063699842152 | $0.01 |
| MICHAEL PASSANANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.378312928 | $12.19 |
| MICHAEL PASSANANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00186521690339999 | $0.00 |
| MICHAEL PASSANANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29205271799 | $0.04 |
| MICHAEL PASSARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181516597989999 | $0.54 |
| MICHAEL PASSARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7337523689 | $6.92 |
| MICHAEL PASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000440509245736 | $0.00 |
| MICHAEL PASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022935125685 | $0.00 |
| MICHAEL PASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0363741277309999 | $71.76 |
| MICHAEL PASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.777098443 | $16.78 |
| MICHAEL PASTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039576040503 | $1.17 |
| MICHAEL PASTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000765484448167 | $0.00 |
| MICHAEL PASTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.047657290369 | $0.05 |
| MICHAEL PASTULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087060593928 | $2.58 |
| MICHAEL PASTULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015410953339 | $0.02 |
| MICHAEL PASTULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039766558352 | $7.76 |
| MICHAEL PASTULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.29247596792 | $1.29 |
| MICHAEL PASTULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1455916919 | $0.09 |
| MICHAEL PASTULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000070173946611 | $0.00 |
| MICHAEL PASTULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000116391932913 | $0.01 |
| MICHAEL PASTULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0027439427587 | $0.00 |
| MICHAEL PASTULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.047160539462 | $0.29 |
| MICHAEL PASTULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.172643797969999 | $0.08 |
| MICHAEL PASTULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.50668071076 | $0.51 |
| MICHAEL PASTULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.026008648417 | $0.01 |
| MICHAEL PASTULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000129664032852 | $0.01 |
| MICHAEL PATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0133423531879999 | $0.12 |
| MICHAEL PATRIC CALLAHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001020210563) | ($4.21) |
| MICHAEL PATRIC CALLAHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.343976075) | ($13,000.00) |
| MICHAEL PATRIC CALLAHAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.343976075 | $13,000.00 |
| MICHAEL PATRIC CALLAHAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006683) | ($20.00) |
| MICHAEL PATRIC CALLAHAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (4.337293075) | ($12,993.10) |
| MICHAEL PATRIC CALLAHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.432547506) | ($10,500.00) |
| MICHAEL PATRIC CALLAHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.432547506 | $10,500.00 |
| MICHAEL PATRIC CALLAHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.025869) | ($49.65) |
| MICHAEL PATRIC CALLAHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.266331949) | ($10,000.00) |
| MICHAEL PATRIC CALLAHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.266331949 | $10,000.00 |
| MICHAEL PATRIC CALLAHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.266331949) | ($9,768.16) |
| MICHAEL PATRIC CALLAHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.406678506) | ($10,035.68) |
| MICHAEL PATRIC CALLAHAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00266166 | $81.08 |
| MICHAEL PATRIC CALLAHAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002189360857) | ($66.18) |
| MICHAEL PATRIC CALLAHAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002778880508) | ($8.40) |
| MICHAEL PATRIC CALLAHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.2) | ($12,546.14) |
| MICHAEL PATRIC CALLAHAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.2 | $12,546.14 |
| MICHAEL PATRIC CALLAHAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | ETH | (7.015460368) | ($12,224.58) |
| MICHAEL PATRIC CALLAHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.886314585) | ($30,000.00) |
| MICHAEL PATRIC CALLAHAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.886314585 | $30,000.00 |
| MICHAEL PATRIC CALLAHAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (18.070854217) | ($30,354.70) |
| MICHAEL PATRIC CALLAHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.45) | ($2,448.62) |
| MICHAEL PATRIC CALLAHAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.45 | $2,448.62 |
| MICHAEL PATRIC CALLAHAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | ETH | (1.417901344) | ($2,394.41) |
| MICHAEL PATRIC CALLAHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,475.014410417) | ($2,000.00) |
| MICHAEL PATRIC CALLAHAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,475.014410417 | $2,000.00 |
| MICHAEL PATRIC CALLAHAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,475.014410417) | ($1,994.41) |
| MICHAEL PATRIC CALLAHAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 15,244.609979 | $15,244.61 |
| MICHAEL PATRIC CALLAHAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.53) | ($37.53) |
| MICHAEL PATRIC CALLAHAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| MICHAEL PATRIC CALLAHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 15.253552173 | $23,042.78 |
| MICHAEL PATRIC CALLAHAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| MICHAEL PATRIC CALLAHAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.81) | ($33.81) |
| MICHAEL PATRIC CALLAHAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MICHAEL PATRIC CALLAHAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.503814544 | $5,495.68 |
| MICHAEL PATRIC CALLAHAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 1.417901344 | $1,730.16 |
| MICHAEL PATRIC CALLAHAN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000008879023307) | ($0.02) |
| MICHAEL PATRIC CALLAHAN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | USDC | 15,030.538467 | $15,030.54 |
| MICHAEL PATRIC CALLAHAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.99) | ($24.99) |
| MICHAEL PATRIC CALLAHAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL PATRIC CALLAHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.8508762835 | $15,159.82 |
| MICHAEL PATRIC CALLAHAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.21) | ($4.21) |
| MICHAEL PATRIC CALLAHAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,050.0) | ($5,050.00) |
| MICHAEL PATRIC CALLAHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 8.534729446 | $7,713.43 |
| MICHAEL PATRIC CALLAHAN | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0121152618) | ($12.71) |
| MICHAEL PATRIC CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00947622409649999 | $281.75 |
| MICHAEL PATRIC CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1465855403 | $1.34 |
| MICHAEL PATRIC CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.38387023469 | $817.34 |
| MICHAEL PATRIC CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000431139248729999 | $0.00 |
| MICHAEL PATRIC CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 96.527190313 | $81.48 |
| MICHAEL PATRIC CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.026113856506 | $0.03 |
| MICHAEL PATRIC CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0056649398768 | $0.00 |
| MICHAEL PATRIC CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000450377178159999 | $0.00 |
| MICHAEL PATRIC CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 173.551718594 | $7.08 |
| MICHAEL PATRIC CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000369702155609999 | $0.01 |
| MICHAEL PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.00042717721 | $12.83 |
| MICHAEL PATRICK CAROLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008905019499 | $0.00 |
| MICHAEL PATRICK CAROLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 191.635312920136 | $205.69 |
| MICHAEL PATRICK CAROLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023317119194 | $68.43 |
| MICHAEL PATRICK CAROLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033114022999 | $0.00 |
| MICHAEL PATRICK CAROLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.504053749 | $21.03 |
| MICHAEL PATRICK CAROLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028751715615 | $0.00 |
| MICHAEL PATRICK D'ODORICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000301982917079999 | $8.94 |
| MICHAEL PATRICK D'ODORICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046422900452 | $0.91 |
| MICHAEL PATRICK D'ODORICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0141324294 | $1.60 |
| MICHAEL PATRICK D'ODORICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.171915275 | $1.36 |
| MICHAEL PATRICK D'ODORICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.95455003411 | $10.61 |
| MICHAEL PATRICK D'ODORICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.105540203968 | $0.93 |
| MICHAEL PATRICK D'ODORICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.057097600345 | $2.26 |
| MICHAEL PATRICK D'ODORICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.19671615044 | $0.19 |
| MICHAEL PATRICK MILLER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.0098943 | $301.39 |
| MICHAEL PATRICK MILLER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0098943) | ($301.17) |
| MICHAEL PATRICK MILLER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0098943 | $301.17 |
| MICHAEL PATRICK MILLER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (118.322891338) | ($99.76) |
| MICHAEL PATRICK MILLER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 118.322891338 | $99.76 |
| MICHAEL PATRICK MILLER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00244865 | $72.19 |
| MICHAEL PATRICK MILLER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00244865) | ($72.26) |
| MICHAEL PATRICK MILLER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00244865 | $72.26 |
| MICHAEL PATRICK MILLER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00247684 | $71.74 |
| MICHAEL PATRICK MILLER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00247684) | ($71.81) |
| MICHAEL PATRICK MILLER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00247684 | $71.81 |
| MICHAEL PATRICK MILLER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00241102 | $75.22 |
| MICHAEL PATRICK MILLER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00241102) | ($75.37) |
| MICHAEL PATRICK MILLER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00241102 | $75.37 |
| MICHAEL PATRICK MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.0024452 | $69.57 |
| MICHAEL PATRICK MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0024452) | ($69.58) |
| MICHAEL PATRICK MILLER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0024452 | $69.58 |
| MICHAEL PATRICK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002352547842 | $70.67 |
| MICHAEL PATRICK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.23595101259 | $100.65 |
| MICHAEL PATRICK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041085790151 | $81.41 |
| MICHAEL PATRICK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.441037975 | $34.44 |
| MICHAEL PATRICK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.357909962 | $17.81 |
| MICHAEL PATRICK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.5014832081 | $61.14 |
| MICHAEL PATRICK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.55913881245 | $4.94 |
| MICHAEL PATRICK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.7331935673999 | $1.86 |
| MICHAEL PATRICK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.154169948848999 | $9.22 |
| MICHAEL PATRICK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.21832111858 | $8.64 |
| MICHAEL PATRICK NICHOLS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.272137799 | $806.66 |
| MICHAEL PATRICK NICHOLS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.2717308191 | $805.46 |
| MICHAEL PATRICK NICHOLS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.27287708 | $808.74 |
| MICHAEL PATRICK NICHOLS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.27302556 | $809.18 |
| MICHAEL PATRICK NICHOLS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.089771258) | ($3,229.54) |
| MICHAEL PATRICK NICHOLS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.089771258 | $3,229.54 |
| MICHAEL PATRICK NICHOLS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.547081795) | ($99.93) |
| MICHAEL PATRICK NICHOLS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.547081795 | $99.93 |
| MICHAEL PATRICK NICHOLS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.2704663136 | $794.57 |
| MICHAEL PATRICK NICHOLS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.2703026145 | $794.83 |
| MICHAEL PATRICK NICHOLS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.5407689282) | ($1,583.90) |
| MICHAEL PATRICK NICHOLS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.5407689282 | $1,583.90 |
| MICHAEL PATRICK NICHOLS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 850.142532 | $850.14 |
| MICHAEL PATRICK NICHOLS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (850.142532) | ($850.14) |
| MICHAEL PATRICK NICHOLS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 850.142532 | $850.14 |
| MICHAEL PATRICK NICHOLS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.34570472 | $671.80 |
| MICHAEL PATRICK NICHOLS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.41080083 | $797.06 |
| MICHAEL PATRICK NICHOLS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.75650555) | ($1,471.84) |
| MICHAEL PATRICK NICHOLS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.75650555 | $1,471.84 |
| MICHAEL PATRICK NICHOLS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.44273769 | $805.02 |
| MICHAEL PATRICK NICHOLS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.441730491 | $805.96 |
| MICHAEL PATRICK NICHOLS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.24121633 | $439.15 |
| MICHAEL PATRICK NICHOLS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.2 | $364.55 |
| MICHAEL PATRICK NICHOLS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.05199164 | $94.74 |
| MICHAEL PATRICK NICHOLS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.06 | $109.01 |
| MICHAEL PATRICK NICHOLS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.06 | $109.16 |
| MICHAEL PATRICK NICHOLS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.0877 | $159.54 |
| MICHAEL PATRICK NICHOLS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.585376151) | ($2,882.63) |
| MICHAEL PATRICK NICHOLS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.585376151 | $2,882.63 |
| MICHAEL PATRICK NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0545193333945 | $1,430.06 |
| MICHAEL PATRICK NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.0897067856999 | $100.53 |
| MICHAEL PATRICK NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.249442243659999 | $496.63 |
| MICHAEL PATRICK NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.049591861 | $76.05 |
| MICHAEL PATRICK NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 425.650930251 | $337.45 |
| MICHAEL PATRICK NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000039749152971 | $0.00 |
| MICHAEL PATRICK NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000063135981406 | $0.00 |
| MICHAEL PATRICK NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 15.453840259 | $15.45 |
| MICHAEL PATRICK NOYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017284427724 | $0.51 |
| MICHAEL PATRICK NOYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00279353802509999 | $5.45 |
| MICHAEL PATRICK O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065704192295 | $0.19 |
| MICHAEL PATRICK O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028146265522 | $0.01 |
| MICHAEL PATRICK O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21024767901 | $0.21 |
| MICHAEL PATRICK O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00107724082060999 | $0.00 |
| MICHAEL PATSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.038 | $1,538.28 |
| MICHAEL PATSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01175185 | $475.73 |
| MICHAEL PATSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.082 | $3,297.41 |
| MICHAEL PATSON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000503) | ($20.08) |
| MICHAEL PATSON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.081497) | ($3,241.75) |
| MICHAEL PATSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5659559607) | ($17,209.02) |
| MICHAEL PATSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5659559607 | $17,209.02 |
| MICHAEL PATSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2758513422) | ($611.90) |
| MICHAEL PATSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2758513422 | $611.90 |
| MICHAEL PATSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00164) | ($48.70) |
| MICHAEL PATSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003444) | ($102.71) |
| MICHAEL PATSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.56087196) | ($16,498.10) |
| MICHAEL PATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018306526561829 | $69.64 |
| MICHAEL PATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013810059195299 | $3.83 |
| MICHAEL PATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0862322132779999 | $0.01 |
| MICHAEL PATTANACHINDA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01754977773) | ($522.69) |
| MICHAEL PATTANACHINDA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01754977773 | $522.69 |
| MICHAEL PATTANACHINDA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004767858327) | ($8.45) |
| MICHAEL PATTANACHINDA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004767858327 | $8.45 |
| MICHAEL PATTANACHINDA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01355959041) | ($0.01) |
| MICHAEL PATTANACHINDA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01355959041 | $0.01 |
| MICHAEL PATTANACHINDA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004766) | ($8.53) |
| MICHAEL PATTANACHINDA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.017549) | ($528.12) |
| MICHAEL PATTANACHINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018055269342715 | $6.10 |
| MICHAEL PATTANACHINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000046114358143139 | $0.11 |
| MICHAEL PATTANACHINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000159856512581109 | $0.00 |
| MICHAEL PATTANACHINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000062074203872 | $0.00 |
| MICHAEL PATTERSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.099599241) | ($3,853.14) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002924164911 | $0.00 |
| MICHAEL PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00057883302566 | $0.00 |
| MICHAEL PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.57140141418 | $2.79 |
| MICHAEL PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01650736942606 | $40.44 |
| MICHAEL PATTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008849924033 | $0.26 |
| MICHAEL PATTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8200250183 | $0.96 |
| MICHAEL PATTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.735283987 | $21.99 |
| MICHAEL PATTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00100527940861 | $0.00 |
| MICHAEL PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000005229526539 | $0.00 |
| MICHAEL PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000000698323393042 | $0.00 |
| MICHAEL PATZSCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018009405308 | $0.02 |
| MICHAEL PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162784141304 | $0.48 |
| MICHAEL PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44908201299 | $0.45 |
| MICHAEL PAUL BARTOLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0419845615834099 | $0.04 |
| MICHAEL PAUL CYRIAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000194117540989999 | $0.60 |
| MICHAEL PAUL GOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029039255425 | $89.69 |
| MICHAEL PAUL GOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039193567909 | $77.54 |
| MICHAEL PAUL GOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.15276427283 | $9.13 |
| MICHAEL PAUL GOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.23194827981999 | $9.18 |
| MICHAEL PAUL MEYER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 36.934119 | $34.55 |
| MICHAEL PAUL MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00268941948816 | $76.99 |
| MICHAEL PAUL MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.341345290108899 | $0.21 |
| MICHAEL PAUL MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.267791254077 | $2.88 |
| MICHAEL PAUL MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.64976857595 | $5.57 |
| MICHAEL PAUL MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.38554857659 | $0.20 |
| MICHAEL PAUL MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.25921020571999 | $0.63 |
| MICHAEL PAUL O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000777862402238 | $0.00 |
| MICHAEL PAUL O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018371951501 | $0.02 |
| MICHAEL PAUL RAJPOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150419952093 | $44.52 |
| MICHAEL PAUL RAJPOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029803444231 | $0.03 |
| MICHAEL PAUL RAJPOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019248852464 | $37.56 |
| MICHAEL PAUL RAJPOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.061437022035 | $0.54 |
| MICHAEL PAUL RAJPOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.9687052704 | $0.43 |
| MICHAEL PAUL RAJPOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0014743149458 | $0.00 |
| MICHAEL PAUL ULLRICH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 2.10061053 | $4,251.43 |
| MICHAEL PAUL ULLRICH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00058 | $17.51 |
| MICHAEL PAUL ULLRICH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.04 | $1,212.27 |
| MICHAEL PAUL ULLRICH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.37553443 | $11,422.95 |
| MICHAEL PAUL ULLRICH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.10446789) | ($3,097.48) |
| MICHAEL PAUL ULLRICH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4165383) | ($11,468.13) |
| MICHAEL PAUL ULLRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007742327395741 | $22.48 |
| MICHAEL PAUL ULLRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006841105430813 | $11.81 |
| MICHAEL PAUL VALKOSKY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 29,994.0 | $29,994.00 |
| MICHAEL PAUL VALKOSKY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (29,994.0) | ($29,994.00) |
| MICHAEL PAUL VALKOSKY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 29,994.0 | $29,994.00 |
| MICHAEL PAUL VALKOSKY | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.045045045) | ($95.05) |
| MICHAEL PAUL VALKOSKY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.045045045 | $95.05 |
| MICHAEL PAUL VALKOSKY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL PAUL VALKOSKY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MICHAEL PAUL VALKOSKY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL PAUL VALKOSKY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL PAUL VALKOSKY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MICHAEL PAUL VALKOSKY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL PAUL VALKOSKY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,529.313774347) | ($2,500.00) |
| MICHAEL PAUL VALKOSKY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,529.313774347 | $2,500.00 |
| MICHAEL PAUL VALKOSKY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,529.313774347) | ($2,532.76) |
| MICHAEL PAUL VALKOSKY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| MICHAEL PAUL VALKOSKY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| MICHAEL PAUL VALKOSKY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| MICHAEL PAUL VALKOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021423671138 | $0.62 |
| MICHAEL PAUL VALKOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.50190191802 | $215.93 |
| MICHAEL PAUL VALKOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,133.64013130099 | $1,133.64 |
| MICHAEL PAUL VALKOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.019330748 | $48.20 |
| MICHAEL PAUL VALKOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.4397615779999 | $8.72 |
| MICHAEL PAUL VALKOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00114430532223 | $0.01 |
| MICHAEL PAUL VALKOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000805541845789999 | $0.00 |
| MICHAEL PAUL VALKOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.8944333186 | $25.36 |
| MICHAEL PAUL VALKOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000007375565642 | $0.00 |
| MICHAEL PAUL VALKOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.1620500494 | $6.87 |
| MICHAEL PAUL VALKOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 6.6749699405 | $11.25 |
| MICHAEL PAULINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091886999459 | $2.68 |
| MICHAEL PAULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025179511816 | $7.45 |
| MICHAEL PAULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 515.230662967999 | $515.23 |
| MICHAEL PAVLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.00885719209386 | $9.21 |
| MICHAEL PAVLOVICK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025) | ($76.24) |
| MICHAEL PAVLOVICK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($18,136.91) |
| MICHAEL PAVLOVICK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| MICHAEL PAVLOVICK | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.18) | ($9.18) |
| MICHAEL PAVLOVICK | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.18) | ($9.18) |
| MICHAEL PAVLOVICK | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.18) | ($9.18) |
| MICHAEL PAVLOVICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062831920126 | $18.60 |
| MICHAEL PAVLOVICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119364081061 | $29.34 |
| MICHAEL PAVLOVICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.67410159289999 | $6.67 |
| MICHAEL PAVLOVICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.977104282 | $34.86 |
| MICHAEL PAVLOVICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 79.488715149 | $49.91 |
| MICHAEL PAVLOVICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.0255510341 | $20.59 |
| MICHAEL PAWLICKI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.01308823211) | ($0.89) |
| MICHAEL PAWLICKI | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 0.01308823211 | $0.89 |
| MICHAEL PAWLICKI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.2063691104) | ($0.66) |
| MICHAEL PAWLICKI | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 0.2063691104 | $0.66 |
| MICHAEL PAWLICKI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.27118647) | ($4,386.27) |
| MICHAEL PAWLICKI | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.27118647 | $4,386.27 |
| MICHAEL PAWLICKI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2975106144) | ($9,288.38) |
| MICHAEL PAWLICKI | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2975106144 | $9,288.38 |
| MICHAEL PAWLICKI | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.27118647) | ($4,141.36) |
| MICHAEL PAWLICKI | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.29751061) | ($9,003.02) |
| MICHAEL PAWLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017964083643012 | $63.07 |
| MICHAEL PAWLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018450459905426 | $44.74 |
| MICHAEL PAWLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000547882197319999 | $0.00 |
| MICHAEL PAWLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000093058639401 | $0.00 |
| MICHAEL PAWLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000033999168353549 | $0.00 |
| MICHAEL PAWLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.004027175064839 | $0.02 |
| MICHAEL PAWLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 188.042160385 | $188.04 |
| MICHAEL PAYNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.30250346508 | $2.46 |
| MICHAEL PAYUMO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003066775727) | ($122.17) |
| MICHAEL PAYUMO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003066775727 | $122.17 |
| MICHAEL PAYUMO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00306677) | ($122.48) |
| MICHAEL PAYUMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006715628842738 | $0.27 |
| MICHAEL PAYUMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019673988584 | $0.00 |
| MICHAEL PAYUMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0544499389219999 | $0.05 |
| MICHAEL PAYUMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00042775939942 | $0.00 |
| MICHAEL PAYUMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020055317318 | $0.01 |
| MICHAEL PAZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 0.83 | $0.83 |
| MICHAEL PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3472948916 | $0.35 |
| MICHAEL PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3566989493 | $0.85 |
| MICHAEL PEARSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062633751973 | $18.54 |
| MICHAEL PEARSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.231434177 | $31.89 |
| MICHAEL PEARSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.084628718 | $24.54 |
| MICHAEL PEARSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19314097766 | $1.71 |
| MICHAEL PEARSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.063713096578 | $2.52 |
| MICHAEL PEARSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($412.82) |
| MICHAEL PEARSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00182605 | $74.01 |
| MICHAEL PEARSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009504942686) | ($29.93) |
| MICHAEL PEARSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00246099) | ($100.59) |
| MICHAEL PEARSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0201464648) | ($59.76) |
| MICHAEL PEARSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02801948026) | ($79.72) |
| MICHAEL PEARSON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.01047111938 | $29.76 |
| MICHAEL PEARSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004618) | ($177.33) |
| MICHAEL PEARSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($28.73) |
| MICHAEL PEARSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01276266) | ($502.69) |
| MICHAEL PEARSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.93) | ($2,659.21) |
| MICHAEL PEARSON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 12.53 | $12.53 |
| MICHAEL PEARSON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 2,496.528492 | $2,496.53 |
| MICHAEL PEARSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | CEL | (9.881) | ($20.64) |
| MICHAEL PEARSON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 20.602 | $20.64 |
| MICHAEL PEARSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| MICHAEL PEARSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (70.0) | ($70.00) |
| MICHAEL PEARSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (70.0) | ($70.00) |
| MICHAEL PEARSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (60.0) | ($60.00) |
| MICHAEL PEARSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (70.0) | ($70.00) |
| MICHAEL PEARSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.048 | $134.77 |
| MICHAEL PEARSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.0153 | $588.02 |
| MICHAEL PEARSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (120.0) | ($120.00) |
| MICHAEL PEARSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.03149167833 | $80.10 |
| MICHAEL PEARSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (109.0) | ($109.00) |
| MICHAEL PEARSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (120.0) | ($120.00) |
| MICHAEL PEARSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (120.0) | ($120.00) |
| MICHAEL PEARSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.087237) | ($2,578.02) |
| MICHAEL PEARSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,570.429 | $2,578.02 |
| MICHAEL PEARSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.963737) | ($1,947.90) |
| MICHAEL PEARSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,936.713 | $1,947.90 |
| MICHAEL PEARSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (6,267.804492) | ($6,267.80) |
| MICHAEL PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164135995189999 | $48.79 |
| MICHAEL PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0195227820299999 | $38.08 |
| MICHAEL PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4541189459 | $4.45 |
| MICHAEL PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 166.010712468 | $131.61 |
| MICHAEL PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.2342541029999 | $14.59 |
| MICHAEL PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.45323603829999 | $2.41 |
| MICHAEL PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090215154318 | $0.27 |
| MICHAEL PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024876757289 | $0.00 |
| MICHAEL PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.023445925306 | $0.08 |
| MICHAEL PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.2324161559261 | $51.93 |
| MICHAEL PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0101328472544 | $0.01 |
| MICHAEL PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0038129117939 | $0.00 |
| MICHAEL PEASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014944394643 | $44.23 |
| MICHAEL PEASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082677250065 | $166.62 |
| MICHAEL PEASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 321.482689559 | $321.48 |
| MICHAEL PEASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.625846563 | $23.49 |
| MICHAEL PEASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 71.792449678 | $45.08 |
| MICHAEL PEASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1005174534 | $12.23 |
| MICHAEL PEASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.267392476409999 | $2.36 |
| MICHAEL PEASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.80091443516 | $0.12 |
| MICHAEL PEASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000045622652809 | $0.00 |
| MICHAEL PEDRICK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| MICHAEL PEDRICK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| MICHAEL PEDRICK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (248.0) | ($248.00) |
| MICHAEL PEDRICK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (600.0) | ($600.00) |
| MICHAEL PEDRICK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 600.0 | $600.00 |
| MICHAEL PEDRICK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MICHAEL PEDRICK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (579.0) | ($579.00) |
| MICHAEL PEDRICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,527.622322472) | ($1,527.62) |
| MICHAEL PEDRICK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,527.622322472 | $1,527.62 |
| MICHAEL PEDRICK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,525.0) | ($1,525.00) |
| MICHAEL PEDRICK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0535123 | $1,525.00 |
| MICHAEL PEDRICK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000665) | ($20.05) |
| MICHAEL PEDRICK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00066688) | ($19.96) |
| MICHAEL PEDRICK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00849213) | ($250.48) |
| MICHAEL PEDRICK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01012692) | ($300.61) |
| MICHAEL PEDRICK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03199622) | ($947.44) |
| MICHAEL PEDRICK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00156515) | ($48.38) |
| MICHAEL PEDRICK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (16.847786613) | ($951.34) |
| MICHAEL PEDRICK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 16.847786613 | $951.34 |
| MICHAEL PEDRICK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | SOL | (16.83854) | ($943.01) |
| MICHAEL PEDRICK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0311007 | $943.01 |
| MICHAEL PEDRICK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0311007) | ($940.05) |
| MICHAEL PEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000241857572190099 | $0.97 |
| MICHAEL PEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057693396725 | $0.01 |
| MICHAEL PEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.681091789238 | $13.68 |
| MICHAEL PEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4473385773 | $6.79 |
| MICHAEL PEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00127524966689 | $0.01 |
| MICHAEL PEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000021909336638 | $0.00 |
| MICHAEL PEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017874726347 | $0.00 |
| MICHAEL PEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019079843363 | $0.00 |
| MICHAEL PEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.68252076253 | $2.33 |
| MICHAEL PEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.09755351634652 | $8.09 |
| MICHAEL PEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18764610525 | $7.42 |
| MICHAEL PEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000798110467079999 | $0.01 |
| MICHAEL PEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000254882800029999 | $0.00 |
| MICHAEL PEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 68.763746141 | $2.80 |
| MICHAEL PEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00021899317113 | $0.00 |
| MICHAEL PEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000105696871755 | $0.00 |
| MICHAEL PEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000024780347623 | $0.00 |
| MICHAEL PEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.4712763521 | $3.06 |
| MICHAEL PEDRINI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $606.62 |
| MICHAEL PEDRINI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016802) | ($513.21) |
| MICHAEL PEDRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181486864375574 | $52.93 |
| MICHAEL PEELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158213892373 | $4.68 |
| MICHAEL PEELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015007217644 | $0.29 |
| MICHAEL PEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031715190576 | $0.06 |
| MICHAEL PEERA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,779.986010588) | ($808.05) |
| MICHAEL PEERA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,779.986010588 | $808.05 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL PEERA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ADA | (43.367203) | ($20.03) |
| MICHAEL PEERA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ADA | (1,736.618807) | ($800.40) |
| MICHAEL PEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017405651903 | $51.92 |
| MICHAEL PEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015112398412 | $0.02 |
| MICHAEL PEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087317757466 | $17.04 |
| MICHAEL PEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.626754660007 | $6.91 |
| MICHAEL PEET | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.485308057) | ($5.24) |
| MICHAEL PEET | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.588304845) | ($7.55) |
| MICHAEL PEET | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | XLM | 8,348.578678049 | $1,120.92 |
| MICHAEL PEET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | XLM | (41.112724835) | ($5.52) |
| MICHAEL PEET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | XLM | (214.170483745) | ($28.76) |
| MICHAEL PEET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | XLM | (7,097.903399993) | ($953.00) |
| MICHAEL PEET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (1.319371728) | ($0.71) |
| MICHAEL PEET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (17,537.255521619) | ($9,536.00) |
| MICHAEL PEET | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 19,972.0 | $10,859.91 |
| MICHAEL PEET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (526.556280942) | ($286.32) |
| MICHAEL PEET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (14.620509794) | ($7.95) |
| MICHAEL PEET | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XLM | (995.3920694) | ($141.48) |
| MICHAEL PEET | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,893.567687645) | ($1,246.11) |
| MICHAEL PEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.8030304903843 | $81.58 |
| MICHAEL PEEVLER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00120288) | ($35.00) |
| MICHAEL PEEVLER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00120288 | $35.00 |
| MICHAEL PEEVLER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000691) | ($20.00) |
| MICHAEL PEEVLER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01882991) | ($550.00) |
| MICHAEL PEEVLER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01882991 | $550.00 |
| MICHAEL PEEVLER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0188225) | ($550.22) |
| MICHAEL PEEVLER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01751904) | ($550.00) |
| MICHAEL PEEVLER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01751904 | $550.00 |
| MICHAEL PEEVLER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0176977) | ($554.32) |
| MICHAEL PEEVLER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01770716) | ($550.00) |
| MICHAEL PEEVLER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01770716 | $550.00 |
| MICHAEL PEEVLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01637297) | ($449.73) |
| MICHAEL PEEVLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065404439803 | $203.50 |
| MICHAEL PEEVLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.278475855399999 | $0.32 |
| MICHAEL PEEVLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043661028822 | $86.69 |
| MICHAEL PEEVLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.97002754618 | $0.14 |
| MICHAEL PEEVLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018812170194 | $1.38 |
| MICHAEL PEEVLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.66651592752 | $0.03 |
| MICHAEL PEEVLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0090231643218 | $0.64 |
| MICHAEL PEEVLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0032719966138 | $0.01 |
| MICHAEL PEILE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 2,505.0 | $2,505.00 |
| MICHAEL PEILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 232.61410964747 | $230.84 |
| MICHAEL PELLERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.8200018001172 | $48.35 |
| MICHAEL PELLERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035229873575 | $1.04 |
| MICHAEL PELLERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003536298741 | $0.00 |
| MICHAEL PELLERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055966792738 | $0.01 |
| MICHAEL PELLERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2280051725 | $3.35 |
| MICHAEL PELLERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1162893671 | $1.33 |
| MICHAEL PELLERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.08561533913 | $0.76 |
| MICHAEL PELLERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00471175574659999 | $0.02 |
| MICHAEL PELLERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000008893170101 | $0.00 |
| MICHAEL PELLERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000006411175549 | $0.00 |
| MICHAEL PELLERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000002433002282 | $0.00 |
| MICHAEL PELOQUIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5486753382) | ($17,203.38) |
| MICHAEL PELOQUIN | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.5486753382 | $17,203.38 |
| MICHAEL PELOQUIN | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01) | ($287.75) |
| MICHAEL PELOQUIN | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.5) | ($14,456.50) |
| MICHAEL PELOQUIN | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.03) | ($881.19) |
| MICHAEL PELOQUIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002593933554) | ($7.86) |
| MICHAEL PELOQUIN | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0002593933554 | $7.86 |
| MICHAEL PELOQUIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.102636458) | ($0.91) |
| MICHAEL PELOQUIN | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 1.102636458 | $0.91 |
| MICHAEL PELOQUIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.01360067696) | ($0.80) |
| MICHAEL PELOQUIN | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | DASH | 0.01360067696 | $0.80 |
| MICHAEL PELOQUIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.02389403293) | ($0.50) |
| MICHAEL PELOQUIN | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | ETC | 0.02389403293 | $0.50 |
| MICHAEL PELOQUIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001045984149) | ($2.11) |
| MICHAEL PELOQUIN | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.001045984149 | $2.11 |
| MICHAEL PELOQUIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.004554607822) | ($0.33) |
| MICHAEL PELOQUIN | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 0.004554607822 | $0.33 |
| MICHAEL PELOQUIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.02275648735) | ($0.02) |
| MICHAEL PELOQUIN | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.02275648735 | $0.02 |
| MICHAEL PELOQUIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.575019723) | ($1.58) |
| MICHAEL PELOQUIN | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 1.575019723 | $1.58 |
| MICHAEL PELOQUIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000003044016359) | ($0.01) |
| MICHAEL PELOQUIN | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0000003044016359 | $0.01 |
| MICHAEL PELOQUIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.001125160721) | $0.00 |
| MICHAEL PELOQUIN | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 0.001125160721 | $0.00 |
| MICHAEL PELOQUIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.000004408438514) | $0.00 |
| MICHAEL PELOQUIN | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | DASH | 0.000004408438514 | $0.00 |
| MICHAEL PELOQUIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.000009926056614) | $0.00 |
| MICHAEL PELOQUIN | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | ETC | 0.000009926056614 | $0.00 |
| MICHAEL PELOQUIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000001136013511) | $0.00 |
| MICHAEL PELOQUIN | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.000001136013511 | $0.00 |
| MICHAEL PELOQUIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0000014763727) | $0.00 |
| MICHAEL PELOQUIN | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 0.0000014763727 | $0.00 |
| MICHAEL PELOQUIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.000029082503) | $0.00 |
| MICHAEL PELOQUIN | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.000029082503 | $0.00 |
| MICHAEL PELOQUIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.002012882769) | $0.00 |
| MICHAEL PELOQUIN | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 0.002012882769 | $0.00 |
| MICHAEL PELOQUIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.000000002058091346) | $0.00 |
| MICHAEL PELOQUIN | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | ETC | 0.000000002058091346 | $0.00 |
| MICHAEL PELOQUIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.000001284019657) | $0.00 |
| MICHAEL PELOQUIN | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 0.000001284019657 | $0.00 |
| MICHAEL PELOQUIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000000615808222) | $0.00 |
| MICHAEL PELOQUIN | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.000000000615808222 | $0.00 |
| MICHAEL PELOQUIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.000000000000612705) | $0.00 |
| MICHAEL PELOQUIN | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | ETC | 0.000000000000612705 | $0.00 |
| MICHAEL PELOQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00195489254092607 | $74.79 |
| MICHAEL PELOQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00691535262750908 | $0.01 |
| MICHAEL PELOQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000660878315023999 | $0.02 |
| MICHAEL PELOQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000178614245670587 | $0.00 |
| MICHAEL PELOQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0123622498114051 | $0.01 |
| MICHAEL PELOQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000009089177725048 | $0.00 |
| MICHAEL PELOQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000034341831261329 | $0.00 |
| MICHAEL PELOQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000064441853938478 | $0.00 |
| MICHAEL PELOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004676986 | $0.00 |
| MICHAEL PENA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| MICHAEL PENA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (1,250.0) | ($1,250.00) |
| MICHAEL PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061234137247 | $18.13 |
| MICHAEL PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079338479786 | $15.48 |
| MICHAEL PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.417061937 | $19.42 |
| MICHAEL PENDERGAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026019218812 | $0.08 |
| MICHAEL PENDERGAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.437456522149999 | $0.51 |
| MICHAEL PENDERGAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021871631206 | $0.04 |
| MICHAEL PENDERGAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0105528406075 | $0.01 |
| MICHAEL PENDERGAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000061677082686 | $0.00 |
| MICHAEL PENDERGAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000076161375947 | $0.00 |
| MICHAEL PENLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008928558641 | $275.18 |
| MICHAEL PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069113507248 | $0.20 |
| MICHAEL PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02941914721 | $57.51 |
| MICHAEL PENROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016879864193 | $0.00 |
| MICHAEL PENROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00099002860557 | $0.00 |
| MICHAEL PEOPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0157691045249999 | $475.71 |
| MICHAEL PEOPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.23065864029999 | $1.40 |
| MICHAEL PEOPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0114326939755999 | $2.59 |
| MICHAEL PEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025881622621 | $0.02 |
| MICHAEL PEPITONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065736818301 | $12.82 |
| MICHAEL PEPITONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.38271503 | $49.46 |
| MICHAEL PEPLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013413166882 | $0.00 |
| MICHAEL PEPLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010269909228 | $0.00 |
| MICHAEL PEPLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085351538932 | $0.01 |
| MICHAEL PEPLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0036621627674 | $0.00 |
| MICHAEL PEPLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00067674625508 | $0.00 |
| MICHAEL PEPLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000828820915609999 | $0.00 |
| MICHAEL PEPLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000018687480687 | $0.00 |
| MICHAEL PEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072238337425 | $223.77 |
| MICHAEL PEREA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04608289667) | ($1,660.40) |
| MICHAEL PEREA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04608289667 | $1,660.40 |
| MICHAEL PEREA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (38.054137745) | ($3,112.42) |
| MICHAEL PEREA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 38.054137745 | $3,112.42 |
| MICHAEL PEREA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | SOL | (38.054137744) | ($2,901.27) |
| MICHAEL PEREA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04608289) | ($1,591.31) |
| MICHAEL PEREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020136359106655 | $7.83 |
| MICHAEL PEREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.159000114186889 | $15.18 |
| MICHAEL PEREGRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000154278300723999 | $0.00 |
| MICHAEL PEREGRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00128716700624 | $0.00 |
| MICHAEL PEREGRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000080019863608 | $0.02 |
| MICHAEL PEREGRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000062738179552 | $0.00 |
| MICHAEL PEREGRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0101164215243 | $0.01 |
| MICHAEL PEREGRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000100181143972 | $0.00 |
| MICHAEL PEREGRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000061077568439 | $0.00 |
| MICHAEL PEREGRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000080189555661 | $0.00 |
| MICHAEL PEREIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,985.221298454) | ($6,650.26) |
| MICHAEL PEREIRA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,985.221298454 | $6,650.26 |
| MICHAEL PEREIRA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (100.0) | ($68.98) |
| MICHAEL PEREIRA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,885.221298454) | ($7,500.88) |
| MICHAEL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017497042172 | $0.00 |
| MICHAEL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.05339594476 | $84.84 |
| MICHAEL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000513666930459999 | $0.03 |
| MICHAEL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.764753924 | $1.76 |
| MICHAEL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016578045931 | $0.49 |
| MICHAEL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3441152053 | $2.73 |
| MICHAEL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.777584328359999 | $0.37 |
| MICHAEL PEREZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (45,446.1257846) | ($59,679.26) |
| MICHAEL PEREZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 45,446.1257846 | $59,679.26 |
| MICHAEL PEREZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3,015.759484943) | ($53,529.73) |
| MICHAEL PEREZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3,015.759484943 | $53,529.73 |
| MICHAEL PEREZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (564.908839369) | ($564.91) |
| MICHAEL PEREZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 564.908839369 | $564.91 |
| MICHAEL PEREZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (15.267176) | ($20.02) |
| MICHAEL PEREZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MICHAEL PEREZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | DOT | (1.125771) | ($19.88) |
| MICHAEL PEREZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (45,430.8586086) | ($58,101.93) |
| MICHAEL PEREZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | DOT | (3,014.633713943) | ($51,881.85) |
| MICHAEL PEREZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (544.908839) | ($544.91) |
| MICHAEL PEREZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.010800347) | ($87.54) |
| MICHAEL PEREZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.010800347 | $87.54 |
| MICHAEL PEREZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (61.177476746) | ($79.74) |
| MICHAEL PEREZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 61.177476746 | $79.74 |
| MICHAEL PEREZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (61.177476746) | ($79.95) |
| MICHAEL PEREZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | DOT | (5.010800348) | ($88.19) |
| MICHAEL PEREZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,626.632474923) | ($1,999.46) |
| MICHAEL PEREZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,626.632474923 | $1,999.46 |
| MICHAEL PEREZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,626.632474923) | ($1,988.40) |
| MICHAEL PEREZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.00735766874) | ($0.01) |
| MICHAEL PEREZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.00735766874 | $0.01 |
| MICHAEL PEREZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.063272517) | ($32.40) |
| MICHAEL PEREZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.063272517 | $32.40 |
| MICHAEL PEREZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (25.177430397) | ($28.58) |
| MICHAEL PEREZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 25.177430397 | $28.58 |
| MICHAEL PEREZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (25.177430397) | ($29.22) |
| MICHAEL PEREZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | DOT | (2.063272517) | ($33.39) |
| MICHAEL PEREZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.052662267) | ($1.05) |
| MICHAEL PEREZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.052662267 | $1.05 |
| MICHAEL PEREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4675495475) | ($15,693.77) |
| MICHAEL PEREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4675495475 | $15,693.77 |
| MICHAEL PEREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.467549) | ($15,701.23) |
| MICHAEL PEREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | UST | 15,672.81 | $15,701.23 |
| MICHAEL PEREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (714.176865638) | ($1,335.40) |
| MICHAEL PEREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 714.176865638 | $1,335.40 |
| MICHAEL PEREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | CEL | (714.1768) | ($1,332.44) |
| MICHAEL PEREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,309.679053 | $1,309.68 |
| MICHAEL PEREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.127165699) | ($53,028.99) |
| MICHAEL PEREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 23.127165699 | $53,028.99 |
| MICHAEL PEREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008722) | ($19.92) |
| MICHAEL PEREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (23.118443699) | ($52,804.04) |
| MICHAEL PEREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 255.0 | $255.00 |
| MICHAEL PEREZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,500.00) |
| MICHAEL PEREZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (19.82) | ($19.82) |
| MICHAEL PEREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 1.427635035 | $2,942.30 |
| MICHAEL PEREZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00156257788) | $0.00 |
| MICHAEL PEREZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00156257788 | $0.00 |
| MICHAEL PEREZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009311011073) | ($18.87) |
| MICHAEL PEREZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009311011073 | $18.87 |
| MICHAEL PEREZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1.054225) | ($1.05) |
| MICHAEL PEREZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009311011073) | ($18.80) |
| MICHAEL PEREZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.4289389) | ($2,948.25) |
| MICHAEL PEREZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.4289389 | $2,948.25 |
| MICHAEL PEREZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (1.428819) | ($2,945.00) |
| MICHAEL PEREZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 2,920.474 | $2,945.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL PEREZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (2,920.474) | ($2,920.47) |
| MICHAEL PEREZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (2,000.0) | ($838.69) |
| MICHAEL PEREZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | XRP | 2,000.0 | $838.69 |
| MICHAEL PEREZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | UST | (15,672.81) | ($1,430.60) |
| MICHAEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015941469285199 | $61.70 |
| MICHAEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.312349879555 | $6.61 |
| MICHAEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105174528483299 | $2.12 |
| MICHAEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.12422374391 | $0.12 |
| MICHAEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.63422313125 | $8.87 |
| MICHAEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.003986091658 | $0.04 |
| MICHAEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000126605276818 | $0.00 |
| MICHAEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0005363511267 | $0.00 |
| MICHAEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0031772059992 | $0.00 |
| MICHAEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030593945879 | $9.05 |
| MICHAEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015218284099 | $29.69 |
| MICHAEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 85.523061967 | $85.52 |
| MICHAEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.081773919413 | $0.11 |
| MICHAEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 57.876536873 | $57.88 |
| MICHAEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017618016214 | $52.59 |
| MICHAEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023009394836 | $0.26 |
| MICHAEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6089086341 | $12.33 |
| MICHAEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00043088419624 | $0.03 |
| MICHAEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.05271315694 | $3.74 |
| MICHAEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00756988990549999 | $0.81 |
| MICHAEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000267277183969999 | $7.91 |
| MICHAEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 55.758288897 | $55.76 |
| MICHAEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012625224309 | $0.00 |
| MICHAEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000299941736189999 | $0.00 |
| MICHAEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0962320902047896 | $274.86 |
| MICHAEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.79848905281984 | $1.80 |
| MICHAEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 147.477828819982 | $202.13 |
| MICHAEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000021444604757621 | $0.00 |
| MICHAEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.0793698724109 | $217.76 |
| MICHAEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0007540009595 | $0.00 |
| MICHAEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0007541040525 | $0.00 |
| MICHAEL PERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034949690481 | $10.34 |
| MICHAEL PERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015558653717 | $0.02 |
| MICHAEL PERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060950192856 | $11.89 |
| MICHAEL PERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0073860235783 | $0.54 |
| MICHAEL PERILLO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00232812 | $92.98 |
| MICHAEL PERILLO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00026721 | $10.67 |
| MICHAEL PERILLO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00116232 | $46.42 |
| MICHAEL PERILLO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00211302 | $84.39 |
| MICHAEL PERILLO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.00724018 | $21.94 |
| MICHAEL PERILLO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.03106067 | $93.96 |
| MICHAEL PERILLO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00341604 | $136.59 |
| MICHAEL PERILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052123167551 | $15.33 |
| MICHAEL PERILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000634662704042 | $1.20 |
| MICHAEL PERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048946133615 | $0.01 |
| MICHAEL PERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000642632526059999 | $0.01 |
| MICHAEL PERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016526174182 | $0.00 |
| MICHAEL PERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00041509512138 | $0.00 |
| MICHAEL PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027752828532 | $0.82 |
| MICHAEL PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053246791233 | $10.39 |
| MICHAEL PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 565.357364406 | $565.36 |
| MICHAEL PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7990396927 | $1.13 |
| MICHAEL PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0096638757163 | $0.58 |
| MICHAEL PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018341269856 | $0.54 |
| MICHAEL PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050979692477 | $0.01 |
| MICHAEL PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016590974758 | $0.01 |
| MICHAEL PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035144537555 | $0.01 |
| MICHAEL PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018421424008 | $0.55 |
| MICHAEL PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000162685993969999 | $0.00 |
| MICHAEL PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026598573375 | $5.19 |
| MICHAEL PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8791167182 | $4.66 |
| MICHAEL PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.29553687946 | $0.81 |
| MICHAEL PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26823420301 | $2.98 |
| MICHAEL PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045346445367 | $139.49 |
| MICHAEL PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.4986680233 | $9.50 |
| MICHAEL PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0038333325382 | $1.22 |
| MICHAEL PERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000157068173435 | $0.05 |
| MICHAEL PERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038076757521 | $0.07 |
| MICHAEL PERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.700264775 | $26.70 |
| MICHAEL PERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6586015106 | $4.49 |
| MICHAEL PERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.028172614676 | $1.11 |
| MICHAEL PEROZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033030782365 | $100.89 |
| MICHAEL PEROZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020687085182 | $40.37 |
| MICHAEL PEROZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.168342952 | $11.23 |
| MICHAEL PEROZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2863438133999 | $6.46 |
| MICHAEL PEROZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68614421782 | $7.63 |
| MICHAEL PEROZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39049836293 | $3.45 |
| MICHAEL PEROZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.7230206259 | $8.72 |
| MICHAEL PEROZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.098327529941 | $5.88 |
| MICHAEL PEROZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.7792664038 | $1.78 |
| MICHAEL PEROZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.06838443435 | $0.10 |
| MICHAEL PERRICONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047353347904 | $14.01 |
| MICHAEL PERRICONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0165435453469999 | $32.28 |
| MICHAEL PERRIE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.239486928) | ($10,000.00) |
| MICHAEL PERRIE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.239486928 | $10,000.00 |
| MICHAEL PERRIE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ETH | (3.239486) | ($10,044.90) |
| MICHAEL PERRIE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | DOT | 519.4033 | $10,044.90 |
| MICHAEL PERRIE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.219056816) | ($10,000.00) |
| MICHAEL PERRIE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.219056816 | $10,000.00 |
| MICHAEL PERRIE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ETH | (3.219057) | ($9,945.76) |
| MICHAEL PERRIE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | BTC | 0.2390014 | $9,945.76 |
| MICHAEL PERRIE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.239001) | ($9,926.76) |
| MICHAEL PERRIE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | SOL | 93.10985 | $9,926.76 |
| MICHAEL PERRIE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.225327855) | ($10,000.00) |
| MICHAEL PERRIE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.225327855 | $10,000.00 |
| MICHAEL PERRIE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ETH | (0.026665) | ($82.56) |
| MICHAEL PERRIE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 82.311 | $82.56 |
| MICHAEL PERRIE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | ETH | (3.192731) | ($9,395.16) |
| MICHAEL PERRIE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 9,381.959 | $9,395.16 |
| MICHAEL PERRIE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (9,464.27) | ($9,464.27) |
| MICHAEL PERRIE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | LPT | 358.972 | $9,464.27 |
| MICHAEL PERRIE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.392245327) | ($10,000.00) |
| MICHAEL PERRIE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.392245327 | $10,000.00 |
| MICHAEL PERRIE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | ETH | (3.398176) | ($10,020.03) |
| MICHAEL PERRIE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 9,978.747 | $10,020.03 |
| MICHAEL PERRIE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (1,120.53) | ($1,120.53) |
| MICHAEL PERRIE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | AVAX | 15.49067 | $1,120.53 |
| MICHAEL PERRIE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (8,858.0) | ($8,858.00) |
| MICHAEL PERRIE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | AVAX | 122.47541 | $8,858.00 |
| MICHAEL PERRIE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | SOL | (1.153935) | ($99.39) |
| MICHAEL PERRIE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | DOT | (6.662225) | ($99.73) |
| MICHAEL PERRIE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | SOL | (91.955915) | ($7,934.10) |
| MICHAEL PERRIE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | DOT | (506.064278) | ($7,601.09) |
| MICHAEL PERRIE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LPT | (2.93772) | ($50.75) |
| MICHAEL PERRIE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LPT | (356.03428) | ($5,233.70) |
| MICHAEL PERRIE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.561199) | ($100.00) |
| MICHAEL PERRIE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.0) | ($51.57) |
| MICHAEL PERRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.818293382499999 | $0.95 |
| MICHAEL PERRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29162078458 | $614.99 |
| MICHAEL PERRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0267462268319999 | $0.03 |
| MICHAEL PERRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.897725077 | $21.32 |
| MICHAEL PERRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.50030625557 | $4.42 |
| MICHAEL PERRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000731865887429999 | $0.00 |
| MICHAEL PERRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1743205154 | $10.84 |
| MICHAEL PERRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.051179244701 | $5.62 |
| MICHAEL PERRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.664353218259999 | $4.09 |
| MICHAEL PERRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.022090320474 | $1.67 |
| MICHAEL PERRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.02999077628 | $2.14 |
| MICHAEL PERRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.93098193908 | $0.50 |
| MICHAEL PERRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.01037470557 | $1.12 |
| MICHAEL PERRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00005924171739 | $0.00 |
| MICHAEL PERRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00061852865101 | $0.00 |
| MICHAEL PERROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000064388538115 | $0.00 |
| MICHAEL PERRY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00080562 | $32.40 |
| MICHAEL PERRY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003970940413) | ($159.79) |
| MICHAEL PERRY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003970940413 | $159.79 |
| MICHAEL PERRY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (22.316593511) | ($30.88) |
| MICHAEL PERRY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 22.316593511 | $30.88 |
| MICHAEL PERRY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.1343584429) | ($14.84) |
| MICHAEL PERRY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.1343584429 | $14.84 |
| MICHAEL PERRY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004776) | ($191.68) |
| MICHAEL PERRY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000003862436836) | ($0.16) |
| MICHAEL PERRY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000003862436836 | $0.16 |
| MICHAEL PERRY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.000006236970261) | ($0.00) |
| MICHAEL PERRY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.000006236970261 | $0.00 |
| MICHAEL PERRY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.06492051704) | ($0.17) |
| MICHAEL PERRY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.06492051704 | $0.17 |
| MICHAEL PERRY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.000005183437591) | ($0.00) |
| MICHAEL PERRY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.000005183437591 | $0.00 |
| MICHAEL PERRY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000001304318105) | ($0.04) |
| MICHAEL PERRY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000001304318105 | $0.04 |
| MICHAEL PERRY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.09713749785) | ($0.14) |
| MICHAEL PERRY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.09713749785 | $0.14 |
| MICHAEL PERRY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.000007739596937) | ($0.01) |
| MICHAEL PERRY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.000007739596937 | $0.01 |
| MICHAEL PERRY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.001516101536) | ($0.00) |
| MICHAEL PERRY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.001516101536 | $0.00 |
| MICHAEL PERRY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (0.046367) | ($0.04) |
| MICHAEL PERRY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | XRP | 0.046367 | $0.04 |
| MICHAEL PERRY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | XLM | 0.0019835 | $0.00 |
| MICHAEL PERRY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | MATIC | (22.316) | ($31.80) |
| MICHAEL PERRY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | BTC | 0.0007624 | $31.80 |
| MICHAEL PERRY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | LTC | (0.1343) | ($14.81) |
| MICHAEL PERRY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | BTC | 0.0003553 | $14.81 |
| MICHAEL PERRY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00111826) | ($46.23) |
| MICHAEL PERRY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XLM | 138.6376 | $25.33 |
| MICHAEL PERRY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XLM | 103.999 | $17.95 |
| MICHAEL PERRY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | XRP | (4,000.0) | ($2,468.05) |
| MICHAEL PERRY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XLM | 114.999 | $19.64 |
| MICHAEL PERRY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SGB | 500.0 | $27.49 |
| MICHAEL PERRY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01325842 | $482.30 |
| MICHAEL PERRY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 77.48 | $32.21 |
| MICHAEL PERRY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LUNC | 1,035.923493 | $0.22 |
| MICHAEL PERRY | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | XLM | 513.07509 | $58.14 |
| MICHAEL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001936376734 | $0.57 |
| MICHAEL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 356.086723315 | $356.09 |
| MICHAEL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000716228627879999 | $0.02 |
| MICHAEL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000107850896025 | $0.00 |
| MICHAEL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000052691334464 | $0.00 |
| MICHAEL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00125854152497 | $0.00 |
| MICHAEL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003938983036039 | $0.16 |
| MICHAEL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03214527579797 | $0.04 |
| MICHAEL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000475314186087499 | $0.01 |
| MICHAEL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152752319524 | $3.98 |
| MICHAEL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44955456184 | $0.52 |
| MICHAEL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0257375076 | $3.98 |
| MICHAEL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.18211157 | $0.60 |
| MICHAEL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.9641453923 | $5.73 |
| MICHAEL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35649399918 | $0.36 |
| MICHAEL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 274.818381847 | $11.16 |
| MICHAEL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0458360300829999 | $0.04 |
| MICHAEL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000643779795839999 | $19.06 |
| MICHAEL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029365475363 | $0.57 |
| MICHAEL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4012742797 | $4.40 |
| MICHAEL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6215308175 | $1.29 |
| MICHAEL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.8740866141 | $6.83 |
| MICHAEL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.074734019803 | $0.83 |
| MICHAEL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000198798996 | $0.01 |
| MICHAEL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.082550474596 | $4.94 |
| MICHAEL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020425885883 | $0.60 |
| MICHAEL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.534374236 | $11.53 |
| MICHAEL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.2420907189 | $6.24 |
| MICHAEL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4361708908 | $11.74 |
| MICHAEL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004946259333 | $0.00 |
| MICHAEL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017812788637 | $0.00 |
| MICHAEL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0002208134629105 | $0.00 |
| MICHAEL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000491181186469 | $0.00 |
| MICHAEL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000000134768102776 | $0.00 |
| MICHAEL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00009040975392122 | $0.00 |
| MICHAEL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000006823785692 | $0.00 |
| MICHAEL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000000044749104734 | $0.00 |
| MICHAEL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6983406762999 | $9.27 |
| MICHAEL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000260653557329999 | $0.00 |
| MICHAEL PERSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041969459755 | $1.24 |
| MICHAEL PERSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035723799085 | $70.43 |
| MICHAEL PERSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013419907507 | $0.98 |
| MICHAEL PERSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0076077236352 | $1.72 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL PESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071132297366 | $21.05 |
| MICHAEL PESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020092519551 | $39.21 |
| MICHAEL PESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.482956929 | $21.48 |
| MICHAEL PESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015085234445 | $0.01 |
| MICHAEL PESCATORE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00241149) | ($100.00) |
| MICHAEL PESCATORE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00241149 | $100.00 |
| MICHAEL PESCATORE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09153742967) | ($3,800.08) |
| MICHAEL PESCATORE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09153742967 | $3,800.08 |
| MICHAEL PESCATORE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.746688345) | ($5,384.53) |
| MICHAEL PESCATORE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.746688345 | $5,384.53 |
| MICHAEL PESCATORE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001261) | ($49.89) |
| MICHAEL PESCATORE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.017594) | ($49.95) |
| MICHAEL PESCATORE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09268791) | ($3,554.36) |
| MICHAEL PESCATORE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.729094345) | ($4,998.37) |
| MICHAEL PESCATORE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (623.651874537) | ($785.68) |
| MICHAEL PESCATORE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 623.651874537 | $785.68 |
| MICHAEL PESCATORE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (623.651874537) | ($715.05) |
| MICHAEL PESCATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016218073853782 | $6.53 |
| MICHAEL PESCATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003217984139633 | $9.71 |
| MICHAEL PESCATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3501275320186 | $3.17 |
| MICHAEL PESCATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000124939122499 | $0.00 |
| MICHAEL PESKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000427523323943 | $0.01 |
| MICHAEL PESKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073761808744999 | $0.01 |
| MICHAEL PESKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033835528122 | $0.03 |
| MICHAEL PESKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001422368362 | $0.00 |
| MICHAEL PESKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00120047400866 | $0.00 |
| MICHAEL PESKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000979615020309999 | $0.00 |
| MICHAEL PESKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000031547590885 | $0.00 |
| MICHAEL PESKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000025726900437 | $0.00 |
| MICHAEL PESKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000104091615817 | $0.00 |
| MICHAEL PESKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000008789808634034 | $0.00 |
| MICHAEL PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040896017775 | $125.54 |
| MICHAEL PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040766511319 | $80.76 |
| MICHAEL PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8737727567 | $6.24 |
| MICHAEL PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.284414887 | $10.85 |
| MICHAEL PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45731689371 | $5.08 |
| MICHAEL PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0435228836099999 | $0.38 |
| MICHAEL PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.9406193396 | $0.43 |
| MICHAEL PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0092099041811 | $0.67 |
| MICHAEL PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.103492430089 | $0.13 |
| MICHAEL PETER BINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000363782214199999 | $0.00 |
| MICHAEL PETER GARRETSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001207415227) | ($51.34) |
| MICHAEL PETER GARRETSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001207415227 | $51.34 |
| MICHAEL PETER GARRETSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001207) | ($48.65) |
| MICHAEL PETER GARRETSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120748584550757 | $50.00 |
| MICHAEL PETER GARRETSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24727094269 | $503.81 |
| MICHAEL PETER MOLINARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8105492472 | $1.44 |
| MICHAEL PETER TAAKA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.02852506 | $59.49 |
| MICHAEL PETER TAAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.539671307598104 | $0.39 |
| MICHAEL PETERER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (33,734.99) | ($33,734.99) |
| MICHAEL PETERER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (15.461795) | ($41,584.84) |
| MICHAEL PETERER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.013152) | ($23.34) |
| MICHAEL PETERER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 23.278 | $23.34 |
| MICHAEL PETERER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.000336) | ($9.71) |
| MICHAEL PETERER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 9.683 | $9.71 |
| MICHAEL PETERER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | PAXG | (10.09956) | ($18,782.79) |
| MICHAEL PETERER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (33.01) | ($33.01) |
| MICHAEL PETERER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0011429 | $33.01 |
| MICHAEL PETERER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (21.3) | ($21.30) |
| MICHAEL PETERER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25953) | ($7,497.31) |
| MICHAEL PETERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001509119498718 | $53.33 |
| MICHAEL PETERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0587095955201945 | $171.81 |
| MICHAEL PETERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00061145344157 | $0.00 |
| MICHAEL PETERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 154.516820176793 | $154.52 |
| MICHAEL PETERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.07426303339462 | $140.75 |
| MICHAEL PETERMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000301299284485999 | $0.00 |
| MICHAEL PETERMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (17,097.592965) | ($17,097.59) |
| MICHAEL PETERMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (2.058499) | ($6,511.75) |
| MICHAEL PETERMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001868) | ($5.62) |
| MICHAEL PETERMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (16.574688) | ($16.57) |
| MICHAEL PETERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003928016625 | $11.88 |
| MICHAEL PETERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.1006421139999 | $39.10 |
| MICHAEL PETERS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03820887279) | ($1,547.38) |
| MICHAEL PETERS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03820887279 | $1,547.38 |
| MICHAEL PETERS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03820887) | ($1,519.38) |
| MICHAEL PETERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (26.896498192) | ($6,665.65) |
| MICHAEL PETERS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BCH | 26.896498192 | $6,665.65 |
| MICHAEL PETERS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BCH | (26.896227) | ($4,675.54) |
| MICHAEL PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076766120114 | $237.96 |
| MICHAEL PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.02253618763999 | $2,043.85 |
| MICHAEL PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08733937541 | $0.09 |
| MICHAEL PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000008144266173 | $0.00 |
| MICHAEL PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 8.2128569218 | $491.05 |
| MICHAEL PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100734314023 | $308.74 |
| MICHAEL PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5787927942 | $6.80 |
| MICHAEL PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.35900394589999 | $8.06 |
| MICHAEL PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.045385459053 | $3.43 |
| MICHAEL PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.66013054075 | $47.06 |
| MICHAEL PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.8521551254 | $2.34 |
| MICHAEL PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 10.7171729693 | $5.70 |
| MICHAEL PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004370464744865 | $1.75 |
| MICHAEL PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0450578553208517 | $14.29 |
| MICHAEL PETERSEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($35.96) |
| MICHAEL PETERSEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10158018) | ($3,656.34) |
| MICHAEL PETERSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.0484 | $90.12 |
| MICHAEL PETERSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 3.45897352 | $6,446.32 |
| MICHAEL PETERSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.0095 | $15.28 |
| MICHAEL PETERSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.44416682 | $712.22 |
| MICHAEL PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000465622159526399 | $17.93 |
| MICHAEL PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001334282126 | $0.00 |
| MICHAEL PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01657718300508 | $20.01 |
| MICHAEL PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165674680029999 | $49.29 |
| MICHAEL PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015255374074 | $29.77 |
| MICHAEL PETERSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.001129) | ($43.89) |
| MICHAEL PETERSON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 43.832 | $43.89 |
| MICHAEL PETERSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (43.83) | ($43.83) |
| MICHAEL PETERSON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | XLM | 237.37 | $43.83 |
| MICHAEL PETERSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | XLM | (109.853539) | ($20.14) |
| MICHAEL PETERSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | XLM | (115.56287) | ($19.95) |
| MICHAEL PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002777644666901 | $0.11 |
| MICHAEL PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028070246099 | $0.03 |
| MICHAEL PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000034148953592 | $0.00 |
| MICHAEL PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0491140202749999 | $0.01 |
| MICHAEL PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016309182417 | $48.49 |
| MICHAEL PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052256186579 | $104.30 |
| MICHAEL PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 162.206101905 | $162.21 |
| MICHAEL PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.7040718899999 | $32.46 |
| MICHAEL PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000254339681629999 | $0.00 |
| MICHAEL PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000218126463949999 | $0.00 |
| MICHAEL PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 33.433656019 | $1.36 |
| MICHAEL PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000002750764653 | $0.00 |
| MICHAEL PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2264696303 | $5.23 |
| MICHAEL PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018078947139 | $5.35 |
| MICHAEL PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000051849425461 | $0.00 |
| MICHAEL PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.397690069579999 | $1.36 |
| MICHAEL PETIT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| MICHAEL PETIT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LTC | (222.58567) | ($14,033.03) |
| MICHAEL PETIT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.526153) | ($958.73) |
| MICHAEL PETIT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | XRP | (5,973.46) | ($2,380.95) |
| MICHAEL PETIT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | XLM | (5,045.133953) | ($689.79) |
| MICHAEL PETIT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000582) | ($17.29) |
| MICHAEL PETIT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DASH | (4.992998) | ($291.19) |
| MICHAEL PETIT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MICHAEL PETIT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | OMG | (597.208633) | ($1,660.24) |
| MICHAEL PETIT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (11,351.83) | ($11,351.83) |
| MICHAEL PETIT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | AAVE | (81.429867) | ($8,007.66) |
| MICHAEL PETIT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($24.78) |
| MICHAEL PETIT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (314.488524) | ($7,771.01) |
| MICHAEL PETIT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MCDAI | (230.588926) | ($230.59) |
| MICHAEL PETIT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BAT | (4.941) | ($1.95) |
| MICHAEL PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,149.99970564297 | $3,154.16 |
| MICHAEL PETKOVICH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (179.856115108) | ($250.00) |
| MICHAEL PETKOVICH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 179.856115108 | $250.00 |
| MICHAEL PETKOVICH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (294.511640259) | ($4,087.82) |
| MICHAEL PETKOVICH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 294.511640259 | $4,087.82 |
| MICHAEL PETKOVICH | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LINK | (294.511640259) | ($4,146.72) |
| MICHAEL PETKOVICH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOT | 109.651132035 | $961.60 |
| MICHAEL PETKOVICH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.555639694) | ($17,861.87) |
| MICHAEL PETKOVICH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.555639694 | $17,861.87 |
| MICHAEL PETKOVICH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DOT | (109.651132035) | ($1,214.93) |
| MICHAEL PETKOVICH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (12,937.264744863) | ($7,173.96) |
| MICHAEL PETKOVICH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 12,937.264744863 | $7,173.96 |
| MICHAEL PETKOVICH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (218.242401135) | ($11,534.11) |
| MICHAEL PETKOVICH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 218.242401135 | $11,534.11 |
| MICHAEL PETKOVICH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (313.368613387) | ($3,425.12) |
| MICHAEL PETKOVICH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 313.368613387 | $3,425.12 |
| MICHAEL PETKOVICH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,424.717867204) | ($1,646.70) |
| MICHAEL PETKOVICH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,424.717867204 | $1,646.70 |
| MICHAEL PETKOVICH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (24.84798099) | ($853.27) |
| MICHAEL PETKOVICH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 24.84798099 | $853.27 |
| MICHAEL PETKOVICH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,604.573982312) | ($1,751.42) |
| MICHAEL PETKOVICH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (8.555639694) | ($17,051.86) |
| MICHAEL PETKOVICH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (24.84798099) | ($803.47) |
| MICHAEL PETKOVICH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (12,937.264744) | ($7,150.92) |
| MICHAEL PETKOVICH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (218.242401135) | ($11,754.46) |
| MICHAEL PETKOVICH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | DOT | (313.368613387) | ($3,191.61) |
| MICHAEL PETKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019534180139 | $0.58 |
| MICHAEL PETKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04249827050416 | $116.35 |
| MICHAEL PETKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.697388063241 | $19.96 |
| MICHAEL PETKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 52.84341400855 | $41.76 |
| MICHAEL PETKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.780738440317 | $42.13 |
| MICHAEL PETKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.149946670068469 | $2.08 |
| MICHAEL PETKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.2002628520242 | $101.54 |
| MICHAEL PETKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.14260052253346 | $8.65 |
| MICHAEL PETRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018752453831 | $563.16 |
| MICHAEL PETRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00675161815026 | $0.01 |
| MICHAEL PETRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118666152297 | $240.35 |
| MICHAEL PETRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13801225367 | $0.14 |
| MICHAEL PETRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.21771525359999 | $28.41 |
| MICHAEL PETRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 44.674056514 | $152.62 |
| MICHAEL PETRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.418464218 | $0.83 |
| MICHAEL PETRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.020398303329 | $0.07 |
| MICHAEL PETRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.084872529507 | $9.32 |
| MICHAEL PETRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000667905218159999 | $0.00 |
| MICHAEL PETROSINO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 490.0 | $490.00 |
| MICHAEL PETROSINO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (490.0) | ($490.00) |
| MICHAEL PETROSINO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,999.383290165) | ($1,999.38) |
| MICHAEL PETROSINO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,999.383290165 | $1,999.38 |
| MICHAEL PETROSINO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,999.38329) | ($1,999.38) |
| MICHAEL PETROSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034402818197 | $0.00 |
| MICHAEL PETROSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090788032331 | $17.71 |
| MICHAEL PETROSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.4330994686769 | $14.43 |
| MICHAEL PETROSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0037336422342 | $0.00 |
| MICHAEL PETROSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28828033763 | $2.54 |
| MICHAEL PETROV GELKOV | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XRP | (25,000.0) | ($15,513.48) |
| MICHAEL PETROV GELKOV | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XLM | (6,098.3032) | ($1,077.23) |
| MICHAEL PETROV GELKOV | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | SGB | (6,800.9826895) | ($371.26) |
| MICHAEL PETROV GELKOV | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (29.8258455) | ($84,844.15) |
| MICHAEL PETROV GELKOV | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (623.4613) | ($1,297.02) |
| MICHAEL PETROV GELKOV | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.96925485) | ($37,340.87) |
| MICHAEL PETROV GELKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001252191525 | $50.00 |
| MICHAEL PETROV GELKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 142.1972360662 | $303.16 |
| MICHAEL PETRUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.0) | ($36,739.15) |
| MICHAEL PETRUS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.0 | $36,739.15 |
| MICHAEL PETRUS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008166) | ($20.00) |
| MICHAEL PETRUS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (14.991834) | ($36,572.95) |
| MICHAEL PETRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154637794513 | $45.84 |
| MICHAEL PETRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057718321374 | $11.26 |
| MICHAEL PETRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049427613655 | $0.00 |
| MICHAEL PETRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.975801573 | $22.18 |
| MICHAEL PETRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.692754958 | $2.95 |
| MICHAEL PETRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.79866059189 | $8.88 |
| MICHAEL PETRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37831152976 | $3.34 |
| MICHAEL PETRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000595432512339999 | $0.00 |
| MICHAEL PETRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8006658068 | $12.98 |
| MICHAEL PETRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.265977036233 | $23.05 |
| MICHAEL PETRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.042002115719 | $2.39 |
| MICHAEL PETRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149896348295 | $4.44 |
| MICHAEL PETRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.80518682128 | $1,652.51 |
| MICHAEL PETRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1144876136 | $0.70 |
| MICHAEL PETRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2252654448 | $2.50 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL PETTY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8212765137) | ($2,329.12) |
| MICHAEL PETTY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8212765137 | $2,329.12 |
| MICHAEL PETTY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.006539763292) | ($0.08) |
| MICHAEL PETTY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.006539763292 | $0.08 |
| MICHAEL PETTY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.490198682) | ($1.49) |
| MICHAEL PETTY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.490198682 | $1.49 |
| MICHAEL PETTY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.003522) | ($10.00) |
| MICHAEL PETTY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 9.943 | $10.00 |
| MICHAEL PETTY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (11.43) | ($11.43) |
| MICHAEL PETTY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0002971 | $11.43 |
| MICHAEL PETTY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ETH | (0.817753) | ($2,344.82) |
| MICHAEL PETTY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0608919 | $2,344.82 |
| MICHAEL PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037000921426 | $113.31 |
| MICHAEL PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020267969333088 | $6.09 |
| MICHAEL PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.156913476740414 | $0.16 |
| MICHAEL PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000538689193938099 | $0.00 |
| MICHAEL PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025757049251 | $7.62 |
| MICHAEL PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0167088772 | $0.01 |
| MICHAEL PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00059863874677 | $0.01 |
| MICHAEL PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.82070005098 | $0.82 |
| MICHAEL PETTYJOHN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | SOL | 0.9980866 | $56.21 |
| MICHAEL PETTYJOHN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | SOL | (0.99798) | ($41.24) |
| MICHAEL PETTYJOHN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0013662 | $41.24 |
| MICHAEL PETTYJOHN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.005201372) | ($26,224.70) |
| MICHAEL PETTYJOHN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.005201372 | $26,224.70 |
| MICHAEL PETTYJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059233096703645 | $203.55 |
| MICHAEL PETTYJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005461278982 | $0.01 |
| MICHAEL PETTYJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000436139114179999 | $0.09 |
| MICHAEL PETTYJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0042161793828 | $0.00 |
| MICHAEL PETTYJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026773483834 | $0.00 |
| MICHAEL PETTYJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020683558933 | $0.00 |
| MICHAEL PETTYJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019806927549 | $0.01 |
| MICHAEL PETTYJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00017620323853 | $0.00 |
| MICHAEL PEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000035763443647 | $0.00 |
| MICHAEL PEYTON VAN ACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001406506607 | $60.00 |
| MICHAEL PEYTON VAN ACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.387325562 | $27.26 |
| MICHAEL PEYTON VAN ACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.25478456939 | $11.08 |
| MICHAEL PEYTON VAN ACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7433940431 | $5.96 |
| MICHAEL PEYTON VAN ACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.017274042058 | $1.03 |
| MICHAEL PEYTON VAN ACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.149216457942999 | $16.38 |
| MICHAEL PEZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000226537888119999 | $0.01 |
| MICHAEL PEZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000083754370243 | $0.00 |
| MICHAEL PEZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016088829297 | $0.02 |
| MICHAEL PEZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0045582136182 | $0.04 |
| MICHAEL PEZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0712091009309999 | $2.82 |
| MICHAEL PEZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000048610177202 | $0.00 |
| MICHAEL PEZZUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068385493015 | $0.00 |
| MICHAEL PEZZUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017933517466 | $0.02 |
| MICHAEL PEZZUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036757500489 | $0.00 |
| MICHAEL PFAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002866628261 | $87.21 |
| MICHAEL PFAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046593175851 | $9.09 |
| MICHAEL PFAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.32481280479999 | $5.85 |
| MICHAEL PFAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3726903432 | $26.37 |
| MICHAEL PFISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042270368816 | $12.51 |
| MICHAEL PFISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019732813448 | $3.85 |
| MICHAEL PFLEGER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (0.9402291011) | ($1.00) |
| MICHAEL PFLEGER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (253.633646887) | ($266.93) |
| MICHAEL PFLEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018958194713 | $0.00 |
| MICHAEL PFLEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3947597277166 | $1.76 |
| MICHAEL PFLÜGER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BCH | (0.71699) | ($135.15) |
| MICHAEL PFLÜGER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 134.829 | $135.15 |
| MICHAEL PFLÜGER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (134.82) | ($134.82) |
| MICHAEL PFLÜGER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | SOL | 2.92483 | $134.82 |
| MICHAEL PFLÜGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.8356243717926 | $69.23 |
| MICHAEL PHAM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00086759 | $34.71 |
| MICHAEL PHAM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.062178275) | ($2,092.66) |
| MICHAEL PHAM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00257908) | ($75.43) |
| MICHAEL PHAM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03567261099) | ($1,034.07) |
| MICHAEL PHAM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03567261099 | $1,034.07 |
| MICHAEL PHAM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00399478131) | ($115.80) |
| MICHAEL PHAM | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002818117813) | ($60.04) |
| MICHAEL PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019765809153 | $0.59 |
| MICHAEL PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 567.396087402999 | $567.40 |
| MICHAEL PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017893839311948 | $0.64 |
| MICHAEL PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046294992522 | $0.01 |
| MICHAEL PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006974464923673 | $18.05 |
| MICHAEL PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00027992901758 | $0.00 |
| MICHAEL PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028255876361118 | $9.84 |
| MICHAEL PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064642798144 | $129.67 |
| MICHAEL PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.0179797259999 | $40.45 |
| MICHAEL PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017999387264 | $53.76 |
| MICHAEL PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69108136255 | $7.68 |
| MICHAEL PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043313094604 | $133.12 |
| MICHAEL PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15110489338 | $306.80 |
| MICHAEL PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.095991978154 | $0.10 |
| MICHAEL PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6092762215 | $1.64 |
| MICHAEL PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000140043324339999 | $0.00 |
| MICHAEL PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000467458234409999 | $13.84 |
| MICHAEL PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041071179021 | $8.01 |
| MICHAEL PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.131315714069 | $0.45 |
| MICHAEL PHELPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00744379105039999 | $0.01 |
| MICHAEL PHILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000137365396269999 | $0.00 |
| MICHAEL PHILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000025291243698 | $0.00 |
| MICHAEL PHILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0066991737402 | $0.02 |
| MICHAEL PHILIP LEWIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (175.413952196) | ($2,185.00) |
| MICHAEL PHILIP LEWIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 219.045077134 | $2,728.48 |
| MICHAEL PHILIP LEWIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | DOT | (5.262418566) | ($65.55) |
| MICHAEL PHILIP LEWIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 29,000.0 | $29,000.00 |
| MICHAEL PHILIP LEWIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (28,915.0) | ($28,915.00) |
| MICHAEL PHILIP LEWIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | DASH | 1,169.827035573 | $87,467.97 |
| MICHAEL PHILIP LEWIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | DASH | (1,025.463504967) | ($65,794.83) |
| MICHAEL PHILIP LEWIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (8,646.640501298) | ($4,390.00) |
| MICHAEL PHILIP LEWIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 10,393.007296232 | $5,276.65 |
| MICHAEL PHILIP LEWIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (259.399215039) | ($131.70) |
| MICHAEL PHILIP LEWIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | DASH | (144.63469474) | ($8,296.25) |
| MICHAEL PHILIP LEWIS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 24,380.0 | $24,380.00 |
| MICHAEL PHILIP LEWIS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (24,400.0) | ($24,400.00) |
| MICHAEL PHILIP LEWIS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | DASH | 1,521.171768 | $86,607.83 |
| MICHAEL PHILIP LEWIS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | DASH | (1,521.22976) | ($87,527.76) |
| MICHAEL PHILIP LEWIS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 33,300.0 | $33,300.00 |
| MICHAEL PHILIP LEWIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (33,289.0) | ($33,289.00) |
| MICHAEL PHILIP LEWIS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | DASH | 1,346.506190394 | $83,294.87 |
| MICHAEL PHILIP LEWIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DASH | (1,346.5062098) | ($83,158.22) |
| MICHAEL PHILIP LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051948727211 | $0.01 |
| MICHAEL PHILIP LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.91145225011445 | $0.91 |
| MICHAEL PHILIP LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.3355226378547 | $4.82 |
| MICHAEL PHILIP LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.548545039362122 | $4.64 |
| MICHAEL PHILIP LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000059917384136 | $0.00 |
| MICHAEL PHILIP LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000071418389136 | $0.00 |
| MICHAEL PHILIP LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.120599342638152 | $7.07 |
| MICHAEL PHILIP SPECKHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078226018741 | $2.32 |
| MICHAEL PHILIP SPECKHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6040169954 | $2.06 |
| MICHAEL PHILIP SPECKHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.50552778959999 | $1.57 |
| MICHAEL PHILIP SPECKHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.308857604 | $0.34 |
| MICHAEL PHILIPP | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00680237 | $212.50 |
| MICHAEL PHILIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000567712374069999 | $0.12 |
| MICHAEL PHILIPP MONTICELLI-MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015228412486 | $0.47 |
| MICHAEL PHILIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037387578233 | $0.04 |
| MICHAEL PHILIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.075923392072 | $0.06 |
| MICHAEL PHILIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00226809715619999 | $0.00 |
| MICHAEL PHILLIPS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.05568275 | $156.42 |
| MICHAEL PHILLIPS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDC | 882.538882 | $882.54 |
| MICHAEL PHILLIPS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.48) | ($6.48) |
| MICHAEL PHILLIPS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (875.0) | ($875.00) |
| MICHAEL PHILLIPS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 0.04997388001 | $1,472.16 |
| MICHAEL PHILLIPS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05001510696) | ($1,474.94) |
| MICHAEL PHILLIPS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05001510696 | $1,474.94 |
| MICHAEL PHILLIPS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (42.966912828) | ($32.94) |
| MICHAEL PHILLIPS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | CEL | 42.966912828 | $32.94 |
| MICHAEL PHILLIPS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (18.463947119) | ($14.16) |
| MICHAEL PHILLIPS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0500151) | ($1,474.40) |
| MICHAEL PHILLIPS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| MICHAEL PHILLIPS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL PHILLIPS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 0.05841600917 | $1,718.72 |
| MICHAEL PHILLIPS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05841600917) | ($1,753.93) |
| MICHAEL PHILLIPS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05841600917 | $1,753.93 |
| MICHAEL PHILLIPS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05841601) | ($1,753.80) |
| MICHAEL PHILLIPS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (13.905439696) | ($11.34) |
| MICHAEL PHILLIPS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.05688427 | $103.10 |
| MICHAEL PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002784632951) | ($7.56) |
| MICHAEL PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001127732145) | ($30.62) |
| MICHAEL PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0373126082) | ($1,013.00) |
| MICHAEL PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.04637994869 | $1,259.17 |
| MICHAEL PHILLIPS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00104801785) | ($24.06) |
| MICHAEL PHILLIPS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04669472716) | ($1,072.00) |
| MICHAEL PHILLIPS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.05814499884 | $1,334.87 |
| MICHAEL PHILLIPS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00143228235) | ($32.88) |
| MICHAEL PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033321990576 | $0.99 |
| MICHAEL PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128073931867 | $24.99 |
| MICHAEL PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.1572302089999 | $15.19 |
| MICHAEL PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1301449994 | $2.59 |
| MICHAEL PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013819168638 | $1.01 |
| MICHAEL PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.383597152049999 | $1.31 |
| MICHAEL PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0056100680667 | $0.62 |
| MICHAEL PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.031108382499 | $0.01 |
| MICHAEL PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128386890323 | $38.00 |
| MICHAEL PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.123925068431 | $1.09 |
| MICHAEL PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008130125969938 | $1.77 |
| MICHAEL PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33275689102338 | $0.55 |
| MICHAEL PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000124030172366 | $0.00 |
| MICHAEL PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0386194308989999 | $0.04 |
| MICHAEL PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013115219411 | $0.00 |
| MICHAEL PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000061228763171 | $0.00 |
| MICHAEL PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00119419245720999 | $0.00 |
| MICHAEL PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000016583405875 | $0.00 |
| MICHAEL PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.8167461851 | $0.03 |
| MICHAEL PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0013479469065 | $0.00 |
| MICHAEL PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 271.464336832 | $215.21 |
| MICHAEL PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083648566966 | $0.25 |
| MICHAEL PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0917614828199999 | $0.81 |
| MICHAEL PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0093648062074 | $0.03 |
| MICHAEL PI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.37053028195 | $16.04 |
| MICHAEL PIATEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000156312355325 | $0.00 |
| MICHAEL PICA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| MICHAEL PICA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| MICHAEL PICA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001688) | ($5.00) |
| MICHAEL PICA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001688 | $5.00 |
| MICHAEL PICA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000067) | ($1.99) |
| MICHAEL PICA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8775796813) | ($27,351.38) |
| MICHAEL PICA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8775796813 | $27,351.38 |
| MICHAEL PICA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.477681) | ($14,940.43) |
| MICHAEL PICA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4) | ($12,510.80) |
| MICHAEL PICA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| MICHAEL PICA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,124.0) | ($9,124.00) |
| MICHAEL PICA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,124.0 | $9,124.00 |
| MICHAEL PICA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MICHAEL PICA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (4,127.0) | ($4,127.00) |
| MICHAEL PICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049162531423863 | $172.38 |
| MICHAEL PICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0469781688609999 | $93.49 |
| MICHAEL PICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.905297379549 | $104.91 |
| MICHAEL PICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3633997125 | $15.15 |
| MICHAEL PICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.83638272495 | $7.38 |
| MICHAEL PICARD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 32.64384001 | $26.09 |
| MICHAEL PICARD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00125802 | $39.09 |
| MICHAEL PICARD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00222384 | $68.51 |
| MICHAEL PICARD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETC | 4.57757986 | $106.65 |
| MICHAEL PICARD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $301.94 |
| MICHAEL PICARD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0135 | $411.39 |
| MICHAEL PICARD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01354702 | $413.31 |
| MICHAEL PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000575450186459999 | $15.34 |
| MICHAEL PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37341745665 | $0.21 |
| MICHAEL PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.016603334028 | $0.31 |
| MICHAEL PICAZO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (157.231475632) | ($168.00) |
| MICHAEL PICAZO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 157.231475632 | $168.00 |
| MICHAEL PICAZO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01761106867) | ($50.00) |
| MICHAEL PICAZO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01761106867 | $50.00 |
| MICHAEL PICAZO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01761106867) | ($49.88) |
| MICHAEL PICAZO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (157.231475) | ($167.09) |
| MICHAEL PICAZO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0430292598) | ($0.50) |
| MICHAEL PICAZO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0430292598 | $0.50 |
| MICHAEL PICAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035906608244 | $0.11 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL PICAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020789642542 | $4.12 |
| MICHAEL PICAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.1604532527 | $8.16 |
| MICHAEL PICAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0762749681 | $5.99 |
| MICHAEL PICAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.103918296043 | $1.12 |
| MICHAEL PICAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000035784239796 | $0.00 |
| MICHAEL PICAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000045879642708 | $0.00 |
| MICHAEL PICCIANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (101,237.814355405) | ($101,237.81) |
| MICHAEL PICCIANO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 101,237.814355405 | $101,237.81 |
| MICHAEL PICCIANO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (101,237.814355) | ($101,237.81) |
| MICHAEL PICCIANO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.022384732) | ($40.49) |
| MICHAEL PICCIANO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.022384732 | $40.49 |
| MICHAEL PICCIANO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (105.39109777) | ($105.39) |
| MICHAEL PICCIANO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 105.39109777 | $105.39 |
| MICHAEL PICCIANO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (105.391098) | ($105.39) |
| MICHAEL PICCIANO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02238473168) | ($40.26) |
| MICHAEL PICCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050328531926 | $1.49 |
| MICHAEL PICCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020222231607622 | $0.48 |
| MICHAEL PICCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 637.942348705776 | $637.94 |
| MICHAEL PICCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.697907108 | $30.68 |
| MICHAEL PICCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000000362383645519999 | $0.00 |
| MICHAEL PICCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0926603961319999 | $10.17 |
| MICHAEL PICCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000007554183951 | $0.00 |
| MICHAEL PICCIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000850206578 | $0.00 |
| MICHAEL PICCIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000073881532956 | $0.00 |
| MICHAEL PICCIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000040768829897 | $0.00 |
| MICHAEL PICCIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0010974208324 | $0.01 |
| MICHAEL PICCIOLI MARIANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (23,228.4) | ($23,228.40) |
| MICHAEL PICCIOLI MARIANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (6,783.43) | ($6,783.43) |
| MICHAEL PICCIOLI MARIANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002287) | ($65.55) |
| MICHAEL PICCIOLI MARIANI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (8.386659) | ($8.39) |
| MICHAEL PICCIOLI MARIANI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BUSD | (28.69940715) | ($28.70) |
| MICHAEL PICCIOLI MARIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012442866296702 | $0.46 |
| MICHAEL PICCIOLI MARIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.184607918299999 | $0.21 |
| MICHAEL PICCIOLI MARIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.0657636019682 | $44.07 |
| MICHAEL PICCIOLI MARIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 150.888171703729 | $150.89 |
| MICHAEL PICCIOLI MARIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001756293221 | $0.00 |
| MICHAEL PICCIOLI MARIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000016654978774 | $0.00 |
| MICHAEL PICCIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013386472549 | $39.62 |
| MICHAEL PICCIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082021004733 | $16.00 |
| MICHAEL PICCIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.84548394639 | $0.53 |
| MICHAEL PICCIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14117174005 | $1.57 |
| MICHAEL PICCOLI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.052) | ($2,066.62) |
| MICHAEL PICCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016691628952 | $50.87 |
| MICHAEL PICCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0064967790272 | $0.00 |
| MICHAEL PICCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0085114357940999 | $0.01 |
| MICHAEL PICCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000069433591337 | $0.00 |
| MICHAEL PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143696778954 | $0.43 |
| MICHAEL PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.9296695199999 | $17.93 |
| MICHAEL PICONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.824925892358 | $0.75 |
| MICHAEL PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032393308934 | $98.89 |
| MICHAEL PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.30300133287 | $12.35 |
| MICHAEL PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034655611107 | $68.24 |
| MICHAEL PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.226633729 | $19.23 |
| MICHAEL PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.77489219975 | $0.49 |
| MICHAEL PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 54.456146818 | $54.46 |
| MICHAEL PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200017528718 | $0.59 |
| MICHAEL PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014406054105 | $0.03 |
| MICHAEL PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000105647292188 | $0.00 |
| MICHAEL PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0105741997895 | $0.01 |
| MICHAEL PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0008454659669999 | $0.00 |
| MICHAEL PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000112030283634 | $0.00 |
| MICHAEL PIERCE NIGON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,533.045659753) | ($2,533.05) |
| MICHAEL PIERCE NIGON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,533.045659753 | $2,533.05 |
| MICHAEL PIERCE NIGON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (2,533.045659) | ($2,533.05) |
| MICHAEL PIERCE NIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041398780253 | $12.25 |
| MICHAEL PIERCE NIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.8966869970379 | $18.90 |
| MICHAEL PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000808725230699999 | $23.94 |
| MICHAEL PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66761156652511 | $0.75 |
| MICHAEL PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110752543812999 | $3.28 |
| MICHAEL PIERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115050047908 | $3.41 |
| MICHAEL PIERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032132678543 | $6.27 |
| MICHAEL PIERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.039822504 | $26.04 |
| MICHAEL PIESSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133621737728999 | $0.40 |
| MICHAEL PIESSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072264371727 | $14.10 |
| MICHAEL PIESSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.226602754 | $72.23 |
| MICHAEL PIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010174069571999 | $0.00 |
| MICHAEL PIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00026005384383 | $0.00 |
| MICHAEL PILATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010623617847 | $324.87 |
| MICHAEL PILATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3543290237 | $2.35 |
| MICHAEL PILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00911665625679999 | $0.01 |
| MICHAEL PILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000129241359801999 | $0.00 |
| MICHAEL PINATTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MICHAEL PINATTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MICHAEL PINATTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,035.0) | ($1,035.00) |
| MICHAEL PINATTON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (69.813) | ($54.35) |
| MICHAEL PINATTON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 53.895 | $54.35 |
| MICHAEL PINATTON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (55.496399) | ($55.50) |
| MICHAEL PINATTON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.699082) | ($3,155.98) |
| MICHAEL PINATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61654356248143 | $0.87 |
| MICHAEL PINATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.9971927222776 | $21.00 |
| MICHAEL PINATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.015091548893301 | $28.51 |
| MICHAEL PINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000087689594744 | $0.03 |
| MICHAEL PINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19615436094 | $0.23 |
| MICHAEL PINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025994482953 | $0.05 |
| MICHAEL PINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00107575591457 | $0.01 |
| MICHAEL PINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00881441826079999 | $0.00 |
| MICHAEL PINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015616601845 | $0.00 |
| MICHAEL PINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.346845058 | $6.38 |
| MICHAEL PINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000730709600499999 | $0.00 |
| MICHAEL PINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.281579187 | $0.17 |
| MICHAEL PINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0037532700283 | $0.00 |
| MICHAEL PINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000079993363306 | $0.00 |
| MICHAEL PINEIRO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (8.672972394) | ($8.67) |
| MICHAEL PINEIRO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 8.672972394 | $8.67 |
| MICHAEL PINEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035656565502 | $10.55 |
| MICHAEL PINEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36363206035 | $0.42 |
| MICHAEL PINEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002645828387 | $5.16 |
| MICHAEL PINEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2944719751 | $4.99 |
| MICHAEL PINEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.118803013698 | $1.05 |
| MICHAEL PINEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0926593278954499 | $0.09 |
| MICHAEL PINEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.036266360127 | $0.02 |
| MICHAEL PINGEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00250617 | $102.68 |
| MICHAEL PINGEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04007235 | $1,600.41 |
| MICHAEL PINGEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0003715506734) | ($0.04) |
| MICHAEL PINGEL | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 0.0003715506734 | $0.04 |
| MICHAEL PINGEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1277378848) | ($0.08) |
| MICHAEL PINGEL | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 0.1277378848 | $0.08 |
| MICHAEL PINGEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.1940745825) | ($0.53) |
| MICHAEL PINGEL | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 0.1940745825 | $0.53 |
| MICHAEL PINGEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (0.02453060041) | ($0.07) |
| MICHAEL PINGEL | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | UMA | 0.02453060041 | $0.07 |
| MICHAEL PINGEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.9443729578) | ($0.94) |
| MICHAEL PINGEL | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.9443729578 | $0.94 |
| MICHAEL PINGEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04735363964) | ($1,429.80) |
| MICHAEL PINGEL | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.04735363964 | $1,429.80 |
| MICHAEL PINGEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0353951877) | ($63.71) |
| MICHAEL PINGEL | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0353951877 | $63.71 |
| MICHAEL PINGEL | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.04735363) | ($1,424.58) |
| MICHAEL PINGEL | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.0353951877) | ($51.81) |
| MICHAEL PINGEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.59666422) | ($1,550.00) |
| MICHAEL PINGEL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.976542899 | $1,918.78 |
| MICHAEL PINGEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003986510019) | ($3.87) |
| MICHAEL PINGEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04801952189) | ($46.62) |
| MICHAEL PINGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044960541139527 | $14.93 |
| MICHAEL PINGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4805905029 | $2.88 |
| MICHAEL PINGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136615780318725 | $1.98 |
| MICHAEL PINGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011149191978975 | $0.01 |
| MICHAEL PINGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00087664803178869 | $0.00 |
| MICHAEL PINGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000024895638063 | $0.00 |
| MICHAEL PINGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.004376600310403 | $0.02 |
| MICHAEL PINGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000003041248515371 | $0.00 |
| MICHAEL PINGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000042389209716749 | $0.00 |
| MICHAEL PINSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.010357409) | ($115,617.26) |
| MICHAEL PINSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.010357409 | $115,617.26 |
| MICHAEL PINSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (3.010357) | ($116,236.68) |
| MICHAEL PINSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.631474467) | ($18,720.98) |
| MICHAEL PINSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.631474467 | $18,720.98 |
| MICHAEL PINSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (6.631474) | ($18,713.09) |
| MICHAEL PINSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00664422728) | ($18.82) |
| MICHAEL PINSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00664422728 | $18.82 |
| MICHAEL PINSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006644) | ($18.79) |
| MICHAEL PINSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001501621641) | ($57.69) |
| MICHAEL PINSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001501621641 | $57.69 |
| MICHAEL PINSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001502) | ($57.72) |
| MICHAEL PINSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 1.45 | $57,775.05 |
| MICHAEL PINSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (1.45) | ($52,088.35) |
| MICHAEL PINSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002046687091) | ($4.24) |
| MICHAEL PINSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002046687091 | $4.24 |
| MICHAEL PINSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000530064958) | ($15.92) |
| MICHAEL PINSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000530064958 | $15.92 |
| MICHAEL PINSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00053) | ($15.92) |
| MICHAEL PINSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002045) | ($4.27) |
| MICHAEL PINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00505076360878781 | $200.71 |
| MICHAEL PINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0167339923172519 | $49.30 |
| MICHAEL PINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 619.783915549451 | $677.84 |
| MICHAEL PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031460676741 | $0.61 |
| MICHAEL PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020385723421 | $0.60 |
| MICHAEL PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8228835849 | $8.82 |
| MICHAEL PIO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 4.9995 | $530.00 |
| MICHAEL PIO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $105.84 |
| MICHAEL PIO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 60.0 | $6,350.66 |
| MICHAEL PIO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.05442183 | $2,218.78 |
| MICHAEL PIO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | AVAX | (22.85595) | ($1,595.23) |
| MICHAEL PIO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 1,606.813 | $1,595.23 |
| MICHAEL PIO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | SOL | (10.2694) | ($1,000.00) |
| MICHAEL PIO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 1,000.988 | $1,000.00 |
| MICHAEL PIO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (18.111149) | ($1,643.95) |
| MICHAEL PIO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.466615) | ($1,396.04) |
| MICHAEL PIO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 1,400.098 | $1,396.04 |
| MICHAEL PIO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004122337143) | ($1.67) |
| MICHAEL PIO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MICHAEL PIO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0127001 | $500.00 |
| MICHAEL PIO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MICHAEL PIO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.007755 | $300.00 |
| MICHAEL PIO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MICHAEL PIO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | SOL | 5.89595 | $500.00 |
| MICHAEL PIO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MICHAEL PIO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.01326 | $500.00 |
| MICHAEL PIO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (308.0) | ($308.00) |
| MICHAEL PIO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0079557 | $308.00 |
| MICHAEL PIO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL PIO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | LUNC | 12.01923 | $1,000.00 |
| MICHAEL PIO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (903.39) | ($903.39) |
| MICHAEL PIO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | SOL | 10.45579 | $903.39 |
| MICHAEL PIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.267743) | ($9,053.90) |
| MICHAEL PIO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 9,025.099 | $9,053.90 |
| MICHAEL PIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SOL | (26.38306) | ($2,000.00) |
| MICHAEL PIO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,998.937 | $2,000.00 |
| MICHAEL PIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.8091) | ($2,000.00) |
| MICHAEL PIO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,994.039 | $2,000.00 |
| MICHAEL PIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (12.00386) | ($756.00) |
| MICHAEL PIO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UST | 760.48 | $756.00 |
| MICHAEL PIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| MICHAEL PIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| MICHAEL PIO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 2.759879384 | $6,808.81 |
| MICHAEL PIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.810678) | ($2,000.00) |
| MICHAEL PIO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,995.573 | $2,000.00 |
| MICHAEL PIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (760.48) | ($649.84) |
| MICHAEL PIO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.021111 | $649.84 |
| MICHAEL PIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MICHAEL PIO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 7.57358 | $500.00 |
| MICHAEL PIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MICHAEL PIO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 569.658 | $500.00 |
| MICHAEL PIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MICHAEL PIO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.009729 | $300.00 |
| MICHAEL PIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (308.0) | ($308.00) |
| MICHAEL PIO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.128966 | $308.00 |
| MICHAEL PIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MICHAEL PIO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.017385 | $500.00 |
| MICHAEL PIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MICHAEL PIO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.242295 | $500.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL PIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| MICHAEL PIO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 8.02408 | $400.00 |
| MICHAEL PIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| MICHAEL PIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.010821 | $300.00 |
| MICHAEL PIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MICHAEL PIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.155553 | $300.00 |
| MICHAEL PIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MICHAEL PIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 6.66178 | $300.00 |
| MICHAEL PIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL PIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 165.205 | $100.00 |
| MICHAEL PIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MICHAEL PIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.011181 | $300.00 |
| MICHAEL PIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MICHAEL PIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.166767 | $300.00 |
| MICHAEL PIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MICHAEL PIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 4.94548 | $200.00 |
| MICHAEL PIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MICHAEL PIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.011442 | $300.00 |
| MICHAEL PIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MICHAEL PIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.170143 | $300.00 |
| MICHAEL PIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MICHAEL PIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 396.166 | $200.00 |
| MICHAEL PIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL PIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.003844 | $100.00 |
| MICHAEL PIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MICHAEL PIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 6.68598 | $300.00 |
| MICHAEL PIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MICHAEL PIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.104618 | $200.00 |
| MICHAEL PIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| MICHAEL PIO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL PIO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | AVAX | 29.9985 | $1,000.00 |
| MICHAEL PIO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | MATIC | (1,131.033) | ($782.00) |
| MICHAEL PIO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0256326 | $782.00 |
| MICHAEL PIO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | SOL | (39.1466) | ($2,000.00) |
| MICHAEL PIO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 1,987.572 | $2,000.00 |
| MICHAEL PIO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | AVAX | (30.03333) | ($962.52) |
| MICHAEL PIO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 951.185 | $962.52 |
| MICHAEL PIO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.07342832 | $2,162.76 |
| MICHAEL PIO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MICHAEL PIO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.097796 | $200.00 |
| MICHAEL PIO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MICHAEL PIO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.016695 | $500.00 |
| MICHAEL PIO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MICHAEL PIO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ADA | 371.265 | $200.00 |
| MICHAEL PIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (371.26) | ($215.39) |
| MICHAEL PIO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0070465 | $215.39 |
| MICHAEL PIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (2,045.07) | ($2,045.07) |
| MICHAEL PIO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.985172 | $2,045.07 |
| MICHAEL PIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003289) | ($100.12) |
| MICHAEL PIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,063.26) |
| MICHAEL PIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| MICHAEL PIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (40.68242429836) | ($2,182.57) |
| MICHAEL PIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20522401) | ($6,079.83) |
| MICHAEL PIO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,089.92) |
| MICHAEL PIO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (2.012834) | ($4,109.00) |
| MICHAEL PIO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 4,092.578 | $4,109.00 |
| MICHAEL PIO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| MICHAEL PIO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.13356 | $4,000.00 |
| MICHAEL PIO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.133743) | ($4,077.40) |
| MICHAEL PIO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 4,070.164 | $4,077.40 |
| MICHAEL PIO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL PIO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.03329 | $1,000.00 |
| MICHAEL PIO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL PIO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.55991 | $1,000.00 |
| MICHAEL PIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,184.932133) | ($2,184.93) |
| MICHAEL PIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5630049065) | ($820.92) |
| MICHAEL PIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010809588004519 | $37.57 |
| MICHAEL PIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000058888845054 | $0.00 |
| MICHAEL PIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140603569230914 | $36.27 |
| MICHAEL PIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.244197925493 | $33.24 |
| MICHAEL PIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.395326683827999 | $0.27 |
| MICHAEL PIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0345925036698 | $0.02 |
| MICHAEL PIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013730812808 | $0.02 |
| MICHAEL PIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000258490322309999 | $0.00 |
| MICHAEL PIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000178528112 | $0.00 |
| MICHAEL PIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000004298372508 | $0.00 |
| MICHAEL PIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.29627382246767 | $24.06 |
| MICHAEL PIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.064839094745227 | $4.65 |
| MICHAEL PIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.05962755749121 | $4.67 |
| MICHAEL PIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.182791568688199 | $0.02 |
| MICHAEL PIOLATA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00501362) | ($150.00) |
| MICHAEL PIOLATA | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00501362 | $150.00 |
| MICHAEL PIOLATA | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00501362) | ($147.14) |
| MICHAEL PIOLATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051339465929 | $15.41 |
| MICHAEL PIOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000129557904179999 | $0.00 |
| MICHAEL PIOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00095164692969 | $0.00 |
| MICHAEL PIOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0082391378351 | $0.01 |
| MICHAEL PIPPINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031814699726 | $97.08 |
| MICHAEL PIPPINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13990306062 | $283.86 |
| MICHAEL PIRES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0134 | $436.94 |
| MICHAEL PIRES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.175 | $417.83 |
| MICHAEL PIRES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.022934 | $46.37 |
| MICHAEL PIRES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.003274 | $97.30 |
| MICHAEL PIRES | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ETH | 0.06136 | $67.69 |
| MICHAEL PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125683472519 | $36.51 |
| MICHAEL PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016594977033 | $31.40 |
| MICHAEL PIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038828855069 | $119.06 |
| MICHAEL PIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054953366032 | $109.82 |
| MICHAEL PIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.6876999596 | $6.09 |
| MICHAEL PISCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039097203792 | $0.01 |
| MICHAEL PISTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142004065765 | $4.20 |
| MICHAEL PISTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.481414295 | $44.78 |
| MICHAEL PISTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21466361025 | $2.39 |
| MICHAEL PITRE | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Deposit | BTC | 0.00105482 | $42.66 |
| MICHAEL PITRE | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Deposit | BTC | 0.00088966 | $34.64 |
| MICHAEL PITRE | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00194448) | ($75.75) |
| MICHAEL PITRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016981123263 | $50.59 |
| MICHAEL PITRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0229205451489999 | $44.72 |
| MICHAEL PITRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000821574836189999 | $0.00 |
| MICHAEL PITRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00118311912486999 | $0.00 |
| MICHAEL PITRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.38418338289999 | $4.73 |
| MICHAEL PITRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0310001459059999 | $3.40 |
| MICHAEL PITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.028340392418 | $859.41 |
| MICHAEL PITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.943742481 | $1,888.16 |
| MICHAEL PITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 851.365541048 | $674.94 |
| MICHAEL PITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 340.717919604 | $213.93 |
| MICHAEL PITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 90.1801749109999 | $1,002.18 |
| MICHAEL PITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.8155682546 | $168.34 |
| MICHAEL PITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 10.8337023013 | $428.65 |
| MICHAEL PITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000656917527869999 | $1.94 |
| MICHAEL PITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00149707170109999 | $2.92 |
| MICHAEL PITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.95188882745 | $0.75 |
| MICHAEL PITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9132220939 | $1.83 |
| MICHAEL PITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03749568806 | $0.42 |
| MICHAEL PITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0138070879802 | $0.83 |
| MICHAEL PITTORE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9524149182) | ($27,158.11) |
| MICHAEL PITTORE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9524149182 | $27,158.11 |
| MICHAEL PITTORE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.952411) | ($27,094.72) |
| MICHAEL PITTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00445451724321179 | $160.30 |
| MICHAEL PIZEL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006801461053) | ($24.79) |
| MICHAEL PIZEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 15,070.0 | $15,070.00 |
| MICHAEL PIZEL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 6,461.0 | $6,461.00 |
| MICHAEL PIZEL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 8,387.6463 | $8,387.65 |
| MICHAEL PIZEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (125.957422542) | ($70.68) |
| MICHAEL PIZEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| MICHAEL PIZEL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 2.887113849 | $83,087.82 |
| MICHAEL PIZEL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (2.9) | ($84,114.56) |
| MICHAEL PIZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018427778076 | $55.18 |
| MICHAEL PIZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8582811938 | $4.84 |
| MICHAEL PIZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.0108976732 | $80.01 |
| MICHAEL PIZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03958022465 | $0.44 |
| MICHAEL PIZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 24.776615882 | $218.72 |
| MICHAEL PIZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2421786962 | $0.83 |
| MICHAEL PIZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 1.75504288869999 | $558.56 |
| MICHAEL PIZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.34520815928 | $19.65 |
| MICHAEL PIZZONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026016627826 | $78.91 |
| MICHAEL PIZZONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022719744443 | $4.43 |
| MICHAEL PIZZONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 100.62571604 | $100.63 |
| MICHAEL PLATINGS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MICHAEL PLATINGS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (180,000.0) | ($180,000.00) |
| MICHAEL PLATINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127975917096999 | $0.38 |
| MICHAEL PLATINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,369.854749684 | $2,369.85 |
| MICHAEL PLESHTIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0235710895799999 | $0.26 |
| MICHAEL PLICHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112964741231999 | $33.44 |
| MICHAEL PLICHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040558805493 | $7.91 |
| MICHAEL PLICHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5448772237 | $3.54 |
| MICHAEL PLICHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7667672048 | $7.74 |
| MICHAEL PLICHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.070017472325 | $0.62 |
| MICHAEL PLICHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 186.228983638999 | $186.23 |
| MICHAEL PLOUJNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3984646279376 | $0.41 |
| MICHAEL PLUMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125263123752999 | $0.37 |
| MICHAEL PLUMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067792044582 | $136.13 |
| MICHAEL PLUMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 178.347695869 | $141.39 |
| MICHAEL PLUMMER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.4376657825) | ($3.30) |
| MICHAEL PLUMMER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (132.625994695) | ($1,000.00) |
| MICHAEL PLUMMER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 160.578081092 | $1,210.76 |
| MICHAEL PLUMMER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (3.991909814) | ($30.10) |
| MICHAEL PLUMMER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 306.96032538 | $199.17 |
| MICHAEL PLUMMER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | XLM | 749.9118854 | $101.54 |
| MICHAEL PLUMMER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | XLM | 1,880.1056327 | $253.69 |
| MICHAEL PLUMMER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | MATIC | 513.0980811 | $307.70 |
| MICHAEL PLUMMER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | LINK | 28.2000514 | $218.27 |
| MICHAEL PLUMMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (34.114265) | ($20.00) |
| MICHAEL PLUMMER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 34.114265 | $20.00 |
| MICHAEL PLUMMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (96.04727) | ($50.00) |
| MICHAEL PLUMMER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 96.04727 | $50.00 |
| MICHAEL PLUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013894026711 | $0.00 |
| MICHAEL PLUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00091810433509 | $0.00 |
| MICHAEL PLUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000136167114871 | $0.03 |
| MICHAEL PLUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0364360780809999 | $0.04 |
| MICHAEL PLUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.0822655809999 | $57.15 |
| MICHAEL PLUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.866669743 | $16.92 |
| MICHAEL PLUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000416772019299999 | $0.00 |
| MICHAEL PLUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06528620638794 | $0.46 |
| MICHAEL PLUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 52.170416518 | $7.62 |
| MICHAEL PLUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000130132364417 | $0.00 |
| MICHAEL PLUSZEK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017001) | ($5.00) |
| MICHAEL PLUSZEK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03272679) | ($1,000.15) |
| MICHAEL PLUSZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.29348094536 | $20.48 |
| MICHAEL POECHTRAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0554585632083622 | $0.06 |
| MICHAEL POENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00325612492927 | $71.37 |
| MICHAEL POENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041317966164 | $8.06 |
| MICHAEL POENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.703040201 | $67.70 |
| MICHAEL POENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6014564017 | $8.40 |
| MICHAEL POENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5746474881 | $4.13 |
| MICHAEL POENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3243679119 | $14.72 |
| MICHAEL POENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0982658945009999 | $0.87 |
| MICHAEL POENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024412272919 | $0.00 |
| MICHAEL POENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7170434378 | $12.70 |
| MICHAEL POENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.056654804788 | $0.35 |
| MICHAEL POHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022010460018 | $45.73 |
| MICHAEL POHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 566.286616586924 | $661.81 |
| MICHAEL POHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008663624062 | $9.84 |
| MICHAEL POHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.472432572 | $5.47 |
| MICHAEL POISSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02324311 | $962.61 |
| MICHAEL POISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041672781122 | $127.37 |
| MICHAEL POISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122784672055 | $23.31 |
| MICHAEL POLACSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037714541527 | $1.12 |
| MICHAEL POLACSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.164849363669999 | $334.96 |
| MICHAEL POLCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008662178417 | $0.00 |
| MICHAEL POLCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021723858298 | $0.02 |
| MICHAEL POLISCHUK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.190688) | ($7,684.35) |
| MICHAEL POLISCHUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000035) | ($1.00) |
| MICHAEL POLISCHUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.003017) | ($28,490.70) |
| MICHAEL POLISCHUK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (17.56356) | ($31,561.01) |
| MICHAEL POLISCHUK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.017552) | ($29.50) |
| MICHAEL POLISCHUK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (167.095665) | ($167.10) |
| MICHAEL POLISCHUK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000501) | ($14.64) |
| MICHAEL POLISCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00355441345813418 | $135.96 |
| MICHAEL POLISCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76327389627 | $0.87 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL POLISCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111993232735195 | $283.81 |
| MICHAEL POLISCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.00140876912969 | $2.00 |
| MICHAEL POLLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008182841914 | $0.00 |
| MICHAEL POLLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000101444787175999 | $0.02 |
| MICHAEL POLLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00193103359363 | $0.00 |
| MICHAEL POLLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000081705914094 | $0.00 |
| MICHAEL POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.8601951799999 | $14.16 |
| MICHAEL POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0033322825028 | $0.00 |
| MICHAEL POLLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026356291129 | $0.82 |
| MICHAEL POLYAKIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.057873) | ($2,310.75) |
| MICHAEL POLYAKIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.77391) | ($4,568.98) |
| MICHAEL POLYAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000750593449101499 | $3.00 |
| MICHAEL POLYAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00787906256866 | $22.54 |
| MICHAEL POLYBLANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017373570554 | $0.51 |
| MICHAEL POLYBLANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000488277531359999 | $0.10 |
| MICHAEL POLYBLANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031991727242 | $0.00 |
| MICHAEL POLYBLANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 82.184382639 | $39.27 |
| MICHAEL POLZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022979690556 | $69.39 |
| MICHAEL POLZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000240505086383 | $0.05 |
| MICHAEL POMAIBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001754550493 | $0.00 |
| MICHAEL POMAIBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000027447327019999 | $0.00 |
| MICHAEL PONSIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000577693872 | $1.71 |
| MICHAEL PONSIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000262695320299999 | $0.00 |
| MICHAEL PONSIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.153404999999999 | $0.15 |
| MICHAEL PONSOLL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,947.270732484) | ($5,947.27) |
| MICHAEL PONSOLL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,947.270732484 | $5,947.27 |
| MICHAEL PONSOLL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (5,947.27) | ($5,947.27) |
| MICHAEL PONSOLL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 2.467285 | $5,947.27 |
| MICHAEL PONSOLL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (1.467285) | ($2,847.86) |
| MICHAEL PONSOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000029852472466 | $0.00 |
| MICHAEL PONSOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016179942463 | $31.57 |
| MICHAEL PONSOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.254462580959 | $36.25 |
| MICHAEL PONSOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.5942403055 | $0.59 |
| MICHAEL PONTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000038322793012 | $0.00 |
| MICHAEL PONTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0059821564898 | $0.02 |
| MICHAEL POONG-HYUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093567732662 | $287.74 |
| MICHAEL POONG-HYUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.550958205 | $100.00 |
| MICHAEL POONG-HYUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20543466639 | $418.11 |
| MICHAEL POONG-HYUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 696.514303784 | $696.51 |
| MICHAEL POONG-HYUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.802784737 | $2.31 |
| MICHAEL POONG-HYUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.47475338139999 | $9.08 |
| MICHAEL POORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.066605438766 | $0.01 |
| MICHAEL POPDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000146315865251 | $0.04 |
| MICHAEL POPDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017202228404 | $0.03 |
| MICHAEL POPDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07125579925 | $0.07 |
| MICHAEL POPDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.106775446082999 | $0.08 |
| MICHAEL POPDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00514382731719999 | $0.00 |
| MICHAEL POPDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00020368624773 | $0.01 |
| MICHAEL POPDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00002038643375 | $0.00 |
| MICHAEL POPDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000898314712269999 | $0.00 |
| MICHAEL POPDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000020676429389 | $0.00 |
| MICHAEL POPDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00128312784269999 | $0.00 |
| MICHAEL POPP-MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| MICHAEL PORFIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024552581552 | $74.32 |
| MICHAEL PORFIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023095302066 | $4.51 |
| MICHAEL PORFIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 191.543966695 | $191.54 |
| MICHAEL PORFIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7760189845 | $0.41 |
| MICHAEL PORR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 11,698.417186 | $11,698.42 |
| MICHAEL PORR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (47,096.07) | ($47,096.07) |
| MICHAEL PORR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.057353) | ($31,977.30) |
| MICHAEL PORR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.000771) | ($22.37) |
| MICHAEL PORR | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 22.337 | $22.37 |
| MICHAEL PORR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (64.661517) | ($64.66) |
| MICHAEL PORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038309347067926 | $144.27 |
| MICHAEL PORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 228.548786320046 | $228.55 |
| MICHAEL PORTEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.0) | ($18.33) |
| MICHAEL PORTEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.0 | $18.33 |
| MICHAEL PORTEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (20.0) | ($366.68) |
| MICHAEL PORTEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | DOT | 20.0 | $366.68 |
| MICHAEL PORTEN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | DOT | (21.0) | ($386.90) |
| MICHAEL PORTEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (75.0) | ($4,250.05) |
| MICHAEL PORTEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 75.0 | $4,250.05 |
| MICHAEL PORTEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (50.0) | ($2,373.81) |
| MICHAEL PORTEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 50.0 | $2,373.81 |
| MICHAEL PORTEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (225.0) | ($2,595.36) |
| MICHAEL PORTEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 225.0 | $2,595.36 |
| MICHAEL PORTEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (35.0) | ($2,439.98) |
| MICHAEL PORTEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 35.0 | $2,439.98 |
| MICHAEL PORTEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,477.285321749) | ($3,000.00) |
| MICHAEL PORTEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,477.285321749 | $3,000.00 |
| MICHAEL PORTEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | DOT | (225.0) | ($2,512.97) |
| MICHAEL PORTEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | AVAX | (49.99995) | ($2,305.63) |
| MICHAEL PORTEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 2,268.101 | $2,305.63 |
| MICHAEL PORTEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SOL | (35.0) | ($2,325.75) |
| MICHAEL PORTEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 2,313.069 | $2,325.75 |
| MICHAEL PORTEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| MICHAEL PORTEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.078775 | $2,500.00 |
| MICHAEL PORTEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (2,101.749) | ($1,750.00) |
| MICHAEL PORTEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,725.326 | $1,750.00 |
| MICHAEL PORTEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (1,375.53) | ($1,145.32) |
| MICHAEL PORTEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0359005 | $1,145.32 |
| MICHAEL PORTEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LUNC | (75.0) | ($4,052.02) |
| MICHAEL PORTEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 3,927.157 | $4,052.02 |
| MICHAEL PORTEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (7,733.653) | ($7,733.65) |
| MICHAEL PORTEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (49.134342569) | ($2,259.67) |
| MICHAEL PORTEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 49.134342569 | $2,259.67 |
| MICHAEL PORTEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (51.270006265) | ($1,258.38) |
| MICHAEL PORTEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 51.270006265 | $1,258.38 |
| MICHAEL PORTEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (227.491071179) | ($2,616.15) |
| MICHAEL PORTEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 227.491071179 | $2,616.15 |
| MICHAEL PORTEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | DOT | (227.491071179) | ($2,611.22) |
| MICHAEL PORTEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (49.13429) | ($1,500.07) |
| MICHAEL PORTEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,534.046 | $1,500.07 |
| MICHAEL PORTEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,534.04) | ($1,534.04) |
| MICHAEL PORTEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0521421 | $1,534.04 |
| MICHAEL PORTEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,337.206018252) | ($2,056.90) |
| MICHAEL PORTEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,337.206018252 | $2,056.90 |
| MICHAEL PORTEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (3,337.21) | ($2,056.90) |
| MICHAEL PORTEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0724701 | $2,056.90 |
| MICHAEL PORTEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2392877) | ($7,015.92) |
| MICHAEL PORTEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (40.751681585) | ($2,074.93) |
| MICHAEL PORTEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 40.751681585 | $2,074.93 |
| MICHAEL PORTEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07244591703) | ($2,189.38) |
| MICHAEL PORTEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07244591703 | $2,189.38 |
| MICHAEL PORTEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.134534961) | ($10,328.64) |
| MICHAEL PORTEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.134534961 | $10,328.64 |
| MICHAEL PORTEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SOL | (40.751681584) | ($2,147.05) |
| MICHAEL PORTEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009942) | ($20.02) |
| MICHAEL PORTEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (5.124592961) | ($10,326.76) |
| MICHAEL PORTEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07244591) | ($2,183.07) |
| MICHAEL PORTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000480025482653989 | $17.24 |
| MICHAEL PORTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028936875733136 | $76.98 |
| MICHAEL PORTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.623013101747 | $50.77 |
| MICHAEL PORTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.080264575372 | $0.05 |
| MICHAEL PORTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.5104386264702 | $56.50 |
| MICHAEL PORTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00104024252089 | $0.01 |
| MICHAEL PORTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014418064157 | $0.00 |
| MICHAEL PORTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.021329125353 | $0.07 |
| MICHAEL PORTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.404776803739389 | $34.65 |
| MICHAEL PORTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.487307301493599 | $31.85 |
| MICHAEL PORTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000007450845446 | $0.00 |
| MICHAEL PORTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000016843622121 | $0.00 |
| MICHAEL PORTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6502018347147 | $48.68 |
| MICHAEL PORTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000018025679333 | $0.00 |
| MICHAEL PORTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00129274338238 | $0.00 |
| MICHAEL PORTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000067775575399 | $0.00 |
| MICHAEL PORTER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (51.394779531) | ($457.77) |
| MICHAEL PORTER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | UNI | 51.394779531 | $457.77 |
| MICHAEL PORTER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | UNI | (51.3944) | ($457.77) |
| MICHAEL PORTER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 457.05 | $457.77 |
| MICHAEL PORTER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (457.05) | ($457.05) |
| MICHAEL PORTER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.157756 | $457.05 |
| MICHAEL PORTER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.157756) | ($457.43) |
| MICHAEL PORTER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (73.196600222) | ($425.00) |
| MICHAEL PORTER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | SNX | 73.196600222 | $425.00 |
| MICHAEL PORTER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | SNX | (73.196) | ($425.27) |
| MICHAEL PORTER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 420.291 | $425.27 |
| MICHAEL PORTER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (420.29) | ($420.29) |
| MICHAEL PORTER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | ETH | 0.142979 | $420.29 |
| MICHAEL PORTER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.142979) | ($420.61) |
| MICHAEL PORTER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001147099547) | ($4.55) |
| MICHAEL PORTER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001147099547 | $4.55 |
| MICHAEL PORTER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (176.392412172) | ($997.15) |
| MICHAEL PORTER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | SNX | 176.392412172 | $997.15 |
| MICHAEL PORTER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.000114) | ($4.51) |
| MICHAEL PORTER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 4.486 | $4.51 |
| MICHAEL PORTER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | SNX | (176.392) | ($997.58) |
| MICHAEL PORTER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 1,001.196 | $997.58 |
| MICHAEL PORTER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (1,005.68) | ($1,005.68) |
| MICHAEL PORTER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | ETH | 0.343993 | $1,005.68 |
| MICHAEL PORTER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.343993) | ($1,021.13) |
| MICHAEL PORTER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00258775 | $100.08 |
| MICHAEL PORTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2153186699) | ($6,461.15) |
| MICHAEL PORTER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2153186699 | $6,461.15 |
| MICHAEL PORTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02392938971) | ($48.81) |
| MICHAEL PORTER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02392938971 | $48.81 |
| MICHAEL PORTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (1,561.134426113) | ($138.20) |
| MICHAEL PORTER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 1,561.134426113 | $138.20 |
| MICHAEL PORTER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOGE | (1,561.13442611) | ($138.98) |
| MICHAEL PORTER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02392938971) | ($46.91) |
| MICHAEL PORTER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21790641) | ($6,365.74) |
| MICHAEL PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003503098974 | $0.00 |
| MICHAEL PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00002037136282 | $0.00 |
| MICHAEL PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000264690427245 | $0.01 |
| MICHAEL PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000312966265779999 | $0.00 |
| MICHAEL PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024501824225 | $0.00 |
| MICHAEL PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000052813647165 | $0.00 |
| MICHAEL PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.49943519291399 | $8.41 |
| MICHAEL PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.03550817066987 | $0.34 |
| MICHAEL PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00325535491789999 | $99.40 |
| MICHAEL PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000063668686682 | $0.00 |
| MICHAEL PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0374687343789999 | $0.04 |
| MICHAEL PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0254725861939999 | $0.02 |
| MICHAEL PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.016167457157 | $0.01 |
| MICHAEL PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1927408314 | $24.37 |
| MICHAEL PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4363101657 | $3.85 |
| MICHAEL PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0041115401991 | $0.01 |
| MICHAEL PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000094389490434 | $0.00 |
| MICHAEL PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000102161592428999 | $0.00 |
| MICHAEL PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0575635557 | $0.08 |
| MICHAEL PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000034045584683 | $0.00 |
| MICHAEL PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00103417587364 | $0.00 |
| MICHAEL PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022586284517 | $68.16 |
| MICHAEL PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053404854542 | $10.42 |
| MICHAEL PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8148153249 | $3.82 |
| MICHAEL PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002705879709 | $0.08 |
| MICHAEL PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0051507297067 | $0.32 |
| MICHAEL PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00227455052373719 | $87.86 |
| MICHAEL PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014006104565188 | $0.37 |
| MICHAEL PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.832954455227564 | $0.10 |
| MICHAEL PORTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000009186203741 | $0.00 |
| MICHAEL PORTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.124254894568 | $0.01 |
| MICHAEL PORTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000031488591712 | $0.00 |
| MICHAEL PORTTIIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000113967196428 | $0.00 |
| MICHAEL PORTTIIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08807642291 | $0.09 |
| MICHAEL PORTTIIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0030176622065 | $0.00 |
| MICHAEL POSCH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 10.029802 | $809.71 |
| MICHAEL POSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00817882038249999 | $253.21 |
| MICHAEL POSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5030221956 | $5.25 |
| MICHAEL POSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029093880979 | $56.85 |
| MICHAEL POSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.386257724 | $18.39 |
| MICHAEL POSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.95493797 | $14.23 |
| MICHAEL POSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.171742812 | $6.39 |
| MICHAEL POSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2760869067 | $25.29 |
| MICHAEL POSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.05590710356 | $2.86 |
| MICHAEL POSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.43448540945 | $0.56 |
| MICHAEL POSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.11426570588999 | $2.04 |
| MICHAEL POSKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002739347152 | $0.00 |
| MICHAEL POSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023149601886 | $0.00 |
| MICHAEL POTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189899302739999 | $56.89 |
| MICHAEL POTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018984323376 | $37.04 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

[illegible] Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL POTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.060194912669 | $4.41 |
| MICHAEL POUPART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13829529677 | $0.16 |
| MICHAEL POWACHT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10000053) | ($2,931.96) |
| MICHAEL POWACHT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.040949) | ($1,230.27) |
| MICHAEL POWACHT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,680.93) | ($5,680.93) |
| MICHAEL POWACHT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 4,990.0 | $4,990.00 |
| MICHAEL POWACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075794170206451 | $27.79 |
| MICHAEL POWACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.347995714 | $30.35 |
| MICHAEL POWACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 54.4610072841 | $54.46 |
| MICHAEL POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010226744125 | $0.03 |
| MICHAEL POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017279640497 | $0.03 |
| MICHAEL POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1830572286 | $7.28 |
| MICHAEL POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019677396448 | $0.02 |
| MICHAEL POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0024897954022 | $0.18 |
| MICHAEL POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.014083938535 | $0.33 |
| MICHAEL POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014206963035 | $0.42 |
| MICHAEL POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.97198337727 | $0.77 |
| MICHAEL POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1467686819 | $2.60 |
| MICHAEL POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3475952928 | $14.98 |
| MICHAEL POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110348572146 | $3.27 |
| MICHAEL POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029725755033 | $5.80 |
| MICHAEL POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8011122269 | $1.80 |
| MICHAEL POWERS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,320.0) | ($1,320.00) |
| MICHAEL POWERS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,320.0 | $1,320.00 |
| MICHAEL POWERS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MICHAEL POWERS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,220.0) | ($1,220.00) |
| MICHAEL POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01815166618 | $0.02 |
| MICHAEL POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036772828067 | $0.11 |
| MICHAEL POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009435787273 | $0.00 |
| MICHAEL POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 577.947812124 | $577.95 |
| MICHAEL POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000016053071456 | $0.00 |
| MICHAEL POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000066007361596 | $0.00 |
| MICHAEL POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000045571264153 | $0.00 |
| MICHAEL POYNTON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| MICHAEL POYNTON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.87) | ($25,750.22) |
| MICHAEL POYNTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (2.182310265) | ($607.32) |
| MICHAEL POYNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00871016076629999 | $296.20 |
| MICHAEL POYNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,085.75139981631 | $1,130.00 |
| MICHAEL POYNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.98000554899 | $12.01 |
| MICHAEL POYNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0201541752172 | $7.09 |
| MICHAEL POYTHRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151204331534 | $44.75 |
| MICHAEL POYTHRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048049453243 | $9.38 |
| MICHAEL PRABURAJ KALAMOGAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.04 | $1,151.86 |
| MICHAEL PRABURAJ KALAMOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00742302402277 | $157.06 |
| MICHAEL PRADHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048203190532 | $148.44 |
| MICHAEL PRADHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.228355205039999 | $465.06 |
| MICHAEL PRADHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.417916035 | $20.35 |
| MICHAEL PRADHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.3204831668 | $70.24 |
| MICHAEL PRADHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6217763581 | $3.62 |
| MICHAEL PRADHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.027542992349 | $8.77 |
| MICHAEL PRADHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00102347985059 | $0.01 |
| MICHAEL PRAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052882640911 | $0.02 |
| MICHAEL PRAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000108706193417 | $0.21 |
| MICHAEL PRAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.99523807369999 | $3.14 |
| MICHAEL PRAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62761366424 | $6.97 |
| MICHAEL PRASKAVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000176323563409999 | $5.22 |
| MICHAEL PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067388089146 | $19.95 |
| MICHAEL PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.11430844338 | $3.81 |
| MICHAEL PRECOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051129252346 | $0.15 |
| MICHAEL PRECOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000062623482299 | $0.12 |
| MICHAEL PRECOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015697144501 | $0.00 |
| MICHAEL PRECOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017383782987 | $0.00 |
| MICHAEL PRECOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00014818776882 | $0.01 |
| MICHAEL PREDDY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.10615372 | $325.78 |
| MICHAEL PREDDY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.02957041 | $1,222.06 |
| MICHAEL PREDDY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETC | 39.03517127 | $1,432.01 |
| MICHAEL PREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016506496389 | $49.10 |
| MICHAEL PREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00389147292169999 | $7.59 |
| MICHAEL PRENTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135895637732 | $4.02 |
| MICHAEL PRENTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015605642319 | $0.02 |
| MICHAEL PRENTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000588942612899999 | $1.15 |
| MICHAEL PRENTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00043783647807 | $0.03 |
| MICHAEL PRENTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.763460687 | $0.89 |
| MICHAEL PRENTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 9.3420690032 | $4.97 |
| MICHAËL PRESCLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068549142609 | $0.02 |
| MICHAËL PRESCLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046260477203 | $0.05 |
| MICHAËL PRESCLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054705312157 | $0.01 |
| MICHAEL PRESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085841345851 | $2.54 |
| MICHAEL PRESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108594350287 | $2.12 |
| MICHAEL PRESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000097903295912 | $0.01 |
| MICHAEL PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.2546906276 | $9.72 |
| MICHAEL PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096318404295 | $2.85 |
| MICHAEL PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004096456589 | $0.80 |
| MICHAEL PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000524935562 | $0.00 |
| MICHAEL PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081766638102 | $0.24 |
| MICHAEL PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.0834950957 | $4.08 |
| MICHAEL PRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042672925747 | $12.63 |
| MICHAEL PRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032531271351 | $6.35 |
| MICHAEL PRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.7393865109 | $5.49 |
| MICHAEL PRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.75134678754 | $8.35 |
| MICHAEL PRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0042932352271 | $0.31 |
| MICHAEL PRETZSCH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (119.6415) | ($94.00) |
| MICHAEL PRETZSCH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 119.6415 | $94.00 |
| MICHAEL PRETZSCH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.10646082 | $194.78 |
| MICHAEL PRETZSCH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (0.1870014487) | ($0.15) |
| MICHAEL PRETZSCH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 0.1870014487 | $0.15 |
| MICHAEL PRETZSCH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.10646082) | ($195.61) |
| MICHAEL PRETZSCH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.10646082 | $195.61 |
| MICHAEL PRETZSCH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00034207 | $10.45 |
| MICHAEL PRETZSCH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00034207) | ($10.45) |
| MICHAEL PRETZSCH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00034207 | $10.45 |
| MICHAEL PRETZSCH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00010456 | $3.20 |
| MICHAEL PRETZSCH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00010456) | ($3.12) |
| MICHAEL PRETZSCH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00010456 | $3.12 |
| MICHAEL PRETZSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.473593494531 | $101.83 |
| MICHAEL PREWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.586487523309 | $8.27 |
| MICHAEL PRICE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06288391815) | ($2,524.03) |
| MICHAEL PRICE | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.06288391815 | $2,524.03 |
| MICHAEL PRICE | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.06288391) | ($2,424.50) |
| MICHAEL PRICE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8055549852) | ($2,308.54) |
| MICHAEL PRICE | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.8055549852 | $2,308.54 |
| MICHAEL PRICE | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.8055549852) | ($2,219.54) |
| MICHAEL PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000190143542143819 | $7.61 |
| MICHAEL PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00311284525547109 | $9.13 |
| MICHAEL PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00494762758449999 | $152.43 |
| MICHAEL PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.51885661289999 | $3.52 |
| MICHAEL PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018379794229 | $0.00 |
| MICHAEL PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.76339380397 | $0.76 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0012155 | $50.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.001207 | $50.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.001205 | $50.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.001234 | $50.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 526.40704761 | $721.18 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 43.738 | $60.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.013232 | $40.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 0.985 | $80.61 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.13407156 | $5,329.72 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0006278 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.001251 | $50.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (175.0) | ($175.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.05799 | $175.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 103.276781 | $97.07 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.61) | ($15.61) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.61 | $15.61 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (15.61) | ($15.61) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (46.28) | ($46.28) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 46.28 | $46.28 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (46.28) | ($46.28) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (35.0) | ($35.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (65.0) | ($65.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.0006465 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (125.0) | ($125.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 125.0 | $125.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (85.0) | ($85.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 0.030198 | $85.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (40.0) | ($40.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.000651 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75.0) | ($75.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75.0 | $75.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.0006628 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ADA | 33.008 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ETH | 0.009121 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.0006568 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21.19) | ($21.19) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21.19 | $21.19 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.01) | ($25.01) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.01 | $25.01 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24.99) | ($24.99) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24.99 | $24.99 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (24.99) | ($24.99) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.00065 | $24.99 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (46.2) | ($46.20) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.0003983 | $15.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.0002652 | $10.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75.0) | ($75.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75.0 | $75.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (75.0) | ($75.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.0006293 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0006773 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0013755 | $50.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75.0) | ($75.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75.0 | $75.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.000683 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ADA | 31.157 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.000692 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0006943 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0007046 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0007255 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0007238 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0007323 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0007453 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.68) | ($20.68) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.68 | $20.68 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (20.68) | ($20.68) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0006345 | $20.68 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24.99) | ($24.99) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24.99 | $24.99 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (24.99) | ($24.99) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0007947 | $24.99 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.010955 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0008083 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 0.51963 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 0.73021 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0008078 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0007998 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (1.24984) | ($28.38) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 26.267 | $28.38 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (26.2) | ($26.20) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ADA | 41.202 | $26.20 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (2.466367) | ($55.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 2.466367 | $55.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (2.46636) | ($54.63) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 50.488 | $54.63 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | AVAX | 1.13639 | $50.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (35.206328966) | ($765.74) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 35.206328966 | $765.74 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (35.17241) | ($726.81) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 732.676 | $726.81 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (37.0) | ($37.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | MATIC | 41.702 | $37.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (33.0) | ($33.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SOL | 0.4991 | $33.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (12.5) | ($12.50) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.005382 | $12.50 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (25.73) | ($25.73) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0008327 | $25.73 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 1.05519 | $20.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (105.0) | ($105.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 0.29096 | $5.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (12.5) | ($12.50) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.005522 | $12.50 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (12.5) | ($12.50) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0004062 | $12.50 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (16.25) | ($16.25) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | AVAX | 0.37255 | $16.25 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 0.29305 | $5.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (12.5) | ($12.50) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ADA | 20.094 | $12.50 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (12.5) | ($12.50) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | MATIC | 14.089 | $12.50 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SOL | 0.23152 | $15.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (28.75) | ($28.75) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0009393 | $28.75 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (9.0) | ($9.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | MATIC | 10.255 | $9.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 0.32729 | $5.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (17.0) | ($17.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.007429 | $17.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 0.3365 | $5.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 0.33598 | $5.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 0.32871 | $5.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (24.0) | ($24.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0007856 | $24.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ADA | 16.127 | $10.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 0.34436 | $5.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | MATIC | 5.723 | $5.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (45.0) | ($45.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SOL | 0.69129 | $45.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (95.0) | ($95.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | MATIC | 11.189 | $10.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 0.2906 | $5.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 0.31461 | $5.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 0.3002 | $5.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 0.30029 | $5.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 0.28463 | $5.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 0.2764 | $5.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 0.27711 | $5.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 0.56542 | $10.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 0.29503 | $5.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 0.28187 | $5.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 0.27001 | $5.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 4.25261 | $80.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75.0) | ($75.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75.0 | $75.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 3.93247 | $75.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 0.25851 | $5.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 0.26267 | $5.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 0.26727 | $5.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 0.53209 | $10.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 11.111 | $10.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 0.14745 | $10.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 0.52638 | $10.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 15.684 | $10.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 0.54201 | $10.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (11.5) | ($11.50) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | AVAX | 0.25235 | $11.50 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 0.56168 | $10.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 0.56517 | $10.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 0.57072 | $10.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 0.28162 | $5.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (28.5) | ($28.50) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 1.59978 | $28.50 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 0.57928 | $10.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 0.59179 | $10.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 0.30409 | $5.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 0.60097 | $10.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 0.29388 | $5.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 0.59116 | $10.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 0.58566 | $10.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (8.6) | ($8.60) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 0.50849 | $8.60 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 0.3746 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (6.4) | ($6.40) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 7.25 | $6.40 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 1.10084 | $15.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 1.11136 | $15.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 1.10498 | $15.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LUNC | (1.01557) | ($15.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 14.298 | $15.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 1.00523 | $15.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 1.02818 | $15.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 1.02551 | $15.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 0.34388 | $5.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 0.68032 | $10.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 0.67345 | $10.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 11.142 | $10.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (15.29) | ($15.29) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 0.22519 | $15.29 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (8.0) | ($8.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 12.607 | $8.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (16.0) | ($16.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | AVAX | 0.35251 | $16.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 0.95902 | $15.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (31.0) | ($31.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 1.99923 | $31.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 27.873 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (29.0) | ($29.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0009249 | $29.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0007996 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (13.0) | ($13.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 1.03093 | $13.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (8.75) | ($8.75) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 10.025 | $8.75 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (12.5) | ($12.50) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 1.00653 | $12.50 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 23.893 | $15.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (25.75) | ($25.75) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 2.03606 | $25.75 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.5) | ($10.50) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 0.90674 | $10.50 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (11.39) | ($11.39) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 1.00018 | $11.39 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (11.2) | ($11.20) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 1.00144 | $11.20 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 0.99719 | $11.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5.55) | ($5.55) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 0.50806 | $5.55 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 0.57864 | $5.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 0.57439 | $5.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 0.5956 | $5.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 0.61997 | $5.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 0.62807 | $5.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 0.64425 | $5.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 0.60372 | $5.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 0.62854 | $5.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 0.61222 | $5.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5.25) | ($5.25) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 0.63018 | $5.25 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 0.98893 | $5.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 0.90959 | $5.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 1.01668 | $5.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 1.03864 | $5.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 1.07343 | $5.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (25.1) | ($25.10) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0008447 | $25.10 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | AVAX | 0.7713 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 0.46647 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 34.592 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 44.948 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.000841 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75.0) | ($75.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75.0 | $75.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0008378 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 46.007 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.011533 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0008515 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0008598 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (2.87599) | ($86.47) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 84.231 | $86.47 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (36.0) | ($36.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 55.782 | $36.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 48.601 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0008565 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (23.23) | ($23.23) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.011009 | $23.23 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0008655 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.509452015) | ($70.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.509452015 | $70.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (2.518) | ($70.25) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 72.765 | $70.25 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (31.0) | ($31.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 49.777 | $31.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (41.76) | ($41.76) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 86.64 | $41.76 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (350.0) | ($350.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 350.0 | $350.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (350.006) | ($350.01) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.644037248) | ($50.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.644037248 | $50.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (1.64403) | ($50.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 49.799 | $50.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (36.0) | ($36.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 0.74099 | $36.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (13.79) | ($13.79) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 26.52 | $13.79 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0008733 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (50.019) | ($50.02) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (15.16498716) | ($457.08) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 15.16498716 | $457.08 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (15.15746) | ($462.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 464.106 | $462.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (67.0) | ($67.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 100.598 | $67.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (53.0) | ($53.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 1.05421 | $53.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (264.0) | ($264.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (38.0) | ($38.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 74.046 | $38.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.009612 | $20.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (22.11) | ($22.11) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0007631 | $22.11 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.211411563) | ($38.75) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.211411563 | $38.75 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (1.18462) | ($37.85) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 38.887 | $37.85 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (38.892) | ($38.89) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (125.01) | ($125.01) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 125.01 | $125.01 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0045188 | $125.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.01024 | $20.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 22.513 | $10.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 0.22499 | $10.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.01) | ($10.01) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 22.255 | $10.01 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.001797 | $50.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.01309529) | ($29.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.01309529 | $29.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Flip Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (1.03056) | ($29.01) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 28.614 | $29.01 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.00181 | $50.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (28.614) | ($28.61) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 58.208 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.975476395) | ($166.50) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.975476395 | $166.50 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (5.9927) | ($164.87) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 160.035 | $164.87 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.003714 | $100.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.04) | ($10.04) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 24.938 | $10.04 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.000916 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (21.0) | ($21.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 0.50434 | $21.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.010801 | $20.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0003676 | $10.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (23.99) | ($23.99) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0008906 | $23.99 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (225.0) | ($225.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 225.0 | $225.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0003744 | $10.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 24.833 | $10.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.00554 | $10.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 0.24524 | $10.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0009323 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (61.0) | ($61.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.008328 | $15.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (14.0) | ($14.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 33.437 | $14.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.00076 | $20.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.001904 | $50.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (95.0) | ($95.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0035958 | $95.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 12.328 | $5.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (24.711) | ($10.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0003803 | $10.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.005617 | $10.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 0.2398 | $10.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.005418 | $10.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.00074 | $20.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0008848 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.010062 | $20.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.000686 | $20.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 20.636 | $10.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (25.005) | ($25.01) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (49.99) | ($49.99) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 49.99 | $49.99 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.000868 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 0.22182 | $10.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.005132 | $10.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (19.0) | ($19.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0006595 | $19.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (5.5) | ($5.50) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 11.283 | $5.50 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (5.49) | ($5.49) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 8.99 | $5.49 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.386386725) | ($100.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.386386725 | $100.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (3.38638) | ($100.42) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 99.393 | $100.42 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (99.393) | ($99.39) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0008605 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0008655 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0008245 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0008146 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75.0) | ($75.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75.0 | $75.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0024383 | $75.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (38.0) | ($38.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0012263 | $38.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (12.0) | ($12.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.005603 | $12.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0016645 | $50.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.566121842) | ($120.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.566121842 | $120.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | AVAX | (3.56612) | ($119.82) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 119.136 | $119.82 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (119.136) | ($119.14) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.000853 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.528521609) | ($81.86) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.528521609 | $81.86 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | AVAX | (2.52852) | ($81.86) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 81.463 | $81.86 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (12.5) | ($12.50) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ADA | 23.252 | $12.50 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | MATIC | 14.735 | $10.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (17.5) | ($17.50) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | SOL | 0.34461 | $17.50 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (6.46) | ($6.46) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ADA | 12.001 | $6.46 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (7.0) | ($7.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | SOL | 0.13736 | $7.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.865503659) | ($91.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.865503659 | $91.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | AVAX | (2.8655) | ($91.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 91.134 | $91.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (99.137) | ($99.14) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0008635 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0008465 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | MATIC | 7.581 | $5.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ADA | 38.469 | $20.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0050685 | $150.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.024731 | $50.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | SOL | 0.50343 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | MATIC | 22.558 | $15.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ADA | 57.938 | $30.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ADA | 27.85 | $15.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | SOL | 0.19161 | $10.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | MATIC | 7.33 | $5.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.009936 | $300.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (81.0) | ($81.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ADA | 150.67 | $81.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | SOL | 1.42885 | $75.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (18.0) | ($18.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | MATIC | 26.192 | $18.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (12.0) | ($12.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | SOL | 0.23129 | $12.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (8.0) | ($8.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ADA | 14.959 | $8.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (6.0) | ($6.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | MATIC | 8.812 | $6.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | SOL | 1.29716 | $75.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ADA | 126.733 | $75.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | MATIC | 34.218 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**All Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ADA | 42.252 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ETH | 0.023439 | $50.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0048226 | $150.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35.0) | ($35.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35.0 | $35.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (35.0) | ($35.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,125.0) | ($1,125.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,125.0 | $1,125.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (1,125.0) | ($1,125.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.035955 | $1,125.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (440.0) | ($440.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 440.0 | $440.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (238.0) | ($238.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ADA | 400.606 | $238.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (85.0) | ($85.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | SOL | 1.45836 | $85.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (117.0) | ($117.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 0.054765 | $117.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.6886351099) | ($24.73) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.6886351099 | $24.73 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | AVAX | (0.68863) | ($24.73) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 24.454 | $24.73 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (24.454) | ($24.45) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.6242218449) | ($22.06) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.6242218449 | $22.06 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | AVAX | (0.62436) | ($22.04) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 21.878 | $22.04 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (21.878) | ($21.88) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.003302 | $100.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 0.024134 | $50.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | SOL | 0.44639 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ADA | 42.765 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.003295 | $100.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.003288 | $100.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (144.11) | ($144.11) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 144.11 | $144.11 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (44.11) | ($44.11) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0014844 | $44.11 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.003361 | $100.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | MATIC | (192.822) | ($132.93) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 131.718 | $132.93 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (131.718) | ($131.72) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24.99) | ($24.99) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24.99 | $24.99 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (24.99) | ($24.99) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.000832 | $24.99 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (11.369953642) | ($377.94) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 11.369953642 | $377.94 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | AVAX | (11.37003) | ($377.94) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 376.768 | $377.94 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0008328 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 0.012312 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ADA | 89.079 | $50.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | MANA | 20.956 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | SOL | 1.37688 | $75.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (36.0) | ($36.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | MANA | 30.227 | $36.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ADA | 89.783 | $50.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (76.0) | ($76.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (14.76) | ($14.76) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ADA | 26.424 | $14.76 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | MATIC | (40.0) | ($27.36) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 27.365 | $27.36 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (27.37) | ($27.37) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | MANA | 22.564 | $27.37 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | MATIC | (288.695) | ($199.74) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 199.82 | $199.74 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (199.823) | ($199.82) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (111.0) | ($75.90) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 111.0 | $75.90 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | MATIC | (110.998) | ($75.90) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 75.796 | $75.90 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (33.0) | ($33.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | MANA | 27.523 | $33.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ADA | 53.572 | $30.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (12.7) | ($12.70) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | SOL | 0.23332 | $12.70 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (500.0) | ($347.05) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 500.0 | $347.05 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | MATIC | (500.008) | ($347.71) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 347.59 | $347.71 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (27.0) | ($27.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | SOL | 0.49001 | $27.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (23.0) | ($23.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ADA | 40.565 | $23.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (12.0) | ($12.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | MANA | 9.901 | $12.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (86.0) | ($86.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ADA | 151.516 | $86.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (199.686) | ($199.69) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (450.0) | ($450.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 450.0 | $450.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | MANA | 16.381 | $20.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | SOL | 1.44228 | $80.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 0.012056 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (85.0) | ($85.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ADA | 148.291 | $85.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (31.0) | ($31.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ADA | 54.036 | $31.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | SOL | 0.62601 | $35.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (174.0) | ($174.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0057299 | $174.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | MANA | 81.633 | $100.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (172.0) | ($172.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ADA | 300.227 | $172.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (28.0) | ($28.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | SOL | 0.49996 | $28.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.003293 | $100.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (51.0) | ($51.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | MANA | 41.397 | $51.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | SOL | 0.52953 | $30.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (19.0) | ($19.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ADA | 33.05 | $19.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.003296 | $100.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ADA | 130.936 | $75.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (325.0) | ($325.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (225.0) | ($225.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0041063 | $125.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 0.01202 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (31.0) | ($31.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | MANA | 25.307 | $31.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (204.539651775) | ($145.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 204.539651775 | $145.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | MATIC | (204.539) | ($145.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 145.327 | $145.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (145.0) | ($145.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ADA | 86.686 | $50.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (43.0) | ($43.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | SOL | 0.75673 | $43.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 0.016841 | $35.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (233.0) | ($233.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | MANA | 190.516 | $233.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (233.32) | ($233.32) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ADA | 404.438 | $233.32 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0008225 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0008275 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.000845 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0008258 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ADA | 43.814 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | MANA | 20.816 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.000821 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0017235 | $50.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.001726 | $50.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75.0) | ($75.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75.0 | $75.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.001715 | $50.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (12.5) | ($12.50) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ADA | 23.729 | $12.50 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (12.5) | ($12.50) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | MANA | 11.727 | $12.50 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0010296 | $30.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 0.010205 | $20.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.0017325 | $50.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.0003467 | $10.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ADA | 50.081 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | MANA | 15.121 | $15.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.0008323 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (116.406871695) | ($75.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 116.406871695 | $75.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | MATIC | (116.394) | ($74.95) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 74.965 | $74.95 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | SOL | 0.48275 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ADA | 47.286 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (24.97) | ($24.97) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | MANA | 22.825 | $24.97 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75.0) | ($75.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75.0 | $75.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (13.25) | ($13.25) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ADA | 25.287 | $13.25 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.000828 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (36.75) | ($36.75) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | MANA | 33.685 | $36.75 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 0.009963 | $20.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.0009939 | $30.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0008558 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0010395 | $30.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ETH | 0.010329 | $20.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (116.00805255) | ($72.32) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 116.00805255 | $72.32 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | MATIC | (116.008) | ($72.58) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 71.796 | $72.58 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (24.0) | ($24.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | SOL | 0.49851 | $24.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ADA | 49.643 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (22.7) | ($22.70) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | MANA | 22.104 | $22.70 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (25.09) | ($25.09) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.0008574 | $25.09 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.0008483 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | MANA | 10.037 | $11.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (14.0) | ($14.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | ADA | 26.596 | $14.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | SOL | 0.99837 | $50.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75.0) | ($75.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75.0 | $75.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | ETH | 0.010136 | $20.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (27.5) | ($27.50) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | ADA | 52.352 | $27.50 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (27.5) | ($27.50) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.0009372 | $27.50 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (61.36) | ($61.36) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 61.36 | $61.36 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (61.36) | ($61.36) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.0021053 | $61.36 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.0006842 | $20.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.0003419 | $10.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ETH | 0.010298 | $20.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ADA | 48.601 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ETH | 0.012685 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | MANA | 24.415 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | SOL | 0.50475 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.003391 | $100.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (125.0) | ($125.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 125.0 | $125.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (125.008) | ($125.01) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.000838 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75.0) | ($75.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75.0 | $75.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0008506 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (18.62) | ($18.62) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.009999 | $18.62 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (11.38) | ($11.38) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | SOL | 0.25108 | $11.38 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (10.3) | ($10.30) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | MANA | 10.039 | $10.30 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (9.7) | ($9.70) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ADA | 19.585 | $9.70 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75.0) | ($75.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75.0 | $75.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (17.65) | ($17.65) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | ETH | 0.010014 | $17.65 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (14.32) | ($14.32) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | MANA | 15.027 | $14.32 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (13.0) | ($13.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | SOL | 0.31094 | $13.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (11.75) | ($11.75) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | ADA | 25.533 | $11.75 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (18.28) | ($18.28) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.0006336 | $18.28 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (129.890545843) | ($75.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 129.890545843 | $75.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | MATIC | (129.89) | ($75.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 74.93 | $75.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (18.0) | ($18.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | ETH | 0.010154 | $18.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (14.0) | ($14.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | ADA | 30.468 | $14.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (21.25) | ($21.25) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | SOL | 0.50004 | $21.25 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (21.68) | ($21.68) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | MANA | 23.438 | $21.68 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.0008635 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.0008555 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (18.75) | ($18.75) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ETH | 0.010026 | $18.75 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (32.75) | ($32.75) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0010877 | $32.75 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (23.0) | ($23.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | SOL | 0.49887 | $23.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | MANA | 9.862 | $10.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (15.5) | ($15.50) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ADA | 30.895 | $15.50 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.68) | ($6.68) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.68 | $6.68 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (6.68) | ($6.68) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ADA | 12.445 | $6.68 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24.99) | ($24.99) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24.99 | $24.99 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (24.99) | ($24.99) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0008132 | $24.99 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | ADA | 98.668 | $60.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | ETH | 0.005019 | $10.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | SOL | 0.21037 | $10.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | MANA | 18.1 | $20.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (125.696696193) | ($74.85) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 125.696696193 | $74.85 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | MATIC | (125.696) | ($75.10) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 75.129 | $75.10 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | XLM | 72.92 | $10.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (15.13) | ($15.13) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | SOL | 0.38597 | $15.13 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ADA | 35.518 | $20.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | MANA | 20.513 | $20.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (9.99) | ($9.99) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | XLM | 72.74 | $9.99 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (125.0) | ($125.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 125.0 | $125.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (125.009) | ($125.01) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (81.991272849) | ($50.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 81.991272849 | $50.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | MATIC | (82.007) | ($50.01) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 49.983 | $50.01 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ADA | 25.42 | $15.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (12.5) | ($12.50) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | SOL | 0.30465 | $12.50 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | MANA | 9.892 | $10.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (12.48) | ($12.48) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | XLM | 88.76 | $12.48 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.000824 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (56.23812443) | ($32.66) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | MATIC | (56.238) | ($32.66) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 32.616 | $32.66 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 56.23812443 | $32.66 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (8.5) | ($8.50) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ADA | 15.5 | $8.50 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (9.6) | ($9.60) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | SOL | 0.25148 | $9.60 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (14.51) | ($14.51) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | XLM | 103.04 | $14.51 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 0.011363 | $20.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0010158 | $30.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (84.01553423) | ($50.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 84.01553423 | $50.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | MATIC | (84.015) | ($50.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 49.784 | $50.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (12.75) | ($12.75) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | SOL | 0.33098 | $12.75 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (17.04) | ($17.04) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ADA | 29.832 | $17.04 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | XLM | 68.07 | $10.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | MANA | 10.102 | $10.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (11.08) | ($11.08) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (17.85) | ($17.85) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 0.010002 | $17.85 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | XLM | 75.52 | $11.08 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (21.07) | ($21.07) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0007069 | $21.07 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (71.61035601) | ($42.46) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | MATIC | (71.61) | ($42.46) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 42.357 | $42.46 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 71.61035601 | $42.46 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (17.72) | ($17.72) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ETH | 0.010006 | $17.72 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (12.0) | ($12.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (12.64) | ($12.64) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | XLM | 89.62 | $12.64 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | SOL | 0.31994 | $12.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35.0) | ($35.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35.0 | $35.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ADA | 18.067 | $10.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0008435 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ETH | 0.013727 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0008315 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (45.0) | ($45.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 45.0 | $45.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (13.0) | ($13.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | SOL | 0.33232 | $13.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (12.0) | ($12.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ADA | 20.863 | $12.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | MANA | 10.091 | $10.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | XLM | 69.38 | $10.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (170.0) | ($170.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 170.0 | $170.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (170.0) | ($170.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | XLM | 67.44 | $10.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ADA | 16.203 | $10.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | SOL | 0.23872 | $10.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ETH | 0.005329 | $10.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | MANA | 9.681 | $10.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.68) | ($30.68) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.68 | $30.68 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0006382 | $20.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.68) | ($10.68) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ETH | 0.005741 | $10.68 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (17.421434063) | ($10.92) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 17.421434063 | $10.92 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | MATIC | (17.41) | ($10.91) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 10.877 | $10.91 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.87) | ($10.87) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ADA | 18.178 | $10.87 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.00085 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (17.5) | ($17.50) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 0.010037 | $17.50 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (7.5) | ($7.50) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | XLM | 54.97 | $7.50 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (100.007) | ($100.01) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (49.99) | ($49.99) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 49.99 | $49.99 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.0003208 | $10.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | ADA | 15.369 | $10.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (9.99) | ($9.99) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | XLM | 69.95 | $9.99 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | MANA | 9.662 | $10.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | SOL | 0.24768 | $10.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.0008013 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | ETH | 0.013645 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.000839 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0008628 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.011901 | $20.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | MANA | 11.05 | $10.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | SOL | 0.26984 | $10.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | XLM | 74.86 | $10.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0008548 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.000879 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0008748 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.016191 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0009128 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ADA | 19.369 | $10.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.010316 | $15.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | SOL | 0.47115 | $15.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | MANA | 26.042 | $20.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | XLM | 126.5 | $15.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.00364 | $100.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75.0) | ($75.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75.0 | $75.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (41.5) | ($41.50) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0015057 | $41.50 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (8.4) | ($8.40) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | XLM | 70.02 | $8.40 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | MANA | 19.06 | $15.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.1) | ($10.10) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | SOL | 0.3109 | $10.10 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0009243 | $25.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (98.050558) | ($50.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 98.050558 | $50.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL PRIDDY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MICHAEL PRIDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077785120514 | $239.94 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0728778355589999 | $146.28 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 460.224027169 | $460.22 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.2062262791214 | $13.47 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 53.282357812 | $33.47 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016861006508 | $0.00 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.92053214062 | $55.04 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.283080203501526 | $17.62 |
| MICHAEL PRIDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.19595564466963 | $14.32 |
| MICHAEL PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000206844321319999 | $6.12 |
| MICHAEL PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016178264674 | $0.02 |
| MICHAEL PRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016124483047 | $31.46 |
| MICHAEL PRINCE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.153833231 | $446.69 |
| MICHAEL PRINCE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00941634 | $342.00 |
| MICHAEL PRINCE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05495988069) | ($99.95) |
| MICHAEL PRINCE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.659862717) | ($1,201.46) |
| MICHAEL PRINCE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10143046) | ($2,988.57) |
| MICHAEL PRINCE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00337941) | ($99.57) |
| MICHAEL PRINCE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.08 | $2,410.69 |
| MICHAEL PRINCE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 1.58 | $2,888.27 |
| MICHAEL PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.26366303456 | $91.28 |
| MICHAEL PRINGLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.148542) | ($4,089.89) |
| MICHAEL PRINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013267178587849 | $44.60 |
| MICHAEL PRINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0100706426136 | $0.01 |
| MICHAEL PRITCHARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.04087636336) | ($0.02) |
| MICHAEL PRITCHARD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.04087636336 | $0.02 |
| MICHAEL PRITCHARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (52.198285004) | ($31.04) |
| MICHAEL PRITCHARD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 52.198285004 | $31.04 |
| MICHAEL PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001216864786023 | $4.87 |
| MICHAEL PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.038659678956 | $0.03 |
| MICHAEL PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.001571330848229 | $0.12 |
| MICHAEL PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000042779767078 | $0.00 |
| MICHAEL PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6373868399936 | $0.58 |
| MICHAEL PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00028436395700089 | $0.00 |
| MICHAEL PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029759800331 | $0.00 |
| MICHAEL PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000343040109849999 | $0.01 |
| MICHAEL PROBST | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,943.410285921) | ($1,135.09) |
| MICHAEL PROBST | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,943.410285921 | $1,135.09 |
| MICHAEL PROBST | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9000541141) | ($1,644.72) |
| MICHAEL PROBST | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9000541141 | $1,644.72 |
| MICHAEL PROBST | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008208601376) | ($15.07) |
| MICHAEL PROBST | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.891845513) | ($1,576.23) |
| MICHAEL PROBST | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ADA | (27.56627) | ($15.06) |
| MICHAEL PROBST | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ADA | (1,915.844015) | ($1,063.96) |
| MICHAEL PROBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007676225099111 | $18.44 |
| MICHAEL PROBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028957570037 | $0.03 |
| MICHAEL PROBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.797679858911 | $8.29 |
| MICHAEL PROBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.028950222836 | $0.03 |
| MICHAEL PROCOPOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031806121297 | $0.01 |
| MICHAEL PROKOPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023999634875 | $0.07 |
| MICHAEL PROKOPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000117959879288 | $0.00 |
| MICHAEL PROKOPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0304545948539999 | $0.02 |
| MICHAEL PROKOPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6280596562318 | $0.60 |
| MICHAEL PROKOPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1106646140205 | $1.99 |
| MICHAEL PROKOPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00009804985185 | $0.00 |
| MICHAEL PROKOPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000073148601262 | $0.00 |
| MICHAEL PROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00523233054429999 | $0.00 |
| MICHAEL PROSKINE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00022488) | ($9.38) |
| MICHAEL PROSKINE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00022488 | $9.38 |
| MICHAEL PROSKINE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000836) | ($0.35) |
| MICHAEL PROSKINE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000836 | $0.35 |
| MICHAEL PROSKINE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002329) | ($9.75) |
| MICHAEL PROSKINE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000235) | ($9.51) |
| MICHAEL PROSKINE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000235 | $9.51 |
| MICHAEL PROSKINE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000235) | ($9.49) |
| MICHAEL PROSKINE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.149192) | ($5,741.99) |
| MICHAEL PROSKINE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.149192 | $5,741.99 |
| MICHAEL PROSKINE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14919234) | ($5,768.40) |
| MICHAEL PROSKINE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00016067) | ($5.06) |
| MICHAEL PROSKINE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00016067 | $5.06 |
| MICHAEL PROSKINE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016067) | ($5.06) |
| MICHAEL PROSKINE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000121) | ($3.69) |
| MICHAEL PROSKINE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000121 | $3.69 |
| MICHAEL PROSKINE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000119) | ($3.48) |
| MICHAEL PROSKINE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005934277873) | ($12.00) |
| MICHAEL PROSKINE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005934277873 | $12.00 |
| MICHAEL PROSKINE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003689142744) | ($7.46) |
| MICHAEL PROSKINE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000123) | ($3.63) |
| MICHAEL PROSKINE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000123 | $3.63 |
| MICHAEL PROSKINE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000125) | ($3.70) |
| MICHAEL PROSKINE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3860209263) | ($764.84) |
| MICHAEL PROSKINE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3860209263 | $764.84 |
| MICHAEL PROSKINE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.388265) | ($769.38) |
| MICHAEL PROSKINE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 766.299 | $769.38 |
| MICHAEL PROSKINE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MICHAEL PROSKINE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | ETH | 0.5005872558 | $991.95 |
| MICHAEL PROSKINE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (266.0) | ($266.00) |
| MICHAEL PROSKINE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | SNX | 102.033 | $266.00 |
| MICHAEL PROSKINE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00024042) | ($7.08) |
| MICHAEL PROSKINE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00024042 | $7.08 |
| MICHAEL PROSKINE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00024042) | ($7.07) |
| MICHAEL PROSKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191155517729999 | $60.62 |
| MICHAEL PROSKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063424587735 | $11.93 |
| MICHAEL PROSKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027998930656 | $0.03 |
| MICHAEL PROSKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6247258426 | $7.63 |
| MICHAEL PROSKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002468559711 | $0.00 |
| MICHAEL PROSKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.143045503627 | $8.55 |
| MICHAEL PROSPER EKEOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000247047990099999 | $0.00 |
| MICHAEL PROTANO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,021.89) |
| MICHAEL PROTANO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.5) | ($6,925.18) |
| MICHAEL PROTANO | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.5 | $6,925.18 |
| MICHAEL PROTANO | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.5) | ($6,933.84) |
| MICHAEL PROTANO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,932.01) |
| MICHAEL PROTANO | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.0 | $3,932.01 |
| MICHAEL PROTANO | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.0) | ($3,934.34) |
| MICHAEL PROTANO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($5,294.85) |
| MICHAEL PROTANO | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.0 | $5,294.85 |
| MICHAEL PROTANO | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.0) | ($5,288.49) |
| MICHAEL PROTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080034446567 | $248.06 |
| MICHAEL PROTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096843334734 | $218.76 |
| MICHAEL PROUT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02491966906) | ($78.45) |
| MICHAEL PROUT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02491966906 | $78.45 |
| MICHAEL PROUT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.001366932) | ($42,234.35) |
| MICHAEL PROUT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.001366932 | $42,234.35 |
| MICHAEL PROUT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (2.030415097) | ($218.20) |
| MICHAEL PROUT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | DASH | 2.030415097 | $218.20 |
| MICHAEL PROUT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (222.402533037) | ($3,136.62) |
| MICHAEL PROUT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | LINK | 222.402533037 | $3,136.62 |
| MICHAEL PROUT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (11.661613414) | ($2,228.62) |
| MICHAEL PROUT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 11.661613414 | $2,228.62 |
| MICHAEL PROUT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,168.566085029) | ($1,687.64) |
| MICHAEL PROUT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,168.566085029 | $1,687.64 |
| MICHAEL PROUT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (249.367641971) | ($239.01) |
| MICHAEL PROUT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 249.367641971 | $239.01 |
| MICHAEL PROUT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.01865866501) | ($6.32) |
| MICHAEL PROUT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.01865866501 | $6.32 |
| MICHAEL PROUT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (4,553.111007545) | ($270.15) |
| MICHAEL PROUT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | SGB | 4,553.111007545 | $270.15 |
| MICHAEL PROUT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (5,251.484542688) | ($1,063.97) |
| MICHAEL PROUT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | XLM | 5,251.484542688 | $1,063.97 |
| MICHAEL PROUT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17.528553697) | ($17.53) |
| MICHAEL PROUT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17.528553697 | $17.53 |
| MICHAEL PROUT | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | XLM | (5,251.48) | ($1,063.97) |
| MICHAEL PROUT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 1,065.173 | $1,063.97 |
| MICHAEL PROUT | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | AAVE | (11.661611) | ($2,220.58) |
| MICHAEL PROUT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 2,215.618 | $2,220.58 |
| MICHAEL PROUT | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ADA | (249.367) | ($238.61) |
| MICHAEL PROUT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 237.921 | $238.61 |
| MICHAEL PROUT | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | MATIC | (1,168.566) | ($1,694.42) |
| MICHAEL PROUT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 1,689.481 | $1,694.42 |
| MICHAEL PROUT | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | BCH | (0.01862) | ($6.29) |
| MICHAEL PROUT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 6.284 | $6.29 |
| MICHAEL PROUT | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ETH | (0.024919) | ($77.58) |
| MICHAEL PROUT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 77.346 | $77.58 |
| MICHAEL PROUT | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (5,309.35) | ($5,309.35) |
| MICHAEL PROUT | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | LINK | (222.402533) | ($3,128.09) |
| MICHAEL PROUT | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,967.81) |
| MICHAEL PROUT | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($391.59) |
| MICHAEL PROUT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($9,600.38) |
| MICHAEL PROUT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($5,971.37) |
| MICHAEL PROUT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.44136693) | ($13,690.09) |
| MICHAEL PROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181507841954299 | $73.15 |
| MICHAEL PROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000482247650416099 | $0.15 |
| MICHAEL PROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04471807333841 | $0.04 |
| MICHAEL PROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0419717378344 | $4.24 |
| MICHAEL PROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3680740913846 | $0.34 |
| MICHAEL PROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14321054516196 | $1.99 |
| MICHAEL PROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9423942464613 | $0.39 |
| MICHAEL PROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000003229430874 | $0.00 |
| MICHAEL PROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00019131334863 | $0.00 |
| MICHAEL PROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0020548784592534 | $3.62 |
| MICHAEL PROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00054699255873 | $0.00 |
| MICHAEL PROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.062711455573 | $0.55 |
| MICHAEL PROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000199214685284969 | $0.01 |
| MICHAEL PROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00003455824183 | $0.00 |
| MICHAEL PROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.002383800052438 | $0.26 |
| MICHAEL PROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00038863263409 | $0.00 |
| MICHAEL PROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000118547325901 | $0.00 |
| MICHAEL PROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00016160514696 | $0.00 |
| MICHAEL PROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0000190800073 | $0.00 |
| MICHAEL PROVENCHER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (1,200.458063) | ($1,120.36) |
| MICHAEL PROVENCHER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (3.995093706) | ($5.68) |
| MICHAEL PROVENCHER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00349938) | ($144.61) |
| MICHAEL PROVENCHER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (1.072175426) | ($323.55) |
| MICHAEL PROVENCHER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (519.1539) | ($367.57) |
| MICHAEL PROVENCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.45991332627354 | $13.27 |
| MICHAEL PROVENZA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (124.52025596) | ($327.49) |
| MICHAEL PROVENZA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 124.52025596 | $327.49 |
| MICHAEL PROVENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111052202392 | $0.33 |
| MICHAEL PROVENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002538912021 | $0.05 |
| MICHAEL PROVENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06390278556 | $0.06 |
| MICHAEL PROVENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.049789788386 | $0.04 |
| MICHAEL PROVENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000114176007755 | $0.00 |
| MICHAEL PROVENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7625377955893 | $10.73 |
| MICHAEL PRUCHNIEWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 20.4 | $19.10 |
| MICHAEL PRUCHNIEWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 2,530.0 | $2,369.90 |
| MICHAEL PRUCHNIEWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 716.0 | $988.08 |
| MICHAEL PRUCHNIEWSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 18.599995 | $1,871.16 |
| MICHAEL PRUCHNIEWSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | UNI | 149.49999 | $1,435.09 |
| MICHAEL PRUCHNIEWSKI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,263.0 | $1,263.00 |
| MICHAEL PRUCHNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.69153428942 | $8.72 |
| MICHAEL PRUCHNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.6057898825799 | $14.22 |
| MICHAEL PRUCHNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1861654147 | $2.19 |
| MICHAEL PRUCHNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2084232362251 | $11.67 |
| MICHAEL PRUCHNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.855574622916 | $5.01 |
| MICHAEL PRUDENCIO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (51.354373782) | ($51.35) |
| MICHAEL PRUDENCIO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 51.354373782 | $51.35 |
| MICHAEL PRUDENCIO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (51.35) | ($51.35) |
| MICHAEL PRUDENCIO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0016648 | $51.35 |
| MICHAEL PRUDENCIO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.02821199 | $849.94 |
| MICHAEL PRUDENCIO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.00006736) | ($29,690.00) |
| MICHAEL PRUDENCIO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.00006736 | $29,690.00 |
| MICHAEL PRUDENCIO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.02994415) | ($30,863.31) |
| MICHAEL PRUDENCIO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00426572 | $101.94 |
| MICHAEL PRUDENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00382580453471 | $142.66 |
| MICHAEL PRUDENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061966718819 | $12.09 |
| MICHAEL PRUDENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.338752202399509 | $0.34 |
| MICHAEL PRYOR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | TUSD | (75.100974509) | ($75.10) |
| MICHAEL PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092919522469 | $0.29 |
| MICHAEL PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.386287963089 | $1.13 |
| MICHAEL PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0917856082 | $2.69 |
| MICHAEL PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.013167897211 | $4.39 |
| MICHAEL PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.68988335079 | $0.69 |
| MICHAEL PSAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00995816936737685 | $0.01 |
| MICHAEL PTASNIK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008476908064) | ($24.16) |
| MICHAEL PTASNIK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008476908064 | $24.16 |
| MICHAEL PTASNIK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (12.372799993) | ($101.21) |
| MICHAEL PTASNIK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 12.372799993 | $101.21 |
| MICHAEL PTASNIK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.4099461173) | ($0.23) |
| MICHAEL PTASNIK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.4099461173 | $0.23 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL PTASNIK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000847) | ($23.81) |
| MICHAEL PTASNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089682381929409 | $0.30 |
| MICHAEL PTASNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028842865543593 | $0.00 |
| MICHAEL PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18840466952563 | $2.39 |
| MICHAEL PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000891683322667 | $2.64 |
| MICHAEL PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 101.963414274 | $101.96 |
| MICHAEL PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000064090763537 | $0.00 |
| MICHAEL PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.034473445548 | $0.30 |
| MICHAEL PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.081384585473 | $0.01 |
| MICHAEL PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0101845270745999 | $0.73 |
| MICHAEL PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.58141060869999 | $0.34 |
| MICHAEL PUGLIESE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05148468244) | ($1,469.97) |
| MICHAEL PUGLIESE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05148468244 | $1,469.97 |
| MICHAEL PUGLIESE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.301196194) | ($14,733.52) |
| MICHAEL PUGLIESE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.301196194 | $14,733.52 |
| MICHAEL PUGLIESE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (7,101.704113471) | ($852.79) |
| MICHAEL PUGLIESE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 7,101.704113471 | $852.79 |
| MICHAEL PUGLIESE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($209.80) |
| MICHAEL PUGLIESE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (7.0) | ($14,616.35) |
| MICHAEL PUGLIESE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($304.09) |
| MICHAEL PUGLIESE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005294269292) | ($1.58) |
| MICHAEL PUGLIESE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005294269292 | $1.58 |
| MICHAEL PUGLIESE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2011961942) | ($406.22) |
| MICHAEL PUGLIESE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($297.23) |
| MICHAEL PUGLIESE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03153762) | ($936.26) |
| MICHAEL PUGLIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000273761792782484 | $10.24 |
| MICHAEL PUGLIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033460354462894 | $93.66 |
| MICHAEL PUGLIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.4050169933 | $31.24 |
| MICHAEL PUGLIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.621382958798 | $1.19 |
| MICHAEL PUI WAI LAM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Operation Cost | LINK | (86.538461538) | ($900.00) |
| MICHAEL PUI WAI LAM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (2,884.615384615) | ($30,000.00) |
| MICHAEL PUI WAI LAM | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | LINK | 3,518.227633317 | $36,589.57 |
| MICHAEL PUI WAI LAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (95,359.537683231) | ($60,000.00) |
| MICHAEL PUI WAI LAM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 117,105.857260173 | $73,682.73 |
| MICHAEL PUI WAI LAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (2,860.786130497) | ($1,800.00) |
| MICHAEL PUI WAI LAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (24,449.113923363) | ($18,000.00) |
| MICHAEL PUI WAI LAM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 29,149.79757085 | $21,460.75 |
| MICHAEL PUI WAI LAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (733.473417701) | ($540.00) |
| MICHAEL PUI WAI LAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (2,027.027027027) | ($18,000.00) |
| MICHAEL PUI WAI LAM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 2,443.286645961 | $21,696.39 |
| MICHAEL PUI WAI LAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | DOT | (60.810810811) | ($540.00) |
| MICHAEL PUI WAI LAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 20,022.62 | $20,022.62 |
| MICHAEL PUI WAI LAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (20,000.0) | ($20,000.00) |
| MICHAEL PUI WAI LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 46,242.774566474 | $29,250.32 |
| MICHAEL PUI WAI LAM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2647168166) | ($473.32) |
| MICHAEL PUI WAI LAM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2647168166 | $473.32 |
| MICHAEL PUI WAI LAM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.639917169) | ($9.64) |
| MICHAEL PUI WAI LAM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.639917169 | $9.64 |
| MICHAEL PUI WAI LAM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (3.526757511) | ($1.89) |
| MICHAEL PUI WAI LAM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | CEL | 3.526757511 | $1.89 |
| MICHAEL PUI WAI LAM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (547.395497856) | ($3,527.40) |
| MICHAEL PUI WAI LAM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 547.395497856 | $3,527.40 |
| MICHAEL PUI WAI LAM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01304716099) | ($379.48) |
| MICHAEL PUI WAI LAM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01304716099 | $379.48 |
| MICHAEL PUI WAI LAM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (51,440.684422544) | ($30,025.32) |
| MICHAEL PUI WAI LAM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 51,440.684422544 | $30,025.32 |
| MICHAEL PUI WAI LAM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (3.727354758) | ($9.17) |
| MICHAEL PUI WAI LAM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SNX | 3.727354758 | $9.17 |
| MICHAEL PUI WAI LAM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.1509252132) | ($0.75) |
| MICHAEL PUI WAI LAM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.1509252132 | $0.75 |
| MICHAEL PUI WAI LAM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.02232044538) | ($2.11) |
| MICHAEL PUI WAI LAM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.02232044538 | $2.11 |
| MICHAEL PUI WAI LAM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (481.813352805) | ($4,628.71) |
| MICHAEL PUI WAI LAM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 481.813352805 | $4,628.71 |
| MICHAEL PUI WAI LAM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (18,907.040470259) | ($8,757.18) |
| MICHAEL PUI WAI LAM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 18,907.040470259 | $8,757.18 |
| MICHAEL PUI WAI LAM | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.013047) | ($378.57) |
| MICHAEL PUI WAI LAM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 377.442 | $378.57 |
| MICHAEL PUI WAI LAM | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.264716) | ($472.91) |
| MICHAEL PUI WAI LAM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 471.231 | $472.91 |
| MICHAEL PUI WAI LAM | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | AAVE | (0.02232) | ($2.11) |
| MICHAEL PUI WAI LAM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 2.096 | $2.11 |
| MICHAEL PUI WAI LAM | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | SNX | (3.727) | ($9.14) |
| MICHAEL PUI WAI LAM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 9.09 | $9.14 |
| MICHAEL PUI WAI LAM | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MICHAEL PUI WAI LAM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | UNI | 2.019 | $10.00 |
| MICHAEL PUI WAI LAM | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | UNI | (2.1699) | ($10.75) |
| MICHAEL PUI WAI LAM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 10.701 | $10.75 |
| MICHAEL PUI WAI LAM | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | DOT | (481.8133) | ($4,679.10) |
| MICHAEL PUI WAI LAM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | ETH | 2.59852 | $4,679.10 |
| MICHAEL PUI WAI LAM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LINK | (547.395497) | ($3,846.56) |
| MICHAEL PUI WAI LAM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (2.59852) | ($4,876.23) |
| MICHAEL PUI WAI LAM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (18,907.04047) | ($9,678.28) |
| MICHAEL PUI WAI LAM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (870.199917) | ($870.20) |
| MICHAEL PUI WAI LAM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (51,440.684422) | ($32,662.78) |
| MICHAEL PUI WAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010726950975117 | $3.72 |
| MICHAEL PUI WAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.7554068590396 | $100.04 |
| MICHAEL PUI WAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020531169313906 | $5.05 |
| MICHAEL PUI WAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09196838865834 | $0.09 |
| MICHAEL PUI WAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 174.6098812885 | $112.75 |
| MICHAEL PUI WAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.6763667034473 | $20.35 |
| MICHAEL PUI WAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.962086557278 | $34.32 |
| MICHAEL PUI WAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.550967844514652 | $3.79 |
| MICHAEL PUI WAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.06806509478154 | $0.28 |
| MICHAEL PUI WAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00014754399443246 | $0.02 |
| MICHAEL PUI WAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000519276677786293 | $0.00 |
| MICHAEL PULELLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000727) | ($20.00) |
| MICHAEL PULELLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01323446) | ($362.96) |
| MICHAEL PULELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.36365886574369 | $5.63 |
| MICHAEL PULLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065105581589 | $0.02 |
| MICHAEL PULLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000062724164541 | $0.00 |
| MICHAEL PULLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00024517267148 | $0.00 |
| MICHAEL PULLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.044382292158 | $0.03 |
| MICHAEL PULLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0050911982739 | $0.06 |
| MICHAEL PULLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0015206835567 | $0.01 |
| MICHAEL PULLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014028713403 | $0.00 |
| MICHAEL PULLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00028805559701 | $0.00 |
| MICHAEL PULST | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.2425913019) | ($0.24) |
| MICHAEL PULST | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.2425913019 | $0.24 |
| MICHAEL PULST | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.0597215945) | ($0.06) |
| MICHAEL PULST | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.0597215945 | $0.06 |
| MICHAEL PULST | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.1854610239) | ($0.03) |
| MICHAEL PULST | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.1854610239 | $0.03 |
| MICHAEL PULST | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007700351368) | ($224.66) |
| MICHAEL PULST | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007700351368 | $224.66 |
| MICHAEL PULST | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.074049406) | ($4,079.00) |
| MICHAEL PULST | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.074049406 | $4,079.00 |
| MICHAEL PULST | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000007522080176) | ($0.22) |
| MICHAEL PULST | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000007522080176 | $0.22 |
| MICHAEL PULST | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001853102534) | ($3.64) |
| MICHAEL PULST | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001853102534 | $3.64 |
| MICHAEL PULST | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.0000713120839) | $0.00 |
| MICHAEL PULST | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.0000713120839 | $0.00 |
| MICHAEL PULST | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.00004918891722) | $0.00 |
| MICHAEL PULST | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.00004918891722 | $0.00 |
| MICHAEL PULST | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (2.075902509) | ($4,083.27) |
| MICHAEL PULST | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00770787) | ($230.03) |
| MICHAEL PULST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049375154858809 | $1.78 |
| MICHAEL PULST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012653376103919 | $33.39 |
| MICHAEL PULST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00019178873212 6964 | $0.00 |
| MICHAEL PULST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000277633832777944 | $0.00 |
| MICHAEL PULST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0017217325655471 | $0.00 |
| MICHAEL PUNTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069075512711 | $20.44 |
| MICHAEL PUNTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035135807955 | $6.86 |
| MICHAEL PUNTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.272588969 | $13.36 |
| MICHAEL PURL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037563680277 | $11.12 |
| MICHAEL PURL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078557108033 | $15.33 |
| MICHAEL PURL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.2857622659999 | $97.29 |
| MICHAEL PURL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1711796054 | $6.48 |
| MICHAEL PURPURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110510153879 | $32.71 |
| MICHAEL PURPURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0156417173229999 | $30.52 |
| MICHAEL PURPURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.36893791399 | $0.29 |
| MICHAEL PURPURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4024423516 | $0.25 |
| MICHAEL PURPURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.079000130543 | $0.88 |
| MICHAEL PURPURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0121662653088 | $0.11 |
| MICHAEL PURPURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.28090898972 | $0.96 |
| MICHAEL PURPURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0017081506927 | $0.39 |
| MICHAEL PURPURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0481292693409999 | $1.13 |
| MICHAEL PURPURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.81773426953 | $0.82 |
| MICHAEL PURVES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15) | ($5,870.93) |
| MICHAEL PURVES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15 | $5,870.93 |
| MICHAEL PURVES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.117588) | ($4,596.16) |
| MICHAEL PURVES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.117588 | $4,596.16 |
| MICHAEL PURVES | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Collateral | BTC | (0.1174324275) | ($4,596.00) |
| MICHAEL PURVES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,149.0 | $1,149.00 |
| MICHAEL PURVES | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($5,874.07) |
| MICHAEL PURVES | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.000155) | ($6.08) |
| MICHAEL PURVES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 6.066 | $6.08 |
| MICHAEL PURVES | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL PURVES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | SOL | 10.15032 | $1,000.00 |
| MICHAEL PURVES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (10.0) | ($809.00) |
| MICHAEL PURVES | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 10.0 | $809.00 |
| MICHAEL PURVES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | LUNC | (9.99997) | ($837.11) |
| MICHAEL PURVES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | UST | 836.13 | $837.11 |
| MICHAEL PURVES | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | UST | (836.13) | ($836.11) |
| MICHAEL PURVES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.0219317 | $836.11 |
| MICHAEL PURVES | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (155.0) | ($155.00) |
| MICHAEL PURVES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.0040672 | $155.00 |
| MICHAEL PURVES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($380.96) |
| MICHAEL PURVES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $380.96 |
| MICHAEL PURVES | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03599947) | ($1,368.92) |
| MICHAEL PURVES | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | SOL | (10.1503) | ($880.68) |
| MICHAEL PURVES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.0226286 | $880.68 |
| MICHAEL PURVES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (10.0) | ($841.40) |
| MICHAEL PURVES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 10.0 | $841.40 |
| MICHAEL PURVES | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | LUNC | (10.0) | ($841.40) |
| MICHAEL PURVES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | UST | 838.85 | $841.40 |
| MICHAEL PURVES | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | UST | (838.85) | ($838.32) |
| MICHAEL PURVES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.0214746 | $838.32 |
| MICHAEL PURVES | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0226286) | ($888.03) |
| MICHAEL PURVES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (10.0) | ($811.90) |
| MICHAEL PURVES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 10.0 | $811.90 |
| MICHAEL PURVES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | LUNC | (10.00002) | ($812.56) |
| MICHAEL PURVES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | UST | 808.89 | $812.56 |
| MICHAEL PURVES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | UST | (400.7) | ($400.65) |
| MICHAEL PURVES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.010855 | $400.65 |
| MICHAEL PURVES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0214746) | ($792.47) |
| MICHAEL PURVES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | UST | (200.09) | ($199.99) |
| MICHAEL PURVES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0055505 | $199.99 |
| MICHAEL PURVES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04) | ($1,438.56) |
| MICHAEL PURVES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04 | $1,438.56 |
| MICHAEL PURVES | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0564055) | ($2,029.93) |
| MICHAEL PURVES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | UST | (208.1) | ($197.39) |
| MICHAEL PURVES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.086635 | $197.39 |
| MICHAEL PURVES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.086632) | ($198.04) |
| MICHAEL PURVES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 196.373 | $198.04 |
| MICHAEL PURVES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0178715238) | ($0.02) |
| MICHAEL PURVES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0178715238 | $0.02 |
| MICHAEL PURVES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (20.533478361) | ($953.31) |
| MICHAEL PURVES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 20.533478361 | $953.31 |
| MICHAEL PURVES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LUNC | (20.5334) | ($953.31) |
| MICHAEL PURVES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 969.792 | $953.31 |
| MICHAEL PURVES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (166.0) | ($166.00) |
| MICHAEL PURVES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0053984 | $166.00 |
| MICHAEL PURVES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (288.0) | ($288.00) |
| MICHAEL PURVES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0100397 | $288.00 |
| MICHAEL PURVES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (280.0) | ($280.00) |
| MICHAEL PURVES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0100016 | $280.00 |
| MICHAEL PURVES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.000439) | ($12.42) |
| MICHAEL PURVES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 0.28301 | $12.42 |
| MICHAEL PURVES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0250007) | ($737.00) |
| MICHAEL PURVES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (432.2) | ($432.20) |
| MICHAEL PURVES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | SOL | 9.40158 | $432.20 |
| MICHAEL PURVES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05044523129) | ($1,529.87) |
| MICHAEL PURVES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05044523129 | $1,529.87 |
| MICHAEL PURVES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05044523) | ($1,530.55) |
| MICHAEL PURVES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (9.68461) | ($437.62) |
| MICHAEL PURVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012361007066129 | $46.98 |
| MICHAEL PURVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015782740353 | $0.00 |
| MICHAEL PURVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00009061655882245 | $0.00 |
| MICHAEL PURVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00014995594993 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL PURVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000454990609359999 | $0.00 |
| MICHAEL PURVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000459232920755 | $0.00 |
| MICHAEL PURVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00113321222687099 | $0.11 |
| MICHAEL PURVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00003907883049503 | $0.00 |
| MICHAEL PURVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000046844901358 | $0.00 |
| MICHAEL PURVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.22799448671557 | $18.52 |
| MICHAEL PURVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000009495175659 9 | $0.00 |
| MICHAEL PUTZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | ADA | (3,347.982) | ($3,159.85) |
| MICHAEL PUTZ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 3,147.845 | $3,159.85 |
| MICHAEL PUTZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | SOL | (18.34892) | ($1,873.79) |
| MICHAEL PUTZ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 1,867.538 | $1,873.79 |
| MICHAEL PUTZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | DOT | (157.0) | ($2,885.66) |
| MICHAEL PUTZ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 2,875.938 | $2,885.66 |
| MICHAEL PUTZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | MATIC | (9.632) | ($13.29) |
| MICHAEL PUTZ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 13.25 | $13.29 |
| MICHAEL PUTZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (7,900.0) | ($7,900.00) |
| MICHAEL PUTZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001193192347) | ($4.96) |
| MICHAEL PUTZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006237601105) | ($2.48) |
| MICHAEL PUTZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.038403) | ($1,218.05) |
| MICHAEL PUTZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,199.996 | $1,218.05 |
| MICHAEL PUTZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (9.43924) | ($497.01) |
| MICHAEL PUTZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 486.791 | $497.01 |
| MICHAEL PUTZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 7,363.88048 | $7,363.88 |
| MICHAEL PUTZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.92) | ($9.92) |
| MICHAEL PUTZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| MICHAEL PUTZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.3224506247 | $9,861.22 |
| MICHAEL PUTZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (19.83) | ($19.83) |
| MICHAEL PUTZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| MICHAEL PUTZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.6350046302 | $19,419.78 |
| MICHAEL PUTZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.742615) | ($23,000.01) |
| MICHAEL PUTZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 23,178.76 | $23,000.01 |
| MICHAEL PUTZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (23,331.83) | ($23,331.83) |
| MICHAEL PUTZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.21484) | ($6,866.23) |
| MICHAEL PUTZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 6,805.838 | $6,866.23 |
| MICHAEL PUTZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (6,805.84) | ($6,805.84) |
| MICHAEL PUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002015055221761 3 | $7.55 |
| MICHAEL PUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2493192948613 | $3.25 |
| MICHAEL PUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01630465810468 | $0.02 |
| MICHAEL PUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.196735374392 | $3.01 |
| MICHAEL PUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33638118779 | $6.02 |
| MICHAEL PUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00024138911668 | $0.00 |
| MICHAEL PUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02364364516443 | $2.40 |
| MICHAEL PUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.04797749514856 | $3.64 |
| MICHAEL PYE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.799543173) | ($20,626.96) |
| MICHAEL PYE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.799543173 | $20,626.96 |
| MICHAEL PYE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.647251067) | ($5,001.48) |
| MICHAEL PYE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.643525744) | ($5,002.58) |
| MICHAEL PYE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.651838662) | ($4,999.36) |
| MICHAEL PYE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.726508089) | ($5,309.23) |
| MICHAEL PYE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (890.891757682) | ($759.42) |
| MICHAEL PYE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 890.891757682 | $759.42 |
| MICHAEL PYE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (890.891757682) | ($757.27) |
| MICHAEL PYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059832808031 | $184.89 |
| MICHAEL PYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007460239251105 | $22.52 |
| MICHAEL PYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4199954498677 | $6.53 |
| MICHAEL PYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1424372975 | $3.23 |
| MICHAEL PYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000017507719734 | $0.00 |
| MICHAEL PYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.017324425062 | $0.06 |
| MICHAEL PYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000227975778 | $0.00 |
| MICHAEL PYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.147900833029999 | $0.91 |
| MICHAEL PYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000068563114988999 9 | $0.00 |
| MICHAEL PYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.030177399883 | $2.15 |
| MICHAEL PYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.58697705793 | $0.76 |
| MICHAEL PYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.2761518833 | $0.68 |
| MICHAEL PYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000022200260263 | $0.00 |
| MICHAEL PYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000140410559439999 | $0.00 |
| MICHAEL PYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.025101107973 | $0.06 |
| MICHAEL PYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.01835574104 | $1.00 |
| MICHAEL PYON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MICHAEL PYON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MICHAEL PYON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MICHAEL PYON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MICHAEL PYON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MICHAEL PYON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MICHAEL PYON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MICHAEL PYON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MICHAEL PYON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (164.064987359) | ($10,436.17) |
| MICHAEL PYON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 164.064987359 | $10,436.17 |
| MICHAEL PYON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,326.676919511) | ($1,725.69) |
| MICHAEL PYON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,326.676919511 | $1,725.69 |
| MICHAEL PYON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LUNC | (164.064987) | ($10,272.15) |
| MICHAEL PYON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.679667071) | ($47.51) |
| MICHAEL PYON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3.679667071 | $47.51 |
| MICHAEL PYON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MCDAI | 10,211.68845563 | $10,211.69 |
| MICHAEL PYON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3.183003924) | ($31.12) |
| MICHAEL PYON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3.183003924 | $31.12 |
| MICHAEL PYON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (16.843479247) | ($2.68) |
| MICHAEL PYON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | XLM | 16.843479247 | $2.68 |
| MICHAEL PYON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.1) | ($3.10) |
| MICHAEL PYON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (745.0) | ($745.00) |
| MICHAEL PYON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LUNC | 41.386534968 | $2,563.62 |
| MICHAEL PYON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.38) | ($0.38) |
| MICHAEL PYON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (225.0) | ($225.00) |
| MICHAEL PYON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 30.282637954 | $296.99 |
| MICHAEL PYON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.75) | ($3.75) |
| MICHAEL PYON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (900.0) | ($900.00) |
| MICHAEL PYON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 193.548387097 | $2,494.84 |
| MICHAEL PYON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (15.0) | ($15.00) |
| MICHAEL PYON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (4,500.0) | ($4,500.00) |
| MICHAEL PYON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 11,764.705882353 | $8,293.21 |
| MICHAEL PYON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.34) | ($4.34) |
| MICHAEL PYON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2,600.0) | ($2,600.00) |
| MICHAEL PYON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 8,188.976377953 | $5,772.60 |
| MICHAEL PYON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.58) | ($1.58) |
| MICHAEL PYON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (950.0) | ($950.00) |
| MICHAEL PYON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | XLM | 10,280.912403921 | $1,639.67 |
| MICHAEL PYON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (19,953.682260306) | ($14,117.38) |
| MICHAEL PYON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 19,953.682260306 | $14,117.38 |
| MICHAEL PYON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ADA | (22,280.359179) | ($15,640.32) |
| MICHAEL PYON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (193.548387097) | ($2,472.64) |
| MICHAEL PYON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 193.548387097 | $2,472.64 |
| MICHAEL PYON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (41.386534968) | ($2,542.31) |
| MICHAEL PYON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 41.386534968 | $2,542.31 |
| MICHAEL PYON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (10,280.912403921) | ($1,627.11) |
| MICHAEL PYON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | XLM | 10,280.912403921 | $1,627.11 |
| MICHAEL PYON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (30.282637954) | ($294.01) |
| MICHAEL PYON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 30.282637954 | $294.01 |
| MICHAEL PYON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | DOT | (197.228054167) | ($2,516.20) |
| MICHAEL PYON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LUNC | (41.386535) | ($2,540.75) |
| MICHAEL PYON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MCDAI | (263.53845563) | ($263.54) |
| MICHAEL PYON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | XLM | (10,297.7558831) | ($1,366.46) |
| MICHAEL PYON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LINK | (33.465641878) | ($246.31) |
| MICHAEL PYON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MCDAI | 2,963.25 | $2,963.25 |
| MICHAEL PYON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.58) | ($4.58) |
| MICHAEL PYON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2,750.0) | ($2,750.00) |
| MICHAEL PYON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 2.793544373 | $5,773.60 |
| MICHAEL PYON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.806938859) | ($5,801.29) |
| MICHAEL PYON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.806938859 | $5,801.29 |
| MICHAEL PYON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MCDAI | (208.67) | ($208.67) |
| MICHAEL PYON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.806938859) | ($5,802.65) |
| MICHAEL PYON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (11.499803538) | ($233.56) |
| MICHAEL PYON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 11.499803538 | $233.56 |
| MICHAEL PYON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1262186552) | ($3,594.83) |
| MICHAEL PYON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1262186552 | $3,594.83 |
| MICHAEL PYON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6846722933) | ($1,041.12) |
| MICHAEL PYON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6846722933 | $1,041.12 |
| MICHAEL PYON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (82.142885875) | ($596.36) |
| MICHAEL PYON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 82.142885875 | $596.36 |
| MICHAEL PYON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,169.21211717) | ($12,169.21) |
| MICHAEL PYON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,169.21211717 | $12,169.21 |
| MICHAEL PYON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (155.284) | ($56.71) |
| MICHAEL PYON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XRP | 155.284 | $56.71 |
| MICHAEL PYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011971126125312 | $40.24 |
| MICHAEL PYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006796607485862 | $15.63 |
| MICHAEL PYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 147.117271369459 | $147.12 |
| MICHAEL PYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25272437821281 | $2.46 |
| MICHAEL PYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.112523214742509 | $5.12 |
| MICHAEL PYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034673704774 | $0.10 |
| MICHAEL PYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006760219135346 | $0.19 |
| MICHAEL PYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.61741500388 | $6.49 |
| MICHAEL PYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02755201729496 | $0.44 |
| MICHAEL PYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0047411820520724 | $0.06 |
| MICHAEL PYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.01690493933369 | $0.00 |
| MICHAEL PYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00060447763698 | $0.00 |
| MICHAEL PYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.661035634013499 | $52.60 |
| MICHAEL PYTLEWSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009470185215) | ($17.27) |
| MICHAEL PYTLEWSKI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009470185215 | $17.27 |
| MICHAEL PYTLEWSKI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.009467) | ($17.27) |
| MICHAEL PYTLEWSKI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 17.161 | $17.27 |
| MICHAEL PYTLEWSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.4116246608) | ($3.98) |
| MICHAEL PYTLEWSKI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.4116246608 | $3.98 |
| MICHAEL PYTLEWSKI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | DOT | (0.4112) | ($3.98) |
| MICHAEL PYTLEWSKI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0001312 | $3.98 |
| MICHAEL PYTLEWSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.4472833676) | ($0.25) |
| MICHAEL PYTLEWSKI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.4472833676 | $0.25 |
| MICHAEL PYTLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032967285536 | $100.69 |
| MICHAEL PYTLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000079190360722964 | $0.19 |
| MICHAEL PYTLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 706.869965221999 | $706.87 |
| MICHAEL PYTLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.049604053127 | $0.04 |
| MICHAEL PYTLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002664479266351 | $0.00 |
| MICHAEL PYTLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0053084361525376 | $0.07 |
| MICHAEL QIAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,108.45) | ($1,108.45) |
| MICHAEL QIAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,108.45 | $1,108.45 |
| MICHAEL QIAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MICHAEL QIAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (1,088.45) | ($1,088.45) |
| MICHAEL QIAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL QIAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MICHAEL QIAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL QIAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| MICHAEL QIAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| MICHAEL QIAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| MICHAEL QIAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| MICHAEL QIAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| MICHAEL QIAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| MICHAEL QIAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| MICHAEL QIAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| MICHAEL QIAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| MICHAEL QIAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL QIAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MICHAEL QIAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL QIAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,514.58) | ($2,514.58) |
| MICHAEL QIAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,514.58 | $2,514.58 |
| MICHAEL QIAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (2,514.58) | ($2,514.58) |
| MICHAEL QIAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006186107989) | ($187.96) |
| MICHAEL QIAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006186107989 | $187.96 |
| MICHAEL QIAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000186) | ($5.65) |
| MICHAEL QIAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.647046019) | ($5.65) |
| MICHAEL QIAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.647046019 | $5.65 |
| MICHAEL QIAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (5.647046) | ($5.65) |
| MICHAEL QIAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006) | ($191.99) |
| MICHAEL QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016981631359 | $0.00 |
| MICHAEL QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0108188032234999 | $0.01 |
| MICHAEL QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.167826583139999 | $0.17 |
| MICHAEL QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015336446561 | $0.00 |
| MICHAEL QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052564738230539 | $1.81 |
| MICHAEL QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.0740981840324 | $64.07 |
| MICHAEL QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016243150739 | $0.00 |
| MICHAEL QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003879954657 7 | $0.00 |
| MICHAEL QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025187731469 | $0.00 |
| MICHAEL QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015265877161 | $0.02 |
| MICHAEL QUAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (74.208124306) | ($565.69) |
| MICHAEL QUAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (2.151332141) | ($4,452.33) |
| MICHAEL QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046415953912 | $13.74 |
| MICHAEL QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.0613152423 | $6.85 |
| MICHAEL QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014617148543059 | $37.32 |
| MICHAEL QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13325284490566 | $1.52 |
| MICHAEL QUARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000178540159219999 | $0.35 |
| MICHAEL QUELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.630861318882346 | $0.74 |
| MICHAEL QUELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.2882464897 | $0.26 |
| MICHAEL QUESSENBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002706013494 | $0.01 |
| MICHAEL QUESSENBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45334289484 | $0.53 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL QUESSENBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000034564890038 | $0.00 |
| MICHAEL QUESSENBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0166099242559999 | $0.02 |
| MICHAEL QUESSENBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000019787289649 | $0.00 |
| MICHAEL QUESSENBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0005709152945 | $0.00 |
| MICHAEL QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6248128329572 | $0.64 |
| MICHAEL QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060678645532 | $17.96 |
| MICHAEL QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032097363254 | $6.26 |
| MICHAEL QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00301518189 | $0.63 |
| MICHAEL QUIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041214812273 | $12.20 |
| MICHAEL QUIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022101706401 | $0.00 |
| MICHAEL QUINNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079338366308 | $23.48 |
| MICHAEL QUIÑONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031488148914 | $0.93 |
| MICHAEL QUIÑONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049893759437 | $9.74 |
| MICHAEL QUIÑONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7642134314 | $2.98 |
| MICHAEL QUIÑONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3556154433 | $0.85 |
| MICHAEL QUIÑONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.031516425524 | $0.28 |
| MICHAEL QUIÑONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.1979989428 | $0.47 |
| MICHAEL QUIÑONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.32107904893 | $0.42 |
| MICHAEL QUINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000221190553419999 | $0.65 |
| MICHAEL QUINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.686697963 | $34.70 |
| MICHAEL QUINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.330329127 | $58.93 |
| MICHAEL QUINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 23.489810227 | $11.22 |
| MICHAEL QUINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20666333324 | $0.01 |
| MICHAEL QUINTANA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BUSD | (211.43) | ($211.43) |
| MICHAEL QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072969789911 | $0.22 |
| MICHAEL QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.533815300963 | $1.05 |
| MICHAEL QUINTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000279316499 | $0.00 |
| MICHAEL QUINTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000109401046319 | $0.00 |
| MICHAEL QUINTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000130940114502999 | $0.00 |
| MICHAEL QUINTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00089451226728 | $0.00 |
| MICHAEL QUINTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013237453292 | $0.00 |
| MICHAEL QUINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0243826338429607 | $0.03 |
| MICHAEL QUISENBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046764101767 | $13.84 |
| MICHAEL QUISENBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032034455246 | $6.25 |
| MICHAEL QUISENBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8087483479 | $2.39 |
| MICHAEL QUOILIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.488275513969999 | $0.57 |
| MICHAEL R BLEMASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,233.91293631555 | $1,299.46 |
| MICHAEL R BUBB | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $23.75 |
| MICHAEL R BUBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048075479293 | $0.11 |
| MICHAEL R CONWAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00641397 | $255.03 |
| MICHAEL R CONWAY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.0024888 | $100.11 |
| MICHAEL R CONWAY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0024888) | ($100.11) |
| MICHAEL R CONWAY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0024888 | $100.11 |
| MICHAEL R CONWAY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.000809747) | ($39,586.05) |
| MICHAEL R CONWAY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.000809747 | $39,586.05 |
| MICHAEL R CONWAY | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,957.60) |
| MICHAEL R CONWAY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1 | $3,957.60 |
| MICHAEL R CONWAY | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.900809747) | ($35,946.90) |
| MICHAEL R CONWAY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.900809747 | $35,946.90 |
| MICHAEL R CONWAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.002817564) | ($29,237.15) |
| MICHAEL R CONWAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.002817564 | $29,237.15 |
| MICHAEL R CONWAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.111648474) | ($8,608.89) |
| MICHAEL R CONWAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.111648474 | $8,608.89 |
| MICHAEL R CONWAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (705.485510039) | ($394.25) |
| MICHAEL R CONWAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 705.485510039 | $394.25 |
| MICHAEL R CONWAY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.002817564) | ($30,741.09) |
| MICHAEL R CONWAY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.002817564 | $30,741.09 |
| MICHAEL R CONWAY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (4.111648474) | ($8,727.20) |
| MICHAEL R CONWAY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 4.111648474 | $8,727.20 |
| MICHAEL R CONWAY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (705.485510039) | ($516.04) |
| MICHAEL R CONWAY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 705.485510039 | $516.04 |
| MICHAEL R CONWAY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (706.304008582) | ($470.78) |
| MICHAEL R CONWAY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 706.304008582 | $470.78 |
| MICHAEL R CONWAY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.12226939) | ($8,120.75) |
| MICHAEL R CONWAY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.12226939 | $8,120.75 |
| MICHAEL R CONWAY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (4.12226939) | ($8,118.55) |
| MICHAEL R CONWAY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | ETH | 4.12226939 | $8,118.55 |
| MICHAEL R CONWAY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (706.304008582) | ($470.78) |
| MICHAEL R CONWAY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 706.304008582 | $470.78 |
| MICHAEL R CONWAY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (706.304008582) | ($437.00) |
| MICHAEL R CONWAY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 706.304008582 | $437.00 |
| MICHAEL R CONWAY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (706.304008582) | ($437.00) |
| MICHAEL R CONWAY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 706.304008582 | $437.00 |
| MICHAEL R CONWAY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2192218221) | ($0.12) |
| MICHAEL R CONWAY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2192218221 | $0.12 |
| MICHAEL R CONWAY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.12226939) | ($7,448.82) |
| MICHAEL R CONWAY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.12226939 | $7,448.82 |
| MICHAEL R CONWAY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ETH | (4.122269) | ($7,546.73) |
| MICHAEL R CONWAY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.2481053 | $7,546.73 |
| MICHAEL R CONWAY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2481053) | ($7,517.98) |
| MICHAEL R CONWAY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2481053 | $7,517.98 |
| MICHAEL R CONWAY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (706.304008582) | ($433.16) |
| MICHAEL R CONWAY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 706.304008582 | $433.16 |
| MICHAEL R CONWAY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | MATIC | (706.298) | ($433.16) |
| MICHAEL R CONWAY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0142665 | $433.16 |
| MICHAEL R CONWAY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0142665) | ($432.34) |
| MICHAEL R CONWAY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0142665 | $432.34 |
| MICHAEL R CONWAY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (0.2192218221) | ($0.13) |
| MICHAEL R CONWAY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ADA | 0.2192218221 | $0.13 |
| MICHAEL R CONWAY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.000000389732656) | $0.00 |
| MICHAEL R CONWAY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.000000389732656 | $0.00 |
| MICHAEL R CONWAY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (0.006008582435) | $0.00 |
| MICHAEL R CONWAY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 0.006008582435 | $0.00 |
| MICHAEL R CONWAY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.219221822) | ($0.13) |
| MICHAEL R CONWAY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.219221822 | $0.13 |
| MICHAEL R CONWAY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (0.219221822) | ($0.13) |
| MICHAEL R CONWAY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ADA | 0.219221822 | $0.13 |
| MICHAEL R CONWAY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00383669 | $114.58 |
| MICHAEL R CONWAY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00383669) | ($114.41) |
| MICHAEL R CONWAY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00383669 | $114.41 |
| MICHAEL R CONWAY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00321037) | ($100.00) |
| MICHAEL R CONWAY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00321037 | $100.00 |
| MICHAEL R CONWAY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00321037) | ($99.10) |
| MICHAEL R CONWAY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00321037 | $99.10 |
| MICHAEL R CONWAY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05154668) | ($1,500.00) |
| MICHAEL R CONWAY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05154668 | $1,500.00 |
| MICHAEL R CONWAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05154668) | ($1,504.45) |
| MICHAEL R CONWAY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05154668 | $1,504.45 |
| MICHAEL R CONWAY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.01095107 | $320.58 |
| MICHAEL R CONWAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01095107) | ($319.56) |
| MICHAEL R CONWAY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01095107 | $319.56 |
| MICHAEL R CONWAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.282057128) | ($36,642.47) |
| MICHAEL R CONWAY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.282057128 | $36,642.47 |
| MICHAEL R CONWAY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.28205712) | ($36,722.10) |
| MICHAEL R CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057544795352 | $198.27 |
| MICHAEL R CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.5167328408724 | $9.13 |
| MICHAEL R CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0267536538619999 | $67.94 |
| MICHAEL R CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000043782956829999 | $0.00 |
| MICHAEL R CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6045166805 | $5.39 |
| MICHAEL R CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011709354602 | $0.00 |
| MICHAEL R COUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001864282817 | $0.55 |
| MICHAEL R COUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020153064414 | $3.93 |
| MICHAEL R COUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5911161105 | $2.25 |
| MICHAEL R COUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 7.13494821859999 | $0.67 |
| MICHAEL R KRUG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (154,942.523901572) | ($154,942.52) |
| MICHAEL R KRUG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 154,942.523901572 | $154,942.52 |
| MICHAEL R KRUG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (154,942.523901572) | ($154,942.52) |
| MICHAEL R KRUG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 154,942.523901572 | $154,942.52 |
| MICHAEL R KRUG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (97.970220665) | ($106.90) |
| MICHAEL R KRUG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 97.970220665 | $106.90 |
| MICHAEL R KRUG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| MICHAEL R KRUG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| MICHAEL R KRUG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MICHAEL R KRUG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | SOL | 40.209614028 | $2,000.03 |
| MICHAEL R KRUG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.55166719 | $1,109.52 |
| MICHAEL R KRUG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | MATIC | 1,922.20372332 | $1,272.71 |
| MICHAEL R KRUG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.05556595 | $1,636.97 |
| MICHAEL R KRUG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.55166719) | ($1,124.57) |
| MICHAEL R KRUG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.55166719 | $1,124.57 |
| MICHAEL R KRUG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05556595) | ($1,669.53) |
| MICHAEL R KRUG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05556595 | $1,669.53 |
| MICHAEL R KRUG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,922.20372332) | ($1,318.98) |
| MICHAEL R KRUG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,922.20372332 | $1,318.98 |
| MICHAEL R KRUG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (40.209614028) | ($2,183.78) |
| MICHAEL R KRUG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | SOL | 40.209614028 | $2,183.78 |
| MICHAEL R KRUG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MICHAEL R KRUG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MICHAEL R KRUG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (95.0) | ($95.00) |
| MICHAEL R KRUG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 95.0 | $95.00 |
| MICHAEL R KRUG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| MICHAEL R KRUG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.79822322 | $1,442.29 |
| MICHAEL R KRUG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.04963186 | $1,509.90 |
| MICHAEL R KRUG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | SOL | 26.889397818 | $1,001.90 |
| MICHAEL R KRUG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (31.045408776) | ($2,439.79) |
| MICHAEL R KRUG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 31.045408776 | $2,439.79 |
| MICHAEL R KRUG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,566.129287548) | ($874.24) |
| MICHAEL R KRUG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,566.129287548 | $874.24 |
| MICHAEL R KRUG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (31.585568708) | ($639.61) |
| MICHAEL R KRUG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 31.585568708 | $639.61 |
| MICHAEL R KRUG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.358144732) | ($38,754.66) |
| MICHAEL R KRUG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.358144732 | $38,754.66 |
| MICHAEL R KRUG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (31.045408776) | ($2,447.62) |
| MICHAEL R KRUG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 31.045408776 | $2,447.62 |
| MICHAEL R KRUG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,566.129287548) | ($879.49) |
| MICHAEL R KRUG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,566.129287548 | $879.49 |
| MICHAEL R KRUG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (31.585568708) | ($639.92) |
| MICHAEL R KRUG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 31.585568708 | $639.92 |
| MICHAEL R KRUG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.407776592) | ($40,192.02) |
| MICHAEL R KRUG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.407776592 | $40,192.02 |
| MICHAEL R KRUG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.79822322) | ($1,229.70) |
| MICHAEL R KRUG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.79822322 | $1,229.70 |
| MICHAEL R KRUG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (26.889397818) | ($915.85) |
| MICHAEL R KRUG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | SOL | 26.889397818 | $915.85 |
| MICHAEL R KRUG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| MICHAEL R KRUG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| MICHAEL R KRUG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.407776592) | ($40,189.09) |
| MICHAEL R KRUG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.407776592 | $40,189.09 |
| MICHAEL R KRUG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (155,545.514458282) | ($155,545.51) |
| MICHAEL R KRUG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 155,545.514458282 | $155,545.51 |
| MICHAEL R KRUG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.407776592) | ($39,605.35) |
| MICHAEL R KRUG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.407776592 | $39,605.35 |
| MICHAEL R KRUG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| MICHAEL R KRUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091484196376 | $280.15 |
| MICHAEL R KRUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 378.64996681438 | $377.31 |
| MICHAEL R KRUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045742578981 | $86.92 |
| MICHAEL R KRUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,709.797869653 | $1,709.80 |
| MICHAEL R KRUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 134.930630399999 | $103.47 |
| MICHAEL R KRUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.367457377 | $9.12 |
| MICHAEL R KRUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9036197142 | $21.39 |
| MICHAEL R KRUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.85903382339999 | $25.63 |
| MICHAEL R KRUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5089211054 | $5.24 |
| MICHAEL R KRUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.0917189399 | $119.43 |
| MICHAEL R KRUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.36191843583 | $14.49 |
| MICHAEL R KRUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.3158722183 | $35.37 |
| MICHAEL R KRUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.03174786179 | $1.37 |
| MICHAEL R LAGARDE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00050421 | $20.31 |
| MICHAEL R LAGARDE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.000276) | ($10.99) |
| MICHAEL R LAGARDE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.003668 | $10.99 |
| MICHAEL R LAGARDE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00053552 | $22.79 |
| MICHAEL R LAGARDE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00053393 | $20.81 |
| MICHAEL R LAGARDE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00053269 | $21.05 |
| MICHAEL R LAGARDE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00052622 | $20.34 |
| MICHAEL R LAGARDE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.0006464 | $23.29 |
| MICHAEL R LAGARDE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00063983 | $17.25 |
| MICHAEL R LAGARDE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00075186 | $22.45 |
| MICHAEL R LAGARDE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00058864 | $17.25 |
| MICHAEL R LAGARDE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00055193 | $16.26 |
| MICHAEL R LAGARDE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00054242 | $16.07 |
| MICHAEL R LAGARDE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00052595 | $15.20 |
| MICHAEL R LAGARDE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00050844 | $14.75 |
| MICHAEL R LAGARDE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00050667 | $15.47 |
| MICHAEL R LAGARDE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00056881 | $18.04 |
| MICHAEL R LAGARDE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00082572 | $25.03 |
| MICHAEL R LAGARDE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00053624 | $15.95 |
| MICHAEL R LAGARDE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00071364 | $21.07 |
| MICHAEL R LAGARDE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00006895) | ($2.00) |
| MICHAEL R LAGARDE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.003668) | ($5.63) |
| MICHAEL R LAGARDE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0001971 | $5.63 |
| MICHAEL R LAGARDE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001092635974) | ($31.19) |
| MICHAEL R LAGARDE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001092635974 | $31.19 |
| MICHAEL R LAGARDE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01428459721) | ($21.93) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL R LAGARDE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01428459721 | $21.93 |
| MICHAEL R LAGARDE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.01428) | ($21.92) |
| MICHAEL R LAGARDE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0007684 | $21.92 |
| MICHAEL R LAGARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012009430752498 | $0.40 |
| MICHAEL R LAGARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013224380015672 | $0.30 |
| MICHAEL R NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021396159472 | $0.04 |
| MICHAEL R PERCHALUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021850574759 | $0.04 |
| MICHAEL R PETERSEN | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Deposit | BTC | 0.019404 | $756.51 |
| MICHAEL R PETERSEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (50.905880148) | ($3,000.00) |
| MICHAEL R PETERSEN | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 50.905880148 | $3,000.00 |
| MICHAEL R PETERSEN | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.001040624931) | ($37.31) |
| MICHAEL R PETERSEN | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.002314019952) | ($74.62) |
| MICHAEL R PETERSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1395856257) | ($4,346.08) |
| MICHAEL R PETERSEN | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1395856257 | $4,346.08 |
| MICHAEL R PETERSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (8.803187397) | ($407.02) |
| MICHAEL R PETERSEN | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 8.803187397 | $407.02 |
| MICHAEL R PETERSEN | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Collateral | BTC | (0.07545737604) | ($2,390.90) |
| MICHAEL R PETERSEN | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Collateral | BTC | (0.0801776) | ($2,528.03) |
| MICHAEL R PETERSEN | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Deposit | BTC | 0.0199874 | $577.72 |
| MICHAEL R PETERSEN | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Collateral | BTC | (0.0199874) | ($591.75) |
| MICHAEL R PETERSEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4943973343) | ($10,000.00) |
| MICHAEL R PETERSEN | ADDRESS REDACTED | 6/15/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.01475677164) | ($298.48) |
| MICHAEL R PETERSEN | ADDRESS REDACTED | 6/15/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.01527462318) | ($308.95) |
| MICHAEL R PETERSEN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.5114958697 | $10,345.85 |
| MICHAEL R PETERSEN | ADDRESS REDACTED | 6/15/2022 | Withheld | Incoming | Collateral | BTC | 0.100165 | $2,026.00 |
| MICHAEL R PETERSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2401450293 | $4,614.83 |
| MICHAEL R PETERSEN | ADDRESS REDACTED | 6/18/2022 | Withheld | Incoming | Collateral | BTC | 0.07545737604 | $1,450.05 |
| MICHAEL R PETERSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007980380353) | ($153.36) |
| MICHAEL R PETERSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005824570974) | ($111.93) |
| MICHAEL R PETERSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1145971215) | ($2,202.20) |
| MICHAEL R PETERSEN | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Principal Liquidation | BTC | (0.145590986) | ($2,797.80) |
| MICHAEL R PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010225142887363 | $32.08 |
| MICHAEL R PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.055147625567 | $0.06 |
| MICHAEL R PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 5.68164807664753 | $167.89 |
| MICHAEL R TALLENT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $1,795.32 |
| MICHAEL RAADJ PRAKASH LIONARONS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.99717 | $8,979.76 |
| MICHAEL RAADJ PRAKASH LIONARONS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.300877) | ($20.02) |
| MICHAEL RAADJ PRAKASH LIONARONS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (234.398928) | ($15,646.05) |
| MICHAEL RAADJ PRAKASH LIONARONS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | SOL | (0.262114) | ($20.06) |
| MICHAEL RAADJ PRAKASH LIONARONS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | SOL | (210.861727292) | ($16,136.82) |
| MICHAEL RAADJ PRAKASH LIONARONS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 0.0995 | $32.59 |
| MICHAEL RAADJ PRAKASH LIONARONS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BNB | 0.0275 | $8.96 |
| MICHAEL RAADJ PRAKASH LIONARONS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BUSD | 41.0 | $41.00 |
| MICHAEL RAADJ PRAKASH LIONARONS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008382) | ($19.90) |
| MICHAEL RAADJ PRAKASH LIONARONS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (20.155343601) | ($47,411.82) |
| MICHAEL RAADJ PRAKASH LIONARONS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BUSD | 41.0 | $41.00 |
| MICHAEL RAADJ PRAKASH LIONARONS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BUSD | 991.0 | $991.00 |
| MICHAEL RAADJ PRAKASH LIONARONS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BUSD | 2,991.0 | $2,991.00 |
| MICHAEL RAADJ PRAKASH LIONARONS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BUSD | 9,991.0 | $9,991.00 |
| MICHAEL RAADJ PRAKASH LIONARONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001252906466267 | $50.51 |
| MICHAEL RAADJ PRAKASH LIONARONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.097606465964 | $0.11 |
| MICHAEL RAADJ PRAKASH LIONARONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08412539399943 | $237.88 |
| MICHAEL RAADJ PRAKASH LIONARONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.33229490919999 | $8.33 |
| MICHAEL RAADJ PRAKASH LIONARONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.9558339798657 | $87.89 |
| MICHAEL RAADJ PRAKASH LIONARONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00096472285386 | $0.26 |
| MICHAEL RAADJ PRAKASH LIONARONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.1627983760387 | $90.59 |
| MICHAEL RAADJ PRAKASH LIONARONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 118.003445505899 | $118.00 |
| MICHAEL RABATIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068783755249 | $0.20 |
| MICHAEL RABATIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015212657713 | $29.68 |
| MICHAEL RABATIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.230058978 | $12.87 |
| MICHAEL RABATIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.5735899871 | $0.96 |
| MICHAEL RABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016226875585999 | $0.48 |
| MICHAEL RABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,512.05325026299 | $1,512.05 |
| MICHAEL RACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044392876847 | $13.14 |
| MICHAEL RACLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000114821668788 | $0.03 |
| MICHAEL RACLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00179575786479999 | $0.00 |
| MICHAEL RADCLIFFE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (21,164.193634699) | ($21,164.19) |
| MICHAEL RADCLIFFE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 21,164.193634699 | $21,164.19 |
| MICHAEL RADCLIFFE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | GUSD | (21,164.19) | ($21,164.19) |
| MICHAEL RADCLIFFE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (25.551509938) | ($25.55) |
| MICHAEL RADCLIFFE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 25.551509938 | $25.55 |
| MICHAEL RADCLIFFE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | GUSD | (25.55) | ($25.55) |
| MICHAEL RADCLIFFE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($17.66) |
| MICHAEL RADCLIFFE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,763.86) |
| MICHAEL RADCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00957212853494 | $22.45 |
| MICHAEL RADCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036085196481 | $0.03 |
| MICHAEL RADCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 192.327453669248 | $192.33 |
| MICHAEL RADEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083549920712 | $258.37 |
| MICHAEL RADEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.219853056189999 | $447.64 |
| MICHAEL RADEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 729.917622093999 | $729.92 |
| MICHAEL RADEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 302.357831118 | $239.70 |
| MICHAEL RADEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 234.576765923 | $234.58 |
| MICHAEL RADEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 31.5617993039999 | $4.61 |
| MICHAEL RADEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.235225603 | $48.63 |
| MICHAEL RADEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83142151773 | $0.83 |
| MICHAEL RADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052705764314 | $0.16 |
| MICHAEL RADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038917460640999 | $0.08 |
| MICHAEL RADOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018062557509 | $0.53 |
| MICHAEL RADOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.36130365469999 | $4.36 |
| MICHAEL RADOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0118596938446 | $2.69 |
| MICHAEL RADUJ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| MICHAEL RADUJ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (2,023.0) | ($2,023.00) |
| MICHAEL RADUJ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ETH | 1.00003 | $2,023.00 |
| MICHAEL RADUJ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (1,400.0) | ($1,400.00) |
| MICHAEL RADUJ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.776482 | $1,400.00 |
| MICHAEL RADUJ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,577.0) | ($1,577.00) |
| MICHAEL RADUJ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.917436 | $1,577.00 |
| MICHAEL RADUJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000028950096744999 | $0.00 |
| MICHAEL RADUJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 252.245668050999 | $252.25 |
| MICHAEL RADWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000111805676243 | $0.00 |
| MICHAEL RADWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023836137359999 | $0.00 |
| MICHAEL RADWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032589369042 | $0.00 |
| MICHAEL RADZIMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063795402223 | $1.89 |
| MICHAEL RAEL SCHECHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000240127072 | $0.00 |
| MICHAEL RAEL SCHECHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072979570539999 | $1.42 |
| MICHAEL RAEL SCHECHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.875359105 | $32.88 |
| MICHAEL RAFFERTY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.03999405 | $1,599.12 |
| MICHAEL RAFFERTY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01025776 | $410.15 |
| MICHAEL RAFFERTY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00529483 | $161.17 |
| MICHAEL RAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121961136325 | $35.39 |
| MICHAEL RAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00711407788061412 | $0.01 |
| MICHAEL RAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040180775633 | $0.01 |
| MICHAEL RAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000144989818749999 | $0.03 |
| MICHAEL RAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0813727561329999 | $0.01 |
| MICHAEL RAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001663636536 | $0.01 |
| MICHAEL RAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000127786793761 | $0.00 |
| MICHAEL RAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.63338881264 | $0.03 |
| MICHAEL RAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000048368128602 | $0.00 |
| MICHAEL RAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.035166439384 | $2.51 |
| MICHAEL RAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00076345511229999 | $0.00 |
| MICHAEL RAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000107991635781 | $0.00 |
| MICHAEL RAFFETSEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020640023064 | $0.00 |
| MICHAEL RAFFETSEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151258525585999 | $0.02 |
| MICHAEL RAGA-BARONE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.446543601) | ($9,428.13) |
| MICHAEL RAGA-BARONE | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 6.446543601 | $9,428.13 |
| MICHAEL RAGA-BARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054275870856793 | $127.24 |
| MICHAEL RAGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021479793408 | $0.00 |
| MICHAEL RAGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029873062102 | $0.00 |
| MICHAEL RAGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00033321075391 | $0.00 |
| MICHAEL RAGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025893696214 | $0.00 |
| MICHAEL RAHARJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.130451117053 | $0.15 |
| MICHAEL RAHBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.08457191906 | $39.63 |
| MICHAEL RAIMANN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 1.2 | $36,507.60 |
| MICHAEL RAIMANN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.009196) | ($279.56) |
| MICHAEL RAIMANN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 406.867 | $279.56 |
| MICHAEL RAIMANN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (406.867) | ($278.37) |
| MICHAEL RAIMANN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.009106 | $278.37 |
| MICHAEL RAIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050586082785 | $58.46 |
| MICHAEL RAIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002293339208165 | $0.00 |
| MICHAEL RAINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074086606986 | $2.19 |
| MICHAEL RAINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.172793847691 | $0.20 |
| MICHAEL RAINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0067237221108 | $0.07 |
| MICHAEL RAINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.89314023641 | $0.13 |
| MICHAEL RAINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000095443266991 | $0.03 |
| MICHAEL RAINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.016160412573 | $0.10 |
| MICHAEL RAINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013720970715 | $0.78 |
| MICHAEL RAINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.3667388107 | $0.18 |
| MICHAEL RAINEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 9,000.0 | $9,000.00 |
| MICHAEL RAINEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (260.85) | ($260.85) |
| MICHAEL RAINEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (9,000.0) | ($9,000.00) |
| MICHAEL RAINEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | ETH | 9.796871663 | $30,435.29 |
| MICHAEL RAINEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (28.757706109) | ($28.76) |
| MICHAEL RAINEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 28.757706109 | $28.76 |
| MICHAEL RAINEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (304.401950452) | ($304.40) |
| MICHAEL RAINEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 304.401950452 | $304.40 |
| MICHAEL RAINEY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (304.40195) | ($304.40) |
| MICHAEL RAINEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00119423845) | ($48.03) |
| MICHAEL RAINEY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00119423845 | $48.03 |
| MICHAEL RAINEY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00119423) | ($47.51) |
| MICHAEL RAINEY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (28.757706) | ($28.76) |
| MICHAEL RAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001385650346721 | $0.06 |
| MICHAEL RAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111825617481 | $216.72 |
| MICHAEL RAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.438086830247399 | $0.44 |
| MICHAEL RAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.359252466399599 | $0.36 |
| MICHAEL RAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00907474986755 | $0.01 |
| MICHAEL RAINONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039819321828 | $11.79 |
| MICHAEL RAINONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040708841585 | $79.45 |
| MICHAEL RAINONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.847758262465 | $4.85 |
| MICHAEL RAINONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000055102792745 | $0.00 |
| MICHAEL RAKONJAC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000205) | ($6.12) |
| MICHAEL RAKONJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 164.663608088499 | $168.92 |
| MICHAEL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000984267967079999 | $29.13 |
| MICHAEL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109629627546999 | $0.32 |
| MICHAEL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017709434058999 | $0.05 |
| MICHAEL RAMOS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ADA | 299.5 | $141.93 |
| MICHAEL RAMOS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (299.5) | ($154.84) |
| MICHAEL RAMOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (431.689047915) | ($224.73) |
| MICHAEL RAMOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 431.689047915 | $224.73 |
| MICHAEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082137029312 | $0.24 |
| MICHAEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.28778295002 | $0.23 |
| MICHAEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000763170757159999 | $0.00 |
| MICHAEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1174983096 | $4.06 |
| MICHAEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.049020791397 | $0.43 |
| MICHAEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.37909313572 | $0.06 |
| MICHAEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0108741772353 | $0.80 |
| MICHAEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.17394624469 | $0.08 |
| MICHAEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009998264618 | $0.00 |
| MICHAEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006607057925 | $0.00 |
| MICHAEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020198098624 | $0.01 |
| MICHAEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053322766512 | $15.78 |
| MICHAEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054527650441 | $108.95 |
| MICHAEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.398509503708 | $4.86 |
| MICHAEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.572775668 | $12.92 |
| MICHAEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0892453537619999 | $0.79 |
| MICHAEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.063064909309 | $3.77 |
| MICHAEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0051312431677999 | $0.37 |
| MICHAEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.045787441282 | $1.07 |
| MICHAEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 5.589499725 | $0.53 |
| MICHAEL RAMOS-CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000054815186929999 | $0.00 |
| MICHAEL RAMOS-CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000318714591859999 | $0.06 |
| MICHAEL RAMOS-CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029087079595 | $0.00 |
| MICHAEL RAMPTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.383223802) | ($17,449.24) |
| MICHAEL RAMPTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.383223802 | $17,449.24 |
| MICHAEL RAMPTON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (10.383223) | ($17,435.51) |
| MICHAEL RAMPTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9806593647) | ($28,660.15) |
| MICHAEL RAMPTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9806593647 | $28,660.15 |
| MICHAEL RAMPTON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.980659) | ($28,657.05) |
| MICHAEL RAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056731073098135 | $197.24 |
| MICHAEL RAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08335288946179 | $198.30 |
| MICHAEL RAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.23951651639 | $0.03 |
| MICHAEL RAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00016333378217 | $0.01 |
| MICHAEL RAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.110904618850999 | $0.17 |
| MICHAEL RAMSEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| MICHAEL RAMSEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| MICHAEL RAMSEY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| MICHAEL RAMSEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2711501905) | ($0.14) |
| MICHAEL RAMSEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2711501905 | $0.14 |
| MICHAEL RAMSEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.01724166827) | ($1.16) |
| MICHAEL RAMSEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.01724166827 | $1.16 |
| MICHAEL RAMSEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (10.203115893) | ($49.26) |
| MICHAEL RAMSEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | UNI | 10.203115893 | $49.26 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL RAMSEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0065287775) | ($11.55) |
| MICHAEL RAMSEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0065287775 | $11.55 |
| MICHAEL RAMSEY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0065287775) | ($11.44) |
| MICHAEL RAMSEY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | UNI | (10.203115893) | ($50.53) |
| MICHAEL RAMSEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| MICHAEL RAMSEY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| MICHAEL RAMSEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0001620362301) | $0.00 |
| MICHAEL RAMSEY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0001620362301 | $0.00 |
| MICHAEL RAMSEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.000002827489279) | $0.00 |
| MICHAEL RAMSEY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.000002827489279 | $0.00 |
| MICHAEL RAMSEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.006405968118) | ($0.01) |
| MICHAEL RAMSEY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.006405968118 | $0.01 |
| MICHAEL RAMSEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (20.465125057) | ($2.95) |
| MICHAEL RAMSEY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | XLM | 20.465125057 | $2.95 |
| MICHAEL RAMSEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0000004501350197) | $0.00 |
| MICHAEL RAMSEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0000004501350197 | $0.00 |
| MICHAEL RAMSEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000077780590463) | ($0.01) |
| MICHAEL RAMSEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000077780590463 | $0.01 |
| MICHAEL RAMSEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | LTC | (0.01724166) | ($1.07) |
| MICHAEL RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001394529472334 | $5.58 |
| MICHAEL RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000049215409016294 | $0.12 |
| MICHAEL RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 141.76297712 | $141.76 |
| MICHAEL RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0053104483 | $10.31 |
| MICHAEL RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00119739253378743 | $0.00 |
| MICHAEL RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0334778123576344 | $0.01 |
| MICHAEL RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000033320007305039 | $0.00 |
| MICHAEL RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.7550085573 | $33.33 |
| MICHAEL RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0341898886896179 | $0.24 |
| MICHAEL RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000007453221281999 | $0.00 |
| MICHAEL RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000091024973583 | $0.00 |
| MICHAEL RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00061155261615 | $0.00 |
| MICHAEL RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000292911085051 | $0.00 |
| MICHAEL RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00779059470686 | $0.49 |
| MICHAEL RAMSEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.36892647279849 | $1.46 |
| MICHAEL RANDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014670143522 | $0.00 |
| MICHAEL RANDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000108713984497 | $0.00 |
| MICHAEL RANDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040124492685 | $0.00 |
| MICHAEL RANDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000065571881275 | $0.13 |
| MICHAEL RANDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019782101428 | $0.00 |
| MICHAEL RANDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.087924868223 | $0.07 |
| MICHAEL RANDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00013250736665 | $0.00 |
| MICHAEL RANGER | ADDRESS REDACTED | 4/8/2022 | Earn | Incoming | Deposit | BTC | 0.0410804 | $1,602.09 |
| MICHAEL RANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00216637488149999 | $64.76 |
| MICHAEL RANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0158045018039999 | $30.84 |
| MICHAEL RANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.999374243 | $19.03 |
| MICHAEL RANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47193660529 | $5.24 |
| MICHAEL RANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.031685643971 | $0.02 |
| MICHAEL RANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.053494819556 | $3.81 |
| MICHAEL RANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.152582004864 | $0.08 |
| MICHAEL RANKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054052640370999 | $0.16 |
| MICHAEL RANKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635583137 | $0.02 |
| MICHAEL RANKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021682931374 | $4.23 |
| MICHAEL RANKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1712432253 | $0.17 |
| MICHAEL RANKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6081418167 | $1.27 |
| MICHAEL RANKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.066501579606 | $0.07 |
| MICHAEL RANKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20218512738 | $0.03 |
| MICHAEL RANKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014971251393 | $1.10 |
| MICHAEL RANKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 34.1859150569999 | $1.39 |
| MICHAEL RANKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.6326980541 | $0.87 |
| MICHAEL RANKIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01821249) | ($500.00) |
| MICHAEL RANKIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01821249 | $500.00 |
| MICHAEL RANKIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6825800919) | ($1,000.00) |
| MICHAEL RANKIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6825800919 | $1,000.00 |
| MICHAEL RANKIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.21901007) | ($6,000.00) |
| MICHAEL RANKIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.21901007 | $6,000.00 |
| MICHAEL RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00213878086137 | $70.64 |
| MICHAEL RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108214262052 | $23.39 |
| MICHAEL RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.343388722 | $5.03 |
| MICHAEL RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4107091493 | $3.40 |
| MICHAEL RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.94180731083 | $10.47 |
| MICHAEL RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.095401682683 | $0.84 |
| MICHAEL RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.458488887059999 | $1.57 |
| MICHAEL RAPOPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.12585314559 | $12.63 |
| MICHAEL RARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024540074148 | $0.07 |
| MICHAEL RARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036891647339 | $0.07 |
| MICHAEL RARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1787438873 | $5.14 |
| MICHAEL RARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0119904258733 | $0.11 |
| MICHAEL RARICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000187051636799999 | $0.00 |
| MICHAEL RARICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00290239347269999 | $0.00 |
| MICHAEL RARICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000102227171087 | $0.00 |
| MICHAEL RASMUSSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (632.600817306) | ($507.11) |
| MICHAEL RASMUSSEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 632.600817306 | $507.11 |
| MICHAEL RASMUSSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | CEL | (632.6008) | ($478.00) |
| MICHAEL RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089453757178 | $26.48 |
| MICHAEL RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.080148195609 | $0.01 |
| MICHAEL RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000082000465315 | $0.02 |
| MICHAEL RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3795143751457 | $6.29 |
| MICHAEL RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036572600675 | $72.17 |
| MICHAEL RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.723704119 | $48.93 |
| MICHAEL RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.5260224682 | $39.19 |
| MICHAEL RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.73024333825 | $6.45 |
| MICHAEL RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.11907992 | $2.06 |
| MICHAEL RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020001611411 | $0.00 |
| MICHAEL RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.8952162999999 | $57.72 |
| MICHAEL RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.047515771558 | $5.22 |
| MICHAEL RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.46522807669999 | $9.02 |
| MICHAEL RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000581649080029999 | $0.00 |
| MICHAEL RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013821768118 | $1.05 |
| MICHAEL RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00038279905622 | $0.00 |
| MICHAEL RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.04031531334 | $2.87 |
| MICHAEL RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.93224115719999 | $2.38 |
| MICHAEL RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 7.00471291009999 | $3.73 |
| MICHAEL RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000162340218039999 | $0.00 |
| MICHAEL RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.021821039796 | $2.36 |
| MICHAEL RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000524696513129999 | $0.00 |
| MICHAEL RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000079362531131 | $0.00 |
| MICHAEL RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0123716685859999 | $0.02 |
| MICHAEL RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00573730213787238 | $0.01 |
| MICHAEL RASPANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001361873967 | $0.00 |
| MICHAEL RASPANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.77505864508 | $0.90 |
| MICHAEL RATKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032924517194 | $0.97 |
| MICHAEL RATKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.239409764 | $9.57 |
| MICHAEL RATKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5405212158 | $4.54 |
| MICHAEL RATKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.5222599082 | $2.35 |
| MICHAEL RATLIF | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00015064 | $4.50 |
| MICHAEL RATLIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089678862503 | $2.65 |
| MICHAEL RATLIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00101493697025999 | $0.00 |
| MICHAEL RATLIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.064503690187 | $0.72 |
| MICHAEL RAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018527942609 | $0.02 |
| MICHAEL RAUHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.52968284944 | $24.92 |
| MICHAEL RAUSA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.02494286) | ($30,795.43) |
| MICHAEL RAUSA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.02494286 | $30,795.43 |
| MICHAEL RAUSA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005605017036) | ($16.73) |
| MICHAEL RAUSA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005605017036 | $16.73 |
| MICHAEL RAUSA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001675) | ($50.14) |
| MICHAEL RAUSA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.33) | ($9,897.36) |
| MICHAEL RAUSA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.69382836) | ($20,809.30) |
| MICHAEL RAUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037700641395155 | $141.98 |
| MICHAEL RAUTER | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | SOL | 0.0829 | $2.87 |
| MICHAEL RAUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099417147966 | $29.43 |
| MICHAEL RAUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021423991228 | $41.80 |
| MICHAEL RAUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 198.66075475 | $198.66 |
| MICHAEL RAUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00015197165203 | $0.01 |
| MICHAEL RAUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 34.928305359 | $24.84 |
| MICHAEL RAUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 37.136066301 | $29.04 |
| MICHAEL RAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.017482338) | ($40,774.20) |
| MICHAEL RAY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.017482338 | $40,774.20 |
| MICHAEL RAY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (1.017482) | ($39,922.35) |
| MICHAEL RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017272069552 | $0.00 |
| MICHAEL RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000020820827346 | $0.00 |
| MICHAEL RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021824343199294 | $87.87 |
| MICHAEL RAY CROMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016559898784999 | $0.05 |
| MICHAEL RAY DIANDA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.14188278 | $421.84 |
| MICHAEL RAY DIANDA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | ETH | (0.141881) | ($402.25) |
| MICHAEL RAY DIANDA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 402.086 | $402.25 |
| MICHAEL RAY DIANDA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MICHAEL RAY DIANDA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | XTZ | 78.716 | $200.00 |
| MICHAEL RAY DIANDA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MICHAEL RAY DIANDA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | LUNC | 2.39246 | $200.00 |
| MICHAEL RAY DIANDA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | XTZ | (78.714) | ($168.45) |
| MICHAEL RAY DIANDA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 167.212 | $168.45 |
| MICHAEL RAY DIANDA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (168.0) | ($168.00) |
| MICHAEL RAY DIANDA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 9.60659 | $168.00 |
| MICHAEL RAY HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034883447266 | $1.03 |
| MICHAEL RAY HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14726544789 | $0.17 |
| MICHAEL RAY HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065970956685 | $1.29 |
| MICHAEL RAY HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0136529997509999 | $0.12 |
| MICHAEL RAY HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.117103860557 | $0.40 |
| MICHAEL RAY HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.067176696005 | $0.00 |
| MICHAEL RAY STOOKSBURY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | SGB | 18,977.49307 | $703.83 |
| MICHAEL RAY STOOKSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.818179681 | $100.00 |
| MICHAEL RAY VICTOR LOPEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.558343221) | ($1,488.98) |
| MICHAEL RAY VICTOR LOPEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| MICHAEL RAY VICTOR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027525915159 | $0.81 |
| MICHAEL RAY VICTOR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.60078442865832 | $8.00 |
| MICHAEL RAY VICTOR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00228233882019539 | $6.67 |
| MICHAEL RAY VICTOR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000005409892 | $0.00 |
| MICHAEL RAY VICTOR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.3231554665 | $1.32 |
| MICHAEL RAYMOND BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3257058508 | $0.19 |
| MICHAEL RAYMOND GOW | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.0) | ($16,918.61) |
| MICHAEL RAYMOND GOW | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.0 | $16,918.61 |
| MICHAEL RAYMOND GOW | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (6.0) | ($17,016.98) |
| MICHAEL RAYMOND GOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066736568001 | $218.47 |
| MICHAEL RAYMOND GOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.207700408269999 | $440.95 |
| MICHAEL RAYMOND GOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 692.312920769999 | $692.31 |
| MICHAEL READE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009164191855 | $0.00 |
| MICHAEL READE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00522370587613166 | $0.01 |
| MICHAEL READE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0120661456555 | $0.01 |
| MICHAEL READE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000081683309903 | $0.00 |
| MICHAEL REAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019979441221 | $600.03 |
| MICHAEL REAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.340168334419999 | $694.17 |
| MICHAEL REAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.997488587 | $14.00 |
| MICHAEL REAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0131755076938 | $399.68 |
| MICHAEL REAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.636889011 | $63.93 |
| MICHAEL REAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.96753999688 | $57.85 |
| MICHAEL REAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.074185729044 | $8.15 |
| MICHAEL REAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0129447905302 | $0.98 |
| MICHAEL REAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000431876999559999 | $0.00 |
| MICHAEL REAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039578177146 | $0.00 |
| MICHAEL REDDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.319956642 | $0.19 |
| MICHAEL REDDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35556977391 | $0.36 |
| MICHAEL REDDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018657602736 | $0.01 |
| MICHAEL REDDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000147563425489999 | $0.00 |
| MICHAEL REDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06457737338) | ($100.00) |
| MICHAEL REDER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06457737338 | $100.00 |
| MICHAEL REDER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.064577) | ($99.98) |
| MICHAEL REDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (103.167234833) | ($159,778.19) |
| MICHAEL REDER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 103.167234833 | $159,778.19 |
| MICHAEL REDER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($28,421.02) |
| MICHAEL REDER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $28,421.02 |
| MICHAEL REDER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (103.167235) | ($151,298.88) |
| MICHAEL REDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017573884119 | $543.78 |
| MICHAEL REDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.735703234 | $10.18 |
| MICHAEL REDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.6826447235855 | $1,597.17 |
| MICHAEL REDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 505.627500384 | $505.63 |
| MICHAEL REDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 166.714693048 | $132.17 |
| MICHAEL REDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 64.469598238 | $40.48 |
| MICHAEL REDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 46.6215890589999 | $515.22 |
| MICHAEL REDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.0319769606 | $53.25 |
| MICHAEL REDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 23.913653975 | $81.70 |
| MICHAEL REDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.3185552232 | $258.21 |
| MICHAEL REDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.66257566587 | $65.78 |
| MICHAEL REDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.34559418592 | $37.95 |
| MICHAEL REDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.8609775062 | $17.61 |
| MICHAEL REDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00044858378433 | $0.00 |
| MICHAEL REDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 4.3701888635 | $8.01 |
| MICHAEL REDIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008092008513 | $250.66 |
| MICHAEL REDLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.78350974695344 | $2.08 |
| MICHAEL REDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024154801806 | $73.07 |
| MICHAEL REDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.060207269421 | $0.07 |
| MICHAEL REDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016713078722 | $32.61 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL REDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0011839442319 | $0.01 |
| MICHAEL REDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000094262424824 | $0.00 |
| MICHAEL REDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.097345691894 | $5.82 |
| MICHAEL REED | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1530231192) | ($0.32) |
| MICHAEL REED | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1530231192) | ($0.32) |
| MICHAEL REED | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0002 | $7.81 |
| MICHAEL REED | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01598941628) | ($0.03) |
| MICHAEL REED | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01598941628) | ($0.03) |
| MICHAEL REED | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4801762529) | ($0.36) |
| MICHAEL REED | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4807413921) | ($0.36) |
| MICHAEL REED | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 619.26905 | $619.27 |
| MICHAEL REED | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 321.818371 | $321.82 |
| MICHAEL REED | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (74.33021091) | ($74.33) |
| MICHAEL REED | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 74.33021091 | $74.33 |
| MICHAEL REED | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| MICHAEL REED | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL REED | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.08388936151 | $2,522.97 |
| MICHAEL REED | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08391987083) | ($2,513.90) |
| MICHAEL REED | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08391987083 | $2,513.90 |
| MICHAEL REED | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003342) | ($100.05) |
| MICHAEL REED | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.080243) | ($2,402.31) |
| MICHAEL REED | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000334) | ($10.00) |
| MICHAEL REED | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.05684795628) | ($1,210.39) |
| MICHAEL REED | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| MICHAEL REED | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Collateral | ETH | (0.9775258975) | ($1,102.18) |
| MICHAEL REED | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000195515625) | ($0.42) |
| MICHAEL REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03805639890555 | $0.04 |
| MICHAEL REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 314.89587303026 | $340.36 |
| MICHAEL REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054984674218 | $0.02 |
| MICHAEL REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.100835529018 | $0.08 |
| MICHAEL REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01424442139 | $0.01 |
| MICHAEL REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00292451995299999 | $0.01 |
| MICHAEL REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00015564289196 | $0.00 |
| MICHAEL REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000046341064083 | $0.00 |
| MICHAEL REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000128450335495 | $0.00 |
| MICHAEL REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060338583884999 | $0.18 |
| MICHAEL REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039055604365 | $0.08 |
| MICHAEL REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.137790394709999 | $0.11 |
| MICHAEL REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008558405324529 | $2.58 |
| MICHAEL REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00862853156339999 | $0.01 |
| MICHAEL REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.762657991885 | $0.76 |
| MICHAEL REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00621248501189999 | $0.00 |
| MICHAEL REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021549195906 | $0.00 |
| MICHAEL REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11945214973 | $1.33 |
| MICHAEL REES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (55.704613089) | ($455.40) |
| MICHAEL REES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 55.704613089 | $455.40 |
| MICHAEL REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023542471915 | $71.15 |
| MICHAEL REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0504039146629999 | $100.76 |
| MICHAEL REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.108480304347 | $0.11 |
| MICHAEL REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1879982313 | $8.87 |
| MICHAEL REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8782600173 | $0.55 |
| MICHAEL REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7765356117721 | $9.44 |
| MICHAEL REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000099064698663 | $0.00 |
| MICHAEL REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00074764954419 | $0.00 |
| MICHAEL REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000090150619645 | $0.01 |
| MICHAEL REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5784888619 | $8.81 |
| MICHAEL REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.159870630355 | $9.56 |
| MICHAEL REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0264075764399999 | $2.90 |
| MICHAEL REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000096661041492 | $0.00 |
| MICHAEL REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000040197437834 | $0.00 |
| MICHAEL REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0052053712119 | $0.37 |
| MICHAEL REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000104254735498 | $0.00 |
| MICHAEL REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0068942529666 | $0.01 |
| MICHAEL REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0036436911621 | $0.00 |
| MICHAEL REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000094969562889 | $0.02 |
| MICHAEL REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00098291383207 | $0.00 |
| MICHAEL REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.9558505781 | $1.99 |
| MICHAEL REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000376274611439999 | $0.00 |
| MICHAEL REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061427140291 | $18.18 |
| MICHAEL REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017285373293 | $33.73 |
| MICHAEL REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.501762299 | $28.94 |
| MICHAEL REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012139837967 | $0.00 |
| MICHAEL REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021300491994999 | $0.42 |
| MICHAEL REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00177401889719999 | $0.02 |
| MICHAEL REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.03947335786 | $0.04 |
| MICHAEL REGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (620.940629514) | ($487.00) |
| MICHAEL REGAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 620.940629514 | $487.00 |
| MICHAEL REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9803310430689 | $4.69 |
| MICHAEL REGEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.234787901971776 | $0.27 |
| MICHAEL REGINELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049007076325 | $1.45 |
| MICHAEL REGINELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.3322135469999 | $16.70 |
| MICHAEL REGINELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048814124493 | $0.95 |
| MICHAEL REGINELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.1383285913 | $7.62 |
| MICHAEL REGINELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022402171656 | $0.20 |
| MICHAEL REGINELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.3132147411 | $1.21 |
| MICHAEL REGINELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.822260251249999 | $0.39 |
| MICHAEL REGISTER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| MICHAEL REGISTER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (4,500.0) | ($4,500.00) |
| MICHAEL REGISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173927506299999 | $0.51 |
| MICHAEL REGISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0455856932 | $7.05 |
| MICHAEL REHBACH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (562.735244) | ($562.74) |
| MICHAEL REHBACH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1985067115) | ($0.41) |
| MICHAEL REHBACH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.06330246959) | ($0.13) |
| MICHAEL REHBACH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.152670662) | ($0.31) |
| MICHAEL REHBACH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | MANA | (15.25974026) | ($18.01) |
| MICHAEL REHBACH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2395498728) | ($0.36) |
| MICHAEL REHBACH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (200.0) | ($200.00) |
| MICHAEL REHBACH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 275.0 | $275.28 |
| MICHAEL REHBACH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5589497032) | ($0.84) |
| MICHAEL REHBACH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (670.0) | ($670.00) |
| MICHAEL REHBACH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BAT | 2,061.538461538 | $885.89 |
| MICHAEL REHBACH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 1,049.1878 | $0.41 |
| MICHAEL REHBACH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | GUSD | (22.0) | ($22.00) |
| MICHAEL REHBACH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.1454184 | $4,214.16 |
| MICHAEL REHBACH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 6,518.563994 | $6,518.56 |
| MICHAEL REHBACH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4462016524) | ($0.35) |
| MICHAEL REHBACH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (18.56) | ($18.56) |
| MICHAEL REHBACH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | SUSHI | 12.5152 | $18.56 |
| MICHAEL REHBACH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (6,500.0) | ($6,500.00) |
| MICHAEL REHBACH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 15,571.162 | $6,500.00 |
| MICHAEL REHBACH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 2,077.128 | $854.20 |
| MICHAEL REHBACH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | YFI | 0.02455506 | $172.19 |
| MICHAEL REHBACH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | DOGE | 900.0 | $67.88 |
| MICHAEL REHBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 939.438917922935 | $975.55 |
| MICHAEL REHBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.33171198656 | $0.02 |
| MICHAEL REHBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | YFI | 0.00000018107353292 | $0.00 |
| MICHAEL REID | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 25,671.709697187 | $18,339.61 |
| MICHAEL REID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (34.994890746) | ($25.00) |
| MICHAEL REID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (20,996.934447571) | ($15,000.00) |
| MICHAEL REID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (630.957880149) | ($450.75) |
| MICHAEL REID | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7142415308) | ($22,610.45) |
| MICHAEL REID | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7142415308 | $22,610.45 |
| MICHAEL REID | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.714241) | ($22,307.89) |
| MICHAEL REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038503552354 | $11.40 |
| MICHAEL REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 420.114115508 | $471.87 |
| MICHAEL REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.626751871 | $20.63 |
| MICHAEL REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.873800015 | $60.94 |
| MICHAEL REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00364808219073219 | $129.83 |
| MICHAEL REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053622176458 | $1.59 |
| MICHAEL REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083942407371 | $16.38 |
| MICHAEL REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.048581478835 | $0.43 |
| MICHAEL REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027054159029 | $0.00 |
| MICHAEL REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.08712207045 | $3.71 |
| MICHAEL REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.045171187752 | $1.79 |
| MICHAEL REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000061976861339 | $0.00 |
| MICHAEL REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087619417369 | $0.01 |
| MICHAEL REIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017660909864 | $0.52 |
| MICHAEL REIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0400248973459999 | $0.03 |
| MICHAEL REIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122961940888 | $3.64 |
| MICHAEL REIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00114199101693 | $2.23 |
| MICHAEL REIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00268020116 | $0.63 |
| MICHAEL REIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.087355419862 | $0.97 |
| MICHAEL REIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.55579786183 | $0.27 |
| MICHAEL REIHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011889345048 | $3.52 |
| MICHAEL REIJERSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00451306 | $186.47 |
| MICHAEL REIJERSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01551946 | $48.57 |
| MICHAEL REIJERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116741351916999 | $3.42 |
| MICHAEL REIJERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00153918912914 | $2.99 |
| MICHAEL REIJERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3757691459 | $0.20 |
| MICHAEL REIJERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0020045090231 | $0.45 |
| MICHAEL REIJNHOUDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028410616024 | $0.55 |
| MICHAEL REIJNHOUDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4764236652 | $3.48 |
| MICHAEL REIJNHOUDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.117730091474 | $0.09 |
| MICHAEL REILLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.98904583) | ($117,309.86) |
| MICHAEL REILLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.98904583 | $117,309.86 |
| MICHAEL REILLEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.01) | ($0.01) |
| MICHAEL REILLEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.01 | $0.01 |
| MICHAEL REILLEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01) | ($0.01) |
| MICHAEL REILLEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01 | $0.01 |
| MICHAEL REILLEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000005134900789) | ($0.01) |
| MICHAEL REILLEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000005134900789 | $0.01 |
| MICHAEL REILLEY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003385) | ($100.11) |
| MICHAEL REILLEY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MICHAEL REILLEY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MICHAEL REILLEY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MICHAEL REILLEY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($60,004.00) |
| MICHAEL REILLEY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003305) | ($99.98) |
| MICHAEL REILLEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (43,991.76) | ($43,991.76) |
| MICHAEL REILLEY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 43,991.76 | $43,991.76 |
| MICHAEL REILLEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10,718.395511639) | ($10,718.40) |
| MICHAEL REILLEY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10,718.395511639 | $10,718.40 |
| MICHAEL REILLEY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (1.982355) | ($59,856.54) |
| MICHAEL REILLEY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MICHAEL REILLEY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (43,891.77) | ($43,891.77) |
| MICHAEL REILLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (31.513044572) | ($44,115.02) |
| MICHAEL REILLEY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 31.513044572 | $44,115.02 |
| MICHAEL REILLEY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (10.0) | ($10.00) |
| MICHAEL REILLEY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (10,708.4) | ($10,708.40) |
| MICHAEL REILLEY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007143) | ($9.76) |
| MICHAEL REILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00906749483418 | $336.48 |
| MICHAEL REILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.245930835122759 | $579.99 |
| MICHAEL REILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 372.518680125 | $372.52 |
| MICHAEL REILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52276633269 | $5.81 |
| MICHAEL REILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 90.5605267209399 | $90.56 |
| MICHAEL REILLY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001005629855) | ($4.17) |
| MICHAEL REILLY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (65.304066517) | ($425.84) |
| MICHAEL REILLY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 65.304066517 | $425.84 |
| MICHAEL REILLY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (33.29552752) | ($307.53) |
| MICHAEL REILLY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | UNI | 33.29552752 | $307.53 |
| MICHAEL REILLY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.085112666) | ($159.41) |
| MICHAEL REILLY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.085112666 | $159.41 |
| MICHAEL REILLY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | COMP | (1.085112666) | ($147.10) |
| MICHAEL REILLY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | UNI | (33.29552752) | ($297.66) |
| MICHAEL REILLY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | SNX | (65.304066517) | ($362.12) |
| MICHAEL REILLY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001096214253) | ($4.17) |
| MICHAEL REILLY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001108730584) | ($4.14) |
| MICHAEL REILLY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12603982) | ($4,000.00) |
| MICHAEL REILLY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12603982 | $4,000.00 |
| MICHAEL REILLY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12603982) | ($3,945.53) |
| MICHAEL REILLY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00320893 | $100.67 |
| MICHAEL REILLY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.47 | $14,709.59 |
| MICHAEL REILLY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.6368818266) | ($20,000.00) |
| MICHAEL REILLY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2940799581) | ($678.24) |
| MICHAEL REILLY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2940799581 | $678.24 |
| MICHAEL REILLY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.027166586) | ($851.50) |
| MICHAEL REILLY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.027166586 | $851.50 |
| MICHAEL REILLY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (21.870229544) | ($58.65) |
| MICHAEL REILLY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 21.870229544 | $58.65 |
| MICHAEL REILLY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SNX | (21.802) | ($58.46) |
| MICHAEL REILLY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 57.622 | $58.46 |
| MICHAEL REILLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000863647184) | ($0.23) |
| MICHAEL REILLY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001381990616) | ($4.17) |
| MICHAEL REILLY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.11397235 | $3,293.12 |
| MICHAEL REILLY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00013197637) | ($4.17) |
| MICHAEL REILLY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004193108154) | ($12.29) |
| MICHAEL REILLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001515033294) | ($4.17) |
| MICHAEL REILLY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.5265269198) | ($12,659.15) |
| MICHAEL REILLY | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002073637409) | ($4.17) |
| MICHAEL REILLY | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002150453413) | ($4.17) |
| MICHAEL REILLY | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006012643229) | ($12.29) |
| MICHAEL REILLY | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002096537263) | ($4.17) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051557960963 | $172.07 |
| MICHAEL REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025148690857 | $79.09 |
| MICHAEL REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0624976807659999 | $125.28 |
| MICHAEL REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.241952774 | $28.73 |
| MICHAEL REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.65211601433 | $5.76 |
| MICHAEL REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.303297637200799 | $1.70 |
| MICHAEL REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.35256720912 | $13.95 |
| MICHAEL REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.028761514851045 | $0.27 |
| MICHAEL REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000642912787081 | $0.09 |
| MICHAEL REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001423201010225 | $5.33 |
| MICHAEL REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014689523795337 | $4.08 |
| MICHAEL REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2638790976862 | $1.30 |
| MICHAEL REIMAR SCHAUDIENST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006645800852 | $20.62 |
| MICHAEL REINBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043744628983 | $0.13 |
| MICHAEL REINBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000520763182399999 | $0.10 |
| MICHAEL REINER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.315369811) | ($39,469.21) |
| MICHAEL REINER | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.315369811 | $39,469.21 |
| MICHAEL REINER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (201.94814709) | ($2,027.64) |
| MICHAEL REINER | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 201.94814709 | $2,027.64 |
| MICHAEL REINER | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.31536981) | ($38,328.56) |
| MICHAEL REINER | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | DOT | (201.948147089) | ($1,939.83) |
| MICHAEL REINER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($9,083.90) |
| MICHAEL REINER | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 5.0 | $9,083.90 |
| MICHAEL REINER | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.0) | ($8,984.15) |
| MICHAEL REINER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.98735826) | ($10,341.50) |
| MICHAEL REINER | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 5.98735826 | $10,341.50 |
| MICHAEL REINER | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.98735826) | ($10,080.59) |
| MICHAEL REINER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (11.166589564) | ($21,000.00) |
| MICHAEL REINER | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | PAXG | 11.166589564 | $21,000.00 |
| MICHAEL REINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051213442488818 | $186.25 |
| MICHAEL REINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084913316324834 | $204.40 |
| MICHAEL REINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9084496769 | $8.91 |
| MICHAEL REINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.319540877 | $41.48 |
| MICHAEL REINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00119915293756 | $0.00 |
| MICHAEL REINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9168382398274 | $26.42 |
| MICHAEL REINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 26.118887564 | $89.23 |
| MICHAEL REINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0806850323059999 | $8.86 |
| MICHAEL REINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3939915588 | $0.39 |
| MICHAEL REINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.129249710629 | $0.80 |
| MICHAEL REINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000103760000796 | $0.00 |
| MICHAEL REINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00002146205749 | $0.00 |
| MICHAEL REINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.115980467483 | $217.95 |
| MICHAEL REINHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.81258295464054 | $5.54 |
| MICHAEL REININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073573329254 | $227.96 |
| MICHAEL REININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116969877701999 | $236.87 |
| MICHAEL REININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.812627571 | $9.36 |
| MICHAEL REININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.79480765089999 | $19.95 |
| MICHAEL REININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.87536902596 | $52.34 |
| MICHAEL REININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018351851121 | $2.02 |
| MICHAEL REISDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005866819035 | $1.82 |
| MICHAEL REISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106573776250999 | $0.00 |
| MICHAEL REISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 916.223987624 | $916.22 |
| MICHAEL REITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136882061002 | $0.41 |
| MICHAEL REITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.770686907 | $36.29 |
| MICHAEL REITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.0378508559999 | $9.44 |
| MICHAEL REITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.10140780733 | $12.24 |
| MICHAEL REITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.079015783581 | $0.70 |
| MICHAEL REITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.1626285374 | $0.46 |
| MICHAEL REITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.041403710769 | $3.03 |
| MICHAEL REITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.12661845179999 | $10.68 |
| MICHAEL REITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0144537364684999 | $1.59 |
| MICHAEL REITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.101171643991 | $0.62 |
| MICHAEL REITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0054850210408 | $1.24 |
| MICHAEL REITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.4740135631 | $0.87 |
| MICHAEL REITZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.65 | $4,982.53 |
| MICHAEL REITZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.089815299) | ($10,122.58) |
| MICHAEL REITZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.089815299 | $10,122.58 |
| MICHAEL REITZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (5.089815299) | ($10,276.44) |
| MICHAEL REITZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005447546216) | ($11.28) |
| MICHAEL REITZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005447546216 | $11.28 |
| MICHAEL REITZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005447546216) | ($11.25) |
| MICHAEL REITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028051967981 | $0.01 |
| MICHAEL REITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0209482474804684 | $56.33 |
| MICHAEL REITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114978161467 | $0.01 |
| MICHAEL REITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022027127175 | $0.00 |
| MICHAEL RELJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075604447114 | $2.24 |
| MICHAEL RELJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7980034336 | $5.59 |
| MICHAEL RELJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021661439325 | $0.00 |
| MICHAEL RELJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0129131574565 | $0.01 |
| MICHAEL RELJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3250250474 | $1.46 |
| MICHAEL RELJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0130645742304 | $4.16 |
| MICHAEL RELLINS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BCH | (5.13425471) | ($1,464.25) |
| MICHAEL RELLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028915464124 | $0.00 |
| MICHAEL RELLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014822049862 | $0.00 |
| MICHAEL RELLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0113874858800999 | $0.01 |
| MICHAEL RELLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0074026255671775 | $2.43 |
| MICHAEL REMCO RUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3830212319427 | $0.35 |
| MICHAEL REMCO RUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00001372593939 | $0.00 |
| MICHAEL RENCZKOWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.02904 | $90.74 |
| MICHAEL RENCZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000574754922249999 | $17.01 |
| MICHAEL RENCZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072455835866 | $14.11 |
| MICHAEL RENCZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00840924787129999 | $0.01 |
| MICHAEL RENCZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7743473062 | $2.99 |
| MICHAEL RENCZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3085480374 | $0.82 |
| MICHAEL RENCZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.046113332294 | $0.41 |
| MICHAEL RENCZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0311965251419999 | $1.87 |
| MICHAEL RENCZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000013748579657 | $0.00 |
| MICHAEL RENCZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.021397594762 | $0.02 |
| MICHAEL RENNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064216499117 | $19.01 |
| MICHAEL RENNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039214413739 | $77.58 |
| MICHAEL RENNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.724510838 | $34.72 |
| MICHAEL RENNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.2368156519999 | $18.42 |
| MICHAEL RENO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.046240179) | ($9,742.88) |
| MICHAEL RENO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.046240179 | $9,742.88 |
| MICHAEL RENO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (5.046240179) | ($9,779.82) |
| MICHAEL RENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057632858896 | $1.71 |
| MICHAEL RENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017320617654 | $0.02 |
| MICHAEL RENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028936154432497 | $76.44 |
| MICHAEL RENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00732334814839999 | $0.01 |
| MICHAEL RENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.784182885209999 | $0.11 |
| MICHAEL RENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000071373219783 | $0.00 |
| MICHAEL RENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.094372689784 | $0.09 |
| MICHAEL RENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000030422600741 | $0.00 |
| MICHAEL RENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000031687161828 | $0.00 |
| MICHAEL RENOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 244.983425603499 | $256.74 |
| MICHAEL RENOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 70.266450802 | $44.12 |
| MICHAEL REPPION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000486500867279999 | $1.44 |
| MICHAEL REPPION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012140042443 | $0.24 |
| MICHAEL RESCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016042706003 | $0.00 |
| MICHAEL RESCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000025851602063 | $0.00 |
| MICHAEL RESNICK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (530.776544378) | ($530.78) |
| MICHAEL RESNICK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 530.776544378 | $530.78 |
| MICHAEL RESNICK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (530.776544) | ($530.78) |
| MICHAEL RESNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101983253218 | $0.03 |
| MICHAEL RESNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.343368364923 | $6.34 |
| MICHAEL RESNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.011831528806 | $0.01 |
| MICHAEL RESNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000815596306699999 | $0.00 |
| MICHAEL RESNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0027003064276 | $0.03 |
| MICHAEL RESPICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009145559907 | $0.00 |
| MICHAEL RESPICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034134638745 | $0.00 |
| MICHAEL RESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00672438922419999 | $0.01 |
| MICHAEL RESTIFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033605767578 | $9.95 |
| MICHAEL RESTIFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015455531834 | $0.00 |
| MICHAEL RESURRECCION | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.02567579242) | ($5.62) |
| MICHAEL RESURRECCION | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.02567579242 | $5.62 |
| MICHAEL RESURRECCION | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (2.583758984) | ($3.44) |
| MICHAEL RESURRECCION | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | EOS | 2.583758984 | $3.44 |
| MICHAEL RESURRECCION | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001034203881) | ($2.08) |
| MICHAEL RESURRECCION | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001034203881 | $2.08 |
| MICHAEL RESURRECCION | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.1438276025) | ($9.61) |
| MICHAEL RESURRECCION | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.1438276025 | $9.61 |
| MICHAEL RESURRECCION | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001034203881) | ($2.10) |
| MICHAEL RESURRECCION | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | LTC | (0.1438276) | ($10.31) |
| MICHAEL RESURRECCION | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BCH | (0.02567579) | ($4.85) |
| MICHAEL RESURRECCION | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | EOS | (2.5837) | ($3.30) |
| MICHAEL RESURRECCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057105997971 56 | $0.02 |
| MICHAEL RESURRECCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00025230985014298 | $0.02 |
| MICHAEL RESURRECCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000477054787925869 | $0.01 |
| MICHAEL RESURRECCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.011280673316088 | $0.02 |
| MICHAEL RETHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018822715091 | $56.36 |
| MICHAEL RETHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031057167716 | $0.61 |
| MICHAEL RETHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.6382802559999 | $62.64 |
| MICHAEL RETHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.074415541983 | $0.01 |
| MICHAEL RETHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044446028222 | $0.33 |
| MICHAEL RETHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0116677248844999 | $0.27 |
| MICHAËL REVEL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SNX | (1.335) | ($4.05) |
| MICHAËL REVEL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 3.968 | $4.05 |
| MICHAËL REVEL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (2.056) | ($1.54) |
| MICHAËL REVEL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 1.516 | $1.54 |
| MICHAËL REVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014586797581 | $0.00 |
| MICHAËL REVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019435116655686 | $0.03 |
| MICHAËL REVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022670276993 | $0.00 |
| MICHAËL REVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0378117274059999 | $0.04 |
| MICHAËL REVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00084709267497 | $0.00 |
| MICHAËL REVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061240283592 | $0.01 |
| MICHAËL REVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00040794383856 | $0.00 |
| MICHAËL REVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013093622327 | $0.00 |
| MICHAËL REVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.02619270254486 | $0.11 |
| MICHAËL REVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00065726064885 | $0.00 |
| MICHAËL REVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000110912831915 | $0.00 |
| MICHAËL REVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00073140335011 | $0.00 |
| MICHAEL REVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114764180046 | $33.97 |
| MICHAEL REVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095358206503 | $18.61 |
| MICHAEL REVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5180273423 | $5.17 |
| MICHAEL REVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25586747448 | $2.84 |
| MICHAEL REVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021205934929 | $0.00 |
| MICHAEL REXRODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009853093447 | $29.16 |
| MICHAEL REXRODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009958079798 | $1.94 |
| MICHAEL REY ESTRADA TRONO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| MICHAEL REY ESTRADA TRONO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.970731) | ($401.97) |
| MICHAEL REY ESTRADA TRONO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001667) | ($50.04) |
| MICHAEL REY ESTRADA TRONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166744570459829 | $50.01 |
| MICHAEL REY ESTRADA TRONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3516224012 | $2.35 |
| MICHAEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034176468345 | $1.01 |
| MICHAEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.120397047 | $39.12 |
| MICHAEL REYNAL HARRIET | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00538319 | $218.48 |
| MICHAEL REYNAL HARRIET | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005036023228) | ($2.09) |
| MICHAEL REYNAL HARRIET | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.4593588786 | $1,427.94 |
| MICHAEL REYNAL HARRIET | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4593588786) | ($1,408.28) |
| MICHAEL REYNAL HARRIET | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00594168 | $241.12 |
| MICHAEL REYNAL HARRIET | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00574393 | $226.65 |
| MICHAEL REYNAL HARRIET | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00565029 | $216.12 |
| MICHAEL REYNAL HARRIET | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002195832218) | ($0.87) |
| MICHAEL REYNAL HARRIET | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003625654951) | ($1.30) |
| MICHAEL REYNAL HARRIET | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00565108 | $176.92 |
| MICHAEL REYNAL HARRIET | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001752273814) | ($5.67) |
| MICHAEL REYNAL HARRIET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (2,511.655703023) | ($1,575.00) |
| MICHAEL REYNAL HARRIET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (4.162172308) | ($2.61) |
| MICHAEL REYNAL HARRIET | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 2,930.23255814 | $1,837.48 |
| MICHAEL REYNAL HARRIET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (75.47453626) | ($47.33) |
| MICHAEL REYNAL HARRIET | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,042.816836 | $1,042.82 |
| MICHAEL REYNAL HARRIET | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001556985199) | ($4.35) |
| MICHAEL REYNAL HARRIET | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,042.0) | ($1,042.00) |
| MICHAEL REYNAL HARRIET | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 182.407002188 | $1,484.79 |
| MICHAEL REYNAL HARRIET | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00550831 | $167.49 |
| MICHAEL REYNAL HARRIET | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006933369083) | ($2.09) |
| MICHAEL REYNAL HARRIET | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00535987 | $157.65 |
| MICHAEL REYNAL HARRIET | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00549612 | $157.91 |
| MICHAEL REYNAL HARRIET | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00563739 | $171.94 |
| MICHAEL REYNAL HARRIET | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00563327 | $170.93 |
| MICHAEL REYNAL HARRIET | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001883220407) | ($5.67) |
| MICHAEL REYNAL HARRIET | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.00562432 | $122.60 |
| MICHAEL REYNAL HARRIET | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | ETH | 0.180114 | $191.23 |
| MICHAEL REYNAL HARRIET | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 6,800.0 | $6,800.00 |
| MICHAEL REYNAL HARRIET | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002583569191) | ($5.67) |
| MICHAEL REYNAL HARRIET | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,800.0) | ($6,800.00) |
| MICHAEL REYNAL HARRIET | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 10.090425507 | $12,054.84 |
| MICHAEL REYNAL HARRIET | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000103930508) | ($2.09) |
| MICHAEL REYNAL HARRIET | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | BTC | 0.00560275 | $115.16 |
| MICHAEL REYNAL HARRIET | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | BTC | 0.00562165 | $119.04 |
| MICHAEL REYNAL HARRIET | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | BTC | 0.00573227 | $110.42 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL REYNAL HARRIET | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | BTC | 0.00573573 | $123.82 |
| MICHAEL REYNAL HARRIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009660982050999999 | $0.00 |
| MICHAEL REYNAL HARRIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0267003826087378 | $30.64 |
| MICHAEL REYNAL HARRIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.66997993575 | $0.67 |
| MICHAEL REYNAL HARRIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.36698900757 | $2.63 |
| MICHAEL REYNAL HARRIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024162816605 | $0.00 |
| MICHAEL REYNAL HARRIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4815418201623 | $20.87 |
| MICHAEL REYNAL HARRIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000185128149 | $0.00 |
| MICHAEL REYNAL HARRIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013478383199 | $0.99 |
| MICHAEL REYNAL HARRIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00021228542842 | $0.00 |
| MICHAEL REYNOLDS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | XRP | (425.216318) | ($172.03) |
| MICHAEL REYNOLDS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00788358) | ($238.31) |
| MICHAEL REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| MICHAEL REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016724702504 | $32.63 |
| MICHAEL REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.427205714 | $1.92 |
| MICHAEL REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00113954403543999 | $0.01 |
| MICHAEL REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.03089674546 | $0.15 |
| MICHAEL REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00476528075059999 | $0.35 |
| MICHAEL REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0151479182081999 | $1.66 |
| MICHAEL REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.31037960311 | $0.01 |
| MICHAEL REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00059021752669 | $0.13 |
| MICHAEL REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0037213484885 | $0.28 |
| MICHAEL REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.026478572859 | $1.89 |
| MICHAEL REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.59846318894 | $0.29 |
| MICHAEL REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0048209522827 | $0.00 |
| MICHAEL REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0110279793795 | $1.19 |
| MICHAEL REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.027137075617 | $0.08 |
| MICHAEL REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073150873243 | $0.00 |
| MICHAEL REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023485559795999 | $0.00 |
| MICHAEL REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00092610313051 | $0.01 |
| MICHAEL REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022436211133 | $6.64 |
| MICHAEL REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063713167689 | $12.43 |
| MICHAEL REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005341168709691 | $1.91 |
| MICHAEL REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.37241743869999 | $4.69 |
| MICHAEL REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.18734878189293 | $0.72 |
| MICHAEL REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.783328736 | $17.78 |
| MICHAEL REYNOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041872220288 | $0.00 |
| MICHAEL REYNOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000970539950408 | $0.00 |
| MICHAEL REZAINIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000272032695349999 | $0.00 |
| MICHAEL REZAINIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025821741428 | $0.00 |
| MICHAEL REZAINIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0029073554697 | $0.00 |
| MICHAEL REZAINIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.11101738399 | $0.02 |
| MICHAEL REZAINIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.43940772363 | $1.50 |
| MICHAEL REZAINIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0015369583774 | $0.12 |
| MICHAEL REZAINIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.02121262573 | $0.04 |
| MICHAEL REZAINIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.376436843659999 | $0.37 |
| MICHAEL REZAINIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0393063556429999 | $0.05 |
| MICHAEL REZSOFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029999161561 | $0.89 |
| MICHAEL REZSOFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.164610836 | $4.09 |
| MICHAEL REZSOFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5640366387 | $2.87 |
| MICHAEL REZSOFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.043014167587 | $0.48 |
| MICHAEL REZSOFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.12905072743 | $1.11 |
| MICHAEL RHEAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121196500134 | $3.59 |
| MICHAEL RHEAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5431733315 | $3.54 |
| MICHAEL RHEE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,998.60 |
| MICHAEL RHEE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.572 | $22,868.56 |
| MICHAEL RHEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (33.203661328) | ($60,094.63) |
| MICHAEL RHEE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 33.203661328 | $60,094.63 |
| MICHAEL RHEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (33.203661) | ($50,501.44) |
| MICHAEL RHEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9369549283) | ($26,672.30) |
| MICHAEL RHEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9369549283 | $26,672.30 |
| MICHAEL RHEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (35,485.994480341) | ($19,085.06) |
| MICHAEL RHEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 35,485.994480341 | $19,085.06 |
| MICHAEL RHEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,402.091495251) | ($10,070.14) |
| MICHAEL RHEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,402.091495251 | $10,070.14 |
| MICHAEL RHEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (1,400.0) | ($10,052.00) |
| MICHAEL RHEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (35,485.9944) | ($19,070.78) |
| MICHAEL RHEE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (38.902292488) | ($2,728.82) |
| MICHAEL RHEE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 38.902292488 | $2,728.82 |
| MICHAEL RHEE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (127.626194741) | ($144.22) |
| MICHAEL RHEE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 127.626194741 | $144.22 |
| MICHAEL RHEE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21.666821767) | ($21.67) |
| MICHAEL RHEE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21.666821767 | $21.67 |
| MICHAEL RHEE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | SUSHI | (127.626194) | ($138.60) |
| MICHAEL RHEE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (21.65) | ($21.65) |
| MICHAEL RHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048655535420317 | $165.17 |
| MICHAEL RHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.234424689496449 | $571.38 |
| MICHAEL RHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26764136580722 | $0.27 |
| MICHAEL RHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 437.77760495471 | $397.17 |
| MICHAEL RHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.31439187552689 | $42.00 |
| MICHAEL RHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0074921408943 | $0.30 |
| MICHAEL RHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.330093846985889 | $40.93 |
| MICHAEL RHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0013852624044 | $0.01 |
| MICHAEL RHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.9323488586383 | $1.97 |
| MICHAEL RHEINTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00276526294279999 | $84.04 |
| MICHAEL RHEINTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.85926594932 | $1,721.09 |
| MICHAEL RHEINTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 155.846809937 | $123.55 |
| MICHAEL RHEINTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21688046877 | $0.14 |
| MICHAEL RHEINTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 9.9376107015 | $567.91 |
| MICHAEL RHEINTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 6.1332484069 | $37.75 |
| MICHAEL RHEINTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 31.069243627 | $56.95 |
| MICHAEL RHEINTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137869024028999 | $0.41 |
| MICHAEL RHEINTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147414584529999 | $28.76 |
| MICHAEL RHEINTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56434854189 | $6.27 |
| MICHAEL RHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120197758552 | $3.56 |
| MICHAEL RHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00514599822749999 | $10.04 |
| MICHAEL RHOADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000276609281469999 | $0.82 |
| MICHAEL RHOADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034787788486 | $68.37 |
| MICHAEL RHOADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.343714515 | $5.82 |
| MICHAEL RHOADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.974258663 | $10.03 |
| MICHAEL RHOADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.33050580443 | $0.05 |
| MICHAEL RHOADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.60821235685 | $2.08 |
| MICHAEL RHOADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0915110568 | $3.62 |
| MICHAEL RHODES | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | MATIC | 1,116.0 | $740.95 |
| MICHAEL RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00280817220869999 | $85.38 |
| MICHAEL RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018457223548 | $36.01 |
| MICHAEL RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.938007785 | $72.09 |
| MICHAEL RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0257719337035519 | $0.03 |
| MICHAEL RICCARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000072806353674999 | $0.00 |
| MICHAEL RICE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01753616 | $700.04 |
| MICHAEL RICE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 18.20896609 | $24.95 |
| MICHAEL RICE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 491.26637555 | $674.86 |
| MICHAEL RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022690885764 | $53.36 |
| MICHAEL RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132530081464 | $25.86 |
| MICHAEL RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 124.353472998 | $124.35 |
| MICHAEL RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.32128092562 | $6.21 |
| MICHAEL RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016838243398 | $0.50 |
| MICHAEL RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.803067169 | $25.21 |
| MICHAEL RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 20.916410995 | $11.13 |
| MICHAEL RICH | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | USDT ERC20 | 26.67 | $26.67 |
| MICHAEL RICH | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | USDT ERC20 | 6,496.61 | $6,496.61 |
| MICHAEL RICH | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (6,500.0) | ($6,500.00) |
| MICHAEL RICH | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Collateral | ADA | 20,884.041895153 | $9,626.13 |
| MICHAEL RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.144980422479999 | $0.14 |
| MICHAEL RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.9574326905 | $8.69 |
| MICHAEL RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 83.266569822 | $51.85 |
| MICHAEL RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.5147545564 | $35.02 |
| MICHAEL RICHARD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00332071) | ($100.00) |
| MICHAEL RICHARD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00332071 | $100.00 |
| MICHAEL RICHARD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04779060491) | ($100.00) |
| MICHAEL RICHARD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04779060491 | $100.00 |
| MICHAEL RICHARD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033) | ($10.03) |
| MICHAEL RICHARD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.63097313) | ($80,000.00) |
| MICHAEL RICHARD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.63097313 | $80,000.00 |
| MICHAEL RICHARD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (2.568127) | ($77,851.77) |
| MICHAEL RICHARD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.49515827) | ($15,000.00) |
| MICHAEL RICHARD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.49515827 | $15,000.00 |
| MICHAEL RICHARD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.56) | ($16,945.21) |
| MICHAEL RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00987660791669999 | $349.73 |
| MICHAEL RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056850480333 | $113.87 |
| MICHAEL RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000074864051326 | $0.02 |
| MICHAEL RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025831148738 | $0.03 |
| MICHAEL RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000162014604589999 | $0.00 |
| MICHAEL RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06098901786 | $0.05 |
| MICHAEL RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0013578597032 | $0.00 |
| MICHAEL RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00025736867054 | $0.00 |
| MICHAEL RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000039720241323 | $0.00 |
| MICHAEL RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.24757610473 | $0.01 |
| MICHAEL RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.104551188879999 | $0.16 |
| MICHAEL RICHARD BORST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5900748237) | ($16,759.11) |
| MICHAEL RICHARD BORST | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.5900748237 | $16,759.11 |
| MICHAEL RICHARD BORST | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.590074) | ($17,713.43) |
| MICHAEL RICHARD BORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00214720529832 | $81.70 |
| MICHAEL RICHARD LULEJIAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.824416568) | ($96.88) |
| MICHAEL RICHARD LULEJIAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.824416568 | $96.88 |
| MICHAEL RICHARD LULEJIAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| MICHAEL RICHARD LULEJIAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| MICHAEL RICHARD LULEJIAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00257188 | $92.83 |
| MICHAEL RICHARD LULEJIAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00257188) | ($92.42) |
| MICHAEL RICHARD LULEJIAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00257188 | $92.42 |
| MICHAEL RICHARD LULEJIAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| MICHAEL RICHARD LULEJIAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.01700379 | $530.19 |
| MICHAEL RICHARD LULEJIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01700379) | ($514.72) |
| MICHAEL RICHARD LULEJIAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.01717768 | $33.92 |
| MICHAEL RICHARD LULEJIAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.1737992 | $343.89 |
| MICHAEL RICHARD LULEJIAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MICHAEL RICHARD LULEJIAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL RICHARD LULEJIAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.057957 | $100.00 |
| MICHAEL RICHARD LULEJIAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.24893388) | ($431.62) |
| MICHAEL RICHARD LULEJIAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.24893388 | $431.62 |
| MICHAEL RICHARD LULEJIAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| MICHAEL RICHARD LULEJIAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MICHAEL RICHARD LULEJIAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.000619636) | ($0.04) |
| MICHAEL RICHARD LULEJIAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.000619636 | $0.04 |
| MICHAEL RICHARD LULEJIAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| MICHAEL RICHARD LULEJIAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MICHAEL RICHARD LULEJIAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 0.142195 | $250.00 |
| MICHAEL RICHARD LULEJIAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.142195) | ($249.75) |
| MICHAEL RICHARD LULEJIAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.142195 | $249.75 |
| MICHAEL RICHARD LULEJIAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL RICHARD LULEJIAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.059797 | $100.00 |
| MICHAEL RICHARD LULEJIAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.059797) | ($100.81) |
| MICHAEL RICHARD LULEJIAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.059797 | $100.81 |
| MICHAEL RICHARD LULEJIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MICHAEL RICHARD LULEJIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.093165 | $150.00 |
| MICHAEL RICHARD LULEJIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.093165) | ($149.83) |
| MICHAEL RICHARD LULEJIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.093165 | $149.83 |
| MICHAEL RICHARD LULEJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136874297849 | $40.41 |
| MICHAEL RICHARD LULEJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.3582381082699 | $100.53 |
| MICHAEL RICHARD LULEJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115097317654 | $20.39 |
| MICHAEL RICHARD LULEJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.3886770789999 | $92.39 |
| MICHAEL RICHARD LULEJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000001677645812 | $0.00 |
| MICHAEL RICHARD SPIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0297310058276 | $205.10 |
| MICHAEL RICHARDS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,104.14) |
| MICHAEL RICHARDS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (4.107) | ($8,055.73) |
| MICHAEL RICHARDS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($7,992.76) |
| MICHAEL RICHARDS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($8,012.81) |
| MICHAEL RICHARDS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30624509) | ($8,932.25) |
| MICHAEL RICHARDS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.1) | ($3,703.27) |
| MICHAEL RICHARDS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.105) | ($3,026.66) |
| MICHAEL RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.095062166398 | $0.10 |
| MICHAEL RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000261903688817 | $0.00 |
| MICHAEL RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030933830617 | $103.43 |
| MICHAEL RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024322723536999 | $0.03 |
| MICHAEL RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106515189784999 | $264.61 |
| MICHAEL RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 683.468387512999 | $683.47 |
| MICHAEL RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000092676267763 | $0.00 |
| MICHAEL RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000473742684526 | $1.40 |
| MICHAEL RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035721765781 | $0.01 |
| MICHAEL RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037279381073 | $0.11 |
| MICHAEL RIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057042165469 | $11.13 |
| MICHAEL RIEBENSAHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 203.786735801999 | $221.94 |
| MICHAEL RIEDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1184651 | $4,853.63 |
| MICHAEL RIEDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00120158 | $48.13 |
| MICHAEL RIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247478822079999 | $73.86 |
| MICHAEL RIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016603470089 | $3.24 |
| MICHAEL RIELY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.150041) | ($4,361.13) |
| MICHAEL RIELY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.150041 | $4,361.13 |
| MICHAEL RIELY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.07) | ($15,209.39) |
| MICHAEL RIELY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.07 | $15,209.39 |
| MICHAEL RIELY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.150041) | ($4,352.54) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL RIELY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (9.07) | ($15,201.14) |
| MICHAEL RIELY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (87.379622921) | ($87.38) |
| MICHAEL RIELY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 87.379622921 | $87.38 |
| MICHAEL RIELY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (57.281924323) | ($57.28) |
| MICHAEL RIELY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 57.281924323 | $57.28 |
| MICHAEL RIELY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.000818715) | ($3,096.36) |
| MICHAEL RIELY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.000818715 | $3,096.36 |
| MICHAEL RIELY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1000003125) | ($2,861.04) |
| MICHAEL RIELY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1000003125 | $2,861.04 |
| MICHAEL RIELY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.000818) | ($3,098.33) |
| MICHAEL RIELY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (87.37) | ($87.37) |
| MICHAEL RIELY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (57.281924) | ($57.28) |
| MICHAEL RIELY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,868.00) |
| MICHAEL RIELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018488701751964 | $63.06 |
| MICHAEL RIELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08808932373521 | $209.20 |
| MICHAEL RIELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6957161620493 | $0.70 |
| MICHAEL RIELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000028807707984 | $0.00 |
| MICHAEL RIELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.0612624058313 | $1.06 |
| MICHAEL RIEMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 4.79794051 | $192,915.59 |
| MICHAEL RIEMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.627538) | ($24,962.66) |
| MICHAEL RIEMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 24,899.661 | $24,962.66 |
| MICHAEL RIEMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.691532) | ($24,977.44) |
| MICHAEL RIEMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 24,716.59 | $24,977.44 |
| MICHAEL RIEMAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.695024) | ($24,999.98) |
| MICHAEL RIEMAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 24,913.409 | $24,999.98 |
| MICHAEL RIEMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MICHAEL RIEMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (39,900.0) | ($39,900.00) |
| MICHAEL RIEMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| MICHAEL RIEMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.82 | $25,000.00 |
| MICHAEL RIEMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (1.645657) | ($49,981.27) |
| MICHAEL RIEMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 49,791.9729999999 | $49,981.27 |
| MICHAEL RIEMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (1.395437) | ($40,756.53) |
| MICHAEL RIEMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 40,649.818 | $40,756.53 |
| MICHAEL RIEMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.002054) | ($59.91) |
| MICHAEL RIEMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 59.942 | $59.91 |
| MICHAEL RIEMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100,000.0) | ($100,000.00) |
| MICHAEL RIEMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 8.163988937 | $239,122.17 |
| MICHAEL RIEMAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.56069851) | ($16,671.81) |
| MICHAEL RIEMAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 52.0526507 | $94,217.38 |
| MICHAEL RIEMAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (60.8961562) | ($110,741.49) |
| MICHAEL RIEMAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 60.8961562 | $110,741.49 |
| MICHAEL RIEMAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,818.17) |
| MICHAEL RIEMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (111.9488069) | ($208,747.58) |
| MICHAEL RIEMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.0) | ($90,990.00) |
| MICHAEL RIEMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.0 | $90,990.00 |
| MICHAEL RIEMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.0) | ($89,392.06) |
| MICHAEL RIEMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.0 | $89,392.06 |
| MICHAEL RIEMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.6) | ($47,766.40) |
| MICHAEL RIEMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.46) | ($43,516.76) |
| MICHAEL RIEMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.65) | ($49,296.70) |
| MICHAEL RIEMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.32647581) | ($69,484.85) |
| MICHAEL RIEMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.32647581 | $69,484.85 |
| MICHAEL RIEMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.61) | ($48,208.39) |
| MICHAEL RIEMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.6) | ($47,908.96) |
| MICHAEL RIEMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4064758) | ($12,193.34) |
| MICHAEL RIEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006993300074077 | $215.44 |
| MICHAEL RIEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.38550794306361 | $935.48 |
| MICHAEL RIEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000783687404379999 | $0.00 |
| MICHAEL RIEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014309761491 | $0.00 |
| MICHAEL RIEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00069744790578 | $0.01 |
| MICHAEL RIEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00096513197608 | $0.00 |
| MICHAEL RIEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00116382078699999 | $0.01 |
| MICHAEL RIEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 49.411728361 | $2.01 |
| MICHAEL RIEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000028403775703 | $0.01 |
| MICHAEL RIEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000042544601221 | $0.00 |
| MICHAEL RIESENBERG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| MICHAEL RIESENBERG | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| MICHAEL RIESENBERG | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MICHAEL RIESENBERG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,032.31910731) | ($1,032.32) |
| MICHAEL RIESENBERG | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,032.31910731 | $1,032.32 |
| MICHAEL RIESENBERG | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,032.31) | ($1,032.31) |
| MICHAEL RIESENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022373614438 | $43.66 |
| MICHAEL RIESENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5999603482896 | $7.60 |
| MICHAEL RIESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046032644449 | $141.64 |
| MICHAEL RIESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.63545882 | $3.64 |
| MICHAEL RIESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8670237089 | $1.17 |
| MICHAEL RIESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.0098510667 | $44.23 |
| MICHAEL RIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0191764953829999 | $0.02 |
| MICHAEL RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00195750369159999 | $58.72 |
| MICHAEL RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.014395870512 | $0.00 |
| MICHAEL RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001027061212969999 | $0.00 |
| MICHAEL RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036985192586 | $0.04 |
| MICHAEL RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00086626029296 | $0.00 |
| MICHAEL RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.04080439684 | $1.04 |
| MICHAEL RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.02384271699 | $0.08 |
| MICHAEL RILEY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.691834296129999 | $0.55 |
| MICHAEL RILEY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0070016791746 | $0.04 |
| MICHAEL RILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138400142183 | $4.10 |
| MICHAEL RILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35533487441 | $0.36 |
| MICHAEL RINALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022071428336 | $6.53 |
| MICHAEL RINALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015594104126 | $0.30 |
| MICHAEL RINALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0593481649559999 | $0.06 |
| MICHAEL RINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008126285063 | $0.00 |
| MICHAEL RINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0012165195459 | $0.00 |
| MICHAEL RINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000776312906429999 | $0.00 |
| MICHAEL RINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029726608046 | $0.88 |
| MICHAEL RINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015249188391 | $0.02 |
| MICHAEL RINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00308381929679999 | $6.02 |
| MICHAEL RINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.128715322939 | $0.13 |
| MICHAEL RINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.543712123 | $22.54 |
| MICHAEL RINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000303763420269999 | $0.00 |
| MICHAEL RINGER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05409097) | ($1,575.79) |
| MICHAEL RINGER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5084694042) | ($1,009.07) |
| MICHAEL RINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004527558620331 | $15.65 |
| MICHAEL RINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041070755831164 | $10.00 |
| MICHAEL RINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0033565974025 | $0.00 |
| MICHAEL RINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17528788325 | $0.03 |
| MICHAEL RINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.18252469262 | $0.09 |
| MICHAEL RINGUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00327670643469999 | $100.07 |
| MICHAEL RINGUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044358494144 | $88.12 |
| MICHAEL RINGUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.108733808282 | $0.11 |
| MICHAEL RINGUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.29326892665 | $0.29 |
| MICHAEL RIPAMONTI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (430.390474) | ($430.39) |
| MICHAEL RIPAMONTI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126208) | ($37.88) |
| MICHAEL RIPAMONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126346337057615 | $50.28 |
| MICHAEL RIPAMONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4766079940447 | $1.48 |
| MICHAEL RIPAMONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0061112501749 | $0.37 |
| MICHAEL RIPPE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (507.259037598) | ($3,068.16) |
| MICHAEL RIPPE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 507.259037598 | $3,068.16 |
| MICHAEL RIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080605373207 | $249.74 |
| MICHAEL RIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000060685615187 | $0.00 |
| MICHAEL RIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000362022423689999 | $0.00 |
| MICHAEL RIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.733158806 | $32.29 |
| MICHAEL RIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5948321884944 | $15.42 |
| MICHAEL RIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000066863575489 | $0.00 |
| MICHAEL RIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00079673805887 | $0.00 |
| MICHAEL RISI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (24.440426105) | ($25,000.00) |
| MICHAEL RISI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.7350455218) | ($751.87) |
| MICHAEL RISI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06109128909) | ($62.49) |
| MICHAEL RISI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 30.460130735 | $31,157.53 |
| MICHAEL RISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079714125603 | $247.13 |
| MICHAEL RISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015305488328673 | $17.61 |
| MICHAEL RISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.97818884 | $9.98 |
| MICHAEL RISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.132479157 | $35.78 |
| MICHAEL RISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.60630952705 | $36.25 |
| MICHAEL RISTESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016774287416 | $49.94 |
| MICHAEL RISTESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27886867324 | $0.33 |
| MICHAEL RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000003501582 | $0.00 |
| MICHAEL RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00852243212530119 | $0.01 |
| MICHAEL RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068946864076 | $0.01 |
| MICHAEL RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054500379746 | $168.18 |
| MICHAEL RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044862186741 | $89.15 |
| MICHAEL RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.213838906 | $32.67 |
| MICHAEL RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000064441390568 | $0.02 |
| MICHAEL RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00103572788454 | $0.00 |
| MICHAEL RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00031642280021 | $0.00 |
| MICHAEL RIVARD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (455.75) | ($455.75) |
| MICHAEL RIVARD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03706114564) | ($882.50) |
| MICHAEL RIVARD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.477742315) | ($59,000.00) |
| MICHAEL RIVARD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 2.961001188 | $70,507.36 |
| MICHAEL RIVARD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07544010381) | ($1,796.48) |
| MICHAEL RIVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.15700018034 | $45.24 |
| MICHAEL RIVERA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 14,000.0 | $14,000.00 |
| MICHAEL RIVERA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (14,000.0) | ($14,000.00) |
| MICHAEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018061987263 | $53.98 |
| MICHAEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019860277683 | $38.75 |
| MICHAEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 813.83774458 | $813.84 |
| MICHAEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.2467241382 | $38.42 |
| MICHAEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0309254729579999 | $2.34 |
| MICHAEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140825552794 | $4.17 |
| MICHAEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005896456645 | $0.17 |
| MICHAEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003190884118 | $0.06 |
| MICHAEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024799209071 | $7.34 |
| MICHAEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8085648837 | $0.41 |
| MICHAEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.484893872675 | $0.75 |
| MICHAEL RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001122586612 | $0.00 |
| MICHAEL RIZK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052070328241 | $160.56 |
| MICHAEL RIZK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76211286282 | $0.89 |
| MICHAEL RIZK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.66685301913 | $1,340.55 |
| MICHAEL RIZK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.9367484689999 | $30.94 |
| MICHAEL RIZK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.91539937129 | $25.74 |
| MICHAEL RIZK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 98.501991193 | $47.07 |
| MICHAEL RIZK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 10.0563137865 | $248.66 |
| MICHAEL RIZK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0023043955795 | $0.25 |
| MICHAEL ROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013125246928 | $0.39 |
| MICHAEL ROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022260078506 | $0.02 |
| MICHAEL ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 495.191751293209 | $533.06 |
| MICHAEL ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112882523481 | $228.50 |
| MICHAEL ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.74575575983 | $0.23 |
| MICHAEL ROACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035551369741 | $108.79 |
| MICHAEL ROACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074388641475999 | $14.51 |
| MICHAEL ROACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.796103164 | $177.80 |
| MICHAEL ROACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0018488040971 | $0.42 |
| MICHAEL ROACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0024377367919 | $0.15 |
| MICHAEL ROA-ESPINAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5864621109) | ($19,747.25) |
| MICHAEL ROA-ESPINAL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5864621109 | $19,747.25 |
| MICHAEL ROA-ESPINAL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.5823781098) | ($18,516.00) |
| MICHAEL ROA-ESPINAL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00230007761) | ($69.24) |
| MICHAEL ROA-ESPINAL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.12861 | $3,004.86 |
| MICHAEL ROA-ESPINAL | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.12469717 | $2,517.51 |
| MICHAEL ROA-ESPINAL | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.2128043 | $4,461.07 |
| MICHAEL ROA-ESPINAL | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Collateral | BTC | (0.2975741625) | ($6,261.57) |
| MICHAEL ROA-ESPINAL | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00324989334) | ($69.24) |
| MICHAEL ROA-ESPINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019632421481864 | $76.00 |
| MICHAEL ROA-ESPINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.828040109 | $2.40 |
| MICHAEL ROATIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| MICHAEL ROATIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| MICHAEL ROATIS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MICHAEL ROATIS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1,999.0) | ($1,999.00) |
| MICHAEL ROATIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01949812288) | ($610.65) |
| MICHAEL ROATIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01949812288 | $610.65 |
| MICHAEL ROATIS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01949812) | ($596.84) |
| MICHAEL ROATIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,544.461751843) | ($5,544.46) |
| MICHAEL ROATIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,544.461751843 | $5,544.46 |
| MICHAEL ROATIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (5,544.46) | ($5,544.46) |
| MICHAEL ROATIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 109.84064 | $5,544.46 |
| MICHAEL ROATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000962124840577099 | $3.65 |
| MICHAEL ROATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.874334763697 | $37.87 |
| MICHAEL ROATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.727441 | $40.19 |
| MICHAEL ROATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.42083401622 | $25.04 |
| MICHAEL ROATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.16250804853 | $6.13 |
| MICHAEL ROBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002985864149 | $0.88 |
| MICHAEL ROBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| MICHAEL ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000872832313209999 | $0.03 |
| MICHAEL ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071525088959 | $0.01 |
| MICHAEL ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037912472951 | $0.00 |
| MICHAEL ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028186478359 | $0.00 |
| MICHAEL ROBERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02175595) | ($900.08) |
| MICHAEL ROBERSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02604306) | ($1,000.00) |
| MICHAEL ROBERSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02604306 | $1,000.00 |
| MICHAEL ROBERSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.026043) | ($1,001.45) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL ROBERSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0257241) | ($1,000.00) |
| MICHAEL ROBERSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0257241 | $1,000.00 |
| MICHAEL ROBERSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.025724) | ($1,008.24) |
| MICHAEL ROBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095379292259 | $29.95 |
| MICHAEL ROBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027270049355999 | $0.00 |
| MICHAEL ROBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.22202553280999 | $4.17 |
| MICHAEL ROBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00016659307024999 | $0.00 |
| MICHAEL ROBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 4.9995 | $220.13 |
| MICHAEL ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018309429611 | $0.54 |
| MICHAEL ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.090809045639999 | $4.73 |
| MICHAEL ROBERT CALKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL ROBERT CALKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.000604 | $25.00 |
| MICHAEL ROBERT CALKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL ROBERT CALKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0006058 | $25.00 |
| MICHAEL ROBERT CALKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL ROBERT CALKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.000629 | $25.00 |
| MICHAEL ROBERT CALKINS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| MICHAEL ROBERT CALKINS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| MICHAEL ROBERT CALKINS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL ROBERT CALKINS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.000779 | $25.00 |
| MICHAEL ROBERT CALKINS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| MICHAEL ROBERT CALKINS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| MICHAEL ROBERT CALKINS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL ROBERT CALKINS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0007873 | $25.00 |
| MICHAEL ROBERT CALKINS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| MICHAEL ROBERT CALKINS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| MICHAEL ROBERT CALKINS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL ROBERT CALKINS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0008328 | $25.00 |
| MICHAEL ROBERT CALKINS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| MICHAEL ROBERT CALKINS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| MICHAEL ROBERT CALKINS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL ROBERT CALKINS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.000842 | $25.00 |
| MICHAEL ROBERT CALKINS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| MICHAEL ROBERT CALKINS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| MICHAEL ROBERT CALKINS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MICHAEL ROBERT CALKINS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0015955 | $50.00 |
| MICHAEL ROBERT CALKINS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| MICHAEL ROBERT CALKINS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| MICHAEL ROBERT CALKINS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL ROBERT CALKINS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.0008225 | $25.00 |
| MICHAEL ROBERT CALKINS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| MICHAEL ROBERT CALKINS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| MICHAEL ROBERT CALKINS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL ROBERT CALKINS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.0008278 | $25.00 |
| MICHAEL ROBERT CALKINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1422459659) | ($4,057.42) |
| MICHAEL ROBERT CALKINS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1422459659 | $4,057.42 |
| MICHAEL ROBERT CALKINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,070.012947769) | ($3,070.01) |
| MICHAEL ROBERT CALKINS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,070.012947769 | $3,070.01 |
| MICHAEL ROBERT CALKINS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL ROBERT CALKINS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0008938 | $25.00 |
| MICHAEL ROBERT CALKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012794255018734 | $43.10 |
| MICHAEL ROBERT CALKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.420234132538 | $39.42 |
| MICHAEL ROBERT CHAMBERS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00075985 | $29.92 |
| MICHAEL ROBERT CHAMBERS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002705585473) | ($1.04) |
| MICHAEL ROBERT CHAMBERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 496.928766 | $496.93 |
| MICHAEL ROBERT CHAMBERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 198.853735 | $198.85 |
| MICHAEL ROBERT CHAMBERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 196.033458 | $196.03 |
| MICHAEL ROBERT CHAMBERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00151982 | $44.48 |
| MICHAEL ROBERT CHAMBERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01019915) | ($298.50) |
| MICHAEL ROBERT CHAMBERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01019915 | $298.50 |
| MICHAEL ROBERT CHAMBERS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.012451) | ($364.41) |
| MICHAEL ROBERT CHAMBERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 360.449 | $364.41 |
| MICHAEL ROBERT CHAMBERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00013866) | ($4.00) |
| MICHAEL ROBERT CHAMBERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00013866 | $4.00 |
| MICHAEL ROBERT CHAMBERS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.000139) | ($4.01) |
| MICHAEL ROBERT CHAMBERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 4.035 | $4.01 |
| MICHAEL ROBERT CHAMBERS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.2) | ($5.20) |
| MICHAEL ROBERT CHAMBERS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,250.0) | ($1,250.00) |
| MICHAEL ROBERT CHAMBERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 40.736078617 | $1,981.22 |
| MICHAEL ROBERT CHAMBERS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00318688 | $98.05 |
| MICHAEL ROBERT CHAMBERS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2874989272) | ($0.19) |
| MICHAEL ROBERT CHAMBERS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2874989272 | $0.19 |
| MICHAEL ROBERT CHAMBERS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.0828843763) | ($2.00) |
| MICHAEL ROBERT CHAMBERS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.0828843763 | $2.00 |
| MICHAEL ROBERT CHAMBERS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.514297984) | ($20.00) |
| MICHAEL ROBERT CHAMBERS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.514297984 | $20.00 |
| MICHAEL ROBERT CHAMBERS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000663) | ($20.02) |
| MICHAEL ROBERT CHAMBERS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0025243) | ($76.23) |
| MICHAEL ROBERT CHAMBERS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.05605199) | ($26.00) |
| MICHAEL ROBERT CHAMBERS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.05605199 | $26.00 |
| MICHAEL ROBERT CHAMBERS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.74778339) | ($30.00) |
| MICHAEL ROBERT CHAMBERS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.74778339 | $30.00 |
| MICHAEL ROBERT CHAMBERS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.138936367) | ($28.00) |
| MICHAEL ROBERT CHAMBERS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | SOL | (1.262081374) | ($50.57) |
| MICHAEL ROBERT CHAMBERS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (9.710362122) | ($235.86) |
| MICHAEL ROBERT CHAMBERS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 9.710362122 | $235.86 |
| MICHAEL ROBERT CHAMBERS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (75.029343654) | ($2,968.16) |
| MICHAEL ROBERT CHAMBERS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 75.029343654 | $2,968.16 |
| MICHAEL ROBERT CHAMBERS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (9.710362122) | ($235.09) |
| MICHAEL ROBERT CHAMBERS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | SOL | (25.278058645) | ($1,001.61) |
| MICHAEL ROBERT CHAMBERS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | SOL | (49.751285009) | ($1,972.64) |
| MICHAEL ROBERT CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115365951054999 | $34.58 |
| MICHAEL ROBERT CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3364545096764 | $0.34 |
| MICHAEL ROBERT CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4777674801 | $8.31 |
| MICHAEL ROBERT CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019307077069135 | $0.00 |
| MICHAEL ROBERT CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00001684391917 | $0.00 |
| MICHAEL ROBERT CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000077795011122 | $0.00 |
| MICHAEL ROBERT CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.49812152281639 | $29.58 |
| MICHAEL ROBERT CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.103919937462838 | $4.79 |
| MICHAEL ROBERT CIPRIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003567568078159 | $105.67 |
| MICHAEL ROBERT CIPRIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035838328845 | $6.88 |
| MICHAEL ROBERT GABRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193932890929999 | $58.03 |
| MICHAEL ROBERT JONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020854578245 | $6.47 |
| MICHAEL ROBERT LÖSER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08074911) | ($3,128.20) |
| MICHAEL ROBERT LÖSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071017421410145 | $2.84 |
| MICHAEL ROBERT LYNCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.208189472) | ($7,117.70) |
| MICHAEL ROBERT LYNCH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.208189472 | $7,117.70 |
| MICHAEL ROBERT LYNCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1094801395) | ($3,319.16) |
| MICHAEL ROBERT LYNCH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1094801395 | $3,319.16 |
| MICHAEL ROBERT LYNCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (27.524438497) | ($1,986.68) |
| MICHAEL ROBERT LYNCH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 27.524438497 | $1,986.68 |
| MICHAEL ROBERT LYNCH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.208189) | ($6,271.69) |
| MICHAEL ROBERT LYNCH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LTC | (27.524438) | ($1,886.25) |
| MICHAEL ROBERT LYNCH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10948) | ($3,308.27) |
| MICHAEL ROBERT LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005115845210501 | $19.08 |
| MICHAEL ROBERT LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014468851517327 | $40.18 |
| MICHAEL ROBERT LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0403696891610679 | $3.94 |
| MICHAEL ROBERT MALDONADO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4787053101) | ($0.48) |
| MICHAEL ROBERT MALDONADO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.4787053101 | $0.48 |
| MICHAEL ROBERT MALDONADO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004574079361) | ($12.50) |
| MICHAEL ROBERT MALDONADO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004574079361 | $12.50 |
| MICHAEL ROBERT MALDONADO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001843) | ($0.50) |
| MICHAEL ROBERT MALDONADO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001843 | $0.50 |
| MICHAEL ROBERT MALDONADO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008319273125) | ($2.50) |
| MICHAEL ROBERT MALDONADO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | MCDAI | 3,001.0 | $3,001.00 |
| MICHAEL ROBERT MALDONADO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003428827912) | ($10.00) |
| MICHAEL ROBERT MALDONADO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (3,000.0) | ($3,000.00) |
| MICHAEL ROBERT MALDONADO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | MATIC | 8,019.180336212 | $4,885.57 |
| MICHAEL ROBERT MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089460527458 | $2.67 |
| MICHAEL ROBERT MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025436359219 | $49.63 |
| MICHAEL ROBERT MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 82.693287104 | $49.52 |
| MICHAEL ROBERT MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.149359426 | $27.72 |
| MICHAEL ROBERT MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.021765740935 | $1.30 |
| MICHAEL ROBERT MARTIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 153.813957 | $143.74 |
| MICHAEL ROBERT MARTIN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.290685446) | ($100.05) |
| MICHAEL ROBERT MARTIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.290685446 | $100.05 |
| MICHAEL ROBERT MARTIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ADA | 32.74981 | $28.71 |
| MICHAEL ROBERT MARTIN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (32.74981) | ($27.30) |
| MICHAEL ROBERT MARTIN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | ADA | 32.74981 | $27.30 |
| MICHAEL ROBERT MARTIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (600.0) | ($465.23) |
| MICHAEL ROBERT MARTIN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 600.0 | $465.23 |
| MICHAEL ROBERT MARTIN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (600.0) | ($464.82) |
| MICHAEL ROBERT MARTIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | ADA | 600.0 | $464.82 |
| MICHAEL ROBERT MARTIN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ADA | 48.171929 | $37.51 |
| MICHAEL ROBERT MARTIN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (48.171929) | ($37.76) |
| MICHAEL ROBERT MARTIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | ADA | 48.171929 | $37.76 |
| MICHAEL ROBERT MARTIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 9.921725 | $5.70 |
| MICHAEL ROBERT MARTIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (9.921725) | ($5.65) |
| MICHAEL ROBERT MARTIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ADA | 9.921725 | $5.65 |
| MICHAEL ROBERT MARTIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.01100964391 | $23.37 |
| MICHAEL ROBERT MARTIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.01100964391) | ($23.37) |
| MICHAEL ROBERT MARTIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.01100964391 | $23.37 |
| MICHAEL ROBERT MARTIN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ADA | 20.784718 | $10.58 |
| MICHAEL ROBERT MARTIN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (20.784718) | ($11.47) |
| MICHAEL ROBERT MARTIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ADA | 20.784718 | $11.47 |
| MICHAEL ROBERT MARTIN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ADA | 13.240607 | $6.36 |
| MICHAEL ROBERT MARTIN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (13.240607) | ($6.35) |
| MICHAEL ROBERT MARTIN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ADA | 13.240607 | $6.35 |
| MICHAEL ROBERT MARTIN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ADA | 5.931722 | $2.86 |
| MICHAEL ROBERT MARTIN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (5.931722) | ($2.86) |
| MICHAEL ROBERT MARTIN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ADA | 5.931722 | $2.86 |
| MICHAEL ROBERT MARTIN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ADA | 80.0 | $47.30 |
| MICHAEL ROBERT MARTIN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (80.0) | ($47.45) |
| MICHAEL ROBERT MARTIN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ADA | 80.0 | $47.45 |
| MICHAEL ROBERT MARTIN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ADA | 22.559351 | $12.61 |
| MICHAEL ROBERT MARTIN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (22.559351) | ($14.06) |
| MICHAEL ROBERT MARTIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ADA | 22.559351 | $14.06 |
| MICHAEL ROBERT MARTIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ADA | 7.149652 | $4.57 |
| MICHAEL ROBERT MARTIN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (7.149652) | ($4.57) |
| MICHAEL ROBERT MARTIN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | ADA | 7.149652 | $4.57 |
| MICHAEL ROBERT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000386492448909999 | $1.14 |
| MICHAEL ROBERT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.10026627505 | $142.31 |
| MICHAEL ROBERT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009840500039 | $0.15 |
| MICHAEL ROBERT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 446.392278968 | $446.39 |
| MICHAEL ROBERT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.2455600379 | $7.59 |
| MICHAEL ROBERT MILLER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| MICHAEL ROBERT MILLER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.01306343 | $548.93 |
| MICHAEL ROBERT MILLER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.016474 | $500.60 |
| MICHAEL ROBERT MILLER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL ROBERT MILLER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | SOL | 5.0 | $249.55 |
| MICHAEL ROBERT MILLER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01471381) | ($434.57) |
| MICHAEL ROBERT MILLER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | SOL | (5.0) | ($231.18) |
| MICHAEL ROBERT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001650389544 | $50.00 |
| MICHAEL ROBERT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002625633188 | $50.00 |
| MICHAEL ROBERT MYERS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| MICHAEL ROBERT MYERS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| MICHAEL ROBERT MYERS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,277.643568835) | ($1,277.64) |
| MICHAEL ROBERT MYERS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,277.643568835 | $1,277.64 |
| MICHAEL ROBERT MYERS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MICHAEL ROBERT MYERS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| MICHAEL ROBERT MYERS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1,276.643568) | ($1,276.64) |
| MICHAEL ROBERT MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032998696069 | $9.77 |
| MICHAEL ROBERT MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00739261958029999 | $14.41 |
| MICHAEL ROBERT MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.281445612845 | $11.28 |
| MICHAEL ROBERT MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.085952941202 | $5.14 |
| MICHAEL ROBERT MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.131687513171 | $5.21 |
| MICHAEL ROBERT PENTIER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SNX | 60.05468219 | $334.85 |
| MICHAEL ROBERT PENTIER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 2.49343777 | $191.30 |
| MICHAEL ROBERT PENTIER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.16929216 | $513.85 |
| MICHAEL ROBERT PENTIER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SNX | 39.12236795 | $216.07 |
| MICHAEL ROBERT PENTIER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 99.73795115 | $139.63 |
| MICHAEL ROBERT PENTIER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOT | 8.43398842 | $154.43 |
| MICHAEL ROBERT PENTIER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 179.571 | $413.01 |
| MICHAEL ROBERT PENTIER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ADA | 6,061.78 | $5,713.65 |
| MICHAEL ROBERT PENTIER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZRX | 684.86675703 | $494.81 |
| MICHAEL ROBERT PENTIER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | COMP | 1.47012483 | $211.92 |
| MICHAEL ROBERT PENTIER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 247.286 | $509.51 |
| MICHAEL ROBERT PENTIER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.099427 | $297.22 |
| MICHAEL ROBERT PENTIER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00495192 | $200.18 |
| MICHAEL ROBERT PENTIER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BAT | 82.3635423 | $58.50 |
| MICHAEL ROBERT PENTIER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | MATIC | 297.48194799 | $343.00 |
| MICHAEL ROBERT PENTIER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | COMP | 2.46497168 | $284.43 |
| MICHAEL ROBERT PENTIER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 58.3119558 | $874.77 |
| MICHAEL ROBERT PENTIER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 5.44498444 | $504.31 |
| MICHAEL ROBERT PENTIER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 140.2535 | $300.75 |
| MICHAEL ROBERT PENTIER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | 1INCH | 507.51973607 | $492.90 |
| MICHAEL ROBERT PENTIER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | UNI | 78.73423618 | $390.23 |
| MICHAEL ROBERT PENTIER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | DOT | (66.921611537) | ($674.56) |
| MICHAEL ROBERT PENTIER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SUSHI | 225.97351883 | $286.88 |
| MICHAEL ROBERT PENTIER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SOL | 16.229336759 | $812.60 |
| MICHAEL ROBERT PENTIER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.269835) | ($560.95) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL ROBERT PENTIER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (6,080.359689) | ($3,368.28) |
| MICHAEL ROBERT PENTIER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (399.440637) | ($262.50) |
| MICHAEL ROBERT PENTIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | 1INCH | (508.656398) | ($339.42) |
| MICHAEL ROBERT PENTIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (20.0) | ($669.09) |
| MICHAEL ROBERT PENTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173827388080299 | $52.11 |
| MICHAEL ROBERT PENTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.91727595805 | $12.95 |
| MICHAEL ROBERT PENTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012604373120538 | $2.94 |
| MICHAEL ROBERT PENTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5786095998125 | $1.93 |
| MICHAEL ROBERT PENTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.796309972765 | $13.57 |
| MICHAEL ROBERT PENTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2926794043251 | $3.21 |
| MICHAEL ROBERT PENTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7961395362 | $8.43 |
| MICHAEL ROBERT PENTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0863616401393 | $3.58 |
| MICHAEL ROBERT PENTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0260784899069999 | $0.83 |
| MICHAEL ROBERT PENTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.269919992791 | $1.36 |
| MICHAEL ROBERT PENTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0135600603534 | $0.81 |
| MICHAEL ROBERT PENTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.165108559253 | $0.07 |
| MICHAEL ROBERT PENTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.72472666039 | $0.31 |
| MICHAEL ROBERT PENTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.221120282 | $1.57 |
| MICHAEL ROBERT PENTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.7617406189326 | $1.50 |
| MICHAEL ROBERT SAINDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021947881517 | $0.04 |
| MICHAEL ROBERT SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001385647492569 | $53.83 |
| MICHAEL ROBERT SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023051407176 | $0.04 |
| MICHAEL ROBERT SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0575141263169999 | $3.44 |
| MICHAEL ROBERT SIGAL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| MICHAEL ROBERT SIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045842999665 | $128.83 |
| MICHAEL ROBERT SIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 139.09810187546 | $290.61 |
| MICHAEL ROBERT SIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18474309879 | $335.36 |
| MICHAEL ROBERT SIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,253.737627373 | $1,253.74 |
| MICHAEL ROBERT SIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.343159538 | $35.08 |
| MICHAEL ROBERT SIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.7896576794 | $37.24 |
| MICHAEL ROBERT SIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.55011059669 | $4.35 |
| MICHAEL ROBERT SIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 47.699982614 | $6.48 |
| MICHAEL ROBERT SIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.38136536249999 | $13.21 |
| MICHAEL ROBERT SIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.98887062844 | $50.57 |
| MICHAEL ROBERT SIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.52085069598 | $16.58 |
| MICHAEL ROBERT SIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 6.05767093319999 | $33.70 |
| MICHAEL ROBERT SIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 58.7279519529999 | $2.18 |
| MICHAEL ROBERT SIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0190124014069999 | $1.21 |
| MICHAEL ROBERT SIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.024930150776 | $1.48 |
| MICHAEL ROBERT SIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.77746267879999 | $1.63 |
| MICHAEL ROBERT SIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2,871.63737938799 | $2,871.64 |
| MICHAEL ROBERT SIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.7631988899 | $2.89 |
| MICHAEL ROBERT SIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.017123625166 | $1.53 |
| MICHAEL ROBERT STEEL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008627817282) | ($33.33) |
| MICHAEL ROBERT STEEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001153573454) | ($33.33) |
| MICHAEL ROBERT STEEL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DOT | 153.45936 | $1,402.62 |
| MICHAEL ROBERT STEEL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,121.163735 | $1,121.16 |
| MICHAEL ROBERT STEEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06347148909) | ($1,201.00) |
| MICHAEL ROBERT STEEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001761452879) | ($33.33) |
| MICHAEL ROBERT STEEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.11395485) | ($40,000.00) |
| MICHAEL ROBERT STEEL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.640046201 | $49,954.64 |
| MICHAEL ROBERT STEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040427073067 | $117.70 |
| MICHAEL ROBERT STEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.882519921081 | $22.38 |
| MICHAEL ROBERT STEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20367434244 | $414.50 |
| MICHAEL ROBERT STEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 325.679970290999 | $258.19 |
| MICHAEL ROBERT STEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 513.308824080999 | $322.30 |
| MICHAEL ROBERT STEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.17982541050699 | $9.11 |
| MICHAEL ROBERT STEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.167166281 | $36.77 |
| MICHAEL ROBERT STEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0027961735964 | $0.16 |
| MICHAEL ROBERT TUBBS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ADA | 51.0 | $39.85 |
| MICHAEL ROBERT TUBBS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (51.0) | ($27.32) |
| MICHAEL ROBERT WEBB | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.011125 | $429.08 |
| MICHAEL ROBERT WEBB | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.000621 | $23.63 |
| MICHAEL ROBERT WEBB | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.002451 | $74.49 |
| MICHAEL ROBERT WEBB | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00081 | $23.88 |
| MICHAEL ROBERT WEBB | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.013982 | $422.45 |
| MICHAEL ROBERT WEBB | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.002803 | $80.95 |
| MICHAEL ROBERT WEBB | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.001222 | $35.76 |
| MICHAEL ROBERT WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197851358096 | $58.50 |
| MICHAEL ROBERT WEBSTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,162.383173) | ($3,162.38) |
| MICHAEL ROBERT WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000002394913 | $0.00 |
| MICHAEL ROBERT WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038741053209 | $0.04 |
| MICHAEL ROBERT WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.825787438525 | $19.83 |
| MICHAEL ROBERT WITTMEYER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.050973 | $1,991.31 |
| MICHAEL ROBERT WITTMEYER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (253.311704359) | ($588,760.20) |
| MICHAEL ROBERT WITTMEYER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 253.311704359 | $588,760.20 |
| MICHAEL ROBERT WITTMEYER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (11,096.225449317) | ($750,509.17) |
| MICHAEL ROBERT WITTMEYER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 11,096.225449317 | $750,509.17 |
| MICHAEL ROBERT WITTMEYER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (7.090141212) | ($224,903.74) |
| MICHAEL ROBERT WITTMEYER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 7.090141212 | $224,903.74 |
| MICHAEL ROBERT WITTMEYER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (7.14) | ($200,733.96) |
| MICHAEL ROBERT WITTMEYER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (11,096.0) | ($487,987.73) |
| MICHAEL ROBERT WITTMEYER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (253.0) | ($484,530.42) |
| MICHAEL ROBERT WITTMEYER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,256.502087607) | ($672.55) |
| MICHAEL ROBERT WITTMEYER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,256.502087607 | $672.55 |
| MICHAEL ROBERT WITTMEYER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (199.243551801) | ($870.74) |
| MICHAEL ROBERT WITTMEYER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 199.243551801 | $870.74 |
| MICHAEL ROBERT WITTMEYER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (663.981758734) | ($534.08) |
| MICHAEL ROBERT WITTMEYER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 663.981758734 | $534.08 |
| MICHAEL ROBERT WITTMEYER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (16.900607815) | ($761.03) |
| MICHAEL ROBERT WITTMEYER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | COMP | 16.900607815 | $761.03 |
| MICHAEL ROBERT WITTMEYER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (13.596406711) | ($1,039.45) |
| MICHAEL ROBERT WITTMEYER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 13.596406711 | $1,039.45 |
| MICHAEL ROBERT WITTMEYER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (116.546458836) | ($930.04) |
| MICHAEL ROBERT WITTMEYER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 116.546458836 | $930.04 |
| MICHAEL ROBERT WITTMEYER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (523.676954575) | ($622.42) |
| MICHAEL ROBERT WITTMEYER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 523.676954575 | $622.42 |
| MICHAEL ROBERT WITTMEYER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (208.593720486) | ($4,169.26) |
| MICHAEL ROBERT WITTMEYER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 208.593720486 | $4,169.26 |
| MICHAEL ROBERT WITTMEYER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0866162176) | ($131.07) |
| MICHAEL ROBERT WITTMEYER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0866162176 | $131.07 |
| MICHAEL ROBERT WITTMEYER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00115461002) | ($32.78) |
| MICHAEL ROBERT WITTMEYER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00115461002 | $32.78 |
| MICHAEL ROBERT WITTMEYER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.775547704) | ($193.80) |
| MICHAEL ROBERT WITTMEYER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.775547704 | $193.80 |
| MICHAEL ROBERT WITTMEYER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | DOT | (116.5464) | ($931.05) |
| MICHAEL ROBERT WITTMEYER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.61653 | $931.05 |
| MICHAEL ROBERT WITTMEYER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | UNI | (199.2435) | ($870.74) |
| MICHAEL ROBERT WITTMEYER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.030546 | $870.74 |
| MICHAEL ROBERT WITTMEYER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (1,256.502) | ($672.55) |
| MICHAEL ROBERT WITTMEYER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0237906 | $672.55 |
| MICHAEL ROBERT WITTMEYER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SOL | (6.00099) | ($201.36) |
| MICHAEL ROBERT WITTMEYER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0071016 | $201.36 |
| MICHAEL ROBERT WITTMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114722036892512 | $440.72 |
| MICHAEL ROBERT WITTMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.792999386431752 | $2,250.62 |
| MICHAEL ROBERT WITTMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.503481562763 | $14.06 |
| MICHAEL ROBERT WITTMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.77306377359779 | $22.50 |
| MICHAEL ROBERT WITTMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 51.4153244237553 | $4,677.54 |
| MICHAEL ROBERT WITTMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.04150345739886 | $92.97 |
| MICHAEL ROBERT WITTMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.11345023419775 | $14.19 |
| MICHAEL ROBERT WITTMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.87003105983743 | $5.75 |
| MICHAEL ROBERT WITTMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0520134509625559 | $4.64 |
| MICHAEL ROBERT WITTMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.325794666191811 | $0.47 |
| MICHAEL ROBERT WITTMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.745673014412 | $7.99 |
| MICHAEL ROBERTO REYES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0084488 | $346.52 |
| MICHAEL ROBERTO REYES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.61307) | ($100.61) |
| MICHAEL ROBERTO REYES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 520,597.87016 | $76.78 |
| MICHAEL ROBERTO REYES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.0528704 | $93.42 |
| MICHAEL ROBERTO REYES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | DOT | 8.363791 | $79.71 |
| MICHAEL ROBERTO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006604882466 | $19.41 |
| MICHAEL ROBERTO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034943095681 | $0.00 |
| MICHAEL ROBERTO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100826240513999 | $19.46 |
| MICHAEL ROBERTO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.071350537275 | $0.55 |
| MICHAEL ROBERTO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5156045072031 | $0.52 |
| MICHAEL ROBERTO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 101.88041307423 | $10.87 |
| MICHAEL ROBERTS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0036339) | ($149.85) |
| MICHAEL ROBERTS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.60625255) | ($25,017.70) |
| MICHAEL ROBERTS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010068) | ($20.03) |
| MICHAEL ROBERTS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XRP | (48.572809) | ($19.98) |
| MICHAEL ROBERTS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.010759) | ($20.00) |
| MICHAEL ROBERTS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000683) | ($20.01) |
| MICHAEL ROBERTS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MICHAEL ROBERTS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | XRP | (16,347.65274) | ($6,395.69) |
| MICHAEL ROBERTS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (30,507.60727) | ($30,507.61) |
| MICHAEL ROBERTS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (13.56715143) | ($24,092.00) |
| MICHAEL ROBERTS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | PAXG | (3.140408352) | ($5,845.36) |
| MICHAEL ROBERTS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (1.34299954) | ($39,956.92) |
| MICHAEL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162088749578 | $4.80 |
| MICHAEL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006510592441499 | $228.20 |
| MICHAEL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.048115834655 | $3.19 |
| MICHAEL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09801831024352 | $240.28 |
| MICHAEL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 328.97975749631 | $328.98 |
| MICHAEL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9649397942 | $9.49 |
| MICHAEL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.63137651195 | $0.40 |
| MICHAEL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23775770235 | $2.64 |
| MICHAEL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.291202462969999 | $2.57 |
| MICHAEL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.53249600809999 | $0.22 |
| MICHAEL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 64.02817950028 | $35.31 |
| MICHAEL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0039961530623 | $0.44 |
| MICHAEL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.100834724844 | $0.62 |
| MICHAEL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000922888411549999 | $0.07 |
| MICHAEL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.14262552277 | $0.07 |
| MICHAEL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.096513214171 | $0.13 |
| MICHAEL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.16425516782 | $0.09 |
| MICHAEL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.02666228598401 5 | $50.43 |
| MICHAEL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007244300743 | $0.00 |
| MICHAEL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000567959504999999 | $0.00 |
| MICHAEL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000624111432889999 | $0.00 |
| MICHAEL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00037335926632 | $0.00 |
| MICHAEL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.032080083373 | $975.43 |
| MICHAEL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015486162847 | $0.02 |
| MICHAEL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36548580845 | $744.53 |
| MICHAEL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,656.465434604 | $3,656.47 |
| MICHAEL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26766114813 | $0.04 |
| MICHAEL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022191953058 | $0.16 |
| MICHAEL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.47019824294 | $51.63 |
| MICHAEL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000339103509019999 | $0.00 |
| MICHAEL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.033686406731 | $0.05 |
| MICHAEL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0099703955232 | $0.03 |
| MICHAEL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018047500301 | $0.02 |
| MICHAEL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000097809975937 | $0.00 |
| MICHAEL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029409257479 | $0.01 |
| MICHAEL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001733919234 | $0.34 |
| MICHAEL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015164219279 | $459.56 |
| MICHAEL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015521015172 | $0.02 |
| MICHAEL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25789871268 | $525.58 |
| MICHAEL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8026407423 | $3.80 |
| MICHAEL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.04029454647 | $0.82 |
| MICHAEL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47332124156 | $0.47 |
| MICHAEL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043774543786 | $12.96 |
| MICHAEL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076465315079 | $14.92 |
| MICHAEL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.6201035813 | $10.62 |
| MICHAEL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.98998690225299 | $6.93 |
| MICHAEL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066735093385 | $19.75 |
| MICHAEL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0243343664639999 | $0.03 |
| MICHAEL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015964295807 | $3.11 |
| MICHAEL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5842833803 | $1.62 |
| MICHAEL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.178233101379999 | $1.98 |
| MICHAEL ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59259825583 | $0.55 |
| MICHAEL ROBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079870380256 | $0.01 |
| MICHAEL ROBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7991987167 | $6.98 |
| MICHAEL ROBINSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (500.0) | ($500.00) |
| MICHAEL ROBINSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 500.0 | $500.00 |
| MICHAEL ROBINSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (2.0) | ($2.00) |
| MICHAEL ROBINSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 2.0 | $2.00 |
| MICHAEL ROBINSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | TUSD | (0.81) | ($0.81) |
| MICHAEL ROBINSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | TUSD | (500.0) | ($500.00) |
| MICHAEL ROBINSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ADA | 1,428.571428571 | $825.02 |
| MICHAEL ROBINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (100.0) | ($750.83) |
| MICHAEL ROBINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (2,120.37) | ($15,876.28) |
| MICHAEL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021647403871 | $65.22 |
| MICHAEL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036221819339 | $71.45 |
| MICHAEL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 52.2898394209999 | $31.85 |
| MICHAEL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 3.52311022556 | $3.52 |
| MICHAEL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016717997291 | $0.49 |
| MICHAEL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0293226242899999 | $57.32 |
| MICHAEL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017216902233 | $0.02 |
| MICHAEL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69270124788 | $7.70 |
| MICHAEL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.088901438463 | $0.78 |
| MICHAEL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.0451736646 | $0.74 |
| MICHAEL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020821570692 | $0.62 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0378916859129999 | $74.74 |
| MICHAEL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0341664623 | $3.16 |
| MICHAEL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.055024454052 | $4.03 |
| MICHAEL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.424236079079999 | $25.37 |
| MICHAEL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001673850193 | $0.00 |
| MICHAEL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.8262535715709 | $66.47 |
| MICHAEL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078371768704 | $0.01 |
| MICHAEL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002002959956 | $0.00 |
| MICHAEL ROCH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00011033) | ($3.31) |
| MICHAEL ROCH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | AVAX | (773.805711186) | ($26,487.37) |
| MICHAEL ROCH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LINK | (228.416649403) | ($1,763.61) |
| MICHAEL ROCH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,360.426545482) | ($2,386.55) |
| MICHAEL ROCH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (2,035.888885) | ($1,191.04) |
| MICHAEL ROCH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DASH | (46.19617851) | ($2,765.77) |
| MICHAEL ROCH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (33.195182) | ($33.20) |
| MICHAEL ROCH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.5104407169) | ($16.55) |
| MICHAEL ROCH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.780968358) | ($1.93) |
| MICHAEL ROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000678712427429 | $0.02 |
| MICHAEL ROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.3099281512839 | $27.89 |
| MICHAEL ROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.7364995268052 | $6.79 |
| MICHAEL ROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0137641561069999 | $0.15 |
| MICHAEL ROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.42883628024325 | $4.80 |
| MICHAEL ROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.24528449803524 | $0.25 |
| MICHAEL ROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 4.65652380167927 | $275.60 |
| MICHAEL ROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.111197758522701 | $10.27 |
| MICHAEL ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035602874692 | $108.95 |
| MICHAEL ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054110632382 | $108.10 |
| MICHAEL ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 49.3836296969999 | $31.01 |
| MICHAEL ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| MICHAEL ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00077242946573 | $0.06 |
| MICHAEL ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 51.720342197 | $2.11 |
| MICHAEL ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 46.8654276739999 | $72.29 |
| MICHAEL ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.115205708784 | $8.21 |
| MICHAEL ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0046344760887 | $0.00 |
| MICHAEL ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00037953429 | $0.00 |
| MICHAEL RODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141655156496 | $0.42 |
| MICHAEL RODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.50273880855 | $3.70 |
| MICHAEL RODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001903335276 | $3.38 |
| MICHAEL RODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.0989961499999 | $17.10 |
| MICHAEL RODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0975796289359999 | $0.96 |
| MICHAEL RODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.16686695178 | $0.31 |
| MICHAEL RÖDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001300452062 | $0.00 |
| MICHAEL RODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034437830578 | $0.67 |
| MICHAEL RODEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024803827473 | $75.11 |
| MICHAEL RODEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000077895501767 | $0.00 |
| MICHAEL RODEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00132919678299999 | $0.00 |
| MICHAEL RODEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 30.846983219 | $105.39 |
| MICHAEL RODEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.104912895822999 | $11.52 |
| MICHAEL RODEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.00732971711 | $6.20 |
| MICHAEL RODEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00035776902289 | $0.03 |
| MICHAEL RODEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0442300239849999 | $0.07 |
| MICHAEL RODEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0005288224079 | $0.06 |
| MICHAEL RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000535347463639999 | $0.00 |
| MICHAEL RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.028385407012 | $0.03 |
| MICHAEL RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000108499269469999 | $0.00 |
| MICHAEL RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000132377737394 | $0.00 |
| MICHAEL RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.919006650779999 | $0.92 |
| MICHAEL RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0080655277389 | $0.01 |
| MICHAEL RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022420540117 | $0.01 |
| MICHAEL RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00054816507302 | $0.00 |
| MICHAEL RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000069133747458 | $0.00 |
| MICHAEL RODOV | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.5446969358) | ($999.98) |
| MICHAEL RODOV | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.5446969358 | $999.98 |
| MICHAEL RODOV | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.544696) | ($1,000.01) |
| MICHAEL RODOV | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 99,780.0 | $99,780.00 |
| MICHAEL RODOV | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (99,780.0) | ($99,780.00) |
| MICHAEL RODOV | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 99,780.0 | $99,780.00 |
| MICHAEL RODOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,338.649290708 | $2,338.65 |
| MICHAEL RODOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.75821037888 | $1,412.63 |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (12,996.443142) | ($8,446.09) |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | XRP | 12,996.443142 | $8,446.09 |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | XRP | (100.0) | ($64.75) |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | XRP | (12,896.44) | ($8,343.04) |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 3.0 | $8,729.37 |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 2.091 | $6,112.85 |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (55.27) | ($55.27) |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 55.27 | $55.27 |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | GUSD | (55.27) | ($55.27) |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (843.52) | ($843.52) |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 843.52 | $843.52 |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,000.0) | ($5,000.00) |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,000.0 | $5,000.00 |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,000.0) | ($5,000.00) |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (25,999.998416154) | ($26,000.00) |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 25,999.998416154 | $26,000.00 |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | GUSD | (25,999.99) | ($25,999.99) |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (843.52) | ($843.52) |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,035.411108111) | ($26,035.41) |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,035.411108111 | $26,035.41 |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (25,835.411108) | ($25,835.41) |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.01424032) | ($55,494.00) |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.01424032 | $55,494.00 |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($299.75) |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($104.06) |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (5.041) | ($10,502.12) |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (2.00424) | ($60,205.40) |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.293966265) | ($21,000.00) |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.293966265 | $21,000.00 |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,041.50) |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (9.29) | ($19,092.81) |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000033) | ($0.01) |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000033 | $0.01 |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000335) | ($0.10) |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000335 | $0.10 |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.88809946) | ($26,500.00) |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.88809946 | $26,500.00 |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.11718172) | ($3,500.00) |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.11718172 | $3,500.00 |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (1.005285) | ($30,066.06) |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069563254475 | $2.06 |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055939538897 | $10.92 |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6044422236 | $1.01 |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.23909019369 | $0.82 |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.24821928442 | $0.20 |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018443163135 | $591.51 |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.83765332314 | $1,705.25 |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 99.975005166 | $62.77 |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 19.3646888969999 | $215.20 |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153628852299999 | $0.02 |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.9019617767 | $0.54 |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001796951719999999 | $0.00 |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027145434182 | $0.00 |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000289137795189999 | $0.01 |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060104901311 | $0.01 |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.080773650431 | $0.06 |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00072564980635 | $0.01 |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000109285986792 | $0.00 |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000393412254679999 | $0.00 |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000603191859199999 | $0.00 |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002202788834 | $6.52 |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021624677036 | $65.14 |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.115499146242999 | $0.13 |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131437438307 | $25.65 |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9742151395 | $3.97 |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26400167811 | $2.93 |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.82027832967 | $7.24 |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0435775531 | $0.30 |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047494205192 | $0.35 |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0058273587565 | $0.64 |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.4168343308 | $0.10 |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00024464447392 | $0.02 |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.5466277415 | $0.84 |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0109757778514 | $0.78 |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.66393561778 | $0.32 |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.041128160749 | $0.05 |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.40706773278 | $0.22 |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0027820746143 | $0.30 |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.118601151457 | $0.25 |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000759271939939999 | $22.47 |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21144784381 | $0.25 |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0310517020149999 | $60.71 |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 159.48905329547 | $159.49 |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4071077692 | $5.08 |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.29229988269999 | $2.07 |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26523198641 | $2.95 |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.14346411354 | $0.19 |
| MICHAEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 170.362931951229 | $170.36 |
| MICHAEL RØDSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.0542094875292 | $7.66 |
| MICHAEL ROE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.05201191) | ($3,000.00) |
| MICHAEL ROE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.05201191 | $3,000.00 |
| MICHAEL ROE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6787763146) | ($2,000.00) |
| MICHAEL ROE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6787763146 | $2,000.00 |
| MICHAEL ROE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (1.642649793) | ($4,504.23) |
| MICHAEL ROE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7404438991) | ($2,000.00) |
| MICHAEL ROE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7404438991 | $2,000.00 |
| MICHAEL ROE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7404438991) | ($1,995.57) |
| MICHAEL ROE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7385988012) | ($2,000.00) |
| MICHAEL ROE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7385988012 | $2,000.00 |
| MICHAEL ROE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7442735135) | ($1,999.25) |
| MICHAEL ROE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3712849192) | ($1,000.00) |
| MICHAEL ROE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3712849192 | $1,000.00 |
| MICHAEL ROE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3711029551) | ($999.58) |
| MICHAEL ROE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8842030846) | ($28,055.48) |
| MICHAEL ROE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8842030846 | $28,055.48 |
| MICHAEL ROE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.88420308) | ($28,006.39) |
| MICHAEL ROE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,682.455990477) | ($1,521.95) |
| MICHAEL ROE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,682.455990477 | $1,521.95 |
| MICHAEL ROE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (4,971.788527155) | ($1,702.57) |
| MICHAEL ROE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 4,971.788527155 | $1,702.57 |
| MICHAEL ROE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ZRX | (4,971.788527155) | ($1,537.52) |
| MICHAEL ROE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,682.455990477) | ($1,445.14) |
| MICHAEL ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043875440554903 | $156.57 |
| MICHAEL ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023676470237 | $59.70 |
| MICHAEL ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.052723691457 | $30.01 |
| MICHAEL ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013692730516 | $1.04 |
| MICHAEL ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.94714200167 | $1.23 |
| MICHAEL ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.58842861461055 | $3.40 |
| MICHAEL ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.650272050489999 | $1.64 |
| MICHAEL ROELS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.493485985) | ($10,000.00) |
| MICHAEL ROELS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.6138118598 | $12,438.28 |
| MICHAEL ROELS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01480457955) | ($300.00) |
| MICHAEL ROELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028557346513 | $86.87 |
| MICHAEL ROELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030783484024 | $92.13 |
| MICHAEL ROELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11739430504 | $237.74 |
| MICHAEL ROELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.94425175 | $72.10 |
| MICHAEL ROELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.36368037539999 | $15.15 |
| MICHAEL ROELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.66118374618 | $5.84 |
| MICHAEL ROELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00023993185212 | $0.00 |
| MICHAEL ROELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000021655926654 | $0.00 |
| MICHAEL ROELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00099098032929 | $0.11 |
| MICHAEL ROELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.30746136026 | $0.31 |
| MICHAEL ROELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00021792036655 | $0.00 |
| MICHAEL ROELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00058840968969 | $0.00 |
| MICHAEL ROELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000013718515587 | $0.00 |
| MICHAEL ROELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00022980493549 | $0.00 |
| MICHAEL ROELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064461739949 | $1.91 |
| MICHAEL ROELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091443243131 | $2.71 |
| MICHAEL ROEPSTORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166436972589999 | $0.49 |
| MICHAEL ROEPSTORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003033728679 | $5.92 |
| MICHAEL ROGER OPPIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002137458076 | $0.04 |
| MICHAEL ROGERO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.063841 | $2,590.99 |
| MICHAEL ROGERO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.04547425 | $1,795.96 |
| MICHAEL ROGERO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.408521 | $17,097.37 |
| MICHAEL ROGERO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.070152 | $200.39 |
| MICHAEL ROGERO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.865890739) | ($31,602.37) |
| MICHAEL ROGERO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.865890739 | $31,602.37 |
| MICHAEL ROGERO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01199093379) | ($316.47) |
| MICHAEL ROGERO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01199093379 | $316.47 |
| MICHAEL ROGERO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (42.383520933) | ($42.38) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL ROGERO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 42.383520933 | $42.38 |
| MICHAEL ROGERO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (17.936042739) | ($38,303.85) |
| MICHAEL ROGERO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (42.38352) | ($42.38) |
| MICHAEL ROGERO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.52982718) | ($16,245.28) |
| MICHAEL ROGERO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3.289696242) | ($1.74) |
| MICHAEL ROGERO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3.289696242 | $1.74 |
| MICHAEL ROGERO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01236458678) | ($25.32) |
| MICHAEL ROGERO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01236458678 | $25.32 |
| MICHAEL ROGERO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (3.289696) | ($1.85) |
| MICHAEL ROGERO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01236458678) | ($25.31) |
| MICHAEL ROGERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006420573787251 | $2.40 |
| MICHAEL ROGERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0794813322998691 | $223.00 |
| MICHAEL ROGERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27218837427702 | $0.27 |
| MICHAEL ROGERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013018912255722 | $0.01 |
| MICHAEL ROGERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000389115786829999 | $0.00 |
| MICHAEL ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00648620430622409 | $0.01 |
| MICHAEL ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000539839363389999 | $1.60 |
| MICHAEL ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.50525622 | $94.51 |
| MICHAEL ROHLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003851843805068 | $0.00 |
| MICHAEL ROHR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.254725792) | ($13.25) |
| MICHAEL ROHR | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 13.254725792 | $13.25 |
| MICHAEL ROHR | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (3.17) | ($3.17) |
| MICHAEL ROHR | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (3.17) | ($3.17) |
| MICHAEL ROHR | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | USDC | 50.0 | $50.00 |
| MICHAEL ROHR | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | USDC | 3,745.0 | $3,745.00 |
| MICHAEL ROHR | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (3,800.0) | ($3,800.00) |
| MICHAEL ROHR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 9,379.200794864 | $5,632.52 |
| MICHAEL ROHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144383637764 | $4.27 |
| MICHAEL ROHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63898105019 | $0.74 |
| MICHAEL ROHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015468862431 | $30.18 |
| MICHAEL ROHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0298074369888 | $0.03 |
| MICHAEL ROHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 121.957006384 | $73.73 |
| MICHAEL ROHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 92.004555707 | $57.77 |
| MICHAEL ROHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43777822608 | $3.86 |
| MICHAEL ROHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.5286347727 | $1.10 |
| MICHAEL ROHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6384629041 | $5.60 |
| MICHAEL ROHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0797442358 | $0.08 |
| MICHAEL ROHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0136751695339 | $3.10 |
| MICHAEL ROHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00500577545 | $0.38 |
| MICHAEL ROHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.83508534166 | $1.29 |
| MICHAEL ROHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.2706986254 | $0.61 |
| MICHAEL ROHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00157134306761 | $0.17 |
| MICHAEL ROHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.5746567652 | $1.55 |
| MICHAEL ROHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.36040698319999 | $1.82 |
| MICHAEL ROHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142646183692 | $4.43 |
| MICHAEL ROHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039145092407 | $0.01 |
| MICHAEL ROITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051777654735 | $159.65 |
| MICHAEL ROITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2385213675 | $485.89 |
| MICHAEL ROITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.138003458 | $66.70 |
| MICHAEL ROITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34314362228 | $3.03 |
| MICHAEL ROITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.6116548032 | $15.76 |
| MICHAEL ROITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.03017692536 | $6.34 |
| MICHAEL ROITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.2960280834 | $0.30 |
| MICHAEL ROITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 89.3387876749999 | $89.34 |
| MICHAEL ROJAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.126685406) | ($363.48) |
| MICHAEL ROLAND HEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000162126656 | $0.00 |
| MICHAEL ROLLINS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.932709) | ($1.00) |
| MICHAEL ROLLINS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.932709 | $1.00 |
| MICHAEL ROLLINS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,819.832238) | ($3,000.00) |
| MICHAEL ROLLINS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,819.832238 | $3,000.00 |
| MICHAEL ROLLINS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | ADA | (3.877) | ($2.00) |
| MICHAEL ROLLINS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 1.99 | $2.00 |
| MICHAEL ROLLINS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ADA | (5,817.882249) | ($3,004.09) |
| MICHAEL ROLLINS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,913.99236) | ($2,000.00) |
| MICHAEL ROLLINS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,913.99236 | $2,000.00 |
| MICHAEL ROLLINS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ADA | (3,913.99236) | ($2,005.99) |
| MICHAEL ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000145680026094 | $0.00 |
| MICHAEL ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000180404664397 | $0.00 |
| MICHAEL ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00621615351499 | $0.01 |
| MICHAEL ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 614.100138539 | $390.69 |
| MICHAEL ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0525179054209999 | $0.05 |
| MICHAEL ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.289601782 | $17.29 |
| MICHAEL ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.2277871242 | $5.23 |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | XLM | 496.5599775 | $102.56 |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | XLM | (496.55) | ($102.59) |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 102.383 | $102.59 |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (102.38) | ($102.38) |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.034764 | $102.38 |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.034764) | ($106.60) |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.034764 | $106.60 |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.248868778) | ($100.11) |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.248868778 | $100.11 |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | XLM | 142.5302699 | $27.77 |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | XLM | (142.51) | ($27.73) |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 27.659 | $27.73 |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (27.66) | ($27.66) |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | ETH | 0.009324 | $27.66 |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.009324) | ($27.64) |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.009324 | $27.64 |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (0.0302474) | ($0.01) |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | XLM | 0.0302474 | $0.01 |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.656385694) | ($10,500.00) |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.656385694 | $10,500.00 |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (3.656385) | ($10,519.68) |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | XLM | 159.8858958 | $29.91 |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | XLM | (159.84) | ($29.90) |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 29.679 | $29.90 |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (29.681) | ($29.68) |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 29.681 | $29.68 |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.832927399) | ($127.99) |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.832927399 | $127.99 |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (3.83266) | ($127.98) |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 128.589 | $127.98 |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (128.58) | ($128.58) |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.057343 | $128.58 |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.05734369406) | ($128.92) |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.05734369406 | $128.92 |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | XLM | 143.8333209 | $18.76 |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | XLM | (143.87) | ($18.76) |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 18.7 | $18.76 |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (18.709) | ($18.71) |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 18.709 | $18.71 |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.0031111 | $93.74 |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0031111) | ($91.19) |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0031111 | $91.19 |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.05 | $97.60 |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.05) | ($98.07) |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.05 | $98.07 |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 13.02 | $25,284.32 |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (13.02) | ($25,255.77) |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 13.02 | $25,255.77 |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.123560123) | ($4,100.00) |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.123560123 | $4,100.00 |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | ETH | (2.069086809) | ($4,000.00) |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 1,000.0 | $1,000.00 |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.05447331411) | ($105.25) |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.05447331411 | $105.25 |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (8.1651) | ($6.00) |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | CEL | 8.1651 | $6.00 |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.050599712) | ($20,000.00) |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.050599712 | $20,000.00 |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.055253) | ($97.19) |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (10.995346) | ($19,312.26) |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (8.1651) | ($4.24) |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 8.1651 | $4.24 |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | CEL | 191.5667 | $99.69 |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (191.5667) | ($99.69) |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 191.5667 | $99.69 |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | CEL | 993.8684 | $542.29 |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (993.8684) | ($543.64) |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 993.8684 | $543.64 |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.0000007119329261) | $0.00 |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.0000007119329261 | $0.00 |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 4.5 | $8,425.71 |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Collateral | ETH | (4.295110914) | ($8,000.00) |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 2,000.0 | $2,000.00 |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.2048890858) | ($390.31) |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.2048890858 | $390.31 |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,000.0) | ($2,000.00) |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | XLM | 151.3164208 | $22.46 |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | XLM | (151.32) | ($22.46) |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 22.316 | $22.46 |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (22.316) | ($22.32) |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | USDC | 22.316 | $22.32 |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.4112942468 | $740.26 |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.4112942468) | ($740.31) |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.4112942468 | $740.31 |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 5.0 | $8,788.80 |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Collateral | ETH | (4.546486485) | ($8,000.00) |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (37.4052) | ($30.00) |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | CEL | 37.4052 | $30.00 |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | CEL | 560.2209 | $439.97 |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (547.5272) | ($430.00) |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | CEL | 547.5272 | $430.00 |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 2,000.0 | $2,000.00 |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.453513515) | ($865.68) |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.453513515 | $865.68 |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,000.0) | ($2,000.00) |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.183170635) | ($0.76) |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | CEL | 635.023 | $421.56 |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (683.938729365) | ($454.03) |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | CEL | 683.938729365 | $454.03 |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | CEL | 1,566.4812 | $458.54 |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1,566.4812) | ($458.54) |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1,566.4812 | $458.54 |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 8.1 | $12,261.13 |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (8.1) | ($12,063.07) |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 8.1 | $12,063.07 |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00156197 | $37.66 |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008146953377) | ($1.68) |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007917994585) | ($1.67) |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004114098291) | ($0.84) |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115340322499999 | $40.68 |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 211.537645729382 | $229.67 |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030578692378 | $75.15 |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0813200784434999 | $0.08 |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.354589559 | $7.30 |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6027458634 | $1.84 |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25797673924 | $3.52 |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000036962763825 | $0.00 |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.015564381237333 | $1.02 |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000013816039106 | $0.00 |
| MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00007855538974 | $0.00 |
| MICHAEL ROMIG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.01750596 | $47.05 |
| MICHAEL ROMIG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01750596) | ($36.04) |
| MICHAEL ROMIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027539973794 | $8.15 |
| MICHAEL ROMIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092161841872 | $17.98 |
| MICHAEL ROMIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.27299177789999 | $1.80 |
| MICHAEL ROMIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.54816939009999 | $2.23 |
| MICHAEL ROMIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.04951584095 | $0.01 |
| MICHAEL ROMIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.034040656839 | $0.04 |
| MICHAEL ROMMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077754544765 | $15.17 |
| MICHAEL ROMMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.055625659239 | $0.06 |
| MICHAEL ROMMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.015522890216 | $0.01 |
| MICHAEL RONAGHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02638391087 | $0.03 |
| MICHAEL RONCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065256967306 | $201.89 |
| MICHAEL RONCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01962902204 | $1.19 |
| MICHAEL RONCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064113221808 | $128.58 |
| MICHAEL RONCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 208.447255888 | $208.45 |
| MICHAEL RONCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6868954204 | $3.72 |
| MICHAEL RONCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3356282846 | $4.56 |
| MICHAEL RONCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.045621719777 | $1.81 |
| MICHAEL RONCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.30510213277 | $1.88 |
| MICHAEL RONCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0093709335565 | $0.71 |
| MICHAEL RONCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0111365049334 | $0.79 |
| MICHAEL RONCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.7965305003 | $0.87 |
| MICHAEL RONCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00363356928319999 | $0.39 |
| MICHAEL RONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009942316421 | $304.90 |
| MICHAEL RONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12523011767 | $253.80 |
| MICHAEL RONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000070870564854 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL RONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7536488886 | $1.39 |
| MICHAEL RONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1376383084 | $1.22 |
| MICHAEL RONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.742280341 | $0.40 |
| MICHAEL RONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.029064920579 | $1.15 |
| MICHAEL RONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0132387236540999 | $1.45 |
| MICHAEL RONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.10816516978 | $0.67 |
| MICHAEL RONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000134952529992 | $0.00 |
| MICHAEL RONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00341162403859999 | $0.26 |
| MICHAEL RONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0026293252407 | $0.00 |
| MICHAEL RONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.54731432489999 | $2.19 |
| MICHAEL RONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.33092902768 | $0.18 |
| MICHAEL RONEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.01882107005) | ($0.99) |
| MICHAEL RONEY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.01882107005 | $0.99 |
| MICHAEL RONEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.03982039954) | ($0.12) |
| MICHAEL RONEY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.03982039954 | $0.12 |
| MICHAEL RONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023654060403 | $0.01 |
| MICHAEL RONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0007796257154563 | $0.00 |
| MICHAEL RONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000056369769811299 | $0.00 |
| MICHAEL RONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126402907862 | $3.74 |
| MICHAEL RONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021017951287 | $41.00 |
| MICHAEL RONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6330530408 | $4.63 |
| MICHAEL RONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6521931405 | $4.48 |
| MICHAEL RONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.282073132 | $1.43 |
| MICHAEL RONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13768454663 | $1.53 |
| MICHAEL RONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1800751902 | $0.32 |
| MICHAEL RONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.53473665836 | $1.83 |
| MICHAEL RONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.057400061648 | $2.27 |
| MICHAEL RONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0140863970004999 | $1.55 |
| MICHAEL RONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.3357182606 | $2.34 |
| MICHAEL RONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0681059732249999 | $0.42 |
| MICHAEL RONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000259488298479999 | $0.02 |
| MICHAEL RONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.078120727849 | $0.12 |
| MICHAEL RONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0019186909714 | $0.14 |
| MICHAEL RONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.20753513071 | $0.10 |
| MICHAEL RONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.084987635971 | $0.05 |
| MICHAEL RONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.111202732281 | $0.20 |
| MICHAEL ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008871300336 | $0.00 |
| MICHAEL ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014339284967 | $0.01 |
| MICHAEL ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018813729695 | $0.00 |
| MICHAEL ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00411552853919999 | $0.01 |
| MICHAEL ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000044283143193 | $0.00 |
| MICHAEL ROOS HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.393364929 | $100.00 |
| MICHAEL ROOS HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0096713659674 | $0.01 |
| MICHAEL ROOS HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.87837160309 | $9.76 |
| MICHAEL ROOS HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17962428807 | $7.11 |
| MICHAEL ROOS HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.27438712676 | $2.65 |
| MICHAEL ROOT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00118847 | $48.14 |
| MICHAEL ROOT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (19.746162489) | ($883.84) |
| MICHAEL ROOT | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 19.746162489 | $883.84 |
| MICHAEL ROOT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (14.313592872) | ($490.53) |
| MICHAEL ROOT | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 14.313592872 | $490.53 |
| MICHAEL ROOT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (393.662815305) | ($271.75) |
| MICHAEL ROOT | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 393.662815305 | $271.75 |
| MICHAEL ROOT | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | SOL | (0.354988) | ($20.00) |
| MICHAEL ROOT | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | SOL | (19.391174489) | ($1,094.63) |
| MICHAEL ROOT | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | AVAX | (0.5) | ($17.25) |
| MICHAEL ROOT | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | AVAX | (13.813592872) | ($476.03) |
| MICHAEL ROOT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1441135805) | ($300.00) |
| MICHAEL ROOT | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1441135805 | $300.00 |
| MICHAEL ROOT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (492.242989257) | ($296.72) |
| MICHAEL ROOT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 492.242989257 | $296.72 |
| MICHAEL ROOT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (191.958272894) | ($472.58) |
| MICHAEL ROOT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 191.958272894 | $472.58 |
| MICHAEL ROOT | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (492.242989257) | ($327.10) |
| MICHAEL ROOT | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SNX | (191.958272894) | ($621.39) |
| MICHAEL ROOT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15007592) | ($4,250.00) |
| MICHAEL ROOT | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.15007592 | $4,250.00 |
| MICHAEL ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5616482621159 | $4.60 |
| MICHAEL ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.335523408466 | $14.00 |
| MICHAEL ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168460612643 | $54.85 |
| MICHAEL ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015152437062 | $30.17 |
| MICHAEL ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041587288894 | $0.00 |
| MICHAEL ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6660964587733 | $3.07 |
| MICHAEL ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.112722616632999 | $1.00 |
| MICHAEL ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.09992968285438 | $8.75 |
| MICHAEL ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0773959353260499 | $4.84 |
| MICHAEL ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.072655935035 | $0.45 |
| MICHAEL ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.3196924628 | $18.20 |
| MICHAEL ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147927445225 | $4.38 |
| MICHAEL ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014909483029 | $2.91 |
| MICHAEL ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0122351877315999 | $0.01 |
| MICHAEL ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000101176796398 | $0.00 |
| MICHAEL ROSA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01025297928) | ($404.93) |
| MICHAEL ROSA | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01025297928 | $404.93 |
| MICHAEL ROSA | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000482) | ($20.00) |
| MICHAEL ROSA | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00977097) | ($405.40) |
| MICHAEL ROSA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009268326101) | ($24.18) |
| MICHAEL ROSA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001270864596) | ($33.16) |
| MICHAEL ROSA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04143532058) | ($1,081.00) |
| MICHAEL ROSA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.05177336828 | $1,350.71 |
| MICHAEL ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049207520721966 | $1.29 |
| MICHAEL ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000791537287079999 | $0.00 |
| MICHAEL ROSADO PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019630430188 | $0.58 |
| MICHAEL ROSADO PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.8178684151 | $3.26 |
| MICHAEL ROSALES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 610.0 | $610.00 |
| MICHAEL ROSALES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 37.27 | $37.27 |
| MICHAEL ROSALES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (624.0) | ($624.00) |
| MICHAEL ROSALES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 0.8104936183 | $1,915.29 |
| MICHAEL ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018387439907 | $0.01 |
| MICHAEL ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007705149017225 | $11.72 |
| MICHAEL ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040278290881 | $0.00 |
| MICHAEL ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.091937891274 | $0.81 |
| MICHAEL ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00038281129722999 | $0.00 |
| MICHAEL ROSATO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 17,389.152 | $23,823.14 |
| MICHAEL ROSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059443472979999 | $0.18 |
| MICHAEL ROSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0494633223129999 | $98.58 |
| MICHAEL ROSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 396.112962791999 | $300.74 |
| MICHAEL ROSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.962884043 | $6.88 |
| MICHAEL ROSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.130006958823999 | $14.28 |
| MICHAEL ROSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.32070987478 | $30.99 |
| MICHAEL ROSE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (108.350220264) | ($245.96) |
| MICHAEL ROSE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.559619) | ($21,787.09) |
| MICHAEL ROSE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 21,793.42 | $21,787.09 |
| MICHAEL ROSE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 13,955.738786 | $13,955.74 |
| MICHAEL ROSE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (114.923477651) | ($245.94) |
| MICHAEL ROSE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (35,000.0) | ($35,000.00) |
| MICHAEL ROSE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | BTC | 1.95770846 | $76,544.77 |
| MICHAEL ROSE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (668.015) | ($1,431.42) |
| MICHAEL ROSE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0367388 | $1,431.42 |
| MICHAEL ROSE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (1.99444753) | ($73,600.79) |
| MICHAEL ROSE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (749.158786) | ($749.16) |
| MICHAEL ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046741695 | $13.83 |
| MICHAEL ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7184168036 | $6.91 |
| MICHAEL ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00090160232966 | $0.07 |
| MICHAEL ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.014042409201 | $0.33 |
| MICHAEL ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124362813438 | $3.68 |
| MICHAEL ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.9020168352424 | $83.76 |
| MICHAEL ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030088767583 | $8.91 |
| MICHAEL ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015689575174 | $30.61 |
| MICHAEL ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00050981403418 | $0.00 |
| MICHAEL ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069659993677 | $0.21 |
| MICHAEL ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.007803054 | $28.55 |
| MICHAEL ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44851851206 | $4.98 |
| MICHAEL ROSELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132712039114999 | $0.39 |
| MICHAEL ROSELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026322381448 | $5.14 |
| MICHAEL ROSELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33976021787 | $3.78 |
| MICHAEL ROSEMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001171208747 | $0.00 |
| MICHAEL ROSEMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000075636713138 | $0.00 |
| MICHAEL ROSENDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016633083718 | $0.00 |
| MICHAEL ROSENKRANTZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 4,008.0 | $4,008.00 |
| MICHAEL ROSENKRANTZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| MICHAEL ROSENKRANTZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (8,008.0) | ($8,008.00) |
| MICHAEL ROSENKRANTZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,077.629027574) | ($4,077.63) |
| MICHAEL ROSENKRANTZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,077.629027574 | $4,077.63 |
| MICHAEL ROSENKRANTZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (4,077.629027) | ($4,077.63) |
| MICHAEL ROSENKRANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033945088739 | $0.10 |
| MICHAEL ROSENKRANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.59847893665 | $20.60 |
| MICHAEL ROSENKRANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000056129273792 | $0.00 |
| MICHAEL ROSENKRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.809854851272 | $20.09 |
| MICHAEL ROSETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108627080447 | $18.01 |
| MICHAEL ROSETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00229924471089999 | $4.49 |
| MICHAEL ROSETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.1144764319999 | $18.11 |
| MICHAEL ROSETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.34995566789999 | $1.86 |
| MICHAEL ROSETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16262326297 | $1.81 |
| MICHAEL ROSETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.609578717399999 | $0.09 |
| MICHAEL ROSETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.452545722729999 | $1.55 |
| MICHAEL ROSETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00695382467919999 | $0.76 |
| MICHAEL ROSETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00059176721734 | $0.13 |
| MICHAEL ROSETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.001988298068 | $0.15 |
| MICHAEL ROSETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0920788424159999 | $0.05 |
| MICHAEL ROSETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0108166028955 | $0.04 |
| MICHAEL ROSETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.21907806004 | $0.29 |
| MICHAEL ROSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000190796316509999 | $5.65 |
| MICHAEL ROSETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020969642348 | $63.09 |
| MICHAEL ROSETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107007182022537 | $0.12 |
| MICHAEL ROSETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00799935422614 | $15.60 |
| MICHAEL ROSETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.324436032 | $23.25 |
| MICHAEL ROSETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000040986813651 | $0.00 |
| MICHAEL ROSETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.075794358554 | $0.01 |
| MICHAEL ROSETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017068646914 | $1.87 |
| MICHAEL ROSETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.39926051952 | $0.52 |
| MICHAEL ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071584302654 | $0.02 |
| MICHAEL ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015179914985 | $0.30 |
| MICHAEL ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039101029977 | $1.16 |
| MICHAEL ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051189601922 | $0.02 |
| MICHAEL ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000047454458549 | $0.09 |
| MICHAEL ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.150596269 | $7.15 |
| MICHAEL ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0028712595152 | $0.03 |
| MICHAEL ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000240247997269999 | $0.01 |
| MICHAEL ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00142427643185 | $0.06 |
| MICHAEL ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000071888035389 | $0.00 |
| MICHAEL ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041731128831999 | $0.01 |
| MICHAEL ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0110126745 | $0.01 |
| MICHAEL ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000082285933306 | $0.00 |
| MICHAEL ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002547890928067 | $50.53 |
| MICHAEL ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047062166533 | $9.18 |
| MICHAEL ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 334.329955148999 | $334.33 |
| MICHAEL ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.5737575199999 | $17.57 |
| MICHAEL ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0148013536025 | $1.63 |
| MICHAEL ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071164545344 | $143.04 |
| MICHAEL ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.347460377 | $39.91 |
| MICHAEL ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.75536473619 | $6.67 |
| MICHAEL ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.36820199151 | $22.01 |
| MICHAEL ROSSATO-BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.979374085 | $177.98 |
| MICHAEL ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016749376662 | $0.03 |
| MICHAEL ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0048466500014 | $0.02 |
| MICHAEL ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0030543803005 | $0.00 |
| MICHAEL ROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000156809053226 | $0.05 |
| MICHAEL ROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00377443823159999 | $0.00 |
| MICHAEL ROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020274443352 | $0.04 |
| MICHAEL ROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0945793105 | $1.66 |
| MICHAEL ROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000103484049849 | $0.00 |
| MICHAEL ROSTGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000974351802 78 | $28.84 |
| MICHAEL ROSTGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00129757799014 | $0.00 |
| MICHAEL ROSTGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0200504656189999 | $39.12 |
| MICHAEL ROSTGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0709444481 | $4.07 |
| MICHAEL ROSTGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.6005872579 | $2.68 |
| MICHAEL ROSTGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 14.422950774 | $14.42 |
| MICHAEL ROTERMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 5.0 | $55.49 |
| MICHAEL ROTERMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 94.90240163 | $1,050.63 |
| MICHAEL ROTERMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (99.902498652) | ($1,076.95) |
| MICHAEL ROTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10081445150215 | $0.12 |
| MICHAEL ROTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.067961670029 | $0.66 |
| MICHAEL ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053781569596 | $1.59 |
| MICHAEL ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0554095710609999 | $0.06 |
| MICHAEL ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.53075837287 | $0.42 |
| MICHAEL ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000084994106274 | $0.01 |
| MICHAEL ROTHENBUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092697068806 | $2.74 |
| MICHAEL ROTHENBUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034334695096 | $6.70 |
| MICHAEL ROTHENBUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83056709208 | $0.83 |
| MICHAEL ROTHENWAENDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (1,420.5814) | ($1,447.57) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL ROTHENWAENDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (16.032583) | ($33,258.37) |
| MICHAEL ROTHENWAENDER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (23.5163) | ($16.02) |
| MICHAEL ROTHENWAENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.505181595481 | $242.04 |
| MICHAEL ROTHFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150234450065 | $4.45 |
| MICHAEL ROTHFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101809600515999 | $1.99 |
| MICHAEL ROTHFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4424183615 | $4.44 |
| MICHAEL ROTHFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.546322349 | $3.60 |
| MICHAEL ROTHFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.256974667 | $2.86 |
| MICHAEL ROTHFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7769721195 | $1.78 |
| MICHAEL ROTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004089334618 | $12.10 |
| MICHAEL ROTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014965489821 | $29.20 |
| MICHAEL ROTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0176904742149999 | $0.02 |
| MICHAEL ROTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00127701911199 | $0.00 |
| MICHAEL ROTHMANN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.03946069 | $70.07 |
| MICHAEL ROTHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043235192589 | $1.28 |
| MICHAEL ROTHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108571077439 | $1.97 |
| MICHAEL ROTSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68285763412 | $0.66 |
| MICHAEL ROUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000553275983849999 | $0.16 |
| MICHAEL ROUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000210346442049999 | $0.00 |
| MICHAEL ROUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.052298879321 | $0.46 |
| MICHAEL ROUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0060324282566 | $0.00 |
| MICHAEL ROUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.111475761985 | $0.69 |
| MICHAEL ROUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 36.210727327 | $1.48 |
| MICHAEL ROUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0027717706111 | $0.21 |
| MICHAEL ROUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000399921597509999 | $0.00 |
| MICHAEL ROUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000025361927684 | $0.00 |
| MICHAEL ROUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.002630954415 | $0.00 |
| MICHAEL ROUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00005116180758 | $0.00 |
| MICHAEL ROUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00115953119765 | $0.00 |
| MICHAEL ROUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000077794228529999 | $0.00 |
| MICHAEL ROUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000105091068848 | $0.00 |
| MICHAEL ROUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00027598388314 | $0.00 |
| MICHAEL ROULSTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (95.005) | ($79.90) |
| MICHAEL ROULSTON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0026689 | $79.90 |
| MICHAEL ROULSTON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0026689) | ($78.66) |
| MICHAEL ROULSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.736717267055467 | $1.22 |
| MICHAEL ROULSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000084707343468 | $0.02 |
| MICHAEL ROULSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0077354863606 | $0.00 |
| MICHAEL ROULSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.06006783739999 | $0.17 |
| MICHAEL ROULSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00025797549661 | $0.00 |
| MICHAEL ROULSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00108080698574 | $0.00 |
| MICHAEL ROUPE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| MICHAEL ROUPE | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| MICHAEL ROUPE | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MICHAEL ROUPE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (90.0) | ($90.00) |
| MICHAEL ROUPE | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 90.0 | $90.00 |
| MICHAEL ROUPE | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | USDC | (90.0) | ($90.00) |
| MICHAEL ROUPE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (90.0) | ($90.00) |
| MICHAEL ROUPE | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 90.0 | $90.00 |
| MICHAEL ROUPE | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (90.0) | ($90.00) |
| MICHAEL ROUPE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| MICHAEL ROUPE | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| MICHAEL ROUPE | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| MICHAEL ROUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00807409470549999 | $250.11 |
| MICHAEL ROUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78445447833 | $0.91 |
| MICHAEL ROUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02311041132 | $44.92 |
| MICHAEL ROUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,108.564105282 | $1,108.56 |
| MICHAEL ROUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.696317664 | $48.56 |
| MICHAEL ROUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.220281976619099 | $0.21 |
| MICHAEL ROUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.01857287043 | $11.32 |
| MICHAEL ROUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0087353364378049 | $0.12 |
| MICHAEL ROUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000024328919006 | $0.00 |
| MICHAEL ROUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000619477152 | $0.00 |
| MICHAEL ROUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.0741210895 | $13.87 |
| MICHAEL ROUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0572945896139999 | $3.43 |
| MICHAEL ROUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.122324974743 | $4.84 |
| MICHAEL ROUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.68995628286 | $0.03 |
| MICHAEL ROUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000015708315865999 | $0.00 |
| MICHAEL ROUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0000931478064625999 | $0.00 |
| MICHAEL ROUSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000238474597229999 | $7.06 |
| MICHAEL ROUSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.59263528624999 | $8.57 |
| MICHAEL ROUSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040958526205 | $0.01 |
| MICHAEL ROUZIE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 2.01989224 | $79.43 |
| MICHAEL ROUZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.3554393460989 | $31.97 |
| MICHAEL ROWAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.0335 | $101.17 |
| MICHAEL ROWAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $29.32 |
| MICHAEL ROWAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $14,684.88 |
| MICHAEL ROWAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $39.85 |
| MICHAEL ROWAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.32 | $12,760.22 |
| MICHAEL ROWAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 1.0 | $0.84 |
| MICHAEL ROWAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 848.973904 | $713.38 |
| MICHAEL ROWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151611287756 | $0.45 |
| MICHAEL ROWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050320696659 | $0.01 |
| MICHAEL ROWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.8433292672 | $6.84 |
| MICHAEL ROWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014801491169 | $0.00 |
| MICHAEL ROWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00056358580601 | $0.00 |
| MICHAEL ROWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0035377141943 | $6.59 |
| MICHAEL ROWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 191.021355929085 | $153.24 |
| MICHAEL ROWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038030840955 | $1.13 |
| MICHAEL ROWE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.504839) | ($4,727.20) |
| MICHAEL ROWE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (1,154.877835) | ($1,135.36) |
| MICHAEL ROWE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.214026) | ($423.62) |
| MICHAEL ROWE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LTC | (3.540447) | ($391.44) |
| MICHAEL ROWE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (16.810353) | ($310.26) |
| MICHAEL ROWE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.447495) | ($260.24) |
| MICHAEL ROWE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.406063) | ($16,817.06) |
| MICHAEL ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003445399452826 | $13.78 |
| MICHAEL ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001282237250462 | $3.87 |
| MICHAEL ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.748760372078699 | $0.71 |
| MICHAEL ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02393496335114 | $0.43 |
| MICHAEL ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000999165129219399 | $0.11 |
| MICHAEL ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0011221681817938 | $0.20 |
| MICHAEL ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000187517467112299 | $0.37 |
| MICHAEL ROWE II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013668542562 | $0.01 |
| MICHAEL ROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139908426689 | $41.41 |
| MICHAEL ROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0400082549189999 | $79.21 |
| MICHAEL ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085479413157 | $0.25 |
| MICHAEL ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049972184053 | $9.75 |
| MICHAEL ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50264445585 | $0.07 |
| MICHAEL ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00024517982502 | $0.02 |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.0003983841572 | $1.19 |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,066.696533857) | ($6,634.85) |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1,066.696533857 | $6,634.85 |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.0003983841572) | ($1.20) |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.0003983841572 | $1.20 |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (1,066.696533857) | ($6,601.07) |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | SNX | 1,066.696533857 | $6,601.07 |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,066.696533857) | ($6,544.72) |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1,066.696533857 | $6,544.72 |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (1,066.696533857) | ($6,518.36) |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | SNX | 1,066.696533857 | $6,518.36 |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,100.0) | ($7,100.00) |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,100.0 | $7,100.00 |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (7,100.0) | ($7,100.00) |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 16,873.19 | $7,100.00 |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (16,873.19) | ($7,415.63) |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ADA | 16,873.19 | $7,415.63 |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,077.530691681) | ($2,866.02) |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1,077.530691681 | $2,866.02 |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.092839) | ($90,836.40) |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.092839 | $90,836.40 |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | SNX | (1,077.530691) | ($2,844.73) |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03) | ($902.43) |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (3.062839) | ($91,930.83) |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (115.879290676) | ($343.58) |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | UMA | 115.879290676 | $343.58 |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,518.435489734) | ($15,864.31) |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,518.435489734 | $15,864.31 |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5765931152) | ($1,000.00) |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5765931152 | $1,000.00 |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (2,518.435489734) | ($18,986.66) |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | LINK | 2,518.435489734 | $18,986.66 |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.5765931152) | ($1,150.63) |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.5765931152 | $1,150.63 |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | UMA | (115.87929) | ($387.04) |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (16,873.0) | ($11,047.68) |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 16,873.0 | $11,047.68 |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ADA | (16,873.0) | ($11,047.68) |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 10,980.172 | $11,047.68 |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,980.172) | ($10,980.17) |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,980.172 | $10,980.17 |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,519.278197) | ($17,697.57) |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,519.278197 | $17,697.57 |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | LINK | (2,519.278196) | ($17,735.72) |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,000.0) | ($8,000.00) |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,000.0 | $8,000.00 |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (9,450.0) | ($9,450.00) |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ADA | 16,878.334 | $9,450.00 |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (16,878.334) | ($9,440.57) |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,550.0) | ($3,550.00) |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,550.0 | $3,550.00 |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | ADA | 16,878.334 | $9,440.57 |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | MATIC | 3,152.57541273 | $1,851.58 |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (3,152.57541273) | ($1,858.02) |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 3,152.57541273 | $1,858.02 |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,000.0) | ($7,000.00) |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,000.0 | $7,000.00 |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (7,000.0) | ($7,000.00) |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 7,000.0 | $7,000.00 |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | CEL | 5,008.77 | $2,145.03 |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (5,008.77) | ($2,144.65) |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 5,008.77 | $2,144.65 |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | CEL | 18,518.0 | $5,465.98 |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019785906744 | $665.64 |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,834.73663436757 | $1,888.01 |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.628677496589999 | $1,416.33 |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 695.514145969 | $695.51 |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.105874596 | $2.87 |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 156.043082138 | $96.85 |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.2658200186755 | $63.19 |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.34208843709 | $0.05 |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000025722920715 | $0.00 |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.784686951859 | $76.34 |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.3537213765 | $15.04 |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.097834313171 | $0.05 |
| MICHAEL ROY KOTELES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.011364689906 | $21.42 |
| MICHAEL ROYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090159239365 | $0.01 |
| MICHAEL RUANE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 5.2 | $550.77 |
| MICHAEL RUANE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 6.4 | $516.37 |
| MICHAEL RUANE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04446 | $1,776.89 |
| MICHAEL RUANE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2605799312) | ($7,656.88) |
| MICHAEL RUANE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2605799312 | $7,656.88 |
| MICHAEL RUANE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.601350763) | ($5,197.24) |
| MICHAEL RUANE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.601350763 | $5,197.24 |
| MICHAEL RUANE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (125.56319745) | ($5,832.41) |
| MICHAEL RUANE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 125.56319745 | $5,832.41 |
| MICHAEL RUANE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (2.601350763) | ($5,394.47) |
| MICHAEL RUANE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.26057993) | ($7,868.55) |
| MICHAEL RUANE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SOL | (125.563197449) | ($6,079.77) |
| MICHAEL RUANE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (30.059124477) | ($906.88) |
| MICHAEL RUANE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 30.059124477 | $906.88 |
| MICHAEL RUANE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (38.202627719) | ($388.15) |
| MICHAEL RUANE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DOT | 38.202627719 | $388.15 |
| MICHAEL RUANE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | AVAX | (30.059124477) | ($1,026.74) |
| MICHAEL RUANE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DOT | (38.202627719) | ($408.77) |
| MICHAEL RUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010270810184225 | $38.72 |
| MICHAEL RUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01289269363036 | $35.60 |
| MICHAEL RUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3295321877786 | $5.04 |
| MICHAEL RUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.63308518616299 | $55.26 |
| MICHAEL RUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.15852082193212 | $9.60 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022865375927 | $0.71 |
| MICHAEL RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.064485749573 | $0.01 |
| MICHAEL RUBINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019572390348 | $0.01 |
| MICHAEL RUBINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022993218504 | $0.45 |
| MICHAEL RUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33851167022 | $0.39 |
| MICHAEL RUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116313154932999 | $2.27 |
| MICHAEL RUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.08717900941999 | $0.86 |
| MICHAEL RUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.01475105838 | $0.15 |
| MICHAEL RUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.4090858354 | $2.58 |
| MICHAEL RUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084549437839 | $0.00 |
| MICHAEL RUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028904202385 | $0.01 |
| MICHAEL RUCKER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (3.9) | ($11,299.20) |
| MICHAEL RUCKER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (228.74359) | ($122.28) |
| MICHAEL RUCKER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4372941933) | ($880.99) |
| MICHAEL RUCKER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01769597) | ($534.24) |
| MICHAEL RUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011750480924433 | $4.22 |
| MICHAEL RUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2610275088 | $5.57 |
| MICHAEL RUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140239616546809 | $40.94 |
| MICHAEL RUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.7130708319999 | $19.71 |
| MICHAEL RUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0381584639252 | $0.79 |
| MICHAEL RUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2317675482 | $0.33 |
| MICHAEL RUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02731647739 | $2.00 |
| MICHAEL RUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.394701581 | $1.62 |
| MICHAEL RUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0017268423336 | $0.00 |
| MICHAEL RUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.08677039565999 | $0.04 |
| MICHAEL RUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.028835560537 | $2.06 |
| MICHAEL RUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.02830462329 | $0.02 |
| MICHAEL RÜCKER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.94540882 | $2,076.99 |
| MICHAEL RÜCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00295643751439999 | $90.03 |
| MICHAEL RÜCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087306991676 | $13.14 |
| MICHAEL RÜCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2677202797 | $3.38 |
| MICHAEL RUDIGER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.879095355) | ($3.96) |
| MICHAEL RUDIGER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.899805042) | ($3.96) |
| MICHAEL RUDIGER | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000217713073) | ($4.17) |
| MICHAEL RUDIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.8451048118999 | $50.49 |
| MICHAEL RUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126193411269999 | $0.37 |
| MICHAEL RUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000072102949976999 | $0.01 |
| MICHAEL RUDOLF HÄGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000445837766 | $0.00 |
| MICHAEL RUDOLF RIEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061392796013 | $19.05 |
| MICHAEL RUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000086725512597999 | $0.03 |
| MICHAEL RUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005147346614699 | $0.00 |
| MICHAEL RUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000069441170363 | $0.00 |
| MICHAEL RUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019310477364 | $0.00 |
| MICHAEL RUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000092185751727 | $0.00 |
| MICHAEL RUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000962976848219999 | $0.00 |
| MICHAEL RUDZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031303616408 | $0.93 |
| MICHAEL RUDZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.287236421 | $15.29 |
| MICHAEL RUESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086457055371 | $0.26 |
| MICHAEL RUESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.305190052009999 | $0.36 |
| MICHAEL RUESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030290214834 | $5.91 |
| MICHAEL RUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009817674399 | $3.05 |
| MICHAEL RUGAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00595239416061 | $0.01 |
| MICHAEL RUGAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2555663238 | $2.58 |
| MICHAEL RUGGERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000106124826296 | $0.21 |
| MICHAEL RUGGERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.60707897398 | $0.09 |
| MICHAEL RUHLAND | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00542073 | $211.49 |
| MICHAEL RUHLAND | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03800067) | ($1,623.00) |
| MICHAEL RUHLAND | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.02647745 | $1,073.95 |
| MICHAEL RUHLAND | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01163216 | $470.08 |
| MICHAEL RUHLAND | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00803418 | $318.85 |
| MICHAEL RUHLAND | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00528237) | ($211.78) |
| MICHAEL RUHLAND | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00518235 | $210.69 |
| MICHAEL RUHLAND | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0077578) | ($311.83) |
| MICHAEL RUHLAND | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08069337) | ($3,220.50) |
| MICHAEL RUHLAND | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04078073) | ($1,566.42) |
| MICHAEL RUHLAND | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.02749147 | $1,044.74 |
| MICHAEL RUHLAND | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00271288) | ($104.59) |
| MICHAEL RUHLAND | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00134634) | ($52.27) |
| MICHAEL RUHLAND | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.003 | $116.64 |
| MICHAEL RUHLAND | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02946138) | ($1,142.17) |
| MICHAEL RUHLAND | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0356738 | $1,343.27 |
| MICHAEL RUHLAND | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01071229) | ($417.31) |
| MICHAEL RUHLAND | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08038457) | ($3,134.88) |
| MICHAEL RUHLAND | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00263548) | ($103.25) |
| MICHAEL RUHLAND | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02637491) | ($1,033.26) |
| MICHAEL RUHLAND | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04449125) | ($1,728.75) |
| MICHAEL RUHLAND | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.05135763 | $1,775.00 |
| MICHAEL RUHLAND | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00588047 | $184.93 |
| MICHAEL RUHLAND | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00132413 | $41.41 |
| MICHAEL RUHLAND | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00346111 | $102.63 |
| MICHAEL RUHLAND | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00374013) | ($118.37) |
| MICHAEL RUHLAND | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03376445) | ($1,060.03) |
| MICHAEL RUHLAND | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.06844046 | $2,142.14 |
| MICHAEL RUHLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075858198703 | $24.79 |
| MICHAEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071988113285 | $0.21 |
| MICHAEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1345691686 | $1.34 |
| MICHAEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000075095430707 | $0.00 |
| MICHAEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0034216137582 | $0.01 |
| MICHAEL RUPRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071438845269 | $221.27 |
| MICHAEL RUSCH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (13.730972072) | ($249.63) |
| MICHAEL RUSCH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 13.730972072 | $249.63 |
| MICHAEL RUSCH | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | DOT | (13.730972) | ($249.63) |
| MICHAEL RUSCH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (22.108981974) | ($314.83) |
| MICHAEL RUSCH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | LINK | 22.108981974 | $314.83 |
| MICHAEL RUSCH | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | LINK | (22.1088) | ($314.50) |
| MICHAEL RUSCH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 314.895 | $314.50 |
| MICHAEL RUSCH | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (314.895) | ($314.90) |
| MICHAEL RUSCH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (3.190466693) | ($26.03) |
| MICHAEL RUSCH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | UNI | 3.190466693 | $26.03 |
| MICHAEL RUSCH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | UNI | (3.1899) | ($26.09) |
| MICHAEL RUSCH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 25.959 | $26.09 |
| MICHAEL RUSCH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (25.959) | ($25.96) |
| MICHAEL RUSCH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MICHAEL RUSCH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MICHAEL RUSCH | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MICHAEL RUSCH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MICHAEL RUSCH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MICHAEL RUSCH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MICHAEL RUSCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| MICHAEL RUSCH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| MICHAEL RUSCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (687.529136648) | ($687.53) |
| MICHAEL RUSCH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 687.529136648 | $687.53 |
| MICHAEL RUSCH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (837.529136) | ($837.53) |
| MICHAEL RUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002125600693 | $0.63 |
| MICHAEL RUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015097773935 | $0.02 |
| MICHAEL RUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022833873144 | $0.00 |
| MICHAEL RUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.496991355896 | $6.50 |
| MICHAEL RUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.013563275864 | $1.40 |
| MICHAEL RUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00023098032145 | $0.00 |
| MICHAEL RUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03192109966319 | $0.58 |
| MICHAEL RUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.011330703299272 | $0.16 |
| MICHAEL RUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00061720318998 | $0.00 |
| MICHAEL RUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000038510018766999 | $0.00 |
| MICHAEL RUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000001455536633344 | $0.00 |
| MICHAEL RUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00118203456253999 | $0.00 |
| MICHAEL RUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0042521225445355 | $0.04 |
| MICHAEL RUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.4597001392 | $0.22 |
| MICHAEL RUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000048274858751 | $0.00 |
| MICHAEL RUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000017774461064 | $0.00 |
| MICHAEL RUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000074199723912 | $0.00 |
| MICHAEL RUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00032649956588 | $0.00 |
| MICHAEL RUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.340140005999999 | $0.62 |
| MICHAEL RUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.1984239614 | $3.14 |
| MICHAEL RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5569848117 | $2.56 |
| MICHAEL RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.024083354044 | $0.02 |
| MICHAEL RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.046469603664 | $0.01 |
| MICHAEL RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0121502035752 | $0.02 |
| MICHAEL RUSSELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 73.025 | $382.84 |
| MICHAEL RUSSELL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | AVAX | 1.85813 | $146.70 |
| MICHAEL RUSSELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6,814.184161925) | ($4,398.73) |
| MICHAEL RUSSELL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6,814.184161925 | $4,398.73 |
| MICHAEL RUSSELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (38,418.081817666) | ($4,231.40) |
| MICHAEL RUSSELL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 38,418.081817666 | $4,231.40 |
| MICHAEL RUSSELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.057678671) | ($32,463.27) |
| MICHAEL RUSSELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.057678671 | $32,463.27 |
| MICHAEL RUSSELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (315.408471303) | ($2,483.76) |
| MICHAEL RUSSELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 315.408471303 | $2,483.76 |
| MICHAEL RUSSELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.055567988) | ($25,703.52) |
| MICHAEL RUSSELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.055567988 | $25,703.52 |
| MICHAEL RUSSELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (11.055567988) | ($23,190.56) |
| MICHAEL RUSSELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (6,814.184161) | ($3,522.22) |
| MICHAEL RUSSELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOGE | (38,418.08181766) | ($3,240.30) |
| MICHAEL RUSSELL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (1.05767867) | ($30,089.44) |
| MICHAEL RUSSELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | LINK | (315.2439) | ($2,586.18) |
| MICHAEL RUSSELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0880305 | $2,586.18 |
| MICHAEL RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035059399060831 | $134.42 |
| MICHAEL RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0492187399690789 | $138.57 |
| MICHAEL RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01498383727726 | $0.01 |
| MICHAEL RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7903515611 | $3.80 |
| MICHAEL RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.825053240067 | $21.55 |
| MICHAEL RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.502987515465509 | $5.99 |
| MICHAEL RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000046207530779 | $0.00 |
| MICHAEL RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 15.9715996357425 | $2.09 |
| MICHAEL RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00200967570398 | $74.31 |
| MICHAEL RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057139019357 | $11.15 |
| MICHAEL RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.567626731 | $43.57 |
| MICHAEL RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2774195538 | $7.47 |
| MICHAEL RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019896158678 | $0.00 |
| MICHAEL RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000482324950889999 | $1.43 |
| MICHAEL RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015573986825 | $0.02 |
| MICHAEL RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13930000793 | $282.62 |
| MICHAEL RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 29.611859412 | $4.33 |
| MICHAEL RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.328394548935 | $6.52 |
| MICHAEL RUSSELL FORTWENGLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 18.0099769 | $509,520.26 |
| MICHAEL RUSSELL FORTWENGLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (17.486952755) | ($495,951.18) |
| MICHAEL RUSSELL FORTWENGLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 36.0 | $1,032,300.00 |
| MICHAEL RUSSELL FORTWENGLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (30.884506364) | ($885,613.22) |
| MICHAEL RUSSELL FORTWENGLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (3.222449306) | ($92,648.64) |
| MICHAEL RUSSELL FORTWENGLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.416068475) | ($69,464.38) |
| MICHAEL RUSSELL FORTWENGLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.416068475 | $69,464.38 |
| MICHAEL RUSSELL FORTWENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082200058595 | $263.44 |
| MICHAEL RUSSELL FORTWENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,936.45832231775 | $4,280.52 |
| MICHAEL RUSSELL FORTWENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018190463762 | $42.37 |
| MICHAEL RUSSELL FORTWENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.534664484 | $1.84 |
| MICHAEL RUSSELL FORTWENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0053652814471 | $0.44 |
| MICHAEL RUSSELL FORTWENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 226.735755698 | $876.25 |
| MICHAEL RUSSELL FORTWENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0190288788319999 | $0.03 |
| MICHAEL RUSSELL FORTWENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.238287075199999 | $0.12 |
| MICHAEL RUSSO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00505978 | $210.76 |
| MICHAEL RUSSO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.7412700429) | ($0.36) |
| MICHAEL RUSSO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.7412700429 | $0.36 |
| MICHAEL RUSSO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (44.86111262) | ($659.55) |
| MICHAEL RUSSO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 44.86111262 | $659.55 |
| MICHAEL RUSSO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (121.46534478) | ($914.01) |
| MICHAEL RUSSO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 121.46534478 | $914.01 |
| MICHAEL RUSSO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00509533 | $150.40 |
| MICHAEL RUSSO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.030724756) | ($6,152.67) |
| MICHAEL RUSSO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.030724756 | $6,152.67 |
| MICHAEL RUSSO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.9791365754 | $1,918.08 |
| MICHAEL RUSSO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (4.009861331) | ($7,887.96) |
| MICHAEL RUSSO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LINK | (121.46534478) | ($863.40) |
| MICHAEL RUSSO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01015511) | ($308.55) |
| MICHAEL RUSSO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (39.682708418) | ($1,009.84) |
| MICHAEL RUSSO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 39.682708418 | $1,009.84 |
| MICHAEL RUSSO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1562771465) | ($4,869.13) |
| MICHAEL RUSSO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1562771465 | $4,869.13 |
| MICHAEL RUSSO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.028039416) | ($24,891.76) |
| MICHAEL RUSSO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.028039416 | $24,891.76 |
| MICHAEL RUSSO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | AVAX | (39.682708418) | ($1,010.66) |
| MICHAEL RUSSO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,059.567044454) | ($1,935.02) |
| MICHAEL RUSSO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,059.567044454 | $1,935.02 |
| MICHAEL RUSSO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (221.289084922) | ($2,274.55) |
| MICHAEL RUSSO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 221.289084922 | $2,274.55 |
| MICHAEL RUSSO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15627714) | ($4,877.83) |
| MICHAEL RUSSO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (13.028039416) | ($24,951.11) |
| MICHAEL RUSSO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,059.567044454) | ($1,932.38) |
| MICHAEL RUSSO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | DOT | (221.2890849) | ($2,073.48) |
| MICHAEL RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.57843780378 | $11.25 |
| MICHAEL RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000395923429819999 | $11.72 |
| MICHAEL RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011451804502577 | $39.73 |
| MICHAEL RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089222464347108 | $221.77 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.890098899088 | $30.72 |
| MICHAEL RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000042112170866 | $0.00 |
| MICHAEL RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8441498994664 | $38.02 |
| MICHAEL RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.190710198529519 | $2.19 |
| MICHAEL RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.33050961343077 | $16.33 |
| MICHAEL RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.23809656276005 | $17.30 |
| MICHAEL RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00067032385480877 | $0.00 |
| MICHAEL RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.97297520379999 | $8.97 |
| MICHAEL RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016554685926209 | $44.62 |
| MICHAEL RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015344121425 | $0.02 |
| MICHAEL RUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000859293465319999 | $0.03 |
| MICHAEL RUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153647405169999 | $0.02 |
| MICHAEL RUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036775579222 | $0.07 |
| MICHAEL RUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110060241368 | $0.01 |
| MICHAEL RUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8342783564 | $3.04 |
| MICHAEL RUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.068795027596 | $0.61 |
| MICHAEL RUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.163777799049999 | $0.08 |
| MICHAEL RUTKOWSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (3,890.248754749) | ($141.38) |
| MICHAEL RUTKOWSKI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SGB | 3,890.248754749 | $141.38 |
| MICHAEL RUTKOWSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,133.352105863) | ($667.35) |
| MICHAEL RUTKOWSKI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,133.352105863 | $667.35 |
| MICHAEL RUTKOWSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (26,874.00953877) | ($3,291.14) |
| MICHAEL RUTKOWSKI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | XLM | 26,874.00953877 | $3,291.14 |
| MICHAEL RUTKOWSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (191.087236512) | ($1,228.69) |
| MICHAEL RUTKOWSKI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 191.087236512 | $1,228.69 |
| MICHAEL RUTKOWSKI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | XLM | (10.0) | ($1.23) |
| MICHAEL RUTKOWSKI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | XLM | (13,000.0) | ($1,577.03) |
| MICHAEL RUTKOWSKI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | XLM | (13,864.0095387) | ($1,678.67) |
| MICHAEL RUTKOWSKI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LINK | (1.0) | ($6.46) |
| MICHAEL RUTKOWSKI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($5.83) |
| MICHAEL RUTKOWSKI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | SGB | (100.0) | ($3.63) |
| MICHAEL RUTKOWSKI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LINK | (189.087236512) | ($1,212.05) |
| MICHAEL RUTKOWSKI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,123.352105863) | ($651.92) |
| MICHAEL RUTKOWSKI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | SGB | (3,790.248754749) | ($137.61) |
| MICHAEL RUTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038760855276 | $0.04 |
| MICHAEL RUTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000164369548159999 | $0.03 |
| MICHAEL RUTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026751707177 | $0.03 |
| MICHAEL RUTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.832324959827 | $10.78 |
| MICHAEL RUTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.454913241050482 | $4.65 |
| MICHAEL RUTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 36.7792154240129 | $6.02 |
| MICHAEL RUTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000184920791799999 | $0.00 |
| MICHAEL RUTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00036841760824 | $0.00 |
| MICHAEL RUTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 28.488589598201 | $1.36 |
| MICHAEL RUTLEDGE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.08950696 | $272.47 |
| MICHAEL RUTLEDGE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08950696) | ($272.35) |
| MICHAEL RUTLEDGE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.05943145 | $175.94 |
| MICHAEL RUTLEDGE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05943145) | ($175.97) |
| MICHAEL RUTLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000141253499189 | $0.00 |
| MICHAEL RUTLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00075132999566 | $0.00 |
| MICHAEL RUTLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000019572563358 | $0.00 |
| MICHAEL RUTLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000108802126194 | $0.00 |
| MICHAEL RUVALCABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8899372946 | $1.50 |
| MICHAEL RUVALCABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00049332400489 | $0.00 |
| MICHAEL RUVALCABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.20875187575 | $0.32 |
| MICHAEL RUVALCABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0059673567809 | $0.14 |
| MICHAEL RUXIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (572.76292) | ($520.00) |
| MICHAEL RUXIN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 572.76292 | $520.00 |
| MICHAEL RUXIN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ADA | (572.76292) | ($519.53) |
| MICHAEL RUXIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (629.955437) | ($510.00) |
| MICHAEL RUXIN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 629.955437 | $510.00 |
| MICHAEL RUXIN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ADA | (629.955437) | ($511.53) |
| MICHAEL RUXIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (245.0) | ($257.48) |
| MICHAEL RUXIN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 245.0 | $257.48 |
| MICHAEL RUXIN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (245.0) | ($257.63) |
| MICHAEL RUXIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,388.162406) | ($720.00) |
| MICHAEL RUXIN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,388.162406 | $720.00 |
| MICHAEL RUXIN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ADA | (1,388.162406) | ($722.57) |
| MICHAEL RUXIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,112.96286201) | ($3,345.98) |
| MICHAEL RUXIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7,112.96286201 | $3,345.98 |
| MICHAEL RUXIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ADA | (7,112.962862) | ($3,319.57) |
| MICHAEL RUXIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001670627605) | ($48.43) |
| MICHAEL RUXIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001670627605 | $48.43 |
| MICHAEL RUXIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,704.740171427) | ($1,006.03) |
| MICHAEL RUXIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,704.740171427 | $1,006.03 |
| MICHAEL RUXIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,704.740171427) | ($1,000.00) |
| MICHAEL RUXIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013222523913375 | $0.46 |
| MICHAEL RUXIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.05565506289999 | $3.44 |
| MICHAEL RUXIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.350341114913 | $17.74 |
| MICHAEL RUXIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 47.438870879055 | $34.68 |
| MICHAEL RYALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076295614654 | $2.26 |
| MICHAEL RYALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7231423179 | $2.95 |
| MICHAEL RYAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00244433 | $96.32 |
| MICHAEL RYAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,690.14 |
| MICHAEL RYAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01905723 | $607.96 |
| MICHAEL RYAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6073677261) | ($18,945.62) |
| MICHAEL RYAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6073677261 | $18,945.62 |
| MICHAEL RYAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.16526906) | ($18,954.53) |
| MICHAEL RYAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.16526906 | $18,954.53 |
| MICHAEL RYAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,008.86) |
| MICHAEL RYAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.60736772) | ($17,412.02) |
| MICHAEL RYAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (8.16526906) | ($16,632.41) |
| MICHAEL RYAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (305.4283469) | ($7,402.90) |
| MICHAEL RYAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 305.4283469 | $7,402.90 |
| MICHAEL RYAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (569.8157297) | ($569.82) |
| MICHAEL RYAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 569.8157297 | $569.82 |
| MICHAEL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032454161519 | $99.08 |
| MICHAEL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013460705898 | $26.26 |
| MICHAEL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 259.448126135 | $259.45 |
| MICHAEL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.211291877 | $55.38 |
| MICHAEL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.348628025479999 | $38.28 |
| MICHAEL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.63520362677 | $3.91 |
| MICHAEL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069433651696 | $20.55 |
| MICHAEL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00623918593059999 | $0.01 |
| MICHAEL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1646230451 | $4.89 |
| MICHAEL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16530111281 | $1.84 |
| MICHAEL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0847001175609999 | $0.10 |
| MICHAEL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.37115341007 | $0.37 |
| MICHAEL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162110278659 | $47.74 |
| MICHAEL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015525229369 | $30.29 |
| MICHAEL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0424844325129999 | $0.47 |
| MICHAEL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.029634999295 | $1.69 |
| MICHAEL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161215343139999 | $47.90 |
| MICHAEL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00522719967449999 | $10.20 |
| MICHAEL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.9761711499 | $7.98 |
| MICHAEL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.03446798268999 | $0.65 |
| MICHAEL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048578081006 | $0.36 |
| MICHAEL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00029131480968 | $0.02 |
| MICHAEL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021422836197312 | $82.00 |
| MICHAEL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015483774128 | $0.02 |
| MICHAEL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036710132350931 | $103.21 |
| MICHAEL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.202416681807 | $6.20 |
| MICHAEL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.7102089783388 | $129.73 |
| MICHAEL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0021603091563 | $0.00 |
| MICHAEL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.43462517395 | $0.43 |
| MICHAEL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041863380394 | $1.24 |
| MICHAEL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0058505446656 | $0.05 |
| MICHAEL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,546.39125480556 | $1,607.75 |
| MICHAEL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000758930447229999 | $0.01 |
| MICHAEL RYAN BILLINGSLEY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ADA | 63.7 | $48.67 |
| MICHAEL RYAN BILLINGSLEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | AVAX | 0.92340338 | $53.48 |
| MICHAEL RYAN BILLINGSLEY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | AVAX | 1.0778 | $65.50 |
| MICHAEL RYAN BILLINGSLEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LUNC | 1.185 | $77.28 |
| MICHAEL RYAN BILLINGSLEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | AVAX | 1.0055 | $52.67 |
| MICHAEL RYAN BILLINGSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136125878066 | $9.46 |
| MICHAEL RYAN BILLINGSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.737893022 | $4.55 |
| MICHAEL RYAN BILLINGSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.63317216109999 | $4.16 |
| MICHAEL RYAN BILLINGSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20706034295 | $2.30 |
| MICHAEL RYAN BILLINGSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.043696314323 | $2.61 |
| MICHAEL RYAN BILLINGSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038275587235 | $1.51 |
| MICHAEL RYAN BILLINGSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.033934069219 | $1.93 |
| MICHAEL RYAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034858548129 | $106.62 |
| MICHAEL RYAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080903504832 | $162.99 |
| MICHAEL RYAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.830379616 | $36.33 |
| MICHAEL RYAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.44950582969999 | $16.11 |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.0248428 | $1,006.71 |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004707036959) | ($18.66) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (422.087778729) | ($422.09) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 422.087778729 | $422.09 |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.0073099 | $290.32 |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8.58) | ($8.58) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (22.39) | ($22.39) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (18.66) | ($18.66) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (37.31) | ($37.31) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (18.66) | ($18.66) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (37.31) | ($37.31) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.67) | ($1.67) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.224649 | $602.19 |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.03139 | $1,129.26 |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | DOT | 2.0 | $28.28 |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | DOT | 11.108 | $157.42 |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.005 | $179.73 |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.119696339) | ($292.79) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | DOT | (12.7511) | ($164.98) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0049307 | $164.98 |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04590148722) | ($1,539.06) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04590148722 | $1,539.06 |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.04360719472) | ($1,462.13) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.03617375364) | ($1,212.89) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.03500821489) | ($1,173.81) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (11.891926694) | ($723.55) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 11.891926694 | $723.55 |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.002979 | $97.95 |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.104261) | ($250.00) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0075898 | $250.00 |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.200478833) | ($157.25) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.200478833 | $157.25 |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SOL | (2.20043) | ($157.25) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0047652 | $157.25 |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.0161268152) | ($530.63) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.0033222) | ($99.51) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MCDAI | 150.0 | $150.00 |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0072 | $225.42 |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (37.31) | ($37.31) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (18.66) | ($18.66) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (11.19) | ($11.19) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.48) | ($4.48) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.0072) | ($219.07) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.1265 | $260.77 |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.31) | ($0.31) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0009847993635) | ($1.91) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0009847993635 | $1.91 |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0034 | $96.51 |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.0034) | ($96.74) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.1046146562) | ($210.92) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.022739) | ($44.80) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0015296 | $44.80 |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.0015296) | ($43.44) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 127.86033198 | $85.71 |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.01423219 | $436.79 |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00697 | $213.91 |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.02120219) | ($649.49) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00685 | $200.65 |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.03355 | $983.92 |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | BTC | (0.03353431) | ($970.55) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | SOL | 1.46 | $68.43 |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.01692776 | $490.85 |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.0169 | $487.07 |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.04069345) | ($1,217.61) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.01698868 | $504.89 |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.01698868) | ($503.88) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.025 | $747.65 |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.025) | ($764.65) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.025 | $761.28 |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.07441 | $2,271.07 |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.0588604026) | ($1,795.36) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | SOL | 6.382435 | $365.97 |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.0405496) | ($1,194.41) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.0080575 | $234.11 |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.0080575) | ($233.74) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | MATIC | 63.922 | $41.25 |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.02 | $586.17 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.007051 | $203.93 |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Collateral | BTC | (0.027051) | ($788.59) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.03482 | $1,021.03 |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00501 | $152.15 |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (18.66) | ($18.66) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | BTC | (0.03983) | ($1,162.14) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8.58) | ($8.58) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | MATIC | (191.78233198) | ($119.92) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | SOL | (7.842483832) | ($386.88) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | SOL | 16.7 | $734.01 |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.025 | $726.14 |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | BTC | (0.025) | ($714.48) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | SOL | (16.7) | ($764.98) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (22.39) | ($22.39) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (37.31) | ($37.31) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (18.66) | ($18.66) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | SOL | 8.380958 | $385.48 |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | MATIC | 155.0 | $103.24 |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Collateral | SOL | (8.380958) | ($359.67) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Collateral | MATIC | (155.0) | ($95.70) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | DOT | (0.356) | ($3.36) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.000113 | $3.36 |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (37.31) | ($37.31) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.67) | ($1.67) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (18.66) | ($18.66) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (18.66) | ($18.66) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (11.19) | ($11.19) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (37.31) | ($37.31) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.48) | ($4.48) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.184173 | $281.62 |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | SOL | 2.77691 | $94.83 |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.31) | ($0.31) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.099 | $146.63 |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.2028836537) | ($305.06) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1768127253) | ($3,729.69) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.06022150248) | ($1,270.31) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.2337376996 | $4,930.46 |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BTC | 0.0601085 | $1,267.93 |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00707499763) | ($149.24) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007323276761) | ($154.48) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1129484776 | $2,320.64 |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.03617375364 | $743.23 |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1216781855) | ($2,500.00) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.003759330283) | ($77.24) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.003632823907) | ($74.64) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1460138226) | ($3,000.00) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.004358999319) | ($89.56) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1353393635 | $2,780.68 |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.04360719472 | $895.95 |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.004511184659) | ($92.69) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2433563711) | ($5,000.00) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.007263700964) | ($149.24) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.2279189372 | $4,682.82 |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.07543 | $1,549.78 |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.007518602161) | ($154.48) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.1231903549) | ($2,500.00) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.003806049783) | ($77.24) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.003677971235) | ($74.64) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1141140665 | $2,315.81 |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.03500821489 | $710.45 |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05689407807) | ($1,150.00) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001757759858) | ($35.53) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001697917182) | ($34.32) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.05377425338 | $1,086.94 |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.0161268152 | $325.97 |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1300083783) | ($2,500.00) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.003881530143) | ($74.64) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1168688498 | $2,247.33 |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.04069345 | $782.52 |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.004016697254) | ($77.24) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1296353488) | ($2,500.00) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.004005172254) | ($77.24) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.003870392974) | ($74.64) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1182744632 | $2,280.91 |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.0405496 | $781.99 |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2259441803 | $4,304.19 |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1019030726 | $1,941.23 |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2624698094) | ($5,000.00) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.008109120248) | ($154.48) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.007834198871) | ($149.24) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01950020852) | ($17.92) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02017269277) | ($18.54) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1446019679) | ($132.88) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.5083067994) | ($467.12) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.3708774652 | $340.82 |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 0.4271946489 | $392.58 |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Collateral | BTC | (0.04182530367) | ($862.49) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.67) | ($1.67) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (11.19) | ($11.19) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.31) | ($0.31) |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052097220657617 | $15.33 |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000586861565901054 | $0.69 |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.836027056535 | $1.15 |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000048045882577 | $0.00 |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000041056740323 | $0.00 |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0101406917670946 | $0.92 |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.6151853967415 | $0.62 |
| MICHAEL RYAN NEMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.05935449111884 | $4.59 |
| MICHAEL RYAN SZETO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05648987) | ($2,190.57) |
| MICHAEL RYAN SZETO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.000719 | $28.61 |
| MICHAEL RYAN SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000191912773140999 | $7.54 |
| MICHAEL RYAN SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122141952011 | $23.83 |
| MICHAEL RYAN SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.28178606514 | $1.02 |
| MICHAEL RYAN SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35572645766 | $0.22 |
| MICHAEL RYAN SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.017201293646 | $0.98 |
| MICHAEL RYAN WILLEMS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 1.492574022 | $2,976.30 |
| MICHAEL RYAN WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002573702095873 | $50.17 |
| MICHAEL RYAN WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011652769722 | $16.46 |
| MICHAEL RYBAS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (50.0) | ($50.00) |
| MICHAEL RYBAS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 50.0 | $50.00 |
| MICHAEL RYBAS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (4.13) | ($4.13) |
| MICHAEL RYBAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002573527087) | ($5.00) |
| MICHAEL RYBAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002573527087 | $5.00 |
| MICHAEL RYBAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $3,815.39 |
| MICHAEL RYBAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.199182792) | ($8,060.71) |
| MICHAEL RYBAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.199182792 | $8,060.71 |
| MICHAEL RYBAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (6.128904579) | ($11,764.98) |
| MICHAEL RYBAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (471.093891827) | ($471.09) |
| MICHAEL RYBAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 471.093891827 | $471.09 |
| MICHAEL RYBAS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 1.985 | $4,244.35 |
| MICHAEL RYBAS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002142902677) | ($4.37) |
| MICHAEL RYBAS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.008492394987) | ($16.68) |
| MICHAEL RYBAS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 5,050.0 | $5,050.00 |
| MICHAEL RYBAS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (125.0) | ($125.00) |
| MICHAEL RYBAS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.008398147438) | ($16.68) |
| MICHAEL RYBAS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00780648741) | ($15.00) |
| MICHAEL RYBAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.063955) | ($99.88) |
| MICHAEL RYBAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 99.95 | $99.88 |
| MICHAEL RYBAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| MICHAEL RYBAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MICHAEL RYBAS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.289990333 | $6,699.64 |
| MICHAEL RYBAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 6.128904579 | $9,571.45 |
| MICHAEL RYBAS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (8.095961386) | ($9,859.18) |
| MICHAEL RYBAS | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.3219345) | ($4,869.74) |
| MICHAEL RYBAS | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.3219345 | $4,869.74 |
| MICHAEL RYBAS | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| MICHAEL RYBAS | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (8.34) | ($8.34) |
| MICHAEL RYBAS | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL RYBAS | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | ETH | 9.886636524 | $10,772.28 |
| MICHAEL RYBAS | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Collateral | ETH | 8.095961386 | $8,821.19 |
| MICHAEL RYBAS | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.05665186616) | ($62.50) |
| MICHAEL RYBAS | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00685184769) | ($8.34) |
| MICHAEL RYBAS | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.006007410083) | ($7.50) |
| MICHAEL RYBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133648582924 | $39.56 |
| MICHAEL RYBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0469534690594099 | $86.88 |
| MICHAEL RYBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0684856408319999 | $0.07 |
| MICHAEL RYBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036625118183 | $0.03 |
| MICHAEL RYBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.2807615437119 | $3.28 |
| MICHAEL RYBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.2685932838 | $38.50 |
| MICHAEL RYDELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000335) | ($10.01) |
| MICHAEL RYDELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($11,986.00) |
| MICHAEL RYDELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6) | ($18,693.00) |
| MICHAEL RYDELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.478854) | ($14,381.90) |
| MICHAEL RYDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048013048658539 | $179.08 |
| MICHAEL RYDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078194042046025 | $0.00 |
| MICHAEL RYDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000024730593325 | $0.00 |
| MICHAEL RYOM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $24.61 |
| MICHAEL RYOM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.04549913 | $1,865.92 |
| MICHAEL RYOM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BNB | 0.52461901 | $220.68 |
| MICHAEL RYOM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 508.3958 | $1,093.05 |
| MICHAEL RYOM | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.61663159 | $1,810.99 |
| MICHAEL RYOM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 99.3202 | $204.25 |
| MICHAEL RYOM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.21909709 | $501.36 |
| MICHAEL RYOM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01615351 | $499.19 |
| MICHAEL RYOM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SNX | 31.8249324 | $107.83 |
| MICHAEL RYOM | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ADA | 51.53466 | $27.34 |
| MICHAEL RYOM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 13.87872701 | $597.48 |
| MICHAEL RYOM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.840584) | ($1,285.30) |
| MICHAEL RYOM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.064373) | ($1,775.34) |
| MICHAEL RYOM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (13.878727) | ($467.85) |
| MICHAEL RYOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022234716634408 9 | $66.67 |
| MICHAEL RYOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.78346706868 | $10.02 |
| MICHAEL RYOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006028357523525 | $12.34 |
| MICHAEL RYOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.26745675283 | $0.14 |
| MICHAEL RYOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01149716373232 | $0.43 |
| MICHAEL RYOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0055004932269 | $1.64 |
| MICHAEL RYVKIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,951.62) | ($1,951.62) |
| MICHAEL RYVKIN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,951.62 | $1,951.62 |
| MICHAEL RYVKIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000427) | ($12.64) |
| MICHAEL RYVKIN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000427 | $12.64 |
| MICHAEL RYVKIN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MICHAEL RYVKIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000067) | ($0.02) |
| MICHAEL RYVKIN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000067 | $0.02 |
| MICHAEL RYVKIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19,999.99764) | ($20,000.00) |
| MICHAEL RYVKIN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19,999.99764 | $20,000.00 |
| MICHAEL RYVKIN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (1,851.61) | ($1,851.61) |
| MICHAEL RYVKIN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL RYVKIN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL RYVKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000396823649517099 | $0.14 |
| MICHAEL RYVKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 234.53572501383 | $234.54 |
| MICHAEL RYVKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.831905417539999 | $0.83 |
| MICHAEL RZOMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025966885662 | $78.75 |
| MICHAEL RZOMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022842941253 | $0.04 |
| MICHAEL RZOMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.053500816105 | $0.05 |
| MICHAEL RZOMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 377.281045775 | $299.10 |
| MICHAEL RZOMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000635267875669999 | $0.00 |
| MICHAEL S BYRNE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 2,600.0 | $2,600.00 |
| MICHAEL S BYRNE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,600.0) | ($2,600.00) |
| MICHAEL S BYRNE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,600.0 | $2,600.00 |
| MICHAEL S BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00855138796 | $304.57 |
| MICHAEL S BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19,761.3739909734 | $17,184.71 |
| MICHAEL S BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026365898644 | $77.40 |
| MICHAEL S BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,400.757930574 | $4,400.76 |
| MICHAEL S BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 309.662485534 | $309.66 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LUNC | 70.0 | $6,249.79 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (70.0) | ($6,245.88) |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 70.0 | $6,245.88 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (91.47527746) | ($6,683.20) |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 91.47527746 | $6,683.20 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (91.47527746) | ($6,677.18) |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 91.47527746 | $6,677.18 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.967364091) | ($27,016.96) |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.967364091 | $27,016.96 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (8.967364091) | ($26,994.87) |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | AVAX | 39.19903466 | $2,827.43 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (39.19903466) | ($2,823.55) |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 39.19903466 | $2,823.55 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 10.98 | $31,475.36 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (10.98) | ($32,168.00) |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 10.98 | $32,168.00 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | MATIC | 5,758.0 | $7,200.82 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL S CARREIRO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | DOT | 252.0 | $4,301.64 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (252.0) | ($4,289.47) |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | DOT | 252.0 | $4,289.47 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (5,758.0) | ($7,198.99) |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 5,758.0 | $7,198.99 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 3.57 | $142,268.47 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (3.57) | ($142,152.41) |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 3.57 | $142,152.41 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.432 | $16,581.78 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.432) | ($16,577.93) |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.432 | $16,577.93 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.40193518 | $15,525.69 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.40193518) | ($15,515.11) |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.40193518 | $15,515.11 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | MATIC | 3,805.30579508 | $4,110.63 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (3,805.30579508) | ($4,113.54) |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 3,805.30579508 | $4,113.54 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.404525753) | ($166,777.37) |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.404525753 | $166,777.37 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (4.404525753) | ($171,974.41) |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 4.404525753 | $171,974.41 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | CEL | 15,000.0 | $31,200.00 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (15,000.0) | ($31,169.79) |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | CEL | 15,000.0 | $31,169.79 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (15,014.8514) | ($30,330.00) |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | CEL | 15,014.8514 | $30,330.00 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | AVAX | 40.50611321 | $2,131.62 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (40.50611321) | ($2,139.32) |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 40.50611321 | $2,139.32 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (171.18042533) | ($6,909.37) |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 171.18042533 | $6,909.37 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | AVAX | (169.95723) | ($6,850.00) |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 7,030.448 | $6,850.00 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (7,030.448) | ($7,030.45) |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 7,030.448 | $7,030.45 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,030.448) | ($7,030.45) |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,030.448 | $7,030.45 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (7,030.0) | ($7,030.00) |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 10,262.516 | $7,030.00 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (10,262.516) | ($7,018.51) |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 10,262.516 | $7,018.51 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 4.54224471 | $9,659.59 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (14.8514) | ($16.46) |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 14.8514 | $16.46 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (1.22319533) | ($39.79) |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 1.22319533 | $39.79 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (4.54224471) | ($9,704.23) |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 4.54224471 | $9,704.23 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 13,610.35975123 | $9,213.62 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (13,610.35975123) | ($9,213.62) |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 13,610.35975123 | $9,213.62 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | AVAX | 26.20354291 | $834.32 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (26.20354291) | ($829.22) |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 26.20354291 | $829.22 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 7.99180892 | $16,663.08 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (7.99180892) | ($16,617.44) |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | ETH | 7.99180892 | $16,617.44 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | CEL | 11,941.3775 | $8,267.57 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (11,941.3775) | ($8,387.19) |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | CEL | 11,941.3775 | $8,387.19 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 1.99994331 | $4,052.15 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.99994331) | ($4,068.90) |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.99994331 | $4,068.90 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | MATIC | 3,638.63266411 | $2,512.19 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (3,638.63266411) | ($2,512.47) |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 3,638.63266411 | $2,512.47 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.03128604 | $925.38 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.448) | ($1,000.45) |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.448 | $1,000.45 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 259,023.400248 | $259,023.40 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03128604) | ($945.76) |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03128604 | $945.76 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (259,023.400248) | ($259,023.40) |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 259,023.400248 | $259,023.40 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | SOL | 667.3417534 | $33,654.04 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (667.3417534) | ($33,496.00) |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | SOL | 667.3417534 | $33,496.00 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 10.9906 | $22,231.24 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (10.9906) | ($22,216.88) |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 10.9906 | $22,216.88 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | AVAX | 100.0 | $3,169.80 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | AVAX | 206.6448786 | $6,517.49 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (306.6448786) | ($9,775.84) |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 306.6448786 | $9,775.84 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | DOT | 945.6152302 | $9,645.28 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (945.6152302) | ($9,638.99) |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | DOT | 945.6152302 | $9,638.99 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | SNX | 1,195.397588 | $3,311.25 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (1,195.397588) | ($3,317.31) |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | SNX | 1,195.397588 | $3,317.31 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 511,063.985346 | $511,063.99 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (511,063.985346) | ($511,063.99) |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 511,063.985346 | $511,063.99 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.1549559 | $315.66 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.1549559) | ($315.31) |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.1549559 | $315.31 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (18,378.132654941) | ($12,500.00) |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 18,378.132654941 | $12,500.00 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.587927246) | ($34,000.00) |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.587927246 | $34,000.00 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.435811793) | ($132,192.84) |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.435811793 | $132,192.84 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (4.43581179) | ($132,188.28) |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 8,071.030292 | $8,071.03 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (8,071.030292) | ($8,071.03) |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 8,071.030292 | $8,071.03 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (16.587927246) | ($32,895.51) |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (600,000.0) | ($600,000.00) |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 600,000.0 | $600,000.00 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (31,000.0) | ($31,000.00) |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 1.00223 | $31,000.00 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (100,000.0) | ($100,000.00) |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 3.299 | $100,000.00 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (100,000.0) | ($100,000.00) |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 3.2960001 | $100,000.00 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (100,000.0) | ($100,000.00) |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 3.2960001 | $100,000.00 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (100,000.0) | ($100,000.00) |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 3.2960001 | $100,000.00 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (69,000.0) | ($69,000.00) |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 2.27562 | $69,000.00 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (18,378.132654941) | ($11,042.55) |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (99,000.0) | ($99,000.00) |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.964850303) | ($89,639.98) |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.964850303 | $89,639.98 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (13.5) | ($408,561.63) |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005568982992) | ($1.00) |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005568982992 | $1.00 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 19,123.839441 | $19,123.84 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (19,123.839441) | ($19,123.84) |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 19,123.839441 | $19,123.84 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.054698357) | ($15,700.00) |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.054698357 | $15,700.00 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (9.055255255) | ($15,766.96) |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (199,040.067880785) | ($199,040.07) |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 199,040.067880785 | $199,040.07 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.96585709) | ($83,312.37) |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.96585709 | $83,312.37 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.96585709) | ($83,302.03) |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (334.657201491) | ($6,368.53) |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 334.657201491 | $6,368.53 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,200.991001703) | ($9,636.15) |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1,200.991001703 | $9,636.15 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.057162485) | ($16,896.55) |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.057162485 | $16,896.55 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (18,759.589816169) | ($10,166.17) |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 18,759.589816169 | $10,166.17 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (3,362.879401737) | ($7,734.62) |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 3,362.879401737 | $7,734.62 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (668.568130653) | ($22,710.16) |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 668.568130653 | $22,710.16 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (11.057162485) | ($16,880.97) |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (199,040.06788) | ($199,040.07) |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (18,759.589816169) | ($10,030.15) |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SNX | (8.761767) | ($19.98) |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SNX | (3,354.117634737) | ($7,659.15) |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00304502387043599 | $85.95 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,186.32216997846 | $2,799.67 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06033597635915 | $111.81 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 757.364553785 | $757.36 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 97.17336699998 | $57.65 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.37577150277 | $31.99 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.08707825321539 | $83.43 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.0312176189231 | $23.81 |
| MICHAEL S CARREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 5.045980754 | $208.19 |
| MICHAEL S CHESEBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0300302546038 | $638.29 |
| MICHAEL S CHESEBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030421352358 | $59.57 |
| MICHAEL S CHESEBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.908323208 | $4.34 |
| MICHAEL S CHESEBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37634542004 | $3.32 |
| MICHAEL S CHESEBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.350678076799999 | $20.97 |
| MICHAEL S FREEMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.00279 | $4.68 |
| MICHAEL S FREEMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.61301809 | $1,029.75 |
| MICHAEL S FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002398771829 | |
| MICHAEL S MEROLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000076340441524 | $0.00 |
| MICHAEL S MEROLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00026351738989 | $0.00 |
| MICHAEL S MILAZZO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.1296197272) | ($10.00) |
| MICHAEL S MILAZZO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.1296197272 | $10.00 |
| MICHAEL S MILAZZO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.1296197272) | ($10.02) |
| MICHAEL S MILAZZO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.3284269722) | ($0.32) |
| MICHAEL S MILAZZO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.3284269722 | $0.32 |
| MICHAEL S MILAZZO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07888361308) | ($241.52) |
| MICHAEL S MILAZZO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07888361308 | $241.52 |
| MICHAEL S MILAZZO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01358179339) | ($549.17) |
| MICHAEL S MILAZZO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01358179339 | $549.17 |
| MICHAEL S MILAZZO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (705.978316448) | ($705.98) |
| MICHAEL S MILAZZO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 705.978316448 | $705.98 |
| MICHAEL S MILAZZO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.654640273) | ($517.86) |
| MICHAEL S MILAZZO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.654640273 | $517.86 |
| MICHAEL S MILAZZO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.013581) | ($549.17) |
| MICHAEL S MILAZZO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 548.214 | $549.17 |
| MICHAEL S MILAZZO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.078881) | ($241.50) |
| MICHAEL S MILAZZO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 240.935 | $241.50 |
| MICHAEL S MILAZZO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| MICHAEL S MILAZZO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | ADA | 5.252 | $5.00 |
| MICHAEL S MILAZZO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | ADA | (5.579) | ($5.31) |
| MICHAEL S MILAZZO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 5.295 | $5.31 |
| MICHAEL S MILAZZO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (1,495.42) | ($1,495.42) |
| MICHAEL S MILAZZO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | AVAX | 19.18751 | $1,495.42 |
| MICHAEL S MILAZZO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (25.842150273) | ($2,011.04) |
| MICHAEL S MILAZZO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.649635036) | ($5.00) |
| MICHAEL S MILAZZO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.649635036 | $5.00 |
| MICHAEL S MILAZZO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.649635036) | ($5.00) |
| MICHAEL S MILAZZO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.649635036 | $5.00 |
| MICHAEL S MILAZZO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | MATIC | (7.299) | ($10.00) |
| MICHAEL S MILAZZO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 10.003 | $10.00 |
| MICHAEL S MILAZZO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MICHAEL S MILAZZO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MATIC | (0.0002700729927) | ($0.00) |
| MICHAEL S MILAZZO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (701.062434928) | ($501.00) |
| MICHAEL S MILAZZO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (1.175434023) | ($0.84) |
| MICHAEL S MILAZZO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 779.766536965 | $557.24 |
| MICHAEL S MILAZZO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | MATIC | 0.0002700729927 | $0.00 |
| MICHAEL S MILAZZO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (21.067136069) | ($15.06) |
| MICHAEL S MILAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001638258612782 | $0.66 |
| MICHAEL S MILAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001014730707978 | $0.31 |
| MICHAEL S MILAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.65367386995599 | $1.65 |
| MICHAEL S MILAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.83145660985 | $0.53 |
| MICHAEL S MILAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002848530329542 | $0.00 |
| MICHAEL S MILAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000008646974805 | $0.00 |
| MICHAEL S MILAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.004419293823302 | $0.34 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL SAALFELD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003029128749) | ($12.50) |
| MICHAEL SAALFELD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,400.0) | ($1,400.00) |
| MICHAEL SAALFELD | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,400.0 | $1,400.00 |
| MICHAEL SAALFELD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (9,189.522339921) | ($15,000.00) |
| MICHAEL SAALFELD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 10,774.981537661 | $17,587.94 |
| MICHAEL SAALFELD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (7.657935283) | ($12.50) |
| MICHAEL SAALFELD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (275.915408256) | ($450.38) |
| MICHAEL SAALFELD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 24,050.362420924 | $34,251.90 |
| MICHAEL SAALFELD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (21,064.844854011) | ($30,000.00) |
| MICHAEL SAALFELD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (35.108074757) | ($50.00) |
| MICHAEL SAALFELD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (632.998587863) | ($901.50) |
| MICHAEL SAALFELD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 8,767.104251094 | $11,221.89 |
| MICHAEL SAALFELD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (6.4765625) | ($8.29) |
| MICHAEL SAALFELD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (7,812.5) | ($10,000.00) |
| MICHAEL SAALFELD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (234.569296875) | ($300.25) |
| MICHAEL SAALFELD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,932.682301207) | ($3,932.68) |
| MICHAEL SAALFELD | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3,932.682301207 | $3,932.68 |
| MICHAEL SAALFELD | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| MICHAEL SAALFELD | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (20.78) | ($20.78) |
| MICHAEL SAALFELD | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| MICHAEL SAALFELD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (101.6608829) | ($101.66) |
| MICHAEL SAALFELD | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 101.6608829 | $101.66 |
| MICHAEL SAALFELD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.287615851) | ($3.29) |
| MICHAEL SAALFELD | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3.287615851 | $3.29 |
| MICHAEL SAALFELD | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MICHAEL SAALFELD | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| MICHAEL SAALFELD | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (101.660882) | ($101.66) |
| MICHAEL SAALFELD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.270314682) | ($12,500.00) |
| MICHAEL SAALFELD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008528469312) | ($10.38) |
| MICHAEL SAALFELD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 12.517711798 | $15,235.31 |
| MICHAEL SAALFELD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3083652946) | ($375.31) |
| MICHAEL SAALFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040022720269 | $122.81 |
| MICHAEL SAALFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.0643108931348 | $29.48 |
| MICHAEL SAALFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115485944760999 | $229.20 |
| MICHAEL SAALFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.2740523445787 | $37.27 |
| MICHAEL SAALFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.1257774207787 | $1.13 |
| MICHAEL SABAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0030717178531 | $0.03 |
| MICHAEL SABAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0031217556214 | $0.34 |
| MICHAEL SABAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000037768820973 | $0.00 |
| MICHAEL SABAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000404131854619999 | $0.00 |
| MICHAEL SABELLI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | DOT | (0.2009) | ($1.98) |
| MICHAEL SABELLI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1.974 | $1.98 |
| MICHAEL SABELLI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | LINK | (0.2252) | ($1.80) |
| MICHAEL SABELLI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1.791 | $1.80 |
| MICHAEL SABELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000123931129794 | $0.04 |
| MICHAEL SABELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020043840277 | $0.00 |
| MICHAEL SABELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022684864491 | $0.02 |
| MICHAEL SABELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00242794739709999 | $0.00 |
| MICHAEL SABELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0028078161187063 | $0.04 |
| MICHAEL SABELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000657245465281 | $0.01 |
| MICHAEL SABELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.273072019269999 | $0.27 |
| MICHAEL SABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002260899984 | $0.01 |
| MICHAEL SABOGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021178475532 | $0.00 |
| MICHAEL SABOGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040080848179 | $0.04 |
| MICHAEL SABOGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00101401534741 | $0.01 |
| MICHAEL SABOGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00045845277113 | $0.00 |
| MICHAEL SABOR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3.38743825) | ($48.00) |
| MICHAEL SABOR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3.38743825 | $48.00 |
| MICHAEL SABOR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (89.928057554) | ($125.00) |
| MICHAEL SABOR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 89.928057554 | $125.00 |
| MICHAEL SABOR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.340039799) | ($43.29) |
| MICHAEL SABOR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.340039799 | $43.29 |
| MICHAEL SABOR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2.160494744) | ($11.39) |
| MICHAEL SABOR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2.160494744 | $11.39 |
| MICHAEL SABOR | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (88.0) | ($123.20) |
| MICHAEL SABOR | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | LINK | (3.25) | ($46.36) |
| MICHAEL SABOR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004275632612) | ($173.25) |
| MICHAEL SABOR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004275632612 | $173.25 |
| MICHAEL SABOR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.9417207822) | ($162.12) |
| MICHAEL SABOR | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.9417207822 | $162.12 |
| MICHAEL SABOR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (3.910829756) | ($21.16) |
| MICHAEL SABOR | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | KNC | 3.910829756 | $21.16 |
| MICHAEL SABOR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (2.536063261) | ($14.36) |
| MICHAEL SABOR | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | UMA | 2.536063261 | $14.36 |
| MICHAEL SABOR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (9.079549827) | ($6.09) |
| MICHAEL SABOR | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BAT | 9.079549827 | $6.09 |
| MICHAEL SABOR | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | SNX | (2.160494744) | ($12.59) |
| MICHAEL SABOR | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00427563) | ($162.66) |
| MICHAEL SABOR | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.9417207822) | ($136.89) |
| MICHAEL SABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048974322527899 | $0.20 |
| MICHAEL SABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000087276274137999 | $0.00 |
| MICHAEL SABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.294200349067999 | $0.36 |
| MICHAEL SABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.733849336349999 | $0.46 |
| MICHAEL SABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.004767543207126 | $0.09 |
| MICHAEL SABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00175747151814 | $0.02 |
| MICHAEL SABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000016733320498 | $0.00 |
| MICHAEL SABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0308383588194599 | $0.17 |
| MICHAEL SABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0023902392594605 | $0.41 |
| MICHAEL SABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000140193528881999 | $0.03 |
| MICHAEL SABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00028050501279 | $0.02 |
| MICHAEL SABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000033081535542999 | $0.00 |
| MICHAEL SABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000128309551805 | $0.00 |
| MICHAEL SABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.004855177976917 | $0.00 |
| MICHAEL SABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000094293187041 | $0.00 |
| MICHAEL SABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.45769553714 | $0.46 |
| MICHAEL SABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0206098074219999 | $0.01 |
| MICHAEL SABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000181998606789999 | $0.34 |
| MICHAEL SABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00104526985905965 | $0.00 |
| MICHAEL SABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00135592186834265 | $0.01 |
| MICHAEL SABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00007104174124 | $0.00 |
| MICHAEL SABOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00049501723047 | $0.00 |
| MICHAEL SABOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000010927582951 | $0.00 |
| MICHAEL SABOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3985029303 | $8.19 |
| MICHAEL SABOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0049599440617 | $0.54 |
| MICHAEL SABOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000704935536349999 | $0.01 |
| MICHAEL SABOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00130406711217 | $0.00 |
| MICHAEL SACCHETTI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | DOT | 14.9 | $146.32 |
| MICHAEL SACCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016322464092 | $4.83 |
| MICHAEL SACCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.1718105706 | $5.76 |
| MICHAEL SACCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.85376865788 | $8.99 |
| MICHAEL SACCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5450261237 | $0.23 |
| MICHAEL SACHELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017351827397 | $0.51 |
| MICHAEL SACHELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0462140962249999 | $91.92 |
| MICHAEL SADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084670194237 | $261.65 |
| MICHAEL SADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.29524268229999 | $10.84 |
| MICHAEL SADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121509498594999 | $246.17 |
| MICHAEL SADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7558031962 | $4.76 |
| MICHAEL SADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7807107067 | $3.79 |
| MICHAEL SADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.09818110718 | $0.87 |
| MICHAEL SADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.057104465372 | $0.06 |
| MICHAEL SADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25931719834 | $0.04 |
| MICHAEL SADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.1478982961 | $10.83 |
| MICHAEL SADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.5462153282999 | $36.03 |
| MICHAEL SADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018909597256 | $2.08 |
| MICHAEL SADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000435004889559999 | $0.00 |
| MICHAEL SADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.32848811965 | $0.01 |
| MICHAEL SADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000042569628906 | $0.00 |
| MICHAEL SADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000031016432814 | $0.00 |
| MICHAEL SADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000074253315258 | $0.00 |
| MICHAEL SADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.92276083853 | $1.20 |
| MICHAEL SADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000013142693665 | $0.00 |
| MICHAEL SADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00045206952647 | $0.03 |
| MICHAEL SADOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008069145212 | $0.00 |
| MICHAEL SADOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.67355900982456 | $4.08 |
| MICHAEL SADOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019842027154 | $0.23 |
| MICHAEL SADOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.02541303 | $12.70 |
| MICHAEL SADOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0002432348973 | $0.01 |
| MICHAEL SADOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.041723865799999 | $0.10 |
| MICHAEL SADOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000146305652184 | $0.02 |
| MICHAEL SADOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.048749294829 | $2.78 |
| MICHAEL SADOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000347302451 | $0.02 |
| MICHAEL SADOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.059871525721 | $1.40 |
| MICHAEL SADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030863906299 | $0.91 |
| MICHAEL SADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 456.436885815 | $456.44 |
| MICHAEL SAEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.38821522314 | $28.30 |
| MICHAEL SAENZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($13,690.35) |
| MICHAEL SAENZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $13,690.35 |
| MICHAEL SAENZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($14,330.01) |
| MICHAEL SAENZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($5,628.67) |
| MICHAEL SAENZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $5,628.67 |
| MICHAEL SAENZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($5,632.28) |
| MICHAEL SAENZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,746.75) |
| MICHAEL SAENZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,746.75 |
| MICHAEL SAENZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,745.34) |
| MICHAEL SAENZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.176621105) | ($4,852.68) |
| MICHAEL SAENZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.176621105 | $4,852.68 |
| MICHAEL SAENZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.176621) | ($4,529.35) |
| MICHAEL SAENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000176961895762 | $0.52 |
| MICHAEL SAENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.055650782083 | $100.70 |
| MICHAEL SAENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037552543779364 | $109.35 |
| MICHAEL SAGER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 0.899838 | $86.17 |
| MICHAEL SAGER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Outbound Transfer | SOL | (0.32) | ($25.81) |
| MICHAEL SAGER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Inbound Transfer | SOL | 0.32 | $25.72 |
| MICHAEL SAGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.142795) | ($12,634.37) |
| MICHAEL SAGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (148.744802) | ($6,854.36) |
| MICHAEL SAGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (192.210646) | ($5,645.21) |
| MICHAEL SAGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (7.821222) | ($8.51) |
| MICHAEL SAGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (201.010413) | ($99.14) |
| MICHAEL SAGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.252101) | ($6,922.19) |
| MICHAEL SAGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.191733) | ($5,250.17) |
| MICHAEL SAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018881790194414 | $64.02 |
| MICHAEL SAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028180853009798 | $78.94 |
| MICHAEL SAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.047813499529 | $0.04 |
| MICHAEL SAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000080011424745 | $0.00 |
| MICHAEL SAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029436587303 | $0.00 |
| MICHAEL SAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.73889530212049 | $65.25 |
| MICHAEL SAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.9938887454154 | $63.45 |
| MICHAEL SAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.1454505479713 | $80.52 |
| MICHAEL SAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015654214145737 | $52.79 |
| MICHAEL SAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0968807492686699 | $0.20 |
| MICHAEL SAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024749227784 | $4.83 |
| MICHAEL SAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014356970103 | $0.00 |
| MICHAEL SAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.137793097715 | $8.19 |
| MICHAEL SAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00203616881 | $0.00 |
| MICHAEL SAHDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000953357476699999 | $2.82 |
| MICHAEL SAHDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.045202248199 | $0.01 |
| MICHAEL SAIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001944510804 | $0.58 |
| MICHAEL SAIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.264984272059999 | $0.26 |
| MICHAEL SAIKALEY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,000.0 | $5,000.00 |
| MICHAEL SAIKALEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| MICHAEL SAIKALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0841124151201832 | $0.10 |
| MICHAEL SAIKALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.87237276982499 | $3.87 |
| MICHAEL SAILER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 34.41295747 | $188.52 |
| MICHAEL SAILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109018462961 | $0.00 |
| MICHAEL SAILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9476007046 | $2.34 |
| MICHAEL SAILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00052972579347 | $0.00 |
| MICHAEL SAILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.069703075337 | $3.50 |
| MICHAEL SAILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000377260713289999 | $0.00 |
| MICHAEL SAITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011896351373 | $35.21 |
| MICHAEL SAKURAY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1954981964) | ($0.16) |
| MICHAEL SAKURAY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1954981964 | $0.16 |
| MICHAEL SAKURAY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000007556576039) | ($0.03) |
| MICHAEL SAKURAY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000007556576039 | $0.03 |
| MICHAEL SAKURAY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00002472164196) | ($0.07) |
| MICHAEL SAKURAY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00002472164196 | $0.07 |
| MICHAEL SAKURAY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.08428264365) | ($0.16) |
| MICHAEL SAKURAY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.08428264365 | $0.16 |
| MICHAEL SAKURAY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.04307797607) | ($0.05) |
| MICHAEL SAKURAY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.04307797607 | $0.05 |
| MICHAEL SAKURAY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.06834943671) | ($0.07) |
| MICHAEL SAKURAY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.06834943671 | $0.07 |
| MICHAEL SAKURAY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.08072716459) | ($0.08) |
| MICHAEL SAKURAY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.08072716459 | $0.08 |
| MICHAEL SAKURAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002044381004 | $0.00 |
| MICHAEL SAKURAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000066442088339 | $0.00 |
| MICHAEL SAKURAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002857319900119 | $0.00 |
| MICHAEL SAKURAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00015558709976774 | $0.00 |
| MICHAEL SAKURAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000401107070238419 | $0.00 |
| MICHAEL SAKURAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00015858933924095 | $0.00 |
| MICHAEL SAKURAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00014902751935283 | $0.00 |
| MICHAEL SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000931325847869999 | $0.28 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000842782123499999 | $1.64 |
| MICHAEL SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.40064231221 | $0.40 |
| MICHAEL SALDIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103093737162 | $30.52 |
| MICHAEL SALDIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066070234955 | $132.60 |
| MICHAEL SALDIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.78026444269999 | $1.41 |
| MICHAEL SALDIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.189383776 | $3.89 |
| MICHAEL SALDIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8414456565 | $0.27 |
| MICHAEL SALDIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.41349366486 | $0.04 |
| MICHAEL SALEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002208313928 | $6.54 |
| MICHAEL SALEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015130345196 | $0.02 |
| MICHAEL SALEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019125375495 | $37.32 |
| MICHAEL SALEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.063857828158 | $0.06 |
| MICHAEL SALEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.092104423 | $31.78 |
| MICHAEL SALEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24132869639 | $0.04 |
| MICHAEL SALEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016585947125 | $0.00 |
| MICHAEL SALEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.020514321442 | $0.13 |
| MICHAEL SALEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 28.8220662559999 | $13.89 |
| MICHAEL SALIOLA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 130.4475 | $99.14 |
| MICHAEL SALIOLA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XRP | 252.382129 | $101.57 |
| MICHAEL SALIOLA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | XLM | 705.9059828 | $102.07 |
| MICHAEL SALIOLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (130.218) | ($42.13) |
| MICHAEL SALIOLA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 40.68 | $42.13 |
| MICHAEL SALIOLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00026581) | ($7.32) |
| MICHAEL SALIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002838403001965 | $0.09 |
| MICHAEL SALIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.676764389083656 | $0.47 |
| MICHAEL SALIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.704191624962 | $0.09 |
| MICHAEL SALIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.37835858702 | $0.57 |
| MICHAEL SALISBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020399971546 | $61.31 |
| MICHAEL SALISBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.94909328591 | $43.57 |
| MICHAEL SALISBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023462530858 | $0.02 |
| MICHAEL SALMON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00255868) | ($100.00) |
| MICHAEL SALMON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00255868 | $100.00 |
| MICHAEL SALMON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5101798391) | ($19,939.14) |
| MICHAEL SALMON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5101798391 | $19,939.14 |
| MICHAEL SALMON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.148601958) | ($439.26) |
| MICHAEL SALMON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.148601958 | $439.26 |
| MICHAEL SALMON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (15.237318096) | ($254.77) |
| MICHAEL SALMON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 15.237318096 | $254.77 |
| MICHAEL SALMON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | DOT | (1.194466) | ($20.11) |
| MICHAEL SALMON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | DOT | (14.042852096) | ($238.74) |
| MICHAEL SALMON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000511) | ($20.02) |
| MICHAEL SALMON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000481185378) | ($19.00) |
| MICHAEL SALMON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000481185378 | $19.00 |
| MICHAEL SALMON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002517) | ($99.33) |
| MICHAEL SALMON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0258) | ($1,007.47) |
| MICHAEL SALMON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.178906971) | ($787.27) |
| MICHAEL SALMON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 8.178906971 | $787.27 |
| MICHAEL SALMON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12832028) | ($4,998.56) |
| MICHAEL SALMON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.23270356) | ($8,972.58) |
| MICHAEL SALMON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12336786) | ($4,779.24) |
| MICHAEL SALMON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | SOL | (0.557355) | ($49.90) |
| MICHAEL SALMON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | SOL | (7.62155197) | ($685.39) |
| MICHAEL SALMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010962160235527 | $44.15 |
| MICHAEL SALMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06324562514691 | $1.13 |
| MICHAEL SALMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0257870610181899 | $2.59 |
| MICHAEL SALMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0172883640788669 | $1.29 |
| MICHAEL SALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00094863146949 | $0.00 |
| MICHAEL SALOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072817855529 | $21.55 |
| MICHAEL SALOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017074096552 | $3.33 |
| MICHAEL SALVADOR | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | SNX | 40.0 | $186.36 |
| MICHAEL SALVADOR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SNX | (40.0) | ($98.20) |
| MICHAEL SALVADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046194941979 | $13.67 |
| MICHAEL SALVADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000425179688239999 | $0.83 |
| MICHAEL SALVADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.640581411 | $19.64 |
| MICHAEL SALVADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.538423751 | $16.28 |
| MICHAEL SALVADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02046223707999 | $0.64 |
| MICHAEL SALVADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.700556049 | $17.70 |
| MICHAEL SALVADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.9944638116 | $44.39 |
| MICHAEL SALVADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0942052608529999 | $3.73 |
| MICHAEL SALVADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355217862869999 | $0.36 |
| MICHAEL SALVAGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013127709239 | $0.00 |
| MICHAEL SALVAGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012719189462 | $2.48 |
| MICHAEL SALVAGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2677399879 | $0.21 |
| MICHAEL SALVAGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0036029456835 | $0.00 |
| MICHAEL SALVAGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000033955598557 | $0.00 |
| MICHAEL SALVAGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000127807200036 | $0.00 |
| MICHAEL SALVAGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000118897441890999 | $0.00 |
| MICHAEL SALVATORE MERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035949326635 | $110.04 |
| MICHAEL SALVATORE MERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.6094455913 | $1,227.01 |
| MICHAEL SALVATORE MERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.887798629 | $30.04 |
| MICHAEL SALVATORE MERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8199807417 | $4.28 |
| MICHAEL SALVATORE MERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.0329557191 | $1.32 |
| MICHAEL SALVATORE MERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4826131077 | $5.07 |
| MICHAEL SALVATORE MERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0434539256 | $4.77 |
| MICHAEL SALVATORE MERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0051607044608 | $0.39 |
| MICHAEL SALVATORE MERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.129534600543999 | $0.17 |
| MICHAEL SALVATORE MERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.9837668325 | $1.06 |
| MICHAEL SALVATORE MERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.056779351403 | $0.21 |
| MICHAEL SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144024784491 | $42.63 |
| MICHAEL SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079258768848 | $1.55 |
| MICHAEL SAMAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2886361727 | $13.16 |
| MICHAEL SAMBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017976299893 | $0.02 |
| MICHAEL SAMMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05324744864993 | $0.06 |
| MICHAEL SAMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000471353926749999 | $13.95 |
| MICHAEL SAMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021419499919 | $4.18 |
| MICHAEL SAMOUILLAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.002 | $5.87 |
| MICHAEL SAMOUILLAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00074 | $27.63 |
| MICHAEL SAMOUILLAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00043 | $15.98 |
| MICHAEL SAMOUILLAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.002 | $3.58 |
| MICHAEL SAMOUILLAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00043 | $12.82 |
| MICHAEL SAMOUILLAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0003 | $8.96 |
| MICHAEL SAMOUILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.80475289110199 | $7.57 |
| MICHAEL SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067043743578 | $19.84 |
| MICHAEL SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8979107084 | $3.88 |
| MICHAEL SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0442950332049999 | $0.39 |
| MICHAEL SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5305013523 | $0.37 |
| MICHAEL SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02263593332 | $1.66 |
| MICHAEL SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0231565245479999 | $2.54 |
| MICHAEL SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050167357991 | $154.60 |
| MICHAEL SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032595142464 | $64.02 |
| MICHAEL SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.213121069 | $18.40 |
| MICHAEL SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.340963814 | $16.54 |
| MICHAEL SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.467753162409999 | $5.20 |
| MICHAEL SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.7594969675 | $3.71 |
| MICHAEL SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083753876366 | $2.48 |
| MICHAEL SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00096750463437 | $1.89 |
| MICHAEL SAMPSONIDIS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 2,173.997847 | $1,607.27 |
| MICHAEL SAMPSONIDIS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 750.0 | $750.00 |
| MICHAEL SAMPSONIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021696570064 | $6.42 |
| MICHAEL SAMPSONIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.420707588531 | $12.74 |
| MICHAEL SAMPSONIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100999725077 | $1.97 |
| MICHAEL SAMPSONIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.5012978601 | $9.50 |
| MICHAEL SAMPSONIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9582897045 | $9.22 |
| MICHAEL SAMPSONIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9981858581 | $4.04 |
| MICHAEL SAMPSONIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.841561127099999 | $9.24 |
| MICHAEL SAMPSONIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00123325317292 | $0.09 |
| MICHAEL SAMPSONIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.63767664215 | $1.10 |
| MICHAEL SAMPSONIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0022048483458 | $0.13 |
| MICHAEL SAMS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02316418512) | ($939.52) |
| MICHAEL SAMS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02316418512 | $939.52 |
| MICHAEL SAMS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08831751831) | ($268.64) |
| MICHAEL SAMS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08831751831 | $268.64 |
| MICHAEL SAMS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (586.82536072) | ($119.93) |
| MICHAEL SAMS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 586.82536072 | $119.93 |
| MICHAEL SAMS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | XLM | (586.8253607) | ($101.52) |
| MICHAEL SAMS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08831751831) | ($248.94) |
| MICHAEL SAMS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02316418) | ($881.03) |
| MICHAEL SAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002456712643765 | $0.98 |
| MICHAEL SAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009993733889456 | $0.30 |
| MICHAEL SAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0598717972688 | $0.08 |
| MICHAEL SAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.12611163304355 | $0.03 |
| MICHAEL SAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0125729655904 | $0.06 |
| MICHAEL SAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0001858111766118 | $0.03 |
| MICHAEL SAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000595011231720999 | $0.01 |
| MICHAEL SAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.02423060100506 | $0.02 |
| MICHAEL SAMUEL PORTERA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDT ERC20 | 985.18192 | $985.18 |
| MICHAEL SAMUEL PORTERA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | UST | 244.802887 | $245.39 |
| MICHAEL SAMUEL PORTERA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | UST | 736.40866 | $737.59 |
| MICHAEL SAMUEL PORTERA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | UST | 199,499.0 | $199,499.60 |
| MICHAEL SAMUEL PORTERA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | UST | 139,989.54623 | $140,038.82 |
| MICHAEL SAMUEL PORTERA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (985.18192) | ($985.18) |
| MICHAEL SAMUEL PORTERA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | UST | (100.0) | ($67.65) |
| MICHAEL SAMUEL PORTERA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | UST | (100,000.0) | ($69,080.71) |
| MICHAEL SAMUEL PORTERA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | UST | (140,369.75777) | ($99,085.38) |
| MICHAEL SAMUEL PORTERA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | UST | (100,000.0) | ($79,537.72) |
| MICHAEL SAMUEL PORTERA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001651) | ($49.64) |
| MICHAEL SAMUEL PORTERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001651731212 | $50.00 |
| MICHAEL SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000343528696979999 | $0.10 |
| MICHAEL SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016629544996 | $0.00 |
| MICHAEL SAMUELS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036249810671 | $0.01 |
| MICHAEL SAMUELS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018124033713 | $0.02 |
| MICHAEL SAN DIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.674101873683 | $0.70 |
| MICHAEL SAN DIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.940817145 | $14.22 |
| MICHAEL SAN JUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.31051832643 | $1.49 |
| MICHAEL SAN JUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4171676091 | $2.15 |
| MICHAEL SAN JUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.3646103032 | $1.13 |
| MICHAEL SANBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042616153429 | $0.13 |
| MICHAEL SANBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014692754232 | $0.00 |
| MICHAEL SANBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019601645724 | $0.00 |
| MICHAEL SANBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025213943071 | $0.00 |
| MICHAEL SANBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000083632656058 | $0.00 |
| MICHAEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038226217369 | $11.31 |
| MICHAEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.23789570889999 | $5.24 |
| MICHAEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14479246946 | $0.11 |
| MICHAEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000044642537009 | $0.00 |
| MICHAEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1315607254 | $0.10 |
| MICHAEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000125503101292 | $0.00 |
| MICHAEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023952627736 | $0.01 |
| MICHAEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000097155428738 | $0.00 |
| MICHAEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0051281133034 | $0.00 |
| MICHAEL SANCHEZ INIESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.7561546203249 | $72.16 |
| MICHAEL SAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016665438868822 | $50.87 |
| MICHAEL SAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102643854931 | $206.68 |
| MICHAEL SAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0288039983199999 | $0.03 |
| MICHAEL SAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 14.439914315 | $1.37 |
| MICHAEL SANDER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 198.407462573399 | $205.06 |
| MICHAEL SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142244263839 | $4.21 |
| MICHAEL SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072148023886 | $0.01 |
| MICHAEL SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00099992462308 | $1.95 |
| MICHAEL SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5745490408 | $4.57 |
| MICHAEL SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8765311454 | $1.81 |
| MICHAEL SANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096567382837 | $305.76 |
| MICHAEL SANDOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.29641430349999 | $1.82 |
| MICHAEL SANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000796690881789999 | $23.58 |
| MICHAEL SANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0208928337439999 | $40.75 |
| MICHAEL SANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3674007347 | $7.43 |
| MICHAEL SANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5653610085 | $0.98 |
| MICHAEL SANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0051005039938 | $0.39 |
| MICHAEL SANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18145264701 | $0.62 |
| MICHAEL SANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0116423773786999 | $1.28 |
| MICHAEL SANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015465393632 | $1.10 |
| MICHAEL SANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0014964796578 | $0.11 |
| MICHAEL SANTAGUIDA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| MICHAEL SANTAGUIDA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,276.2514 | $10,276.25 |
| MICHAEL SANTAGUIDA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (31,000.0) | ($31,000.00) |
| MICHAEL SANTAGUIDA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| MICHAEL SANTAGUIDA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| MICHAEL SANTAGUIDA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,000.0) | ($15,000.00) |
| MICHAEL SANTAGUIDA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| MICHAEL SANTAGUIDA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| MICHAEL SANTAGUIDA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 69,130.602 | $69,130.60 |
| MICHAEL SANTAGUIDA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (24,476.0) | ($24,476.00) |
| MICHAEL SANTAGUIDA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| MICHAEL SANTAGUIDA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| MICHAEL SANTAGUIDA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| MICHAEL SANTAGUIDA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| MICHAEL SANTAGUIDA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| MICHAEL SANTAGUIDA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| MICHAEL SANTAGUIDA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| MICHAEL SANTAGUIDA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| MICHAEL SANTAGUIDA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL SANTAGUIDA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50,000.0 | $50,000.00 |
| MICHAEL SANTAGUIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,129.889194152 | $1,129.89 |
| MICHAEL SANTAMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025579593655 | $7.57 |
| MICHAEL SANTAMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.596376542 | $96.60 |
| MICHAEL SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100745377365 | $19.66 |
| MICHAEL SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105497638506 | $0.31 |
| MICHAEL SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000044508747738 | $0.00 |
| MICHAEL SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000155518726681 | $0.02 |
| MICHAEL SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00067073878091 | $0.00 |
| MICHAEL SANTANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015720248419 | $0.00 |
| MICHAEL SANTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114623868599 | $3.39 |
| MICHAEL SANTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001741528076 | $3.40 |
| MICHAEL SANTISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069326089153 | $214.64 |
| MICHAEL SANTISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20770638662 | $422.76 |
| MICHAEL SANTOS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.751657648) | ($4,000.00) |
| MICHAEL SANTOS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1128308224) | ($120.30) |
| MICHAEL SANTOS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.009369764975) | ($9.99) |
| MICHAEL SANTOS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 4.629614882 | $4,936.07 |
| MICHAEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040893306241999 | $125.53 |
| MICHAEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068321135576 | $135.53 |
| MICHAEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.47044716099999 | $3.47 |
| MICHAEL SANTOS-BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000884853306449999 | $2.62 |
| MICHAEL SANTOS-BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040912430737 | $7.98 |
| MICHAEL SANTOS-BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.5509472219999 | $17.55 |
| MICHAEL SANTOS-BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355832165489999 | $0.36 |
| MICHAEL SAPERSTEIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (14.032447375) | ($28,873.87) |
| MICHAEL SAPERSTEIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.79872221) | ($23,865.21) |
| MICHAEL SAPERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031365257503539 | $116.70 |
| MICHAEL SAPERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.5284971508 | $66.34 |
| MICHAEL SAPERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069688413165156 | $189.20 |
| MICHAEL SAPERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9144201546 | $1.20 |
| MICHAEL SAPERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12452707251 | $12.50 |
| MICHAEL SAPERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29021058429 | $2.30 |
| MICHAEL SAPERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 134.592574643 | $134.59 |
| MICHAEL SAPERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.64341786546 | $15.10 |
| MICHAEL SAPOLU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.422457) | ($4,298.00) |
| MICHAEL SAPOLU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.8) | ($1.04) |
| MICHAEL SAPOLU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.063524) | ($1,839.21) |
| MICHAEL SAPOLU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,013.548271) | ($586.93) |
| MICHAEL SAPOLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.982550658179 | $139.99 |
| MICHAEL SARAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032431682062 | $0.10 |
| MICHAEL SARAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.81045978153 | $0.51 |
| MICHAEL SARDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000013172924418 | $0.00 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (44.438023166) | ($98.65) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 44.438023166 | $98.65 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1444267186) | ($5,980.53) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1444267186 | $5,980.53 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1444267186) | ($5,980.53) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1444267186 | $5,980.53 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.02533 | $1,000.00 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02533) | ($1,001.10) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02533 | $1,001.10 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.02529685 | $998.70 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02529685) | ($1,003.00) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02529685 | $1,003.00 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.02586 | $1,000.00 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02586) | ($1,002.38) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02586 | $1,002.38 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0293 | $1,000.00 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0293) | ($999.94) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0293 | $999.94 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (355.503411267) | ($16,608.40) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 355.503411267 | $16,608.40 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LUNC | (355.39692) | ($16,430.00) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 16,899.0 | $16,430.00 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LUNC | (0.08526) | ($4.00) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 4.047 | $4.00 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 34,980.0 | $34,980.00 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (51,883.047) | ($51,883.05) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 51,883.047 | $51,883.05 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 35,725.222006 | $35,725.22 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (32,000.0) | ($32,000.00) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 32,000.0 | $32,000.00 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,725.222006) | ($3,725.22) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,725.222006 | $3,725.22 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 1,537.492101 | $1,537.49 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.04912369 | $1,506.13 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.04912369) | ($1,507.51) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.04912369 | $1,507.51 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,537.492101) | ($1,537.49) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,537.492101 | $1,537.49 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 13.0 | $30,125.24 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.126043605) | ($16,413.27) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.126043605 | $16,413.27 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (12.915129) | ($30,000.00) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.9501684 | $30,000.00 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (7.210914605) | ($16,565.79) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 7.210914605 | $16,565.79 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.210914605) | ($16,548.83) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.210914605 | $16,548.83 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (7.210914605) | ($16,457.11) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 7.210914605 | $16,457.11 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.9501684) | ($29,550.48) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.9501684 | $29,550.48 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 23.095601475 | $48,653.30 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 29.282662614 | $61,686.99 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (54,000.0) | ($54,000.00) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (50.589178) | ($106,694.40) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 50.589178 | $106,694.40 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (50.589178) | ($106,694.40) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 50.589178 | $106,694.40 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (54.0) | ($108,098.83) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 54.0 | $108,098.83 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (12.0) | ($24,021.96) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.8203836 | $24,021.96 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($29,284.00) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $29,284.00 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (32.0) | ($60,975.68) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.8203836) | ($51,676.95) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.8203836 | $51,676.95 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (10.0) | ($19,038.30) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 10.0 | $19,038.30 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($59,382.69) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $59,382.69 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($59,576.00) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.589178694) | ($32,080.66) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.589178694 | $32,080.66 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (8.2) | ($16,887.16) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.5616275 | $16,887.16 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.3) | ($620.01) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0206015 | $620.01 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.582229) | ($17,495.98) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.582229 | $17,495.98 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (7.089178694) | ($14,621.15) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 7.089178694 | $14,621.15 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.089178694) | ($15,093.51) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.089178694 | $15,093.51 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (5.0) | ($10,648.90) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.3422418 | $10,648.90 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.3422418) | ($10,596.59) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.3422418 | $10,596.59 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.089178694) | ($4,446.23) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.089178694 | $4,446.23 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 3,409.347345 | $3,409.35 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,409.347345) | ($3,409.35) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,409.347345 | $3,409.35 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,068.830049915) | ($644.02) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,068.830049915 | $644.02 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | MATIC | (1,068.829) | ($644.02) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0219206 | $644.02 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0219206) | ($646.05) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0219206 | $646.05 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (44.63946064) | ($29.72) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | CEL | 44.63946064 | $29.72 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 1.072527643 | $1,966.90 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (44.63946064) | ($29.71) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 44.63946064 | $29.71 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.103896627) | ($3,858.33) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.103896627 | $3,858.33 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (3.176423) | ($5,823.98) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.1965907 | $5,823.98 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1965907) | ($5,811.73) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1965907 | $5,811.73 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (102.866458146) | ($695.82) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 102.866458146 | $695.82 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | LINK | (102.8657) | ($695.82) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0233145 | $695.82 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0233145) | ($690.44) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0233145 | $690.44 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 1,556.211244 | $1,556.21 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,556.211244) | ($1,556.21) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,556.211244 | $1,556.21 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 3,576.655182 | $3,576.66 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (1,776.66) | ($1,776.66) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.061437 | $1,776.66 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.061437) | ($1,779.18) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.061437 | $1,779.18 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,799.995182) | ($1,800.00) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,799.995182 | $1,800.00 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 14.0 | $26,959.02 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (14.000001) | ($26,916.67) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 26,720.461 | $26,916.67 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,720.461) | ($1,720.46) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,720.461 | $1,720.46 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 20.0 | $36,620.97 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ETH | (2.751366) | ($5,000.00) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.1673777 | $5,000.00 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (5.0) | ($9,091.50) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 5.0 | $9,091.50 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ETH | (12.248634) | ($22,271.70) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 22,158.798 | $22,271.70 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (12,158.798) | ($12,158.80) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 12,158.798 | $12,158.80 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1673777) | ($5,058.66) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1673777 | $5,058.66 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($30,220.17) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $30,220.17 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.05372298 | $1,625.95 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 1,484.589318 | $1,484.59 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (484.59) | ($484.59) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0159915 | $484.59 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (999.999318) | ($1,000.00) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 999.999318 | $1,000.00 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.06971448) | ($2,072.10) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.06971448 | $2,072.10 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,728.00) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.002223879) | ($9,063.23) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.002223879 | $9,063.23 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ETH | (2.5) | ($4,522.76) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.1509102 | $4,522.76 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ETH | (2.502224) | ($4,515.44) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.1508165 | $4,515.44 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.3017267) | ($9,007.90) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.3017267 | $9,007.90 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 15.0 | $27,942.75 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (7.5) | ($13,961.99) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.4443319 | $13,961.99 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.4443319) | ($13,927.28) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.4443319 | $13,927.28 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (7.5) | ($13,949.10) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 13,906.155 | $13,949.10 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,906.155) | ($3,906.16) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,906.155 | $3,906.16 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($31,288.93) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $31,288.93 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($31,369.00) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | AVAX | 166.157898706 | $4,082.50 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | AVAX | (166.01419) | ($4,082.29) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 4,092.646 | $4,082.29 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.0824 | $2,500.00 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,592.646) | ($1,592.65) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,592.646 | $1,592.65 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.0496951 | $1,500.00 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1320951) | ($3,987.97) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1320951 | $3,987.97 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 20.0 | $33,594.60 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (18.0) | ($30,239.02) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 30,002.454 | $30,239.02 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (1.999999) | ($3,359.89) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.1151347 | $3,359.89 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1151347) | ($3,346.74) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1151347 | $3,346.74 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (30,002.454) | ($30,002.45) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 30,002.454 | $30,002.45 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5305149413) | ($15,132.94) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5305149413 | $15,132.94 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,000.0) | ($40,000.00) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,000.0 | $40,000.00 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.53051494) | ($15,061.85) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21,390.32200377) | ($21,390.32) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21,390.32200377 | $21,390.32 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (21,390.322003) | ($21,390.32) |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00301681103238 | $95.26 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.0040653744 | $100.57 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046124631759724 | $117.96 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 278.60516440578 | $278.61 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.963371485988 | $10.02 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23236500182774 | $2.37 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.021289892299 | $0.07 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000130497605154999 | $0.01 |
| MICHAEL SARKISSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.8100020269558 | $137.07 |
| MICHAEL SARLITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018390742041 | $0.54 |
| MICHAEL SARLITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4198753333 | $7.42 |
| MICHAEL SAROCH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3653532992) | ($0.79) |
| MICHAEL SAROCH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.134353404) | ($0.77) |
| MICHAEL SAROCH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (1.1074405) | ($2,249.17) |
| MICHAEL SAROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143251353049 | $0.42 |
| MICHAEL SAROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.6103334790099 | $51.56 |
| MICHAEL SAROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.85120464 | $17.85 |
| MICHAEL SAROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.6081299593 | $40.10 |
| MICHAEL SARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020940424243 | $0.62 |
| MICHAEL SARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 34.94906317 | $119.40 |
| MICHAEL SARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038203450511999 | $117.10 |
| MICHAEL SARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107952335891 | $218.40 |
| MICHAEL SARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.748081113 | $29.93 |
| MICHAEL SARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.18337156154 | $4.04 |
| MICHAEL SARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000109841650001 | $0.01 |
| MICHAEL SARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000011910932215 | $0.00 |
| MICHAEL SARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0109380827602 | $0.01 |
| MICHAEL SASSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000448942391469999 | $0.01 |
| MICHAEL SASSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013475972108 | $0.03 |
| MICHAEL SASSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1714131343 | $6.39 |
| MICHAEL SASSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.7684725954 | $0.55 |
| MICHAEL SATEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059623316802 | $17.65 |
| MICHAEL SATEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121240998814999 | $2.37 |
| MICHAEL SATTLER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00082595 | $34.14 |
| MICHAEL SATTLER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00082595) | ($32.73) |
| MICHAEL SATTLER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.520707721) | ($31.52) |
| MICHAEL SATTLER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.520707721 | $31.52 |
| MICHAEL SATTLER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MCDAI | (31.520707721) | ($31.52) |
| MICHAEL SATTLER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| MICHAEL SATTLER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL SATTLER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 0.036491 | $100.00 |
| MICHAEL SATTLER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MICHAEL SATTLER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ETH | 0.074139 | $200.00 |
| MICHAEL SATTLER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.11063) | ($297.99) |
| MICHAEL SATTLER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| MICHAEL SATTLER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 9,000.0 | $9,000.00 |
| MICHAEL SATTLER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 9,000.0 | $9,000.00 |
| MICHAEL SATTLER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 9,000.0 | $9,000.00 |
| MICHAEL SATTLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (27,000.0) | ($27,000.00) |
| MICHAEL SATTLER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| MICHAEL SATTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0107504984446 | $0.01 |
| MICHAEL SATTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022202808436 | $0.00 |
| MICHAEL SATTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102346922718 | $313.47 |
| MICHAEL SATTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014087729837 | $0.01 |
| MICHAEL SATTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0694559064004499 | $0.07 |
| MICHAEL SAUNDERS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (200.0) | ($111.81) |
| MICHAEL SAUNDERS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (2,403.492) | ($1,351.93) |
| MICHAEL SAUNDERS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.5) | ($217.54) |
| MICHAEL SAUNDERS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.50) |
| MICHAEL SAUNDERS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($41.72) |
| MICHAEL SAUNDERS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,461.00) |
| MICHAEL SAUNDERS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($16,664.48) |
| MICHAEL SAUNDERS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,401.60) |
| MICHAEL SAUNDERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01679718943) | ($460.53) |
| MICHAEL SAUNDERS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01679718943 | $460.53 |
| MICHAEL SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 288.367323189719 | $444.83 |
| MICHAEL SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005020995737 | $0.00 |
| MICHAEL SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018015678202405 9 | $5.99 |
| MICHAEL SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17890703526 | $0.21 |
| MICHAEL SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014553639117 | $2.84 |
| MICHAEL SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3183275335 | $8.18 |
| MICHAEL SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.47509457009999 | $1.55 |
| MICHAEL SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.90375873694 | $10.04 |
| MICHAEL SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00002261724545 | $0.00 |
| MICHAEL SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.324363027469999 | $18.46 |
| MICHAEL SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035041280433 | $0.00 |
| MICHAEL SAUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000081517007678 | $0.00 |
| MICHAEL SAUVAGE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (48.88) | ($48.88) |
| MICHAEL SAUVAGE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (48.88) | ($48.88) |
| MICHAEL SAUVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068256092926 | $0.20 |
| MICHAEL SAUVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.638505257 | $24.64 |
| MICHAEL SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00106477169329 | $0.00 |
| MICHAEL SAVARY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061088664131 | $0.18 |
| MICHAEL SAVARY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.8717246119999 | $20.51 |
| MICHAEL SAVARY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.8987228566 | $30.40 |
| MICHAEL SAVARY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.17131562459 | $18.81 |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 250.0 | $250.00 |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | XLM | 200.0 | $34.51 |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | XLM | (200.0) | ($34.47) |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 34.374 | $34.47 |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BAT | 1,487.9158622 | $860.70 |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 10,050.0 | $10,050.00 |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (2,618.39) | ($2,618.39) |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | LUNC | 32.77314 | $2,618.39 |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | LUNC | (8.19328) | ($655.72) |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | UST | 653.55 | $655.72 |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | LUNC | (6.06484) | ($500.00) |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | UST | 495.27 | $500.00 |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | LUNC | (7.27781) | ($600.00) |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | UST | 594.45 | $600.00 |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (139.389661112) | ($139.39) |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 139.389661112 | $139.39 |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (39.519393303) | ($2,418.63) |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 39.519393303 | $2,418.63 |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | UST | (1,741.21) | ($1,739.27) |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | LUNC | 20.76343 | $1,739.27 |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,534.76752239) | ($5,449.11) |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,534.76752239 | $5,449.11 |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | AVAX | (39.51939) | ($2,418.59) |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 2,419.401 | $2,418.59 |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | LUNC | (1.18703) | ($100.00) |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 99.557 | $100.00 |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (7,855.37) | ($7,855.37) |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (96.547387607) | ($96.55) |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 96.547387607 | $96.55 |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BAT | (1,487.91) | ($905.99) |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 912.386 | $905.99 |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001174836274) | ($45.86) |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001174836274 | $45.86 |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | UST | (2.0) | ($2.00) |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | LUNC | 0.02378 | $2.00 |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.001174) | ($45.85) |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 45.726 | $45.85 |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | LUNC | (26.64772) | ($2,240.78) |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 2,235.507 | $2,240.78 |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.01211277158) | ($1.32) |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.01211277158 | $1.32 |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.007965653845) | ($1.18) |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.007965653845 | $1.18 |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | COMP | (0.01012) | ($1.10) |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 1.099 | $1.10 |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | LUNC | (1.189623) | ($100.04) |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | LUNC | (3.0) | ($251.14) |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (2,268.961661) | ($2,268.96) |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (3,194.718) | ($3,194.72) |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | CEL | (100.0) | ($215.00) |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | CEL | (150.0) | ($322.50) |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (96.547387) | ($96.55) |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | CEL | (2,284.7675) | ($4,912.25) |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | XLM | 999.999 | $159.61 |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | XLM | (999.99) | ($159.61) |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 159.378 | $159.61 |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 8,566.645908 | $8,566.65 |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | XLM | 56,999.999 | $9,162.37 |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | XLM | (57,000.0) | ($9,162.37) |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 9,125.183 | $9,162.37 |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | XLM | 999.99 | $161.23 |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | XLM | (999.99) | ($161.23) |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 160.198 | $161.23 |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | XLM | 160,265.2162 | $25,764.47 |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | XLM | (93,370.31) | ($14,993.78) |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 14,940.328 | $14,993.78 |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDT ERC20 | 395.0 | $395.00 |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (11,401.0) | ($11,401.00) |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MANA | 13,573.052053866 | $17,562.99 |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (13,573.052919119) | ($16,595.44) |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MANA | 13,573.052919119 | $16,595.44 |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MANA | (4,089.39) | ($5,000.00) |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 4,984.966 | $5,000.00 |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | XLM | (3,358.73) | ($523.02) |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 520.468 | $523.02 |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MANA | (82.338647) | ($100.66) |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MANA | (9,401.324272119) | ($10,858.32) |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 4.847090792 | $11,154.83 |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.847265579) | ($11,155.24) |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.847265579 | $11,155.24 |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.043453) | ($99.77) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (4.808312579) | ($10,899.90) |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | XLM | (31,768.09) | ($4,750.66) |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 4,743.643 | $4,750.66 |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,799.809908112) | ($5,799.81) |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,799.809908112 | $5,799.81 |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | XLM | (31,768.09) | ($4,071.87) |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 4,014.133 | $4,071.87 |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29,799.935149902) | ($29,799.94) |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 29,799.935149902 | $29,799.94 |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BAT | 41,172.007118426 | $15,193.73 |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (41,172.195710481) | ($15,193.80) |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BAT | 41,172.195710481 | $15,193.80 |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BAT | (37,957.14) | ($14,041.64) |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 14,084.996 | $14,041.64 |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (395.0) | ($395.00) |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BAT | (3,215.06) | ($1,192.44) |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,165.181 | $1,192.44 |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | XLM | 8,198.07 | $1,000.00 |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | XLM | (813.338756) | ($100.05) |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (9,000.0) | ($9,000.00) |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | XLM | 73,048.0 | $9,000.00 |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | XLM | (80,432.735444) | ($9,899.34) |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | XLM | 133,791.06 | $15,000.00 |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | XLM | (133,791.06) | ($15,167.89) |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (14,564.245149) | ($14,564.25) |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XLM | 2,499.999 | $277.85 |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | XLM | (2,499.999) | ($287.14) |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.502342095) | ($12.50) |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.502342095 | $12.50 |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (12.5) | ($12.50) |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | XLM | 90.83 | $12.50 |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | XLM | (90.83) | ($12.52) |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011739254040611 | $50.00 |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.3812730002 | $23.96 |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001346964505085 | $0.00 |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.1896763656056 | $13.19 |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000235696207039999 | $0.00 |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015016980765 | $0.00 |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.483187656009799 | $0.48 |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.16095139311628 | $11.34 |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000276038704568569 | $0.00 |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00099745105417 | $0.00 |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000756547651819999 | $0.00 |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000015375678499754 | $0.00 |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0012886776513746 | $0.00 |
| MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0275683686882845 | $0.03 |
| MICHAEL SAVINO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.00316145) | ($1.00) |
| MICHAEL SAVINO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.00316145 | $1.00 |
| MICHAEL SAVINO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04) | ($115.82) |
| MICHAEL SAVINO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04 | $115.82 |
| MICHAEL SAVINO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0016) | ($63.30) |
| MICHAEL SAVINO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0016 | $63.30 |
| MICHAEL SAVINO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (160.0) | ($198.91) |
| MICHAEL SAVINO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 160.0 | $198.91 |
| MICHAEL SAVINO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.039999) | ($115.75) |
| MICHAEL SAVINO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 115.143 | $115.75 |
| MICHAEL SAVINO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.0016) | ($63.21) |
| MICHAEL SAVINO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 62.916 | $63.21 |
| MICHAEL SAVINO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | MATIC | (159.999) | ($198.91) |
| MICHAEL SAVINO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 197.347 | $198.91 |
| MICHAEL SAVINO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (375.406) | ($375.41) |
| MICHAEL SAVINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (250.0) | ($140.80) |
| MICHAEL SAVINO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 250.0 | $140.80 |
| MICHAEL SAVINO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (250.001) | ($141.15) |
| MICHAEL SAVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00437643446979999 | $134.56 |
| MICHAEL SAVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.784969944 | $18.40 |
| MICHAEL SAVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117848140563999 | $238.78 |
| MICHAEL SAVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.785967631 | $23.79 |
| MICHAEL SAVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 527.79613453 | $419.13 |
| MICHAEL SAVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0033823379014 | $0.00 |
| MICHAEL SAVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.17614786693 | $12.89 |
| MICHAEL SAVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.2276817014 | $14.44 |
| MICHAEL SAVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.11589010353 | $12.72 |
| MICHAEL SAVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038043851895 | $0.86 |
| MICHAEL SAVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.014340179116 | $1.09 |
| MICHAEL SAVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00088775473671 | $0.00 |
| MICHAEL SAVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0017032863605 | $0.00 |
| MICHAEL SAVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00097827884626 | $0.00 |
| MICHAEL SAVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00014982117496 | $0.00 |
| MICHAEL SAVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00033692619666 | $0.00 |
| MICHAEL SAVOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045221837657 | $1.34 |
| MICHAEL SAVOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00089626666395 | $1.75 |
| MICHAEL SAVOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.17888849684 | $10.41 |
| MICHAEL SAVOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.63314836124 | $0.09 |
| MICHAEL SAVOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18468416878 | $0.63 |
| MICHAEL SAVOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.003211605101 | $0.35 |
| MICHAEL SAVOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0111213004014 | $0.04 |
| MICHAEL SAVVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076774658117 | $22.72 |
| MICHAEL SAWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022987498661 | $69.42 |
| MICHAEL SAWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.93140749639999 | $1.93 |
| MICHAEL SAWICKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002793659881) | ($11.09) |
| MICHAEL SAWICKI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002793659881 | $11.09 |
| MICHAEL SAWICKI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00027936) | ($10.19) |
| MICHAEL SAWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000114669497253299 | $0.04 |
| MICHAEL SCABIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155340747731 | $46.06 |
| MICHAEL SCABIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035174124296 | $6.86 |
| MICHAEL SCABIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4482592557 | $5.11 |
| MICHAEL SCAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021052354104 | $63.35 |
| MICHAEL SCAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043430585748 | $8.47 |
| MICHAEL SCALIATINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179652622529999 | $0.53 |
| MICHAEL SCALIATINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0124260511979999 | $0.01 |
| MICHAEL SCALISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000075831516623 | $0.00 |
| MICHAEL SCANLAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.37054338 | $15,134.47 |
| MICHAEL SCANLAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (7.0) | ($19,562.06) |
| MICHAEL SCANLAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.0) | ($1,861.96) |
| MICHAEL SCANLAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | PAXG | (6.273456) | ($11,695.79) |
| MICHAEL SCANLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.562107) | ($17,762.02) |
| MICHAEL SCANLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (7.586858) | ($17,315.11) |
| MICHAEL SCANLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,633.33) |
| MICHAEL SCANLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9246643115) | ($26,887.23) |
| MICHAEL SCANLAN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.9246643115 | $26,887.23 |
| MICHAEL SCANLAN | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00005) | ($1.54) |
| MICHAEL SCANLAN | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.5) | ($15,383.50) |
| MICHAEL SCANLAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004328115663) | ($12.98) |
| MICHAEL SCANLAN | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0004328115663 | $12.98 |
| MICHAEL SCANLAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.3565107526) | ($21.04) |
| MICHAEL SCANLAN | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | DASH | 0.3565107526 | $21.04 |
| MICHAEL SCANLAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.1675497026) | ($33.91) |
| MICHAEL SCANLAN | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | BCH | 0.1675497026 | $33.91 |
| MICHAEL SCANLAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.4000670323) | ($42.08) |
| MICHAEL SCANLAN | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | ZEC | 0.4000670323 | $42.08 |
| MICHAEL SCANLAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (39.844896029) | ($17.14) |
| MICHAEL SCANLAN | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | XRP | 39.844896029 | $17.14 |
| MICHAEL SCANLAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (556.014618217) | ($76.59) |
| MICHAEL SCANLAN | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 556.014618217 | $76.59 |
| MICHAEL SCANLAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (71.588259154) | ($71.59) |
| MICHAEL SCANLAN | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 71.588259154 | $71.59 |
| MICHAEL SCANLAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (56.211384708) | ($75.32) |
| MICHAEL SCANLAN | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | EOS | 56.211384708 | $75.32 |
| MICHAEL SCANLAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (1.947068379) | ($41.30) |
| MICHAEL SCANLAN | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | ETC | 1.947068379 | $41.30 |
| MICHAEL SCANLAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (8.460382652) | ($91.80) |
| MICHAEL SCANLAN | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 8.460382652 | $91.80 |
| MICHAEL SCANLAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (222.931337272) | ($125.52) |
| MICHAEL SCANLAN | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 222.931337272 | $125.52 |
| MICHAEL SCANLAN | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.2) | ($6,023.36) |
| MICHAEL SCANLAN | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.15) | ($4,527.45) |
| MICHAEL SCANLAN | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.05) | ($1,501.13) |
| MICHAEL SCANLAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000002906105979) | ($0.01) |
| MICHAEL SCANLAN | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0000002906105979 | $0.01 |
| MICHAEL SCANLAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.05928216623) | ($0.01) |
| MICHAEL SCANLAN | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 0.05928216623 | $0.01 |
| MICHAEL SCANLAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.05236346502) | ($0.05) |
| MICHAEL SCANLAN | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.05236346502 | $0.05 |
| MICHAEL SCANLAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.02247708712) | ($0.03) |
| MICHAEL SCANLAN | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | EOS | 0.02247708712 | $0.03 |
| MICHAEL SCANLAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.0004630095731) | ($0.01) |
| MICHAEL SCANLAN | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | ETC | 0.0004630095731 | $0.01 |
| MICHAEL SCANLAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.007795150124) | ($0.08) |
| MICHAEL SCANLAN | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.007795150124 | $0.08 |
| MICHAEL SCANLAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.09462163968) | ($0.05) |
| MICHAEL SCANLAN | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 0.09462163968 | $0.05 |
| MICHAEL SCANLAN | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01) | ($292.60) |
| MICHAEL SCANLAN | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01) | ($292.58) |
| MICHAEL SCANLAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.00004030542411) | $0.00 |
| MICHAEL SCANLAN | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 0.00004030542411 | $0.00 |
| MICHAEL SCANLAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.00002215268859) | $0.00 |
| MICHAEL SCANLAN | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BCH | 0.00002215268859 | $0.00 |
| MICHAEL SCANLAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.00006614625977) | $0.00 |
| MICHAEL SCANLAN | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | DASH | 0.00006614625977 | $0.00 |
| MICHAEL SCANLAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.000007207944035) | $0.00 |
| MICHAEL SCANLAN | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.000007207944035 | $0.00 |
| MICHAEL SCANLAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.0000001104971913) | $0.00 |
| MICHAEL SCANLAN | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ETC | 0.0000001104971913 | $0.00 |
| MICHAEL SCANLAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00003843894648) | $0.00 |
| MICHAEL SCANLAN | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.00003843894648 | $0.00 |
| MICHAEL SCANLAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.000006343479813) | $0.00 |
| MICHAEL SCANLAN | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 0.000006343479813 | $0.00 |
| MICHAEL SCANLAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.00002132761187) | $0.00 |
| MICHAEL SCANLAN | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ZEC | 0.00002132761187 | $0.00 |
| MICHAEL SCANLAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.00000001021956935) | $0.00 |
| MICHAEL SCANLAN | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | DASH | 0.00000001021956935 | $0.00 |
| MICHAEL SCANLAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.000000005529839614) | $0.00 |
| MICHAEL SCANLAN | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.000000005529839614 | $0.00 |
| MICHAEL SCANLAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.000000000021880747) | $0.00 |
| MICHAEL SCANLAN | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | ETC | 0.000000000021880747 | $0.00 |
| MICHAEL SCANLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00318927337612038 | $122.08 |
| MICHAEL SCANLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.522745983301371 | $0.52 |
| MICHAEL SCANLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.945847586300875 | $0.74 |
| MICHAEL SCANLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0777396229230278 | $1.16 |
| MICHAEL SCANLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.593609648873354 | $0.10 |
| MICHAEL SCANLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000323715828995217 | $0.10 |
| MICHAEL SCANLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.257549959779497 | $0.53 |
| MICHAEL SCANLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000850773406417617 | $0.08 |
| MICHAEL SCANLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00490531605809637 | $0.15 |
| MICHAEL SCANLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000328917145423385 | $0.05 |
| MICHAEL SCANLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043352893172225 | $164.55 |
| MICHAEL SCANLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0589370490133109 | $169.13 |
| MICHAEL SCANLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28137478651 | $0.28 |
| MICHAEL SCANLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.049401851929 | $0.04 |
| MICHAEL SCANLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0112932784243 | $0.13 |
| MICHAEL SCANLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00020395610318 | $0.02 |
| MICHAEL SCANLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.034664873945268 | $66.51 |
| MICHAEL SCANLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 4.11771870269999 | $2.93 |
| MICHAEL SCANLON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001135692115) | ($47.20) |
| MICHAEL SCANLON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001135692115 | $47.20 |
| MICHAEL SCANLON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4428951596) | ($1,373.03) |
| MICHAEL SCANLON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4428951596 | $1,373.03 |
| MICHAEL SCANLON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,350.065617282) | ($3,360.59) |
| MICHAEL SCANLON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,350.065617282 | $3,360.59 |
| MICHAEL SCANLON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (30.79295696) | ($3,441.42) |
| MICHAEL SCANLON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LTC | 30.79295696 | $3,441.42 |
| MICHAEL SCANLON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.016128) | ($50.05) |
| MICHAEL SCANLON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4267671596) | ($1,326.00) |
| MICHAEL SCANLON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | LTC | (0.177352) | ($19.97) |
| MICHAEL SCANLON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (13.995769) | ($20.01) |
| MICHAEL SCANLON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | LTC | (30.61560496) | ($3,441.36) |
| MICHAEL SCANLON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,336.069848282) | ($3,340.58) |
| MICHAEL SCANLON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00113569) | ($45.21) |
| MICHAEL SCARBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0050923599516 | $0.01 |
| MICHAEL SCARFO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00098366 | $38.76 |
| MICHAEL SCARFO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00101297 | $30.93 |
| MICHAEL SCARFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031329124021 | $9.20 |
| MICHAEL SCARFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059234978115 | $11.56 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL SCARFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3493710767 | $0.85 |
| MICHAEL SCATES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.016 | $644.02 |
| MICHAEL SCATES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $605.84 |
| MICHAEL SCATES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05893345) | ($1,673.09) |
| MICHAEL SCATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001974514468417 | $7.30 |
| MICHAEL SCATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0163924128198792 | $0.02 |
| MICHAEL SCATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0006251918991 | $0.01 |
| MICHAEL SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000031081670409 | $0.00 |
| MICHAEL SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000134184888769999 | $0.00 |
| MICHAEL SCHAFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000119404109708 | $0.00 |
| MICHAEL SCHAIMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.649428241) | ($50,078.55) |
| MICHAEL SCHAIMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.649428241 | $50,078.55 |
| MICHAEL SCHAIMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (1.649428241) | ($48,327.07) |
| MICHAEL SCHAIMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (12.661955094) | ($1,206.07) |
| MICHAEL SCHAIMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 12.661955094 | $1,206.07 |
| MICHAEL SCHAIMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,524.187916251) | ($2,687.87) |
| MICHAEL SCHAIMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,524.187916251 | $2,687.87 |
| MICHAEL SCHAIMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (212.007647787) | ($1,035.55) |
| MICHAEL SCHAIMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | UNI | 212.007647787 | $1,035.55 |
| MICHAEL SCHAIMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (9.567283851) | ($539.98) |
| MICHAEL SCHAIMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | COMP | 9.567283851 | $539.98 |
| MICHAEL SCHAIMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (118.476762299) | ($306.40) |
| MICHAEL SCHAIMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SNX | 118.476762299 | $306.40 |
| MICHAEL SCHAIMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | UNI | (212.007647787) | ($1,030.90) |
| MICHAEL SCHAIMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,524.187916251) | ($3,080.09) |
| MICHAEL SCHAIMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | AAVE | (12.66195509) | ($1,334.44) |
| MICHAEL SCHAIMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | COMP | (9.567283851) | ($546.20) |
| MICHAEL SCHAIMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | SNX | (118.4767623) | ($319.89) |
| MICHAEL SCHAIMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (15,335.193973555) | ($5,868.61) |
| MICHAEL SCHAIMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XRP | 15,335.193973555 | $5,868.61 |
| MICHAEL SCHAIMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007921144315) | ($23.04) |
| MICHAEL SCHAIMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007921144315 | $23.04 |
| MICHAEL SCHAIMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | XRP | (15,335.193973) | ($5,548.84) |
| MICHAEL SCHAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00560877076804948 | $205.79 |
| MICHAEL SCHAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000045850468498 | $0.09 |
| MICHAEL SCHAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.76079146325 | $43.98 |
| MICHAEL SCHAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.199152346549 | $9.03 |
| MICHAEL SCHAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0850590869350799 | $11.21 |
| MICHAEL SCHAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.74127689771303 | $5.19 |
| MICHAEL SCHAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0235712228564909 | $2.31 |
| MICHAEL SCHALLER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.05 | $2,210.55 |
| MICHAEL SCHALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078597519812 | $240.49 |
| MICHAEL SCHALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26329326153 | $0.31 |
| MICHAEL SCHALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123697030176 | $247.11 |
| MICHAEL SCHALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000045284397742999 | $0.00 |
| MICHAEL SCHALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.010812949011 | $0.04 |
| MICHAEL SCHATZABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044243215032999 | $0.13 |
| MICHAEL SCHEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014470988434 | $0.00 |
| MICHAEL SCHEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17847681295 | $0.14 |
| MICHAEL SCHEEPERS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 1.00267168 | $38,965.32 |
| MICHAEL SCHEEPERS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 1.961026339 | $5,583.46 |
| MICHAEL SCHEEPERS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.4743739577 | $1,349.69 |
| MICHAEL SCHEEPERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 2.0484 | $4,852.02 |
| MICHAEL SCHEEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018349107985 | $538.82 |
| MICHAEL SCHEEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58676246482 | $0.68 |
| MICHAEL SCHEEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.201554657169999 | $395.67 |
| MICHAEL SCHEEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0707205488 | $1.93 |
| MICHAEL SCHEEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.165725516019999 | $1.46 |
| MICHAEL SCHEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00641318943289999 | $198.96 |
| MICHAEL SCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000190393249078 | $0.56 |
| MICHAEL SCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5596769416 | $7.56 |
| MICHAEL SCHELLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101563443713999 | $0.30 |
| MICHAEL SCHELLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0034330235243 | $0.78 |
| MICHAEL SCHEMBRI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (380.0) | ($29,496.64) |
| MICHAEL SCHEMBRI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 180.0 | $14,682.60 |
| MICHAEL SCHEMBRI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 145.0 | $14,621.80 |
| MICHAEL SCHEMBRI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | AVAX | (337.0) | ($25,610.36) |
| MICHAEL SCHEMBRI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | CEL | (102.4003) | ($218.11) |
| MICHAEL SCHEMBRI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | MATIC | 10,080.18 | $13,808.52 |
| MICHAEL SCHEMBRI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | AVAX | (169.0) | ($12,472.49) |
| MICHAEL SCHEMBRI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | DOT | 657.206319999 | $12,474.45 |
| MICHAEL SCHEMBRI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | DOT | (657.214692) | ($12,451.00) |
| MICHAEL SCHEMBRI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (96.3578) | ($201.39) |
| MICHAEL SCHEMBRI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LUNC | 97.012522 | $8,650.65 |
| MICHAEL SCHEMBRI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,080.18) | ($11,136.85) |
| MICHAEL SCHEMBRI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00023259971) | ($8.34) |
| MICHAEL SCHEMBRI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 170.0 | $10,864.03 |
| MICHAEL SCHEMBRI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | SOL | (952.142008672) | ($59,616.00) |
| MICHAEL SCHEMBRI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 14,904.0 | $14,904.00 |
| MICHAEL SCHEMBRI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.7) | ($41.70) |
| MICHAEL SCHEMBRI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL SCHEMBRI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | SOL | 350.969553391 | $23,055.19 |
| MICHAEL SCHEMBRI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.64) | ($11.64) |
| MICHAEL SCHEMBRI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| MICHAEL SCHEMBRI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | SOL | 145.515019228 | $9,495.40 |
| MICHAEL SCHEMBRI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,085.521158) | ($20,646.61) |
| MICHAEL SCHEMBRI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 2.0 | $59,626.91 |
| MICHAEL SCHEMBRI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 19,799.651698 | $19,799.65 |
| MICHAEL SCHEMBRI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.44) | ($7.44) |
| MICHAEL SCHEMBRI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (14,904.0) | ($14,904.00) |
| MICHAEL SCHEMBRI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SOL | 952.142008672 | $42,874.95 |
| MICHAEL SCHEMBRI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000682) | ($19.67) |
| MICHAEL SCHEMBRI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (952.142008671) | ($49,958.55) |
| MICHAEL SCHEMBRI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (6,240.064271) | ($6,240.06) |
| MICHAEL SCHEMBRI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.401783) | ($69,373.10) |
| MICHAEL SCHEMBRI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (18.8954) | ($19.65) |
| MICHAEL SCHEMBRI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (6.8) | ($4.01) |
| MICHAEL SCHEMBRI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (9.88) | ($5.71) |
| MICHAEL SCHEMBRI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.0454546444) | ($1.62) |
| MICHAEL SCHEMBRI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (0.2) | ($10.87) |
| MICHAEL SCHEMBRI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SOL | (2.48174) | ($100.00) |
| MICHAEL SCHEMBRI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 100.125 | $100.00 |
| MICHAEL SCHEMBRI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (100.764141) | ($100.76) |
| MICHAEL SCHEMBRI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SOL | (494.39094) | ($20,086.09) |
| MICHAEL SCHEMBRI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 19,926.219 | $20,086.09 |
| MICHAEL SCHEMBRI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002692) | ($8.05) |
| MICHAEL SCHEMBRI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (19,926.219) | ($19,926.22) |
| MICHAEL SCHEMBRI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SOL | (0.421690934) | ($18.57) |
| MICHAEL SCHEMBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000798965738766301 | $28.34 |
| MICHAEL SCHEMBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 217.871145770252 | $464.26 |
| MICHAEL SCHEMBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.65915674203951 | $0.66 |
| MICHAEL SCHEMBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.7043138282841 | $19.71 |
| MICHAEL SCHEMBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000357294485799999 | $0.00 |
| MICHAEL SCHEMBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05247927739947 | $0.88 |
| MICHAEL SCHEMBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000023358363442 | $0.00 |
| MICHAEL SCHEMBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.6191287836319 | $191.35 |
| MICHAEL SCHEMBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0455224305807543 | $3.04 |
| MICHAEL SCHEMBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3.1933728680424 | $196.95 |
| MICHAEL SCHERER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | EOS | (12.037) | ($15.97) |
| MICHAEL SCHERER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 15.835 | $15.97 |
| MICHAEL SCHERER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SGB | 1,713.4286939 | $58.44 |
| MICHAEL SCHERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000037316346 | $0.00 |
| MICHAEL SCHERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.00541808444226 | $1.87 |
| MICHAEL SCHERNTHANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020072276737 | $0.06 |
| MICHAEL SCHEUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067574737723 | $20.97 |
| MICHAEL SCHIETINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019377311661 | $0.06 |
| MICHAEL SCHIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016310063598 | $0.05 |
| MICHAEL SCHILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047407564819 | $14.71 |
| MICHAEL SCHILLINGER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.02179736 | $641.60 |
| MICHAEL SCHILLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000667537223209999 | $1.89 |
| MICHAEL SCHIMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009093951274 | $0.22 |
| MICHAEL SCHIMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.71400462772299 | $5.08 |
| MICHAEL SCHIMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036970106321 | $0.52 |
| MICHAEL SCHIMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8702684331 | $5.16 |
| MICHAEL SCHIMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.68117216166 | $0.25 |
| MICHAEL SCHIMPELSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0179725178019999 | $0.06 |
| MICHAEL SCHINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033246554914 | $0.00 |
| MICHAEL SCHIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0141511467509999 | $428.28 |
| MICHAEL SCHIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.694227608679999 | $1,394.69 |
| MICHAEL SCHIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 101.587542586 | $63.79 |
| MICHAEL SCHLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092349067181 | $186.43 |
| MICHAEL SCHLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.001852999 | $11.89 |
| MICHAEL SCHLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.91408512325 | $8.07 |
| MICHAEL SCHLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.61481657273 | $3.78 |
| MICHAEL SCHLOSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122094875785 | $36.14 |
| MICHAEL SCHLOSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0173387265 | $33.83 |
| MICHAEL SCHLOSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097436958174 | $28.84 |
| MICHAEL SCHLOSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.076361136523 | $0.09 |
| MICHAEL SCHLOSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053651303784 | $10.47 |
| MICHAEL SCHLOSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100321449223 | $0.01 |
| MICHAEL SCHLOSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032346399119 | $0.00 |
| MICHAEL SCHLOSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.027834978785 | $0.03 |
| MICHAEL SCHMALZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.129929983 | $14.37 |
| MICHAEL SCHMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092084301262 | $27.26 |
| MICHAEL SCHMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0281484927929999 | $54.92 |
| MICHAEL SCHMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7370054935 | $8.51 |
| MICHAEL SCHMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3389678986 | $0.20 |
| MICHAEL SCHMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.24701997525 | $0.02 |
| MICHAEL SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00459646734739999 | $141.43 |
| MICHAEL SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 95.105876376 | $13.90 |
| MICHAEL SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.40273289665 | $9.45 |
| MICHAEL SCHMIDTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000178355942 | $0.00 |
| MICHAEL SCHMILLEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (156.81) | ($156.81) |
| MICHAEL SCHMILLEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.03 | $933.93 |
| MICHAEL SCHMILLEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.29998817 | $9,242.05 |
| MICHAEL SCHMILLEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.2781200632) | ($8,640.52) |
| MICHAEL SCHMILLEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 135.429281 | $135.43 |
| MICHAEL SCHMILLEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (156.81) | ($156.81) |
| MICHAEL SCHMILLEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05301635) | ($1,510.47) |
| MICHAEL SCHMILLEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03335513554) | ($643.99) |
| MICHAEL SCHMILLEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02436557361) | ($470.43) |
| MICHAEL SCHMILLEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.087472278) | ($20,996.00) |
| MICHAEL SCHMILLEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.351633615 | $26,096.20 |
| MICHAEL SCHMILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008161331336733 | $19.88 |
| MICHAEL SCHMILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.132529279574 | $268.75 |
| MICHAEL SCHMILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7041825350026 | $0.70 |
| MICHAEL SCHMILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.3041902127 | $20.34 |
| MICHAEL SCHMILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 22.6894971549999 | $35.00 |
| MICHAEL SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014467461558 | $0.00 |
| MICHAEL SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0162974282509999 | $0.02 |
| MICHAEL SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000356620289079999 | $0.00 |
| MICHAEL SCHMORANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000191909495819999 | $0.57 |
| MICHAEL SCHMORANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.3502381449999 | $8.38 |
| MICHAEL SCHMORANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45750213386 | $5.08 |
| MICHAEL SCHNEIDER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00132738 | $53.35 |
| MICHAEL SCHNEIDER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004055910867) | ($16.02) |
| MICHAEL SCHNEIDER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004055910867 | $16.02 |
| MICHAEL SCHNEIDER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.000405) | ($16.00) |
| MICHAEL SCHNEIDER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | MATIC | 11.731 | $16.00 |
| MICHAEL SCHNEIDER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15.48019049) | ($21.10) |
| MICHAEL SCHNEIDER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15.48019049 | $21.10 |
| MICHAEL SCHNEIDER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (27.21119049) | ($37.05) |
| MICHAEL SCHNEIDER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0017957 | $52.35 |
| MICHAEL SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044263196584 | $1.35 |
| MICHAEL SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000834134268631 | $0.03 |
| MICHAEL SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0448589989193999 | $0.06 |
| MICHAEL SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0069037527393 | $0.02 |
| MICHAEL SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00036341200517 | $0.00 |
| MICHAEL SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000063040063941 | $0.00 |
| MICHAEL SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0036097030389 | $0.01 |
| MICHAEL SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000418783692689999 | $0.00 |
| MICHAEL SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.042923231328 | $0.04 |
| MICHAEL SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000043454447863 | $0.00 |
| MICHAEL SCHNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6092640319117 | $0.58 |
| MICHAEL SCHNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022449888459 | $4.38 |
| MICHAEL SCHOELLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.242231874) | ($4,809.07) |
| MICHAEL SCHOELLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.242231874 | $4,809.07 |
| MICHAEL SCHOELLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (3.611741827) | ($62.84) |
| MICHAEL SCHOELLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETC | 3.611741827 | $62.84 |
| MICHAEL SCHOELLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,547.078737899) | ($1,331.63) |
| MICHAEL SCHOELLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,547.078737899 | $1,331.63 |
| MICHAEL SCHOELLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (150.763764883) | ($1,171.43) |
| MICHAEL SCHOELLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 150.763764883 | $1,171.43 |
| MICHAEL SCHOELLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,062.735086276) | ($1,591.99) |
| MICHAEL SCHOELLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,062.735086276 | $1,591.99 |
| MICHAEL SCHOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257989332279999 | $78.23 |
| MICHAEL SCHOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029942353617771 | $69.04 |
| MICHAEL SCHOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.022221897911 | $28.74 |
| MICHAEL SCHOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.934708012254 | $15.05 |
| MICHAEL SCHOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3370914672608 | $29.42 |
| MICHAEL SCHOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0150138923135385 | $0.40 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL SCHOENECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50500571245 | $0.32 |
| MICHAEL SCHOENEWOLFF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.510384 | $1,592.41 |
| MICHAEL SCHOENEWOLFF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02802829 | $1,155.80 |
| MICHAEL SCHOENEWOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029323524412 | $89.08 |
| MICHAEL SCHOENEWOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135707481632 | $26.02 |
| MICHAEL SCHOENEWOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076164065949 | $0.01 |
| MICHAEL SCHOENEWOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00064030327802 | $0.00 |
| MICHAEL SCHOENEWOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0021019343554 | $0.16 |
| MICHAEL SCHOENEWOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.16037910961 | $0.40 |
| MICHAEL SCHOETTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045440732813 | $13.45 |
| MICHAEL SCHOETTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.439757405 | $89.11 |
| MICHAEL SCHOETTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114115755263999 | $231.03 |
| MICHAEL SCHOETTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000000347639271 | $0.00 |
| MICHAEL SCHOETTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 674.367325576 | $534.62 |
| MICHAEL SCHOETTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.452278003489999 | $3.99 |
| MICHAEL SCHOETTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.15680674 | $51.78 |
| MICHAEL SCHOETTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.115947587642 | $0.12 |
| MICHAEL SCHOETTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0090478132 | $0.08 |
| MICHAEL SCHOETTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.22404126905 | $0.12 |
| MICHAEL SCHÖFER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0037353 | $118.56 |
| MICHAEL SCHÖFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114918102485 | $3.53 |
| MICHAEL SCHOLL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.245 | $9,888.53 |
| MICHAEL SCHOLL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.39) | ($15,800.07) |
| MICHAEL SCHOLL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.786 | $30,977.30 |
| MICHAEL SCHOLL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (1.569) | ($61,984.95) |
| MICHAEL SCHOLL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (500.0) | ($1,030.00) |
| MICHAEL SCHOLL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | CEL | 6,348.0 | $4,091.69 |
| MICHAEL SCHOLL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (19,388.0) | ($12,495.43) |
| MICHAEL SCHOLL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | PAXG | (6.156528) | ($11,357.38) |
| MICHAEL SCHOLL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (1,738.61176) | ($705.69) |
| MICHAEL SCHOLL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.095561 | $2,875.87 |
| MICHAEL SCHOLL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SGB | (262.704236) | ($9.03) |
| MICHAEL SCHOLL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.190381) | ($5,538.94) |
| MICHAEL SCHOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002670541566146 | $100.77 |
| MICHAEL SCHOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 188.922684227028 | $279.34 |
| MICHAEL SCHOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000005247148567 | $0.00 |
| MICHAEL SCHOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.025465901356557 | $47.27 |
| MICHAEL SCHOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000093834173267 | $0.00 |
| MICHAEL SCHOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.794710560899999 | $0.12 |
| MICHAEL SCHOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.17881743278 | $0.09 |
| MICHAEL SCHONEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052671561031 | $0.02 |
| MICHAEL SCHONEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000226048871879999 | $0.04 |
| MICHAEL SCHONEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000239872589699999 | $0.00 |
| MICHAEL SCHONEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0046699017775 | $0.00 |
| MICHAEL SCHONEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020951453942 | $0.02 |
| MICHAEL SCHONEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018204176166 | $0.00 |
| MICHAEL SCHONEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.029473120502 | $0.10 |
| MICHAEL SCHONEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00125282101589 | $0.00 |
| MICHAEL SCHOOLEMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00048 | $19.31 |
| MICHAEL SCHOOLEMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02631 | $1,059.32 |
| MICHAEL SCHOOLEMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00496 | $199.98 |
| MICHAEL SCHOOLEMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 1.30450684 | $2,411.97 |
| MICHAEL SCHOOLEMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.06719725 | $121.84 |
| MICHAEL SCHOOLEMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013689) | ($19.98) |
| MICHAEL SCHOOLEMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.377985804) | ($3,438.57) |
| MICHAEL SCHOOLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029276317271 | $88.37 |
| MICHAEL SCHOOLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012308627922411 | $26.86 |
| MICHAEL SCHOOLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000524625993029999 | $0.00 |
| MICHAEL SCHOOLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6759802563 | $2.12 |
| MICHAEL SCHOOLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020912199409 | $0.00 |
| MICHAEL SCHOOLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000070987045076 | $0.00 |
| MICHAEL SCHOOLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00017923783959 | $0.00 |
| MICHAEL SCHOONBROODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.325351741931 | $5.11 |
| MICHAEL SCHOONOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033054181411 | $9.78 |
| MICHAEL SCHOONOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.049338223 | $15.05 |
| MICHAEL SCHOONOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0143948374319999 | $1.05 |
| MICHAEL SCHOONOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879761 | $0.47 |
| MICHAEL SCHOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146213502778 | $4.33 |
| MICHAEL SCHOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00088270019174 | $1.72 |
| MICHAEL SCHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001459098783 | $50.00 |
| MICHAEL SCHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.457901937739 | $20.62 |
| MICHAEL SCHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.15406809 | $20.00 |
| MICHAEL SCHRAITLE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 1.0 | $111.27 |
| MICHAEL SCHRAITLE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 48.6045584 | $5,462.14 |
| MICHAEL SCHRAITLE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.37701607 | $15,841.46 |
| MICHAEL SCHRAITLE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002103018373) | ($83.33) |
| MICHAEL SCHRAITLE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.02479002 | $954.84 |
| MICHAEL SCHRAITLE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.87404252 | $33,855.47 |
| MICHAEL SCHRAITLE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | BTC | (2.58269105) | ($100,000.00) |
| MICHAEL SCHRAITLE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | BTC | (1.756243117) | ($68,000.00) |
| MICHAEL SCHRAITLE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | CEL | (48,615.597837931) | ($100,000.00) |
| MICHAEL SCHRAITLE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | CEL | (25,282.405853734) | ($52,000.00) |
| MICHAEL SCHRAITLE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.99) | ($2,802.32) |
| MICHAEL SCHRAITLE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 2,795.87 | $2,802.32 |
| MICHAEL SCHRAITLE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | CEL | (497.754) | ($1,020.00) |
| MICHAEL SCHRAITLE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 1,019.474 | $1,020.00 |
| MICHAEL SCHRAITLE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | LTC | (55.0) | ($5,550.85) |
| MICHAEL SCHRAITLE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 5,536.85 | $5,550.85 |
| MICHAEL SCHRAITLE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | CEL | (1,000.0) | ($2,007.52) |
| MICHAEL SCHRAITLE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 2,004.343 | $2,007.52 |
| MICHAEL SCHRAITLE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | LTC | (25.0) | ($2,529.49) |
| MICHAEL SCHRAITLE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 2,512.496 | $2,529.49 |
| MICHAEL SCHRAITLE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.12) | ($4,618.68) |
| MICHAEL SCHRAITLE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 4,593.909 | $4,618.68 |
| MICHAEL SCHRAITLE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($40,139.45) |
| MICHAEL SCHRAITLE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 39,858.341 | $40,139.45 |
| MICHAEL SCHRAITLE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | CEL | (19,900.0) | ($39,937.56) |
| MICHAEL SCHRAITLE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 39,647.696 | $39,937.56 |
| MICHAEL SCHRAITLE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 13,000.0 | $13,000.00 |
| MICHAEL SCHRAITLE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 25,000.0 | $25,000.00 |
| MICHAEL SCHRAITLE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 17,000.0 | $17,000.00 |
| MICHAEL SCHRAITLE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 25,000.0 | $25,000.00 |
| MICHAEL SCHRAITLE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| MICHAEL SCHRAITLE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | CEL | 7,307.649 | $15,000.00 |
| MICHAEL SCHRAITLE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| MICHAEL SCHRAITLE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | CEL | 9,747.215 | $20,000.00 |
| MICHAEL SCHRAITLE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (30,000.0) | ($30,000.00) |
| MICHAEL SCHRAITLE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | CEL | 14,602.928 | $30,000.00 |
| MICHAEL SCHRAITLE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MICHAEL SCHRAITLE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 2,400.616 | $5,000.00 |
| MICHAEL SCHRAITLE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL SCHRAITLE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 4,753.261 | $10,000.00 |
| MICHAEL SCHRAITLE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (83.33) | ($83.33) |
| MICHAEL SCHRAITLE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100,000.0) | ($100,000.00) |
| MICHAEL SCHRAITLE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | CEL | 77,071.290944123 | $161,066.16 |
| MICHAEL SCHRAITLE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.25095136 | $7,856.66 |
| MICHAEL SCHRAITLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.25) | ($7,371.24) |
| MICHAEL SCHRAITLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 7,309.214 | $7,371.24 |
| MICHAEL SCHRAITLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($15,221.54) |
| MICHAEL SCHRAITLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 14,802.32 | $15,221.54 |
| MICHAEL SCHRAITLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (6,624.759) | ($5,000.00) |
| MICHAEL SCHRAITLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 4,910.427 | $5,000.00 |
| MICHAEL SCHRAITLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.377175737) | ($9.41) |
| MICHAEL SCHRAITLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| MICHAEL SCHRAITLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 48,615.597837931 | $36,941.36 |
| MICHAEL SCHRAITLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (14,923.983) | ($11,300.00) |
| MICHAEL SCHRAITLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 11,006.343 | $11,300.00 |
| MICHAEL SCHRAITLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.461146603) | ($4.86) |
| MICHAEL SCHRAITLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 6.461146603 | $4.86 |
| MICHAEL SCHRAITLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (13,000.0) | ($13,000.00) |
| MICHAEL SCHRAITLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 25,275.944707131 | $19,012.27 |
| MICHAEL SCHRAITLE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004484664661) | ($14.17) |
| MICHAEL SCHRAITLE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006591623796) | ($20.83) |
| MICHAEL SCHRAITLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.214947) | ($330.00) |
| MICHAEL SCHRAITLE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,219.212 | $330.00 |
| MICHAEL SCHRAITLE | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001074195314) | ($20.83) |
| MICHAEL SCHRAITLE | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007307416035) | ($14.17) |
| MICHAEL SCHRAITLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001248536776 | $50.00 |
| MICHAEL SCHRAITLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,039.1665181426 | $4,576.53 |
| MICHAEL SCHREITER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00108541) | ($44.96) |
| MICHAEL SCHREITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111714385123 | $0.35 |
| MICHAEL SCHREMPF | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 9.102006934 | $929.56 |
| MICHAEL SCHREMPF | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.16) | ($1.16) |
| MICHAEL SCHREMPF | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.33) | ($3.33) |
| MICHAEL SCHREMPF | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| MICHAEL SCHREMPF | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.86) | ($0.86) |
| MICHAEL SCHREMPF | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.63) | ($0.63) |
| MICHAEL SCHREMPF | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.12) | ($0.12) |
| MICHAEL SCHREMPF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.16) | ($1.16) |
| MICHAEL SCHREMPF | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.33) | ($3.33) |
| MICHAEL SCHREMPF | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| MICHAEL SCHREMPF | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.63) | ($0.63) |
| MICHAEL SCHREMPF | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.86) | ($0.86) |
| MICHAEL SCHREMPF | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.12) | ($0.12) |
| MICHAEL SCHREMPF | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.06) | ($0.06) |
| MICHAEL SCHREMPF | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 702.924346 | $702.92 |
| MICHAEL SCHREMPF | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.550757 | $400.55 |
| MICHAEL SCHREMPF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| MICHAEL SCHREMPF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| MICHAEL SCHREMPF | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.998686727 | $1,461.41 |
| MICHAEL SCHREMPF | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 28.126074 | $28.13 |
| MICHAEL SCHREMPF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (140.0) | ($140.00) |
| MICHAEL SCHREMPF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.09) | ($0.09) |
| MICHAEL SCHREMPF | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.1469640943 | $215.10 |
| MICHAEL SCHREMPF | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.16) | ($1.16) |
| MICHAEL SCHREMPF | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006568478675) | ($120.10) |
| MICHAEL SCHREMPF | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001821236653) | ($3.33) |
| MICHAEL SCHREMPF | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2187671655) | ($4,000.00) |
| MICHAEL SCHREMPF | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2702337522 | $4,941.03 |
| MICHAEL SCHREMPF | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001742375249) | ($31.23) |
| MICHAEL SCHREMPF | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00004854485405) | ($0.87) |
| MICHAEL SCHREMPF | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05803063013) | ($1,040.00) |
| MICHAEL SCHREMPF | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.07081333197 | $1,269.09 |
| MICHAEL SCHREMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076894428739 | $21.12 |
| MICHAEL SCHREMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00474154676331899 | $5.43 |
| MICHAEL SCHREMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051713120149 | $0.01 |
| MICHAEL SCHREMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0708753412059999 | $0.79 |
| MICHAEL SCHREMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.324904988188 | $0.32 |
| MICHAEL SCHREMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.64268921963 | $37.96 |
| MICHAEL SCHROBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014428784417 | $0.00 |
| MICHAEL SCHRODER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 3.986403839 | $4,518.65 |
| MICHAEL SCHRODER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.287120153) | ($3,726.00) |
| MICHAEL SCHRODER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09861360458) | ($111.78) |
| MICHAEL SCHRODER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1902692861) | ($3,500.00) |
| MICHAEL SCHRODER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2351634583 | $4,325.83 |
| MICHAEL SCHRODER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005708078582) | ($105.00) |
| MICHAEL SCHRODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.93555309931 | $21.54 |
| MICHAEL SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.397050120279 | $114.34 |
| MICHAEL SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048409607867 | $1.50 |
| MICHAEL SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001706312818 | $0.00 |
| MICHAEL SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0035940149405 | $0.01 |
| MICHAEL SCHROER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081003757067 | $15.81 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 0.185093583 | $7.16 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 0.166265574 | $6.48 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 0.183065222 | $7.11 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 0.185720173 | $7.16 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 0.164288439 | $6.32 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 0.196818235 | $7.49 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 0.227419299 | $8.71 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 0.177963744 | $6.65 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 0.172247756 | $6.36 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 0.15178262 | $5.61 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 0.177549407 | $6.60 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETC | 0.175842311 | $6.54 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETC | 0.177049 | $6.58 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETC | 0.205189115 | $7.77 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETC | 0.149788127 | $5.57 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETC | 0.177478027 | $6.58 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETC | 0.167835853 | $6.23 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETC | 0.16237042 | $6.02 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETC | 0.178192308 | $6.64 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETC | 0.172449592 | $6.42 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETC | 0.167323178 | $6.23 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETC | 0.141875154 | $5.30 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETC | 0.18137468 | $6.79 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETC | 0.193411541 | $7.41 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETC | 0.153441905 | $5.88 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETC | 0.14193945 | $5.47 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETC | 0.166894869 | $6.48 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETC | 0.156324366 | $6.00 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETC | 0.183341576 | $7.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETC | 0.193535675 | $7.37 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETC | 0.175194843 | $6.59 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETC | 0.172044822 | $6.46 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETC | 0.186074053 | $7.04 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETC | 0.164852729 | $6.34 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETC | 0.152425261 | $5.80 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETC | 0.144717176 | $5.46 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETC | 0.159980641 | $6.06 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETC | 0.151045381 | $5.70 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETC | 0.17609634 | $6.69 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETC | 0.20439954 | $7.73 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETC | 0.171821926 | $6.52 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETC | 0.196218548 | $7.41 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETC | 0.159326609 | $5.97 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETC | 0.157656586 | $5.92 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETC | 0.155734515 | $5.72 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETC | 0.163205935 | $5.99 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETC | 0.185334171 | $6.79 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETC | 0.15894869 | $5.56 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETC | 0.206936712 | $7.24 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETC | 0.171124319 | $6.03 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETC | 0.203532291 | $7.25 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETC | 0.173114927 | $6.20 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETC | 0.160884036 | $5.71 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETC | 0.166686493 | $6.04 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETC | 0.148661975 | $5.43 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETC | 0.140375439 | $5.19 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETC | 0.146238362 | $5.37 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETC | 0.155665356 | $5.69 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETC | 0.170494839 | $6.23 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETC | 0.17989291 | $6.57 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETC | 0.139537393 | $5.11 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETC | 0.160132406 | $5.91 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETC | 0.138974681 | $5.18 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETC | 0.164861425 | $6.15 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETC | 0.175395218 | $6.53 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETC | 0.184834976 | $6.91 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETC | 0.183480583 | $6.88 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETC | 0.184544268 | $6.88 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETC | 0.140537909 | $5.22 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETC | 0.135782832 | $5.06 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETC | 0.112963524 | $4.21 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETC | 0.156003926 | $5.82 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETC | 0.126613324 | $4.81 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETC | 0.150177772 | $5.56 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETC | 0.157479966 | $5.77 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETC | 0.154761147 | $5.63 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETC | 0.12089777 | $4.43 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETC | 0.115862563 | $4.28 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETC | 0.136363174 | $5.07 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETC | 0.142767241 | $5.27 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETC | 0.120396303 | $4.47 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETC | 0.144327507 | $5.30 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETC | 0.141022953 | $5.17 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETC | 0.172421654 | $6.44 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETC | 0.146055206 | $5.46 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETC | 0.158776073 | $5.84 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETC | 0.159538233 | $5.85 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETC | 0.136692829 | $4.85 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETC | 0.117259995 | $4.10 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETC | 0.123188126 | $4.33 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETC | 0.161280415 | $5.69 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETC | 0.165988534 | $5.92 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETC | 0.142422369 | $5.03 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETC | 0.124109351 | $4.39 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETC | 0.142610453 | $5.05 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETC | 0.133220943 | $4.70 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETC | 0.137005993 | $4.75 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETC | 0.157648706 | $5.57 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETC | 0.136323086 | $4.83 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETC | 0.124797522 | $4.41 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETC | 0.128897315 | $4.56 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETC | 0.170474579 | $5.98 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETC | 0.136951825 | $4.78 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETC | 0.148605228 | $5.21 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETC | 0.148362358 | $5.22 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETC | 0.162161414 | $5.70 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETC | 0.138191117 | $4.86 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETC | 0.169872838 | $6.00 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETC | 0.146564578 | $5.18 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETC | 0.150548136 | $5.30 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETC | 0.168802422 | $5.93 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETC | 0.160118766 | $5.57 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETC | 0.153851238 | $5.33 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETC | 0.169116193 | $5.86 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETC | 0.169799773 | $5.89 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETC | 0.158083198 | $5.45 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETC | 0.174557388 | $5.99 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETC | 0.170558067 | $5.79 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETC | 0.143459387 | $4.97 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETC | 0.133698064 | $4.57 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETC | 0.135749435 | $4.68 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETC | 0.152379604 | $5.22 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETC | 0.149645847 | $5.03 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETC | 0.145071752 | $4.78 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETC | 0.147226876 | $4.88 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETC | 0.166751331 | $5.46 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETC | 0.160243533 | $5.12 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETC | 0.172622602 | $5.50 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETC | 0.143988829 | $4.65 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETC | 0.147110884 | $4.79 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETC | 0.137816745 | $4.53 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETC | 0.106975575 | $3.54 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETC | 0.156085033 | $5.27 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETC | 0.133635251 | $4.51 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETC | 0.151947607 | $5.10 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETC | 0.139080982 | $4.68 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETC | 0.124194334 | $4.18 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETC | 0.133839207 | $4.50 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETC | 0.136899517 | $4.57 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETC | 0.136326824 | $4.54 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETC | 0.117460428 | $3.77 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETC | 0.125779573 | $3.97 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETC | 0.118319476 | $3.71 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETC | 0.127086993 | $3.91 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETC | 0.126376257 | $3.89 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETC | 0.131676389 | $4.05 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETC | 0.11729299 | $3.61 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETC | 0.12969316 | $4.03 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETC | 0.114188556 | $3.58 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETC | 0.101841457 | $3.20 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETC | 0.114445546 | $3.56 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETC | 0.141799158 | $4.41 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETC | 0.11670878 | $3.64 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETC | 0.143400876 | $4.44 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETC | 0.137701384 | $4.28 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETC | 0.112290299 | $3.50 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETC | 0.106904205 | $3.35 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETC | 0.139585563 | $4.36 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETC | 0.108137661 | $3.36 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETC | 0.116605407 | $3.62 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETC | 0.115502006 | $3.64 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETC | 0.106956584 | $3.36 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETC | 0.122375842 | $3.80 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETC | 0.12008168 | $3.73 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETC | 0.113091664 | $3.56 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETC | 0.112923679 | $3.53 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETC | 0.130059112 | $4.04 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETC | 0.132381799 | $4.12 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETC | 0.10068436 | $3.13 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETC | 0.112412436 | $3.46 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETC | 0.106664907 | $3.30 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETC | 0.135529789 | $4.17 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETC | 0.106454044 | $3.19 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETC | 0.109839125 | $3.30 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETC | 0.130431455 | $3.90 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETC | 0.138483323 | $4.09 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETC | 0.119706181 | $3.51 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETC | 0.117339056 | $3.44 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETC | 0.132646228 | $3.87 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETC | 0.138689134 | $4.11 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETC | 0.104534689 | $3.09 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETC | 0.121651556 | $3.60 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETC | 0.119681153 | $3.52 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETC | 0.104137814 | $3.04 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETC | 0.108640103 | $3.17 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETC | 0.125161127 | $3.59 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETC | 0.122401591 | $3.50 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETC | 0.130122845 | $3.65 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETC | 0.112076744 | $3.15 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETC | 0.11614941 | $3.00 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETC | 0.105438679 | $2.77 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETC | 0.115821091 | $3.10 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETC | 0.1098995 | $2.96 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETC | 0.10536579 | $2.82 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETC | 0.125440851 | $3.35 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETC | 0.108089498 | $2.89 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETC | 0.101409541 | $2.70 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETC | 0.124379292 | $3.40 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETC | 0.139240173 | $3.84 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETC | 0.116010762 | $3.14 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETC | 0.121392532 | $3.34 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETC | 0.104167079 | $2.92 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00710311 | $239.35 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETC | 0.101611055 | $2.55 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETC | 0.109403891 | $2.63 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETC | 0.104279641 | $2.41 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00246468 | $72.39 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETC | 0.101671559 | $2.00 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETC | 0.12613157 | $2.09 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETC | 0.102320279 | $1.96 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETC | 0.117324505 | $2.44 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETC | 0.100961498 | $2.17 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00182003 | $55.94 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETC | 0.107328991 | $2.24 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00055909 | $16.60 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETC | 0.101898805 | $2.13 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETC | 0.114522753 | $2.27 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETC | 0.10810198 | $2.27 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00104145 | $31.03 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETC | 0.109868309 | $2.29 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETC | 0.107971421 | $2.29 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETC | 0.11786211 | $2.61 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETC | 0.103028511 | $2.19 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETC | 0.115116032 | $2.40 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETC | 0.115221401 | $2.49 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETC | 0.10693047 | $2.30 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETC | 0.113919917 | $2.43 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETC | 0.106255273 | $2.27 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETC | 0.108845392 | $2.22 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETC | 0.111756578 | $2.24 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00429166 | $123.60 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETC | 0.121846621 | $2.44 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETC | 0.103332215 | $2.14 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETC | 0.111840541 | $2.33 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETC | 0.108798082 | $2.24 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETC | 0.114532779 | $2.33 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.0019275 | $56.59 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETC | 0.105041735 | $2.15 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETC | 0.124193482 | $2.53 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETC | 0.108147867 | $2.26 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETC | 0.123520858 | $2.56 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00088842 | $26.63 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETC | 0.1057624 | $2.22 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETC | 0.110754422 | $2.60 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETC | 0.117384475 | $2.63 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETC | 0.110504388 | $2.43 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETC | 0.113970013 | $2.46 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETC | 0.115128495 | $2.76 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETC | 0.10662208 | $2.60 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETC | 0.100857024 | $2.40 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL SCHUGART | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETC | 0.106210115 | $2.49 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETC | 0.114452263 | $2.51 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00359207 | $104.33 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETC | 0.117228363 | $2.66 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETC | 0.101907578 | $2.33 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETC | 0.101157122 | $2.30 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETC | 0.102148205 | $2.32 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETC | 0.121934409 | $2.76 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00181946 | $52.97 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETC | 0.100581269 | $2.28 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETC | 0.115898106 | $2.66 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETC | 0.105413121 | $2.44 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETC | 0.121081926 | $2.95 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETC | 0.105870165 | $2.52 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETC | 0.134396209 | $3.21 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETC | 0.110705161 | $2.64 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETC | 0.122233715 | $2.91 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETC | 0.118235965 | $2.80 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETC | 0.154483341 | $3.46 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETC | 0.177640062 | $3.94 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETC | 0.19123221 | $4.20 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETC | 0.167940734 | $3.71 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETC | 0.187706033 | $4.17 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETC | 0.176152769 | $3.90 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETC | 0.130817126 | $2.90 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETC | 0.114948948 | $2.58 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETC | 0.151370944 | $3.40 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETC | 0.147002459 | $3.17 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETC | 0.122475017 | $2.65 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETC | 0.106240998 | $2.29 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETC | 0.113144493 | $2.46 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETC | 0.116871184 | $2.57 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETC | 0.113582851 | $2.51 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00360202 | $107.13 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETC | 0.103751623 | $2.28 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETC | 0.107086739 | $2.33 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETC | 0.121018488 | $2.66 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETC | 0.104323841 | $2.29 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETC | 0.108766532 | $2.38 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETC | 0.110007177 | $2.41 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETC | 0.124462345 | $2.70 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETC | 0.1373428 | $3.02 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETC | 0.105554515 | $2.31 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETC | 0.124582481 | $2.72 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETC | 0.128276402 | $2.82 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETC | 0.113183309 | $2.49 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETC | 0.13313659 | $2.90 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETC | 0.126016301 | $2.76 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETC | 0.114692888 | $2.52 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETC | 0.148126342 | $3.25 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETC | 0.137806088 | $3.01 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETC | 0.124318621 | $2.72 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETC | 0.124379322 | $2.72 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETC | 0.127272045 | $2.79 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETC | 0.111631613 | $2.46 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETC | 0.225188586 | $4.95 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETC | 0.131880596 | $2.94 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETC | 0.109917843 | $2.47 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETC | 0.126436559 | $2.87 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETC | 0.136805086 | $3.15 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETC | 0.13231574 | $3.06 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETC | 0.114990502 | $2.63 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETC | 0.130296708 | $2.98 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETC | 0.131588589 | $2.99 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETC | 0.118424956 | $2.63 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETC | 0.108963729 | $2.43 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETC | 0.116950222 | $2.63 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETC | 0.105573439 | $2.30 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETC | 0.102285917 | $2.16 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETC | 0.13412672 | $2.85 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETC | 0.130046928 | $2.76 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETC | 0.13812309 | $2.95 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETC | 0.11662341 | $2.49 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETC | 0.130006601 | $2.75 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETC | 0.124858991 | $2.68 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETC | 0.115733966 | $2.48 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETC | 0.133574499 | $2.90 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETC | 0.106648334 | $2.34 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETC | 0.125507149 | $2.72 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETC | 0.123458095 | $2.67 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETC | 0.10323993 | $2.18 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETC | 0.107159984 | $2.30 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETC | 0.129949774 | $2.79 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETC | 0.171274883 | $3.67 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETC | 0.107605209 | $2.32 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETC | 0.164793185 | $3.50 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETC | 0.162762419 | $3.48 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETC | 0.154266127 | $3.28 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETC | 0.107507488 | $2.30 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETC | 0.110729421 | $2.37 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETC | 0.120248941 | $2.60 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETC | 0.116925542 | $2.51 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETC | 0.113900547 | $2.43 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETC | 0.128462113 | $2.75 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETC | 0.123486159 | $2.64 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETC | 0.120682883 | $2.55 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETC | 0.103204708 | $2.19 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETC | 0.116268495 | $2.43 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETC | 0.117072595 | $2.47 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETC | 0.114534152 | $2.42 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETC | 0.123512091 | $2.60 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETC | 0.120857858 | $2.54 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETC | 0.103688278 | $2.11 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETC | 0.106059379 | $2.18 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETC | 0.101684765 | $2.05 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETC | 0.110040565 | $2.22 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETC | 0.110334581 | $2.23 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETC | 0.110543328 | $2.21 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETC | 0.110090021 | $2.23 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETC | 0.183477929 | $3.72 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETC | 0.110247593 | $2.24 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETC | 0.191167968 | $3.66 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETC | 0.12192379 | $2.28 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETC | 0.110213503 | $2.00 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETC | 0.185092363 | $3.40 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETC | 0.12345729 | $2.29 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETC | 0.113239623 | $2.08 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETC | 0.105977063 | $1.83 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETC | 0.105747252 | $1.80 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETC | 0.1048874 | $1.80 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETC | 0.102546591 | $1.78 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETC | 0.104994739 | $1.80 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETC | 0.1149 | $1.97 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETC | 0.10392689 | $1.85 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETC | 0.10680591 | $1.90 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETC | 0.112723875 | $1.97 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETC | 0.10590648 | $1.82 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETC | 0.101498369 | $1.70 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETC | 0.192556438 | $3.09 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETC | 0.137153848 | $1.98 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | BTC | 0.00073876 | $15.19 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00359852853879999 | $110.15 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043133068684 | $8.42 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.726929383 | $24.94 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0037070157727 | $0.27 |
| MICHAEL SCHUGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.24932549082 | $5.80 |
| MICHAEL SCHULTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050964307821 | $0.01 |
| MICHAEL SCHULTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.114808487005 | $0.07 |
| MICHAEL SCHULTZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 1.13086835 | $3,364.79 |
| MICHAEL SCHULTZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LUNC | 15.528132 | $1,500.33 |
| MICHAEL SCHULTZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.02823098 | $1,090.19 |
| MICHAEL SCHULTZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.07912225 | $3,085.81 |
| MICHAEL SCHULTZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 1.77759825 | $3,524.89 |
| MICHAEL SCHULTZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.14964082 | $4,383.73 |
| MICHAEL SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152926108226 | $0.45 |
| MICHAEL SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0149611435509999 | $0.02 |
| MICHAEL SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002841811693 | $81.21 |
| MICHAEL SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.849396439039632 | $1.79 |
| MICHAEL SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024305265341 | $39.02 |
| MICHAEL SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107846184509 | $0.01 |
| MICHAEL SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3955702762 | $8.24 |
| MICHAEL SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0081393393264 | $0.01 |
| MICHAEL SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.425521037719999 | $25.44 |
| MICHAEL SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.05273578858 | $2.92 |
| MICHAEL SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160130020496 | $0.47 |
| MICHAEL SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085705201411 | $16.72 |
| MICHAEL SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000186095744259999 | $5.51 |
| MICHAEL SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029485324598 | $0.06 |
| MICHAEL SCHUSTER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22.29) | ($22.29) |
| MICHAEL SCHUSTER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22.29 | $22.29 |
| MICHAEL SCHUSTER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (22.29) | ($22.29) |
| MICHAEL SCHUSTER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (595.193664934) | ($595.19) |
| MICHAEL SCHUSTER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 595.193664934 | $595.19 |
| MICHAEL SCHUSTER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.79) | ($11.79) |
| MICHAEL SCHUSTER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (40.52) | ($40.52) |
| MICHAEL SCHUSTER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (23.61) | ($23.61) |
| MICHAEL SCHUSTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (17.238159539) | ($24,000.00) |
| MICHAEL SCHUSTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5171447862) | ($720.00) |
| MICHAEL SCHUSTER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 21.018522573 | $29,263.25 |
| MICHAEL SCHUSTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.68492951) | ($7,000.00) |
| MICHAEL SCHUSTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1705478853) | ($210.00) |
| MICHAEL SCHUSTER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 6.836180107 | $8,417.56 |
| MICHAEL SCHUSTER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001083278385) | ($22.50) |
| MICHAEL SCHUSTER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.299934063) | ($27,000.00) |
| MICHAEL SCHUSTER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.614060258 | $33,524.49 |
| MICHAEL SCHUSTER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03903052023) | ($810.68) |
| MICHAEL SCHUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000993204645869999 | $3.08 |
| MICHAEL SCHUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00199673322385 | $55.47 |
| MICHAEL SCHUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0201819390565 | $28.47 |
| MICHAEL SCHUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.87468008840659 | $6.87 |
| MICHAEL SCHUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19532460201 | $1.72 |
| MICHAEL SCHUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 40.467314668 | $5.91 |
| MICHAEL SCHUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.050941065465 | $3.73 |
| MICHAEL SCHUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.1183305055 | $0.73 |
| MICHAEL SCHUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.38175315551 | $0.59 |
| MICHAEL SCHUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.051024781709 | $1.20 |
| MICHAEL SCHUTT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001585496001) | ($6.25) |
| MICHAEL SCHUTT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001098464331) | ($42.54) |
| MICHAEL SCHUTT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001722667881) | ($6.67) |
| MICHAEL SCHUTT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001299407046) | ($50.05) |
| MICHAEL SCHUTT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007479951455) | ($20.02) |
| MICHAEL SCHUTT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002165636324) | ($6.25) |
| MICHAEL SCHUTT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001384567471) | ($42.54) |
| MICHAEL SCHUTT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000211587843) | ($6.67) |
| MICHAEL SCHUTT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001644272) | ($50.05) |
| MICHAEL SCHUTT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007273613081) | ($20.02) |
| MICHAEL SCHUTT | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002993295019) | ($6.25) |
| MICHAEL SCHUTT | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002178060466) | ($42.54) |
| MICHAEL SCHUTT | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003415059546) | ($6.67) |
| MICHAEL SCHUTT | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002612816241) | ($50.05) |
| MICHAEL SCHUTT | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001006538993) | ($20.02) |
| MICHAEL SCHUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009356915236 | $287.87 |
| MICHAEL SCHUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.9421876893099 | $74.00 |
| MICHAEL SCHUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2523163753 | $514.15 |
| MICHAEL SCHUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00056523384383 | $0.00 |
| MICHAEL SCHWALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026191244012 | $0.00 |
| MICHAEL SCHWARTZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | BTC | (1.007989305) | ($40,000.00) |
| MICHAEL SCHWARTZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| MICHAEL SCHWARTZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL SCHWARTZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.217211915) | ($6.25) |
| MICHAEL SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 202.0025845202 | $281.22 |
| MICHAEL SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.77207398618399 | $2.77 |
| MICHAEL SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023023215383 | $0.00 |
| MICHAEL SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000069589077099 | $0.01 |
| MICHAEL SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080374283946 | $249.06 |
| MICHAEL SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13918257391 | $282.38 |
| MICHAEL SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 208.327125715999 | $165.16 |
| MICHAEL SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39949819631 | $3.53 |
| MICHAEL SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.1345668413 | $1.19 |
| MICHAEL SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.30224745463 | $11.96 |
| MICHAEL SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.540302919679999 | $3.33 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0120489300906999 | $2.73 |
| MICHAEL SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.92863518199999 | $2.50 |
| MICHAEL SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.96490253069 | $0.51 |
| MICHAEL SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.78690208509999 | $0.45 |
| MICHAEL SCHWEITZER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00367489 | $152.59 |
| MICHAEL SCHWEITZER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00367489) | ($110.87) |
| MICHAEL SCHWEITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000221029935659999 | $6.54 |
| MICHAEL SCHWEITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000617220222202 | $0.00 |
| MICHAEL SCHWERDTFEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246479788842 | $74.62 |
| MICHAEL SCHWERDTFEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059463202761 | $11.60 |
| MICHAEL SCHWIDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133495775522999 | $0.41 |
| MICHAEL SCHWING | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.0012 | $43.61 |
| MICHAEL SCHWING | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01235232857) | ($444.22) |
| MICHAEL SCHWING | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01235232857 | $444.22 |
| MICHAEL SCHWING | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2134045404) | ($572.53) |
| MICHAEL SCHWING | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2134045404 | $572.53 |
| MICHAEL SCHWING | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (91.444957547) | ($95.45) |
| MICHAEL SCHWING | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 91.444957547 | $95.45 |
| MICHAEL SCHWING | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2134045404) | ($575.76) |
| MICHAEL SCHWING | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01355232) | ($488.93) |
| MICHAEL SCHWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005451275657563 | $2.12 |
| MICHAEL SCHWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028571841737 | $2.62 |
| MICHAEL SCHWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5037426924536 | $0.63 |
| MICHAEL SCHWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000564622449259999 | $0.01 |
| MICHAEL SCHWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000348183710929999 | $0.00 |
| MICHAEL SCHWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000077176220656 | $0.00 |
| MICHAEL SCHWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0030727635475 | $0.01 |
| MICHAEL SCHWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000094516366627 | $0.00 |
| MICHAEL SCHWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000040979155754 | $0.00 |
| MICHAEL SCHWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00059536665477 | $0.00 |
| MICHAEL SCHWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000030341261154 | $0.00 |
| MICHAEL SCORNAVACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000336005158149999 | $0.99 |
| MICHAEL SCORNAVACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.54705624319999 | $4.14 |
| MICHAEL SCORNAVACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015070713982 | $29.41 |
| MICHAEL SCORNAVACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 132.427880535 | $132.43 |
| MICHAEL SCORNAVACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.117702568 | $16.74 |
| MICHAEL SCORNAVACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2664191096 | $2.68 |
| MICHAEL SCORNAVACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00055733924655 | $0.00 |
| MICHAEL SCORNAVACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0037219839635 | $0.27 |
| MICHAEL SCORNAVACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35578827299 | $0.36 |
| MICHAEL SCORNAVACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.34787241123 | $0.54 |
| MICHAEL SCOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01682149 | $494.38 |
| MICHAEL SCOTT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00422415 | $128.97 |
| MICHAEL SCOTT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008244365362) | ($25.02) |
| MICHAEL SCOTT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.63036331) | ($36,905.36) |
| MICHAEL SCOTT | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.63036331 | $36,905.36 |
| MICHAEL SCOTT | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Collateral | BTC | (1.65058451) | ($34,645.70) |
| MICHAEL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042728852489 | $131.29 |
| MICHAEL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.218555826 | $21.58 |
| MICHAEL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.5082069048 | $0.80 |
| MICHAEL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.743348364 | $1.80 |
| MICHAEL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0908664579719999 | $0.11 |
| MICHAEL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000053340207803 | $0.10 |
| MICHAEL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000125916972132 | $0.04 |
| MICHAEL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000055946959602 | $0.11 |
| MICHAEL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4136590878 | $0.41 |
| MICHAEL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8097981222 | $6.19 |
| MICHAEL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.143732296339999 | $0.49 |
| MICHAEL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010996967111 | $356.70 |
| MICHAEL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 26.6770055589999 | $26.68 |
| MICHAEL SCOTT BROZMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10,015.261737194) | ($10,015.26) |
| MICHAEL SCOTT BROZMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10,015.261737194 | $10,015.26 |
| MICHAEL SCOTT BROZMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (197.067946547) | ($1,723.70) |
| MICHAEL SCOTT BROZMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 197.067946547 | $1,723.70 |
| MICHAEL SCOTT BROZMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10,015.26) | ($10,015.26) |
| MICHAEL SCOTT BROZMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | DOT | (197.067946) | ($2,226.87) |
| MICHAEL SCOTT BROZMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.260302926) | ($8,852.99) |
| MICHAEL SCOTT BROZMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.260302926 | $8,852.99 |
| MICHAEL SCOTT BROZMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7452091614) | ($21,803.14) |
| MICHAEL SCOTT BROZMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7452091614 | $21,803.14 |
| MICHAEL SCOTT BROZMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,193.504762943) | ($4,356.48) |
| MICHAEL SCOTT BROZMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,193.504762943 | $4,356.48 |
| MICHAEL SCOTT BROZMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (5.260302) | ($8,849.30) |
| MICHAEL SCOTT BROZMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.745209) | ($21,817.41) |
| MICHAEL SCOTT BROZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00442747578592919 | $153.72 |
| MICHAEL SCOTT BROZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.527930514 | $100.00 |
| MICHAEL SCOTT BROZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0443648573005609 | $104.83 |
| MICHAEL SCOTT BROZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 213.295771987 | $179.65 |
| MICHAEL SCOTT BROZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.617511803933 | $25.19 |
| MICHAEL SCOTT BROZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 65.25096618405 | $65.25 |
| MICHAEL SCOTT FERGUSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.59565719 | $23,748.25 |
| MICHAEL SCOTT FERGUSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SOL | 153.91650163 | $13,574.78 |
| MICHAEL SCOTT FERGUSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.05116279 | $1,846.76 |
| MICHAEL SCOTT FERGUSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4334338162) | ($12,372.37) |
| MICHAEL SCOTT FERGUSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4334338162 | $12,372.37 |
| MICHAEL SCOTT FERGUSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.080253796) | ($31,189.09) |
| MICHAEL SCOTT FERGUSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.080253796 | $31,189.09 |
| MICHAEL SCOTT FERGUSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (153.91650163) | ($7,215.61) |
| MICHAEL SCOTT FERGUSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | SOL | 153.91650163 | $7,215.61 |
| MICHAEL SCOTT FERGUSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (125.645030174) | ($99.20) |
| MICHAEL SCOTT FERGUSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | CEL | 125.645030174 | $99.20 |
| MICHAEL SCOTT FERGUSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 1.259709 | $2,464.00 |
| MICHAEL SCOTT FERGUSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.259709) | ($2,476.09) |
| MICHAEL SCOTT FERGUSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.259709 | $2,476.09 |
| MICHAEL SCOTT FERGUSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.080522372) | ($32,257.57) |
| MICHAEL SCOTT FERGUSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.080522372 | $32,257.57 |
| MICHAEL SCOTT FERGUSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.260090895) | ($2,548.85) |
| MICHAEL SCOTT FERGUSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.260090895 | $2,548.85 |
| MICHAEL SCOTT FERGUSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (153.925163035) | ($8,279.63) |
| MICHAEL SCOTT FERGUSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 153.925163035 | $8,279.63 |
| MICHAEL SCOTT FERGUSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.260090895) | ($2,522.88) |
| MICHAEL SCOTT FERGUSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.08052237) | ($32,077.62) |
| MICHAEL SCOTT FERGUSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (153.925163034) | ($8,362.61) |
| MICHAEL SCOTT FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016572702869571 | $61.24 |
| MICHAEL SCOTT FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.8707758628 | $100.88 |
| MICHAEL SCOTT FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004035179287026 | $0.81 |
| MICHAEL SCOTT FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016967634929 | $0.02 |
| MICHAEL SCOTT FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.045365473539574 | $2.31 |
| MICHAEL SCOTT GETZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0063 | $246.36 |
| MICHAEL SCOTT GETZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0064 | $245.77 |
| MICHAEL SCOTT GETZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00508811 | $196.25 |
| MICHAEL SCOTT GETZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00671 | $244.02 |
| MICHAEL SCOTT GETZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00742 | $241.83 |
| MICHAEL SCOTT GETZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00842 | $245.82 |
| MICHAEL SCOTT GETZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00526448 | $151.53 |
| MICHAEL SCOTT GETZ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00838 | $245.13 |
| MICHAEL SCOTT GETZ | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00523669 | $156.05 |
| MICHAEL SCOTT GETZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0084 | $262.20 |
| MICHAEL SCOTT GETZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.017 | $487.41 |
| MICHAEL SCOTT GETZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.009 | $252.81 |
| MICHAEL SCOTT GETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007001546664 | $199.14 |
| MICHAEL SCOTT GETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.09736475803 | $100.58 |
| MICHAEL SCOTT GETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0734743021099999 | $147.74 |
| MICHAEL SCOTT GETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.22389237659999 | $5.22 |
| MICHAEL SCOTT GOTTLIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00717250550429999 | $222.16 |
| MICHAEL SCOTT GOTTLIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 354.269414346 | $354.27 |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (12.44) | ($12.44) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (17.02) | ($17.02) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (62.5) | ($62.50) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (1.497155405) | ($60,000.00) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (20.490381088) | ($62,000.00) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | LINK | (4,145.620892291) | ($56,000.00) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | GUSD | 15,000.0 | $15,000.00 |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | GUSD | 14,000.0 | $14,000.00 |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 338.0 | $36,135.58 |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | GUSD | 15,500.0 | $15,500.00 |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | LTC | (327.52263861) | ($35,000.00) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | GUSD | 8,750.0 | $8,750.00 |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (52,000.0) | ($52,000.00) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | MATIC | (103,795.620437956) | ($142,200.00) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | GUSD | 35,550.0 | $35,550.00 |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (36,000.0) | ($36,000.00) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (200.0) | ($200.00) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 200.0 | $200.00 |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (12.89) | ($12.89) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.81) | ($12.81) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.63) | ($16.63) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (16.94) | ($16.94) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.29) | ($0.29) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.26) | ($0.26) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.23) | ($0.23) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (33.66) | ($33.66) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (8.31) | ($8.31) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (25.35) | ($25.35) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (16.62) | ($16.62) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (19.53) | ($19.53) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.66) | ($0.66) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (21.05) | ($21.05) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (62.5) | ($62.50) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | GUSD | 37,045.65 | $37,045.65 |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (29.17) | ($29.17) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (29.17) | ($29.17) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (1.05) | ($1.05) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | GUSD | 23,015.0 | $23,015.00 |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 7.8 | $16,533.10 |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (16.96) | ($16.96) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 35.0 | $2,143.05 |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (178.24) | ($178.24) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (35,550.0) | ($35,550.00) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 103,795.620437956 | $59,333.20 |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | GUSD | 2,000.0 | $2,000.00 |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (25,500.0) | ($25,500.00) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (21.25) | ($21.25) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 21.627902539 | $41,995.67 |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (2.04) | ($2.04) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (12.53) | ($12.53) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (12.95) | ($12.95) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (11.7) | ($11.70) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (7.31) | ($7.31) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (16.76) | ($16.76) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.82) | ($0.82) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (16.67) | ($16.67) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (12.5) | ($12.50) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (12.92) | ($12.92) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (17.08) | ($17.08) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (8.31) | ($8.31) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (33.66) | ($33.66) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (25.35) | ($25.35) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (16.62) | ($16.62) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (19.53) | ($19.53) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (12.92) | ($12.92) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (29.17) | ($29.17) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (29.17) | ($29.17) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (313.268822179) | ($200.00) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 313.268822179 | $200.00 |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (7.8) | ($13,826.45) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.400499585) | ($38,000.00) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.400499585 | $38,000.00 |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04493776) | ($1,352.67) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04493776 | $1,352.67 |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (21.400499585) | ($38,067.08) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | GUSD | 16,000.0 | $16,000.00 |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (12.92) | ($12.92) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (15,500.0) | ($15,500.00) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 14.641979974 | $23,059.07 |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.017485718) | ($25,248.20) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.017485718 | $25,248.20 |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (16.017485718) | ($25,338.06) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001738) | ($50.01) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (264.582929109) | ($150.22) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 9,990.0 | $9,990.00 |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (18,043.40883297) | ($10,000.00) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 18,043.40883297 | $10,000.00 |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | GUSD | 31,000.0 | $31,000.00 |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | GUSD | 24,800.0 | $24,800.00 |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (33.65) | ($33.65) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (40,500.0) | ($40,500.00) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 39.643987206 | $61,350.88 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (18,090.0) | ($9,739.64) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (8,374.141125692) | ($4,250.00) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 8,374.141125692 | $4,250.00 |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,917.470323974) | ($980.00) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,917.470323974 | $980.00 |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15,000.0) | ($7,669.11) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15,000.0 | $7,669.11 |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | MATIC | (25,191.177326565) | ($12,878.79) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 44.5 | $64,709.68 |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (36.395987743) | ($53,276.02) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (39.643987206) | ($57,975.74) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 39.643987206 | $57,975.74 |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (12.92) | ($12.92) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (15,500.00) | ($15,500.00) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 15.387676929 | $22,481.40 |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.387676929) | ($22,508.94) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.387676929 | $22,508.94 |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (53.530922334) | ($78,198.48) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 4,250.0 | $4,250.00 |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (68,050.6300023) | ($34,738.42) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 68,050.6300023 | $34,738.42 |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (805.614097309) | ($805.61) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 805.614097309 | $805.61 |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,029.570595259) | ($1,029.57) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,029.570595259 | $1,029.57 |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,750.0) | ($5,750.00) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 5,897.82 | $5,897.82 |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 3,325.0 | $3,325.00 |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 1,013.08 | $1,013.08 |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.08) | ($17.08) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,500.0) | ($20,500.00) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 20.329201288 | $30,717.22 |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 9,990.0 | $9,990.00 |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 10.27356394 | $14,827.77 |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.602765228) | ($43,967.91) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.602765228 | $43,967.91 |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.75 | $1,080.63 |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (40.568921227) | ($58,678.02) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (62.67) | ($62.67) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (12.53) | ($12.53) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (7.31) | ($7.31) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (12.95) | ($12.95) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (11.7) | ($11.70) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.049440176) | ($20,000.00) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.03150944654) | ($600.50) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0008747083868) | ($16.67) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.301278506 | $24,799.48 |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02367589335) | ($450.38) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7885393288) | ($15,000.00) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0006571161073) | ($12.50) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.979048365 | $18,623.96 |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5027956819) | ($466.55) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.704021526) | ($15,500.00) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.05583453905) | ($51.81) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 20.490381088 | $19,013.44 |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (17.08) | ($17.08) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (8.31) | ($8.31) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (25.33) | ($25.33) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (16.63) | ($16.63) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (19.53) | ($19.53) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (29.17) | ($29.17) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (29.17) | ($29.17) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001784821891) | ($3.55) |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002146972437201 | $68.28 |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.443407345 | $41.65 |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109578448055 | $221.54 |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.4320097499769 | $10.43 |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 845.5308734981 | $646.19 |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16541886667 | $0.10 |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.2872823272 | $14.38 |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0108367477834999 | $0.01 |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0424369727623 | $2.99 |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 47.70424564 | $162.98 |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0624977805029999 | $4.73 |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 12.361032256495 | $12.36 |
| MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00038394525002 | $0.00 |
| MICHAEL SCOTT NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000140511779912999 | $0.00 |
| MICHAEL SCOTT PARKER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MICHAEL SCOTT PARKER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| MICHAEL SCOTT PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.3852831834583 | $107.64 |
| MICHAEL SCOTT PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.139068506 | $11.14 |
| MICHAEL SCOTT SECHRIST | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.47470295 | $18,906.46 |
| MICHAEL SCOTT SECHRIST | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.60466007 | $24,999.67 |
| MICHAEL SCOTT SECHRIST | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 3.89658464 | $12,028.46 |
| MICHAEL SCOTT SECHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.887922826 | $100.00 |
| MICHAEL SCOTT VANACKER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | AVAX | 9.27869938 | $238.40 |
| MICHAEL SCOTT VANACKER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (9.27869938) | ($240.02) |
| MICHAEL SCOTT VANACKER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 9.27869938 | $240.02 |
| MICHAEL SCOTT VANACKER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (130.125416304) | ($106.35) |
| MICHAEL SCOTT VANACKER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | CEL | 130.125416304 | $106.35 |
| MICHAEL SCOTT VANACKER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 1.376855568 | $2,483.72 |
| MICHAEL SCOTT VANACKER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.113112575 | $200.31 |
| MICHAEL SCOTT VANACKER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.489968143) | ($2,674.72) |
| MICHAEL SCOTT VANACKER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.489968143 | $2,674.72 |
| MICHAEL SCOTT VANACKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (404.58841047) | ($13,436.38) |
| MICHAEL SCOTT VANACKER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 404.58841047 | $13,436.38 |
| MICHAEL SCOTT VANACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023095024582 | $0.68 |
| MICHAEL SCOTT VANACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.85125573712 | $100.52 |
| MICHAEL SCOTT VANACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.213671937719 | $418.01 |
| MICHAEL SCOTT VANACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 205.171002123 | $162.65 |
| MICHAEL SCOTT VANACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 139.413871498999 | $87.54 |
| MICHAEL SCOTT VANACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.11954205044 | $9.62 |
| MICHAEL SCOTT VANACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.3244735999999 | $62.60 |
| MICHAEL SCOTT VANACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.8399057103368 | $255.17 |
| MICHAEL SCOTT VANACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.45960290699 | $28.22 |
| MICHAEL SCOTT VANACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.437984514329999 | $48.09 |
| MICHAEL SCOTT VANACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.065527646545 | $4.96 |
| MICHAEL SCOTT VANACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 57.934486172 | $5.48 |
| MICHAEL SCOTT WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001211704938 | $50.00 |
| MICHAEL SCOTT WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.337888037 | $17.34 |
| MICHAEL SCOTTI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1044600465) | ($3,162.06) |
| MICHAEL SCOTTI | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1044600465 | $3,162.06 |
| MICHAEL SCOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006123514985833 | $22.43 |
| MICHAEL SCRABONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019058784429 | $0.00 |
| MICHAEL SCRABONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.054765322413 | $0.03 |
| MICHAEL SCRUGGS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.473066 | $18,547.12 |
| MICHAEL SCRUGGS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.50066723 | $19,629.26 |
| MICHAEL SCRUGGS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 2.20397 | $6,493.92 |
| MICHAEL SCRUGGS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 2.5 | $7,064.68 |
| MICHAEL SCRUGGS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 8.08447 | $22,875.12 |
| MICHAEL SCRUGGS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.382026434) | ($26,357.00) |
| MICHAEL SCRUGGS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.382026434 | $26,357.00 |
| MICHAEL SCRUGGS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05176482348) | ($145.00) |
| MICHAEL SCRUGGS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05176482348 | $145.00 |
| MICHAEL SCRUGGS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | ETH | (10.655449) | ($30,000.00) |
| MICHAEL SCRUGGS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.7754402 | $30,000.00 |
| MICHAEL SCRUGGS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.05210627 | $1,999.63 |
| MICHAEL SCRUGGS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9815638884) | ($2,755.16) |
| MICHAEL SCRUGGS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9815638884 | $2,755.16 |
| MICHAEL SCRUGGS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.051 | $1,967.08 |
| MICHAEL SCRUGGS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.99) | ($2,815.44) |
| MICHAEL SCRUGGS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | ETH | (10.533736) | ($30,000.00) |
| MICHAEL SCRUGGS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.7771026 | $30,000.00 |
| MICHAEL SCRUGGS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.0511 | $1,962.90 |
| MICHAEL SCRUGGS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.051 | $1,988.36 |
| MICHAEL SCRUGGS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.0538607 | $1,988.11 |
| MICHAEL SCRUGGS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.05536041 | $1,989.73 |
| MICHAEL SCRUGGS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.05556006 | $2,000.50 |
| MICHAEL SCRUGGS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.0580955 | $2,003.64 |
| MICHAEL SCRUGGS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (1.024609) | ($2,400.02) |
| MICHAEL SCRUGGS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0752079 | $2,400.02 |
| MICHAEL SCRUGGS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01232596272) | ($28.83) |
| MICHAEL SCRUGGS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01232596272 | $28.83 |
| MICHAEL SCRUGGS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.012326) | ($28.83) |
| MICHAEL SCRUGGS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0009032 | $28.83 |
| MICHAEL SCRUGGS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0636455 | $1,973.64 |
| MICHAEL SCRUGGS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.06514282 | $1,994.02 |
| MICHAEL SCRUGGS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.068 | $2,028.03 |
| MICHAEL SCRUGGS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.07008457 | $2,122.72 |
| MICHAEL SCRUGGS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.06656027 | $1,963.21 |
| MICHAEL SCRUGGS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.065 | $1,998.17 |
| MICHAEL SCRUGGS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.0631 | $2,004.39 |
| MICHAEL SCRUGGS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.06622 | $1,998.85 |
| MICHAEL SCRUGGS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.066 | $1,999.77 |
| MICHAEL SCRUGGS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.01195051 | $356.89 |
| MICHAEL SCRUGGS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5254681592) | ($15,474.52) |
| MICHAEL SCRUGGS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5254681592 | $15,474.52 |
| MICHAEL SCRUGGS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,323.531106151) | ($6,370.37) |
| MICHAEL SCRUGGS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,323.531106151 | $6,370.37 |
| MICHAEL SCRUGGS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (926.824390402) | ($453.22) |
| MICHAEL SCRUGGS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 926.824390402 | $453.22 |
| MICHAEL SCRUGGS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | CEL | (926.8243) | ($447.67) |
| MICHAEL SCRUGGS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($28,318.00) |
| MICHAEL SCRUGGS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,323.531106151) | ($5,558.26) |
| MICHAEL SCRUGGS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004) | ($112.50) |
| MICHAEL SCRUGGS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (3.15764189) | ($88,262.41) |
| MICHAEL SCRUGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00326066147364199 | $113.02 |
| MICHAEL SCRUGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.806008369815 | $11.91 |
| MICHAEL SCRUGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0331723863418084 | $98.74 |
| MICHAEL SCRUGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 125.278304809759 | $114.73 |
| MICHAEL SCRUGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00015994798587 | $0.02 |
| MICHAEL SCUDDER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.1241497806) | ($9.52) |
| MICHAEL SCUDDER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LTC | (0.253328149) | ($19.43) |
| MICHAEL SCUDDER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (8.320121854) | ($638.00) |
| MICHAEL SCUDDER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LTC | 10.01874338 | $768.25 |
| MICHAEL SCUDDER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.05462907129 | $1,376.90 |
| MICHAEL SCUDDER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00130492848) | ($32.89) |
| MICHAEL SCUDDER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001350821176) | ($34.05) |
| MICHAEL SCUDDER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04372244405) | ($1,102.00) |
| MICHAEL SCUDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.41765624106155 | $1.03 |
| MICHAEL SEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00854643140549999 | $0.01 |
| MICHAEL SEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06019167147 | $0.06 |
| MICHAEL SEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021574929196 | $0.00 |
| MICHAEL SEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.046030805932 | $0.05 |
| MICHAEL SEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001960432382 | $0.00 |
| MICHAEL SEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0101896640427 | $0.03 |
| MICHAEL SEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000144947794443 | $0.02 |
| MICHAEL SEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00019434396118 | $0.00 |
| MICHAEL SEAN CHEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | GUSD | 400.0 | $400.00 |
| MICHAEL SEAN CHEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (400.0) | ($400.00) |
| MICHAEL SEAN CHEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 400.0 | $400.00 |
| MICHAEL SEAN CHEN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $3,654.96 |
| MICHAEL SEAN CHEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,654.57) |
| MICHAEL SEAN CHEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.0 | $3,654.57 |
| MICHAEL SEAN CHEN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | GUSD | 2,500.0 | $2,500.00 |
| MICHAEL SEAN CHEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (2,500.0) | ($2,500.00) |
| MICHAEL SEAN CHEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 2,500.0 | $2,500.00 |
| MICHAEL SEAN CHEN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 1.013872 | $1,827.45 |
| MICHAEL SEAN CHEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.013872) | ($1,826.24) |
| MICHAEL SEAN CHEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.013872 | $1,826.24 |
| MICHAEL SEAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002473439475 | |
| MICHAEL SEAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128507323524999 | $15.13 |
| MICHAEL SEAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 16.1858020253 | $16.19 |
| MICHAEL SEAN IVERS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | SOL | 20.12999 | $1,984.98 |
| MICHAEL SEAN IVERS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | UNI | 108.709504 | $984.31 |
| MICHAEL SEAN IVERS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (20.12999) | ($1,984.62) |
| MICHAEL SEAN IVERS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | SOL | 20.12999 | $1,984.62 |
| MICHAEL SEAN IVERS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | UNI | (108.709504) | ($984.93) |
| MICHAEL SEAN IVERS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | UNI | 108.709504 | $984.93 |
| MICHAEL SEAN IVERS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.33867128 | $987.88 |
| MICHAEL SEAN IVERS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.33867128) | ($1,019.86) |
| MICHAEL SEAN IVERS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.33867128 | $1,019.86 |
| MICHAEL SEAN IVERS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LUNC | 22.875751 | $2,029.08 |
| MICHAEL SEAN IVERS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (22.875751) | ($2,030.34) |
| MICHAEL SEAN IVERS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 22.875751 | $2,030.34 |
| MICHAEL SEAN IVERS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | AVAX | 13.247 | $1,038.43 |
| MICHAEL SEAN IVERS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (13.247) | ($1,037.64) |
| MICHAEL SEAN IVERS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 13.247 | $1,037.64 |
| MICHAEL SEAN IVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106073801301 | $324.30 |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL SEAN IVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.805049033 | $100.00 |
| MICHAEL SEAN IVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034954225259 | $68.35 |
| MICHAEL SEAN IVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 715.809031007999 | $715.81 |
| MICHAEL SEAN IVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2148575931 | $7.31 |
| MICHAEL SEAN IVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.04013066 | $12.58 |
| MICHAEL SEAN IVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.21484694364 | $11.53 |
| MICHAEL SEAN IVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.141721315598999 | $4.65 |
| MICHAEL SEAN IVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.59560844252 | $3.40 |
| MICHAEL SEAN IVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0144556859966 | $3.28 |
| MICHAEL SEAN IVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1158114499 | $5.44 |
| MICHAEL SEAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049854525788 | $14.76 |
| MICHAEL SEAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054792627942 | $10.69 |
| MICHAEL SEAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140727825991 | $27.00 |
| MICHAEL SEAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5727480287 | $8.95 |
| MICHAEL SEAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2079594909 | $7.94 |
| MICHAEL SEAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.29816963771 | $16.42 |
| MICHAEL SEAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.47789963533 | $0.72 |
| MICHAEL SEAN RICHARDSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AVAX | 14.984 | $1,153.77 |
| MICHAEL SEAN RICHARDSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 12.58199 | $1,268.64 |
| MICHAEL SEAN RICHARDSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 8.5096 | $25,777.11 |
| MICHAEL SEAN RICHARDSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.67377103 | $27,243.93 |
| MICHAEL SEAN RICHARDSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $404.35 |
| MICHAEL SEAN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015335660328 | $463.00 |
| MICHAEL SEAN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.45904943886 | $929.57 |
| MICHAEL SEAN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 425.861087286 | $425.86 |
| MICHAEL SEAN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.561818922 | $55.15 |
| MICHAEL SEAN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5920553172 | $17.69 |
| MICHAEL SEAN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.012886324989 | $1.41 |
| MICHAEL SEAY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000734496484669999 | $21.74 |
| MICHAEL SEAY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002310085812 | $4.51 |
| MICHAEL SEBASTIAN GROEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080603760723 | $2.50 |
| MICHAEL SEBASTIAN PROTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034748510388 | $1.08 |
| MICHAEL SEBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070226056197 | $217.47 |
| MICHAEL SEBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036413188872 | $71.84 |
| MICHAEL SEBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023077100894 | $0.00 |
| MICHAEL SEBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.52116254 | $30.54 |
| MICHAEL SEBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000100151991281999 | $0.00 |
| MICHAEL SEBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32517496657 | $3.61 |
| MICHAEL SEDGWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,856.7682917417 | $3,054.88 |
| MICHAEL SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017541898929 | $52.35 |
| MICHAEL SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.627846029 | $9.81 |
| MICHAEL SEEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045472089242 | $13.46 |
| MICHAEL SEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077356090019 | $22.90 |
| MICHAEL SEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.00772352748 | $1.01 |
| MICHAEL SEEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075151523529 | $0.00 |
| MICHAEL SEGALINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0132135706849999 | $0.12 |
| MICHAEL SEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025134277809 | $76.14 |
| MICHAEL SEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14975007808 | $304.03 |
| MICHAEL SEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7440647014 | $10.10 |
| MICHAEL SEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.123506504942 | $1.09 |
| MICHAEL SEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.032341383722 | $2.37 |
| MICHAEL SEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9722656988 | $6.74 |
| MICHAEL SEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.014306610785 | $1.08 |
| MICHAEL SEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.53017583748 | $0.26 |
| MICHAEL SEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.01600780192 | $1.32 |
| MICHAEL SEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.31274034612999 | $0.70 |
| MICHAEL SEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.047365713776 | $1.11 |
| MICHAEL SEGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044116076497 | $0.01 |
| MICHAEL SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006339055091 | $0.00 |
| MICHAEL SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000043936940437 | $0.00 |
| MICHAEL SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0296821185409999 | $0.02 |
| MICHAEL SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000050035001722 | $0.00 |
| MICHAEL SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.12740635241 | $2.99 |
| MICHAEL SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002499006357 | $0.00 |
| MICHAEL SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000341716121669999 | $10.60 |
| MICHAEL SEIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000105991978417 | $0.00 |
| MICHAEL SEIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019737917661 | $0.00 |
| MICHAEL SEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.04991051484 | $1,528.60 |
| MICHAEL SEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127741077762999 | $37.81 |
| MICHAEL SEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.132767226 | $44.13 |
| MICHAEL SEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014289694279 | $0.01 |
| MICHAEL SEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36296234143 | $0.42 |
| MICHAEL SEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051339914163 | $0.02 |
| MICHAEL SEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| MICHAEL SEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000048849231995 | $0.00 |
| MICHAEL SEKULA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00550267 | $214.60 |
| MICHAEL SEKULA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00469701 | $181.47 |
| MICHAEL SEKULA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00537107 | $209.62 |
| MICHAEL SEKULA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00625226 | $209.97 |
| MICHAEL SEKULA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008462) | ($20.02) |
| MICHAEL SEKULA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.042278) | ($99.25) |
| MICHAEL SEKULA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,343.38) |
| MICHAEL SEKULA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,683.41) |
| MICHAEL SEKULA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.56926) | ($3,718.60) |
| MICHAEL SEKULA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 5,470.102679 | $5,470.10 |
| MICHAEL SEKULA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7) | ($1,671.70) |
| MICHAEL SEKULA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (3.92726055) | ($9,266.20) |
| MICHAEL SEKULA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 4,580.336001 | $4,580.34 |
| MICHAEL SEKULA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.70526555 | $1,714.87 |
| MICHAEL SEKULA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 618.63114 | $618.63 |
| MICHAEL SEKULA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.06626801 | $2,101.32 |
| MICHAEL SEKULA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MICHAEL SEKULA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MICHAEL SEKULA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MICHAEL SEKULA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MICHAEL SEKULA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (9,997.385618) | ($9,997.39) |
| MICHAEL SEKULA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.27) |
| MICHAEL SEKULA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001709) | ($49.91) |
| MICHAEL SEKULA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($89.92) |
| MICHAEL SEKULA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.01509506 | $443.37 |
| MICHAEL SEKULA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011227) | ($19.94) |
| MICHAEL SEKULA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7000176628) | ($1,241.87) |
| MICHAEL SEKULA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (108.941612) | ($50.09) |
| MICHAEL SEKULA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (371.6) | ($171.24) |
| MICHAEL SEKULA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00766557 | $221.39 |
| MICHAEL SEKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030019384783 | $89.13 |
| MICHAEL SEKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0422175731715298 | $117.87 |
| MICHAEL SEKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.48721273731 | $37.49 |
| MICHAEL SEKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6999048914 | $1.35 |
| MICHAEL SEKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3081792519 | $2.94 |
| MICHAEL SEKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23310284558 | $2.59 |
| MICHAEL SEKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000015146837485 | $0.00 |
| MICHAEL SELF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.96162354442 | $52.15 |
| MICHAEL SELIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000026307681439999 | $0.00 |
| MICHAEL SELIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000449759146939999 | $0.00 |
| MICHAEL SELIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00028924655473 | $0.00 |
| MICHAEL SELIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00087230675192 | $0.00 |
| MICHAEL SELIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000093215064506 | $0.00 |
| MICHAEL SELLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.870369403996 | $3.18 |
| MICHAEL SELLITTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07733486307) | ($2,264.36) |
| MICHAEL SELLITTO | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.07733486307 | $2,264.36 |
| MICHAEL SELLITTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5813821281) | ($1,223.69) |
| MICHAEL SELLITTO | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.5813821281 | $1,223.69 |
| MICHAEL SELLITTO | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.5813821281) | ($1,233.92) |
| MICHAEL SELLITTO | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.07733486) | ($2,273.72) |
| MICHAEL SELLITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037261680408 | $11.03 |
| MICHAEL SELLITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.0830519299999 | $42.08 |
| MICHAEL SELLITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041010953630783 | $15.34 |
| MICHAEL SELLITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029386739705438 | $8.13 |
| MICHAEL SELOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041837084039 | $0.00 |
| MICHAEL SELOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000021614281454 | $0.00 |
| MICHAEL SELUZITSKY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05) | ($155.22) |
| MICHAEL SELUZITSKY | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.05 | $155.22 |
| MICHAEL SELUZITSKY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2) | ($629.76) |
| MICHAEL SELUZITSKY | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2 | $629.76 |
| MICHAEL SELUZITSKY | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.016515) | ($49.88) |
| MICHAEL SELUZITSKY | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.233485) | ($702.26) |
| MICHAEL SELUZITSKY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2) | ($576.57) |
| MICHAEL SELUZITSKY | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2 | $576.57 |
| MICHAEL SELUZITSKY | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.2) | ($575.98) |
| MICHAEL SELUZITSKY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.184811947) | ($7.18) |
| MICHAEL SELUZITSKY | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 7.184811947 | $7.18 |
| MICHAEL SELUZITSKY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0034085) | ($100.00) |
| MICHAEL SELUZITSKY | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0034085 | $100.00 |
| MICHAEL SELUZITSKY | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (7.184811) | ($7.18) |
| MICHAEL SELUZITSKY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05969924052) | ($100.00) |
| MICHAEL SELUZITSKY | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.05969924052 | $100.00 |
| MICHAEL SELUZITSKY | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.05969924052) | ($99.94) |
| MICHAEL SELUZITSKY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.51548873) | ($2,537.01) |
| MICHAEL SELUZITSKY | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.51548873 | $2,537.01 |
| MICHAEL SELUZITSKY | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.51548873) | ($2,536.23) |
| MICHAEL SELUZITSKY | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0034085) | ($99.95) |
| MICHAEL SELUZITSKY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1123186352) | ($3,292.85) |
| MICHAEL SELUZITSKY | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1123186352 | $3,292.85 |
| MICHAEL SELUZITSKY | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.11231863) | ($3,290.71) |
| MICHAEL SELUZITSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011344102630167 | $38.15 |
| MICHAEL SELUZITSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0165525302253199 | $38.92 |
| MICHAEL SELUZITSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0862971615051799 | $0.09 |
| MICHAEL SEMERARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5809917123 | $2.25 |
| MICHAEL SENATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008330319629 | $0.01 |
| MICHAEL SENDALL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (62.354188841) | ($40.02) |
| MICHAEL SENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.50146063536 | $1.34 |
| MICHAEL SENGKEOMYXAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000096448794511 | $0.00 |
| MICHAEL SENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 197.104635647 | $156.26 |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,516.778615278) | ($1,516.78) |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,516.778615278 | $1,516.78 |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (242,258.653064195) | ($31,775.45) |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | XLM | 242,258.653064195 | $31,775.45 |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (68.872582817) | ($3,446.39) |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | SOL | 68.872582817 | $3,446.39 |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (30,460.672778151) | ($15,995.94) |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 30,460.672778151 | $15,995.94 |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (76.092278438) | ($150,000.00) |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 76.092278438 | $150,000.00 |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.04237402) | ($30,600.00) |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.04237402 | $30,600.00 |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | SOL | (68.87257) | ($3,458.81) |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 3,444.339 | $3,458.81 |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (4,961.0) | ($4,961.00) |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | SOL | 98.96 | $4,961.00 |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (9.740026539) | ($1,872.60) |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BCH | 9.740026539 | $1,872.60 |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (45.136384809) | ($1,337.92) |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 45.136384809 | $1,337.92 |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | AVAX | (45.13617) | ($1,337.91) |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 1,331.257 | $1,337.91 |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (1,331.37) | ($1,331.37) |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | AVAX | 44.98981 | $1,331.37 |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (238.224280647) | ($628.55) |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | SNX | 238.224280647 | $628.55 |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | SNX | (238.223) | ($628.55) |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 625.097 | $628.55 |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (625.1) | ($625.10) |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | SNX | 236.96 | $625.10 |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | SNX | (236.958) | ($625.57) |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 621.066 | $625.57 |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (621.06) | ($621.06) |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | SNX | 235.697 | $621.06 |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (100.875353984) | ($344.99) |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | UMA | 100.875353984 | $344.99 |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (938.925525966) | ($4,862.36) |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | UNI | 938.925525966 | $4,862.36 |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | UNI | (938.9237) | ($4,862.35) |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 4,862.154 | $4,862.35 |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (4,862.16) | ($4,862.16) |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | UNI | 932.8097 | $4,862.16 |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,690.164321473) | ($17,053.76) |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1,690.164321473 | $17,053.76 |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,404.660877819) | ($9,817.06) |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,404.660877819 | $9,817.06 |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (517.871243894) | ($214.26) |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | XRP | 517.871243894 | $214.26 |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (101.393163392) | ($147.02) |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 101.393163392 | $147.02 |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | SUSHI | (101.393) | ($147.02) |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 146.512 | $147.02 |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (146.51) | ($146.51) |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | SUSHI | 100.9718 | $146.51 |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (370.243508678) | ($31.27) |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 370.243508678 | $31.27 |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | DOGE | (370.17) | ($31.26) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL SENOFF | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 31.197 | $31.26 |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (31.2) | ($31.20) |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | DOGE | 369.1 | $31.20 |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | BCH | (9.73999) | ($1,887.63) |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 1,874.59 | $1,887.63 |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (1,874.59) | ($1,874.59) |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BCH | 9.70031 | $1,874.59 |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (76.092278438) | ($150,308.39) |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | LINK | (1,404.660877819) | ($9,874.77) |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | UMA | (100.875353984) | ($361.11) |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ADA | (30,460.672778) | ($16,648.53) |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | SOL | (98.960012817) | ($5,257.56) |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,308.79) |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BCH | (9.70034653) | ($1,970.82) |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | XLM | (242,258.6530641) | ($33,083.33) |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | DOT | (1,690.164321473) | ($17,296.38) |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | AVAX | (44.990024809) | ($1,317.31) |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | SNX | (235.700280647) | ($623.23) |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | XRP | (517.8771243) | ($212.62) |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (32.815325386) | ($3,371.72) |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 32.815325386 | $3,371.72 |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.046830752) | ($31,036.87) |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.046830752 | $31,036.87 |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (4,868.932837059) | ($3,652.43) |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | CEL | 4,868.932837059 | $3,652.43 |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (41,597.552167849) | ($26,929.73) |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 41,597.552167849 | $26,929.73 |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (1,331.411640789) | ($2,883.52) |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | KNC | 1,331.411640789 | $2,883.52 |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (10.496680436) | ($719.08) |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | LTC | 10.496680436 | $719.08 |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (42.120779944) | ($1,004.92) |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETC | 42.120779944 | $1,004.92 |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.864989333) | ($48,639.53) |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.864989333 | $48,639.53 |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (24.864989333) | ($48,710.51) |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.4459896241) | ($2.45) |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.4459896241 | $2.45 |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (20,424.387220018) | ($747.21) |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | SGB | 20,424.387220018 | $747.21 |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (41,597.552167849) | ($26,957.75) |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (1.08920477) | ($32,362.45) |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (9.57948487) | ($639.28) |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | COMP | 9.57948487 | $639.28 |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (72.895203197) | ($28.75) |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BAT | 72.895203197 | $28.75 |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | UNI | (933.257515591) | ($5,158.13) |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | LTC | (10.49668043) | ($715.79) |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | DOGE | (369.17350867) | ($29.83) |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETC | (42.120779944) | ($952.93) |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | AAVE | (32.815325386) | ($3,073.59) |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | CEL | (4,868.9328) | ($2,734.30) |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | KNC | (1,331.411640789) | ($2,421.34) |
| MICHAEL SENOFF | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | SUSHI | (100.971963392) | ($147.24) |
| MICHAEL SENOFF | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | COMP | (9.57948487) | ($621.06) |
| MICHAEL SENOFF | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BAT | (72.895203197) | ($29.30) |
| MICHAEL SENOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073646010260488 | $263.89 |
| MICHAEL SENOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.971330530904 | $57.44 |
| MICHAEL SENOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.4717223583442 | $1,224.15 |
| MICHAEL SENOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.564013184254 | $12.56 |
| MICHAEL SENOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 379.94114742206 | $385.35 |
| MICHAEL SENOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 146.48651326475 | $109.54 |
| MICHAEL SENOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 17.646789917598 | $252.58 |
| MICHAEL SENOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.9574809179497 | $31.67 |
| MICHAEL SENOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 292.872451708089 | $49.42 |
| MICHAEL SENOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0238891388157412 | $2.13 |
| MICHAEL SENOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.784156146506 | $16.55 |
| MICHAEL SENOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.40059259670983 | $30.66 |
| MICHAEL SENOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.30486177982348 | $16.96 |
| MICHAEL SENOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.20356936811589 | $27.30 |
| MICHAEL SENOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.80430602971524 | $20.60 |
| MICHAEL SENOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 142.99425068784 | $6.88 |
| MICHAEL SENOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0205346551423371 | $6.01 |
| MICHAEL SENOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0218099741109237 | $2.21 |
| MICHAEL SENOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.095847258994401 | $0.05 |
| MICHAEL SENOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.87497332679 | $0.47 |
| MICHAEL SENOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.128726093624158 | $3.68 |
| MICHAEL SENOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.871207403965639 | $2.96 |
| MICHAEL SENOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.224126813619967 | $0.03 |
| MICHAEL SENOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.496806849218689 | $1.20 |
| MICHAEL SENOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.122046430860537 | $0.58 |
| MICHAEL SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065313553502 | $1.93 |
| MICHAEL SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002532987604 | $4.94 |
| MICHAEL SEPTIMO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4458033589) | ($901.07) |
| MICHAEL SEPTIMO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4458033589 | $901.07 |
| MICHAEL SEPTIMO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4458033589) | ($934.18) |
| MICHAEL SEPTIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026801560518 | $7.93 |
| MICHAEL SEPTIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025763748508871 | $6.89 |
| MICHAEL SEPTIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.343593171 | $13.34 |
| MICHAEL SEPTIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.013776232437 | $0.01 |
| MICHAEL SEPTIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0202306808219999 | $0.47 |
| MICHAEL SERAFINJ SANGABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020975034583 | $0.04 |
| MICHAEL SERBUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015728095339 | $0.05 |
| MICHAEL SERBUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043055253095 | $0.01 |
| MICHAEL SERBUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015685270604 | $0.01 |
| MICHAEL SERBUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021635692529 | $0.00 |
| MICHAEL SERGE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (327.423827) | ($327.42) |
| MICHAEL SERGE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00678474) | ($206.58) |
| MICHAEL SERGE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03529259) | ($73.64) |
| MICHAEL SERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.067456162366 | $6.02 |
| MICHAEL SERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000741300374399999 | $0.00 |
| MICHAEL SERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000516935811239999 | $0.00 |
| MICHAEL SERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000026668104089 | $0.00 |
| MICHAEL SERKAN SAXER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005468605596773 | $0.01 |
| MICHAEL SERKAN SAXER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0052988011953 | $0.01 |
| MICHAEL SEROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001890808547 | $56.63 |
| MICHAEL SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078808944119 | $0.01 |
| MICHAEL SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.0392905754 | $0.59 |
| MICHAEL SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 25.303705333 | $12.09 |
| MICHAEL SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.2626352009 | $0.21 |
| MICHAEL SERRATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000158689620175 | $0.05 |
| MICHAEL SETTEDUCATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015422064806 | $0.00 |
| MICHAEL SETTEDUCATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00046778099347 | $0.00 |
| MICHAEL SEUELL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | AVAX | 0.14278575 | $9.99 |
| MICHAEL SEUELL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | AVAX | 14.08876826 | $981.09 |
| MICHAEL SEUELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039680061616 | $0.12 |
| MICHAEL SEUELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39009562406 | $793.20 |
| MICHAEL SEUELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.8210554623 | $42.56 |
| MICHAEL SEUELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.865904856903 | $25.67 |
| MICHAEL SEUFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001436599239999 | $0.00 |
| MICHAEL SEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026224746425 | $79.56 |
| MICHAEL SEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089163797342 | $179.91 |
| MICHAEL SEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5421685982 | $4.54 |
| MICHAEL SEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 159.186854233 | $99.95 |
| MICHAEL SEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0923779997 | $6.76 |
| MICHAEL SEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6455501157 | $12.45 |
| MICHAEL SEXTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02508461 | $997.22 |
| MICHAEL SEXTON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.853092142) | ($8.21) |
| MICHAEL SEXTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,893.88) |
| MICHAEL SEXTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,793.90) |
| MICHAEL SEXTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (70.460965462) | ($137,415.15) |
| MICHAEL SEXTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (10.5572662) | ($306,055.15) |
| MICHAEL SEXTON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.061363502) | ($8.21) |
| MICHAEL SEXTON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3441647091) | ($10,080.85) |
| MICHAEL SEXTON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3441647091 | $10,080.85 |
| MICHAEL SEXTON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3441647) | ($10,079.12) |
| MICHAEL SEXTON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | TAUD | (250.0) | ($179.03) |
| MICHAEL SEXTON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001334514901) | ($4.10) |
| MICHAEL SEXTON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001334514901 | $4.10 |
| MICHAEL SEXTON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00013346) | ($4.06) |
| MICHAEL SEXTON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | TAUD | (201,286.4266996) | ($143,396.45) |
| MICHAEL SEXTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (10.107539395) | ($19,113.56) |
| MICHAEL SEXTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000001265137235) | $0.00 |
| MICHAEL SEXTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000001265137235 | $0.00 |
| MICHAEL SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166937522159396 | $59.99 |
| MICHAEL SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003504927772 | $0.00 |
| MICHAEL SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,130.48873294769 | $5,752.33 |
| MICHAEL SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 458.913008871 | $319.58 |
| MICHAEL SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106287467085 | $3.15 |
| MICHAEL SHABON JAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058915978701 | $207.11 |
| MICHAEL SHABON JAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024564358379 | $1.47 |
| MICHAEL SHAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000551394499429999 | $1.63 |
| MICHAEL SHAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000115742876482 | $0.02 |
| MICHAEL SHAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2416644727 | $0.24 |
| MICHAEL SHALENDRA BHIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01190414 | $483.00 |
| MICHAEL SHALENDRA BHIM | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00120891 | $49.99 |
| MICHAEL SHALENDRA BHIM | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00050375 | $20.06 |
| MICHAEL SHALENDRA BHIM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 1.436574538 | $2,516.04 |
| MICHAEL SHALENDRA BHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019210268770869 | $55.39 |
| MICHAEL SHALOM JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021462595443 | $0.04 |
| MICHAEL SHAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137171786864 | $0.41 |
| MICHAEL SHAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.4707996234 | $0.14 |
| MICHAEL SHANE MOWRY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (119.0249) | ($250.00) |
| MICHAEL SHANE MOWRY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 119.0249 | $250.00 |
| MICHAEL SHANE MOWRY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (119.0249) | ($251.14) |
| MICHAEL SHANE MOWRY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 119.0249 | $251.14 |
| MICHAEL SHANE MOWRY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (11,778.02) | ($25,000.00) |
| MICHAEL SHANE MOWRY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 11,778.02 | $25,000.00 |
| MICHAEL SHANE MOWRY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | CEL | (11,778.02) | ($24,972.55) |
| MICHAEL SHANE MOWRY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | CEL | 11,778.02 | $24,851.62 |
| MICHAEL SHANE MOWRY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (11,778.02) | ($24,899.84) |
| MICHAEL SHANE MOWRY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 11,778.02 | $24,899.84 |
| MICHAEL SHANE MOWRY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (4,571.4285) | ($8,000.00) |
| MICHAEL SHANE MOWRY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 4,571.4285 | $8,000.00 |
| MICHAEL SHANE MOWRY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | CEL | (4,571.4285) | ($7,900.66) |
| MICHAEL SHANE MOWRY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | CEL | 2,571.4285 | $1,878.20 |
| MICHAEL SHANE MOWRY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (2,571.4285) | ($1,878.20) |
| MICHAEL SHANE MOWRY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 2,571.4285 | $1,878.20 |
| MICHAEL SHANE MOWRY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.365902388) | ($94.21) |
| MICHAEL SHANE MOWRY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.365902388 | $94.21 |
| MICHAEL SHANE MOWRY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (120.0) | ($219,021.10) |
| MICHAEL SHANE MOWRY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 120.0 | $219,021.10 |
| MICHAEL SHANE MOWRY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (120.0) | ($219,500.45) |
| MICHAEL SHANE MOWRY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.0) | ($114,253.71) |
| MICHAEL SHANE MOWRY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.0 | $114,253.71 |
| MICHAEL SHANE MOWRY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (4.0) | ($113,913.87) |
| MICHAEL SHANE MOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001298694236 | $50.00 |
| MICHAEL SHANE MOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27,201.1682885267 | $30,652.31 |
| MICHAEL SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079278055453 | $2.35 |
| MICHAEL SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077225924443 | $1.51 |
| MICHAEL SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8141946097 | $1.44 |
| MICHAEL SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00390192933 | $0.63 |
| MICHAEL SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0254283499399999 | $1.01 |
| MICHAEL SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.9663479164999 | $14.97 |
| MICHAEL SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.94045373545 | $0.94 |
| MICHAEL SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.007422839979206 | $0.58 |
| MICHAEL SHANNON SONES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3094171869) | ($9,389.88) |
| MICHAEL SHANNON SONES | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3094171869 | $9,389.88 |
| MICHAEL SHANNON SONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020750130952391 | $71.79 |
| MICHAEL SHANNON SONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000118022943556 | $0.02 |
| MICHAEL SHANNON SONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00457941439219999 | $0.00 |
| MICHAEL SHANNON SONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020849847251 | $0.00 |
| MICHAEL SHANNON SONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0116540341763 | $0.01 |
| MICHAEL SHANNON SONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000875202603319999 | $0.00 |
| MICHAEL SHARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119062476559999 | $0.33 |
| MICHAEL SHARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6986408755 | $1.31 |
| MICHAEL SHARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0103234141449 | $0.69 |
| MICHAEL SHARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.23313922684 | $0.70 |
| MICHAEL SHARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.18330994726 | $1.02 |
| MICHAEL SHARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0019761967774 | $0.13 |
| MICHAEL SHARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0036869334495 | $0.22 |
| MICHAEL SHAROGLAZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080827301518 | $250.39 |
| MICHAEL SHAROGLAZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.44730956906 | $906.35 |
| MICHAEL SHAROGLAZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48284781577 | $4.26 |
| MICHAEL SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127150451747 | $3.76 |
| MICHAEL SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00093968335475 | $0.00 |
| MICHAEL SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21571752143 | $1.90 |
| MICHAEL SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0000182945226435 | $0.00 |
| MICHAEL SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000663203365149999 | $0.02 |
| MICHAEL SHARRY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (1,134.55) | ($886.02) |
| MICHAEL SHARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.2473605054 | $20.79 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL SHARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000096820637497 | $0.18 |
| MICHAEL SHARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 2.06624008555999 | $1.47 |
| MICHAEL SHAUWAY HOWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047375256543 | $143.83 |
| MICHAEL SHAUWAY HOWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0346541366829999 | $67.23 |
| MICHAEL SHAUWAY HOWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.1060434983 | $65.19 |
| MICHAEL SHAVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000618846071 | $0.00 |
| MICHAEL SHAVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000163675900709999 | $0.00 |
| MICHAEL SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6712951404 | $4.94 |
| MICHAEL SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.80549032799999 | $1.82 |
| MICHAEL SHAWN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000213101062689999 | $0.04 |
| MICHAEL SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.06331355856 | $0.84 |
| MICHAEL SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022838609022 | $0.00 |
| MICHAEL SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082064908216 | $254.02 |
| MICHAEL SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033885190552 | $66.66 |
| MICHAEL SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.445961535 | $51.09 |
| MICHAEL SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 72.85719454 | $45.75 |
| MICHAEL SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4839199739 | $38.72 |
| MICHAEL SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.40536532367 | $3.58 |
| MICHAEL SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.14758529626 | $10.80 |
| MICHAEL SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.15340854428 | $10.94 |
| MICHAEL SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.474336564709999 | $1.36 |
| MICHAEL SHEAKS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.00824831 | $25.03 |
| MICHAEL SHEAKS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00726957 | $293.00 |
| MICHAEL SHEAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055570267258 | $16.45 |
| MICHAEL SHEAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051114269504 | $9.97 |
| MICHAEL SHEAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.132528383024 | $7.92 |
| MICHAEL SHEEHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00049184 | $19.22 |
| MICHAEL SHEEHAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0006466 | $26.67 |
| MICHAEL SHEEHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001826) | ($50.13) |
| MICHAEL SHEEHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($1,651.62) |
| MICHAEL SHEEHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($733.15) |
| MICHAEL SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078180396699 | $0.23 |
| MICHAEL SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024571481378 | $0.48 |
| MICHAEL SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107167120975 | $3.17 |
| MICHAEL SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029981076248 | $5.85 |
| MICHAEL SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3963531419 | $5.86 |
| MICHAEL SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033430293241 | $0.30 |
| MICHAEL SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015670078061 | $1.15 |
| MICHAEL SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.23452766718 | $1.44 |
| MICHAEL SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.014957227289 | $1.07 |
| MICHAEL SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.58479203631 | $1.07 |
| MICHAEL SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139988821701999 | $43.68 |
| MICHAEL SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.3599272590017 | $72.98 |
| MICHAEL SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004486305734 | $5.17 |
| MICHAEL SHEEHEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4488645381) | ($875.13) |
| MICHAEL SHEEHEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4488645381 | $875.13 |
| MICHAEL SHEEHEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.9249018398 | $1,820.25 |
| MICHAEL SHEEHEY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (1.373766378) | ($2,827.87) |
| MICHAEL SHEEHEY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.421175825) | ($3,567.48) |
| MICHAEL SHEEHEY | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.373766378) | ($1,432.52) |
| MICHAEL SHEEHEY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 4.432059061 | $4,621.60 |
| MICHAEL SHEEHEY | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | ETH | 1.373766378 | $1,432.52 |
| MICHAEL SHEEHEY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1438482661) | ($150.00) |
| MICHAEL SHEEHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055040353243624 | $10.04 |
| MICHAEL SHEEHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.049022331764 | $0.05 |
| MICHAEL SHEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063522957513 | $1.88 |
| MICHAEL SHEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083596248873 | $0.01 |
| MICHAEL SHEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1739225778 | $2.62 |
| MICHAEL SHEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.014560836799 | $0.01 |
| MICHAEL SHEHATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059103686774 | $17.49 |
| MICHAEL SHEHATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015431246972 | $3.01 |
| MICHAEL SHEHATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5103258427 | $0.37 |
| MICHAEL SHELLENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000126307433055 | $0.01 |
| MICHAEL SHELLENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0026059089398 | $0.16 |
| MICHAEL SHELTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00124925 | $49.94 |
| MICHAEL SHELTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00125377 | $50.07 |
| MICHAEL SHELTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00250666 | $100.21 |
| MICHAEL SHELTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00249917 | $99.88 |
| MICHAEL SHELTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0025035 | $100.11 |
| MICHAEL SHELTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00500722 | $200.34 |
| MICHAEL SHELTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00625533 | $250.13 |
| MICHAEL SHELTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00876157 | $350.29 |
| MICHAEL SHELTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01006864287) | ($16.81) |
| MICHAEL SHELTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01006864287 | $16.81 |
| MICHAEL SHELTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (297.929813187) | ($166.22) |
| MICHAEL SHELTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 297.929813187 | $166.22 |
| MICHAEL SHELTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01006864287) | ($15.54) |
| MICHAEL SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116051140797 | $34.04 |
| MICHAEL SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009893625902842 | $0.23 |
| MICHAEL SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1060876384239 | $1.45 |
| MICHAEL SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,246.587511737 | $1,272.64 |
| MICHAEL SHERRILL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,137.962169214) | ($6,137.96) |
| MICHAEL SHERRILL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,137.962169214 | $6,137.96 |
| MICHAEL SHERRILL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (6,137.962169) | ($6,137.96) |
| MICHAEL SHERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046634759016 | $13.80 |
| MICHAEL SHERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020981728998 | $40.94 |
| MICHAEL SHERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.85477585589 | $8.85 |
| MICHAEL SHERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.563105815 | $11.55 |
| MICHAEL SHERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20127515255 | $1.78 |
| MICHAEL SHERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.8423020446999 | $1.58 |
| MICHAEL SHERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.052556520001 | $2.08 |
| MICHAEL SHERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.028940064681 | $3.18 |
| MICHAEL SHERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.79166875424 | $4.87 |
| MICHAEL SHERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0103124116864 | $0.78 |
| MICHAEL SHEWCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161487160009 | $0.48 |
| MICHAEL SHEWCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025778372887 | $0.03 |
| MICHAEL SHEWCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04428673102 | $87.97 |
| MICHAEL SHEWCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.372555841 | $35.97 |
| MICHAEL SHEWCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.826823878109999 | $49.44 |
| MICHAEL SHEWCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.34225044086 | $19.48 |
| MICHAEL SHIBUYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033087540251 | $9.79 |
| MICHAEL SHIELDS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (116.780076225) | ($1,131.13) |
| MICHAEL SHIELDS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 116.780076225 | $1,131.13 |
| MICHAEL SHIELDS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,406.275972362) | ($1,519.80) |
| MICHAEL SHIELDS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,406.275972362 | $1,519.80 |
| MICHAEL SHIELDS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,406.275972362) | ($1,565.42) |
| MICHAEL SHIELDS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | DOT | (116.780076225) | ($1,160.97) |
| MICHAEL SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019662526267 | $58.99 |
| MICHAEL SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00229611785909999 | $4.48 |
| MICHAEL SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.245204577 | $50.14 |
| MICHAEL SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.8024408 | $21.85 |
| MICHAEL SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7404690758 | $19.34 |
| MICHAEL SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45522542922 | $4.02 |
| MICHAEL SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.7334608513999 | $36.67 |
| MICHAEL SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0124227726068 | $0.74 |
| MICHAEL SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018545884425 | $2.04 |
| MICHAEL SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013417457949 | $0.76 |
| MICHAEL SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.614474452531 | $20.92 |
| MICHAEL SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1743955308321 | $17.05 |
| MICHAEL SHIFERAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075424333408 | $0.01 |
| MICHAEL SHIFERAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000173712962579999 | $0.03 |
| MICHAEL SHIFERAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00083582624234 | $0.00 |
| MICHAEL SHIFERAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0013923847741 | $0.01 |
| MICHAEL SHIFERAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0086237354736 | $0.00 |
| MICHAEL SHIFERAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000036398767223 | $0.00 |
| MICHAEL SHIFERAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00056053378814 | $0.00 |
| MICHAEL SHIFERAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000025023497053 | $0.01 |
| MICHAEL SHIFERAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.78586699017 | $1.21 |
| MICHAEL SHIFERAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.798160068519999 | $0.38 |
| MICHAEL SHIFERAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.37075209076 | $0.20 |
| MICHAEL SHIFERAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00157144491781999 | $0.17 |
| MICHAEL SHIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00112066 | $33.67 |
| MICHAEL SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027048538319 | $82.14 |
| MICHAEL SHINODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000080163370696 | $0.02 |
| MICHAEL SHINODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000054267778424 | $0.00 |
| MICHAEL SHINODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014160098713 | $0.00 |
| MICHAEL SHINODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00017062376107 | $0.00 |
| MICHAEL SHIPSIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00739017102109999 | $228.98 |
| MICHAEL SHIPSIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.2850106813 | $58.73 |
| MICHAEL SHIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000397287210539999 | $11.76 |
| MICHAEL SHIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00323974966429999 | $6.32 |
| MICHAEL SHIREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129526944644 | $3.83 |
| MICHAEL SHIRLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 33.119863576 | $3,304.04 |
| MICHAEL SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058420017063 | $180.46 |
| MICHAEL SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059131355696 | $118.38 |
| MICHAEL SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02615213644 | $0.03 |
| MICHAEL SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.959522334 | $43.57 |
| MICHAEL SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.4139510867 | $142.98 |
| MICHAEL SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047353061572 | $0.01 |
| MICHAEL SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037528840486 | $0.01 |
| MICHAEL SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000084037688062 | $0.00 |
| MICHAEL SHNAIDMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (23.878696223) | ($72,000.00) |
| MICHAEL SHNAIDMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1903037811) | ($278.02) |
| MICHAEL SHNAIDMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1903037811 | $278.02 |
| MICHAEL SHNAIDMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,272.648793798) | ($4,272.65) |
| MICHAEL SHNAIDMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,272.648793798 | $4,272.65 |
| MICHAEL SHNAIDMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (545.630201058) | ($4,157.70) |
| MICHAEL SHNAIDMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 545.630201058 | $4,157.70 |
| MICHAEL SHNAIDMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | DOT | (524.2463) | ($3,995.33) |
| MICHAEL SHNAIDMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 2.726867 | $3,995.33 |
| MICHAEL SHNAIDMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| MICHAEL SHNAIDMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 2.74928 | $4,000.00 |
| MICHAEL SHNAIDMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (107.967927505) | ($3,500.00) |
| MICHAEL SHNAIDMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 107.967927505 | $3,500.00 |
| MICHAEL SHNAIDMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2188495) | ($6,000.00) |
| MICHAEL SHNAIDMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2188495 | $6,000.00 |
| MICHAEL SHNAIDMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.218849) | ($5,999.99) |
| MICHAEL SHNAIDMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 4.096558 | $5,999.99 |
| MICHAEL SHNAIDMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | SOL | (106.50887) | ($3,595.74) |
| MICHAEL SHNAIDMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.1275805 | $3,595.74 |
| MICHAEL SHNAIDMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.12758) | ($3,585.76) |
| MICHAEL SHNAIDMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 2.35306 | $3,585.76 |
| MICHAEL SHNAIDMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (8.198332024) | ($12,493.46) |
| MICHAEL SHNAIDMAN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02651922556) | ($30.02) |
| MICHAEL SHNAIDMAN | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| MICHAEL SHNAIDMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06260277511) | ($1,203.00) |
| MICHAEL SHNAIDMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005208040926) | ($100.08) |
| MICHAEL SHNAIDMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.081551129) | ($40,000.00) |
| MICHAEL SHNAIDMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.542911634 | $48,865.71 |
| MICHAEL SHNAIDMAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (19.669551534) | ($18,000.00) |
| MICHAEL SHNAIDMAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.5920548125) | ($541.80) |
| MICHAEL SHNAIDMAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.0656088819) | ($60.04) |
| MICHAEL SHNAIDMAN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 23.878696223 | $21,851.87 |
| MICHAEL SHNAIDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0123295037501 | $373.63 |
| MICHAEL SHNAIDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0246893006141105 | $73.52 |
| MICHAEL SHNAIDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.324281105606 | $52.32 |
| MICHAEL SHNAIDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.406384239201 | $106.12 |
| MICHAEL SHNAIDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 8.34082283029999 | $505.69 |
| MICHAEL SHOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018861912787 | $5.58 |
| MICHAEL SHOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.072419184286 | $0.01 |
| MICHAEL SHORT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | DOT | (10.275218) | ($100.39) |
| MICHAEL SHORT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | AVAX | (3.084417653) | ($89.85) |
| MICHAEL SHORT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | DOT | (36.444098819) | ($365.53) |
| MICHAEL SHORT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (2.740941512) | ($5,450.12) |
| MICHAEL SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017934793008944 | $45.73 |
| MICHAEL SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.38248390442 | $0.30 |
| MICHAEL SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.384051963 | $19.08 |
| MICHAEL SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.489594476850899 | $7.00 |
| MICHAEL SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000608574574942 | $0.01 |
| MICHAEL SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000324257002473 | $0.00 |
| MICHAEL SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.149610254414 | $8.95 |
| MICHAEL SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.020479666749687 | $1.15 |
| MICHAEL SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09034863028 | $5.14 |
| MICHAEL SHORTELL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001068495) | ($32.05) |
| MICHAEL SHORTELL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001068495 | $32.05 |
| MICHAEL SHORTELL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.065165676) | ($1,937.87) |
| MICHAEL SHORTELL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.065165676 | $1,937.87 |
| MICHAEL SHORTELL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001294523277) | ($0.04) |
| MICHAEL SHORTELL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001294523277 | $0.04 |
| MICHAEL SHORTELL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00119421459) | ($2.24) |
| MICHAEL SHORTELL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00119421459 | $2.24 |
| MICHAEL SHORTELL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00106978) | ($33.16) |
| MICHAEL SHORTELL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (1.06635989) | ($1,982.13) |
| MICHAEL SHORTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102202217669039 | $0.35 |
| MICHAEL SHORTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095868048411969 | $22.73 |
| MICHAEL SHORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126845789163 | $2.48 |
| MICHAEL SHORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1016404307 | $2.58 |
| MICHAEL SHOTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038452479553 | $0.00 |
| MICHAEL SHOTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000102853045852 | $0.00 |
| MICHAEL SHOTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050011452306 | $0.01 |
| MICHAEL SHOTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00123304667553 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL SHOTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022281000489 | $0.00 |
| MICHAEL SHOTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00007241654135299 | $0.00 |
| MICHAEL SHOTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000063937004071 | $0.00 |
| MICHAEL SHOUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018155014471 | $0.00 |
| MICHAEL SHOUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00730951921209999 | $0.01 |
| MICHAEL SHOVLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014698414992 | $0.02 |
| MICHAEL SHOVLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.085016072342 | $0.94 |
| MICHAEL SHTEFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017127774969 | $0.00 |
| MICHAEL SHUGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018892497972 | $0.00 |
| MICHAEL SHUHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018219558225 | $0.02 |
| MICHAEL SHUHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000077122214397 | $0.01 |
| MICHAEL SHUHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000102744475802 | $0.00 |
| MICHAEL SHUHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000287096364229999 | $0.00 |
| MICHAEL SHUHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000100144912364 | $0.00 |
| MICHAEL SHUMADINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002298470571 | $0.00 |
| MICHAEL SHUMADINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000666333621409999 | $0.00 |
| MICHAEL SICILIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02253907347 | $679.44 |
| MICHAEL SICILIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.50481573553 | $1,020.09 |
| MICHAEL SICILIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.031673586429 | $0.02 |
| MICHAEL SIDAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164273116609999 | $0.49 |
| MICHAEL SIDAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023505097588 | $0.00 |
| MICHAEL SIDAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000047160296546 | $0.00 |
| MICHAEL SIDAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00006170240296 | $0.00 |
| MICHAEL SIDDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015872466828 | $47.12 |
| MICHAEL SIDDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000051322209213 | $0.00 |
| MICHAEL SIDDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4751893204999 | $8.30 |
| MICHAEL SIDDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5495200541 | $4.55 |
| MICHAEL SIDDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000039871194444 | $0.00 |
| MICHAEL SIDDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.029300154178 | $0.69 |
| MICHAEL SIDDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0054788909764 | $0.34 |
| MICHAEL SIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.79053410134 | $58.87 |
| MICHAEL SIEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009630844897 | $0.03 |
| MICHAEL SIENKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079566359916 | $246.69 |
| MICHAEL SIENKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.3558801069999 | $14.55 |
| MICHAEL SIENKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.9863566378999 | $6.90 |
| MICHAEL SIENKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0096133067905 | $0.03 |
| MICHAEL SIERZANT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,020.00 |
| MICHAEL SIERZANT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $30,255.30 |
| MICHAEL SIERZANT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $30,253.10 |
| MICHAEL SIERZANT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 8.5 | $25,708.24 |
| MICHAEL SIERZANT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,546.29) |
| MICHAEL SIERZANT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,546.29 |
| MICHAEL SIERZANT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($15,416.50) |
| MICHAEL SIERZANT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $15,416.50 |
| MICHAEL SIERZANT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.188444566) | ($29,639.90) |
| MICHAEL SIERZANT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.188444566 | $29,639.90 |
| MICHAEL SIERZANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142431979193999 | $0.42 |
| MICHAEL SIERZANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20534531153293 | $470.53 |
| MICHAEL SILAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003338311617 | $0.00 |
| MICHAEL SILAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01037605880311 | $0.78 |
| MICHAEL SILAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.076958003644 | $0.07 |
| MICHAEL SILAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17757837689 | $2.18 |
| MICHAEL SILAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.098064547458 | $0.93 |
| MICHAEL SILAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0038720647022 | $0.01 |
| MICHAEL SILAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.1718655751 | $0.61 |
| MICHAEL SILAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.733596244 | $0.25 |
| MICHAEL SILBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018243501538 | $0.00 |
| MICHAEL SILBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 169.9865827 | $6.93 |
| MICHAEL SILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000351299957239999 | $0.10 |
| MICHAEL SILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104051312264 | $0.01 |
| MICHAEL SILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000097718238556 | $0.19 |
| MICHAEL SILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000458344237866 | $0.00 |
| MICHAEL SILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.862050338 | $24.47 |
| MICHAEL SILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000376632507709999 | $0.00 |
| MICHAEL SILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0120563811006999 | $0.00 |
| MICHAEL SILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000115289164967999 | $0.00 |
| MICHAEL SILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.016916871453 | $0.06 |
| MICHAEL SILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00381808225139999 | $0.00 |
| MICHAEL SILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00076250101981 | $0.00 |
| MICHAEL SILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.81901056869999 | $0.32 |
| MICHAEL SILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000817090432309999 | $0.00 |
| MICHAEL SILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000456371495149999 | $0.00 |
| MICHAEL SILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000056728404922 | $0.00 |
| MICHAEL SILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00025479138593 | $0.00 |
| MICHAEL SILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.018391672411 | $0.05 |
| MICHAEL SILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003726203018 | $0.00 |
| MICHAEL SILM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2773432030095 | $0.28 |
| MICHAEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.5364535029999 | $15.54 |
| MICHAEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00018691720174 | $0.00 |
| MICHAEL SILVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.129017487204 | $0.13 |
| MICHAEL SILVEIRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.04895169247 | $147.58 |
| MICHAEL SILVEIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.01305096263) | ($30.00) |
| MICHAEL SILVEIRA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.079898) | ($149.33) |
| MICHAEL SILVEIRA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.04855618669 | $89.03 |
| MICHAEL SILVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.100769842064 | $28.21 |
| MICHAEL SILVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1907029376 | $1.04 |
| MICHAEL SILVERMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007615074938) | ($3.14) |
| MICHAEL SILVERMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.3) | ($6.30) |
| MICHAEL SILVERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.3 | $6.30 |
| MICHAEL SILVERMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 8,179.459459459 | $4,649.59 |
| MICHAEL SILVERMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (6,654.973990539) | ($3,783.00) |
| MICHAEL SILVERMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (199.981704539) | ($113.68) |
| MICHAEL SILVERMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (11.082827423) | ($6.30) |
| MICHAEL SILVERMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.82) | ($0.82) |
| MICHAEL SILVERMAN | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.41) | ($0.41) |
| MICHAEL SILVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017762680347 | $53.04 |
| MICHAEL SILVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.8505774492 | $11.85 |
| MICHAEL SILVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084272973734 | $2.49 |
| MICHAEL SILVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000096744182175 | $0.02 |
| MICHAEL SILVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.7979842509999 | $13.80 |
| MICHAEL SILVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.60144919994 | $8.34 |
| MICHAEL SILVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.9251578505 | $4.98 |
| MICHAEL SILVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.82367032433 | $9.15 |
| MICHAEL SILVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.91083749009999 | $6.53 |
| MICHAEL SILVESTRINI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (2.549151) | ($1.59) |
| MICHAEL SILVESTRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005979913289399999 | $0.00 |
| MICHAEL SILVESTRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057565779512 | $0.01 |
| MICHAEL SILVESTRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0164874968858916 | $0.01 |
| MICHAEL SILVESTRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000027315716013 | $0.00 |
| MICHAEL SILVESTRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000037517569572 | $0.01 |
| MICHAEL SILVESTRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000006674123939 | $0.00 |
| MICHAEL SILVESTRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00021869124291999 | $0.00 |
| MICHAEL SILYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000289289101929999 | $0.01 |
| MICHAEL SILYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000086992528036 | $0.00 |
| MICHAEL SILYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00373836972819999 | $0.00 |
| MICHAEL SILYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015506778165 | $0.00 |
| MICHAEL SILYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025462932907 | $0.00 |
| MICHAEL SIMIONE JR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3755910304) | ($722.07) |
| MICHAEL SIMIONE JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3755910304 | $722.07 |
| MICHAEL SIMIONE JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.3755910304) | ($722.07) |
| MICHAEL SIMIONE JR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6) | ($881.75) |
| MICHAEL SIMIONE JR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6 | $881.75 |
| MICHAEL SIMIONE JR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.5325086894) | ($781.35) |
| MICHAEL SIMIONE JR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05458876464) | ($49.50) |
| MICHAEL SIMIONE JR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8440344576) | ($765.35) |
| MICHAEL SIMIONE JR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.9755910304) | ($884.65) |
| MICHAEL SIMIONE JR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.340931265 | $1,215.93 |
| MICHAEL SIMIONE JR | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 0.9080997198 | $823.45 |
| MICHAEL SIMIONE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018035008868 | $0.53 |
| MICHAEL SIMIONE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138827204398 | $29.58 |
| MICHAEL SIMIONE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.065131076565 | $0.07 |
| MICHAEL SIMKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15119670008 | $0.15 |
| MICHAEL SIMM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,568.567502942) | ($9,568.57) |
| MICHAEL SIMM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,568.567502942 | $9,568.57 |
| MICHAEL SIMM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (9,568.567502) | ($9,568.57) |
| MICHAEL SIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083471883819 | $24.70 |
| MICHAEL SIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122935382923999 | $23.99 |
| MICHAEL SIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.4397289836399 | $60.44 |
| MICHAEL SIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 6.2561713271 | $0.59 |
| MICHAEL SIMMONS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.927487585) | ($5,000.00) |
| MICHAEL SIMMONS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.927487585 | $5,000.00 |
| MICHAEL SIMMONS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.705567247) | ($27,770.78) |
| MICHAEL SIMMONS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.705567247 | $27,770.78 |
| MICHAEL SIMMONS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($22.95) |
| MICHAEL SIMMONS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.043554) | ($100.00) |
| MICHAEL SIMMONS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.021784) | ($49.55) |
| MICHAEL SIMMONS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (12.557716833) | ($28,600.29) |
| MICHAEL SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7479250254 | $2.04 |
| MICHAEL SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.071926612818 | $2.85 |
| MICHAEL SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024448578775 | $0.72 |
| MICHAEL SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0510563211783 | $147.46 |
| MICHAEL SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00081420690121999 | $0.00 |
| MICHAEL SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000267141903 1 | $0.00 |
| MICHAEL SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037637467342999 | $0.00 |
| MICHAEL SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019480710989 | $0.00 |
| MICHAEL SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074102824041 | $0.01 |
| MICHAEL SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0206949211969999 | $0.02 |
| MICHAEL SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088546131442 | $0.26 |
| MICHAEL SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000101124317012 | $0.02 |
| MICHAEL SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0221168806919999 | $0.08 |
| MICHAEL SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023487484633 | $2.58 |
| MICHAEL SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0389779717379999 | $1,189.29 |
| MICHAEL SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.289037661839999 | $590.04 |
| MICHAEL SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 520.832698565 | $520.83 |
| MICHAEL SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 220.007492314999 | $174.42 |
| MICHAEL SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.64294251799999 | $23.33 |
| MICHAEL SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.170811404 | $51.83 |
| MICHAEL SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.64699073933 | $25.60 |
| MICHAEL SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 29.93362022 | $40.01 |
| MICHAEL SIMON LEMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023724152241999 | $0.00 |
| MICHAEL SIMON OPFERKUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049423213073 | $1.53 |
| MICHAEL SIMONE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06658822412) | ($199.66) |
| MICHAEL SIMONE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06658822412 | $199.66 |
| MICHAEL SIMONE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06658822412) | ($200.57) |
| MICHAEL SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029378069338999 | $0.00 |
| MICHAEL SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010167264249427 | $0.31 |
| MICHAEL SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.9802744329999 | $56.27 |
| MICHAEL SIMONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002604201603 | $0.01 |
| MICHAEL SIMONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029233403571 | $0.06 |
| MICHAEL SIMONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.6319453439999 | $78.63 |
| MICHAEL SIMONETTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (6.100725856) | ($576.52) |
| MICHAEL SIMONETTI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 6.100725856 | $576.52 |
| MICHAEL SIMONETTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4670217482) | ($14,550.06) |
| MICHAEL SIMONETTI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4670217482 | $14,550.06 |
| MICHAEL SIMONETTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.706262309) | ($22,789.43) |
| MICHAEL SIMONETTI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.706262309 | $22,789.43 |
| MICHAEL SIMONETTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.045617282) | ($10.05) |
| MICHAEL SIMONETTI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.045617282 | $10.05 |
| MICHAEL SIMONETTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.940663773) | ($12.16) |
| MICHAEL SIMONETTI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.940663773 | $12.16 |
| MICHAEL SIMONETTI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (1.94) | ($12.14) |
| MICHAEL SIMONETTI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0004305 | $12.14 |
| MICHAEL SIMONETTI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.04) | ($10.04) |
| MICHAEL SIMONETTI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0003546 | $10.04 |
| MICHAEL SIMONETTI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (9.706262309) | ($19,041.07) |
| MICHAEL SIMONETTI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.46780684) | ($13,681.95) |
| MICHAEL SIMONETTI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (6.100725856) | ($484.90) |
| MICHAEL SIMONETTI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.004279779557) | ($0.38) |
| MICHAEL SIMONETTI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.004279779557 | $0.38 |
| MICHAEL SIMONETTI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002269452632) | ($6.79) |
| MICHAEL SIMONETTI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002269452632 | $6.79 |
| MICHAEL SIMONETTI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006184229621) | ($12.58) |
| MICHAEL SIMONETTI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006184229621 | $12.58 |
| MICHAEL SIMONETTI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.006184) | ($12.59) |
| MICHAEL SIMONETTI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0004201 | $12.59 |
| MICHAEL SIMONETTI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00064705) | ($19.05) |
| MICHAEL SIMONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169188053535886 | $64.68 |
| MICHAEL SIMONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0432606122952065 | $121.79 |
| MICHAEL SIMONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06494270396349 | $0.06 |
| MICHAEL SIMONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0031839527319812 | $0.04 |
| MICHAEL SIMONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.026522250956495 | $4.03 |
| MICHAEL SIMONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026489126021 | $0.01 |
| MICHAEL SIMONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020260243395 | $0.00 |
| MICHAEL SIMONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.126763005836 | $1.41 |
| MICHAEL SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000062015422772 | $0.02 |
| MICHAEL SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000118518037791 | $0.02 |
| MICHAEL SIMS | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.00444899 | $100.05 |
| MICHAEL SIMS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001541200009) | ($34.66) |
| MICHAEL SIMS | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008115724216) | ($17.28) |
| MICHAEL SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020739565053 | $0.00 |
| MICHAEL SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000479873582849999 | $0.94 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0128464718712 | $0.01 |
| MICHAEL SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000121360166661 | $0.00 |
| MICHAEL SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00726088801369999 | $0.00 |
| MICHAEL SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175474895119999 | $52.37 |
| MICHAEL SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073958519608 | $14.43 |
| MICHAEL SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29166011272 | $0.29 |
| MICHAEL SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000621015994729999 | $0.18 |
| MICHAEL SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.286270449791552 | $0.33 |
| MICHAEL SINAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00308830102469999 | $93.82 |
| MICHAEL SINAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.868310559 | $43.29 |
| MICHAEL SINAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.8499170147 | $42.78 |
| MICHAEL SINAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30754202218 | $2.71 |
| MICHAEL SINAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 44.72504272 | $6.51 |
| MICHAEL SINAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.114172239995999 | $8.36 |
| MICHAEL SINAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.31034441578 | $22.12 |
| MICHAEL SINAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081367219072 | $0.24 |
| MICHAEL SINAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.65008634779999 | $1.94 |
| MICHAEL SINAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000344834981009999 | $0.07 |
| MICHAEL SINAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.810429052 | $19.85 |
| MICHAEL SINAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00175860843829999 | $0.13 |
| MICHAEL SINGER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | MATIC | 500.0 | $337.56 |
| MICHAEL SINGER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | MATIC | 56,132.8347119 | $37,914.81 |
| MICHAEL SINGER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | SOL | 50.0 | $2,631.89 |
| MICHAEL SINGER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | SOL | 199.99999 | $10,578.00 |
| MICHAEL SINGER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (56,632.0) | ($33,661.72) |
| MICHAEL SINGER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | SOL | (249.0) | ($10,791.66) |
| MICHAEL SINGER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 28,222.18 | $28,222.18 |
| MICHAEL SINGER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 22,000.0 | $22,000.00 |
| MICHAEL SINGER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| MICHAEL SINGER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 53.554193776 | $78,474.03 |
| MICHAEL SINGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (60.154767589) | ($88,026.33) |
| MICHAEL SINGER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 60.154767589 | $88,026.33 |
| MICHAEL SINGER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | ETH | (14.679452638) | ($14,672.70) |
| MICHAEL SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016892734744 | $0.50 |
| MICHAEL SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018501601628 | $0.02 |
| MICHAEL SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.128927385791 | $0.10 |
| MICHAEL SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0149489792339999 | $0.01 |
| MICHAEL SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0395362099469999 | $0.14 |
| MICHAEL SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.194324267949999 | $1.20 |
| MICHAEL SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000070954301812 | $0.00 |
| MICHAEL SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000122323469811999 | $0.00 |
| MICHAEL SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00069578470665 | $0.00 |
| MICHAEL SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0020669359186 | $0.00 |
| MICHAEL SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.47359014927 | $0.25 |
| MICHAEL SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00016478287572 | $0.00 |
| MICHAEL SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000017189932235 | $0.00 |
| MICHAEL SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000096173854207 | $0.00 |
| MICHAEL SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000052308036538 | $0.00 |
| MICHAEL SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061066460813 | $0.18 |
| MICHAEL SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055916766360021 | $130.76 |
| MICHAEL SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040218437352 | $0.04 |
| MICHAEL SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.14724672191 | $0.91 |
| MICHAEL SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0216471753079999 | $0.01 |
| MICHAEL SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00106802518762 | $0.01 |
| MICHAEL SINGH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0027) | ($108.00) |
| MICHAEL SINGH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0008) | ($31.11) |
| MICHAEL SINGH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOGE | 638.2891 | $89.90 |
| MICHAEL SINGH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BNB | 0.10934803 | $44.43 |
| MICHAEL SINGH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00027119 | $10.75 |
| MICHAEL SINGH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | DOGE | (863.874937) | ($123.46) |
| MICHAEL SINGH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BNB | 0.18605546 | $72.74 |
| MICHAEL SINGH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.0130883714 | $36.60 |
| MICHAEL SINGH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.008951451398 | $25.03 |
| MICHAEL SINGH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00067795 | $20.32 |
| MICHAEL SINGH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0024) | ($70.69) |
| MICHAEL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169467772299999 | $0.55 |
| MICHAEL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.74198971228499 | $5.75 |
| MICHAEL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105891014812 | $19.73 |
| MICHAEL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.037014928275 | $0.04 |
| MICHAEL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.002672699402 | $0.75 |
| MICHAEL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0920905792976699 | $0.01 |
| MICHAEL SINGLETARY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (234.405540175) | ($234.41) |
| MICHAEL SINGLETARY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 234.405540175 | $234.41 |
| MICHAEL SINGLETARY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.0) | ($25.00) |
| MICHAEL SINGLETARY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | CEL | 1,300.0 | $1,350.31 |
| MICHAEL SINGLETARY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 8,655.571 | $8,655.57 |
| MICHAEL SINGLETARY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.35) | ($3.35) |
| MICHAEL SINGLETARY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| MICHAEL SINGLETARY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 10,026.920243125 | $10,514.35 |
| MICHAEL SINGLETARY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (10,057.373552566) | ($10,715.48) |
| MICHAEL SINGLETARY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 10,057.373552566 | $10,715.48 |
| MICHAEL SINGLETARY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | CEL | (11,357.3735) | ($12,152.39) |
| MICHAEL SINGLETARY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 3,725.8 | $3,725.80 |
| MICHAEL SINGLETARY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (18.78) | ($18.78) |
| MICHAEL SINGLETARY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,750.0) | ($3,750.00) |
| MICHAEL SINGLETARY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | XLM | 75,259.645777934 | $10,285.90 |
| MICHAEL SINGLETARY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MICHAEL SINGLETARY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (70.0) | ($70.00) |
| MICHAEL SINGLETARY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.0) | ($25.00) |
| MICHAEL SINGLETARY | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.0) | ($25.00) |
| MICHAEL SINGLETARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.198477149415329 | $0.36 |
| MICHAEL SINGLETARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6825555632531 | $0.68 |
| MICHAEL SINGLETARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00024885632794 | $0.00 |
| MICHAEL SINGLETARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 119.339987972 | $15.07 |
| MICHAEL SINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022543023403 | $68.02 |
| MICHAEL SINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014574691123 | $28.44 |
| MICHAEL SINZIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0711059673368376 | $0.08 |
| MICHAEL SIRACUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002088092727 | $0.00 |
| MICHAEL SIRACUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085728770789 | $0.01 |
| MICHAEL SIRAVO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,219.231025202) | ($11,219.23) |
| MICHAEL SIRAVO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,219.231025202 | $11,219.23 |
| MICHAEL SIRAVO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MICHAEL SIRAVO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (11,218.231025) | ($11,218.23) |
| MICHAEL SIRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030664835632 | $0.91 |
| MICHAEL SIRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015284601525 | $29.82 |
| MICHAEL SIRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 137.99773719764 | $138.00 |
| MICHAEL SIRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.9049541271 | $0.42 |
| MICHAEL SIRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.6399090436 | $0.35 |
| MICHAEL SIRGHE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003046906098) | ($1.17) |
| MICHAEL SIRGHE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.089) | ($2,609.27) |
| MICHAEL SIRGHE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000394) | ($1.17) |
| MICHAEL SIRGHE | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006108496292) | ($1.17) |
| MICHAEL SIRGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006219487729863 | $22.14 |
| MICHAEL SIRGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059608472886 | $0.01 |
| MICHAEL SIRRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018087749786 | $0.54 |
| MICHAEL SIRRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.448949249 | $14.63 |
| MICHAEL SISAMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020854901994 | $0.00 |
| MICHAEL SISAMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000252827939779999 | $0.00 |
| MICHAEL SISAMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.55378479338 | $0.55 |
| MICHAEL SISK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000145218213588 | $0.00 |
| MICHAEL SISK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018065773162 | $0.00 |
| MICHAEL SISK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7894096442 | $10.14 |
| MICHAEL SISK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.063784234123 | $0.01 |
| MICHAEL SISK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.020788195023 | $0.03 |
| MICHAEL SISK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022179171947 | $66.88 |
| MICHAEL SISK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016457314613 | $32.11 |
| MICHAEL SIUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148138991049 | $4.38 |
| MICHAEL SIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003560061621 | $108.95 |
| MICHAEL SIYANTHAN KANAPATHIPILLAI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0144 | $454.04 |
| MICHAEL SIYANTHAN KANAPATHIPILLAI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0082071 | $248.49 |
| MICHAEL SIYANTHAN KANAPATHIPILLAI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.006596) | ($200.00) |
| MICHAEL SIYANTHAN KANAPATHIPILLAI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 269.357 | $200.00 |
| MICHAEL SIYANTHAN KANAPATHIPILLAI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (269.357) | ($218.41) |
| MICHAEL SIYANTHAN KANAPATHIPILLAI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0073168 | $218.41 |
| MICHAEL SIYANTHAN KANAPATHIPILLAI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.006361) | ($199.97) |
| MICHAEL SIYANTHAN KANAPATHIPILLAI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 286.068 | $199.97 |
| MICHAEL SIYANTHAN KANAPATHIPILLAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (282.774) | ($80.56) |
| MICHAEL SIYANTHAN KANAPATHIPILLAI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0027906 | $80.56 |
| MICHAEL SIYANTHAN KANAPATHIPILLAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (3.159) | ($1.40) |
| MICHAEL SIYANTHAN KANAPATHIPILLAI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0000496 | $1.40 |
| MICHAEL SIYANTHAN KANAPATHIPILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001852345352952 | $55.49 |
| MICHAEL SIYANTHAN KANAPATHIPILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3221192774342 | $0.21 |
| MICHAEL SJOEBERG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.03 | $1,213.11 |
| MICHAEL SJOEBERG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Collateral | BTC | (0.2471272654) | ($10,000.00) |
| MICHAEL SJOEBERG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,500.0 | $2,500.00 |
| MICHAEL SJOEBERG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,856.0) | ($1,856.00) |
| MICHAEL SJOEBERG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| MICHAEL SJOEBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | LINK | (41.5) | ($276.71) |
| MICHAEL SJOEBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 275.726 | $276.71 |
| MICHAEL SJOEBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | XTZ | (450.0) | ($774.00) |
| MICHAEL SJOEBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 769.365 | $774.00 |
| MICHAEL SJOEBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (1,534.978) | ($789.82) |
| MICHAEL SJOEBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.537549 | $789.82 |
| MICHAEL SJOEBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.682445) | ($1,000.00) |
| MICHAEL SJOEBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 995.223 | $1,000.00 |
| MICHAEL SJOEBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.4) | ($10.40) |
| MICHAEL SJOEBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| MICHAEL SJOEBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.2471272654 | $6,784.55 |
| MICHAEL SJOEBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (178.25) | ($178.25) |
| MICHAEL SJOEBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0065008 | $178.25 |
| MICHAEL SJOEBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003641) | ($99.70) |
| MICHAEL SJOEBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25511691) | ($6,985.80) |
| MICHAEL SJOEBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.068337) | ($99.93) |
| MICHAEL SJOEBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.370919757) | ($3,469.98) |
| MICHAEL SJOEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032904649159606 | $12.86 |
| MICHAEL SJOEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024697199316534 | $56.77 |
| MICHAEL SJOEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.565277438434 | $7.57 |
| MICHAEL SJOEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.939637158331 | $7.51 |
| MICHAEL SJOEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13038410034237 | $1.26 |
| MICHAEL SJOEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 3.3548895388512 | $7.80 |
| MICHAEL SKARDA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001010517351) | ($4.17) |
| MICHAEL SKARDA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.082008353) | ($5,000.00) |
| MICHAEL SKARDA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1226645143) | ($150.25) |
| MICHAEL SKARDA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006808789933) | ($8.34) |
| MICHAEL SKARDA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.098200802 | $6,244.72 |
| MICHAEL SKARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029847933252 | $90.62 |
| MICHAEL SKARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0580367865089999 | $113.45 |
| MICHAEL SKARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0130713270549999 | $0.01 |
| MICHAEL SKARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.019093929572 | $0.02 |
| MICHAEL SKARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0031561353689 | $0.72 |
| MICHAEL SKEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000068538855441 | $0.00 |
| MICHAEL SKERSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023127409781 | $0.01 |
| MICHAEL SKIDMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.13455668798 | $3.16 |
| MICHAEL SKINNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 69.930069 | $100.03 |
| MICHAEL SKINNER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.096131 | $290.65 |
| MICHAEL SKINNER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (154.8685097) | ($1,086.34) |
| MICHAEL SKINNER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | LINK | 154.8685097 | $1,086.34 |
| MICHAEL SKINNER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (252.1130015) | ($1,280.10) |
| MICHAEL SKINNER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | UNI | 252.1130015 | $1,280.10 |
| MICHAEL SKINNER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | LINK | (154.8685097) | ($1,201.78) |
| MICHAEL SKINNER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | UNI | (252.1130015) | ($1,310.99) |
| MICHAEL SKINNER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,632.07) |
| MICHAEL SKINNER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,632.07 |
| MICHAEL SKINNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.05182138588) | ($0.40) |
| MICHAEL SKINNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.05182138588 | $0.40 |
| MICHAEL SKINNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.1197536755) | ($0.63) |
| MICHAEL SKINNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.1197536755 | $0.63 |
| MICHAEL SKINNER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,723.54) |
| MICHAEL SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027530118594 | $0.81 |
| MICHAEL SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10389938941 | $215.73 |
| MICHAEL SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.136959237 | $13.14 |
| MICHAEL SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.764249157 | $14.83 |
| MICHAEL SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0596784649 | $6.32 |
| MICHAEL SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59660955293 | $6.63 |
| MICHAEL SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.425996163192099 | $4.20 |
| MICHAEL SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.8512874619 | $30.16 |
| MICHAEL SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.98400958570193 | $6.70 |
| MICHAEL SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.021565553 | $1.08 |
| MICHAEL SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.331752896 | $2.77 |
| MICHAEL SKIRCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134374506062999 | $39.77 |
| MICHAEL SKIRCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60055387089 | $0.70 |
| MICHAEL SKIRCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028316947512 | $55.26 |
| MICHAEL SKIRCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.9270280535 | $0.12 |
| MICHAEL SKRZYPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012188083779 | $0.00 |
| MICHAEL SKRZYPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037809796567 | $0.00 |
| MICHAEL SLABITCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036891815762 | $10.92 |
| MICHAEL SLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6932731729 | $9.27 |
| MICHAEL SLATER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| MICHAEL SLATER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| MICHAEL SLATER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| MICHAEL SLATER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (118,000.0) | ($118,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL SLATER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 118,000.0 | $118,000.00 |
| MICHAEL SLATER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (118,000.0) | ($118,000.00) |
| MICHAEL SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082197112091 | $254.40 |
| MICHAEL SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10013533981 | $202.39 |
| MICHAEL SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,467.668806272 | $1,467.67 |
| MICHAEL SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 96.061575565 | $76.16 |
| MICHAEL SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4154302904 | $26.84 |
| MICHAEL SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024470053472 | $0.00 |
| MICHAEL SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000081098044321 | $0.00 |
| MICHAEL SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.600806189789999 | $0.78 |
| MICHAEL SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016847596865 | $50.17 |
| MICHAEL SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028846146008 | $56.34 |
| MICHAEL SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.122740843 | $16.75 |
| MICHAEL SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0452979422 | $5.05 |
| MICHAEL SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54291988893 | $6.03 |
| MICHAEL SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000017637975723 | $0.00 |
| MICHAEL SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000103337001528 | $0.00 |
| MICHAEL SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.060658964538 | $3.63 |
| MICHAEL SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.056117916476 | $2.22 |
| MICHAEL SLATKIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.00662652 | $20.01 |
| MICHAEL SLATKIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.47963996 | $4,470.60 |
| MICHAEL SLATKIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.33702636 | $13,481.10 |
| MICHAEL SLATKIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00050009 | $20.00 |
| MICHAEL SLATKIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,448.279461746) | ($2,448.28) |
| MICHAEL SLATKIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,448.279461746 | $2,448.28 |
| MICHAEL SLATKIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (2,448.27) | ($2,448.27) |
| MICHAEL SLATKIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5851712571) | ($16,101.59) |
| MICHAEL SLATKIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5851712571 | $16,101.59 |
| MICHAEL SLATKIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000728) | ($20.17) |
| MICHAEL SLATKIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.584443) | ($16,194.49) |
| MICHAEL SLATKIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.995602402) | ($4,038.62) |
| MICHAEL SLATKIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.995602402 | $4,038.62 |
| MICHAEL SLATKIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009637) | ($19.59) |
| MICHAEL SLATKIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.985965402) | ($3,984.46) |
| MICHAEL SLATKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017984914429872 | $68.02 |
| MICHAEL SLATKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009704258065892 | $25.71 |
| MICHAEL SLATKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.550408941382 | $16.55 |
| MICHAEL SLATTERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018058698429 | $0.02 |
| MICHAEL SLAVICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014245589133 | $0.00 |
| MICHAEL SLAVICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000365699195179999 | $0.01 |
| MICHAEL SLAVICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.204367435499999 | $0.20 |
| MICHAEL SLAVICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0144096489459999 | $0.01 |
| MICHAEL SLAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082760883056 | $2.45 |
| MICHAEL SLAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00770440308599999 | $0.01 |
| MICHAEL SLAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000031762857138999 | $0.00 |
| MICHAEL SLOCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000045096953103999 | $0.09 |
| MICHAEL SLOTHUUS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $20,292.50 |
| MICHAEL SLOTHUUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069876102708 | $220.93 |
| MICHAEL SLOTHUUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051699281305 | $103.16 |
| MICHAEL SLOTHUUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.23270042193 | $73.70 |
| MICHAEL SMALL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (4.293) | ($10.07) |
| MICHAEL SMALL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 0.003217 | $10.07 |
| MICHAEL SMALL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.42) | ($10.42) |
| MICHAEL SMALL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 1.4737458 | $3,779.79 |
| MICHAEL SMALL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AVAX | 25.97548 | $1,375.33 |
| MICHAEL SMALL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | MATIC | 1,006.1631 | $997.89 |
| MICHAEL SMALL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 20.980948 | $282.61 |
| MICHAEL SMALL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XTZ | 134.086298 | $348.94 |
| MICHAEL SMALL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XTZ | 132.25508 | $304.04 |
| MICHAEL SMALL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.481815573) | ($2,707.18) |
| MICHAEL SMALL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | SNX | (44.18225391) | ($125.21) |
| MICHAEL SMALL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | COMP | (1.533676183) | ($88.97) |
| MICHAEL SMALL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.534703483) | ($164.45) |
| MICHAEL SMALL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | DOT | (21.07259552) | ($200.87) |
| MICHAEL SMALL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ADA | (568.057525) | ($329.06) |
| MICHAEL SMALL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | XTZ | (266.890105) | ($511.11) |
| MICHAEL SMALL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,009.724387571) | ($608.48) |
| MICHAEL SMALL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | AVAX | (26.048891444) | ($613.68) |
| MICHAEL SMALL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.42) | ($10.42) |
| MICHAEL SMALL | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.42) | ($10.42) |
| MICHAEL SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017788287903 | $5.26 |
| MICHAEL SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.22398012981229 | $10.03 |
| MICHAEL SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048527773114086 | $9.93 |
| MICHAEL SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.4070665126 | $8.41 |
| MICHAEL SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5612875713 | $2.26 |
| MICHAEL SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7358072881 | $1.01 |
| MICHAEL SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09164751964 | $0.87 |
| MICHAEL SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4444448302 | $1.37 |
| MICHAEL SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0734114439799999 | $2.06 |
| MICHAEL SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.005594788015 | $0.58 |
| MICHAEL SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0020510505112999 | $0.15 |
| MICHAEL SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.5487272987 | $0.99 |
| MICHAEL SMEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155138400579 | $0.46 |
| MICHAEL SMEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060847109231 | $0.01 |
| MICHAEL SMELTZER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00252429 | $100.98 |
| MICHAEL SMELTZER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00375257 | $149.98 |
| MICHAEL SMELTZER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00075929 | $28.73 |
| MICHAEL SMELTZER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00131185 | $39.59 |
| MICHAEL SMELTZER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2543747283) | ($0.25) |
| MICHAEL SMELTZER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2543747283 | $0.25 |
| MICHAEL SMELTZER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 1.345119674 | $2,693.64 |
| MICHAEL SMELTZER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (1.345119) | ($2,342.22) |
| MICHAEL SMELTZER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 2,323.975 | $2,342.22 |
| MICHAEL SMELTZER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00090548 | $28.68 |
| MICHAEL SMELTZER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 5,924.037864 | $5,924.04 |
| MICHAEL SMELTZER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.002976) | ($93.31) |
| MICHAEL SMELTZER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 93.404 | $93.31 |
| MICHAEL SMELTZER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 917.362244 | $917.36 |
| MICHAEL SMELTZER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0245907) | ($745.00) |
| MICHAEL SMELTZER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0245907 | $745.00 |
| MICHAEL SMELTZER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.024591) | ($745.01) |
| MICHAEL SMELTZER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 742.677 | $745.01 |
| MICHAEL SMELTZER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL SMELTZER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 0.6495509979 | $19,679.18 |
| MICHAEL SMELTZER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00341133) | ($100.00) |
| MICHAEL SMELTZER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00341133 | $100.00 |
| MICHAEL SMELTZER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00341165) | ($99.93) |
| MICHAEL SMELTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00213503199748 | $51.43 |
| MICHAEL SMELTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029585173213 | $0.00 |
| MICHAEL SMELTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019877473942964 | $0.00 |
| MICHAEL SMELTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000756514654349999 | $0.00 |
| MICHAEL SMELTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0087875857178 | $0.03 |
| MICHAEL SMELTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00180939375589999 | $0.10 |
| MICHAEL SMIRLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012576707892 | $0.00 |
| MICHAEL SMIRLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373082 | $0.02 |
| MICHAEL SMITH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | MCDAI | 1,622.0 | $1,622.00 |
| MICHAEL SMITH | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (70.81) | ($70.81) |
| MICHAEL SMITH | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1,551.16) | ($1,551.16) |
| MICHAEL SMITH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00126881 | $49.49 |
| MICHAEL SMITH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.004238 | $154.59 |
| MICHAEL SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.004735 | $153.18 |
| MICHAEL SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (15,903.099505027) | ($9,846.07) |
| MICHAEL SMITH | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 15,903.099505027 | $9,846.07 |
| MICHAEL SMITH | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ADA | (15,903.099354) | ($9,765.22) |
| MICHAEL SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (709.000512198) | ($7,877.00) |
| MICHAEL SMITH | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 709.000512198 | $7,877.00 |
| MICHAEL SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00389) | ($9.41) |
| MICHAEL SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (28.839638) | ($25.23) |
| MICHAEL SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,057.503798) | ($2,674.70) |
| MICHAEL SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,013.961812975) | ($2,013.96) |
| MICHAEL SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,013.961812975 | $2,013.96 |
| MICHAEL SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3,608.086956229) | ($26,447.28) |
| MICHAEL SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3,608.086956229 | $26,447.28 |
| MICHAEL SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2,013.96) | ($2,013.96) |
| MICHAEL SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (31,634.06155131) | ($16,791.08) |
| MICHAEL SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 31,634.06155131 | $16,791.08 |
| MICHAEL SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (3,608.086956229) | ($25,040.12) |
| MICHAEL SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (65.244740564) | ($412.62) |
| MICHAEL SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 65.244740564 | $412.62 |
| MICHAEL SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,285.737116481) | ($1,913.40) |
| MICHAEL SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,285.737116481 | $1,913.40 |
| MICHAEL SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.1363516552 | $284.56 |
| MICHAEL SMITH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LINK | (65.244740564) | ($467.15) |
| MICHAEL SMITH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,285.737116481) | ($2,259.62) |
| MICHAEL SMITH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.1368394812 | $269.05 |
| MICHAEL SMITH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00249846 | $74.95 |
| MICHAEL SMITH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.2134027315 | $390.36 |
| MICHAEL SMITH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.026192 | $786.27 |
| MICHAEL SMITH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000328) | ($10.00) |
| MICHAEL SMITH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.130684) | ($3,978.39) |
| MICHAEL SMITH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02310050166) | ($531.29) |
| MICHAEL SMITH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04628181964) | ($1,064.44) |
| MICHAEL SMITH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.51962682) | ($34,950.00) |
| MICHAEL SMITH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.882147425 | $43,287.64 |
| MICHAEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011397178247174 | $38.70 |
| MICHAEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019326951519439 | $0.05 |
| MICHAEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.700783569839 | $23.27 |
| MICHAEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0095159837643 | $0.11 |
| MICHAEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019772251979 | $5.85 |
| MICHAEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00220392409989999 | $4.30 |
| MICHAEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.20684093719999 | $2.54 |
| MICHAEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.04572663769 | $0.66 |
| MICHAEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000288285466359999 | $0.85 |
| MICHAEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00077515103006 | $0.00 |
| MICHAEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033191807041 | $0.00 |
| MICHAEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036805333776 | $0.01 |
| MICHAEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9338182453 | $4.93 |
| MICHAEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.012978899755 | $0.01 |
| MICHAEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146506576755999 | $27.58 |
| MICHAEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134863249339 | $24.36 |
| MICHAEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036957843329 | $0.00 |
| MICHAEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.08620271159999 | $5.08 |
| MICHAEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025844195112 | $0.05 |
| MICHAEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.718965339244 | $12.72 |
| MICHAEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100343874811 | $0.30 |
| MICHAEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082674237544 | $0.00 |
| MICHAEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.36676306001 | $0.29 |
| MICHAEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.003170445081 | $0.01 |
| MICHAEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073931292957404 | $15.39 |
| MICHAEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.031593853663 | $0.03 |
| MICHAEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044772335067 | $13.25 |
| MICHAEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000879390873139999 | $26.03 |
| MICHAEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01601471632 | $31.17 |
| MICHAEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.073602807 | $17.50 |
| MICHAEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3015602763 | $5.21 |
| MICHAEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.01399747786 | $11.27 |
| MICHAEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.089498499368 | $0.79 |
| MICHAEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8823604171 | $8.88 |
| MICHAEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023952552231 | $7.09 |
| MICHAEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030812200722 | $6.01 |
| MICHAEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036081217767 | $10.68 |
| MICHAEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034301369176 | $0.00 |
| MICHAEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0182295704139999 | $0.02 |
| MICHAEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.6937104714389 | $25.27 |
| MICHAEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.107126628985114 | $1.26 |
| MICHAEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030826231631 | $0.91 |
| MICHAEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.2816834474699 | $28.05 |
| MICHAEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.1524285418 | $0.25 |
| MICHAEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033768066919 | $9.99 |
| MICHAEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008739534624 | $0.02 |
| MICHAEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8916729411 | $4.67 |
| MICHAEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 116.20754365993 | $95.17 |
| MICHAEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.7895948675778 | $68.79 |
| MICHAEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000143710773579999 | $0.00 |
| MICHAEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00071056642113 | $0.00 |
| MICHAEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003975471486 | $121.97 |
| MICHAEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0677669204819999 | $136.07 |
| MICHAEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.23741061132 | $1.24 |
| MICHAEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 57.126365013146 | $47.14 |
| MICHAEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.525416813567 | $87.79 |
| MICHAEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000494436726719999 | $0.00 |
| MICHAEL SMOLYAK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (9.649888973) | ($294,815.65) |
| MICHAEL SMOLYAK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 9.649888973 | $294,815.65 |
| MICHAEL SMOLYAK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (9.649888) | ($288,898.35) |
| MICHAEL SMOLYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0240709612970039 | $843.36 |
| MICHAEL SMOUT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 889.4184 | $677.53 |
| MICHAEL SMOUT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 923.5905 | $365.96 |
| MICHAEL SMOUT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 2,243.3293 | $895.24 |
| MICHAEL SMOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 176.759816272497 | $185.97 |
| MICHAEL SMOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.116537849009 | $0.09 |
| MICHAEL SNEARLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000639052782589999 | $18.91 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL SNEARLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109321638982 | $21.33 |
| MICHAEL SNEARLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000240408169489999 | $0.00 |
| MICHAEL SNEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032573233294 | $9.64 |
| MICHAEL SNEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.02688831185 | $3.51 |
| MICHAEL SNELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,082.452895798) | ($6,082.45) |
| MICHAEL SNELL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,082.452895798 | $6,082.45 |
| MICHAEL SNELL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (6,082.452895) | ($6,082.45) |
| MICHAEL SNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034800369096 | $0.00 |
| MICHAEL SNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000098708062847 | $0.19 |
| MICHAEL SNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.731783972134 | $60.73 |
| MICHAEL SNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000399607668078 | $0.00 |
| MICHAEL SNETZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000195843854029999 | $0.58 |
| MICHAEL SNETZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7507048071 | $4.75 |
| MICHAEL SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000101259548409999 | $0.00 |
| MICHAEL SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00067316527107 | $0.00 |
| MICHAEL SNITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000421219929302 | $1.25 |
| MICHAEL SNITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.76903001021946 | $4.39 |
| MICHAEL SNITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0139284999469 | $4.43 |
| MICHAEL SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000706013462 | $20.90 |
| MICHAEL SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15628002556 | $0.18 |
| MICHAEL SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000019588182424 | $0.00 |
| MICHAEL SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.229319744449999 | $0.23 |
| MICHAEL SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000342665162759999 | $0.00 |
| MICHAEL SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151659104071 | $44.90 |
| MICHAEL SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0544086721559999 | $108.71 |
| MICHAEL SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.1980283297 | $4.40 |
| MICHAEL SNOWDEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01164587604) | ($468.46) |
| MICHAEL SNOWDEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01164587604 | $468.46 |
| MICHAEL SNOWDEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06798983762) | ($205.96) |
| MICHAEL SNOWDEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06798983762 | $205.96 |
| MICHAEL SNOWDEN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000498) | ($19.92) |
| MICHAEL SNOWDEN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006556) | ($19.96) |
| MICHAEL SNOWDEN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06143383762) | ($186.77) |
| MICHAEL SNOWDEN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01114787) | ($445.64) |
| MICHAEL SNOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016355243378 | $0.00 |
| MICHAEL SNOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.56283269069999 | $2.03 |
| MICHAEL SNOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001350423349744 | $0.54 |
| MICHAEL SNOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008472982166861 | $0.26 |
| MICHAEL SNOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0057240349228 | $0.00 |
| MICHAEL SNOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000022307343653 | $0.00 |
| MICHAEL SNOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00342942246989999 | $104.85 |
| MICHAEL SNOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0756303171409999 | $152.18 |
| MICHAEL SNOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.822798109 | $93.82 |
| MICHAEL SOARES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.023779685) | ($7.02) |
| MICHAEL SOARES | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 7.023779685 | $7.02 |
| MICHAEL SOARES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (81.60976111) | ($566.66) |
| MICHAEL SOARES | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 81.60976111 | $566.66 |
| MICHAEL SOARES | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | USDC | (7.023779) | ($7.02) |
| MICHAEL SOARES | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | LINK | (1.0) | ($7.79) |
| MICHAEL SOARES | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | LINK | (80.609761) | ($628.76) |
| MICHAEL SOARES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,617.421286607) | ($1,006.63) |
| MICHAEL SOARES | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,617.421286607 | $1,006.63 |
| MICHAEL SOARES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.189946858) | ($9,770.60) |
| MICHAEL SOARES | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 5.189946858 | $9,770.60 |
| MICHAEL SOARES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3668952419) | ($11,147.65) |
| MICHAEL SOARES | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.3668952419 | $11,147.65 |
| MICHAEL SOARES | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0002) | ($6.08) |
| MICHAEL SOARES | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.16) | ($4,861.40) |
| MICHAEL SOARES | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.206695) | ($6,280.17) |
| MICHAEL SOARES | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | MATIC | (10.0) | ($6.54) |
| MICHAEL SOARES | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01) | ($19.47) |
| MICHAEL SOARES | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,607.421286) | ($1,053.64) |
| MICHAEL SOARES | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.0) | ($5,884.61) |
| MICHAEL SOARES | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.179946) | ($4,263.39) |
| MICHAEL SOARES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BNB | (0.028) | ($8.90) |
| MICHAEL SOARES | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | BNB | 0.028 | $8.90 |
| MICHAEL SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020435088047529 | $72.32 |
| MICHAEL SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036318207986074 | $90.38 |
| MICHAEL SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0446212071132 | $0.04 |
| MICHAEL SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.214994573701 | $15.85 |
| MICHAEL SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.822326858597285 | $0.78 |
| MICHAEL SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.131603417740627 | $1.56 |
| MICHAEL SOBCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00608662443349999 | $188.13 |
| MICHAEL SOBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089347046483 | $2.64 |
| MICHAEL SOBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015940226042999 | $3.11 |
| MICHAEL SOBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6391027467 | $4.64 |
| MICHAEL SOBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0138633487 | $0.44 |
| MICHAEL SOBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000141592283729999 | $0.01 |
| MICHAEL SOBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 96.070292997 | $3.92 |
| MICHAEL SOBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.033632072039 | $2.10 |
| MICHAEL SOCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000521398644859999 | $1.54 |
| MICHAEL SOCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00062272305877 | $0.00 |
| MICHAEL SOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000061533519951 | $0.02 |
| MICHAEL SOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000438481121559999 | $0.00 |
| MICHAEL SOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00068241789404 | $0.00 |
| MICHAEL SOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0066139038089 | $0.01 |
| MICHAEL SOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000086276638642 | $0.00 |
| MICHAEL SOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000128751919228 | $0.00 |
| MICHAEL SOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.038663650013 | $9.16 |
| MICHAEL SOLANO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (20.41) | ($20.41) |
| MICHAEL SOLANO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BCH | 0.06096 | $20.41 |
| MICHAEL SOLANO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BCH | (0.0609759) | ($20.50) |
| MICHAEL SOLANO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BCH | 0.08400437 | $24.69 |
| MICHAEL SOLANO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BCH | (0.08399) | ($23.49) |
| MICHAEL SOLANO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 23.416 | $23.49 |
| MICHAEL SOLANO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.33) | ($2.33) |
| MICHAEL SOLANO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BCH | 0.05512978 | $15.07 |
| MICHAEL SOLANO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BCH | (0.05486) | ($15.00) |
| MICHAEL SOLANO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 14.9 | $15.00 |
| MICHAEL SOLANO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (27.12) | ($27.12) |
| MICHAEL SOLANO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| MICHAEL SOLANO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.33) | ($3.33) |
| MICHAEL SOLANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BCH | (18.150957252) | ($3,636.00) |
| MICHAEL SOLANO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BCH | 21.904274225 | $4,387.86 |
| MICHAEL SOLANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BCH | (0.4061501326) | ($81.36) |
| MICHAEL SOLANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BCH | (0.5567132216) | ($111.52) |
| MICHAEL SOLANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (2.790453671) | ($561.98) |
| MICHAEL SOLANO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 2.790453671 | $561.98 |
| MICHAEL SOLANO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BCH | (2.79073782) | ($539.59) |
| MICHAEL SOLANO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00171189 | $50.39 |
| MICHAEL SOLANO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.33) | ($2.33) |
| MICHAEL SOLANO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001092197186) | ($3.33) |
| MICHAEL SOLANO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00009617284764) | ($2.92) |
| MICHAEL SOLANO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | XRP | 13,238.691889768 | $4,349.87 |
| MICHAEL SOLANO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | XRP | (8.886926143) | ($2.92) |
| MICHAEL SOLANO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | XRP | (319.83073279) | ($105.09) |
| MICHAEL SOLANO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | XRP | (10,652.137500189) | ($3,500.00) |
| MICHAEL SOLANO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | XRP | (12,949.258331229) | ($4,000.00) |
| MICHAEL SOLANO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | XRP | 15,973.799295182 | $4,934.27 |
| MICHAEL SOLANO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | XRP | (10.780257561) | ($3.33) |
| MICHAEL SOLANO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | XRP | (388.801157664) | ($120.10) |
| MICHAEL SOLANO | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001142824463) | ($2.33) |
| MICHAEL SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012637596399 | $0.00 |
| MICHAEL SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0263564576033899 | $0.03 |
| MICHAEL SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000452367321167 | $0.00 |
| MICHAEL SOLLAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.61146494949999 | $3.61 |
| MICHAEL SOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000947912211999999 | $0.00 |
| MICHAEL SOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000434647001299999 | $0.00 |
| MICHAEL SOLOCINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000309663403029999 | $0.09 |
| MICHAEL SOLOCINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000047570170343 | $0.09 |
| MICHAEL SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017288104988 | $0.01 |
| MICHAEL SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000356079078649999 | $0.00 |
| MICHAEL SOLOMON OSHMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0012784) | ($49.92) |
| MICHAEL SOLOMON OSHMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001622082768) | ($4.36) |
| MICHAEL SOLOMON OSHMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001622082768 | $4.36 |
| MICHAEL SOLOMON OSHMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (413.247618634) | ($413.25) |
| MICHAEL SOLOMON OSHMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 413.247618634 | $413.25 |
| MICHAEL SOLOMON OSHMAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001622082768) | ($4.35) |
| MICHAEL SOLOMON OSHMAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (413.247618) | ($413.25) |
| MICHAEL SOLOMON OSHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001278407911 | $50.00 |
| MICHAEL SOLOMON OSHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006790417953585 | $0.02 |
| MICHAEL SOLOMON OSHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2091766700019 | $2.21 |
| MICHAEL SOMMER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 124,975.0 | $124,975.00 |
| MICHAEL SOMMER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 299,975.0 | $299,975.00 |
| MICHAEL SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042107906357 | $129.34 |
| MICHAEL SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0133109118214 | $384.16 |
| MICHAEL SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.796478894 | $34.73 |
| MICHAEL SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082905018731 | $167.09 |
| MICHAEL SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10,396.451012403 | $10,396.45 |
| MICHAEL SOMMERS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (30.218797741) | ($41.40) |
| MICHAEL SOMMERS | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 30.218797741 | $41.40 |
| MICHAEL SOMMERS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (6.692647482) | ($34.95) |
| MICHAEL SOMMERS | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 6.692647482 | $34.95 |
| MICHAEL SOMMERS | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | MATIC | (30.218797741) | ($42.31) |
| MICHAEL SOMMERS | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | SNX | (6.692647482) | ($33.93) |
| MICHAEL SOMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05483711327193 | $0.08 |
| MICHAEL SOMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0231599915668599 | $0.13 |
| MICHAEL SON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.0) | ($1.00) |
| MICHAEL SON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.0 | $1.00 |
| MICHAEL SON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.67) | ($0.67) |
| MICHAEL SON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.378133608) | ($459.52) |
| MICHAEL SON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.378133608 | $459.52 |
| MICHAEL SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039407785477 | $120.88 |
| MICHAEL SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0360684328159999 | $71.14 |
| MICHAEL SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6837425943 | $4.51 |
| MICHAEL SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.744748125559999 | $8.28 |
| MICHAEL SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.129959181526 | $1.15 |
| MICHAEL SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.177840836 | $7.18 |
| MICHAEL SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.004181409825414 | $0.74 |
| MICHAEL SONDEREGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000517877591289999 | $1.53 |
| MICHAEL SONDEREGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001511633619 | $2.95 |
| MICHAEL SONDERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019189424659 | $0.00 |
| MICHAEL SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039568344457 | $121.38 |
| MICHAEL SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0566571152429999 | $113.32 |
| MICHAEL SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022576740905 | $1.65 |
| MICHAEL SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091186364125 | $26.99 |
| MICHAEL SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09689786191 | $195.74 |
| MICHAEL SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.0283440608 | $53.22 |
| MICHAEL SONNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031086566657 | $9.64 |
| MICHAEL SONNIER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02835641319) | ($832.18) |
| MICHAEL SONNIER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02835641319 | $832.18 |
| MICHAEL SONNIER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02835641) | ($855.94) |
| MICHAEL SONNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002367334026085 | $8.19 |
| MICHAEL SONNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000140247634735 | $0.00 |
| MICHAEL SOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022521392028 | $0.67 |
| MICHAEL SOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015313188386 | $0.02 |
| MICHAEL SOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.6953381909 | $9.70 |
| MICHAEL SOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,547.90011217 | $1,227.14 |
| MICHAEL SOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0056639249411 | $0.40 |
| MICHAEL SOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.032294669251 | $3.50 |
| MICHAEL SORBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8811020848 | $1.88 |
| MICHAEL SORDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053700110151 | $0.02 |
| MICHAEL SORDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.004254517078423 | $0.08 |
| MICHAEL SORDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0060239591706 | $0.05 |
| MICHAEL SORDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0004417649373165 | $0.15 |
| MICHAEL SORDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.090828049508 | $0.14 |
| MICHAEL SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011296309435 | $0.00 |
| MICHAEL SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373356 | $0.02 |
| MICHAEL SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048118366863 | $0.01 |
| MICHAEL SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0075591803218 | $0.00 |
| MICHAEL SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.01429647748 | $0.01 |
| MICHAEL SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0090493657142 | $0.00 |
| MICHAEL SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.432037427609999 | $0.51 |
| MICHAEL SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002172595629 | $4.24 |
| MICHAEL SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000705923259409999 | $24.17 |
| MICHAEL SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.7077351934088 | $35.44 |
| MICHAEL SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009033738776 | $21.68 |
| MICHAEL SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.69077726729999 | $1.19 |
| MICHAEL SORIANO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00227866 | $66.65 |
| MICHAEL SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141593612485999 | $4.19 |
| MICHAEL SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081158803245 | $1.58 |
| MICHAEL SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000333435300869999 | $9.87 |
| MICHAEL SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037635227495 | $7.34 |
| MICHAEL SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 212.514102705 | $212.51 |
| MICHAEL SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.93533538151 | $0.94 |
| MICHAEL SORRENTINO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,107.449713668) | ($1,015.63) |
| MICHAEL SORRENTINO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,107.449713668 | $1,015.63 |
| MICHAEL SORRENTINO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,434.417381031) | ($33,388.86) |
| MICHAEL SORRENTINO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,434.417381031 | $33,388.86 |
| MICHAEL SORRENTINO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.067728708) | ($178.60) |
| MICHAEL SORRENTINO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.067728708 | $178.60 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL SORRENTINO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (23,021.613898743) | ($4,540.95) |
| MICHAEL SORRENTINO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | XLM | 23,021.613898743 | $4,540.95 |
| MICHAEL SORRENTINO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (32.473070116) | ($4,487.78) |
| MICHAEL SORRENTINO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 32.473070116 | $4,487.78 |
| MICHAEL SORRENTINO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (22.235509783) | ($2,429.72) |
| MICHAEL SORRENTINO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 22.235509783 | $2,429.72 |
| MICHAEL SORRENTINO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (222.123060835) | ($537.79) |
| MICHAEL SORRENTINO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | EOS | 222.123060835 | $537.79 |
| MICHAEL SORRENTINO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (112.258469089) | ($359.23) |
| MICHAEL SORRENTINO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 112.258469089 | $359.23 |
| MICHAEL SORRENTINO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.8145935074) | ($11.42) |
| MICHAEL SORRENTINO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.8145935074 | $11.42 |
| MICHAEL SORRENTINO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00744034365) | ($0.83) |
| MICHAEL SORRENTINO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00744034365 | $0.83 |
| MICHAEL SORRENTINO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.01248964234) | ($1.97) |
| MICHAEL SORRENTINO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.01248964234 | $1.97 |
| MICHAEL SORRENTINO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (4.427233439) | ($0.91) |
| MICHAEL SORRENTINO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | XLM | 4.427233439 | $0.91 |
| MICHAEL SORRENTINO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01672791838) | ($0.30) |
| MICHAEL SORRENTINO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.01672791838 | $0.30 |
| MICHAEL SORRENTINO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.847624971) | ($0.80) |
| MICHAEL SORRENTINO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.847624971 | $0.80 |
| MICHAEL SORRENTINO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.08743207666) | ($0.29) |
| MICHAEL SORRENTINO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.08743207666 | $0.29 |
| MICHAEL SORRENTINO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LINK | (2,435.231974539) | ($34,409.83) |
| MICHAEL SORRENTINO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ZEC | (32.48555975) | ($5,175.31) |
| MICHAEL SORRENTINO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | SUSHI | (112.345901165) | ($375.24) |
| MICHAEL SORRENTINO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | DOT | (10.084456626) | ($188.44) |
| MICHAEL SORRENTINO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ADA | (1,108.297338) | ($1,044.84) |
| MICHAEL SORRENTINO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | EOS | (222.123) | ($588.63) |
| MICHAEL SORRENTINO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | XLM | (4.9310273) | ($1.00) |
| MICHAEL SORRENTINO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | XLM | (23,021.1101048) | ($4,684.91) |
| MICHAEL SORRENTINO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | LTC | (0.018662) | ($2.00) |
| MICHAEL SORRENTINO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | LTC | (22.224288) | ($2,379.43) |
| MICHAEL SORRENTINO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2611402258) | ($8,900.72) |
| MICHAEL SORRENTINO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2611402258 | $8,900.72 |
| MICHAEL SORRENTINO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (2.955528833) | ($207.24) |
| MICHAEL SORRENTINO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BSV | 2.955528833 | $207.24 |
| MICHAEL SORRENTINO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.556588431) | ($6,447.79) |
| MICHAEL SORRENTINO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.556588431 | $6,447.79 |
| MICHAEL SORRENTINO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (156.746560515) | ($659.90) |
| MICHAEL SORRENTINO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | SNX | 156.746560515 | $659.90 |
| MICHAEL SORRENTINO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (10.262367033) | ($2,689.87) |
| MICHAEL SORRENTINO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BCH | 10.262367033 | $2,689.87 |
| MICHAEL SORRENTINO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (4,943.18598) | ($2,805.90) |
| MICHAEL SORRENTINO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | XRP | 4,943.18598 | $2,805.90 |
| MICHAEL SORRENTINO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00002935) | ($1.00) |
| MICHAEL SORRENTINO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.26111087) | ($8,908.19) |
| MICHAEL SORRENTINO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | XRP | (4,943.18598) | ($2,476.72) |
| MICHAEL SORRENTINO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | SNX | (156.746560515) | ($523.53) |
| MICHAEL SORRENTINO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BCH | (0.00447256) | ($1.01) |
| MICHAEL SORRENTINO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BCH | (10.25789447) | ($2,327.09) |
| MICHAEL SORRENTINO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (2.556588431) | ($5,961.28) |
| MICHAEL SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126544513642 | $0.37 |
| MICHAEL SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015625019905 | $30.49 |
| MICHAEL SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.188905011 | $15.21 |
| MICHAEL SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.357629908 | $0.85 |
| MICHAEL SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000001069701327 | $0.00 |
| MICHAEL SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009659282047527 | $37.25 |
| MICHAEL SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011426691227788 | $32.50 |
| MICHAEL SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.18841819388479 | $1.12 |
| MICHAEL SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02353624943922 | $0.43 |
| MICHAEL SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.1406979511687 | $15.86 |
| MICHAEL SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.196905198116 | $1.27 |
| MICHAEL SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0104204882300636 | $1.14 |
| MICHAEL SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.75101975163899 | $8.95 |
| MICHAEL SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0170128609859101 | $5.42 |
| MICHAEL SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.2628684048403 | $0.63 |
| MICHAEL SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0137369596437162 | $2.03 |
| MICHAEL SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0050021170140257 | $0.39 |
| MICHAEL SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.122653855960639 | $0.42 |
| MICHAEL SORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019309545894 | $5.72 |
| MICHAEL SORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000532964173219999 | $0.00 |
| MICHAEL SORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8811276853 | $3.88 |
| MICHAEL SORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0048868512 | $6.35 |
| MICHAEL SORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15244547803 | $1.69 |
| MICHAEL SORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0010898260188 | $0.00 |
| MICHAEL SORYAL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2545601648) | ($745.93) |
| MICHAEL SORYAL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2545601648 | $745.93 |
| MICHAEL SORYAL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2545601648) | ($785.43) |
| MICHAEL SORYAL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (263.922404796) | ($214.04) |
| MICHAEL SORYAL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 263.922404796 | $214.04 |
| MICHAEL SORYAL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ADA | (263.922404) | ($213.63) |
| MICHAEL SORYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003840242864517 | $1.16 |
| MICHAEL SORYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6357000370904 | $0.57 |
| MICHAEL SOTOMAYOR INGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155679310163 | $0.46 |
| MICHAEL SOUSA MADEIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00200188 | $77.31 |
| MICHAEL SOUSA MADEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045506045851 | $1.30 |
| MICHAEL SOUSA MADEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000069251715252 | $0.00 |
| MICHAEL SOUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043026202166 | $0.01 |
| MICHAEL SOUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.9630084896833 | $17.70 |
| MICHAEL SOUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.498084366 | $71.74 |
| MICHAEL SOUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20492588958 | $8.11 |
| MICHAEL SOUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00041662812577 | $0.00 |
| MICHAEL SOUTHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.8971264923869 | $12.58 |
| MICHAEL SOUTHWELL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007737182973) | ($3.13) |
| MICHAEL SOUTHWELL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | PAX | 3,756.37902851 | $3,756.38 |
| MICHAEL SOUTHWELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001503492137) | ($3.13) |
| MICHAEL SOUTHWELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | PAX | (3,755.0) | ($3,755.00) |
| MICHAEL SOUTHWELL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 4.024109101 | $8,377.47 |
| MICHAEL SOUTHWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010196711222 | $0.26 |
| MICHAEL SOUTHWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4033991061833 | $0.70 |
| MICHAEL SOUTHWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029128202126 | $42.77 |
| MICHAEL SOUTHWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.011157600368999 | $0.02 |
| MICHAEL SOUTHWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.020000811697 | $0.02 |
| MICHAEL SOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0399799930250814 | $0.04 |
| MICHAEL SPADACCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028605155525 | $0.85 |
| MICHAEL SPADACCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056915377934 | $1.11 |
| MICHAEL SPADONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043363446599 | $0.13 |
| MICHAEL SPADONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000140380321311 | $0.27 |
| MICHAEL SPADONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.39823951609999 | $1.11 |
| MICHAEL SPADONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.066433172341 | $0.01 |
| MICHAEL SPADONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0051566328711 | $0.38 |
| MICHAEL SPADONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000072153359095 | $0.01 |
| MICHAEL SPADONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0258296531979999 | $0.07 |
| MICHAEL SPADONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00108557307793 | $0.07 |
| MICHAEL SPAEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138531996591999 | $2.70 |
| MICHAEL SPAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098098472438 | $2.90 |
| MICHAEL SPAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053430292288 | $1.04 |
| MICHAEL SPAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.59823885769 | $0.47 |
| MICHAEL SPAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61962993706 | $6.84 |
| MICHAEL SPANOUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000088274305999999 | $0.00 |
| MICHAEL SPANOUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075341516319999 | $0.01 |
| MICHAEL SPANOUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00045479971626 | $0.00 |
| MICHAEL SPANOUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000307257767419999 | $0.00 |
| MICHAEL SPANOUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000005219022501 | $0.00 |
| MICHAEL SPARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000264937814009999 | $0.01 |
| MICHAEL SPEARMAN JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080240238042 | $0.00 |
| MICHAEL SPEARMAN JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000069719793371 | $0.00 |
| MICHAEL SPEARMAN JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00020344628478 | $0.00 |
| MICHAEL SPECIOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135056609169 | $0.40 |
| MICHAEL SPECIOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.348584415 | $21.68 |
| MICHAEL SPEIRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054314799821 | $1.61 |
| MICHAEL SPEIRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.54466418 | $3.54 |
| MICHAEL SPEIRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2979086368 | $2.70 |
| MICHAEL SPEIRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.7120414489999 | $17.71 |
| MICHAEL SPERISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000114991762529 | $0.00 |
| MICHAEL SPERISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00083572016818 | $0.00 |
| MICHAEL SPERISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022915462959 | $0.00 |
| MICHAEL SPICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005763026192 | $17.06 |
| MICHAEL SPICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.77847628462 | $0.91 |
| MICHAEL SPICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014614709595 | $28.52 |
| MICHAEL SPICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2315269866 | $8.11 |
| MICHAEL SPICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.977403009 | $14.43 |
| MICHAEL SPICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30923037315 | $3.44 |
| MICHAEL SPICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.5458737482 | $2.65 |
| MICHAEL SPIEGEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | DOT | 6.18 | $69.69 |
| MICHAEL SPIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136192813046 | $0.40 |
| MICHAEL SPIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.81340162686 | $9.04 |
| MICHAEL SPIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017664779199 | $1.29 |
| MICHAEL SPIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.058194841243 | $1.37 |
| MICHAEL SPIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119715663487 | $3.54 |
| MICHAEL SPIESSBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000176147080709999 | $0.52 |
| MICHAEL SPIESSBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.3826950737 | $0.49 |
| MICHAEL SPILLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053387572786 | $15.80 |
| MICHAEL SPILLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.86276846039999 | $1.48 |
| MICHAEL SPILLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000055386843762 | $0.00 |
| MICHAEL SPITERI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0220274 | $675.85 |
| MICHAEL SPITERI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.02383079 | $730.39 |
| MICHAEL SPITERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00590254070469999 | $181.40 |
| MICHAEL SPITERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018715507462 | $0.02 |
| MICHAEL SPITERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17705954411 | $359.98 |
| MICHAEL SPITERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 17.052936572 | $189.51 |
| MICHAEL SPITERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.0461190531 | $35.72 |
| MICHAEL SPITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018972503925 | $0.02 |
| MICHAEL SPIVEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (243.726719759) | ($132.47) |
| MICHAEL SPIVEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 243.726719759 | $132.47 |
| MICHAEL SPIVEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000111894817) | ($0.31) |
| MICHAEL SPIVEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000111894817 | $0.31 |
| MICHAEL SPIVEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (20.269277497) | ($2.54) |
| MICHAEL SPIVEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 20.269277497 | $2.54 |
| MICHAEL SPIVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000120179637494 | $0.00 |
| MICHAEL SPIVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7395016795187 | $1.19 |
| MICHAEL SPIVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0364168442868 | $0.01 |
| MICHAEL SPLENDORE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (558.693627176) | ($500.00) |
| MICHAEL SPLENDORE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 558.693627176 | $500.00 |
| MICHAEL SPLENDORE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 600.0 | $600.00 |
| MICHAEL SPLENDORE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| MICHAEL SPLENDORE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MICHAEL SPLENDORE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 851.631005815 | $766.12 |
| MICHAEL SPLENDORE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35.225418941) | ($35.23) |
| MICHAEL SPLENDORE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35.225418941 | $35.23 |
| MICHAEL SPLENDORE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (133.975418) | ($133.98) |
| MICHAEL SPLENDORE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.6) | ($38,403.37) |
| MICHAEL SPLENDORE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.6 | $38,403.37 |
| MICHAEL SPLENDORE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (18.6) | ($38,494.56) |
| MICHAEL SPLENDORE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.009636828) | ($2,917.06) |
| MICHAEL SPLENDORE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.009636828 | $2,917.06 |
| MICHAEL SPLENDORE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,005.059800807) | ($1,547.27) |
| MICHAEL SPLENDORE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,005.059800807 | $1,547.27 |
| MICHAEL SPLENDORE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.009636828) | ($2,927.14) |
| MICHAEL SPLENDORE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0235538689) | ($649.17) |
| MICHAEL SPLENDORE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0235538689 | $649.17 |
| MICHAEL SPLENDORE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,663.01805492) | ($200.46) |
| MICHAEL SPLENDORE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,663.01805492 | $200.46 |
| MICHAEL SPLENDORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025146690724175 | $8.38 |
| MICHAEL SPLENDORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015607458438 | $0.02 |
| MICHAEL SPLENDORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124680886315464 | $320.47 |
| MICHAEL SPLENDORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.249277186768 | $35.25 |
| MICHAEL SPLENDORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.670409947193 | $31.64 |
| MICHAEL SPLENDORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.39539842069999 | $3.39 |
| MICHAEL SPLENDORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.97095485100565 | $0.47 |
| MICHAEL SPLENDORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.632046455 | $5.58 |
| MICHAEL SPOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000149964886844 | $0.00 |
| MICHAEL SPOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000118492488903 | $0.00 |
| MICHAEL SPRAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03562183859 | $0.04 |
| MICHAEL SPRAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000091848219745 | $0.00 |
| MICHAEL SPRAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003116943448 | $0.00 |
| MICHAEL SPRAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00026125123407 | $0.00 |
| MICHAEL SPRAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000065758343045 | $0.00 |
| MICHAEL SPRINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000052675471172 | $0.00 |
| MICHAEL SPRINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000178720411599999 | $0.35 |
| MICHAEL SPRINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0262815672849999 | $0.03 |
| MICHAEL SPRINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0136998403399999 | $0.01 |
| MICHAEL SPRINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00073094453167 | $0.00 |
| MICHAEL SPRINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00139549235859999 | $0.02 |
| MICHAEL SPRINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0064479016434 | $0.01 |
| MICHAEL SPULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076601916455 | $0.00 |
| MICHAEL SPULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042151205348 | $0.01 |
| MICHAEL SPURLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000201329642 | $0.00 |
| MICHAEL SPURLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00105698889532 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL ŠRITTER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00323614 | $124.32 |
| MICHAEL ŠRITTER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00327608 | $96.86 |
| MICHAEL ŠRITTER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00031681) | ($9.90) |
| MICHAEL ŠRITTER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (28.13) | ($28.13) |
| MICHAEL ŠRITTER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0009115 | $28.13 |
| MICHAEL ŠRITTER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.088729) | ($167.66) |
| MICHAEL ŠRITTER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0054248 | $167.66 |
| MICHAEL ŠRITTER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03571148) | ($1,103.72) |
| MICHAEL ŠRITTER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0063363) | ($195.83) |
| MICHAEL ŠRITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028624516852988 | $9.72 |
| MICHAEL ŠRITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01002517865292 | $0.02 |
| MICHAEL ŠRITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006676941816234 | $1.57 |
| MICHAEL ŠRITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25766856361761 | $0.26 |
| MICHAEL ŠRITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000037605853699 | $0.00 |
| MICHAEL ST MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000051120301659999 | $0.00 |
| MICHAEL STAEHLI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.57785945) | ($17,189.59) |
| MICHAEL STAEHLI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (5.64) | ($10,101.01) |
| MICHAEL STAEHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003286040330388 | $115.36 |
| MICHAEL STAEHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059503199927 | $0.01 |
| MICHAEL STAEHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25733723833 | $540.70 |
| MICHAEL STAEHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080982313198 | $0.24 |
| MICHAEL STAEHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.549326541 | $14.71 |
| MICHAEL STAEHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| MICHAËL STAHMER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 0.535 | $44.43 |
| MICHAËL STAHMER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (164.847187) | ($127.71) |
| MICHAËL STAHMER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LUNC | (6.098327) | ($505.96) |
| MICHAËL STAHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.02345620624758 | $4.85 |
| MICHAEL STAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155697623921 | $46.17 |
| MICHAEL STAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072760936444 | $14.20 |
| MICHAEL STAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15434446568 | $1.72 |
| MICHAEL STALCUP | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008159869494) | ($25.01) |
| MICHAEL STALCUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038785413189999 | $125.49 |
| MICHAEL STALKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00434258) | ($126.58) |
| MICHAEL STALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045200690813209 | $1.52 |
| MICHAEL STALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056239187672 | $0.00 |
| MICHAEL STAMM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2547366843) | ($7,694.53) |
| MICHAEL STAMM | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2547366843 | $7,694.53 |
| MICHAEL STAMM | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0001) | ($3.02) |
| MICHAEL STAMM | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.25463668) | ($7,715.24) |
| MICHAEL STAMM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000126) | ($3.60) |
| MICHAEL STAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118613818908768 | $43.75 |
| MICHAEL STANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017526973243 | $52.30 |
| MICHAEL STANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030911479467 | $60.57 |
| MICHAEL STANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14627405204 | $1.29 |
| MICHAEL STANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.29909041 | $0.48 |
| MICHAEL STANFILL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL STANFILL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MICHAEL STANFILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021700599208 | $6.42 |
| MICHAEL STANFILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049902656053999 | $9.71 |
| MICHAEL STANFILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 451.235480539999 | $451.24 |
| MICHAEL STANFILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6147474724 | $1.01 |
| MICHAEL STANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0158749646119999 | $0.02 |
| MICHAEL STANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00040710689146 | $0.00 |
| MICHAEL STANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.2290647008 | $5.38 |
| MICHAEL STANGHELLINI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.9972990446) | ($22.23) |
| MICHAEL STANGHELLINI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.9972990446 | $22.23 |
| MICHAEL STANGHELLINI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETC | (0.9972990446) | ($23.74) |
| MICHAEL STANGHELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000139046976975 | $0.00 |
| MICHAEL STANGHELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079004523388 | $0.02 |
| MICHAEL STANGHELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000031379159438 | $0.00 |
| MICHAEL STANGHELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000693291666399999 | $0.00 |
| MICHAEL STANGHELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0008174977053 | $0.00 |
| MICHAEL STANGHELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 36.384143993 | $124.30 |
| MICHAEL STANGHELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000124769159904 | $0.00 |
| MICHAEL STANGHELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000066831984459 | $0.00 |
| MICHAEL STANGHELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00292721236860972 | $0.08 |
| MICHAEL STANGHELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000104052136167 | $0.00 |
| MICHAEL STANKIEWICZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (513.06) | ($513.06) |
| MICHAEL STANKIEWICZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 513.06 | $513.06 |
| MICHAEL STANKIEWICZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (513.06) | ($513.06) |
| MICHAEL STANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025081780799 | $7.42 |
| MICHAEL STANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.869624471097 | $4.87 |
| MICHAEL STANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000003678515300399999 | $0.00 |
| MICHAEL STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045536814697 | $0.00 |
| MICHAEL STANLEY BECKER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (3.185531) | ($9,919.25) |
| MICHAEL STANLEY BECKER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,714.685826464) | ($24,031.26) |
| MICHAEL STANLEY BECKER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,714.685826464 | $24,031.26 |
| MICHAEL STANLEY BECKER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | LINK | (1,714.685826464) | ($24,033.54) |
| MICHAEL STANLEY BECKER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.3554008706) | ($703.20) |
| MICHAEL STANLEY BECKER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.3554008706 | $703.20 |
| MICHAEL STANLEY BECKER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.3554) | ($703.69) |
| MICHAEL STANLEY BECKER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | PAXG | 0.4331861954 | $785.33 |
| MICHAEL STANLEY BECKER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (0.4314205242) | ($800.00) |
| MICHAEL STANLEY BECKER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 0.4314205242 | $800.00 |
| MICHAEL STANLEY BECKER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (119.653578958) | ($80.03) |
| MICHAEL STANLEY BECKER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 119.653578958 | $80.03 |
| MICHAEL STANLEY BECKER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | PAXG | 0.9949894023 | $1,841.35 |
| MICHAEL STANLEY BECKER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (0.9967559441) | ($1,876.86) |
| MICHAEL STANLEY BECKER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 0.9967559441 | $1,876.86 |
| MICHAEL STANLEY BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.422375940354 | $100.56 |
| MICHAEL STANLEY BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002787044855407 | $8.42 |
| MICHAEL STANLEY BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.578947746784799 | $8.06 |
| MICHAEL STANLEY BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0071840430220536 | $13.10 |
| MICHAEL STANLEY LISZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018663862855 | $0.55 |
| MICHAEL STANLEY LISZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.204286567 | $0.40 |
| MICHAEL STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015033917824 | $0.00 |
| MICHAEL STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002077289094 | $0.00 |
| MICHAEL STARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000111683607476 | $0.03 |
| MICHAEL STARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018503350482 | $0.00 |
| MICHAEL STARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000213030794319999 | $0.04 |
| MICHAEL STARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028972587123 | $0.02 |
| MICHAEL STARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00103115270028 | $0.01 |
| MICHAEL STARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000129167721573 | $0.01 |
| MICHAEL STARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00049483917368 | $0.00 |
| MICHAEL STARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00025400670278 | $0.00 |
| MICHAEL STASZEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (65.552568987) | ($59.20) |
| MICHAEL STASZEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 65.552568987 | $59.20 |
| MICHAEL STASZEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (320.279686475) | ($320.28) |
| MICHAEL STASZEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 320.279686475 | $320.28 |
| MICHAEL STASZEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003010082666) | ($1.19) |
| MICHAEL STASZEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003010082666 | $1.19 |
| MICHAEL STASZEL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (320.279686) | ($320.28) |
| MICHAEL STASZEL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (65.552568) | ($59.15) |
| MICHAEL STASZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000301119097702569 | $1.21 |
| MICHAEL STASZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001440924189123 | $0.44 |
| MICHAEL STASZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.626679996136499 | $0.63 |
| MICHAEL STASZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0742942226002399 | $0.07 |
| MICHAEL STASZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000492833631 48 | $0.00 |
| MICHAEL STASZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020529629132999 | $0.00 |
| MICHAEL STASZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00032602518576 | $0.00 |
| MICHAEL STASZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0001047201604009999 | $0.00 |
| MICHAEL STAUBER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.5) | ($43,310.66) |
| MICHAEL STAUBER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.5 | $43,310.66 |
| MICHAEL STAUBER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (1.5) | ($43,613.53) |
| MICHAEL STAUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013970373378 | $458.22 |
| MICHAEL STAUDACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052631555463 | $15.58 |
| MICHAEL STAUDACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021916118919 | $4.28 |
| MICHAEL STAUDACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.5675184041 | $10.57 |
| MICHAEL STAUDACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8674972767 | $3.06 |
| MICHAEL STAUDACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.3013313556 | $1.07 |
| MICHAEL STAUDACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8868207683 | $6.45 |
| MICHAEL STAUDACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.103417775529999 | $5.89 |
| MICHAEL STAUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.27498052383 | $15.67 |
| MICHAEL STAUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.129102224197 | $0.13 |
| MICHAEL STEARN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00199899 | $77.10 |
| MICHAEL STEARN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00245895 | $74.60 |
| MICHAEL STEARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000582559688889999 | $17.09 |
| MICHAEL STEARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.988447871 | $12.68 |
| MICHAEL STEARNE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.091321935) | ($41,755.08) |
| MICHAEL STEARNE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.091321935 | $41,755.08 |
| MICHAEL STEARNE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.103048688) | ($39,830.29) |
| MICHAEL STEARNE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.103048688 | $39,830.29 |
| MICHAEL STEARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023430327090787 | $94.25 |
| MICHAEL STEARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03810569726291 | $114.11 |
| MICHAEL STECKY-EFANTIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| MICHAEL STECKY-EFANTIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.08) | ($7.08) |
| MICHAEL STECKY-EFANTIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (724.66112) | ($724.66) |
| MICHAEL STECKY-EFANTIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.981514108) | ($5.31) |
| MICHAEL STECKY-EFANTIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,253.0 | $1,253.00 |
| MICHAEL STECKY-EFANTIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,222.0) | ($1,222.00) |
| MICHAEL STECKY-EFANTIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (28.32) | ($28.32) |
| MICHAEL STECKY-EFANTIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.187679507 | $1,737.91 |
| MICHAEL STECKY-EFANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.8777785679089 | $29.39 |
| MICHAEL STEELE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (992.391056853) | ($1,115.77) |
| MICHAEL STEELE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 992.391056853 | $1,115.77 |
| MICHAEL STEELE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,024.350697445) | ($1,290.68) |
| MICHAEL STEELE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,024.350697445 | $1,290.68 |
| MICHAEL STEELE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,024.350697445) | ($1,289.89) |
| MICHAEL STEELE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ZRX | (992.391056853) | ($679.73) |
| MICHAEL STEELE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,027.891868646) | ($173.51) |
| MICHAEL STEELE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,027.891868646 | $173.51 |
| MICHAEL STEELE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | XLM | (1,027.8918686) | ($138.78) |
| MICHAEL STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085172699835999 | $0.25 |
| MICHAEL STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28705885234 | $0.33 |
| MICHAEL STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007571539393599 | $0.00 |
| MICHAEL STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.88145084862399 | $5.23 |
| MICHAEL STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.95793269245 | $0.60 |
| MICHAEL STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.093296068618 | $1.04 |
| MICHAEL STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.82335774917757 | $0.15 |
| MICHAEL STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.2678898206 | $4.33 |
| MICHAEL STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.2146539852 | $0.21 |
| MICHAEL STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000498463816389999 | $0.00 |
| MICHAEL STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.30615212872 | $0.15 |
| MICHAEL STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000038476006719 | $0.00 |
| MICHAEL STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.4233920076429 | $0.33 |
| MICHAEL STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000006804290583 | $0.00 |
| MICHAEL STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035050852161 | $0.10 |
| MICHAEL STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.52728297869999 | $50.31 |
| MICHAEL STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.9290100528 | $16.84 |
| MICHAEL STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01629124588789 | $0.96 |
| MICHAEL STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247045994489999 | $74.80 |
| MICHAEL STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090867780244 | $1.77 |
| MICHAEL STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.069146871417 | $4.13 |
| MICHAEL STEFAN DIETERICH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00366266 | $106.01 |
| MICHAEL STEFAN DIETERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041979451926 | $0.10 |
| MICHAEL STEFAN KOWALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002258853735 | $0.00 |
| MICHAEL STEFFEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03542020918) | ($1,055.03) |
| MICHAEL STEFFEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03542020918 | $1,055.03 |
| MICHAEL STEFFEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (21.255376395) | ($1,348.23) |
| MICHAEL STEFFEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | LTC | 21.255376395 | $1,348.23 |
| MICHAEL STEFFEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | LTC | (21.25537639) | ($1,372.35) |
| MICHAEL STEFFEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0354202) | ($1,080.34) |
| MICHAEL STEFFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000315924847606369 | $10.84 |
| MICHAEL STEFFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00658181341179999 | $0.01 |
| MICHAEL STEFFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.05568689568339 | $4.78 |
| MICHAEL STEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146874901713 | $4.35 |
| MICHAEL STEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015393537804 | $0.00 |
| MICHAEL STEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0095686545845 | $0.38 |
| MICHAEL STEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00101354768806 | $0.23 |
| MICHAEL STEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00593912513189999 | $0.01 |
| MICHAEL STEGMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000084311525007 | $0.02 |
| MICHAEL STEGMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055784823043 | $0.01 |
| MICHAEL STEGMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00078021817292 | $0.00 |
| MICHAEL STEGMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16228768873 | $1.80 |
| MICHAEL STEGMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000049348677249 | $0.00 |
| MICHAEL STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001681463378 | $0.00 |
| MICHAEL STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000033337234372 | $0.00 |
| MICHAEL STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.004853278905 | $0.02 |
| MICHAEL STEINBERG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 41,918.277234 | $41,918.28 |
| MICHAEL STEINBERG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 39,043.14 | $39,043.14 |
| MICHAEL STEINBERG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 17,139.826009 | $17,139.83 |
| MICHAEL STEINBERG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 20,525.664865 | $20,525.66 |
| MICHAEL STEINBERG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | PAXG | 1.01319732 | $2,005.26 |
| MICHAEL STEINBERG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 141.0 | $2,542.23 |
| MICHAEL STEINBERG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.974 | $38,893.88 |
| MICHAEL STEINBERG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,522.0 | $2,522.00 |
| MICHAEL STEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0150829888169999 | $452.67 |
| MICHAEL STEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,117.800030048 | $5,117.80 |
| MICHAEL STEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.85750131712 | $30.25 |
| MICHAEL STEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,578.033696643 | $1,578.03 |
| MICHAEL STEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0627013898509999 | $116.70 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL STEINERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000071943197498 | $0.00 |
| MICHAEL STEINERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019313389288 | $0.00 |
| MICHAEL STEINERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355472058 | $0.36 |
| MICHAEL STEINERT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01749189 | $676.29 |
| MICHAEL STEINERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068087417746 | $1.97 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0005274 | $21.11 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00052393 | $21.07 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00046764 | $18.94 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00058466 | $23.68 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.0005181 | $20.40 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00060428 | $24.78 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00065984 | $27.52 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00065637 | $27.60 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00059857 | $23.63 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00062456 | $24.76 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00069879 | $27.73 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00064084 | $25.22 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.0006727 | $26.94 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00067273 | $26.21 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00057756 | $23.20 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00057037 | $22.12 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00055106 | $21.16 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00073989 | $28.15 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00058035 | $22.42 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00057389 | $22.07 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00058145 | $22.57 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.0005374 | $19.54 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00057419 | $20.63 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.0005819 | $20.97 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00053723 | $18.55 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00060436 | $18.79 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00065178 | $20.75 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00170156 | $52.56 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00041987 | $12.15 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00053931 | $16.10 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.0007022 | $20.37 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00033936 | $10.11 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00034884 | $10.57 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00033431 | $9.88 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00063772 | $19.24 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00035556 | $10.46 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00034228 | $10.20 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00062767 | $17.97 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00032193 | $9.33 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00067422 | $20.49 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00034962 | $11.22 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00031833 | $9.70 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00055908 | $16.50 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00033873 | $10.11 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00032061 | $9.56 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.0005151 | $15.24 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00050802 | $15.31 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.0004199 | $12.19 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.0004143 | $11.82 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00041152 | $11.41 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00041646 | $9.52 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00064206 | $14.47 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.00049403 | $10.60 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.00043985 | $9.32 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00040542 | $8.51 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.00044708 | $8.70 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | BTC | 0.00037558 | $7.77 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | BTC | 0.00058445 | $12.06 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | BTC | 0.00040457 | $8.28 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | BTC | 0.00042197 | $8.80 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | BTC | 0.00048568 | $10.28 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | BTC | 0.00042129 | $9.12 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | BTC | 0.00043099 | $8.95 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | BTC | 0.00042731 | $8.96 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | BTC | 0.00035678 | $7.16 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | BTC | 0.00035103 | $6.74 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | BTC | 0.00037698 | $7.32 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | BTC | 0.00046046 | $8.88 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | BTC | 0.00056266 | $10.74 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | BTC | 0.00052701 | $10.42 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | BTC | 0.00041017 | $7.98 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | BTC | 0.00032835 | $6.67 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | BTC | 0.00029305 | $6.13 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | BTC | 0.00035382 | $7.55 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | BTC | 0.0003135 | $6.75 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 7/10/2022 | Custody | Incoming | Deposit | BTC | 0.00035579 | $7.46 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | BTC | 0.00034629 | $7.06 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | BTC | 0.00035941 | $7.17 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Deposit | BTC | 0.00036816 | $7.07 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241256617339999 | $72.97 |
| MICHAEL STEINMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00588021388349999 | $11.47 |
| MICHAEL STEINSLIEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.48261294 | $19,283.77 |
| MICHAEL STEINSLIEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 0.5 | $43.50 |
| MICHAEL STEINSLIEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 15.0 | $978.60 |
| MICHAEL STEINSLIEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SOL | 15.00027507 | $754.51 |
| MICHAEL STEINSLIEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 7.0 | $600.88 |
| MICHAEL STEINSLIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00219425808692 | $73.93 |
| MICHAEL STEINSLIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.5179472166014 | $45.88 |
| MICHAEL STEINSLIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003303803172 | $7.93 |
| MICHAEL STEINSLIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.953451200999999 | $0.91 |
| MICHAEL STEINSLIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.086161862281 | $5.29 |
| MICHAEL STEINSLIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.035586548943 | $1.73 |
| MICHAEL STEINSLIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0315485035805 | $0.12 |
| MICHAEL STENHOUSE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.208022) | ($374.15) |
| MICHAEL STENHOUSE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.049268) | ($1,456.53) |
| MICHAEL STENHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051174983961472 | $17.23 |
| MICHAEL STENHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068894894576 | $0.08 |
| MICHAEL STENHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019955896612753 | $4.66 |
| MICHAEL STENHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.429212174959999 | $0.06 |
| MICHAEL STENHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000343300561029999 | $0.08 |
| MICHAEL STENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018643820697 | $0.55 |
| MICHAEL STENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9066163094 | $7.06 |
| MICHAEL STENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.81549267348 | $2.79 |
| MICHAEL STENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.033939729968 | $0.80 |
| MICHAEL STENSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017392380116 | $0.01 |
| MICHAEL STENSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000061936533956 | $0.12 |
| MICHAEL STENSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05795887419 | $0.05 |
| MICHAEL STEPANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000190651930549999 | $0.06 |
| MICHAEL STEPHANE KRITOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000040962860555 | $0.00 |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,856.21) | ($2,856.21) |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,856.21 | $2,856.21 |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | ETH | 0.36489 | $1,000.00 |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (1,856.21) | ($1,856.21) |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.0491525 | $1,856.21 |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,018.45) | ($2,018.45) |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,018.45 | $2,018.45 |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | AVAX | 4.32579 | $250.00 |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 0.294504 | $800.00 |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | MANA | 174.582 | $250.00 |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ADA | 316.737 | $250.00 |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | DOT | 13.9939 | $200.00 |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (268.45) | ($268.45) |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | MATIC | 258.391 | $268.45 |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.00071836099) | ($5,000.00) |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.00071836099 | $5,000.00 |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.19913 | $500.00 |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.02943 | $1,000.00 |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ADA | 271.481 | $200.00 |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | AVAX | 3.89151 | $200.00 |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | DOT | 15.1734 | $200.00 |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | MATIC | 205.422 | $200.00 |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | SOL | 2.66571 | $200.00 |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | AAVE | 1.56544 | $200.00 |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | MANA | 150.83 | $200.00 |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | XTZ | 78.263 | $200.00 |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | XTZ | 12.072984 | $25.49 |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.006712 | $200.00 |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 180.311 | $100.00 |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | DOT | 11.0547 | $100.00 |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.04587 | $100.00 |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MANA | 117.648 | $100.00 |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 142.583 | $100.00 |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 1.92527 | $100.00 |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | XTZ | 53.065 | $100.00 |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | AAVE | 1.15634 | $100.00 |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | AVAX | 3.17068 | $100.00 |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.020898 | $600.00 |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.192056 | $400.00 |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.13507 | $250.00 |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.01472 | $400.00 |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MANA | 70.423 | $50.00 |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | AVAX | 1.72503 | $50.00 |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (65.68) | ($65.68) |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.033827 | $65.68 |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.00753834) | ($20.01) |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.00753834 | $20.01 |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (41.076516) | ($831.12) |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 41.076516 | $831.12 |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (32.578555124) | ($1,104.41) |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 32.578555124 | $1,104.41 |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (37.169535123) | ($1,260.42) |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (4,004.328256) | ($4,004.33) |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (861.276781773) | ($715.36) |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 861.276781773 | $715.36 |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (41.076516) | ($816.98) |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (13.11301) | ($260.81) |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MANA | (1,374.759781773) | ($1,143.00) |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106979989416 | $327.02 |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089787332496 | $181.06 |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.9329634632783 | $79.93 |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.493609612 | $37.59 |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.892896979 | $18.74 |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.4995303464 | $49.94 |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000061582883154 | $0.00 |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000030202587565 | $0.00 |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30530904564024 | $20.39 |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.40097799789329 | $18.20 |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.37402262489 | $41.03 |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000026538944984999 | $0.00 |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.416921199498161 | $0.60 |
| MICHAEL STEPHEN CONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 9.21188280639999 | $19.10 |
| MICHAEL STEPHEN GLEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171185131687999 | $66.81 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL STEPHEN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023727016636 | $0.05 |
| MICHAEL STEPHEN MYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002105641719 | $0.04 |
| MICHAEL STEPHEN SMITH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00509323 | $201.68 |
| MICHAEL STEPHEN SMITH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00509323) | ($201.31) |
| MICHAEL STEPHEN SMITH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00509323 | $201.31 |
| MICHAEL STEPHEN SMITH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.186194459) | ($98.80) |
| MICHAEL STEPHEN SMITH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.186194459 | $98.80 |
| MICHAEL STEPHEN SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| MICHAEL STEPHEN SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL STEPHEN SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MICHAEL STEPHEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044399835388 | $145.35 |
| MICHAEL STEPHEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.7106307517199 | $100.49 |
| MICHAEL STEPHEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.1425141226 | $43.14 |
| MICHAEL STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039806109715 | $1.18 |
| MICHAEL STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.269304201 | $14.27 |
| MICHAEL STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017831407725 | $53.26 |
| MICHAEL STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.35513797342823 | $5.62 |
| MICHAEL STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115679891487 | $2.16 |
| MICHAEL STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.169737494 | $8.52 |
| MICHAEL STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.06040687705 | $11.17 |
| MICHAEL STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.087480665268 | $0.73 |
| MICHAEL STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000045716806148 | $0.00 |
| MICHAEL STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.034213912793 | $1.91 |
| MICHAEL STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.19412868593 | $0.01 |
| MICHAEL STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.840358815859999 | $0.85 |
| MICHAEL STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11278994073 | $0.13 |
| MICHAEL STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 12.1784503052 | $12.18 |
| MICHAEL STERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.4115405689999 | $50.41 |
| MICHAEL STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128658994205 | $0.38 |
| MICHAEL STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000878720270789999 | $0.17 |
| MICHAEL STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000032674216653 | $0.00 |
| MICHAEL STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 50.117871898 | $171.22 |
| MICHAEL STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.36722975909999 | $14.57 |
| MICHAEL STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.056755929418 | $4.29 |
| MICHAEL STETSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| MICHAEL STETSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| MICHAEL STETSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| MICHAEL STETSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.05172 | $1,500.00 |
| MICHAEL STETSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031779344479 | $96.97 |
| MICHAEL STETSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.153355779139999 | $311.41 |
| MICHAEL STETSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 202.021679008 | $202.02 |
| MICHAEL STETSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.746556001 | $60.05 |
| MICHAEL STETSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.4543448849999 | $12.84 |
| MICHAEL STETSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.56302888379999 | $19.01 |
| MICHAEL STETSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 54.222647087 | $2.21 |
| MICHAEL STETSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.046850872422 | $3.34 |
| MICHAEL STEUERNAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.90875977204 | $0.91 |
| MICHAEL STEV SOBALVARRO GARCIA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05527660531) | ($157.56) |
| MICHAEL STEV SOBALVARRO GARCIA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05527660531 | $157.56 |
| MICHAEL STEV SOBALVARRO GARCIA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.00673422) | ($89.19) |
| MICHAEL STEV SOBALVARRO GARCIA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.00673422 | $89.19 |
| MICHAEL STEV SOBALVARRO GARCIA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (52.690252357) | ($41.84) |
| MICHAEL STEV SOBALVARRO GARCIA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 52.690252357 | $41.84 |
| MICHAEL STEV SOBALVARRO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020182661470041 | $0.59 |
| MICHAEL STEV SOBALVARRO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.64466928659 | $0.51 |
| MICHAEL STEV SOBALVARRO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14420915402675 | $0.13 |
| MICHAEL STEV SOBALVARRO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00370908317889109 | $0.36 |
| MICHAEL STEVEN ABRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153970273584999 | $56.58 |
| MICHAEL STEVEN ABRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021011278076 | $4.10 |
| MICHAEL STEVEN CRISTANCHO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | LTC | 0.0001 | $0.01 |
| MICHAEL STEVEN KARAM | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | AVAX | 1.75 | $103.20 |
| MICHAEL STEVEN KARAM | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.0325386 | $93.12 |
| MICHAEL STEVEN KARAM | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.75) | ($105.97) |
| MICHAEL STEVEN KARAM | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0325386) | ($90.86) |
| MICHAEL STEVEN KRKUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184000337839999 | $0.54 |
| MICHAEL STEVEN KRKUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.47826087 | $100.00 |
| MICHAEL STEVEN KRKUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021935822974 | $4.28 |
| MICHAEL STEVEN LAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001290872006 | $50.00 |
| MICHAEL STEVEN LAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017200583824 | $3.36 |
| MICHAEL STEVEN LAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.2116170421 | $10.21 |
| MICHAEL STEVEN ODAY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (216.391552398) | ($216.39) |
| MICHAEL STEVEN ODAY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 216.391552398 | $216.39 |
| MICHAEL STEVEN ODAY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (216.39) | ($216.39) |
| MICHAEL STEVEN ODAY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | BTC | 0.0053427 | $216.39 |
| MICHAEL STEVEN ODAY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.005342) | ($217.22) |
| MICHAEL STEVEN ODAY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 216.894 | $217.22 |
| MICHAEL STEVEN ODAY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (216.8) | ($216.80) |
| MICHAEL STEVEN ODAY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0055328 | $216.80 |
| MICHAEL STEVEN ODAY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0055335) | ($216.98) |
| MICHAEL STEVEN ODAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023432670906999 | $0.69 |
| MICHAEL STEVEN ODAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.321524293085 | $0.32 |
| MICHAEL STEVEN ODAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00388470039699999 | $0.01 |
| MICHAEL STEVEN ODELL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AVAX | 9.984887031 | $755.42 |
| MICHAEL STEVEN ODELL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 1.150000239 | $3,275.73 |
| MICHAEL STEVEN ODELL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 4.08883452 | $11,644.34 |
| MICHAEL STEVEN ODELL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 2.33738905 | $90,695.36 |
| MICHAEL STEVEN ODELL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.22678297 | $611.09 |
| MICHAEL STEVEN ODELL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | AVAX | 6.709 | $382.10 |
| MICHAEL STEVEN ODELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.337389) | ($10,454.67) |
| MICHAEL STEVEN ODELL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($10,674.26) |
| MICHAEL STEVEN ODELL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($59,911.99) |
| MICHAEL STEVEN ODELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165831979 | $50.00 |
| MICHAEL STEVEN ODELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.375284381 | $100.00 |
| MICHAEL STEVEN SCOTT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.253920378) | ($30.00) |
| MICHAEL STEVEN SCOTT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003286696174) | ($63.16) |
| MICHAEL STEVEN SCOTT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.9774296617) | ($38,000.00) |
| MICHAEL STEVEN SCOTT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.396984845 | $46,062.54 |
| MICHAEL STEVEN SCOTT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05942148939) | ($1,141.89) |
| MICHAEL STEVEN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108623580002 | $26.65 |
| MICHAEL STEVEN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.887195616331 | $100.02 |
| MICHAEL STEVEN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126208369377 | $24.63 |
| MICHAEL STEVEN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.43113932 | $24.43 |
| MICHAEL STEVEN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 18.19937643 | $2.66 |
| MICHAEL STEVEN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0755190755309999 | $4.52 |
| MICHAEL STEVEN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.938433093689999 | $37.13 |
| MICHAEL STEVEN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.44895338989999 | $3.17 |
| MICHAEL STEVEN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.5854437942 | $1.38 |
| MICHAEL STEVEN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0084325316767 | $0.91 |
| MICHAEL STEVEN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.23043966436 | $0.66 |
| MICHAEL STEVENS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.04221739226 | $96.51 |
| MICHAEL STEVENS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24,900.0) | ($24,900.00) |
| MICHAEL STEVENS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24,900.0 | $24,900.00 |
| MICHAEL STEVENS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (24,900.0) | ($24,900.00) |
| MICHAEL STEVENS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | DOT | 2,512.8306 | $24,900.00 |
| MICHAEL STEVENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3425644718) | ($9,453.75) |
| MICHAEL STEVENS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3425644718 | $9,453.75 |
| MICHAEL STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132501698852 | $0.39 |
| MICHAEL STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00111648324651999 | $0.00 |
| MICHAEL STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000058609570489999 | $0.00 |
| MICHAEL STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052289993329 | $0.02 |
| MICHAEL STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025290374622 | $0.00 |
| MICHAEL STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.7153155362 | $1.71 |
| MICHAEL STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0053748940046 | $0.39 |
| MICHAEL STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00343094627929999 | $0.26 |
| MICHAEL STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.005074922919 | $0.36 |
| MICHAEL STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002366792988996 | $80.74 |
| MICHAEL STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089697914018999 | $181.00 |
| MICHAEL STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 647.783454475 | $647.78 |
| MICHAEL STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 27.423838499 | $298.67 |
| MICHAEL STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001515429746647 | $4.49 |
| MICHAEL STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000753814109 | $0.00 |
| MICHAEL STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014703487503 | $0.00 |
| MICHAEL STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033125491466 | $0.98 |
| MICHAEL STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0170716935349999 | $33.31 |
| MICHAEL STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000145410702179999 | $0.00 |
| MICHAEL STEVENS NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000941149179 | $0.00 |
| MICHAEL STEVENS NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0053841505637 | $0.01 |
| MICHAEL STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196200949861 | $0.58 |
| MICHAEL STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00575371104 | $11.23 |
| MICHAEL STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 157.257419008999 | $157.26 |
| MICHAEL STEVENSON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080912229947 | $250.64 |
| MICHAEL STEVENSON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024276727227 | $0.05 |
| MICHAEL STEVENSON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00023924269367 | $0.00 |
| MICHAEL STEVENSON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 138.047811542 | $109.44 |
| MICHAEL STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012149189244 | $0.00 |
| MICHAEL STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0123409996289 | $0.01 |
| MICHAEL STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000098374519332 | $0.03 |
| MICHAEL STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014786337069 | $0.00 |
| MICHAEL STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154857327145999 | $45.90 |
| MICHAEL STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154308944531 | $0.46 |
| MICHAEL STEWART-NORMANS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 180.1146 | $14,572.73 |
| MICHAEL STEWART-NORMANS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.9994 | $39,087.07 |
| MICHAEL STEWART-NORMANS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (5.0) | ($2,013.97) |
| MICHAEL STEWART-NORMANS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0008498) | ($29,202.80) |
| MICHAEL STEWART-NORMANS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (287.872248971) | ($2,207.98) |
| MICHAEL STEWART-NORMANS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (10,115.949754) | ($5,392.67) |
| MICHAEL STEWART-NORMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144980027251826 | $50.00 |
| MICHAEL STEWART-NORMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 415.394013437209 | $438.88 |
| MICHAEL STEWART-NORMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01830874813 | $0.02 |
| MICHAEL STEWART-NORMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.736670764 | $7.36 |
| MICHAEL STEWART-NORMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4775173975 | $8.67 |
| MICHAEL STEWART-NORMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.04175337165 | $3.26 |
| MICHAEL STEWART-NORMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.04598493389 | $19.22 |
| MICHAEL STEWART-NORMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000294345038 | $0.02 |
| MICHAEL STEWART-NORMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000008057966 | $0.00 |
| MICHAEL STEYRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015567922221 | $0.02 |
| MICHAEL STEYRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.63305532045 | $0.50 |
| MICHAEL STICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012887661325 | $0.00 |
| MICHAEL STICKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00243058407759999 | $0.00 |
| MICHAEL STICKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.098074420867 | $0.08 |
| MICHAEL STICKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000116194877955 | $0.00 |
| MICHAEL STIL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001809706749) | ($70.66) |
| MICHAEL STIL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1238405499) | ($285.00) |
| MICHAEL STIL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.12801833) | ($9,500.00) |
| MICHAEL STIL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 4.985781043 | $11,474.01 |
| MICHAEL STIL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.00962149) | ($301.68) |
| MICHAEL STIL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.481716462) | ($14,000.00) |
| MICHAEL STIL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.7143962621 | $20,762.31 |
| MICHAEL STIL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01445149386) | ($420.00) |
| MICHAEL STIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001332875519305 | $33.75 |
| MICHAEL STIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 181.19539954949 | $168.48 |
| MICHAEL STIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070174326457436 | $10.70 |
| MICHAEL STIPPICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048725286456 | $1.44 |
| MICHAEL STIPPICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058536128662 | $116.96 |
| MICHAEL STIPPICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6517883756 | $3.65 |
| MICHAEL STIPPICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.494522298 | $24.18 |
| MICHAEL STIPPICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2568477453 | $2.67 |
| MICHAEL STIPPICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.06535603094 | $0.40 |
| MICHAEL STIPPICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.77994014362 | $0.38 |
| MICHAEL STIPPICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.1674540528 | $0.22 |
| MICHAEL STIRLING MAXWELL GREEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.280478715) | ($0.62) |
| MICHAEL STIRLING MAXWELL GREEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.29546705) | ($0.62) |
| MICHAEL STIRLING MAXWELL GREEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9022120073) | ($1.87) |
| MICHAEL STIRLING MAXWELL GREEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL STIRLING MAXWELL GREEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | CEL | 1,606.425702811 | $3,325.16 |
| MICHAEL STIRLING MAXWELL GREEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6014746715) | ($1.25) |
| MICHAEL STIRLING MAXWELL GREEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL STIRLING MAXWELL GREEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | CEL | 1,084.010840108 | $2,243.81 |
| MICHAEL STIRLING MAXWELL GREEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 20.0 | $20.00 |
| MICHAEL STIRLING MAXWELL GREEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.541484813 | $1,539.13 |
| MICHAEL STIRLING MAXWELL GREEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 2,978.089905 | $2,980.71 |
| MICHAEL STIRLING MAXWELL GREEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | UST | (294.785249) | ($20.48) |
| MICHAEL STIRLING MAXWELL GREEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | UST | (2,703.304656) | ($188.33) |
| MICHAEL STIRLING MAXWELL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00703540114999999 | $217.76 |
| MICHAEL STIRLING MAXWELL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 803.991722462068 | $811.07 |
| MICHAEL STIRLING MAXWELL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20194148196 | $0.16 |
| MICHAEL STIRLING MAXWELL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.26660015289999 | $0.13 |
| MICHAEL STIRLING MAXWELL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0576040038019999 | $0.06 |
| MICHAEL STOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.819044943472 | $7.25 |
| MICHAEL STOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19665830952 | $0.16 |
| MICHAEL STOCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011990926603 | $0.00 |
| MICHAEL STOCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000063641419018 | $0.00 |
| MICHAEL STOCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00019380625497 | $0.00 |
| MICHAEL STOCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000206618358009999 | $0.00 |
| MICHAEL STOECKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.799208108 | $0.81 |
| MICHAEL STOJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9302736972 | $6.93 |
| MICHAEL STOLARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013207764403899 | $0.00 |
| MICHAEL STOLARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.128743650919 | $0.10 |
| MICHAEL STOLARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00040041076368 | $0.03 |
| MICHAEL STOLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001100823637499 | $0.00 |
| MICHAEL STOLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017702923612 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL STONE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (2,615.437917) | ($2,615.44) |
| MICHAEL STONE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (3.065945662) | ($93,939.39) |
| MICHAEL STONE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.8134541 | $1,579.40 |
| MICHAEL STONE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 31,000.0 | $31,000.00 |
| MICHAEL STONE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (2.61246995) | ($75,795.79) |
| MICHAEL STONE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (30.78564166) | ($48,706.12) |
| MICHAEL STONE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1585244179) | ($179.54) |
| MICHAEL STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00948764057035999 | $332.24 |
| MICHAEL STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 255.9433032704 | $269.08 |
| MICHAEL STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.235870023591119 | $562.82 |
| MICHAEL STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.02298702971499 | $9.02 |
| MICHAEL STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016681367888 | $0.01 |
| MICHAEL STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.3531208426 | $15.35 |
| MICHAEL STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.3771535151 | $94.06 |
| MICHAEL STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015824842225 | $46.97 |
| MICHAEL STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4691668638 | $1.71 |
| MICHAEL STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0425530203319999 | $84.42 |
| MICHAEL STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047290212466 | $0.35 |
| MICHAEL STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00022351937585 | $0.00 |
| MICHAEL STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005067274868 | $203.35 |
| MICHAEL STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,686.4368598946 | $1,237.33 |
| MICHAEL STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27164375313 | $754.52 |
| MICHAEL STORIE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| MICHAEL STORIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| MICHAEL STORIE | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 5.0 | $5.00 |
| MICHAEL STORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002469955869 | $0.07 |
| MICHAEL STORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082335072685 | $0.02 |
| MICHAEL STORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.63095693839 | $0.63 |
| MICHAEL STORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031112446352 | $0.00 |
| MICHAEL STORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.071435872077 | $0.07 |
| MICHAEL STORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02184252927461 | $0.93 |
| MICHAEL STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000133164400999 | $0.00 |
| MICHAEL STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000005286614422 | $0.00 |
| MICHAEL STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025498685626 | $0.00 |
| MICHAEL STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0045707975551 | $0.00 |
| MICHAEL STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000026717324276999 | $0.00 |
| MICHAEL STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000001498354552 | $0.00 |
| MICHAEL STRACHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.1243901819348 | $12.41 |
| MICHAEL STRAIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.918693988) | ($10,000.00) |
| MICHAEL STRAIN | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 4.918693988 | $10,000.00 |
| MICHAEL STRAIN | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (4.9) | ($9,947.93) |
| MICHAEL STRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024780841033 | $74.50 |
| MICHAEL STRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015480984227 | $0.02 |
| MICHAEL STRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094154799342 | $206.69 |
| MICHAEL STRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032144329685 | $0.03 |
| MICHAEL STRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.91192374228 | $8.05 |
| MICHAEL STRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.43119289415 | $0.06 |
| MICHAEL STRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7865170695 | $9.52 |
| MICHAEL STRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000017626605721 | $0.00 |
| MICHAEL STRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00083839738327 | $0.00 |
| MICHAEL STRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.79237572108 | $0.42 |
| MICHAEL STRAMAGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 142.347896859 | $142.35 |
| MICHAEL STRASBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056424108986 | $0.02 |
| MICHAEL STRASBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000089982619504 | $0.02 |
| MICHAEL STRASBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010260075257 | $0.01 |
| MICHAEL STRASBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.39796483839999 | $1.90 |
| MICHAEL STRASBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41528905814 | $4.62 |
| MICHAEL STRASBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.9528959019 | $23.75 |
| MICHAEL STRASBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.039121295111 | $1.55 |
| MICHAEL STRASBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0043393899993 | $0.33 |
| MICHAEL STRASBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000023119573458 | $0.00 |
| MICHAEL STRASBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.033714518165 | $0.03 |
| MICHAEL STREITER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7631140329) | ($22,776.75) |
| MICHAEL STREITER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7631140329 | $22,776.75 |
| MICHAEL STREITER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.763114) | ($22,511.33) |
| MICHAEL STREITER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000436) | ($12.97) |
| MICHAEL STREITER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000436 | $12.97 |
| MICHAEL STREITER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000436) | ($12.94) |
| MICHAEL STREITER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004246) | ($1.29) |
| MICHAEL STREITER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004246 | $1.29 |
| MICHAEL STREITER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000042) | ($1.28) |
| MICHAEL STREITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027788929243936 | $105.41 |
| MICHAEL STRINGFELLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034434160542 | $0.67 |
| MICHAEL STRINGFELLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.79510300509999 | $1.80 |
| MICHAEL STRINGFELLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.003809532694 | $0.27 |
| MICHAEL STROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.4129094277 | $127.31 |
| MICHAEL STROHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.30273156 | $14.51 |
| MICHAEL STRØM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.315713296422 | $5.60 |
| MICHAEL STROME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016442299789999 | $48.90 |
| MICHAEL STRUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.794417358165 | $10.38 |
| MICHAEL STRUBEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.08257564305) | ($8.43) |
| MICHAEL STRUBEL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.08257564305 | $8.43 |
| MICHAEL STRUBEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.3637106908) | ($0.14) |
| MICHAEL STRUBEL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.3637106908 | $0.14 |
| MICHAEL STRUBEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (3.995635822) | ($9.85) |
| MICHAEL STRUBEL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 3.995635822 | $9.85 |
| MICHAEL STRUBEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (2.839616649) | ($1.11) |
| MICHAEL STRUBEL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 2.839616649 | $1.11 |
| MICHAEL STRUBEL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | SNX | (3.994) | ($11.44) |
| MICHAEL STRUBEL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 11.462 | $11.44 |
| MICHAEL STRUBEL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | AAVE | (0.08255) | ($8.78) |
| MICHAEL STRUBEL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 8.812 | $8.78 |
| MICHAEL STRUBEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.007009897) | ($30,384.51) |
| MICHAEL STRUBEL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.007009897 | $30,384.51 |
| MICHAEL STRUBEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.642170054) | ($37,042.79) |
| MICHAEL STRUBEL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.642170054 | $37,042.79 |
| MICHAEL STRUBEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22,238.27798279) | ($22,238.28) |
| MICHAEL STRUBEL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22,238.27798279 | $22,238.28 |
| MICHAEL STRUBEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (13,873.790399113) | ($8,744.93) |
| MICHAEL STRUBEL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 13,873.790399113 | $8,744.93 |
| MICHAEL STRUBEL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.33) | ($9,603.21) |
| MICHAEL STRUBEL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (7.0) | ($11,716.18) |
| MICHAEL STRUBEL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (11,000.0) | ($11,000.00) |
| MICHAEL STRUBEL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (13,873.790399113) | ($8,370.61) |
| MICHAEL STRUBEL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.67700989) | ($19,337.43) |
| MICHAEL STRUBEL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (11,258.551982) | ($11,258.55) |
| MICHAEL STRUBEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (13.642170054) | ($20,048.24) |
| MICHAEL STRUBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056951908636479 | $199.22 |
| MICHAEL STRUBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15804265796261 | $380.87 |
| MICHAEL STRUBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 260.47065905806 | $260.47 |
| MICHAEL STRUBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 165.80126401455 | $152.80 |
| MICHAEL STRUBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0695126910824499 | $0.29 |
| MICHAEL STRUBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00052030557351829 | $0.07 |
| MICHAEL STRUBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000063664542622 | $0.00 |
| MICHAEL STRUBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00048330446240518 | $0.00 |
| MICHAEL STRUBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00256915597353337 | $0.00 |
| MICHAEL STRUBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000013653652579999 | $0.00 |
| MICHAEL STRUNK II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000480788107889999 | $1.42 |
| MICHAEL STRUNK II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053144558279999 | $0.01 |
| MICHAEL STRUNK II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0995925194879999 | $0.01 |
| MICHAEL STUART | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.2171802882 | $657.86 |
| MICHAEL STUART | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 2.335972 | $180.92 |
| MICHAEL STUART | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Deposit | ETH | 0.2572820161 | $714.86 |
| MICHAEL STUART | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.00008716895428) | ($0.21) |
| MICHAEL STUART | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Deposit | ETH | 0.2500886592 | $487.74 |
| MICHAEL STUART | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.0005069222014) | ($1.02) |
| MICHAEL STUART | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.025) | ($50.36) |
| MICHAEL STUART | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.04975) | ($100.57) |
| MICHAEL STUART | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.18) | ($351.49) |
| MICHAEL STUART | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Deposit | ETH | 0.250058205 | $444.93 |
| MICHAEL STUART | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0001173125575) | ($0.21) |
| MICHAEL STUART | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.013607) | ($20.06) |
| MICHAEL STUART | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (133.639198222) | ($62.69) |
| MICHAEL STUART | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 133.639198222 | $62.69 |
| MICHAEL STUART | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.60879363) | ($830.01) |
| MICHAEL STUART | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.60879363 | $830.01 |
| MICHAEL STUART | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10.489775816) | ($10.49) |
| MICHAEL STUART | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 10.489775816 | $10.49 |
| MICHAEL STUART | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.771585741) | ($2.77) |
| MICHAEL STUART | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2.771585741 | $2.77 |
| MICHAEL STUART | ADDRESS REDACTED | 7/10/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| MICHAEL STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000483963431829999 | $14.32 |
| MICHAEL STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005972604453516 | $13.41 |
| MICHAEL STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034273023015213 | $0.03 |
| MICHAEL STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9601268947295 | $0.66 |
| MICHAEL STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0142795875629999 | $0.13 |
| MICHAEL STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.12970603449196 | $0.13 |
| MICHAEL STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.1031850306 | $3.77 |
| MICHAEL STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02700958102361 | $0.97 |
| MICHAEL STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000036273211484 | $0.00 |
| MICHAEL STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000311003289049999 | $0.00 |
| MICHAEL STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 251.705706747397 | $285.28 |
| MICHAEL STUART CLINGERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000308394181239999 | $0.09 |
| MICHAEL STUART CLINGERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00114301997582 | $2.23 |
| MICHAEL STUART CLINGERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21134102914 | $2.35 |
| MICHAEL STUART MCMULLEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| MICHAEL STUART MCMULLEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| MICHAEL STUART MCMULLEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| MICHAEL STUART MCMULLEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 75.0 | $75.00 |
| MICHAEL STUART MCMULLEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| MICHAEL STUART MCMULLEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (20,075.0) | ($20,075.00) |
| MICHAEL STUART MCMULLEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 20,075.0 | $20,075.00 |
| MICHAEL STUART MCMULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023488039206 | $70.98 |
| MICHAEL STUART MCMULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.669876003 | $100.00 |
| MICHAEL STUART MCMULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028145932738 | $54.92 |
| MICHAEL STUART MCMULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 371.9045412636 | $371.90 |
| MICHAEL STUDENT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.48873739) | ($9,361.61) |
| MICHAEL STUDENT | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.48873739 | $9,361.61 |
| MICHAEL STUDENT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (0.48873739) | ($9,332.86) |
| MICHAEL STUDENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034174947257577 | $113.47 |
| MICHAEL STUDENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015634139245 | $0.02 |
| MICHAEL STUDENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040329102882 | $7.87 |
| MICHAEL STUDENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00031599957287 | $0.00 |
| MICHAEL STUDENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018826166844 | $0.00 |
| MICHAEL STUDENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000126002112768 | $0.00 |
| MICHAEL STUDENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000120353124962 | $0.00 |
| MICHAEL STUDENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47328003894 | $0.47 |
| MICHAEL STUDENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000067445381901 | $0.00 |
| MICHAEL STUDENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000034152214355 | $0.00 |
| MICHAEL STUDENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000052168015089 | $0.00 |
| MICHAEL STUDENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0126818849561999 | $0.79 |
| MICHAEL STUHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001624116148 | $48.27 |
| MICHAEL STUHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101297440377 | $19.77 |
| MICHAEL STUHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.417682211 | $55.03 |
| MICHAEL STUHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.105220816609999 | $0.14 |
| MICHAEL STUTZMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.435936332) | ($23,944.09) |
| MICHAEL STUTZMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.435936332 | $23,944.09 |
| MICHAEL STUTZMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3982098403) | ($13,766.87) |
| MICHAEL STUTZMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3982098403 | $13,766.87 |
| MICHAEL STUTZMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,939.60) |
| MICHAEL STUTZMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.298209) | ($9,062.05) |
| MICHAEL STUTZMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.021598) | ($44.94) |
| MICHAEL STUTZMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03) | ($44.44) |
| MICHAEL STUTZMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (9.384338) | ($14,103.91) |
| MICHAEL STUTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013687726261094 | $53.05 |
| MICHAEL STUTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03904856647178 | $112.16 |
| MICHAEL SUAREZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| MICHAEL SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019143672781 | $0.01 |
| MICHAEL SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000094057974058 | $0.00 |
| MICHAEL SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026065782393 | $7.71 |
| MICHAEL SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0158758016359999 | $30.98 |
| MICHAEL SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 277.821868101 | $277.82 |
| MICHAEL SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.191295754 | $10.79 |
| MICHAEL SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 87.477352072 | $87.48 |
| MICHAEL SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.087602995061 | $0.11 |
| MICHAEL SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 179.220839763 | $179.22 |
| MICHAEL SUBIDO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005288) | ($1.75) |
| MICHAEL SUBIDO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005288 | $1.75 |
| MICHAEL SUBIDO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000755) | ($0.25) |
| MICHAEL SUBIDO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000755 | $0.25 |
| MICHAEL SUBIDO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005288209339) | ($1.75) |
| MICHAEL SUBIDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (79.587054406) | ($4,732.39) |
| MICHAEL SUBIDO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 79.587054406 | $4,732.39 |
| MICHAEL SUBIDO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LTC | (77.221353334) | ($4,918.81) |
| MICHAEL SUBIDO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.237198705) | ($20,207.40) |
| MICHAEL SUBIDO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.237198705 | $20,207.40 |
| MICHAEL SUBIDO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (11.237198705) | ($20,213.38) |
| MICHAEL SUBIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000246828410779999 | $0.73 |
| MICHAEL SUBIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087510351428774 | $210.47 |
| MICHAEL SUBIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011878485813 | $0.01 |
| MICHAEL SUBIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.130188218403196 | $12.77 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL SUCHOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002082411207 | $0.00 |
| MICHAEL SUDIBYO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011256) | ($19.98) |
| MICHAEL SUDIBYO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000694) | ($20.07) |
| MICHAEL SUDIBYO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (5.850132593) | ($10,343.34) |
| MICHAEL SUDIBYO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000658) | ($19.99) |
| MICHAEL SUDIBYO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.53901811) | ($16,377.38) |
| MICHAEL SUDIBYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00282330922081549 | $100.39 |
| MICHAEL SUDIBYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039566521041703 | $99.32 |
| MICHAEL SUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154793364742 | $0.46 |
| MICHAEL SUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002838880218153 | $0.00 |
| MICHAEL SUJEK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.42552633 | $13,456.14 |
| MICHAEL SUJEK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.42552633) | ($13,319.10) |
| MICHAEL SUJEK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4279243184) | ($13,283.20) |
| MICHAEL SUJEK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4279243184 | $13,283.20 |
| MICHAEL SUJEK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.42792431) | ($13,237.41) |
| MICHAEL SUJEK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.53 | $16,137.60 |
| MICHAEL SUJEK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.529999) | ($16,137.94) |
| MICHAEL SUJEK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 16,014.432 | $16,137.94 |
| MICHAEL SUJEK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (16,000.0) | ($16,000.00) |
| MICHAEL SUJEK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 1.658976619 | $50,465.58 |
| MICHAEL SUJEK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.67691186 | $19,549.78 |
| MICHAEL SUJEK | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.520068) | ($15,037.77) |
| MICHAEL SUJEK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 15,009.429 | $15,037.77 |
| MICHAEL SUJEK | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| MICHAEL SUJEK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 1.277018994 | $36,925.00 |
| MICHAEL SUJEK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.454145546) | ($5.45) |
| MICHAEL SUJEK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.454145546 | $5.45 |
| MICHAEL SUJEK | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (29.31) | ($29.31) |
| MICHAEL SUJEK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0010171 | $29.31 |
| MICHAEL SUJEK | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15786196) | ($4,630.41) |
| MICHAEL SUJEK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.06435166658) | ($2.97) |
| MICHAEL SUJEK | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.06435166658 | $2.97 |
| MICHAEL SUJEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.939779369) | ($80,114.87) |
| MICHAEL SUJEK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.939779369 | $80,114.87 |
| MICHAEL SUJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008875222228468 | $270.86 |
| MICHAEL SUJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000009591347654 | $0.00 |
| MICHAEL SUJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04363619270095 | $0.04 |
| MICHAEL SUJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0010696824438 | $0.00 |
| MICHAEL SUJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000045184831028 | $0.00 |
| MICHAEL SUJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00024641932062 | $0.00 |
| MICHAEL SUJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00050154060070104 | $0.04 |
| MICHAEL SUJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00020553537946 | $0.00 |
| MICHAEL SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9936505728) | ($2,000.00) |
| MICHAEL SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9936505728 | $2,000.00 |
| MICHAEL SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (563.955417248) | ($3,902.57) |
| MICHAEL SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 563.955417248 | $3,902.57 |
| MICHAEL SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (47.689293681) | ($93,004.61) |
| MICHAEL SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 47.689293681 | $93,004.61 |
| MICHAEL SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (12.860563) | ($25,000.00) |
| MICHAEL SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.8675227 | $25,000.00 |
| MICHAEL SULLIVAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.01397933 | $27.72 |
| MICHAEL SULLIVAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (12.429826) | ($25,027.91) |
| MICHAEL SULLIVAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.8267754 | $25,027.91 |
| MICHAEL SULLIVAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01251513235) | ($367.00) |
| MICHAEL SULLIVAN | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.008817876021) | ($183.50) |
| MICHAEL SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033404055618 | $6.52 |
| MICHAEL SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3146277571 | $11.61 |
| MICHAEL SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0061414679606 | $0.24 |
| MICHAEL SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.032981997591 | $1,003.41 |
| MICHAEL SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.195889575267319 | $546.75 |
| MICHAEL SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6151073582 | $9.21 |
| MICHAEL SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.701871817 | $17.39 |
| MICHAEL SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.9304542851538 | $10.94 |
| MICHAEL SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0127773573134 | $0.94 |
| MICHAEL SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.9832264538 | $3.36 |
| MICHAEL SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0532480766179999 | $5.85 |
| MICHAEL SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154528 | $0.48 |
| MICHAEL SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.62276502279999 | $16.14 |
| MICHAEL SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036061017797 | $1.07 |
| MICHAEL SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014597444226 | $28.48 |
| MICHAEL SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.33384888 | $18.50 |
| MICHAEL SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.129855929384999 | $1.15 |
| MICHAEL SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5642207103 | $3.56 |
| MICHAEL SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15283894257 | $0.94 |
| MICHAEL SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016603443316 | $0.49 |
| MICHAEL SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003162370517 | $6.17 |
| MICHAEL SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023187647376 | $70.04 |
| MICHAEL SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027758195585 | $54.16 |
| MICHAEL SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000134744026504 | $0.04 |
| MICHAEL SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000082312829316 | $0.16 |
| MICHAEL SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018412898728 | $0.00 |
| MICHAEL SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000644634604 | $0.00 |
| MICHAEL SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014964459152 | $0.05 |
| MICHAEL SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0084074052401 | $0.01 |
| MICHAEL SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00019417524324 | $0.00 |
| MICHAEL SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00119853909068 | $0.00 |
| MICHAEL SUMNER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00054961 | $22.72 |
| MICHAEL SUMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029483402117 | $89.77 |
| MICHAEL SUMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0524016687309999 | $104.60 |
| MICHAEL SUMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.100173597554 | $0.06 |
| MICHAEL SUMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.606119287769999 | $5.35 |
| MICHAEL SUMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00061277258082 | $0.14 |
| MICHAEL SUMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.368927112096999 | $0.03 |
| MICHAEL SUN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $810.68 |
| MICHAEL SUN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0025 | $75.44 |
| MICHAEL SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124243865986 | $36.36 |
| MICHAEL SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016375276007 | $0.03 |
| MICHAEL SUNARTO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 206.29753113 | $20,737.36 |
| MICHAEL SUNARTO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1525774) | ($6,046.39) |
| MICHAEL SUNARTO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (96.490446436) | ($38,406.16) |
| MICHAEL SUNARTO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | SOL | (206.29753113) | ($18,407.53) |
| MICHAEL SUNARTO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1.638299) | ($1.64) |
| MICHAEL SUNARTO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.035482) | ($2.88) |
| MICHAEL SUNARTO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SOL | (0.180588047) | ($15.95) |
| MICHAEL SUNARTO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1206130575) | ($46.30) |
| MICHAEL SUNARTO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (0.062626129) | ($4.48) |
| MICHAEL SUNARTO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01529630117) | ($5.06) |
| MICHAEL SUNARTO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 42,152.250467 | $42,152.25 |
| MICHAEL SUNARTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| MICHAEL SUNARTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (4,486.3) | ($2,141.29) |
| MICHAEL SUNARTO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 3,010.096303 | $3,010.10 |
| MICHAEL SUNARTO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 1,461.49663 | $1,461.50 |
| MICHAEL SUNARTO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (6,623.846391) | ($6,623.85) |
| MICHAEL SUNARTO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,520.845241484) | ($3,067.63) |
| MICHAEL SUNARTO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10049073) | ($3,002.26) |
| MICHAEL SUNARTO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (4.084292) | ($4.08) |
| MICHAEL SUNARTO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012139) | ($3.64) |
| MICHAEL SUNARTO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (6.085753183) | ($4.08) |
| MICHAEL SUNARTO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,386.636348 | $1,386.64 |
| MICHAEL SUNARTO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | MATIC | 4,531.52859863 | $2,927.38 |
| MICHAEL SUNARTO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 15,438.284121 | $15,438.28 |
| MICHAEL SUNARTO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,531.52859863) | ($2,941.56) |
| MICHAEL SUNARTO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 1,636.28875 | $1,636.29 |
| MICHAEL SUNARTO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,388.098545) | ($1,388.10) |
| MICHAEL SUNARTO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 2,757.835401 | $2,757.84 |
| MICHAEL SUNARTO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| MICHAEL SUNARTO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 238.289432 | $238.29 |
| MICHAEL SUNARTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (9,636.185467) | ($5,527.58) |
| MICHAEL SUNARTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (14,109.145934) | ($14,109.15) |
| MICHAEL SUNARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000885371976658869 | $33.59 |
| MICHAEL SUNARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.3049066369984 | $68.30 |
| MICHAEL SUNARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.427874151855 | $36.46 |
| MICHAEL SUNARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 84.238341899877 | $60.22 |
| MICHAEL SUNARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.297999624447 | $3.30 |
| MICHAEL SUNARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.243245174741957 | $22.78 |
| MICHAEL SUNARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.376690485761009 | $154.43 |
| MICHAEL SUNARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0355374798643693 | $2.92 |
| MICHAEL SUNDARARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129189493638 | $0.38 |
| MICHAEL SUNDARARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.74914201113 | $0.75 |
| MICHAEL SUNDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 345.860964440999 | $345.86 |
| MICHAEL SUNG CHIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (65.39688278) | ($6,461.87) |
| MICHAEL SUNG CHIN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 65.39688278 | $6,461.87 |
| MICHAEL SUNG CHIN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | SOL | (65.39688278) | ($6,430.85) |
| MICHAEL SUNG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045429154078 | $139.75 |
| MICHAEL SUNG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053993099803 | $107.86 |
| MICHAEL SUNG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4314342062 | $3.81 |
| MICHAEL SUNG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.187964478299629 | $18.97 |
| MICHAEL SUNG PAEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033605398762 | $6.56 |
| MICHAEL SUSANTO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 26.7238914 | $491.32 |
| MICHAEL SUSANTO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 39,862.40433 | $34,055.41 |
| MICHAEL SUSANTO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 329.70781127 | $32,131.10 |
| MICHAEL SUSANTO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | SOL | (647.814910026) | ($63,000.00) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | ADA | (39,322.435474044) | ($34,000.00) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | DOT | (1,306.369157629) | ($23,000.00) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 15,750.0 | $15,750.00 |
| MICHAEL SUSANTO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 8,500.0 | $8,500.00 |
| MICHAEL SUSANTO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 5,750.0 | $5,750.00 |
| MICHAEL SUSANTO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.69) | ($33.69) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (29,700.0) | ($29,700.00) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOT | 5,006.61582551 | $84,124.78 |
| MICHAEL SUSANTO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.79) | ($16.79) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | DOT | (5,923.589658719) | ($100,000.00) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 25,000.0 | $25,000.00 |
| MICHAEL SUSANTO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (24,875.0) | ($24,875.00) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | BTC | (2.364437578) | ($92,000.00) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | ETH | (27.326154714) | ($78,000.00) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 23,000.0 | $23,000.00 |
| MICHAEL SUSANTO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 19,500.0 | $19,500.00 |
| MICHAEL SUSANTO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (42,075.0) | ($42,075.00) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 150.0 | $150.12 |
| MICHAEL SUSANTO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.9092896 | $35,121.31 |
| MICHAEL SUSANTO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.7) | ($58.02) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (2.875) | ($6.09) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0001563 | $6.09 |
| MICHAEL SUSANTO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | BTC | (0.9391376537) | ($36,200.00) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 9,050.0 | $9,050.00 |
| MICHAEL SUSANTO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,783.0) | ($8,783.00) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.22833124 | $8,741.12 |
| MICHAEL SUSANTO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | UST | (125.0) | ($125.13) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LUNC | 20.973214 | $1,748.66 |
| MICHAEL SUSANTO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.67) | ($41.67) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | BTC | (0.2295972193) | ($9,100.00) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,275.0 | $2,275.00 |
| MICHAEL SUSANTO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,205.0) | ($2,205.00) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LUNC | 26.169972 | $2,256.87 |
| MICHAEL SUSANTO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 607.14884548 | $49,133.81 |
| MICHAEL SUSANTO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LUNC | 625.0 | $45,545.35 |
| MICHAEL SUSANTO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.04619548 | $1,597.05 |
| MICHAEL SUSANTO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 2.12978667 | $56,250.91 |
| MICHAEL SUSANTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,063.376173) | ($1,063.38) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,034.000001 | $1,034.00 |
| MICHAEL SUSANTO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 24,967.0 | $24,967.00 |
| MICHAEL SUSANTO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.81223752 | $24,927.57 |
| MICHAEL SUSANTO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (540.773886) | ($303.72) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (52.0) | ($559.52) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SOL | (38.043090676) | ($1,986.27) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 1,000,000.0 | $226.43 |
| MICHAEL SUSANTO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 8,968,969.677618 | $2,371.86 |
| MICHAEL SUSANTO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SOL | (571.66358215) | ($27,920.05) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 39,000,000.98 | $18,914.22 |
| MICHAEL SUSANTO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 544.45172 | $28,131.82 |
| MICHAEL SUSANTO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.155106) | ($317.56) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 313.87 | $317.56 |
| MICHAEL SUSANTO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (314.0) | ($314.00) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (57.0) | ($57.00) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 7,451.56 | $1.40 |
| MICHAEL SUSANTO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.3415 | $9,981.70 |
| MICHAEL SUSANTO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (48,977,095.008267) | ($6,568.32) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (40,714.52495) | ($7.49) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 1.18969823252 | $59,246.97 |
| MICHAEL SUSANTO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004409147386) | ($13.13) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.79) | ($4.79) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002376447274) | ($7.08) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL SUSANTO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.36) | ($33.36) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SOL | (1,736.353914874) | ($71,796.20) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (3.33185061) | ($95,631.29) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.29) | ($16.29) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.89) | ($20.89) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (19.22) | ($19.22) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ADA | 177.53664 | $83.53 |
| MICHAEL SUSANTO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ADA | (177.963) | ($83.85) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 83.464 | $83.85 |
| MICHAEL SUSANTO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 378.20531908 | $15,379.00 |
| MICHAEL SUSANTO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.25) | ($22.25) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | SOL | (379.29942) | ($14,045.60) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 14,028.47 | $14,045.60 |
| MICHAEL SUSANTO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.3415 | $10,094.74 |
| MICHAEL SUSANTO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.062602) | ($1,850.00) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 1,842.87 | $1,850.00 |
| MICHAEL SUSANTO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (65.65) | ($65.65) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,750.0) | ($15,750.00) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | SOL | 647.81491 | $23,399.60 |
| MICHAEL SUSANTO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | SOL | (647.81605) | ($23,386.44) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 23,427.634 | $23,386.44 |
| MICHAEL SUSANTO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.8124 | $24,138.03 |
| MICHAEL SUSANTO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($26,751.23) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 26,572.5 | $26,572.50 |
| MICHAEL SUSANTO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (83.34) | ($83.34) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | ETH | 51.88659665 | $91,916.92 |
| MICHAEL SUSANTO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.051303 | $1,523.70 |
| MICHAEL SUSANTO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.64) | ($5.64) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (51.88734305) | ($97,142.45) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 40,478.201878 | $40,478.20 |
| MICHAEL SUSANTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 28.965433478 | $46,174.96 |
| MICHAEL SUSANTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (81.48) | ($81.48) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (19,500.0) | ($19,500.00) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 27.326154714 | $43,515.64 |
| MICHAEL SUSANTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (56.291589029) | ($89,504.53) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 12,963.016081 | $12,963.02 |
| MICHAEL SUSANTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (23.95) | ($23.95) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,750.0) | ($5,750.00) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | DOT | 1,306.369157629 | $11,234.77 |
| MICHAEL SUSANTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (1,306.487297718) | ($11,156.82) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (28.19) | ($28.19) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,275.0) | ($2,275.00) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.2295972193 | $6,643.24 |
| MICHAEL SUSANTO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 19,477.223641 | $19,477.22 |
| MICHAEL SUSANTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (104.45) | ($104.45) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | DOT | 5,923.589658719 | $49,521.21 |
| MICHAEL SUSANTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.47396798) | ($13,650.28) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (5,923.589658719) | ($49,521.21) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SOL | (0.26266) | ($9.33) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 9.253 | $9.33 |
| MICHAEL SUSANTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.251886) | ($1.25) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 110,771.445121 | $110,771.45 |
| MICHAEL SUSANTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (111.25) | ($111.25) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,050.0) | ($9,050.00) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.9391376537 | $26,624.55 |
| MICHAEL SUSANTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (96.1) | ($96.10) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (23,000.0) | ($23,000.00) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 2.364437578 | $67,031.81 |
| MICHAEL SUSANTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (35.4) | ($35.40) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,500.0) | ($8,500.00) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ADA | 39,322.435474044 | $21,442.60 |
| MICHAEL SUSANTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.36) | ($33.36) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (40,000.0) | ($40,000.00) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 2.995437054 | $85,269.78 |
| MICHAEL SUSANTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 1.684281443 | $47,945.70 |
| MICHAEL SUSANTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.8185213212 | $23,205.08 |
| MICHAEL SUSANTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (213.898433) | ($213.90) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (8.80181505) | ($242,525.21) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (39,322.454596) | ($20,126.21) |
| MICHAEL SUSANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00776658129808489 | $271.89 |
| MICHAEL SUSANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.79782778319214 | $5.90 |
| MICHAEL SUSANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0940362825466188 | $268.38 |
| MICHAEL SUSANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.409133949032 | $11.41 |
| MICHAEL SUSANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1607749698143 | $1.34 |
| MICHAEL SUSANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.4925676755954 | $186.19 |
| MICHAEL SUSANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.63003165585868 | $2.63 |
| MICHAEL SUSANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.28717297016614 | $195.42 |
| MICHAEL SUSANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 40,715.1618770703 | $6.76 |
| MICHAEL SUSANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.25210323013 | $0.15 |
| MICHAEL SUSANTYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018981182827 | $0.06 |
| MICHAEL SUSANTYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0465896406703634 | $0.05 |
| MICHAEL SUSANTYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012236620715 | $0.02 |
| MICHAEL SUSANTYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000036911785541 | $0.00 |
| MICHAEL SUSANTYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000039607313593 | $0.00 |
| MICHAEL SUSICKY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00097097 | $34.94 |
| MICHAEL SUSICKY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.01316153 | $403.92 |
| MICHAEL SUSICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002587046948764 | $52.42 |
| MICHAEL SUSSMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000678) | ($20.02) |
| MICHAEL SUSSMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.39033371474) | ($773.61) |
| MICHAEL SUSSMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11637071) | ($3,438.17) |
| MICHAEL SUSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000771491859825 | $27.51 |
| MICHAEL SUSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026016776401385 | $6.70 |
| MICHAEL SUSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.527491286 | $74.53 |
| MICHAEL SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00183820975289009 | $0.00 |
| MICHAEL SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054782665326 | $16.21 |
| MICHAEL SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.8466644675 | $7.85 |
| MICHAEL SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000260191479178999 | $0.76 |
| MICHAEL SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.15479858159999 | $3.71 |
| MICHAEL SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.4187411996 | $1.38 |
| MICHAEL SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.836519262169999 | $2.86 |
| MICHAEL SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 31.591956824 | $15.10 |
| MICHAEL SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.0616525899 | $0.37 |
| MICHAEL SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001135408861 | $50.00 |
| MICHAEL SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000003515224307 | $0.00 |
| MICHAEL SWANEPOEL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00333979 | $100.17 |
| MICHAEL SWANEPOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002715613221 | $0.08 |
| MICHAEL SWANEPOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8312171555022 | $0.58 |
| MICHAEL SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008068205893 | $249.96 |
| MICHAEL SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008605013006 | $16.79 |
| MICHAEL SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.96756611465 | $10.75 |
| MICHAEL SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.207211190069999 | $0.03 |
| MICHAEL SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000108813370435 | $0.02 |
| MICHAEL SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.044995705505 | $2.56 |
| MICHAEL SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.25380111921 | $0.39 |
| MICHAEL SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000019808179722999 | $0.00 |
| MICHAEL SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.28071318041 | $0.14 |
| MICHAEL SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0058486000771 | $0.14 |
| MICHAEL SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00016655478195 | $0.02 |
| MICHAEL SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000018564334704 | $0.00 |
| MICHAEL SWEENEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.17692277 | $408.61 |
| MICHAEL SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021531375262 | $64.85 |
| MICHAEL SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26739161921 | $0.31 |
| MICHAEL SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048410716737 | $96.42 |
| MICHAEL SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.14647623 | $19.94 |
| MICHAEL SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4015019712 | $6.53 |
| MICHAEL SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24296925893 | $2.70 |
| MICHAEL SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.062993281053 | $0.56 |
| MICHAEL SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.703273940699999 | $40.03 |
| MICHAEL SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000390698104259999 | $0.01 |
| MICHAEL SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373082 | $0.02 |
| MICHAEL SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000053419543964 | $0.00 |
| MICHAEL SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019625529732 | $0.00 |
| MICHAEL SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00028355816563 | $0.00 |
| MICHAEL SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000011114601416299 | $0.00 |
| MICHAEL SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0104857989525999 | $0.00 |
| MICHAEL SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000034106915431 | $0.00 |
| MICHAEL SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000364572406529999 | $0.00 |
| MICHAEL SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000053274492997 | $0.00 |
| MICHAEL SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00146310105971 | $0.00 |
| MICHAEL SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000018019899514 | $0.00 |
| MICHAEL SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000060516549536999 | $0.00 |
| MICHAEL SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017494846244 | $5.18 |
| MICHAEL SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.149841320479999 | $0.17 |
| MICHAEL SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031585972823 | $61.36 |
| MICHAEL SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0828948176069999 | $3.28 |
| MICHAEL SWENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006479589118 | $0.00 |
| MICHAEL SWENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063183098634 | $0.01 |
| MICHAEL SWIETLICKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.068268176) | ($9,193.06) |
| MICHAEL SWIETLICKI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.068268176 | $9,193.06 |
| MICHAEL SWIETLICKI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013088) | ($19.96) |
| MICHAEL SWIETLICKI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9845702262) | ($1,502.19) |
| MICHAEL SWIETLICKI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.07060995) | ($7,755.83) |
| MICHAEL SWIETLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001314011827278 | $52.10 |
| MICHAEL SWIETLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051044610722117 | $120.15 |
| MICHAEL SWIETLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5624217983 | $4.22 |
| MICHAEL SWIETLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64503035628 | $6.92 |
| MICHAEL SWINDLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.868072046) | ($81,378.68) |
| MICHAEL SWINDLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.868072046 | $81,378.68 |
| MICHAEL SWINDLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (37,820.607307467) | ($22,553.26) |
| MICHAEL SWINDLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 37,820.607307467 | $22,553.26 |
| MICHAEL SWINDLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (33.686593) | ($19.91) |
| MICHAEL SWINDLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (37,786.920714467) | ($22,068.13) |
| MICHAEL SWINDLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000664) | ($19.86) |
| MICHAEL SWINDLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (2.86740804) | ($84,529.76) |
| MICHAEL SWINDLER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001354309516) | ($42.53) |
| MICHAEL SWINDLER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001354309516 | $42.53 |
| MICHAEL SWINDLER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (48.037368709) | ($31.12) |
| MICHAEL SWINDLER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 48.037368709 | $31.12 |
| MICHAEL SWINDLER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (48.037368709) | ($30.58) |
| MICHAEL SWINDLER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00135431) | ($42.56) |
| MICHAEL SWINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00716958854721394 | $269.32 |
| MICHAEL SWINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 251.034276966193 | $291.79 |
| MICHAEL SWINFORD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.221395) | ($6,855.58) |
| MICHAEL SWINFORD | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.221395 | $6,855.58 |
| MICHAEL SWINFORD | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.221395) | ($5,670.08) |
| MICHAEL SWINFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.9367571422 | $1,882.71 |
| MICHAEL SWIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032109648982337 | $0.00 |
| MICHAEL SWISHER | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.69370617) | ($34,831.14) |
| MICHAEL SWISHER | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.69370617 | $34,831.14 |
| MICHAEL SWISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012563639605 | $381.74 |
| MICHAEL SWISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0812462844019999 | $0.08 |
| MICHAEL SWITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033101760231 | $9.80 |
| MICHAEL SWITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021162492698 | $4.13 |
| MICHAEL SYKORA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.0717776 | $2,752.44 |
| MICHAEL SYKORA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00534413 | $205.82 |
| MICHAEL SYKORA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.0047765 | $174.09 |
| MICHAEL SYKORA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.0698 | $2,128.20 |
| MICHAEL SYKORA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00519 | $158.37 |
| MICHAEL SYKORA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.0037 | $112.74 |
| MICHAEL SYKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038440281136 | $117.85 |
| MICHAEL SYKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.076712398003 | $0.01 |
| MICHAEL SYLVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027048756201 | $0.00 |
| MICHAEL SYLVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002843353548391 | $0.00 |
| MICHAEL SYLVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000053126662732 | $0.00 |
| MICHAEL SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021336392031 | $64.24 |
| MICHAEL SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027488958079 | $53.63 |
| MICHAEL SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7794449358 | $9.50 |
| MICHAEL SZCZEPANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.23150480052 | $41.55 |
| MICHAEL SZERENCSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00679341258539999 | $0.01 |
| MICHAEL SZIPSZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052013055954999 | $0.00 |
| MICHAEL SZIPSZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.016952247004 | $0.02 |
| MICHAEL SZOSTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063642047569 | $0.01 |
| MICHAEL SZOSTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.9801475724 | $20.43 |
| MICHAEL SZOSTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35601895491 | $0.36 |
| MICHAEL SZULC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094787073766 | $291.31 |
| MICHAEL SZULC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.412460348 | $21.41 |
| MICHAEL SZULC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.63307927 | $21.11 |
| MICHAEL SZULC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.437760671 | $15.98 |
| MICHAEL SZULC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.67220994042 | $40.19 |
| MICHAEL SZULC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.28262120954 | $11.18 |
| MICHAEL T BLUMEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00528942 | $217.86 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL T BLUMEL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $4.05 |
| MICHAEL T BLUMEL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($4.01) |
| MICHAEL T BLUMEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL T BLUMEL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MICHAEL T BLUMEL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL T BLUMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00272550747880999 | $80.18 |
| MICHAEL T BLUMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.2709266375 | $70.27 |
| MICHAEL T JOHNSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.4154188746) | ($0.39) |
| MICHAEL T JOHNSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.4154188746 | $0.39 |
| MICHAEL T JOHNSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.6207173334) | ($0.62) |
| MICHAEL T JOHNSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.6207173334 | $0.62 |
| MICHAEL T JOHNSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0003179552148) | $0.00 |
| MICHAEL T JOHNSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0003179552148 | $0.00 |
| MICHAEL T JOHNSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0008188694016) | $0.00 |
| MICHAEL T JOHNSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0008188694016 | $0.00 |
| MICHAEL T JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.515043536) | ($6,673.52) |
| MICHAEL T JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.515043536 | $6,673.52 |
| MICHAEL T JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.388575296) | ($10,935.67) |
| MICHAEL T JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.388575296 | $10,935.67 |
| MICHAEL T JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.515043) | ($6,626.59) |
| MICHAEL T JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.388575) | ($11,104.33) |
| MICHAEL T JOHNSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | AVAX | 3.424 | $96.46 |
| MICHAEL T JOHNSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | AVAX | 31.640446518 | $895.74 |
| MICHAEL T JOHNSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (35.064446518) | ($963.99) |
| MICHAEL T JOHNSON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 35.064446518 | $963.99 |
| MICHAEL T JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014876420490641 | $56.38 |
| MICHAEL T JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.748437303 | $100.00 |
| MICHAEL T JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016903227858232 | $46.76 |
| MICHAEL T JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0009967605319758 | $0.00 |
| MICHAEL T JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.518545164 | $14.68 |
| MICHAEL T JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00038649151664714 | $0.00 |
| MICHAEL T JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.271341950527 | $7.26 |
| MICHAEL T SHINDELDECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022737335737 | $6.73 |
| MICHAEL T SHINDELDECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7231093715 | $1.37 |
| MICHAEL T SHINDELDECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0149435475207999 | $0.89 |
| MICHAEL TABIBIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38749099169 | $0.45 |
| MICHAEL TABONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0027712172951 | $0.00 |
| MICHAEL TABONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000399753264389999 | $0.00 |
| MICHAEL TABONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000013275045689 | $0.00 |
| MICHAEL TABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.756162129 | $16.76 |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | MATIC | 10,895.2 | $13,712.87 |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | DOT | 588.103 | $9,959.65 |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 3.00842827 | $8,681.39 |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | SOL | 77.46299499 | $7,607.64 |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.00842827) | ($8,695.92) |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.00842827 | $8,695.92 |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (10,895.2) | ($13,699.27) |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 10,895.2 | $13,699.27 |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (588.103) | ($9,956.58) |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | DOT | 588.103 | $9,956.58 |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (77.46299499) | ($7,620.81) |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | SOL | 77.46299499 | $7,620.81 |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.393364929) | ($100.00) |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.393364929 | $100.00 |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.63 | $24,775.95 |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.63) | ($24,811.92) |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.63 | $24,811.92 |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LINK | 409.44624561 | $5,127.99 |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | AAVE | 19.74 | $3,279.39 |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.09000398 | $3,572.41 |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.408153191) | ($55,907.32) |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.408153191 | $55,907.32 |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.498157171) | ($60,190.53) |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.498157171 | $60,190.53 |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (409.44624561) | ($5,228.36) |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | LINK | 409.44624561 | $5,228.36 |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (19.74) | ($3,353.53) |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 19.74 | $3,353.53 |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.6 | $23,912.06 |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.6 | $23,095.63 |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.2) | ($47,011.20) |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.2 | $47,011.20 |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (19.369064381) | ($1,637.56) |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | SOL | 19.369064381 | $1,637.56 |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ADA | 89,000.0 | $70,555.86 |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.68 | $24,557.70 |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.68) | ($24,450.90) |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.68 | $24,450.90 |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (89,000.0) | ($69,035.63) |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | ADA | 89,000.0 | $69,035.63 |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (19.369064381) | ($1,578.81) |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | SOL | 19.369064381 | $1,578.81 |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | SOL | 730.0 | $55,015.47 |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (89,000.0) | ($63,230.83) |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 89,000.0 | $63,230.83 |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (77.476587241) | ($5,837.71) |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 77.476587241 | $5,837.71 |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (25,017.565846667) | ($24,004.59) |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 25,017.565846667 | $24,004.59 |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.37863477) | ($114,018.14) |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.37863477 | $114,018.14 |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | SOL | (807.452388585) | ($60,840.00) |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ADA | (88,998.826533078) | ($63,180.00) |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.72 | $23,859.98 |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.69 | $22,865.82 |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009009906787) | ($29.74) |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009009906787 | $29.74 |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (33.67749239) | ($30.42) |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 33.67749239 | $30.42 |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (4.789535761) | ($157,942.45) |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.8 | $25,511.20 |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.85 | $24,082.20 |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.85 | $24,915.20 |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.8 | $24,462.27 |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | BTC | (3.299915558) | ($99,776.00) |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (25,051.243339057) | ($15,157.58) |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 25,051.243339057 | $15,157.58 |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00008444173731) | ($2.54) |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00008444173731 | $2.54 |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1.173466922) | ($0.65) |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1.173466922 | $0.65 |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.02419865641) | ($0.99) |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.02419865641 | $0.99 |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.82 | $24,632.01 |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.85 | $25,076.00 |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.84 | $25,077.36 |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.78 | $24,407.25 |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (3.29) | ($103,427.73) |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 3.29 | $103,427.73 |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.83 | $24,840.70 |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.290715462) | ($100,067.37) |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.290715462 | $100,067.37 |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Collateral | BTC | (3.950461469) | ($120,000.00) |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.81 | $24,714.57 |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.82 | $24,732.84 |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Collateral | BTC | (1.794399485) | ($53,972.00) |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 13,493.0 | $13,493.00 |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.0003322 | $10.00 |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 1,800.0 | $1,800.00 |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,210.0) | ($15,210.00) |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | SOL | 807.452388585 | $23,495.21 |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 54,960.0 | $54,960.00 |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Collateral | BTC | 3.950461469 | $81,176.05 |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (24,944.0) | ($24,944.00) |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Collateral | BTC | 3.299915558 | $67,717.57 |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | USDC | 39,500.0 | $39,500.00 |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (39,555.0) | ($39,555.00) |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Collateral | BTC | 4.789535761 | $99,588.82 |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | USDC | 46,254.0 | $46,254.00 |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Collateral | BTC | 1.826984562 | $37,098.05 |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (13,493.0) | ($13,493.00) |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Collateral | BTC | 1.794399485 | $36,359.29 |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,795.0) | ($15,795.00) |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Collateral | ADA | 88,998.826533078 | $41,934.83 |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055479864418455 | $173.06 |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 160.046344290515 | $175.52 |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0246002544449 | $41.06 |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 242.83338927817 | $194.50 |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.6075890829199 | $7.96 |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.0314783523 | $73.82 |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.105849045239 | $8.08 |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123562474603069 | $9.37 |
| MICHAEL TAEWUN MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.130561463159 | $11.24 |
| MICHAEL TAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41691087376 | $4.63 |
| MICHAEL TAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.8004327397 | $43.73 |
| MICHAEL TAGLIAPIETRA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XRP | (150.0) | ($97.96) |
| MICHAEL TAGLIAPIETRA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (5,000.0) | ($2,123.09) |
| MICHAEL TAGLIAPIETRA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($407.93) |
| MICHAEL TAGLIAPIETRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000323095044389999 | $0.00 |
| MICHAEL TAGLIAPIETRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.3309724479639 | $47.34 |
| MICHAEL TAGLIAPIETRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047683625425 | $107.40 |
| MICHAEL TAGLIAPIETRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01597534115 | $0.02 |
| MICHAEL TAGLIAPIETRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018919566216 | $0.00 |
| MICHAEL TAGLIAPIETRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 275.891669679999 | $144.53 |
| MICHAEL TAKESHI UYEMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080593203699 | $249.66 |
| MICHAEL TAKESHI UYEMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26497160054 | $539.52 |
| MICHAEL TAKESHI UYEMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.2681069049999 | $22.14 |
| MICHAEL TALARICO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 1.969491 | $3,538.09 |
| MICHAEL TALARICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002580348172 | |
| MICHAEL TALARICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.954865401108 | $13.68 |
| MICHAEL TALAVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087824770829 | $25.99 |
| MICHAEL TALAVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029611182268 | $5.78 |
| MICHAEL TALAVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00060239438221 | $0.00 |
| MICHAEL TALBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062718717111 | $18.56 |
| MICHAEL TALBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.863468419 | $19.86 |
| MICHAEL TALIERCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029033425095 | $88.36 |
| MICHAEL TALIERCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00227318512 | $1.17 |
| MICHAEL TALIERCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.133430877186 | $270.60 |
| MICHAEL TALIERCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.103705285981 | $0.08 |
| MICHAEL TALIERCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21033798309 | $1.86 |
| MICHAEL TALIERCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4225658698 | $11.69 |
| MICHAEL TALIERCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.111689861613 | $12.26 |
| MICHAEL TALIERCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.049367928599 | $3.74 |
| MICHAEL TALIERCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.019667067283 | $1.40 |
| MICHAEL TALIERCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0078640688905 | $0.85 |
| MICHAEL TALIERCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.61355975028 | $1.12 |
| MICHAEL TAM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 36,636.746656 | $36,636.75 |
| MICHAEL TAM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 6,166.934688 | $6,166.93 |
| MICHAEL TAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MICHAEL TAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (42,793.681344) | ($42,793.68) |
| MICHAEL TAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (69,512.063793521) | ($69,512.06) |
| MICHAEL TAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 69,512.063793521 | $69,512.06 |
| MICHAEL TAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MICHAEL TAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (69,412.063793) | ($69,412.06) |
| MICHAEL TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 853.566532031 | $853.57 |
| MICHAEL TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024953291441 | $0.74 |
| MICHAEL TAMAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155963242829 | $0.46 |
| MICHAEL TAMAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116477038672 | $22.73 |
| MICHAEL TAMBERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017651530032 | $0.02 |
| MICHAEL TAMMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018549411583 | $0.01 |
| MICHAEL TAMMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000370396958609999 | $0.00 |
| MICHAEL TAMMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00024445320805 | $0.00 |
| MICHAEL TAMMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000018152118701 | $0.00 |
| MICHAEL TAMMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00045282892802 | $0.00 |
| MICHAEL TAMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00316277655099999 | $96.49 |
| MICHAEL TAMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019546824632 | $38.44 |
| MICHAEL TAMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000179089985629999 | $0.00 |
| MICHAEL TAMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000218551564312 | $0.00 |
| MICHAEL TAMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0108595185264999 | $0.01 |
| MICHAEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142783797961 | $0.42 |
| MICHAEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7548834607 | $2.99 |
| MICHAEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.040289227213 | $12.82 |
| MICHAEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0718318732846 | $0.07 |
| MICHAEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000763987294819999 | $22.61 |
| MICHAEL TAN HOCK GUAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($563.86) |
| MICHAEL TAN HOCK GUAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01184426) | ($460.49) |
| MICHAEL TAN HOCK GUAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (17.594773041) | ($49,443.42) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL TAN HOCK GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000320959499852599 | $1.26 |
| MICHAEL TAN HOCK GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0595945614760529 | $176.50 |
| MICHAEL TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000149172087282 | $0.04 |
| MICHAEL TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12963282806 | $0.15 |
| MICHAEL TANGA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008109310434) | ($0.33) |
| MICHAEL TANGA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.028406) | ($1,124.14) |
| MICHAEL TANGA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.05608687481) | ($1,700.00) |
| MICHAEL TANGA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 425.0 | $425.00 |
| MICHAEL TANGA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03307097) | ($998.22) |
| MICHAEL TANGA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,748.87805) | ($1,748.88) |
| MICHAEL TANGA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01855148) | ($505.73) |
| MICHAEL TANGA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001121859496) | ($0.33) |
| MICHAEL TANGA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LUNC | 33,831.991 | $5.92 |
| MICHAEL TANGA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | BTC | (0.04233941041) | ($1,340.00) |
| MICHAEL TANGA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Loan Principal Payment | USDC | 335.0 | $335.00 |
| MICHAEL TANGA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003486634567) | ($1.05) |
| MICHAEL TANGA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (336.269184) | ($336.27) |
| MICHAEL TANGA | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001638451722) | ($0.33) |
| MICHAEL TANGA | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004207542687) | ($0.82) |
| MICHAEL TANGA | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004928341711) | ($1.05) |
| MICHAEL TANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020127948435 | $64.74 |
| MICHAEL TANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.806191060029 | $8.81 |
| MICHAEL TANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.049203263328 | $2.94 |
| MICHAEL TANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0159083664139999 | $0.91 |
| MICHAEL TANGUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084399770808 | $0.25 |
| MICHAEL TANGUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017766586472 | $34.67 |
| MICHAEL TANGUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.24712233959999 | $9.25 |
| MICHAEL TANSEY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.100110011) | ($20.00) |
| MICHAEL TANSEY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.100110011 | $20.00 |
| MICHAEL TANSEY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (21.064211) | ($20.00) |
| MICHAEL TANSEY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 21.064211 | $20.00 |
| MICHAEL TANSEY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (21.048851) | ($20.00) |
| MICHAEL TANSEY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 21.048851 | $20.00 |
| MICHAEL TANSEY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | DOT | (1.100110011) | ($20.75) |
| MICHAEL TANSEY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (14.734596599) | ($278.71) |
| MICHAEL TANSEY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 14.734596599 | $278.71 |
| MICHAEL TANSEY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | DOT | (14.734596599) | ($278.48) |
| MICHAEL TANSEY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (42.113062) | ($39.70) |
| MICHAEL TANSEY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (68.926763774) | ($64.83) |
| MICHAEL TANSEY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 68.926763774 | $64.83 |
| MICHAEL TANSEY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (68.926763) | ($64.76) |
| MICHAEL TANSEY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (2.0242671) | ($19.35) |
| MICHAEL TANSEY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | UNI | 2.0242671 | $19.35 |
| MICHAEL TANSEY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | UNI | (2.0242671) | ($17.81) |
| MICHAEL TANSEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.06519120705) | ($0.05) |
| MICHAEL TANSEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.06519120705 | $0.05 |
| MICHAEL TANSEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.05804742248) | ($2.00) |
| MICHAEL TANSEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.05804742248 | $2.00 |
| MICHAEL TANSEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006558) | ($2.00) |
| MICHAEL TANSEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006558 | $2.00 |
| MICHAEL TANSEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.001038169) | ($34.36) |
| MICHAEL TANSEY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.001038169 | $34.36 |
| MICHAEL TANSEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02172824662) | ($661.08) |
| MICHAEL TANSEY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02172824662 | $661.08 |
| MICHAEL TANSEY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.059085591) | ($36.42) |
| MICHAEL TANSEY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02179382) | ($663.64) |
| MICHAEL TANSEY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.549315229) | ($1.00) |
| MICHAEL TANSEY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.549315229 | $1.00 |
| MICHAEL TANSEY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (83.354708537) | ($53.26) |
| MICHAEL TANSEY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 83.354708537 | $53.26 |
| MICHAEL TANSEY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (84.904023766) | ($54.18) |
| MICHAEL TANSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136068216375909 | $4.94 |
| MICHAEL TANSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7683409826977 | $0.78 |
| MICHAEL TANSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15013945109339 | $0.14 |
| MICHAEL TANSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04419395770127 | $0.80 |
| MICHAEL TANSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0063657427073478 | $0.38 |
| MICHAEL TANSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00184850036506039 | $0.02 |
| MICHAEL TANSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00024323955213 | $0.00 |
| MICHAEL TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148585217988 | $43.54 |
| MICHAEL TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024564282444 | $1.47 |
| MICHAEL TAPOLCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000062248309862 | $0.00 |
| MICHAEL TAPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088121784843 | $0.26 |
| MICHAEL TAPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000065803116941 | $0.13 |
| MICHAEL TARDANICO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (696.289199523) | ($931.67) |
| MICHAEL TARDANICO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 696.289199523 | $931.67 |
| MICHAEL TARDANICO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (696.289199523) | ($939.09) |
| MICHAEL TARDANICO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (262.964818605) | ($262.96) |
| MICHAEL TARDANICO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 262.964818605 | $262.96 |
| MICHAEL TARDANICO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (262.964818) | ($262.96) |
| MICHAEL TARDANICO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4749030527) | ($0.47) |
| MICHAEL TARDANICO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.4749030527 | $0.47 |
| MICHAEL TARDANICO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.832507784) | ($0.95) |
| MICHAEL TARDANICO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.832507784 | $0.95 |
| MICHAEL TARDANICO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01637274583) | ($460.01) |
| MICHAEL TARDANICO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01637274583 | $460.01 |
| MICHAEL TARDANICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001759283416066 | $5.85 |
| MICHAEL TARDANICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.51373514722903 | $1.51 |
| MICHAEL TARDANICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.83580854393926 | $2.55 |
| MICHAEL TARR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.50398342) | ($19,200.00) |
| MICHAEL TARR | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.50398342 | $19,200.00 |
| MICHAEL TARR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.50398342) | ($19,386.33) |
| MICHAEL TARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001440601819484 | $56.70 |
| MICHAEL TARSI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 9,790.0 | $9,790.00 |
| MICHAEL TARSI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000332258577) | ($0.13) |
| MICHAEL TARSI | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000332258577 | $0.13 |
| MICHAEL TARSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006775235325 | $0.00 |
| MICHAEL TARSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,648.93132826 | $2,648.93 |
| MICHAEL TARSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00069578361312 | $0.00 |
| MICHAEL TASKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.174456214440635 | $0.19 |
| MICHAEL TASKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 108.481929431 | $4.42 |
| MICHAEL TAUBMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,933.195828893) | ($8,933.20) |
| MICHAEL TAUBMAN | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 8,933.195828893 | $8,933.20 |
| MICHAEL TAUBMAN | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| MICHAEL TAUBMAN | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MICHAEL TAUBMAN | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | USDC | (8,828.195828) | ($8,828.20) |
| MICHAEL TAUBMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095916772002 | $28.39 |
| MICHAEL TAUBMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052609697385 | $10.27 |
| MICHAEL TAUBMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.25520227573 | $81.26 |
| MICHAEL TAUBMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3195962686 | $6.60 |
| MICHAEL TAUBMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025030790457 | $0.03 |
| MICHAEL TAUBMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000062697925118 | $0.00 |
| MICHAEL TAUBMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.071240292996 | $0.01 |
| MICHAEL TAUBMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0069410352094 | $0.02 |
| MICHAEL TAUBMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.359523917639999 | $0.55 |
| MICHAEL TAUBMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0029948712098 | $0.21 |
| MICHAEL TAUBMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.15968608792 | $0.08 |
| MICHAEL TAUSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000061268520394 | $0.00 |
| MICHAEL TAUSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00030905312895 | $0.00 |
| MICHAEL TAUSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024702975761 | $0.00 |
| MICHAEL TAVLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.874984409919 | $0.89 |
| MICHAEL TAY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.9966737 | $2,333.52 |
| MICHAEL TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241724891969999 | $73.13 |
| MICHAEL TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068186310483 | $133.58 |
| MICHAEL TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 206.414414098 | $206.41 |
| MICHAEL TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.5830970048 | $2.19 |
| MICHAEL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00930220545669999 | $286.14 |
| MICHAEL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29254933601 | $597.35 |
| MICHAEL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3856761335 | $11.57 |
| MICHAEL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.3235240987 | $0.42 |
| MICHAEL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.31407445034 | $0.79 |
| MICHAEL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117811648865999 | $238.60 |
| MICHAEL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.76818868339 | $92.61 |
| MICHAEL TAYLOR GIRAUD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.04374189999999 | $3,154.07 |
| MICHAEL TAYLOR GIRAUD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.33294654 | $1,000.64 |
| MICHAEL TAYLOR GIRAUD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.29196457 | $11,819.60 |
| MICHAEL TAYLOR GIRAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001364415748363 | $51.40 |
| MICHAEL TAYLOR GIRAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0183521824118 | $34.75 |
| MICHAEL TCHALIKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017003903412 | $0.50 |
| MICHAEL TCHALIKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2294196182 | $9.23 |
| MICHAEL TEASDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00085911028059 | $0.00 |
| MICHAEL TEASDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000063371568146 | $0.00 |
| MICHAEL TEEUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008776860031 | $0.26 |
| MICHAEL TEEUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8254410973 | $2.13 |
| MICHAEL TEEUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.105445929908 | $1.17 |
| MICHAEL TEFERA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (28.0404) | ($20.02) |
| MICHAEL TEFERA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (93.4551) | ($66.48) |
| MICHAEL TEFERA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1516526952) | ($299.27) |
| MICHAEL TEFERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3024508224778 | $2.17 |
| MICHAEL TEFERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010058110616779 | $2.59 |
| MICHAEL TEFERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.093927885701 | $1.04 |
| MICHAEL TEFERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.08943290963 | $0.23 |
| MICHAEL TEFERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0042178630416 | $0.46 |
| MICHAEL TEIFKE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.4262153824 | $837.24 |
| MICHAEL TEIFKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019400423112 | $58.17 |
| MICHAEL TEIFKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014497301032 | $28.29 |
| MICHAEL TEIFKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,136.44695863499 | $1,136.45 |
| MICHAEL TEIFKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.930141186 | $5.49 |
| MICHAEL TEIFKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.558470315 | $11.02 |
| MICHAEL TEIFKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.335521297519999 | $3.73 |
| MICHAEL TEIFKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3431487199 | $0.20 |
| MICHAEL TEIFKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0916438383259999 | $6.71 |
| MICHAEL TEIFKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036690085593 | $2.19 |
| MICHAEL TEIFKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.090426678234 | $2.12 |
| MICHAEL TEIFKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0023793975605 | $0.15 |
| MICHAEL TEIFKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.46784732284 | $0.04 |
| MICHAEL TEIFKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.378252705519999 | $0.79 |
| MICHAEL TEIFKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.9879167886 | $1.95 |
| MICHAEL TEKAAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040971009757 | $0.00 |
| MICHAEL TEKAAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000628104230779999 | $0.00 |
| MICHAEL TELLES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.842280722) | ($1,506.18) |
| MICHAEL TELLES | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.842280722 | $1,506.18 |
| MICHAEL TELLES | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.842280722) | ($1,507.88) |
| MICHAEL TELLES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.234880663) | ($7,433.50) |
| MICHAEL TELLES | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.234880663 | $7,433.50 |
| MICHAEL TELLES | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.23488066) | ($7,007.09) |
| MICHAEL TELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147947470738329 | $51.84 |
| MICHAEL TELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018806393568 | $0.02 |
| MICHAEL TELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006224335477005 | $15.15 |
| MICHAEL TELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5765559189 | $4.58 |
| MICHAEL TELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.950196353 | $22.16 |
| MICHAEL TELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00101424965176 | $0.01 |
| MICHAEL TELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.27580526404 | $0.04 |
| MICHAEL TELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000032535701466 | $0.00 |
| MICHAEL TELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0034094836144 | $0.01 |
| MICHAEL TELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000511248023859999 | $0.01 |
| MICHAEL TELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355996333159999 | $0.36 |
| MICHAEL TELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0380431098759999 | $0.05 |
| MICHAEL TELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022189413664 | $66.91 |
| MICHAEL TELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015305988031 | $0.02 |
| MICHAEL TELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.234525649 | $5.74 |
| MICHAEL TELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.84231009111 | $0.53 |
| MICHAEL TELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.59634598344 | $0.09 |
| MICHAEL TELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0142613305959999 | $1.04 |
| MICHAEL TEMPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000704602929879999 | $0.21 |
| MICHAEL TEMPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027484479508 | $0.01 |
| MICHAEL TEN DEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073536487656 | $21.76 |
| MICHAEL TEN DEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.072082044398 | $0.08 |
| MICHAEL TEN DEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067364684562 | $13.14 |
| MICHAEL TEN DEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7731643492 | $1.74 |
| MICHAEL TEN DEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043634580721 | $0.39 |
| MICHAEL TEN DEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021675050533 | $0.02 |
| MICHAEL TEN DEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.04512596429999 | $0.44 |
| MICHAEL TEN DEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015489641244 | $4.93 |
| MICHAEL TEN DEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0013974037095 | $0.32 |
| MICHAEL TENGSTEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.02987086177 | $80.19 |
| MICHAEL TENNANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.96848878598 | $0.97 |
| MICHAEL TEO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (23.888114) | ($23.89) |
| MICHAEL TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050727614974 | $1.50 |
| MICHAEL TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29218729812752 | $0.29 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01004213 | $414.33 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00930281 | $385.55 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00908858 | $365.67 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.07096826 | $2,864.20 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01357534 | $548.92 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00908532 | $368.73 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00927283 | $373.91 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.12399725 | $376.80 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.01008755 | $407.92 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00920484 | $358.98 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00930843 | $379.91 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00906079 | $375.54 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.0101304 | $419.30 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00931552 | $390.42 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.132946825 | $411.71 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00906876 | $369.49 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.02450241 | $967.01 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.46515307 | $18,358.14 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00908201 | $359.69 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00906636 | $361.00 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00902786 | $348.20 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.01002528 | $386.58 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00905714 | $365.93 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.20314003 | $588.14 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.01237833 | $485.80 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00927953 | $370.59 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.01027913 | $397.98 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.01526687 | $590.44 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.01246487 | $474.59 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.0093115 | $354.52 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.01258721 | $486.68 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00907622 | $350.88 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.211484499 | $601.75 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.0122399 | $472.35 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETC | 1.008084081 | $28.04 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00931675 | $358.34 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.01048349 | $405.98 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00926917 | $367.38 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.01269917 | $502.94 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.0093416 | $358.17 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.0129483 | $470.16 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00937137 | $337.25 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.01312569 | $472.04 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.0130966 | $453.58 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.01852564 | $638.17 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.01301714 | $436.86 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00936643 | $289.45 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.284349461) | ($2,966.43) |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.284349461 | $2,966.43 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.225013478 | $538.95 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01075783 | $342.65 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00905028 | $286.92 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (2.180931543) | ($5,050.99) |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0804278 | $2,502.03 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.01221651 | $378.19 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.2838559 | $8,162.39 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0109375 | $315.08 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01076952 | $305.90 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.16236733 | $4,810.09 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.01193264 | $361.81 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00904328 | $274.97 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.01222576 | $359.41 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.76180721) | ($200,000.00) |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.76180721 | $200,000.00 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.01207138 | $360.50 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00905079 | $273.49 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.01622274 | $477.97 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.13794737 | $4,164.36 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.02021053 | $609.10 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,407.00) |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($303.66) |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($60,629.22) |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0) | ($90,943.83) |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.222717485 | $462.44 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.01209721 | $363.68 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (2.53051724) | ($76,509.09) |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.0119435 | $345.23 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.20008219 | $5,797.32 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.01172316 | $354.99 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.0201351 | $605.45 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00906506 | $266.99 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.03016645 | $888.30 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.02008844 | $611.41 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1814691398) | ($5,476.59) |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1814691398 | $5,476.59 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.48467303) | ($14,619.27) |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.206344593 | $408.95 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.03015792 | $886.76 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.08447414 | $2,515.42 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.67562468 | $20,118.35 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.79025674) | ($22,854.38) |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.05015966 | $1,450.63 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00903401 | $262.65 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05919367) | ($1,716.94) |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.03049986 | $887.02 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (5.668158251) | ($130.10) |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETC | 5.668158251 | $130.10 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03049986) | ($895.05) |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETC | (6.676242332) | ($154.29) |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.429062078) | ($806.29) |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.02018535 | $619.39 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.03034177 | $975.64 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.02021607 | $613.05 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00739819 | $223.77 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.03048252 | $924.02 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.02010073 | $599.34 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.03051025 | $912.23 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.05021193 | $1,561.74 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.200789304 | $362.26 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.03027419 | $911.05 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.0201197 | $589.39 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2598407) | ($7,605.54) |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.200789304) | ($310.78) |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.03048679 | $850.90 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0132504538673072 | $492.98 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059428738511239 | $16.71 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000046056736043 | $0.00 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000058711853898 | $0.00 |
| MICHAEL TERALD MCKIVERGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.018239583743263 | $0.51 |
| MICHAEL TERPKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048156474539 | $148.30 |
| MICHAEL TERPKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060824405182 | $121.85 |
| MICHAEL TERPKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.4308799815 | $4.67 |
| MICHAEL TERRENCE BOARDMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00379805 | $150.27 |
| MICHAEL TERRENCE BOARDMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $39,608.48 |
| MICHAEL TERRENCE BOARDMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.6 | $23,745.00 |
| MICHAEL TERRENCE BOARDMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | BTC | (1.517956501) | ($60,000.00) |
| MICHAEL TERRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.394212412060899 | $0.38 |
| MICHAEL TERRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.063880311 | $8.15 |
| MICHAEL TERUYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155444870759 | $4.60 |
| MICHAEL TESFAY YOHANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000052312502229 | $0.00 |
| MICHAEL TESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0518175479 | $10.43 |
| MICHAEL TESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 302.280476919 | $327.52 |
| MICHAEL TESTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151725989516 | $0.45 |
| MICHAEL TESTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.834916418 | $50.61 |
| MICHAEL THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00439611455099999 | $135.15 |
| MICHAEL THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098973659899 | $29.30 |
| MICHAEL THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026840132519 | $52.37 |
| MICHAEL THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6731552937 | $3.67 |
| MICHAEL THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.5812436893 | $5.39 |
| MICHAEL THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14804618439 | $0.02 |
| MICHAEL THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00148695095779999 | $0.01 |
| MICHAEL THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4382124897374 | $0.42 |
| MICHAEL THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.43390967629999 | $0.90 |
| MICHAEL THANH NGUYEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001251057079) | ($0.05) |
| MICHAEL THANH NGUYEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001251057079 | $0.05 |
| MICHAEL THANH NGUYEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (3.569067886) | ($21.06) |
| MICHAEL THANH NGUYEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | SNX | 3.569067886 | $21.06 |
| MICHAEL THANH NGUYEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31.431098177) | ($31.43) |
| MICHAEL THANH NGUYEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31.431098177 | $31.43 |
| MICHAEL THANH NGUYEN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | SNX | (3.569) | ($21.12) |
| MICHAEL THANH NGUYEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 21.071 | $21.12 |
| MICHAEL THANH NGUYEN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (52.502098) | ($52.50) |
| MICHAEL THANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002329731273 | $0.00 |
| MICHAEL THANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000115669637423 | $0.00 |
| MICHAEL THANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000638408354704 | $0.00 |
| MICHAEL THANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.38989828137617 | $1.39 |
| MICHAEL THANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.37772122766519 | $18.24 |
| MICHAEL THANTRON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,878.17) |
| MICHAEL THANTRON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,878.17 |
| MICHAEL THANTRON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,859.70) |
| MICHAEL THANTRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074847250742 | $234.15 |
| MICHAEL THANTRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106955309966999 | $216.27 |
| MICHAEL THANTRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00599910034109999 | $0.01 |
| MICHAEL THANTRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00025724709686 | $0.00 |
| MICHAEL THANTRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.134667922 | $31.48 |
| MICHAEL THANTRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000910106844249999 | $0.01 |
| MICHAEL THANTRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.90823547 | $64.60 |
| MICHAEL THANTRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0420663272969999 | $2.39 |
| MICHAEL THANTRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00056377255374 | $0.04 |
| MICHAEL THANTRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.112648938061999 | $0.11 |
| MICHAEL THARP | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 7.649883759 | $8,585.94 |
| MICHAEL THARP | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.236843706) | ($7,000.00) |
| MICHAEL THARP | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1875714707) | ($210.52) |
| MICHAEL THARP | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01553865061) | ($17.44) |
| MICHAEL THARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038860409697 | $11.50 |
| MICHAEL THARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.461610436 | $54.92 |
| MICHAEL THARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018521664474 | $32.37 |
| MICHAEL THARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0449745894849999 | $0.04 |
| MICHAEL THARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.8131791653 | $42.38 |
| MICHAEL THARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7998793932 | $15.89 |
| MICHAEL THARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.35906284596 | $0.36 |
| MICHAEL THARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0704043630329999 | $5.15 |
| MICHAEL THARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00122787935463 | $0.01 |
| MICHAEL THARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0137201002815 | $3.11 |
| MICHAEL THARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0120932008394 | $0.02 |
| MICHAEL THARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.5874296695 | $0.59 |
| MICHAEL THAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042979621488 | $8.39 |
| MICHAEL THAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.44412741342 | $1.12 |
| MICHAEL THEODORE STAFF | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.077412534) | ($99.84) |
| MICHAEL THEODORE STAFF | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.077412534 | $99.84 |
| MICHAEL THEODORE STAFF | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (282.791044418) | ($1,479.00) |
| MICHAEL THEODORE STAFF | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | UNI | 282.791044418 | $1,479.00 |
| MICHAEL THEODORE STAFF | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | UNI | (282.791044418) | ($1,484.65) |
| MICHAEL THEODORE STAFF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (137.479959726) | ($7,467.78) |
| MICHAEL THEODORE STAFF | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 137.479959726 | $7,467.78 |
| MICHAEL THEODORE STAFF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (13,009.944293074) | ($7,393.13) |
| MICHAEL THEODORE STAFF | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 13,009.944293074 | $7,393.13 |
| MICHAEL THEODORE STAFF | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (175.252889) | ($98.84) |
| MICHAEL THEODORE STAFF | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (1.830496) | ($99.98) |
| MICHAEL THEODORE STAFF | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (12,834.691404) | ($7,349.04) |
| MICHAEL THEODORE STAFF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,033.92) |
| MICHAEL THEODORE STAFF | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,033.92 |
| MICHAEL THEODORE STAFF | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,027.12) |
| MICHAEL THEODORE STAFF | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (135.649463725) | ($7,394.25) |
| MICHAEL THEODORE STAFF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.16536135) | ($56,340.58) |
| MICHAEL THEODORE STAFF | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 28.16536135 | $56,340.58 |
| MICHAEL THEODORE STAFF | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (28.16536135) | ($56,501.12) |
| MICHAEL THEODORE STAFF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.0) | ($165.70) |
| MICHAEL THEODORE STAFF | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.0 | $165.70 |
| MICHAEL THEODORE STAFF | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (182.9401482) | ($4,070.68) |
| MICHAEL THEODORE STAFF | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 182.9401482 | $4,070.68 |
| MICHAEL THEODORE STAFF | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | AVAX | (5.0) | ($111.60) |
| MICHAEL THEODORE STAFF | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | AVAX | (180.0) | ($4,024.80) |
| MICHAEL THEODORE STAFF | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 179,975.0 | $179,975.00 |
| MICHAEL THEODORE STAFF | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (179,975.0) | ($179,975.00) |
| MICHAEL THEODORE STAFF | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 179,975.0 | $179,975.00 |
| MICHAEL THEODORE STAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000354056424469999 | $1.05 |
| MICHAEL THEODORE STAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.61252310401 | $100.50 |
| MICHAEL THEODORE STAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14288891745771 | $390.98 |
| MICHAEL THEODORE STAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,643.786885645 | $2,643.79 |
| MICHAEL THEODORE STAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9723314422 | $6.32 |
| MICHAEL THEODORE STAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 54.350991855846 | $42.63 |
| MICHAEL THEODORE STAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6907374036 | $29.90 |
| MICHAEL THEODORE STAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4598336536 | $12.89 |
| MICHAEL THEODORE STAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00379553221759999 | $0.28 |
| MICHAEL THEODORE STAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013687975362 | $0.05 |
| MICHAEL THEODORE STAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.77296006131577 | $64.81 |
| MICHAEL THEODORE STAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 11.3683448533189 | $248.74 |
| MICHAEL THEODORE STAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.368020540119999 | $40.41 |
| MICHAEL THEODORE STAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.714816455052 | $5.54 |
| MICHAEL THEODORE STAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.7753483525 | $44.14 |
| MICHAEL THEODORE STAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.091487717674 | $6.92 |
| MICHAEL THEODORUS PETRUS MARIA WOUTERS VAN DEN OUDENWEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000183252350399999 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL THEODORUS PETRUS MARIA WOUTERS VAN DEN OUDENWEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018582528631 | $0.02 |
| MICHAEL THEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056423729259 | $0.17 |
| MICHAEL THEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5669548232 | $5.36 |
| MICHAEL THIBODEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.1655837269999 | $23.12 |
| MICHAEL THIBODEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.94800297389 | $56.68 |
| MICHAEL THIBODEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.2522167159 | $1.20 |
| MICHAEL THIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02266195241 | $683.25 |
| MICHAEL THIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.70116292857 | $1,408.40 |
| MICHAEL THIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15326643327 | $0.12 |
| MICHAEL THIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0024145978468 | $0.00 |
| MICHAEL THIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00002568274619 | $0.02 |
| MICHAEL THIERSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006598759822 | $0.00 |
| MICHAEL THIM | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.02495602 | $72.49 |
| MICHAEL THIM | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00206641 | $81.30 |
| MICHAEL THIM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.23841982 | $570.74 |
| MICHAEL THIM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 7.412 | $88.84 |
| MICHAEL THIM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 184.192348 | $184.19 |
| MICHAEL THIM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01750402 | $576.59 |
| MICHAEL THIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001646415753 | $50.00 |
| MICHAEL THIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.4847856157913 | $15.12 |
| MICHAEL THOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026600468594 | $80.74 |
| MICHAEL THOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000137230318 | $0.00 |
| MICHAEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0800799385249999 | $0.10 |
| MICHAEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000116251086922999 | $0.23 |
| MICHAEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0793471156785 | $0.08 |
| MICHAEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0062772557499 | $0.07 |
| MICHAEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00080051614316 | $0.00 |
| MICHAEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003786960342 | $0.00 |
| MICHAEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017033450627 | $0.03 |
| MICHAEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.067173025351 | $0.07 |
| MICHAEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.3930090096 | $49.24 |
| MICHAEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143204613167999 | $4.24 |
| MICHAEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139550922136 | $2.72 |
| MICHAEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2749556689 | $2.60 |
| MICHAEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0958024323 | $2.57 |
| MICHAEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019121304003 | $1.40 |
| MICHAEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.001682447808 | $0.38 |
| MICHAEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.017102665471 | $0.04 |
| MICHAEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025540199537 | $0.76 |
| MICHAEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166455749499999 | $0.49 |
| MICHAEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.069866777 | $44.07 |
| MICHAEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00005824219378 | $0.00 |
| MICHAEL THOMAS BISHA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.054538 | $1,642.52 |
| MICHAEL THOMAS BISHA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | AVAX | 2.103 | $67.19 |
| MICHAEL THOMAS BISHA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.2097859 | $428.59 |
| MICHAEL THOMAS BISHA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00569525 | $172.27 |
| MICHAEL THOMAS BISHA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.126172 | $260.02 |
| MICHAEL THOMAS BISHA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | BTC | (0.05443622112) | ($1,600.00) |
| MICHAEL THOMAS BISHA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Loan Principal Payment | USDC | 400.0 | $400.00 |
| MICHAEL THOMAS BISHA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| MICHAEL THOMAS BISHA | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004759216921) | ($0.99) |
| MICHAEL THOMAS BOWLES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (200.0) | ($200.00) |
| MICHAEL THOMAS BOWLES | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 200.0 | $200.00 |
| MICHAEL THOMAS BOWLES | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (16.68) | ($16.68) |
| MICHAEL THOMAS BOWLES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (10.84) | ($10.84) |
| MICHAEL THOMAS BOWLES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | GUSD | 33,000.0 | $33,000.00 |
| MICHAEL THOMAS BOWLES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (83.4) | ($83.40) |
| MICHAEL THOMAS BOWLES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (20,000.0) | ($20,000.00) |
| MICHAEL THOMAS BOWLES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 1.82171921 | $56,910.51 |
| MICHAEL THOMAS BOWLES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (54.2) | ($54.20) |
| MICHAEL THOMAS BOWLES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (13,000.0) | ($13,000.00) |
| MICHAEL THOMAS BOWLES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 1.298182544 | $40,491.61 |
| MICHAEL THOMAS BOWLES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.204140636) | ($99,876.27) |
| MICHAEL THOMAS BOWLES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.204140636 | $99,876.27 |
| MICHAEL THOMAS BOWLES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (3.20414063) | ($99,873.06) |
| MICHAEL THOMAS BOWLES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (811.222722235) | ($811.22) |
| MICHAEL THOMAS BOWLES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 811.222722235 | $811.22 |
| MICHAEL THOMAS BOWLES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (846.1) | ($846.10) |
| MICHAEL THOMAS BOWLES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001020586444) | ($3.02) |
| MICHAEL THOMAS BOWLES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001020586444 | $3.02 |
| MICHAEL THOMAS BOWLES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (5,755.177574026) | ($172.35) |
| MICHAEL THOMAS BOWLES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | SGB | 5,755.177574026 | $172.35 |
| MICHAEL THOMAS BOWLES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.116829266) | ($0.86) |
| MICHAEL THOMAS BOWLES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.116829266 | $0.86 |
| MICHAEL THOMAS BOWLES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003488163298) | ($6.90) |
| MICHAEL THOMAS BOWLES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003488163298 | $6.90 |
| MICHAEL THOMAS BOWLES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.8808367669) | ($0.88) |
| MICHAEL THOMAS BOWLES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.8808367669 | $0.88 |
| MICHAEL THOMAS BOWLES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | SPARK | (37,620.550119024) | $0.00 |
| MICHAEL THOMAS BOWLES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | SPARK | 37,620.550119024 | $0.00 |
| MICHAEL THOMAS BOWLES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (21.475657462) | ($8.94) |
| MICHAEL THOMAS BOWLES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | XRP | 21.475657462 | $8.94 |
| MICHAEL THOMAS BOWLES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004078513251) | ($1.24) |
| MICHAEL THOMAS BOWLES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004078513251 | $1.24 |
| MICHAEL THOMAS BOWLES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.001283494552) | $0.00 |
| MICHAEL THOMAS BOWLES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.001283494552 | $0.00 |
| MICHAEL THOMAS BOWLES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000003910767683) | ($0.01) |
| MICHAEL THOMAS BOWLES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000003910767683 | $0.01 |
| MICHAEL THOMAS BOWLES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.539915085) | ($0.54) |
| MICHAEL THOMAS BOWLES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.539915085 | $0.54 |
| MICHAEL THOMAS BOWLES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (5.932259941) | ($0.21) |
| MICHAEL THOMAS BOWLES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SGB | 5.932259941 | $0.21 |
| MICHAEL THOMAS BOWLES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.001162026961) | $0.00 |
| MICHAEL THOMAS BOWLES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.001162026961 | $0.00 |
| MICHAEL THOMAS BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111557066787551 | $43.00 |
| MICHAEL THOMAS BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.6219888497164 | $100.01 |
| MICHAEL THOMAS BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023002224069269 | $0.06 |
| MICHAEL THOMAS BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072001684590428 | $0.01 |
| MICHAEL THOMAS BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 36.7790908846834 | $1.81 |
| MICHAEL THOMAS BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.52753237336622 | $6.53 |
| MICHAEL THOMAS CALDWELL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.033497 | $1,001.23 |
| MICHAEL THOMAS CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023072488911 | $0.05 |
| MICHAEL THOMAS CAMARA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0047965 | $194.51 |
| MICHAEL THOMAS CAMARA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00223601 | $90.63 |
| MICHAEL THOMAS CAMARA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00533174 | $160.22 |
| MICHAEL THOMAS CAMARA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00503232 | $151.22 |
| MICHAEL THOMAS CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256584503282899 | $55.28 |
| MICHAEL THOMAS CLARKE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| MICHAEL THOMAS CLARKE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MICHAEL THOMAS CLARKE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | LINK | 27.1924 | $200.00 |
| MICHAEL THOMAS EAKINS WATSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3336210909) | ($12,862.93) |
| MICHAEL THOMAS EAKINS WATSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3336210909 | $12,862.93 |
| MICHAEL THOMAS EAKINS WATSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2454159187) | ($698.95) |
| MICHAEL THOMAS EAKINS WATSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2454159187 | $698.95 |
| MICHAEL THOMAS EAKINS WATSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2454159187) | ($698.57) |
| MICHAEL THOMAS EAKINS WATSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.33362109) | ($12,968.72) |
| MICHAEL THOMAS EAKINS WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001000895231801 | $39.65 |
| MICHAEL THOMAS EAKINS WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000906771768763799 | $2.67 |
| MICHAEL THOMAS EAKINS WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.089230733602 | $0.09 |
| MICHAEL THOMAS EAKINS WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.115436988072 | $1.28 |
| MICHAEL THOMAS EAKINS WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.10967725312999 | $0.16 |
| MICHAEL THOMAS EAKINS WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.486294915669999 | $0.49 |
| MICHAEL THOMAS EAKINS WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0355302190159999 | $0.02 |
| MICHAEL THOMAS EAKINS WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.22597336447 | $0.47 |
| MICHAEL THOMAS GREZZO | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Deposit | ETH | 0.03127110113 | $97.35 |
| MICHAEL THOMAS GREZZO | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Deposit | BTC | 0.00234811 | $97.52 |
| MICHAEL THOMAS GREZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000304277647839999 | $0.90 |
| MICHAEL THOMAS GREZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000408901384889999 | $0.77 |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($6,083.66) |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0079) | ($40,000.09) |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0079 | $40,000.09 |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | BTC | (1.0079) | ($39,620.55) |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (2.485490733) | ($5.92) |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | EOS | 2.485490733 | $5.92 |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.13195898) | ($1.77) |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.13195898 | $1.77 |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | EOS | (2.484) | ($5.91) |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 5.912 | $5.91 |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | AVAX | 33.08876 | $2,000.00 |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.01348947 | $529.58 |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | SOL | 13.17939 | $1,000.00 |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LUNC | 15.16668 | $1,000.00 |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (33.08876) | ($999.08) |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 975.158 | $999.08 |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (13.17939) | ($733.14) |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | SOL | 13.17939 | $733.14 |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01348947) | ($417.38) |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01348947 | $417.38 |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (6,981.07) | ($6,981.07) |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 6,981.07 | $6,981.07 |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (115.076652558) | ($98.37) |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | CEL | 115.076652558 | $98.37 |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (15.16668) | ($0.07) |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 15.16668 | $0.07 |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (0.13195898) | ($1.01) |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | LINK | 0.13195898 | $1.01 |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (480.0) | ($480.00) |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 480.0 | $480.00 |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (480.0) | ($480.00) |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | SOL | 9.50834 | $480.00 |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ADA | 28,274.4173 | $14,635.68 |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ADA | (25,000.0) | ($11,891.60) |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 11,840.167 | $11,891.60 |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ADA | (3,274.413) | ($1,557.52) |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 1,550.528 | $1,557.52 |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (13,390.695) | ($13,390.70) |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 13,390.695 | $13,390.70 |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | SOL | 10.90869 | $500.00 |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (20.41703) | ($934.54) |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | SOL | 20.41703 | $934.54 |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (64.72485616) | ($1,423.70) |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 64.72485616 | $1,423.70 |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | AVAX | (45.4625) | ($1,003.81) |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 1,006.804 | $1,003.81 |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | AVAX | (19.26222) | ($425.31) |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 426.561 | $425.31 |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | SOL | 12.20912 | $500.00 |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (933.365) | ($933.37) |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 933.365 | $933.37 |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | SOL | 12.97185 | $500.00 |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | SOL | 15.58798 | $500.00 |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 2.04876 | $3,000.00 |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.04876) | ($3,002.70) |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.04876 | $3,002.70 |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (325.13) | ($325.13) |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 325.13 | $325.13 |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (325.13) | ($325.13) |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | MATIC | 637.21 | $325.13 |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026498029661 | $104.55 |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 734.231435402548 | $533.68 |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049781725999 | $139.18 |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 82.664916044 | $95.66 |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000111591345490633 | $0.00 |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.11287031243 | $9.81 |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.346776943919999 | $21.78 |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6633874106 | $45.34 |
| MICHAEL THOMAS GROSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0052644650681709 | $0.01 |
| MICHAEL THOMAS JR ROOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021158334683 | $0.04 |
| MICHAEL THOMAS KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237332287028 | $81.82 |
| MICHAEL THOMAS KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039341284336 | $7.68 |
| MICHAEL THOMAS KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000069258767516 | $0.00 |
| MICHAEL THOMAS KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000109140705959 | $0.00 |
| MICHAEL THOMAS NELSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $20,711.50 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL THOMAS NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00500691174029999 | $150.76 |
| MICHAEL THOMAS NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.597466103 | $27.51 |
| MICHAEL THOMAS NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02113567704 | $41.24 |
| MICHAEL THOMAS NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.141062808 | $9.51 |
| MICHAEL THOMAS NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.58946509779 | $43.15 |
| MICHAEL THOMAS NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00223699915199999 | $0.00 |
| MICHAEL THOMAS PEARSALL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | ETH | (0.9803569153) | ($3,000.00) |
| MICHAEL THOMAS PEARSALL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| MICHAEL THOMAS PEARSALL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MICHAEL THOMAS PEARSALL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (1,499.0) | ($1,499.00) |
| MICHAEL THOMAS PEARSALL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.01736594659) | ($33.89) |
| MICHAEL THOMAS PEARSALL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 0.9977228619 | $1,829.55 |
| MICHAEL THOMAS PEARSALL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03670674968) | ($67.31) |
| MICHAEL THOMAS PEARSALL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02564144518) | ($47.02) |
| MICHAEL THOMAS PEARSALL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8180080898) | ($1,500.00) |
| MICHAEL THOMAS PEARSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004792730979 | $0.00 |
| MICHAEL THOMAS PEARSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024093220105099 | $5.93 |
| MICHAEL THOMAS PEARSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.43079932712199 | $1.43 |
| MICHAEL THOMAS PEARSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022611867739 | $0.00 |
| MICHAEL THOMAS ROZELL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 34,058.64876 | $34,058.65 |
| MICHAEL THOMAS ROZELL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (34,000.0) | ($34,000.00) |
| MICHAEL THOMAS ROZELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (128,678.854842383) | ($128,678.85) |
| MICHAEL THOMAS ROZELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 128,678.854842383 | $128,678.85 |
| MICHAEL THOMAS ROZELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL THOMAS ROZELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| MICHAEL THOMAS ROZELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (78,737.503602) | ($78,737.50) |
| MICHAEL THOMAS ROZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 101.632936389 | $100.00 |
| MICHAEL THOMAS ROZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 784.84001364 | $784.84 |
| MICHAEL THOMAS SCHWARZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (3.7305342) | ($115,966.99) |
| MICHAEL THOMAS SCHWARZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00047846) | ($15.23) |
| MICHAEL THOMAS SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00440016747596097 | $169.29 |
| MICHAEL THOMAS SLONEKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 4,000.13 | $4,000.13 |
| MICHAEL THOMAS SLONEKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| MICHAEL THOMAS SLONEKER | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| MICHAEL THOMAS SLONEKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,563.92) | ($7,563.92) |
| MICHAEL THOMAS SLONEKER | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 7,563.92 | $7,563.92 |
| MICHAEL THOMAS SLONEKER | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| MICHAEL THOMAS SLONEKER | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MICHAEL THOMAS SLONEKER | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,562.0) | ($2,562.00) |
| MICHAEL THOMAS SLONEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017124898358 | $0.51 |
| MICHAEL THOMAS SLONEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.52443713936 | $53.52 |
| MICHAEL THOMAS SLONEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.07203335199999 | $7.19 |
| MICHAEL THOMAS TOWNSEND | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (100.0) | ($100.00) |
| MICHAEL THOMAS TOWNSEND | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 100.0 | $100.00 |
| MICHAEL THOMAS TOWNSEND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (50,000.0) | ($50,000.00) |
| MICHAEL THOMAS TOWNSEND | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 50,000.0 | $50,000.00 |
| MICHAEL THOMAS TOWNSEND | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| MICHAEL THOMAS TOWNSEND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (119,975.0) | ($119,975.00) |
| MICHAEL THOMAS TOWNSEND | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 119,975.0 | $119,975.00 |
| MICHAEL THOMAS TOWNSEND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08519006) | ($2,339.00) |
| MICHAEL THOMAS TOWNSEND | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08519006 | $2,339.00 |
| MICHAEL THOMAS TOWNSEND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,889.0) | ($2,889.00) |
| MICHAEL THOMAS TOWNSEND | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,889.0 | $2,889.00 |
| MICHAEL THOMAS TOWNSEND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (64.0) | ($64.00) |
| MICHAEL THOMAS TOWNSEND | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 64.0 | $64.00 |
| MICHAEL THOMAS TOWNSEND | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (120,070.0) | ($120,070.00) |
| MICHAEL THOMAS TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000918423927895599 | $30.48 |
| MICHAEL THOMAS TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.594413621056 | $35.59 |
| MICHAEL THOMAS TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,783.3600997601 | $1,783.36 |
| MICHAEL THOMAS TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.51831614053613 | $0.52 |
| MICHAEL THOMAS ZAKARIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 1.985 | $171.05 |
| MICHAEL THOMAS ZAKARIAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 1.985 | $162.70 |
| MICHAEL THOMAS ZAKARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13134118087 | $7.37 |
| MICHAEL THOMASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034965308837 | $0.03 |
| MICHAEL THOMASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.4113542209999 | $47.10 |
| MICHAEL THOMPSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 341.610599 | $317.96 |
| MICHAEL THOMPSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MICHAEL THOMPSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MICHAEL THOMPSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (480.0) | ($480.00) |
| MICHAEL THOMPSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02000673058) | ($802.29) |
| MICHAEL THOMPSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02000673058 | $802.29 |
| MICHAEL THOMPSON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02000673) | ($803.37) |
| MICHAEL THOMPSON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 20.0 | $20.00 |
| MICHAEL THOMPSON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 80.0 | $80.00 |
| MICHAEL THOMPSON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| MICHAEL THOMPSON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| MICHAEL THOMPSON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| MICHAEL THOMPSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MICHAEL THOMPSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (342.0) | ($342.00) |
| MICHAEL THOMPSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| MICHAEL THOMPSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MICHAEL THOMPSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (999.0) | ($999.00) |
| MICHAEL THOMPSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MICHAEL THOMPSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (4,900.0) | ($4,900.00) |
| MICHAEL THOMPSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| MICHAEL THOMPSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MICHAEL THOMPSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MICHAEL THOMPSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (880.0) | ($880.00) |
| MICHAEL THOMPSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| MICHAEL THOMPSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MICHAEL THOMPSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MICHAEL THOMPSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (4,900.0) | ($4,900.00) |
| MICHAEL THOMPSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MICHAEL THOMPSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.25) | ($2.25) |
| MICHAEL THOMPSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| MICHAEL THOMPSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MICHAEL THOMPSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (39,500.0) | ($39,500.00) |
| MICHAEL THOMPSON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00011 | $4.19 |
| MICHAEL THOMPSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00085492 | $32.82 |
| MICHAEL THOMPSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.61) | ($0.61) |
| MICHAEL THOMPSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| MICHAEL THOMPSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.13) | ($0.13) |
| MICHAEL THOMPSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (0.830844) | ($12.54) |
| MICHAEL THOMPSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (11.650191538) | ($160.00) |
| MICHAEL THOMPSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LUNC | 12.629437893 | $173.45 |
| MICHAEL THOMPSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.009465780624) | ($0.13) |
| MICHAEL THOMPSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LUNC | (0.3497897195) | ($4.80) |
| MICHAEL THOMPSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 184.913528 | $184.91 |
| MICHAEL THOMPSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.03 |
| MICHAEL THOMPSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| MICHAEL THOMPSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| MICHAEL THOMPSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.1675231287 | $347.24 |
| MICHAEL THOMPSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,003.693413 | $1,003.69 |
| MICHAEL THOMPSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| MICHAEL THOMPSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| MICHAEL THOMPSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | DOT | 50.031237909 | $565.13 |
| MICHAEL THOMPSON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 1,936.78339 | $1,936.78 |
| MICHAEL THOMPSON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.93 |
| MICHAEL THOMPSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.25) | ($2.25) |
| MICHAEL THOMPSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,700.0) | ($2,700.00) |
| MICHAEL THOMPSON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 2.576323586 | $4,662.16 |
| MICHAEL THOMPSON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.17 |
| MICHAEL THOMPSON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 1.33489747 | $2,444.52 |
| MICHAEL THOMPSON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | LINK | 96.97776715 | $675.40 |
| MICHAEL THOMPSON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | UNI | 95.22551738 | $498.85 |
| MICHAEL THOMPSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.61) | ($0.61) |
| MICHAEL THOMPSON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.00 |
| MICHAEL THOMPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MICHAEL THOMPSON | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.61) | ($0.61) |
| MICHAEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016480864776 | $0.49 |
| MICHAEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.061432242 | $7.98 |
| MICHAEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014184275436937 | $0.37 |
| MICHAEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022694061055284 | $30.77 |
| MICHAEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.4000251315 | $6.40 |
| MICHAEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9156619496 | $4.69 |
| MICHAEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.84330319312 | $7.55 |
| MICHAEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31178945406 | $2.48 |
| MICHAEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.32613597464 | $12.90 |
| MICHAEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.231655363534 | $1.17 |
| MICHAEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0052890226544999 | $0.32 |
| MICHAEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035478658516 | $0.00 |
| MICHAEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024677266177299 | $0.99 |
| MICHAEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016774829489999 | $0.00 |
| MICHAEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.906653279 | $3.71 |
| MICHAEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.586477256 | $0.38 |
| MICHAEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.025649010767 | $0.60 |
| MICHAEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051164271009 | $15.14 |
| MICHAEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 111.341574157 | $111.34 |
| MICHAEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001257233238 | $0.00 |
| MICHAEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011056719257 | $0.00 |
| MICHAEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026642752439999 | $0.00 |
| MICHAEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000131879603709999 | $0.00 |
| MICHAEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041667917241 | $1.23 |
| MICHAEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076374401642 | $1.49 |
| MICHAEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015963729329999 | $47.40 |
| MICHAEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3013677497 | $7.35 |
| MICHAEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015866912275 | $30.96 |
| MICHAEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 428.002846759 | $428.00 |
| MICHAEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.959715525 | $4.72 |
| MICHAEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0725966968 | $3.11 |
| MICHAEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.525343725 | $0.73 |
| MICHAEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125660666185 | $3.72 |
| MICHAEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00094962772354 | $1.85 |
| MICHAEL THORNBACK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00420202) | ($165.62) |
| MICHAEL THORNBACK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.009752241239) | ($299.15) |
| MICHAEL THORNBACK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.10039904) | ($2,980.65) |
| MICHAEL THORNBACK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | BTC | (0.00005944) | ($1.73) |
| MICHAEL THORNBACK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.09369679879) | ($165.62) |
| MICHAEL THORNBACK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1795639804) | ($299.15) |
| MICHAEL THORNBACK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01308732173) | ($299.15) |
| MICHAEL THORNBACK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05289065098) | ($1,208.97) |
| MICHAEL THORNBACK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.749934377) | ($40,000.00) |
| MICHAEL THORNBACK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 2.141880223 | $48,959.10 |
| MICHAEL THORNBACK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.007648824643) | ($165.62) |
| MICHAEL THORNBACK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.154574424) | ($25,000.00) |
| MICHAEL THORNBACK | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.4397660335 | $31,175.13 |
| MICHAEL THORNBACK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03486669746) | ($754.97) |
| MICHAEL THORNBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018545621908727 | $48.94 |
| MICHAEL THORNBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4232841739 | $3.82 |
| MICHAEL THORNBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017951941519 | $36.03 |
| MICHAEL THORNBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 135.426259048 | $135.43 |
| MICHAEL THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030904733719999 | $94.23 |
| MICHAEL THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094383310166 | $190.60 |
| MICHAEL THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 78.075329405 | $61.90 |
| MICHAEL THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.5080096142999 | $149.95 |
| MICHAEL THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 4.926715037 | $194.93 |
| MICHAEL THORØ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.053101968039 | $0.04 |
| MICHAEL THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14561728193 | $0.15 |
| MICHAEL THORSELL ROUGEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072675439236 | $0.03 |
| MICHAEL THORSELL ROUGEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051300359129999 | $102.10 |
| MICHAEL TIERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012977679543 | $0.38 |
| MICHAEL TIGHE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (25.670927451) | ($3,657.76) |
| MICHAEL TIGHE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 25.670927451 | $3,657.76 |
| MICHAEL TIGHE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | AAVE | (25.67052) | ($3,657.70) |
| MICHAEL TIGHE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 3,640.785 | $3,657.70 |
| MICHAEL TIGHE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,099.958998986) | ($3,320.06) |
| MICHAEL TIGHE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,099.958998986 | $3,320.06 |
| MICHAEL TIGHE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | MATIC | (3,099.906) | ($3,320.00) |
| MICHAEL TIGHE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 3,301.297 | $3,320.00 |
| MICHAEL TIGHE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 2,560.0 | $2,560.00 |
| MICHAEL TIGHE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (192.860172773) | ($5,579.93) |
| MICHAEL TIGHE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 192.860172773 | $5,579.93 |
| MICHAEL TIGHE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | AVAX | (192.85917) | ($5,579.90) |
| MICHAEL TIGHE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 5,561.494 | $5,579.90 |
| MICHAEL TIGHE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (234.827355929) | ($0.04) |
| MICHAEL TIGHE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 234.827355929 | $0.04 |
| MICHAEL TIGHE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (1,559.0) | ($1,559.00) |
| MICHAEL TIGHE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0508702 | $1,559.00 |
| MICHAEL TIGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019115835674 | $0.37 |
| MICHAEL TIGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039294803539 | $120.40 |
| MICHAEL TIGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065596808089999 | $131.63 |
| MICHAEL TIGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.1349311831729 | $18.50 |
| MICHAEL TIGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.2084985702799 | $70.11 |
| MICHAEL TIGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0792817311705 | $13.40 |
| MICHAEL TIGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.58692680299999 | $90.34 |
| MICHAEL TILGHMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00113793 | $45.34 |
| MICHAEL TILGHMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12416) | ($3,766.71) |
| MICHAEL TILGHMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12416 | $3,766.71 |
| MICHAEL TILGHMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000065) | ($0.02) |
| MICHAEL TILGHMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000065 | $0.02 |
| MICHAEL TILGHMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00004) | ($1.21) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL TILGHMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.576652765) | ($5,285.88) |
| MICHAEL TILGHMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.576652765 | $5,285.88 |
| MICHAEL TILGHMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12412) | ($3,777.98) |
| MICHAEL TILGHMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002433) | ($5.00) |
| MICHAEL TILGHMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (2.574219) | ($5,273.79) |
| MICHAEL TILGHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007672858225926 | $27.60 |
| MICHAEL TILGHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015871755529735 | $41.61 |
| MICHAEL TILGHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090673481113 | $0.01 |
| MICHAEL TILGHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0397792721889999 | $2.26 |
| MICHAEL TIMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034017191676 | $0.01 |
| MICHAEL TIMILEHIN EYIBOWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008356726529 | $0.00 |
| MICHAEL TIMM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (4.129695067) | ($7,421.93) |
| MICHAEL TIMM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,735.520454105) | ($1,653.96) |
| MICHAEL TIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014670515611 | $0.04 |
| MICHAEL TIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035017174659704 | $83.13 |
| MICHAEL TIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20307761452 | $0.20 |
| MICHAEL TIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.579454219098 | $30.55 |
| MICHAEL TIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7546682847 | $9.41 |
| MICHAEL TIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18082956064 | $7.15 |
| MICHAEL TIMOTHY AULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016438012115 | $0.00 |
| MICHAEL TIMOTHY AULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000924281122969999 | $0.00 |
| MICHAEL TIMOTHY AULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.959917377 | $19.96 |
| MICHAEL TIMOTHY CONFORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000263973329049999 | $7.81 |
| MICHAEL TIMOTHY MCCOLLUM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001867854282) | ($3.47) |
| MICHAEL TIMOTHY MCCOLLUM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001867854282 | $3.47 |
| MICHAEL TIMOTHY MCCOLLUM | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001861) | ($3.46) |
| MICHAEL TIMOTHY MCCOLLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263070676849999 | $79.82 |
| MICHAEL TIMOTHY MCCOLLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001714184148538 | $0.04 |
| MICHAEL TIMOTHY MCCOLLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00333026785729999 | $6.20 |
| MICHAEL TIMOTHY O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088775343843 | $26.27 |
| MICHAEL TIMOTHY O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014724263623 | $28.73 |
| MICHAEL TIMOTHY O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0080535717548 | $0.01 |
| MICHAEL TIMOTHY O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7472339645 | $2.35 |
| MICHAEL TIMOTHY O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000124386892386 | $0.00 |
| MICHAEL TIMOTHY O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00507270892849999 | $0.00 |
| MICHAEL TIMOTHY O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000039867363775 | $0.00 |
| MICHAEL TIMOTHY O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000007013893462 | $0.00 |
| MICHAEL TIMOTHY RANKIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 6.685 | $595.82 |
| MICHAEL TIMOTHY RANKIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0024 | $95.87 |
| MICHAEL TIMOTHY RANKIN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $86.94 |
| MICHAEL TIMOTHY RANKIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 1.885 | $159.18 |
| MICHAEL TIMOTHY RANKIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2117674041) | ($0.43) |
| MICHAEL TIMOTHY RANKIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00477239) | ($148.69) |
| MICHAEL TIMOTHY RANKIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 6.485 | $191.31 |
| MICHAEL TIMOTHY RANKIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (17.11766) | ($413.73) |
| MICHAEL TIMOTHY RANKIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.1601537476) | ($2.50) |
| MICHAEL TIMOTHY RANKIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (38.436899423) | ($600.00) |
| MICHAEL TIMOTHY RANKIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 46.534607273 | $726.41 |
| MICHAEL TIMOTHY RANKIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (1.157911595) | ($18.08) |
| MICHAEL TIMOTHY RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129653934841995 | $50.47 |
| MICHAEL TIMOTHY RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.40978496228 | $1.74 |
| MICHAEL TIMOTHY RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.235014707219999 | $0.80 |
| MICHAEL TIMOTHY RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.064851026419 | $3.91 |
| MICHAEL TIMPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002037923924 | $0.06 |
| MICHAEL TING | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,704.452286318) | ($5,439.44) |
| MICHAEL TING | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,704.452286318 | $5,439.44 |
| MICHAEL TING | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (41.89375035) | ($41.89) |
| MICHAEL TING | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 41.89375035 | $41.89 |
| MICHAEL TING | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (9.827206832) | ($9.83) |
| MICHAEL TING | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 9.827206832 | $9.83 |
| MICHAEL TING | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MCDAI | (41.89375035) | ($41.89) |
| MICHAEL TING | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | GUSD | (9.82) | ($9.82) |
| MICHAEL TING | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ADA | (5,704.452286) | ($5,387.47) |
| MICHAEL TING | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.078014314) | ($32,720.97) |
| MICHAEL TING | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.078014314 | $32,720.97 |
| MICHAEL TING | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (1.07801431) | ($31,313.08) |
| MICHAEL TING | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 1.08825 | $1,674.57 |
| MICHAEL TING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01256806824) | ($19.33) |
| MICHAEL TING | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01256806824 | $19.33 |
| MICHAEL TING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005411611451) | ($15.42) |
| MICHAEL TING | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005411611451 | $15.42 |
| MICHAEL TING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.01302704468) | ($0.01) |
| MICHAEL TING | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.01302704468 | $0.01 |
| MICHAEL TING | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (20.166789814) | ($25,000.00) |
| MICHAEL TING | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 23.897201263 | $29,624.45 |
| MICHAEL TING | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.6050036944) | ($750.00) |
| MICHAEL TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00421725735279004 | $156.16 |
| MICHAEL TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126809721706599 | $14.63 |
| MICHAEL TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.384651619738 | $4.16 |
| MICHAEL TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000102713918346 | $0.00 |
| MICHAEL TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.03646030173074 | $0.04 |
| MICHAEL TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.013048899462309 | $0.01 |
| MICHAEL TIPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000160004728295 | $0.05 |
| MICHAEL TIPTON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | MATIC | 325.9157396 | $197.15 |
| MICHAEL TIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8218310255 | $5.41 |
| MICHAEL TISHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072377871343 | $21.42 |
| MICHAEL TISHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| MICHAEL TISHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19555662471 | $397.87 |
| MICHAEL TISHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13861356972 | $0.14 |
| MICHAEL TISHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45108875799 | $3.98 |
| MICHAEL TISHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.9028204558 | $0.72 |
| MICHAEL TISHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.169555433689999 | $12.41 |
| MICHAEL TISHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.32792449759999 | $7.95 |
| MICHAEL TISHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.317817412639999 | $1.96 |
| MICHAEL TISHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.2692208972 | $0.26 |
| MICHAEL TISHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.2974110914 | $6.63 |
| MICHAEL TISHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.047650457901 | $0.14 |
| MICHAEL TITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035008293563 | $0.00 |
| MICHAEL TJAHJADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026694453335 | $6.76 |
| MICHAEL TJAHJADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.603298102986 | $6.24 |
| MICHAEL TJØRNELUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.85864243892 | $16.42 |
| MICHAEL TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112640462409 | $3.33 |
| MICHAEL TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000610543601449999 | $1.19 |
| MICHAEL TOBIA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.151674902) | ($44,731.57) |
| MICHAEL TOBIA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.151674902 | $44,731.57 |
| MICHAEL TOBIA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (1.1516749) | ($43,944.93) |
| MICHAEL TOBIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003978296075) | ($11.21) |
| MICHAEL TOBIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003978296075 | $11.21 |
| MICHAEL TOBIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00039783) | ($11.21) |
| MICHAEL TOBIA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000004302990582) | ($0.01) |
| MICHAEL TOBIA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000004302990582 | $0.01 |
| MICHAEL TOBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00235868943137381 | $94.95 |
| MICHAEL TOBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000449808563909999 | $0.00 |
| MICHAEL TOBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022423987068 | $0.00 |
| MICHAEL TOBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00163980075239999 | $0.00 |
| MICHAEL TOBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00113654618963 | $0.00 |
| MICHAEL TOBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000054419043471 | $0.00 |
| MICHAEL TOBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000077952481957 | $0.00 |
| MICHAEL TOBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000113249529151999 | $0.00 |
| MICHAEL TOBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000071945716319 | $0.00 |
| MICHAEL TODARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000290943211389999 | $0.01 |
| MICHAEL TODARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00319661327569999 | $0.00 |
| MICHAEL TODARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0125729334925 | $0.01 |
| MICHAEL TODARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00653487530429999 | $0.01 |
| MICHAEL TODD BAKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.006124137) | ($30,399.08) |
| MICHAEL TODD BAKER | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.006124137 | $30,399.08 |
| MICHAEL TODD BAKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.592676813) | ($10,037.43) |
| MICHAEL TODD BAKER | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 5.592676813 | $10,037.43 |
| MICHAEL TODD BAKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (24.459575329) | ($604.50) |
| MICHAEL TODD BAKER | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 24.459575329 | $604.50 |
| MICHAEL TODD BAKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (4.502002391) | ($249.95) |
| MICHAEL TODD BAKER | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | COMP | 4.502002391 | $249.95 |
| MICHAEL TODD BAKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (3.979918094) | ($384.62) |
| MICHAEL TODD BAKER | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 3.979918094 | $384.62 |
| MICHAEL TODD BAKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.8963935859) | ($158.16) |
| MICHAEL TODD BAKER | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BCH | 0.8963935859 | $158.16 |
| MICHAEL TODD BAKER | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.592676) | ($9,361.55) |
| MICHAEL TODD BAKER | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.006124) | ($29,453.27) |
| MICHAEL TODD BAKER | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | AAVE | (3.979918) | ($350.91) |
| MICHAEL TODD BAKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.93710971) | ($12.94) |
| MICHAEL TODD BAKER | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 12.93710971 | $12.94 |
| MICHAEL TODD BAKER | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | COMP | (4.502002) | ($233.20) |
| MICHAEL TODD BAKER | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | AVAX | (24.374) | ($550.12) |
| MICHAEL TODD BAKER | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BCH | (0.896393) | ($151.85) |
| MICHAEL TODD BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00573001091175399 | $200.25 |
| MICHAEL TODD BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0463214801710969 | $110.24 |
| MICHAEL TODD BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15519552326745 | $0.16 |
| MICHAEL TODD BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0118625494195 | $0.13 |
| MICHAEL TODD BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.23544355862745 | $10.84 |
| MICHAEL TODD BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.032575226243864 | $4.12 |
| MICHAEL TODD BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00246503839687717 | $0.66 |
| MICHAEL TODD BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0135270787663282 | $1.23 |
| MICHAEL TODD MIDDLEBROOKS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.11) | ($44,851.77) |
| MICHAEL TODD MIDDLEBROOKS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.11 | $44,851.77 |
| MICHAEL TODD MIDDLEBROOKS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (1.11) | ($46,051.09) |
| MICHAEL TODD MIDDLEBROOKS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.04848 | $1,871.78 |
| MICHAEL TODD MIDDLEBROOKS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00518798 | $200.12 |
| MICHAEL TODD MIDDLEBROOKS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.6 | $23,258.02 |
| MICHAEL TODD MIDDLEBROOKS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.65366798) | ($25,263.76) |
| MICHAEL TODD MIDDLEBROOKS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.65366798 | $25,263.76 |
| MICHAEL TODD MIDDLEBROOKS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.706627864) | ($95.98) |
| MICHAEL TODD MIDDLEBROOKS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.706627864 | $95.98 |
| MICHAEL TODD MIDDLEBROOKS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03560884409) | ($100.00) |
| MICHAEL TODD MIDDLEBROOKS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03560884409 | $100.00 |
| MICHAEL TODD MIDDLEBROOKS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.03560729331) | ($99.91) |
| MICHAEL TODD MIDDLEBROOKS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.03560729331 | $99.91 |
| MICHAEL TODD MIDDLEBROOKS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00759748 | $230.28 |
| MICHAEL TODD MIDDLEBROOKS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | DOGE | 1,529.65986106 | $160.73 |
| MICHAEL TODD MIDDLEBROOKS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00759748) | ($232.02) |
| MICHAEL TODD MIDDLEBROOKS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00759748 | $232.02 |
| MICHAEL TODD MIDDLEBROOKS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 2.40770268 | $4,903.34 |
| MICHAEL TODD MIDDLEBROOKS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | SOL | 89.03 | $4,892.50 |
| MICHAEL TODD MIDDLEBROOKS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $29,891.82 |
| MICHAEL TODD MIDDLEBROOKS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.0) | ($30,539.99) |
| MICHAEL TODD MIDDLEBROOKS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.0 | $30,539.99 |
| MICHAEL TODD MIDDLEBROOKS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.407704231) | ($5,028.40) |
| MICHAEL TODD MIDDLEBROOKS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.407704231 | $5,028.40 |
| MICHAEL TODD MIDDLEBROOKS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (89.03) | ($4,994.40) |
| MICHAEL TODD MIDDLEBROOKS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | SOL | 89.03 | $4,994.40 |
| MICHAEL TODD MIDDLEBROOKS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.48306234 | $14,725.94 |
| MICHAEL TODD MIDDLEBROOKS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.49613652 | $14,970.32 |
| MICHAEL TODD MIDDLEBROOKS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.49105914 | $14,970.92 |
| MICHAEL TODD MIDDLEBROOKS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.470258) | ($44,842.77) |
| MICHAEL TODD MIDDLEBROOKS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.470258 | $44,842.77 |
| MICHAEL TODD MIDDLEBROOKS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 1.45675914 | $44,356.86 |
| MICHAEL TODD MIDDLEBROOKS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.45675914) | ($43,963.65) |
| MICHAEL TODD MIDDLEBROOKS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.45675914 | $43,963.65 |
| MICHAEL TODD MIDDLEBROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001257652032 | $50.51 |
| MICHAEL TODD MIDDLEBROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,705.04970562317 | $1,611.56 |
| MICHAEL TODD MIDDLEBROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02677204725 | $81.29 |
| MICHAEL TODD MIDDLEBROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.92319252 | $11.01 |
| MICHAEL TODD MIDDLEBROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.059272593 | $1.96 |
| MICHAEL TODD MIDDLEBROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1549366092 | $2.81 |
| MICHAEL TODD MIDDLEBROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06765666765 | $0.94 |
| MICHAEL TODD MIDDLEBROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2961011944 | $30.11 |
| MICHAEL TODD MIDDLEBROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.005611679056 | $0.98 |
| MICHAEL TODD MIDDLEBROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.1214887183 | $1.19 |
| MICHAEL TODD MIDDLEBROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000003037516025 | $0.00 |
| MICHAEL TOFTELUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090031938846 | $2.66 |
| MICHAEL TOFTELUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 273.409459343999 | $305.49 |
| MICHAEL TOGHER CLANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000983502253399999 | $0.00 |
| MICHAEL TOGIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064336150038 | $19.04 |
| MICHAEL TOGIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029380568605 | $5.73 |
| MICHAEL TOGIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.56263085809999 | $2.86 |
| MICHAEL TOH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01309751 | $502.67 |
| MICHAEL TOH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001228252788) | ($4.13) |
| MICHAEL TOH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (679.343388) | ($679.34) |
| MICHAEL TOH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | CEL | (108.9085) | ($73.43) |
| MICHAEL TOH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001360880453) | ($4.13) |
| MICHAEL TOH | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001919777417) | ($4.14) |
| MICHAEL TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119498838453 | $35.33 |
| MICHAEL TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016483243415 | $3.22 |
| MICHAEL TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.72934169881 | $0.73 |
| MICHAEL TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.35193872736115 | $9.51 |
| MICHAEL TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043381232522 | $133.07 |
| MICHAEL TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120692160556 | $244.50 |
| MICHAEL TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.5156567379999 | $11.51 |
| MICHAEL TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.87859200649999 | $20.88 |
| MICHAEL TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016997521713 | $0.00 |
| MICHAEL TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.123352668111999 | $4.88 |
| MICHAEL TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10244797432 | $5.83 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL TOJONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,036.062938074) | ($2,036.06) |
| MICHAEL TOJONG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,036.062938074 | $2,036.06 |
| MICHAEL TOJONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,033.496612753) | ($2,033.50) |
| MICHAEL TOJONG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,033.496612753 | $2,033.50 |
| MICHAEL TOJONG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,036.06) | ($2,036.06) |
| MICHAEL TOJONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2,033.49) | ($2,033.49) |
| MICHAEL TOJONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (6.524488231) | ($0.03) |
| MICHAEL TOJONG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 6.524488231 | $0.03 |
| MICHAEL TOJONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100367507035222 | $0.00 |
| MICHAEL TOJONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.492246402062 | $12.49 |
| MICHAEL TOJONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0960160518029999 | $3.80 |
| MICHAEL TOJONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.031758368411495 | $2.11 |
| MICHAEL TOJONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 12.507935638079 | $12.51 |
| MICHAEL TOKORAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00252582400018 | $0.00 |
| MICHAEL TOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026699262061 | $0.79 |
| MICHAEL TOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041571333092 | $0.01 |
| MICHAEL TOLLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 38.0 | $51.52 |
| MICHAEL TOLLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 988.0 | $1,342.50 |
| MICHAEL TOLLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 3,988.0 | $5,490.20 |
| MICHAEL TOLLEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LUNC | 0.985 | $80.86 |
| MICHAEL TOLLEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 5,438.0 | $7,635.74 |
| MICHAEL TOLLEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 4.5 | $4.29 |
| MICHAEL TOLLEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($13.85) |
| MICHAEL TOLLEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (20.0) | ($27.82) |
| MICHAEL TOLLEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,000.0) | ($1,392.39) |
| MICHAEL TOLLEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,000.0) | ($2,800.00) |
| MICHAEL TOLLEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,408.0) | ($3,409.10) |
| MICHAEL TOLLEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (6.649132561) | ($711.49) |
| MICHAEL TOLLEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 6.649132561 | $711.49 |
| MICHAEL TOLLEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,034.564978462) | ($4,176.68) |
| MICHAEL TOLLEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,034.564978462 | $4,176.68 |
| MICHAEL TOLLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($8.89) |
| MICHAEL TOLLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,024.564978462) | ($4,420.76) |
| MICHAEL TOLLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.269597103019 | $28.01 |
| MICHAEL TOLLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023199810672165 | $3.53 |
| MICHAEL TOLSTON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19,209.24) | ($19,209.24) |
| MICHAEL TOLSTON | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 19,209.24 | $19,209.24 |
| MICHAEL TOLSTON | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | USDC | (19,209.24) | ($19,209.24) |
| MICHAEL TOLSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002546593199 | $77.18 |
| MICHAEL TOLSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01625629582 | $31.72 |
| MICHAEL TOLSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 339.854777408 | $339.85 |
| MICHAEL TOM MANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032962711752 | $0.01 |
| MICHAEL TOM MANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017465128438999 | $0.00 |
| MICHAEL TOMASSINI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0004 | $15.97 |
| MICHAEL TOMASSINI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.258275 | $10,313.95 |
| MICHAEL TOMASSINI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000497) | ($19.98) |
| MICHAEL TOMASSINI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1595) | ($6,165.93) |
| MICHAEL TOMASSINI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09928777) | ($2,954.11) |
| MICHAEL TOMASSINI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BNB | 0.025 | $8.01 |
| MICHAEL TOMASSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007610275294184 | $28.48 |
| MICHAEL TOMASSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00003022615409 | $0.00 |
| MICHAEL TOMASSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018140203313 | $0.00 |
| MICHAEL TOMASSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000119427188596 | $0.03 |
| MICHAEL TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022188935078 | $0.66 |
| MICHAEL TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3601207294 | $2.75 |
| MICHAEL TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017653929834 | $0.00 |
| MICHAEL TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4015859181 | $11.62 |
| MICHAEL TOMON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001057024415) | ($30.47) |
| MICHAEL TOMON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001057024415 | $30.47 |
| MICHAEL TOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000557953024081799 | $0.21 |
| MICHAEL TOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015475462438 | $3.02 |
| MICHAEL TOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.060896305426 | $3.64 |
| MICHAEL TONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.681676) | ($20,705.10) |
| MICHAEL TONG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.681676 | $20,705.10 |
| MICHAEL TONG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,057.60) |
| MICHAEL TONG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.581676) | ($17,802.19) |
| MICHAEL TONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (58.871389) | ($122,637.35) |
| MICHAEL TONG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 58.871389 | $122,637.35 |
| MICHAEL TONG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,079.33) |
| MICHAEL TONG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (57.871389) | ($120,331.13) |
| MICHAEL TONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0434491819) | ($90.92) |
| MICHAEL TONG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0434491819 | $90.92 |
| MICHAEL TONG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.043449) | ($88.81) |
| MICHAEL TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037782474272 | $131.35 |
| MICHAEL TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.257586079209 | $692.13 |
| MICHAEL TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.2328955429999 | $17.63 |
| MICHAEL TONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100830141415 | $2.98 |
| MICHAEL TONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037070990999 | $7.23 |
| MICHAEL TONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6553648628 | $3.66 |
| MICHAEL TONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4122556588 | $4.29 |
| MICHAEL TONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.12235453160999 | $0.70 |
| MICHAEL TONI ODILI KAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004208116506 | $1.31 |
| MICHAEL TONIKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100992654097 | $0.30 |
| MICHAEL TONIKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055385405888 | $10.98 |
| MICHAEL TONIKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.693392444 | $14.82 |
| MICHAEL TONIKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16811954271 | $1.48 |
| MICHAEL TONIKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.6486064976 | $1.70 |
| MICHAEL TONIKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00030925667011 | $0.07 |
| MICHAEL TONIKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.82336656689 | $0.96 |
| MICHAEL TOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000333369901 | $9.87 |
| MICHAEL TOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000053258904126 | $0.01 |
| MICHAEL TOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.3617836453 | $10.36 |
| MICHAEL TOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7391802605 | $9.36 |
| MICHAEL TOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0146119711535 | $1.60 |
| MICHAEL TOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0051940284624 | $0.39 |
| MICHAEL TOPOR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01225686 | $490.41 |
| MICHAEL TOPOR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 4,367.4 | $4,099.62 |
| MICHAEL TOPOR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 6.809 | $527.44 |
| MICHAEL TOPOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000814283844519999 | $23.98 |
| MICHAEL TOPOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.6734822999999 | $15.60 |
| MICHAEL TOPOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.33864658195 | $24.27 |
| MICHAEL TOPOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0787273519475 | $2.84 |
| MICHAEL TOPOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.480002257039999 | $0.74 |
| MICHAEL TORBERT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (15,187.495358566) | ($15,187.50) |
| MICHAEL TORBERT | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 15,187.495358566 | $15,187.50 |
| MICHAEL TORBERT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,498.441525621) | ($8,498.44) |
| MICHAEL TORBERT | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,498.441525621 | $8,498.44 |
| MICHAEL TORBERT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.001367902) | ($16.43) |
| MICHAEL TORBERT | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.001367902 | $16.43 |
| MICHAEL TORBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000138029470744 | $0.03 |
| MICHAEL TORBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 105.00916026058 | $105.01 |
| MICHAEL TORBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.192899620049999 | $0.15 |
| MICHAEL TORBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 187.65948170938 | $187.66 |
| MICHAEL TORBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00994419085722939 | $0.45 |
| MICHAEL TORBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00029755042125 | $0.00 |
| MICHAEL TOREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000538891910929999 | $15.95 |
| MICHAEL TOREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021581756856 | $0.00 |
| MICHAEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046948948275 | $0.01 |
| MICHAEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018299394387 | $0.02 |
| MICHAEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047953779856 | $0.14 |
| MICHAEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000070415521866 | $0.14 |
| MICHAEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000111545180459 | $0.00 |
| MICHAEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000075476464809 | $0.00 |
| MICHAEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0845834308909999 | $0.05 |
| MICHAEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000553006132719999 | $0.01 |
| MICHAEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000065571922747 | $0.00 |
| MICHAEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000015649445925 | $0.00 |
| MICHAEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000028642628467 | $0.00 |
| MICHAEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000093021678892 | $0.00 |
| MICHAEL TORREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00329542526509999 | $100.65 |
| MICHAEL TORREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06276492534 | $125.83 |
| MICHAEL TORREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 85.138364463 | $67.50 |
| MICHAEL TORU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019386549154 | $0.00 |
| MICHAEL TORU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036512246213 | $0.01 |
| MICHAEL TORU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016848306974 | $0.01 |
| MICHAEL TOSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003192901066 | $9.45 |
| MICHAEL TOSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00284866666745 | $5.56 |
| MICHAEL TOSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2066547065 | $5.71 |
| MICHAEL TOSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1284953178 | $5.10 |
| MICHAEL TOSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.29608430482 | $4.43 |
| MICHAEL TOSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.019537422815 | $0.03 |
| MICHAEL TOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00268556096699999 | $5.24 |
| MICHAEL TOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2743314635 | $1.80 |
| MICHAEL TOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.7937598116 | $0.12 |
| MICHAEL TOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001840967559 | $0.13 |
| MICHAEL TOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.22198435758 | $0.76 |
| MICHAEL TOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00135397046880999 | $0.15 |
| MICHAEL TOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00043921463115 | $0.10 |
| MICHAEL TOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0005483865731 | $0.04 |
| MICHAEL TOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000205651599549999 | $0.00 |
| MICHAEL TOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00116258506772 | $0.07 |
| MICHAEL TOTH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,033.53) | ($1,033.53) |
| MICHAEL TOTH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,033.53 | $1,033.53 |
| MICHAEL TOTH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.372891607) | ($1.37) |
| MICHAEL TOTH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.372891607 | $1.37 |
| MICHAEL TOTH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,034.9) | ($1,034.90) |
| MICHAEL TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.37115743061 | $21.01 |
| MICHAEL TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 11.4555930256646 | $11.46 |
| MICHAEL TOUPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180901105019999 | $0.02 |
| MICHAEL TOUZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000112780329632999 | $0.02 |
| MICHAEL TOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.8116508064261 | $11.17 |
| MICHAEL TOWNE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001079461686) | ($38.89) |
| MICHAEL TOWNE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001079461686 | $38.89 |
| MICHAEL TOWNE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001470365794) | ($3.97) |
| MICHAEL TOWNE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001470365794 | $3.97 |
| MICHAEL TOWNE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.5053935085) | ($0.51) |
| MICHAEL TOWNE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.5053935085 | $0.51 |
| MICHAEL TOWNE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.001079) | ($38.87) |
| MICHAEL TOWNE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 38.705 | $38.87 |
| MICHAEL TOWNE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (38.705) | ($38.71) |
| MICHAEL TOWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047815215211 4899 | $0.19 |
| MICHAEL TOWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000624280851710799 | $0.02 |
| MICHAEL TOWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0027372272743921 | $0.00 |
| MICHAEL TRACEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3708119087) | ($11,623.47) |
| MICHAEL TRACEY | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.3708119087 | $11,623.47 |
| MICHAEL TRACEY | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.3708119) | ($10,879.86) |
| MICHAEL TRACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138618602103439 | $52.86 |
| MICHAEL TRACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011491490339567 | $0.01 |
| MICHAEL TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026447760942 | $80.26 |
| MICHAEL TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039977863797 | $79.13 |
| MICHAEL TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1555197679 | $7.36 |
| MICHAEL TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.067896357489 | $7.46 |
| MICHAEL TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.027898270616 | $2.11 |
| MICHAEL TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.009352546609 | $0.67 |
| MICHAEL TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.82840874238 | $0.44 |
| MICHAEL TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0039162932 | $0.42 |
| MICHAEL TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002548063109 | $0.00 |
| MICHAEL TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007634748137 | $0.00 |
| MICHAEL TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000028871855652 | $0.00 |
| MICHAEL TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0030609952755 | $0.01 |
| MICHAEL TRAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070549701394 | $218.48 |
| MICHAEL TRAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1645177296) | ($500.00) |
| MICHAEL TRAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1645177296 | $500.00 |
| MICHAEL TRAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.429306525) | ($200.43) |
| MICHAEL TRAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.429306525 | $200.43 |
| MICHAEL TRAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (200.4) | ($200.40) |
| MICHAEL TRAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 13.0967 | $1,398.30 |
| MICHAEL TRAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.164517) | ($466.60) |
| MICHAEL TRAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 28,415.15903 | $28,415.16 |
| MICHAEL TRAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2992892272) | ($863.13) |
| MICHAEL TRAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2992892272 | $863.13 |
| MICHAEL TRAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.299289) | ($862.55) |
| MICHAEL TRAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 14,085.74863 | $14,085.75 |
| MICHAEL TRAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 28,629.923003 | $28,629.92 |
| MICHAEL TRAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 21,050.35651 | $21,050.36 |
| MICHAEL TRAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | SOL | (13.098361165) | ($1,208.45) |
| MICHAEL TRAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (329.166727684) | ($353.74) |
| MICHAEL TRAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 329.166727684 | $353.74 |
| MICHAEL TRAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | MATIC | (329.166) | ($354.84) |
| MICHAEL TRAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 354.129 | $354.84 |
| MICHAEL TRAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (353.13) | ($353.13) |
| MICHAEL TRAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | ETH | 0.123239 | $353.13 |
| MICHAEL TRAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (3.0) | ($3.00) |
| MICHAEL TRAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 3.0 | $3.00 |
| MICHAEL TRAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.21) | ($0.21) |
| MICHAEL TRAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.25) | ($0.25) |
| MICHAEL TRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.540500725) | ($8,608.00) |
| MICHAEL TRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2015163681) | ($382.04) |
| MICHAEL TRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 5.486086251 | $10,400.67 |
| MICHAEL TRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1422605128) | ($269.70) |
| MICHAEL TRAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (12,000.0) | ($12,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL TRAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 13.1457786 | $706.45 |
| MICHAEL TRAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.123239) | ($250.53) |
| MICHAEL TRAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 4.071659 | $8,039.12 |
| MICHAEL TRAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.25) | ($0.25) |
| MICHAEL TRAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.21) | ($0.21) |
| MICHAEL TRAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99251622) | ($30,501.35) |
| MICHAEL TRAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (72.242) | ($58.72) |
| MICHAEL TRAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 58.465 | $58.72 |
| MICHAEL TRAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 28,602.13367 | $28,602.13 |
| MICHAEL TRAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.00028) | ($8.21) |
| MICHAEL TRAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 8.204 | $8.21 |
| MICHAEL TRAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.22120794 | $391.32 |
| MICHAEL TRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 28,028.62228 | $28,028.62 |
| MICHAEL TRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (30.335813443) | ($50,732.11) |
| MICHAEL TRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL TRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.03494 | $1,000.00 |
| MICHAEL TRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (136,449.390303) | ($136,449.39) |
| MICHAEL TRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03494006) | ($1,002.43) |
| MICHAEL TRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | LINK | (143.28) | ($1,042.88) |
| MICHAEL TRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0362379 | $1,042.88 |
| MICHAEL TRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SOL | (13.19628) | ($456.83) |
| MICHAEL TRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0158905 | $456.83 |
| MICHAEL TRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0521284) | ($1,495.24) |
| MICHAEL TRAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3021656282) | ($300.00) |
| MICHAEL TRAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.009095185408) | ($9.03) |
| MICHAEL TRAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.001007218761) | ($1.00) |
| MICHAEL TRAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.372346485 | $369.68 |
| MICHAEL TRAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02602191562) | ($24.81) |
| MICHAEL TRAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3154350181) | ($300.74) |
| MICHAEL TRAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.488478687) | ($10,000.00) |
| MICHAEL TRAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 12.878925164 | $12,279.12 |
| MICHAEL TRAN | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| MICHAEL TRAN | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.52) | ($16.52) |
| MICHAEL TRAN | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.21) | ($0.21) |
| MICHAEL TRAN | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.29) | ($8.29) |
| MICHAEL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082582423818 | $2.44 |
| MICHAEL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0136110273031 | $25.00 |
| MICHAEL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13087027472 | $0.02 |
| MICHAEL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.10697724815 | $4.23 |
| MICHAEL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.049934864317 | $0.05 |
| MICHAEL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094700146126 | $2.80 |
| MICHAEL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010720768795462 | $3.21 |
| MICHAEL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3458302154822 | $0.35 |
| MICHAEL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3982524504 | $1.11 |
| MICHAEL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048187933635417 | $172.04 |
| MICHAEL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6153223177765 | $0.89 |
| MICHAEL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21188138466682 | $501.25 |
| MICHAEL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 731.791845350599 | $731.79 |
| MICHAEL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44193128628093 | $4.30 |
| MICHAEL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06797987661544 | $3.81 |
| MICHAEL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001630466029 | $0.53 |
| MICHAEL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2617205158595 | $0.20 |
| MICHAEL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019530502038 | $0.00 |
| MICHAEL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16426888152 | $0.16 |
| MICHAEL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.042915101682 | $0.04 |
| MICHAEL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15690158683 | $0.11 |
| MICHAEL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020634978775 | $0.02 |
| MICHAEL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000112605901557 | $0.00 |
| MICHAEL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.042331376393 | $0.04 |
| MICHAEL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0038506459294 | $0.00 |
| MICHAEL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000137729890879 | $0.00 |
| MICHAEL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0007507928534 | $0.04 |
| MICHAEL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041475717845 | $12.28 |
| MICHAEL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011770056410559 | $0.01 |
| MICHAEL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109297340231455 | $1.31 |
| MICHAEL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 195.070792117999 | $195.07 |
| MICHAEL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.44270574619999 | $1.53 |
| MICHAEL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015386317446 | $4.90 |
| MICHAEL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011885555771 | $0.00 |
| MICHAEL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000324252564579999 | $0.00 |
| MICHAEL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00059789876045 | $0.00 |
| MICHAEL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0013133797262 | $0.00 |
| MICHAEL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000001893658896 | $0.00 |
| MICHAEL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085288856347 | $0.25 |
| MICHAEL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054940360751596 | $8.23 |
| MICHAEL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.3505951559999 | $11.38 |
| MICHAEL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.033176953434 | $0.04 |
| MICHAEL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.087213496115 | $0.05 |
| MICHAEL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095482903154 | $51.22 |
| MICHAEL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048293616184 | $96.04 |
| MICHAEL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00072742958165 | $0.00 |
| MICHAEL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.114206943465 | $3.07 |
| MICHAEL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0027346565068 | $0.00 |
| MICHAEL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00267869589909999 | $0.00 |
| MICHAEL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000024998016989999 | $0.00 |
| MICHAEL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070722833656 | $0.21 |
| MICHAEL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108257155828 | $32.04 |
| MICHAEL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082106149462 | $161.60 |
| MICHAEL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00078280470756 | $0.00 |
| MICHAEL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003095710511 | $9.16 |
| MICHAEL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000052272116445 | $0.00 |
| MICHAEL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.56243534555 | $2.03 |
| MICHAEL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000225581566569999 | $0.00 |
| MICHAEL TREBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036920728198 | $11.46 |
| MICHAEL TREBUNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7327686293 | $1.73 |
| MICHAEL TREBUNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.040446634913 | $0.45 |
| MICHAEL TREBUNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000043759849367 | $0.00 |
| MICHAEL TREBUNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.114423918757 | $0.18 |
| MICHAEL TREFRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036377859759 | $0.01 |
| MICHAEL TREFRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008681524902 | $0.02 |
| MICHAEL TREFRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028011882134 | $0.00 |
| MICHAEL TREFRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014251090674 | $0.01 |
| MICHAEL TREFRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028264639674 | $0.00 |
| MICHAEL TREFRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.100922381265 | $1.12 |
| MICHAEL TREFRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035941133897 | $0.00 |
| MICHAEL TREFRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000942715135589999 | $0.01 |
| MICHAEL TREFRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.34081208424 | $0.71 |
| MICHAEL TREGLOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00484857952319999 | $0.01 |
| MICHAEL TREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060595208678 | $17.94 |
| MICHAEL TREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000223062621559999 | $0.02 |
| MICHAEL TREMEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019133209681 | $0.57 |
| MICHAEL TREMEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.07481268779999 | $1.93 |
| MICHAEL TRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063911812577 | $197.68 |
| MICHAEL TRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035775605993 | $70.54 |
| MICHAEL TRENT BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000212336060069999 | $0.04 |
| MICHAEL TRICANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004239960781 | $0.00 |
| MICHAEL TRICANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014428700906 | $0.00 |
| MICHAEL TRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028601729758 | $0.01 |
| MICHAEL TRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080778917732 | $0.01 |
| MICHAEL TRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000036511612558 | $0.00 |
| MICHAEL TRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017411416767 | $0.00 |
| MICHAEL TRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000141581723652 | $0.00 |
| MICHAEL TRICOCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0212893299609999 | $640.66 |
| MICHAEL TRICOCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 175.738635592 | $204.85 |
| MICHAEL TRICOCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17452785763 | $354.79 |
| MICHAEL TRICOCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0933581968279999 | $0.09 |
| MICHAEL TRICOCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 276.870067407999 | $219.50 |
| MICHAEL TRICOCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 23.277792877 | $258.69 |
| MICHAEL TRICOCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.22967272139999 | $19.68 |
| MICHAEL TRICOCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.122268422146 | $8.95 |
| MICHAEL TRICOCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.492374519 | $63.18 |
| MICHAEL TRICOCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.141795158487 | $15.57 |
| MICHAEL TRICOCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.19807119974 | $7.37 |
| MICHAEL TRICOCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.015326299584 | $1.16 |
| MICHAEL TRICOCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 10.4704678646 | $5.05 |
| MICHAEL TRICOCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 6.81041142539999 | $8.82 |
| MICHAEL TRIEU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,067.892529143) | ($1,006.90) |
| MICHAEL TRIEU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,067.892529143 | $1,006.90 |
| MICHAEL TRIEU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,149.264477207) | ($2,497.35) |
| MICHAEL TRIEU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,149.264477207 | $2,497.35 |
| MICHAEL TRIEU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| MICHAEL TRIEU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| MICHAEL TRIEU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MICHAEL TRIEU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| MICHAEL TRIEU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| MICHAEL TRIEU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MICHAEL TRIEU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL TRIEU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MICHAEL TRIEU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL TRIEU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (37.795252) | ($19.98) |
| MICHAEL TRIEU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (14.960063937) | ($10.00) |
| MICHAEL TRIEU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (2,030.097277) | ($1,192.39) |
| MICHAEL TRIEU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,134.30441327) | ($2,942.50) |
| MICHAEL TRIEU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.499678889) | ($0.85) |
| MICHAEL TRIEU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.499678889 | $0.85 |
| MICHAEL TRIEU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5.29565946) | ($3.61) |
| MICHAEL TRIEU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5.29565946 | $3.61 |
| MICHAEL TRIEU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01788533272) | ($528.31) |
| MICHAEL TRIEU | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01788533272 | $528.31 |
| MICHAEL TRIEU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL TRIEU | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MICHAEL TRIEU | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL TRIEU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002622683169) | ($0.83) |
| MICHAEL TRIEU | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002622683169 | $0.83 |
| MICHAEL TRIEU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,661.605590855) | ($11,661.61) |
| MICHAEL TRIEU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,661.605590855 | $11,661.61 |
| MICHAEL TRIEU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (11,661.60559) | ($11,661.61) |
| MICHAEL TRIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124501138879826 | $4.44 |
| MICHAEL TRIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 285.97041589259 | $285.97 |
| MICHAEL TRIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.5663248867042 | $32.03 |
| MICHAEL TRIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.819070739852 | $6.34 |
| MICHAEL TRIFILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006748483581 | $19.97 |
| MICHAEL TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.067650131912 | $6.43 |
| MICHAEL TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.2866900166 | $3.00 |
| MICHAEL TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018332597731 | $5.43 |
| MICHAEL TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 210.117318704999 | $210.12 |
| MICHAEL TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.120945004011 | $0.10 |
| MICHAEL TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.056383832055 | $0.01 |
| MICHAEL TRINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000277711731629999 | $0.00 |
| MICHAEL TRINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00703805501619999 | $0.01 |
| MICHAEL TRIPPNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011481795256634 | $0.00 |
| MICHAEL TRITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.2081113759999 | $14.43 |
| MICHAEL TRITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20823762448 | $1.84 |
| MICHAEL TRITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.033607684887 | $3.69 |
| MICHAEL TRIVERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (137.011053609) | ($137.01) |
| MICHAEL TRIVERS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 137.011053609 | $137.01 |
| MICHAEL TRIVERS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| MICHAEL TRIVERS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| MICHAEL TRIVERS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| MICHAEL TRIVERS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| MICHAEL TRIVERS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| MICHAEL TRIVERS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 985.0 | $985.00 |
| MICHAEL TRIVERS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.64) | ($1.64) |
| MICHAEL TRIVERS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL TRIVERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 1,626.016260163 | $1,349.77 |
| MICHAEL TRIVERS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 287.0 | $287.00 |
| MICHAEL TRIVERS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.49) | ($0.49) |
| MICHAEL TRIVERS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| MICHAEL TRIVERS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 51.71005705 | $459.81 |
| MICHAEL TRIVERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 1,030.0 | $1,030.00 |
| MICHAEL TRIVERS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.64) | ($1.64) |
| MICHAEL TRIVERS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL TRIVERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 2,979.82743317 | $1,532.21 |
| MICHAEL TRIVERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,663.498374055) | ($2,025.86) |
| MICHAEL TRIVERS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,663.498374055 | $2,025.86 |
| MICHAEL TRIVERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,792.315560682) | ($1,224.53) |
| MICHAEL TRIVERS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,792.315560682 | $1,224.53 |
| MICHAEL TRIVERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (57.321087278) | ($433.19) |
| MICHAEL TRIVERS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 57.321087278 | $433.19 |
| MICHAEL TRIVERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5714965177) | ($17,184.53) |
| MICHAEL TRIVERS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5714965177 | $17,184.53 |
| MICHAEL TRIVERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.593082496) | ($3,290.75) |
| MICHAEL TRIVERS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.593082496 | $3,290.75 |
| MICHAEL TRIVERS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (57.321087278) | ($424.29) |
| MICHAEL TRIVERS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,792.315560682) | ($1,218.88) |
| MICHAEL TRIVERS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (3,663.498374) | ($2,043.82) |
| MICHAEL TRIVERS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (1.593082496) | ($3,322.82) |
| MICHAEL TRIVERS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.57149651) | ($17,439.22) |
| MICHAEL TRIVERS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| MICHAEL TRIVERS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| MICHAEL TRIVERS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.2) | ($0.20) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL TRIVERS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.2) | ($0.20) |
| MICHAEL TRIVERS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.249135301) | ($5,000.00) |
| MICHAEL TRIVERS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 5.304434773 | $6,241.78 |
| MICHAEL TRIVERS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1275803724) | ($150.13) |
| MICHAEL TRIVERS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003543778841) | ($4.17) |
| MICHAEL TRIVERS | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| MICHAEL TRIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00223066700921929 | $83.71 |
| MICHAEL TRIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012574775180195 | $28.29 |
| MICHAEL TRIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8054257939161 | $0.81 |
| MICHAEL TRIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.080313400211 | $2.61 |
| MICHAEL TRIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.012000389309 | $2.86 |
| MICHAEL TRIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0229478891435799 | $0.21 |
| MICHAEL TROEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65760823869 | $0.65 |
| MICHAEL TROEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.058151145847 | $0.06 |
| MICHAEL TROELSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4369054057 | $3.41 |
| MICHAEL TROELSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0344928242199999 | $2.06 |
| MICHAEL TROELSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.211680406564 | $4.15 |
| MICHAEL TROST | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ADA | 2,999.0 | $1,914.14 |
| MICHAEL TROST | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.02490647 | $758.73 |
| MICHAEL TROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002437341132681 | $2.74 |
| MICHAEL TROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.7755067007 | $4.77 |
| MICHAËL TROUW | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.02042124 | $632.18 |
| MICHAËL TROUW | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.25863952 | $505.85 |
| MICHAËL TROUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025928458235 | $78.16 |
| MICHAËL TROUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002092306439601 | $2.99 |
| MICHAËL TROUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15824678284 | $0.16 |
| MICHAËL TROUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00551647064699999 | $0.00 |
| MICHAEL TRUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016706741439 | $49.73 |
| MICHAEL TRUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00362647171499999 | $7.08 |
| MICHAEL TRUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 21.650045514 | $21.65 |
| MICHAEL TRUETKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016852202374 | $0.50 |
| MICHAEL TRUETKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.07980133574 | $0.86 |
| MICHAEL TRUETKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4601090471 | $6.57 |
| MICHAEL TRUETKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.96461522228 | $0.14 |
| MICHAEL TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032801906501 | $0.10 |
| MICHAEL TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.243806928369999 | $496.72 |
| MICHAEL TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.13288200037 | $3.12 |
| MICHAEL TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092839043798 | $2.75 |
| MICHAEL TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9142292553 | $4.59 |
| MICHAEL TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035365424151 | $6.90 |
| MICHAEL TRUMBULL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 0.23 | $18.87 |
| MICHAEL TRUMBULL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 75.5 | $71.51 |
| MICHAEL TRUMBULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000968407681092965 | $0.00 |
| MICHAEL TRUMBULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5515790968 | $7.57 |
| MICHAEL TRUMBULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.9874476972 | $6.88 |
| MICHAEL TRUMBULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.396904321259999 | $4.41 |
| MICHAEL TRUMBULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03376694715 | $1.92 |
| MICHAEL TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000082796555722 | $0.00 |
| MICHAEL TRUPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033955889482 | $1.01 |
| MICHAEL TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005597788816 | $172.81 |
| MICHAEL TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000415515355999999 | $0.00 |
| MICHAEL TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0250807778969999 | $0.02 |
| MICHAEL TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000396649496571 | $0.00 |
| MICHAEL TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00109738657995 | $0.00 |
| MICHAEL TSCHAPPATT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (12.305273823) | ($131.97) |
| MICHAEL TSCHAPPATT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 12.305273823 | $131.97 |
| MICHAEL TSCHAPPATT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (139.952399418) | ($95.18) |
| MICHAEL TSCHAPPATT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 139.952399418 | $95.18 |
| MICHAEL TSCHAPPATT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DOT | (1.774623) | ($19.43) |
| MICHAEL TSCHAPPATT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DOT | (10.530650823) | ($115.12) |
| MICHAEL TSCHAPPATT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (139.952399418) | ($92.83) |
| MICHAEL TSCHAPPATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000033815021634 | $0.00 |
| MICHAEL TSCHAPPATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014357374965 | $0.00 |
| MICHAEL TSCHAPPATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024852101661 | $0.02 |
| MICHAEL TSCHAPPATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.957293543692999 | $1.10 |
| MICHAEL TSCHAPPATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0043952101877 | $0.00 |
| MICHAEL TSCHAPPATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10383452382588 | $1.60 |
| MICHAEL TSCHAPPATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000073601457516 | $0.00 |
| MICHAEL TSCHAPPATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000029719310744 | $0.00 |
| MICHAEL TSCHAPPATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000025240498045 | $0.00 |
| MICHAEL TSCHAPPATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000032384101430999 | $0.00 |
| MICHAEL TSE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.0388852 | $113.26 |
| MICHAEL TSE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.02638623 | $1,037.73 |
| MICHAEL TSE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.041479) | ($81.92) |
| MICHAEL TSE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.029193) | ($923.90) |
| MICHAEL TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018223610357996 | $5.88 |
| MICHAEL TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024188075857 | $0.03 |
| MICHAEL TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000234933369608116 | $0.51 |
| MICHAEL TU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.568882785) | ($4,836.18) |
| MICHAEL TU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.568882785 | $4,836.18 |
| MICHAEL TU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2722188475) | ($8,271.03) |
| MICHAEL TU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2722188475 | $8,271.03 |
| MICHAEL TU | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00051) | ($1.00) |
| MICHAEL TU | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (2.568372) | ($5,018.93) |
| MICHAEL TU | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000032) | ($1.02) |
| MICHAEL TU | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.272186) | ($8,709.68) |
| MICHAEL TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016200035206761 | $57.07 |
| MICHAEL TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019631183895052 | $48.23 |
| MICHAEL TUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025022377342 | $75.27 |
| MICHAEL TUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040032537699 | $77.20 |
| MICHAEL TUCKER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00140952 | $43.54 |
| MICHAEL TUCKER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.000323) | ($9.98) |
| MICHAEL TUCKER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ADA | 17.209 | $9.98 |
| MICHAEL TUCKER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.000485) | ($14.99) |
| MICHAEL TUCKER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.006991 | $14.99 |
| MICHAEL TUCKER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.000323) | ($9.98) |
| MICHAEL TUCKER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | MATIC | 13.473 | $9.98 |
| MICHAEL TUCKER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.000278) | ($8.59) |
| MICHAEL TUCKER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.004007 | $8.59 |
| MICHAEL TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0366182575 | $3.58 |
| MICHAEL TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.470654779799999 | $4.15 |
| MICHAEL TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000112965648708 | $0.00 |
| MICHAEL TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 36.820006592 | $1.50 |
| MICHAEL TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120697201694999 | $3.57 |
| MICHAEL TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000587942122201 | $1.15 |
| MICHAEL TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7535965021 | $2.75 |
| MICHAEL TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5803008783 | $1.25 |
| MICHAEL TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.23977130322 | $0.78 |
| MICHAEL TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000400332820999999 | $0.00 |
| MICHAEL TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017613918965 | $0.00 |
| MICHAEL TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000101618736809 | $0.00 |
| MICHAEL TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00059222772309 | $0.00 |
| MICHAEL TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018132932535 | $0.00 |
| MICHAEL TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013934189321 | $0.00 |
| MICHAEL TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031983766181 | $0.00 |
| MICHAEL TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00099861949232 | $0.00 |
| MICHAEL TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000002846298928 | $0.00 |
| MICHAEL TULLOCH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00219366 | $86.39 |
| MICHAEL TULLOCH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.1002497807 | $287.78 |
| MICHAEL TULLOCH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00038326 | $14.88 |
| MICHAEL TULLOCH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00106645 | $38.90 |
| MICHAEL TULLOCH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00253717 | $78.00 |
| MICHAEL TULLOCH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00263521 | $77.50 |
| MICHAEL TULLOCH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00125514 | $38.81 |
| MICHAEL TULLOCH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00146789 | $44.30 |
| MICHAEL TULLOCH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00075678 | $22.49 |
| MICHAEL TULLOCH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.1068498758 | $217.08 |
| MICHAEL TULLOCH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0002879 | $8.56 |
| MICHAEL TULLOCH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00072547 | $21.07 |
| MICHAEL TULLOCH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00029497 | $9.35 |
| MICHAEL TULLOCH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00062247 | $19.10 |
| MICHAEL TULLOCH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00127405 | $37.47 |
| MICHAEL TULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021083411899 | $63.12 |
| MICHAEL TULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.293420156934 | $3.40 |
| MICHAEL TULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0341634149519999 | $68.98 |
| MICHAEL TULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0238999823049999 | $1.75 |
| MICHAEL TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047005688713 | $144.69 |
| MICHAEL TUOZZOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050431423989 | $14.93 |
| MICHAEL TURKOVIĆ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128842) | ($50.45) |
| MICHAEL TURKOVIĆ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 378.07764 | $299.66 |
| MICHAEL TURKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128718783788225 | $50.00 |
| MICHAEL TURKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.72027717424939 | $1.44 |
| MICHAEL TURNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | PAXG | 11.493065067 | $22,766.73 |
| MICHAEL TURNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | PAXG | 8.487276865 | $16,778.96 |
| MICHAEL TURNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 599.57819746 | $8,184.31 |
| MICHAEL TURNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.49998425 | $19,985.37 |
| MICHAEL TURNER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LINK | 1,008.30061723 | $13,865.97 |
| MICHAEL TURNER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.017444) | ($50.42) |
| MICHAEL TURNER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($35,755.75) |
| MICHAEL TURNER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 2.23089714 | $5,740.07 |
| MICHAEL TURNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.345646) | ($3,255.46) |
| MICHAEL TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075225673265 | $227.57 |
| MICHAEL TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152482157389999 | $0.02 |
| MICHAEL TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31750384632 | $646.39 |
| MICHAEL TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 203.830644681999 | $203.83 |
| MICHAEL TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.420876521891 | $20.39 |
| MICHAEL TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 88.737340933 | $88.74 |
| MICHAEL TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.503461782872999 | $933.85 |
| MICHAEL TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014302177841699 | $0.04 |
| MICHAEL TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003610884571 | $128.94 |
| MICHAEL TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25831533232 | $1.47 |
| MICHAEL TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0247232137369999 | $44.75 |
| MICHAEL TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00028747487736 | $0.00 |
| MICHAEL TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3428608894 | $2.73 |
| MICHAEL TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000100087249935 | $0.00 |
| MICHAEL TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000117441855054 | $0.03 |
| MICHAEL TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3930507923 | $2.69 |
| MICHAEL TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2309358868 | $2.57 |
| MICHAEL TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.04210448565 | $3.56 |
| MICHAEL TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015200269955 | $1.08 |
| MICHAEL TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.6081431665 | $2.99 |
| MICHAEL TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0049790652663 | $0.54 |
| MICHAEL TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030468705177 | $92.86 |
| MICHAEL TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.4394260985 | $890.76 |
| MICHAEL TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9657909752 | $9.49 |
| MICHAEL TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.09994866499999 | $3.83 |
| MICHAEL TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.174979961229999 | $1.54 |
| MICHAEL TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4341292231 | $0.21 |
| MICHAEL TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000037547155638 | $0.00 |
| MICHAEL TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2138338771 | $10.98 |
| MICHAEL TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.057327327669 | $6.29 |
| MICHAEL TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.27245071768 | $7.83 |
| MICHAEL TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.2356371756 | $0.42 |
| MICHAEL TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000067314219358 | $0.00 |
| MICHAEL TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.01839266168 | $1.39 |
| MICHAEL TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.078363531238 | $5.59 |
| MICHAEL TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.97533035663 | $0.47 |
| MICHAEL TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.0176606981 | $1.07 |
| MICHAEL TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0001691597846 | $0.00 |
| MICHAEL TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.033341989237 | $3.61 |
| MICHAEL TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000037736567643 | $0.00 |
| MICHAEL TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.44431035896 | $1.12 |
| MICHAEL TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.45607608251 | $0.84 |
| MICHAEL TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.70800957915 | $0.70 |
| MICHAEL TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0287523135599999 | $0.11 |
| MICHAEL TURTENWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132568461563 | $3.92 |
| MICHAEL TURTENWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.16921010579999 | $7.17 |
| MICHAEL TUTHILL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000178277494 | $0.00 |
| MICHAEL TUTHILL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000117562738471 | $0.00 |
| MICHAEL TUTHILL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054349043541 | $0.01 |
| MICHAEL TUTHILL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0060858762421 | $0.00 |
| MICHAEL TUTHILL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000137596467572 | $0.00 |
| MICHAEL TUTHILL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00065550840221 | $0.00 |
| MICHAEL TUTHILL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.098701717401 | $0.28 |
| MICHAEL TUTTLE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,283.505328503) | ($2,579.27) |
| MICHAEL TUTTLE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,283.505328503 | $2,579.27 |
| MICHAEL TUTTLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4345811143) | ($12,717.00) |
| MICHAEL TUTTLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4345811143 | $12,717.00 |
| MICHAEL TUTTLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.866800693) | ($14,857.33) |
| MICHAEL TUTTLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.866800693 | $14,857.33 |
| MICHAEL TUTTLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (127.156594138) | ($2,866.11) |
| MICHAEL TUTTLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 127.156594138 | $2,866.11 |
| MICHAEL TUTTLE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (36.489093) | ($19.71) |
| MICHAEL TUTTLE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,247.016235503) | ($2,317.21) |
| MICHAEL TUTTLE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.116071) | ($20.04) |
| MICHAEL TUTTLE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (126.040523138) | ($2,259.91) |
| MICHAEL TUTTLE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000731) | ($20.01) |
| MICHAEL TUTTLE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.43385011) | ($11,988.58) |
| MICHAEL TUTTLE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013111) | ($20.02) |
| MICHAEL TUTTLE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (8.839906693) | ($13,440.19) |
| MICHAEL TUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028077029440477 | $96.80 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL TUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071935337718774 | $170.77 |
| MICHAEL TUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.147512442057 | $47.67 |
| MICHAEL TUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.2375907301211 | $56.56 |
| MICHAEL TUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156176066113 | $46.32 |
| MICHAEL TUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111007145598 | $21.66 |
| MICHAEL TUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.121281768307 | $0.12 |
| MICHAEL TWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009977615322 | $0.00 |
| MICHAEL TWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014913424596 | $0.00 |
| MICHAEL TWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00819653402879999 | $0.01 |
| MICHAEL TWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013760694441 | $0.00 |
| MICHAEL TWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.022303493376 | $0.01 |
| MICHAEL TWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00018781979142 | $0.01 |
| MICHAEL TWARDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165022227063 | $0.49 |
| MICHAEL TWARDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0604409246639999 | $0.07 |
| MICHAEL TWARDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000051511655082 | $0.10 |
| MICHAEL TWARDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0013692321144 | $0.01 |
| MICHAEL TWARDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.108544576981 | $0.37 |
| MICHAEL TWARDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00033658317202 | $0.04 |
| MICHAEL TWYMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,360.983357684) | ($12,360.98) |
| MICHAEL TWYMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,360.983357684 | $12,360.98 |
| MICHAEL TWYMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.342250367) | ($37,927.83) |
| MICHAEL TWYMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.342250367 | $37,927.83 |
| MICHAEL TWYMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (12,360.983357) | ($12,360.98) |
| MICHAEL TWYMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (19.34225) | ($40,928.70) |
| MICHAEL TWYMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01386288306) | ($27.79) |
| MICHAEL TWYMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01386288306 | $27.79 |
| MICHAEL TWYMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14.730647186) | ($14.73) |
| MICHAEL TWYMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14.730647186 | $14.73 |
| MICHAEL TWYMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013852) | ($27.79) |
| MICHAEL TWYMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (14.730647) | ($14.73) |
| MICHAEL TWYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0871509369977773 | $244.30 |
| MICHAEL TWYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.753772051735 | $79.75 |
| MICHAEL TYKOSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.555542886) | ($10,567.07) |
| MICHAEL TYKOSKI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.555542886 | $10,567.07 |
| MICHAEL TYKOSKI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006729) | ($20.26) |
| MICHAEL TYKOSKI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (3.5488) | ($10,679.19) |
| MICHAEL TYKOSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (125.36017589) | ($7,339.84) |
| MICHAEL TYKOSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 125.36017589 | $7,339.84 |
| MICHAEL TYKOSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.27999908) | ($8,854.23) |
| MICHAEL TYKOSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.27999908 | $8,854.23 |
| MICHAEL TYKOSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (125.0) | ($6,672.38) |
| MICHAEL TYKOSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.216755 | $6,672.38 |
| MICHAEL TYKOSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27999908) | ($8,094.89) |
| MICHAEL TYKOSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.216755) | ($6,221.81) |
| MICHAEL TYKOSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08308833) | ($2,453.10) |
| MICHAEL TYKOSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08308833 | $2,453.10 |
| MICHAEL TYKOSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08308833) | ($2,453.60) |
| MICHAEL TYKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00285057418416 | $108.24 |
| MICHAEL TYKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008959037832292 | $26.88 |
| MICHAEL TYKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.616167711928786 | $54.61 |
| MICHAEL TYLER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL TYLER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| MICHAEL TYLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| MICHAEL TYLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| MICHAEL TYLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL TYLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (29,000.0) | ($29,000.00) |
| MICHAEL TYLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL TYLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MICHAEL TYLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (83.4) | ($83.40) |
| MICHAEL TYLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.7) | ($41.70) |
| MICHAEL TYLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,003.277019412) | ($30,003.28) |
| MICHAEL TYLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,003.277019412 | $30,003.28 |
| MICHAEL TYLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| MICHAEL TYLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (71.878447216) | ($71.88) |
| MICHAEL TYLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 71.878447216 | $71.88 |
| MICHAEL TYLER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.972603241) | ($10.97) |
| MICHAEL TYLER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.972603241 | $10.97 |
| MICHAEL TYLER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| MICHAEL TYLER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 48,996.335448 | $48,996.34 |
| MICHAEL TYLER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.7) | ($41.70) |
| MICHAEL TYLER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| MICHAEL TYLER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 4.464238743 | $130,273.98 |
| MICHAEL TYLER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.464238827) | ($130,273.98) |
| MICHAEL TYLER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.464238827 | $130,273.98 |
| MICHAEL TYLER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MICHAEL TYLER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003568068626) | ($7.09) |
| MICHAEL TYLER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003568068626 | $7.09 |
| MICHAEL TYLER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003568068626) | ($7.09) |
| MICHAEL TYLER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003318) | ($99.95) |
| MICHAEL TYLER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (4.46092082) | ($134,315.04) |
| MICHAEL TYLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0068045130711) | ($0.01) |
| MICHAEL TYLER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0068045130711 | $0.01 |
| MICHAEL TYLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (370.0) | ($370.00) |
| MICHAEL TYLER | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.7) | ($41.70) |
| MICHAEL TYLER | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | USDC | 47.149807 | $47.15 |
| MICHAEL TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000211137291978 | $0.01 |
| MICHAEL TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024905251339488 | $0.06 |
| MICHAEL TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 443.73249478544 | $443.73 |
| MICHAEL TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000000161888095799 | $0.00 |
| MICHAEL TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000000960773739369999 | $0.00 |
| MICHAEL TYLER BOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053203680488 | $0.00 |
| MICHAEL TYLER BOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055897746663 | $0.01 |
| MICHAEL TYLER BOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 290.726392245 | $290.73 |
| MICHAEL TYLER OLIVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00065273622643 | $0.00 |
| MICHAEL TYLER OLIVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0007368495659 | $0.00 |
| MICHAEL TYRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089425003191 | $275.59 |
| MICHAEL TYRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.42612008478 | $133.98 |
| MICHAEL TYRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23421492245 | $477.07 |
| MICHAEL TYRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.145754488238 | $16.00 |
| MICHAEL TYRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.94199801789999 | $0.16 |
| MICHAEL TYRON JR CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00046800525184 | $0.00 |
| MICHAEL TZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020534361045 | $6.08 |
| MICHAEL TZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042197576171 | $8.23 |
| MICHAEL TZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.362951798 | $55.36 |
| MICHAEL UBANATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18288249620219 | $0.18 |
| MICHAEL UEBELHACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017803404266 | $0.01 |
| MICHAEL UEHLEIN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| MICHAEL UEHLEIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL UEHLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035663664585 | $10.54 |
| MICHAEL UEHLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020268370884 | $0.00 |
| MICHAEL UEHLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020149873407 | $3.93 |
| MICHAEL UEHLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.1577236287 | $10.16 |
| MICHAEL UEHLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000081917501133 | $0.01 |
| MICHAEL ULANOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7071419638 | $0.56 |
| MICHAEL ULANOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000310537749819999 | $0.00 |
| MICHAEL ULANOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.7711377262 | $0.77 |
| MICHAEL ULLRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009881404067399999 | $0.00 |
| MICHAEL ULLRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020588925093 | $0.00 |
| MICHAEL ULLRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000032259172157 | $0.00 |
| MICHAEL ULLRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000303816964849999 | $0.00 |
| MICHAEL ULLRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134876648708 | $0.40 |
| MICHAEL ULLRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032468187033 | $6.34 |
| MICHAEL ULM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057590285381 | $1.70 |
| MICHAEL ULM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00120286712105 | $2.35 |
| MICHAEL ULM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.80841034029999 | $2.39 |
| MICHAEL UMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056460227649 | $1.67 |
| MICHAEL UMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0732276737 | $7.07 |
| MICHAEL UMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 600.829636245 | $476.32 |
| MICHAEL UMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6334303449 | $2.88 |
| MICHAEL UMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.212432572659999 | $0.13 |
| MICHAEL UNDERWOOD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03948264573) | ($120.00) |
| MICHAEL UNDERWOOD | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03948264573 | $120.00 |
| MICHAEL UNDERWOOD | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.039482) | ($119.79) |
| MICHAEL UNDERWOOD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0127 | $393.37 |
| MICHAEL UNDERWOOD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01215196765) | ($25.00) |
| MICHAEL UNDERWOOD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01215196765 | $25.00 |
| MICHAEL UNDERWOOD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.012152) | ($25.09) |
| MICHAEL UNDERWOOD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | SOL | 20.260504542 | $1,020.06 |
| MICHAEL UNDERWOOD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.01227842 | $356.32 |
| MICHAEL UNDERWOOD | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.013619179 | $24.42 |
| MICHAEL UNDERWOOD | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.042709756 | $76.43 |
| MICHAEL UNDERWOOD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (84.531840459) | ($84.53) |
| MICHAEL UNDERWOOD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 84.531840459 | $84.53 |
| MICHAEL UNDERWOOD | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | GUSD | (84.53) | ($84.53) |
| MICHAEL UNDERWOOD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007187619335) | ($13.39) |
| MICHAEL UNDERWOOD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007187619335 | $13.39 |
| MICHAEL UNDERWOOD | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007188) | ($13.37) |
| MICHAEL UNDERWOOD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006130930603) | ($186.52) |
| MICHAEL UNDERWOOD | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006130930603 | $186.52 |
| MICHAEL UNDERWOOD | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006122) | ($186.33) |
| MICHAEL UNDERWOOD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | SOL | 5.6517 | $212.81 |
| MICHAEL UNDERWOOD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | SOL | 21.226871878 | $799.09 |
| MICHAEL UNDERWOOD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | SOL | 5.98538549 | $227.11 |
| MICHAEL UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060916580838042 | $2.06 |
| MICHAEL UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000187956035070499 | $0.50 |
| MICHAEL UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000290613468869999 | $0.00 |
| MICHAEL UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.94429825812395 | $0.94 |
| MICHAEL UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058116401612 | $17.20 |
| MICHAEL UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.79895477689999 | $3.80 |
| MICHAEL UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.98285288754 | $8.68 |
| MICHAEL UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.77345758479999 | $165.83 |
| MICHAEL UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00585235310489999 | $0.23 |
| MICHAEL UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.028166376809 | $3.09 |
| MICHAEL UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11571347246 | $6.59 |
| MICHAEL UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0039550756468 | $7.37 |
| MICHAEL UNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066342691713 | $1.96 |
| MICHAEL UNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031623874926 | $62.03 |
| MICHAEL UNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.03606253 | $28.04 |
| MICHAEL UNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8721355822 | $1.48 |
| MICHAEL UNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.05925121099 | $0.01 |
| MICHAEL UNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.0838634109999 | $42.88 |
| MICHAEL UNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6435612749 | $4.17 |
| MICHAEL UNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.90811170669999 | $43.43 |
| MICHAEL UNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.27420784241 | $0.19 |
| MICHAEL UNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017979411207 | $0.02 |
| MICHAEL UNKRICH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.02577581558) | ($4.50) |
| MICHAEL UNKRICH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.02577581558 | $4.50 |
| MICHAEL UNKRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168527356859999 | $50.19 |
| MICHAEL UNKRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.906730507 | $1.83 |
| MICHAEL UNKRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.589384101 | $8.59 |
| MICHAEL UNKRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.3306611593 | $1.22 |
| MICHAEL UNKRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0211355571129999 | $1.55 |
| MICHAEL UNKRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000071047753860368 | $0.02 |
| MICHAEL UNSCHULD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (536.572221522) | ($536.57) |
| MICHAEL UNSCHULD | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 536.572221522 | $536.57 |
| MICHAEL UNSCHULD | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (536.57) | ($536.57) |
| MICHAEL UNSCHULD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04194551181) | ($1,286.55) |
| MICHAEL UNSCHULD | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.04194551181 | $1,286.55 |
| MICHAEL UNSCHULD | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.041945) | ($1,236.24) |
| MICHAEL UNSCHULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000226173385698599 | $8.36 |
| MICHAEL UNSCHULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5665999889173 | $3.57 |
| MICHAEL UNTERSTEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001409047916 | $0.00 |
| MICHAEL URBAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.321368507) | ($24,448.92) |
| MICHAEL URBAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.321368507 | $24,448.92 |
| MICHAEL URBAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (12.321368507) | ($24,424.00) |
| MICHAEL URBAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00331014) | ($100.00) |
| MICHAEL URBAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00331014 | $100.00 |
| MICHAEL URBAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01002303162) | ($19.95) |
| MICHAEL URBAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01002303162 | $19.95 |
| MICHAEL URBAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (132.55) | ($132.55) |
| MICHAEL URBAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 132.55 | $132.55 |
| MICHAEL URBAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.045810317) | ($1.35) |
| MICHAEL URBAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.045810317 | $1.35 |
| MICHAEL URBAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.045810317) | ($1.35) |
| MICHAEL URBAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3504312296) | ($10,186.13) |
| MICHAEL URBAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3504312296 | $10,186.13 |
| MICHAEL URBAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (47.583175281) | ($128.21) |
| MICHAEL URBAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SNX | 47.583175281 | $128.21 |
| MICHAEL URBAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00331014) | ($97.03) |
| MICHAEL URBAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01002303162) | ($19.99) |
| MICHAEL URBAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.35043122) | ($10,285.03) |
| MICHAEL URBAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SNX | (47.583175281) | ($141.28) |
| MICHAEL URBAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (132.55) | ($132.55) |
| MICHAEL URBAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,006.690053262) | ($5,006.69) |
| MICHAEL URBAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,006.690053262 | $5,006.69 |
| MICHAEL URBAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001256951296) | ($3.82) |
| MICHAEL URBAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001256951296 | $3.82 |
| MICHAEL URBAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002650302336) | ($4.99) |
| MICHAEL URBAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002650302336 | $4.99 |
| MICHAEL URBAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (5,006.690053) | ($5,006.69) |
| MICHAEL URBAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001257) | ($3.85) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL URBAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002650302336) | ($5.08) |
| MICHAEL URBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175255505593653 | $63.32 |
| MICHAEL URBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0695992765535343 | $183.59 |
| MICHAEL URBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.43095210835 | $50.43 |
| MICHAEL URBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0178906581675336 | $0.02 |
| MICHAEL URBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7799654123883 | $3.36 |
| MICHAEL URBANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076012325158 | $0.22 |
| MICHAEL URBANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7906065743 | $3.79 |
| MICHAEL URIAH THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063461272247 | $1.88 |
| MICHAEL URIAH THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8029671167 | $5.60 |
| MICHAEL URIAH THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040476344658 | $77.13 |
| MICHAEL URIAH THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.651949172 | $6.65 |
| MICHAEL URIAH THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0055353200146 | $0.00 |
| MICHAEL URIAH THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6065289707 | $1.01 |
| MICHAEL URIAH THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.87601198439999 | $0.27 |
| MICHAEL URIAH THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00917941560399999 | $0.67 |
| MICHAEL URIAH THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.51019668351 | $0.51 |
| MICHAEL URIAH THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039292801717 | $0.89 |
| MICHAEL URIAH THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00025316268088 | $0.02 |
| MICHAEL URIAH THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.047134320379 | $1.11 |
| MICHAEL URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025805019296 | $0.08 |
| MICHAEL URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001596440017 | $0.03 |
| MICHAEL URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000448611324809999 | $0.00 |
| MICHAEL URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000006956664275 | $0.00 |
| MICHAEL URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0101839980692 | $1.12 |
| MICHAEL UTTER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.927391641) | ($76,972.31) |
| MICHAEL UTTER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.927391641 | $76,972.31 |
| MICHAEL UTTER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.999534107) | ($69,744.89) |
| MICHAEL UTTER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.999534107 | $69,744.89 |
| MICHAEL UTTER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,489.663343166) | ($3,294.71) |
| MICHAEL UTTER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,489.663343166 | $3,294.71 |
| MICHAEL UTTER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2.291670019) | ($4.95) |
| MICHAEL UTTER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2.291670019 | $4.95 |
| MICHAEL UTTER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | CEL | (1,491.955) | ($3,200.62) |
| MICHAEL UTTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001685488749) | ($50.90) |
| MICHAEL UTTER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001685488749 | $50.90 |
| MICHAEL UTTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03225301258) | ($67.19) |
| MICHAEL UTTER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03225301258 | $67.19 |
| MICHAEL UTTER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (23.03178712) | ($48,046.61) |
| MICHAEL UTTER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.92907712) | ($58,505.05) |
| MICHAEL UTTER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | CEL | 1,491.955 | $784.76 |
| MICHAEL UTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168828495935559 | $67.98 |
| MICHAEL UTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.29306609088318 | $4.91 |
| MICHAEL UTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0323024956774015 | $97.78 |
| MICHAEL V HARDIEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.076415867) | ($2,548.10) |
| MICHAEL V HARDIEK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.076415867 | $2,548.10 |
| MICHAEL V HARDIEK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.076415) | ($2,137.27) |
| MICHAEL V HARDIEK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0008595195882) | ($1.73) |
| MICHAEL V HARDIEK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0008595195882 | $1.73 |
| MICHAEL V HARDIEK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,819.740875229) | ($7,819.74) |
| MICHAEL V HARDIEK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,819.740875229 | $7,819.74 |
| MICHAEL V HARDIEK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01576549295) | ($0.17) |
| MICHAEL V HARDIEK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.01576549295 | $0.17 |
| MICHAEL V HARDIEK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.4515293) | ($0.25) |
| MICHAEL V HARDIEK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.4515293 | $0.25 |
| MICHAEL V HARDIEK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MICHAEL V HARDIEK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 0.004938 | $10.00 |
| MICHAEL V HARDIEK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.005798) | ($11.69) |
| MICHAEL V HARDIEK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | DOT | 1.0889 | $11.69 |
| MICHAEL V HARDIEK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| MICHAEL V HARDIEK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ADA | 8.828 | $5.00 |
| MICHAEL V HARDIEK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ADA | (9.279) | ($5.25) |
| MICHAEL V HARDIEK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 5.23 | $5.25 |
| MICHAEL V HARDIEK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | DOT | (1.1046) | ($11.82) |
| MICHAEL V HARDIEK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 11.805 | $11.82 |
| MICHAEL V HARDIEK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (7,821.775875) | ($7,821.78) |
| MICHAEL V HARDIEK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($15,203.22) |
| MICHAEL V HARDIEK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $15,203.22 |
| MICHAEL V HARDIEK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.994530484) | ($4.99) |
| MICHAEL V HARDIEK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.994530484 | $4.99 |
| MICHAEL V HARDIEK | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | AVAX | 0.17111895 | $5.01 |
| MICHAEL V HARDIEK | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | AVAX | 183.99934375 | $5,387.53 |
| MICHAEL V HARDIEK | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | AVAX | (184.17046) | ($5,395.15) |
| MICHAEL V HARDIEK | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 5,368.89 | $5,395.15 |
| MICHAEL V HARDIEK | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (5,373.88453) | ($5,373.88) |
| MICHAEL V HARDIEK | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.09) |
| MICHAEL V HARDIEK | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.499) | ($15,076.19) |
| MICHAEL V HARDIEK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9091035719) | ($28,818.98) |
| MICHAEL V HARDIEK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9091035719 | $28,818.98 |
| MICHAEL V HARDIEK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,168.08) |
| MICHAEL V HARDIEK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.809103) | ($25,680.93) |
| MICHAEL V HARDIEK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,387.888483009) | ($1,064.18) |
| MICHAEL V HARDIEK | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,387.888483009 | $1,064.18 |
| MICHAEL V HARDIEK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | GUSD | 50.0 | $50.00 |
| MICHAEL V HARDIEK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | GUSD | 4,742.26 | $4,742.26 |
| MICHAEL V HARDIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059640596741571 | $212.58 |
| MICHAEL V HARDIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.5283804746639 | $17.14 |
| MICHAEL V HARDIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00529083503560224 | $14.75 |
| MICHAEL V HARDIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.3747231753556 | $56.37 |
| MICHAEL V HARDIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001892248444524 | $0.00 |
| MICHAEL V HARDIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014315618463071 | $0.00 |
| MICHAEL V LABRUZZI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LINK | 32.54487475 | $474.96 |
| MICHAEL V LABRUZZI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LUNC | 11.97 | $977.56 |
| MICHAEL V LABRUZZI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LINK | 74.68766411 | $1,032.18 |
| MICHAEL V LABRUZZI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MATIC | 494.47720201 | $470.80 |
| MICHAEL V LABRUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074785665615 | $229.65 |
| MICHAEL V LABRUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0874892946629999 | $171.37 |
| MICHAEL V LABRUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.466851206 | $19.40 |
| MICHAEL V LABRUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25231402501 | $9.98 |
| MICHAEL VAČKÁŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000109232912077 | $0.00 |
| MICHAEL VAČKÁŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000012295947451745 | $0.00 |
| MICHAEL VALDEMAR RANGEL PEDERSEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00357941 | $146.30 |
| MICHAEL VALDEMAR RANGEL PEDERSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01046029 | $414.91 |
| MICHAEL VALDEMAR RANGEL PEDERSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.08559403 | $161.14 |
| MICHAEL VALDEMAR RANGEL PEDERSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00890988 | $277.64 |
| MICHAEL VALDEMAR RANGEL PEDERSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.01018627 | $280.39 |
| MICHAEL VALDEMAR RANGEL PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000456546334049999 | $12.38 |
| MICHAEL VALDEMAR RANGEL PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053077609523 | $0.70 |
| MICHAEL VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017856559369 | $0.02 |
| MICHAEL VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000135598759159 | $0.00 |
| MICHAEL VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000515909301479999 | $0.00 |
| MICHAEL VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000055084884666 | $0.00 |
| MICHAEL VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0038094027757 | $0.01 |
| MICHAEL VALDES CARRALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.34641750607 | $17.70 |
| MICHAEL VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000028877464766 | $0.00 |
| MICHAEL VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042550930406 | $0.04 |
| MICHAEL VALENTINE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | XLM | 2,649.9383589 | $349.17 |
| MICHAEL VALENTINE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ADA | 157.104758 | $83.54 |
| MICHAEL VALENTINE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BAT | 278.58738611 | $111.42 |
| MICHAEL VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004061634498 | $1.20 |
| MICHAEL VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037620875126 | $0.73 |
| MICHAEL VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8405438958 | $1.46 |
| MICHAEL VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2728662806 | $2.68 |
| MICHAEL VALENTINE KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.583110865517 | $38.34 |
| MICHAEL VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257415499809999 | $78.05 |
| MICHAEL VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125607304473 | $24.51 |
| MICHAEL VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.090431647 | $11.17 |
| MICHAEL VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8283939271 | $4.29 |
| MICHAEL VALINSKY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.6899) | ($1.00) |
| MICHAEL VALINSKY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.6899 | $1.00 |
| MICHAEL VALINSKY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 1.0 | $1.00 |
| MICHAEL VALINSKY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 1,001.198514 | $1,001.20 |
| MICHAEL VALINSKY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.01) | ($0.01) |
| MICHAEL VALINSKY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL VALINSKY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.08534747731 | $2,495.66 |
| MICHAEL VALINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020604805758 | $60.14 |
| MICHAEL VALINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3980606955 | $0.47 |
| MICHAEL VALINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046418910945 | $9.06 |
| MICHAEL VALINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1770865636 | $24.19 |
| MICHAEL VALINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.066083242008 | $0.58 |
| MICHAEL VALINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00001837161544 | $0.00 |
| MICHAEL VALINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000217252261999999 | $0.01 |
| MICHAEL VALLE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.02638 | $1,041.85 |
| MICHAEL VALLE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,169.23783941) | ($976.99) |
| MICHAEL VALLE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,169.23783941 | $976.99 |
| MICHAEL VALLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (799.593106884) | ($799.59) |
| MICHAEL VALLE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 799.593106884 | $799.59 |
| MICHAEL VALLE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (799.593106) | ($799.59) |
| MICHAEL VALLE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02638) | ($788.23) |
| MICHAEL VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033190595295 | $9.82 |
| MICHAEL VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8019263486 | $3.80 |
| MICHAEL VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.433287904613 | $2.21 |
| MICHAEL VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.250410312579 | $5.25 |
| MICHAEL VALLEJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023028135965 | $0.07 |
| MICHAEL VALLEJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028855415384 | $56.36 |
| MICHAEL VALLEJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.70329415819999 | $3.70 |
| MICHAEL VALLEJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.777817378 | $14.09 |
| MICHAEL VALLEJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.903384503 | $9.36 |
| MICHAEL VALLEJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15532768928 | $1.73 |
| MICHAEL VALLEJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000072607702851 | $0.00 |
| MICHAEL VALLEJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.2089202354 | $4.21 |
| MICHAEL VALLEJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00191754594699999 | $0.00 |
| MICHAEL VALLEJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.66822941976 | $0.87 |
| MICHAEL VALLEJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0889405736709999 | $0.05 |
| MICHAEL VALLEJOS-SEVILLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (7.351373) | ($7.59) |
| MICHAEL VALLEJOS-SEVILLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,399.961538775) | ($4,771.97) |
| MICHAEL VALLEJOS-SEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106089104175 | $31.40 |
| MICHAEL VALLEJOS-SEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107125595641 | $20.90 |
| MICHAEL VALLEJOS-SEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.0804557198999 | $11.08 |
| MICHAEL VALLEJOS-SEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.08255881666 | $57.06 |
| MICHAEL VALLEJOS-SEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.172792371274 | $6.84 |
| MICHAEL VALLEJOS-SEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.039491734924563 | $2.83 |
| MICHAEL VALOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000007485816299999 | $0.00 |
| MICHAEL VALOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000109959751539 | $0.00 |
| MICHAEL VAN ASSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003800771586 | $11.79 |
| MICHAEL VAN BEUREN BLACKMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024494383069 | $74.14 |
| MICHAEL VAN BEUREN BLACKMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066461111449 | $12.97 |
| MICHAEL VAN BEUREN BLACKMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.36809445849 | $22.01 |
| MICHAEL VAN CRAEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000095529546379 | $0.00 |
| MICHAEL VAN CRAEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00160380131383776 | $0.00 |
| MICHAEL VAN DEN BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025556680619 | $77.47 |
| MICHAEL VAN DEN BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.22318552328 | $0.76 |
| MICHAEL VAN DEN BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.007585164895 | $14.13 |
| MICHAEL VAN DEN HOOGENBAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011182774685501 | $0.01 |
| MICHAEL VAN DEN OOSTEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (14.45) | ($14.45) |
| MICHAEL VAN DEN OOSTEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 25.083 | $14.45 |
| MICHAEL VAN DEN OOSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.170036280777318 | $0.18 |
| MICHAEL VAN DER BENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064495973529 | $0.01 |
| MICHAEL VAN DER KROGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182329590269999 | $0.54 |
| MICHAEL VAN DER KROGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.075753544854 | $0.09 |
| MICHAEL VAN DER KROGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.894498169 | $26.89 |
| MICHAEL VAN DORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000102699180392 | $0.00 |
| MICHAEL VAN DORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0281459893942651 | $0.03 |
| MICHAEL VAN DYNE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00864586 | $264.84 |
| MICHAEL VAN DYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000343766462109999 | $10.18 |
| MICHAEL VAN DYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046292824721 | $9.03 |
| MICHAEL VAN DYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5139209105 | $2.79 |
| MICHAEL VAN DYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.579241863 | $6.01 |
| MICHAEL VAN DYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0091141510389 | $0.01 |
| MICHAEL VAN DYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.11616561125 | $3.81 |
| MICHAEL VAN GESTEL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | TUSD | (250.0) | ($250.00) |
| MICHAEL VAN GESTEL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | TUSD | (160.0) | ($160.00) |
| MICHAEL VAN GESTEL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (38.0) | ($42.06) |
| MICHAEL VAN GESTEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | TUSD | (250.0) | ($250.00) |
| MICHAEL VAN GESTEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | TUSD | (60,082.0) | ($60,082.00) |
| MICHAEL VAN GESTEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | TUSD | (50.0) | ($50.00) |
| MICHAEL VAN GESTEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,537.0) | ($2,788.85) |
| MICHAEL VAN GESTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025462355526 | $0.03 |
| MICHAEL VAN GESTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.51937970747 | $62.62 |
| MICHAEL VAN GESTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 603.123301478953 | $603.12 |
| MICHAEL VAN GESTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.00021046201324 | $0.39 |
| MICHAEL VAN GRIENSVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002325365762 | $50.00 |
| MICHAEL VAN GRIENSVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080766582774 | $0.01 |
| MICHAEL VAN MIERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000252916808609999 | $0.75 |
| MICHAEL VAN MIERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.075499517475 | $0.26 |
| MICHAEL VAN MIERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356381706449999 | $0.36 |
| MICHAEL VAN MIERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.7224246714 | $4.72 |
| MICHAEL VAN MILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000741445767609999 | $0.02 |
| MICHAEL VAN MILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000057106379385 | $0.00 |
| MICHAEL VAN MILTENBURG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | MATIC | 145.89350276 | $94.92 |
| MICHAEL VAN MILTENBURG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LTC | 1.92375419 | $136.26 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL VAN MILTENBURG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02767965548) | ($50.00) |
| MICHAEL VAN MILTENBURG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02767965548 | $50.00 |
| MICHAEL VAN MILTENBURG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001383982774) | ($2.50) |
| MICHAEL VAN MILTENBURG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001250553941) | ($1.25) |
| MICHAEL VAN MILTENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001903517847 | $5.63 |
| MICHAEL VAN MILTENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106274257205 | $20.85 |
| MICHAEL VAN MILTENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.931312109 | $29.28 |
| MICHAEL VAN MILTENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43134587308 | $4.79 |
| MICHAEL VAN MILTENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0755267381599999 | $0.67 |
| MICHAEL VAN MILTENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00036524864329 | $0.00 |
| MICHAEL VAN MILTENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023666854626 | $1.73 |
| MICHAEL VAN MILTENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.023287116604 | $0.92 |
| MICHAEL VAN MILTENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.16108076785 | $0.99 |
| MICHAEL VAN MILTENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.60394101526 | $0.93 |
| MICHAEL VAN MILTENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000137820324637 | $0.00 |
| MICHAEL VAN MILTENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000348427652 | $0.00 |
| MICHAEL VAN RAAM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LUNC | (12.0) | ($971.28) |
| MICHAEL VAN RAAM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 2.936806 | $237.29 |
| MICHAEL VAN RAAM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (38.16) | ($84.15) |
| MICHAEL VAN RAAM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0021081 | $84.15 |
| MICHAEL VAN RAAM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (97.0) | ($97.00) |
| MICHAEL VAN RAAM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.0957) | ($183.21) |
| MICHAEL VAN RAAM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | CEL | (42.0) | ($85.23) |
| MICHAEL VAN RAAM | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 84.844 | $85.23 |
| MICHAEL VAN RAAM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (85.0) | ($85.00) |
| MICHAEL VAN RAAM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0022083 | $85.00 |
| MICHAEL VAN RAAM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (38.0) | ($79.28) |
| MICHAEL VAN RAAM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0020538 | $79.28 |
| MICHAEL VAN RAAM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LUNC | (9.0) | ($737.67) |
| MICHAEL VAN RAAM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | LUNC | (494.39987) | ($32,714.22) |
| MICHAEL VAN RAAM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 32,223.73 | $32,714.22 |
| MICHAEL VAN RAAM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 36,471.6227 | $36,471.62 |
| MICHAEL VAN RAAM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (8,178.0) | ($8,178.00) |
| MICHAEL VAN RAAM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,431.938712 | $10,431.94 |
| MICHAEL VAN RAAM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 13,611.0 | $13,564.76 |
| MICHAEL VAN RAAM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($9.77) |
| MICHAEL VAN RAAM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | MATIC | (1,953.949) | ($1,901.53) |
| MICHAEL VAN RAAM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 1,884.843 | $1,901.53 |
| MICHAEL VAN RAAM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,425.972419 | $3,425.97 |
| MICHAEL VAN RAAM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 125.62307 | $8,194.39 |
| MICHAEL VAN RAAM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 61.97 | $4,680.53 |
| MICHAEL VAN RAAM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (32.0) | ($2,126.32) |
| MICHAEL VAN RAAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (37.32) | ($71.00) |
| MICHAEL VAN RAAM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0021023 | $71.00 |
| MICHAEL VAN RAAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SOL | (15.8) | ($1,170.94) |
| MICHAEL VAN RAAM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,169.203 | $1,170.94 |
| MICHAEL VAN RAAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (3,800.0) | ($3,523.51) |
| MICHAEL VAN RAAM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 3,511.327 | $3,523.51 |
| MICHAEL VAN RAAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL VAN RAAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (93.623143) | ($2,680.52) |
| MICHAEL VAN RAAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| MICHAEL VAN RAAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (60,564.27096) | ($60,564.27) |
| MICHAEL VAN RAAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (13,857.911131) | ($13,857.91) |
| MICHAEL VAN RAAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (40.0) | ($28.54) |
| MICHAEL VAN RAAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.014496 | $28.54 |
| MICHAEL VAN RAAM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01597347421) | ($32.60) |
| MICHAEL VAN RAAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (21.07) | ($17.38) |
| MICHAEL VAN RAAM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0005881 | $17.38 |
| MICHAEL VAN RAAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 271.904559624367 | $418.67 |
| MICHAEL VAN RAAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000116297564983 | $0.03 |
| MICHAEL VAN RAAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 166.50844489913 | $166.51 |
| MICHAEL VAN RAAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000269806253409999 | $0.02 |
| MICHAEL VAN RAAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.31282758065 | $582.80 |
| MICHAEL VANBIENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.1251511846199 | $31.77 |
| MICHAEL VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001693633071 | $5.01 |
| MICHAEL VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022741671385 | $44.37 |
| MICHAEL VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1667327601 | $1.72 |
| MICHAEL VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6732430274 | $18.59 |
| MICHAEL VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0020194187475 | $0.14 |
| MICHAEL VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062034712306 | $0.18 |
| MICHAEL VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026930328457 | $0.03 |
| MICHAEL VANDENBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049567780252 | $152.72 |
| MICHAEL VANDENBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000415897006609999 | $0.81 |
| MICHAEL VANDENBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 440.603723687999 | $440.60 |
| MICHAEL VANDENBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.034765857582 | $0.03 |
| MICHAEL VANDENHEUVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000228122345765 | $0.68 |
| MICHAEL VANDENHEUVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00356832958459999 | $0.00 |
| MICHAEL VANDENHEUVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.5174757082 | $9.92 |
| MICHAEL VANDENHEUVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7670382202 | $1.37 |
| MICHAEL VANDENHEUVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.33516636154 | $1.15 |
| MICHAEL VANDERVLIET | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (55.068248304) | ($273.71) |
| MICHAEL VANDERVLIET | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | UNI | 55.068248304 | $273.71 |
| MICHAEL VANDERVLIET | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | UNI | (55.0679) | ($273.26) |
| MICHAEL VANDERVLIET | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0093995 | $273.26 |
| MICHAEL VANDERVLIET | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,316.967928127) | ($847.77) |
| MICHAEL VANDERVLIET | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,316.967928127 | $847.77 |
| MICHAEL VANDERVLIET | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | MATIC | (1,316.96) | ($847.77) |
| MICHAEL VANDERVLIET | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0292837 | $847.77 |
| MICHAEL VANDERVLIET | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.34267422) | ($10,000.00) |
| MICHAEL VANDERVLIET | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.34267422 | $10,000.00 |
| MICHAEL VANDERVLIET | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.33) | ($9,944.14) |
| MICHAEL VANDERVLIET | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5023393255) | ($14,885.54) |
| MICHAEL VANDERVLIET | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5023393255 | $14,885.54 |
| MICHAEL VANDERVLIET | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.437637955) | ($4,790.19) |
| MICHAEL VANDERVLIET | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.437637955 | $4,790.19 |
| MICHAEL VANDERVLIET | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | ETH | (2.437637) | ($4,787.05) |
| MICHAEL VANDERVLIET | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.1606874 | $4,787.05 |
| MICHAEL VANDERVLIET | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.71438414) | ($21,035.50) |
| MICHAEL VANDERVLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037067220589494 | $135.22 |
| MICHAEL VANDERVLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017018505463049 | $42.93 |
| MICHAEL VANDERVLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2407725244509 | $11.14 |
| MICHAEL VANDERVLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.151291782308768 | $1.14 |
| MICHAEL VANDERVOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042137750445 | $0.01 |
| MICHAEL VANEK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00046578 | $18.82 |
| MICHAEL VANEK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00300854) | ($121.29) |
| MICHAEL VANEK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00300854 | $121.29 |
| MICHAEL VANEK | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00347432) | ($140.24) |
| MICHAEL VANEK | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ADA | 130.13 | $116.48 |
| MICHAEL VANEK | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | ADA | (130.126) | ($115.36) |
| MICHAEL VANEK | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | BTC | 0.0029187 | $115.36 |
| MICHAEL VANEK | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0029187) | ($115.51) |
| MICHAEL VANEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03454838) | ($1,000.00) |
| MICHAEL VANEK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03454838 | $1,000.00 |
| MICHAEL VANEK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03454838) | ($1,028.51) |
| MICHAEL VANEK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00550104 | $158.63 |
| MICHAEL VANEK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00550104) | ($160.38) |
| MICHAEL VANEK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.03593147 | $1,084.38 |
| MICHAEL VANEK | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03593147) | ($1,083.81) |
| MICHAEL VANEK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0034536) | ($100.00) |
| MICHAEL VANEK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0034536 | $100.00 |
| MICHAEL VANEK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.003449) | ($99.87) |
| MICHAEL VANEK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | ADA | 216.51 | $99.87 |
| MICHAEL VANEK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ADA | (216.514) | ($99.70) |
| MICHAEL VANEK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01215175426) | ($351.89) |
| MICHAEL VANEK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01215175426 | $351.89 |
| MICHAEL VANEK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.012156) | ($352.01) |
| MICHAEL VANEK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | ADA | 761.178 | $352.01 |
| MICHAEL VANEK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ADA | (761.178) | ($351.64) |
| MICHAEL VANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003122626942645 | $11.34 |
| MICHAEL VANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025491050725 | $0.00 |
| MICHAEL VANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000341398598 17 | $0.00 |
| MICHAEL VANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000035563141 1779999 | $0.00 |
| MICHAEL VANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000326679403779999 | $0.00 |
| MICHAEL VANESKO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1036657298) | ($2,752.98) |
| MICHAEL VANESKO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1036657298 | $2,752.98 |
| MICHAEL VANESKO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.103665) | ($2,726.80) |
| MICHAEL VANESKO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 2,704.9 | $2,726.80 |
| MICHAEL VANESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011023898146918 | $38.58 |
| MICHAEL VANG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,057.635835384) | ($2,057.64) |
| MICHAEL VANG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,057.635835384 | $2,057.64 |
| MICHAEL VANG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (2,057.63) | ($2,057.63) |
| MICHAEL VANG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 1.070544 | $2,057.63 |
| MICHAEL VANG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (1.070544) | ($2,061.63) |
| MICHAEL VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000001321433 4338 | $0.00 |
| MICHAEL VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104341482461 2 | $0.03 |
| MICHAEL VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.784474027116 | $17.78 |
| MICHAEL VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.11379179959 | $12.38 |
| MICHAEL VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000138878571519999 | $0.00 |
| MICHAEL VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015907773555 | $0.01 |
| MICHAEL VANHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102281563487 | $30.27 |
| MICHAEL VANHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020690049016 | $40.38 |
| MICHAEL VANHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0143643476895 | $1.58 |
| MICHAEL VANHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.23008428698 | $1.42 |
| MICHAEL VANHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.18894621035 | $2.18 |
| MICHAEL VANHOOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015741064908 | $0.00 |
| MICHAEL VAN-LANDUYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.292631656990411 | $0.30 |
| MICHAEL VANZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022215414056 | $669.40 |
| MICHAEL VANZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10604209053 2 | $214.49 |
| MICHAEL VANZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.26071629759 | $75.38 |
| MICHAEL VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031381637379 | $9.29 |
| MICHAEL VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146928944829999 | $28.67 |
| MICHAEL VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7647066092 | $1.40 |
| MICHAEL VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000098801850541 | $0.00 |
| MICHAEL VARUGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016243773268 | $48.28 |
| MICHAEL VARUGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2725023496 | $25.25 |
| MICHAEL VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055804987895 | $0.17 |
| MICHAEL VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.37296877337 | $1.27 |
| MICHAEL VASTENAEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090368849792 9999 | $0.27 |
| MICHAEL VASTENAEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0034334431251 9999 | $0.20 |
| MICHAEL VAUGHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | PAXG | 0.115906814 | $220.17 |
| MICHAEL VAUGHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | AVAX | (123.64512) | ($5,435.42) |
| MICHAEL VAUGHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 5,362.083 | $5,435.42 |
| MICHAEL VAUGHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (1,413.175) | ($1,148.58) |
| MICHAEL VAUGHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,125.671 | $1,148.58 |
| MICHAEL VAUGHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LINK | (345.6175) | ($2,949.24) |
| MICHAEL VAUGHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2,893.89 | $2,949.24 |
| MICHAEL VAUGHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | AAVE | (8.37288) | ($856.80) |
| MICHAEL VAUGHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 862.322 | $856.80 |
| MICHAEL VAUGHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UNI | (131.6446) | ($821.00) |
| MICHAEL VAUGHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 821.067 | $821.00 |
| MICHAEL VAUGHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (15.02875) | ($729.10) |
| MICHAEL VAUGHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 756.126 | $729.10 |
| MICHAEL VAUGHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MANA | (327.72) | ($375.98) |
| MICHAEL VAUGHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 378.844 | $375.98 |
| MICHAEL VAUGHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | COMP | (1.54469) | ($128.95) |
| MICHAEL VAUGHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 130.727 | $128.95 |
| MICHAEL VAUGHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BAT | (56.9) | ($26.62) |
| MICHAEL VAUGHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 26.856 | $26.62 |
| MICHAEL VAUGHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | AVAX | (0.06829) | ($2.08) |
| MICHAEL VAUGHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 2.081 | $2.08 |
| MICHAEL VAUGHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.79542711163) | ($1,447.31) |
| MICHAEL VAUGHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (12,367.549439) | ($12,367.55) |
| MICHAEL VAUGHAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (13.330052) | ($13.33) |
| MICHAEL VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.224167202901 1 | $21.22 |
| MICHAEL VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.577527304407 | $10.35 |
| MICHAEL VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.522144948032 48 | $6.36 |
| MICHAEL VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.59881099548389 5 | $39.42 |
| MICHAEL VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034506694959454 | $5.37 |
| MICHAEL VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0095771735687 | $3.05 |
| MICHAEL VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.28230997591754 | $2.31 |
| MICHAEL VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.076611626575439 | $5.79 |
| MICHAEL VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0023347477148453 94 | $0.28 |
| MICHAEL VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.049446523323242 | $0.03 |
| MICHAEL VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.086946732023634 | $0.16 |
| MICHAEL VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0029184859374999 9 | $0.32 |
| MICHAEL VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0044097316191875 | $8.38 |
| MICHAEL VAUGHN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (119.205298013) | ($900.00) |
| MICHAEL VAUGHN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (3,973.509933775) | ($30,000.00) |
| MICHAEL VAUGHN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 4,813.002106891 | $36,338.17 |
| MICHAEL VAUGHN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,033.29237564) | ($8,033.29) |
| MICHAEL VAUGHN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,033.29237564 | $8,033.29 |
| MICHAEL VAUGHN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MICHAEL VAUGHN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MICHAEL VAUGHN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MICHAEL VAUGHN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (6,013.292377) | ($6,013.29) |
| MICHAEL VAUGHN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (120.192307692) | ($1,000.00) |
| MICHAEL VAUGHN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 120.192307692 | $1,000.00 |
| MICHAEL VAUGHN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (1.0) | ($8.32) |
| MICHAEL VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012301737575788 | $0.01 |
| MICHAEL VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0064826432426 | $0.00 |
| MICHAEL VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030562564 73 | $0.90 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000739098735309999 | $0.01 |
| MICHAEL VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.08993305555 | $76.09 |
| MICHAEL VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 41.017951247 | $358.91 |
| MICHAEL VAUTHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.110238329933 | $6.74 |
| MICHAEL VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014874164525 | $0.00 |
| MICHAEL VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00019125372083 | $0.00 |
| MICHAEL VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00272098271789999 | $0.01 |
| MICHAEL VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000066652327534 | $0.00 |
| MICHAEL VEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013602080135 | $4.03 |
| MICHAEL VEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040785240605 | $0.00 |
| MICHAEL VEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.963263776 | $11.07 |
| MICHAEL VEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0494528635 | $1.29 |
| MICHAEL VEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.116199686399999 | $1.29 |
| MICHAEL VEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036309843070999 | $0.00 |
| MICHAEL VEITCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (118.153846667) | ($893.24) |
| MICHAEL VEITCH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003618) | ($100.33) |
| MICHAEL VEITCH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.55103593) | ($15,399.80) |
| MICHAEL VEITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035112851507872 | $120.40 |
| MICHAEL VEITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.420476652547 | $7.33 |
| MICHAEL VEITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36285221569724 | $3.53 |
| MICHAEL VELASCO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31,814.68573159) | ($31,814.69) |
| MICHAEL VELASCO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31,814.68573159 | $31,814.69 |
| MICHAEL VELASCO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MICHAEL VELASCO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (31,804.68) | ($31,804.68) |
| MICHAEL VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084002036994 | $2.49 |
| MICHAEL VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043011597219 | $85.36 |
| MICHAEL VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.6975096798 | $4.69 |
| MICHAEL VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001171533459025 | $0.47 |
| MICHAEL VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 205.3638649988 | $205.36 |
| MICHAEL VELENOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017540161991 | $0.52 |
| MICHAEL VELENOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.38865192089999 | $7.39 |
| MICHAEL VENFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000077848885513 | $0.00 |
| MICHAEL VENFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.078877230103 | $0.08 |
| MICHAEL VENFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00040608738019 | $0.00 |
| MICHAEL VENFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00026329515783 | $0.00 |
| MICHAEL VENFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.064420172344 | $0.10 |
| MICHAEL VENFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00126846233847999 | $0.00 |
| MICHAEL VENGHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034262907987 | $0.11 |
| MICHAEL VENTILLO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2541910256) | ($500.00) |
| MICHAEL VENTILLO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 0.3998312472 | $786.48 |
| MICHAEL VENTILLO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00188609741) | ($3.71) |
| MICHAEL VENTILLO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.00768231369) | ($15.11) |
| MICHAEL VENTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074006789343 | $13.87 |
| MICHAEL VERDEROSE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.314693849) | ($9,134.93) |
| MICHAEL VERDEROSE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.314693849 | $9,134.93 |
| MICHAEL VERDEROSE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (1,598.517285526) | ($56.68) |
| MICHAEL VERDEROSE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SGB | 1,598.517285526 | $56.68 |
| MICHAEL VERDEROSE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (6.408085957) | ($6.41) |
| MICHAEL VERDEROSE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 6.408085957 | $6.41 |
| MICHAEL VERDEROSE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (6.408085) | ($6.41) |
| MICHAEL VERDEROSE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.31469384) | ($8,997.19) |
| MICHAEL VERDEROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00216717311636689 | $74.52 |
| MICHAEL VERDEROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0041183409559 | $0.00 |
| MICHAEL VERDEROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.07645333812069 | $0.08 |
| MICHAEL VERDEROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.916244207128 | $0.68 |
| MICHAEL VEREEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (197,170.032549362) | ($197,170.03) |
| MICHAEL VEREEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 197,170.032549362 | $197,170.03 |
| MICHAEL VEREEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (260.112772576) | ($260.11) |
| MICHAEL VEREEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 260.112772576 | $260.11 |
| MICHAEL VEREEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MICHAEL VEREEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MICHAEL VEREEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (197,400.14) | ($197,400.14) |
| MICHAEL VEREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,903.4329441684 | $1,903.43 |
| MICHAEL VERGONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00215278426179 | $78.99 |
| MICHAEL VERGONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070265570079 | $13.71 |
| MICHAEL VERGONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6950707741 | $1.34 |
| MICHAEL VERGONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5633296662 | $2.87 |
| MICHAEL VERGONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.105596092587 | $0.02 |
| MICHAEL VERGONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0228534821689999 | $1.67 |
| MICHAEL VERGONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.059005743038 | $0.36 |
| MICHAEL VERGONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0090385030268 | $0.68 |
| MICHAEL VERGONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0003264576015 | $0.02 |
| MICHAEL VERGONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 151.052001764 | $151.05 |
| MICHAEL VERGONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.122415925829 | $2.87 |
| MICHAEL VERGONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0831127385909999 | $0.17 |
| MICHAEL VERHOEK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12652833) | ($3,729.17) |
| MICHAEL VERHOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011840520143453 | $24.70 |
| MICHAEL VERMEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014078261942 | $0.00 |
| MICHAEL VESCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133489433431 | $0.40 |
| MICHAEL VESCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.825686569 | $18.89 |
| MICHAEL VESCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.26244627249999 | $7.73 |
| MICHAEL VESSEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,951.24) |
| MICHAEL VESSEY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($98,316.93) |
| MICHAEL VESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,174.07574769454 | $2,371.13 |
| MICHAEL VESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 96.603923389 | $60.66 |
| MICHAEL VESTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022049964316 | $6.53 |
| MICHAEL VICENTE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.00100959 | $0.11 |
| MICHAEL VICENTE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | SOL | 3.266545523 | $317.32 |
| MICHAEL VICENTE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00000878 | $0.00 |
| MICHAEL VICENTE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00005665 | $0.01 |
| MICHAEL VICENTE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0000354 | $0.00 |
| MICHAEL VICENTE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (20.0) | ($7.65) |
| MICHAEL VICENTE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00006463 | $0.01 |
| MICHAEL VICENTE | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.00118285 | $0.06 |
| MICHAEL VICENTE | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.0000898 | $0.01 |
| MICHAEL VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065890146951 | $0.02 |
| MICHAEL VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000020306249571 | $0.00 |
| MICHAEL VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021293215853 | $0.00 |
| MICHAEL VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.107913877119 | $0.06 |
| MICHAEL VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000158447899142 | $0.00 |
| MICHAEL VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000045603740803 | $0.00 |
| MICHAEL VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000737294277169999 | $21.82 |
| MICHAEL VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113921540672 | $230.63 |
| MICHAEL VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 174.022881204 | $174.02 |
| MICHAEL VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.746312761 | $25.17 |
| MICHAEL VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2111024973 | $1.39 |
| MICHAEL VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01306634127 | $0.12 |
| MICHAEL VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00014388433258 | $0.01 |
| MICHAEL VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.061538927798 | $2.43 |
| MICHAEL VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031282070595 | $0.00 |
| MICHAEL VIGARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000472517240399999 | $13.99 |
| MICHAEL VIGARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118182273776 | $239.36 |
| MICHAEL VIGARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 835.999144061 | $836.00 |
| MICHAEL VIGIL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.03718600468) | ($0.30) |
| MICHAEL VIGIL | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 0.03718600468 | $0.30 |
| MICHAEL VIGIL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.3036791628) | ($1.76) |
| MICHAEL VIGIL | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 0.3036791628 | $1.76 |
| MICHAEL VIGIL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.9157894385) | ($1.94) |
| MICHAEL VIGIL | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 0.9157894385 | $1.94 |
| MICHAEL VIGIL | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | SNX | (0.3036791628) | ($1.77) |
| MICHAEL VIGIL | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | CEL | (0.9157) | ($1.94) |
| MICHAEL VIGIL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003667034517) | ($1.10) |
| MICHAEL VIGIL | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00003667034517 | $1.10 |
| MICHAEL VIGIL | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00003667) | ($1.10) |
| MICHAEL VIGIL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.128358788) | ($7,229.59) |
| MICHAEL VIGIL | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 4.128358788 | $7,229.59 |
| MICHAEL VIGIL | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | ETH | (4.128358788) | ($7,219.94) |
| MICHAEL VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000217562311982 | $0.01 |
| MICHAEL VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00246984366165349 | $0.01 |
| MICHAEL VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027747741808254 | $70.03 |
| MICHAEL VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00217043532200799 | $0.01 |
| MICHAEL VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000049688527765179 | $0.00 |
| MICHAEL VIGNALI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.070258 | $2,026.98 |
| MICHAEL VIGNALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050945714375 | $15.08 |
| MICHAEL VIGNALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000046965822838 | $0.09 |
| MICHAEL VIGNALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000128362674755 | $0.00 |
| MICHAEL VIGNAPIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155063327316 | $0.46 |
| MICHAEL VIGNAPIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.79169838579999 | $0.41 |
| MICHAEL VILA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | AVAX | 3.23864786 | $240.10 |
| MICHAEL VILA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.013988223 | $25.45 |
| MICHAEL VILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014905997582 | $450.41 |
| MICHAEL VILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0340896496989999 | $67.08 |
| MICHAEL VILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6538606512 | $1.65 |
| MICHAEL VILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00312225595609999 | $0.03 |
| MICHAEL VILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018027111169 | $0.00 |
| MICHAEL VILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000152273865647 | $0.00 |
| MICHAEL VILJOEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04) | ($120.14) |
| MICHAEL VILJOEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 4.46 | $13,409.02 |
| MICHAEL VILJOEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 3.2753267 | $6,361.98 |
| MICHAEL VILJOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123588007 | $50.00 |
| MICHAEL VILJOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 203.729468939442 | $192.70 |
| MICHAEL VILLADORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000070010736122 | $0.00 |
| MICHAEL VILLAFANA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00258804 | $105.50 |
| MICHAEL VILLAFANA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | SOL | 0.218422613 | $22.09 |
| MICHAEL VILLAFANA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.01095323 | $32.29 |
| MICHAEL VILLAFANA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008724207378) | ($19.92) |
| MICHAEL VILLAFANA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00258804) | ($81.39) |
| MICHAEL VILLAFANA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.00240758 | $4.98 |
| MICHAEL VILLAFANA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004636602622) | ($9.05) |
| MICHAEL VILLAFANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045076372428 | $13.33 |
| MICHAEL VILLAFANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077892827517 | $1.52 |
| MICHAEL VILLAFANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.60199931019 | $0.48 |
| MICHAEL VILLAFANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25762290233 | $0.16 |
| MICHAEL VILLAFANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0325852610649999 | $0.36 |
| MICHAEL VILLAFANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0062363958739 | $0.06 |
| MICHAEL VILLAFANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.051487811058 | $0.01 |
| MICHAEL VILLAFANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0086129153846 | $0.51 |
| MICHAEL VILLAFANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0012977509238 | $0.14 |
| MICHAEL VILLAFANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000083311961765 | $0.01 |
| MICHAEL VILLAFANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0400232237669999 | $0.06 |
| MICHAEL VILLAFANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.074698625233 | $0.04 |
| MICHAEL VILLAFANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0042632532562 | $0.01 |
| MICHAEL VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.069375195758 | $0.07 |
| MICHAEL VILLAVICENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00095148514446 | $0.00 |
| MICHAEL VILLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086095453278 | $265.83 |
| MICHAEL VILLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15787453185 | $320.67 |
| MICHAEL VILLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6059512216 | $2.07 |
| MICHAEL VILLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.24808643568 | $9.82 |
| MICHAEL VILLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07275052738 | $4.14 |
| MICHAEL VILLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00119788006823 | $0.09 |
| MICHAEL VILLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.499608917169999 | $1.04 |
| MICHAEL VILLMOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057590020202 | $1.79 |
| MICHAEL VINAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4352025714) | ($12,038.18) |
| MICHAEL VINAL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4352025714 | $12,038.18 |
| MICHAEL VINAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (26.575031789) | ($38,920.46) |
| MICHAEL VINAL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 26.575031789 | $38,920.46 |
| MICHAEL VINAL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (26.575031789) | ($39,040.58) |
| MICHAEL VINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00458932295554339 | $147.76 |
| MICHAEL VINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.172279864099999 | $0.20 |
| MICHAEL VINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20882561894853 | $495.42 |
| MICHAEL VINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.086660235929 | $0.09 |
| MICHAEL VINARUB | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (41.0) | ($58.22) |
| MICHAEL VINARUB | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 41.0 | $58.22 |
| MICHAEL VINARUB | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (41.0) | ($58.22) |
| MICHAEL VINARUB | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (41.0) | ($51.66) |
| MICHAEL VINARUB | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 41.0 | $51.66 |
| MICHAEL VINARUB | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (41.0) | ($51.25) |
| MICHAEL VINARUB | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (41.0) | ($43.62) |
| MICHAEL VINARUB | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 41.0 | $43.62 |
| MICHAEL VINARUB | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (41.0) | ($43.81) |
| MICHAEL VINARUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000005641273548 | $0.00 |
| MICHAEL VINARUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.230251315 | $46.90 |
| MICHAEL VINARUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000118768866203 | $0.02 |
| MICHAEL VINARUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15640772714 | $0.16 |
| MICHAEL VINARUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 536.062036641 | $425.21 |
| MICHAEL VINARUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.0139001608 | $61.92 |
| MICHAEL VINARUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000110943773328999 | $0.00 |
| MICHAEL VINARUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 84.17872818 | $3.43 |
| MICHAEL VINBERG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL VINBERG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 131.389 | $100.00 |
| MICHAEL VINBERG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (7.82) | ($7.82) |
| MICHAEL VINBERG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | LINK | 0.9999 | $7.82 |
| MICHAEL VINBERG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | LINK | (1.0077) | ($7.87) |
| MICHAEL VINBERG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 7.834 | $7.87 |
| MICHAEL VINBERG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MICHAEL VINBERG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | MATIC | 83.869 | $50.00 |
| MICHAEL VINBERG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MICHAEL VINBERG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0016935 | $50.00 |
| MICHAEL VINBERG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHAEL VINBERG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 36.332 | $25.00 |
| MICHAEL VINBERG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (49.84) | ($49.84) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL VINBERG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | MATIC | 83.702 | $49.84 |
| MICHAEL VINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000711036736749999 | $20.97 |
| MICHAEL VINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.72539073742999 | $3.88 |
| MICHAEL VINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.197367531185899 | $0.20 |
| MICHAEL VINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.999607241539998 | $0.52 |
| MICHAEL VINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000231221490513699 | $0.00 |
| MICHAEL VINCENT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (206.043123144) | ($921.01) |
| MICHAEL VINCENT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | KNC | 206.043123144 | $921.01 |
| MICHAEL VINCENT | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | KNC | (206.043123144) | ($918.95) |
| MICHAEL VINCENT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (21.251433925) | ($529.37) |
| MICHAEL VINCENT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETC | 21.251433925 | $529.37 |
| MICHAEL VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007780625121 | $0.00 |
| MICHAEL VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003052551598 | $0.00 |
| MICHAEL VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014353668483 | $0.00 |
| MICHAEL VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.72100008579 | $2.46 |
| MICHAEL VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00019659614216 | $0.02 |
| MICHAEL VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00026983982252 | $0.00 |
| MICHAEL VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0043459263892 | $0.33 |
| MICHAEL VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000022582059418 | $0.00 |
| MICHAEL VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00080128361872 | $0.00 |
| MICHAEL VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.12287353039999 | $1.66 |
| MICHAEL VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.045099616595621 | $1.43 |
| MICHAEL VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000040222241047 | $0.00 |
| MICHAEL VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.021159648718934 | $0.09 |
| MICHAEL VINCENT FOLINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.296975567) | ($2,042.94) |
| MICHAEL VINCENT FOLINO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.296975567 | $2,042.94 |
| MICHAEL VINCENT FOLINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0604657176) | ($1,738.99) |
| MICHAEL VINCENT FOLINO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0604657176 | $1,738.99 |
| MICHAEL VINCENT FOLINO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.296975) | ($1,897.51) |
| MICHAEL VINCENT FOLINO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.060465) | ($1,650.82) |
| MICHAEL VINCENT FOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000637397385561999 | $21.33 |
| MICHAEL VINCENT FOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128447468188069 | $29.58 |
| MICHAEL VINCENT HARLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033406678061 | $9.89 |
| MICHAEL VINCENT RONCA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ADA | 10.0 | $9.26 |
| MICHAEL VINCENT RONCA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ADA | 5,717.0 | $5,170.12 |
| MICHAEL VINCENT RONCA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ADA | 6,254.9 | $5,648.78 |
| MICHAEL VINCENT RONCA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ADA | 2,098.630284 | $1,893.84 |
| MICHAEL VINCENT U RAMILLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185333965619999 | $0.55 |
| MICHAEL VINCENT U RAMILLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00231365550959999 | $4.51 |
| MICHAEL VINCENT U RAMILLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.03500217588 | $0.65 |
| MICHAEL VINCENT VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025516603526 | $0.08 |
| MICHAEL VINCENT VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.04648354182 | $0.03 |
| MICHAEL VINCENT VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044641013368 | $0.00 |
| MICHAEL VINCENT VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07142795967 | $143.58 |
| MICHAEL VINCENT VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029091821185 | $0.03 |
| MICHAEL VINDEVOGHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057706441105 | $201.63 |
| MICHAEL VINDEVOGHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.4976444631 | $49.80 |
| MICHAEL VINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05211900494981 | $0.05 |
| MICHAEL VINGERHOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.80688140313 | $143.10 |
| MICHAEL VIOLETTE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.528504442) | ($1,045.93) |
| MICHAEL VIOLETTE | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | PAXG | 0.528504442 | $1,045.93 |
| MICHAEL VIOLETTE | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | PAXG | (0.528504442) | ($1,046.07) |
| MICHAEL VIOLETTE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3698845991) | ($1,000.00) |
| MICHAEL VIOLETTE | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.3698845991 | $1,000.00 |
| MICHAEL VIOLETTE | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.3698845991) | ($998.56) |
| MICHAEL VIOLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037478797826 | $11.09 |
| MICHAEL VIOLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137894549089 | $28.39 |
| MICHAEL VIOLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.739258451035 | $0.74 |
| MICHAEL VIOLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.353717851 | $16.93 |
| MICHAEL VIOLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9173809308 | $2.46 |
| MICHAEL VIOLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.406992071 | $15.64 |
| MICHAEL VIOLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2454930765 | $2.17 |
| MICHAEL VIOLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.7476883947 | $0.69 |
| MICHAEL VIOLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000023420637261 | $0.00 |
| MICHAEL VIOLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0417251015359999 | $2.49 |
| MICHAEL VIOLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.028138349077 | $1.11 |
| MICHAEL VIOLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.13565237215 | $0.83 |
| MICHAEL VIOLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.004389309808 | $0.33 |
| MICHAEL VIOLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.4055601514 | $0.20 |
| MICHAEL VIOLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.14339750464 | $0.19 |
| MICHAEL VIOLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.03333263394 | $0.55 |
| MICHAEL VIOLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000626547517805599 | $1.24 |
| MICHAEL VIROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.577167730979 | $18.80 |
| MICHAEL VISENTIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.10365472 | $4,116.01 |
| MICHAEL VISENTIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.449305) | ($17,849.40) |
| MICHAEL VISENTIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 5.0 | $5.00 |
| MICHAEL VISENTIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 23,376.496807 | $23,376.50 |
| MICHAEL VISENTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MICHAEL VISENTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (23,300.0) | ($23,300.00) |
| MICHAEL VISENTIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (38.585596) | ($38.59) |
| MICHAEL VISENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021760309583 | $71.94 |
| MICHAEL VISENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.25929868415547 | $3.26 |
| MICHAEL VISHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00254893414681999 | $64.58 |
| MICHAEL VISHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00256104231029999 | $5.00 |
| MICHAEL VISHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.9271927 | $15.01 |
| MICHAEL VISHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5911293823 | $28.80 |
| MICHAEL VISHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000336883837659999 | $0.00 |
| MICHAEL VISHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13640578447 | $7.77 |
| MICHAEL VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.1907592896154 | $62.35 |
| MICHAEL VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103050931279999 | $0.38 |
| MICHAEL VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017106404309 | $0.00 |
| MICHAEL VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00031790747591 | $0.00 |
| MICHAEL VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000006029799987 | $0.00 |
| MICHAEL VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00018326763049 | $0.00 |
| MICHAEL VITALI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0217916) | ($637.19) |
| MICHAEL VITALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018178047435326 | $6.29 |
| MICHAEL VITALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00086319747057 | $0.00 |
| MICHAEL VITALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032825942391 | $0.00 |
| MICHAEL VITALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.206310903479999 | $0.10 |
| MICHAEL VIVACQUA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,209.451544834) | ($20,209.45) |
| MICHAEL VIVACQUA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,209.451544834 | $20,209.45 |
| MICHAEL VIVACQUA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4,820.578644541) | ($4,820.58) |
| MICHAEL VIVACQUA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 4,820.578644541 | $4,820.58 |
| MICHAEL VIVACQUA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (20,209.451544) | ($20,209.45) |
| MICHAEL VIVACQUA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (4,820.578644) | ($4,820.58) |
| MICHAEL VIVACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025773608679 | $78.15 |
| MICHAEL VIVACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.84187223789 | $94.84 |
| MICHAEL VIVACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 104.600514981 | $65.68 |
| MICHAEL VIVACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00041234027993 | $0.00 |
| MICHAEL VIVACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.63386826481 | $22.63 |
| MICHAEL VIVACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.6119360351 | $1.84 |
| MICHAEL VIVACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 798.094527755 | $798.09 |
| MICHAEL VIVEIROS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.9960686863 | $2,717.99 |
| MICHAEL VIVEIROS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.03530725806 | $95.61 |
| MICHAEL VIVEIROS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05035748733) | ($1,463.91) |
| MICHAEL VIVEIROS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05035748733 | $1,463.91 |
| MICHAEL VIVEIROS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000003549989113) | ($0.01) |
| MICHAEL VIVEIROS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000003549989113 | $0.01 |
| MICHAEL VIVEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052454515413164 | $17.64 |
| MICHAEL VIVEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003475363462299999 | $0.00 |
| MICHAEL VIVIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039623279227 | $0.12 |
| MICHAEL VIVIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000136162511606 | $0.00 |
| MICHAEL VIVIRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045538516054 | $13.48 |
| MICHAEL VIZCARRONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00063443109031 | $0.00 |
| MICHAEL VIZCARRONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015076342773 | $0.00 |
| MICHAEL VIZZI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 2.704147493 | $8,226.31 |
| MICHAEL VIZZI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.1943701828 | $591.05 |
| MICHAEL VIZZI | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (2.898517) | ($8,796.48) |
| MICHAEL VIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019319419972 | $0.06 |
| MICHAEL VIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04373873057 | $87.53 |
| MICHAEL VIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 136.496336275 | $136.50 |
| MICHAEL VIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022654280431 | $0.02 |
| MICHAEL VIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00071492523278 | $0.01 |
| MICHAEL VIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000082912604858 | $0.00 |
| MICHAEL VIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.045522991852 | $0.01 |
| MICHAEL VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159486263022 | $0.47 |
| MICHAEL VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0040766344763 | $0.00 |
| MICHAEL VOCILKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027816979268 | $0.82 |
| MICHAEL VOCILKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00107889124064 | $2.11 |
| MICHAEL VOCILKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089686226619 | $0.66 |
| MICHAEL VOCILKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 44.347051545 | $21.19 |
| MICHAEL VOGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006687877743 | $0.00 |
| MICHAEL VOGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000095854023414 | $0.00 |
| MICHAEL VOGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000005915092657 | $0.00 |
| MICHAEL VOGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000012531851448 | $0.00 |
| MICHAEL VOGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000127764880424 | $0.00 |
| MICHAEL VOGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00072851661071 | $0.00 |
| MICHAEL VOGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000028055192166999 | $0.00 |
| MICHAEL VOGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000130214392591 | $0.00 |
| MICHAEL VOGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0046238355808 | $0.00 |
| MICHAEL VOGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000033891926964 | $0.00 |
| MICHAEL VOGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002301346241 | $0.00 |
| MICHAEL VOIT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.0) | ($26,230.50) |
| MICHAEL VOIT | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.0 | $26,230.50 |
| MICHAEL VOIT | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($288.05) |
| MICHAEL VOIT | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (8.9) | ($25,701.30) |
| MICHAEL VOIT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($9,524.50) |
| MICHAEL VOIT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25 | $9,524.50 |
| MICHAEL VOIT | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($9,556.40) |
| MICHAEL VOIT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($30,631.00) |
| MICHAEL VOIT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $30,631.00 |
| MICHAEL VOIT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00326626) | ($100.06) |
| MICHAEL VOIT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,112.02) |
| MICHAEL VOIT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,112.02 |
| MICHAEL VOIT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,122.73) |
| MICHAEL VOIT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99673374) | ($30,596.74) |
| MICHAEL VOIT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (551.0) | ($551.00) |
| MICHAEL VOIT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 551.0 | $551.00 |
| MICHAEL VOIT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (551.0) | ($551.00) |
| MICHAEL VOIT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (80,000.0) | ($80,000.00) |
| MICHAEL VOIT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 80,000.0 | $80,000.00 |
| MICHAEL VOIT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MICHAEL VOIT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (79,900.0) | ($79,900.00) |
| MICHAEL VOIT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (146,597.234021621) | ($146,597.23) |
| MICHAEL VOIT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 146,597.234021621 | $146,597.23 |
| MICHAEL VOIT | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MICHAEL VOIT | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (146,497.234021) | ($146,497.23) |
| MICHAEL VOIT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01421232967) | ($0.37) |
| MICHAEL VOIT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.01421232967 | $0.37 |
| MICHAEL VOIT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01069087759) | ($339.29) |
| MICHAEL VOIT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01069087759 | $339.29 |
| MICHAEL VOIT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.2578454525) | ($2.70) |
| MICHAEL VOIT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.2578454525 | $2.70 |
| MICHAEL VOIT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2441017741) | ($475.64) |
| MICHAEL VOIT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2441017741 | $475.64 |
| MICHAEL VOIT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5.721121577) | ($3.50) |
| MICHAEL VOIT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5.721121577 | $3.50 |
| MICHAEL VOIT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.206440917) | ($0.22) |
| MICHAEL VOIT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.206440917 | $0.22 |
| MICHAEL VOIT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.008565269) | ($1.33) |
| MICHAEL VOIT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.008565269 | $1.33 |
| MICHAEL VOIT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.4150264002) | ($1.30) |
| MICHAEL VOIT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.4150264002 | $1.30 |
| MICHAEL VOIT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.007151869592) | ($0.33) |
| MICHAEL VOIT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.007151869592 | $0.33 |
| MICHAEL VOIT | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2441017741) | ($476.12) |
| MICHAEL VOIT | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (5.721121) | ($3.53) |
| MICHAEL VOIT | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.008565269) | ($1.33) |
| MICHAEL VOIT | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01069087) | ($340.32) |
| MICHAEL VOIT | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SNX | (0.4150264002) | ($1.31) |
| MICHAEL VOIT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (164.315369308) | ($164.32) |
| MICHAEL VOIT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 164.315369308 | $164.32 |
| MICHAEL VOIT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (164.315369) | ($164.32) |
| MICHAEL VOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00381285101946673 | $145.04 |
| MICHAEL VOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0335654781390957 | $97.96 |
| MICHAEL VOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,203.95629187867 | $2,203.96 |
| MICHAEL VOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0206627252527109 | $0.02 |
| MICHAEL VOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.033525073552614 | $0.02 |
| MICHAEL VOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0032706339445245 | $0.04 |
| MICHAEL VOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.007996494343905 | $0.03 |
| MICHAEL VOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000056387324341679 | $0.00 |
| MICHAEL VOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000116839150563534 | $0.01 |
| MICHAEL VOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000086083207036326 | $0.00 |
| MICHAEL VOLKMER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0010205 | $40.29 |
| MICHAEL VOLKMER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00043737) | ($17.21) |
| MICHAEL VOLKMER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00043737) | ($17.21) |
| MICHAEL VOLKMER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00043737) | ($17.21) |
| MICHAEL VOLKMER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00043737) | ($17.21) |
| MICHAEL VOLKMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000849257743589 | $0.03 |
| MICHAEL VOLLENWEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.15875312475 | $7.89 |
| MICHAEL VOLODARSKIY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.46471299 | $19,256.31 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL VOLODARSKIY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| MICHAEL VOLODARSKIY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL VOLODARSKIY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.02419 | $1,000.00 |
| MICHAEL VOLODARSKIY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (9,000.0) | ($9,000.00) |
| MICHAEL VOLODARSKIY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.21762 | $9,000.00 |
| MICHAEL VOLODARSKIY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (1.159840522) | ($48,000.00) |
| MICHAEL VOLODARSKIY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24181) | ($10,003.19) |
| MICHAEL VOLODARSKIY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 12,000.0 | $12,000.00 |
| MICHAEL VOLODARSKIY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4136821277) | ($0.41) |
| MICHAEL VOLODARSKIY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.4136821277 | $0.41 |
| MICHAEL VOLODARSKIY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL VOLODARSKIY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (11,000.413682) | ($11,000.41) |
| MICHAEL VOLODARSKIY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| MICHAEL VOLODARSKIY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| MICHAEL VOLODARSKIY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.7960424884 | $24,221.98 |
| MICHAEL VOLODARSKIY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| MICHAEL VOLODARSKIY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 1.159840522 | $35,291.63 |
| MICHAEL VOLODARSKIY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8188139666) | ($24,909.36) |
| MICHAEL VOLODARSKIY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8188139666 | $24,909.36 |
| MICHAEL VOLODARSKIY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.97865448) | ($60,463.72) |
| MICHAEL VOLODARSKIY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4393119457) | ($930.37) |
| MICHAEL VOLODARSKIY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4393119457 | $930.37 |
| MICHAEL VOLODARSKIY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4393119457) | ($934.89) |
| MICHAEL VOLODARSKIY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (20.9419595) | ($12.25) |
| MICHAEL VOLODARSKIY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 20.9419595 | $12.25 |
| MICHAEL VOLODARSKIY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | MATIC | 2.0 | $1.17 |
| MICHAEL VOLODARSKIY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | MATIC | 4,596.728512 | $2,691.50 |
| MICHAEL VOLODARSKIY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | MATIC | (4,619.662) | ($2,704.93) |
| MICHAEL VOLODARSKIY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 2,689.828 | $2,704.93 |
| MICHAEL VOLODARSKIY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| MICHAEL VOLODARSKIY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (1,889.828) | ($1,889.83) |
| MICHAEL VOLODARSKIY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | LUNC | 0.1 | $0.00 |
| MICHAEL VOLODARSKIY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | LUNC | 0.1 | $0.00 |
| MICHAEL VOLODARSKIY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.608389473) | ($14.15) |
| MICHAEL VOLODARSKIY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.608389473 | $14.15 |
| MICHAEL VOLODARSKIY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.006325762583) | ($11.83) |
| MICHAEL VOLODARSKIY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.006325762583 | $11.83 |
| MICHAEL VOLODARSKIY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | DOT | (1.608389473) | ($13.93) |
| MICHAEL VOLODARSKIY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.006325762583) | ($11.77) |
| MICHAEL VOLODARSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093440152810591 | $37.04 |
| MICHAEL VOLODARSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.073310273152 | $0.08 |
| MICHAEL VOLODARSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024933251589999 | $6.70 |
| MICHAEL VOLODARSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.269870321061377 | $0.27 |
| MICHAEL VOLODARSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22703223578657 | $0.22 |
| MICHAEL VOLODARSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.024093996050299 | $0.31 |
| MICHAEL VOLODARSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00043349865242 | $0.00 |
| MICHAEL VOLODARSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013132954079999 | $0.00 |
| MICHAEL VOLODARSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000084325831908 | $0.00 |
| MICHAEL VOLODARSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000029803524981 | $0.00 |
| MICHAEL VOLODARSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000067942574405 | $0.00 |
| MICHAEL VOLODARSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000093986074851 | $0.00 |
| MICHAEL VOLODARSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000052894215782 | $0.00 |
| MICHAEL VOLODARSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00017058303647 | $0.00 |
| MICHAEL VOLODARSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000058916728817545 | $0.11 |
| MICHAEL VOLPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041971821052 | $8.19 |
| MICHAEL VON HEYNITZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001468683139) | ($5.82) |
| MICHAEL VON HEYNITZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00019748) | ($5.88) |
| MICHAEL VON HEYNITZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.719842132) | ($7,000.00) |
| MICHAEL VON HEYNITZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1717381783) | ($210.17) |
| MICHAEL VON HEYNITZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0047638113776) | ($5.83) |
| MICHAEL VON HEYNITZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 6.886866009 | $8,428.22 |
| MICHAEL VON HEYNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004727099274 | $145.53 |
| MICHAEL VON HEYNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073334070553999 | $11.14 |
| MICHAEL VON HEYNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.044462913491 | $0.04 |
| MICHAEL VON YORK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,912.536570422) | ($2,912.54) |
| MICHAEL VON YORK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,912.536570422 | $2,912.54 |
| MICHAEL VON YORK | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (2,912.53657) | ($2,912.54) |
| MICHAEL VON YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004000965949999 | $0.01 |
| MICHAEL VON YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001554952712 | $0.03 |
| MICHAEL VON YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.995977531388 | $5.00 |
| MICHAEL VON YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014995919191 | $0.00 |
| MICHAEL VON YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013529975614 | $0.00 |
| MICHAEL VON YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019392592514 | $0.00 |
| MICHAEL VON YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.3190466407 | $0.78 |
| MICHAEL VON YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0111853361389 | $0.04 |
| MICHAEL VON YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0135490673609999 | $25.24 |
| MICHAEL VORCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00125191503212 | $2.44 |
| MICHAEL VORCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00056754056003 | $0.04 |
| MICHAEL VORCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000057554370465 | $0.00 |
| MICHAEL VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005920593283 | $0.00 |
| MICHAEL VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17012788133 | $0.20 |
| MICHAEL VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000119837165875 | $0.00 |
| MICHAEL VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0048226025711 | $0.02 |
| MICHAEL VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000603964181269999 | $0.00 |
| MICHAEL VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000092441534929999 | $0.00 |
| MICHAEL VRAA RISBJERG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00064385 | $26.04 |
| MICHAEL VRAA RISBJERG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOGE | 108.79872814 | $15.65 |
| MICHAEL VRAA RISBJERG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| MICHAEL VRAA RISBJERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13882791726668 | $0.87 |
| MICHAEL VRAA RISBJERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0630243523 | $0.06 |
| MICHAEL VRAA RISBJERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.01040141617 | $0.00 |
| MICHAEL VRANAS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (2,400.678248) | ($2,400.68) |
| MICHAEL VRANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.32330946593 | $22.47 |
| MICHAEL VRANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.091093422209 | $8.09 |
| MICHAEL VREDEVOOGD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158095910713 | $0.47 |
| MICHAEL VREDEVOOGD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060685915674 | $0.01 |
| MICHAEL VREDEVOOGD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0081401534944 | $0.01 |
| MICHAEL VROLIJK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (10.437) | ($98.70) |
| MICHAEL VROLIJK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (179.82) | ($82.82) |
| MICHAEL VROLIJK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MICHAEL VROLIJK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.01) |
| MICHAEL VROLIJK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (2,707.19) | ($2,707.19) |
| MICHAEL VROLIJK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.093532) | ($2,711.50) |
| MICHAEL VROLIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007724869855326 | $26.79 |
| MICHAEL VROLIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0408900255763 | $2.76 |
| MICHAEL VROLIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.686621907931 | $25.69 |
| MICHAEL VROLIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000558622388949999 | $1.65 |
| MICHAEL VROLIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000074658197111 | $0.00 |
| MICHAEL VROOMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0023323 | $93.36 |
| MICHAEL VROOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003356916913 | $0.97 |
| MICHAEL VROOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0123917440284299 | $0.02 |
| MICHAEL VU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.35) | ($1,095.29) |
| MICHAEL VU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.306414 | $919.46 |
| MICHAEL VU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01975902 | $785.51 |
| MICHAEL VU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,017.34) |
| MICHAEL VU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8) | ($2,424.73) |
| MICHAEL VU | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8 | $2,424.73 |
| MICHAEL VU | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8) | ($2,421.12) |
| MICHAEL VU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.394952507) | ($1,200.00) |
| MICHAEL VU | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.394952507 | $1,200.00 |
| MICHAEL VU | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.394952507) | ($1,199.72) |
| MICHAEL VU | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6207594144) | ($1,909.12) |
| MICHAEL VU | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6207594144 | $1,909.12 |
| MICHAEL VU | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6207594144) | ($1,905.99) |
| MICHAEL VU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01976800735) | ($832.31) |
| MICHAEL VU | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01976800735 | $832.31 |
| MICHAEL VU | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.019768) | ($831.80) |
| MICHAEL VU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 25.0 | $25.00 |
| MICHAEL VU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,690.447129 | $5,690.45 |
| MICHAEL VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016907542263 | $55.60 |
| MICHAEL VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.71694372408 | $45.39 |
| MICHAEL VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025524155893 | $56.54 |
| MICHAEL VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022956500536 | $0.22 |
| MICHAEL VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 44.56968631 | $44.57 |
| MICHAEL VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01848836206 | $1.46 |
| MICHAEL VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183326650016299 | $0.74 |
| MICHAEL VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001145988152516 | $3.45 |
| MICHAEL VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00144983312389999 | $0.00 |
| MICHAEL VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00030626577475 | $0.00 |
| MICHAEL VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 142.67698049887 | $145.25 |
| MICHAEL VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136349162866 | $0.40 |
| MICHAEL VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022875725301 | $0.04 |
| MICHAEL VUOCOLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 405.0 | $405.00 |
| MICHAEL VUOCOLO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.32) | ($1.32) |
| MICHAEL VUOCOLO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| MICHAEL VUOCOLO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 932.473086253 | $534.51 |
| MICHAEL VUOCOLO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.34) | ($0.34) |
| MICHAEL VUOCOLO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (432.872785682) | ($200.00) |
| MICHAEL VUOCOLO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (0.6709528178) | ($0.31) |
| MICHAEL VUOCOLO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 537.263343579 | $248.23 |
| MICHAEL VUOCOLO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (13.006312155) | ($6.01) |
| MICHAEL VUOCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005557229546 | $0.00 |
| MICHAEL VUOCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000083715121072 | $0.00 |
| MICHAEL VUOCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0490266373319999 | $0.05 |
| MICHAEL VUOCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.9002025877999 | $9.40 |
| MICHAEL VUOCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00053736982609 | $0.00 |
| MICHAEL VUOCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000617848971119999 | $0.01 |
| MICHAEL VUOCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000073831171337 | $0.00 |
| MICHAEL VUONG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.01063972 | $442.30 |
| MICHAEL VUONG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.0101527 | $309.54 |
| MICHAEL VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028870851843 | $87.85 |
| MICHAEL VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0421540638629999 | $83.29 |
| MICHAEL VY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001818530269) | ($70.24) |
| MICHAEL VY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001818530269 | $70.24 |
| MICHAEL VY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (70.884386916) | ($70.88) |
| MICHAEL VY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 70.884386916 | $70.88 |
| MICHAEL VY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 2,776.92663 | $2,776.93 |
| MICHAEL VY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (27.79) | ($27.79) |
| MICHAEL VY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,800.0) | ($2,800.00) |
| MICHAEL VY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | BTC | 0.1539602859 | $5,939.19 |
| MICHAEL VY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1539602859) | ($5,921.32) |
| MICHAEL VY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1539602859 | $5,921.32 |
| MICHAEL VY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.025903) | ($998.10) |
| MICHAEL VY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.129875) | ($5,039.13) |
| MICHAEL VY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006272075382701 | $0.25 |
| MICHAEL VY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.301517092831399 | $0.30 |
| MICHAEL W ROCHE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7150118464) | ($1,374.00) |
| MICHAEL W ROCHE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02208512355) | ($42.44) |
| MICHAEL W ROCHE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02115893863) | ($40.66) |
| MICHAEL W ROCHE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.8793425304 | $1,689.79 |
| MICHAEL W ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098238579979 | $2.91 |
| MICHAEL W ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110523026546041 | $1.66 |
| MICHAEL W ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4992480138 | $1.57 |
| MICHAEL W ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.031425336037 | $0.03 |
| MICHAEL W ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000437140063629999 | $0.03 |
| MICHAEL W ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.153634076117999 | $9.19 |
| MICHAEL W RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023621063116 | $713.00 |
| MICHAEL W RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.272683081909 | $100.02 |
| MICHAEL W RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2071108477 | $421.54 |
| MICHAEL W RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.19475607927 | $10.55 |
| MICHAEL W RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045282911046 | $3.31 |
| MICHAEL W RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0097849579339 | $2.22 |
| MICHAEL W RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.439539262179999 | $10.31 |
| MICHAEL W RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0127105672827 | $0.80 |
| MICHAEL WAAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032341675364 | $98.73 |
| MICHAEL WABOMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000137902192599999 | $0.00 |
| MICHAEL WABOMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000424868292353 | $0.00 |
| MICHAEL WACHOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014715435019 | $0.00 |
| MICHAEL WADDINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035995568712 | $10.65 |
| MICHAEL WADE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (288.708878745) | ($401.91) |
| MICHAEL WADE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 288.708878745 | $401.91 |
| MICHAEL WADE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (288.708878745) | ($401.31) |
| MICHAEL WADE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.05963075 | $2,428.64 |
| MICHAEL WADE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (152.600311847) | ($325.28) |
| MICHAEL WADE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | CEL | 152.600311847 | $325.28 |
| MICHAEL WADE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.1607585587) | ($0.33) |
| MICHAEL WADE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.1607585587 | $0.33 |
| MICHAEL WADE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0255188) | ($1,000.13) |
| MICHAEL WADE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (391.62681472) | ($310.99) |
| MICHAEL WADE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 391.62681472 | $310.99 |
| MICHAEL WADE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | ADA | (390.385) | ($310.00) |
| MICHAEL WADE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.0080341 | $310.00 |
| MICHAEL WADE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (32.478281054) | ($84.44) |
| MICHAEL WADE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 32.478281054 | $84.44 |
| MICHAEL WADE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | SUSHI | (32.478281054) | ($84.79) |
| MICHAEL WADE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.008034) | ($310.65) |
| MICHAEL WADE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | ETH | 0.108372 | $310.65 |
| MICHAEL WADE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.108372) | ($303.75) |
| MICHAEL WADE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002558174069) | ($8.82) |
| MICHAEL WADE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002558174069 | $8.82 |
| MICHAEL WADE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | CEL | (152.761) | ($124.97) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL WADE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1,879.252820068) | ($763.06) |
| MICHAEL WADE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1,879.252820068 | $763.06 |
| MICHAEL WADE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (10.198573122) | ($992.26) |
| MICHAEL WADE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 10.198573122 | $992.26 |
| MICHAEL WADE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (6.38667703) | ($390.74) |
| MICHAEL WADE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DASH | 6.38667703 | $390.74 |
| MICHAEL WADE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (4,116.280220753) | ($571.73) |
| MICHAEL WADE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | XLM | 4,116.280220753 | $571.73 |
| MICHAEL WADE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (2.931859581) | ($211.80) |
| MICHAEL WADE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | COMP | 2.931859581 | $211.80 |
| MICHAEL WADE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DASH | (6.38667703) | ($384.29) |
| MICHAEL WADE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ZEC | (10.19857312) | ($1,060.24) |
| MICHAEL WADE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BAT | (1,879.252820068) | ($758.20) |
| MICHAEL WADE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | XLM | (4,116.2802207) | ($569.28) |
| MICHAEL WADE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | COMP | (2.931859581) | ($209.22) |
| MICHAEL WADE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00025591) | ($7.69) |
| MICHAEL WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012224822173 | $0.05 |
| MICHAEL WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37266042787344 | $0.79 |
| MICHAEL WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.437951571846 | $0.61 |
| MICHAEL WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9625246898993 | $0.86 |
| MICHAEL WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.0603268519508 | $0.72 |
| MICHAEL WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0050325953556617 | $0.57 |
| MICHAEL WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0143428561202893 | $1.36 |
| MICHAEL WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.84464518846587 | $1.15 |
| MICHAEL WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00794558327855576 | $1.11 |
| MICHAEL WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000351198208399999 | $0.00 |
| MICHAEL WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.08124309230079 | $0.26 |
| MICHAEL WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037023882134 | $1.08 |
| MICHAEL WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014626944711 | $28.54 |
| MICHAEL WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 87.811237393 | $69.61 |
| MICHAEL WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.141784547 | $22.69 |
| MICHAEL WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4753742861 | $4.20 |
| MICHAEL WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00489638096049999 | $0.00 |
| MICHAEL WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.2326249678 | $28.13 |
| MICHAEL WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19541994519 | $7.47 |
| MICHAEL WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0096719007283 | $1.06 |
| MICHAEL WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000229501716979999 | $0.02 |
| MICHAEL WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00017608523649 | $0.00 |
| MICHAEL WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.4496122494 | $0.24 |
| MICHAEL WAGNER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ZRX | (400.57) | ($308.34) |
| MICHAEL WAGNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 305.434 | $308.34 |
| MICHAEL WAGNER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LTC | (20.0) | ($2,239.21) |
| MICHAEL WAGNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 2,228.758 | $2,239.21 |
| MICHAEL WAGNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 10.00369093 | $1,117.15 |
| MICHAEL WAGNER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LINK | (11.0) | ($156.52) |
| MICHAEL WAGNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 156.101 | $156.52 |
| MICHAEL WAGNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 200.98216786 | $2,864.00 |
| MICHAEL WAGNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04092 | $1,692.25 |
| MICHAEL WAGNER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29.0) | ($29.00) |
| MICHAEL WAGNER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 29.0 | $29.00 |
| MICHAEL WAGNER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (29.0) | ($29.00) |
| MICHAEL WAGNER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| MICHAEL WAGNER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| MICHAEL WAGNER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MICHAEL WAGNER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00511913 | $176.55 |
| MICHAEL WAGNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 791.04482932 | $466.16 |
| MICHAEL WAGNER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | UST | 10.0 | $1.70 |
| MICHAEL WAGNER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LUNC | 9.5002 | $0.00 |
| MICHAEL WAGNER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | UST | 5,620.22 | $937.03 |
| MICHAEL WAGNER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.041622) | ($1,220.69) |
| MICHAEL WAGNER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.041622 | $1,220.69 |
| MICHAEL WAGNER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (94.99) | ($94.99) |
| MICHAEL WAGNER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 94.99 | $94.99 |
| MICHAEL WAGNER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.041622) | ($1,226.73) |
| MICHAEL WAGNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.1235876094) | ($0.05) |
| MICHAEL WAGNER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.1235876094 | $0.05 |
| MICHAEL WAGNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26.0) | ($26.00) |
| MICHAEL WAGNER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26.0 | $26.00 |
| MICHAEL WAGNER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (120.99) | ($120.99) |
| MICHAEL WAGNER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | UST | (5,630.22) | ($292.27) |
| MICHAEL WAGNER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9.0) | ($5.84) |
| MICHAEL WAGNER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9.0 | $5.84 |
| MICHAEL WAGNER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | MATIC | (8.994) | ($5.84) |
| MICHAEL WAGNER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 5.756 | $5.84 |
| MICHAEL WAGNER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.64 |
| MICHAEL WAGNER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | LTC | 0.1 | $6.41 |
| MICHAEL WAGNER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | LTC | 5.13042146 | $329.07 |
| MICHAEL WAGNER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| MICHAEL WAGNER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| MICHAEL WAGNER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.010934) | ($19.45) |
| MICHAEL WAGNER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.010934 | $19.45 |
| MICHAEL WAGNER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.13) | ($8.22) |
| MICHAEL WAGNER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.13 | $8.22 |
| MICHAEL WAGNER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (505.75) | ($505.75) |
| MICHAEL WAGNER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0169427 | $505.75 |
| MICHAEL WAGNER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | LTC | (5.37042146) | ($339.90) |
| MICHAEL WAGNER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ETH | (0.010934) | ($19.46) |
| MICHAEL WAGNER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.000651 | $19.46 |
| MICHAEL WAGNER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0175937) | ($524.70) |
| MICHAEL WAGNER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000509) | ($15.37) |
| MICHAEL WAGNER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000509 | $15.37 |
| MICHAEL WAGNER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.19) | ($10.41) |
| MICHAEL WAGNER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.19 | $10.41 |
| MICHAEL WAGNER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | LINK | (1.19) | ($10.44) |
| MICHAEL WAGNER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 10.398 | $10.44 |
| MICHAEL WAGNER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.59) | ($5.29) |
| MICHAEL WAGNER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.59 | $5.29 |
| MICHAEL WAGNER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | DOT | (0.5895) | ($5.29) |
| MICHAEL WAGNER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 5.268 | $5.29 |
| MICHAEL WAGNER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0113) | ($0.69) |
| MICHAEL WAGNER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0113 | $0.69 |
| MICHAEL WAGNER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000509) | ($15.38) |
| MICHAEL WAGNER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.78) | ($1.08) |
| MICHAEL WAGNER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.78 | $1.08 |
| MICHAEL WAGNER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (15.672) | ($15.67) |
| MICHAEL WAGNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (35.004402021) | ($307.69) |
| MICHAEL WAGNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 35.004402021 | $307.69 |
| MICHAEL WAGNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1000000077) | ($2,938.30) |
| MICHAEL WAGNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1000000077 | $2,938.30 |
| MICHAEL WAGNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (250.004123447) | ($2,100.03) |
| MICHAEL WAGNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 250.004123447 | $2,100.03 |
| MICHAEL WAGNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (30.000006641) | ($1,727.10) |
| MICHAEL WAGNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 30.000006641 | $1,727.10 |
| MICHAEL WAGNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (750.001575966) | ($453.79) |
| MICHAEL WAGNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 750.001575966 | $453.79 |
| MICHAEL WAGNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7007971322) | ($1,175.35) |
| MICHAEL WAGNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7007971322 | $1,175.35 |
| MICHAEL WAGNER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LTC | (30.01130664) | ($1,729.85) |
| MICHAEL WAGNER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7007971322) | ($1,175.47) |
| MICHAEL WAGNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19,579.824366149) | ($19,579.82) |
| MICHAEL WAGNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19,579.824366149 | $19,579.82 |
| MICHAEL WAGNER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,933.81) |
| MICHAEL WAGNER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (19,579.824366) | ($19,579.82) |
| MICHAEL WAGNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (7.440476) | ($49.93) |
| MICHAEL WAGNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (242.563647447) | ($1,622.12) |
| MICHAEL WAGNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (6.51764) | ($49.86) |
| MICHAEL WAGNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (28.487262021) | ($224.48) |
| MICHAEL WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000927940376 | $0.00 |
| MICHAEL WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084868879377 | $0.22 |
| MICHAEL WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101093139329 | $0.03 |
| MICHAEL WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055337086992 | $0.07 |
| MICHAEL WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000301636679999999 | $0.00 |
| MICHAEL WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036116407834 | $0.04 |
| MICHAEL WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020426450421 | $0.02 |
| MICHAEL WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.346683927949999 | $0.05 |
| MICHAEL WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.077185579282 | $0.08 |
| MICHAEL WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.05155409258 | $0.08 |
| MICHAEL WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000053961679201 | $0.00 |
| MICHAEL WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011617533073797 | $39.38 |
| MICHAEL WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006765414533894 | $15.45 |
| MICHAEL WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 260.01280724421 | $260.01 |
| MICHAEL WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.303645624131 | $8.48 |
| MICHAEL WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002125940773 | $0.00 |
| MICHAEL WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5373192166094 | $6.84 |
| MICHAEL WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.71316650904104 | $6.73 |
| MICHAEL WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.094927002643225 | $7.87 |
| MICHAEL WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000004896097219 | $0.00 |
| MICHAEL WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00013794351478 | $0.00 |
| MICHAEL WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.113866417367832 | $0.09 |
| MICHAEL WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00002094938689 | $0.00 |
| MICHAEL WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128700198241 | $0.38 |
| MICHAEL WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042739599363 | $8.34 |
| MICHAEL WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 114.871626817 | $91.07 |
| MICHAEL WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.983825619719999 | $38.93 |
| MICHAEL WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 4.6340892422 | $8.49 |
| MICHAEL WAHL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2604975518) | ($7,558.70) |
| MICHAEL WAHL | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2604975518 | $7,558.70 |
| MICHAEL WAHL | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000689) | ($19.99) |
| MICHAEL WAHL | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.25980855) | ($7,544.79) |
| MICHAEL WAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015192541473923 | $53.71 |
| MICHAEL WAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000302984273379999 | $0.00 |
| MICHAEL WAI KI LO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0116 | $441.85 |
| MICHAEL WAI KI LO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0056 | $219.35 |
| MICHAEL WAI KI LO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0055 | $189.89 |
| MICHAEL WAI KI LO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0165 | $496.59 |
| MICHAEL WAI KI LO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.01663 | $353.77 |
| MICHAEL WAI KI LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154906661035 | $44.69 |
| MICHAEL WAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000758223890609999 | $0.00 |
| MICHAEL WAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076787267828 | $0.23 |
| MICHAEL WAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.16327825455 | $1.16 |
| MICHAEL WAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.089060130743 | $0.09 |
| MICHAEL WALCHHUETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002300826773 | $0.00 |
| MICHAEL WALCHHUETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000037779459052 | $0.00 |
| MICHAEL WALCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020635736763 | $62.04 |
| MICHAEL WALCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.139412956 | $22.31 |
| MICHAEL WALCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.03703709057 | $11.52 |
| MICHAEL WALCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00848100390919999 | $0.64 |
| MICHAEL WALCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.2613583099 | $0.31 |
| MICHAEL WALCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.0401652045 | $2.99 |
| MICHAEL WALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.639665010679999 | $0.63 |
| MICHAEL WALDEMAR JUNG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00135114 | $52.16 |
| MICHAEL WALDEMAR JUNG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00165397 | $52.12 |
| MICHAEL WALDEMAR JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155277784533 | $0.46 |
| MICHAEL WALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042969598567 | $0.13 |
| MICHAEL WALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.7139674527 | $0.10 |
| MICHAEL WALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.22938828461 | $0.01 |
| MICHAEL WALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.249248436359999 | $0.12 |
| MICHAEL WALDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.316482542539999 | $0.32 |
| MICHAEL WALDREP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000104185676772 | $0.03 |
| MICHAEL WALDREP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038431731108 | $0.00 |
| MICHAEL WALKER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.39834987 | $1,206.85 |
| MICHAEL WALKER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.566859458) | ($5.57) |
| MICHAEL WALKER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.566859458 | $5.57 |
| MICHAEL WALKER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007460007019) | ($21.00) |
| MICHAEL WALKER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007460007019 | $21.00 |
| MICHAEL WALKER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.121827) | ($10.00) |
| MICHAEL WALKER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.121827 | $10.00 |
| MICHAEL WALKER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.121827) | ($10.03) |
| MICHAEL WALKER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00746) | ($21.02) |
| MICHAEL WALKER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.11 | $304.68 |
| MICHAEL WALKER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ETH | (0.109052) | ($300.00) |
| MICHAEL WALKER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0081072 | $300.00 |
| MICHAEL WALKER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0081) | ($299.88) |
| MICHAEL WALKER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (43.869978743) | ($86.91) |
| MICHAEL WALKER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | CEL | 43.869978743 | $86.91 |
| MICHAEL WALKER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (17.737545497) | ($35.14) |
| MICHAEL WALKER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,750.0) | ($1,750.00) |
| MICHAEL WALKER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,750.0 | $1,750.00 |
| MICHAEL WALKER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (1,750.0) | ($1,750.00) |
| MICHAEL WALKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (395.017385207) | ($395.02) |
| MICHAEL WALKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 395.017385207 | $395.02 |
| MICHAEL WALKER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.2110391398 | $6,057.77 |
| MICHAEL WALKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002321587952) | ($66.64) |
| MICHAEL WALKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1741887719) | ($5,000.00) |
| MICHAEL WALKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005295310796) | ($152.00) |
| MICHAEL WALKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001273087266) | ($3.52) |
| MICHAEL WALKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001273087266 | $3.52 |
| MICHAEL WALKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.058237727) | ($2,038.74) |
| MICHAEL WALKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.058237727 | $2,038.74 |
| MICHAEL WALKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.062692924) | ($451.30) |
| MICHAEL WALKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.062692924 | $451.30 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL WALKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.056773) | ($2,045.00) |
| MICHAEL WALKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0730465 | $2,045.00 |
| MICHAEL WALKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (9.9223) | ($445.00) |
| MICHAEL WALKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0159814 | $445.00 |
| MICHAEL WALKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.08324231876) | ($2,314.22) |
| MICHAEL WALKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| MICHAEL WALKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (5.55) | ($5.55) |
| MICHAEL WALKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 11.129 | $5.55 |
| MICHAEL WALKER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| MICHAEL WALKER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (355.017385) | ($355.02) |
| MICHAEL WALKER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.21 | $428.24 |
| MICHAEL WALKER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.212412) | ($430.18) |
| MICHAEL WALKER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0145822 | $430.18 |
| MICHAEL WALKER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.001021) | ($29.99) |
| MICHAEL WALKER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.014826 | $29.99 |
| MICHAEL WALKER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.01874) | ($550.00) |
| MICHAEL WALKER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 11.22882 | $550.00 |
| MICHAEL WALKER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.014826) | ($29.91) |
| MICHAEL WALKER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | CEL | 77.579 | $61.24 |
| MICHAEL WALKER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (35.115944691) | ($27.72) |
| MICHAEL WALKER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SOL | (11.0) | ($545.16) |
| MICHAEL WALKER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LUNC | 619.155632 | $0.12 |
| MICHAEL WALKER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.13023645 | $255.30 |
| MICHAEL WALKER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (0.130237) | ($255.52) |
| MICHAEL WALKER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0088493 | $255.52 |
| MICHAEL WALKER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.009544) | ($274.99) |
| MICHAEL WALKER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | SOL | 5.91041 | $274.99 |
| MICHAEL WALKER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SOL | (6.147962) | ($286.43) |
| MICHAEL WALKER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | SOL | 9.4 | $454.77 |
| MICHAEL WALKER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | SOL | (9.53166) | ($461.14) |
| MICHAEL WALKER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0155768 | $461.14 |
| MICHAEL WALKER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.015623) | ($460.39) |
| MICHAEL WALKER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.227622 | $460.39 |
| MICHAEL WALKER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.227) | ($455.27) |
| MICHAEL WALKER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| MICHAEL WALKER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| MICHAEL WALKER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | LINK | 547.645125958 | $3,929.37 |
| MICHAEL WALKER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (35.933140787) | $0.00 |
| MICHAEL WALKER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 35.933140787 | $0.00 |
| MICHAEL WALKER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.745321297) | ($1.37) |
| MICHAEL WALKER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $288.85 |
| MICHAEL WALKER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.005) | ($143.93) |
| MICHAEL WALKER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | SOL | 3.42734 | $143.93 |
| MICHAEL WALKER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.0025) | ($71.97) |
| MICHAEL WALKER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.04092 | $71.97 |
| MICHAEL WALKER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.041542) | ($72.96) |
| MICHAEL WALKER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SOL | (3.42734) | ($144.20) |
| MICHAEL WALKER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02934629447) | ($922.12) |
| MICHAEL WALKER | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02934629447 | $922.12 |
| MICHAEL WALKER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9221459134) | ($1,714.19) |
| MICHAEL WALKER | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.9221459134 | $1,714.19 |
| MICHAEL WALKER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (30.727349255) | ($18.76) |
| MICHAEL WALKER | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 30.727349255 | $18.76 |
| MICHAEL WALKER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (52.677297419) | ($52.68) |
| MICHAEL WALKER | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 52.677297419 | $52.68 |
| MICHAEL WALKER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.0014 | $43.86 |
| MICHAEL WALKER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.0014) | ($43.82) |
| MICHAEL WALKER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | SOL | 1.10589 | $43.82 |
| MICHAEL WALKER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | SOL | (1.1) | ($43.46) |
| MICHAEL WALKER | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.9221459134) | ($1,645.62) |
| MICHAEL WALKER | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.02934629) | ($885.91) |
| MICHAEL WALKER | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | ADA | (30.727349) | ($19.71) |
| MICHAEL WALKER | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | USDC | (52.677297) | ($52.68) |
| MICHAEL WALKER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | SOL | 1.3 | $51.21 |
| MICHAEL WALKER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | SOL | (1.3) | ($51.21) |
| MICHAEL WALKER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.001678 | $51.21 |
| MICHAEL WALKER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.004178) | ($126.97) |
| MICHAEL WALKER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | ETH | 0.070456 | $126.97 |
| MICHAEL WALKER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07) | ($125.99) |
| MICHAEL WALKER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00293225 | $88.97 |
| MICHAEL WALKER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001017877404) | ($1.82) |
| MICHAEL WALKER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001017877404 | $1.82 |
| MICHAEL WALKER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.05591038671) | ($0.04) |
| MICHAEL WALKER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.05591038671 | $0.04 |
| MICHAEL WALKER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01992717472) | ($0.17) |
| MICHAEL WALKER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01992717472 | $0.17 |
| MICHAEL WALKER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.005260871238) | ($0.05) |
| MICHAEL WALKER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.005260871238 | $0.05 |
| MICHAEL WALKER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.008896640645) | ($0.34) |
| MICHAEL WALKER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.008896640645 | $0.34 |
| MICHAEL WALKER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00442298 | $133.54 |
| MICHAEL WALKER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.007355) | ($221.32) |
| MICHAEL WALKER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | SOL | 5.69299 | $221.32 |
| MICHAEL WALKER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | SOL | (5.707777) | ($222.03) |
| MICHAEL WALKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02324106842) | ($34.81) |
| MICHAEL WALKER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02324106842 | $34.81 |
| MICHAEL WALKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06820784361) | ($1,887.44) |
| MICHAEL WALKER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06820784361 | $1,887.44 |
| MICHAEL WALKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.005062461273) | ($0.01) |
| MICHAEL WALKER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.005062461273 | $0.01 |
| MICHAEL WALKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.4210110597) | ($0.42) |
| MICHAEL WALKER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.4210110597 | $0.42 |
| MICHAEL WALKER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.962524318) | ($2,300.00) |
| MICHAEL WALKER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05887572955) | ($69.00) |
| MICHAEL WALKER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 2.448390848 | $2,869.42 |
| MICHAEL WALKER | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.0019205 | $40.03 |
| MICHAEL WALKER | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001790378337) | ($37.29) |
| MICHAEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000470877180419999 | $0.09 |
| MICHAEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.614479139 | $1.61 |
| MICHAEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.869817085 | $5.45 |
| MICHAEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.351081170859999 | $1.20 |
| MICHAEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.108741533149 | $0.14 |
| MICHAEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080518604166 | $1.57 |
| MICHAEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.33113673279999 | $1.06 |
| MICHAEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24282109164 | $2.70 |
| MICHAEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00130401187783 | $0.00 |
| MICHAEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00403942469539594 | $124.08 |
| MICHAEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00190939098971 | $2.49 |
| MICHAEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0197306110028329 | $0.02 |
| MICHAEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.367483035 | $15.35 |
| MICHAEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.139263484 | $27.71 |
| MICHAEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.392760963749 | $9.99 |
| MICHAEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.499397482989963 | $2.50 |
| MICHAEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.52014544068 | $31.10 |
| MICHAEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.52159668161 | $60.20 |
| MICHAEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.24269892331 | $13.88 |
| MICHAEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000608043618833 | $1.80 |
| MICHAEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019320276507 | $57.92 |
| MICHAEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073944744994999 | $14.43 |
| MICHAEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 188.543673088 | $188.54 |
| MICHAEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.473155872999999 | $18.72 |
| MICHAEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131904045535548 | $3.94 |
| MICHAEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084602292721245 | $19.96 |
| MICHAEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5902305734801 | $0.59 |
| MICHAEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.200182197068549 | $0.14 |
| MICHAEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067910971447399 | $0.03 |
| MICHAEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.194323663653298 | $0.40 |
| MICHAEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004981347192624 | $13.66 |
| MICHAEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000768185050837 | $0.00 |
| MICHAEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000588278072070 | $0.00 |
| MICHAEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.050286942690004 | $4.43 |
| MICHAEL WALL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.02188277 | $2.50 |
| MICHAEL WALL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.02183422 | $2.42 |
| MICHAEL WALL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.02144637 | $2.19 |
| MICHAEL WALL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LTC | 0.02124372 | $2.21 |
| MICHAEL WALL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.02125003 | $2.15 |
| MICHAEL WALL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LTC | 0.02069686 | $2.00 |
| MICHAEL WALL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 0.02066315 | $1.63 |
| MICHAEL WALL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LTC | 0.02107203 | $1.44 |
| MICHAEL WALL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LTC | 0.02224673 | $1.45 |
| MICHAEL WALL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | LTC | 0.02249225 | $1.60 |
| MICHAEL WALL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | LTC | 0.02186845 | $1.37 |
| MICHAEL WALL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LTC | 0.02068292 | $1.42 |
| MICHAEL WALL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | LTC | 0.02135787 | $1.33 |
| MICHAEL WALL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | LTC | 0.02235325 | $1.44 |
| MICHAEL WALL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | LTC | 0.02139129 | $1.10 |
| MICHAEL WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016561511757 | $4.90 |
| MICHAEL WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060160792604 | $1.17 |
| MICHAEL WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9552263631 | $2.34 |
| MICHAEL WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023385074451 | $0.26 |
| MICHAEL WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.04213047599 | $0.01 |
| MICHAEL WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0077280481833 | $0.57 |
| MICHAEL WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00039197937045 | $0.09 |
| MICHAEL WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000052631402991 | $0.00 |
| MICHAEL WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00019728356865 | $0.01 |
| MICHAEL WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000018062414207 | $0.00 |
| MICHAEL WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00054792156154 | $1.02 |
| MICHAEL WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000137831111606 | $0.00 |
| MICHAEL WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000864974998 | $0.02 |
| MICHAEL WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.038696006723 | $0.03 |
| MICHAEL WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003427132516 | $0.00 |
| MICHAEL WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000037261226096 | $0.00 |
| MICHAEL WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000066866085354 | $0.00 |
| MICHAEL WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000076509270131 | $0.00 |
| MICHAEL WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00051005670823 | $0.00 |
| MICHAEL WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000136680504789 | $0.00 |
| MICHAEL WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000065313629653 | $0.00 |
| MICHAEL WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000020980318089 | $0.00 |
| MICHAEL WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000047094500644 | $0.00 |
| MICHAEL WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00008779477224 | $0.00 |
| MICHAEL WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000097059294096 | $0.00 |
| MICHAEL WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000032175217865 | $0.00 |
| MICHAEL WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000044319567689999 | $0.00 |
| MICHAEL WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000023261115222 | $0.00 |
| MICHAEL WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000025122720384 | $0.00 |
| MICHAEL WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000018360459472 | $0.00 |
| MICHAEL WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000022598511987 | $0.00 |
| MICHAEL WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000037265771449 | $0.00 |
| MICHAEL WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000013257705118 | $0.00 |
| MICHAEL WALLACE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.0965 | $235.57 |
| MICHAEL WALLACE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 4.44348 | $10,827.20 |
| MICHAEL WALLACE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | AVAX | 0.45 | $22.63 |
| MICHAEL WALLACE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | AVAX | 7.12004 | $357.71 |
| MICHAEL WALLACE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 0.99 | $73.52 |
| MICHAEL WALLACE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 15.2715 | $1,142.36 |
| MICHAEL WALLACE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.09999 | $3,362.84 |
| MICHAEL WALLACE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ETH | (7.5) | ($15,072.54) |
| MICHAEL WALLACE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 15,097.191 | $15,072.54 |
| MICHAEL WALLACE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.100443) | ($3,007.77) |
| MICHAEL WALLACE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 3,017.978 | $3,007.77 |
| MICHAEL WALLACE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MICHAEL WALLACE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (18,135.0) | ($18,135.00) |
| MICHAEL WALLACE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013153) | ($20.02) |
| MICHAEL WALLACE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.090232936) | ($3,166.58) |
| MICHAEL WALLACE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (37.397228) | ($20.01) |
| MICHAEL WALLACE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (54.956227) | ($19.95) |
| MICHAEL WALLACE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (35.699751) | ($20.05) |
| MICHAEL WALLACE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (0.589305) | ($20.02) |
| MICHAEL WALLACE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (2,963.288537) | ($1,078.05) |
| MICHAEL WALLACE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (1,071.81948) | ($601.33) |
| MICHAEL WALLACE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (15.731730091) | ($532.92) |
| MICHAEL WALLACE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.987167) | ($19.57) |
| MICHAEL WALLACE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,304.607014824) | ($1,245.22) |
| MICHAEL WALLACE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.61229789) | ($123.71) |
| MICHAEL WALLACE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | MATIC | 35.50106 | $12.31 |
| MICHAEL WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002343345383515 | $7.03 |
| MICHAEL WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.134181374094 | $0.16 |
| MICHAEL WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043503745146782 | $103.64 |
| MICHAEL WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.23106206616 | $62.23 |
| MICHAEL WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.18252292789 | $26.35 |
| MICHAEL WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.7944475263393 | $5.37 |
| MICHAEL WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.1941219241315 | $7.04 |
| MICHAEL WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.07899933889187 | $3.46 |
| MICHAEL WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0386469827255396 | $1.00 |
| MICHAEL WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.21912534751 | $12.47 |
| MICHAEL WALLENBORN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| MICHAEL WALLENBORN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| MICHAEL WALLENBORN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| MICHAEL WALLENBORN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| MICHAEL WALLENBORN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| MICHAEL WALLENBORN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL WALLENBORN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| MICHAEL WALLENBORN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| MICHAEL WALLENBORN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| MICHAEL WALLENBORN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| MICHAEL WALLENBORN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| MICHAEL WALLENBORN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| MICHAEL WALLENBORN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (9,845.426499048) | ($8,000.00) |
| MICHAEL WALLENBORN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (24.625870301) | ($20.01) |
| MICHAEL WALLENBORN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 11,940.298507463 | $9,702.21 |
| MICHAEL WALLENBORN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | MATIC | (296.101571162) | ($240.60) |
| MICHAEL WALLENBORN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.332688542) | ($14,000.00) |
| MICHAEL WALLENBORN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.186449858) | ($313.26) |
| MICHAEL WALLENBORN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 10.351546927 | $17,391.94 |
| MICHAEL WALLENBORN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | ETH | (0.255574152) | ($429.40) |
| MICHAEL WALLENBORN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.197872591) | ($4,500.00) |
| MICHAEL WALLENBORN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2456934548 | $5,587.54 |
| MICHAEL WALLENBORN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004427069436) | ($100.68) |
| MICHAEL WALLENBORN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006068989813) | ($138.02) |
| MICHAEL WALLENBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047421508183 | $145.35 |
| MICHAEL WALLENBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.197748385 | $27.04 |
| MICHAEL WALLENBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043746390627 | $82.60 |
| MICHAEL WALLENBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.624113457999 | $17.62 |
| MICHAEL WALLENBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.6389912039999 | $60.27 |
| MICHAEL WALLENBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.029117290875 | $0.10 |
| MICHAEL WALLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (52,817.743439559) | ($52,817.74) |
| MICHAEL WALLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 52,817.743439559 | $52,817.74 |
| MICHAEL WALLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.122134152) | ($60,846.41) |
| MICHAEL WALLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.122134152 | $60,846.41 |
| MICHAEL WALLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.002804259) | ($29,782.28) |
| MICHAEL WALLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.002804259 | $29,782.28 |
| MICHAEL WALLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (52,817.743439) | ($52,817.74) |
| MICHAEL WALLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (30.122134152) | ($61,318.07) |
| MICHAEL WALLER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005499858682) | ($16.70) |
| MICHAEL WALLER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005499858682 | $16.70 |
| MICHAEL WALLER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00335424) | ($30,416.29) |
| MICHAEL WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017439195835 | $0.05 |
| MICHAEL WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031600646905516 | $117.14 |
| MICHAEL WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15569451926671 | $429.12 |
| MICHAEL WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 379.6837294559 | $379.68 |
| MICHAEL WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.9470478895 | $0.95 |
| MICHAEL WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066889239316 | $1.98 |
| MICHAEL WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0643021311759999 | $0.07 |
| MICHAEL WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005208826356 | $1.02 |
| MICHAEL WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062019897915 | $0.01 |
| MICHAEL WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.33445835719 | $0.05 |
| MICHAEL WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0093670480413 | $0.56 |
| MICHAEL WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000249570822259999 | $0.05 |
| MICHAEL WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0015296266052 | $0.12 |
| MICHAEL WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.14024257651 | $0.29 |
| MICHAEL WALMSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3178140226 | $1.54 |
| MICHAEL WALSH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003126060869) | ($1.29) |
| MICHAEL WALSH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MICHAEL WALSH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.1651728553) | ($1.29) |
| MICHAEL WALSH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (198.463508323) | ($1,550.00) |
| MICHAEL WALSH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 237.620917339 | $1,855.82 |
| MICHAEL WALSH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (5.958860435) | ($46.54) |
| MICHAEL WALSH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (215.001879874) | ($1,537.26) |
| MICHAEL WALSH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 215.001879874 | $1,537.26 |
| MICHAEL WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034763306774 | $106.32 |
| MICHAEL WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113305946499 | $22.11 |
| MICHAEL WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.051616433 | $8.82 |
| MICHAEL WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.109393408123999 | $0.97 |
| MICHAEL WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.3054420182399 | $16.53 |
| MICHAEL WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088355865011 | $0.26 |
| MICHAEL WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028319893255 | $0.00 |
| MICHAEL WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.6089587189325 | $5.81 |
| MICHAEL WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0046546564239 | $0.00 |
| MICHAEL WALTER HAHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130185623240999 | $0.40 |
| MICHAEL WALTER JEREMIAH O'BRIEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.03359498398) | ($1,331.47) |
| MICHAEL WALTER JEREMIAH O'BRIEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 20.0 | $59,181.47 |
| MICHAEL WALTER JEREMIAH O'BRIEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($38,676.93) |
| MICHAEL WALTER JEREMIAH O'BRIEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 1.07890788 | $30,625.88 |
| MICHAEL WALTER JEREMIAH O'BRIEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 1.50932869 | $42,804.56 |
| MICHAEL WALTER JEREMIAH O'BRIEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (3.311598659) | ($93,791.12) |
| MICHAEL WALTER JEREMIAH O'BRIEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.04369866736) | ($1,331.47) |
| MICHAEL WALTER JEREMIAH O'BRIEN | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.06473467996) | ($1,331.47) |
| MICHAEL WALTER JEREMIAH O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 480.483439618999 | $565.25 |
| MICHAEL WALTER KING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.038115144) | ($13,211.28) |
| MICHAEL WALTER KING | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.038115144 | $13,211.28 |
| MICHAEL WALTER KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118319537392 | $35.02 |
| MICHAEL WALTER KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07522000329666 | $176.05 |
| MICHAEL WALTER KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.158929110273 | $6.29 |
| MICHAEL WALTER TOMASIK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.3095248) | ($4,686.26) |
| MICHAEL WALTER TOMASIK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.3095248 | $4,686.26 |
| MICHAEL WALTER TOMASIK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010149) | ($19.82) |
| MICHAEL WALTER TOMASIK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (2.2993758) | ($4,485.99) |
| MICHAEL WALTER TOMASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080578934094 | $249.66 |
| MICHAEL WALTER TOMASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.986406861 | $100.00 |
| MICHAEL WALTER TOMASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01349313442615 | $35.91 |
| MICHAEL WALTER TOMASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18704700106 | $0.19 |
| MICHAEL WALTER TOMASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.92119548799 | $10.24 |
| MICHAEL WALTON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MICHAEL WALTON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.248395) | ($10,027.73) |
| MICHAEL WALTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 9,988.162 | $10,027.73 |
| MICHAEL WALTON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL WALTON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003107700672) | ($125.75) |
| MICHAEL WALTON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000551186034) | ($22.31) |
| MICHAEL WALTON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001283862493) | ($5.18) |
| MICHAEL WALTON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003029411012) | ($118.35) |
| MICHAEL WALTON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005472026686) | ($22.31) |
| MICHAEL WALTON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007296853155) | ($29.75) |
| MICHAEL WALTON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (604.38745) | ($604.39) |
| MICHAEL WALTON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | BTC | (0.09784017807) | ($4,000.00) |
| MICHAEL WALTON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,000.0 | $2,000.00 |
| MICHAEL WALTON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| MICHAEL WALTON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001779767649) | ($7.40) |
| MICHAEL WALTON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003633614108) | ($14.79) |
| MICHAEL WALTON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009303583261) | ($36.99) |
| MICHAEL WALTON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (650.0) | ($650.00) |
| MICHAEL WALTON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | BTC | (0.0515039143) | ($2,000.00) |
| MICHAEL WALTON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,000.0 | $1,000.00 |
| MICHAEL WALTON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (999.0) | ($999.00) |
| MICHAEL WALTON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002282067324) | ($81.82) |
| MICHAEL WALTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.1130236423) | ($3,674.44) |
| MICHAEL WALTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.02491272839) | ($811.80) |
| MICHAEL WALTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.06999 | $2,196.12 |
| MICHAEL WALTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.11681 | $3,639.04 |
| MICHAEL WALTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.2345519136) | ($7,318.11) |
| MICHAEL WALTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.03815962395) | ($1,179.63) |
| MICHAEL WALTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01902949 | $601.76 |
| MICHAEL WALTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.01108035784) | ($350.22) |
| MICHAEL WALTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.01177260337) | ($372.10) |
| MICHAEL WALTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (89.821428571) | ($94.31) |
| MICHAEL WALTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009774168844) | ($29.75) |
| MICHAEL WALTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,500.0 | $1,500.00 |
| MICHAEL WALTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (719.168) | ($617.00) |
| MICHAEL WALTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 607.409 | $617.00 |
| MICHAEL WALTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.000785) | ($24.08) |
| MICHAEL WALTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 23.845 | $24.08 |
| MICHAEL WALTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| MICHAEL WALTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (44.87) | ($44.87) |
| MICHAEL WALTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.06327651767 | $1,929.42 |
| MICHAEL WALTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.063279) | ($1,935.71) |
| MICHAEL WALTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 1,935.038 | $1,935.71 |
| MICHAEL WALTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (89.75) | ($89.75) |
| MICHAEL WALTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| MICHAEL WALTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.1227529065 | $3,766.30 |
| MICHAEL WALTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.122753) | ($3,760.30) |
| MICHAEL WALTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 3,751.713 | $3,760.30 |
| MICHAEL WALTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.18) | ($22.18) |
| MICHAEL WALTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL WALTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.06327651099 | $1,938.35 |
| MICHAEL WALTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.17) | ($5.17) |
| MICHAEL WALTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| MICHAEL WALTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.03883551437 | $1,191.34 |
| MICHAEL WALTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.102112) | ($3,141.18) |
| MICHAEL WALTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 3,131.377 | $3,141.18 |
| MICHAEL WALTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (44.64) | ($44.64) |
| MICHAEL WALTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| MICHAEL WALTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.1940929603 | $5,970.72 |
| MICHAEL WALTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.194093) | ($5,977.87) |
| MICHAEL WALTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 5,973.317 | $5,977.87 |
| MICHAEL WALTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (44.64) | ($44.64) |
| MICHAEL WALTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| MICHAEL WALTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.166437736 | $5,120.97 |
| MICHAEL WALTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.166438) | ($5,130.45) |
| MICHAEL WALTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 5,106.902 | $5,130.45 |
| MICHAEL WALTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (59.51) | ($59.51) |
| MICHAEL WALTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| MICHAEL WALTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.2219171387 | $6,840.60 |
| MICHAEL WALTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.221917) | ($6,845.13) |
| MICHAEL WALTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 6,824.473 | $6,845.13 |
| MICHAEL WALTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.81) | ($14.81) |
| MICHAEL WALTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| MICHAEL WALTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.1175329263 | $3,625.36 |
| MICHAEL WALTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.083137) | ($2,568.27) |
| MICHAEL WALTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 2,542.511 | $2,568.27 |
| MICHAEL WALTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.76) | ($29.76) |
| MICHAEL WALTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| MICHAEL WALTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.2219169853 | $6,828.41 |
| MICHAEL WALTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MICHAEL WALTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004788331518) | ($147.93) |
| MICHAEL WALTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.004788331518 | $147.93 |
| MICHAEL WALTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.2781291132 | $8,592.48 |
| MICHAEL WALTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.53444258) | ($16,491.29) |
| MICHAEL WALTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 16,195.7313 | $16,195.73 |
| MICHAEL WALTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.24) | ($6.24) |
| MICHAEL WALTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (17,000.0) | ($17,000.00) |
| MICHAEL WALTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.9462843212 | $28,842.75 |
| MICHAEL WALTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.94628432) | ($28,850.32) |
| MICHAEL WALTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 28,245.5311 | $28,245.53 |
| MICHAEL WALTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (473.42) | ($473.42) |
| MICHAEL WALTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (16,000.0) | ($16,000.00) |
| MICHAEL WALTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 1.025628352 | $30,925.77 |
| MICHAEL WALTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (81.8) | ($81.80) |
| MICHAEL WALTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (11,000.0) | ($11,000.00) |
| MICHAEL WALTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.6767071469 | $20,434.05 |
| MICHAEL WALTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.99519) | ($29,961.19) |
| MICHAEL WALTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 29,622.968 | $29,961.19 |
| MICHAEL WALTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.53156205) | ($15,834.17) |
| MICHAEL WALTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17558345) | ($5,230.28) |
| MICHAEL WALTON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (34,396.0) | ($34,396.00) |
| MICHAEL WALTON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 1.1684322 | $34,396.00 |
| MICHAEL WALTON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (450.0) | ($450.00) |
| MICHAEL WALTON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.1684322) | ($34,410.33) |
| MICHAEL WALTON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 1.4 | $41,585.88 |
| MICHAEL WALTON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 4,490.0 | $4,490.00 |
| MICHAEL WALTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MICHAEL WALTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,010.0) | ($1,010.00) |
| MICHAEL WALTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,009.0) | ($1,009.00) |
| MICHAEL WALTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,008.0) | ($1,008.00) |
| MICHAEL WALTON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.199899) | ($6,106.71) |
| MICHAEL WALTON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 6,087.399 | $6,106.71 |
| MICHAEL WALTON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (6,100.0) | ($6,100.00) |
| MICHAEL WALTON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| MICHAEL WALTON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (450.0) | ($450.00) |
| MICHAEL WALTON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 775.603362 | $775.60 |
| MICHAEL WALTON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 557.7059 | $557.71 |
| MICHAEL WALTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MICHAEL WALTON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| MICHAEL WANDELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 250.115927913844 | $224.52 |
| MICHAEL WANDELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000085147001993 | $0.00 |
| MICHAEL WANDELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033726063859 | $0.04 |
| MICHAEL WANDELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089255802536 | $17.42 |
| MICHAEL WANDELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00048985199543 | $0.00 |
| MICHAEL WANDELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00072344866342 | $0.01 |
| MICHAEL WANDELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.72072385075 | $2.46 |
| MICHAEL WANDELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00377149728759999 | $0.00 |
| MICHAEL WANDELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.1504167775 | $0.93 |
| MICHAEL WANDELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.8518145516 | $0.08 |
| MICHAEL WANDELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00017638400817 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL WANDELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00752075083479999 | $0.57 |
| MICHAEL WANDELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.381068829019999 | $0.51 |
| MICHAEL WANG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.94382187) | ($27,337.67) |
| MICHAEL WANG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.94382187 | $27,337.67 |
| MICHAEL WANG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000242) | ($7.01) |
| MICHAEL WANG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.943574) | ($27,321.07) |
| MICHAEL WANG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (175,000.0) | ($175,000.00) |
| MICHAEL WANG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 175,000.0 | $175,000.00 |
| MICHAEL WANG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| MICHAEL WANG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (54,975.0) | ($54,975.00) |
| MICHAEL WANG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (55,000.0) | ($55,000.00) |
| MICHAEL WANG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (133,000.0) | ($133,000.00) |
| MICHAEL WANG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 133,000.0 | $133,000.00 |
| MICHAEL WANG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (48,000.0) | ($48,000.00) |
| MICHAEL WANG | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (53,500.0) | ($53,500.00) |
| MICHAEL WANG | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (58,500.0) | ($58,500.00) |
| MICHAEL WANG | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (36,500.0) | ($36,500.00) |
| MICHAEL WANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,570.0) | ($100,570.00) |
| MICHAEL WANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,570.0 | $100,570.00 |
| MICHAEL WANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (20,442.239507) | ($11,900.00) |
| MICHAEL WANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 20,442.239507 | $11,900.00 |
| MICHAEL WANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00051311) | ($15.00) |
| MICHAEL WANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00051311 | $15.00 |
| MICHAEL WANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (55,000.0) | ($55,000.00) |
| MICHAEL WANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.546737698) | ($31,174.00) |
| MICHAEL WANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.546737698 | $31,174.00 |
| MICHAEL WANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000513) | ($14.99) |
| MICHAEL WANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (47,070.0) | ($47,070.00) |
| MICHAEL WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127561395715 | $37.76 |
| MICHAEL WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098996071287 | $19.32 |
| MICHAEL WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8689720365 | $3.86 |
| MICHAEL WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.39318141959999 | $2.13 |
| MICHAEL WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.088903142528 | $0.78 |
| MICHAEL WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099028439752 | $29.31 |
| MICHAEL WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084968557466 | $16.58 |
| MICHAEL WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058522126283 | $0.00 |
| MICHAEL WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019439878956 | $0.00 |
| MICHAEL WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000323157439169999 | $0.10 |
| MICHAEL WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00437169255633435 | $157.58 |
| MICHAEL WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14537003678206 | $347.08 |
| MICHAEL WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,223.9997709634 | $4,224.00 |
| MICHAEL WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 144.0565447883 | $99.50 |
| MICHAEL WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.738779695909999 | $44.17 |
| MICHAEL WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.28113401873999 | $50.69 |
| MICHAEL WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048536135332 | $14.37 |
| MICHAEL WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0475338709749999 | $94.62 |
| MICHAEL WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 153.781187827 | $121.91 |
| MICHAEL WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034810086564 | $106.47 |
| MICHAEL WANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086756302602 | $267.76 |
| MICHAEL WANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045552951358 | $90.55 |
| MICHAEL WANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 176.522871469 | $176.52 |
| MICHAEL WANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.5902305339999 | $11.57 |
| MICHAEL WANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.5004509761 | $3.08 |
| MICHAEL WANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.033042817061 | $2.50 |
| MICHAEL WANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.02463496601 | $1.76 |
| MICHAEL WANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.9664047032 | $1.58 |
| MICHAEL WANN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | MATIC | 51.82606346 | $31.36 |
| MICHAEL WANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.71240876549 | $2.43 |
| MICHAEL WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012498602152 | $0.00 |
| MICHAEL WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016371816607 | $0.48 |
| MICHAEL WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0676939418989999 | $135.93 |
| MICHAEL WARDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020565796791018 | $0.02 |
| MICHAEL WARM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 2,947.24208 | $2,947.24 |
| MICHAEL WARM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 7,063.954757 | $7,063.95 |
| MICHAEL WARM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL WARM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 8.459638873 | $16,507.92 |
| MICHAEL WARM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108767404608 | $0.32 |
| MICHAEL WARM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20616411635 | $1.41 |
| MICHAEL WARM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0576932030110279 | $86.40 |
| MICHAEL WARM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15427786135 | $0.15 |
| MICHAEL WARM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.078783860015 | $0.06 |
| MICHAEL WARM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.581800665 | $12.30 |
| MICHAEL WARM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.9996294794 | $144.47 |
| MICHAEL WARM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1708407597 | $0.32 |
| MICHAEL WARM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.78944262595 | $2.70 |
| MICHAEL WARM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0116630790825 | $1.28 |
| MICHAEL WARM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0225703824069999 | $0.14 |
| MICHAEL WARNER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (376,382.8806) | ($376,382.88) |
| MICHAEL WARNER | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 376,382.8806 | $376,382.88 |
| MICHAEL WARNER | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| MICHAEL WARNER | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | GUSD | (100,000.0) | ($100,000.00) |
| MICHAEL WARNER | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | GUSD | (100,000.0) | ($100,000.00) |
| MICHAEL WARNER | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | GUSD | (100,000.0) | ($100,000.00) |
| MICHAEL WARNER | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | GUSD | (76,282.88) | ($76,282.88) |
| MICHAEL WARNER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | MATIC | 168,156.584319989 | $61,516.08 |
| MICHAEL WARNER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (136,676.929993717) | ($50,000.00) |
| MICHAEL WARNER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | MATIC | (4,110.559489623) | ($1,503.75) |
| MICHAEL WARNER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (341.71966037) | ($125.01) |
| MICHAEL WARNER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (104.01450274) | ($100,000.00) |
| MICHAEL WARNER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 128.731458099 | $123,762.99 |
| MICHAEL WARNER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2600258554) | ($249.99) |
| MICHAEL WARNER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (3.128235858) | ($3,007.50) |
| MICHAEL WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00036328008999 | $0.08 |
| MICHAEL WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00608146504379999 | $187.97 |
| MICHAEL WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19005676541 | $348.65 |
| MICHAEL WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33393976961 | $0.33 |
| MICHAEL WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,683.679788128 | $1,304.41 |
| MICHAEL WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1,597.619361046 | $1,003.13 |
| MICHAEL WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 133.91044249 | $1,488.16 |
| MICHAEL WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 23.09876146 | $203.91 |
| MICHAEL WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6213969121 | $4.62 |
| MICHAEL WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 105.730932199 | $361.22 |
| MICHAEL WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.7832789422 | $195.81 |
| MICHAEL WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 8.2471199065 | $50.76 |
| MICHAEL WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 41.891540055 | $54.26 |
| MICHAEL WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4,053.100804407 | $4,053.10 |
| MICHAEL WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062654018247 | $0.00 |
| MICHAEL WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000096569449679 | $0.00 |
| MICHAEL WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013757089231 | $0.00 |
| MICHAEL WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00077146686392 | $0.00 |
| MICHAEL WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024188645396 | $0.01 |
| MICHAEL WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013372290603 | $0.00 |
| MICHAEL WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247978482511 | $73.69 |
| MICHAEL WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.5318788 | $12.31 |
| MICHAEL WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.45624927629999 | $18.64 |
| MICHAEL WARREN GRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022789138191 | $0.04 |
| MICHAEL WARRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031259533904 | $9.25 |
| MICHAEL WARRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00096249605213 | $1.88 |
| MICHAEL WARRINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066091336981 | $19.56 |
| MICHAEL WARRINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000483090372359999 | $0.00 |
| MICHAEL WASHBURN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BUSD | 300.0 | $300.00 |
| MICHAEL WASHBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021468884643 | $0.64 |
| MICHAEL WASHBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000835298508959999 | $0.01 |
| MICHAEL WASHBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001919608807 | $0.57 |
| MICHAEL WASHBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0631363264849999 | $126.59 |
| MICHAEL WASHBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 450.831182665 | $450.83 |
| MICHAEL WASHBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08299608309 | $4.72 |
| MICHAEL WASHBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 992.070019596999 | $992.07 |
| MICHAEL WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016870345145 | $0.50 |
| MICHAEL WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000090890207096 | $0.00 |
| MICHAEL WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016067748572 | $0.02 |
| MICHAEL WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000091342885243 | $0.00 |
| MICHAEL WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.053798139724 | $0.00 |
| MICHAEL WASKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.704165193) | ($7,180.54) |
| MICHAEL WASKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.704165193 | $7,180.54 |
| MICHAEL WASKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (2,812.180768) | ($1,088.93) |
| MICHAEL WASKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 2,812.180768 | $1,088.93 |
| MICHAEL WASKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.704165193) | ($7,190.97) |
| MICHAEL WASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042923185741 | $0.13 |
| MICHAEL WASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01800389166637 | $49.90 |
| MICHAEL WASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 164.462061722 | $164.46 |
| MICHAEL WASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.049636784546 | $0.04 |
| MICHAEL WASKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001652364179 | $4.89 |
| MICHAEL WASSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047040416252 | $0.14 |
| MICHAEL WASSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000059471940439 | $0.12 |
| MICHAEL WASSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000119348985818 | $0.00 |
| MICHAEL WATERWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007191342518065 | $0.01 |
| MICHAEL WATERWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000785321253899999 | $0.00 |
| MICHAEL WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139955535672 | $0.41 |
| MICHAEL WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 967.92557199 | $967.93 |
| MICHAEL WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019666571699 | $0.58 |
| MICHAEL WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.424860879 | $27.29 |
| MICHAEL WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.7019485983 | $2.27 |
| MICHAEL WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000291779839689999 | $0.00 |
| MICHAEL WATSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (3.370696467) | ($24.99) |
| MICHAEL WATSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (40.565664314) | ($300.75) |
| MICHAEL WATSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (1,348.818113998) | ($10,000.00) |
| MICHAEL WATSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 1,612.903225806 | $11,957.90 |
| MICHAEL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027870339025 | $0.08 |
| MICHAEL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.3479980939999 | $18.40 |
| MICHAEL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00091577359268 | $1.79 |
| MICHAEL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.95631635359999 | $5.96 |
| MICHAEL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0515749254029999 | $0.04 |
| MICHAEL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.6071661634471 | $4.28 |
| MICHAEL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005951395664 | $0.01 |
| MICHAEL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016036646687 | $1.17 |
| MICHAEL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 34.124133382 | $116.58 |
| MICHAEL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.558815067 | $2.56 |
| MICHAEL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00151571780379999 | $0.01 |
| MICHAEL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.2220259003 | $0.50 |
| MICHAEL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.001519247355 | $0.00 |
| MICHAEL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00029968340435 | $0.00 |
| MICHAEL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.072439599202 | $0.27 |
| MICHAEL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.080961169797 | $0.08 |
| MICHAEL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030875971413 | $94.14 |
| MICHAEL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.89677212 | $123.99 |
| MICHAEL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121168880597 | $245.48 |
| MICHAEL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0965504839 | $2.10 |
| MICHAEL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.43955393597 | $0.35 |
| MICHAEL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0115281484682999 | $0.01 |
| MICHAEL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001797171274 | $0.00 |
| MICHAEL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000119562486811 | $0.01 |
| MICHAEL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.40018388224 | $43.94 |
| MICHAEL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0017063997215 | $0.00 |
| MICHAEL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.8546856206 | $23.72 |
| MICHAEL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.85515668899 | $0.03 |
| MICHAEL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000028653477832 | $0.01 |
| MICHAEL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00018057987992 | $0.01 |
| MICHAEL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.034307081183 | $0.05 |
| MICHAEL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.8934275234 | $1.01 |
| MICHAEL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.15425759624 | $0.39 |
| MICHAEL WATTS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL WATTS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MICHAEL WATTS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MICHAEL WATTS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MICHAEL WATTS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (7,990.0) | ($7,990.00) |
| MICHAEL WATTS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22,892.695752304) | ($22,892.70) |
| MICHAEL WATTS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22,892.695752304 | $22,892.70 |
| MICHAEL WATTS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (22,892.69) | ($22,892.69) |
| MICHAEL WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00720219778299999 | $223.09 |
| MICHAEL WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029724434063 | $58.14 |
| MICHAEL WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 127.796443857589 | $127.80 |
| MICHAEL WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.44990907999999 | $2.74 |
| MICHAEL WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.71321110805 | $0.45 |
| MICHAEL WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42708670596 | $4.75 |
| MICHAEL WAUGH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XRP | (572.0) | ($423.63) |
| MICHAEL WAUGH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XRP | 378.221274 | $229.23 |
| MICHAEL WAUGH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | XRP | (606.0) | ($366.86) |
| MICHAEL WAUGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (10,000.0) | ($5,459.70) |
| MICHAEL WAUGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (10,000.0) | ($5,469.15) |
| MICHAEL WAUGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (20,114.0) | ($10,984.26) |
| MICHAEL WAUGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (20,000.0) | ($10,910.48) |
| MICHAEL WAUGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (30,000.0) | ($16,394.81) |
| MICHAEL WAUGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (20,000.0) | ($10,820.66) |
| MICHAEL WAUGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (20,000.0) | ($10,796.28) |
| MICHAEL WAUGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (20,000.0) | ($10,757.32) |
| MICHAEL WAUGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (20,000.0) | ($10,701.57) |
| MICHAEL WAUGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (20,000.0) | ($10,680.10) |
| MICHAEL WAUGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (25,000.0) | ($13,349.37) |
| MICHAEL WAUGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (25,000.620927) | ($13,355.01) |
| MICHAEL WAUGH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (52.782946) | ($21.28) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL WAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00800468338327152 | $0.01 |
| MICHAEL WAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 509.325511015631 | $339.24 |
| MICHAEL WAYNE ANDERSON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.008 | $235.77 |
| MICHAEL WAYNE ANDERSON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.12 | $236.43 |
| MICHAEL WAYNE ANDERSON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | CEL | 150.0 | $109.29 |
| MICHAEL WAYNE ANDERSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 37.8247 | $21.91 |
| MICHAEL WAYNE ANDERSON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 64.6376 | $35.76 |
| MICHAEL WAYNE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002530121020696 | $51.76 |
| MICHAEL WAYNE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9882751425 | $1.43 |
| MICHAEL WAYNE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009116942061 | $1.28 |
| MICHAEL WAYNE BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125811868759999 | $44.51 |
| MICHAEL WAYNE BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 196.879868042271 | $203.04 |
| MICHAEL WAYNE BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 320.557180768 | $276.58 |
| MICHAEL WAYNE BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9287471033 | $16.40 |
| MICHAEL WAYNE BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.09925969673 | $13.20 |
| MICHAEL WAYNE ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023732804743 | $0.01 |
| MICHAEL WAYNE ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009555740452 | $0.00 |
| MICHAEL WAYNE ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.625993406709999 | $6.96 |
| MICHAEL WAYNE ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013174374233 | $0.00 |
| MICHAEL WAYNE ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000038501083449 | $0.00 |
| MICHAEL WAYNE ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000022344965134999 | $0.00 |
| MICHAEL WAYNE HUBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017502555409 | $5.18 |
| MICHAEL WAYNE HUBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0409203264 | $0.65 |
| MICHAEL WAYNE LEWIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,439.684727467) | ($2,439.68) |
| MICHAEL WAYNE LEWIS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,439.684727467 | $2,439.68 |
| MICHAEL WAYNE LEWIS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MICHAEL WAYNE LEWIS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (2,419.684727) | ($2,419.68) |
| MICHAEL WAYNE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026604750126 | $80.75 |
| MICHAEL WAYNE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.804144159 | $7.93 |
| MICHAEL WAYNE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033855595897 | $66.59 |
| MICHAEL WAYNE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.702631199622 | $11.70 |
| MICHAEL WAYNE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.800137383 | $3.01 |
| MICHAEL WAYNE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000020790074073 | $0.00 |
| MICHAEL WAYNE NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023743317552 | $0.05 |
| MICHAEL WAYNE NIEMUTH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.007857978) | ($29,464.73) |
| MICHAEL WAYNE NIEMUTH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.007857978 | $29,464.73 |
| MICHAEL WAYNE NIEMUTH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.783777783) | ($54,543.78) |
| MICHAEL WAYNE NIEMUTH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.783777783 | $54,543.78 |
| MICHAEL WAYNE NIEMUTH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (301.477585088) | ($20,275.06) |
| MICHAEL WAYNE NIEMUTH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 301.477585088 | $20,275.06 |
| MICHAEL WAYNE NIEMUTH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (25.783777783) | ($48,899.38) |
| MICHAEL WAYNE NIEMUTH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LTC | (301.47758508) | ($18,797.13) |
| MICHAEL WAYNE NIEMUTH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00785797) | ($28,662.47) |
| MICHAEL WAYNE NIEMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034351127180976 | $131.62 |
| MICHAEL WAYNE NIEMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11263143206822 | $316.93 |
| MICHAEL WAYNE NIEMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.35427101 | $35.96 |
| MICHAEL WAYNE NIEMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.485003275199269 | $47.81 |
| MICHAEL WAYNE NIEMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.597149853674 | $116.26 |
| MICHAEL WAYNE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 13.348559621 | $148.34 |
| MICHAEL WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015126572548 | $4.48 |
| MICHAEL WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.40808509005 | $1.39 |
| MICHAEL WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022172049048 | $0.66 |
| MICHAEL WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.00358028549999 | $8.00 |
| MICHAEL WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026177845359 | $79.41 |
| MICHAEL WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156876943226 | $46.54 |
| MICHAEL WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2963704258 | $1.82 |
| MICHAEL WEBER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (7.976618) | ($24,967.15) |
| MICHAEL WEBER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.6013337 | $24,967.15 |
| MICHAEL WEBER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (20.328806105) | ($344.76) |
| MICHAEL WEBER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 20.328806105 | $344.76 |
| MICHAEL WEBER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | DOT | (20.328806105) | ($328.31) |
| MICHAEL WEBER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001144182981) | ($41.67) |
| MICHAEL WEBER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00116216186) | ($41.67) |
| MICHAEL WEBER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.98525517) | ($267.26) |
| MICHAEL WEBER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.98525517 | $267.26 |
| MICHAEL WEBER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (5.743055178) | ($200,000.00) |
| MICHAEL WEBER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 50,000.0 | $50,000.00 |
| MICHAEL WEBER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | AVAX | (4.985255517) | ($260.61) |
| MICHAEL WEBER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| MICHAEL WEBER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.72175 | $25,000.00 |
| MICHAEL WEBER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| MICHAEL WEBER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.7965001 | $25,000.00 |
| MICHAEL WEBER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (6.688345051) | ($200,000.00) |
| MICHAEL WEBER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 50,000.0 | $50,000.00 |
| MICHAEL WEBER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| MICHAEL WEBER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.8435 | $25,000.00 |
| MICHAEL WEBER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001366453517) | ($41.67) |
| MICHAEL WEBER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| MICHAEL WEBER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.831 | $25,000.00 |
| MICHAEL WEBER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (6,000.0) | ($11,783,040.00) |
| MICHAEL WEBER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (510.085353) | ($15,112,443.53) |
| MICHAEL WEBER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (107.296661802) | ($196,263.88) |
| MICHAEL WEBER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001330842196) | ($41.67) |
| MICHAEL WEBER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001411188606) | ($41.67) |
| MICHAEL WEBER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004036796537) | ($123.09) |
| MICHAEL WEBER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004472073098) | ($123.09) |
| MICHAEL WEBER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00164391668) | ($41.67) |
| MICHAEL WEBER | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00208222333) | ($41.67) |
| MICHAEL WEBER | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002049686893) | ($41.67) |
| MICHAEL WEBER | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005640379416) | ($123.09) |
| MICHAEL WEBER | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.006188555677) | ($123.09) |
| MICHAEL WEBER | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002134754757) | ($41.67) |
| MICHAEL WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043394190095 | $0.01 |
| MICHAEL WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036984210473 | $73.14 |
| MICHAEL WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065366668405 | $0.02 |
| MICHAEL WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0697732712889999 | $0.06 |
| MICHAEL WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011385356732 | $0.00 |
| MICHAEL WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004187566269 | $0.00 |
| MICHAEL WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00064100684893 | $0.01 |
| MICHAEL WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000222487964019999 | $6.53 |
| MICHAEL WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094845627357 | $18.51 |
| MICHAEL WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014720245687 | $0.00 |
| MICHAEL WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00052395625445 | $0.00 |
| MICHAEL WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09964612334718 | $1.77 |
| MICHAEL WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000020094539818 | $0.00 |
| MICHAEL WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00003666631486 | $0.00 |
| MICHAEL WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.022994025573586 | $1.55 |
| MICHAEL WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000020668317735 | $0.00 |
| MICHAEL WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.84316258678083 | $30,429.94 |
| MICHAEL WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 24.8880535090003 | $65,163.99 |
| MICHAEL WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.70348978472 | $17.70 |
| MICHAEL WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0175555316019999 | $0.02 |
| MICHAEL WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000035225115056 | $0.00 |
| MICHAEL WEBER II | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007880680138) | ($23.65) |
| MICHAEL WEBER II | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007880680138 | $23.65 |
| MICHAEL WEBER II | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000787) | ($23.00) |
| MICHAEL WEBER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008080402040159 | $0.27 |
| MICHAEL WEBER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019109358802 | $0.04 |
| MICHAEL WEBER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000018949725564 | $0.00 |
| MICHAEL WEBSTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.515229778) | ($58,150.78) |
| MICHAEL WEBSTER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.515229778 | $58,150.78 |
| MICHAEL WEBSTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,806.717543871) | ($27,540.85) |
| MICHAEL WEBSTER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1,806.717543871 | $27,540.85 |
| MICHAEL WEBSTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (491.5523995) | ($5,594.87) |
| MICHAEL WEBSTER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 491.5523995 | $5,594.87 |
| MICHAEL WEBSTER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (1.515229) | ($56,990.36) |
| MICHAEL WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00317500708158599 | $126.67 |
| MICHAEL WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0176425891803 | $49.88 |
| MICHAEL WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 179.670834628 | $142.44 |
| MICHAEL WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0542463162369999 | $0.03 |
| MICHAEL WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.80452193148899 | $171.60 |
| MICHAEL WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.53519997627861 | $7.09 |
| MICHAEL WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 5.5234176794 | $330.25 |
| MICHAEL WEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053906126882 | $166.32 |
| MICHAEL WEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110104963401 | $222.81 |
| MICHAEL WEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 200.794658396 | $200.79 |
| MICHAEL WEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.074062159614 | $2.93 |
| MICHAEL WEGEHAUPT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $30.23 |
| MICHAEL WEGEHAUPT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 28.639603977 | $86,626.21 |
| MICHAEL WEGEHAUPT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $39.98 |
| MICHAEL WEGEHAUPT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 5.23294295 | $209,375.28 |
| MICHAEL WEGEHAUPT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.750442369) | ($65,778.96) |
| MICHAEL WEGEHAUPT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 28.750442369 | $65,778.96 |
| MICHAEL WEGEHAUPT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.243096406) | ($163,061.62) |
| MICHAEL WEGEHAUPT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.243096406 | $163,061.62 |
| MICHAEL WEGEHAUPT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.021854) | ($48.94) |
| MICHAEL WEGEHAUPT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001614) | ($48.89) |
| MICHAEL WEGEHAUPT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (28.728588369) | ($63,615.83) |
| MICHAEL WEGEHAUPT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (5.2414824) | ($146,331.73) |
| MICHAEL WEGEHAUPT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001507637701) | ($43.23) |
| MICHAEL WEGEHAUPT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001507637701 | $43.23 |
| MICHAEL WEGEHAUPT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01724218363) | ($29.84) |
| MICHAEL WEGEHAUPT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01724218363 | $29.84 |
| MICHAEL WEGEHAUPT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01724218363) | ($29.82) |
| MICHAEL WEGEHAUPT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00150764) | ($43.27) |
| MICHAEL WEGEHAUPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00777379088605111 | $290.16 |
| MICHAEL WEGEHAUPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0974393211795049 | $269.05 |
| MICHAEL WEGEHAUPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000006490749827299 | $0.00 |
| MICHAEL WEGEHAUPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00075827345048 | $0.00 |
| MICHAEL WEGEHAUPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000011341777839 6 | $0.00 |
| MICHAEL WEGEHAUPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000008185699827 | $0.00 |
| MICHAEL WEGEHAUPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000081416821071 | $0.00 |
| MICHAEL WEI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.1989068322 | $465.06 |
| MICHAEL WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021328805086 | $0.01 |
| MICHAEL WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00163597086449999 | $0.00 |
| MICHAEL WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028449013581 | $55.53 |
| MICHAEL WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000116468326704999 | $0.00 |
| MICHAEL WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.037417232465 | $0.04 |
| MICHAEL WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.075388496005 | $0.26 |
| MICHAEL WEILAND GREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000181484449019999 | $5.37 |
| MICHAEL WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035518994632 | $0.11 |
| MICHAEL WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| MICHAEL WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118705563650999 | $240.43 |
| MICHAEL WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 169.002694859 | $169.00 |
| MICHAEL WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.72108208 | $9.24 |
| MICHAEL WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.76467301779999 | $15.58 |
| MICHAEL WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.044640756554 | $0.04 |
| MICHAEL WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0085594263302 | $0.00 |
| MICHAEL WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0266117916999999 | $0.00 |
| MICHAEL WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000023596686822 | $0.00 |
| MICHAEL WEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.69475205849999 | $2.14 |
| MICHAEL WEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1170941272 | $3.84 |
| MICHAEL WEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.040454918483 | $0.36 |
| MICHAEL WEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.373699127 | $0.20 |
| MICHAEL WEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0092129539748 | $0.67 |
| MICHAEL WEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.097403005752 | $0.60 |
| MICHAEL WEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.017069878578 | $0.40 |
| MICHAEL WEINREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026007556227 | $8.07 |
| MICHAEL WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033183441391 | $0.01 |
| MICHAEL WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050278144987 | $0.01 |
| MICHAEL WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0011086365093 | $0.00 |
| MICHAEL WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021114792904 | $0.00 |
| MICHAEL WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000032280309674 | $0.00 |
| MICHAEL WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019623846162 | $0.58 |
| MICHAEL WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.013022737 | $10.29 |
| MICHAEL WEINTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001910363281 | $5.66 |
| MICHAEL WEINTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019225039299 | $3.75 |
| MICHAEL WEIPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060341372466 | $1.87 |
| MICHAEL WEISENBERG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MICHAEL WEISENBERG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MICHAEL WEISENBERG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MICHAEL WEISENBERG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (108,343.870530831) | ($108,343.87) |
| MICHAEL WEISENBERG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 108,343.870530831 | $108,343.87 |
| MICHAEL WEISENBERG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (108,343.87) | ($108,343.87) |
| MICHAEL WEISENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 664.3014908054 | $664.30 |
| MICHAEL WEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114687523025999 | $3.39 |
| MICHAEL WEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007257460876 | $0.14 |
| MICHAEL WEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.47393694482 | $0.47 |
| MICHAEL WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001198833477 | $0.00 |
| MICHAEL WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013909274793 | $0.02 |
| MICHAEL WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000102930605502 | $0.00 |
| MICHAEL WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0026919171399 | $0.00 |
| MICHAEL WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0025712693748 | $0.00 |
| MICHAEL WEIST | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,120.422628263) | ($2,388.31) |
| MICHAEL WEIST | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,120.422628263 | $2,388.31 |
| MICHAEL WEIST | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (349.484543366) | ($246.15) |
| MICHAEL WEIST | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 349.484543366 | $246.15 |
| MICHAEL WEIST | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (218.02342315) | ($218.02) |
| MICHAEL WEIST | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 218.02342315 | $218.02 |
| MICHAEL WEIST | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (218.023423) | ($218.02) |
| MICHAEL WEIST | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (349.484543) | ($247.76) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL WEIST | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ADA | (4,120.422628) | ($2,324.44) |
| MICHAEL WEIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146956630583 | $4.35 |
| MICHAEL WEIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083718980784 | $16.34 |
| MICHAEL WEIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.620751111 | $32.20 |
| MICHAEL WEIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17251190656 | $0.03 |
| MICHAEL WEIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000070035753428 | $0.01 |
| MICHAEL WEIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.097871387352 | $0.05 |
| MICHAEL WEIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147359717117 | $43.62 |
| MICHAEL WEIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5603660694511 | $1.56 |
| MICHAEL WEIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5518332025854 | $2.85 |
| MICHAEL WEIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.103157241011 | $13.45 |
| MICHAEL WEIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.99706584743 | $1.54 |
| MICHAEL WEITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063446044735 | $196.22 |
| MICHAEL WEITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.356509843749999 | $726.74 |
| MICHAEL WELCH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00046333 | $18.62 |
| MICHAEL WELCH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009280506865) | ($32.02) |
| MICHAEL WELCH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009280506865 | $32.02 |
| MICHAEL WELCH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00092805) | ($32.32) |
| MICHAEL WELCH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00046333) | ($16.14) |
| MICHAEL WELCH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.649463) | ($48,675.54) |
| MICHAEL WELCH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.649463 | $48,675.54 |
| MICHAEL WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004329631646358 | $0.17 |
| MICHAEL WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.04312418008 | $0.01 |
| MICHAEL WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00443267444309999 | $0.32 |
| MICHAEL WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00749362568389999 | $258.42 |
| MICHAEL WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0158022786629999 | $30.83 |
| MICHAEL WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.6334904599999 | $17.05 |
| MICHAEL WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.44763413102 | $0.45 |
| MICHAEL WELKENHUYZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000095959296789 | $0.00 |
| MICHAEL WELKENHUYZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092293086681 | $0.01 |
| MICHAEL WELKENHUYZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000022937546131 | $0.01 |
| MICHAEL WELLNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (44.292809069) | ($44.29) |
| MICHAEL WELLNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 44.292809069 | $44.29 |
| MICHAEL WELLNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.52) | ($2.52) |
| MICHAEL WELLNER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 96.720415 | $96.72 |
| MICHAEL WELLNER | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.52) | ($2.52) |
| MICHAEL WELLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025364814693 | $76.87 |
| MICHAEL WELLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27794681558183 | $0.28 |
| MICHAEL WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015131779884 | $0.02 |
| MICHAEL WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032469419303 | $63.76 |
| MICHAEL WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000228498877741 | $0.01 |
| MICHAEL WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.40079752566599 | $3.58 |
| MICHAEL WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00757247959669999 | $16.67 |
| MICHAEL WENDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038662082615 | $0.12 |
| MICHAEL WENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092039026065 | $2.72 |
| MICHAEL WENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2336134227 | $1.40 |
| MICHAEL WENZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020031718261 | $0.59 |
| MICHAEL WENZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.49658375539 | $0.50 |
| MICHAEL WERBOWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025980589639 | $7.69 |
| MICHAEL WERBOWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028607143882 | $5.58 |
| MICHAEL WERBROUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.02322454050873 | $3.38 |
| MICHAEL WERNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,594.105390506) | ($864.34) |
| MICHAEL WERNER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,594.105390506 | $864.34 |
| MICHAEL WERNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000713536325) | ($21.29) |
| MICHAEL WERNER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000713536325 | $21.29 |
| MICHAEL WERNER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00071353) | ($21.33) |
| MICHAEL WERNER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (1,594.10539) | ($896.49) |
| MICHAEL WERNER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.2548355 | $500.08 |
| MICHAEL WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.2300676255 | $103.88 |
| MICHAEL WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004212625595417 | $0.15 |
| MICHAEL WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.492292110623 | $5.14 |
| MICHAEL WERNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000298895080259999 | $0.09 |
| MICHAEL WESS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (17,090.06) | ($17,090.06) |
| MICHAEL WESS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($38,785.00) |
| MICHAEL WESS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (12.6) | ($21,221.55) |
| MICHAEL WESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7268877634 | $12.04 |
| MICHAEL WESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1868944964833 | $480.61 |
| MICHAEL WESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 111.2884605031 | $111.29 |
| MICHAEL WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 154.461507292812 | $162.43 |
| MICHAEL WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030020114917 | $91.46 |
| MICHAEL WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1196465501346 | $242.36 |
| MICHAEL WESTBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000050370304445 | $0.00 |
| MICHAEL WESTBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.10821446349999 | $5.11 |
| MICHAEL WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104617858148 | $320.13 |
| MICHAEL WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020146561902 | $3.93 |
| MICHAEL WETHERBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017072132879 | $0.51 |
| MICHAEL WETHERBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.254608829 | $37.25 |
| MICHAEL WETHINGTON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.55 | $1,149.60 |
| MICHAEL WETHINGTON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.5367097893) | ($1,126.79) |
| MICHAEL WETHINGTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.208388994) | ($4,000.00) |
| MICHAEL WETHINGTON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.09835741573) | ($122.63) |
| MICHAEL WETHINGTON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.070191530220) | ($87.51) |
| MICHAEL WETHINGTON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.273827906 | $4,081.58 |
| MICHAEL WETHINGTON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.5367097893 | $669.13 |
| MICHAEL WETHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018088063278 | $0.54 |
| MICHAEL WETHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000975879810879999 | $1.69 |
| MICHAEL WETHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.53326310778 | $21.10 |
| MICHAEL WEXLER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,792.522269284) | ($2,792.52) |
| MICHAEL WEXLER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,792.522269284 | $2,792.52 |
| MICHAEL WEXLER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,789.744253128) | ($2,789.74) |
| MICHAEL WEXLER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,789.744253128 | $2,789.74 |
| MICHAEL WEXLER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (2,789.744253) | ($2,789.74) |
| MICHAEL WEXLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | GUSD | (50.0) | ($50.00) |
| MICHAEL WEXLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,742.52) | ($2,742.52) |
| MICHAEL WEXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000866835210559999 | $2.57 |
| MICHAEL WEXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.888529655119999 | $1,778.96 |
| MICHAEL WEXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,358.966710841 | $1,358.97 |
| MICHAEL WEXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000701287751359999 | $0.21 |
| MICHAEL WEXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.66200433898 | $18.66 |
| MICHAEL WEXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.680237469251 | $18.68 |
| MICHAEL WEYENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011251342086 | $343.27 |
| MICHAEL WEYENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049855523512 | $0.06 |
| MICHAEL WEYENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028054946936 | $5.44 |
| MICHAEL WEYENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.609020566689999 | $0.61 |
| MICHAEL WEYENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.080923531343 | $0.71 |
| MICHAEL WEYENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.1200682868 | $1.04 |
| MICHAEL WEYENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000027573466411 | $0.00 |
| MICHAEL WEYENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0307305766399999 | $0.01 |
| MICHAEL WEYENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.03985925576 | $4.38 |
| MICHAEL WEYENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.6991370389999 | $16.61 |
| MICHAEL WEYENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.95357067 | $0.61 |
| MICHAEL WEYENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.06783438959999 | $4.73 |
| MICHAEL WEYENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.021039120263 | $0.02 |
| MICHAEL WEYENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.6952872867 | $1.43 |
| MICHAEL WEYENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.028138830937 | $3.05 |
| MICHAEL WEYENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00232223946629999 | $4.33 |
| MICHAEL WEYENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00003670462366 | $0.00 |
| MICHAEL WEYENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00070252707858 | $0.00 |
| MICHAEL WEYENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.045475586274 | $0.17 |
| MICHAEL WEYRAUCH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00024176) | ($10.01) |
| MICHAEL WEYRAUCH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01112338) | ($460.01) |
| MICHAEL WEYRAUCH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003315070776) | ($10.03) |
| MICHAEL WEYRAUCH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (5.779106055) | ($17,493.53) |
| MICHAEL WEYRAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093442923397 6899 | $0.37 |
| MICHAEL WEYRAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138903341315 | $41.11 |
| MICHAEL WEYRAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078431572706 | $21.34 |
| MICHAEL WEYRAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.646043430552 | $2.27 |
| MICHAEL WEYRAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00119657286862999 | $0.01 |
| MICHAEL WEYRAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.219482432189999 | $1.94 |
| MICHAEL WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00301882883099999 | $91.98 |
| MICHAEL WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0344026505769999 | $67.72 |
| MICHAEL WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5937564539 | $14.07 |
| MICHAEL WHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053991547583 | $1.60 |
| MICHAEL WHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038002520867 | $7.42 |
| MICHAEL WHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1946193649 | $6.50 |
| MICHAEL WHARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017588467796 | $52.49 |
| MICHAEL WHARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.81220823485916 | $4.43 |
| MICHAEL WHARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017343591274 | $33.84 |
| MICHAEL WHEATLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL WHEATLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MICHAEL WHEATLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MICHAEL WHEATLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,065.760520747) | ($26,065.76) |
| MICHAEL WHEATLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,065.760520747 | $26,065.76 |
| MICHAEL WHEATLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (27.115466407) | ($39,813.64) |
| MICHAEL WHEATLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 27.115466407 | $39,813.64 |
| MICHAEL WHEATLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,473.09) |
| MICHAEL WHEATLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (26.115466) | ($38,526.91) |
| MICHAEL WHEATLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (27,055.76) | ($27,055.76) |
| MICHAEL WHEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040191537704 | $123.33 |
| MICHAEL WHEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21012057675386 | $495.35 |
| MICHAEL WHEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 331.270065005689 | $331.27 |
| MICHAEL WHEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4928982328 | $7.53 |
| MICHAEL WHEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.393080252 | $2.13 |
| MICHAEL WHEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.84113785989999 | $0.56 |
| MICHAEL WHEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0178796945449999 | $1.31 |
| MICHAEL WHEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.160272531849999 | $9.58 |
| MICHAEL WHEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.082589323249 | $3.27 |
| MICHAEL WHEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.01834254263 | $0.02 |
| MICHAEL WHEELER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 500.0 | $177.81 |
| MICHAEL WHEELER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XRP | 301.366498 | $126.90 |
| MICHAEL WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021891929863106 | $0.00 |
| MICHAEL WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081579472347 | $252.59 |
| MICHAEL WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062015738281 | $124.29 |
| MICHAEL WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26300023046899 | $1.74 |
| MICHAEL WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.5011722923 | $2.06 |
| MICHAEL WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.4912858023 | $0.51 |
| MICHAEL WHEELESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002084348326 | $6.17 |
| MICHAEL WHEELESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029724717835 | $5.80 |
| MICHAEL WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010456763052 | $0.31 |
| MICHAEL WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016370345196 | $0.02 |
| MICHAEL WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000036123524423 | $0.00 |
| MICHAEL WHITE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.057357 | $2,376.42 |
| MICHAEL WHITE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00257036) | ($100.00) |
| MICHAEL WHITE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00257036 | $100.00 |
| MICHAEL WHITE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.00004495499932) | $0.00 |
| MICHAEL WHITE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.00004495499932 | $0.00 |
| MICHAEL WHITE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005155580092) | ($1.48) |
| MICHAEL WHITE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005155580092 | $1.48 |
| MICHAEL WHITE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.089313835) | ($2.09) |
| MICHAEL WHITE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.089313835 | $2.09 |
| MICHAEL WHITE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.002564) | ($99.70) |
| MICHAEL WHITE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 99.327 | $99.70 |
| MICHAEL WHITE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL WHITE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | AVAX | 1.43765 | $100.00 |
| MICHAEL WHITE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.437694955) | ($100.22) |
| MICHAEL WHITE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00373134) | ($148.00) |
| MICHAEL WHITE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00373134 | $148.00 |
| MICHAEL WHITE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.003737) | ($148.22) |
| MICHAEL WHITE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 148.099 | $148.22 |
| MICHAEL WHITE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (148.0) | ($148.00) |
| MICHAEL WHITE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | AVAX | 2.13485 | $148.00 |
| MICHAEL WHITE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.13485) | ($147.13) |
| MICHAEL WHITE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00255693) | ($100.00) |
| MICHAEL WHITE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00255693 | $100.00 |
| MICHAEL WHITE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.002557) | ($100.00) |
| MICHAEL WHITE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 99.628 | $100.00 |
| MICHAEL WHITE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (101.14) | ($101.14) |
| MICHAEL WHITE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | AVAX | 1.43382 | $101.14 |
| MICHAEL WHITE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.43382) | ($100.72) |
| MICHAEL WHITE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00385576) | ($150.00) |
| MICHAEL WHITE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00385576 | $150.00 |
| MICHAEL WHITE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00385639) | ($147.41) |
| MICHAEL WHITE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6007695567) | ($856.28) |
| MICHAEL WHITE | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.6007695567 | $856.28 |
| MICHAEL WHITE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.44826941) | ($4.45) |
| MICHAEL WHITE | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 4.44826941 | $4.45 |
| MICHAEL WHITE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,049.231548533) | ($1,485.70) |
| MICHAEL WHITE | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 3,049.231548533 | $1,485.70 |
| MICHAEL WHITE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4523831524) | ($11,999.51) |
| MICHAEL WHITE | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.4523831524 | $11,999.51 |
| MICHAEL WHITE | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (4.448269) | ($4.45) |
| MICHAEL WHITE | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Withdrawal | MATIC | (3,049.231548533) | ($1,474.18) |
| MICHAEL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029347310121403 | $99.88 |
| MICHAEL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006098270620325 | $13.86 |
| MICHAEL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05494941098075 | $0.05 |
| MICHAEL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.4356291652939 | $34.45 |
| MICHAEL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000106082903284 | $0.00 |
| MICHAEL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000046776380776 | $0.00 |
| MICHAEL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018683669874 | $56.18 |
| MICHAEL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000513792348920528 | $1.56 |
| MICHAEL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.162198484847706 | $0.16 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000449782654591749 | $0.00 |
| MICHAEL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039954228421 | $11.83 |
| MICHAEL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019785505003 | $59.38 |
| MICHAEL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0298348838929999 | $58.37 |
| MICHAEL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.54288057672 | $0.43 |
| MICHAEL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071246973492 | $0.01 |
| MICHAEL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0370513380269999 | $0.03 |
| MICHAEL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000927981017549999 | $2.75 |
| MICHAEL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00456228467779999 | $8.90 |
| MICHAEL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.59444780031 | $0.47 |
| MICHAEL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6546273505 | $3.55 |
| MICHAEL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44035149559 | $4.89 |
| MICHAEL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00648760747319999 | $0.01 |
| MICHAEL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.073846956269 | $4.42 |
| MICHAEL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.051123542216 | $2.02 |
| MICHAEL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.287705749644 | $60.66 |
| MICHAEL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00715580705419999 | $10.67 |
| MICHAEL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42661020466 | $0.43 |
| MICHAEL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.21851493899999 | $5.23 |
| MICHAEL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000003078631211 | $0.00 |
| MICHAEL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.240205114859999 | $2.01 |
| MICHAEL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.106465715889999 | $0.75 |
| MICHAEL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.23201131203 | $0.23 |
| MICHAEL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06885304505 | $0.00 |
| MICHAEL WHITEHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073805867931 | $2.18 |
| MICHAEL WHITEHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.71046816594 | $34.48 |
| MICHAEL WHITEHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0035626081156 | $0.26 |
| MICHAEL WHITE-NELSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003444732504) | ($13.41) |
| MICHAEL WHITE-NELSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003444732504 | $13.41 |
| MICHAEL WHITE-NELSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00034447) | ($14.16) |
| MICHAEL WHITE-NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000468380034202 | $0.02 |
| MICHAEL WHITESIDE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (50.0) | ($50.00) |
| MICHAEL WHITESIDE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | COMP | (0.59967) | ($26.21) |
| MICHAEL WHITESIDE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 26.169 | $26.21 |
| MICHAEL WHITESIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 540.643745649743 | $558.44 |
| MICHAEL WHITESIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.188157264229999 | $11.25 |
| MICHAEL WHITESIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.179952927989999 | $0.01 |
| MICHAEL WHITLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000023114877741 | $0.00 |
| MICHAEL WHITMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024914924596 | $0.07 |
| MICHAEL WHITSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018294158807 | $0.00 |
| MICHAEL WHITSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.084347642379 | $0.08 |
| MICHAEL WIDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050561294745 | $14.93 |
| MICHAEL WIDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006107975808 | $1.19 |
| MICHAEL WIDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.81650029781 | $0.82 |
| MICHAEL WIDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.610412237 | $2.07 |
| MICHAEL WIDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0470586024759999 | $0.52 |
| MICHAEL WIDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.027698415525 | $0.24 |
| MICHAEL WIDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000006210368645 | $0.00 |
| MICHAEL WIDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.229622784149999 | $0.78 |
| MICHAEL WIDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0046808821327 | $0.51 |
| MICHAEL WIDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0003267274197 | $0.00 |
| MICHAEL WIDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.018974060208 | $0.12 |
| MICHAEL WIDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.063479655573 | $0.03 |
| MICHAEL WIDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.084752970926 | $0.11 |
| MICHAEL WIDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000100464719424 | $0.00 |
| MICHAEL WIDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0038100267703 | $0.01 |
| MICHAEL WIEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000194619790189999 | $5.76 |
| MICHAEL WIERZCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005032483899 | $0.00 |
| MICHAEL WIGGINS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (6,214.5) | ($6,214.50) |
| MICHAEL WIGGINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 61.2472 | $6,214.50 |
| MICHAEL WIGGINS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.241093946) | ($125.50) |
| MICHAEL WIGGINS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.241093946 | $125.50 |
| MICHAEL WIGGINS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | SOL | (1.241093946) | ($125.47) |
| MICHAEL WIGGINS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (60.043105027) | ($6,406.64) |
| MICHAEL WIGGINS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 60.043105027 | $6,406.64 |
| MICHAEL WIGGINS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | SOL | (60.04305) | ($6,381.60) |
| MICHAEL WIGGINS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 6,372.191 | $6,381.60 |
| MICHAEL WIGGINS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| MICHAEL WIGGINS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (75.0) | ($75.00) |
| MICHAEL WIGGINS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (6,097.19) | ($6,097.19) |
| MICHAEL WIGGINS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | SOL | 58.05001 | $6,097.19 |
| MICHAEL WIGGINS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | SOL | (8.0) | ($801.70) |
| MICHAEL WIGGINS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | SOL | (5.0) | ($493.10) |
| MICHAEL WIGGINS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | SOL | (45.05006) | ($4,273.00) |
| MICHAEL WIGGINS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 4,262.642 | $4,273.00 |
| MICHAEL WIGGINS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (4,262.64) | ($4,262.64) |
| MICHAEL WIGGINS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | SOL | 45.10206 | $4,262.64 |
| MICHAEL WIGGINS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | SOL | (4.0) | ($329.22) |
| MICHAEL WIGGINS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | SOL | (4.0) | ($338.65) |
| MICHAEL WIGGINS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | SOL | (2.0) | ($163.23) |
| MICHAEL WIGGINS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SOL | (35.102065026) | ($2,500.29) |
| MICHAEL WIGGINS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5.886523784) | ($4.03) |
| MICHAEL WIGGINS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5.886523784 | $4.03 |
| MICHAEL WIGGINS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.886523784) | ($4.06) |
| MICHAEL WIGGINS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.189065148) | ($3.19) |
| MICHAEL WIGGINS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.189065148 | $3.19 |
| MICHAEL WIGGINS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (3.192065) | ($3.19) |
| MICHAEL WIGGINS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.03951192004) | ($2.11) |
| MICHAEL WIGGINS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.03951192004 | $2.11 |
| MICHAEL WIGGINS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SOL | (0.03939) | ($2.10) |
| MICHAEL WIGGINS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 2.06 | $2.10 |
| MICHAEL WIGGINS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001602404947) | ($3.39) |
| MICHAEL WIGGINS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001602404947 | $3.39 |
| MICHAEL WIGGINS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (2.06) | ($2.06) |
| MICHAEL WIGGINS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001602404947) | ($3.38) |
| MICHAEL WIGGINS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007155294999) | ($2.20) |
| MICHAEL WIGGINS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00007155294999 | $2.20 |
| MICHAEL WIGGINS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00007155) | ($2.08) |
| MICHAEL WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014005886611 | $0.00 |
| MICHAEL WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000398590090752 | $0.01 |
| MICHAEL WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000849254695673899 | $0.02 |
| MICHAEL WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.18704258332633 | $3.19 |
| MICHAEL WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03650310863925 | $0.04 |
| MICHAEL WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000065376864916 | $0.00 |
| MICHAEL WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00057497611107 | $0.00 |
| MICHAEL WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0765227175035253 | $7.84 |
| MICHAEL WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000371248039 | $0.00 |
| MICHAEL WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000011218714888 | $0.00 |
| MICHAEL WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000129551694588 | $0.04 |
| MICHAEL WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000007038559972 | $0.00 |
| MICHAEL WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000100692390276 | $0.00 |
| MICHAEL WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000938596031229999 | $0.00 |
| MICHAEL WIGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007139185822599999 | $21.13 |
| MICHAEL WIGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110537520388 | $21.57 |
| MICHAEL WIKBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.056350740749 | $1,728.40 |
| MICHAEL WIKBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.9011688987 | $19.01 |
| MICHAEL WILCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000774931045519999 | $2.29 |
| MICHAEL WILCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.7036988589999 | $8.60 |
| MICHAEL WILCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.107609559061 | $1.20 |
| MICHAEL WILDERMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035178725943 | $0.00 |
| MICHAEL WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015435955513 | $0.00 |
| MICHAEL WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000010181152421 | $0.00 |
| MICHAEL WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000022250200472 | $0.00 |
| MICHAEL WILHELM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17608113) | ($5,000.00) |
| MICHAEL WILHELM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.17608113 | $5,000.00 |
| MICHAEL WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0115509492519999 | $353.20 |
| MICHAEL WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24061451183 | $490.18 |
| MICHAEL WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.50074353061 | $3.50 |
| MICHAEL WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 169.380479908999 | $134.28 |
| MICHAEL WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.6632567887 | $107.39 |
| MICHAEL WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.57976251737 | $94.46 |
| MICHAEL WILHITE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 1,599.052444 | $1,599.05 |
| MICHAEL WILHITE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (401.0) | ($401.00) |
| MICHAEL WILHITE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 401.0 | $401.00 |
| MICHAEL WILHITE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.7) | ($16.70) |
| MICHAEL WILHITE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (720.0) | ($720.00) |
| MICHAEL WILHITE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.500127 | $720.00 |
| MICHAEL WILHITE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.29) | ($8.29) |
| MICHAEL WILHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078041678884 | $241.96 |
| MICHAEL WILHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39791023964 | $808.66 |
| MICHAEL WILHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.82126998172 | $3.82 |
| MICHAEL WILHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 139.480048201 | $110.58 |
| MICHAEL WILHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0246426547489999 | $0.22 |
| MICHAEL WILHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0009154230656 | $0.00 |
| MICHAEL WILHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.6071102435 | $25.99 |
| MICHAEL WILHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.48388958671 | $19.15 |
| MICHAEL WILHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.069252670056 | $7.60 |
| MICHAEL WILHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473188269289999 | $0.47 |
| MICHAEL WILK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136542290263999 | $0.40 |
| MICHAEL WILK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.730789586 | $18.02 |
| MICHAEL WILKOP | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.020306425) | ($2,160.23) |
| MICHAEL WILKOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.17177411520577 | $13.15 |
| MICHAEL WILKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00804371687219999 | $249.24 |
| MICHAEL WILKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071396973035 | $143.51 |
| MICHAEL WILL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 48.696036 | $36.73 |
| MICHAEL WILL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 23,499.75 | $17,683.04 |
| MICHAEL WILL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 592.945298 | $446.78 |
| MICHAEL WILL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 2,230.07811 | $1,124.06 |
| MICHAEL WILL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 4,308.84158 | $1,901.55 |
| MICHAEL WILL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.002865707573) | ($5.93) |
| MICHAEL WILL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | XRP | (30,735.528148) | ($12,587.52) |
| MICHAEL WILL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 2.67249 | $4,780.36 |
| MICHAEL WILL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Collateral | ETH | (2.67249183) | ($4,713.34) |
| MICHAEL WILL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 3.44633 | $6,152.63 |
| MICHAEL WILL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Collateral | ETH | (3.44633) | ($6,251.95) |
| MICHAEL WILL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (42.884451842) | ($59,000.00) |
| MICHAEL WILL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (1.334510354) | ($1,836.01) |
| MICHAEL WILL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (1.599226626) | ($2,200.20) |
| MICHAEL WILL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 53.378586552 | $73,437.73 |
| MICHAEL WILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0236300329848881 | $27.30 |
| MICHAEL WILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017913843679 | $0.02 |
| MICHAEL WILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 67.456549510194 | $34.93 |
| MICHAEL WILLEM INSALACO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (17.922462066) | ($24.73) |
| MICHAEL WILLEM INSALACO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 17.922462066 | $24.73 |
| MICHAEL WILLEM INSALACO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | MATIC | (17.92) | ($24.73) |
| MICHAEL WILLEM INSALACO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.0006106 | $24.73 |
| MICHAEL WILLEM INSALACO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (1.009976926) | ($9.02) |
| MICHAEL WILLEM INSALACO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | UNI | 1.009976926 | $9.02 |
| MICHAEL WILLEM INSALACO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | UNI | (1.009) | ($9.07) |
| MICHAEL WILLEM INSALACO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.0002228 | $9.07 |
| MICHAEL WILLEM INSALACO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (88.996920833) | ($89.00) |
| MICHAEL WILLEM INSALACO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 88.996920833 | $89.00 |
| MICHAEL WILLEM INSALACO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0008334) | ($33.74) |
| MICHAEL WILLEM INSALACO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (88.0) | ($88.00) |
| MICHAEL WILLEM INSALACO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.0022264 | $88.00 |
| MICHAEL WILLEM INSALACO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06708580611) | ($1,926.37) |
| MICHAEL WILLEM INSALACO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06708580611 | $1,926.37 |
| MICHAEL WILLEM INSALACO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.069312) | ($1,993.97) |
| MICHAEL WILLEM INSALACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000365691529683529 | $13.61 |
| MICHAEL WILLEM INSALACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.1177739919 | $9.46 |
| MICHAEL WILLEM INSALACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017369330183 | $0.00 |
| MICHAEL WILLEM INSALACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2335191699302 | $0.23 |
| MICHAEL WILLEM INSALACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04790742216181 | $0.07 |
| MICHAEL WILLEM INSALACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000041055984158 | $0.00 |
| MICHAEL WILLEM INSALACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0009493023487412 | $0.01 |
| MICHAEL WILLEM INSALACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000027499301896 | $0.00 |
| MICHAEL WILLEM INSALACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000055105857632 | $0.00 |
| MICHAEL WILLEM INSALACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00781102118479999 | $0.01 |
| MICHAEL WILLEM INSALACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000026328480829 | $0.00 |
| MICHAEL WILLEMS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 164.453401 | $107.10 |
| MICHAEL WILLEMS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (163.953) | ($107.00) |
| MICHAEL WILLEMS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 106.833 | $107.00 |
| MICHAEL WILLEMS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (106.0) | ($106.00) |
| MICHAEL WILLEMS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 138.129 | $106.00 |
| MICHAEL WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022076246274 | $6.53 |
| MICHAEL WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.156217907068 | $0.94 |
| MICHAEL WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018318386088 | $35.74 |
| MICHAEL WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.36798605176 | $2.74 |
| MICHAEL WILLIAM BRINDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004007423179 | $11.86 |
| MICHAEL WILLIAM BRINDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00719192912135 | $14.03 |
| MICHAEL WILLIAM BRINDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.410056913 | $3.50 |
| MICHAEL WILLIAM BRINDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061207437513 | $3.66 |
| MICHAEL WILLIAM BRINDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.3387018329 | $4.34 |
| MICHAEL WILLIAM CRAVEN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.749018072332 | $10.97 |
| MICHAEL WILLIAM CULLINA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.4 | $16,047.60 |
| MICHAEL WILLIAM CULLINA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 2.00019462 | $80,267.81 |
| MICHAEL WILLIAM CULLINA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.5) | ($101,214.47) |
| MICHAEL WILLIAM CULLINA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.5 | $101,214.47 |
| MICHAEL WILLIAM CULLINA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,474.22) |
| MICHAEL WILLIAM CULLINA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1,101.536) | ($26,742.71) |
| MICHAEL WILLIAM CULLINA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1,101.536 | $26,742.71 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL WILLIAM CULLINA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0) | ($86,869.11) |
| MICHAEL WILLIAM CULLINA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AVAX | (10.0) | ($273.25) |
| MICHAEL WILLIAM CULLINA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (1,097.064544) | ($25,484.81) |
| MICHAEL WILLIAM CULLINA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (35.0) | ($58,808.75) |
| MICHAEL WILLIAM CULLINA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 35.0 | $58,808.75 |
| MICHAEL WILLIAM CULLINA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,900.0) | ($23,731.57) |
| MICHAEL WILLIAM CULLINA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,900.0 | $23,731.57 |
| MICHAEL WILLIAM CULLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,334.47430161338 | $2,854.40 |
| MICHAEL WILLIAM CULLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.9466149082 | $170.00 |
| MICHAEL WILLIAM HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000189942631359999 | $0.56 |
| MICHAEL WILLIAM HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.6519295226799 | $31.02 |
| MICHAEL WILLIAM HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.981746567 | $9.07 |
| MICHAEL WILLIAM JUNEAU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (98.131845759) | ($73.16) |
| MICHAEL WILLIAM JUNEAU | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BAT | 98.131845759 | $73.16 |
| MICHAEL WILLIAM JUNEAU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (1.330104056) | ($6.20) |
| MICHAEL WILLIAM JUNEAU | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | OMG | 1.330104056 | $6.20 |
| MICHAEL WILLIAM JUNEAU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.812010392) | ($5,382.87) |
| MICHAEL WILLIAM JUNEAU | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.812010392 | $5,382.87 |
| MICHAEL WILLIAM JUNEAU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04247957) | ($1,695.78) |
| MICHAEL WILLIAM JUNEAU | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04247957 | $1,695.78 |
| MICHAEL WILLIAM JUNEAU | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.812010392) | ($5,104.97) |
| MICHAEL WILLIAM JUNEAU | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04247957) | ($1,638.04) |
| MICHAEL WILLIAM JUNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049472770152 | $128.17 |
| MICHAEL WILLIAM JUNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,346.08385048351 | $4,839.78 |
| MICHAEL WILLIAM JUNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 3.028798475 | $4,715.35 |
| MICHAEL WILLIAM KIRSCHBAUM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00494859 | $205.09 |
| MICHAEL WILLIAM KIRSCHBAUM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02710323829) | ($1,073.66) |
| MICHAEL WILLIAM KIRSCHBAUM | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02710323829 | $1,073.66 |
| MICHAEL WILLIAM KIRSCHBAUM | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000499) | ($20.01) |
| MICHAEL WILLIAM KIRSCHBAUM | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000501) | ($20.09) |
| MICHAEL WILLIAM KIRSCHBAUM | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02610323) | ($1,048.12) |
| MICHAEL WILLIAM KIRSCHBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000638246869333473 | $2.56 |
| MICHAEL WILLIAM MAYHEW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.1 | $112.93 |
| MICHAEL WILLIAM MAYHEW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03212 | $97.22 |
| MICHAEL WILLIAM MAYHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000429579328394999 | $0.81 |
| MICHAEL WILLIAM MAYHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.105674191042 | $1.14 |
| MICHAEL WILLIAM MAYHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123983239711999 | $0.70 |
| MICHAEL WILLIAM OBRIEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 8.9948403 | $1.78 |
| MICHAEL WILLIAM OBRIEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0045 | $185.27 |
| MICHAEL WILLIAM OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0119759752005 | $119.44 |
| MICHAEL WILLIAM OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.83068525438 | $0.97 |
| MICHAEL WILLIAM OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032837738043 | $64.37 |
| MICHAEL WILLIAM OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3425497373 | $5.34 |
| MICHAEL WILLIAM OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5242963578 | $7.55 |
| MICHAEL WILLIAM OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.961948115 | $11.28 |
| MICHAEL WILLIAM OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.7111966436 | $52.36 |
| MICHAEL WILLIAM OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.1404425345 | $0.60 |
| MICHAEL WILLIAM OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.8300928716 | $16.50 |
| MICHAEL WILLIAM OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.50099052081 | $29.95 |
| MICHAEL WILLIAM OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 11.87958685902 | $211.65 |
| MICHAEL WILLIAM OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.44530993217 | $0.69 |
| MICHAEL WILLIAM OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.3457329503 | $5.35 |
| MICHAEL WILLIAM OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.14585992022 | $0.01 |
| MICHAEL WILLIAM OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.16273467815 | $2.42 |
| MICHAEL WILLIAM O'MALLEY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 169.65 | $169.65 |
| MICHAEL WILLIAM O'MALLEY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MICHAEL WILLIAM O'MALLEY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0002474 | $10.00 |
| MICHAEL WILLIAM O'MALLEY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.000262) | ($10.59) |
| MICHAEL WILLIAM O'MALLEY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 0.003531 | $10.59 |
| MICHAEL WILLIAM O'MALLEY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.003562) | ($10.67) |
| MICHAEL WILLIAM O'MALLEY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | CEL | 5.017 | $10.67 |
| MICHAEL WILLIAM O'MALLEY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | CEL | (5.201) | ($11.07) |
| MICHAEL WILLIAM O'MALLEY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 10.98 | $11.07 |
| MICHAEL WILLIAM O'MALLEY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (385.19) | ($385.19) |
| MICHAEL WILLIAM O'MALLEY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.131539 | $385.19 |
| MICHAEL WILLIAM O'MALLEY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1315397403) | ($383.18) |
| MICHAEL WILLIAM O'MALLEY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 1,492.0 | $1,492.00 |
| MICHAEL WILLIAM O'MALLEY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (1,492.51) | ($1,492.51) |
| MICHAEL WILLIAM O'MALLEY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.544692 | $1,492.51 |
| MICHAEL WILLIAM O'MALLEY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.544401) | ($1,491.27) |
| MICHAEL WILLIAM O'MALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029937193539 | $0.00 |
| MICHAEL WILLIAM O'MALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000372154994679 | $0.00 |
| MICHAEL WILLIAM O'MALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034266984752915 | $0.10 |
| MICHAEL WILLIAM O'MALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.94457855970586 | $0.94 |
| MICHAEL WILLIAM O'MALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000030308808465 | $0.00 |
| MICHAEL WILLIAM O'MALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000019799054 | $0.00 |
| MICHAEL WILLIAM ROBERTS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.06098621 | $139.16 |
| MICHAEL WILLIAM ROBERTS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOGE | 25.5 | $2.27 |
| MICHAEL WILLIAM ROBERTS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00267609 | $81.13 |
| MICHAEL WILLIAM ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035975300074 | $10.65 |
| MICHAEL WILLIAM ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017923345033 | $34.97 |
| MICHAEL WILLIAM ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21971419301 | $0.14 |
| MICHAEL WILLIAM TUROK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020503895048 | $0.61 |
| MICHAEL WILLIAM TUROK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.1041613161 | $5.72 |
| MICHAEL WILLIAM WATKINS ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000062127230041 | $0.00 |
| MICHAEL WILLIAM WATKINS ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.026746827751 | $0.63 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8408692531) | ($1,865.43) |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8408692531 | $1,865.43 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002429727751) | ($0.07) |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000002429727751 | $0.07 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (50.906643564) | ($407.25) |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 50.906643564 | $407.25 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (214.281401293) | ($171.83) |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 214.281401293 | $171.83 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (214.281401) | ($138.57) |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.840869) | ($1,751.98) |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (50.906643) | ($365.88) |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000078579453279 | $0.01 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002835263748 | $0.00 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000263198015589999 | $0.78 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037692799435 | $0.07 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.077947665287 | $0.06 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000133257564479999 | $0.00 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0113477298718 | $0.13 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00041653969575 | $0.00 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00895012965329999 | $0.01 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000021392260742 | $0.00 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000024012722739 | $0.00 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00102663975742 | $0.00 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000593238751879999 | $17.56 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0346156556529999 | $68.16 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.06902290319999 | $9.07 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.81060619369999 | $6.19 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1553482405 | $4.49 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.051265659572 | $3.07 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000120417318179999 | $0.00 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00398032001316469 | $11.20 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3090853054958 | $1.57 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.077400515632615 | $0.94 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072046246674 | $223.17 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017388699457 | $0.00 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000096960758658 | $0.00 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000053111457833 | $0.00 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101930018236 | $30.17 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8144120271 | $3.28 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14686951602 | $298.13 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 251.825945379 | $251.83 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.719939216 | $23.56 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.76709076263 | $8.52 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.76705468569 | $6.77 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 37.706821797 | $5.51 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7924756266 | $12.96 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.04747121932 | $5.21 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.9821986547 | $12.20 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.018058710122 | $1.37 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 7.17430882019999 | $3.46 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 10.3879469351999 | $5.53 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025001373598 | $0.01 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016265485518 | $0.00 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018695692681 | $0.04 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0480691009849999 | $0.05 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00104103629414999 | $0.00 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001622576051 | $0.02 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014090858894 | $0.00 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0051070714051 | $0.00 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.033766158407 | $0.12 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.047952325291 | $0.05 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000018578309316 | $0.00 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000069771963075 | $0.00 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000113476521699 | $0.00 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.020866123158 | $0.02 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000063675914503 | $0.12 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.02174085319 | $0.02 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.021512624316 | $0.02 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026328123198 | $79.89 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50594695347 | $0.59 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034146543258 | $6.65 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 173.989675967999 | $137.93 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0020016498 | $0.63 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.108638884265999 | $1.21 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33340554529 | $2.94 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.26107553715 | $0.18 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0015595010941 | $0.11 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.42232670761 | $1.44 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.022885191095 | $0.91 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.164749966559999 | $0.01 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000028445744697 | $0.00 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0239278356849999 | $1.36 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00020462574529 | $0.00 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000089931711335 | $0.00 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0505383954569999 | $0.00 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052271149984 | $15.47 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.110983572 | $12.77 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021024947195 | $0.15 |
| MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00027076192462 | $0.00 |
| MICHAEL WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000089481525873 | $0.00 |
| MICHAEL WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017694580781 | $0.00 |
| MICHAEL WILLIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1894 | $7,798.81 |
| MICHAEL WILLIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.18762318 | $7,761.59 |
| MICHAEL WILLIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.152268) | ($6,000.00) |
| MICHAEL WILLIS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.152268 | $6,000.00 |
| MICHAEL WILLIS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000508) | ($20.10) |
| MICHAEL WILLIS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15176) | ($6,022.83) |
| MICHAEL WILLIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07041108) | ($2,750.00) |
| MICHAEL WILLIS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07041108 | $2,750.00 |
| MICHAEL WILLIS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07041108) | ($2,752.41) |
| MICHAEL WILLIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.549131585) | ($10,000.00) |
| MICHAEL WILLIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.549131585 | $10,000.00 |
| MICHAEL WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017221236234 | $0.03 |
| MICHAEL WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071119635241 | $219.51 |
| MICHAEL WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095019989445 | $208.53 |
| MICHAEL WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020636426548 | $0.00 |
| MICHAEL WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.595702641 | $25.43 |
| MICHAEL WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0004056866404 | $0.03 |
| MICHAEL WILLS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.150206499) | ($202.83) |
| MICHAEL WILLS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.150206499 | $202.83 |
| MICHAEL WILLS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1743091494) | ($5,034.06) |
| MICHAEL WILLS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1743091494 | $5,034.06 |
| MICHAEL WILLS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (12,496.005824139) | ($7,364.40) |
| MICHAEL WILLS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 12,496.005824139 | $7,364.40 |
| MICHAEL WILLS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (12,496.005824139) | ($7,357.27) |
| MICHAEL WILLS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | AAVE | (2.150206499) | ($202.83) |
| MICHAEL WILLS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17430914) | ($5,216.42) |
| MICHAEL WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001142148265872 | $40.08 |
| MICHAEL WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 121.07059905617 | $119.91 |
| MICHAEL WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.014146195595726 | $1.87 |
| MICHAEL WILLUMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.54581563912 | $3.56 |
| MICHAEL WILLY DRIESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000167504178099999 | $0.00 |
| MICHAEL WILSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032744948123 | $0.01 |
| MICHAEL WILSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100450552986 | $0.01 |
| MICHAEL WILSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000293772367649999 | $0.06 |
| MICHAEL WILSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.052873187978 | $0.05 |
| MICHAEL WILSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17856194619 | $0.14 |
| MICHAEL WILSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00105834201024 | $0.01 |
| MICHAEL WILSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013572198914 | $0.00 |
| MICHAEL WILSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020880746125 | $0.01 |
| MICHAEL WILSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000024965808084 | $0.00 |
| MICHAEL WILSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0142007279549999 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL WILSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000118662541504 | $0.00 |
| MICHAEL WILSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.001228223314718 | $0.00 |
| MICHAEL WILSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02849821496) | ($1,094.12) |
| MICHAEL WILSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02849821496 | $1,094.12 |
| MICHAEL WILSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002506678313) | ($0.74) |
| MICHAEL WILSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002506678313 | $0.74 |
| MICHAEL WILSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02852328) | ($831.29) |
| MICHAEL WILSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.453357314) | ($22,508.86) |
| MICHAEL WILSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.453357314 | $22,508.86 |
| MICHAEL WILSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($20,581.30) |
| MICHAEL WILSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.453357) | ($935.78) |
| MICHAEL WILSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.279678) | ($7,685.83) |
| MICHAEL WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.279678 | $7,685.83 |
| MICHAEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112925466056097 | $4.43 |
| MICHAEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017475899047 | $0.02 |
| MICHAEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000010517178742 | $0.00 |
| MICHAEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000116423130964 | $0.00 |
| MICHAEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015821554244999 | $0.00 |
| MICHAEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0181225344414 | $0.02 |
| MICHAEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000038921885196 | $0.00 |
| MICHAEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019739159419 | $0.58 |
| MICHAEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047191763380018 | $132.41 |
| MICHAEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31250666991 | $0.31 |
| MICHAEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030083064943 | $0.01 |
| MICHAEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020457145108433 | $69.36 |
| MICHAEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127687318293 | $258.83 |
| MICHAEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.18635150856 | $0.94 |
| MICHAEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.266205428 | $13.98 |
| MICHAEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29678878339 | $3.30 |
| MICHAEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.51714396033 | $4.57 |
| MICHAEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.032600393896 | $0.05 |
| MICHAEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015010380055 | $0.29 |
| MICHAEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0369279673 | $1.28 |
| MICHAEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046791327676 | $0.01 |
| MICHAEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015473205111 | $0.02 |
| MICHAEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014690399129 | $2.87 |
| MICHAEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.64354888787 | $0.64 |
| MICHAEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.47168819661 | $0.37 |
| MICHAEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36511066738 | $0.37 |
| MICHAEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001884006914 | $0.00 |
| MICHAEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000019090797305 | $0.00 |
| MICHAEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000082080669377 | $0.00 |
| MICHAEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00034641508885 | $0.00 |
| MICHAEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000129153780545 | $0.00 |
| MICHAEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00149852927569999 | $0.00 |
| MICHAEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000043146873081 | $0.00 |
| MICHAEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000058951944403 | $0.00 |
| MICHAEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000104062972243 | $0.00 |
| MICHAEL WILT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (542.514821498) | ($287.75) |
| MICHAEL WILT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 542.514821498 | $287.75 |
| MICHAEL WILT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (542.499763) | ($289.50) |
| MICHAEL WILT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,507.134322202) | ($1,000.00) |
| MICHAEL WILT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,507.134322202 | $1,000.00 |
| MICHAEL WILT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($1.30) |
| MICHAEL WILT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,505.132885) | ($977.59) |
| MICHAEL WILT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.193106765) | ($14,478.75) |
| MICHAEL WILT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.193106765 | $14,478.75 |
| MICHAEL WILT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2470828228) | ($7,189.30) |
| MICHAEL WILT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2470828228 | $7,189.30 |
| MICHAEL WILT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (209.146645999) | ($209.15) |
| MICHAEL WILT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 209.146645999 | $209.15 |
| MICHAEL WILT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.247081) | ($7,186.15) |
| MICHAEL WILT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.15) | ($264.28) |
| MICHAEL WILT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (8.033) | ($14,127.11) |
| MICHAEL WILT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (209.0) | ($209.00) |
| MICHAEL WILT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010102) | ($17.80) |
| MICHAEL WILT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (842.036452108) | ($464.49) |
| MICHAEL WILT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 842.036452108 | $464.49 |
| MICHAEL WILT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (842.03788931) | ($455.29) |
| MICHAEL WILT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014155587450412 | $50.22 |
| MICHAEL WILT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052112250808279 | $132.65 |
| MICHAEL WILT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.92374429452439 | $1.92 |
| MICHAEL WILT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.591775588211 | $22.47 |
| MICHAEL WILT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.49966229196 | $1.90 |
| MICHAEL WILTSIE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AVAX | (2.37979) | ($190.00) |
| MICHAEL WILTSIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 188.498 | $190.00 |
| MICHAEL WILTSIE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,200.0) | ($1,200.00) |
| MICHAEL WILTSIE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,200.0 | $1,200.00 |
| MICHAEL WILTSIE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| MICHAEL WILTSIE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.019122 | $600.00 |
| MICHAEL WILTSIE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| MICHAEL WILTSIE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.259014 | $600.00 |
| MICHAEL WILTSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168960780539999 | $50.32 |
| MICHAEL WILTSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019924290589 | $38.88 |
| MICHAEL WILTSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.332546557 | $104.33 |
| MICHAEL WILTSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6311151871 | $10.01 |
| MICHAEL WILTSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.91627490875 | $0.58 |
| MICHAEL WILTSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51176174801 | $5.69 |
| MICHAEL WILTSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026544432298 | $0.23 |
| MICHAEL WILTSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025216810176 | $0.03 |
| MICHAEL WILTSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6880605407 | $0.39 |
| MICHAEL WILTSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25632050941 | $10.23 |
| MICHAEL WILTSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0034695826893 | $0.38 |
| MICHAEL WILTSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.20816204213 | $1.28 |
| MICHAEL WILTSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00096072355391 | $0.00 |
| MICHAEL WILTSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.039753207644 | $0.05 |
| MICHAEL WILTSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.4362516837 | $2.98 |
| MICHAEL WIMBERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106656818808999 | $3.16 |
| MICHAEL WIMER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00070593 | $27.35 |
| MICHAEL WIMER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00082136 | $31.28 |
| MICHAEL WIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016525201423 | $49.16 |
| MICHAEL WIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0317893507489999 | $62.37 |
| MICHAEL WIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036553876884 | $0.00 |
| MICHAEL WIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.5310415668 | $4.73 |
| MICHAEL WIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.81548354342 | $9.06 |
| MICHAEL WIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014451412329 | $1.06 |
| MICHAEL WIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001476373531) | ($4.26) |
| MICHAEL WIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004313194880482 | $0.01 |
| MICHAEL WIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000281229675085999 | $0.01 |
| MICHAEL WINEGEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020092827909 | $0.59 |
| MICHAEL WINEGEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.493035288789999 | $0.58 |
| MICHAEL WINEGEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070824734801 | $0.00 |
| MICHAEL WINEGEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1500857214 | $1.70 |
| MICHAEL WINEGEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00088075648507 | $0.00 |
| MICHAEL WINEGEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.053184586935 | $0.47 |
| MICHAEL WINEGEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.041890608578 | $0.01 |
| MICHAEL WINEGEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036507431107 | $0.00 |
| MICHAEL WINEGEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0031224509428 | $0.01 |
| MICHAEL WINEGEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000041726474778 | $0.00 |
| MICHAEL WINEGEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000104236452822 | $0.00 |
| MICHAEL WINEGEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000169866304849999 | $0.00 |
| MICHAEL WINEGEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00015544727568 | $0.01 |
| MICHAEL WINEGEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.063606998678 | $0.08 |
| MICHAEL WINEGEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00097371494399 | $0.00 |
| MICHAEL WINEGEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00004597996736 | $0.00 |
| MICHAEL WINEGEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000029620091767 | $0.00 |
| MICHAEL WINEGEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.4802087135 | $1.45 |
| MICHAEL WING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037466034763 | $11.09 |
| MICHAEL WING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055670466439 | $0.01 |
| MICHAEL WING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0038929505834 | $0.00 |
| MICHAEL WING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.064233058969 | $0.01 |
| MICHAEL WINGHART | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0155 | $620.20 |
| MICHAEL WINGHART | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.167 | $506.35 |
| MICHAEL WINGHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152493953475 | $45.04 |
| MICHAEL WINGHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023931229381 | $46.52 |
| MICHAEL WINKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020667063736 | $0.06 |
| MICHAEL WINOGRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00763562336869999 | $236.68 |
| MICHAEL WINOGRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071738339076 | $143.86 |
| MICHAEL WINSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0157461744519999 | $475.04 |
| MICHAEL WINSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.41933164927 | $851.02 |
| MICHAEL WINSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.288010811 | $55.29 |
| MICHAEL WINSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.120451565735 | $27.30 |
| MICHAEL WINSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 37.458678096 | $57.78 |
| MICHAEL WINSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.077178219593 | $5.50 |
| MICHAEL WINSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.299691914199999 | $32.47 |
| MICHAEL WINTERFELD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LINK | (1,730.538384135) | ($12,719.46) |
| MICHAEL WINTERFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140949295121 | $0.42 |
| MICHAEL WINTERFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028771607144 | $0.56 |
| MICHAEL WINTERFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00052063460448 | $0.00 |
| MICHAEL WINTERFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.4162899379921 | $44.19 |
| MICHAEL WINTERFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0065385128439 | $0.02 |
| MICHAEL WINTERFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000105298319328999 | $0.01 |
| MICHAEL WINTERFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00068266254486 | $0.00 |
| MICHAEL WINTERFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00114309228446 | $0.00 |
| MICHAEL WIREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049241528004 | $1.46 |
| MICHAEL WIRRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075158579271 | $0.22 |
| MICHAEL WIRRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022446354059 | $4.38 |
| MICHAEL WIRRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00165365786429999 | $0.01 |
| MICHAEL WIRTH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 1.04013195 | $31,217.99 |
| MICHAEL WIRTH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (1.04013195) | ($31,246.58) |
| MICHAEL WIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018279020567 | $54.66 |
| MICHAEL WIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19051458727 | $387.54 |
| MICHAEL WIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3472541228 | $1.35 |
| MICHAEL WIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8822326232 | $3.08 |
| MICHAEL WIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65317504396 | $7.26 |
| MICHAEL WIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.15792227653 | $3.96 |
| MICHAEL WIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.152397161505 | $6.03 |
| MICHAEL WIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.035134755739 | $3.86 |
| MICHAEL WIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.0439677322 | $12.58 |
| MICHAEL WIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00795493047589999 | $0.60 |
| MICHAEL WIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.041414359654 | $2.95 |
| MICHAEL WIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 27.254600123 | $13.13 |
| MICHAEL WIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.9840919684 | $3.19 |
| MICHAEL WIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.73071963535 | $17.15 |
| MICHAEL WIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.7714751458 | $3.25 |
| MICHAEL WIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 13.953537508 | $18.65 |
| MICHAEL WISEMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001041100094) | ($41.04) |
| MICHAEL WISEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.01658732) | ($518.60) |
| MICHAEL WISEMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2358490566) | ($5,500.00) |
| MICHAEL WISEMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2853585468 | $6,654.56 |
| MICHAEL WISEMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.007039451115) | ($164.16) |
| MICHAEL WISEMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007286655232) | ($169.92) |
| MICHAEL WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000239991014811469 | $6.50 |
| MICHAEL WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023161504309 | $0.02 |
| MICHAEL WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00033074398589 | $0.00 |
| MICHAEL WITHROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129625217056 | $0.38 |
| MICHAEL WITKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119974720406 | $23.41 |
| MICHAEL WITKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4854164697 | $1.97 |
| MICHAEL WITKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55769106059 | $6.20 |
| MICHAEL WITTSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00348955365339999 | $106.74 |
| MICHAEL WITTSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.31071179349999 | $5.03 |
| MICHAEL WITTSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0965744167259999 | $195.09 |
| MICHAEL WITTSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000017252228705 | $0.00 |
| MICHAEL WITTSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000040633356094 | $0.00 |
| MICHAEL WNUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008918935138 | $0.26 |
| MICHAEL WNUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029676787399 | $5.79 |
| MICHAEL WNUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0892490817199999 | $0.09 |
| MICHAEL WNUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2441210316 | $1.41 |
| MICHAEL WNUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000036832611446 | $0.00 |
| MICHAEL WNUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.31608597461 | $0.32 |
| MICHAEL WOELFEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00078599 | $31.45 |
| MICHAEL WOELFEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,020.0 | $1,020.00 |
| MICHAEL WOELFEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001034) | ($31.99) |
| MICHAEL WOELFEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001034 | $31.99 |
| MICHAEL WOELFEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.014924) | ($34.50) |
| MICHAEL WOELFEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.014924 | $34.50 |
| MICHAEL WOELFEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0149) | ($35.29) |
| MICHAEL WOELFEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.243907687) | ($76.65) |
| MICHAEL WOELFEL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.243907687 | $76.65 |
| MICHAEL WOELFEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (144.110986954) | ($86.58) |
| MICHAEL WOELFEL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 144.110986954 | $86.58 |
| MICHAEL WOELFEL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001034) | ($30.16) |
| MICHAEL WOELFEL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.24) | ($79.35) |
| MICHAEL WOELFEL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (144.0) | ($88.35) |
| MICHAEL WOELFEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02515304) | ($717.39) |
| MICHAEL WOELFEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02515304 | $717.39 |
| MICHAEL WOELFEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.300879565) | ($461.46) |
| MICHAEL WOELFEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.300879565 | $461.46 |
| MICHAEL WOELFEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (645.38) | ($645.38) |
| MICHAEL WOELFEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 645.38 | $645.38 |
| MICHAEL WOELFEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (14.405738512) | ($116.89) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL WOELFEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 14.405738512 | $116.89 |
| MICHAEL WOELFEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (503.125132) | ($279.97) |
| MICHAEL WOELFEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 503.125132 | $279.97 |
| MICHAEL WOELFEL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3) | ($460.30) |
| MICHAEL WOELFEL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (503.125) | ($281.45) |
| MICHAEL WOELFEL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02515) | ($719.05) |
| MICHAEL WOELFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063942230407 | $19.84 |
| MICHAEL WOELFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072175798824 | $15.03 |
| MICHAEL WOELFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.5768419769 | $17.58 |
| MICHAEL WOELFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3491201487465 | $1.35 |
| MICHAEL WOELFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3598051931 | $5.40 |
| MICHAEL WOELFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21992502770573 | $2.79 |
| MICHAEL WOELFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.024249692244982 | $1.27 |
| MICHAEL WOHLFAHRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016660825803999 | $4.93 |
| MICHAEL WOJDYLA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.00971956) | ($5,000.00) |
| MICHAEL WOJDYLA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1209938491) | ($150.88) |
| MICHAEL WOJDYLA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02340874279) | ($29.19) |
| MICHAEL WOJDYLA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.730432527 | $5,898.71 |
| MICHAEL WOJDYLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013138624396499 | $0.04 |
| MICHAEL WOJDYLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023011887364851 | $2.64 |
| MICHAEL WOJDYLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0272078168569999 | $0.03 |
| MICHAEL WOJDYLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0070302481656 | $0.00 |
| MICHAEL WOJDYLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00108509246445 | $0.01 |
| MICHAEL WOJDYLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0041426505249 | $0.01 |
| MICHAEL WOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062259390346 | $18.43 |
| MICHAEL WOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018131637489 | $35.38 |
| MICHAEL WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000018261438254 | $0.00 |
| MICHAEL WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082836003333 | $25.70 |
| MICHAEL WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045175216354 | $138.95 |
| MICHAEL WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015485329523 | $0.00 |
| MICHAEL WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0122205990622999 | $0.01 |
| MICHAEL WOLFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000348) | ($0.10) |
| MICHAEL WOLFF | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00000348 | $0.10 |
| MICHAEL WOLFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,870.45) |
| MICHAEL WOLFF | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1 | $2,870.45 |
| MICHAEL WOLFF | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.100003) | ($2,884.24) |
| MICHAEL WOLFF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.182187) | ($148,692.10) |
| MICHAEL WOLFF | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 5.182187 | $148,692.10 |
| MICHAEL WOLFF | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (5.182187) | ($149,086.34) |
| MICHAEL WOLFF | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1022273834) | ($3,211.63) |
| MICHAEL WOLFF | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1022273834 | $3,211.63 |
| MICHAEL WOLFF | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.102227) | ($3,214.42) |
| MICHAEL WOLFF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (259.572603689) | ($259.57) |
| MICHAEL WOLFF | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 259.572603689 | $259.57 |
| MICHAEL WOLFF | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (259.572603) | ($259.57) |
| MICHAEL WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108066854504048 | $404.09 |
| MICHAEL WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016321822513 | $0.00 |
| MICHAEL WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1643031539374 | $3.16 |
| MICHAEL WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0528901296949999 | $0.47 |
| MICHAEL WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046415004752 | $0.34 |
| MICHAEL WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.54191366191 | $1.85 |
| MICHAEL WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0009093175616 | $0.01 |
| MICHAEL WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00016681761681999 | $0.04 |
| MICHAEL WOLFGANG DREES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048520915491 | $0.00 |
| MICHAEL WOLFGANG PFENNIG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00402077 | $161.28 |
| MICHAEL WOLFGANG PFENNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031784455769 | $0.96 |
| MICHAEL WOLLAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046217673656 | $0.01 |
| MICHAEL WOLLAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017152118989 | $0.00 |
| MICHAEL WONG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009) | ($357.79) |
| MICHAEL WONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.4 | $1,209.80 |
| MICHAEL WONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $605.87 |
| MICHAEL WONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| MICHAEL WONG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| MICHAEL WONG | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| MICHAEL WONG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0069) | ($284.63) |
| MICHAEL WONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0048) | ($201.79) |
| MICHAEL WONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004875) | ($201.85) |
| MICHAEL WONG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,682.88) |
| MICHAEL WONG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0136) | ($550.62) |
| MICHAEL WONG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0037) | ($149.49) |
| MICHAEL WONG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.006 | $238.42 |
| MICHAEL WONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009) | ($351.76) |
| MICHAEL WONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006) | ($242.63) |
| MICHAEL WONG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0137) | ($525.72) |
| MICHAEL WONG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0063) | ($246.60) |
| MICHAEL WONG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0062) | ($249.34) |
| MICHAEL WONG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,190.0) | ($2,190.00) |
| MICHAEL WONG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,190.0 | $2,190.00 |
| MICHAEL WONG | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (2,190.0) | ($2,190.00) |
| MICHAEL WONG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0063) | ($246.75) |
| MICHAEL WONG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($193.29) |
| MICHAEL WONG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0063) | ($243.21) |
| MICHAEL WONG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0089) | ($334.74) |
| MICHAEL WONG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.215647 | $597.22 |
| MICHAEL WONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003965) | ($151.61) |
| MICHAEL WONG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($384.02) |
| MICHAEL WONG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002563) | ($99.71) |
| MICHAEL WONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002604) | ($96.09) |
| MICHAEL WONG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001376) | ($49.12) |
| MICHAEL WONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (123.0) | ($237.40) |
| MICHAEL WONG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | CEL | 123.0 | $237.40 |
| MICHAEL WONG | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (12.376491991) | ($23.89) |
| MICHAEL WONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.65) | ($1,510.63) |
| MICHAEL WONG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.65 | $1,510.63 |
| MICHAEL WONG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.65) | ($1,506.17) |
| MICHAEL WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 5,029.205471046 | $6,134.58 |
| MICHAEL WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (137.619040095) | ($167.87) |
| MICHAEL WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,508.968260628) | ($5,500.00) |
| MICHAEL WONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Liquidation | CEL | (78.333075873) | ($95.55) |
| MICHAEL WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.014538679) | ($2,148.44) |
| MICHAEL WONG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.014538679 | $2,148.44 |
| MICHAEL WONG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (1.014538679) | ($2,139.03) |
| MICHAEL WONG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.022) | ($637.14) |
| MICHAEL WONG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.020075) | ($594.77) |
| MICHAEL WONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| MICHAEL WONG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| MICHAEL WONG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| MICHAEL WONG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00599497) | ($29,885.11) |
| MICHAEL WONG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00833) | ($253.44) |
| MICHAEL WONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006614) | ($199.62) |
| MICHAEL WONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($145.03) |
| MICHAEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00508299082171859 | $180.75 |
| MICHAEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09989094469 | $201.23 |
| MICHAEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.462070266659999 | $0.46 |
| MICHAEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027852849512 | $84.66 |
| MICHAEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.868268506 | $68.63 |
| MICHAEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007977799457295 | $21.98 |
| MICHAEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.122557047 | $10.12 |
| MICHAEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022205893356 | $0.02 |
| MICHAEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.15998566094199 | $5,212.81 |
| MICHAEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.338222787355463 | $0.36 |
| MICHAEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037175390659 | $0.00 |
| MICHAEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074427536608 | $21.96 |
| MICHAEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0300216033799999 | $58.20 |
| MICHAEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3228046297 | $4.32 |
| MICHAEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.120884489521999 | $4.58 |
| MICHAEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071127511857 | $2.11 |
| MICHAEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 441.519889606 | $441.52 |
| MICHAEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002506012531066 | $51.26 |
| MICHAEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.12440088 | $31.50 |
| MICHAEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 331.451553993 | $331.45 |
| MICHAEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.522244637567 | $1.44 |
| MICHAEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.628072173279999 | $6.98 |
| MICHAEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00010254828633759 | $0.00 |
| MICHAEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.370210992775 | $1.87 |
| MICHAEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.84997910659999 | $3.75 |
| MICHAEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000061304704 | $0.00 |
| MICHAEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.3831898836 | $0.18 |
| MICHAEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000078168729903 | $0.00 |
| MICHAEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00125420112575 | $0.09 |
| MICHAEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025133448489 | $76.14 |
| MICHAEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000349669656709999 | $0.68 |
| MICHAEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.078545616712 | $0.08 |
| MICHAEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.071876576348 | $0.63 |
| MICHAEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5364611391 | $12.08 |
| MICHAEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.060133807633 | $6.60 |
| MICHAEL WONG CHOU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.04964232633 | $150.32 |
| MICHAEL WONG CHOU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.04906405818 | $145.65 |
| MICHAEL WONG CHOU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.04924551032 | $147.84 |
| MICHAEL WONG CHOU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.04944104585 | $148.55 |
| MICHAEL WONG CHOU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.04913891894 | $138.77 |
| MICHAEL WONG CHOU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.04878346319 | $139.06 |
| MICHAEL WONG CHOU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.004 | $11.73 |
| MICHAEL WONG CHOU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00112 | $41.61 |
| MICHAEL WONG CHOU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.04880776657 | $132.65 |
| MICHAEL WONG CHOU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.04897021646 | $114.52 |
| MICHAEL WONG CHOU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.05347656857 | $112.52 |
| MICHAEL WONG CHOU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.04961712996 | $101.17 |
| MICHAEL WONG CHOU | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.04972064905 | $97.22 |
| MICHAEL WONG CHOU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.04901278791 | $96.27 |
| MICHAEL WONG CHOU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.04963403172 | $87.60 |
| MICHAEL WONG CHOU | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.0491454855 | $95.86 |
| MICHAEL WONG CHOU | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.048872422 | $86.69 |
| MICHAEL WONG CHOU | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.002 | $3.58 |
| MICHAEL WONG CHOU | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00065 | $19.37 |
| MICHAEL WONG CHOU | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.04910056303 | $88.92 |
| MICHAEL WONG CHOU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.04944148841 | $72.65 |
| MICHAEL WONG CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.2283842770729 | $72.77 |
| MICHAEL WONG YIN KUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.175146497548 | $0.17 |
| MICHAEL WONHEE LEE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.35591572 | $723.07 |
| MICHAEL WONHEE LEE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.13335679 | $4,053.86 |
| MICHAEL WONHEE LEE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | BTC | (0.1329116983) | ($4,060.00) |
| MICHAEL WONHEE LEE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,015.0 | $1,015.00 |
| MICHAEL WONHEE LEE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (15.0) | ($15.00) |
| MICHAEL WONHEE LEE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL WONHEE LEE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 2.32334357 | $4,081.77 |
| MICHAEL WONHEE LEE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | ETH | (2.320983765) | ($4,080.00) |
| MICHAEL WONHEE LEE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,020.0 | $1,020.00 |
| MICHAEL WONHEE LEE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,020.0) | ($1,020.00) |
| MICHAEL WONHEE LEE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | ETH | 2.320983765 | $4,025.34 |
| MICHAEL WONHEE LEE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | ETH | (2.319253873) | ($4,148.00) |
| MICHAEL WONHEE LEE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,037.0 | $1,037.00 |
| MICHAEL WONHEE LEE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.09201715 | $2,734.75 |
| MICHAEL WONHEE LEE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Collateral | BTC | (0.092440363) | ($2,748.00) |
| MICHAEL WONHEE LEE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Loan Principal Payment | USDC | 687.0 | $687.00 |
| MICHAEL WONHEE LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MICHAEL WONHEE LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.322285 | $500.00 |
| MICHAEL WONHEE LEE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MICHAEL WONHEE LEE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | BTC | 0.019105 | $500.00 |
| MICHAEL WONHEE LEE | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (687.0) | ($687.00) |
| MICHAEL WONHEE LEE | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Collateral | BTC | 0.09244036313 | $1,788.98 |
| MICHAEL WONHEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245398773 | $50.00 |
| MICHAEL WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087248480907 | $25.82 |
| MICHAEL WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.833740350926 | $2.04 |
| MICHAEL WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014370540195 | $2.80 |
| MICHAEL WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.8647456467 | $2.80 |
| MICHAEL WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0029005395459 | $0.00 |
| MICHAEL WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000401488377059999 | $0.00 |
| MICHAEL WOOD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.07106 | $2,319.71 |
| MICHAEL WOOD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 457.087772 | $457.09 |
| MICHAEL WOOD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| MICHAEL WOOD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.1187854994 | $3,585.11 |
| MICHAEL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00641639872729999 | $196.16 |
| MICHAEL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.112253652035999 | $0.13 |
| MICHAEL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0628164875189999 | $125.93 |
| MICHAEL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.8624617879999 | $14.95 |
| MICHAEL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.14681195871999 | $13.12 |
| MICHAEL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.438706581979999 | $3.87 |
| MICHAEL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.2910779683 | $0.77 |
| MICHAEL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.6440865601 | $3.31 |
| MICHAEL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.068834592666 | $3.93 |
| MICHAEL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0114812642448 | $2.60 |
| MICHAEL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.16422424677 | $9.35 |
| MICHAEL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.71063436508 | $0.71 |
| MICHAEL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.9035384259999 | $18.95 |
| MICHAEL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00152696495772 | $0.00 |
| MICHAEL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181605217058 | $51.51 |
| MICHAEL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0500780149239999 | $0.06 |
| MICHAEL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131466304869 | $2.57 |
| MICHAEL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.27520754697 | $4.28 |
| MICHAEL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000110536630052 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000157606803006599 | $0.06 |
| MICHAEL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004101198493866 | $0.01 |
| MICHAEL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0049077652632 | $0.00 |
| MICHAEL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024409452813 | $0.00 |
| MICHAEL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000355776258569999 | $0.00 |
| MICHAEL WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.96632734432999 | $7.24 |
| MICHAEL WOODHOUSE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01576912 | $480.42 |
| MICHAEL WOODHOUSE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.01301485 | $395.44 |
| MICHAEL WOODHOUSE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003375) | ($99.83) |
| MICHAEL WOODHOUSE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (2.03) | ($60,256.49) |
| MICHAEL WOODHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00979715164199999 | $332.64 |
| MICHAEL WOODHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105492006269 | $0.12 |
| MICHAEL WOODHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081518710542 | $164.25 |
| MICHAEL WOODHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.74214050959999 | $3.61 |
| MICHAEL WOODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0123291733788 | $374.87 |
| MICHAEL WOODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0217793562359999 | $42.50 |
| MICHAEL WOODS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 846.833292 | $829.46 |
| MICHAEL WOODS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 7.83454721 | $873.81 |
| MICHAEL WOODS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 10.985494058 | $1,169.85 |
| MICHAEL WOODS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 4,345.1990447 | $865.93 |
| MICHAEL WOODS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (171.869987866) | ($138.97) |
| MICHAEL WOODS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 171.869987866 | $138.97 |
| MICHAEL WOODS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | CEL | (171.8699) | ($143.04) |
| MICHAEL WOODS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.28262127 | $8,328.15 |
| MICHAEL WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067422566927 | $208.68 |
| MICHAEL WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.918200289449099 | $1.71 |
| MICHAEL WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2030484453 | $7.53 |
| MICHAEL WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.042896083325 | $4.71 |
| MICHAEL WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35572331763 | $0.36 |
| MICHAEL WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00027888264201 | $0.00 |
| MICHAEL WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.01326556554 | $1.00 |
| MICHAEL WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.028331628773 | $2.02 |
| MICHAEL WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000035755908687 | $0.00 |
| MICHAEL WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00297927773139999 | $0.00 |
| MICHAEL WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027181612973 | $0.80 |
| MICHAEL WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25496872354 | $0.30 |
| MICHAEL WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024685562494 | $74.74 |
| MICHAEL WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021588416344 | $42.12 |
| MICHAEL WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.988963238 | $16.14 |
| MICHAEL WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.87379457181 | $9.71 |
| MICHAEL WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.6265485754 | $5.53 |
| MICHAEL WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.1670003771 | $1.44 |
| MICHAEL WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.19036717465 | $13.85 |
| MICHAEL WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24857438114 | $14.46 |
| MICHAEL WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030610931825 | $0.91 |
| MICHAEL WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017655250214 | $3.44 |
| MICHAEL WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.11841403219 | $1.12 |
| MICHAEL WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00076328172547 | $0.00 |
| MICHAEL WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042222193466 | $0.12 |
| MICHAEL WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000053989631516 | $0.11 |
| MICHAEL WOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00522062762739999 | $160.99 |
| MICHAEL WOOLDRIDGE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (9.802292362) | ($138.42) |
| MICHAEL WOOLDRIDGE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 9.802292362 | $138.42 |
| MICHAEL WOOLDRIDGE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | LINK | (1.0) | ($14.13) |
| MICHAEL WOOLDRIDGE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | LINK | (8.80184) | ($124.31) |
| MICHAEL WOOLDRIDGE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (950.08248402) | ($1,330.12) |
| MICHAEL WOOLDRIDGE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 950.08248402 | $1,330.12 |
| MICHAEL WOOLDRIDGE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (7.165206) | ($9.99) |
| MICHAEL WOOLDRIDGE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (942.913669) | ($1,310.65) |
| MICHAEL WOOLDRIDGE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,163.541636076) | ($2,062.47) |
| MICHAEL WOOLDRIDGE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,163.541636076 | $2,062.47 |
| MICHAEL WOOLDRIDGE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ADA | (10.490065) | ($10.01) |
| MICHAEL WOOLDRIDGE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (19.431612427) | ($357.00) |
| MICHAEL WOOLDRIDGE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 19.431612427 | $357.00 |
| MICHAEL WOOLDRIDGE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($18.40) |
| MICHAEL WOOLDRIDGE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | DOT | (18.431139) | ($339.09) |
| MICHAEL WOOLDRIDGE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ADA | (3.0) | ($2.38) |
| MICHAEL WOOLDRIDGE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ADA | (10.0) | ($7.75) |
| MICHAEL WOOLDRIDGE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ADA | (2,140.05) | ($1,661.11) |
| MICHAEL WOOLDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079694923363 | $247.07 |
| MICHAEL WOOLDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032659490886 | $6.37 |
| MICHAEL WOOLDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.468716708 | $4.47 |
| MICHAEL WOOLDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9733159801 | $1.24 |
| MICHAEL WOOLDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012709387473 | $0.00 |
| MICHAEL WOOLDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.412512722224 | $1.95 |
| MICHAEL WOOLDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.82598672876 | $1.73 |
| MICHAEL WOOLDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0368331942067099 | $0.66 |
| MICHAEL WOOLDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.003667809411587 | $0.05 |
| MICHAEL WOOLFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048187147134 | $1.43 |
| MICHAEL WOOLFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4660206671 | $7.47 |
| MICHAEL WOOLFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000063509732166 | $0.00 |
| MICHAEL WOOLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079697660861095 | $0.01 |
| MICHAEL WOO-MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018333116675 | $0.54 |
| MICHAEL WOO-MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0063241583398 | $0.01 |
| MICHAEL WOO-MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027285400228 | $0.00 |
| MICHAEL WOO-MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.13212543058 | $3.87 |
| MICHAEL WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021810616051 | $0.00 |
| MICHAEL WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000035304707709999 | $0.00 |
| MICHAEL WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5109489694 | $5.16 |
| MICHAEL WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000037794192103 | $0.00 |
| MICHAEL WOZNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094561402432 | $190.97 |
| MICHAEL WOZNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1850883707 | $5.14 |
| MICHAEL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000129110426619 | $0.04 |
| MICHAEL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073396114923 | $1.43 |
| MICHAEL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.397837042 | $0.20 |
| MICHAEL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.99622327165 | $0.48 |
| MICHAEL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00668644408999999 | $0.72 |
| MICHAEL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009421513684 | $0.00 |
| MICHAEL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22547729955 | $0.26 |
| MICHAEL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000010278639457 | $0.00 |
| MICHAEL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00089164383152 | $0.00 |
| MICHAEL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000036571406 | $0.00 |
| MICHAEL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000044593844524 | $0.00 |
| MICHAEL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00021326009266999 | $0.00 |
| MICHAEL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58369998679 | $0.68 |
| MICHAEL WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.026504617972 | $802.46 |
| MICHAEL WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.4601673157 | $8.70 |
| MICHAEL WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078897903491 | $158.88 |
| MICHAEL WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00085508886769 | $0.00 |
| MICHAEL WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028574410255 | $8.46 |
| MICHAEL WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.163583647 | $7.28 |
| MICHAEL WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034368443501 | $6.71 |
| MICHAEL WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.61118074355 | $0.09 |
| MICHAEL WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0178845134679999 | $5.69 |
| MICHAEL WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018472870059 | $0.55 |
| MICHAEL WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0124757718589 | $0.01 |
| MICHAEL WUNDERLI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | XRP | (425.0) | ($271.45) |
| MICHAEL WUNDERLI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.2) | ($3,509.65) |
| MICHAEL WUNDERLI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,552.92) |
| MICHAEL WUNDERLI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.4) | ($3,470.37) |
| MICHAEL WUNDERLI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7) | ($1,572.27) |
| MICHAEL WUNDERLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,770.93) |
| MICHAEL WUNDERLI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07) | ($2,056.36) |
| MICHAEL WUNDERLI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.131835) | ($3,798.83) |
| MICHAEL WUNDERLI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.705189534) | ($1,286.28) |
| MICHAEL WUNDERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.560247072868 | $123.63 |
| MICHAEL WURM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,000.0) | ($17,520.00) |
| MICHAEL WURM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,000.0 | $17,520.00 |
| MICHAEL WURM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | LINK | (2,000.0) | ($17,495.11) |
| MICHAEL WURM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (16,300.479439937) | ($10,686.15) |
| MICHAEL WURM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 16,300.479439937 | $10,686.15 |
| MICHAEL WURM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,000.0) | ($13,980.00) |
| MICHAEL WURM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,000.0 | $13,980.00 |
| MICHAEL WURM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | LINK | (2,000.0) | ($13,763.44) |
| MICHAEL WURM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LINK | 998.5 | $6,920.92 |
| MICHAEL WURM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (16,300.47) | ($9,544.98) |
| MICHAEL WURM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 9,332.92 | $9,544.98 |
| MICHAEL WURM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (9,332.92) | ($9,332.92) |
| MICHAEL WURM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 16,214.781 | $9,332.92 |
| MICHAEL WURM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LINK | (998.5) | ($6,290.55) |
| MICHAEL WURM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 4,209.96384 | $4,209.96 |
| MICHAEL WURM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | MATIC | (16,208.033) | ($9,770.09) |
| MICHAEL WURM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 9,733.035 | $9,770.09 |
| MICHAEL WURM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007169685264) | ($20.92) |
| MICHAEL WURM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007169685264 | $20.92 |
| MICHAEL WURM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.18525818) | ($8,686.76) |
| MICHAEL WURM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.18525818 | $8,686.76 |
| MICHAEL WURM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3,499.473110713) | ($29,045.63) |
| MICHAEL WURM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3,499.473110713 | $29,045.63 |
| MICHAEL WURM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.000651) | ($18.99) |
| MICHAEL WURM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 18.967 | $18.99 |
| MICHAEL WURM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | LINK | (3,000.0) | ($24,919.10) |
| MICHAEL WURM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 24,758.414 | $24,919.10 |
| MICHAEL WURM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (5.185258) | ($8,691.17) |
| MICHAEL WURM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 8,675.236 | $8,691.17 |
| MICHAEL WURM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | LINK | (499.4729) | ($4,150.62) |
| MICHAEL WURM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 4,135.599 | $4,150.62 |
| MICHAEL WURM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | MATIC | (6.757) | ($4.07) |
| MICHAEL WURM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 4.063 | $4.07 |
| MICHAEL WURM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 8,514.73526 | $8,514.74 |
| MICHAEL WURM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (60,000.0) | ($60,000.00) |
| MICHAEL WURM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | LINK | 10,859.728506787 | $90,220.29 |
| MICHAEL WURM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | LINK | 4,998.5 | $41,526.46 |
| MICHAEL WURM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (10,859.728506787) | ($90,352.94) |
| MICHAEL WURM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 10,859.728506787 | $90,352.94 |
| MICHAEL WURM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (100.0) | ($718.68) |
| MICHAEL WURM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (15,758.228717501) | ($112,671.34) |
| MICHAEL WURM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000748372093883999 | $0.25 |
| MICHAEL WURM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043777179087926 | $103.45 |
| MICHAEL WURM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 105.38083330161 | $123.80 |
| MICHAEL WURM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 16.9729948316627 | $179.62 |
| MICHAEL WURM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047591709458 | $146.53 |
| MICHAEL WÜSTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000959444771299999 | $0.00 |
| MICHAEL WÜSTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049488077744 | $0.00 |
| MICHAEL WÜSTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041394060774 | $0.00 |
| MICHAEL WÜSTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014908281105 | $0.00 |
| MICHAEL WYLIE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ADA | (20.0) | ($19.06) |
| MICHAEL WYLIE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ADA | (476.398184) | ($453.56) |
| MICHAEL WYLIE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($18.79) |
| MICHAEL WYLIE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | DOT | (77.682094749) | ($1,443.33) |
| MICHAEL WYLIE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | TAUD | (3,749.083700432) | ($2,661.85) |
| MICHAEL WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020069934119 | $60.27 |
| MICHAEL WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.7490374726 | $87.29 |
| MICHAEL WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123431397288999 | $24.08 |
| MICHAEL WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015397313158 | $0.01 |
| MICHAEL WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4840604113521 | $0.46 |
| MICHAEL WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1708366467469 | $3.08 |
| MICHAEL WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.040087458087 | $0.35 |
| MICHAEL WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000109407605387999 | $0.00 |
| MICHAEL WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0122106212396999 | $0.89 |
| MICHAEL WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.0870206375 | $41.29 |
| MICHAEL WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0167324728089999 | $5.33 |
| MICHAEL WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.013895031571 | $25.89 |
| MICHAEL WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.2231087289 | $2.97 |
| MICHAEL WYNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032472374137 | $0.01 |
| MICHAEL WYNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000140139909501 | $0.00 |
| MICHAEL WYNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00013118959216 | $0.00 |
| MICHAEL XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0462251113128789 | $0.05 |
| MICHAEL YAMAGATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111968021686 | $341.68 |
| MICHAEL YAMAGATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0515477823249999 | $102.85 |
| MICHAEL YAMAGATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036567459212 | $0.04 |
| MICHAEL YAMAGATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.836630087 | $2.61 |
| MICHAEL YAMAGATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.034513110979 | $2.53 |
| MICHAEL YAMAGATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.630933560079999 | $3.88 |
| MICHAEL YAMAGATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 7.3913221558 | $3.56 |
| MICHAEL YAMAGATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.09933735007 | $0.10 |
| MICHAEL YAMAGATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.149210531039999 | $0.43 |
| MICHAEL YANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003056445026 | $93.16 |
| MICHAEL YANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049426036558 | $0.01 |
| MICHAEL YANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.133603665719 | $270.95 |
| MICHAEL YANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.094554377791 | $0.09 |
| MICHAEL YANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00029385017085 | $0.00 |
| MICHAEL YANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.065348632026 | $0.40 |
| MICHAEL YANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0020522022807 | $0.15 |
| MICHAEL YANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000216381096639999 | $0.04 |
| MICHAEL YANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000111345810038 | $0.00 |
| MICHAEL YANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00034603946099 | $0.00 |
| MICHAEL YANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00025115181243 | $0.00 |
| MICHAEL YANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 9,500.0 | $9,500.00 |
| MICHAEL YANG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.05 |
| MICHAEL YANG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.81 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL YANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,129.67638861) | ($6,129.68) |
| MICHAEL YANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,129.67638861 | $6,129.68 |
| MICHAEL YANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (6,129.0) | ($6,129.00) |
| MICHAEL YANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.2094893 | $6,129.00 |
| MICHAEL YANG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.000121 | $3.70 |
| MICHAEL YANG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010094) | ($20.01) |
| MICHAEL YANG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5017260496) | ($995.38) |
| MICHAEL YANG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000678) | ($20.01) |
| MICHAEL YANG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03649667) | ($1,077.08) |
| MICHAEL YANG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LINK | (1.0) | ($6.67) |
| MICHAEL YANG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LINK | (14.913021369) | ($99.00) |
| MICHAEL YANG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.30395847) | ($9,000.00) |
| MICHAEL YANG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.30395847 | $9,000.00 |
| MICHAEL YANG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2088053) | ($6,175.82) |
| MICHAEL YANG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000684) | ($20.15) |
| MICHAEL YANG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.30395847) | ($8,954.62) |
| MICHAEL YANG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| MICHAEL YANG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| MICHAEL YANG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| MICHAEL YANG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| MICHAEL YANG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| MICHAEL YANG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| MICHAEL YANG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35,000.0) | ($35,000.00) |
| MICHAEL YANG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35,000.0 | $35,000.00 |
| MICHAEL YANG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (35,000.0) | ($35,000.00) |
| MICHAEL YANG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,711.28) | ($13,711.28) |
| MICHAEL YANG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,711.28 | $13,711.28 |
| MICHAEL YANG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.349006235) | ($10,192.98) |
| MICHAEL YANG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.349006235 | $10,192.98 |
| MICHAEL YANG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (13,711.28) | ($13,711.28) |
| MICHAEL YANG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,889.61) |
| MICHAEL YANG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (4.349006235) | ($8,240.28) |
| MICHAEL YANG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| MICHAEL YANG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| MICHAEL YANG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| MICHAEL YANG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0007083194135) | ($1.30) |
| MICHAEL YANG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005567) | ($1.66) |
| MICHAEL YANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| MICHAEL YANG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| MICHAEL YANG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MICHAEL YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 259.995826192999 | $260.00 |
| MICHAEL YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.051888965723 | $0.58 |
| MICHAEL YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000047088436965 | $0.00 |
| MICHAEL YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013584983509 | $0.99 |
| MICHAEL YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054112214463 | $166.96 |
| MICHAEL YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1761500456 | $358.11 |
| MICHAEL YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,319.55075101299 | $1,319.55 |
| MICHAEL YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000258682770268118 | $9.20 |
| MICHAEL YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00338660889382175 | $8.74 |
| MICHAEL YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000029888366313 | $0.00 |
| MICHAEL YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000059628740308 | $0.00 |
| MICHAEL YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.037086121884076 | $0.38 |
| MICHAEL YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000037073881007 | $0.00 |
| MICHAEL YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000179847609799999 | $0.01 |
| MICHAEL YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0385116607827719 | $94.81 |
| MICHAEL YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 972.740157520999 | $972.74 |
| MICHAEL YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015561114522 | $0.01 |
| MICHAEL YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138795550304 | $0.41 |
| MICHAEL YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000574175735379999 | $0.11 |
| MICHAEL YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030360235302 | $0.03 |
| MICHAEL YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00665632192899999 | $205.28 |
| MICHAEL YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37705061665 | $0.44 |
| MICHAEL YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085293178377 | $171.98 |
| MICHAEL YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13829712365 | $1.22 |
| MICHAEL YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0091970407452 | $0.01 |
| MICHAEL YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00103139702002999 | $0.00 |
| MICHAEL YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100454046086 | $0.30 |
| MICHAEL YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000154044425869999 | $0.30 |
| MICHAEL YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.66874867629 | $0.67 |
| MICHAEL YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.050780911207 | $0.03 |
| MICHAEL YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.99778649575 | $1.00 |
| MICHAEL YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000133956296894 | $0.00 |
| MICHAEL YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008850124878 | $277.61 |
| MICHAEL YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000044446513261 | $0.09 |
| MICHAEL YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.104955321855 | $39.10 |
| MICHAEL YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000039632677212 | $0.00 |
| MICHAEL YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.125585327204 | $0.13 |
| MICHAEL YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0010878670711 | $0.00 |
| MICHAEL YANKOSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.150538) | ($424.93) |
| MICHAEL YANKOSKI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.150538 | $424.93 |
| MICHAEL YANKOSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004305) | ($167.61) |
| MICHAEL YANKOSKI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004305 | $167.61 |
| MICHAEL YANKOSKI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.150538) | ($427.06) |
| MICHAEL YANKOSKI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004305) | ($167.87) |
| MICHAEL YANKOSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.02295649) | ($55,329.17) |
| MICHAEL YANKOSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.02295649 | $55,329.17 |
| MICHAEL YANKOSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.000550555) | ($27,136.44) |
| MICHAEL YANKOSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.000550555 | $27,136.44 |
| MICHAEL YANKOSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00055) | ($26,890.10) |
| MICHAEL YANKOSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (30.022956) | ($54,993.62) |
| MICHAEL YANKOSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000473267961) | ($14.10) |
| MICHAEL YANKOSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000473267961 | $14.10 |
| MICHAEL YANKOSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01976291029) | ($40.04) |
| MICHAEL YANKOSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01976291029 | $40.04 |
| MICHAEL YANKOSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0197634001) | ($39.90) |
| MICHAEL YANKOSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00047382) | ($14.20) |
| MICHAEL YANKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00345188136821805 | $132.11 |
| MICHAEL YANKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.133082448848838 | $374.44 |
| MICHAEL YANOSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043375181826 | $0.13 |
| MICHAEL YANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.135391917 | $15.96 |
| MICHAEL YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158894348401 | $0.47 |
| MICHAEL YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.39534180447 | $22.51 |
| MICHAEL YEH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $40,315.00 |
| MICHAEL YEH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 1.27910535 | $49,776.34 |
| MICHAEL YEH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 2.44200698 | $6,996.26 |
| MICHAEL YEH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SOL | 160.28764408 | $7,374.90 |
| MICHAEL YEH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 2.01599123 | $59,965.77 |
| MICHAEL YEH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (19.78965209) | ($7.22) |
| MICHAEL YEH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BAT | 19.78965209 | $7.22 |
| MICHAEL YEH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03127798319) | ($908.68) |
| MICHAEL YEH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03127798319 | $908.68 |
| MICHAEL YEH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (2.464366525) | ($126.91) |
| MICHAEL YEH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | COMP | 2.464366525 | $126.91 |
| MICHAEL YEH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03134427066) | ($52.76) |
| MICHAEL YEH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03134427066 | $52.76 |
| MICHAEL YEH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,276.632972065) | ($1,363.44) |
| MICHAEL YEH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,276.632972065 | $1,363.44 |
| MICHAEL YEH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (7.986528834) | ($19.79) |
| MICHAEL YEH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 7.986528834 | $19.79 |
| MICHAEL YEH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.336166927) | ($12.34) |
| MICHAEL YEH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.336166927 | $12.34 |
| MICHAEL YEH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03134427066) | ($52.75) |
| MICHAEL YEH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (12.336166) | ($12.34) |
| MICHAEL YEH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BAT | (19.78965209) | ($7.25) |
| MICHAEL YEH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SNX | (7.986528834) | ($19.97) |
| MICHAEL YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0161887000416091 | $444.25 |
| MICHAEL YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.29385112908 | $24.26 |
| MICHAEL YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015482230089 | $21.04 |
| MICHAEL YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.6812197054 | $25.01 |
| MICHAEL YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032542031611113 | $10.95 |
| MICHAEL YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030650295841067 | $0.71 |
| MICHAEL YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1469833173627 | $0.15 |
| MICHAEL YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.676545658492 | $25.32 |
| MICHAEL YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18178132383499 | $0.70 |
| MICHAEL YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0074731887858018 | $0.67 |
| MICHAEL YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0345065918492114 | $0.02 |
| MICHAEL YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036285169802 | $0.00 |
| MICHAEL YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86251301502 | $1.01 |
| MICHAEL YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019192886748 | $0.04 |
| MICHAEL YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000049501519822 | $0.00 |
| MICHAEL YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.020504613217 | $0.02 |
| MICHAEL YEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001984087713 | $0.00 |
| MICHAEL YEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033091416418 | $0.01 |
| MICHAEL YEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.058444058399 | $0.06 |
| MICHAEL YEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035140326742 | $0.00 |
| MICHAEL YESCONIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MICHAEL YESCONIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (1.984173423) | ($17.04) |
| MICHAEL YESCONIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (1,164.421022673) | ($10,000.00) |
| MICHAEL YESCONIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 1,441.598151732 | $12,380.39 |
| MICHAEL YESCONIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (34.992155883) | ($300.51) |
| MICHAEL YESCONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023728987527 | $7.02 |
| MICHAEL YESCONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074767648886 | $150.42 |
| MICHAEL YESCONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.96789365541 | $7.33 |
| MICHAEL YESCONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.226989215829999 | $16.61 |
| MICHAEL YESCONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0120089759552 | $2.72 |
| MICHAEL YESCONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 21.9737559359999 | $10.59 |
| MICHAEL YESCONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.6406623902 | $2.13 |
| MICHAEL YESCONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00021723783427 | $0.01 |
| MICHAEL YESCONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00014441910961 | $0.00 |
| MICHAEL YESCONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0106308445118999 | $0.67 |
| MICHAEL YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65402271427 | $0.76 |
| MICHAEL YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 66.537669669 | $587.38 |
| MICHAEL YI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (10,062.67301516) | ($908.76) |
| MICHAEL YI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 10,062.67301516 | $908.76 |
| MICHAEL YI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (25,248.531137735) | ($14,190.38) |
| MICHAEL YI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 25,248.531137735 | $14,190.38 |
| MICHAEL YI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (148.0) | ($86.47) |
| MICHAEL YI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (4,681.0) | ($2,734.92) |
| MICHAEL YI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (11,932.38) | ($6,956.16) |
| MICHAEL YI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (8,487.15) | ($4,926.26) |
| MICHAEL YI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,757.237819717) | ($19,636.58) |
| MICHAEL YI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1,757.237819717 | $19,636.58 |
| MICHAEL YI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (0.9863720134) | ($0.09) |
| MICHAEL YI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 0.9863720134 | $0.09 |
| MICHAEL YI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | DOT | (17.0) | ($170.34) |
| MICHAEL YI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | DOT | (240.0) | ($2,404.80) |
| MICHAEL YI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001287571654) | ($37.94) |
| MICHAEL YI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001287571654 | $37.94 |
| MICHAEL YI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | DOT | (500.0) | ($5,007.39) |
| MICHAEL YI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (19.324837245) | ($10.28) |
| MICHAEL YI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 19.324837245 | $10.28 |
| MICHAEL YI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | DOT | (1,000.23) | ($10,037.04) |
| MICHAEL YI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ADA | (19.325) | ($10.25) |
| MICHAEL YI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | DOGE | (250.0) | ($21.20) |
| MICHAEL YI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | DOGE | (9,813.659) | ($831.65) |
| MICHAEL YI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2373171935) | ($397.55) |
| MICHAEL YI | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2373171935 | $397.55 |
| MICHAEL YI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01179588849) | ($345.16) |
| MICHAEL YI | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01179588849 | $345.16 |
| MICHAEL YI | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.2373171935) | ($345.54) |
| MICHAEL YI | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01179588) | ($323.94) |
| MICHAEL YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009054544991589999 | $0.32 |
| MICHAEL YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 103.594518253561 | $81.75 |
| MICHAEL YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 16.256189525101 | $242.75 |
| MICHAEL YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 5.19000312023038 | $0.66 |
| MICHAEL YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012367048811561 | $4.15 |
| MICHAEL YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00233657811845 | $5.40 |
| MICHAEL YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016004164236 | $4.74 |
| MICHAEL YIP | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | GUSD | 1,820.0 | $1,820.00 |
| MICHAEL YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000970196174349999 | $28.71 |
| MICHAEL YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018949079546 | $36.97 |
| MICHAEL YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016252425327 | $0.48 |
| MICHAEL YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.154714686 | $19.15 |
| MICHAEL YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 10.2821103135 | $10.28 |
| MICHAEL YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005116139832 | $0.02 |
| MICHAEL YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025191293406 | $0.00 |
| MICHAEL YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47737230971 | $0.48 |
| MICHAEL YOGANANDA JEPPESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151412920805 | $0.45 |
| MICHAEL YOGANANDA JEPPESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023686192372 | $0.00 |
| MICHAEL YOGANANDA JEPPESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0002291104742 | $0.03 |
| MICHAEL YOGANANDA JEPPESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0009428110182 | $0.01 |
| MICHAEL YOHANNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048983583087 | $14.50 |
| MICHAEL YOHANNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071907112597 | $14.03 |
| MICHAEL YOHANNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.064226190998 | $0.71 |
| MICHAEL YOHANNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000080412098225 | $0.00 |
| MICHAEL YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46284030904968 | $0.44 |
| MICHAEL YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 104.781248011 | $50.07 |
| MICHAEL YORTY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1098374489) | ($4,243.36) |
| MICHAEL YORTY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1098374489 | $4,243.36 |
| MICHAEL YORTY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.109837) | ($4,236.79) |
| MICHAEL YORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000363779873179299 | $14.45 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL YOUNATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086965452448 | $0.01 |
| MICHAEL YOUNATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.84572492649 | $0.53 |
| MICHAEL YOUNATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15652589902 | $1.74 |
| MICHAEL YOUNATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3986769834 | $4.78 |
| MICHAEL YOUNATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.35864462935 | $0.55 |
| MICHAEL YOUNATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.283672807679999 | $0.38 |
| MICHAEL YOUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091878196789999 | $282.78 |
| MICHAEL YOUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14339978291 | $291.02 |
| MICHAEL YOUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.069288594636 | $0.07 |
| MICHAEL YOUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XLM | (3,088.0552301) | ($460.56) |
| MICHAEL YOUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00068332) | ($21.31) |
| MICHAEL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020647227227 | $0.04 |
| MICHAEL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093813295359 | $0.28 |
| MICHAEL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154500626929999 | $0.02 |
| MICHAEL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 117.432679482999 | $117.43 |
| MICHAEL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00153481410204 | $0.35 |
| MICHAEL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003507013902243 | $0.13 |
| MICHAEL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.78337740165874 | $0.51 |
| MICHAEL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019034825085 | $57.03 |
| MICHAEL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109458822874 | $2.14 |
| MICHAEL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.4721457499999 | $23.53 |
| MICHAEL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027760729113 | $0.82 |
| MICHAEL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6405977795 | $3.64 |
| MICHAEL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5730803891 | $2.24 |
| MICHAEL YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021138004006 | $49.11 |
| MICHAEL YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000004373450508 | $0.00 |
| MICHAEL YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072085725209999 | $0.01 |
| MICHAEL YOUNGBAR | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | ETH | 0.201304337 | $613.30 |
| MICHAEL YOUNGBAR | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.201304337) | ($611.65) |
| MICHAEL YOUNGBAR | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Deposit | ETC | 0.6026373331 | $22.50 |
| MICHAEL YOUNGBAR | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Deposit | ETH | 0.203492026 | $618.58 |
| MICHAEL YOUNGBAR | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Deposit | ETH | 0.205134683 | $625.47 |
| MICHAEL YOUNGBAR | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Deposit | ETH | 0.203202592 | $614.42 |
| MICHAEL YOUNGBAR | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Deposit | ETC | 0.6243966673 | $22.24 |
| MICHAEL YOUNGBAR | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.611829301) | ($1,801.30) |
| MICHAEL YOUNGBAR | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Deposit | ETH | 0.217098155 | $639.24 |
| MICHAEL YOUNGBAR | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Deposit | ETH | 0.201700086 | $572.87 |
| MICHAEL YOUNGBAR | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Deposit | ETH | 0.205144782 | $601.64 |
| MICHAEL YOUNGBAR | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Deposit | ETC | 0.5424142665 | $15.91 |
| MICHAEL YOUNGBAR | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Deposit | ETH | 0.214213657 | $601.69 |
| MICHAEL YOUNGBAR | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Deposit | ETH | 0.208207568 | $584.11 |
| MICHAEL YOUNGBAR | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.046364248) | ($2,997.03) |
| MICHAEL YOUNGBAR | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Deposit | ETH | 0.203334093 | $595.86 |
| MICHAEL YOUNGBAR | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Deposit | ETC | 0.5321716379 | $14.81 |
| MICHAEL YOUNGBAR | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Deposit | ETH | 0.206397388 | $552.84 |
| MICHAEL YOUNGBAR | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.409731481) | ($1,079.60) |
| MICHAEL YOUNGBAR | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Deposit | ETC | 0.534798979 | $11.26 |
| MICHAEL YOUNGBAR | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | ETC | (2.836418883) | ($59.93) |
| MICHAEL YOUNGBAR | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Deposit | ETC | 0.5717375662 | $11.59 |
| MICHAEL YOUNGBAR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,459.319188263) | ($3,459.32) |
| MICHAEL YOUNGBAR | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3,459.319188263 | $3,459.32 |
| MICHAEL YOUNGBAR | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | USDC | (3,459.319188) | ($3,459.32) |
| MICHAEL YOUNGBAR | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Deposit | ETC | 0.5833149974 | $13.30 |
| MICHAEL YOUNGBAR | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Deposit | ETC | 0.562535998 | $12.34 |
| MICHAEL YOUNGBAR | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | ETC | (1.717585561) | ($37.63) |
| MICHAEL YOUNGBAR | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Deposit | ETC | 0.5879435324 | $11.86 |
| MICHAEL YOUNGBAR | ADDRESS REDACTED | 6/15/2022 | Withheld | Incoming | Deposit | ETC | 1.000336698 | $14.03 |
| MICHAEL YOUNGBAR | ADDRESS REDACTED | 6/19/2022 | Withheld | Incoming | Deposit | ETC | 1.000335969 | $14.65 |
| MICHAEL YOUNGBAR | ADDRESS REDACTED | 6/23/2022 | Withheld | Incoming | Deposit | ETC | 1.000672225 | $15.53 |
| MICHAEL YOUNGBAR | ADDRESS REDACTED | 6/27/2022 | Withheld | Incoming | Deposit | ETC | 1.00033609 | $17.46 |
| MICHAEL YOUNGBAR | ADDRESS REDACTED | 7/4/2022 | Withheld | Incoming | Deposit | ETC | 0.1016912308 | $1.48 |
| MICHAEL YOUNGBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012396558191 | $0.00 |
| MICHAEL YOUNGBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000159398994459999 | $0.00 |
| MICHAEL YOUNGBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134100897411499 | $52.98 |
| MICHAEL YOUNGBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00575373263559999 | $11.14 |
| MICHAEL YOUNGBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.099495598775 | $32.10 |
| MICHAEL YOUNGBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0575865139489999 | $0.06 |
| MICHAEL YOUNGBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.025022197287 | $0.59 |
| MICHAEL YOUNGBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003222644442 | $0.01 |
| MICHAEL YOUNGBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049400072582 | $0.01 |
| MICHAEL YOUSSEF | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $18,121.68 |
| MICHAEL YOUSSEF | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | BTC | (0.3695852052) | ($13,409.66) |
| MICHAEL YOUSSEF | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00621664126) | ($224.06) |
| MICHAEL YOUSSEF | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDT ERC20 | 4,980.0 | $4,980.00 |
| MICHAEL YOUSSEF | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (283.57) | ($283.57) |
| MICHAEL YOUSSEF | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (649.47) | ($649.47) |
| MICHAEL YOUSSEF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 39,980.0 | $39,980.00 |
| MICHAEL YOUSSEF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (38,000.0) | ($38,000.00) |
| MICHAEL YOUSSEF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.03697723706) | ($1,134.28) |
| MICHAEL YOUSSEF | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 1.967179169 | $60,343.39 |
| MICHAEL YOUSSEF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.016857543) | ($61,145.93) |
| MICHAEL YOUSSEF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.016857543 | $61,145.93 |
| MICHAEL YOUSSEF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 35,061.7 | $35,061.70 |
| MICHAEL YOUSSEF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 47,204.6494 | $47,204.65 |
| MICHAEL YOUSSEF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,950.0 | $1,950.00 |
| MICHAEL YOUSSEF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1,298.94) | ($1,298.94) |
| MICHAEL YOUSSEF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (87,000.0) | ($87,000.00) |
| MICHAEL YOUSSEF | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 5.089113099 | $145,013.54 |
| MICHAEL YOUSSEF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (54.956972821) | ($54.96) |
| MICHAEL YOUSSEF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 54.956972821 | $54.96 |
| MICHAEL YOUSSEF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,999.32) | ($1,999.32) |
| MICHAEL YOUSSEF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.104078) | ($60,496.52) |
| MICHAEL YOUSSEF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.089113099) | ($146,961.04) |
| MICHAEL YOUSSEF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.089113099 | $146,961.04 |
| MICHAEL YOUSSEF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (4.0) | ($116,883.96) |
| MICHAEL YOUSSEF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.5045285495) | ($14,026.40) |
| MICHAEL YOUSSEF | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 1.42 | $42,828.62 |
| MICHAEL YOUSSEF | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (1.99392451) | ($60,000.00) |
| MICHAEL YOUSSEF | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 30,000.0 | $30,000.00 |
| MICHAEL YOUSSEF | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| MICHAEL YOUSSEF | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDC | 6,723.919968 | $6,723.92 |
| MICHAEL YOUSSEF | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01066) | ($311.98) |
| MICHAEL YOUSSEF | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDC | 25,158.5 | $25,158.50 |
| MICHAEL YOUSSEF | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1,120.3) | ($1,120.30) |
| MICHAEL YOUSSEF | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| MICHAEL YOUSSEF | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 1.284081668 | $37,808.50 |
| MICHAEL YOUSSEF | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Collateral | BTC | 0.8741137547 | $25,737.41 |
| MICHAEL YOUSSEF | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.284165321) | ($37,826.72) |
| MICHAEL YOUSSEF | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.284165321 | $37,826.72 |
| MICHAEL YOUSSEF | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (2.158279) | ($63,537.33) |
| MICHAEL YOUSSEF | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 30,600.0 | $30,600.00 |
| MICHAEL YOUSSEF | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1,343.22) | ($1,343.22) |
| MICHAEL YOUSSEF | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| MICHAEL YOUSSEF | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Collateral | BTC | 1.99392451 | $59,026.15 |
| MICHAEL YOUSSEF | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (1.993925) | ($59,446.88) |
| MICHAEL YOUSSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029734542046106 | $10.89 |
| MICHAEL YOUSSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.34898008537742 | $0.35 |
| MICHAEL YU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.545 | $1,701.39 |
| MICHAEL YU | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.02542726 | $1,030.11 |
| MICHAEL YU | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.0651 | $2,501.62 |
| MICHAEL YU | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.039451 | $1,190.83 |
| MICHAEL YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039105245235 | $11.57 |
| MICHAEL YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.103016039 | $17.06 |
| MICHAEL YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 108.118783921 | $108.12 |
| MICHAEL YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026204449970999 | $79.50 |
| MICHAEL YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106176894672 | $214.35 |
| MICHAEL YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175510824369999 | $52.38 |
| MICHAEL YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35894353784 | $0.42 |
| MICHAEL YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000056488847893 | $0.11 |
| MICHAEL YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00031171990286 | $0.00 |
| MICHAEL YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000013265661506 | $0.00 |
| MICHAEL YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0034596961826 | $0.38 |
| MICHAEL YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.4016661949999 | $0.59 |
| MICHAEL YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027204874449 | $0.01 |
| MICHAEL YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00076605321084 | $0.00 |
| MICHAEL YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116320402418 | $235.06 |
| MICHAEL YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029511951298 | $0.00 |
| MICHAEL YU MENG YEW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 4,467.374137 | $4,467.37 |
| MICHAEL YU MENG YEW | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL YU MENG YEW | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL YU MENG YEW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.002505 | $100.00 |
| MICHAEL YU MENG YEW | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 3,547.725371 | $3,547.73 |
| MICHAEL YU MENG YEW | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL YU MENG YEW | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.002467 | $100.00 |
| MICHAEL YU MENG YEW | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 2,393.921156 | $2,393.92 |
| MICHAEL YU MENG YEW | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL YU MENG YEW | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL YU MENG YEW | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.002471 | $100.00 |
| MICHAEL YU MENG YEW | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL YU MENG YEW | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | BTC | 0.002474 | $100.00 |
| MICHAEL YU MENG YEW | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL YU MENG YEW | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | BTC | 0.0024721 | $100.00 |
| MICHAEL YU MENG YEW | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 2,877.752652 | $2,877.75 |
| MICHAEL YU MENG YEW | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL YU MENG YEW | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | BTC | 0.002514 | $100.00 |
| MICHAEL YU MENG YEW | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 4,493.553411 | $4,493.55 |
| MICHAEL YU MENG YEW | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL YU MENG YEW | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.002564 | $100.00 |
| MICHAEL YU MENG YEW | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL YU MENG YEW | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL YU MENG YEW | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.002442 | $100.00 |
| MICHAEL YU MENG YEW | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL YU MENG YEW | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.002451 | $100.00 |
| MICHAEL YU MENG YEW | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL YU MENG YEW | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.002414 | $100.00 |
| MICHAEL YU MENG YEW | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL YU MENG YEW | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.0023871 | $100.00 |
| MICHAEL YU MENG YEW | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| MICHAEL YU MENG YEW | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL YU MENG YEW | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.002403 | $100.00 |
| MICHAEL YU MENG YEW | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (3,100.0) | ($3,100.00) |
| MICHAEL YU MENG YEW | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 1.005765 | $3,100.00 |
| MICHAEL YU MENG YEW | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MICHAEL YU MENG YEW | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | CEL | 449.621 | $1,000.00 |
| MICHAEL YU MENG YEW | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.1) | ($3,409.75) |
| MICHAEL YU MENG YEW | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL YU MENG YEW | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.002359 | $100.00 |
| MICHAEL YU MENG YEW | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL YU MENG YEW | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.002474 | $100.00 |
| MICHAEL YU MENG YEW | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL YU MENG YEW | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.002482 | $100.00 |
| MICHAEL YU MENG YEW | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL YU MENG YEW | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.00252 | $100.00 |
| MICHAEL YU MENG YEW | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.0) | ($1.36) |
| MICHAEL YU MENG YEW | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | SOL | (0.1) | ($10.02) |
| MICHAEL YU MENG YEW | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (178.03780821) | ($243.00) |
| MICHAEL YU MENG YEW | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | SOL | (33.427527811) | ($3,357.51) |
| MICHAEL YU MENG YEW | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | CEL | (0.5) | ($1.05) |
| MICHAEL YU MENG YEW | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MICHAEL YU MENG YEW | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | CEL | (25,041.3008) | ($52,588.81) |
| MICHAEL YU MENG YEW | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (47,287.099107) | ($47,287.10) |
| MICHAEL YU MENG YEW | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.96) |
| MICHAEL YU MENG YEW | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2404215187) | ($713.58) |
| MICHAEL YU MENG YEW | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12147421) | ($4,823.52) |
| MICHAEL YU MENG YEW | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (72.1681) | ($156.60) |
| MICHAEL YU MENG YEW | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00009338) | ($3.76) |
| MICHAEL YU MENG YEW | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (10.2486) | ($21.46) |
| MICHAEL YU MENG YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016190892147 | $6.54 |
| MICHAEL YU MENG YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 140.571725708827 | $299.21 |
| MICHAEL YU MENG YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003087377322 | $0.94 |
| MICHAEL YUCKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023104907146 | $6.84 |
| MICHAEL YUCKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104137986809 | $2.03 |
| MICHAEL YUCKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00084766548176 | $0.06 |
| MICHAEL YUNAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000225487359149999 | $0.04 |
| MICHAEL YUNG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.17) | ($524.21) |
| MICHAEL YUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.12) | ($244.49) |
| MICHAEL YUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.51593182) | ($45,008.02) |
| MICHAEL YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00475642602703499 | $178.31 |
| MICHAEL YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.49510131338 | $1,001.40 |
| MICHAEL YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00111817638174 | $0.00 |
| MICHAEL YURECHKO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ADA | (442.754081) | ($421.85) |
| MICHAEL YURECHKO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,292.656356) | ($1,292.66) |
| MICHAEL YURECHKO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00740532) | ($216.78) |
| MICHAEL YURECHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000773569823692 | $2.60 |
| MICHAEL YURECHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.22440420729999 | $11.67 |
| MICHAEL YURECHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.388557067919 | $10.39 |
| MICHAEL YURECHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.11041156393874 | $0.10 |
| MICHAEL YUSUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 198.219115471176 | $229.80 |
| MICHAEL YUSUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022641164482 | $6.70 |
| MICHAEL YUSUPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.968746715759999 | $1.15 |
| MICHAEL YUSUPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059076142982 | $1.15 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL YUSUPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.71711411029999 | $1.72 |
| MICHAEL ZABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018089630576 | $0.54 |
| MICHAEL ZABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062836963281 | $125.98 |
| MICHAEL ZACHARY DUNN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (19.83466346) | ($19.83) |
| MICHAEL ZACHARY DUNN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 19.83466346 | $19.83 |
| MICHAEL ZACHARY DUNN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000006) | ($0.00) |
| MICHAEL ZACHARY DUNN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000006 | $0.00 |
| MICHAEL ZACHARY DUNN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.96) | ($0.96) |
| MICHAEL ZACHARY DUNN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00377611) | ($111.00) |
| MICHAEL ZACHARY DUNN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00377611 | $111.00 |
| MICHAEL ZACHARY DUNN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00377617) | ($110.92) |
| MICHAEL ZACHARY DUNN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.66) | ($1.66) |
| MICHAEL ZACHARY DUNN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.84) | ($2.84) |
| MICHAEL ZACHARY DUNN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00034191) | ($10.00) |
| MICHAEL ZACHARY DUNN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00034191 | $10.00 |
| MICHAEL ZACHARY DUNN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.0052 | $10.07 |
| MICHAEL ZACHARY DUNN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02844926) | ($875.00) |
| MICHAEL ZACHARY DUNN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02844926 | $875.00 |
| MICHAEL ZACHARY DUNN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.028791) | ($889.65) |
| MICHAEL ZACHARY DUNN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 0.499515 | $889.65 |
| MICHAEL ZACHARY DUNN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | ETH | (0.504715) | ($911.61) |
| MICHAEL ZACHARY DUNN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.029179 | $911.61 |
| MICHAEL ZACHARY DUNN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02917917) | ($914.21) |
| MICHAEL ZACHARY DUNN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00697774) | ($200.00) |
| MICHAEL ZACHARY DUNN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00697774 | $200.00 |
| MICHAEL ZACHARY DUNN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.006972) | ($199.84) |
| MICHAEL ZACHARY DUNN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.128103 | $199.84 |
| MICHAEL ZACHARY DUNN | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Deposit | USDT ERC20 | 0.024039 | $0.02 |
| MICHAEL ZACHARY DUNN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.0240396 | $35.19 |
| MICHAEL ZACHARY DUNN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01349813531) | ($19.77) |
| MICHAEL ZACHARY DUNN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01349813531 | $19.77 |
| MICHAEL ZACHARY DUNN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00377001) | ($100.00) |
| MICHAEL ZACHARY DUNN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00377001 | $100.00 |
| MICHAEL ZACHARY DUNN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.003775) | ($99.58) |
| MICHAEL ZACHARY DUNN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | ETH | 0.07143 | $99.58 |
| MICHAEL ZACHARY DUNN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01006976666) | ($263.74) |
| MICHAEL ZACHARY DUNN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01006976666 | $263.74 |
| MICHAEL ZACHARY DUNN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.01007) | ($264.85) |
| MICHAEL ZACHARY DUNN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | ETH | 0.192081 | $264.85 |
| MICHAEL ZACHARY DUNN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.579299328 | $2,119.10 |
| MICHAEL ZACHARY DUNN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.266954837) | ($1,700.00) |
| MICHAEL ZACHARY DUNN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.0380403935) | ($51.04) |
| MICHAEL ZACHARY DUNN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.001058279922) | ($1.42) |
| MICHAEL ZACHARY DUNN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.5939572645 | $713.42 |
| MICHAEL ZACHARY DUNN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4787149918) | ($575.00) |
| MICHAEL ZACHARY DUNN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | ETH | (0.01437343844) | ($17.26) |
| MICHAEL ZACHARY DUNN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.0003996229497) | ($0.48) |
| MICHAEL ZACHARY DUNN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001665095381) | ($30.02) |
| MICHAEL ZACHARY DUNN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00004602943444) | ($0.83) |
| MICHAEL ZACHARY DUNN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05545714992) | ($1,000.00) |
| MICHAEL ZACHARY DUNN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06837537931 | $1,232.94 |
| MICHAEL ZACHARY DUNN | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | ETH | 0.0273 | $29.15 |
| MICHAEL ZACHARY DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000574168224452 | $18.86 |
| MICHAEL ZACHARY DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00183867662544 | $2.25 |
| MICHAEL ZACHARY DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.4406262375 | $7.18 |
| MICHAEL ZACHARY DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.82106730522 | $9.12 |
| MICHAEL ZACHARY DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28808396217 | $2.54 |
| MICHAEL ZACHARY DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.043113285584105 | $0.04 |
| MICHAEL ZAGLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043676556873 | $1.29 |
| MICHAEL ZAGLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024400993053 | $4.76 |
| MICHAEL ZAGLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.59086862032 | $0.59 |
| MICHAEL ZAHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157692651387 | $0.47 |
| MICHAEL ZAHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8395277316 | $1.78 |
| MICHAEL ZAHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.5124018699 | $0.81 |
| MICHAEL ZALESKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035178047786 | $1.04 |
| MICHAEL ZALESKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029084163726 | $56.83 |
| MICHAEL ZALESKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5238669931 | $7.55 |
| MICHAEL ZALESKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.62861905236 | $0.09 |
| MICHAEL ZALESKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.37411788586 | $1.28 |
| MICHAEL ZALOKAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (153.003261) | ($73.26) |
| MICHAEL ZALOKAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | XRP | 153.003261 | $73.26 |
| MICHAEL ZALOKAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002166030826) | ($6.75) |
| MICHAEL ZALOKAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002166030826 | $6.75 |
| MICHAEL ZALOKAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002166) | ($6.79) |
| MICHAEL ZALOKAR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | XRP | (153.003261) | ($65.67) |
| MICHAEL ZALOKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000001076695328646 | $0.04 |
| MICHAEL ZAMORA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06506773551) | ($100.00) |
| MICHAEL ZAMORA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06506773551 | $100.00 |
| MICHAEL ZAMORA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03620826) | ($1,000.00) |
| MICHAEL ZAMORA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03620826 | $1,000.00 |
| MICHAEL ZAMORA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03620826) | ($997.68) |
| MICHAEL ZAMORA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2080996533) | ($5,734.95) |
| MICHAEL ZAMORA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2080996533 | $5,734.95 |
| MICHAEL ZAMORA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.272969343) | ($112.69) |
| MICHAEL ZAMORA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.272969343 | $112.69 |
| MICHAEL ZAMORA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (608.756231198) | ($73.08) |
| MICHAEL ZAMORA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 608.756231198 | $73.08 |
| MICHAEL ZAMORA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (63.724381775) | ($49.83) |
| MICHAEL ZAMORA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MANA | 63.724381775 | $49.83 |
| MICHAEL ZAMORA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LTC | (2.27296934) | ($112.24) |
| MICHAEL ZAMORA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20809965) | ($5,729.40) |
| MICHAEL ZAMORA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MANA | (63.724381775) | ($49.42) |
| MICHAEL ZAMORA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.474189882) | ($33.67) |
| MICHAEL ZAMORA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.474189882 | $33.67 |
| MICHAEL ZAMORA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.425666266) | ($41.51) |
| MICHAEL ZAMORA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.425666266 | $41.51 |
| MICHAEL ZAMORA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (5.22082824) | ($7.83) |
| MICHAEL ZAMORA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | KNC | 5.22082824 | $7.83 |
| MICHAEL ZAMORA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.711711041) | ($11.30) |
| MICHAEL ZAMORA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.711711041 | $11.30 |
| MICHAEL ZAMORA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.9082060592) | ($0.91) |
| MICHAEL ZAMORA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.9082060592 | $0.91 |
| MICHAEL ZAMORA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (1.711711041) | ($11.21) |
| MICHAEL ZAMORA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 3,130.521594 | $3,130.52 |
| MICHAEL ZAMORA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.525727576) | ($2,262.21) |
| MICHAEL ZAMORA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.525727576 | $2,262.21 |
| MICHAEL ZAMORA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.590795311) | ($2,357.91) |
| MICHAEL ZAMORA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 88.293719 | $88.29 |
| MICHAEL ZAMORA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 1,916.794575 | $1,916.79 |
| MICHAEL ZAMORA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MICHAEL ZAMORA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.3134690477 | $7,042.35 |
| MICHAEL ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002595112258 | $78.12 |
| MICHAEL ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016099353175686 | $36.66 |
| MICHAEL ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110762547491059 | $0.01 |
| MICHAEL ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08324393937792 | $1.05 |
| MICHAEL ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0053124073568179 | $0.05 |
| MICHAEL ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.08617315650889 | $0.17 |
| MICHAEL ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00705321374100 84 | $0.57 |
| MICHAEL ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0039832225446723 | $0.50 |
| MICHAEL ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0315011546400832 | $0.05 |
| MICHAEL ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0046597958623299 | $0.01 |
| MICHAEL ZÁMOSTNÝ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000331) | ($9.54) |
| MICHAEL ZÁMOSTNÝ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($108.16) |
| MICHAEL ZÁMOSTNÝ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($6,670.37) |
| MICHAEL ZÁMOSTNÝ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.278341) | ($7,651.40) |
| MICHAEL ZÁMOSTNÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193637302812339 | $73.81 |
| MICHAEL ZÁMOSTNÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.822912717443 | $6.73 |
| MICHAEL ZÁMOSTNÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01121855218 | $24.69 |
| MICHAEL ZÁMOSTNÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.757404932 | $10.62 |
| MICHAEL ZANE MCREYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001617610948 | $48.07 |
| MICHAEL ZANE MCREYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.736572556959999 | $0.46 |
| MICHAEL ZANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019155112164 | $0.57 |
| MICHAEL ZANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034428735224 | $67.78 |
| MICHAEL ZANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.263031643 | $7.34 |
| MICHAEL ZANOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012655233885 | $0.00 |
| MICHAEL ZANOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00669384753519999 | $0.01 |
| MICHAEL ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071634223414 | $0.01 |
| MICHAEL ZARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2263846151 | $7.31 |
| MICHAEL ZARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0306494603 | $60.03 |
| MICHAEL ZARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.766665337 | $12.87 |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | AVAX | 3.55467 | $100.00 |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.554572) | ($100.49) |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (7,500.0) | ($7,500.00) |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (14,500.0) | ($14,500.00) |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (19,000.0) | ($19,000.00) |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,100.0) | ($13,100.00) |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,100.0 | $13,100.00 |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (11,000.0) | ($11,000.00) |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | AVAX | 4.55194 | $150.00 |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (6,000.0) | ($6,000.00) |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | AVAX | 183.57516 | $6,000.00 |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (188.126967) | ($6,132.94) |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | SOL | 2.8311 | $150.00 |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | SOL | (2.8311) | ($149.94) |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 148.392 | $149.94 |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ADA | 269.833 | $150.00 |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,000.0) | ($7,000.00) |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,000.0 | $7,000.00 |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ADA | 5,245.064 | $3,000.00 |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (5,510.114443) | ($3,155.75) |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | AVAX | 149.2288 | $5,000.00 |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (149.229031) | ($4,978.28) |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | AVAX | 3.03214 | $100.00 |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,000.0) | ($9,000.00) |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,000.0 | $9,000.00 |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (11,000.0) | ($11,000.00) |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ADA | 9,541.259 | $5,000.00 |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ADA | (9,546.0) | ($5,002.28) |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (6,000.0) | ($6,000.00) |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | AVAX | 196.52478 | $6,000.00 |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (199.55) | ($6,099.80) |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,000.0) | ($12,000.00) |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,000.0 | $12,000.00 |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (12,000.0) | ($12,000.00) |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,000.0) | ($13,000.00) |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,000.0 | $13,000.00 |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (6,000.0) | ($6,000.00) |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | AVAX | 200.37516 | $6,000.00 |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | AVAX | (200.0) | ($5,981.66) |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ADA | 5,683.257 | $3,000.00 |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ADA | (5,683.0) | ($2,989.39) |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,000.0) | ($7,000.00) |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,000.0 | $7,000.00 |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (11,000.0) | ($11,000.00) |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (6,000.0) | ($6,000.00) |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | AVAX | 205.26036 | $6,000.00 |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | AVAX | (205.3) | ($6,015.17) |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ADA | 9,581.484 | $5,000.00 |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,367.178233415) | ($7,367.18) |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,367.178233415 | $7,367.18 |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (7,965.57) | ($7,965.57) |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ADA | (9,581.78) | ($5,236.62) |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | AVAX | (0.34244) | ($8.24) |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 8.21 | $8.24 |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003658151429) | ($6.70) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003658151429 | $6.70 |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (0.003658) | ($6.70) |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 6.647 | $6.70 |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (14.85) | ($14.85) |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.12637145) | ($7.13) |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.12637145 | $7.13 |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (7.13) | ($7.13) |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000148341514975 | $0.01 |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036615280733007 | $11.10 |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,111.1713903545 | $1,111.17 |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000092151985035 | $0.00 |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000064478909608 | $0.00 |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00007392266636399 | $0.00 |
| MICHAEL ZARETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000069787809648 | $0.00 |
| MICHAEL ZAUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.912858406527 | $4.45 |
| MICHAEL ZAVOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001960655019 | $0.00 |
| MICHAEL ZAVOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000019807497688 | $0.00 |
| MICHAEL ZAVOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057319559419 | $0.01 |
| MICHAEL ZAVOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00008355477109 | $0.00 |
| MICHAEL ZAVOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000014709863203 | $0.00 |
| MICHAEL ZAVOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000106981498691 | $0.00 |
| MICHAEL ZAWISTOWSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (9,625.32281958) | ($9,625.32) |
| MICHAEL ZAWISTOWSKI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 9,625.32281958 | $9,625.32 |
| MICHAEL ZAWISTOWSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (12.698021972) | ($12.70) |
| MICHAEL ZAWISTOWSKI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 12.698021972 | $12.70 |
| MICHAEL ZAWISTOWSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2.647131343) | ($2.65) |
| MICHAEL ZAWISTOWSKI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2.647131343 | $2.65 |
| MICHAEL ZAWISTOWSKI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | GUSD | (9,640.66) | ($9,640.66) |
| MICHAEL ZAWISTOWSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.03467522577) | ($0.01) |
| MICHAEL ZAWISTOWSKI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.03467522577 | $0.01 |
| MICHAEL ZAWISTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000062256338 | $0.00 |
| MICHAEL ZAWISTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001168328534 | $0.00 |
| MICHAEL ZAWISTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000023520078922542 | $0.00 |
| MICHAEL ZAWISTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 15.3470277334258 | $15.35 |
| MICHAEL ZAWOISKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.530683) | ($1,602.00) |
| MICHAEL ZAWOISKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,601.088 | $1,602.00 |
| MICHAEL ZAWOISKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00131511524) | ($3.97) |
| MICHAEL ZAWOISKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,600.0) | ($1,600.00) |
| MICHAEL ZAWOISKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 0.1369218262 | $5,463.97 |
| MICHAEL ZAWOISKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13995065) | ($5,589.63) |
| MICHAEL ZAWOISKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000003000058856) | ($0.09) |
| MICHAEL ZAWOISKI | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000003000058856 | $0.09 |
| MICHAEL ZAWOISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000300351654912 | $0.12 |
| MICHAEL ZAWOISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054790848657 | $11.25 |
| MICHAEL ZAWOISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0176612657967 | $0.02 |
| MICHAEL ZAWOISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.20964449089999 | $1.39 |
| MICHAEL ZAWOISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30889806626 | $3.43 |
| MICHAEL ZAWOISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.538853233749999 | $0.08 |
| MICHAEL ZAWOISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013428307588 | $0.10 |
| MICHAEL ZAWOISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000287326726359999 | $0.07 |
| MICHAEL ZAWOISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0076311598244 | $0.54 |
| MICHAEL ZAWOISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00050824692044 | $0.06 |
| MICHAEL ZBOGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000243955000361 | $0.72 |
| MICHAEL ZBOGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0170990877029999 | $0.02 |
| MICHAEL ZBOGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.3249582579999 | $43.07 |
| MICHAEL ZBOGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00167446925869999 | $0.01 |
| MICHAEL ZBOGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00001646664614828 | $0.00 |
| MICHAEL ZDEPSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094524667564 | $27.98 |
| MICHAEL ZDEPSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114436000404799 | $22.33 |
| MICHAEL ZDEPSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8775205588 | $8.88 |
| MICHAEL ZDEPSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022053184497 | $0.19 |
| MICHAEL ZDEPSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.34492352429 | $0.05 |
| MICHAEL ZDEPSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001965481397 | $0.14 |
| MICHAEL ZDEPSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.648883006829999 | $2.22 |
| MICHAEL ZDEPSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0037773346298 | $0.41 |
| MICHAEL ZDEPSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0595399112379999 | $0.37 |
| MICHAEL ZDEPSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00024591170633 | $0.06 |
| MICHAEL ZDEPSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.31579178192 | $0.49 |
| MICHAEL ZEHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017099149771 | $5.06 |
| MICHAEL ZEILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060382446515 | $17.87 |
| MICHAEL ZEIPELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002158795685 | $0.00 |
| MICHAEL ZEIPELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072533366679 | $0.01 |
| MICHAEL ZEIPELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00023641233588 | $0.00 |
| MICHAEL ZEIPELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00039194432982 | $0.00 |
| MICHAEL ZEIPELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000021827607851 | $0.00 |
| MICHAEL ZEIPELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000000301882869999999 | $0.00 |
| MICHAEL ZEIPELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000000405439072 66 | $0.00 |
| MICHAEL ZEIPELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000068260105847 | $0.00 |
| MICHAEL ZEIPELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000000002124130499 | $0.00 |
| MICHAEL ZELENKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021114953454 | $0.02 |
| MICHAEL ZEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031249649676 | $0.00 |
| MICHAEL ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001905658977 | $57.10 |
| MICHAEL ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0382092414849999 | $0.04 |
| MICHAEL ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014472381967 | $28.24 |
| MICHAEL ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014853011013 | $0.01 |
| MICHAEL ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0097208831888 | $0.01 |
| MICHAEL ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00088748096098 | $0.01 |
| MICHAEL ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6204121809 | $3.62 |
| MICHAEL ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00004639629129 | $0.01 |
| MICHAEL ZENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020536783095 | $61.73 |
| MICHAEL ZENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0009844023954 | $0.00 |
| MICHAEL ZERAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021605087355 | $6.40 |
| MICHAEL ZERAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067608522297 | $1.32 |
| MICHAEL ZERAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.0594349467 | $4.81 |
| MICHAEL ZERAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0093132462034 | $1.02 |
| MICHAEL ZHIYUAN HU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $3,014.30 |
| MICHAEL ZHIYUAN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002406234705 | $50.00 |
| MICHAEL ZHUANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SNX | (102.899) | ($298.09) |
| MICHAEL ZHUANG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 297.892 | $298.09 |
| MICHAEL ZHUANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.000545) | ($16.73) |
| MICHAEL ZHUANG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.007864 | $16.73 |
| MICHAEL ZHUANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (297.89) | ($297.89) |
| MICHAEL ZHUANG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.140205 | $297.89 |
| MICHAEL ZHUANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (8.577) | ($7.50) |
| MICHAEL ZHUANG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.003497 | $7.50 |
| MICHAEL ZHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003045715886078 | $0.11 |
| MICHAEL ZHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04608626854669 | $0.09 |
| MICHAEL ZHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013569925697 | $2.02 |
| MICHAEL ZHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000158803754085 | $0.00 |
| MICHAEL ZHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.31286267725689 | $6.32 |
| MICHAEL ZHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.46826917758 | $0.47 |
| MICHAEL ZIADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067580701526 | $0.20 |
| MICHAEL ZIADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1414207589 | $0.31 |
| MICHAEL ZIELINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025340007843 | $76.79 |
| MICHAEL ZIELINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0434500803189999 | $86.24 |
| MICHAEL ZIELINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 239.055849409999 | $239.06 |
| MICHAEL ZIELINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35638168675 | $0.36 |
| MICHAEL ZILBERLEYB | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 2.72396096 | $112,257.16 |
| MICHAEL ZILBERLEYB | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.178848603) | ($126,789.46) |
| MICHAEL ZILBERLEYB | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.178848603 | $126,789.46 |
| MICHAEL ZILBERLEYB | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Collateral | BTC | (3.008682239) | ($120,000.00) |
| MICHAEL ZILBERLEYB | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 30,000.0 | $30,000.00 |
| MICHAEL ZILBERLEYB | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| MICHAEL ZILBERLEYB | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.2562 | $10,000.00 |
| MICHAEL ZILBERLEYB | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| MICHAEL ZILBERLEYB | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.38055 | $15,000.00 |
| MICHAEL ZILBERLEYB | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.80691636) | ($32,446.21) |
| MICHAEL ZILBERLEYB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002706999769363 | $108.76 |
| MICHAEL ZILBERLEYB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000111866902343 | $0.22 |
| MICHAEL ZILBERLEYB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00079166001816 | $0.00 |
| MICHAEL ZILBERLEYB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000060449398786 | $0.00 |
| MICHAEL ZILBERLEYB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0017923282623 | $0.07 |
| MICHAEL ZILBERLEYB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000056292221109 | $0.00 |
| MICHAEL ZILBERLEYB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00051165180218 | $0.03 |
| MICHAEL ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022985559398 | $69.41 |
| MICHAEL ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 272.735781651 | $216.22 |
| MICHAEL ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.422002251339999 | $0.42 |
| MICHAEL ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008020112655 | $0.00 |
| MICHAEL ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00022813216461 | $0.00 |
| MICHAEL ZIMMERMANN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.38900498 | $782.58 |
| MICHAEL ZIMMERMANN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 0.77860917 | $41.10 |
| MICHAEL ZIMMERMANN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.003596 | $106.52 |
| MICHAEL ZIMMERMANN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | SOL | (0.779020093) | ($34.39) |
| MICHAEL ZIMMERMANN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 0.779020093 | $34.39 |
| MICHAEL ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025287149245 | $7.33 |
| MICHAEL ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091542432902 | $16.24 |
| MICHAEL ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.352910974 | $3.45 |
| MICHAEL ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0516432878739999 | $0.46 |
| MICHAEL ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0011318564023585 | $0.05 |
| MICHAEL ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00394708688163999 | $0.15 |
| MICHAEL ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.425395399448 | $0.41 |
| MICHAEL ZIVELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011647489183 | $0.00 |
| MICHAEL ZIVELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000409145554609999 | $0.01 |
| MICHAEL ZIVELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000084027789426 | $0.00 |
| MICHAEL ZIVELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00034299968376 | $0.00 |
| MICHAEL ZIVELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000036733434427 | $0.00 |
| MICHAEL ZOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023450123228 | $70.87 |
| MICHAEL ZOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116673982013 | $236.27 |
| MICHAEL ZOLKOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016327129828 | $0.00 |
| MICHAEL ZOLKOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000545532909799999 | $0.00 |
| MICHAEL ZOLKOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0308887140679999 | $0.02 |
| MICHAEL ZOLKOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0087624932735 | $0.01 |
| MICHAEL ZOLKOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6618448014 | $12.51 |
| MICHAEL ZUCHOWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07598874) | ($3,135.76) |
| MICHAEL ZUCHOWSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.292977236) | ($4,626.00) |
| MICHAEL ZUCHOWSKI | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.292977236 | $4,626.00 |
| MICHAEL ZUCHOWSKI | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.049567) | ($99.99) |
| MICHAEL ZUCHOWSKI | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.247729819) | ($500.29) |
| MICHAEL ZUCHOWSKI | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.995680417) | ($4,029.63) |
| MICHAEL ZUCHOWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (37.227235455) | ($280.80) |
| MICHAEL ZUCHOWSKI | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 37.227235455 | $280.80 |
| MICHAEL ZUCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000603500447687 | $2.41 |
| MICHAEL ZUCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012602869700906 | $34.05 |
| MICHAEL ZUCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5717026270815 | $7.23 |
| MICHAEL ZULLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($13,560.80) |
| MICHAEL ZULLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $13,560.80 |
| MICHAEL ZULLO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($13,649.64) |
| MICHAEL ZULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015491683488 | $475.11 |
| MICHAEL ZULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 184.61664899 | $146.36 |
| MICHAEL ZULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 24.7299948999999 | $3.61 |
| MICHAEL ZULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0081907973107 | $0.03 |
| MICHAEL ZULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.0885253619 | $6.70 |
| MICHAEL ZUPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040107448867999 | $0.01 |
| MICHAEL ZUPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036289246813 | $0.00 |
| MICHAEL ZUPPA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 1,880.0 | $1,880.00 |
| MICHAEL ZUPPA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,083.367367574) | ($8,083.37) |
| MICHAEL ZUPPA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,083.367367574 | $8,083.37 |
| MICHAEL ZUPPA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MICHAEL ZUPPA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (8,073.367367) | ($8,073.37) |
| MICHAEL ZUPPA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.822422686) | ($19,744.21) |
| MICHAEL ZUPPA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.822422686 | $19,744.21 |
| MICHAEL ZUPPA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8532579098) | ($25,547.70) |
| MICHAEL ZUPPA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8532579098 | $25,547.70 |
| MICHAEL ZUPPA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.633413466) | ($9.63) |
| MICHAEL ZUPPA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.633413466 | $9.63 |
| MICHAEL ZUPPA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008139210928) | ($16.83) |
| MICHAEL ZUPPA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008139210928 | $16.83 |
| MICHAEL ZUPPA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004789513525) | ($14.57) |
| MICHAEL ZUPPA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004789513525 | $14.57 |
| MICHAEL ZUPPA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01270865343) | ($0.01) |
| MICHAEL ZUPPA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01270865343 | $0.01 |
| MICHAEL ZUPPA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (9.64) | ($9.64) |
| MICHAEL ZUPPA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000328) | ($9.93) |
| MICHAEL ZUPPA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.331752) | ($10,010.28) |
| MICHAEL ZUPPA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.521656) | ($15,800.96) |
| MICHAEL ZUPPA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005165) | ($9.99) |
| MICHAEL ZUPPA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (9.825396) | ($18,918.37) |
| MICHAEL ZUPPA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001684538808) | ($5.35) |
| MICHAEL ZUPPA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001684538808 | $5.35 |
| MICHAEL ZUPPA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002862865181) | ($5.60) |
| MICHAEL ZUPPA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002862865181 | $5.60 |
| MICHAEL ZUPPA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002863762418) | ($5.61) |
| MICHAEL ZUPPA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016931) | ($5.38) |
| MICHAEL ZUPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00338341805873986 | $122.84 |
| MICHAEL ZUPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05601423823001 | $146.67 |
| MICHAEL ZUPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.6509702910161 | $47.65 |
| MICHAEL ZURAKHINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017949780198 | $0.53 |
| MICHAEL ZURAKHINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.9949262723 | $99.96 |
| MICHAEL ZURAKHINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.237969012099999 | $14.89 |
| MICHAEL ZURMUEHLE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01175522 | $485.60 |
| MICHAEL ZURMUEHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183442105567 | $54.93 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAEL ZWONOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041465563673 | $12.27 |
| MICHAEL ZWONOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000811210401409999 | $24.01 |
| MICHAEL ZWONOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00294354005239999 | $5.74 |
| MICHAEL ZWYRTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007515383335 | $0.00 |
| MICHAEL ZYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019078804587 | $0.01 |
| MICHAELA A NEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002116058751 | $0.04 |
| MICHAELA ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003237223572 | $0.01 |
| MICHAELA AMENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.037288504065 | $23.11 |
| MICHAELA ARDONOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.13990497296 | $2.41 |
| MICHAELA ASHLEY DANIKA WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056250818969 | $0.02 |
| MICHAELA ASHLEY DANIKA WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000180456565849999 | $0.04 |
| MICHAELA ASHLEY DANIKA WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013870947453 | $0.00 |
| MICHAELA ASHLEY DANIKA WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000071009701381 | $0.00 |
| MICHAELA ASHLEY DANIKA WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000078377602887 | $0.00 |
| MICHAELA AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.219951259463022 | $0.26 |
| MICHAELA AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.30902926 | $32.75 |
| MICHAELA BALÁŽOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019196654539 | $0.57 |
| MICHAELA BALÁŽOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024599555992 | $4.80 |
| MICHAELA BANIČOVÁ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (16.234684839) | ($181.50) |
| MICHAELA BANIČOVÁ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.45) |
| MICHAELA BANIČOVÁ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (52.19668383) | ($38.03) |
| MICHAELA BANIČOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.97196143789428 | $3.20 |
| MICHAELA BARNTOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000158501042359 | $0.00 |
| MICHAELA BARNTOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092927048382 | $0.01 |
| MICHAELA BLAUENSTEINER-PETRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000319698134349999 | $9.92 |
| MICHAELA BOZKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018654871477 | $0.55 |
| MICHAELA BOZKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3452669918 | $3.84 |
| MICHAELA BRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000846215970227 | $2.63 |
| MICHAELA BUREŠOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006856903613 | $0.20 |
| MICHAELA BUREŠOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00150506435909999 | $2.94 |
| MICHAELA CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039566267095 | $121.37 |
| MICHAELA CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079052503468 | $0.01 |
| MICHAELA CASPERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.176760608294 | $6.28 |
| MICHAELA CAVALCANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031624159867 | $0.62 |
| MICHAELA CHLANDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08055365152464 | $0.08 |
| MICHAELA CHRISTIN HOHNHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000724529927379999 | $2.25 |
| MICHAELA COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050361072681 | $14.91 |
| MICHAELA COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.75980485483 | $0.89 |
| MICHAELA COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047334743398 | $9.24 |
| MICHAELA COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.002689138952 | $0.61 |
| MICHAELA COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019470806422 | $5.76 |
| MICHAELA DANKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018150916395 | $5.37 |
| MICHAELA DAVIDOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018254184712999 | $0.00 |
| MICHAELA DAVIDOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41987208052 | $4.67 |
| MICHAELA DUDEKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097966925648 | $29.00 |
| MICHAELA DUDEKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5278933013 | $2.99 |
| MICHAELA DVORSKÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052733987995 | $1.56 |
| MICHAELA DVORSKÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.93155947158 | $1.10 |
| MICHAELA DVORSKÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015299651857 | $4.87 |
| MICHAELA EBERDORFER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6728737141) | ($1.43) |
| MICHAELA EBERDORFER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (86.092530704) | ($2,284.00) |
| MICHAELA EBERDORFER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 100.616740088 | $2,669.32 |
| MICHAELA EBERDORFER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.3599753363) | ($9.55) |
| MICHAELA EBERDORFER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (2.593575181) | ($68.81) |
| MICHAELA EBERDORFER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (11.58244) | ($263.00) |
| MICHAELA EBERDORFER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 241.146 | $263.00 |
| MICHAELA EBERDORFER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (241.14) | ($241.14) |
| MICHAELA EBERDORFER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0077623 | $241.14 |
| MICHAELA EBERDORFER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007738) | ($240.19) |
| MICHAELA EBERDORFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027401293697 | $0.01 |
| MICHAELA EBERDORFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.142627652228285 | $0.18 |
| MICHAELA EHRENFELS-WEISENSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010420425827 | $0.03 |
| MICHAELA ELLISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070319359555 | $2.08 |
| MICHAELA ELLISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066920038415 | $1.31 |
| MICHAELA ELLISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.44823713889 | $0.36 |
| MICHAELA ELLISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.63874603401 | $0.40 |
| MICHAELA EMILIE EGHOLM RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39193452794 | $0.46 |
| MICHAELA EMILIE EGHOLM RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020903258342 | $0.04 |
| MICHAELA FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021553061643 | $64.92 |
| MICHAELA FICKEROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14260588561684 | $0.14 |
| MICHAELA FOSTER LAEPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000477737175379999 | $14.14 |
| MICHAELA FOSTER LAEPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045334783766 | $8.85 |
| MICHAELA FOSTER LAEPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9347001062 | $4.93 |
| MICHAELA FOSTER LAEPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0309191283 | $1.28 |
| MICHAELA FOSTER LAEPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.35992585784 | $0.36 |
| MICHAELA FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099159246480999 | $0.29 |
| MICHAELA FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29445886169 | $0.35 |
| MICHAELA FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080808613263 | $1.58 |
| MICHAELA GARRUCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5839961434994 | $0.56 |
| MICHAELA GARRUCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.108307723804 | $0.96 |
| MICHAELA GLOVNOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.45099781096 | $1.43 |
| MICHAELA GLOVNOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000009662591966 | $0.00 |
| MICHAELA HEIDI ZIRKELBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010438823002099 | $0.03 |
| MICHAELA HOVLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022799304012 | $6.75 |
| MICHAELA HOVLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4908260751 | $0.49 |
| MICHAELA HOVLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.330407108 | $15.32 |
| MICHAELA HOVLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7226463149 | $1.08 |
| MICHAELA HOVLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0152986278729999 | $1.12 |
| MICHAELA HRÍCOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00942206623525396 | $0.01 |
| MICHAELA HRONOVÁ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01505765 | $603.78 |
| MICHAELA HRONOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188293432694 | $55.59 |
| MICHAELA ILIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0148 | $456.09 |
| MICHAELA ILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167837770916 9 | $50.72 |
| MICHAELA IUNKER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.0417065 | $119.73 |
| MICHAELA IUNKER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00312666 | $121.10 |
| MICHAELA IUNKER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | CEL | 235.1935 | $484.56 |
| MICHAELA IUNKER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00623131 | $193.58 |
| MICHAELA IUNKER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | CEL | 285.3863 | $442.35 |
| MICHAELA IUNKER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01266426 | $401.64 |
| MICHAELA IUNKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00287517 | $89.63 |
| MICHAELA IUNKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | CEL | 301.8966 | $335.92 |
| MICHAELA IUNKER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Outbound Transfer | BTC | (0.0248974) | ($759.53) |
| MICHAELA IUNKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099966215214 | $29.59 |
| MICHAELA IUNKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.224775084 | $52.54 |
| MICHAELA IUNKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012083259590999 | $23.55 |
| MICHAELA IUNKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0941202816321 | $0.09 |
| MICHAELA IUNKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.242346482499999 | $0.19 |
| MICHAELA IUNKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 27.925336644 | $2.64 |
| MICHAELA JAANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075978401053 | $0.00 |
| MICHAELA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018529161214 | $0.55 |
| MICHAELA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.114133668299 | $0.11 |
| MICHAELA JANKA VOLNOVA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 10.0 | $6.08 |
| MICHAELA JANKA VOLNOVA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 790.0 | $481.65 |
| MICHAELA JANKA VOLNOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166224637978999 | $50.23 |
| MICHAELA JANKA VOLNOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.55954389739999 | $1.39 |
| MICHAELA JÁNOŠKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034261177066 | $0.00 |
| MICHAELA JÁNOŠKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00076048045104 | $0.01 |
| MICHAELA JÜSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142359295697 | $0.44 |
| MICHAELA KAISER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00489981 | $145.95 |
| MICHAELA KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000264836881321 | $0.77 |
| MICHAELA KATRIN RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007248426714 | $0.00 |
| MICHAELA KOTZERKE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00103613 | $30.21 |
| MICHAELA KOTZERKE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00103613) | ($30.40) |
| MICHAELA KOTZERKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040764122389 | $0.00 |
| MICHAELA KOZLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017719612433 | $0.52 |
| MICHAELA KOZLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00187942206489999 | $3.67 |
| MICHAELA KOZLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.981463161 | $52.98 |
| MICHAELA LEHNER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000508749273) | ($2.07) |
| MICHAELA LEHNER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007038996977) | ($2.07) |
| MICHAELA LEHNER | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000102775608) | ($2.07) |
| MICHAELA LEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001564309508 | $0.47 |
| MICHAELA LEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046067703987 | $91.48 |
| MICHAELA LEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01640877531 | $0.02 |
| MICHAELA LESJAK-ZDOVC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001912745964 | $0.57 |
| MICHAELA LESJAK-ZDOVC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.1751748539999 | $21.18 |
| MICHAELA LETLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016970497509 | $0.50 |
| MICHAELA LETLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028265740221 | $55.15 |
| MICHAELA LETLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9636150295 | $32.93 |
| MICHAELA LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064221688814 | $1.90 |
| MICHAELA LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121738485963 | $2.38 |
| MICHAELA MAĎAROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028156445071 | $0.83 |
| MICHAELA MAĎAROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.759725208855 | $9.33 |
| MICHAELA MAZALOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049591454768 | $152.79 |
| MICHAELA MELLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020155079194 | $0.60 |
| MICHAELA MELLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029071507655 | $5.67 |
| MICHAELA MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027183096282 | $0.80 |
| MICHAELA MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00310788764829999 | $0.00 |
| MICHAELA MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0088004329161 | $0.01 |
| MICHAELA MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046193659486 | $0.00 |
| MICHAELA MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00017023552793 | $0.00 |
| MICHAELA MOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041649504899 | $12.33 |
| MICHAELA MÜCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013810967726 | $0.04 |
| MICHAELA MUDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000287235460409999 | $0.01 |
| MICHAELA MUDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001315251605959999 | $0.00 |
| MICHAELA MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022727784129 | $0.00 |
| MICHAELA NENADOVIČOVÁ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.035) | ($1,066.86) |
| MICHAELA NENADOVIČOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000333022856391 | $11.33 |
| MICHAELA NENADOVIČOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.095509979293 | $0.11 |
| MICHAELA NOVOTNA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.04767983 | $1,440.60 |
| MICHAELA NOVOTNA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 1.03265908 | $2,138.69 |
| MICHAELA NOVOTNA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.02320891 | $682.06 |
| MICHAELA NOVOTNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002579683618 | $50.00 |
| MICHAELA NOVOTNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.9532444421059 | $15.76 |
| MICHAELA NOVOTNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00761237797149999 | $10.60 |
| MICHAELA PACKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000163161648 | $0.00 |
| MICHAELA PETROVICOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000094661875 | $0.00 |
| MICHAELA PETROVICOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00116276740133 | $0.00 |
| MICHAELA PRUENSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000658629858 | $0.00 |
| MICHAELA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018418937193 | $0.55 |
| MICHAELA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1190676657 | $1.49 |
| MICHAELA ROSE CHURCHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0543496375239999 | $0.05 |
| MICHAELA RUTTKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038470176642 | $0.11 |
| MICHAELA RUTTKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.175335563449999 | $0.20 |
| MICHAELA RUTTKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041452946441 | $0.00 |
| MICHAELA SCHLEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000090682375 | $0.00 |
| MICHAELA SPANGENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035700778152 | $0.11 |
| MICHAELA SPANGENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.646831123529999 | $0.77 |
| MICHAELA SPANGENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024029541632 | $0.00 |
| MICHAELA SPANGENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00044914579071 | $0.00 |
| MICHAELA SPANGENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000024151085467 | $0.00 |
| MICHAELA SPANGENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.41494605169999 | $4.83 |
| MICHAELA SPANGENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00022767562022 | $0.00 |
| MICHAELA SPANGENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0511495943669999 | $0.00 |
| MICHAELA SPANGENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000010559127868 | $0.00 |
| MICHAELA SPANGENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000040235027537 | $0.00 |
| MICHAELA SPANGENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00034894371001 | $0.02 |
| MICHAELA SPANGENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00017589822567 | $0.33 |
| MICHAELA STEELE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 1.69328924 | $172.04 |
| MICHAELA STEELE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 3.8827 | $399.76 |
| MICHAELA STEELE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOT | 25.9 | $498.83 |
| MICHAELA STEELE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | MATIC | 1,199.92 | $1,751.88 |
| MICHAELA STEELE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOT | 10.5 | $190.26 |
| MICHAELA STEELE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | MATIC | 257.6311732 | $352.95 |
| MICHAELA STEELE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00400879 | $160.01 |
| MICHAELA STEELE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | MATIC | 519.22 | $641.78 |
| MICHAELA STEELE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOT | 7.2 | $121.66 |
| MICHAELA STEELE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DOT | 17.4318449 | $175.02 |
| MICHAELA STEELE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | MATIC | 585.01281 | $351.45 |
| MICHAELA STEELE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SOL | (5.6066) | ($240.52) |
| MICHAELA STEELE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.007619 | $240.52 |
| MICHAELA STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000789702814799999 | $1.80 |
| MICHAELA STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.287552091667 | $64.30 |
| MICHAELA STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.663316617 | $9.75 |
| MICHAELA STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0407147676031559 | $2.53 |
| MICHAELA STIPKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088486763061 | $2.62 |
| MICHAELA STRAKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000389913692159999 | $0.00 |
| MICHAELA STRAKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000015280746321 | $0.00 |
| MICHAELA STROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000118658392947 | $0.00 |
| MICHAELA STROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004775339468337 | $0.01 |
| MICHAELA STRYČKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018531022753 | $0.55 |
| MICHAELA STRYČKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0090354670527 | $0.01 |
| MICHAELA SYSLOVÁ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.001181) | ($34.94) |
| MICHAELA SYSLOVÁ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.01698 | $34.94 |
| MICHAELA SYSLOVÁ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (11.118) | ($9.00) |
| MICHAELA SYSLOVÁ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.004364 | $9.00 |
| MICHAELA SYSLOVÁ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.33204706) | ($651.94) |
| MICHAELA SYSLOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.14727373882967 | $6.22 |
| MICHAELA TANJA NICOLE NÜCHTER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00248182) | ($78.47) |
| MICHAELA TANJA NICOLE NÜCHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004386859044421 | $0.16 |
| MICHAELA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052909465329 | $0.16 |
| MICHAELA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075972289091 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAELA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00082830099218 | $0.00 |
| MICHAELA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0029013991776 | $0.00 |
| MICHAELA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000002000372675 | $0.00 |
| MICHAELA TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 430.878773259999 | $430.88 |
| MICHAELA TOBIAŠOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144096803089 | $0.43 |
| MICHAELA TOBIAŠOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016476589960999 | $0.00 |
| MICHAELA TOBIAŠOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0024257859223 | $0.00 |
| MICHAELA TODOROVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.20233033974 | $18.59 |
| MICHAELA TOMASKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000261568423359999 | $7.74 |
| MICHAELA TURANCOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001488268142 | $4.41 |
| MICHAELA TURANCOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00151484230079999 | $2.98 |
| MICHAELA VAJDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000143214189978 | $0.00 |
| MICHAELA VAJDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00407779195332 | $0.00 |
| MICHAELA VAJDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000025408092697999 | $0.00 |
| MICHAELA VALICOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000423644506 | $0.00 |
| MICHAELA VALICOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00471896009569999 | $0.00 |
| MICHAELA VALICOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000641290776939999 | $0.00 |
| MICHAELA VASILIAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001364639057555 | $0.00 |
| MICHAELA VRBKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047061246004 | $0.05 |
| MICHAELA WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015308688804 | $0.00 |
| MICHAELANDSTEF BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000078893966531 | $0.02 |
| MICHAELANDSTEF BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000020805198877 | $0.00 |
| MICHAELANGELO GERARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000900747478 | $0.27 |
| MICHAELANGELO GERARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 779.518415329999 | $779.52 |
| MICHAELANGELO GERARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1105918665 | $1.95 |
| MICHAEL-ANTHONY DAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019386756039 | $58.13 |
| MICHAEL-ANTHONY DAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| MICHAEL-ANTHONY DAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014774604416 | $28.83 |
| MICHAEL-ANTHONY DAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000364863190199999 | $0.00 |
| MICHAELIZA LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1713798168408 | $0.16 |
| MICHAELL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44840361598249 | $0.46 |
| MICHAËLLA VAN STEENHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066122159484 | $0.20 |
| MICHAËLLA VAN STEENHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58771085186 | $0.62 |
| MICHAELLY DA SILVA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000010412485929799 | $0.00 |
| MICHAEL-MARCO WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000087211743822 | $0.00 |
| MICHAEL-PAUL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062896587418 | $1.86 |
| MICHAEL-PAUL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019064635551 | $3.72 |
| MICHAEL-SAID KACAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000071534296 | $0.00 |
| MICHAEL-SAID KACAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000721369145 | $0.00 |
| MICHAEL-SAID KACAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043744726829999 | $0.01 |
| MICHAEL-SAID KACAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00654532811609999 | $0.01 |
| MICHAEL-SAID KACAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.2485244611 | $12.25 |
| MICHAEL-SAID KACAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.006954635874 | $0.01 |
| MICHAELSON PIERRE LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4587401142999 | $1.16 |
| MICHAELSON PIERRE LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.040724583805 | $0.03 |
| MICHAH HORNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081347596344 | $251.91 |
| MICHAH HORNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082962214114 | $167.20 |
| MICHAH HORNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5554341844 | $28.40 |
| MICHAIL ALEXANDRAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28480312094 | $0.33 |
| MICHAIL ANAGNOSTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005780909763 | $0.02 |
| MICHAIL ARVANITIS-KATZOURAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001015760135124 | $0.00 |
| MICHAIL ATHANASIOS KATSIOURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026411528419 | $0.78 |
| MICHAIL ATHANASIOS KATSIOURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00227921853319999 | $4.45 |
| MICHAIL ATHANASIOS KATSIOURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6800297893 | $2.68 |
| MICHAIL BAILAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010121040884 | $0.00 |
| MICHAIL BAILAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020663447033 | $0.00 |
| MICHAIL BOYADZHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003268154634 | $0.00 |
| MICHAIL BOYADZHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098480797139999 | $0.01 |
| MICHAIL BOYADZHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025600476699 | $0.00 |
| MICHAIL BOYADZHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000102435132859 | $0.00 |
| MICHAIL BOYADZHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016564952807 | $0.00 |
| MICHAIL BOYADZHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000131629689925 | $0.00 |
| MICHAIL BRADNITSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009927995654 | $0.00 |
| MICHAIL BRADNITSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000526865970016555 | $0.00 |
| MICHAIL CHATSIKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86489759471 | $0.92 |
| MICHAIL CHATZAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000153958067 | $0.00 |
| MICHAIL CHATZAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022404740846 | $0.03 |
| MICHAIL CHATZIANASTASIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14003701078 | $0.16 |
| MICHAIL CHRISTODOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00804244348114568 | $0.01 |
| MICHAIL DIKOFTSIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (330.0) | ($330.83) |
| MICHAIL DIKOFTSIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (747.56927585) | ($5,360.53) |
| MICHAIL DIKOFTSIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99724178) | ($27,460.66) |
| MICHAIL DIKOFTSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.9324208821059 | $167.22 |
| MICHAIL DROSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000212768256539999 | $0.63 |
| MICHAIL DROSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138862338822 | $2.71 |
| MICHAIL FILATOV | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | DOT | 5.610098 | $54.25 |
| MICHAIL FILATOV | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SOL | 0.460461 | $22.87 |
| MICHAIL FILATOV | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ADA | 43.710861 | $22.66 |
| MICHAIL FILATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08843005862399 | $0.75 |
| MICHAIL GENETZAKIS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $599.73 |
| MICHAIL GENETZAKIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($559.22) |
| MICHAIL GENETZAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003300688224952 | $0.91 |
| MICHAIL GENETZAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1144221741485 | $0.09 |
| MICHAIL GKELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022135108831 | $0.00 |
| MICHAIL GKELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00084865366392 | $0.00 |
| MICHAIL GKELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015991610897 | $0.02 |
| MICHAIL IESSAI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $93.06 |
| MICHAIL IESSAI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 38.4 | $3,558.02 |
| MICHAIL IESSAI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 6.73 | $555.75 |
| MICHAIL IESSAI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 22.65 | $1,421.05 |
| MICHAIL IESSAI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.06261062 | $1,790.03 |
| MICHAIL IESSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020391888933291 | $61.13 |
| MICHAIL IESSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00092162985294 | $1.77 |
| MICHAIL IESSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.694544986028 | $31.34 |
| MICHAIL KAMOUDIS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (2.171) | ($1.75) |
| MICHAIL KAMOUDIS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0000587 | $1.75 |
| MICHAIL KAMOUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054723711971 | $0.01 |
| MICHAIL KAMOUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0220503115205152 | $0.03 |
| MICHAIL KAMOUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011781304503 | $0.00 |
| MICHAIL KAMOUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021873151875 | $0.02 |
| MICHAIL KANAKARIS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,550.82) |
| MICHAIL KANAKARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026175011443 | $79.41 |
| MICHAIL KANAKARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095401314255 | $197.91 |
| MICHAIL KANAKARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002602018041 | $0.03 |
| MICHAIL KANAKARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.990706831199999 | $28.49 |
| MICHAIL KAREFYLLAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138318127887999 | $4.09 |
| MICHAIL KIPOUROS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (224.375947) | ($116.91) |
| MICHAIL KIPOUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00198218373742 | $43.44 |
| MICHAIL KIPOUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094011348687 | $0.01 |
| MICHAIL KIPOUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6075874198806 | $1.10 |
| MICHAIL KIPOUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000672921315619999 | $0.00 |
| MICHAIL KIPOUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000029806055715 | $0.01 |
| MICHAIL KIPOUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000016579981869 | $0.00 |
| MICHAIL KONSTANTINOU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (13.193) | ($8.73) |
| MICHAIL KONSTANTINOU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0002761 | $8.73 |
| MICHAIL KONSTANTINOU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.028645) | ($51.53) |
| MICHAIL KONSTANTINOU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (3.100000838) | ($5,551.20) |
| MICHAIL KONSTANTINOU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00133382) | ($40.18) |
| MICHAIL KONSTANTINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010935295341693 | $0.37 |
| MICHAIL KONSTANTINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119114104854366 | $0.17 |
| MICHAIL KONSTANTINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027692547228081 | $65.32 |
| MICHAIL KOTSAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001841059598 | $5.45 |
| MICHAIL KOTSAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033460489583 | $0.03 |
| MICHAIL KOTZAMANIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00118375) | ($45.67) |
| MICHAIL KOTZAMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000378123089824799 | $0.15 |
| MICHAIL KOTZAMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014635843048 | $0.00 |
| MICHAIL KOUVARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4663104251993 | $0.45 |
| MICHAIL KOUVARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015607544431 | $3.05 |
| MICHAIL KOUVARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123434576150999 | $0.37 |
| MICHAIL KOUVARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019135181741 | $0.02 |
| MICHAIL KOUVARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00116583428514 | $0.01 |
| MICHAIL KYRIALLIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013370306763 | $0.00 |
| MICHAIL LORENTZOS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2653153153) | ($0.59) |
| MICHAIL LORENTZOS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002889686228) | ($0.12) |
| MICHAIL LORENTZOS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7338640246) | ($0.59) |
| MICHAIL LORENTZOS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004084828267) | ($0.12) |
| MICHAIL LORENTZOS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 902.0 | $902.00 |
| MICHAIL LORENTZOS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.15) | ($0.15) |
| MICHAIL LORENTZOS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| MICHAIL LORENTZOS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.01220032941 | $385.84 |
| MICHAIL LORENTZOS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.64) | ($0.64) |
| MICHAIL LORENTZOS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| MICHAIL LORENTZOS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.0627182071 | $1,983.46 |
| MICHAIL LORENTZOS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (252.937) | ($186.87) |
| MICHAIL LORENTZOS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.1012 | $186.87 |
| MICHAIL LORENTZOS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0162226 | $461.57 |
| MICHAIL LORENTZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 211.682394736622 | $220.61 |
| MICHAIL MINGOS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003448020588) | ($13.32) |
| MICHAIL MINGOS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004610140537) | ($13.32) |
| MICHAIL MINGOS | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006267770121) | ($13.33) |
| MICHAIL MINGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022242744004 | $6.62 |
| MICHAIL MINGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11477295401999 | $1.30 |
| MICHAIL MINGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00135293865437 | $2.64 |
| MICHAIL MINGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.37176537 | $44.69 |
| MICHAIL MINGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34443113288 | $3.04 |
| MICHAIL MINGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6399229205 | $4.64 |
| MICHAIL MINGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000010056634249 | $0.00 |
| MICHAIL MINGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.80004542339999 | $6.15 |
| MICHAIL MINGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0052113139435 | $0.39 |
| MICHAIL MINGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.091501358316 | $6.52 |
| MICHAIL MINGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.00423958212999 | $0.48 |
| MICHAIL NAZARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.063545785751 | $0.01 |
| MICHAIL OIKONOMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086330576964 | $0.26 |
| MICHAIL OIKONOMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0144618447989999 | $0.02 |
| MICHAIL PANANOPOULOS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | AVAX | 2.87207372 | $198.61 |
| MICHAIL PANANOPOULOS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | AVAX | 8.2501475 | $200.81 |
| MICHAIL PANANOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109705786007 | $3.25 |
| MICHAIL PANANOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4053461579 | $1.51 |
| MICHAIL PANANOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5200713644 | $0.73 |
| MICHAIL PANANOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0606364087218 | $1.45 |
| MICHAIL PANANOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.8763207854 | $0.18 |
| MICHAIL PERCHANIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143752583955999 | $0.43 |
| MICHAIL PERCHANIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030936769077 | $0.00 |
| MICHAIL PERCHANIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00089915351936 | $0.01 |
| MICHAIL POURNARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.577391735407 | $8.03 |
| MICHAIL POZIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.417342730304 | $5.14 |
| MICHAIL ROUSSAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000934008112099999 | $0.00 |
| MICHAIL ROUSSAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033325385758 | $0.01 |
| MICHAIL SARRIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 5.18272947 | $528.02 |
| MICHAIL SARRIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | DOT | (35.690332153) | ($646.71) |
| MICHAIL SARRIS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 4.66 | $497.55 |
| MICHAIL SARRIS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | AVAX | 4.88 | $342.23 |
| MICHAIL SARRIS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 5.6843 | $341.23 |
| MICHAIL SARRIS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 4.975 | $413.16 |
| MICHAIL SARRIS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 4.985 | $445.70 |
| MICHAIL SARRIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.082737 | $198.19 |
| MICHAIL SARRIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MICHAIL SARRIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (6,814.866763) | ($6,814.87) |
| MICHAIL SARRIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($41.41) |
| MICHAIL SARRIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (3.628328138) | ($7,520.69) |
| MICHAIL SARRIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01465406) | ($441.23) |
| MICHAIL SARRIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LTC | (0.34639226) | ($23.81) |
| MICHAIL SARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008238311980621 | $3.05 |
| MICHAIL SARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0144732318279999 | $0.02 |
| MICHAIL SARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017877855816437 | $49.15 |
| MICHAIL SARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.404451954534 | $41.40 |
| MICHAIL SARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00658966323459999 | $0.01 |
| MICHAIL SARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5379602342 | $1.59 |
| MICHAIL SARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0618109112257 | $1.11 |
| MICHAIL SARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000102555950901 | $0.00 |
| MICHAIL SARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.030844051196 | $0.03 |
| MICHAIL SARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00088149144332265 | $0.08 |
| MICHAIL SARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0077266412957 | $0.00 |
| MICHAIL SARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.148762628652 | $7.60 |
| MICHAIL SARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.226185547279999 | $7.77 |
| MICHAIL SARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.29870851768 | $16.44 |
| MICHAIL SARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0003201996254 | $0.00 |
| MICHAIL SEMERTZIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009248381011 | $0.29 |
| MICHAIL SIOMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.078723258048 | $0.09 |
| MICHAIL TELONIATIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00079306) | ($32.15) |
| MICHAIL TELONIATIS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (236.197557) | ($236.20) |
| MICHAIL TELONIATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001517871315706 | $0.06 |
| MICHAIL TELONIATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.545345632457203 | $1.10 |
| MICHAIL TSOMPANOGLOU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BNB | (0.07169098499) | ($23.03) |
| MICHAIL TSOMPANOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031300455811 | $0.93 |
| MICHAIL TSOMPANOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031567983269 | $0.00 |
| MICHAIL TSOMPANOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024884953748 | $0.49 |
| MICHAIL TSOMPANOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.94787938535 | $0.95 |
| MICHAIL TSOMPANOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.77286200823 | $0.49 |
| MICHAIL TSOMPANOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00050129396856322 | $0.19 |
| MICHAIL TSOMPANOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.122546087306 | $0.25 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAIL TZORTZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054665888743999 | $0.16 |
| MICHAIL TZOUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1212547931 | $2.47 |
| MICHAIL VOULGARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010359732615 | $0.00 |
| MICHAIL ZIAMPARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002980821542 | $0.00 |
| MICHAIL ZIAMPARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0082434948626 | $0.01 |
| MICHAL ADAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.005406 | $215.95 |
| MICHAL ADAM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02191 | $875.65 |
| MICHAL ADAM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.027 | $1,080.30 |
| MICHAL ADAM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.052084 | $2,161.95 |
| MICHAL ADAM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.053948 | $2,180.67 |
| MICHAL ADAM | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.046846 | $1,798.75 |
| MICHAL ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003617010119328 | $105.31 |
| MICHAŁ ADAMCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.118178182137999 | $0.14 |
| MICHAL ADAMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042611120095 | $1.26 |
| MICHAL ADAMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000100878925342 | $0.00 |
| MICHAL AHARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000602945144609999 | $0.00 |
| MICHAL AHARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.127173307563 | $0.15 |
| MICHAL AHARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019601959554 | $0.04 |
| MICHAL AHARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14430054549 | $0.14 |
| MICHAL AHARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24054601462 | $0.04 |
| MICHAL AHARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0018290744038 | $0.00 |
| MICHAL AHARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000020280429574 | $0.00 |
| MICHAL ALTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020444744874 | $0.61 |
| MICHAL ALTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8291714004 | $2.13 |
| MICHAL ALTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 255.230502407 | $255.23 |
| MICHAL ALTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.5585978763 | $4.75 |
| MICHAL ALTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.6116771403 | $62.36 |
| MICHAL ANATOL MODESTOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139440201003 | $57.14 |
| MICHAL ANDRZEJ CZEPUKOJC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.975010242) | ($21,018.68) |
| MICHAL ANDRZEJ CZEPUKOJC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.680225989379 | $0.66 |
| MICHAL ANDRZEJ CZEPUKOJC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049632569395142 | $138.64 |
| MICHAL ANTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000116061725788799 | $0.00 |
| MICHAL ANTHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000170705273819999 | $5.05 |
| MICHAL ANTOŃ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0015422) | ($45.34) |
| MICHAL ANTOŃ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.171712211687034 | $0.11 |
| MICHAŁ ANTONIAK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (47.631) | ($100.00) |
| MICHAŁ ANTONIAK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 100.206 | $100.00 |
| MICHAŁ ANTONIAK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MICHAŁ ANTONIAK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOT | 14.0 | $241.84 |
| MICHAŁ ANTONIAK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (70.944) | ($150.00) |
| MICHAŁ ANTONIAK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 149.635 | $150.00 |
| MICHAŁ ANTONIAK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| MICHAŁ ANTONIAK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($9.90) |
| MICHAŁ ANTONIAK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DOT | (40.413319) | ($393.63) |
| MICHAŁ ANTONIAK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XRP | (425.864416) | ($178.92) |
| MICHAŁ ANTONIAK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.75) |
| MICHAŁ ANTONIAK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | XRP | 398.614416 | $159.10 |
| MICHAŁ ANTONIAK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $24.14 |
| MICHAŁ ANTONIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007311264072 | $26.17 |
| MICHAŁ ANTONIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 114.884083533447 | $91.66 |
| MICHAŁ ANTONIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018918027769 | $49.10 |
| MICHAŁ ANTONIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.006286161203 | $0.01 |
| MICHAŁ ARASIMOWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MICHAŁ ARASIMOWICZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 90.0 | $90.00 |
| MICHAŁ ARASIMOWICZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 3,890.0 | $3,890.00 |
| MICHAŁ ARASIMOWICZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MICHAŁ ARASIMOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.4376536887399 | $31.32 |
| MICHAL BABIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (3.600464567) | ($278.11) |
| MICHAL BABIC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02187592 | $880.27 |
| MICHAL BABIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (2.590108021) | ($7,784.59) |
| MICHAL BABIC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.11 | $290.45 |
| MICHAL BABIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00510115 | $168.52 |
| MICHAL BABIC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 331.665386 | $331.67 |
| MICHAL BABIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.094791) | ($2,849.07) |
| MICHAL BABIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.110093) | ($223.65) |
| MICHAL BABIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (335.278821) | ($335.28) |
| MICHAL BABIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047435233342 | $17.54 |
| MICHAL BABIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.91284494686249 | $7.69 |
| MICHAL BABIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00524499330922 | $15.77 |
| MICHAL BABIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0237407357129999 | $0.02 |
| MICHAL BABIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000001609485101 | $0.00 |
| MICHAL BABIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000000001484264 | $0.00 |
| MICHAL BABIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000002799625346 | $0.00 |
| MICHAL BABIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000076654468 | $0.00 |
| MICHAL BABIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000045158581 | $0.00 |
| MICHAL BABJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.98811451808295 | $3.86 |
| MICHAL BACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020320148038 | $0.60 |
| MICHAL BACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00130257144529 | $0.00 |
| MICHAL BACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.27963964239999 | $4.19 |
| MICHAL BADKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.447958036729 | $0.46 |
| MICHAL BAK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (200.0) | ($349,477.40) |
| MICHAL BAK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (47.534850829) | ($83,274.88) |
| MICHAL BAK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | CEL | (30.618) | ($16.91) |
| MICHAL BAK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0005803 | $16.91 |
| MICHAL BAK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (753.513937) | ($753.51) |
| MICHAL BAK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (1.05557631) | ($30,626.33) |
| MICHAL BAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049570862222275 | $177.49 |
| MICHAL BAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23439351366544 | $0.35 |
| MICHAL BAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.2072026865697 | $3,029.90 |
| MICHAL BAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.24231232496599 | $7.24 |
| MICHAŁ BĄK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ADA | 1.0 | $0.52 |
| MICHAŁ BĄK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ADA | 188.6 | $97.13 |
| MICHAŁ BĄK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079104555165 | $23.41 |
| MICHAŁ BĄK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3665153985538 | $0.47 |
| MICHAŁ BĄK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7694726325 | $1.40 |
| MICHAŁ BĄK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.93005371955 | $0.48 |
| MICHAŁ BĄK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.002203039579 | $0.04 |
| MICHAL BALÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000108882444328 | $0.03 |
| MICHAL BALÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025051011115 | $0.03 |
| MICHAL BANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000002378121 | $0.00 |
| MICHAL BANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41921622066 | $0.49 |
| MICHAL BANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013685334707 | $0.00 |
| MICHAŁ BANDZIAROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000140991357 | $0.00 |
| MICHAŁ BANDZIAROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00374170377939999 | $0.00 |
| MICHAL BANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00077227349276 | $0.00 |
| MICHAL BARTKIEWICZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.131395) | ($398.40) |
| MICHAL BARTKIEWICZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MCDAI | (41.159582763) | ($41.16) |
| MICHAL BARTKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.182842696689104 | $0.39 |
| MICHAL BATOVSKY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,500.0) | ($2,055.00) |
| MICHAL BATOVSKY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($53.41) |
| MICHAL BATOVSKY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (25,541.708) | ($13,598.64) |
| MICHAL BATOVSKY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (5.0) | ($39.50) |
| MICHAL BATOVSKY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (117.09269) | ($921.52) |
| MICHAL BATOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024687597737 | $0.64 |
| MICHAL BATOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.66072746195 | $51.75 |
| MICHAL BATOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 324.4417411096 | $292.86 |
| MICHAL BATOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0866677886413 | $10.17 |
| MICHAL BATOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.6676717453 | $0.11 |
| MICHAL BEDNAŘÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003287920297099999 | $0.00 |
| MICHAL BEDNAŘÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00098968248615 | $0.00 |
| MICHAL BENADIK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.804567308) | ($7.91) |
| MICHAL BENADIK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005346170474) | ($2.07) |
| MICHAL BENADIK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.127623227) | ($3.97) |
| MICHAL BENADIK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 5,094.716417 | $5,094.72 |
| MICHAL BENADIK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.481875) | ($3.97) |
| MICHAL BENADIK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MICHAL BENADIK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | XLM | 48,575.001332169 | $7,087.34 |
| MICHAL BENADIK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 2,602.190777 | $2,602.19 |
| MICHAL BENADIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.25016302) | ($1.95) |
| MICHAL BENADIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| MICHAL BENADIK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 6,329.113924051 | $3,958.15 |
| MICHAL BENADIK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XLM | (143.390711) | ($20.09) |
| MICHAL BENADIK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XLM | (48,645.1170792) | ($6,815.36) |
| MICHAL BENADIK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (6,329.113925) | ($3,727.52) |
| MICHAL BENADIK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,514.50678 | $10,514.51 |
| MICHAL BENADIK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.230648997) | ($7.91) |
| MICHAL BENADIK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| MICHAL BENADIK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ETH | 11.598582354 | $24,351.11 |
| MICHAL BENADIK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009996) | ($20.13) |
| MICHAL BENADIK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($6,008.67) |
| MICHAL BENADIK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,901.45) |
| MICHAL BENADIK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (5.588586354) | ($11,509.69) |
| MICHAL BENADIK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (514.50678) | ($514.51) |
| MICHAL BENADIK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LINK | (86.45148) | ($614.52) |
| MICHAL BENADIK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (79.7881) | ($812.65) |
| MICHAL BENADIK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MANA | (443.545) | ($459.12) |
| MICHAL BENADIK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (196.907194) | ($196.91) |
| MICHAL BENADIK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (535.98) | ($341.86) |
| MICHAL BENADIK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | CEL | (164.6899) | ($132.84) |
| MICHAL BENADIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.4045435585029 | $46.02 |
| MICHAL BENČKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034365125376 | $0.00 |
| MICHAL BENČKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069608607986 | $0.01 |
| MICHAL BENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 147.2414285378 | $133.32 |
| MICHAŁ BERNAT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.05378359 | $1,711.61 |
| MICHAŁ BERNAT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.66765111 | $1,560.73 |
| MICHAŁ BERNAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140259408387999 | $39.76 |
| MICHAŁ BERNAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061931688882 | $9.34 |
| MICHAŁ BIAŁEK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| MICHAŁ BIAŁEK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (53.99) | ($53.99) |
| MICHAŁ BIAŁEK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0018503 | $53.99 |
| MICHAŁ BIAŁEK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.001861) | ($56.03) |
| MICHAŁ BIAŁEK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 55.934 | $56.03 |
| MICHAŁ BIAŁEK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (55.9) | ($55.90) |
| MICHAŁ BIAŁEK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0019269 | $55.90 |
| MICHAŁ BIAŁEK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.00193) | ($60.75) |
| MICHAŁ BIAŁEK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 60.38 | $60.75 |
| MICHAŁ BIAŁEK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (60.46) | ($60.46) |
| MICHAŁ BIAŁEK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0020188 | $60.46 |
| MICHAŁ BIAŁEK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.002019) | ($62.87) |
| MICHAŁ BIAŁEK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 62.819 | $62.87 |
| MICHAŁ BIAŁEK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (62.82) | ($62.82) |
| MICHAŁ BIAŁEK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0020763 | $62.82 |
| MICHAŁ BIAŁEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001527907538078 | $0.37 |
| MICHAŁ BIAŁEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000156038588573 | $0.00 |
| MICHAŁ BIAŁEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000094872681194 | $0.00 |
| MICHAŁ BIAŁEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.85585427347509 | $1.86 |
| MICHAŁ BIAŁEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000014940694032 | $0.00 |
| MICHAŁ BIAŁEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00006082772222 | $0.00 |
| MICHAŁ BIAŁEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013831401839 | $0.00 |
| MICHAŁ BIAŁEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00006463359818 | $0.00 |
| MICHAŁ BIAŁEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000024347895089 | $0.00 |
| MICHAŁ BIAŁEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 29.8103158919999 | $29.81 |
| MICHAŁ BIAŁEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0175699246680007 | $0.02 |
| MICHAŁ BIAŁEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020300474119 | $0.01 |
| MICHAL BIČAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006509490302) | ($25.07) |
| MICHAL BIČAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.93089255) | ($28,129.71) |
| MICHAL BIČAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 30,027.15 | $30,027.15 |
| MICHAL BIČAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (25.07) | ($25.07) |
| MICHAL BIČAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (30,000.0) | ($30,000.00) |
| MICHAL BIČAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 2.04015037 | $60,311.87 |
| MICHAL BIČAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (2.04085305) | ($60,426.65) |
| MICHAL BIČAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00348579986061554 | $131.21 |
| MICHAL BIČAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0378550240998439 | $0.03 |
| MICHAL BIČAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027666821157 | $0.00 |
| MICHAL BIČAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00013954831711 | $0.00 |
| MICHAŁ BIDZIUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038193323792 | $0.00 |
| MICHAŁ BIDZIUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027010681812 | $0.01 |
| MICHAŁ BIELAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.599212126810516 | $0.70 |
| MICHAŁ BIENIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.008131947396 | $1.00 |
| MICHAŁ BIEŃKOWSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.24) | ($6.24) |
| MICHAŁ BIEŃKOWSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,252.0) | ($1,252.00) |
| MICHAŁ BIEŃKOWSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | USDC | 6.24 | $6.24 |
| MICHAŁ BIEŃKOWSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | USDC | 5,001.76 | $5,001.76 |
| MICHAŁ BIEŃKOWSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.58) | ($8.58) |
| MICHAŁ BIEŃKOWSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,718.0) | ($1,718.00) |
| MICHAŁ BIEŃKOWSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | ETH | 2.09191803 | $5,909.84 |
| MICHAŁ BIEŃKOWSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.752682927) | ($5.64) |
| MICHAŁ BIEŃKOWSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,184.0) | ($1,184.00) |
| MICHAŁ BIEŃKOWSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | PAXG | 2.449808374 | $4,710.12 |
| MICHAŁ BIEŃKOWSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (4,994.18) | ($4,994.18) |
| MICHAŁ BIEŃKOWSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.364964599) | ($4,004.17) |
| MICHAŁ BIEŃKOWSKI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (15.989711) | ($19.17) |
| MICHAŁ BIEŃKOWSKI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.45378) | ($2,772.55) |
| MICHAŁ BIEŃKOWSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.048547) | ($100.51) |
| MICHAŁ BIEŃKOWSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.004822557) | ($1,866.37) |
| MICHAŁ BIEŃKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046410677824 | $1.50 |
| MICHAŁ BIEŃKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.9490468532534 | $25.08 |
| MICHAŁ BIEŃKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007205674442116 | $14.88 |
| MICHAŁ BIEŃKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06559177408746 | $0.09 |
| MICHAŁ BIEŃKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018419116006 | $0.01 |
| MICHAŁ BIEŃKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00024041430036 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAŁ BIENKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.006032912882189 | $11.28 |
| MICHAL BILY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00239564264729059 | $50.55 |
| MICHAL BILÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029357834496 | $0.00 |
| MICHAL BILÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004482413708 | $0.00 |
| MICHAL BILÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019103951339 | $0.00 |
| MICHAL BILÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0081102316418 | $0.05 |
| MICHAL BIŠČO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093230514538 | $27.59 |
| MICHAL BIŠČO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.182317161457 | $1.36 |
| MICHAL BIŠČO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.2437345889 | $9.71 |
| MICHAL BLAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000522996165979999 | $15.48 |
| MICHAL BLAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.518213094 | $1.58 |
| MICHAL BLAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62728889234 | $6.97 |
| MICHAL BLAHOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110267401877999 | $32.64 |
| MICHAŁ BŁOTNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.18265158919 | $4.43 |
| MICHAL BOBONIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (14.40016954) | ($9.33) |
| MICHAL BOBONIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.148943631399759 | $0.14 |
| MICHAŁ BOCHYNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.275001422754 | $3.18 |
| MICHAŁ BOCHYNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00034217655031 | $0.00 |
| MICHAŁ BOCZKOWSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (15.0) | ($15.00) |
| MICHAŁ BOCZKOWSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (10,256.4376) | ($10,256.44) |
| MICHAŁ BOCZKOWSKI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (13.35) | ($13.35) |
| MICHAŁ BOCZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051737316798 | $0.00 |
| MICHAŁ BOCZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0656679044278699 | $0.14 |
| MICHAŁ BOCZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.9085631345601 | $13.91 |
| MICHAL BOROWIEC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 406.863511 | $406.86 |
| MICHAŁ BOROWIEC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.863511) | ($406.86) |
| MICHAŁ BOROWIEC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170536) | ($51.12) |
| MICHAŁ BOROWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001705369952 | $50.00 |
| MICHAŁ BOROWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.30428557969941 | $2.57 |
| MICHAŁ BORUTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.001602261) | ($3,769.28) |
| MICHAŁ BORUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000021415764 | $0.00 |
| MICHAŁ BORUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035916511808 | $0.00 |
| MICHAŁ BORUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0157844627877479 | $38.43 |
| MICHAŁ BORUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046654649819 | $0.00 |
| MICHAŁ BORUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000081469651043 | $0.00 |
| MICHAŁ BORUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022567116953 | $0.00 |
| MICHAŁ BORUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000106727528383 | $0.00 |
| MICHAL BOŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073960642463 | $0.00 |
| MICHAL BOŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078912491561789 | $0.00 |
| MICHAL BOUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017836751637 | $5.28 |
| MICHAL BOUNLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00136338981681171 | $0.00 |
| MICHAL BOUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066240664109 | $0.02 |
| MICHAL BOUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00608160829979999 | $0.01 |
| MICHAL BRAZDIL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01077853 | $416.71 |
| MICHAL BRÁZDIL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,032.63) |
| MICHAL BRÁZDIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020417211626 | $66.17 |
| MICHAL BRÁZDIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035115691964 | $0.00 |
| MICHAL BROŠKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026410487506 | $0.01 |
| MICHAL BROŠKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033047360975 | $6.45 |
| MICHAL BROŠKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5021609639 | $5.95 |
| MICHAL BRUNA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.154) | ($6,131.18) |
| MICHAL BRUNA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10269053) | ($3,008.01) |
| MICHAL BRUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00808544025583679 | $297.56 |
| MICHAL BRUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3185021067 | $1.32 |
| MICHAL BRZÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00423842507295697 | $0.00 |
| MICHAL BRZÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000024050690655 | $0.00 |
| MICHAL BRZOZOWSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.07671114 | $232.04 |
| MICHAL BRZOZOWSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07) | ($2,080.44) |
| MICHAL BRZOZOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.43015531547 | $77.46 |
| MICHAŁ BRZOZOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00005218474723388 | $0.00 |
| MICHAL BUBENÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004411189569 | $0.00 |
| MICHAL BUBENÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000135287867804 | $0.00 |
| MICHAL BUBERNIK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 749.247703 | $625.15 |
| MICHAL BUBERNIK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOGE | 194.0 | $27.27 |
| MICHAL BUBERNIK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0444083 | $1,719.73 |
| MICHAL BUBERNIK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.05906772 | $2,240.13 |
| MICHAL BUBERNIK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 2.58587987 | $221.04 |
| MICHAL BUBERNIK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 997.739726 | $997.74 |
| MICHAL BUBERNIK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 997.739726 | $997.74 |
| MICHAL BUBERNIK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | TUSD | 711.90442742 | $711.90 |
| MICHAL BUBERNIK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00364 | $111.14 |
| MICHAL BUBERNIK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.05241 | $109.75 |
| MICHAL BUBERNIK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.126 | $210.89 |
| MICHAL BUBERNIK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.007 | $205.09 |
| MICHAL BUBERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028621157578 | $79.42 |
| MICHAL BUBERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.193044619186 | $4.33 |
| MICHAL BUBERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00173271086109 | $2.72 |
| MICHAL BUBERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.1920304348 | $12.19 |
| MICHAL BUBERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8717058753 | $1.46 |
| MICHAL BUBERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.1933848574 | $12.19 |
| MICHAL BUBERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.107118855703 | $0.02 |
| MICHAL BUBERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0217845458439999 | $0.94 |
| MICHAL BUBERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.186325964669999 | $0.01 |
| MICHAL BUBERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 8.4212675905 | $8.42 |
| MICHAL BUDZINSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.0573628 | $174.55 |
| MICHAL BUDZINSKI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 0.4 | $38.08 |
| MICHAL BUDZINSKI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05844502684) | ($180.58) |
| MICHAL BUDZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0613267733243313 | $0.13 |
| MICHAL BUDZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002031647557632 | $0.06 |
| MICHAŁ BULIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065786264175 | $19.47 |
| MICHAŁ BULIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47307977136 | $0.55 |
| MICHAŁ BULIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01463204743 | $28.55 |
| MICHAŁ BULIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14024166836 | $1.56 |
| MICHAŁ BULIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000033709254565 | $0.00 |
| MICHAŁ BULIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.159706420429999 | $0.09 |
| MICHAL BURIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.836769951707 | $2.71 |
| MICHAL BUXAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5227865133931 | $0.47 |
| MICHAL BUXAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044323829939 | $0.00 |
| MICHAL CAMAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.5738267995299 | $36.95 |
| MICHAL CANINEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015484079436 | $0.46 |
| MICHAL CANINEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.049209441423 | $0.05 |
| MICHAL CANINEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 18.357114011 | $18.36 |
| MICHAL CHAMOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049290822897 | $14.59 |
| MICHAL CHAMOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014684478123 | $2.87 |
| MICHAL CHELPINSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (8.37) | ($8.37) |
| MICHAL CHELPINSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | DOGE | 93.04 | $8.37 |
| MICHAL CHELPINSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MCDAI | (63.078471) | ($63.08) |
| MICHAL CHELPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06693149233435 | $0.06 |
| MICHAL CHELPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0616034752043399 | $0.06 |
| MICHAL CHELPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35255599889399 | $0.35 |
| MICHAL CHELPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.066411523433 | $0.00 |
| MICHAL CHLEVISTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003787407399 | $0.00 |
| MICHAL CHLEVISTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023015353792 | $0.03 |
| MICHAL CHLEVISTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.034422190082 | $0.03 |
| MICHAŁ CHMIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00315887670552309 | $0.00 |
| MICHAŁ CHMIELARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.758309369243 | $5.99 |
| MICHAL CHRAPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000301177052209999 | $8.91 |
| MICHAL CHRUMA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SNX | 207.50056 | $529.13 |
| MICHAL CHRUMA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | XTZ | 164.727769 | $301.45 |
| MICHAL CHRUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241582297353999 | $50.15 |
| MICHAL CHRUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.59764765929999 | $9.08 |
| MICHAL CHRUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.894080605999999 | $1.51 |
| MICHAL CHWASTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022975056244 | $71.11 |
| MICHAL CHWASTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6379118652755 | $4.11 |
| MICHAL CIEPLICHIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0610449018035 | $0.06 |
| MICHAL CIEPLICHIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08756445694 | $0.97 |
| MICHAL CIESLA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.049664) | ($150.00) |
| MICHAL CIESLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 69.568 | $150.00 |
| MICHAL CIESLA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.441377) | ($1,309.55) |
| MICHAL CIESLA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 1,307.656 | $1,309.55 |
| MICHAL CIESLA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (1,307.66) | ($1,307.66) |
| MICHAL CIESLA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.45674 | $1,307.66 |
| MICHAL CIESLA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.02222486 | $860.21 |
| MICHAL CIESLA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.001789) | ($5.00) |
| MICHAL CIESLA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | CEL | 2.461 | $5.00 |
| MICHAL CIESLA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.104676) | ($200.00) |
| MICHAL CIESLA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 317.393 | $200.00 |
| MICHAL CIESLA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.104676) | ($200.00) |
| MICHAL CIESLA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 318.746 | $200.00 |
| MICHAL CIESLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.7142074800719 | $86.76 |
| MICHAŁ CIEŚLAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.259112173889999 | $0.30 |
| MICHAŁ CIEŚLAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0446193005019999 | $88.65 |
| MICHAŁ CIEŚLAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73194703742 | $8.13 |
| MICHAL CIUPA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0204614 | $587.33 |
| MICHAL CIUPA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (243.684940364) | ($159.37) |
| MICHAL CIUPA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08527122) | ($2,508.19) |
| MICHAL CIUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000494835820884299 | $17.37 |
| MICHAL CIUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0628216617098 | $2.16 |
| MICHAL ČORNEC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.012753 | $442.23 |
| MICHAL ČORNEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025959742754 | $6.70 |
| MICHAL ČORNEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9319130965229 | $1.94 |
| MICHAL ČUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022576938672 | $0.00 |
| MICHAL CYWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.1824159163062 | $18.83 |
| MICHAŁ CZAJKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000147424514509999 | $0.04 |
| MICHAŁ CZAJKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022294925058 | $0.04 |
| MICHAŁ CZAJKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00114760354249 | $0.00 |
| MICHAL CZARNECKI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | DOT | 1.9 | $17.75 |
| MICHAL CZARNECKI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | DOT | 17.92799786 | $167.72 |
| MICHAL CZARNECKI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | LTC | 0.099 | $6.15 |
| MICHAL CZARNECKI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $6.22 |
| MICHAL CZARNECKI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | LTC | 1.899 | $118.32 |
| MICHAL CZARNECKI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | LTC | 1.69442005 | $105.78 |
| MICHAL CZARNECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000807176353069999 | $23.89 |
| MICHAL CZARNECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.09428591201 | $18.94 |
| MICHAL CZARNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107676343142 | $0.32 |
| MICHAL CZARNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046169353891 | $0.05 |
| MICHAŁ CZEKAJ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.05 | $1,948.98 |
| MICHAŁ CZEKAJ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.85546294) | ($3,760.65) |
| MICHAŁ CZEKAJ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05168505) | ($1,542.11) |
| MICHAŁ CZEKAJ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ZEC | (1.46628577) | ($153.86) |
| MICHAŁ CZEKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168505147 | $50.00 |
| MICHAŁ CZEKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.01448323490888 | $9.71 |
| MICHAŁ CZEKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010278228656543 | $27.40 |
| MICHAŁ CZEKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00120474764906498 | $0.17 |
| MICHAL CZERWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024930397958 | $0.01 |
| MICHAL CZERWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021073493901 | $0.02 |
| MICHAL CZINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.958806598433 | $4.76 |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01626) | ($49.59) |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BAT | 4.0 | $2.88 |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.003314) | ($10.00) |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 9.974 | $10.00 |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.04) | ($10.04) |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BAT | 13.926 | $10.04 |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BAT | (17.93) | ($12.91) |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 12.875 | $12.91 |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (12.88) | ($12.88) |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.004267 | $12.88 |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LUNC | 1.134349 | $103.60 |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.000704) | ($2.00) |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 0.943 | $2.00 |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (1.227) | ($2.59) |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.000911 | $2.59 |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | LUNC | (0.53354) | ($45.00) |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 44.83 | $45.00 |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | LUNC | (0.60075) | ($51.99) |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | UST | 51.57 | $51.99 |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($8.32) |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | UST | (50.0) | ($49.94) |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | UST | (46.4) | ($46.34) |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($7.46) |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 50.0 | $49.81 |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (49.99) | ($49.81) |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0014518 | $49.81 |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 50.0 | $49.83 |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (50.01) | ($49.78) |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0014828 | $49.78 |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 50.0 | $49.71 |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (50.0) | ($49.73) |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.020374 | $49.73 |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.043504) | ($100.16) |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006) | ($187.40) |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.00083) | ($2.00) |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UST | 2.16 | $2.00 |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UST | (2.16) | ($1.94) |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 1.0 | $0.90 |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001611) | ($50.44) |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (79.769116) | ($50.63) |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00095887) | ($29.07) |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BAT | 3.25 | $1.31 |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (42.729) | ($25.00) |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 24.868 | $25.00 |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (24.86) | ($24.86) |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BAT | 61.082 | $24.86 |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BAT | (64.33) | ($26.30) |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 26.047 | $26.30 |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (26.05) | ($26.05) |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 44.653 | $26.05 |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.020743) | ($48.07) |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01024456771) | ($21.45) |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | UST | 50.0 | $4.29 |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | UST | 25.0 | $2.14 |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | UST | 0.5 | $0.04 |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (17.631) | ($10.00) |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 9.926 | $10.00 |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (17.631) | ($10.00) |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 9.949 | $10.00 |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (19.88) | ($19.88) |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 23.05 | $19.88 |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (23.295) | ($20.19) |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 19.996 | $20.19 |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (19.99) | ($19.99) |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ADA | 35.337 | $19.99 |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $59.95 |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0015 | $45.56 |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (25.0) | ($12.03) |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001709) | ($50.35) |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (27.521747) | ($14.73) |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0011 | $34.71 |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | LUNC | 2,776.0 | $0.26 |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | UST | (76.5) | ($1.42) |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | LUNC | 19,568.46784 | $1.85 |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | LUNC | (22,344.46879) | ($2.11) |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 103.092454 | $103.09 |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0016945 | $50.00 |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (53.09) | ($53.09) |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.030198 | $53.09 |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.030198) | ($48.42) |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003434) | ($99.96) |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00115779) | ($33.14) |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029949477720121 | $1.05 |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.546842231028387 | $0.85 |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000216471990686999 | $0.61 |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000094230002116 | $0.00 |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.52761447504 | $0.41 |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000922933545259999 | $0.29 |
| MICHAL CZYZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000882948853 | $0.07 |
| MICHAL DANEK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LTC | (30.0) | ($3,147.96) |
| MICHAL DANEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MICHAL DANEK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | CEL | 334.2326 | $248.76 |
| MICHAL DANEK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| MICHAL DANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00455443552559999 | $140.11 |
| MICHAL DANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1787196345 | $12.98 |
| MICHAL DANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064585007388 | $129.56 |
| MICHAL DANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.21865765173 | $55.22 |
| MICHAL DANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4216423639 | $4.30 |
| MICHAL DANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6071812196 | $3.52 |
| MICHAL DANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.917481532659999 | $10.20 |
| MICHAL DANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21038341572 | $1.86 |
| MICHAL DANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0378643708549999 | $3.60 |
| MICHAL DANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.98537089552 | $0.47 |
| MICHAL DANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25873229133 | $15.47 |
| MICHAL DANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0097874356944 | $3.11 |
| MICHAL DANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038222097365 | $0.87 |
| MICHAL DANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06833161181 | $3.89 |
| MICHAL DANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.51770359879 | $0.80 |
| MICHAL DANIHELKA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00020034 | $8.07 |
| MICHAL DANIHELKA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00129112 | $38.51 |
| MICHAL DANIHELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015717339547 | $0.41 |
| MICHAL DARMOFAL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.001287) | ($49.99) |
| MICHAL DARMOFAL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 49.864 | $49.99 |
| MICHAL DARMOFAL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| MICHAL DARMOFAL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | CEL | 7.015 | $15.00 |
| MICHAL DARMOFAL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (7.868) | ($16.76) |
| MICHAL DARMOFAL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.005904 | $16.76 |
| MICHAL DARMOFAL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.007368) | ($20.93) |
| MICHAL DARMOFAL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 20.868 | $20.93 |
| MICHAL DARMOFAL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (460.73) | ($460.73) |
| MICHAL DARMOFAL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.00168) | ($50.07) |
| MICHAL DARMOFAL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 49.983 | $50.07 |
| MICHAL DARMOFAL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (49.985) | ($49.99) |
| MICHAL DARMOFAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005539779476 | $150.00 |
| MICHAL DARMOFAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0595874800863 | $2.17 |
| MICHAL DERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000433448319599999 | $0.01 |
| MICHAL DERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000572294188069999 | $0.00 |
| MICHAL DERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016504920067 | $0.00 |
| MICHAL DERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000204310657629999 | $0.01 |
| MICHAL DOLINAJ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | DOT | (1.250782) | ($19.91) |
| MICHAL DOLINAJ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | DOT | (70.545771934) | ($1,129.91) |
| MICHAL DOLINAJ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (11.030436) | ($6.44) |
| MICHAL DOLINAJ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MCDAI | (30.887399875) | ($30.89) |
| MICHAL DOLINAJ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00780788) | ($215.18) |
| MICHAL DOLINAJ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (1.14334914) | ($59.57) |
| MICHAL DOLINAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.73662170933532 | $12.77 |
| MICHAL DOLINAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.076682482207518 | $0.05 |
| MICHAL DOLINAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10806917639 | $1.56 |
| MICHAL DOLNIK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (653.476001) | ($653.48) |
| MICHAL DOLNIK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00119529) | ($45.48) |
| MICHAL DOLNIK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.66232571 | $1,347.51 |
| MICHAL DOLNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000410101138687299 | $0.16 |
| MICHAL DOLNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.468106742584 | $1.21 |
| MICHAL DOLNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076007929269 | $12.02 |
| MICHAL DOLNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.60117350086 | $2.60 |
| MICHAL DOLNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004367497918 | $134.25 |
| MICHAL DONAT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13050418) | ($5,115.00) |
| MICHAL DORIAN NETOLICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163150723246209 | $64.20 |
| MICHAL DORNER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05023065) | ($1,733.50) |
| MICHAL DORNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (12.067681511) | ($546.92) |
| MICHAL DORNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.7786292879) | ($27.98) |
| MICHAL DORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023400804598055 | $8.98 |
| MICHAL DORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001386539024 | $0.00 |
| MICHAL DORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0597890548186099 | $5.28 |
| MICHAL DORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0045044664000766 | $0.27 |
| MICHAL DOSTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057477281688 | $0.02 |
| MICHAL DOSTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054180552212 | $0.00 |
| MICHAL DOSTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054910666241 | $0.01 |
| MICHAL DOSTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017381293346 | $0.01 |
| MICHAL DRDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.157222007849999 | $319.34 |
| MICHAL DRDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 181.766574277 | $144.10 |
| MICHAL DUNAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.136860798112 | $0.14 |
| MICHAL DVORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035847605005 | $0.00 |
| MICHAL DVORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018470023049 | $0.02 |
| MICHAL DVORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000326969383209999 | $0.00 |
| MICHAL DVORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000059353112756 | $0.00 |
| MICHAL DVORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000029786142654 | $0.00 |
| MICHAL DVORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000128695865597 | $0.00 |
| MICHAL DVOŘÁK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00015052 | $0.01 |
| MICHAL DVOŘÁK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.00007228 | $0.01 |
| MICHAL DVOŘÁK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00001616 | $0.00 |
| MICHAL DVOŘÁK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00016608 | $0.02 |
| MICHAL DVOŘÁK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000328 | $0.00 |
| MICHAL DVOŘÁK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000334 | $0.00 |
| MICHAL DVOŘÁK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.000035 | $0.00 |
| MICHAL DVOŘÁK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00003176 | $0.00 |
| MICHAL DVOŘÁK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00003777 | $0.00 |
| MICHAL DVOŘÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029430003857 | $0.00 |
| MICHAL DVOŘÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000702924952489999 | $0.02 |
| MICHAL DVOŘÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000185603465596 | $0.00 |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.99) | ($0.99) |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.95) | ($0.95) |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.7) | ($0.70) |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.54) | ($0.54) |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.73) | ($0.73) |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.68) | ($0.68) |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.47) | ($0.47) |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.47) | ($0.47) |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.4) | ($0.40) |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.2906223171) | ($7.29) |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (1.747668666) | ($43.84) |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (57.964999869) | ($1,454.00) |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 61.436603371 | $1,541.08 |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,597.352234 | $2,597.35 |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (487.0) | ($487.00) |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.21) | ($1.21) |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 1,094.382022472 | $1,035.81 |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (509.0) | ($509.00) |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.26) | ($1.26) |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | DOT | 95.739256257 | $1,130.46 |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,675.955328 | $2,675.96 |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 532.4792 | $532.48 |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.07) | ($1.07) |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (213.0) | ($213.00) |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ADA | 903.5008 | $625.10 |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (333.0) | ($333.00) |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | AVAX | 17.970550414 | $888.49 |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,340.0) | ($2,340.00) |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.74) | ($7.74) |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | SOL | 98.304888969 | $7,015.04 |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.39) | ($1.39) |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (565.0) | ($565.00) |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 0.7362701304 | $1,756.28 |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,053.232259) | ($1,053.23) |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,043.0 | $1,043.00 |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.52) | ($4.52) |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,076.0) | ($1,076.00) |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | SOL | 51.425490981 | $3,504.07 |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 4,528.60034 | $4,528.60 |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.85) | ($2.85) |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,150.0) | ($1,150.00) |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 1.409923195 | $3,159.43 |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.17) | ($2.17) |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (880.0) | ($880.00) |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.08444585296 | $2,585.82 |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.03) | ($2.03) |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (820.0) | ($820.00) |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 1.08700183 | $2,434.19 |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.54) | ($0.54) |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (650.0) | ($650.00) |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.8697734066 | $1,943.20 |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.367476) | ($3,033.35) |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0998038 | $3,033.35 |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SOL | (62.088001) | ($3,300.00) |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.1079946 | $3,300.00 |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOT | (31.9288) | ($296.00) |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0097842 | $296.00 |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AVAX | (5.98524) | ($194.00) |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 194.274 | $194.00 |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (502.868) | ($364.00) |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0119979 | $364.00 |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (301.567) | ($168.00) |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0056031 | $168.00 |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SOL | (30.21272) | ($1,332.68) |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0481572 | $1,332.68 |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.928794) | ($1,896.36) |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0669194 | $1,896.36 |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AVAX | (3.95541) | ($112.00) |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 116.241 | $112.00 |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOT | (21.2447) | ($180.37) |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0063396 | $180.37 |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (213.687) | ($136.92) |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0047141 | $136.92 |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (198.685) | ($102.00) |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0035644 | $102.00 |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.7) | ($0.70) |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,580.0) | ($1,580.00) |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000333517283 41) | ($0.99) |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (42.89) | ($422.31) |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 415.732 | $422.31 |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (1.266398) | ($2,321.55) |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0773355 | $2,321.55 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | AVAX | (8.08369) | ($196.30) |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 196.466 | $196.30 |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ADA | (403.927) | ($226.70) |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0075372 | $226.70 |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | MATIC | (379.861) | ($230.79) |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 230.754 | $230.79 |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SOL | (44.0) | ($1,831.62) |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 1,833.01 | $1,831.62 |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (2,697.73) | ($2,697.73) |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0898884 | $2,697.73 |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SOL | (15.0) | ($623.83) |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0206353 | $623.83 |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001591693412) | ($0.47) |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004395116537) | ($0.99) |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003212885091) | ($0.70) |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Collateral | BTC | (0.08765021186) | ($1,805.38) |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Collateral | BTC | (0.05676062225) | ($1,169.13) |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Collateral | BTC | (0.1202545682) | ($2,476.95) |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002311861866) | ($0.47) |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000046176003) | ($1.00) |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257844439310934 | $65.70 |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028091442771 | $0.00 |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094432611647294 | $15.92 |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.878959690855415 | $0.88 |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.84097534946889 | $1.17 |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.04351861768027 | $0.55 |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24764349432858 | $2.37 |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2689577850619 | $0.27 |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.264109765201 | $12.95 |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0294307217629329 | $0.80 |
| MICHAL DYSZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01330112079891 | $0.89 |
| MICHAL DZIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117959665272 | $0.35 |
| MICHAL DZIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0238630527837448 | $0.03 |
| MICHAL DZIANACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00070218898941 | $0.00 |
| MICHAŁ DZIEDZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0311519835923 | $0.03 |
| MICHAL EDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000202222444059999 | $5.98 |
| MICHAL EGRT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (29.172) | ($60.84) |
| MICHAL EGRT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 59.971 | $60.84 |
| MICHAL EGRT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (302.983463) | ($185.87) |
| MICHAL EGRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001608553210763 | $50.71 |
| MICHAL EGRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.56609817335548 | $18.26 |
| MICHAL EGRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0255255021499999 | $45.32 |
| MICHAL EGRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.83918439918 | $0.84 |
| MICHAL EGRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7374159788993 | $2.16 |
| MICHAL EGRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7834144347 | $8.39 |
| MICHAL EHRENBERGER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003506834055) | ($13.39) |
| MICHAL EHRENBERGER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.01813700172) | ($547.81) |
| MICHAL EHRENBERGER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002949966602) | ($55.20) |
| MICHAL EHRENBERGER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002144975552) | ($40.14) |
| MICHAL EHRENBERGER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0961872445) | ($1,800.00) |
| MICHAL EHRENBERGER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1191896654 | $2,230.46 |
| MICHAL EHRENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.724201890596 | $26.12 |
| MICHAL EISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021377314706 | $0.63 |
| MICHAL EISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0292877782269999 | $56.92 |
| MICHAL ENDRLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000115377463199999 | $0.00 |
| MICHAL FABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090975535493 | $2.69 |
| MICHAL FABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36594849666 | $4.07 |
| MICHAL FABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.046086800476 | $0.41 |
| MICHAL FABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.7349996071 | $19.59 |
| MICHAL FABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.065862669174 | $7.23 |
| MICHAL FABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.088726790587 | $0.55 |
| MICHAL FARSKÝ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00027024) | ($10.02) |
| MICHAL FARSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002585291509 | $0.09 |
| MICHAL FARSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059864637886 | $0.00 |
| MICHAL FARSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000066333796233 | $0.00 |
| MICHAL FARSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.062776413137 | $0.01 |
| MICHAL FARSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000835952115899999 | $0.01 |
| MICHAL FENIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018768028244 | $0.01 |
| MICHAL FERENCEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06274121) | ($2,530.19) |
| MICHAL FERENCEY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.51741 | $1,578.56 |
| MICHAL FERENCEY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0299999 | $1,211.25 |
| MICHAL FERENCEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03016486) | ($902.15) |
| MICHAL FERENCEY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5200377541) | ($1,003.50) |
| MICHAL FERENCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019316619298789 | $7.34 |
| MICHAL FERENCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029982580491926 | $7.25 |
| MICHAL FERENCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00110568090990599 | $0.00 |
| MICHAL FERENCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00220743277654199 | $0.00 |
| MICHAL FIKEJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002513447756 | $0.74 |
| MICHAŁ FILIPOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025988673717 | $7.69 |
| MICHAŁ FILIPOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0942979603377 | $1.27 |
| MICHAŁ FILIPOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000113416343629 | $0.22 |
| MICHAŁ FILIPOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7088776968 | $0.34 |
| MICHAL FLOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.3285767536591 | $7.70 |
| MICHAŁ FOLTYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.6623675138399 | $20.27 |
| MICHAŁ FOLTYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.3147959276 | $0.50 |
| MICHAL FORMANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00208974749561 | $62.39 |
| MICHAL FORMANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.026727277 | $13.50 |
| MICHAL FORMANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52323072624 | $5.81 |
| MICHAL FRANEK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03939127672) | ($74.16) |
| MICHAL FRANEK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0175933) | ($534.55) |
| MICHAL FRANEK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LTC | (0.75156988) | ($50.63) |
| MICHAL FRANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014932730564273 | $5.16 |
| MICHAL FRANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000315329853403439 | $0.77 |
| MICHAL FRANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00191598003207794 | $0.17 |
| MICHAL FRÜHAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000386163154489999 | $11.43 |
| MICHAL FRÜHAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018648019509 | $3.64 |
| MICHAL FRÜHAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.12465562779999 | $1.96 |
| MICHAL FRÜHAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 104.858099375 | $104.86 |
| MICHAL FRÜHAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.029505261011 | $9.39 |
| MICHAL FRÜHAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.15635244393 | $3.67 |
| MICHAL FRÜHAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 5.4954632199 | $5.50 |
| MICHAL FRYSTACKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025588404578 | $0.00 |
| MICHAL FRYSTACKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.3838524006 | $10.98 |
| MICHAL FRYSTACKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.715540705139999 | $0.34 |
| MICHAL FRYSTACKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.229071227 | $0.01 |
| MICHAL FUDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002540445406 | $7.52 |
| MICHAL FUDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083682871081 | $0.01 |
| MICHAL FUDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6028193708 | $1.01 |
| MICHAL FUDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15042885516 | $1.67 |
| MICHAL GÁBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001810111349 | $54.10 |
| MICHAL GÁBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001438629995 | $2.81 |
| MICHAL GÁBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00219246827199999 | $0.16 |
| MICHAL GÁBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00020369641677 | $0.05 |
| MICHAL GÁBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.020649170256 | $0.01 |
| MICHAL GÁBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0002691345483 | $0.02 |
| MICHAL GAJDOSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128944821048 | $0.38 |
| MICHAL GAJDOSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4944320132 | $2.82 |
| MICHAL GALANT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (210.96139) | ($210.96) |
| MICHAL GALANT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00053932) | ($16.34) |
| MICHAL GALANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049074266365 | $0.17 |
| MICHAL GALANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.115342691697968 | $0.11 |
| MICHAL GALANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3259083886216 | $2.33 |
| MICHAL GALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019309133718 | $57.89 |
| MICHAL GALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039683193149 | $78.54 |
| MICHAL GALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0963833339 | $6.34 |
| MICHAL GALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30807207235 | $18.42 |
| MICHAL GALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.52963933749 | $0.53 |
| MICHAL GARLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157129217647 | $46.62 |
| MICHAL GARLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.027073269658 | $8.62 |
| MICHAŁ GARSTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000101169279769999 | $0.00 |
| MICHAŁ GARSTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0125296025909 | $0.01 |
| MICHAL GAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015449757671 | $0.00 |
| MICHAL GAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00098890487324 | $0.00 |
| MICHAL GAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00129969825015999 | $0.00 |
| MICHAL GAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055602107801 | $0.01 |
| MICHAL GAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00059440116434 | $0.00 |
| MICHAL GLOGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033682598624 | $9.97 |
| MICHAL GLUSZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029522751699 | $0.00 |
| MICHAL GLUSZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00861897419089999 | $0.01 |
| MICHAL GMEREK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.044141) | ($3,222.75) |
| MICHAL GMEREK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (629.0) | ($1,410.01) |
| MICHAL GMEREK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ETH | 0.453924 | $1,410.01 |
| MICHAL GMEREK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (5.0) | ($11,599.15) |
| MICHAL GMEREK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.3733843 | $11,599.15 |
| MICHAL GMEREK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (6.514245) | ($15,640.08) |
| MICHAL GMEREK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (9.99) | ($20,814.56) |
| MICHAL GMEREK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.7170414 | $20,814.56 |
| MICHAL GMEREK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,674.25) |
| MICHAL GMEREK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10314836) | ($3,166.35) |
| MICHAL GMEREK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,678.00) |
| MICHAL GMEREK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,672.50) |
| MICHAL GMEREK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,654.00) |
| MICHAL GMEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002697836071285 | $8.67 |
| MICHAL GMEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0948519014154 | $2.31 |
| MICHAL GMEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09447707603028 | $267.34 |
| MICHAL GODLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000187749312459999 | $0.56 |
| MICHAL GODLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.75977369569999 | $1.10 |
| MICHAL GORCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012597901082753 | $50.00 |
| MICHAL GORCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.520413615899553 | $0.41 |
| MICHAL GORCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031767832816 | $62.13 |
| MICHAL GORCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.23766981439999 | $4.54 |
| MICHAL GORCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56146400826 | $6.24 |
| MICHAL GOTTHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000164862647909999 | $0.00 |
| MICHAL GOTTHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000657007923619999 | $0.00 |
| MICHAL GRABARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005207965476 | $0.00 |
| MICHAL GRABARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000071202635698 | $0.00 |
| MICHAL GRAMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00242115 | $96.24 |
| MICHAL GRAMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00534602 | $192.67 |
| MICHAL GRAMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00286606 | $96.39 |
| MICHAL GRAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013712905962 | $3.24 |
| MICHAL GRAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.886755621747 | $10.63 |
| MICHAL GREGOR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9014423077) | ($1.88) |
| MICHAL GREGOR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.273836717) | ($0.62) |
| MICHAL GREGOR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.273836717) | ($0.62) |
| MICHAL GREGOR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MICHAL GREGOR | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | CEL | 491.232 | $1,000.00 |
| MICHAL GREGOR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01147434 | $426.85 |
| MICHAL GREGOR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00591545 | $212.29 |
| MICHAL GREGOR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00599561 | $208.35 |
| MICHAL GREGOR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.1280548303) | ($4,000.00) |
| MICHAL GREGOR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| MICHAL GREGOR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MICHAL GREGOR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.03237 | $1,000.00 |
| MICHAL GREGOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01510147 | $399.25 |
| MICHAL GREGOR | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 65,399.63945 | $29.93 |
| MICHAL GREGOR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.331179025) | ($1.88) |
| MICHAL GREGOR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8187618115) | ($0.62) |
| MICHAL GREGOR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8193944828) | ($0.62) |
| MICHAL GREGOR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.912104296) | ($1.85) |
| MICHAL GREGOR | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000110619469) | ($2.50) |
| MICHAL GREGOR | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003672566372) | ($0.83) |
| MICHAL GREGOR | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003672566372) | ($0.83) |
| MICHAL GREGOR | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000114738806) | ($2.46) |
| MICHAL GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.4074227624878 | $79.03 |
| MICHAŁ GRENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017838613157 | $0.01 |
| MICHAŁ GREŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0292725735809999 | $0.03 |
| MICHAL GRÍSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.4048563304 | $9.56 |
| MICHAL GRODZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079750973829 | $2.36 |
| MICHAL GRODZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57655954423 | $0.69 |
| MICHAL GRODZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043894999006 | $0.01 |
| MICHAL GRODZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037710890037 | $0.04 |
| MICHAL GRODZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000000000965861399999999 | $0.00 |
| MICHAL GRODZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0020069367016 | $3.74 |
| MICHAL GROLMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76798518023 | $0.79 |
| MICHAL GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024859640936 | $0.01 |
| MICHAL GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000180860363809999 | $0.00 |
| MICHAL GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00062634604702 | $0.00 |
| MICHAL GRUSZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1295461023349 | $0.14 |
| MICHAL GRZEGOROWSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DASH | 7.02935774 | $410.23 |
| MICHAL GRZEGOROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00225485088964183 | $0.00 |
| MICHAL GRZEGOROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0100954422619 | $0.46 |
| MICHAL GRZESZCZUK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LTC | (2.01179986) | ($123.24) |
| MICHAL GRZESZCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.94297072174637 | $2.02 |
| MICHAL GRZESZCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065700467708 | $12.82 |
| MICHAL GULKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00900576886529999 | $289.47 |
| MICHAL GULKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.191173159699999 | $0.22 |
| MICHAL GULKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002290047648 | $0.04 |
| MICHAL GULKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3220055946 | $7.93 |
| MICHAL GULKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.055162732193 | $2.18 |
| MICHAŁ GUNIOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.76504930438 | $64.82 |
| MICHAŁ GUSZCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.30829342188999 | $8.19 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAL HAJNY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XRP | 642.68 | $399.70 |
| MICHAL HAJNY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XLM | 277.4927 | $49.98 |
| MICHAL HAJNY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOGE | 362.2324 | $49.32 |
| MICHAL HAJNY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | XRP | (483.0) | ($301.98) |
| MICHAL HAJNY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XRP | 167.05497 | $99.39 |
| MICHAL HAJNY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | XRP | (167.759148) | ($99.91) |
| MICHAL HAJNY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | XRP | (159.004822) | ($97.47) |
| MICHAL HAJNY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | XLM | (277.5073728) | ($47.23) |
| MICHAL HAJNY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | DOGE | (362.29081182) | ($46.57) |
| MICHAL HAJNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020675491556 | $0.00 |
| MICHAL HAJNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.04531124953576 | $0.01 |
| MICHAL HAJNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0275396667593799 | $0.02 |
| MICHAL HAJNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000044114637676999 | $0.00 |
| MICHAL HAJNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0295836835953279 | $0.00 |
| MICHAL HALADEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.56933336255 | $2.50 |
| MICHAL HARNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44773527702 | $0.52 |
| MICHAL HEIMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005105240065498 | $0.00 |
| MICHAL HEKERA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | XLM | (82.9156) | ($16.35) |
| MICHAL HEKERA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.26752383 | $527.63 |
| MICHAL HEKERA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SOL | (9.169384421) | ($410.05) |
| MICHAL HEKERA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02199855) | ($695.22) |
| MICHAL HEKERA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6275834202) | ($970.04) |
| MICHAL HEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019287578848028 | $6.63 |
| MICHAL HEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00332054519083195 | $0.01 |
| MICHAL HEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047290812195629 | $10.24 |
| MICHAL HEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0726493382240419 | $5.24 |
| MICHAL HEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.054093630179 | $2.14 |
| MICHAL HENDRYCH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.256942) | ($717.00) |
| MICHAL HENDRYCH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0187326 | $717.00 |
| MICHAL HENDRYCH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03746308) | ($1,439.21) |
| MICHAL HENDRYCH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.014391) | ($2,949.53) |
| MICHAL HENDRYCH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.1068993 | $2,949.53 |
| MICHAL HENDRYCH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.106914) | ($2,944.92) |
| MICHAL HENDRYCH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SOL | 91.68967 | $2,944.92 |
| MICHAL HENDRYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000730498136989699 | $2.87 |
| MICHAL HENDRYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000109466749725 | $0.00 |
| MICHAL HENDRYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020991664317352 | $48.64 |
| MICHAL HENDRYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24597382254 | $8.70 |
| MICHAL HERDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.27071987247456 | $3.66 |
| MICHAL HERDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.06327120566 | $11.82 |
| MICHAL HEROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028560366594 | $0.85 |
| MICHAL HEROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013090283252 | $0.00 |
| MICHAL HERŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002163701269 | $65.18 |
| MICHAL HERŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0185658658094388 | $0.02 |
| MICHAL HERŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019915223137 | $38.86 |
| MICHAL HERŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000496430136 | $0.00 |
| MICHAL HERŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3156680117 | $14.62 |
| MICHAL HERŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.046902474179 | $3.43 |
| MICHAL HERŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.02341052587 | $0.00 |
| MICHAL HLAVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019127522212 | $0.57 |
| MICHAL HLAVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.655859654 | $73.97 |
| MICHAL HLAVICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.49736354478 | $5.39 |
| MICHAL HNÁTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.99704587427 | $1.92 |
| MICHAŁ HOFFMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.56346) | ($22,819.00) |
| MICHAŁ HOFFMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 22,726.072 | $22,819.00 |
| MICHAŁ HOFFMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (22,000.0) | ($22,000.00) |
| MICHAŁ HOFFMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.5313 | $22,000.00 |
| MICHAŁ HOFFMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.5313) | ($14,830.18) |
| MICHAŁ HOFFMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 14,594.079 | $14,830.18 |
| MICHAŁ HOFFMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (15,353.56) | ($15,353.56) |
| MICHAŁ HOFFMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.5267807 | $15,353.56 |
| MICHAŁ HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 173.91340731981 | $188.52 |
| MICHAL HOLDENMAJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0027095971147 | $0.03 |
| MICHAL HOLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.387519325189837 | $0.45 |
| MICHAL HOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000447548229349999 | $13.25 |
| MICHAL HORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000011644620203 | $0.00 |
| MICHAL HORINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001426473805 | $0.00 |
| MICHAL HORINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0089409309749999 | $0.01 |
| MICHAL HORNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038448670095 | $1.14 |
| MICHAL HORNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029682124313 | $5.79 |
| MICHAL HOUSKA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00000609 | $0.18 |
| MICHAL HOUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017742504154 | $52.98 |
| MICHAL HOUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000126676178293 | $0.00 |
| MICHAL HRADECKY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ZRX | 261.10024968 | $111.38 |
| MICHAL HRADECKY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | MATIC | 96.08202124 | $65.82 |
| MICHAL HRADECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.63136123335 | $5.71 |
| MICHAL HRCKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140274274725 | $4.15 |
| MICHAL HRCKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114089647628 | $0.00 |
| MICHAL HRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.390910832434 | $4.29 |
| MICHAL HRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4017818831 | $2.70 |
| MICHAL HRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16874948811 | $0.11 |
| MICHAL HRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.32614371613 | $0.05 |
| MICHAL HRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.22498733093 | $0.01 |
| MICHAL HRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.42166679187 | $0.20 |
| MICHAL HUDEC | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (108.83603) | ($108.84) |
| MICHAL HUDEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00198123039795 | $75.06 |
| MICHAL HUDEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000051650938617 | $0.00 |
| MICHAL HUDEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00627172870039999 | $12.24 |
| MICHAL HUDEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000118943868959999 | $0.00 |
| MICHAL HUDEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03089025479448 | $0.07 |
| MICHAL HUDEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018979336078 | $0.00 |
| MICHAL HUDEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.209194691926399 | $0.21 |
| MICHAL HULKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.80917140642 | $31.45 |
| MICHAL HUNKES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.02) | ($787.44) |
| MICHAL HUNKES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 393.067 | $787.44 |
| MICHAL HUNKES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.09929715809 | $308.70 |
| MICHAL HUNKES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.25329523 | $9,758.20 |
| MICHAL HUNKES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (400.0) | ($822.10) |
| MICHAL HUNKES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0230172 | $822.10 |
| MICHAL HUNKES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (66.0) | ($135.70) |
| MICHAL HUNKES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0037897 | $135.70 |
| MICHAL HUNKES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.02) | ($577.70) |
| MICHAL HUNKES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 1,090.81 | $577.70 |
| MICHAL HUNKES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (550.0) | ($363.18) |
| MICHAL HUNKES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0121858 | $363.18 |
| MICHAL HUNKES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (275.0) | ($202.68) |
| MICHAL HUNKES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.006776 | $202.68 |
| MICHAL HUNKES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (275.0) | ($217.00) |
| MICHAL HUNKES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0070152 | $217.00 |
| MICHAL HUNKES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.1992262403 | $385.72 |
| MICHAL HUNKES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.02) | ($578.68) |
| MICHAL HUNKES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,760.409 | $578.68 |
| MICHAL HUNKES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (1,760.0) | ($557.60) |
| MICHAL HUNKES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.021266 | $557.60 |
| MICHAL HUNKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 143.198624763909 | $135.70 |
| MICHAL HUTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000111280862150999 | $0.00 |
| MICHAŁ HUTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000118472936199999 | $0.00 |
| MICHAŁ HUTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067218929716 | $0.01 |
| MICHAŁ HUTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0078729273009 | $0.01 |
| MICHAL HYLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000959559228999999 | $0.00 |
| MICHAŁ ILCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017020927939766 | $0.00 |
| MICHAŁ IWANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000129490919372999 | $0.00 |
| MICHAŁ JABŁONSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1.317063) | ($1.32) |
| MICHAŁ JABŁONSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.037497) | ($1,092.82) |
| MICHAŁ JABŁOŃSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,869.08) |
| MICHAŁ JABŁONSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10000027) | ($2,888.41) |
| MICHAŁ JABŁOŃSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00015522) | ($4.62) |
| MICHAŁ JABŁONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000972420500373128 | $36.85 |
| MICHAŁ JABŁOŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000036578834735 | $0.00 |
| MICHAŁ JABŁONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003597527105 | $0.00 |
| MICHAŁ JABŁOŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007350573305185 | $0.01 |
| MICHAŁ JABŁOŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.002555632603 | $0.00 |
| MICHAŁ JABŁONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000005000243286999999 | $0.00 |
| MICHAŁ JABŁOŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00081815895371 | $0.00 |
| MICHAŁ JABŁONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000031476750659 | $0.00 |
| MICHAL JACEK KAMIENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000222241185 | $0.00 |
| MICHAŁ JACEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017691986833 | $52.82 |
| MICHAŁ JACEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.73004509759 | $65.82 |
| MICHAŁ JACHYMCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011305165319115 | $0.00 |
| MICHAŁ JACHYMCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000008073277415 | $0.00 |
| MICHAL JACKIEWICZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001288) | ($39.04) |
| MICHAL JACKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129044611864108 | $50.22 |
| MICHAL JACKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47844648717 | $5.32 |
| MICHAL JACKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032976692823 | $1.02 |
| MICHAL JAGOCKI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.846823) | ($1,522.45) |
| MICHAL JAGOCKI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| MICHAL JAGOCKI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.042139) | ($1,258.02) |
| MICHAL JAGOCKI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (819.765662) | ($819.77) |
| MICHAL JAGOCKI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (247.956103) | ($247.96) |
| MICHAL JAGOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.3687776224464 | $53.42 |
| MICHAL JALČOVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000133248795008999 | $0.00 |
| MICHAL JANČICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000077466795853 | $0.00 |
| MICHAL JANČICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00009648328055 | $0.00 |
| MICHAL JANČICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4993379311 | $2.20 |
| MICHAL JANČICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33668978876 | $3.74 |
| MICHAL JANKOWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (996.825442) | ($996.83) |
| MICHAL JANKOWSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,594.127134) | ($2,594.13) |
| MICHAL JANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.9769580772718 | $41.55 |
| MICHAL JANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.91052111969999 | $4.59 |
| MICHAL JANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6822591128 | $1.39 |
| MICHAL JAROLIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000812295148899999 | $24.04 |
| MICHAL JAROLIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.495723456403 | $4.97 |
| MICHAL JARZYNSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BNB | (0.003) | ($0.98) |
| MICHAL JARZYNSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BNB | (1.310608) | ($426.37) |
| MICHAL JARZYNSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0011) | ($33.09) |
| MICHAL JARZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011283614798663 | $0.38 |
| MICHAL JARZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00685347222667339 | $2.70 |
| MICHAŁ JASIELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5131009382 | $4.09 |
| MICHAŁ JASIELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0265380934529999 | $1.94 |
| MICHAL JASINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.704550328156999 | $0.69 |
| MICHAŁ JAŠTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00714427909057892 | $0.01 |
| MICHAL JELEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16582904) | ($6,721.88) |
| MICHAL JELEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.08) | ($3,283.62) |
| MICHAL JELEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0825 | $3,347.84 |
| MICHAL JELEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08254919) | ($3,428.52) |
| MICHAL JELEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.081357564) | ($3,335.61) |
| MICHAL JELEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.07467305 | $2,977.75 |
| MICHAL JELEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 1.08 | $3,201.06 |
| MICHAL JELEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.08) | ($3,202.39) |
| MICHAL JELEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07467305) | ($2,982.20) |
| MICHAL JELEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 2,970.168921 | $2,970.17 |
| MICHAL JELEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 1,745.3479 | $1,745.35 |
| MICHAL JELEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 3,170.970066 | $3,170.97 |
| MICHAL JELEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (6,141.0) | ($6,141.00) |
| MICHAL JELEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 5,832.55224 | $5,832.55 |
| MICHAL JELEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (320.0) | ($320.00) |
| MICHAL JELEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (5,512.0) | ($5,512.00) |
| MICHAL JELEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 6,240.58548 | $6,240.59 |
| MICHAL JELEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (6,241.0) | ($6,241.00) |
| MICHAL JELEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.1619992 | $5,024.41 |
| MICHAL JELEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 22.0 | $233.42 |
| MICHAL JELEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,745.624607) | ($1,745.62) |
| MICHAL JELEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.72313919) | ($3,196.73) |
| MICHAL JELEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (22.05046134) | ($212.66) |
| MICHAL JELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16207335) | ($4,735.74) |
| MICHAL JELEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | DOT | 21.5 | $227.90 |
| MICHAL JELEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | PAXG | 1.722105513 | $3,226.68 |
| MICHAL JELEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 5,652.5 | $5,652.50 |
| MICHAL JELEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (5,652.5) | ($5,652.50) |
| MICHAL JELEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.723489) | ($3,204.72) |
| MICHAL JELEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (21.531581) | ($208.80) |
| MICHAL JELEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 55.8103 | $39.02 |
| MICHAL JELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012333966341403 | $4.98 |
| MICHAL JELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.3181349751476 | $34.64 |
| MICHAL JELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00170159653523199 | $5.14 |
| MICHAL JELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.259818280651 | $4.26 |
| MICHAL JELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0762890813572799 | $0.72 |
| MICHAL JELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00315818973257799 | $6.02 |
| MICHAL JERZY BIL | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 4,980.0 | $4,980.00 |
| MICHAL JERZY BIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MICHAL JERZY BIL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.342125 | $500.00 |
| MICHAL JERZY BIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184656575665 | $0.54 |
| MICHAL JERZY BIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001422145272 | $1.62 |
| MICHAL JERZY BIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 120.399287863 | $120.40 |
| MICHAL JEZBERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000098665354896 | $0.00 |
| MICHAL JEZBERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000118968937626 | $0.00 |
| MICHAL JEZBERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00146549225869999 | $0.00 |
| MICHAL JEZBERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038471947384 | $0.00 |
| MICHAL JEZBERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000092366831517 | $0.00 |
| MICHAŁ JURCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037214775506 | $1.10 |
| MICHAŁ JURCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023438926924 | $4.57 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAL JURCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13842283268 | $1.54 |
| MICHAL JURCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00055647285198 | $0.00 |
| MICHAL JURCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000008419333554 | $0.00 |
| MICHAL JURECKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.1274289186986 | $15.74 |
| MICHAL JURGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000161351024653 | $0.05 |
| MICHAL JURGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0160073247429999 | $0.02 |
| MICHAL JURGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020664723033 | $0.04 |
| MICHAL JUST | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.007 | $21.73 |
| MICHAL JUST | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.24665553 | $766.35 |
| MICHAL JUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046216207432 | $13.68 |
| MICHAL JUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00318195992257999 | $5.73 |
| MICHAL JUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.736438632 | $3.74 |
| MICHAL KACHONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026338648796 | $7.80 |
| MICHAL KACHONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00349231729879999 | $6.81 |
| MICHAL KACHONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044632041392 | $0.39 |
| MICHAL KAČIR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (145.062079) | ($957.41) |
| MICHAL KAČIR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SNX | (107.556917) | ($276.42) |
| MICHAL KAČIR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001189) | ($35.14) |
| MICHAL KAČIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006887910064886 | $0.25 |
| MICHAL KAČIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24002525038564 | $2.82 |
| MICHAL KAČIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.419816442034 | $6.73 |
| MICHAL KACMAR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (53.06) | ($53.06) |
| MICHAL KACMAR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (1.007285) | ($38,825.17) |
| MICHAL KACMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027562298829677 | $109.56 |
| MICHAL KACMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039608205716 | $0.00 |
| MICHAL KACMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24483111095021 | $0.24 |
| MICHAL KACMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014381813465 | $0.01 |
| MICHAL KACMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0004907564019 | $0.00 |
| MICHAL KACMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0085249545011 | $0.01 |
| MICHAL KAFKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016571164976 | $0.00 |
| MICHAL KAJABA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.10021 | $3,994.36 |
| MICHAL KAJABA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00021) | ($7.58) |
| MICHAL KAJABA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10002295) | ($2,948.63) |
| MICHAL KAJABA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012118) | ($3.64) |
| MICHAL KAJABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015775194036764 | $4.94 |
| MICHAŁ KALBARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032775048193999 | $0.01 |
| MICHAL KAMYCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026084390783 | $0.00 |
| MICHAL KAMYCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000023208062491 | $0.00 |
| MICHAL KARKOWSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00151224 | $60.94 |
| MICHAL KARKOWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0012506 | $38.06 |
| MICHAL KARKOWSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01721542) | ($498.47) |
| MICHAL KARKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012725246260112 | $4.41 |
| MICHAL KARKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014363304415 | $0.00 |
| MICHAL KAROL LUKASIK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| MICHAL KAROL LUKASIK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| MICHAL KAROL LUKASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001757518045 | $50.00 |
| MICHAL KAROL LUKASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1103401911 | $0.11 |
| MICHAL KARPOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001294187653 | $50.00 |
| MICHAL KARPOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.762965046548 | $47.30 |
| MICHAŁ KAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.83286215496 | $1.92 |
| MICHAŁ KAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.032742626534 | $61.00 |
| MICHAL KAUFMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | MATIC | 430.0 | $476.18 |
| MICHAL KAUFMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | MATIC | 730.0 | $767.20 |
| MICHAL KAUFMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,806.85) |
| MICHAL KAUFMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.428248343) | ($2,470.94) |
| MICHAL KAUFMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.003367) | ($98.09) |
| MICHAL KAUFMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.058171 | $98.09 |
| MICHAL KAUFMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.058171) | ($97.99) |
| MICHAL KAUFMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,166.195261677) | ($605.25) |
| MICHAL KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000350441953728 | $1.18 |
| MICHAL KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.293738616554456 | $0.33 |
| MICHAL KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022449303094458 | $52.58 |
| MICHAL KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.308189710743 | $5.21 |
| MICHAŁ KEMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.85620507582 | $2.03 |
| MICHAL KERTESZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000003587551 | $0.00 |
| MICHAL KIL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (16.004333684) | ($48,406.23) |
| MICHAL KIL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (15,143.14096) | ($15,143.14) |
| MICHAL KIL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0173853532399999) | ($36.34) |
| MICHAL KIL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00044081) | ($13.06) |
| MICHAL KIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002338624534582 | $0.09 |
| MICHAL KIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0174016536510753 | $52.72 |
| MICHAL KIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.00297330055 | $99.00 |
| MICHAL KITOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006134362307 | $0.00 |
| MICHAL KITOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020566415229 | $0.00 |
| MICHAL KITOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000135748370927 | $0.00 |
| MICHAL KLIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029399079848 | $99.49 |
| MICHAL KLIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037075510811 | $73.20 |
| MICHAL KLOCZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.676724369811999 | $0.70 |
| MICHAL KLOCZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0366184532 | $2.68 |
| MICHAL KLOCZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.02610197695 | $0.49 |
| MICHAL KLOCZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.32849345516 | $0.01 |
| MICHAL KLOCZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.154330712 | $3.32 |
| MICHAL KLOCZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.20388397577 | $4.78 |
| MICHAL KMET | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.019517) | ($50.08) |
| MICHAL KMET | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2337903906) | ($600.05) |
| MICHAL KMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038525471635 | $1.14 |
| MICHAL KMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02767492423703 | $0.03 |
| MICHAL KMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011328178901208 | $3.24 |
| MICHAL KMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0516515712219999 | $0.05 |
| MICHAL KMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013507461443 | $0.01 |
| MICHAL KMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014506995046 | $0.00 |
| MICHAL KOCANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012182379477 | $0.33 |
| MICHAL KOCANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0637287714127999 | $0.13 |
| MICHAŁ KOCHANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043177231289 | $1.28 |
| MICHAŁ KOCHANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.210651867409999 | $0.25 |
| MICHAL KOCZWARA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AVAX | (90.8611) | ($7,140.39) |
| MICHAL KOCZWARA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 7,129.018 | $7,140.39 |
| MICHAL KOCZWARA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (7,129.021805) | ($7,129.02) |
| MICHAL KOCZWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020102827775 | $0.01 |
| MICHAL KOCZWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000994736781125 | $2.97 |
| MICHAL KOCZWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.886935680843 | $5.89 |
| MICHAL KOCZWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0057153432989 | $0.06 |
| MICHAL KOCZWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021897244706 | $0.00 |
| MICHAL KOCZWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.004886644655901 | $0.49 |
| MICHAL KOCZWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01209327410892 | $0.94 |
| MICHAL KOCZWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00119612802895999 | $0.00 |
| MICHAL KOJ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,334.775388) | ($2,334.78) |
| MICHAL KOJ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (6.00081639) | ($1,707.22) |
| MICHAL KOJ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04699604) | ($1,367.45) |
| MICHAL KOJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048948423027502 | $16.46 |
| MICHAL KOJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5827887018 | $1.81 |
| MICHAL KOJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.841850993868 | $27.84 |
| MICHAL KOJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.054857735610604 | $19.36 |
| MICHAL KOLASINSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 102.152767 | $97.72 |
| MICHAL KOLASINSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (8.0) | ($16.56) |
| MICHAL KOLASINSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (0.02462662249) | ($10.01) |
| MICHAL KOLASINSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (14.258872464) | ($5,769.43) |
| MICHAL KOLASINSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ADA | (11.772202) | ($9.91) |
| MICHAL KOLASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.9191527254146 | $25.51 |
| MICHAL KOLATEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0682617945686856 | $0.08 |
| MICHAL KOLB | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003172790152) | ($10.01) |
| MICHAL KOLB | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.150653) | ($475.80) |
| MICHAL KOLB | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00526416233) | ($10.01) |
| MICHAL KOLB | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.00135938) | ($1,900.86) |
| MICHAL KOLB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00671899667875294 | $0.01 |
| MICHAL KOLB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083054217083011 | $20.45 |
| MICHAL KOLLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ZRX | (722.34) | ($236.19) |
| MICHAL KOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.56328590576 | $2.99 |
| MICHAL KOMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000245783724699999 | $0.01 |
| MICHAL KONRAD BARANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015690898936 | $0.05 |
| MICHAL KOPECKY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.03534715 | $1,075.81 |
| MICHAL KOPECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,029.67299475091 | $1,107.16 |
| MICHAL KOPECKY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.22111 | $686.43 |
| MICHAL KOPECKY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.01447 | $599.43 |
| MICHAL KOPECKY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.02419 | $869.26 |
| MICHAL KOPECKY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 1.20553 | $2,231.47 |
| MICHAL KOPECKY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.15993 | $4,697.44 |
| MICHAL KOPECKY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.70699 | $1,289.50 |
| MICHAL KOPECKY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.10949 | $3,346.01 |
| MICHAL KOPECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062868861785 | $188.02 |
| MICHAL KOPECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035494014299 | $0.00 |
| MICHAL KOPECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055886569404 | $105.59 |
| MICHAL KOPECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113427007207999 | $0.01 |
| MICHAL KOPECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014877629396 | $0.01 |
| MICHAL KOŘÍNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069441037538999 | $0.21 |
| MICHAL KOŘÍNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002609322049 | $0.05 |
| MICHAL KOROL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01299766 | $373.93 |
| MICHAL KOROL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00032359 | $9.19 |
| MICHAL KOROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066600898058 | $19.16 |
| MICHAL KOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000364170843299999 | $1.08 |
| MICHAL KOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3229941882 | $660.49 |
| MICHAL KOŠA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007935964939 | $0.00 |
| MICHAL KOŠA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020910749715 | $0.00 |
| MICHAL KOŠA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00101467479441 | $0.07 |
| MICHAL KOSIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.7419363793999 | $52.80 |
| MICHAL KOSIOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000628421993120117 | $0.00 |
| MICHAL KOSIOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0034059303207 | $0.01 |
| MICHAL KOSIOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00033493798839999 | $0.00 |
| MICHAL KOSIOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000023269467072 | $0.00 |
| MICHAL KOSMOWSMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.287163951743 | $8.45 |
| MICHAL KOSTECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015464537477 | $47.98 |
| MICHAL KOSTECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164964840488999 | $48.85 |
| MICHAL KOSTECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.152838826 | $37.48 |
| MICHAL KOSTECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.37542313866 | $764.18 |
| MICHAL KOSTECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000152307248029999 | $0.00 |
| MICHAL KOSTECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.24113329290999 | $10.96 |
| MICHAL KOSTECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.32371520739999 | $25.02 |
| MICHAL KOSTECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000645307346 | $0.00 |
| MICHAL KOSTECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 27.228928486 | $1.11 |
| MICHAL KOSTECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00871807979609999 | $0.66 |
| MICHAL KOSTECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000000022933370485 | $0.00 |
| MICHAL KOSTECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000088471552432 | $0.00 |
| MICHAL KOSTECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.3387643772 | $2.84 |
| MICHAL KOSTECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000023861192215 | $0.00 |
| MICHAL KOTORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014343467232 | $27.99 |
| MICHAL KOUDELKA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.279463378 | $490.05 |
| MICHAL KOUDELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234354377249 | $50.10 |
| MICHAL KOUDELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018542534939 | $2.51 |
| MICHAŁ KOWALSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 1,000.0 | $2,260.00 |
| MICHAŁ KOWALSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | CEL | 984.55 | $769.39 |
| MICHAŁ KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 156.990793239605 | $168.87 |
| MICHAŁ KOWNACKI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (120.082) | ($250.00) |
| MICHAŁ KOWNACKI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0064804 | $250.00 |
| MICHAŁ KOWNACKI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000258) | ($9.98) |
| MICHAŁ KOWNACKI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | CEL | 4.76 | $9.98 |
| MICHAŁ KOWNACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.860092856609 | $10.57 |
| MICHAL KOZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00895090301499556 | $0.01 |
| MICHAL KOZICKI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (10,000.0) | ($22,530.76) |
| MICHAL KOZICKI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 22,394.942 | $22,530.76 |
| MICHAL KOZICKI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.484155) | ($19,971.51) |
| MICHAL KOZICKI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 19,932.451 | $19,971.51 |
| MICHAL KOZICKI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (292.565840953) | ($638.00) |
| MICHAL KOZICKI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (294.424492075) | ($642.16) |
| MICHAL KOZICKI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (398.503521127) | ($848.81) |
| MICHAL KOZICKI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MICHAL KOZICKI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (105.202832325) | ($216.59) |
| MICHAL KOZICKI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (80,000.0) | ($80,000.00) |
| MICHAL KOZICKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (28,285.05) | ($28,285.05) |
| MICHAL KOZICKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (1.0) | ($33,858.71) |
| MICHAL KOZICKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 33,725.397 | $33,858.71 |
| MICHAL KOZICKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($33,896.55) |
| MICHAL KOZICKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 33,931.712 | $33,896.55 |
| MICHAL KOZICKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (1.0) | ($31,793.78) |
| MICHAL KOZICKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 31,595.198 | $31,793.78 |
| MICHAL KOZICKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| MICHAL KOZICKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (73,121.589067249) | ($74,813.21) |
| MICHAL KOZICKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (5.901561947) | ($229,181.26) |
| MICHAL KOZICKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (6.111473272) | ($222,440.88) |
| MICHAL KOZICKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (57,500.0) | ($57,500.00) |
| MICHAL KOZICKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 6.111473272 | $173,437.50 |
| MICHAL KOZICKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 5.901561947 | $167,480.43 |
| MICHAL KOZICKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (125.7019142) | ($305,999.94) |
| MICHAL KOZICKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| MICHAL KOZICKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 11,368.823 | $10,000.00 |
| MICHAL KOZICKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (22,600.0) | ($19,632.62) |
| MICHAL KOZICKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (11,500.0) | ($8,736.04) |
| MICHAL KOZICKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (764.670154145) | ($433.19) |
| MICHAL KOZICKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| MICHAL KOZICKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 764.670154145 | $433.19 |
| MICHAL KOZICKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 147,324.532236626 | $83,459.22 |
| MICHAL KOZICKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (35,000.0) | ($35,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAL KOZICKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 125.7019142 | $266,669.89 |
| MICHAL KOZICKI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 100,000.00 | $100,000.00 |
| MICHAL KOZICKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (16,966.546) | ($13,000.00) |
| MICHAL KOZICKI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 12,867.609 | $13,000.00 |
| MICHAL KOZICKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.034065) | ($999.98) |
| MICHAL KOZICKI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 992.027 | $999.98 |
| MICHAL KOZICKI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2,661.96) | ($2,661.96) |
| MICHAL KOZICKI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (118,000.0) | ($118,000.00) |
| MICHAL KOZICKI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | ETH | 125.7019142 | $243,012.30 |
| MICHAL KOZICKI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1,939.65) | ($1,939.65) |
| MICHAL KOZICKI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (86,250.0) | ($86,250.00) |
| MICHAL KOZICKI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 6.111473272 | $177,448.98 |
| MICHAL KOZICKI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (1.0) | ($29,372.38) |
| MICHAL KOZICKI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 29,262.488 | $29,372.38 |
| MICHAL KOZICKI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | ETH | (15.0) | ($29,418.79) |
| MICHAL KOZICKI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 29,319.621 | $29,418.79 |
| MICHAL KOZICKI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (1.0) | ($29,343.97) |
| MICHAL KOZICKI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 29,275.36 | $29,343.97 |
| MICHAL KOZICKI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.5) | ($14,890.79) |
| MICHAL KOZICKI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 14,850.64 | $14,890.79 |
| MICHAL KOZICKI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ETH | (10.0) | ($19,564.85) |
| MICHAL KOZICKI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 19,441.757 | $19,564.85 |
| MICHAL KOZICKI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.5) | ($14,859.30) |
| MICHAL KOZICKI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 14,882.668 | $14,859.30 |
| MICHAL KOZICKI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.5) | ($14,903.38) |
| MICHAL KOZICKI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 14,892.874 | $14,903.38 |
| MICHAL KOZICKI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 9,878.194752 | $9,878.19 |
| MICHAL KOZICKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (1.0) | ($29,665.94) |
| MICHAL KOZICKI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 29,588.257 | $29,665.94 |
| MICHAL KOZICKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($36,727.12) |
| MICHAL KOZICKI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 36,598.915 | $36,727.12 |
| MICHAL KOZICKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (1.0) | ($29,078.54) |
| MICHAL KOZICKI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 28,932.642 | $29,078.54 |
| MICHAL KOZICKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (10.0) | ($18,159.65) |
| MICHAL KOZICKI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 18,094.981 | $18,159.65 |
| MICHAL KOZICKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.5) | ($14,519.08) |
| MICHAL KOZICKI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 14,482.703 | $14,519.08 |
| MICHAL KOZICKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (15.0) | ($26,044.65) |
| MICHAL KOZICKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 25,828.135 | $26,044.65 |
| MICHAL KOZICKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (90,000.0) | ($90,000.00) |
| MICHAL KOZICKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (90,000.0) | ($90,000.00) |
| MICHAL KOZICKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ETH | (10.0) | ($17,785.56) |
| MICHAL KOZICKI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 17,739.968 | $17,785.56 |
| MICHAL KOZICKI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 42,700.0 | $30,325.93 |
| MICHAL KOZICKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (5,700.0) | ($5,700.00) |
| MICHAL KOZICKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 9,979.088 | $5,700.00 |
| MICHAL KOZICKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MICHAL KOZICKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 11,384.861 | $5,000.00 |
| MICHAL KOZICKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MICHAL KOZICKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 15,927.634 | $5,000.00 |
| MICHAL KOZICKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (5.0) | ($7,906.50) |
| MICHAL KOZICKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 25,282.922 | $7,906.50 |
| MICHAL KOZICKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.02356367251) | ($648.57) |
| MICHAL KOZICKI | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3,242.84) | ($3,242.84) |
| MICHAL KOZICKI | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (86,250.0) | ($86,250.00) |
| MICHAL KOZICKI | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | BTC | 5.901561947 | $123,715.80 |
| MICHAL KOZICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8,004.952313549 | $8,665.86 |
| MICHAL KRALCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.3441561386 | $36.93 |
| MICHAL KRALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.551471214643 | $1.51 |
| MICHAŁ KRASIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.630341748922 | $7.76 |
| MICHAL KRASUCKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.00321259 | $10.01 |
| MICHAL KRASUCKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $31,173.60 |
| MICHAL KRASUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00819057837189999 | $253.55 |
| MICHAL KRASUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104670922746 | $203.18 |
| MICHAL KRASUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.407850863 | $17.41 |
| MICHAL KRAWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13951346553 | $0.16 |
| MICHAL KREJCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000583729106999999 | $0.02 |
| MICHAL KREJCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019413883409 | $0.02 |
| MICHAL KROCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001590014313 | $47.20 |
| MICHAL KROCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24267515975 | $0.28 |
| MICHAL KROCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031494065097 | $61.63 |
| MICHAL KROCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8067531708 | $2.39 |
| MICHAL KROCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.046532489172 | $3.41 |
| MICHAL KROCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.012928803956 | $4.11 |
| MICHAL KROUPA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.001245) | ($50.21) |
| MICHAL KROUPA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | ETH | 0.016523 | $50.21 |
| MICHAL KROUPA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2963975191) | ($906.14) |
| MICHAL KROUPA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.0002804127385) | ($0.82) |
| MICHAL KROUPA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00000884 | $0.28 |
| MICHAL KROUPA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00001033 | $0.32 |
| MICHAL KROUPA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LTC | 0.35821173 | $24.09 |
| MICHAL KROUPA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0003174 | $9.56 |
| MICHAL KROUPA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000336) | ($10.11) |
| MICHAL KROUPA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.005578 | $10.11 |
| MICHAL KROUPA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005674631887) | ($10.31) |
| MICHAL KROUPA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LTC | (0.35821173) | ($22.27) |
| MICHAL KROUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001244555072 | $50.00 |
| MICHAL KROUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000620057236025 | $0.00 |
| MICHAL KROUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000377148200521631 | $1.14 |
| MICHAL KROUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00003337980685939 | $0.00 |
| MICHAL KRSIK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 352.4606 | $283.89 |
| MICHAL KRSIK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 389.9852 | $305.77 |
| MICHAL KRSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007373469673 | $2.74 |
| MICHAL KRSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.0932144232999 | $12.10 |
| MICHAL KRSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008923510038 | $2.45 |
| MICHAL KRSNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000366953119359999 | $0.00 |
| MICHAL KRSNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00075143804928 | $0.00 |
| MICHAL KRSNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0038692030352 | $0.00 |
| MICHAL KRSNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000044379469697 | $0.00 |
| MICHAL KRSNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0008441701643 | $0.01 |
| MICHAL KRSNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014588633298 | $0.01 |
| MICHAL KRSNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020902654929 | $0.00 |
| MICHAL KRUK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.565571584) | ($7.91) |
| MICHAL KRUK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.840898879) | ($7.91) |
| MICHAL KRUK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (34.150887167) | ($7.91) |
| MICHAL KRUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.1149990183 | $88.08 |
| MICHAŁ KRUSZEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002130809295046 | $0.00 |
| MICHAL KRZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000100592759431999 | $0.03 |
| MICHAL KRZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.060962076578 | $0.07 |
| MICHAL KRZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.18031610655 | $0.09 |
| MICHAL KRZEMINSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | PAXG | 7.809106366 | $14,905.94 |
| MICHAL KRZEMINSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | PAXG | 7.917377308 | $14,828.64 |
| MICHAL KRZEMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 260.070513821999 | $260.07 |
| MICHAL KRZEMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.161973538616 | $297.68 |
| MICHAL KRZYSZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00884537757759999 | $49.33 |
| MICHAL KRZYSZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045306382838 | $0.01 |
| MICHAL KRZYSZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00078789641746 | $0.00 |
| MICHAL KRZYSZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00292782573979999 | $0.00 |
| MICHAL KRZYSZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00101042215513 | $0.00 |
| MICHAL KRZYSZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.030601530436 | $2.24 |
| MICHAL KRZYSZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.085610528093 | $3.39 |
| MICHAL KRZYSZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016284313729 | $0.01 |
| MICHAL KUBANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000077574064399 | $0.02 |
| MICHAL KUBANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034129040461 | $0.03 |
| MICHAŁ KUBAS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.0003198 | $0.03 |
| MICHAŁ KUBAS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00014493 | $0.04 |
| MICHAŁ KUBAS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00025701 | $0.03 |
| MICHAŁ KUBAS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00052965 | $0.04 |
| MICHAŁ KUBAS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00035165 | $0.07 |
| MICHAŁ KUBAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (3.082424755) | ($6,076.33) |
| MICHAŁ KUBAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (132.199898827) | ($1,371.61) |
| MICHAŁ KUBAS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00055758 | $0.05 |
| MICHAŁ KUBAS | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00057066 | $0.03 |
| MICHAŁ KUBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000797791986669999 | $0.00 |
| MICHAŁ KUBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.05340209101411 | $2.31 |
| MICHAŁ KUBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0232341643148119 | $57.10 |
| MICHAŁ KUBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.66377791187589 | $22.37 |
| MICHAŁ KUBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01925631635 | $0.02 |
| MICHAL KUBIS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.9496239 | $37,026.79 |
| MICHAL KUBIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9496239) | ($25,632.80) |
| MICHAL KUBIS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (425.015) | ($300.43) |
| MICHAL KUBIS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 298.955 | $300.43 |
| MICHAL KUBIS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.00577) | ($10.50) |
| MICHAL KUBIS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 14.822 | $10.50 |
| MICHAL KUBIS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (17.032) | ($12.02) |
| MICHAL KUBIS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 11.982 | $12.02 |
| MICHAL KUBIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (310.937) | ($310.94) |
| MICHAL KUBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.4620100109154 | $88.53 |
| MICHAL KUBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004941151345143 | $0.12 |
| MICHAL KUCERA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.22633703 | $8,733.85 |
| MICHAL KUCERA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.21815676 | $8,445.38 |
| MICHAL KUCERA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.24013 | $7,516.24 |
| MICHAL KUCERA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.26649376 | $8,534.76 |
| MICHAL KUCERA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.4399042 | $13,400.36 |
| MICHAL KUCERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02085787355 | $615.61 |
| MICHAL KUDLÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111089972732 | $3.29 |
| MICHAŁ KUKAŁOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000000135480945229999 | $0.00 |
| MICHAL KUKLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023023029141 | $0.04 |
| MICHAL KUKLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.337172352 | $22.15 |
| MICHAL KUNDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000526950109019999 | $0.00 |
| MICHAŁ KURIATA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($29.67) |
| MICHAŁ KURIATA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (8.284135) | ($24,912.06) |
| MICHAŁ KURIATA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (617.18) | ($617.18) |
| MICHAŁ KURIATA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000035) | ($1.06) |
| MICHAŁ KURIATA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.050866) | ($31,723.54) |
| MICHAŁ KURIATA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004492) | ($8.05) |
| MICHAŁ KURIATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00585947408217409 | $204.74 |
| MICHAŁ KURIATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015798813323 | $0.02 |
| MICHAŁ KURIATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0210913818756433 | $63.30 |
| MICHAŁ KURIATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2199918310551 | $7.22 |
| MICHAL KUSAK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $14.18 |
| MICHAL KUSAK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 102.011935 | $289,938.76 |
| MICHAL KUSAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,051.58) |
| MICHAL KUSAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,845.83) |
| MICHAL KUSAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,995.50) |
| MICHAL KUSAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,977.17) |
| MICHAL KUSAK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($10,064.21) |
| MICHAL KUSAK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 51.730122 | $101,650.72 |
| MICHAL KUSAK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($190.48) |
| MICHAL KUSAK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($94,480.50) |
| MICHAL KUSAK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (75.0) | ($137,731.45) |
| MICHAL KUSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.818354320365 | $0.79 |
| MICHAL KUSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.71397286876 | $1,397.23 |
| MICHAL KUSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 38.34399103 | $5.60 |
| MICHAL KUSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.073707646917 | $0.04 |
| MICHAL KUSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.023596562661 | $0.00 |
| MICHAL KUSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.44527925924 | $10.45 |
| MICHAŁ KWIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16782774405896 | $1.20 |
| MICHAŁ KWIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000080863337635 | $0.16 |
| MICHAŁ KWIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00176634450389999 | $0.00 |
| MICHAŁ KWIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00062111196668 | $0.00 |
| MICHAŁ KWIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.052759733065 | $0.06 |
| MICHAŁ KWIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085001564706 | $1.66 |
| MICHAŁ KWIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.1956659456 | $3.20 |
| MICHAŁ KWIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0026614010952 | $0.00 |
| MICHAŁ KWIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000039164125161 | $0.00 |
| MICHAŁ KWIECIEŃ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.46972858831 | $3.81 |
| MICHAL LABUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.6450667980039 | $49.65 |
| MICHAŁ LACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000362591105191299 | $0.00 |
| MICHAL LATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00263786299275347 | $0.00 |
| MICHAL LECH JAMROZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3284342247) | ($661.26) |
| MICHAL LECH JAMROZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09166761) | ($2,763.24) |
| MICHAL LECH JAMROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166761887965 | $50.91 |
| MICHAL LECH JAMROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.8481398041967 | $24.92 |
| MICHAL LECH JAMROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000885746865 | $0.27 |
| MICHAL LEHOTSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080349021621 | $248.99 |
| MICHAL LEHOTSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122565213634999 | $248.34 |
| MICHAL LEHOTSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.068735055847 | $0.07 |
| MICHAL LEHOTSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.179902629 | $13.62 |
| MICHAL LEHOTSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2618281477 | $2.68 |
| MICHAL LEHOTSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 92.62807149 | $92.63 |
| MICHAL LEHOTSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6627549113 | $12.51 |
| MICHAL LEHOTSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.116025890798 | $12.74 |
| MICHAL LENČEŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109830434093 | $3.71 |
| MICHAL LENČEŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5708590932324 | $1.10 |
| MICHAL LEPPELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1353493958585 | $0.13 |
| MICHAL LESLAW BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000117409526 | $0.00 |
| MICHAL LESNIAK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.007059536413 | $21.50 |
| MICHAL LESNIAK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007056) | ($20.69) |
| MICHAL LESNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00313569753896699 | $0.01 |
| MICHAL LESNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078970167708 | $23.37 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAL LESNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2056705558 | $5.34 |
| MICHAL LESNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0926093639489999 | $186.97 |
| MICHAL LESNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.131757646 | $18.34 |
| MICHAL LESNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.6222567173 | $51.37 |
| MICHAL LESNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.674800670939999 | $26.70 |
| MICHAL LEWICZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | EOS | (30.9) | ($39.31) |
| MICHAL LEWICZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOT | (41.827925297) | ($434.57) |
| MICHAL LEWICZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LTC | (11.91747217) | ($812.81) |
| MICHAL LEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00978692913501999 | $256.19 |
| MICHAL LEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.0865972504898 | $37.62 |
| MICHAL LEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002986297038322 | $0.19 |
| MICHAL LIBEREK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (20.0) | ($30.00) |
| MICHAL LIBEREK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 29.926 | $30.00 |
| MICHAL LIBEREK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (800.0) | ($506.56) |
| MICHAL LIBEREK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 507.336 | $506.56 |
| MICHAL LIBEREK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| MICHAL LIBEREK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 19.555 | $15.00 |
| MICHAL LIBEREK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (30.0) | ($22.24) |
| MICHAL LIBEREK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 21.624 | $22.24 |
| MICHAL LIBEREK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (155.0) | ($155.00) |
| MICHAL LIBEREK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| MICHAL LIBEREK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,500.034966) | ($3,500.03) |
| MICHAL LIBEREK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.25130789) | ($358.74) |
| MICHAL LIBEREK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (573.12786) | ($573.13) |
| MICHAL LIBEREK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.7133) | ($200.71) |
| MICHAL LIBEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.5311647175758 | $85.51 |
| MICHAL LIBICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.60757892835 | $76.79 |
| MICHAL LISICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002350279918 | $0.70 |
| MICHAL LISICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000505694752149999 | $0.00 |
| MICHAL LISICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004308336439 | $0.01 |
| MICHAL LORENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.28037706714999 | $2.35 |
| MICHAL LOZINSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.585323383) | ($5.20) |
| MICHAL LOZINSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.649051872) | ($5.20) |
| MICHAL LOZINSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02751089378) | ($740.00) |
| MICHAL LOZINSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.0342770159 | $922.00 |
| MICHAL LOZINSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00020410109003) | ($5.49) |
| MICHAL LOZINSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008314498461) | ($22.36) |
| MICHAL LOZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9523246147139 | $11.27 |
| MICHAL LUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082996318993 | $0.25 |
| MICHAL LUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.2689904005 | $4.27 |
| MICHAL LUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.477372309869999 | $0.48 |
| MICHAL LUKAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056317654418 | $0.17 |
| MICHAL LUKASZ HANUSZEWICZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00112874 | $44.56 |
| MICHAL LUKASZ HANUSZEWICZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00270097 | $106.44 |
| MICHAL LUKASZ HANUSZEWICZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00122012 | $47.88 |
| MICHAL LUKASZ HANUSZEWICZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00131257 | $51.42 |
| MICHAL LUKASZ HANUSZEWICZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00159651 | $50.28 |
| MICHAL LUKASZ HANUSZEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00170228 | $52.50 |
| MICHAL LUKASZ HANUSZEWICZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00098644 | $28.76 |
| MICHAL LUKASZ HANUSZEWICZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00164458 | $50.40 |
| MICHAL LUKASZ HANUSZEWICZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00099585 | $29.09 |
| MICHAL LUKASZ HANUSZEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145823068259 | $4.42 |
| MICHAL LUPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.438041403735 | $18.52 |
| MICHAL LUPTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032504211304 | $0.96 |
| MICHAL LUPTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109303244042 | $0.01 |
| MICHAL LUPTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000890664053426 | $0.00 |
| MICHAL MACHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.37684474762 | $8.06 |
| MICHAL MACIEJ KLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0313861585772 | $1.93 |
| MICHAL MACIEJ KLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024666184197 | $4.81 |
| MICHAL MACIEJ KLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.18445666092 | $0.94 |
| MICHAL MACIEJ KLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.486352547559999 | $5.40 |
| MICHAL MACIEJ KLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0124560046316999 | $0.74 |
| MICHAL MACIEJ KLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.062131289274 | $2.46 |
| MICHAL MAKAREWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009793563819649 | $0.00 |
| MICHAL MALECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035493373801 | $0.00 |
| MICHAL MALECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014267105934 | $0.00 |
| MICHAL MANTIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.5455789465 | $11.34 |
| MICHAL MANTIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0299029806299999 | $58.51 |
| MICHAL MARCIN SZPUNAR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XRP | 854.502403 | $509.73 |
| MICHAL MARCIN SZPUNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.973467866625 | $2.61 |
| MICHAL MARCINIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104130812055946 | $0.01 |
| MICHAL MARCINKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155659859691 | $46.16 |
| MICHAL MARCINKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001413897795996 | $0.03 |
| MICHAL MARCINKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.68803247942 | $0.69 |
| MICHAL MARCZEWSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,128.58) |
| MICHAL MARCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059284308732 | $187.67 |
| MICHAL MARCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2844427777 | $2.66 |
| MICHAL MARCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.1627555596 | $57.37 |
| MICHAL MARIA NICIEJEWSKI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (402.151402) | ($402.15) |
| MICHAL MARIA NICIEJEWSKI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | CEL | (5.0157) | ($10.83) |
| MICHAL MARIA NICIEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124148946591009 | $50.48 |
| MICHAL MARIA NICIEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00977151818099 | $0.02 |
| MICHAL MARIA NICIEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.02799802243859 | $1.03 |
| MICHAL MARKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106105173838 | $0.30 |
| MICHAL MARKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.58327679274 | $29.32 |
| MICHAL MARKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 113.333470477999 | $113.33 |
| MICHAL MARKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 23.328703829 | $23.33 |
| MICHAL MARTINAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027469348781 | $0.09 |
| MICHAL MARTINAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134082092245 | $3.97 |
| MICHAL MARTINAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03914021187 | $0.05 |
| MICHAL MARTINAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.234125077 | $1.40 |
| MICHAL MARTINAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000094225412384 | $0.00 |
| MICHAL MARTINAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00097443328628 | $0.00 |
| MICHAL MARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022665431171 | $0.67 |
| MICHAL MARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3707249517 | $3.37 |
| MICHAL MARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0027279409964 | $0.00 |
| MICHAL MAŚLANKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29958824) | ($8,754.00) |
| MICHAL MAŚLANKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.11239104) | ($3,103.21) |
| MICHAL MAŚLANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020959833410075 | $71.90 |
| MICHAL MAŚLANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4153794059 | $1.65 |
| MICHAL MAŚLANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020907582926934 | $47.95 |
| MICHAL MAŚLANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.026354742 | $78.03 |
| MICHAL MATEJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.00550784943033 | $5.43 |
| MICHAL MÁTL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (21.79409493) | ($226.69) |
| MICHAL MÁTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011355642383 | $0.34 |
| MICHAL MÁTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16704105965 | $0.13 |
| MICHAL MÁTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27556453961856 | $3.70 |
| MICHAL MÁTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014732601687 | $0.01 |
| MICHAL MATLOKA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.49) |
| MICHAL MATLOKA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.253451) | ($7,864.58) |
| MICHAL MATLOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113371515917742 | $42.14 |
| MICHAL MATLOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57524756021 | $6.39 |
| MICHAL MATLOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000562526146509999 | $0.00 |
| MICHAL MATULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0067398538371 | $0.01 |
| MICHAL MATYSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2039515174 | $0.24 |
| MICHAL MATYSIAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.002908) | ($79.29) |
| MICHAL MATYSIAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 78.784 | $79.29 |
| MICHAL MATYSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.97971537180085 | $2.90 |
| MICHAL MAURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124710165973 | $3.69 |
| MICHAL MAURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025862432438 | $0.00 |
| MICHAL MAXIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162872497595 | $4.82 |
| MICHAL MAXIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3066831438 | $0.36 |
| MICHAL MAXIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000102223903568 | $0.20 |
| MICHAL MAXIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.125015000839 | $0.13 |
| MICHAL MAXIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.05034532186 | $0.83 |
| MICHAL MAXIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 123.516939699 | $77.56 |
| MICHAL MAXIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00185331092089999 | $0.02 |
| MICHAL MAXIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7370316473 | $9.35 |
| MICHAL MAXIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.0960970602 | $6.75 |
| MICHAL MEDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026931477455 | $7.97 |
| MICHAL MEDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.552866002308 | $35.60 |
| MICHAL MENŠÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023695298772 | $0.00 |
| MICHAL MESTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.120118021072 | $0.14 |
| MICHAL MESTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01920582084 | $37.47 |
| MICHAL MESTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016207433214 | $0.02 |
| MICHAL MESTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0005304890094 | $0.00 |
| MICHAL MESTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000282229636 | $0.02 |
| MICHAL METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020424609842 | $0.00 |
| MICHAL MICHALEC | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| MICHAL MICHALEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.667603200225054 | $0.49 |
| MICHAŁ MICHALIK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | MATIC | (450.0) | ($548.77) |
| MICHAŁ MICHALIK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 547.389 | $548.77 |
| MICHAŁ MICHALIK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (547.39) | ($547.39) |
| MICHAŁ MICHALIK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | CEL | 258.838 | $547.39 |
| MICHAŁ MICHALIK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (250.0) | ($524.20) |
| MICHAŁ MICHALIK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.845971564) | ($1.79) |
| MICHAŁ MICHALIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (395.676510326) | ($408.23) |
| MICHAŁ MICHALIK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 395.676510326 | $408.23 |
| MICHAŁ MICHALIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (36.35) | ($37.74) |
| MICHAŁ MICHALIK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0011867 | $37.74 |
| MICHAŁ MICHALIK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 150.0 | $150.00 |
| MICHAŁ MICHALIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MICHAŁ MICHALIK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.001819 | $50.00 |
| MICHAŁ MICHALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032759994834 | $9.58 |
| MICHAŁ MICHALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.35575024850852 | $4.03 |
| MICHAL MICHALOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015719481614 | $46.64 |
| MICHAL MICHALOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0295448128819999 | $57.77 |
| MICHAL MICHALOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.8207645512 | $64.69 |
| MICHAL MICHALOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 36.779593764 | $36.78 |
| MICHAL MIHALEC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LINK | 367.37611 | $4,127.40 |
| MICHAL MIHALEC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($9,371.70) |
| MICHAL MIHALEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040396545601 | $130.06 |
| MICHAL MIHALEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0291411902547125 | $0.03 |
| MICHAL MIHALEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001981556233 | $0.39 |
| MICHAL MIHALEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.15333749593975 | $8.31 |
| MICHAL MIHALEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.67633547763 | $49.50 |
| MICHAL MIHALEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 127.665842970999 | $436.16 |
| MICHAL MIHALEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00017624095567 | $0.02 |
| MICHAL MIHALEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.7083994387 | $16.67 |
| MICHAL MIHALEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.20800772245 | $15.74 |
| MICHAL MIHALEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00017395423418 | $0.00 |
| MICHAL MIHALEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0015890481583 | $0.00 |
| MICHAL MIHALEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 3.9706365076 | $5.31 |
| MICHAL MIKO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 1.985 | $5,830.92 |
| MICHAL MIKO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.36602474) | ($10,412.88) |
| MICHAL MIKO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.36621821 | $11,247.31 |
| MICHAL MIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00331717482269999 | $101.41 |
| MICHAL MIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0204004934705 | $32.08 |
| MICHAL MIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36587704721 | $0.37 |
| MICHAL MIKUSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021129201547 | $0.04 |
| MICHAL MINAŘÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089227742343 | $26.41 |
| MICHAL MINAŘÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028804380588 | $0.00 |
| MICHAL MIODUSZEWSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0218797 | $877.63 |
| MICHAL MIODUSZEWSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 1.140984068 | $3,432.45 |
| MICHAL MIODUSZEWSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.03265157 | $1,323.02 |
| MICHAL MIODUSZEWSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.12280406 | $4,974.85 |
| MICHAL MIODUSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001904621546 | $0.00 |
| MICHAL MIODUSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164582917855 | $45.16 |
| MICHAL MIODUSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133074477688 | $22.84 |
| MICHAL MIROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86613494352 | $0.87 |
| MICHAL MIROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10584750504324 | $0.07 |
| MICHAL MIROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06139034663 | $0.06 |
| MICHAL MIŠURDA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.85) |
| MICHAL MIŠURDA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.619506) | ($5,337.04) |
| MICHAL MIŠURDA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.255192) | ($7,611.02) |
| MICHAL MIŠURDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011658751040445 | $43.18 |
| MICHAL MIŠURDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144359327210569 | $38.70 |
| MICHAL MITERKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00271403810705 | $0.00 |
| MICHAŁ MITRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.0501835404699 | $14.34 |
| MICHAL MOCZULSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076238412828 | $22.57 |
| MICHAL MOCZULSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01480081427 | $28.88 |
| MICHAL MOCZULSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.31817074999999 | $2.08 |
| MICHAL MOCZULSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47121741779 | $5.24 |
| MICHAL MOCZULSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0606696986699999 | $3.45 |
| MICHAL MOCZULSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017861691801 | $5.29 |
| MICHAL MOCZULSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014862814093 | $2.90 |
| MICHAL MODRÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000104771810282999 | $0.00 |
| MICHAL MODRÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035035314169 | $0.04 |
| MICHAL MORAVCIK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00254 | $99.12 |
| MICHAL MORAVCIK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00336 | $100.83 |
| MICHAL MORAVCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022391969165 | $6.39 |
| MICHAL MORAVEC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 166.77722119 | $101.12 |
| MICHAL MORAVEC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.012215 | $23.78 |
| MICHAL MORAVEC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01045907 | $299.25 |
| MICHAL MORAVEC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (334.098924) | ($177.26) |
| MICHAL MORAVEC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LTC | (2.03325255) | ($134.36) |
| MICHAL MORAVEC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1645678417) | ($324.10) |
| MICHAL MORAVEC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (610.7086497) | ($409.74) |
| MICHAL MORAVEC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XLM | (759.7906359) | ($112.69) |
| MICHAL MORAVEC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MANA | (66.583239313) | ($72.29) |
| MICHAL MORAVEC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02527291) | ($811.24) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAL MORAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016291406043453 | $5.45 |
| MICHAL MORAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000031145161064 | $0.00 |
| MICHAL MORAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012850549446623 | $3.10 |
| MICHAL MORAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.15657982826629 | $4.78 |
| MICHAL MORAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.90755432252093 | $1.36 |
| MICHAL MORAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.1172635408855 | $0.18 |
| MICHAL MORAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0050831466343911 | $0.44 |
| MICHAL MORAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00015186648602 | $0.00 |
| MICHAL MORAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000714588524869999 | $0.00 |
| MICHAL MORAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0276888545906707 | $0.04 |
| MICHAL MORAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.96181403527842 | $6.08 |
| MICHAL MORAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3135287082 | $1.31 |
| MICHAL MORAVSKY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,147.3734) | ($2,147.37) |
| MICHAL MORAVSKY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (62.80038) | ($53.66) |
| MICHAL MORAVSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023610548149 | $0.76 |
| MICHAL MORAVSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.75460959109176 | $4.68 |
| MICHAL MORAVSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.09602263406 | $0.09 |
| MICHAL MOZDZIERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.231751661864 | $19.78 |
| MICHAL MROZINSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 181.496795 | $0.03 |
| MICHAŁ MROZIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011389986843 | $0.00 |
| MICHAŁ MROZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010076028039313 | $0.01 |
| MICHAŁ MROZIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024571260367 | $0.01 |
| MICHAŁ MROZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00739434047459999 | $0.01 |
| MICHAŁ MROZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0057104735478 | $0.00 |
| MICHAŁ MROZIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031518826604 | $0.00 |
| MICHAŁ MROZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00060106223472 | $0.00 |
| MICHAŁ MROZIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01362607549 | $0.00 |
| MICHAL NADROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.823903471999 | $178.82 |
| MICHAL NADROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 105.602030479 | $83.72 |
| MICHAŁ NASKRĘT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | DOGE | (1,678.2) | ($263.75) |
| MICHAŁ NASKRĘT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 261.849 | $263.75 |
| MICHAŁ NASKRĘT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (261.85) | ($261.85) |
| MICHAŁ NASKRĘT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | 1INCH | 185.921 | $261.85 |
| MICHAŁ NASKRĘT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.99380240462867 | $8.05 |
| MICHAŁ NASKRĘT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.41426562731 | $0.06 |
| MICHAŁ NASKRĘT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.07347289376 | $0.09 |
| MICHAŁ NEUMANN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (517.942) | ($5,713.15) |
| MICHAŁ NEUMANN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DOT | (1.261693776) | ($13.16) |
| MICHAŁ NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015689381176 | $0.00 |
| MICHAŁ NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.41646124439 | $11.06 |
| MICHAŁ NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.69052948034802 | $70.59 |
| MICHAL NIEMCEWICZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| MICHAL NIEMCEWICZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| MICHAL NIEMCEWICZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MICHAL NIEMCEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155250893278 | $46.03 |
| MICHAL NIEMCEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 283.101241882 | $283.10 |
| MICHAL NIEMIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000026997687344 | $0.00 |
| MICHAL NIEMIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5495772308 | $5.29 |
| MICHAL NIEMIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.408367844269999 | $2.51 |
| MICHAL NOVÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040018045593 | $11.84 |
| MICHAL NOVÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026416309466 | $5.15 |
| MICHAL NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030212618502 | $0.00 |
| MICHAL NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0137557717609999 | $0.01 |
| MICHAL NOVOHRADSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000451559190247 | $0.17 |
| MICHAL NOVOHRADSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.8917407326 | $7.89 |
| MICHAL NOVOHRADSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000014871425475 | $0.00 |
| MICHAL NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010459968583213 | $0.42 |
| MICHAL NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112391263957 | $0.01 |
| MICHAL NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122536023816 | $3.63 |
| MICHAL NOVOTNÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015883429243 | $47.15 |
| MICHAL NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00162324298501874 | $0.00 |
| MICHAL NOVOTNÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00353661814749999 | $6.90 |
| MICHAL NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164062948629999 | $48.79 |
| MICHAŁ NOWAK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3008298591) | ($813.31) |
| MICHAŁ NOWAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.0) | ($1,847.35) |
| MICHAŁ NOWAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (32,065.623824) | ($32,065.62) |
| MICHAŁ NOWAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (103.367617) | ($188,895.02) |
| MICHAŁ NOWAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.002469087) | ($3,840.76) |
| MICHAŁ NOWAK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00522399) | ($161.48) |
| MICHAŁ NOWAK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (3,336.4056) | ($3,266.94) |
| MICHAŁ NOWAK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | CEL | (5.633) | ($4.27) |
| MICHAŁ NOWAK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.0001426 | $4.27 |
| MICHAŁ NOWAK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.1004214704) | ($186.27) |
| MICHAŁ NOWAK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (37.642381) | ($37.64) |
| MICHAŁ NOWAK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01481893) | ($439.12) |
| MICHAŁ NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.3493042604725 | $39.47 |
| MICHAŁ NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 206.333861181949 | $206.33 |
| MICHAŁ NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.529713898768597 | $1,013.79 |
| MICHAL NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000288118672537049 | $1.07 |
| MICHAL NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00077374831012 | $0.00 |
| MICHAL NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011412689930985 | $31.53 |
| MICHAL NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.077137492958 | $0.08 |
| MICHAL NOWAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014527245497 | $0.00 |
| MICHAL NOWAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005867489105 | $0.01 |
| MICHAL NOWICKI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 43.2 | $650.59 |
| MICHAL NOWICKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (43.375589) | ($459.18) |
| MICHAL NOWICKI | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000441 | $0.00 |
| MICHAL NOWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000645671620672042 | $0.00 |
| MICHAL NOWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2802738715361 | $2.83 |
| MICHAL NOWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0002279020115 | $0.00 |
| MICHAL NOWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000054756182527999 | $0.00 |
| MICHAŁ OBIELECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.320501408206 | $0.34 |
| MICHAL OCZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083482172527 | $0.25 |
| MICHAL OCZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.040727882827 | $0.36 |
| MICHAL OCZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5809157928 | $5.40 |
| MICHAL OJRZANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073470226442 | $2.17 |
| MICHAL OJRZANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3115712074 | $4.31 |
| MICHAL OJRZANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016511701913 | $1.21 |
| MICHAL OJRZANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00018069891073 | $0.01 |
| MICHAL OLEDZKI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $24.10 |
| MICHAL OLEDZKI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.1994 | $8,035.42 |
| MICHAL OLEDZKI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.8 | $32,202.66 |
| MICHAL OLEDZKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | LTC | (9.64590655) | ($640.97) |
| MICHAL OLEDZKI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.0652793485 | $115.25 |
| MICHAL OLEDZKI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 10.427534 | $18,596.22 |
| MICHAL OLEDZKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (100.502512563) | ($5,000.00) |
| MICHAL OLEDZKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | LTC | (3.015075377) | ($150.00) |
| MICHAL OLEDZKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | LTC | 122.054454697 | $6,072.21 |
| MICHAL OLEDZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000004552295 | $0.00 |
| MICHAL OLEDZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 912.27527800782 | $875.69 |
| MICHAL OLEDZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0201863565 | $61.29 |
| MICHAL OLEDZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.645806899 | $7.85 |
| MICHAL OLEDZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06942444835 | $0.97 |
| MICHAL OLEDZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.003226589061 | $0.36 |
| MICHAL OLEDZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.09118717814 | $0.07 |
| MICHAL OLEDZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0002506032293 | $0.00 |
| MICHAL OLEDZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0741058954 | $8.02 |
| MICHAL OLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01658698631 | $499.69 |
| MICHAL OLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086084357611 | $173.40 |
| MICHAL OLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051652595372 | $0.01 |
| MICHAL OLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.162470856 | $19.95 |
| MICHAL OLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.467389531219999 | $5.19 |
| MICHAL OLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.478355365449999 | $4.22 |
| MICHAL OLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.29322749128 | $11.60 |
| MICHAŁ OLENIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1615774080188 | $2.08 |
| MICHAL ORKISZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (12.0) | ($12.00) |
| MICHAL ORKISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015107020627 | $0.39 |
| MICHAL ORKISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.6246959617899 | $49.53 |
| MICHAL ORKISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059246473201 | $9.22 |
| MICHAL ORKISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.633131414 | $17.63 |
| MICHAL ORKISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0492051404 | $5.26 |
| MICHAL ORLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0146533351059409 | $0.02 |
| MICHAL OSKIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034172633701 | $0.00 |
| MICHAL OSKIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000320714133099999 | $0.00 |
| MICHAL OSKIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00538976427949999 | $0.06 |
| MICHAL OSKIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016749262192 | $0.01 |
| MICHAŁ OTWINOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15.059443) | ($15.06) |
| MICHAŁ OTWINOWSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3089236827) | ($558.92) |
| MICHAŁ OTWINOWSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00210382) | ($64.03) |
| MICHAŁ OTWINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145842319373595 | $50.46 |
| MICHAŁ OTWINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.060551998638 | $0.08 |
| MICHAŁ OTWINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029523463910786 | $6.90 |
| MICHAŁ OTWINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0775592604866399 | $0.08 |
| MICHAŁ PĄCZKO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MCDAI | 351.862290585 | $351.86 |
| MICHAŁ PĄCZKO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MCDAI | (52.05) | ($52.05) |
| MICHAŁ PĄCZKO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MCDAI | (50.0) | ($50.00) |
| MICHAŁ PĄCZKO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MCDAI | (250.207185456) | ($250.21) |
| MICHAŁ PĄCZKO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013202) | ($19.97) |
| MICHAŁ PĄCZKO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2823387938) | ($426.93) |
| MICHAŁ PĄCZKO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000704) | ($20.03) |
| MICHAŁ PĄCZKO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00330988) | ($94.94) |
| MICHAŁ PĄCZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169947084214336 | $51.00 |
| MICHAŁ PĄCZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013826344632 | $0.00 |
| MICHAŁ PĄCZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029348339661557 | $6.75 |
| MICHAŁ PĄCZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026174092831 | $0.23 |
| MICHAŁ PĄCZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4668933297165 | $0.47 |
| MICHAŁ PĄCZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00103804229724999 | $0.33 |
| MICHAŁ PĄCZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0032127482142 | $0.02 |
| MICHAŁ PĄCZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00010769826479 | $0.01 |
| MICHAL PALINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.311077040962 | $8.39 |
| MICHAL PAMUŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.08659404164 | $4.18 |
| MICHAL PASTERNAK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (326.56087) | ($163.00) |
| MICHAL PASTERNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049056441412 | $14.52 |
| MICHAL PASTERNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3010103083848 | $1.04 |
| MICHAL PATRYK WINNICKI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.01884094 | $789.83 |
| MICHAL PATRYK WINNICKI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.03737239 | $1,123.23 |
| MICHAL PATRYK WINNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002159825670648 | $63.04 |
| MICHAL PAULIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00996625 | $283.05 |
| MICHAL PAULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245676253414 | $52.92 |
| MICHAL PAULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.495474798078 | $8.25 |
| MICHAL PAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031938347524 | $9.45 |
| MICHAL PAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019976610317 | $0.02 |
| MICHAL PAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000064145366872 | $0.00 |
| MICHAL PAVELKA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.01622454 | $489.84 |
| MICHAL PAVELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002368505119834 | $1.67 |
| MICHAL PAWEL KRAWCZYK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOT | 32.0299877 | $607.26 |
| MICHAL PAWEL KRAWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001718239264127 | $50.35 |
| MICHAL PAWEL KRAWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60057183779 | $5.99 |
| MICHAŁ PAWELEC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.06706954 | $2,016.18 |
| MICHAŁ PAWELEC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06706954) | ($2,058.35) |
| MICHAŁ PAWELEC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025) | ($44.80) |
| MICHAŁ PAWELEC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.031009526) | ($3,537.04) |
| MICHAŁ PAWELEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.73928199995 | $55.68 |
| MICHAŁ PAWELEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1100243154 | $200.00 |
| MICHAŁ PAWELEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 27.89984202 | $1.15 |
| MICHAŁ PAWLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4993737840163 | $0.48 |
| MICHAŁ PAWLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.22641892699999 | $7.23 |
| MICHAL PAWLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000255705436839999 | $0.00 |
| MICHAL PAWLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094024594769 | $0.01 |
| MICHAL PELDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040499341851 | $0.00 |
| MICHAL PELDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061287627541 | $0.01 |
| MICHAL PETIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00102072725927 | $0.00 |
| MICHAL PETIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000086516752167 | $0.00 |
| MICHAL PFLANZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020531718844 | $0.61 |
| MICHAL PFLANZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081745219526 | $15.95 |
| MICHAL PFLANZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046348717866 | $0.34 |
| MICHAL PFLANZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.325147206069999 | $0.16 |
| MICHAL PFLANZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00039339968922 | $0.13 |
| MICHAL PFLANZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.035956445635 | $0.84 |
| MICHAŁ PIETRZAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003238111535) | ($10.43) |
| MICHAŁ PIETRZAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003464730463) | ($10.43) |
| MICHAŁ PIETRZAK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04139751337) | ($41.72) |
| MICHAŁ PIETRZAK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.373343256) | ($376.25) |
| MICHAŁ PIETRZAK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.403377688) | ($12,500.00) |
| MICHAŁ PIETRZAK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 15.4009641 | $15,520.94 |
| MICHAŁ PIETRZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027814079244 | $83.69 |
| MICHAŁ PIETRZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.479100617 | $2.89 |
| MICHAŁ PIETRZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0234635451561 | $43.46 |
| MICHAŁ PIETRZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5604945978719 | $0.56 |
| MICHAŁ PIETRZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7252850996 | $1.37 |
| MICHAŁ PIETRZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.033622263713 | $2.46 |
| MICHAŁ PIETRZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.126945494 | $20.93 |
| MICHAŁ PIETRZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.409968768 | $9.27 |
| MICHAL PIETRZOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000521502697329999 | $1.54 |
| MICHAL PIETRZOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0252653014460939 | $0.03 |
| MICHAL PIKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000310357682399999 | $0.92 |
| MICHAL PIKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1700344336 | $0.20 |
| MICHAL PIKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015099518479 | $0.00 |
| MICHAL PIKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001537029994 | $0.00 |
| MICHAL PIKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000015967650735 | $0.00 |
| MICHAL PIKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.109304105656 | $0.06 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
[illegible] Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAL PIKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.14589218195 | $3.42 |
| MICHAL PIKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.014893239196 | $0.06 |
| MICHAL PIOTR HERDA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | DASH | 7.11537774 | $408.13 |
| MICHAL PIOTR HERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004983886595173 | $100.22 |
| MICHAL PIOTR HERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.016281058094 | $0.82 |
| MICHAL PIOTR KOWALSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0106 | $425.94 |
| MICHAL PIOTR KOWALSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0206 | $829.44 |
| MICHAL PIOTR KOWALSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.2984 | $897.22 |
| MICHAL PIOTR KOWALSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BNB | 0.3585 | $140.45 |
| MICHAL PIOTR KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044125601326 | $12.68 |
| MICHAL PIOTR KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036541377141 | $6.48 |
| MICHAL PIOTR KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00328527297369 | $0.93 |
| MICHAL PIŠA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000032812633102 | $0.00 |
| MICHAL PISKORZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.18148122298 | $8.36 |
| MICHAL PITRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038387290096 | $11.36 |
| MICHAL PITRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00094230664551 | $0.00 |
| MICHAL PIVOŇKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000032602250855 | $0.00 |
| MICHAL PLANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3450174751982 | $0.33 |
| MICHAL PLASZCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.943785663073 | $1.10 |
| MICHAL PLETANEK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SGB | 2,232.99 | $120.11 |
| MICHAL PLETANEK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BNT | 348.15 | $699.97 |
| MICHAL PLETANEK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BAT | 1,467.13047654 | $859.95 |
| MICHAL PLETANEK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,789.20 |
| MICHAL PLETANEK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 1.4 | $2,522.49 |
| MICHAL PLETANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003313879572 | $100.01 |
| MICHAL PLETANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.0976044449215 | $31.92 |
| MICHAL PLEWCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3794003871655 | $0.34 |
| MICHAL PLEWCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1857660201 | $13.18 |
| MICHAL PLONKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000356943121 | $0.00 |
| MICHAL PLONKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000698362257799999 | $0.00 |
| MICHAL PLONKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00225119391629999 | $0.00 |
| MICHAL PLONKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000090470247534 | $0.00 |
| MICHAL POLAK SZARKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00063729245103 | $0.00 |
| MICHAL POLANOWSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| MICHAL POLANOWSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| MICHAL POLANOWSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| MICHAL POLANOWSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| MICHAL POLANOWSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.42) | ($3.42) |
| MICHAL POLANOWSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.33) | ($3.33) |
| MICHAL POLANOWSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.33) | ($3.33) |
| MICHAL POLANOWSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| MICHAL POLANOWSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | XRP | (10,000.0) | ($6,061.41) |
| MICHAL POLANOWSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | XRP | (10,000.0) | ($6,025.90) |
| MICHAL POLANOWSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 25,444.400275 | $25,444.40 |
| MICHAL POLANOWSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.21) | ($1.21) |
| MICHAL POLANOWSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,450.0) | ($1,450.00) |
| MICHAL POLANOWSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | XRP | 9,148.264977486 | $5,432.11 |
| MICHAL POLANOWSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MICHAL POLANOWSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 0.3337170433 | $11,954.96 |
| MICHAL POLANOWSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MICHAL POLANOWSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 0.3337170433 | $11,954.96 |
| MICHAL POLANOWSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| MICHAL POLANOWSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | LINK | 302.800908403 | $3,201.14 |
| MICHAL POLANOWSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.666933636) | ($9.49) |
| MICHAL POLANOWSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| MICHAL POLANOWSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | ETH | 6.429989471 | $17,221.01 |
| MICHAL POLANOWSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.555644545) | ($3.16) |
| MICHAL POLANOWSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| MICHAL POLANOWSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 0.3391957679 | $12,182.64 |
| MICHAL POLANOWSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.830714292) | ($9.75) |
| MICHAL POLANOWSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,100.0) | ($4,100.00) |
| MICHAL POLANOWSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | ETH | 4.86431815 | $12,967.46 |
| MICHAL POLANOWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.33) | ($3.33) |
| MICHAL POLANOWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.33) | ($3.33) |
| MICHAL POLANOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (329.748041855) | ($491.24) |
| MICHAL POLANOWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01444592786) | ($440.00) |
| MICHAL POLANOWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 110.0 | $110.00 |
| MICHAL POLANOWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3714697436) | ($0.32) |
| MICHAL POLANOWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| MICHAL POLANOWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 537.001927865 | $466.93 |
| MICHAL POLANOWSKI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($19.65) |
| MICHAL POLANOWSKI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,889.27) |
| MICHAL POLANOWSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| MICHAL POLANOWSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.33) | ($3.33) |
| MICHAL POLANOWSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | XRP | (13,000.0) | ($4,963.06) |
| MICHAL POLANOWSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 15,512.700935 | $15,512.70 |
| MICHAL POLANOWSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.647800551) | ($3.16) |
| MICHAL POLANOWSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| MICHAL POLANOWSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.3391957679 | $9,892.93 |
| MICHAL POLANOWSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.632099815) | ($3.16) |
| MICHAL POLANOWSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| MICHAL POLANOWSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.3395492152 | $9,915.52 |
| MICHAL POLANOWSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.264199629) | ($6.33) |
| MICHAL POLANOWSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| MICHAL POLANOWSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 6.426735219 | $11,889.28 |
| MICHAL POLANOWSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.955104827) | ($4.75) |
| MICHAL POLANOWSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| MICHAL POLANOWSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 4.820051414 | $8,916.96 |
| MICHAL POLANOWSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.281274383) | ($1.56) |
| MICHAL POLANOWSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (110.0) | ($110.00) |
| MICHAL POLANOWSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.01444592786 | $421.85 |
| MICHAL POLANOWSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | LINK | (926.761) | ($6,453.04) |
| MICHAL POLANOWSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.2151883 | $6,453.04 |
| MICHAL POLANOWSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (435.23) | ($435.23) |
| MICHAL POLANOWSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0145019 | $435.23 |
| MICHAL POLANOWSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (773.667) | ($549.10) |
| MICHAL POLANOWSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0183165 | $549.10 |
| MICHAL POLANOWSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($17,938.00) |
| MICHAL POLANOWSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.77) | ($22,924.51) |
| MICHAL POLANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024457936179 | $728.66 |
| MICHAL POLANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3765509613703 | $7.55 |
| MICHAL POLANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.611135391269999 | $1,204.65 |
| MICHAL POLANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2304423883611 | $2.23 |
| MICHAL POLANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.02780831408254 | $18.95 |
| MICHAL POLANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 115.126274137 | $63.66 |
| MICHAL POLANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 48.1332374329999 | $1.96 |
| MICHAL POLAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (109.75383) | ($109.75) |
| MICHAL POLAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (20,200.0) | ($20,200.00) |
| MICHAL POLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000072211494599999 | $0.00 |
| MICHAL POLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041835828166 | $0.00 |
| MICHAL POLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003149394781 6 | $0.00 |
| MICHAL POLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 121.40331173446 | $121.40 |
| MICHAL POLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0081612895652 | $0.01 |
| MICHAL POLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000067046459445 | $0.00 |
| MICHAL POLASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00801725756149999 | $248.47 |
| MICHAL POLASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.494365853339999 | $999.42 |
| MICHAL POLASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 807.532708094 | $807.53 |
| MICHAL POLASZEK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| MICHAL POLASZEK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | MATIC | 7,135.729 | $10,000.00 |
| MICHAL POLASZEK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MICHAL POLASZEK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | AVAX | 64.66615 | $5,000.00 |
| MICHAL POLASZEK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MICHAL POLASZEK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | MANA | 2,408.711 | $5,000.00 |
| MICHAL POLASZEK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MICHAL POLASZEK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | DOT | 274.6378 | $5,000.00 |
| MICHAL POLASZEK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,483.426636) | ($8,483.43) |
| MICHAL POLASZEK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ADA | 2,080.5164 | $1,973.61 |
| MICHAL POLASZEK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 1.83098314 | $767.40 |
| MICHAL POLASZEK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (849.388346) | ($849.39) |
| MICHAL POLASZEK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | MATIC | (147.951) | ($211.57) |
| MICHAL POLASZEK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.0050877 | $211.57 |
| MICHAL POLASZEK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.005184) | ($216.17) |
| MICHAL POLASZEK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 215.781 | $216.17 |
| MICHAL POLASZEK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (215.781) | ($215.78) |
| MICHAL POLASZEK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | DOT | (274.9371) | ($5,295.29) |
| MICHAL POLASZEK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 5,294.774 | $5,295.29 |
| MICHAL POLASZEK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | MATIC | (6,992.413) | ($10,139.00) |
| MICHAL POLASZEK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 10,111.726 | $10,139.00 |
| MICHAL POLASZEK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | AVAX | (64.69618) | ($5,100.00) |
| MICHAL POLASZEK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 5,100.531 | $5,100.00 |
| MICHAL POLASZEK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ADA | (2,082.676) | ($1,989.71) |
| MICHAL POLASZEK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 1,988.956 | $1,989.71 |
| MICHAL POLASZEK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | MANA | (1,164.6) | ($2,475.98) |
| MICHAL POLASZEK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 2,485.723 | $2,475.98 |
| MICHAL POLASZEK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | MANA | (1,244.17) | ($2,557.41) |
| MICHAL POLASZEK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 2,549.791 | $2,557.41 |
| MICHAL POLASZEK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| MICHAL POLASZEK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | MATIC | 7,267.485 | $10,000.00 |
| MICHAL POLASZEK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| MICHAL POLASZEK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | DOT | 542.5966 | $10,000.00 |
| MICHAL POLASZEK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MICHAL POLASZEK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | SOL | 49.40475 | $5,000.00 |
| MICHAL POLASZEK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | DOT | (542.5906) | ($10,400.00) |
| MICHAL POLASZEK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 10,296.279 | $10,400.00 |
| MICHAL POLASZEK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | MATIC | (7,267.883) | ($9,957.00) |
| MICHAL POLASZEK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 9,888.927 | $9,957.00 |
| MICHAL POLASZEK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | SOL | (45.65837) | ($4,643.00) |
| MICHAL POLASZEK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 4,620.032 | $4,643.00 |
| MICHAL POLASZEK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MICHAL POLASZEK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| MICHAL POLASZEK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | MATIC | 10,059.888 | $10,000.00 |
| MICHAL POLASZEK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MICHAL POLASZEK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | AVAX | 93.70421 | $5,000.00 |
| MICHAL POLASZEK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| MICHAL POLASZEK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | DOT | 740.5378 | $10,000.00 |
| MICHAL POLASZEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | AVAX | (93.73841) | ($2,731.84) |
| MICHAL POLASZEK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,683.059 | $2,731.84 |
| MICHAL POLASZEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (740.74) | ($6,127.59) |
| MICHAL POLASZEK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 6,048.134 | $6,127.59 |
| MICHAL POLASZEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (10,064.588) | ($6,130.00) |
| MICHAL POLASZEK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 6,051.849 | $6,130.00 |
| MICHAL POLASZEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SOL | (3.75913) | ($170.00) |
| MICHAL POLASZEK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 167.728 | $170.00 |
| MICHAL POLASZEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (7.522348092) | ($1,926.02) |
| MICHAL POLASZEK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| MICHAL POLASZEK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | MATIC | 13,912.564 | $10,000.00 |
| MICHAL POLASZEK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (5,376.0) | ($5,376.00) |
| MICHAL POLASZEK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | DOT | 472.1223 | $5,376.00 |
| MICHAL POLASZEK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | MATIC | (13,938.256) | ($8,358.63) |
| MICHAL POLASZEK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 8,315.162 | $8,358.63 |
| MICHAL POLASZEK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | DOT | (473.6546) | ($4,712.90) |
| MICHAL POLASZEK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 4,673.411 | $4,712.90 |
| MICHAL POLASZEK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (13,000.0) | ($13,000.00) |
| MICHAL POLASZEK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | DOT | 1,255.3519 | $13,000.00 |
| MICHAL POLASZEK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (1,000.0) | ($9,919.58) |
| MICHAL POLASZEK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 9,869.707 | $9,919.58 |
| MICHAL POLASZEK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (256.1388) | ($2,540.79) |
| MICHAL POLASZEK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 2,529.565 | $2,540.79 |
| MICHAL POLASZEK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MICHAL POLASZEK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MICHAL POLASZEK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | DOT | 528.9775 | $5,000.00 |
| MICHAL POLASZEK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | MATIC | 846.024 | $500.00 |
| MICHAL POLASZEK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (4,500.0) | ($4,500.00) |
| MICHAL POLASZEK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (2,402.0) | ($2,402.00) |
| MICHAL POLASZEK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | MANA | 2,428.716 | $2,402.00 |
| MICHAL POLASZEK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | MATIC | 7,611.111 | $4,500.00 |
| MICHAL POLASZEK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | DOT | (528.9281) | ($4,876.00) |
| MICHAL POLASZEK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 4,857.689 | $4,876.00 |
| MICHAL POLASZEK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | MANA | (2,428.76) | ($2,332.39) |
| MICHAL POLASZEK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | MATIC | (8,475.901) | ($4,927.59) |
| MICHAL POLASZEK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 4,913.929 | $4,927.59 |
| MICHAL POLASZEK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 2,324.323 | $2,332.39 |
| MICHAL POLASZEK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MICHAL POLASZEK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MICHAL POLASZEK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | AVAX | 214.309 | $5,000.00 |
| MICHAL POLASZEK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | DOT | 529.4929 | $5,000.00 |
| MICHAL POLASZEK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (2,096.0) | ($2,096.00) |
| MICHAL POLASZEK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | MATIC | 3,497.018 | $2,096.00 |
| MICHAL POLASZEK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | AVAX | (214.35798) | ($5,235.00) |
| MICHAL POLASZEK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | DOT | (529.5422) | ($4,971.22) |
| MICHAL POLASZEK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | MATIC | (3,497.013) | ($2,071.31) |
| MICHAL POLASZEK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 5,196.07 | $5,235.00 |
| MICHAL POLASZEK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 4,949.844 | $4,971.22 |
| MICHAL POLASZEK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 2,066.323 | $2,071.31 |
| MICHAL POLASZEK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| MICHAL POLASZEK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ADA | 16,194.595 | $10,000.00 |
| MICHAL POLASZEK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (2,212.0) | ($2,212.00) |
| MICHAL POLASZEK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | MATIC | 3,534.694 | $2,212.00 |
| MICHAL POLASZEK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (16,195.959) | ($9,458.20) |
| MICHAL POLASZEK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 9,403.717 | $9,458.20 |
| MICHAL POLASZEK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | MATIC | (3,541.073) | ($2,089.01) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAL POLASZEK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 2,082.627 | $2,089.01 |
| MICHAL POLASZEK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (11,491.5) | ($11,491.50) |
| MICHAL POLASZEK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | DOT | 1,214.1649 | $11,491.50 |
| MICHAL POLASZEK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | DOT | (1,000.0) | ($8,700.00) |
| MICHAL POLASZEK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 8,713.572 | $8,700.00 |
| MICHAL POLASZEK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MICHAL POLASZEK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | SOL | 132.86565 | $5,000.00 |
| MICHAL POLASZEK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (3,713.6) | ($3,713.60) |
| MICHAL POLASZEK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | MATIC | 6,141.655 | $3,713.60 |
| MICHAL POLASZEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (6,141.661) | ($3,357.87) |
| MICHAL POLASZEK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 3,334.945 | $3,357.87 |
| MICHAL POLASZEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (215.1945) | ($1,755.99) |
| MICHAL POLASZEK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,747.01 | $1,755.99 |
| MICHAL POLASZEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SOL | (132.87518) | ($4,524.40) |
| MICHAL POLASZEK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 4,494.03 | $4,524.40 |
| MICHAL POLASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000163796798867 | $0.01 |
| MICHAL POLASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000145127097539999 | $0.00 |
| MICHAL POLASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021813382693 | $0.04 |
| MICHAL POLASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 194.00482582631 | $194.00 |
| MICHAL POLASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.324285916634 | $39.84 |
| MICHAL POLASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.822895651707 | $1.91 |
| MICHAL POLASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.5578469245155 | $45.31 |
| MICHAL POLASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000059344334771 | $0.00 |
| MICHAL POLASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.502682602618 | $17.50 |
| MICHAL POLASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.027961825071189 | $1.73 |
| MICHAL POLASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.11274364995617 | $4.65 |
| MICHAL POLASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000070193991618 | $0.01 |
| MICHAL POLASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.036800499053169 | $14.28 |
| MICHAL POLASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000705832591749999 | $0.00 |
| MICHAL POLASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0521999390279954 | $0.10 |
| MICHAL POLCHLOPEK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XAUT | 6.175865 | $11,259.32 |
| MICHAL POLCHLOPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001265342275 | $50.00 |
| MICHAL POLCHLOPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 262.587057344397 | $220.68 |
| MICHAL POLČIĆ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LTC | 1.631902 | $100.88 |
| MICHAL POLČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.8012881772107 | $27.32 |
| MICHAL POPCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014169017148 | $0.00 |
| MICHAL POPOVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.105647) | ($3,066.26) |
| MICHAL POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010719538130632 | $36.10 |
| MICHAL POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00213315122089999 | $0.00 |
| MICHAL POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00003476029311 | $0.00 |
| MICHAL POSPÍŠIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.836744694686 | $0.79 |
| MICHAL POSPÍŠIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021003003075176 | $4.10 |
| MICHAL POTRYKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001634504724 | $0.48 |
| MICHAL POTRYKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.113412730470999 | $0.11 |
| MICHAL POWAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032243519881 | $10.00 |
| MICHAL PRASIL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003) | ($5.40) |
| MICHAL PRASIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0013) | ($1.96) |
| MICHAL PRASIL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.002204641289 | $3.28 |
| MICHAL PRASIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026832591512 | $7.94 |
| MICHAL PRASIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014832173878 | $28.95 |
| MICHAL PRASIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.26756480416 | $14.09 |
| MICHAL PRASIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000062532277055 | $0.00 |
| MICHAL PRECLIK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOT | 63.62907604 | $1,030.16 |
| MICHAL PRECLIK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 125,002.626321 | $34.41 |
| MICHAL PRECLIK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 125,002.626321 | $34.41 |
| MICHAL PRECLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067328378979 | $19.93 |
| MICHAL PRECLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050638380369 | $100.96 |
| MICHAL PRECLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0447144089 | $7.96 |
| MICHAL PRECLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.24567982919999 | $2.04 |
| MICHAL PRECLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9375454534 | $30.50 |
| MICHAL PRECLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.6916371038 | $0.83 |
| MICHAL PRECLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 188.679578498 | $0.03 |
| MICHAL PRECLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.18265028586 | $0.24 |
| MICHAL PRETEL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (800.0) | ($854.85) |
| MICHAL PRETEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.9347683502343 | $48.23 |
| MICHAL PROCEK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.06517103 | $2,780.42 |
| MICHAL PROCEK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETC | 12.031475 | $446.85 |
| MICHAL PROCEK | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETC | (12.031475) | ($414.14) |
| MICHAL PROCEK | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06517103) | ($2,595.67) |
| MICHAL PROCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028247357399 | $8.36 |
| MICHAL PROCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026472108628 | $51.65 |
| MICHAL PROCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.86474157 | $27.86 |
| MICHAL PROCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.01555840736 | $1.71 |
| MICHAL PROCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.44345201472 | $0.68 |
| MICHAL PROCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.018638235044 | $0.44 |
| MICHAL PRŮŽEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018109428809 | $5.36 |
| MICHAL PRŮŽEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031303950472 | $0.00 |
| MICHAL PRYBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4250539670469 | $0.40 |
| MICHAL PRZADKA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,683.66) |
| MICHAL PRZADKA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($3,787.12) |
| MICHAL PRZADKA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.245 | $7,443.38 |
| MICHAL PRZADKA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.241 | $7,314.95 |
| MICHAL PRZADKA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.247 | $7,497.07 |
| MICHAL PRZADKA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.1421 | $4,313.09 |
| MICHAL PRZADKA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.1135) | ($33,860.10) |
| MICHAL PRZADKA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.000593 | $17.82 |
| MICHAL PRZADKA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00102 | $30.67 |
| MICHAL PRZADKA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.001034 | $31.06 |
| MICHAL PRZADKA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00019 | $5.64 |
| MICHAL PRZADKA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.000285 | $8.46 |
| MICHAL PRZADKA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00371958) | ($111.14) |
| MICHAL PRZADKA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,566.73 |
| MICHAL PRZADKA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $2,675.35 |
| MICHAL PRZADKA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (5.422104108) | ($9,702.64) |
| MICHAL PRZADKA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 10.6799 | $7.04 |
| MICHAL PRZADKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010187230946978 | $38.29 |
| MICHAL PRZADKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.2358101864 | $85.63 |
| MICHAL PRZADKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000019258402550999 | $0.00 |
| MICHAL PRZEKWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095198543477 | $28.18 |
| MICHAL PRZEKWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012611651742 | $24.61 |
| MICHAL PRZEKWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.3236765619999 | $90.32 |
| MICHAL PRZEMYSLAW SPIEWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.921974989412 | $0.94 |
| MICHAL PRZETACZEK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.4984 | $912.81 |
| MICHAL PRZETACZEK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0508 | $1,522.62 |
| MICHAL PRZETACZEK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (2.91) | ($2.91) |
| MICHAL PRZETACZEK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | XTZ | 1.517 | $2.91 |
| MICHAL PRZETACZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031734791739756 | $7.25 |
| MICHAL PRZETACZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028715289099293 | $3.68 |
| MICHAL PRZETACZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03161315207498 | $0.03 |
| MICHAL PRZETACZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0073987598901 | $0.00 |
| MICHAL PRZETACZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021074083641 | $0.02 |
| MICHAL PRZETACZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.1122944976 | $0.11 |
| MICHAL PRZETACZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000032300134745 | $0.01 |
| MICHAL PRZETACZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.017739861965 | $0.02 |
| MICHAL PRZETACZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0057777430101 | $0.01 |
| MICHAL PRZYBYLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095375483830749 | $0.01 |
| MICHAL PRZYBYSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072509134941 | $0.21 |
| MICHAL PRZYBYSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014455112821 | $0.00 |
| MICHAL PRZYBYSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0031264480628 | $0.23 |
| MICHAL PSZCZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00008599208183793 | $0.00 |
| MICHAL PSZCZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000131026321641 | $0.03 |
| MICHAL RAGINIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.972590837836 | $3.01 |
| MICHAL RAJDUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031431456476 | $0.01 |
| MICHAL RAJDUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016365059062 | $0.00 |
| MICHAL ŘEHOŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196000735597 | $0.58 |
| MICHAL ŘEHOŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033964668897 | $0.00 |
| MICHAL ŘEHOŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.52206627809999 | $7.52 |
| MICHAL REISINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.21794957296 | $81.15 |
| MICHAL RICHTR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000022834539999999 | $0.00 |
| MICHAL RODAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026738730228 | $0.79 |
| MICHAL RODAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01547621967 | $0.02 |
| MICHAL ROHLICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00721230159489999 | $0.01 |
| MICHAL ROKOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000202948261259999 | $6.01 |
| MICHAL ROKOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045352351494 | $90.16 |
| MICHAL ROMANSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MICHAL ROMANSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SOL | 2.936 | $150.00 |
| MICHAL ROMANSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MICHAL ROMANSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.073145 | $150.00 |
| MICHAL ROMANSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | SOL | (2.93594) | ($150.27) |
| MICHAL ROMANSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 151.286 | $150.27 |
| MICHAL ROMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.2306048458341 | $26.73 |
| MICHAL ROSECKY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | MATIC | 1.24543 | $1.38 |
| MICHAL ROSECKY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00007592 | $0.02 |
| MICHAL ROSECKY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00102081 | $0.07 |
| MICHAL ROSECKY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00008432 | $0.02 |
| MICHAL ROSECKY | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00010401 | $0.01 |
| MICHAL ROSECKY | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00007863 | $0.01 |
| MICHAL ROSECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023397850008 | $6.93 |
| MICHAL ROSECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035052907631 | $0.04 |
| MICHAL ROSECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002614989465 | $0.51 |
| MICHAL ROSECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.078093598266 | $0.06 |
| MICHAL ROSECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020951892864 | $0.00 |
| MICHAL ROSECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.80750876309 | $0.81 |
| MICHAL ROSECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000072649515779 | $0.02 |
| MICHAL ROSECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000009776246753 | $0.00 |
| MICHAL ROSECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00017036079103999 | $0.01 |
| MICHAL ROSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04207457665251 | $0.04 |
| MICHAL ROSIKIEWICZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00002685 | $1.09 |
| MICHAL ROSIKIEWICZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0004229 | $16.64 |
| MICHAL ROSIKIEWICZ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00043241 | $17.16 |
| MICHAL ROSIKIEWICZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00846 | $336.00 |
| MICHAL ROSIKIEWICZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0003758 | $15.06 |
| MICHAL ROSIKIEWICZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00037538 | $14.57 |
| MICHAL ROSIKIEWICZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00038397 | $13.81 |
| MICHAL ROSIKIEWICZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00101 | $32.91 |
| MICHAL ROSIKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00002596 | $0.82 |
| MICHAL ROSIKIEWICZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00038931 | $11.91 |
| MICHAL ROSIKIEWICZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00034367 | $10.31 |
| MICHAL ROSIKIEWICZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00031648 | $9.10 |
| MICHAL ROSIKIEWICZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00035214 | $10.73 |
| MICHAL ROSIKIEWICZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00032029 | $10.07 |
| MICHAL ROSIKIEWICZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00030351 | $8.70 |
| MICHAL ROSIKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101547710085 | $29.60 |
| MICHAL ROSIKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000741208429479999 | $1.45 |
| MICHAL ROTH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | MATIC | 75.9366 | $46.26 |
| MICHAL ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039569512914 | $11.71 |
| MICHAL ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030912684263 | $0.00 |
| MICHAL ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072237909203 | $1.41 |
| MICHAL ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8081304611 | $2.87 |
| MICHAL ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.039377910504 | $0.44 |
| MICHAL ROTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.075323662858 | $8.16 |
| MICHAL ROTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00512096424839999 | $0.20 |
| MICHAL RUBES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (5.589806) | ($5.59) |
| MICHAL RUBES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (810.0) | ($810.00) |
| MICHAL RUBES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LINK | (5.022123) | ($57.22) |
| MICHAL RUBES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0004) | ($1.11) |
| MICHAL RUBES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.90) |
| MICHAL RUBES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.392) | ($1,089.51) |
| MICHAL RUBES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (209.983819) | ($224.47) |
| MICHAL RUBES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.047202) | ($1,804.95) |
| MICHAL RUBES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (1.075951) | ($1.08) |
| MICHAL RUBES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0003936528385) | ($1.12) |
| MICHAL RUBES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.095729) | ($2,802.65) |
| MICHAL RUBES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.68) |
| MICHAL RUBES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.46) |
| MICHAL RUBES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06619) | ($1,931.62) |
| MICHAL RUBES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.200808) | ($336.88) |
| MICHAL RUBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011244720166525 | $38.55 |
| MICHAL RUBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00150981207869999 | $0.00 |
| MICHAL RUBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013476598387915 | $3.99 |
| MICHAL RUBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6152873884785 | $3.62 |
| MICHAL RUBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9596014627188 | $1.26 |
| MICHAL RUBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0045262583695 | $0.00 |
| MICHAL RUBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00565730767464209 | $0.07 |
| MICHAL RUBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018994903382007 | $73.17 |
| MICHAL RUBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019813919590849 | $4.58 |
| MICHAL RUBEŠ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.68) |
| MICHAL RUBEŠ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.46) |
| MICHAL RUBEŠ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.099769) | ($167.42) |
| MICHAL RUBEŠ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.037564) | ($1,100.72) |
| MICHAL RUBEŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039299566700785 | $13.20 |
| MICHAL RUBEŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009892263636954 | $2.29 |
| MICHAL RUTTKAY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00101376 | $39.69 |
| MICHAL RUTTKAY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0036329 | $108.75 |
| MICHAL RUTTKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022402454279 | $67.48 |
| MICHAL RŮŽIČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005072838917 | $0.00 |
| MICHAL RŮŽIČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059467443031 | $0.00 |
| MICHAL RŮŽIČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000089886233714 | $0.00 |
| MICHAŁ RYBACKI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | CEL | (7.9322) | ($17.68) |
| MICHAŁ RYBACKI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.001699 | $54.08 |
| MICHAŁ RYBACKI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0018 | $53.60 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAŁ RYBACKI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.001751) | ($51.79) |
| MICHAŁ RYBACKI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 51.807 | $51.79 |
| MICHAŁ RYBACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011367710998562 | $0.26 |
| MICHAŁ RYBACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154847366325849 | $0.03 |
| MICHAŁ RYBACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000091931836595 | $0.00 |
| MICHAŁ RYBACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.356262599085089 | $0.36 |
| MICHAŁ RYBACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00095571839133 | $0.00 |
| MICHAŁ RYBACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00056412648357 | $0.00 |
| MICHAŁ RYBACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000030982032343 | $0.00 |
| MICHAŁ RYBACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0003892171525 | $0.00 |
| MICHAŁ RYBACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0048099367529 | $0.00 |
| MICHAŁ RYBACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0014015130916 | $0.00 |
| MICHAŁ RYMKIEWICZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00810627 | $317.09 |
| MICHAŁ RYMKIEWICZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 117.708362 | $117.71 |
| MICHAŁ RYMKIEWICZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (4.6) | ($4.60) |
| MICHAŁ RYMKIEWICZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 0.5 | $0.50 |
| MICHAŁ RYMKIEWICZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.346389) | ($1.35) |
| MICHAŁ RYMKIEWICZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MICHAŁ RYMKIEWICZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (62.838461) | ($62.84) |
| MICHAŁ RYMKIEWICZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (30.359457) | ($30.36) |
| MICHAŁ RYMKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00023015 | $6.61 |
| MICHAŁ RYMKIEWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00124681 | $36.06 |
| MICHAŁ RYMKIEWICZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009611) | ($290.93) |
| MICHAŁ RYMKIEWICZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BCH | 0.0000374 | $0.01 |
| MICHAŁ RYMKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00236987873608331 | $51.37 |
| MICHAŁ RYMKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20148692860014 | $0.20 |
| MICHAŁ RYMKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002037017996006 | $0.00 |
| MICHAŁ RYMKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000042635857915 | $0.00 |
| MICHAŁ RYMKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00020191731846 | $0.01 |
| MICHAL RYSZARD BRZOZOWSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00006722 | $0.01 |
| MICHAL RYSZARD BRZOZOWSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000143 | $0.00 |
| MICHAL RYSZARD BRZOZOWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00002729 | $0.00 |
| MICHAL RYSZARD BRZOZOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100028514607419 | $0.00 |
| MICHAL SABOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9561577786 | $7.10 |
| MICHAL SABOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000176844736409999 | $0.00 |
| MICHAL SADOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.895396273 | $13.21 |
| MICHAL SADOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016220101189 | $31.65 |
| MICHAL SADOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 454.021260513 | $454.02 |
| MICHAL SADOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 18.267967558 | $203.01 |
| MICHAL SAIBERT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($597.97) |
| MICHAL SAIBERT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09622076) | ($2,926.27) |
| MICHAL SAIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010501317476729 | $35.82 |
| MICHAL SAIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01238751372747 | $0.01 |
| MICHAL SAIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00473951697 | $9.25 |
| MICHAL SAIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22887555489 | $2.54 |
| MICHAL SAIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000007997550925 | $0.00 |
| MICHAL SAKÁČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7235228095 | $2.01 |
| MICHAŁ SALOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3723721144 | $1.60 |
| MICHAL SAPOUSEK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 90.0 | $90.00 |
| MICHAL SAPOUSEK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (90.0) | ($90.00) |
| MICHAL SAPOUSEK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0029745 | $90.00 |
| MICHAL SAPOUSEK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | MKR | 0.42 | $450.38 |
| MICHAL SAPOUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002392687946 | |
| MICHAL SAPOUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.644310809332099 | $0.45 |
| MICHAL SCHWEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117015763618 | $3.46 |
| MICHAL SCHWEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0002147229745 | $0.02 |
| MICHAL SEDLÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.8800868363499 | $39.64 |
| MICHAL SEK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009765) | ($19.95) |
| MICHAL SEK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,088.66) |
| MICHAL SEK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,737.89) |
| MICHAL SEK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,183.63) |
| MICHAL SEK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($8,652.75) |
| MICHAL SEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00301698983 | $91.93 |
| MICHAL SEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0660449330691 | $166.54 |
| MICHAL SEKERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016667539345 | $0.00 |
| MICHAL SEKERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0322339915549999 | $0.04 |
| MICHAL SEKERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.373374281 | $4.63 |
| MICHAL SEKULSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000232692575089999 | $0.07 |
| MICHAL SEKULSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000541394775269999 | $1.06 |
| MICHAŁ SEWERYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.53842809555 | $22.00 |
| MICHAŁ SIECZKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (128.8825) | ($53.86) |
| MICHAŁ SIECZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4821287725513 | $1.98 |
| MICHAL SIEPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017359846241288 | $0.00 |
| MICHAŁ SIERZPUTOWSKI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.63) | ($3.63) |
| MICHAŁ SIERZPUTOWSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (248.0) | ($248.00) |
| MICHAŁ SIERZPUTOWSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | LUNC | 3.35113 | $248.00 |
| MICHAŁ SIERZPUTOWSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | LUNC | (3.35107) | ($248.05) |
| MICHAŁ SIERZPUTOWSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | UST | 247.64 | $248.05 |
| MICHAŁ SIERZPUTOWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.33) | ($5.33) |
| MICHAŁ SIERZPUTOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,975.0 | $1,975.00 |
| MICHAŁ SIERZPUTOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03731239 | $1,027.47 |
| MICHAŁ SIERZPUTOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 9.484561 | $564.28 |
| MICHAŁ SIERZPUTOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LTC | (9.5058) | ($561.92) |
| MICHAŁ SIERZPUTOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 557.61 | $561.92 |
| MICHAŁ SIERZPUTOWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 488.028759 | $488.03 |
| MICHAŁ SIERZPUTOWSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | UST | (247.64) | ($18.37) |
| MICHAŁ SIERZPUTOWSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.63) | ($3.63) |
| MICHAŁ SIERZPUTOWSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,990.0 | $1,990.00 |
| MICHAŁ SIERZPUTOWSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (6,400.0) | ($6,400.00) |
| MICHAŁ SIERZPUTOWSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.33) | ($5.33) |
| MICHAŁ SIERZPUTOWSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Collateral | BTC | 0.382300674 | $11,377.27 |
| MICHAŁ SIERZPUTOWSKI | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.63) | ($3.63) |
| MICHAŁ SIERZPUTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001533468984288 | $36.09 |
| MICHAŁ SIERZPUTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45793659951 | $0.51 |
| MICHAŁ SIERZPUTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017861445699 | $0.03 |
| MICHAŁ SIERZPUTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3669548373 | $7.37 |
| MICHAŁ SIERZPUTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 32.71943673983 | $32.72 |
| MICHAŁ SIERZPUTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00003577134355561 | $0.00 |
| MICHAŁ SIERZPUTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0007419358725 | $0.00 |
| MICHAŁ SIERZPUTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000399706809279999 | $0.00 |
| MICHAL SIKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.66668818973 | $96.32 |
| MICHAL SIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000248453344129999 | $0.74 |
| MICHAL SIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 42.612039626 | $42.61 |
| MICHAŁ SITARZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (71.995) | ($150.00) |
| MICHAŁ SITARZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 148.871 | $150.00 |
| MICHAŁ SITARZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (33.106) | ($70.18) |
| MICHAŁ SITARZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 70.115 | $70.18 |
| MICHAŁ SITARZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (8.078024) | ($20,451.80) |
| MICHAŁ SITARZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 20,312.045 | $20,451.80 |
| MICHAŁ SITARZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($3,200.51) |
| MICHAŁ SITARZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 3,167.444 | $3,200.51 |
| MICHAŁ SITARZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | SNX | (263.127) | ($1,122.85) |
| MICHAŁ SITARZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 1,112.628 | $1,122.85 |
| MICHAŁ SITARZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (3,947.574) | ($7,622.48) |
| MICHAŁ SITARZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 7,604.166 | $7,622.48 |
| MICHAŁ SITARZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (29.375) | ($53.23) |
| MICHAŁ SITARZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 52.848 | $53.23 |
| MICHAŁ SITARZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.140462) | ($4,619.56) |
| MICHAŁ SITARZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 4,611.148 | $4,619.56 |
| MICHAŁ SITARZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (41,812.187572) | ($41,812.19) |
| MICHAŁ SITARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006587888924374 | $2.01 |
| MICHAŁ SITARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 136.00850698691 | $275.45 |
| MICHAŁ SITARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.5919030093 | $96.59 |
| MICHAL SKACHA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00027 | $10.36 |
| MICHAL SKACHA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.005134 | $198.34 |
| MICHAL SKACHA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOGE | 58.0 | $7.66 |
| MICHAL SKACHA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00579007 | $213.90 |
| MICHAL SKACHA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00289699 | $82.36 |
| MICHAL SKACHA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | DOGE | (58.0) | ($4.73) |
| MICHAL SKACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001675529 | $50.00 |
| MICHAL SKACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.98568052544954 | $4.43 |
| MICHAL SKIBKO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00009552 | $3.94 |
| MICHAL SKIBKO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00009693 | $3.91 |
| MICHAL SKIBKO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00009687 | $3.84 |
| MICHAL SKIBKO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00010524 | $3.83 |
| MICHAL SKIBKO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00012385 | $3.77 |
| MICHAL SKIBKO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00012758 | $3.85 |
| MICHAL SKIBKO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00013581 | $3.95 |
| MICHAL SKIBKO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00012937 | $3.94 |
| MICHAL SKIBKO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00012893 | $3.88 |
| MICHAL SKIBKO | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | BTC | 0.00018837 | $3.96 |
| MICHAL SKIBKO | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | BTC | 0.00019004 | $4.00 |
| MICHAL SKIBKO | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | BTC | 0.00020404 | $3.96 |
| MICHAL SKIBKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.81804030266199 | $6.48 |
| MICHAL ŠKORÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.296899911525 | $65.87 |
| MICHAL ŠKRDLANT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14927) | ($5,742.69) |
| MICHAL ŠKRDLANT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LINK | (6.32179542) | ($45.34) |
| MICHAL ŠKRDLANT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08952424) | ($2,830.13) |
| MICHAL ŠKRDLANT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($314.22) |
| MICHAL ŠKRDLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118112653429999 | $43.10 |
| MICHAL ŠKRDLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.15322490880444 | $4.36 |
| MICHAL ŠKRDLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014787790514 | $0.15 |
| MICHAL SKRHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143842734057 | $4.26 |
| MICHAL SKRHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027612037444 | $0.00 |
| MICHAL ŠKRHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052491847745 | $15.54 |
| MICHAL SKRZYPIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 413.690432250999 | $327.96 |
| MICHAL SKRZYPIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7125647094 | $5.85 |
| MICHAL SKVOR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001228) | ($49.90) |
| MICHAL SKVOR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (406.748289) | ($406.75) |
| MICHAL SKVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122860179788376 | $50.00 |
| MICHAL SKVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2765677171197 | $1.28 |
| MICHAL ŠMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58886519431 | $0.69 |
| MICHAL ŠMOTEK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (809.58) | ($809.58) |
| MICHAL ŠMOTEK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0263924 | $809.58 |
| MICHAL ŠMOTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115467181071 | $33.07 |
| MICHAL ŠMOTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.2579417827651 | $39.63 |
| MICHAL ŠMOTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119690206336 | $23.32 |
| MICHAL ŠMOTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2817159406 | $1.43 |
| MICHAL ŠMOTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0339249131439999 | $1.93 |
| MICHAL SMRČINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023541007698 | $6.97 |
| MICHAL SMRČINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19628527854 | $0.12 |
| MICHAL SMRHA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (15.399556964) | ($22,131.01) |
| MICHAL SMRHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00291428886179999 | $88.71 |
| MICHAL SMRHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.33316584139999 | $10.88 |
| MICHAL SMRHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12357720709653 | $292.06 |
| MICHAL SMRHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7863065101 | $30.96 |
| MICHAL SMRHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000004577623657 | $0.00 |
| MICHAL SMRHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017901836342 | $5.70 |
| MICHAL SMRHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.24922288476 | $7.69 |
| MICHAŁ SOBALA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | MATIC | (2,663.504) | ($2,430.82) |
| MICHAŁ SOBALA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0773193 | $2,430.82 |
| MICHAŁ SOBALA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.118727) | ($3,724.72) |
| MICHAŁ SOBALA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.572087 | $3,724.72 |
| MICHAŁ SOBALA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | XLM | (115.0) | ($17.36) |
| MICHAŁ SOBALA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 17.399 | $17.36 |
| MICHAŁ SOBALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000206685316411869 | $7.82 |
| MICHAŁ SOBALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047194457141 | $0.01 |
| MICHAŁ SOBALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0237441135041 | $40.26 |
| MICHAŁ SOBALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.194350199956999 | $0.19 |
| MICHAŁ SOBALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.3755338292319 | $19.65 |
| MICHAŁ SOBALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.101190605684819 | $0.02 |
| MICHAŁ SOBALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00717078335059999 | $13.36 |
| MICHAL SOBCZAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.528976) | ($3,039.30) |
| MICHAL SOBCZAK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BNB | (1.386088) | ($434.30) |
| MICHAL SOBCZAK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (1.150354) | ($2,062.13) |
| MICHAL SOBCZAK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0682828 | $2,062.13 |
| MICHAL SOBCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00452835793569999 | $137.91 |
| MICHAL SOBCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018257892168244 | $45.97 |
| MICHAL SOBCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.010119025817668 | $3.72 |
| MICHAL SOBIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.55726027001 | $5.25 |
| MICHAL SOBOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.468103395001 | $0.50 |
| MICHAL SOCHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019382581324 | $0.57 |
| MICHAL SOCHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039260731464 | $0.00 |
| MICHAL SOCHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026881081431 | $0.52 |
| MICHAL SOCHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.58163125795 | $0.46 |
| MICHAL SOCHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.24343834694 | $0.15 |
| MICHAL SOCHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.39838434216 | $0.19 |
| MICHAL SOCHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00234246526059999 | $0.14 |
| MICHAL SOCHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.24920586796 | $0.02 |
| MICHAL SOKOLOVSKY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.003066 | $119.64 |
| MICHAL SOKOLOVSKY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00273 | $106.18 |
| MICHAL SOKOLOVSKY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00675 | $207.08 |
| MICHAL SOKOLOVSKY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.006936 | $207.41 |
| MICHAL SOKOLOVSKY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00727 | $210.14 |
| MICHAL SOKOLOVSKY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01456 | $423.79 |
| MICHAL SOKOLOVSKY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.003642 | $107.16 |
| MICHAL SOKOLOVSKY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.003632 | $107.19 |
| MICHAL SOKOLOVSKY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.017048 | $422.64 |
| MICHAL SOKOLOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00250675053909999 | $74.57 |
| MICHAŁ SOKOŁOWSKI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 136.27 | $136.27 |
| MICHAŁ SOKOŁOWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,001.0) | ($1,001.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAŁ SOKOŁOWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,005.0) | ($1,005.00) |
| MICHAŁ SOKOŁOWSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MICHAŁ SOKOŁOWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,005.0) | ($1,005.00) |
| MICHAŁ SOKOŁOWSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (2,519.97) | ($2,519.97) |
| MICHAŁ SOKOŁOWSKI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (1,004.47) | ($1,004.47) |
| MICHAŁ SOKOŁOWSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 2,525.821536 | $2,525.82 |
| MICHAŁ SOKOŁOWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 279.9735 | $279.97 |
| MICHAŁ SOKOŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00188547234275076 | $0.00 |
| MICHAŁ SOKOŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108887581562 | $3.22 |
| MICHAŁ SOKOŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.2230714809999 | $88.22 |
| MICHAŁ SOKOŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000010570710319 | $0.00 |
| MICHAL ŠOLC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.004359) | ($169.85) |
| MICHAL ŠOLC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 169.474 | $169.85 |
| MICHAL ŠOLC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MICHAL ŠOLC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 4.804 | $10.00 |
| MICHAL ŠOLC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (6.0) | ($12.57) |
| MICHAL ŠOLC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 12.59 | $12.57 |
| MICHAL ŠOLC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (7.136) | ($6.00) |
| MICHAL ŠOLC | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0001961 | $6.00 |
| MICHAL ŠOLC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (17.0) | ($5.30) |
| MICHAL ŠOLC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.000185 | $5.30 |
| MICHAL ŠOLC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067544301397 | $17.83 |
| MICHAL ŠOLC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.5880088688399 | $31.58 |
| MICHAL ŠOLC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9097668 | $0.91 |
| MICHAL ŠOLC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4774205482 | $2.81 |
| MICHAL SOMSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04527285752094 | $0.05 |
| MICHAŁ SOSNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000073975184173 | $0.02 |
| MICHAŁ SOSNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0125129127008 | $0.01 |
| MICHAL SOTOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000198293629899999 | $0.01 |
| MICHAŁ SOWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.947095960422 | $0.92 |
| MICHAL SPÁDA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00246723) | ($85.23) |
| MICHAL SPÁDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000361929115 | $0.00 |
| MICHAL SPÁDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00126401585062 | $0.00 |
| MICHAL SPÁDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000863941388 | $0.00 |
| MICHAL SPÁDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000163915020799999 | $0.00 |
| MICHAL SPÁDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00000060196788656 | $0.00 |
| MICHAL SPÁDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000042362776141 | $0.00 |
| MICHAL SPÁDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246004733104149 | $100.28 |
| MICHAL ŠPECIÁN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MICHAL ŠPECIÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 710.902104973 | $710.90 |
| MICHAL SPERNAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104474503763 | $3.09 |
| MICHAL SPERNAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00560112953549999 | $0.01 |
| MICHAL SPERNAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027002939914 | $5.27 |
| MICHAL SPERNAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3553060222 | $5.36 |
| MICHAL SPERNAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0022788764236 | $0.00 |
| MICHAL ŠPRYŇAR | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00144321 | $43.21 |
| MICHAL ŠPRYŇAR | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00098497 | $29.39 |
| MICHAL ŠPRYŇAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (5.037) | ($2.05) |
| MICHAL ŠPRYŇAR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0000693 | $2.05 |
| MICHAL ŠPRYŇAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005656737822 | $1.18 |
| MICHAL ŠPRYŇAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4873774422977 | $3.67 |
| MICHAL ŠPRYŇAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000027872260119 | $0.00 |
| MICHAL ŠPRYŇAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000059618845679 | $0.00 |
| MICHAL ŠPRYŇAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000862571895009999 | $0.00 |
| MICHAL STACHURSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000115) | ($3.41) |
| MICHAL STACHURSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000222) | ($6.60) |
| MICHAL STACHURSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001723565600138 | $0.06 |
| MICHAL STACHURSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000894347781175 | $0.03 |
| MICHAL STACHURSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056868540147 | $0.01 |
| MICHAL STACHYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064332193896529 | $0.01 |
| MICHAL ŠTAINC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.006749 | $197.69 |
| MICHAL ŠTAINC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.4477347988999 | $37.33 |
| MICHAL STANGL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($1,905.92) |
| MICHAL STANGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017252584094 | $52.88 |
| MICHAL STANGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008905184189 | $0.00 |
| MICHAL STASIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000637645359009999 | $0.02 |
| MICHAL STASZALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01125376745574 | $119.15 |
| MICHAL STASZALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.38102302497481 | $5.22 |
| MICHAL STASZALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000102219441729999 | $0.13 |
| MICHAL STASZALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.4820618549 | $0.88 |
| MICHAL STEFANIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XLM | (5,142.0) | ($590.97) |
| MICHAL STEFANIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XLM | (9,243.7279082) | ($1,042.39) |
| MICHAL STEFANIK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 16,201.0846 | $3.03 |
| MICHAL STEFANIK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | XRP | 1,046.1 | $418.05 |
| MICHAL STEFANIK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | DOT | 14.3 | $136.88 |
| MICHAL STEFANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032544765907 | $9.63 |
| MICHAL STEFANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.75013641862 | $16.28 |
| MICHAL STEFANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00156716959779999 | $3.06 |
| MICHAL STEFANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.63928357404 | $0.51 |
| MICHAL STEFANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.069821458611 | $0.07 |
| MICHAL STEFANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 38.87202367 | $18.26 |
| MICHAL STEFANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 7.416626322 | $0.00 |
| MICHAL STEFANOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019392976674 | $0.00 |
| MICHAL STEFANOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050796287749 | $0.01 |
| MICHAL STEHLÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057182013434 | $16.92 |
| MICHAL STEHLÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010398893132 | $0.01 |
| MICHAL STOPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019979548831 | $0.59 |
| MICHAL STOPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5295983304978 | $3.53 |
| MICHAL STOPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.26889545409999 | $11.17 |
| MICHAL STRAZNICKY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.670882291) | ($28,000.00) |
| MICHAL STRAZNICKY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.670882291 | $28,000.00 |
| MICHAL STRAZNICKY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003400914858) | ($9.97) |
| MICHAL STRAZNICKY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (9.352107068) | ($27,289.86) |
| MICHAL STRAZNICKY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.06012821484) | ($166.67) |
| MICHAL STRAZNICKY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02933024668) | ($83.33) |
| MICHAL STRAZNICKY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.08596284703) | ($166.67) |
| MICHAL STRAZNICKY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.045850711) | ($83.33) |
| MICHAL STRAZNICKY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (10.538998442) | ($200,000.00) |
| MICHAL STRAZNICKY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 13.132037183 | $249,208.45 |
| MICHAL STRAZNICKY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.3164334335) | ($6,005.00) |
| MICHAL STRAZNICKY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008782674351) | ($166.67) |
| MICHAL STRAZNICKY | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.07824393481) | ($83.33) |
| MICHAL STRAZNICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00734107913409999 | $195.82 |
| MICHAL STRAZNICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.4483584339 | $926.95 |
| MICHAL STRAZNICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.071476178813 | $5.23 |
| MICHAL STRUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.163589166542114 | $0.19 |
| MICHAL STRÝČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031009367416 | $0.92 |
| MICHAL STRÝČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000045244671761 | $0.00 |
| MICHAL STRÝČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017482657154 | $0.01 |
| MICHAL STRZELECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000080708945903 | $0.00 |
| MICHAL STRZELECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0033248480981 | $0.00 |
| MICHAL STUCHLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019732018469 | $0.58 |
| MICHAL STUCHLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0111905455 | $2.52 |
| MICHAL SUCHÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019622849798526 | $0.00 |
| MICHAŁ SUKIENNIK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | XRP | 76.75 | $46.50 |
| MICHAŁ SUKIENNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032335228833 | $0.96 |
| MICHAŁ SUKIENNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60109325929809 | $0.56 |
| MICHAL SUPAK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | LTC | 4.11176176 | $258.51 |
| MICHAL SUPAK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | LTC | (4.11176176) | ($256.99) |
| MICHAL SUPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.88619450172 | $17.21 |
| MICHAL ŠURÁŇ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120273687995999 | $3.56 |
| MICHAL ŠURÁŇ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0204936099579999 | $0.02 |
| MICHAL SUROVECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.6665877028299 | $93.53 |
| MICHAL SVABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00872914705559999 | $269.34 |
| MICHAL SVABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.6355877778 | $47.85 |
| MICHAL ŠVIHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031830431344 | $9.42 |
| MICHAL ŠVIHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.225881041737697 | $0.25 |
| MICHAL ŠVIHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000584865039419999 | $0.01 |
| MICHAL ŠVIHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9947529236 | $4.39 |
| MICHAL SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002631171024 | $0.01 |
| MICHAL SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.172950203839999 | $0.20 |
| MICHAL SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00609021125919405 | $0.01 |
| MICHAL SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00790545937309999 | $0.01 |
| MICHAL SYLWESTER SIKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000001523035352 | $0.00 |
| MICHAL SYNÁČ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.004255 | $165.98 |
| MICHAL SYNÁČ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.011386 | $439.71 |
| MICHAL SYNÁČ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.016873 | $636.77 |
| MICHAL SYNÁČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137690503594 | $39.74 |
| MICHAL SYNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018874750095 | $5.59 |
| MICHAL SYNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000067867489224 | $0.00 |
| MICHAL SYNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058632494016 | $1.14 |
| MICHAL SYNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00349026228759999 | $0.26 |
| MICHAL SZATKOWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DOT | 13.819067 | $156.16 |
| MICHAL SZATKOWSKI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.04606938 | $1,356.28 |
| MICHAL SZATKOWSKI | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | DOT | 7.799093 | $78.84 |
| MICHAL SZATKOWSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04638898) | ($1,474.36) |
| MICHAL SZATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008696861578073 | $2.60 |
| MICHAL SZATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.0193418966423 | $12.40 |
| MICHAL SZCZEPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016593325758 | $0.47 |
| MICHAL SZCZEPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003779797912 | $0.00 |
| MICHAL SZCZEPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0083076774657 | $0.55 |
| MICHAL SZCZEPANIAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (19.02) | ($7.91) |
| MICHAL SZCZEPANIAK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 7.703 | $7.91 |
| MICHAL SZCZEPANIAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (662.995822) | ($663.00) |
| MICHAL SZCZEPANIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.25333527767 | $9.27 |
| MICHAL SZIMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.07587329948499 | $8.78 |
| MICHAL SZORC | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5496266375) | ($1.25) |
| MICHAL SZORC | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.516519824) | ($3.44) |
| MICHAL SZORC | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002213342328) | ($0.88) |
| MICHAL SZORC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4403623784) | ($0.94) |
| MICHAL SZORC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | MATIC | (3,360.751858197) | ($4,000.00) |
| MICHAL SZORC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| MICHAL SZORC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.011885) | ($1,000.01) |
| MICHAL SZORC | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6083615429) | ($1.25) |
| MICHAL SZORC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1515869433) | ($0.32) |
| MICHAL SZORC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002227704873) | ($0.83) |
| MICHAL SZORC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | MATIC | (1,438.632466387) | ($1,285.28) |
| MICHAL SZORC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7779503106) | ($1.25) |
| MICHAL SZORC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,921.222014256) | ($2,000.00) |
| MICHAL SZORC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 2,061.855670103 | $2,146.40 |
| MICHAL SZORC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.604220382) | ($1.67) |
| MICHAL SZORC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (57.684787039) | ($60.05) |
| MICHAL SZORC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (1,726.568154497) | ($1,313.25) |
| MICHAL SZORC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 3,997.123598171 | $2,268.74 |
| MICHAL SZORC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (3,523.654526129) | ($2,000.00) |
| MICHAL SZORC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (105.974418422) | ($60.15) |
| MICHAL SZORC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (8.826754588) | ($5.01) |
| MICHAL SZORC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (9,962.4938543) | ($5,500.00) |
| MICHAL SZORC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 11,458.333331238 | $6,325.81 |
| MICHAL SZORC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (299.124240248) | ($165.14) |
| MICHAL SZORC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (8.314153962) | ($4.59) |
| MICHAL SZORC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (1,547.068961761) | ($841.24) |
| MICHAL SZORC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.909667491) | ($1.59) |
| MICHAL SZORC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | MATIC | (2.973277435) | ($2.06) |
| MICHAL SZORC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003000903669) | ($0.88) |
| MICHAL SZORC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.599104771) | ($1.19) |
| MICHAL SZORC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002858796908) | ($0.83) |
| MICHAL SZORC | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.491319759) | ($0.40) |
| MICHAL SZORC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000265131883) | ($0.83) |
| MICHAL SZORC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (4,104.767788076) | ($2,000.00) |
| MICHAL SZORC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (123.348682508) | ($60.10) |
| MICHAL SZORC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (6.854962206) | ($3.34) |
| MICHAL SZORC | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 5,090.873541937 | $2,480.47 |
| MICHAL SZORC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (2,190.086052421) | ($1,050.00) |
| MICHAL SZORC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (65.922841656) | ($31.61) |
| MICHAL SZORC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (7.342002766) | ($3.52) |
| MICHAL SZORC | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 2,678.132513103 | $1,283.99 |
| MICHAL SZORC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (2,110.243332159) | ($1,000.00) |
| MICHAL SZORC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (7.006007863) | ($3.32) |
| MICHAL SZORC | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 2,544.665472129 | $1,205.86 |
| MICHAL SZORC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (63.517480201) | ($30.10) |
| MICHAL SZORC | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | MATIC | 4,935.309317679 | $1,806.58 |
| MICHAL SZORC | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (4,097.774713215) | ($1,500.00) |
| MICHAL SZORC | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | MATIC | (123.138130132) | ($45.08) |
| MICHAL SZORC | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (6.829624522) | ($2.50) |
| MICHAL SZORC | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (2,731.84980881) | ($1,000.00) |
| MICHAL SZORC | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | MATIC | (82.295609566) | ($30.12) |
| MICHAL SZORC | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (11.337176707) | ($4.15) |
| MICHAL SZORC | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | MATIC | 3,360.751858197 | $1,230.21 |
| MICHAL SZORC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005810752143 | $1.72 |
| MICHAL SZORC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.35154160594119 | $4.98 |
| MICHAL SZORC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00874493889602 | $0.01 |
| MICHAL SZORC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.1236435352954 | $49.21 |
| MICHAL SZORC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094605465509 | $10.51 |
| MICHAL SZORC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 67.117610797 | $32.07 |
| MICHAL SZORC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.162416361 | $0.90 |
| MICHAL SZORC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.14862718515999 | $1.77 |
| MICHAL SZYMANIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005142653894 | $0.00 |
| MICHAL SZYMANIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024499097124 | $0.00 |
| MICHAL SZYMANIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000107478818911 | $0.02 |
| MICHAL SZYMANIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044352659171 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAL SZYMANIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00322855961649999 | $0.00 |
| MICHAL SZYMANIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00091661873256 | $0.00 |
| MICHAL SZYMANIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000008259553048 | $0.00 |
| MICHAL SZYMONIK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.01104108 | $33.47 |
| MICHAL SZYMONIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (345.546752504) | ($220.88) |
| MICHAL SZYMONIK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 345.546752504 | $220.88 |
| MICHAL SZYMONIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1007832153) | ($0.10) |
| MICHAL SZYMONIK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1007832153 | $0.10 |
| MICHAL SZYMONIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.005441592963) | $0.00 |
| MICHAL SZYMONIK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.005441592963 | $0.00 |
| MICHAL SZYMONIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.9937189781) | ($104.95) |
| MICHAL SZYMONIK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.9937189781 | $104.95 |
| MICHAL SZYMONIK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (345.533) | ($221.25) |
| MICHAL SZYMONIK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 218.515 | $221.25 |
| MICHAL SZYMONIK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AAVE | (0.99364) | ($104.73) |
| MICHAL SZYMONIK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 104.014 | $104.73 |
| MICHAL SZYMONIK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.011039) | ($26.93) |
| MICHAL SZYMONIK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 26.769 | $26.93 |
| MICHAL SZYMONIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.90171514) | ($58.06) |
| MICHAL SZYMONIK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.90171514 | $58.06 |
| MICHAL SZYMONIK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (0.90169) | ($57.97) |
| MICHAL SZYMONIK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 57.588 | $57.97 |
| MICHAL SZYMONIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.5548096079) | ($21.73) |
| MICHAL SZYMONIK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.5548096079 | $21.73 |
| MICHAL SZYMONIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.375526587) | ($25.46) |
| MICHAL SZYMONIK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.375526587 | $25.46 |
| MICHAL SZYMONIK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | DOT | (2.375) | ($25.48) |
| MICHAL SZYMONIK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 25.115 | $25.48 |
| MICHAL SZYMONIK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (0.55461) | ($21.68) |
| MICHAL SZYMONIK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 21.365 | $21.68 |
| MICHAL SZYMONIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00148036) | ($47.00) |
| MICHAL SZYMONIK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00148036 | $47.00 |
| MICHAL SZYMONIK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.00148) | ($46.99) |
| MICHAL SZYMONIK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 46.646 | $46.99 |
| MICHAL SZYMONIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004112637413) | ($1.00) |
| MICHAL SZYMONIK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004112637413 | $1.00 |
| MICHAL SZYMONIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002056318707) | ($5.00) |
| MICHAL SZYMONIK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002056318707 | $5.00 |
| MICHAL SZYMONIK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.002467) | ($6.00) |
| MICHAL SZYMONIK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 5.966 | $6.00 |
| MICHAL SZYMONIK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.81) | ($0.81) |
| MICHAL SZYMONIK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MICHAL SZYMONIK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.04249905152 | $1,349.34 |
| MICHAL SZYMONIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149439792421999 | $43.06 |
| MICHAL SZYMONIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0340606556399 | $67.03 |
| MICHAL SZYMONIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.097384658063574 | $0.10 |
| MICHAL SZYMONIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000034773190096229 | $0.00 |
| MICHAL SZYMONIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2560453778143 | $1.03 |
| MICHAL SZYMONIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.018733229117802 | $0.30 |
| MICHAL SZYMONIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0044126616642465 | $0.39 |
| MICHAL SZYMONIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00283140454571999 | $0.18 |
| MICHAL SZYMONIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00431004315321079 | $0.66 |
| MICHAL TABORSKY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LPT | 2.097521511 | $54.57 |
| MICHAL TABORSKY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | LPT | (2.091) | ($54.12) |
| MICHAL TABORSKY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 54.181 | $54.12 |
| MICHAL TABORSKY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (54.18) | ($54.18) |
| MICHAL TABORSKY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0013383 | $54.18 |
| MICHAL TABORSKY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (2.564487) | ($101,681.99) |
| MICHAL TABORSKY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (2.799839) | ($110,710.23) |
| MICHAL TABORSKY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | PAX | (151,326.619093499) | ($151,326.62) |
| MICHAL TABORSKY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (62.268) | ($52.93) |
| MICHAL TABORSKY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0017435 | $52.93 |
| MICHAL TABORSKY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | PAX | (199.634731242) | ($199.63) |
| MICHAL TABORSKY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (2.34699168) | ($70,997.09) |
| MICHAL TABORSKY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (2.66123188) | ($80,316.01) |
| MICHAL TABORSKY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00185041) | ($55.12) |
| MICHAL TABORSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0156048632593336 | $582.51 |
| MICHAL TABORSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.7252429339268 | $112.38 |
| MICHAL TABORSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 399.006445185999 | $399.01 |
| MICHAL TARA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.555420686 | $2,483.41 |
| MICHAL TARA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06173982836) | ($60.00) |
| MICHAL TARA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.057994279) | ($2,000.00) |
| MICHAL TARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010801072229 | $40.73 |
| MICHAL TARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.4460044494 | $58.36 |
| MICHAL TARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038450500038 | $10.55 |
| MICHAL TELEPOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1472513760254 | $0.15 |
| MICHAL TEPLÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022739096051 | $6.73 |
| MICHAL TEPLÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.195594046809999 | $0.23 |
| MICHAL TERLECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.20400641385 | $16.00 |
| MICHAL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015468485384 | $0.00 |
| MICHAL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3951701904 | $0.20 |
| MICHAL TIBENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.6614724449 | $118.74 |
| MICHAL TICHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025621238303999 | $0.01 |
| MICHAL TICHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013067212781 | $0.00 |
| MICHAL TICHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000033185840832 | $0.00 |
| MICHAL TICHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000074482271217 | $0.00 |
| MICHAL TOJNAR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00050697 | $20.47 |
| MICHAL TOJNAR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00004845 | $1.89 |
| MICHAL TOJNAR | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00049348 | $15.04 |
| MICHAL TOJNAR | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00001346 | $0.39 |
| MICHAL TOJNAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SNX | (2.872142618) | ($7.61) |
| MICHAL TOJNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039761393376 | $1.14 |
| MICHAL TOJNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00279978591601 | $0.00 |
| MICHAL TOJNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020714057023 | $0.00 |
| MICHAL TOJNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.118555082628 | $0.07 |
| MICHAL TOJNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.06467176731453 | $0.25 |
| MICHAŁ TOMASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.311986782059999 | $0.31 |
| MICHAŁ TOMASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00112731239572 | $0.01 |
| MICHAL TOMAŠOVIČ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (183.277253) | ($92.95) |
| MICHAL TOMAŠOVIČ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00830132) | ($227.13) |
| MICHAL TOMAŠOVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008851583734514 | $2.95 |
| MICHAL TOMAŠOVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2995398030374 | $0.89 |
| MICHAŁ TOMASZEWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00049805 | $19.87 |
| MICHAŁ TOMASZEWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 1.0 | $0.94 |
| MICHAŁ TOMASZEWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 249.599 | $234.74 |
| MICHAŁ TOMASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112815770741999 | $3.33 |
| MICHAŁ TOMASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.318983877506 | $1.40 |
| MICHAŁ TOMASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023698885227 | $0.26 |
| MICHAL TOMCIK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 4.3211 | $280.32 |
| MICHAL TOMCIK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 1,599.985 | $0.63 |
| MICHAL TOMCIK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 299,998.87 | $98.21 |
| MICHAL TOMCIK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $17.90 |
| MICHAL TOMCIK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.8315635 | $25,266.19 |
| MICHAL TOMCIK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | AVAX | 0.42 | $12.72 |
| MICHAL TOMCIK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | AVAX | (0.42) | ($12.72) |
| MICHAL TOMCIK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 12.892 | $12.72 |
| MICHAL TOMCIK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (12.892) | ($12.89) |
| MICHAL TOMCIK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LUNC | (301,860.000673) | ($47.93) |
| MICHAL TOMCIK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.495 | $978.60 |
| MICHAL TOMCIK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | AVAX | 1.33 | $30.62 |
| MICHAL TOMCIK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | AVAX | (1.33) | ($30.40) |
| MICHAL TOMCIK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 30.568 | $30.40 |
| MICHAL TOMCIK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (30.573316) | ($30.57) |
| MICHAL TOMCIK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.995 | $1,681.56 |
| MICHAL TOMCIK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 1.995 | $3,046.84 |
| MICHAL TOMCIK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.689831 | $963.41 |
| MICHAL TOMCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00548833950339999 | $150.66 |
| MICHAL TOMCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.773048239713 | $3.79 |
| MICHAL TOMCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113062081153 | $217.80 |
| MICHAL TOMCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00536587644536043 | $0.01 |
| MICHAL TOMCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 58.210501505 | $36.55 |
| MICHAL TOMCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9083110022 | $10.09 |
| MICHAL TOMCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.131301797901 | $7.23 |
| MICHAL TOMCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.36805724403299 | $25.07 |
| MICHAL TOMCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 244.43317330896 | $6.51 |
| MICHAL TOMCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.023329515759 | $0.55 |
| MICHAL TOMKIEWICZ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ADA | 25.6 | $24.20 |
| MICHAL TOMKIEWICZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169405) | ($49.76) |
| MICHAL TOMKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001694053871 | $50.00 |
| MICHAL TOMKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.982392593959994 | $0.97 |
| MICHAL TRNKA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.53064293) | ($15,681.11) |
| MICHAL TRNKA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.000402) | ($11.61) |
| MICHAL TRNKA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 11.572 | $11.61 |
| MICHAL TRNKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00204749237960256 | $77.12 |
| MICHAL TRNKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.157348755428 | $0.12 |
| MICHAŁ TRUSZCZYŃSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.512557) | ($404.51) |
| MICHAŁ TRUSZCZYŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.070256530685 | $0.07 |
| MICHAŁ TURKOWSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01002774) | ($303.09) |
| MICHAŁ TURKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.022058308704 | $3.55 |
| MICHAL URBANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009788943321 | $28.97 |
| MICHAL URBANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000134590519809999 | $0.00 |
| MICHAL URBANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085555866628 | $172.52 |
| MICHAL URBANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.44348427019 | $32.46 |
| MICHAL URBANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.2949275443 | $21.51 |
| MICHAL URBANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 63.501910424 | $2.59 |
| MICHAL VALCO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.0) | ($3,747.21) |
| MICHAL VALCO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 6,078.2 | $6,078.20 |
| MICHAL VALCO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (6,130.0) | ($6,130.00) |
| MICHAL VALCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7370783977485 | $22.08 |
| MICHAL VALCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.77719035373 | $31.78 |
| MICHAL VALCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00037956459582 | $0.70 |
| MICHAL VANĚK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015101005409 | $0.00 |
| MICHAL VASILKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.33239872359 | $2.40 |
| MICHAL VATECHA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11) | ($4,365.06) |
| MICHAL VATECHA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.219621) | ($6,982.58) |
| MICHAL VATECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011329763813467 | $43.76 |
| MICHAL VECHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001161422581 | $0.00 |
| MICHAL VECHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01800774646 | $0.02 |
| MICHAL VELKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080695264356 | $250.00 |
| MICHAL VELKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135800767530999 | $26.50 |
| MICHAL VELKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.087333450072 | $0.09 |
| MICHAL VERNAREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001060136766758 | $0.72 |
| MICHAL VERNAREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028899154594 | $5.64 |
| MICHAL VERNAREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00083026579671 | $0.00 |
| MICHAL VERNAREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13948069938 | $7.94 |
| MICHAL VERNAREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0016051049888 | $0.00 |
| MICHAL VILIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LTC | (3.0) | ($287.82) |
| MICHAL VILIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109197852060999 | $0.32 |
| MICHAL VILIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.291793775232 | $0.55 |
| MICHAL VLČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068922895821 | $20.40 |
| MICHAL VLČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043019578305 | $8.39 |
| MICHAL VLČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29265558301 | $3.25 |
| MICHAL VLČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013384454914 | $0.98 |
| MICHAL VLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2390166047019 | $0.23 |
| MICHAL VOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014856343727 | $48.63 |
| MICHAL VOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.055006718798 | $9.95 |
| MICHAL VOVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015462647665 | $0.00 |
| MICHAL VRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000682979269 | $20.21 |
| MICHAL VRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.962388913641 | $3.03 |
| MICHAL VRAZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.284974488 | $23.64 |
| MICHAL VREŠTIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110279391307 | $32.64 |
| MICHAL VREŠTIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003962464499 | $7.71 |
| MICHAL VREŠTIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0145444799029999 | $0.01 |
| MICHAL VREŠTIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002186494199 | $0.00 |
| MICHAL VREŠTIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018538817091 | $0.00 |
| MICHAL VREŠTIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00052136117224 | $0.00 |
| MICHAŁ WABIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001164626081 | $0.00 |
| MICHAŁ WABIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00067556824735 | $0.00 |
| MICHAL WAWRYKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036879018846 | $10.92 |
| MICHAL WAWRYKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017694277745 | $0.00 |
| MICHAL WAWRYKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039018244645 | $0.01 |
| MICHAŁ WDOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003647623576 | $1.08 |
| MICHAŁ WDOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.0765148752299 | $20.45 |
| MICHAŁ WDOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082731149971 | $16.14 |
| MICHAŁ WDOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.327940995 | $1.33 |
| MICHAL WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006573766740541 | $0.00 |
| MICHAL WEGRZYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017207089841 | $0.51 |
| MICHAL WEGRZYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42910508028 | $0.50 |
| MICHAL WEGRZYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,314.178833045 | $1,314.18 |
| MICHAL WEINGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068023206211 | $2.11 |
| MICHAL WESOLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.86152906719 | $25.78 |
| MICHAL WIELGOSZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (27.0) | ($27.00) |
| MICHAL WIELGOSZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (27.0) | ($27.00) |
| MICHAL WIELGOSZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (27.0) | ($27.00) |
| MICHAL WIELGOSZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| MICHAL WIELGOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062383136329 | $1.85 |
| MICHAL WIELGOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.65519201973999 | $8.11 |
| MICHAL WIELGOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 133.4130797952 | $133.41 |
| MICHAL WIELGOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.6499867063 | $0.15 |
| MICHAŁ WIENCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0046931087972 | $0.00 |
| MICHAŁ WIENCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.91867160159999 | $0.08 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHAL WIKLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000045282870780999 | $0.00 |
| MICHAL WILCZYNSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | PAXG | (1.8404777) | ($3,571.43) |
| MICHAL WILCZYNSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,500.0 | $2,500.00 |
| MICHAL WILCZYNSKI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| MICHAL WILCZYNSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009204907309) | ($37.29) |
| MICHAL WILCZYNSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.05737 | $1,516.74 |
| MICHAL WILCZYNSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.08709949349) | ($2,407.43) |
| MICHAL WILCZYNSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| MICHAL WILCZYNSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00004 | $1.17 |
| MICHAL WILCZYNSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00128 | $37.45 |
| MICHAL WILCZYNSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Inbound Transfer | PAXG | 0.403003 | $734.06 |
| MICHAL WILCZYNSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.076722 | $150.32 |
| MICHAL WILCZYNSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 2,350.0 | $2,350.00 |
| MICHAL WILCZYNSKI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007067714827) | ($20.79) |
| MICHAL WILCZYNSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.29) | ($37.29) |
| MICHAL WILCZYNSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 81.597579 | $81.60 |
| MICHAL WILCZYNSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 155.0 | $155.00 |
| MICHAL WILCZYNSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (49.7597753) | ($35.43) |
| MICHAL WILCZYNSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MICHAL WILCZYNSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.3617945373 | $10,561.34 |
| MICHAL WILCZYNSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.154972738) | ($3,834.09) |
| MICHAL WILCZYNSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.36374313) | ($10,558.43) |
| MICHAL WILCZYNSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.5687352247) | ($1,056.14) |
| MICHAL WILCZYNSKI | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.79) | ($20.79) |
| MICHAL WILCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002998887815 | $1.20 |
| MICHAL WILCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.7829350422861 | $61.21 |
| MICHAL WILCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002007177261 | $6.09 |
| MICHAL WILCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001187307692 | $0.00 |
| MICHAL WILCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.002065810087 | $4.09 |
| MICHAŁ WILKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007994716648 | $0.00 |
| MICHAŁ WILKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0006401581461 | $0.00 |
| MICHAŁ WILKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000259649467229999 | $0.00 |
| MICHAŁ WINDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023395698694 | $0.03 |
| MICHAL WINIARSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.094435) | ($3,809.07) |
| MICHAL WINIARSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (540.0) | ($540.00) |
| MICHAL WINIARSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.501) | ($14,947.87) |
| MICHAL WINIARSKI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (550.0) | ($550.00) |
| MICHAL WINIARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013027895526 | $52.62 |
| MICHAL WINIARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 204.186785651381 | $212.36 |
| MICHAL WINIARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000010441458435 | $0.02 |
| MICHAŁ WISLA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,072.00009667) | ($1,072.00) |
| MICHAŁ WISLA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($176.20) |
| MICHAŁ WISLA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,640.74) |
| MICHAŁ WISLA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 1.595 | $2,895.18 |
| MICHAŁ WISLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097561274176 | $2.89 |
| MICHAŁ WISLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.2763382580546 | $72.09 |
| MICHAŁ WISLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005294813205 | $6.10 |
| MICHAŁ WITWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10667100145378 | $0.12 |
| MICHAŁ WNUK-LIPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.794256986327999 | $0.89 |
| MICHAŁ WOJCIECHOWSKI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4558266803) | ($0.95) |
| MICHAŁ WOJCIECHOWSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4943433007) | ($1.05) |
| MICHAŁ WOJCIECHOWSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.128914958) | ($0.95) |
| MICHAŁ WOJCIECHOWSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.50433023) | ($1.11) |
| MICHAŁ WOJCIECHOWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,235.631893 | $1,235.63 |
| MICHAŁ WOJCIECHOWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,200.0) | ($1,200.00) |
| MICHAŁ WOJCIECHOWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.0) | ($1.00) |
| MICHAŁ WOJCIECHOWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.12740955 | $1,764.35 |
| MICHAŁ WOJCIECHOWSKI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.17) | ($1.17) |
| MICHAŁ WOJCIECHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101167954068 | $29.94 |
| MICHAŁ WOJCIECHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.83532977773582 | $3.35 |
| MICHAŁ WOJCIECHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122226524389999 | $19.93 |
| MICHAŁ WOJCIECHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0106902299496 | $0.01 |
| MICHAŁ WOJCIECHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17048630571084 | $0.17 |
| MICHAŁ WÓJTOWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000779) | ($23.18) |
| MICHAŁ WÓJTOWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.010666 | $23.18 |
| MICHAŁ WÓJTOWICZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.024) | ($46.10) |
| MICHAŁ WÓJTOWICZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.149503) | ($287.32) |
| MICHAŁ WÓJTOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00290790780398545 | $0.00 |
| MICHAŁ WÓJTOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000108189667155 | $0.00 |
| MICHAŁ WÓJTOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004100797550419 | $0.15 |
| MICHAŁ WÓJTOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084804640406154 | $2.33 |
| MICHAŁ WOLOSZYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021196877061 | $0.00 |
| MICHAŁ WOLSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,937.74995) | ($2,937.75) |
| MICHAŁ WOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129419744168 | $0.38 |
| MICHAŁ WOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.5857925034 | $89.63 |
| MICHAL WONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000126849367614 | $0.00 |
| MICHAL WONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.9476900279999 | $28.95 |
| MICHAL WONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0024044972401 | $0.03 |
| MICHAL WONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0082441877688 | $0.01 |
| MICHAL WOZNIAK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00053 | $20.45 |
| MICHAL WOZNIAK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00159331 | $61.53 |
| MICHAL WOZNIAK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00557534 | $176.20 |
| MICHAL WOZNIAK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.01966272 | $582.99 |
| MICHAL WOZNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000174820967736 | $4.05 |
| MICHAL WOZNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035154294913 | $0.00 |
| MICHAŁ WOŹNIAK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.714148) | ($21,465.90) |
| MICHAŁ WOŹNIAK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (9.5) | ($19,139.10) |
| MICHAŁ WOŹNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 179.210696703933 | $282.81 |
| MICHAL WOZNICZKA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BUSD | 2,591.0 | $2,591.00 |
| MICHAL WOZNICZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023690470871 | $71.62 |
| MICHAL WOZNICZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.8410999157396 | $28.88 |
| MICHAL WOZNICZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7383555889 | $30.43 |
| MICHAL WROBLEWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,515.50393182) | ($1,515.50) |
| MICHAL WROBLEWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (696.065061) | ($696.07) |
| MICHAL WROBLEWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00094562) | ($26.89) |
| MICHAL WROBLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000516480373466 | $0.19 |
| MICHAL WROBLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.550090630384 | $4.55 |
| MICHAL WROBLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 9.90604243808699 | $9.91 |
| MICHAL WRÓBLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 163.1216767444 | $149.84 |
| MICHAL WYSZOMIERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128700239187 | $38.09 |
| MICHAL WYSZOMIERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048047778388 | $0.06 |
| MICHAŁ ZAJĄC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010044727422 | $0.00 |
| MICHAŁ ZAJĄC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02328551332 | $45.44 |
| MICHAŁ ZAJĄC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0446961965139999 | $0.04 |
| MICHAŁ ZAJĄC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00346477049219999 | $0.00 |
| MICHAŁ ZAJĄC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00128875879917999 | $0.01 |
| MICHAŁ ZAŁĘGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.3322985172209 | $10.31 |
| MICHAL ZALESKI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | CEL | (1.919) | ($4.10) |
| MICHAL ZALESKI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 4.094 | $4.10 |
| MICHAL ZALESKI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (4.09) | ($4.09) |
| MICHAL ZALESKI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | DOT | 0.2159 | $4.09 |
| MICHAL ZALESKI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | DOT | (19.51208818) | ($292.06) |
| MICHAL ZALESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000167451640189999 | $0.00 |
| MICHAL ZALESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0183575174844 | $2.14 |
| MICHAL ZAREBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010506007218 | $0.00 |
| MICHAL ZAREBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.63924783309999 | $3.08 |
| MICHAL ZAVISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.54027498216544 | $1.60 |
| MICHAL ZDANOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023062900569 | $0.07 |
| MICHAL ZDANOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047080548949 | $0.01 |
| MICHAL ZDANOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14185362919 | $287.85 |
| MICHAL ZDANOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.077087299909 | $0.08 |
| MICHAL ZEDNÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.11558910939 | $14.54 |
| MICHAL ZEHNAL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.063791) | ($2,476.41) |
| MICHAL ZEHNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.6010178513589 | $23.38 |
| MICHAL ZEHNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013697599853 | $0.01 |
| MICHAŁ ŻELAZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02954844641801 | $0.03 |
| MICHAŁ ŻELAZNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.131955732194 | $1.09 |
| MICHAŁ ZELMOZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041553784715 | $0.00 |
| MICHAŁ ZELMOZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0109241153897 | $0.01 |
| MICHAŁ ZELMOZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0068162394152 | $0.00 |
| MICHAŁ ZELMOZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020579988538 | $0.00 |
| MICHAŁ ZELMOZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00038690720828 | $0.00 |
| MICHAŁ ZELMOZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000044446253512 | $0.00 |
| MICHAL ZIELINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5235581716556 | $0.50 |
| MICHAL ZILINEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001141446170349999 | $0.00 |
| MICHAL ZILINEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018900413998 | $0.00 |
| MICHAL ZOLNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000655342858862103 | $0.00 |
| MICHAŁ ŻOŁYNIAK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | TUSD | (100.0) | ($100.00) |
| MICHAŁ ŻOŁYNIAK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | TUSD | (2,171.562117872) | ($2,171.56) |
| MICHAŁ ŻOŁYNIAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MICHAŁ ŻOŁYNIAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (878.434751) | ($878.43) |
| MICHAŁ ŻOŁYNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043612047533 | $0.00 |
| MICHAŁ ŻOŁYNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00111956486642 | $0.00 |
| MICHAŁ ŻOŁYNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.851167963219 | $6.85 |
| MICHAŁ ŻOŁYNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 15.30614047438 | $15.31 |
| MICHAŁ ŻYCH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (5.214371) | ($10,690.70) |
| MICHAŁ ŻYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0332924983558353 | $0.04 |
| MICHAŁ ŻYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031930250635421 | $82.68 |
| MICHAŁ ŻYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.6774964949 | $0.35 |
| MICHALA BEEROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054029899418 | $15.99 |
| MICHALA BEEROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003385954775 | $0.00 |
| MICHALA BEEROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000379478914 | $0.00 |
| MICHALA BEEROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000587079985159999 | $0.00 |
| MICHALA BEEROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000043240647217 | $0.00 |
| MICHALA BLAZEKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062589572023 | $1.85 |
| MICHALA BLAZEKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000151793944819999 | $0.00 |
| MICHALA BLAZEKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018545237595 | $0.04 |
| MICHALA BLAZEKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016511495513 | $5.25 |
| MICHALAKIS ZOUMIDES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.83 | $1,709.13 |
| MICHALAKIS ZOUMIDES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 69.349 | $21.69 |
| MICHALAKIS ZOUMIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024773439524 | $7.33 |
| MICHALAKIS ZOUMIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.9432315291091 | $14.97 |
| MICHALAKIS ZOUMIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00983630009579999 | $15.69 |
| MICHALAKIS ZOUMIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00103358102864 | $0.00 |
| MICHALAKIS ZOUMIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23573199476 | $2.62 |
| MICHALAKIS ZOUMIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.067457814932 | $0.60 |
| MICHALAKIS ZOUMIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00025116680463 | $0.08 |
| MICHALAKIS ZOUMIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.029459029282 | $1.68 |
| MICHALE OK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.816589685) | ($51,070.26) |
| MICHALE OK | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.816589685 | $51,070.26 |
| MICHALE OK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.11680723) | ($4,754.64) |
| MICHALE OK | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.11680723 | $4,754.64 |
| MICHALE OK | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.11680723) | ($4,743.19) |
| MICHALE OK | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.81658968) | ($51,166.06) |
| MICHALE OK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009201378610393 | $311.88 |
| MICHALE OK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028905974926305 | $66.66 |
| MICHALE OK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.135024924579999 | $0.14 |
| MICHALE OK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000295947414529999 | $0.00 |
| MICHALE OK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000341469804389999 | $0.00 |
| MICHALI SIDERIS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0253763) | ($759.89) |
| MICHALI SIDERIS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ADA | (555.993717) | ($319.45) |
| MICHALI SIDERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024248922415481 | $8.26 |
| MICHALI SIDERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5559929034776 | $2.49 |
| MICHALINA JOANNA KUCHALSKA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DASH | 7.09677184 | $408.21 |
| MICHALINA JOANNA KUCHALSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002354621699 | |
| MICHALINA JOANNA KUCHALSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00951427008768 | $0.43 |
| MICHALINA MAKOWSKA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00271198 | $79.51 |
| MICHALINA MAKOWSKA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00169795 | $53.19 |
| MICHALINA MAKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022388009715 | $6.44 |
| MICHALINA MAKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000408663998989999 | $0.80 |
| MICHALINA MAKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3434516263 | $1.47 |
| MICHALINA MAKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0268551827309999 | $0.30 |
| MICHALINA PRZYBYSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.186636026857487 | $0.22 |
| MICHALINA ZIEMINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032728635546 | $0.01 |
| MICHALIS CHRISTODOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070550051876 | $2.09 |
| MICHALIS COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043612449651 | $0.01 |
| MICHALIS COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5629146888002 | $0.51 |
| MICHALIS COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.07748044408 | $0.68 |
| MICHALIS COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000135711368729999 | $0.00 |
| MICHALIS COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.91818760288 | $1.42 |
| MICHALIS EVAGOROU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003093657333) | ($1.24) |
| MICHALIS EVAGOROU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003677316278) | ($15.00) |
| MICHALIS EVAGOROU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004582372956) | ($1.67) |
| MICHALIS EVAGOROU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001558011866) | ($4.17) |
| MICHALIS EVAGOROU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (3.864230269) | ($8,000.00) |
| MICHALIS EVAGOROU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| MICHALIS EVAGOROU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004132231405) | ($1.24) |
| MICHALIS EVAGOROU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MICHALIS EVAGOROU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005128117299) | ($15.00) |
| MICHALIS EVAGOROU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005334781498) | ($1.67) |
| MICHALIS EVAGOROU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001515033294) | ($4.17) |
| MICHALIS EVAGOROU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006588290989) | ($1.67) |
| MICHALIS EVAGOROU | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (4.888229686) | ($5,744.72) |
| MICHALIS EVAGOROU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005810139631) | ($1.24) |
| MICHALIS EVAGOROU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006728221321) | ($6.68) |
| MICHALIS EVAGOROU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06063497227) | ($60.20) |
| MICHALIS EVAGOROU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.014437521) | ($2,000.00) |
| MICHALIS EVAGOROU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.490450678 | $2,472.60 |
| MICHALIS EVAGOROU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01603228925) | ($15.00) |
| MICHALIS EVAGOROU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5776433816) | ($540.45) |
| MICHALIS EVAGOROU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (19.238747099) | ($18,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHALIS EVAGOROU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 23.747586408 | $22,218.52 |
| MICHALIS EVAGOROU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0027343307304) | ($2.48) |
| MICHALIS EVAGOROU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04969647627) | ($45.07) |
| MICHALIS EVAGOROU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.653814902) | ($1,500.00) |
| MICHALIS EVAGOROU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.047732648 | $1,857.28 |
| MICHALIS EVAGOROU | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002096537263) | ($4.17) |
| MICHALIS EVAGOROU | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008551082574) | ($1.67) |
| MICHALIS EVAGOROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 351.39678583555 | $401.36 |
| MICHALIS KARAISKAKIS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 80.0 | $52.49 |
| MICHALIS KARAISKAKIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (14.534) | ($11.00) |
| MICHALIS KARAISKAKIS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 10.949 | $11.00 |
| MICHALIS KARAISKAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001681264038 | $0.05 |
| MICHALIS KARAISKAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2748777042515 | $1.06 |
| MICHALIS KIPOURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000066921181643 | $0.00 |
| MICHALIS KONSTANTINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0025247590013014 | $0.01 |
| MICHALIS KONSTANTOULAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.40679726726 | $30.55 |
| MICHALIS LIAROUTSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064589457986999 | $19.12 |
| MICHALIS LIAROUTSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119943529743 | $23.40 |
| MICHALIS LIAROUTSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0127944768817 | $0.51 |
| MICHALIS MAALOUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00268857479 | $50.00 |
| MICHALIS MAALOUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25059058061624 | $0.19 |
| MICHALIS MANTIS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 73.762853 | $40.96 |
| MICHALIS MANTIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ADA | 23.908912 | $12.49 |
| MICHALIS MANTIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00499401) | ($157.16) |
| MICHALIS MANTIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.033033185794) | ($59.50) |
| MICHALIS MANTIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (706.963059) | ($452.84) |
| MICHALIS MANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049001473387815 | $1.66 |
| MICHALIS MANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4394709213 | $0.49 |
| MICHALIS MANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030028143159998 | $0.69 |
| MICHALIS MANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4109645729199 | $3.03 |
| MICHALIS NTAKOS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00001014 | $0.32 |
| MICHALIS NTAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001212712933 | $35.89 |
| MICHALIS NTAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.012902060114 | $28.16 |
| MICHALIS NTAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070950180872 | $13.84 |
| MICHALIS SAVVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1953052544 | $1.74 |
| MICHALIS SAVVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.5681111704 | $0.08 |
| MICHALIS SAVVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18352572067 | $0.63 |
| MICHALIS SIEKKERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000956116594 | $0.00 |
| MICHALIS SIEKKERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009300019294 | $0.00 |
| MICHALIS SIEKKERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000009717799692 | $0.00 |
| MICHALIS STIVAKTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.496136320099 | $95.52 |
| MICHALIS VRYONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000303715693 | $0.01 |
| MICHALIS VRYONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01342079955726 | $0.01 |
| MICHALMI FABIÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019653542737 | $0.01 |
| MICHALMI FABIÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000002370821993 | $0.00 |
| MICHALMI FABIÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030795548434 | $0.00 |
| MICHALMI FABIÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000095743083123 | $0.00 |
| MICHALPAWEL SOKOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6482079594885 | $5.32 |
| MICHEAL ADEBIYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000053040997 | $0.00 |
| MICHEAL ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100659995732 | $0.30 |
| MICHEAL ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00743560123259999 | $14.51 |
| MICHEAL ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.123542767347999 | $1.09 |
| MICHEAL ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.4637854478 | $0.51 |
| MICHEAL ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.42803432744 | $0.20 |
| MICHEAL ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.13706424823 | $0.01 |
| MICHEAL ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.016129294528 | $0.04 |
| MICHEAL ALLIU | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.01695501 | $508.26 |
| MICHEAL ALLIU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MICHEAL ALLIU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.06143990344 | $1,526.84 |
| MICHEAL ALLIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 150.779548280673 | $150.10 |
| MICHEAL ANGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018820674958 | $0.56 |
| MICHEAL ANGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.27893314904 | $7.28 |
| MICHEAL ASENUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006157172325139 | $0.00 |
| MICHEAL AVILA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.125) | ($377.04) |
| MICHEAL AVILA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04844914293) | ($150.00) |
| MICHEAL AVILA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04844914293 | $150.00 |
| MICHEAL AVILA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04844914293) | ($150.22) |
| MICHEAL AVILA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06756552537) | ($200.00) |
| MICHEAL AVILA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06756552537 | $200.00 |
| MICHEAL AVILA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06756552537) | ($200.11) |
| MICHEAL AVILA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08333388889) | ($250.00) |
| MICHEAL AVILA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08333388889 | $250.00 |
| MICHEAL AVILA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08333388889) | ($251.03) |
| MICHEAL AVILA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5347474907) | ($1,552.94) |
| MICHEAL AVILA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5347474907 | $1,552.94 |
| MICHEAL AVILA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5347474907) | ($1,541.12) |
| MICHEAL AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000098015670488 | $0.03 |
| MICHEAL AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016890276511 | $0.02 |
| MICHEAL AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021265162638369 | $6.37 |
| MICHEAL AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015196137874 | $0.02 |
| MICHEAL AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000061644279089 | $0.00 |
| MICHEAL BLUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019883059791 | $0.00 |
| MICHEAL BLUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001730312379 | $0.00 |
| MICHEAL BLUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000032380538315 | $0.00 |
| MICHEAL BRAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009625377353 | $0.28 |
| MICHEAL BRAUN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00834876 | $328.71 |
| MICHEAL BRAUN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.5971743 | $1,766.47 |
| MICHEAL BRAUN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00536453 | $207.15 |
| MICHEAL BRAUN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 39.5 | $36.48 |
| MICHEAL BRAUN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 161.5 | $150.03 |
| MICHEAL BRAUN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | MATIC | 184.4 | $118.22 |
| MICHEAL BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004972242836 | $167.73 |
| MICHEAL BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.3647194923 | $40.17 |
| MICHEAL BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05079331535 | $113.56 |
| MICHEAL BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.707452497 | $22.43 |
| MICHEAL BRISCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024915032923 | $7.38 |
| MICHEAL BRISCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13846481061 | $0.47 |
| MICHEAL CALDERON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002587024864) | ($88.58) |
| MICHEAL CALDERON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002587024864 | $88.58 |
| MICHEAL CALDERON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00258702) | ($81.39) |
| MICHEAL CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009328407346 | $0.00 |
| MICHEAL CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000073657931003 | $0.00 |
| MICHEAL CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000683920770499999 | $0.00 |
| MICHEAL CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000034317949279 | $0.00 |
| MICHEAL CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013671234821 | $0.00 |
| MICHEAL CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000113020461515 | $0.00 |
| MICHEAL CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00067367031281 | $0.00 |
| MICHEAL CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000058759105134 | $0.00 |
| MICHEAL CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0078258065504 | $0.01 |
| MICHEAL CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000112985158365999 | $0.00 |
| MICHEAL CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012173163482712 | $0.48 |
| MICHEAL CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.09001647259999 | $3.82 |
| MICHEAL CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000076574032879 | $0.00 |
| MICHEAL CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000070436454601 | $0.00 |
| MICHEAL CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000043778820098 | $0.00 |
| MICHEAL CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00067263419943 | $0.00 |
| MICHEAL CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00048868200148 | $0.91 |
| MICHEAL CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000051841024871 | $0.00 |
| MICHEAL CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.13703732299 | $0.14 |
| MICHEAL CIFANI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10,241.505309658) | ($186,907.47) |
| MICHEAL CIFANI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10,241.505309658 | $186,907.47 |
| MICHEAL CIFANI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04872591281) | ($1,338.74) |
| MICHEAL CIFANI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04872591281 | $1,338.74 |
| MICHEAL CIFANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004744164689637 | $15.50 |
| MICHEAL CIFANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42029527956 | $0.49 |
| MICHEAL CIFANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 100.820324026457 | $4,573.97 |
| MICHEAL DENNIS ANGELI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MICHEAL DENNIS ANGELI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MICHEAL DENNIS ANGELI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| MICHEAL DENNIS ANGELI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5.0) | ($5.00) |
| MICHEAL DENNIS ANGELI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5.0 | $5.00 |
| MICHEAL DENNIS ANGELI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | GUSD | (5.0) | ($5.00) |
| MICHEAL DENNIS ANGELI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (20,877.45) | ($20,877.45) |
| MICHEAL DENNIS ANGELI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 20,877.45 | $20,877.45 |
| MICHEAL DENNIS ANGELI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (37,112.53) | ($37,112.53) |
| MICHEAL DENNIS ANGELI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 37,112.53 | $37,112.53 |
| MICHEAL DENNIS ANGELI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (37,207.53) | ($37,207.53) |
| MICHEAL DENNIS ANGELI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | GUSD | (20,877.45) | ($20,877.45) |
| MICHEAL DENNIS ANGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000177284475229999 | $0.01 |
| MICHEAL DENNIS ANGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.105903841 | $100.00 |
| MICHEAL DENNIS ANGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000212601671829999 | $0.04 |
| MICHEAL DENNIS ANGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 316.524301807099 | $316.52 |
| MICHEAL DENNIS ANGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019444094765 | $0.02 |
| MICHEAL DENNIS ANGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.8233425689 | $5.54 |
| MICHEAL DENNIS ANGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 177.64928009658 | $177.65 |
| MICHEAL DONOHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032026029616 | $0.95 |
| MICHEAL DONOHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.6557077698901 | $27.07 |
| MICHEAL DONOHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020046672113 | $0.00 |
| MICHEAL DONOHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 83.688264245 | $83.69 |
| MICHEAL ERASMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.07329976159 | $17.74 |
| MICHEAL ERASMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 25.4929985779999 | $16.36 |
| MICHEAL ERASMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.982251204 | $0.37 |
| MICHEAL FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00609756465019999 | $188.47 |
| MICHEAL FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0226134881629999 | $0.02 |
| MICHEAL FREEMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.5) | ($47.45) |
| MICHEAL FREEMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (79.7) | ($7,612.15) |
| MICHEAL FREEMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.01) | ($5,899.47) |
| MICHEAL FREEMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($772.61) |
| MICHEAL FREEMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.041571) | ($99.82) |
| MICHEAL FREEMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.493764111) | ($5,982.74) |
| MICHEAL FREEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09589763) | ($2,907.22) |
| MICHEAL FREEMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0016268977794) | ($3.30) |
| MICHEAL FREEMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00008835) | ($2.70) |
| MICHEAL FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000552130450844539 | $20.85 |
| MICHEAL FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0176873462218576 | $50.78 |
| MICHEAL FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.31528093903 | $22.48 |
| MICHEAL HALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000564587262529999 | $1.67 |
| MICHEAL HARGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134590515226 | $3.98 |
| MICHEAL HARGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.08526659552999 | $0.86 |
| MICHEAL HARGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.75075893675 | $2.56 |
| MICHEAL HARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017451302 | $5.17 |
| MICHEAL HARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034281936803 | $67.48 |
| MICHEAL HARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.557775573 | $0.37 |
| MICHEAL HARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022230471007 | $1.63 |
| MICHEAL HERMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000982110685509999 | $2.91 |
| MICHEAL HERMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002683142015 | $0.52 |
| MICHEAL JOHN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XLM | (1,834.1784729) | ($361.90) |
| MICHEAL JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000118577600334 | $0.00 |
| MICHEAL JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019946084472 | $0.00 |
| MICHEAL JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29455124417628 | $0.06 |
| MICHEAL JOHN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004616637984 | $0.00 |
| MICHEAL LAUTERBACH II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000148523268183 | $0.04 |
| MICHEAL LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016680331279 | $0.00 |
| MICHEAL LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000196469844839999 | $0.00 |
| MICHEAL LEE MAREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089068525717 | $2.64 |
| MICHEAL LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000269869246469999 | $7.99 |
| MICHEAL LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018030042239 | $0.00 |
| MICHEAL LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142407355418999 | $27.79 |
| MICHEAL LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.990456738439999 | $0.62 |
| MICHEAL MANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063315531131 | $18.74 |
| MICHEAL MANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8271231963 | $1.83 |
| MICHEAL MANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.432496436909999 | $4.81 |
| MICHEAL MASCHEWSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.05064813 | $153.73 |
| MICHEAL MASCHEWSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00391876 | $158.50 |
| MICHEAL MASCHEWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01079474 | $332.13 |
| MICHEAL MASCHEWSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4688397251) | ($849.47) |
| MICHEAL MASCHEWSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07193661) | ($2,193.63) |
| MICHEAL MASCHEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065658611452855 | $22.01 |
| MICHEAL MASCHEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004360347986121 | $10.19 |
| MICHEAL MCALEXANDER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01867817996) | ($55.00) |
| MICHEAL MCALEXANDER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01867817996 | $55.00 |
| MICHEAL MCALEXANDER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0186) | ($54.74) |
| MICHEAL MCALEXANDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (1,342.15301156) | ($1,342.15) |
| MICHEAL MCALEXANDER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | PAX | 1,342.15301156 | $1,342.15 |
| MICHEAL MCALEXANDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (504.935393947) | ($504.94) |
| MICHEAL MCALEXANDER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 504.935393947 | $504.94 |
| MICHEAL MCALEXANDER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02275116467) | ($671.99) |
| MICHEAL MCALEXANDER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02275116467 | $671.99 |
| MICHEAL MCALEXANDER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1035938208) | ($208.78) |
| MICHEAL MCALEXANDER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1035938208 | $208.78 |
| MICHEAL MCALEXANDER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.103672) | ($210.44) |
| MICHEAL MCALEXANDER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | PAX | (25.0) | ($25.00) |
| MICHEAL MCALEXANDER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | PAX | (1,317.153011) | ($1,317.15) |
| MICHEAL MCALEXANDER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (504.93) | ($504.93) |
| MICHEAL MCALEXANDER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0168496 | $504.93 |
| MICHEAL MCALEXANDER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.039334) | ($1,149.71) |
| MICHEAL MCALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001321222646044 | $4.86 |
| MICHEAL MCALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006142159328938 | $1.67 |
| MICHEAL MCALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2644947322164 | $3.26 |
| MICHEAL MCALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 8.677186471972 | $8.68 |
| MICHEAL MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0651703538632826 | $0.08 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**All Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHEAL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017920678678 | $0.53 |
| MICHEAL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.23578345543 | $0.15 |
| MICHEAL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023378552207 | $70.64 |
| MICHEAL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.2717963567159 | $21.36 |
| MICHEAL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088635520292 | $178.83 |
| MICHEAL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.08273248086 | $4.31 |
| MICHEAL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1847145675 | $1.09 |
| MICHEAL NICOLUCCI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.1989484598 | $561.21 |
| MICHEAL NICOLUCCI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011) | ($28.35) |
| MICHEAL NICOLUCCI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($23.59) |
| MICHEAL NICOLUCCI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.155262) | ($2,724.78) |
| MICHEAL NICOLUCCI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.1981235633 | $383.28 |
| MICHEAL NICOLUCCI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1990323239) | ($390.74) |
| MICHEAL NICOLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00505021092107757 | $13.96 |
| MICHEAL ODJAGHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000085887748942 | $0.01 |
| MICHEAL OLALEKA OLATUNDE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.20651933 | $413.06 |
| MICHEAL OLALEKA OLATUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00250636833206979 | $50.14 |
| MICHEAL OLALEKA OLATUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015028893238 | $2.09 |
| MICHEAL OLUSEGUN FATOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000022115534067 | $0.00 |
| MICHEAL PADRAIG SHEEHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0099858 | $387.10 |
| MICHEAL PADRAIG SHEEHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.09015 | $3,476.63 |
| MICHEAL PADRAIG SHEEHAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 1.409 | $3,969.59 |
| MICHEAL PADRAIG SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001652291729 | $50.00 |
| MICHEAL PADRAIG SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.296617401409 | $59.32 |
| MICHEAL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007372778844 | $0.00 |
| MICHEAL PULASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.30937120649 | $0.78 |
| MICHEAL RAPHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000297543567056106 | $0.00 |
| MICHEAL SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162849094271 | $0.48 |
| MICHEAL SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 35.7521291969999 | $35.75 |
| MICHEAL SEGUN AFOLABI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00100348 | $30.69 |
| MICHEAL SEGUN AFOLABI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00100348) | ($29.65) |
| MICHEAL SEGUN AFOLABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000021956409219 | $0.00 |
| MICHEAL SOWEMIMO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.64) | ($217.89) |
| MICHEAL STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015247948835 | $0.00 |
| MICHEAL SU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (11.142139504) | ($26,302.91) |
| MICHEAL SU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,232.095936) | ($3,232.10) |
| MICHEAL SU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007068467186) | ($13.87) |
| MICHEAL SU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15523828) | ($4,910.77) |
| MICHEAL SU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (3.493476) | ($3.49) |
| MICHEAL SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011193599174268 | $38.92 |
| MICHEAL SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0490453421411649 | $138.00 |
| MICHEAL SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.4997246846467 | $20.50 |
| MICHEAL SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0030253329295 | $0.01 |
| MICHEAL TILANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052495193053 | $15.54 |
| MICHEAL TILANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013460787378 | $0.01 |
| MICHEAL TILANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.030886895028 | $0.04 |
| MICHEAL TRUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019574434 1125 | $71.97 |
| MICHEAL VIGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0219630737685594 | $0.03 |
| MICHEAL VIGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000047154960982 | $0.00 |
| MICHEAL WALKER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00125651463) | ($36.50) |
| MICHEAL WALKER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00125651463 | $36.50 |
| MICHEAL WALKER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (35.188521974) | ($225.97) |
| MICHEAL WALKER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 35.188521974 | $225.97 |
| MICHEAL WALKER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00125651) | ($38.18) |
| MICHEAL WALKER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LINK | (35.188521974) | ($255.79) |
| MICHEAL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103725193975399 | $0.36 |
| MICHEAL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0857007508284119 | $0.87 |
| MICHEE MOKELO MBANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03863339222081 | $0.03 |
| MICHEIL FALCULAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MICHEIL FALCULAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MICHEIL FALCULAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (485.0) | ($485.00) |
| MICHEIL FALCULAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MICHEIL FALCULAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000476360000559 | $1.41 |
| MICHEIL FALCULAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8358893955375 | $0.97 |
| MICHEIL FALCULAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.17973535507999 | $2.18 |
| MICHEIL FALCULAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.269025462129999 | $0.21 |
| MICHEIL FALCULAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.615114161 | $0.29 |
| MICHEIL FALCULAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24380955786 | $2.71 |
| MICHEIL FALCULAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00770670959479999 | $2.45 |
| MICHEL AKIMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000426570662625 | $0.00 |
| MICHEL AKIMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.44700588877 | $1.45 |
| MICHEL ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.90007545512 | $0.13 |
| MICHEL ALLEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOT | 4.71274 | $53.68 |
| MICHEL ALLEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0038425 | $116.59 |
| MICHEL ALLEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0052896 | $153.50 |
| MICHEL ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.3730481492879 | $11.04 |
| MICHEL ANDRÉ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000013185249052 | $0.00 |
| MICHEL ANDRE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000022025522868 | $0.00 |
| MICHEL ANDRE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.010248721525 | $0.01 |
| MICHEL ANDRE MICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044147973903 | $0.01 |
| MICHEL AUREGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019785655753 | $5.85 |
| MICHEL AUREGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3905268314 | $3.95 |
| MICHEL BACHMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (5.13046083) | ($162,019.95) |
| MICHEL BACHMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (50.818371181) | ($103,660.84) |
| MICHEL BACHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00968815562312 | $367.80 |
| MICHEL BACHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.198383065438779 | $556.76 |
| MICHEL BACHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024903672828 | $0.00 |
| MICHEL BACHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00032928473536 | $0.00 |
| MICHEL BACHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000021822609195999 | $0.00 |
| MICHEL BACHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000014683154286899 | $0.00 |
| MICHEL BACOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.05443380249 | $75.11 |
| MICHEL BALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003791495418999 | $0.01 |
| MICHEL BARSOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021279576891 | $64.06 |
| MICHEL BARSOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034049269287 | $66.72 |
| MICHEL BARSOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.094606987124 | $0.01 |
| MICHEL BÄTTIG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (7.468116) | ($2.74) |
| MICHEL BÄTTIG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (18.068472575) | ($9.76) |
| MICHEL BÄTTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023697139481 | $0.01 |
| MICHEL BÄTTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001432812717 | $0.00 |
| MICHEL BÄTTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22414261639177 | $0.20 |
| MICHEL BÄTTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.03270064783455 | $0.02 |
| MICHEL BEAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093830174932 | $2.78 |
| MICHEL BEAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48456738462 | $0.57 |
| MICHEL BEAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000693888780059999 | $1.35 |
| MICHEL BERCLAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.471968340645 | $0.51 |
| MICHEL BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055136818518 | $0.17 |
| MICHEL BERNARD BEYHURST | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XTZ | 15.692845 | $45.12 |
| MICHEL BERNARD BEYHURST | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00081811 | $31.22 |
| MICHEL BERNARD BEYHURST | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | CEL | 19.4386 | $41.51 |
| MICHEL BERNARD BEYHURST | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOGE | 200.0 | $26.25 |
| MICHEL BERNARD BEYHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9978357533731 | $0.79 |
| MICHEL BERNAT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.01441 | $42.81 |
| MICHEL BERNAT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00132 | $52.62 |
| MICHEL BERNAT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.02568778 | $73.62 |
| MICHEL BERNAT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00193398 | $75.51 |
| MICHEL BERNAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002353720968 | $0.95 |
| MICHEL BERNAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.4703921599158 | $13.94 |
| MICHEL BERNAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004152531931 | $1.26 |
| MICHEL BERNAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2960330214 | $0.30 |
| MICHEL BERNAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0004183957441 | $0.05 |
| MICHEL BERNAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.013759180528 | $0.05 |
| MICHEL BINETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0465775515579999 | $0.05 |
| MICHEL BLANCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.387602974000822 | $0.45 |
| MICHEL BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.69293138029999 | $4.30 |
| MICHEL BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 100.961115292999 | $4.12 |
| MICHEL BOIS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | SNX | (405.57) | ($2,828.43) |
| MICHEL BOIS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SNX | 253.3712665 | $1,497.42 |
| MICHEL BOIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SNX | (2,270.683460294) | ($5,651.96) |
| MICHEL BOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138555436644999 | $0.41 |
| MICHEL BOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042068069782 | $0.00 |
| MICHEL BOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 28.20096871856 | $138.87 |
| MICHEL BOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.078142279577 | $145.42 |
| MICHEL BORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110343368666 | $336.91 |
| MICHEL BORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035170246012 | $69.30 |
| MICHEL BORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.0493936229999 | $18.27 |
| MICHEL BORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.7094232145 | $221.79 |
| MICHEL BORILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021313893393 | $0.63 |
| MICHEL BORILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064541593069 | $0.00 |
| MICHEL BORILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084736575376 | $16.53 |
| MICHEL BORILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.00428534203 | $0.48 |
| MICHEL BORILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00121989032763 | $0.39 |
| MICHEL BORILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000149637151929999 | $0.01 |
| MICHEL BOTTARLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000711894117939999 | $21.07 |
| MICHEL BOTTARLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.93677447749 | $68.08 |
| MICHEL BOTTARLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007978901464 | $15.57 |
| MICHEL BOTTARLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4910539821 | $2.82 |
| MICHEL BOUILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039663137497 | $78.50 |
| MICHEL BOUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051826781253 | $0.01 |
| MICHEL BOURDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000145202269564599 | $0.00 |
| MICHEL BOUSSARD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MCDAI | (30.130355994) | ($30.13) |
| MICHEL BOUSSARD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | AAVE | (62.12749945) | ($6,002.76) |
| MICHEL BOUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003000814108 | $0.00 |
| MICHEL BOUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.314106080993999 | $0.33 |
| MICHEL BOUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001167562026 | $0.00 |
| MICHEL BOUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.50154773497357 | $63.59 |
| MICHEL BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000114967620596999 | $0.00 |
| MICHEL BROUERIUS VAN NIDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000136239113339999 | $0.00 |
| MICHEL BROUERIUS VAN NIDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00006013111264 | $0.00 |
| MICHEL BROUILLETTE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (4,000.0) | ($4,000.00) |
| MICHEL BROUILLETTE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MANA | 133.18667 | $101.71 |
| MICHEL BROUILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042671843344 | $131.11 |
| MICHEL BROUILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.07645142531699 | $5.49 |
| MICHEL BROUILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087594105297 | $176.69 |
| MICHEL BROUILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2727676423 | $6.56 |
| MICHEL BROUILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4074077854 | $4.53 |
| MICHEL BROUILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.035199980253 | $11.20 |
| MICHEL BROUILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0517208305856 | $0.05 |
| MICHEL BROUILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 99.885875964 | $99.89 |
| MICHEL BRUNNER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (33.375588368) | ($64,585.08) |
| MICHEL BRUNNER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | UNI | (1,566.38058813) | ($7,538.00) |
| MICHEL BRUNNER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | DOT | (2.4004) | ($23.00) |
| MICHEL BRUNNER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0007883 | $23.00 |
| MICHEL BRUNNER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | AAVE | (59.460377757) | ($4,955.70) |
| MICHEL BRUNNER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SNX | (726.275373924) | ($1,786.54) |
| MICHEL BRUNNER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | COMP | (10.298744797) | ($659.11) |
| MICHEL BRUNNER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BNB | (0.03102079365) | ($9.22) |
| MICHEL BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025667030957 | $77.80 |
| MICHEL BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.169299197928329 | $455.52 |
| MICHEL BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0027768219794 | $0.00 |
| MICHEL BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023419789858947 | $0.34 |
| MICHEL BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0086099114264 | $0.01 |
| MICHEL BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.772479381159 | $48.59 |
| MICHEL BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.319052232819839 | $44.79 |
| MICHEL BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000195724098892 28 | $0.07 |
| MICHEL BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 4.3732656973313 | $32.86 |
| MICHEL BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0125718732059999 | $0.72 |
| MICHEL BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.020262840580023 | $2.19 |
| MICHEL BURIN DES ROZIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.2105373455774 | $15.41 |
| MICHEL BURIN DES ROZIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042729875971 | $5.81 |
| MICHEL BUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.7293127515999 | $70.07 |
| MICHEL BUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.4537722249999 | $16.22 |
| MICHEL CABILI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 2.204009435 | $6,929.41 |
| MICHEL CABILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0121277729501999 | $130.47 |
| MICHEL CABILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0268066730596 | $48.38 |
| MICHEL CABILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.3681223449999 | $46.27 |
| MICHEL CABILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.20856332435 | $11.79 |
| MICHEL CACHAT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01126995) | ($434.73) |
| MICHEL CACHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126063325324266 | $51.43 |
| MICHEL CALAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02771732499922 | $0.03 |
| MICHEL CALCOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.40805211549999 | $1.51 |
| MICHEL CALCOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022897470575 | $69.13 |
| MICHEL CALCOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4059304719 | $13.47 |
| MICHEL CAMILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002279431523 | $0.67 |
| MICHEL CAMILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015503612123 | $0.02 |
| MICHEL CANOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 170.70883632689 | $182.08 |
| MICHEL CARRIER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.155) | ($5,829.82) |
| MICHEL CARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019099199119 | $60.56 |
| MICHEL CARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020110823929 | $39.24 |
| MICHEL CARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6776766999 | $2.94 |
| MICHEL CAULLET | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000226 | $0.00 |
| MICHEL CAULLET | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00006259 | $0.01 |
| MICHEL CAULLET | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00006155 | $0.01 |
| MICHEL CAULLET | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0001838 | $0.03 |
| MICHEL CAULLET | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000274 | $0.00 |
| MICHEL CAULLET | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000243 | $0.00 |
| MICHEL CAULLET | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.000029 | $0.00 |
| MICHEL CAULLET | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.000038 | $0.00 |
| MICHEL CAULLET | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00008491 | $0.01 |
| MICHEL CAULLET | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000429 | $0.01 |
| MICHEL CAULLET | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.00023208 | $0.02 |
| MICHEL CAULLET | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000311 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHEL CAULLET | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000296 | $0.00 |
| MICHEL CAULLET | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0000338 | $0.00 |
| MICHEL CAULLET | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000735 | $0.01 |
| MICHEL CAULLET | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000414 | $0.00 |
| MICHEL CAULLET | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00010298 | $0.01 |
| MICHEL CAULLET | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000385 | $0.00 |
| MICHEL CAULLET | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000433 | $0.00 |
| MICHEL CAULLET | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0000324 | $0.00 |
| MICHEL CAULLET | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00006904 | $0.01 |
| MICHEL CAULLET | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.00021007 | $0.01 |
| MICHEL CAULLET | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00011559 | $0.02 |
| MICHEL CAULLET | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0000376 | $0.00 |
| MICHEL CAULLET | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000395 | $0.00 |
| MICHEL CAULLET | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000544 | $0.00 |
| MICHEL CAULLET | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000412 | $0.00 |
| MICHEL CAULLET | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.000081 | $0.01 |
| MICHEL CAULLET | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.0000368 | $0.00 |
| MICHEL CAULLET | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.000041 | $0.00 |
| MICHEL CAULLET | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000419 | $0.00 |
| MICHEL CAULLET | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00010434 | $0.01 |
| MICHEL CAULLET | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0000452 | $0.00 |
| MICHEL CAULLET | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.0000576 | $0.00 |
| MICHEL CAULLET | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00013262 | $0.01 |
| MICHEL CAULLET | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.00020808 | $0.01 |
| MICHEL CAULLET | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.0000602 | $0.00 |
| MICHEL CAULLET | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000638 | $0.00 |
| MICHEL CAULLET | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000725 | $0.00 |
| MICHEL CAULLET | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000566 | $0.00 |
| MICHEL CAULLET | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | BAT | 159.837909985 | $66.72 |
| MICHEL CAULLET | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00011698 | $0.01 |
| MICHEL CAULLET | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | LTC | 0.00024657 | $0.01 |
| MICHEL CAULLET | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00017952 | $0.02 |
| MICHEL CAULLET | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00012751 | $0.01 |
| MICHEL CAULLET | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | LTC | 0.00024553 | $0.01 |
| MICHEL CAULLET | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.0001299 | $0.01 |
| MICHEL CAULLET | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00010582 | $0.01 |
| MICHEL CAULLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000410128904869999 | $12.14 |
| MICHEL CAULLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2062778254 | $0.24 |
| MICHEL CAULLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024253827615 | $0.47 |
| MICHEL CAULLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00074045177706 | $0.00 |
| MICHEL CAULLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00027267977363 | $0.02 |
| MICHEL CAULLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000128434340858 | $0.00 |
| MICHEL CAULLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000039489063014 | $0.01 |
| MICHEL CAULLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000058427713211 | $0.00 |
| MICHEL CAULLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.086273251098 | $0.04 |
| MICHEL CAULLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000370774822529999 | $0.00 |
| MICHEL CAULLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000021810712955 | $0.00 |
| MICHEL CAZENAVE TAPIE ISOARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047123750201 | $0.01 |
| MICHEL CAZENAVE TAPIE ISOARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0201846803229999 | $0.02 |
| MICHEL CAZENAVE TAPIE ISOARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000054063435253 | $0.00 |
| MICHEL CAZENAVE TAPIE ISOARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00107407281715 | $0.00 |
| MICHEL CAZENAVE TAPIE ISOARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.53426579336 | $0.02 |
| MICHEL CAZENAVE TAPIE ISOARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000001390304549 | $0.00 |
| MICHEL CERRONI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.06771745 | $2,094.65 |
| MICHEL CERRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01859177421 | $557.43 |
| MICHEL CERRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075444873241 | $0.01 |
| MICHEL CERRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00020527274872 | $0.00 |
| MICHEL CHATELIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02279531319) | ($70.66) |
| MICHEL CHATELIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001268648569) | ($40.91) |
| MICHEL CHATELIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001614728208) | ($52.07) |
| MICHEL CHATELIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.414702799) | ($2,645.50) |
| MICHEL CHATELIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1307714652) | ($3,573.71) |
| MICHEL CHATELIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.08716014544) | ($160.61) |
| MICHEL CHATELIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.004479716511) | ($121.36) |
| MICHEL CHATELIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.26253196 | $2,477.50 |
| MICHEL CHATELIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.005959319) | ($1,985.14) |
| MICHEL CHATELIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.21101455 | $6,079.92 |
| MICHEL CHATELIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1074264608) | ($3,081.23) |
| MICHEL CHATELIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1148965924) | ($3,295.49) |
| MICHEL CHATELIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001710725955) | ($52.07) |
| MICHEL CHATELIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001221853241) | ($37.19) |
| MICHEL CHATELIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.35 | $10,378.55 |
| MICHEL CHATELIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.337757) | ($10,002.00) |
| MICHEL CHATELIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 10,010.738 | $10,002.00 |
| MICHEL CHATELIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (141.32) | ($141.32) |
| MICHEL CHATELIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,500.0) | ($9,500.00) |
| MICHEL CHATELIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.6624311233 | $19,616.57 |
| MICHEL CHATELIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.238952) | ($7,084.51) |
| MICHEL CHATELIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 7,074.969 | $7,084.51 |
| MICHEL CHATELIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (52.04) | ($52.04) |
| MICHEL CHATELIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| MICHEL CHATELIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.5167766709 | $15,321.53 |
| MICHEL CHATELIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.235507) | ($6,999.97) |
| MICHEL CHATELIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 6,968.892 | $6,999.97 |
| MICHEL CHATELIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (52.04) | ($52.04) |
| MICHEL CHATELIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| MICHEL CHATELIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.4881072179 | $14,494.79 |
| MICHEL CHATELIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.191945) | ($5,709.02) |
| MICHEL CHATELIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 5,677.143 | $5,709.02 |
| MICHEL CHATELIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.19) | ($37.19) |
| MICHEL CHATELIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MICHEL CHATELIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 5.06744839 | $10,226.92 |
| MICHEL CHATELIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (2.729254) | ($5,505.67) |
| MICHEL CHATELIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 5,458.105 | $5,505.67 |
| MICHEL CHATELIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (40.9) | ($40.90) |
| MICHEL CHATELIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,500.0) | ($5,500.00) |
| MICHEL CHATELIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 5.969498902 | $12,038.81 |
| MICHEL CHATELIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03404868) | ($1,027.86) |
| MICHEL CHATELIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,873.79) |
| MICHEL CHATELIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,835.12) |
| MICHEL CHATELIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,816.16) |
| MICHEL CHATELIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,873.60) |
| MICHEL CHATELIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,129.77) |
| MICHEL CHATELIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,353.48) |
| MICHEL CHATELIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.1146127 | $3,353.48 |
| MICHEL CHATELIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1146127) | ($3,278.27) |
| MICHEL CHATELIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01363548539) | ($20.04) |
| MICHEL CHATELIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($2,950.68) |
| MICHEL CHATELIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.106635 | $2,950.68 |
| MICHEL CHATELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 213.122512902991 | $183.17 |
| MICHEL CONDAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.35647818902199 | $1.46 |
| MICHEL COSTA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.424911192) | ($2,649.61) |
| MICHEL COSTA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00625666) | ($195.84) |
| MICHEL COSTA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (64.839951) | ($38.97) |
| MICHEL COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060886677118185 | $2.07 |
| MICHEL COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27091701055658 | $0.32 |
| MICHEL COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130444573167855 | $30.79 |
| MICHEL COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051084566692 | $0.01 |
| MICHEL COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000034495430018 | $0.00 |
| MICHEL COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024592205895 | $0.00 |
| MICHEL COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000036004573279999 | $0.00 |
| MICHEL COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00009477647707 | $0.01 |
| MICHEL COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016900935447 | $0.50 |
| MICHEL COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00126994054034 | $0.00 |
| MICHEL COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0112314952546999 | $0.01 |
| MICHEL COUDERT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MICHEL COUDERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.882677530698 | $1.08 |
| MICHEL CROIX | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | CEL | (96.3316) | ($74.89) |
| MICHEL CROIX | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BUSD | (9,000.0) | ($9,000.00) |
| MICHEL CROIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.4319386493146 | $91.89 |
| MICHEL CROIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 10.8615504342299 | $10.86 |
| MICHEL CUIJPERS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 999.0 | $998.67 |
| MICHEL CUIJPERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UST | (1,000.070137) | ($783.12) |
| MICHEL CUIJPERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | SOL | (11.088885488) | ($773.23) |
| MICHEL CUIJPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003380691964 | $0.01 |
| MICHEL CUIJPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00071673072624 | $0.00 |
| MICHEL CUIJPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014687811835 | $0.00 |
| MICHEL CUIJPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000118971665668999 | $0.00 |
| MICHEL CUIJPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015679588241 | $0.00 |
| MICHEL CUIJPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037622360863 | $0.00 |
| MICHEL CUIJPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0531128058448749 | $4.76 |
| MICHEL CUIJPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014565580505 | $0.00 |
| MICHEL CUIJPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 2.314014573964 | $1.20 |
| MICHEL DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001647138156 | $0.00 |
| MICHEL DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017926930361 | $0.00 |
| MICHEL DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049306611619 | $0.01 |
| MICHEL DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000080495043519 | $0.00 |
| MICHEL DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35531972311 | $0.36 |
| MICHEL DE JONGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001679478737 | $0.00 |
| MICHEL DE JONGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.090838002765 | $0.11 |
| MICHEL DE JONGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000335285095219999 | $0.00 |
| MICHEL DE JONGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019251150374 | $0.02 |
| MICHEL DE ROOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050420152744 | $0.16 |
| MICHEL DE ZEEUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063006594619 | $0.02 |
| MICHEL DE ZEEUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089342114849 | $17.43 |
| MICHEL DE ZEEUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.006635818414 | $0.00 |
| MICHEL DECOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00287969888949999 | $87.62 |
| MICHEL DECOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6783492163 | $3.68 |
| MICHEL DECOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000711379394519999 | $0.00 |
| MICHEL DECOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0214764235209999 | $1.57 |
| MICHEL DI GIUSEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000294750677089999 | $0.00 |
| MICHEL DI GIUSEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000045718049396 | $0.00 |
| MICHEL DOBBENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000395741734159999 | $11.71 |
| MICHEL DOBBENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9647511523 | $4.37 |
| MICHEL DOERK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 45.71429746 | $142,295.35 |
| MICHEL DOERK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (43.849514107) | ($136,363.64) |
| MICHEL DOERK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 14,085.0 | $14,085.00 |
| MICHEL DOERK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 45,000.0 | $45,000.00 |
| MICHEL DOERK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (45,007.238641) | ($45,007.24) |
| MICHEL DOERK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01816622535) | ($53.72) |
| MICHEL DOERK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (27,325.89) | ($27,325.89) |
| MICHEL DOERK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 100.0 | $195,711.00 |
| MICHEL DOERK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1276370059) | ($260.63) |
| MICHEL DOERK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02702448986) | ($55.52) |
| MICHEL DOERK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (90.0) | ($173,742.38) |
| MICHEL DOERK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 50.0 | $76,081.98 |
| MICHEL DOERK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (44.092412898) | ($68,370.14) |
| MICHEL DOERK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.2126200276) | ($260.63) |
| MICHEL DOERK | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | USDC | 150.0 | $150.00 |
| MICHEL DOERK | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (54.02) | ($54.02) |
| MICHEL DOERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005123869775753 | $2.05 |
| MICHEL DOERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06649689975 | $0.08 |
| MICHEL DOERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.262933289958 | $458.55 |
| MICHEL DOERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 158.196772433249 | $158.20 |
| MICHEL DOERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.12243383331 | $13.12 |
| MICHEL DOMINGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000663807177169999 | $1.96 |
| MICHEL DOMINGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.10059780179999 | $1.95 |
| MICHEL DOMINGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020542063675 | $0.02 |
| MICHEL DRESCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000582295079 | $0.00 |
| MICHEL DREYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.95524106618134 | $0.86 |
| MICHEL DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4963099713346 | $0.51 |
| MICHEL DUVERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0228450159161985 | $0.03 |
| MICHEL E LAUTENSACK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.42600808 | $887.38 |
| MICHEL E LAUTENSACK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ADA | 1,493.514198 | $845.03 |
| MICHEL E LAUTENSACK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | DOT | 72.087322503 | $804.51 |
| MICHEL E LAUTENSACK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | UNI | 146.7240035 | $782.04 |
| MICHEL E LAUTENSACK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LINK | 102.74693088 | $782.93 |
| MICHEL E LAUTENSACK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | MANA | 326.73517573 | $413.08 |
| MICHEL E LAUTENSACK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.02529146 | $764.52 |
| MICHEL E LAUTENSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0394579491459999 | $1,204.32 |
| MICHEL E LAUTENSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133264660472 | $26.00 |
| MICHEL E LAUTENSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 275.613354076 | $275.61 |
| MICHEL E LAUTENSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 68.589799745 | $43.07 |
| MICHEL E LAUTENSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.4956118516 | $72.19 |
| MICHEL E LAUTENSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8628078709 | $16.44 |
| MICHEL E LAUTENSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30515542429 | $0.04 |
| MICHEL E LAUTENSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00034936910322 | $0.03 |
| MICHEL E LAUTENSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.2029149255 | $19.71 |
| MICHEL E LAUTENSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 5.0289062663 | $6.51 |
| MICHEL E LAUTENSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 1.7182251479 | $4.94 |
| MICHEL E LAUTENSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0209247047 | $1.31 |
| MICHEL EGGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005870524654684 | $0.01 |
| MICHEL EHRLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017855131211 | $0.53 |
| MICHEL EHRLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0212518787499999 | $0.02 |
| MICHEL EHRLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019609995112 | $0.00 |
| MICHEL EHRLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.41506697692 | $0.06 |
| MICHEL EHRLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00078586103093 | $0.06 |
| MICHEL EHRLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.078556054887 | $0.08 |
| MICHEL EHRLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000189606613329999 | $0.00 |
| MICHEL EHRLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.037945852518 | $0.06 |
| MICHEL EISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040520510509 | $1.20 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHEL EISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7587771972 | $2.36 |
| MICHEL EISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.14461005511 | $0.31 |
| MICHEL EISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.46268341217 | $0.71 |
| MICHEL ELIAS RIBEIRO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00026108 | $8.02 |
| MICHEL ELIAS RIBEIRO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.00004) | ($1.20) |
| MICHEL ELIAS RIBEIRO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 1.677 | $1.20 |
| MICHEL ELIAS RIBEIRO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.00005) | ($1.50) |
| MICHEL ELIAS RIBEIRO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 2.108 | $1.50 |
| MICHEL ELIAS RIBEIRO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000171) | ($5.13) |
| MICHEL ELIAS RIBEIRO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 7.205 | $5.13 |
| MICHEL ELIAS RIBEIRO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0009367 | $27.88 |
| MICHEL ELIAS RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055688364129 | $0.13 |
| MICHEL ELIAS RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069287156018 | $0.05 |
| MICHEL EL-KAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.5700729949789 | $67.52 |
| MICHEL EMANNUEL VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000230120721019999 | $0.04 |
| MICHEL ENRIQUE SCHOEMAKER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MICHEL ENRIQUE SCHOEMAKER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MICHEL ENRIQUE SCHOEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02328288708 | $500.00 |
| MICHEL ENRIQUE SCHOEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 269.548940616 | $269.55 |
| MICHEL ENRIQUE SCHOEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 86.825403341 | $86.83 |
| MICHEL EQUETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000847320591249999 | $0.00 |
| MICHEL ERB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000093185343464 | $0.00 |
| MICHEL ERB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0087293138438 | $0.01 |
| MICHEL ERB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000008659771186 | $0.00 |
| MICHEL ERB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084613438084 | $0.01 |
| MICHEL ERB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0048188759303 | $0.00 |
| MICHEL ERB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002367553077 | $0.01 |
| MICHEL ERB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000050227019616 | $0.00 |
| MICHEL ERB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00019380679602 | $0.00 |
| MICHEL ERNOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029332936021 | $0.52 |
| MICHEL EZEQUIEL BAGLIONE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (420.130972) | ($420.13) |
| MICHEL EZEQUIEL BAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01224447232 | $400.00 |
| MICHEL EZEQUIEL BAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5544069165 | $0.55 |
| MICHEL FATANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.93575696889999 | $2.27 |
| MICHEL FATANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00276916753 | $5.40 |
| MICHEL FLEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025885109424521 | $0.00 |
| MICHEL FOFANA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (21.087) | ($16.57) |
| MICHEL FOFANA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0005193 | $16.57 |
| MICHEL FOFANA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3500667578) | ($683.08) |
| MICHEL FOFANA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00137638) | ($38.47) |
| MICHEL FOFANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.63821955026999 | $8.28 |
| MICHEL FOLLONIER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| MICHEL FOLLONIER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.2891 | $10,000.00 |
| MICHEL FOLLONIER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.29) | ($10,027.45) |
| MICHEL FOLLONIER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | UST | 10,030.43 | $10,027.45 |
| MICHEL FOLLONIER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (5.709) | ($10.91) |
| MICHEL FOLLONIER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0003154 | $10.91 |
| MICHEL FOLLONIER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| MICHEL FOLLONIER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.3275 | $10,000.00 |
| MICHEL FOLLONIER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.327) | ($10,028.93) |
| MICHEL FOLLONIER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UST | 10,591.27 | $10,028.93 |
| MICHEL FOLLONIER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (2.1363) | ($62,357.47) |
| MICHEL FOLLONIER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (42.4) | ($82,286.16) |
| MICHEL FOLLONIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008375120307418 | $294.50 |
| MICHEL FOLLONIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026004529351962 | $0.05 |
| MICHEL FOLLONIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.271578240584 | $669.52 |
| MICHEL FOLLONIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 164.469472707 | $164.47 |
| MICHEL FOLLONIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3.149672978 | $179.30 |
| MICHEL FOLLONIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 70.511788786 | $5.94 |
| MICHEL FOLLONIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103093613785 | $315.66 |
| MICHEL FRAIMBAULT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BUSD | (3,000.0) | ($3,000.00) |
| MICHEL FRANCE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BUSD | (3,400.0) | ($3,400.00) |
| MICHEL FRANCE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00499905 | $201.42 |
| MICHEL FRANCE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00508903 | $199.04 |
| MICHEL FRANCE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,000.0) | ($5,000.00) |
| MICHEL FRANCE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00148449 | $56.30 |
| MICHEL FRANCE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,139.593529565) | ($1,139.59) |
| MICHEL FRANCE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BUSD | 2,497.5 | $2,497.50 |
| MICHEL FRANCE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BUSD | 100.0 | $100.00 |
| MICHEL FRANCE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.042739) | ($1,280.06) |
| MICHEL FRANCE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,000.0) | ($2,000.00) |
| MICHEL FRANCE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (605.79) | ($605.79) |
| MICHEL FRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000365389258058299 | $12.41 |
| MICHEL FRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 47.669324213962 | $47.67 |
| MICHEL FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018267600049 | $0.01 |
| MICHEL FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00705210775? | $0.01 |
| MICHEL FREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018495624688 | $0.02 |
| MICHEL FREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000222913204439999 | $0.00 |
| MICHEL FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034143664429 | $1.01 |
| MICHEL FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023422156947 | $0.00 |
| MICHEL FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.049954635 | $14.05 |
| MICHEL FRIDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22674028792 | $0.26 |
| MICHEL FRIDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090274305395 | $17.61 |
| MICHEL FRIDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 229.061671393 | $181.59 |
| MICHEL FRIDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0094024518882 | $0.06 |
| MICHEL FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.090168066053 | $0.31 |
| MICHEL G A BOOGERT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | MATIC | (152.397) | ($158.85) |
| MICHEL G A BOOGERT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 158.596 | $158.85 |
| MICHEL G A BOOGERT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.00235) | ($84.62) |
| MICHEL G A BOOGERT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 84.51 | $84.62 |
| MICHEL G A BOOGERT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (243.15) | ($243.15) |
| MICHEL G A BOOGERT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | DOT | 16.9715 | $243.15 |
| MICHEL G A BOOGERT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | DOT | (18.3836664701) | ($263.00) |
| MICHEL G A BOOGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010363364031101 | $0.40 |
| MICHEL G A BOOGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000338620829486999 | $0.00 |
| MICHEL G A BOOGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.831980218797 | $1.05 |
| MICHEL G A BOOGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.009533222637369 | $0.16 |
| MICHEL GENETAY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,909.76) |
| MICHEL GENETAY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,888.45) |
| MICHEL GENETAY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (48.725) | ($25.77) |
| MICHEL GENETAY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ETH | 0.014514 | $25.77 |
| MICHEL GENETAY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 68.356406908 | $103,229.11 |
| MICHEL GENETAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (23.925913014) | ($36,186.75) |
| MICHEL GENETAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (68.356406908) | ($103,362.34) |
| MICHEL GENETAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013821977203 | $4.09 |
| MICHEL GENETAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36538947817093 | $0.56 |
| MICHEL GENETAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21387261200321 | $518.15 |
| MICHEL GEORGES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,786.60) |
| MICHEL GEORGES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,986.00) |
| MICHEL GEORGES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.1) | ($3,725.84) |
| MICHEL GEORGES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,993.80) |
| MICHEL GEORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015758939998 | $53.79 |
| MICHEL GEORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026549265450935 | $63.14 |
| MICHEL GHORAYEB | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (18.14013) | ($19.97) |
| MICHEL GHORAYEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.1307429 | $12.04 |
| MICHEL GILIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042000896533 | $1.24 |
| MICHEL GILIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.052154458626 | $0.06 |
| MICHEL GILIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00302829560689999 | $5.91 |
| MICHEL GILIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.39437359214 | $0.06 |
| MICHEL GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000336553981112 | $0.01 |
| MICHEL GORAYEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009996503253 | $0.00 |
| MICHEL GORAYEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000095127665747 | $0.00 |
| MICHEL GOY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09393817375) | ($193.53) |
| MICHEL GOY | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.09393817375 | $193.53 |
| MICHEL GOY | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.09393817375) | ($187.98) |
| MICHEL GOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017582075974 | $0.52 |
| MICHEL GOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.74071441154499 | $9.39 |
| MICHEL GOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055975355683944 | $1.49 |
| MICHEL GOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.21233067252 | $0.51 |
| MICHEL GOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.12929208356 | $0.65 |
| MICHEL GOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00022443433496 | $0.02 |
| MICHEL GOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0021256754435 | $0.13 |
| MICHEL GOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.022807135669 | $0.04 |
| MICHEL GREIJMANS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.280168) | ($8,302.94) |
| MICHEL GREIJMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124663795937959 | $46.25 |
| MICHEL GRZESKOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.209374753 | $58.52 |
| MICHEL GUEHENNEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003176059627 | $0.00 |
| MICHEL GUEHENNEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00753442767779999 | $0.00 |
| MICHEL GUEHENNEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00092459072139 | $0.00 |
| MICHEL HAINKA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (1.637044) | ($472.24) |
| MICHEL HAINKA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.589052) | ($4,807.73) |
| MICHEL HAINKA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003454) | ($104.35) |
| MICHEL HAINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000314892457909999 | $1.08 |
| MICHEL HAINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.47536324231508 | $4.64 |
| MICHEL HAINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.013380578313 | $4.83 |
| MICHEL HAINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.021251037806 | $40.22 |
| MICHEL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014826182613 | $0.50 |
| MICHEL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4434100853029 | $0.31 |
| MICHEL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000088402155363 | $0.21 |
| MICHEL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039874370722 | $0.39 |
| MICHEL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0011112465535 | $0.01 |
| MICHEL HAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.76219198422 | $12.14 |
| MICHEL HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017340029412 | $0.51 |
| MICHEL HEBERT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (4.39) | ($4.39) |
| MICHEL HEBERT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (4.25) | ($4.25) |
| MICHEL HEBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (4.92) | ($4.92) |
| MICHEL HEBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (4.08) | ($4.08) |
| MICHEL HEBERT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 6,464.356711 | $6,464.36 |
| MICHEL HEBERT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.39) | ($4.39) |
| MICHEL HEBERT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,250.0) | ($5,250.00) |
| MICHEL HEBERT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 11.541754482 | $24,195.63 |
| MICHEL HEBERT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (11.543158225) | ($24,327.09) |
| MICHEL HEBERT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (10,455.324374) | ($5,902.96) |
| MICHEL HEBERT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 15,560.0 | $15,560.00 |
| MICHEL HEBERT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (4.08) | ($4.08) |
| MICHEL HEBERT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,900.0) | ($4,900.00) |
| MICHEL HEBERT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 6.413883979 | $13,265.86 |
| MICHEL HEBERT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (4.92) | ($4.92) |
| MICHEL HEBERT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,900.0) | ($5,900.00) |
| MICHEL HEBERT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.5323346086 | $15,884.33 |
| MICHEL HEBERT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (4.25) | ($4.25) |
| MICHEL HEBERT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,100.0) | ($5,100.00) |
| MICHEL HEBERT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.3454312244 | $10,303.72 |
| MICHEL HEBERT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (6.413883979) | ($13,140.78) |
| MICHEL HEBERT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.87949336) | ($26,198.35) |
| MICHEL HEBERT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (340.310203) | ($340.31) |
| MICHEL HEBERT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (869.966711) | ($869.97) |
| MICHEL HEBERT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MCDAI | (42.116080843) | ($42.12) |
| MICHEL HEBERT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XLM | (2,021.5551189) | ($275.51) |
| MICHEL HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140055094893528 | $50.18 |
| MICHEL HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002308966341432 | $0.05 |
| MICHEL HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.215625350083 | $0.22 |
| MICHEL HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.561526010528 | $32.62 |
| MICHEL HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2884034859593 | $2.29 |
| MICHEL HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.03699678010143 | $0.36 |
| MICHEL HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.19095945732863 | $0.19 |
| MICHEL HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021101343963 | $0.01 |
| MICHEL HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.320107016989 | $0.32 |
| MICHEL HEINO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BAT | (17.613938927) | ($6.76) |
| MICHEL HEINO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00080353) | ($25.38) |
| MICHEL HEINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007060002595719 | $0.24 |
| MICHEL HEINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00732383111039999 | $0.01 |
| MICHEL HEINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000097654330094 | $0.00 |
| MICHEL HEINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000099741189135 | $0.00 |
| MICHEL HEINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.025377244528607 | $0.01 |
| MICHEL HEITZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1,105.77) | ($1,105.77) |
| MICHEL HEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 315.498574484572 | $338.15 |
| MICHEL HEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5699295105 | $7.21 |
| MICHEL HENRI PY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.90634671961099 | $3.75 |
| MICHEL HEUSINKVELD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.93) |
| MICHEL HEUSINKVELD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12) | ($3,536.88) |
| MICHEL HEUSINKVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000942374639199999 | $35.46 |
| MICHEL HEUSINKVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.478841543986 | $87.28 |
| MICHEL HEUSINKVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020805983162 | $57.65 |
| MICHEL HEUSINKVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0005822335081 | $0.00 |
| MICHEL HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0028533623112 | $0.00 |
| MICHEL HOFINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.42430168739999 | $1.66 |
| MICHEL HORNEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| MICHEL HORNEMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (138,077.21563) | ($138,077.22) |
| MICHEL HORNEMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (1.06851126) | ($33,754.74) |
| MICHEL HORNEMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (30,151.763628577) | ($19,640.81) |
| MICHEL HORNEMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SNX | (2,594.373073467) | ($8,357.53) |
| MICHEL HORNEMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (264.462395) | ($264.46) |
| MICHEL HORNEMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (10.393392538) | ($18,994.81) |
| MICHEL HORNEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00524130759647319 | $186.32 |
| MICHEL HORNEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 430.476807334516 | $581.35 |
| MICHEL HORNEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0719219706109289 | $177.53 |
| MICHEL HORNEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,516.90193606672 | $1,516.90 |
| MICHEL HUNZIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000735656566 | $0.00 |
| MICHEL HUNZIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.206847995999209 | $0.21 |
| MICHEL JABBOUR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.117672594) | ($2.30) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHEL JABBOUR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4249003251) | ($0.87) |
| MICHEL JABBOUR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00884345 | $274.73 |
| MICHEL JABBOUR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $194.70 |
| MICHEL JABBOUR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25027757) | ($486.34) |
| MICHEL JABBOUR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09971945) | ($2,997.96) |
| MICHEL JABBOUR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.119520495) | ($0.87) |
| MICHEL JABBOUR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.94482565) | ($2.30) |
| MICHEL JABBOUR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.015) | ($29.72) |
| MICHEL JABBOUR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.551506275) | ($3.50) |
| MICHEL JABBOUR | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | ETH | 1.286156027 | $2,513.31 |
| MICHEL JABBOUR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.97244042) | ($9.20) |
| MICHEL JABBOUR | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.2447773792 | $7,745.20 |
| MICHEL JABBOUR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.4) | ($2,755.94) |
| MICHEL JABBOUR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,811.50) |
| MICHEL JABBOUR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.877853793) | ($2,723.34) |
| MICHEL JABBOUR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09486499) | ($2,605.18) |
| MICHEL JABBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023626105112844 | $6.81 |
| MICHEL JABBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.1657473862366 | $54.72 |
| MICHEL JABBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00941977040045 | $16.94 |
| MICHEL JABBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000046421035985 | $0.00 |
| MICHEL JACQUAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044155375232 | $0.86 |
| MICHEL JACQUAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19320554358 | $0.12 |
| MICHEL JACQUAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00017067211049 | $0.01 |
| MICHEL JEAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (306.223) | ($428.71) |
| MICHEL JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.103081137161 | $9.91 |
| MICHEL JEAN-BAPTISTE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00426609 | $168.65 |
| MICHEL JEAN-BAPTISTE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| MICHEL JEAN-BAPTISTE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.004265) | ($168.87) |
| MICHEL JEAN-BAPTISTE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 168.296 | $168.87 |
| MICHEL JEAN-BAPTISTE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.267422392) | ($6.27) |
| MICHEL JEAN-BAPTISTE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.267422392 | $6.27 |
| MICHEL JEAN-BAPTISTE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.35) | ($5.35) |
| MICHEL JEAN-BAPTISTE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (363.0) | ($363.00) |
| MICHEL JEAN-BAPTISTE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | BTC | 0.02059529375 | $814.35 |
| MICHEL JEAN-BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000377346531239 | $10.72 |
| MICHEL JEAN-BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01773681497575 | $0.02 |
| MICHEL JOHNSON FIGUEREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156225364016 | $0.46 |
| MICHEL JOHNSON FIGUEREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028700604629 | $0.01 |
| MICHEL JONKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014575561781999 | $0.28 |
| MICHEL JOUNET | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10556498) | ($4,054.65) |
| MICHEL JOUNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000350214091423 9 | $13.92 |
| MICHEL JUNIOR DELANOUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00006150079916579 | $0.00 |
| MICHEL KAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027166331884 | $82.51 |
| MICHEL KAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1614103469 | $0.19 |
| MICHEL KAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03101913387 | $60.79 |
| MICHEL KARL BEMBENEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077645440264 | $0.24 |
| MICHEL KEMP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (8.349594) | ($15,466.22) |
| MICHEL KEMP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001412) | ($40.49) |
| MICHEL KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076104403095 4 | $0.28 |
| MICHEL KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0420558667598989 | $80.51 |
| MICHEL KERKMEESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004312030521166 | $0.00 |
| MICHEL KIMKONGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001688598259 | $50.00 |
| MICHEL KIMKONGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.759525422551927 | $0.59 |
| MICHEL KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22672793873 | $0.26 |
| MICHEL KOCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122754812449 | $3.81 |
| MICHEL KOELEWIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103667566418 | $3.07 |
| MICHEL KOELEWIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.18194993535 | $0.09 |
| MICHEL KRAANEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (0.1348) | ($1.32) |
| MICHEL KRAANEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 1.314 | $1.32 |
| MICHEL KRAANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015173039139 | $43.98 |
| MICHEL KRAANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2083941359412 | $17.05 |
| MICHEL KRAANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014051235118 | $26.27 |
| MICHEL KRAANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009051288159 | $0.01 |
| MICHEL KRAANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000007606371056 | $0.00 |
| MICHEL KRAANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001531172179344 | $0.02 |
| MICHEL KRAANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 23.970808044 | $23.97 |
| MICHEL KRAANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.094287817291 | $3.39 |
| MICHEL KRAANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00103952172735 | $0.32 |
| MICHEL KRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002184220434 7 | $0.00 |
| MICHEL KRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0069420233209999 | $0.01 |
| MICHEL KRUYFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1919172536 | $0.23 |
| MICHEL KRUYFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.29550920609 | $1.30 |
| MICHEL KUEENZI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 4.345048 | $408.27 |
| MICHEL KUEENZI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | SOL | (4.34504) | ($408.02) |
| MICHEL KUEENZI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 406.674 | $408.02 |
| MICHEL KUEENZI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (406.67) | ($406.67) |
| MICHEL KUEENZI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0104718 | $406.67 |
| MICHEL KUEENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117588838310999 | $3.08 |
| MICHEL KUEENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.157457128865647 | $0.32 |
| MICHEL KUEENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000911152912485 | $0.00 |
| MICHEL KURMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000756187928171 | $20.83 |
| MICHEL KURMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05562076706 | $0.06 |
| MICHEL KURMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.34925151349999 | $8.35 |
| MICHEL KURMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.319303711 | $2.08 |
| MICHEL KURMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.126738304467 | $5.01 |
| MICHEL KURMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0235329059429999 | $7.49 |
| MICHEL KURMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0613391946599999 | $3.49 |
| MICHEL LALIBERTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018563362543 | $55.55 |
| MICHEL LALIBERTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.072817406454 | $0.08 |
| MICHEL LALIBERTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00150106856879999 | $2.93 |
| MICHEL LAMOURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002296809855 | $0.00 |
| MICHEL LEANDRE MARIE CONSTANTIN LOGOTHETIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.23730938378 | $61.00 |
| MICHEL LECLERCQ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.061379) | ($1,923.79) |
| MICHEL LECLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046745107218 | $13.83 |
| MICHEL LECLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76141472963389 | $0.89 |
| MICHEL LECLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010167458985106 | $23.75 |
| MICHEL LECLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 111.195544762 | $111.20 |
| MICHEL LECLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.665649721 | $19.25 |
| MICHEL LECLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.93674328373 | $10.41 |
| MICHEL LECLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.077100624258 | $0.68 |
| MICHEL LECLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 155.161624317 | $155.16 |
| MICHEL LECLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.057992789372 | $0.06 |
| MICHEL LECLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 47.833295002 | $1.95 |
| MICHEL LECOQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125647907131999 | $0.37 |
| MICHEL LECOQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.16460573218699 | $8.29 |
| MICHEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018257799493 | $0.54 |
| MICHEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3010389033 | $7.30 |
| MICHEL LIMOGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076907041442 | $0.00 |
| MICHEL LIMOGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02282819632022 | $0.03 |
| MICHEL LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045324698811 | $13.42 |
| MICHEL LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153449006269999 | $0.02 |
| MICHEL LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00326471597299999 | $6.37 |
| MICHEL LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0095960723807 | $0.70 |
| MICHEL LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.2846591493 | $0.61 |
| MICHEL LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.80198206248 | $0.03 |
| MICHEL LORIS MEYER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MICHEL LORIS MEYER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MICHEL LORIS MEYER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (17,172.581714) | ($17,172.58) |
| MICHEL LORIS MEYER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01668166) | ($641.59) |
| MICHEL LORIS MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000638214225866899 | $2.51 |
| MICHEL LORIS MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 129.1667639121 | $129.17 |
| MICHEL LUCIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059028173462 | $0.01 |
| MICHEL MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.78200084005 | $20.26 |
| MICHEL MACARA-CHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.46354537362 | $37.06 |
| MICHEL MANARAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005240595591) | ($20.66) |
| MICHEL MANARAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005437696853) | ($20.89) |
| MICHEL MANARAS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (104.45) | ($104.45) |
| MICHEL MANARAS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (25,000.0) | ($25,000.00) |
| MICHEL MANARAS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 29.140416009 | $57,454.70 |
| MICHEL MANARAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | ETH | (33.165265535) | ($60,000.00) |
| MICHEL MANARAS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007158727433) | ($20.66) |
| MICHEL MANARAS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (397.00367) | ($397.00) |
| MICHEL MANARAS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 2.0018 | $59,612.66 |
| MICHEL MANARAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (5,000.0) | ($1,917.27) |
| MICHEL MANARAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (215,651.252798) | ($82,639.07) |
| MICHEL MANARAS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 33,438.322607 | $33,438.32 |
| MICHEL MANARAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (3.15952701) | ($91,928.33) |
| MICHEL MANARAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (7.298304965) | ($12,144.60) |
| MICHEL MANARAS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 4,986.964873 | $4,986.96 |
| MICHEL MANARAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.33) | ($41.33) |
| MICHEL MANARAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| MICHEL MANARAS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 2.639158342 | $76,906.52 |
| MICHEL MANARAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (75.0) | ($75.00) |
| MICHEL MANARAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| MICHEL MANARAS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 33.165265535 | $55,322.98 |
| MICHEL MANARAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (33.165265535) | ($55,390.30) |
| MICHEL MANARAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.63915834) | ($77,120.28) |
| MICHEL MANARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,041.71090262997 | $1,148.82 |
| MICHEL MANARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.2357884183 | $27.24 |
| MICHEL MANARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 198.816322834296 | $198.82 |
| MICHEL MANDEVILLE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00135173) | ($46.91) |
| MICHEL MANDEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1313266365055 | $0.25 |
| MICHEL MANDRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.6044789144699 | $29.69 |
| MICHEL MARKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00315718487889999 | $113.48 |
| MICHEL MARKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 239.931656192 | $168.12 |
| MICHEL MARKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09464559722 | $241.94 |
| MICHEL MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.456951259352 | $129.94 |
| MICHEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00018062232069 | $0.00 |
| MICHEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6029304225 | $3.52 |
| MICHEL MARTINO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.120816) | ($5,006.13) |
| MICHEL MARTINO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | SOL | 46.30957 | $5,006.13 |
| MICHEL MARTINO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.091003) | ($3,500.00) |
| MICHEL MARTINO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | SOL | 40.07817 | $3,500.00 |
| MICHEL MARTINO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.195006) | ($7,499.98) |
| MICHEL MARTINO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ADA | 9,582.605 | $7,499.98 |
| MICHEL MARTINO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.182006) | ($7,000.00) |
| MICHEL MARTINO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 2.458483 | $7,000.00 |
| MICHEL MARTINO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.032511) | ($1,249.98) |
| MICHEL MARTINO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.439758 | $1,249.98 |
| MICHEL MARTINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.010007) | ($299.98) |
| MICHEL MARTINO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 555.02 | $299.98 |
| MICHEL MARTINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.016679) | ($499.99) |
| MICHEL MARTINO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 9.4897 | $499.99 |
| MICHEL MARTINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.031724) | ($950.00) |
| MICHEL MARTINO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 886.393 | $950.00 |
| MICHEL MARTINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.023709) | ($709.98) |
| MICHEL MARTINO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 704.959 | $709.98 |
| MICHEL MARTINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MICHEL MARTINO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | AVAX | 15.4464 | $500.00 |
| MICHEL MARTINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (204.0) | ($204.00) |
| MICHEL MARTINO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | AAVE | 2.37375 | $204.00 |
| MICHEL MARTINO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 837.97012 | $886.21 |
| MICHEL MARTINO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 229.7859 | $160.63 |
| MICHEL MARTINO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000134) | ($3.98) |
| MICHEL MARTINO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | DOGE | 45.44 | $3.98 |
| MICHEL MARTINO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | CRV | 219.6199 | $265.74 |
| MICHEL MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00195409090951718 | $76.88 |
| MICHEL MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4071828235601 | $11.80 |
| MICHEL MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05026021567 | $91.19 |
| MICHEL MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2610308058 | $3.38 |
| MICHEL MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 77.7617061463999 | $41.72 |
| MICHEL MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.02751636349999 | $31.89 |
| MICHEL MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.173270803569999 | $1.53 |
| MICHEL MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.042340361506 | $0.04 |
| MICHEL MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.53777502979999 | $0.37 |
| MICHEL MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.9718717231 | $23.82 |
| MICHEL MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.965665729 | $4.05 |
| MICHEL MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.06438271334 | $53.25 |
| MICHEL MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.89110058386 | $33.32 |
| MICHEL MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.245598439429999 | $26.53 |
| MICHEL MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3.7921803453 | $136.11 |
| MICHEL MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.045488200321 | $3.44 |
| MICHEL MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.52346032875 | $0.81 |
| MICHEL MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.4032549901 | $1.82 |
| MICHEL MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.15552946855 | $0.08 |
| MICHEL MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.04093298677 | $0.96 |
| MICHEL MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00156959875606999 | $0.17 |
| MICHEL MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.126037744233 | $0.36 |
| MICHEL MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.37685298768 | $0.95 |
| MICHEL MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 61.4160784349999 | $5.75 |
| MICHEL MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 4.3548982139 | $4.25 |
| MICHEL MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.015728069332 | $0.06 |
| MICHEL MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CRV | 1.0001436631 | $0.96 |
| MICHEL MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.732584994951 | $0.75 |
| MICHEL MEDAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00584444138379999 | $0.01 |
| MICHEL MELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 270.8096297397 | $265.89 |
| MICHEL MENDEZ VALLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024398537211 | $0.00 |
| MICHEL MENEGAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.852965560417 | $1.75 |
| MICHEL MERLITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9073625571999 | $12.71 |
| MICHEL MERTENS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1400624919 | $3.14 |
| MICHEL METTETAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004703696083) | ($9.98) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHEL METTETAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.99688220024) | ($2,102.60) |
| MICHEL METTETAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.69571756224 | $34.02 |
| MICHEL MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.2512569340353 | $77.02 |
| MICHEL MICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000106289851094 | $0.01 |
| MICHEL MIEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000949603956555 | $28.11 |
| MICHEL MOANDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067103309997 | $19.86 |
| MICHEL MOANDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8384813281 | $1.46 |
| MICHEL MOANDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.088685808914 | $0.99 |
| MICHEL MOANDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.020817257427 | $1.24 |
| MICHEL MONTIEL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0094 | $363.85 |
| MICHEL MONTIEL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.009507 | $286.49 |
| MICHEL MONTIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102105048424 | $29.47 |
| MICHEL MONTIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000167629977752 | $0.00 |
| MICHEL MONTIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039039648822 | $0.08 |
| MICHEL MONTIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.69420230319999 | $3.58 |
| MICHEL MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000631334106682 | $1.87 |
| MICHEL MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.107028613557999 | $0.11 |
| MICHEL MOREL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001625970659) | ($5.83) |
| MICHEL MOREL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| MICHEL MOREL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,950.0 | $6,950.00 |
| MICHEL MOREL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| MICHEL MOREL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (7,000.00) | ($7,000.00) |
| MICHEL MOREL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.83) | ($5.83) |
| MICHEL MOREL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.778846854 | $22,977.01 |
| MICHEL MOREL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($31.63) |
| MICHEL MOREL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.786834) | ($24,886.77) |
| MICHEL MOREL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (24.17) | ($24.17) |
| MICHEL MOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142721398681 | $4.66 |
| MICHEL MOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0463600831792 | $0.04 |
| MICHEL MORLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3047921027999 | $12.49 |
| MICHEL MORLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 135.875476054999 | $135.88 |
| MICHEL MORLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 193.302881974 | $193.30 |
| MICHEL MORLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.90779248 | $2.20 |
| MICHEL MOZINHO DOS SANTOS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | LTC | 6.34986464 | $406.81 |
| MICHEL MOZINHO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002275541834 | |
| MICHEL MOZINHO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.687617175573346 | $0.48 |
| MICHEL MUTSAERS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (10.232709) | ($21,389.23) |
| MICHEL MUTSAERS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (25,995.022787) | ($25,995.02) |
| MICHEL MUTSAERS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013815) | ($421.52) |
| MICHEL MUTSAERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000863013719020499 | $3.13 |
| MICHEL MUTSAERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67997966008 | $0.76 |
| MICHEL MUTSAERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0526521996836 | $142.73 |
| MICHEL MUTSAERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 191.67340722416 | $191.67 |
| MICHEL MYARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004954738415 | $0.01 |
| MICHEL MYARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000241866970389999 | $0.00 |
| MICHEL MYARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000041886802629 | $0.00 |
| MICHEL NATAHI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.5180721358) | ($999.78) |
| MICHEL NATAHI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.0798295257) | ($2,003.99) |
| MICHEL NATAHI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.3500726 | $746.62 |
| MICHEL NATAHI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.02346878 | $721.79 |
| MICHEL NATAHI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($10,725.84) |
| MICHEL NATAHI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28) | ($8,129.08) |
| MICHEL NATAHI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | PAXG | (8.0) | ($14,876.00) |
| MICHEL NATAHI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (76.0) | ($729.00) |
| MICHEL NATAHI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LTC | (13.8) | ($874.67) |
| MICHEL NATAHI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,250.0) | ($738.88) |
| MICHEL NATAHI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | AVAX | (19.0) | ($483.17) |
| MICHEL NATAHI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1.234152) | ($1.23) |
| MICHEL NATAHI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.10572204477) | ($189.69) |
| MICHEL NATAHI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.385780593) | ($35.16) |
| MICHEL NATAHI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.09746517918) | ($181.23) |
| MICHEL NATAHI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (51.343574958) | ($30.23) |
| MICHEL NATAHI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | DOT | 4.9 | $47.56 |
| MICHEL NATAHI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LTC | (0.0405657) | ($2.60) |
| MICHEL NATAHI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (5.704346814) | ($56.19) |
| MICHEL NATAHI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00538835) | ($157.65) |
| MICHEL NATAHI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.008346617925) | ($15.51) |
| MICHEL NATAHI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005337390451) | ($10.05) |
| MICHEL NATAHI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00020922) | ($6.36) |
| MICHEL NATAHI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.751808651) | ($1.12) |
| MICHEL NATAHI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.00193378677) | ($3.59) |
| MICHEL NATAHI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001233847088) | ($2.36) |
| MICHEL NATAHI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000493) | ($1.55) |
| MICHEL NATAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015497317583157 | $54.66 |
| MICHEL NATAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0389299410086319 | $97.40 |
| MICHEL NATAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011746758243307 | $0.01 |
| MICHEL NATAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6240207854209 | $12.50 |
| MICHEL NATAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.921137776122099 | $12.56 |
| MICHEL NATAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.033472727487302 | $2.94 |
| MICHEL NATAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.158144636904359 | $8.12 |
| MICHEL NATAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0668350645075709 | $126.85 |
| MICHEL NATHANAEL BOGNAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($317.44) |
| MICHEL NATHANAEL BOGNAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($196.54) |
| MICHEL NATHANAEL BOGNAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13921493) | ($4,403.23) |
| MICHEL NATHANAEL BOGNAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (2.847057908) | ($5,598.68) |
| MICHEL NATHANAEL BOGNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005808041492 | $18.02 |
| MICHEL NATHANAEL BOGNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 346.025746492088 | $394.21 |
| MICHEL NG CHEONG TIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.311743398382 | $2.48 |
| MICHEL NG CHEONG TIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4155535901 | $1.12 |
| MICHEL NICOLAS GRETER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.115 | $4,596.35 |
| MICHEL NICOLAS GRETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003311258744388 | $94.63 |
| MICHEL NICOLAS GRETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042634061529 | $82.44 |
| MICHEL NIJLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024279507449 | $7.19 |
| MICHEL NIJLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053288858581 | $0.01 |
| MICHEL NIJLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128034436478 | $2.50 |
| MICHEL NIJLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000243545485 | $0.02 |
| MICHEL NIJLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.472892056069999 | $0.47 |
| MICHEL NIKIEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00156480782836384 | $0.00 |
| MICHEL NIKL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00063282 | $19.10 |
| MICHEL NIKL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | DOT | 4.084 | $39.34 |
| MICHEL NIKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001468318497939 | $50.53 |
| MICHEL NIKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.421707565911926 | $0.89 |
| MICHEL NIKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018269478276 | $0.03 |
| MICHEL NIKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.034730111432 | $0.27 |
| MICHEL NIKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.043624331086 | $2.23 |
| MICHEL NUNEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($6,699.44) |
| MICHEL NUNEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $6,699.44 |
| MICHEL NUNEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,000.0) | ($557.76) |
| MICHEL NUNEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,000.0 | $557.76 |
| MICHEL NUNEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($5,851.60) |
| MICHEL NUNEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9896117154) | ($27,076.77) |
| MICHEL NUNEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9896117154 | $27,076.77 |
| MICHEL NUNEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.98961171) | ($27,240.43) |
| MICHEL NUNEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (58,158.436923175) | ($30,346.84) |
| MICHEL NUNEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 58,158.436923175 | $30,346.84 |
| MICHEL NUNEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.455226917) | ($36,520.57) |
| MICHEL NUNEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.455226917 | $36,520.57 |
| MICHEL NUNEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (100.0) | ($52.17) |
| MICHEL NUNEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (24.455226917) | ($36,339.00) |
| MICHEL NUNEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (59,058.436923) | ($30,821.78) |
| MICHEL NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00574730159376819 | $197.65 |
| MICHEL NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22373171491734 | $529.44 |
| MICHEL NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.050343524381 | $0.05 |
| MICHEL NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13961497747 | $0.11 |
| MICHEL NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 412.93844356107 | $280.60 |
| MICHEL NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0146868188 | $0.16 |
| MICHEL NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00124645751831999 | $0.01 |
| MICHEL NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000082596388546 | $0.00 |
| MICHEL NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00017485408852 | $0.00 |
| MICHEL NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000061667088075 | $0.01 |
| MICHEL NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000224230434439999 | $0.00 |
| MICHEL NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0023210448275 | $0.00 |
| MICHEL NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000035363246619 | $0.00 |
| MICHEL NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00430867948189999 | $0.01 |
| MICHEL NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.016277827971 | $0.02 |
| MICHEL OGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044996563217 | $138.39 |
| MICHEL OGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2247226601599 | $10.64 |
| MICHEL OGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10006209929 | $202.24 |
| MICHEL OGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.8509170986 | $9.85 |
| MICHEL OGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.96834564109999 | $34.06 |
| MICHEL OGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.93203648719999 | $0.24 |
| MICHEL OLDENMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014146054448 | $0.01 |
| MICHEL OLDENMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0019912873837 | $0.00 |
| MICHEL OTHMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005869107101) | ($22.32) |
| MICHEL OTHMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000116324358) | ($4.48) |
| MICHEL OTHMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.5038972 | $1,064.82 |
| MICHEL OTHMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.5038972) | ($991.84) |
| MICHEL OTHMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.00055678) | ($17.08) |
| MICHEL OTHMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.42) | ($4.42) |
| MICHEL OTHMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | AVAX | (0.89275) | ($22.02) |
| MICHEL OTHMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 21.895 | $22.02 |
| MICHEL OTHMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.31) | ($22.31) |
| MICHEL OTHMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.070188537) | ($0.06) |
| MICHEL OTHMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.964740152) | ($3,000.53) |
| MICHEL OTHMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05938910378) | ($90.70) |
| MICHEL OTHMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01489664023) | ($22.75) |
| MICHEL OTHMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.441093527 | $3,728.01 |
| MICHEL OTHMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001131003756) | ($30.00) |
| MICHEL OTHMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03770012519) | ($1,000.00) |
| MICHEL OTHMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.04697988013 | $1,246.15 |
| MICHEL OTHMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.00814875) | ($176.33) |
| MICHEL OTHMAN | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003896818575) | ($4.48) |
| MICHEL OTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.54610416508077 | $4.20 |
| MICHEL OTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.874392002397 | $22.37 |
| MICHEL OTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017858765278 | $0.00 |
| MICHEL OTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021011071889 | $0.00 |
| MICHEL PAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037812859869 | $0.01 |
| MICHEL PAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059094706141 | $0.00 |
| MICHEL PAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000035529598168 | $0.00 |
| MICHEL PAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.095386416002 | $0.10 |
| MICHEL PAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023094789103 | $0.02 |
| MICHEL PAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000092218705314 | $0.00 |
| MICHEL PAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00025388331257 | $0.00 |
| MICHEL PARRENO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($18.77) |
| MICHEL PARRENO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($31.39) |
| MICHEL PARRENO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (20.400645) | ($38,075.36) |
| MICHEL PARRENO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (1.02824) | ($32,198.78) |
| MICHEL PARRENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055427490970159 | $194.93 |
| MICHEL PARRENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075203802069 | $0.01 |
| MICHEL PARRENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.149455712885665 | $364.42 |
| MICHEL PARRENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.6177942274 | $5.45 |
| MICHEL PAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.9150441449299 | $19.35 |
| MICHEL PAURUS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (308.834384) | ($308.83) |
| MICHEL PAURUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.50860909590621 | $2.39 |
| MICHEL PELLERIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (9.88) | ($9.88) |
| MICHEL PELLERIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | MATIC | 14.351 | $9.88 |
| MICHEL PELLERIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.000183) | ($5.57) |
| MICHEL PELLERIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | MATIC | 8.087 | $5.57 |
| MICHEL PELLERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001336834857444 | $0.05 |
| MICHEL PELLERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017022321423 | $0.00 |
| MICHEL PELLERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.083933939107845 | $0.08 |
| MICHEL PELLERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.471641645689999 | $0.33 |
| MICHEL PELLERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00052934129748 | $0.00 |
| MICHEL PELLERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022913555739 | $0.01 |
| MICHEL PELLERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000248904815979999 | $0.00 |
| MICHEL PELLERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000137798558869999 | $0.00 |
| MICHEL PELLERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000060724894221 | $0.00 |
| MICHEL PELLERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.107796363228999 | $0.11 |
| MICHEL PERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.54825957604399 | $1.50 |
| MICHEL PERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.392980014584 | $0.41 |
| MICHEL PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021390436148 | $0.63 |
| MICHEL PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000628629853379999 | $0.00 |
| MICHEL PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000913797796 | $0.18 |
| MICHEL PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.400395317409999 | $0.25 |
| MICHEL PETRUS VAN HEST | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 1.0 | $0.88 |
| MICHEL PETRUS VAN HEST | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 2.28 | $6,539.40 |
| MICHEL PETRUS VAN HEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175432441 | $50.00 |
| MICHEL PETRUS VAN HEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43018284382461 | $0.30 |
| MICHEL PETRUS VAN HEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0251048671335 | $42.65 |
| MICHEL PETRUS VAN HEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0080541622097 | $0.00 |
| MICHEL PICHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.03857810366 | $14.35 |
| MICHEL PLOUFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020643960902 | $6.11 |
| MICHEL PLOUFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078801295404 | $1.54 |
| MICHEL PLOUFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00019005701336 | $0.01 |
| MICHEL PLOUFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000017829198896 | $0.00 |
| MICHEL POBLETE IRIARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.379103978589999 | $0.38 |
| MICHEL POBLETE IRIARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.238896153513 | $1.69 |
| MICHEL POBLETE IRIARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0036417734501 | $0.00 |
| MICHEL POBLETE IRIARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00025639548814 | $0.00 |
| MICHEL POUGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.363519088951 | $1.31 |
| MICHEL RABSHINSKY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002642) | ($1.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHEL RABSHINSKY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002642 | $1.00 |
| MICHEL RABSHINSKY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.289097) | ($1.00) |
| MICHEL RABSHINSKY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.289097 | $1.00 |
| MICHEL RABSHINSKY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (527.262615) | ($420.00) |
| MICHEL RABSHINSKY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 527.262615 | $420.00 |
| MICHEL RABSHINSKY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ADA | (528.551712) | ($422.51) |
| MICHEL RABSHINSKY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.351726) | ($0.28) |
| MICHEL RABSHINSKY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.351726 | $0.28 |
| MICHEL RABSHINSKY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.255547) | ($1.00) |
| MICHEL RABSHINSKY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.255547 | $1.00 |
| MICHEL RABSHINSKY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00002642) | ($0.98) |
| MICHEL RABSHINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010215702174 | $0.35 |
| MICHEL RABSHINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4173969417 | $1.97 |
| MICHEL RAMCHANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018274872622 | $0.54 |
| MICHEL RAMCHANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.556911476 | $39.56 |
| MICHEL REVEILLERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026002573812999 | $0.00 |
| MICHEL RINDERHAGEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.550958306) | ($7,283.61) |
| MICHEL RINDERHAGEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $4,082.16 |
| MICHEL RINDERHAGEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,014.17) |
| MICHEL RINDERHAGEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.7 | $1,432.31 |
| MICHEL RINDERHAGEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.6617889964 | $1,300.93 |
| MICHEL RINDERHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000359954648 | $0.00 |
| MICHEL RINDERHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01569502736 | $0.02 |
| MICHEL RINDERHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0286622064956 | $54.87 |
| MICHEL RINDERHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000075267377799 | $0.00 |
| MICHEL ROGULSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021912950098 | $0.00 |
| MICHEL ROGULSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.0848254116 | $17.37 |
| MICHEL ROGULSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00710442757559999 | $0.54 |
| MICHEL ROGULSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0076314045508 | $14.22 |
| MICHEL ROSA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (167.631) | ($112.22) |
| MICHEL ROSA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0033894 | $112.22 |
| MICHEL ROSA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (2,852.24932) | ($1,410.74) |
| MICHEL ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035135251468 | $0.90 |
| MICHEL ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.3609345275631 | $31.88 |
| MICHEL ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037633736228 | $0.07 |
| MICHEL ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4099181031 | $2.99 |
| MICHEL ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6052200898 | $1.47 |
| MICHEL ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 64.180528579 | $2.62 |
| MICHEL ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025433444818 | $49.63 |
| MICHEL ROUSSEAU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 81.4 | $67.50 |
| MICHEL ROUSSEAU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 97.2 | $52.91 |
| MICHEL ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034727880983 | $1.03 |
| MICHEL ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.34563753386999 | $3.29 |
| MICHEL ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025973863584 | $5.07 |
| MICHEL ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.88570742619999 | $2.89 |
| MICHEL ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.18276258726 | $0.07 |
| MICHEL ROUSSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.1113379392 | $6.11 |
| MICHEL ROUX | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00015289 | $0.05 |
| MICHEL ROUX | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.00118017 | $0.12 |
| MICHEL ROUX | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00011954 | $0.04 |
| MICHEL ROUX | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00011414 | $0.03 |
| MICHEL ROUX | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.0001323 | $0.03 |
| MICHEL ROUX | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00011775 | $0.02 |
| MICHEL ROUX | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00105506 | $0.07 |
| MICHEL ROUX | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00011005 | $0.02 |
| MICHEL ROUX | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00015186 | $0.02 |
| MICHEL ROUX | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00011707 | $0.01 |
| MICHEL ROUX | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00010239 | $0.01 |
| MICHEL ROUX | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00010582 | $0.01 |
| MICHEL ROUX | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | LTC | 0.00102139 | $0.05 |
| MICHEL ROUX | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BCH | 0.00010085 | $0.01 |
| MICHEL ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1095038583914 | $0.11 |
| MICHEL ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031942467193 | $0.62 |
| MICHEL ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113737273238 | $33.66 |
| MICHEL ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9489428181 | $1.11 |
| MICHEL ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000101457091887 | $0.00 |
| MICHEL ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000032956739941 | $0.00 |
| MICHEL ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00463754681609999 | $0.02 |
| MICHEL ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000042920564885 | $0.00 |
| MICHEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.16614332979 | $4.20 |
| MICHEL SAHLI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3.136701) | ($3.14) |
| MICHEL SAHLI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013286) | ($402.55) |
| MICHEL SAHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000838602440564 | $3.04 |
| MICHEL SAHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0234048044621739 | $0.02 |
| MICHEL SAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112356953418999 | $33.26 |
| MICHEL SATORRA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6579454921) | ($1,379.93) |
| MICHEL SATORRA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016995) | ($504.79) |
| MICHEL SATORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009834889429363 | $3.62 |
| MICHEL SATORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0093286115708 | $0.01 |
| MICHEL SATORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034481360592402 | $9.46 |
| MICHEL SATORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029598292693 | $0.00 |
| MICHEL SCHMITT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.006257308) | ($2,913.25) |
| MICHEL SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015961119472 | $47.39 |
| MICHEL SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005913045744 | $0.01 |
| MICHEL SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0199112557173889 | $45.24 |
| MICHEL SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.116063338001 | $12.74 |
| MICHEL SCHORLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118453037919 | $0.37 |
| MICHEL SCHÜTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083364952883 | $0.26 |
| MICHEL SETTEMBRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33409491665999 | $1.40 |
| MICHEL SIMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027969420602 | $8.28 |
| MICHEL SIMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14431046457 | $0.17 |
| MICHEL SIMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106300089926999 | $214.06 |
| MICHEL SIMEHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.4189860188089 | $19.64 |
| MICHEL SIVILAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00524836711754206 | $0.01 |
| MICHEL SLIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016705881851 | $0.49 |
| MICHEL SLIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033706056071 | $0.00 |
| MICHEL SLIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017458284791 | $0.00 |
| MICHEL SLIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4406413208 | $2.73 |
| MICHEL SOLDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00161472721353586 | $0.00 |
| MICHEL SONG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |
| MICHEL SONG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (869.318156) | ($869.32) |
| MICHEL SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130598566544 | $3.87 |
| MICHEL SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7650253286 | $6.72 |
| MICHEL SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.070142073587 | $0.62 |
| MICHEL SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8514751238325 | $1.85 |
| MICHEL STALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018255296588 | $54.58 |
| MICHEL STALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036472150687 | $7.09 |
| MICHEL STALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.769093634 | $86.77 |
| MICHEL STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005204600256 | $0.00 |
| MICHEL SUTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001226547617) | ($4.13) |
| MICHEL SUTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001226547617) | ($4.13) |
| MICHEL SUTER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001360252948) | ($4.13) |
| MICHEL SUTER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001360252948) | ($4.13) |
| MICHEL SUTER | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001915317906) | ($4.13) |
| MICHEL SUTER | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001915317906) | ($4.13) |
| MICHEL SUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156842352008 | $46.54 |
| MICHEL SUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 438.991309994 | $446.29 |
| MICHEL SUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007658256033 | $1.49 |
| MICHEL SUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044050948085 | $0.39 |
| MICHEL SUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 23.855849942 | $11.40 |
| MICHEL SUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.035894855 | $0.16 |
| MICHEL TAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026787957832 | $0.00 |
| MICHEL TAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022121119519 | $0.00 |
| MICHEL TAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000452924329189999 | $0.00 |
| MICHEL TAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000069845101312 | $0.00 |
| MICHEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015811246689 | $3.09 |
| MICHEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.38350926014 | $0.24 |
| MICHEL THOMASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079116761553 | $23.42 |
| MICHEL THOMASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0823912094 | $0.92 |
| MICHEL THOMASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5816045438 | $1.23 |
| MICHEL THOMASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0007153181225 | $0.05 |
| MICHEL THÜMMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.66982754001 | $63.59 |
| MICHEL TIKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016818979874 | $0.00 |
| MICHEL TIKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00020767403929 | $0.00 |
| MICHEL TIKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000128252548132999 | $0.00 |
| MICHEL TITULAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.188114006165483 | $0.22 |
| MICHEL TITULAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00039218617038 | $0.00 |
| MICHEL TRIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086235663827 | $266.24 |
| MICHEL TRIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.033302588363 | $0.03 |
| MICHEL TRIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.608670083859999 | $43.39 |
| MICHEL TRUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067769957512 | $0.01 |
| MICHEL TRUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6770394176 | $2.31 |
| MICHEL TRUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5367680036 | $5.97 |
| MICHEL TRUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.043225453049 | $3.16 |
| MICHEL TRUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.8900424668 | $2.81 |
| MICHEL VAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057118487855 | $0.01 |
| MICHEL VAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000138824119442 | $0.03 |
| MICHEL VAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0124777528736 | $0.04 |
| MICHEL VAN DE LUIJTGAARDEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (1.697547946) | ($16.92) |
| MICHEL VAN DE LUIJTGAARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000792137286 | $0.00 |
| MICHEL VAN DE LUIJTGAARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000316045865099999 | $0.00 |
| MICHEL VAN DE LUIJTGAARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000066819096329999 | $0.00 |
| MICHEL VAN DE LUIJTGAARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.016290653060055 | $0.24 |
| MICHEL VAN DE LUIJTGAARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000034374624144 | $0.00 |
| MICHEL VAN DEN BIGGELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039626490717 | $0.00 |
| MICHEL VAN DEN BIGGELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0361606424559999 | $0.04 |
| MICHEL VAN DER AAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000158132823 | $0.00 |
| MICHEL VAN DER AAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00010061323325 | $0.00 |
| MICHEL VAN DER AAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000017803281507999 | $0.00 |
| MICHEL VAN DER AAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019291303435 | $0.00 |
| MICHEL VAN DER AAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000001920263404 | $0.00 |
| MICHEL VAN DER AAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000147075139335 | $0.00 |
| MICHEL VAN DER AAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00068329351378 | $0.00 |
| MICHEL VAN DER WAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (1.467) | ($2.29) |
| MICHEL VAN DER WAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2.284 | $2.29 |
| MICHEL VAN DER WAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SNX | (21.957) | ($72.00) |
| MICHEL VAN DER WAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 70.921 | $72.00 |
| MICHEL VAN DER WAL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (73.0) | ($73.00) |
| MICHEL VAN DER WAL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.040265 | $73.00 |
| MICHEL VAN DER WAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.084) | ($29,652.74) |
| MICHEL VAN DER WAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.188705) | ($275.72) |
| MICHEL VAN DER WAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.010024 | $275.72 |
| MICHEL VAN DER WAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (1,715.474) | ($879.45) |
| MICHEL VAN DER WAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.031822 | $879.45 |
| MICHEL VAN DER WAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | AVAX | (42.12801) | ($786.53) |
| MICHEL VAN DER WAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 784.17 | $786.53 |
| MICHEL VAN DER WAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (784.0) | ($784.00) |
| MICHEL VAN DER WAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0284828 | $784.00 |
| MICHEL VAN DER WAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (15,163.488558) | ($5,237.90) |
| MICHEL VAN DER WAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07041248) | ($1,937.29) |
| MICHEL VAN DER WAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062123193574759 | $214.15 |
| MICHEL VAN DER WAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8601291434988 | $4.68 |
| MICHEL VAN DER WAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6308102269013 | $0.63 |
| MICHEL VAN DER WAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.175869691207 | $8.37 |
| MICHEL VAN DER WAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000230920952616 | $0.03 |
| MICHEL VAN DER WAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 66.86612406012 | $35.58 |
| MICHEL VAN DER WAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.41502517790573 | $18.82 |
| MICHEL VAN DER WAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17992459238 | $10.24 |
| MICHEL VAN DER WAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0136490018499999 | $25.43 |
| MICHEL VAN DRIE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MATIC | 22.42342945 | $14.21 |
| MICHEL VAN DRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158180804668 | $4.68 |
| MICHEL VAN DRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001965596716 | $3.84 |
| MICHEL VAN DRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7066970729 | $1.30 |
| MICHEL VAN DRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.07159247319999 | $2.56 |
| MICHEL VAN DRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.117508675622999 | $1.31 |
| MICHEL VAN DRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8697281699 | $0.89 |
| MICHEL VAN DRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034875097962 | $1.99 |
| MICHEL VAN GOOSWILLIGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014356116046 | $434.29 |
| MICHEL VAN GOOSWILLIGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27754287202 | $566.09 |
| MICHEL VAN GOOSWILLIGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 624.910501513 | $624.91 |
| MICHEL VAN GOOSWILLIGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.80851884109999 | $2.39 |
| MICHEL VAN GOOSWILLIGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.00369135733 | $11.15 |
| MICHEL VAN GOOSWILLIGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 642.270025882 | $642.27 |
| MICHEL VAN GOOSWILLIGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.5355827646 | $1.22 |
| MICHEL VAN STEENDEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.87217441819 | $33.97 |
| MICHEL VAN ZOMEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089549246801 | $26.51 |
| MICHEL VAN ZOMEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005966688556 | $11.64 |
| MICHEL VD LAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116786839652 | $34.57 |
| MICHEL VD LAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018836933673 | $0.02 |
| MICHEL VD LAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072427825321 | $14.12 |
| MICHEL VD LAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.61903243798 | $0.30 |
| MICHEL VERBERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0346292632929999 | $0.03 |
| MICHEL VERHOEVEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.03522454 | $1,401.76 |
| MICHEL VERHOEVEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0008493 | $33.78 |
| MICHEL VERHOEVEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00946205 | $378.66 |
| MICHEL VERHOEVEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00728555 | $288.89 |
| MICHEL VERHOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111178078663 | $31.66 |
| MICHEL VERHOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000687624156869999 | $1.34 |
| MICHEL VIDAL-NAQUET | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.04014003 | $950.36 |
| MICHEL VIDAL-NAQUET | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6828990008) | ($13,000.00) |
| MICHEL VIDAL-NAQUET | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02048697002) | ($390.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHEL VIDAL-NAQUET | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.8336539695 | $15,869.85 |
| MICHEL VIDAL-NAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020497882479 | $59.48 |
| MICHEL VIDAL-NAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.090552221293 | $182.75 |
| MICHEL VIDAL-NAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.067582783486 | $0.07 |
| MICHEL VIDAL-NAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8008685988 | $3.64 |
| MICHEL VIDAL-NAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0619437077569999 | $0.38 |
| MICHEL VIDAL-NAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.884948900999999 | $0.47 |
| MICHEL VILA GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.22807532602 | $35.60 |
| MICHEL VON BURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.145271307373324 | $0.17 |
| MICHEL WALTER PHILIPPE VENITUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000293286451183999 | $11.72 |
| MICHEL WALTER PHILIPPE VENITUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.718162177195224 | $0.50 |
| MICHEL WARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051298367481 | $15.18 |
| MICHEL WARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018974996243 | $3.70 |
| MICHEL WARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.166461475124 | $9.95 |
| MICHEL WARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.050848208304 | $2.01 |
| MICHEL WARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.067537785622 | $0.09 |
| MICHEL WINKELS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (33.0) | ($33.00) |
| MICHEL WINKELS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0008442 | $33.00 |
| MICHEL WINKELS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHEL WINKELS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | DOT | 1.4514 | $25.00 |
| MICHEL WINKELS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (8.0) | ($8.00) |
| MICHEL WINKELS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | SNX | 1.44 | $8.00 |
| MICHEL WINKELS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHEL WINKELS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | LUNC | 0.2894 | $25.00 |
| MICHEL WINKELS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (225.0) | ($225.00) |
| MICHEL WINKELS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | LUNC | 2.62823 | $225.00 |
| MICHEL WINKELS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHEL WINKELS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | DOT | 6.1006 | $100.00 |
| MICHEL WINKELS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| MICHEL WINKELS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | AVAX | 1.93015 | $125.00 |
| MICHEL WINKELS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MICHEL WINKELS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | MATIC | 128.066 | $150.00 |
| MICHEL WINKELS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| MICHEL WINKELS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.026629 | $75.00 |
| MICHEL WINKELS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| MICHEL WINKELS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SOL | 0.79157 | $75.00 |
| MICHEL WINKELS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MICHEL WINKELS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | LUNC | 2.34042 | $200.00 |
| MICHEL WINKELS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHEL WINKELS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.00065 | $25.00 |
| MICHEL WINKELS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (8.0) | ($8.00) |
| MICHEL WINKELS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SNX | 1.736 | $8.00 |
| MICHEL WINKELS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHEL WINKELS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.000653 | $25.00 |
| MICHEL WINKELS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.013039 | $497.85 |
| MICHEL WINKELS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | LUNC | (2.3) | ($199.97) |
| MICHEL WINKELS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | UST | 200.55 | $199.97 |
| MICHEL WINKELS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MICHEL WINKELS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0273 | $1,000.00 |
| MICHEL WINKELS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MICHEL WINKELS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | LUNC | 3.14177 | $250.00 |
| MICHEL WINKELS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MICHEL WINKELS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.02801 | $1,000.00 |
| MICHEL WINKELS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MICHEL WINKELS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | MATIC | 245.58 | $250.00 |
| MICHEL WINKELS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | MATIC | (245.0) | ($256.23) |
| MICHEL WINKELS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.007078 | $256.23 |
| MICHEL WINKELS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.007078) | ($256.11) |
| MICHEL WINKELS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | UST | 255.75 | $256.11 |
| MICHEL WINKELS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MICHEL WINKELS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | LUNC | 6.85373 | $500.00 |
| MICHEL WINKELS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MICHEL WINKELS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | MATIC | 253.116 | $250.00 |
| MICHEL WINKELS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MICHEL WINKELS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | DOT | 18.4163 | $250.00 |
| MICHEL WINKELS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MICHEL WINKELS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | AVAX | 4.66766 | $250.00 |
| MICHEL WINKELS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MICHEL WINKELS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.059097 | $150.00 |
| MICHEL WINKELS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHEL WINKELS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.002904 | $100.00 |
| MICHEL WINKELS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MICHEL WINKELS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 41.7223 | $500.00 |
| MICHEL WINKELS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MICHEL WINKELS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 555.562 | $500.00 |
| MICHEL WINKELS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MICHEL WINKELS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | AVAX | 10.3229 | $500.00 |
| MICHEL WINKELS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| MICHEL WINKELS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.312 | $750.00 |
| MICHEL WINKELS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (31.59) | ($31.59) |
| MICHEL WINKELS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0009531 | $31.59 |
| MICHEL WINKELS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MICHEL WINKELS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 0.88081 | $50.00 |
| MICHEL WINKELS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MICHEL WINKELS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 11.28566 | $500.00 |
| MICHEL WINKELS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (11.28) | ($509.18) |
| MICHEL WINKELS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UST | 565.34 | $509.18 |
| MICHEL WINKELS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MICHEL WINKELS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 2.25047 | $150.00 |
| MICHEL WINKELS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MICHEL WINKELS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SNX | 14.246 | $50.00 |
| MICHEL WINKELS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| MICHEL WINKELS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.641161 | $1,500.00 |
| MICHEL WINKELS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MICHEL WINKELS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.01611 | $500.00 |
| MICHEL WINKELS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| MICHEL WINKELS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 60.28215 | $1,500.00 |
| MICHEL WINKELS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (2,250.0) | ($2,250.00) |
| MICHEL WINKELS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SOL | 35.25377 | $2,250.00 |
| MICHEL WINKELS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MICHEL WINKELS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 18.45427 | $250.00 |
| MICHEL WINKELS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MICHEL WINKELS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 31.89183 | $250.00 |
| MICHEL WINKELS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MICHEL WINKELS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | AVAX | 6.2822 | $250.00 |
| MICHEL WINKELS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MICHEL WINKELS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 23.1353 | $250.00 |
| MICHEL WINKELS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MICHEL WINKELS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 293.032 | $250.00 |
| MICHEL WINKELS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MICHEL WINKELS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 997.507 | $1,000.00 |
| MICHEL WINKELS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| MICHEL WINKELS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 1,516.125 | $1,500.00 |
| MICHEL WINKELS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| MICHEL WINKELS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 1.1636 | $2,500.00 |
| MICHEL WINKELS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| MICHEL WINKELS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 2,527.912 | $2,500.00 |
| MICHEL WINKELS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| MICHEL WINKELS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.086275 | $2,500.00 |
| MICHEL WINKELS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 38,000.0 | $38,000.00 |
| MICHEL WINKELS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (53.46) | ($53.46) |
| MICHEL WINKELS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0017872 | $53.46 |
| MICHEL WINKELS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MICHEL WINKELS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ADA | 81.222 | $50.00 |
| MICHEL WINKELS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MICHEL WINKELS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | DOGE | 612.08 | $50.00 |
| MICHEL WINKELS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MICHEL WINKELS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | DOGE | 618.2 | $50.00 |
| MICHEL WINKELS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MICHEL WINKELS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 90.811 | $50.00 |
| MICHEL WINKELS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | DOGE | (1,230.28) | ($101.35) |
| MICHEL WINKELS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 101.202 | $101.35 |
| MICHEL WINKELS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHEL WINKELS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | DOGE | 1,231.08 | $100.00 |
| MICHEL WINKELS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| MICHEL WINKELS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ADA | 706.091 | $400.00 |
| MICHEL WINKELS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| MICHEL WINKELS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | DOGE | 4,939.5 | $400.00 |
| MICHEL WINKELS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (101.51) | ($101.51) |
| MICHEL WINKELS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ADA | 158.116 | $101.51 |
| MICHEL WINKELS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MICHEL WINKELS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 2,451.582 | $1,000.00 |
| MICHEL WINKELS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| MICHEL WINKELS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ADA | 706.714 | $400.00 |
| MICHEL WINKELS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MICHEL WINKELS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ADA | 891.107 | $500.00 |
| MICHEL WINKELS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHEL WINKELS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.003515 | $100.00 |
| MICHEL WINKELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031202055303 | $91.00 |
| MICHEL WINKELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.139130320763 | $51.23 |
| MICHEL WINKELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020096471152348 | $30.50 |
| MICHEL WINKELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 519.046587999 | $519.05 |
| MICHEL WINKELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.58398754363 | $9.30 |
| MICHEL WINKELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.542322577 | $4.20 |
| MICHEL WINKELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.46664684351 | $12.91 |
| MICHEL WINKELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2863559498727 | $11.66 |
| MICHEL WINKELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.204025539147 | $5.15 |
| MICHEL WINKELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.200134935199 | $0.42 |
| MICHEL WINKELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.9660318179 | $0.20 |
| MICHEL WINKELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 3.87777798534 | $0.41 |
| MICHEL WOJCIECHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5031330442175 | $0.48 |
| MICHEL WOJCIECHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0485060231379999 | $3.55 |
| MICHEL YEFIR GARCIA PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0364448993463299 | $0.03 |
| MICHEL YEFIR GARCIA PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.15691403226 | $0.02 |
| MICHEL ZARA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (9.440754168) | ($93.32) |
| MICHEL ZARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016525653803 | $0.49 |
| MICHEL ZARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13167389181388 | $1.72 |
| MICHELA ADAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019664596809 | $0.58 |
| MICHELA ADAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0392137823529999 | $77.58 |
| MICHELA BERTASA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MICHELA BERTASA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (37,982.928577) | ($37,982.93) |
| MICHELA BERTASA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 19,760.7691 | $19,760.77 |
| MICHELA BERTASA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 22,924.149251 | $22,924.15 |
| MICHELA BERTASA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MICHELA BERTASA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (42,593.171292) | ($42,593.17) |
| MICHELA BERTASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027574274532 | $8.16 |
| MICHELA BERTASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 184.261370297751 | $296.87 |
| MICHELA BERTASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.68619105851 | $71.69 |
| MICHELA BIANCONI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00704682) | ($217.15) |
| MICHELA BIANCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036969741395627 | $1.39 |
| MICHELA BIANCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006989405590135 | $0.01 |
| MICHELA BIANCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007522844256 | $0.01 |
| MICHELA CAPPUZZO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.327636) | ($10,326.26) |
| MICHELA CAPPUZZO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.172502) | ($5,149.87) |
| MICHELA CAPPUZZO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.098421) | ($3,006.37) |
| MICHELA CAPPUZZO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.183744) | ($5,332.92) |
| MICHELA CAPPUZZO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (12,000.0) | ($12,000.00) |
| MICHELA CAPPUZZO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.085475) | ($2,346.19) |
| MICHELA CAPPUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060785543697 | $205.34 |
| MICHELA CAPPUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14927505761927 | $1.34 |
| MICHELA CAPPUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 166.713480913 | $166.71 |
| MICHELA CAPPUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 176.208049427 | $176.21 |
| MICHELA CAPPUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00006667883562 | $0.00 |
| MICHELA CAROLE MULLINS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 475.1376 | $475.14 |
| MICHELA CAROLE MULLINS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MICHELA CAROLE MULLINS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0016365 | $50.00 |
| MICHELA CAROLE MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002306045874 | |
| MICHELA CAROLE MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7954628995109 | $2.66 |
| MICHELA CIMMINO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.083084946) | ($150.95) |
| MICHELA CIMMINO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01600015) | ($480.18) |
| MICHELA CIMMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015358010391998 | $5.23 |
| MICHELA CIMMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000750121904843199 | $1.78 |
| MICHELA DALLAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023679020827 | $0.00 |
| MICHELA DALLAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000031398180239 | $0.00 |
| MICHELA DALLAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016883393365 | $0.00 |
| MICHELA DALLAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016717199208 | $0.02 |
| MICHELA DALLAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00012295187027 | $0.00 |
| MICHELA DALLAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000035492486199 | $0.00 |
| MICHELA DECATALDO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 425.407704 | $425.41 |
| MICHELA DECATALDO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (425.407704) | ($425.41) |
| MICHELA DECATALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.194675970082 | $0.19 |
| MICHELA DENTIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015) | ($454.34) |
| MICHELA DENTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133171595419 | $51.86 |
| MICHELA FUCITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.796437904186 | $105.40 |
| MICHELA LA SALA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (21.701341) | ($21.70) |
| MICHELA LA SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013998363057 | $0.38 |
| MICHELA LA SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.198676563550597 | $0.35 |
| MICHELA LA SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000125791621889999 | $0.00 |
| MICHELA LA SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00028391577617 | $0.08 |
| MICHELA LA SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000014988043 | $0.00 |
| MICHELA LUBRANO LAVADERA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 1,566.7 | $1,566.70 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHELA LUBRANO LAVADERA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MICHELA LUBRANO LAVADERA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0160501 | $500.00 |
| MICHELA LUBRANO LAVADERA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHELA LUBRANO LAVADERA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | LINK | 12.5866 | $100.00 |
| MICHELA LUBRANO LAVADERA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9902738956) | ($2,129.72) |
| MICHELA LUBRANO LAVADERA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHELA LUBRANO LAVADERA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.046613 | $100.00 |
| MICHELA LUBRANO LAVADERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000221141970127 | $5.87 |
| MICHELA LUBRANO LAVADERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00603210101239 | $15.71 |
| MICHELA LUBRANO LAVADERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.391434411 | $28.39 |
| MICHELA LUBRANO LAVADERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2248760335 | $1.40 |
| MICHELA LUBRANO LAVADERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0320866251519999 | $0.23 |
| MICHELA LUBRANO LAVADERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.79362150969999 | $3.79 |
| MICHELA MANENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177418779089999 | $0.53 |
| MICHELA MANENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.438611362586999 | $0.46 |
| MICHELA MANENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023372090073 | $4.56 |
| MICHELA MEDIOLI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.360722183) | ($5.15) |
| MICHELA MEDIOLI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.66709421) | ($3.56) |
| MICHELA MEDIOLI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.06750723827) | ($0.14) |
| MICHELA MEDIOLI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1098540668) | ($0.23) |
| MICHELA MEDIOLI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | 1INCH | (302.778101029) | ($400.00) |
| MICHELA MEDIOLI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| MICHELA MEDIOLI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | XTZ | (109.793588054) | ($303.03) |
| MICHELA MEDIOLI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| MICHELA MEDIOLI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MICHELA MEDIOLI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MICHELA MEDIOLI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.08511741365) | ($0.18) |
| MICHELA MEDIOLI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | CEL | (146.715545849) | ($303.03) |
| MICHELA MEDIOLI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| MICHELA MEDIOLI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MICHELA MEDIOLI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.08257202579) | ($0.17) |
| MICHELA MEDIOLI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07438186469) | ($0.15) |
| MICHELA MEDIOLI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | MANA | 508.0 | $792.55 |
| MICHELA MEDIOLI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | MANA | (506.693640831) | ($763.64) |
| MICHELA MEDIOLI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 252.0 | $252.00 |
| MICHELA MEDIOLI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (252.0) | ($252.00) |
| MICHELA MEDIOLI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.04179936306) | ($1.05) |
| MICHELA MEDIOLI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (0.3045979299) | ($7.65) |
| MICHELA MEDIOLI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (10.111464968) | ($254.00) |
| MICHELA MEDIOLI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 10.845431255 | $272.44 |
| MICHELA MEDIOLI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DASH | 3.0 | $231.06 |
| MICHELA MEDIOLI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | DASH | (2.940872638) | ($216.36) |
| MICHELA MEDIOLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07358602011) | ($0.11) |
| MICHELA MEDIOLI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 155.0 | $163.46 |
| MICHELA MEDIOLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (140.62342785) | ($148.30) |
| MICHELA MEDIOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | UNI | 200.0 | $884.00 |
| MICHELA MEDIOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | UNI | (166.326901284) | ($729.80) |
| MICHELA MEDIOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,323.199611 | $2,323.20 |
| MICHELA MEDIOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.869193289) | ($0.86) |
| MICHELA MEDIOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (216.0) | ($216.00) |
| MICHELA MEDIOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | AAVE | 4.099449611 | $309.00 |
| MICHELA MEDIOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9657703211) | ($0.95) |
| MICHELA MEDIOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (235.0) | ($235.00) |
| MICHELA MEDIOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SNX | 144.393241167 | $359.01 |
| MICHELA MEDIOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.457517635) | ($8.32) |
| MICHELA MEDIOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (252.0) | ($252.00) |
| MICHELA MEDIOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MANA | 506.693640831 | $368.04 |
| MICHELA MEDIOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.366225134) | ($3.31) |
| MICHELA MEDIOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| MICHELA MEDIOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | XTZ | 109.793588054 | $183.36 |
| MICHELA MEDIOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.567466052) | ($16.30) |
| MICHELA MEDIOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (988.0) | ($988.00) |
| MICHELA MEDIOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ZRX | 4,795.23636948 | $1,651.42 |
| MICHELA MEDIOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $97.19 |
| MICHELA MEDIOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.565298864) | ($11.26) |
| MICHELA MEDIOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (529.0) | ($529.00) |
| MICHELA MEDIOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DASH | 14.380872638 | $738.75 |
| MICHELA MEDIOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MANA | 678.0 | $544.64 |
| MICHELA MEDIOLI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MANA | (1,186.0) | ($1,238.18) |
| MICHELA MEDIOLI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2000770464) | ($0.15) |
| MICHELA MEDIOLI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| MICHELA MEDIOLI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3342956066) | ($0.25) |
| MICHELA MEDIOLI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| MICHELA MEDIOLI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.229932135) | ($3.31) |
| MICHELA MEDIOLI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| MICHELA MEDIOLI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 6.229932135 | $3.31 |
| MICHELA MEDIOLI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 281.109041564 | $149.17 |
| MICHELA MEDIOLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.13) | ($0.13) |
| MICHELA MEDIOLI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 844.0 | $844.00 |
| MICHELA MEDIOLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MICHELA MEDIOLI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 151.746 | $50.00 |
| MICHELA MEDIOLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.501166465) | ($0.49) |
| MICHELA MEDIOLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (159.0) | ($159.00) |
| MICHELA MEDIOLI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | COMP | 5.140431288 | $242.19 |
| MICHELA MEDIOLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (453.552) | ($149.68) |
| MICHELA MEDIOLI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 147.313 | $149.68 |
| MICHELA MEDIOLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| MICHELA MEDIOLI | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| MICHELA MEDIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.1600808161291 | $27.80 |
| MICHELA MEDIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.14711733656 | $7.52 |
| MICHELA MEDIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.063694392312 | $2.03 |
| MICHELA MEDIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.867084865804 | $1.56 |
| MICHELA MEDIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.64223482813 | $0.64 |
| MICHELA MEDIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.1204600128 | $0.39 |
| MICHELA MURRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.826264047059 | $7.62 |
| MICHELA PERINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029725800466 | $8.80 |
| MICHELA RIZZI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BNB | (1.186926418) | ($378.12) |
| MICHELA RIZZI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164646) | ($49.40) |
| MICHELA RIZZI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164747) | ($49.16) |
| MICHELA RIZZI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00173187) | ($51.67) |
| MICHELA RIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000166939811 | $0.00 |
| MICHELA RIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01679250935335 | $0.02 |
| MICHELA RIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164748504511601 | $50.06 |
| MICHELA RIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03645588269099 | $0.02 |
| MICHELA RIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000013105171152 | $0.00 |
| MICHELA RIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164896207649073 | $50.10 |
| MICHELA RIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.006790911473104 | $2.49 |
| MICHELA RIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060289644389 | $0.00 |
| MICHELA RIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00910472343669999 | $0.00 |
| MICHELA RIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00059707392062 | $0.00 |
| MICHELA RIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000026961620963 | $0.01 |
| MICHELA RIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173277903020525 | $50.10 |
| MICHELA RIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00686798014009999 | $0.01 |
| MICHELA RIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000124452793209 | $0.00 |
| MICHELA RIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072034633207 | $0.01 |
| MICHELA SILEO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01522127) | ($587.63) |
| MICHELA SILEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127511448895971 | $51.96 |
| MICHELA TAMBURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009489055196999999 | $0.00 |
| MICHELA TAMBURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000086294058164 | $0.00 |
| MICHELA TAMBURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0048244950309 | $0.00 |
| MICHELA TOFFANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007630489987302 | $0.00 |
| MICHELA TONCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.137003345368 | $14.44 |
| MICHELA TONGHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000468768177949999 | $1.39 |
| MICHELA TONGHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2110301515 | $2.21 |
| MICHELA TORESAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (491.566607) | ($491.57) |
| MICHELA TORESAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00305348) | ($91.12) |
| MICHELA TORESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027493622536124 | $0.94 |
| MICHELA TORESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1074074027546 | $5.11 |
| MICHELA VIANELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.82017929318278 | $5.41 |
| MICHELA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 893.4747215648 | $893.23 |
| MICHELA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.00371132 | $14.02 |
| MICHELANGELO BELTRAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009681687853999999 | $0.00 |
| MICHELANGELO BELTRAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043012015005 | $0.00 |
| MICHELANGELO BELTRAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0108875500254 | $0.01 |
| MICHELANGELO BONVINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058435691377 | $1.73 |
| MICHELANGELO BONVINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053349682234 | $0.06 |
| MICHELANGELO BONVINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042077435465 | $8.21 |
| MICHELANGELO BONVINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4429790487 | $5.44 |
| MICHELANGELO BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016616490027 | $0.00 |
| MICHELANGELO BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.508579830042937 | $0.53 |
| MICHELANGELO BUCCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018183171662 | $0.00 |
| MICHELANGELO BUCCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017674788221 | $0.01 |
| MICHELANGELO CALLEGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026068247219 | $0.77 |
| MICHELANGELO CALLEGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028199762648 | $0.01 |
| MICHELANGELO DARGENIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058451695405999 | $0.00 |
| MICHELANGELO DATTOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000794609766599999 | $9.11 |
| MICHELANGELO DATTOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052783781005 | $105.02 |
| MICHELANGELO DATTOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6497848138 | $4.65 |
| MICHELANGELO DATTOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.51574841189999 | $2.21 |
| MICHELANGELO DATTOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.085787456998 | $3.39 |
| MICHELANGELO DATTOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0044903967277 | $1.02 |
| MICHELANGELO FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.187597541 | $1.52 |
| MICHELANGELO GARGIULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.28152303707 | $8.45 |
| MICHELANGELO LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.090078143018584 | $0.10 |
| MICHELANGELO MARANI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00265926) | ($80.64) |
| MICHELANGELO MARANI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11) | ($3,350.32) |
| MICHELANGELO MARANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017681998064 | $55.69 |
| MICHELANGELO MARANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16349167137 | $0.19 |
| MICHELANGELO MORANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00290383032378 | $71.86 |
| MICHELANGELO NALDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082873417791 | $0.25 |
| MICHELANGELO NALDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.063362028954 | $0.06 |
| MICHELANGELO PALMIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.55556647909 | $11.88 |
| MICHELANGELO PENSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005291665210345 | $157.80 |
| MICHELANGELO RICUPATI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165143) | ($63.90) |
| MICHELANGELO RICUPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.644368957806991 | $0.76 |
| MICHELANGELO SEGRETARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126518071632 | $0.37 |
| MICHELANGELO SEGRETARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 98.533722642 | $98.53 |
| MICHELANGELO SEGRETARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 33.241841037 | $33.24 |
| MICHELANGELO SPARAPANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00955734450718459 | $0.01 |
| MICHELANGELO TANSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.95585122529 | $22.09 |
| MICHELANGELO TRAPENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018507431334 | $0.55 |
| MICHELANGELO TRAPENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000099153319986 | $0.02 |
| MICHELANGELO TROYSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.33429512434 | $51.53 |
| MICHELANGELO VULCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008518724014 | $0.00 |
| MICHELANGELO VULCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0036758078783 | $0.00 |
| MICHELE A PREFONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001386154924367 | $52.45 |
| MICHELE A PREFONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00595928959449999 | $11.63 |
| MICHELE AGOSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0577762080188387 | $0.07 |
| MICHELE ALDRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.516093720738 | $0.50 |
| MICHÈLE ALTERMATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17307723001 | $0.20 |
| MICHELE AMANTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000887951564559999 | $2.63 |
| MICHELE AMANTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00273771108119999 | $5.34 |
| MICHELE AMANTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077852894814 | $0.01 |
| MICHELE AMANTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0214312424 | $1.90 |
| MICHELE AMANTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018566054824 | $5.91 |
| MICHELE AMY BEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017944169427 | $53.61 |
| MICHELE AMY BEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0230838672949999 | $0.03 |
| MICHELE AMY BEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088206881654 | $177.95 |
| MICHELE AMY BEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.645093737 | $107.65 |
| MICHELE AMY BEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.100269462 | $25.18 |
| MICHELE AMY BEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356218912759999 | $0.36 |
| MICHELE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000127128865765 | $0.00 |
| MICHELE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037429109957 | $0.07 |
| MICHELE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0090293467448 | $0.01 |
| MICHELE ANDREANI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,057.0 | $1,057.00 |
| MICHELE ANDREANI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| MICHELE ANDREANI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 1,999.894725 | $1,997.97 |
| MICHELE ANDREANI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | CEL | 82.6775 | $178.65 |
| MICHELE ANDREANI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (250.0) | ($250.00) |
| MICHELE ANDREANI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | CEL | 125.8 | $248.87 |
| MICHELE ANDREANI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 139.5 | $147.12 |
| MICHELE ANDREANI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,181.0 | $1,181.00 |
| MICHELE ANDREANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.73690484997 | $59.59 |
| MICHELE ANDREANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.217063712 | $15.22 |
| MICHELE ANDREANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 6.425310687 | $6.43 |
| MICHELE ANDREANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.087946997 | $1.09 |
| MICHELE ANDRICH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (5.0) | ($1,262.40) |
| MICHELE ANDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.7710605236357 | $42.64 |
| MICHELE ANGELO SAVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041448436249 | $0.00 |
| MICHELE ANGELO SAVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024918976561 | $0.00 |
| MICHELE ANGELO SAVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009150364983 | $0.00 |
| MICHELE ANGELO SAVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0033311364057 | $0.00 |
| MICHELE ANGELO SAVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0960932611 | $0.09 |
| MICHELE ANGILERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004982902009 | $0.01 |
| MICHELE ANTONETTI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 120.0 | $120.00 |
| MICHELE ANTONETTI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (110.0) | ($110.00) |
| MICHELE ANTONETTI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| MICHELE ANTONETTI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125704) | ($36.90) |
| MICHELE ANTONETTI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00212108 | $61.36 |
| MICHELE ANTONETTI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00212488) | ($62.68) |
| MICHELE ANTONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013823107925288 | $0.46 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHELE ANTONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49873878171473 | $0.98 |
| MICHELE ANTONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2754912992246 | $0.28 |
| MICHELE ANZIVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008600340979 | $0.00 |
| MICHELE ANZIVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000028454781093 | $0.00 |
| MICHELE ANZIVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000016205477569999 | $0.00 |
| MICHELE ANZIVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000048901369974 | $0.00 |
| MICHELE APOLLONIA CHRISTA BLANDINE MAURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062492095323 | $19.39 |
| MICHELE APRUZZESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032932849948 | $0.04 |
| MICHELE ARBITELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000122620690739999 | $0.00 |
| MICHELE ARBITELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076333701614 | $0.01 |
| MICHELE ARBITELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0071878900675 | $0.01 |
| MICHELE ARCIUOLO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.01577167 | $462.16 |
| MICHELE ARCIUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002598455438656 | $53.13 |
| MICHELE ARPAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021297152208 | $6.30 |
| MICHELE ARPAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00252618312149999 | $0.00 |
| MICHELE AUDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118086520771 | $0.35 |
| MICHELE AUDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042756649279 | $84.84 |
| MICHELE AUDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.151695621317 | $34.38 |
| MICHELE BAGLIONI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (17.39) | ($17.39) |
| MICHELE BAGLIONI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012129) | ($486.33) |
| MICHELE BAGLIONI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (70.41) | ($70.41) |
| MICHELE BAGLIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003057319954605 | $1.23 |
| MICHELE BAGLIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05188946030218 | $0.05 |
| MICHELE BAGLIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.23539620528269 | $0.24 |
| MICHELE BAGLIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00020470240699 | $0.00 |
| MICHELE BAGLIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0027093339257 | $0.00 |
| MICHELE BAGOZZI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.057) | ($1,793.16) |
| MICHELE BAGOZZI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (3.138148542) | ($6,627.83) |
| MICHELE BAGOZZI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0952617) | ($3,020.56) |
| MICHELE BAGOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010132758214708 | $35.67 |
| MICHELE BAGOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.163940214135072 | $0.19 |
| MICHELE BAGOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0157702889459949 | $43.41 |
| MICHELE BALDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029562975697 | $0.00 |
| MICHELE BALDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008907770285 | $0.00 |
| MICHELE BALDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00239880551789999 | $0.00 |
| MICHELE BALDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005590885647 | $0.00 |
| MICHELE BALDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005935002886 | $0.01 |
| MICHELE BALDO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.06889099 | $208.48 |
| MICHELE BALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106950530325 | $3.17 |
| MICHELE BALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028464757805 | $5.48 |
| MICHELE BALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.921327921569999 | $0.92 |
| MICHELE BARBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.219596830638268 | $0.39 |
| MICHELE BARTOLOZZI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (20.0) | ($13.85) |
| MICHELE BARTOLOZZI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | CEL | (125.0) | ($80.35) |
| MICHELE BARTOLOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.7276041242068 | $38.48 |
| MICHELE BELLOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126179145938 | $0.37 |
| MICHELE BELLOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00076054353639 | $0.00 |
| MICHELE BELLOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5719476861 | $3.57 |
| MICHELE BENERICETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094027377623 | $2.78 |
| MICHELE BENERICETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036850953925 | $0.07 |
| MICHELE BENERICETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0928123344299999 | $0.09 |
| MICHELE BENERICETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014582063098 | $0.00 |
| MICHELE BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.721128919 | $7.97 |
| MICHELE BERARDI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0086096) | ($257.97) |
| MICHELE BERARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00572833520839782 | $201.67 |
| MICHELE BERTOLACCI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (43.292) | ($30.93) |
| MICHELE BERTOLACCI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0010317 | $30.93 |
| MICHELE BERTOLACCI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.566146164) | ($1,003.99) |
| MICHELE BERTOLACCI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | XRP | (5,000.0) | ($1,956.93) |
| MICHELE BERTOLACCI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2314033) | ($6,876.65) |
| MICHELE BERTOLACCI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | DOT | (7.191377567) | ($66.95) |
| MICHELE BERTOLACCI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | LTC | (1.60104) | ($100.26) |
| MICHELE BERTOLACCI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000183) | ($5.76) |
| MICHELE BERTOLACCI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | MATIC | 8.883 | $5.76 |
| MICHELE BERTOLACCI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.000634) | ($1.21) |
| MICHELE BERTOLACCI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 1.615 | $1.21 |
| MICHELE BERTOLACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015560082998373 | $54.08 |
| MICHELE BERTOLACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.905573782652 | $12.59 |
| MICHELE BERTOLACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049556274053045 | $11.83 |
| MICHELE BERTOLACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.054135787006 | $0.03 |
| MICHELE BERTOLACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09889384598416 | $1.30 |
| MICHELE BIAGINI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01164558) | ($352.28) |
| MICHELE BIAGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006397288429 | $2.38 |
| MICHELE BIAGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.495557556237584 | $0.41 |
| MICHELE BIANCALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031443557881 | $0.00 |
| MICHELE BIANCALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018999630175 | $0.02 |
| MICHELE BLASNGAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011856202252 | $0.00 |
| MICHELE BODECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037513373156 | $0.00 |
| MICHELE BONARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097992180311 | $0.29 |
| MICHELE BONARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074725314327 | $0.01 |
| MICHELE BONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110443589284 | $32.69 |
| MICHELE BONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00257872338499999 | $5.03 |
| MICHELE BORLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001787960402 | $53.13 |
| MICHELE BORLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020007706476 | $39.04 |
| MICHELE BORLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.78567832409999 | $3.79 |
| MICHELE BORLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0662402013 | $5.60 |
| MICHELE BORLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9839637301 | $2.50 |
| MICHELE BORLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49353363176 | $5.48 |
| MICHELE BORLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033231353552 | $0.29 |
| MICHELE BORLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7849396656 | $6.10 |
| MICHELE BORLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0265762562379999 | $1.59 |
| MICHELE BORLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06500977467 | $3.70 |
| MICHELE BORSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031322003741 | $0.93 |
| MICHELE BORSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.70953751 | $16.14 |
| MICHELE BORSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0087900537667 | $0.64 |
| MICHELE BOTTA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.000469) | ($13.67) |
| MICHELE BOTTA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0066312 | $194.47 |
| MICHELE BOTTA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003763) | ($109.91) |
| MICHELE BOTTA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.000169) | ($4.99) |
| MICHELE BOTTA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00348869) | ($104.68) |
| MICHELE BOTTA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 111.0 | $111.00 |
| MICHELE BOTTA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0065872 | $192.18 |
| MICHELE BOTTA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (111.0) | ($111.00) |
| MICHELE BOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011116990181369 | $252.07 |
| MICHELE BOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0521194321194094 | $0.05 |
| MICHELE BOTTARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3913128950385 | $0.38 |
| MICHELE BOTTARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6768395443 | $1.68 |
| MICHELE BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112804591511 | $0.33 |
| MICHELE BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086655807608 | $16.91 |
| MICHELE BOZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00199338458939999 | $59.85 |
| MICHELE BOZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042556000719 | $8.30 |
| MICHELE BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.090970256663 | $0.07 |
| MICHELE BRIANA OSTER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.04924238714 | $137.50 |
| MICHELE BRUNELLI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00829116 | $323.70 |
| MICHELE BRUNELLI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.005965 | $205.53 |
| MICHELE BRUNELLI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (37.766792) | ($1,237.21) |
| MICHELE BRUNELLI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 750.0 | $329.76 |
| MICHELE BRUNELLI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (750.069409) | ($427.68) |
| MICHELE BRUNELLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001263) | ($2.38) |
| MICHELE BRUNELLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.353737) | ($665.95) |
| MICHELE BRUNELLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (0.035124) | ($1.59) |
| MICHELE BRUNELLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (8.875) | ($407.72) |
| MICHELE BRUNELLI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.36259342 | $554.39 |
| MICHELE BRUNELLI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| MICHELE BRUNELLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (105.19) | ($105.19) |
| MICHELE BRUNELLI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0037322 | $105.19 |
| MICHELE BRUNELLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (105.14) | ($105.14) |
| MICHELE BRUNELLI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0037756 | $105.14 |
| MICHELE BRUNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130031762821 | $37.74 |
| MICHELE BRUNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.252778694302297 | $0.21 |
| MICHELE BRUNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00942041540469999 | $18.54 |
| MICHELE BRUNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4385890142 | $1.44 |
| MICHELE BRUNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0694085414666609 | $0.04 |
| MICHELE BRUNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000000000105493499999999 | $0.00 |
| MICHELE BRUNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000000252150186 | $0.00 |
| MICHELE BRUNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.176403289387999 | $11.45 |
| MICHELE BRUNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.19410824012 | $14.56 |
| MICHELE BRUNELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108849339485 | $32.22 |
| MICHELE BRUNELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015632465741 | $0.02 |
| MICHELE BRUNELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007445091 | $0.01 |
| MICHELE BRUNELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022716497665 | $0.00 |
| MICHELE BRUNELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000378120146319999 | $0.00 |
| MICHELE BRUNO LOMURNO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 0.2189989 | $23.19 |
| MICHELE BRUNO LOMURNO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.2999989 | $29.70 |
| MICHELE BRUNO LOMURNO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.549 | $43.91 |
| MICHELE BRUNO LOMURNO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (1.081) | ($0.71) |
| MICHELE BRUNO LOMURNO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0000225 | $0.71 |
| MICHELE BRUNO LOMURNO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00031844) | ($9.99) |
| MICHELE BRUNO LOMURNO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00138343) | ($43.40) |
| MICHELE BRUNO LOMURNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001679373929 | $50.00 |
| MICHELE BRUNO LOMURNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.85959346600655 | $1.67 |
| MICHELE BUGANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160687931001 | $0.48 |
| MICHELE BUGANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001900102211 | $0.00 |
| MICHELE BUGANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5739343399 | $3.57 |
| MICHELE BUGANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000995066035359999 | $0.00 |
| MICHELE BURINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.437511077623329 | $0.40 |
| MICHELE C NASSO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001202) | ($47.49) |
| MICHELE C NASSO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOT | (27.342839) | ($500.18) |
| MICHELE C NASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120256171979504 | $50.01 |
| MICHELE C NASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0922936564451699 | $1.67 |
| MICHELE CACCIAPUOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050565577906 | $0.01 |
| MICHELE CACCIAPUOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000632424413223 | $0.01 |
| MICHELE CANNELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083109938997 | $24.60 |
| MICHELE CANNELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.64910120823 | $27.75 |
| MICHELE CANNELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.098290461658 | $0.10 |
| MICHELE CANNELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4353435539 | $0.06 |
| MICHELE CANNELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.20195772981 | $0.10 |
| MICHELE CANNELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.15805333902 | $0.08 |
| MICHELE CANNELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0029751662559 | $0.32 |
| MICHELE CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078278132542 | $242.70 |
| MICHELE CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.819404778 | $34.82 |
| MICHELE CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7480299432 | $10.11 |
| MICHELE CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.017579292628 | $1.33 |
| MICHELE CAPITANIO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3071085661) | ($568.29) |
| MICHELE CAPITANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086771679767 | $0.01 |
| MICHELE CAPITANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025633352087191 | $6.19 |
| MICHELE CAPOBIANCO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 408.679755 | $408.68 |
| MICHELE CAPOBIANCO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (408.679755) | ($408.68) |
| MICHELE CAPOBIANCO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016817) | ($52.66) |
| MICHELE CAPOBIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001681708 | $50.00 |
| MICHELE CAPOBIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.72255494122901 | $1.93 |
| MICHELE CAPUOZZO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0006823 | $21.74 |
| MICHELE CAPUOZZO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.016208 | $39.41 |
| MICHELE CAPUOZZO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.7504 | $23,945.36 |
| MICHELE CAPUOZZO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 8.095 | $19,503.61 |
| MICHELE CAPUOZZO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000689) | ($19.99) |
| MICHELE CAPUOZZO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011157) | ($20.02) |
| MICHELE CAPUOZZO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.75055357) | ($21,795.94) |
| MICHELE CAPUOZZO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (8.100051) | ($14,522.06) |
| MICHELE CAPUOZZO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (86.7696) | ($70.37) |
| MICHELE CAPUOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016027734956 | $4.89 |
| MICHELE CAPUOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.434435151748 | $67.94 |
| MICHELE CARDETTA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ADA | (196.619558) | ($159.91) |
| MICHELE CARDETTA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00276231 | $100.76 |
| MICHELE CARDETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035666185795 | $10.44 |
| MICHELE CARDETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043262080201 | $8.44 |
| MICHELE CARDETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.8077962694 | $5.81 |
| MICHELE CARDETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4771865068965 | $0.43 |
| MICHELE CARDETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7187232246 | $3.72 |
| MICHELE CARDONI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,877.698866) | ($2,877.70) |
| MICHELE CARDONI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.628271387) | ($1,168.26) |
| MICHELE CARDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033339549135 | $0.92 |
| MICHELE CARDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.9875666505 | $13.44 |
| MICHELE CARDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030279179703837 | $6.96 |
| MICHELE CARDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.4773441603499 | $3.48 |
| MICHELE CARDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0829877252609999 | $2.95 |
| MICHELE CARDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017667936464 | $5.35 |
| MICHELE CARLO RUTIGLIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098700294764215 | $0.01 |
| MICHELE CARNIELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.2292818589 | $33.31 |
| MICHELE CAROFIGLIO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00038408) | ($14.83) |
| MICHELE CAROFIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0203556559781 | $0.04 |
| MICHELE CAROZZA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01742741) | ($516.67) |
| MICHELE CAROZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014381506168854 | $53.83 |
| MICHELE CARRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008342112182 | $0.03 |
| MICHELE CARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020902301078 | $62.18 |
| MICHELE CARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016340894556 | $31.88 |
| MICHELE CARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15234883488 | $0.15 |
| MICHELE CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065258471459 | $0.00 |
| MICHELE CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039918035194 | $0.00 |
| MICHELE CASAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029019005433 | $0.86 |
| MICHELE CASAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.05013888914 | $0.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHELE CASAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7238699362 | $9.31 |
| MICHELE CASTELLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000798493825829999 | $23.63 |
| MICHELE CASTELLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00229035381719999 | $4.47 |
| MICHELE CASTRO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000091066185762999 | $0.00 |
| MICHELE CATERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001657609786 | $0.49 |
| MICHELE CATERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073645666652 | $14.37 |
| MICHELE CAZZAMALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000358212340873099 | $0.00 |
| MICHELE CELLUCCI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BNB | 0.242892207 | $94.78 |
| MICHELE CELLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00740784247929999 | $229.54 |
| MICHELE CELLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.98203829037203 | $4.53 |
| MICHELE CELLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.140806751999999 | $285.71 |
| MICHELE CELLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 253.314258326 | $199.61 |
| MICHELE CELLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.070025430604 | $0.04 |
| MICHELE CELLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00050266732478 | $0.00 |
| MICHELE CELLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.22947072379999 | $0.47 |
| MICHELE CELLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014060486107 | $0.05 |
| MICHELE CELLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000065650453205 | $0.01 |
| MICHELE CELLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.24218442269 | $77.00 |
| MICHELE CELLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00066493653866 | $0.00 |
| MICHELE CELLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3203892757 | $0.05 |
| MICHELE CELLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12398353794 | $7.06 |
| MICHELE CELLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00030732353995 | $0.00 |
| MICHELE CELLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.57254541444 | $0.30 |
| MICHELE CELLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000091701793929 | $0.00 |
| MICHELE CELLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000595564260761 | $0.00 |
| MICHELE CELLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000344194393959999 | $0.00 |
| MICHELE CELLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.68676042966 | $0.92 |
| MICHELE CERCIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00321858722995713 | $0.00 |
| MICHELE CESARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0147054062959999 | $0.01 |
| MICHELE CESARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0448522366119999 | $0.04 |
| MICHÈLE CHESNEAU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.005391) | ($10.00) |
| MICHÈLE CHESNEAU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 14.583 | $10.00 |
| MICHÈLE CHESNEAU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.537927) | ($1,000.25) |
| MICHÈLE CHESNEAU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 1,461.362 | $1,000.25 |
| MICHÈLE CHESNEAU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | AVAX | 23.0 | $548.38 |
| MICHÈLE CHESNEAU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | CEL | 1,418.5 | $954.27 |
| MICHÈLE CHESNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.9453048700099 | $95.06 |
| MICHÈLE CHESNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.07663622187 | $1.45 |
| MICHELE CHIARAMONDIA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 40,036.877848 | $31,822.00 |
| MICHELE CHIARAMONDIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (10,000.0) | ($5,458.53) |
| MICHELE CHIARAMONDIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (15,069.0) | ($8,081.14) |
| MICHELE CHIARAMONDIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XRP | (12,000.0) | ($6,258.24) |
| MICHELE CHIARAMONDIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XRP | (15,000.0) | ($7,837.17) |
| MICHELE CHIARAMONDIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XRP | (20,000.0) | ($10,425.08) |
| MICHELE CHIARAMONDIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (15,500.0) | ($6,012.06) |
| MICHELE CHIARAMONDIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (15,000.0) | ($5,803.25) |
| MICHELE CHIARAMONDIA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XRP | (10,000.0) | ($4,150.33) |
| MICHELE CHIARAMONDIA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | XRP | (40,000.0) | ($16,753.73) |
| MICHELE CHIARAMONDIA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | XRP | (20,000.0) | ($8,380.21) |
| MICHELE CHIARAMONDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000082666513515 | $0.00 |
| MICHELE CHIARAMONDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3,311.084811929 | $1,607.83 |
| MICHELE CHIEREGHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046300376573 | $0.14 |
| MICHELE CHIEREGHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000022737675665 | $0.00 |
| MICHELE CIAMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000144734186381 | $0.00 |
| MICHELE CIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026622591084 | $0.08 |
| MICHELE CIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016660114042 | $0.02 |
| MICHELE CIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017113458273 | $0.03 |
| MICHELE CIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000546745903229999 | $0.00 |
| MICHELE CIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000079592302107999 | $0.00 |
| MICHELE CICCHELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00179719513557889 | $0.00 |
| MICHELE CILIBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016453808685 | $0.49 |
| MICHELE CINQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152760591897 | $45.25 |
| MICHELE CINQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.066137535502 | $0.08 |
| MICHELE CINQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00428987580119999 | $8.37 |
| MICHELE CINQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.6039829106 | $6.03 |
| MICHELE CINQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.95553931559999 | $21.73 |
| MICHELE CINQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.83643449959999 | $19.94 |
| MICHELE CIRCELLI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.01166729111 | $35.37 |
| MICHELE CIRCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.42956047395 | $1.59 |
| MICHELE CIRCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001543776638 | $0.29 |
| MICHELE CIRCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19842434007 | $0.20 |
| MICHELE CIRCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6499310122 | $1.31 |
| MICHELE CIRCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.34737640749 | $0.07 |
| MICHELE COCOMAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013255501765 | $0.00 |
| MICHELE COCOMAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048334358003 | $0.00 |
| MICHELE COCOMAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000485967752059999 | $0.00 |
| MICHELE COCOMAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014806575291 | $0.00 |
| MICHELE COGLIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049511725789 | $0.01 |
| MICHELE COLAZZO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| MICHELE COLAZZO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| MICHELE COLAZZO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (49,000.0) | ($49,000.00) |
| MICHELE COLAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 246.7093618521 | $265.97 |
| MICHELE COLAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.5305500057 | $7.87 |
| MICHELE COLAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2,971.85963721499 | $2,971.86 |
| MICHELE COLAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.03252991559 | $10.35 |
| MICHELE COMPETIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036892767904 | $0.72 |
| MICHELE CONTICELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157473776098 | $4.66 |
| MICHELE CONTICELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024666510576 | $0.03 |
| MICHELE CONTICELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000891982076079999 | $0.00 |
| MICHELE CORETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158998847423 | $0.47 |
| MICHELE CORETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28890747224 | $0.34 |
| MICHELE CORETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000585006966239999 | $1.14 |
| MICHELE CORETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.58494375359 | $0.58 |
| MICHELE CORETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000120195275257 | $0.00 |
| MICHELE CORETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.100940533151999 | $0.10 |
| MICHELE CORETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000121835084112 | $0.01 |
| MICHELE CORETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00038256795326 | $0.03 |
| MICHELE COREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000251806887989999 | $0.75 |
| MICHELE COREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.45304026888 | $0.28 |
| MICHELE CORONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.575131079419199 | $0.55 |
| MICHELE CORONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000581470180869999 | $0.00 |
| MICHELE CORTOPASSI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MICHELE CORTOPASSI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| MICHELE CORTOPASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001314682373 | $50.00 |
| MICHELE CORTOPASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.60112186911239 | $2.29 |
| MICHELE CROCIANELLI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000824) | ($26.05) |
| MICHELE CROCIANELLI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (433.28) | ($433.28) |
| MICHELE CROCIANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008008143029452 | $0.27 |
| MICHELE CROCIANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.8248285459287 | $4.82 |
| MICHELE CRONIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.32344847) | ($10,001.71) |
| MICHELE CRONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013761236389307 | $51.31 |
| MICHELE CUCCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018733854411 | $0.00 |
| MICHELE CUCCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000252725017 | $0.01 |
| MICHELE CUNEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.68723557239 | $9.38 |
| MICHELE CUNEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014668114076 | $28.62 |
| MICHELE CURCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.947203183799 | $3.35 |
| MICHELE CURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006362167623 | $0.02 |
| MICHELE CURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7197398279 | $6.91 |
| MICHELE CURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003208693519 | $0.00 |
| MICHELE DALLA LIBERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0419901563 | $1.21 |
| MICHELE DANELLI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0034 | $137.68 |
| MICHELE DANELLI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.045 | $135.29 |
| MICHELE DANELLI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.025 | $49.32 |
| MICHELE DANELLI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0094 | $297.72 |
| MICHELE DANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033574068976 | $9.47 |
| MICHELE DANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00235463848259999 | $4.40 |
| MICHELE DANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.59706875619999 | $5.40 |
| MICHELE DANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0862925908749999 | $0.96 |
| MICHELE DANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015325877972 | $0.14 |
| MICHELE DANESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.064212825389 | $10.36 |
| MICHELE DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053743373628 | $1.59 |
| MICHELE DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036451829397 | $0.04 |
| MICHELE DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00430294474709999 | $8.38 |
| MICHELE DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28979525377 | $3.22 |
| MICHELE DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.742429459 | $18.74 |
| MICHELE DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01491680234 | $4.75 |
| MICHELE DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 15.230127655 | $15.23 |
| MICHELE DE IULIO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24) | ($8,634.68) |
| MICHELE DE IULIO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09418055) | ($2,865.16) |
| MICHELE DE IULIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165214012553949 | $59.79 |
| MICHELE DE IULIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016146594635 | $0.00 |
| MICHELE DE LAURENTIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006387) | ($193.19) |
| MICHELE DE LAURENTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021499419322 | $6.63 |
| MICHELE DE LAURENTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001495877224789 | $0.00 |
| MICHELE DE LAURENTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032567346253 | $6.35 |
| MICHELE DE LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161870171469999 | $48.10 |
| MICHELE DE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038565088738 | $0.00 |
| MICHELE DE MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00010164335317292 | $0.00 |
| MICHELE DE MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0100808217240999 | $0.01 |
| MICHELE DE SANCTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000289182554629999 | $0.86 |
| MICHELE DE SANCTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016225113777 | $0.02 |
| MICHELE DE SANCTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013708896117 | $0.01 |
| MICHELE DE SIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065132699586 | $0.00 |
| MICHELE DE SIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21553901583 | $0.25 |
| MICHELE DE SIENA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 2,505.399464 | $2,505.40 |
| MICHELE DE SIENA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,505.399464) | ($2,505.40) |
| MICHELE DE SIENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009696412876068 | $0.01 |
| MICHELE DE SIENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.4487018094884 | $9.68 |
| MICHELE DE SIENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.07243075349 | $0.00 |
| MICHELE DE SIENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034026539061 | $1.94 |
| MICHELE DEBIASI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |
| MICHELE DEBIASI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| MICHELE DEBIASI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MICHELE DEBIASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013590235247 | $0.00 |
| MICHELE DEBIASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.9964943339999 | $63.00 |
| MICHELE DEBIASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 56.9658768089999 | $56.97 |
| MICHELE DEL PRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149715767902 | $51.82 |
| MICHELE DELLA PEPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000667432987 | $0.00 |
| MICHELE DELLA PEPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027747702836 | $0.00 |
| MICHELE DELLA PEPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000308913747599999 | $0.01 |
| MICHELE DELLAPOETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110869886939132 | $0.13 |
| MICHELE DI LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020710971266 | $62.28 |
| MICHELE DI ROSA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (458.976169) | ($458.98) |
| MICHELE DI ROSA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00283051) | ($89.75) |
| MICHELE DI ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024623229328956 | $0.85 |
| MICHELE DI ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5266445004786 | $4.53 |
| MICHELE DI SCIUVA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (3.361224428) | ($5,885.24) |
| MICHELE DI SCIUVA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.62) |
| MICHELE DI SCIUVA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.790061) | ($23,401.61) |
| MICHELE DI SCIUVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044429936218303 | $155.84 |
| MICHELE DI SCIUVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026643014407487 | $64.54 |
| MICHELE DI SCIUVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.086056917839 | $0.09 |
| MICHELE DI SCIUVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025511149114 | $0.02 |
| MICHELE DI SCIUVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0093286337206 | $0.01 |
| MICHELE DI SCIUVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.024083890184 | $2.64 |
| MICHELE DI SCIUVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.05390673849 | $0.05 |
| MICHELE DI STEFANO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 37.90594245 | $101,947.18 |
| MICHELE DI STEFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059400489865 | $183.54 |
| MICHELE DI STEFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000217645521609999 | $0.00 |
| MICHELE DI STEFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.252974679031982 | $393.20 |
| MICHELE DI STEFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000201598564819999 | $0.00 |
| MICHELE DI STEFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00876144859849999 | $0.01 |
| MICHELE DI STEFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00060462734442 | $0.04 |
| MICHELE DI STEFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0024755384441 | $0.56 |
| MICHELE DI STEFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00015286370432 | $0.01 |
| MICHELE DIAMANTI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00126147 | $49.84 |
| MICHELE DIAMANTI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001679149711) | ($3.27) |
| MICHELE DIAMANTI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01877471) | ($568.14) |
| MICHELE DIAMANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00430900060827842 | $155.06 |
| MICHELE DIAMANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013518543881741 | $0.03 |
| MICHELE DIMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002446277532 | $0.00 |
| MICHELE DIMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000023772307531 | $0.00 |
| MICHELE DONÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110242013432 | $3.26 |
| MICHELE DONÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025160603197 | $0.00 |
| MICHELE DONÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16785573167 | $1.87 |
| MICHELE DONÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.771943133 | $0.26 |
| MICHELE DONÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022552137969 | $0.17 |
| MICHELE DONÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.26404473247 | $0.60 |
| MICHELE DONÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.40994396359 | $0.63 |
| MICHELE DONATI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0109207 | $346.94 |
| MICHELE DONATI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00019865 | $5.92 |
| MICHELE DONATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001166604885253 | $3.00 |
| MICHELE DONZELLI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (224.771954) | ($224.77) |
| MICHELE DONZELLI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05149846) | ($1,551.19) |
| MICHELE DONZELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045647113683164 | $15.68 |
| MICHELE DONZELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045070207269 | $0.01 |
| MICHELE DONZELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5998686622 | $2.26 |
| MICHELE DONZELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3007279266956 | $2.30 |
| MICHELE DUROCHER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.259179524) | ($2,620.11) |
| MICHELE DUROCHER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.259179524 | $2,620.11 |
| MICHELE DUROCHER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001411733961) | ($2.86) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHELE DUROCHER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001411733961 | $2.86 |
| MICHELE DUROCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107573691486 | $104.43 |
| MICHELE DUROCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007110288684479 | $19.13 |
| MICHELE EARL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,018.0) | ($1,018.00) |
| MICHELE EARL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SOL | (23.937113) | ($1,076.74) |
| MICHELE EARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131934574779 | $39.05 |
| MICHELE EARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.828972228283 | $4.83 |
| MICHELE EARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00093067119988 | $0.01 |
| MICHELE EARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18752485408882 | $13.59 |
| MICHELE EARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.31520083073 | $17.94 |
| MICHELE EARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.026673397898 | $0.03 |
| MICHELE ELLIOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (23.591) | ($7.34) |
| MICHELE ELLIOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.004812 | $7.34 |
| MICHELE ELLIOTT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.580537) | ($3,814.34) |
| MICHELE ELLIOTT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (252.391191) | ($1,956.03) |
| MICHELE ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000010967186199999 | $0.00 |
| MICHELE ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22820806858776 | $0.31 |
| MICHELE ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0247524761502729 | $56.75 |
| MICHELE ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.9134167953508 | $49.27 |
| MICHELE ELLISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134607057801 | $39.84 |
| MICHELE ELLISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0520919075379999 | $103.83 |
| MICHELE ELLISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2252146628 | $1.76 |
| MICHELE ELLISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 89.877317028 | $56.43 |
| MICHELE ELLISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17391209497 | $0.03 |
| MICHELE ELLISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0094937937143 | $0.69 |
| MICHELE ELLISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00268728286599999 | $0.61 |
| MICHELE ELLISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00177101156659999 | $0.13 |
| MICHELE ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024044349573694 | $0.00 |
| MICHELE ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015502506884 | $0.00 |
| MICHELE FARUOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00420061870056506 | $0.00 |
| MICHELE FARUOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000010486518218999 | $0.00 |
| MICHELE FASNACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076499724824 | $22.64 |
| MICHELE FASNACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3210569914 | $3.87 |
| MICHELE FASNACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036352850708 | $71.72 |
| MICHELE FAVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021021502253 | $0.06 |
| MICHELE FAVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033855027214 | $0.07 |
| MICHELE FEDRIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00725172093033817 | $0.01 |
| MICHELE FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05394127326048 | $0.05 |
| MICHELE FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00199231929119999 | $0.00 |
| MICHELE FERRARI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002567) | ($98.91) |
| MICHELE FERRARI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (3.5) | ($8,553.36) |
| MICHELE FERRARI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.000549) | ($32,958.50) |
| MICHELE FERRARI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (24.50822) | ($50,095.05) |
| MICHELE FERRARI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000256) | ($7.67) |
| MICHELE FERRARI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009119) | ($18.96) |
| MICHELE FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00337177313590333 | $131.01 |
| MICHELE FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106330744186 | $0.01 |
| MICHELE FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13483873030416 | $370.72 |
| MICHELE FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000014393388364 | $0.00 |
| MICHELE FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000058473151001 | $0.00 |
| MICHELE FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0019882277422 | $0.00 |
| MICHELE FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00106139007637 | $0.00 |
| MICHELE FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000034305840686 | $0.00 |
| MICHELE FILANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000333530314 | $0.00 |
| MICHELE FILANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0285917946383066 | $0.03 |
| MICHELE FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.184663288156 | $1.15 |
| MICHELE FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035762696157 | $70.51 |
| MICHELE FORLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00935996549689999 | $0.01 |
| MICHELE FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129960193315 | $0.38 |
| MICHELE FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00541628131709999 | $10.57 |
| MICHELE FULVI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.000227 | $9.22 |
| MICHELE FULVI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.00044435 | $0.05 |
| MICHELE FULVI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00013908 | $0.05 |
| MICHELE FULVI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.00027965 | $0.03 |
| MICHELE FULVI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00006544 | $0.02 |
| MICHELE FULVI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00082992) | ($32.00) |
| MICHELE FULVI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | DOT | (3.817028383) | ($61.45) |
| MICHELE FULVI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00007413 | $0.02 |
| MICHELE FULVI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.0003629 | $0.03 |
| MICHELE FULVI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00005912 | $0.01 |
| MICHELE FULVI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00024293 | $0.02 |
| MICHELE FULVI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00006988 | $0.01 |
| MICHELE FULVI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.00034489 | $0.02 |
| MICHELE FULVI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00010215 | $0.02 |
| MICHELE FULVI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00036984 | $0.03 |
| MICHELE FULVI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00012521 | $0.02 |
| MICHELE FULVI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00005562 | $0.01 |
| MICHELE FULVI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.00040662 | $0.02 |
| MICHELE FULVI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.0000832 | $0.01 |
| MICHELE FULVI | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.0000798 | $0.01 |
| MICHELE FULVI | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | LTC | 0.00049121 | $0.03 |
| MICHELE FULVI | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00016264 | $0.02 |
| MICHELE FULVI | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | LTC | 0.00027521 | $0.01 |
| MICHELE FULVI | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00015969 | $0.02 |
| MICHELE FULVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000243025477127299 | $0.10 |
| MICHELE FULVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00404062705889999 | $0.00 |
| MICHELE FULVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000054619109186 | $0.00 |
| MICHELE FULVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.061576865299 | $0.05 |
| MICHELE FULVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.34460298188 | $0.22 |
| MICHELE FULVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0156094472290299 | $0.27 |
| MICHELE FULVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00049985157668 | $0.04 |
| MICHELE FULVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000932809805599999 | $0.29 |
| MICHELE FULVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000095419105282 | $0.00 |
| MICHELE FUMAROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001830476001558 | $0.00 |
| MICHELE FUMAROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00598669564729999 | $0.01 |
| MICHELE FUMAROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00243240604789999 | $0.02 |
| MICHELE FUMAROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0125771559935 | $0.00 |
| MICHELE FUMAROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000027831555884 | $0.00 |
| MICHELE GALFRÉ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,076.261669) | ($5,076.26) |
| MICHELE GALFRÉ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04076378) | ($1,194.05) |
| MICHELE GALFRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042856045687226 | $14.36 |
| MICHELE GALFRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 61.06685303591 | $61.07 |
| MICHELE GALFRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016957534168 | $0.01 |
| MICHELE GALLI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00808534 | $234.03 |
| MICHELE GALLI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.123038182) | ($3,894.40) |
| MICHELE GALLI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SOL | (54.60876962) | ($2,184.90) |
| MICHELE GALLI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07038656) | ($2,140.46) |
| MICHELE GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006125358083685 | $20.79 |
| MICHELE GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01896252752354 | $44.98 |
| MICHELE GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0212131328 | $0.02 |
| MICHELE GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046260703969 | $0.34 |
| MICHELE GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.00069174381 | $0.48 |
| MICHELE GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.47183404943813 | $32.78 |
| MICHELE GALLO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| MICHELE GALLO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| MICHELE GALLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2964784574) | ($449.88) |
| MICHELE GALLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (603.611353) | ($603.61) |
| MICHELE GALLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00239262) | ($66.95) |
| MICHELE GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146051221893986 | $50.60 |
| MICHELE GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8260734082 | $5.55 |
| MICHELE GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029823847292899 | $6.78 |
| MICHELE GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 40.190096593472 | $40.19 |
| MICHELE GAMBELLA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.13625206 | $5,231.38 |
| MICHELE GAMBELLA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.5244 | $20,111.62 |
| MICHELE GAMBELLA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.5035796876 | $991.10 |
| MICHELE GAMBELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193915925807372 | $54.08 |
| MICHELE GAMBELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.4223210888071 | $64.21 |
| MICHELE GAMBELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012416292999 | $1.82 |
| MICHELE GAMBELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.269585239 | $0.05 |
| MICHELE GAMBELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000011656373432 | $0.00 |
| MICHELE GARDONI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001672) | ($49.96) |
| MICHELE GARDONI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05158038) | ($1,541.74) |
| MICHELE GARDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003389773809818 | $12.27 |
| MICHELE GARDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035023819558 | $0.04 |
| MICHELE GARDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000652963934059999 | $0.01 |
| MICHELE GAROFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018825139354 | $0.68 |
| MICHELE GAROFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.5971774286609 | $39.68 |
| MICHELE GAROFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013135259225 | $34.39 |
| MICHELE GAROFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.75246811099999 | $9.75 |
| MICHELE GAROFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.007836369996 | $0.01 |
| MICHELE GAROFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.735132873899999 | $0.04 |
| MICHELE GAROFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.013239532069 | $0.01 |
| MICHELE GAZZELLA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | BTC | (0.004909610809) | ($200.00) |
| MICHELE GAZZELLA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| MICHELE GAZZELLA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MICHELE GAZZELLA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.001228144112) | ($40.02) |
| MICHELE GAZZELLA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002549680673) | ($0.75) |
| MICHELE GAZZELLA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.006137754921 | $124.15 |
| MICHELE GAZZELLA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001853990004) | ($3.75) |
| MICHELE GAZZELLA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0001538811703) | ($3.11) |
| MICHELE GAZZELLA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.004943973343) | ($100.00) |
| MICHELE GAZZELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000227203560543 | $0.79 |
| MICHELE GAZZELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0949347093236 | $0.09 |
| MICHELE GENNARO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 475.0 | $475.00 |
| MICHELE GENNARO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.05421568 | $1,975.81 |
| MICHELE GENNARO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00255218 | $92.11 |
| MICHELE GENNARO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,580.0 | $2,580.00 |
| MICHELE GENNARO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,486.0 | $2,486.00 |
| MICHELE GENNARO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (5,066.0) | ($5,066.00) |
| MICHELE GENNARO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (477.81884) | ($477.82) |
| MICHELE GENNARO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05869806) | ($1,773.50) |
| MICHELE GENNARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00198746786814377 | $60.07 |
| MICHELE GENNARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.21942815574899 | $1.22 |
| MICHELE GENNARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.32635365874 | $3.33 |
| MICHELE GENOVESE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (4.152) | ($3.38) |
| MICHELE GENOVESE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0001131 | $3.38 |
| MICHELE GENOVESE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01454525) | ($432.09) |
| MICHELE GENOVESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137605213473659 | $4.69 |
| MICHELE GENOVESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035626462668164 | $0.05 |
| MICHELE GENTILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.146833246678287 | $0.17 |
| MICHELE GERSHONOWICZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.01446984 | $427.85 |
| MICHELE GERSHONOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039801902011 | $11.78 |
| MICHELE GIANCECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000579434669539999 | $17.15 |
| MICHELE GIUDICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007884331640899 99 | $0.00 |
| MICHELE GIUDICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023349416337 | $0.02 |
| MICHELE GIUGGIOLI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00699295 | $209.36 |
| MICHELE GIUGGIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000993621214499999 | $29.12 |
| MICHELE GIUGGIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024366028416 | $0.03 |
| MICHELE GODIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262275788189999 | $79.57 |
| MICHELE GODIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013126971383 | $2.56 |
| MICHELE GORGOGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.75683635676199 | $6.49 |
| MICHELE GRAYBEAL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| MICHELE GRAYBEAL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| MICHELE GRAYBEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104451092742 | $30.92 |
| MICHELE GRAYBEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007326987846 | $0.01 |
| MICHELE GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004784831615 | $147.33 |
| MICHELE GUADAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.4966946571 | $4.50 |
| MICHELE GUERRINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00552221) | ($161.72) |
| MICHELE GUERRINI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (32.609569106) | ($75.98) |
| MICHELE GUERRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.07394167713841 | $2.20 |
| MICHELE GUERRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7579115744686 | $2.88 |
| MICHELE GULLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083506385782 | $258.24 |
| MICHELE GULLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.14244062319999 | $9.08 |
| MICHELE GULLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14434022715 | $292.95 |
| MICHELE GULLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.5120671819999 | $26.57 |
| MICHELE GULLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.476070762 | $12.86 |
| MICHELE GULLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6889304441 | $14.91 |
| MICHELE GULLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002393461664 | $0.00 |
| MICHELE GULLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.562083368 | $53.17 |
| MICHELE GULLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 20.1873586639999 | $9.65 |
| MICHELE GULLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.6043998357 | $16.03 |
| MICHELE GULLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.48251139369999 | $0.26 |
| MICHELE GULLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.26012392832 | $0.61 |
| MICHELE GULLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00071012407924 | $0.00 |
| MICHELE H MILLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (7.029961637) | ($836.14) |
| MICHELE H MILLER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 7.029961637 | $836.14 |
| MICHELE H MILLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.920864) | ($1,834.53) |
| MICHELE H MILLER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.920864 | $1,834.53 |
| MICHELE H MILLER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.920864) | ($1,843.80) |
| MICHELE H MILLER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | AAVE | (7.029897) | ($800.17) |
| MICHELE H MILLER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.75) | ($3,164.81) |
| MICHELE H MILLER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.75 | $3,164.81 |
| MICHELE H MILLER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.75) | ($3,161.62) |
| MICHELE H MILLER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.9950006612 | $1,240.77 |
| MICHELE H MILLER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (24.168833805) | ($25,000.00) |
| MICHELE H MILLER | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.7250650142) | ($750.00) |
| MICHELE H MILLER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 29.949476437 | $30,979.44 |
| MICHELE H MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001046695263504 | $20.49 |
| MICHELE H MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042632313298 | $79.85 |
| MICHELE H MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.51648912739999 | $1.52 |
| MICHELE H MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.212300932309999 | $0.17 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHELE H MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00035695349761 | $0.00 |
| MICHELE H MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000051356016062 | $0.00 |
| MICHELE H MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.321555199 | $52.34 |
| MICHELE H MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.40320113943 | $55.52 |
| MICHELE H MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.048242110997986 | $6.34 |
| MICHELE H MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000072855061027 | $0.00 |
| MICHELE H MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.50341716849999 | $0.18 |
| MICHELE H MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040868670565 | $2.33 |
| MICHELE H MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000044170143076 | $0.00 |
| MICHELE H MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00044608544672 | $0.00 |
| MICHELE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020344113252 | $0.60 |
| MICHELE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.202401046 | $18.39 |
| MICHELE HULS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000074370267272 | $0.00 |
| MICHELE IERVOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03575506312722 | $0.04 |
| MICHELE ILOMÄKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009675902776 | $2.86 |
| MICHELE ILOMÄKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015832723225 | $3.09 |
| MICHELE IURLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0477890803103645 | $0.06 |
| MICHELE JANE LACEY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| MICHELE JANE LACEY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MICHELE JANE LACEY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (4,980.0) | ($4,980.00) |
| MICHELE JANEKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00524860954814594 | $0.01 |
| MICHÈLE JANEKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019739269851618 | $0.00 |
| MICHÈLE JANEKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000066685417518 | $0.00 |
| MICHELE JEANNE GOSSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000669386625 | $0.00 |
| MICHELE JEANNE GOSSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000180399131519999 | $0.00 |
| MICHÈLE KIHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000137196541091 | $0.00 |
| MICHÈLE KIHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00518511023217566 | $0.01 |
| MICHÈLE KIHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00039495071081 | $0.00 |
| MICHÈLE KIHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000119195197052 | $0.00 |
| MICHÈLE KIHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.21110566979 | $1.21 |
| MICHÈLE KIHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.054928985631 | $0.03 |
| MICHÈLE KIHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000056909412318 | $0.00 |
| MICHÈLE KIHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000021409639042999 | $0.00 |
| MICHELE KRUPNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.052410130348 | $0.03 |
| MICHELE KRUPNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.30962922679 | $0.01 |
| MICHELE KUSSOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048019902534 | $14.21 |
| MICHELE LA FISCA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (429.523978) | ($429.52) |
| MICHELE LA FISCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032653888212 | $0.13 |
| MICHELE LA FISCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4370223528934 | $0.35 |
| MICHELE LA FISCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0707468542371 | $2.07 |
| MICHELE LABO' | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 582.756769 | $582.76 |
| MICHELE LABO' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.1395959536736 | $8.82 |
| MICHELE LABORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161405582149 | $0.48 |
| MICHELE LABORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.988456971538 | $9.02 |
| MICHELE LANDI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00971048) | ($297.97) |
| MICHELE LANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082032481655041 | $2.83 |
| MICHELE LAROVERE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01247572) | ($373.99) |
| MICHELE LAROVERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008937043366519 | $3.17 |
| MICHELE LAZZARI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001488) | ($59.77) |
| MICHELE LAZZARI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.17042708 | $19.33 |
| MICHELE LAZZARI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00023015 | $9.10 |
| MICHELE LAZZARI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Inbound Transfer | XLM | 2,141.453486 | $388.50 |
| MICHELE LAZZARI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001283 | $49.62 |
| MICHELE LAZZARI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | XLM | (2,141.8436466) | ($377.66) |
| MICHELE LAZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260732887134299 | $100.98 |
| MICHELE LAZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004344322786 | $0.01 |
| MICHELE LAZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024074111934 | $0.00 |
| MICHELE LAZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3090075771 | $0.28 |
| MICHELE LAZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00022500014431 | $0.00 |
| MICHELE LAZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0004924976139 | $0.05 |
| MICHELE LAZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0018402697588 | $0.19 |
| MICHELE LAZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0020519564867 | $0.15 |
| MICHELE LAZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000005651456457 | $0.00 |
| MICHELE LIGIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027475065036 | $83.48 |
| MICHELE LILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5731227357101 | $2.44 |
| MICHELE LIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.954058938289 | $5.78 |
| MICHELE LO CHIRCO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.08857819 | $187.96 |
| MICHELE LO CHIRCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.66033830857999 | $2.85 |
| MICHELE LO CHIRCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00231960096809999 | $3.46 |
| MICHELE LO CHIRCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0092635029023 | $0.68 |
| MICHELE LO CHIRCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.37942812589999 | $0.66 |
| MICHELE LO CHIRCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.19284314567 | $0.01 |
| MICHELE LUMIA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00019955 | $8.07 |
| MICHELE LUMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2109267534548 | $0.20 |
| MICHELE LUPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00127087147523685 | $0.00 |
| MICHELE LUPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069615698001 | $0.01 |
| MICHELE LUPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042114091233 | $0.00 |
| MICHELE LUPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000023770968681 | $0.00 |
| MICHELE LUPPI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.01390861 | $31.40 |
| MICHELE LUPPI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.01957971 | $31.04 |
| MICHELE LUPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008394516846 | $0.00 |
| MICHELE LUPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027179828876 | $5.17 |
| MICHELE MAGHENZANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00416282) | ($29,030.75) |
| MICHELE MAGHENZANI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 4.5 | $4.50 |
| MICHELE MAGHENZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034354650727599 | $131.59 |
| MICHELE MAGHENZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.063510438391368 | $0.04 |
| MICHELE MANIGRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019950898383 | $0.00 |
| MICHELE MANIGRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003635079774 | $0.00 |
| MICHELE MANIGRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039060112723 | $0.00 |
| MICHELE MANNELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5966476049 | $7.52 |
| MICHELE MANNELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.1931759214 | $8.19 |
| MICHELE MANZOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016726900651 | $4.95 |
| MICHELE MARCHESE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (415.72) | ($415.72) |
| MICHELE MARCHESE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001251) | ($37.75) |
| MICHELE MARCHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001251543053 | $50.00 |
| MICHELE MARCHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.30385595922197 | $3.38 |
| MICHELE MARCO CAPASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00953424458023156 | $0.01 |
| MICHELE MARCUCCI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 14.4782335 | $44,742.52 |
| MICHELE MARCUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1331626643185 | $243.39 |
| MICHELE MARIA PIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000048973376189 | $0.00 |
| MICHELE MARIA PIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025017473211 | $0.00 |
| MICHELE MARIA PIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.032507875997 | $0.02 |
| MICHELE MARIA PIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0087935589238 | $0.01 |
| MICHELE MARIA PIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000135840151668 | $0.00 |
| MICHELE MARIE JEANNE BORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001262030033 | $50.00 |
| MICHELE MARIE WINNINGHAM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,017.867870945) | ($6,017.87) |
| MICHELE MARIE WINNINGHAM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,017.867870945 | $6,017.87 |
| MICHELE MARIE WINNINGHAM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3119979628) | ($9,172.59) |
| MICHELE MARIE WINNINGHAM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3119979628 | $9,172.59 |
| MICHELE MARIE WINNINGHAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.616532233) | ($14,610.72) |
| MICHELE MARIE WINNINGHAM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.616532233 | $14,610.72 |
| MICHELE MARIE WINNINGHAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (19,164.032821391) | ($10,246.34) |
| MICHELE MARIE WINNINGHAM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 19,164.032821391 | $10,246.34 |
| MICHELE MARIE WINNINGHAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,381.601735702) | ($5,299.03) |
| MICHELE MARIE WINNINGHAM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,381.601735702 | $5,299.03 |
| MICHELE MARIE WINNINGHAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (109.798346122) | ($2,945.54) |
| MICHELE MARIE WINNINGHAM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 109.798346122 | $2,945.54 |
| MICHELE MARIE WINNINGHAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (345.076459004) | ($2,477.00) |
| MICHELE MARIE WINNINGHAM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 345.076459004 | $2,477.00 |
| MICHELE MARIE WINNINGHAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000258) | ($7.92) |
| MICHELE MARIE WINNINGHAM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000258 | $7.92 |
| MICHELE MARIE WINNINGHAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (193.343962721) | ($1,998.75) |
| MICHELE MARIE WINNINGHAM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 193.343962721 | $1,998.75 |
| MICHELE MARIE WINNINGHAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (223.69952759) | ($1,221.40) |
| MICHELE MARIE WINNINGHAM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | UNI | 223.69952759 | $1,221.40 |
| MICHELE MARIE WINNINGHAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (13.170358562) | ($882.88) |
| MICHELE MARIE WINNINGHAM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LTC | 13.170358562 | $882.88 |
| MICHELE MARIE WINNINGHAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.850652512) | ($330.39) |
| MICHELE MARIE WINNINGHAM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.850652512 | $330.39 |
| MICHELE MARIE WINNINGHAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.580531189) | ($5.58) |
| MICHELE MARIE WINNINGHAM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.580531189 | $5.58 |
| MICHELE MARIE WINNINGHAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000002972194702) | ($0.01) |
| MICHELE MARIE WINNINGHAM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000002972194702 | $0.01 |
| MICHELE MARIE WINNINGHAM | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000829) | ($25.09) |
| MICHELE MARIE WINNINGHAM | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.311427) | ($9,406.78) |
| MICHELE MARIE WINNINGHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.616532) | ($934.01) |
| MICHELE MARIE WINNINGHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (45.195125) | ($24.92) |
| MICHELE MARIE WINNINGHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (19,118.837696) | ($10,513.82) |
| MICHELE MARIE WINNINGHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (7.0) | ($10,584.76) |
| MICHELE MARIE WINNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150691466442244 | $54.91 |
| MICHELE MARIE WINNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052006772169681 | $129.84 |
| MICHELE MARIE WINNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.1225488082944 | $45.12 |
| MICHELE MARIE WINNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.455326163279 | $82.37 |
| MICHELE MARIE WINNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 110.00598181451 | $78.07 |
| MICHELE MARIE WINNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4021775621137 | $32.41 |
| MICHELE MARIE WINNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.867271395091469 | $8.72 |
| MICHELE MARIE WINNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0331024083292766 | $2.87 |
| MICHELE MARIE WINNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.88423427594575 | $44.47 |
| MICHELE MARIE WINNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.01952015796698 | $2.57 |
| MICHELE MARIE WINNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.79774478245145 | $5.56 |
| MICHELE MAROZZI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00428226 | $154.40 |
| MICHELE MAROZZI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00435447) | ($138.45) |
| MICHELE MAROZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018682320611328 | $0.56 |
| MICHELE MAROZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18204213733 | $0.21 |
| MICHELE MAROZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022855533041 | $0.01 |
| MICHELE MAROZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00301936632068999 | $0.00 |
| MICHELE MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064164769836 | $0.00 |
| MICHELE MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037661004696 | $0.00 |
| MICHELE MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000189819821999999 | $0.00 |
| MICHELE MARTORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021321952848 | $0.00 |
| MICHELE MARTORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02697486469 | $0.03 |
| MICHELE MASSACESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024436812336 | $0.72 |
| MICHELE MASSACESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.923905523 | $15.00 |
| MICHELE MASSACESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32732414435 | $1.12 |
| MICHELE MASSACESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.001313090927 | $0.10 |
| MICHELE MASTROIORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003456717019 | $0.00 |
| MICHELE MASTROIORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079618555644 | $0.01 |
| MICHELE MATASSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.655421221197 | $3.51 |
| MICHELE MATTHEW FREYHOFF | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 990.0 | $990.00 |
| MICHELE MATTHEW FREYHOFF | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 593.526694 | $593.53 |
| MICHELE MATTHEW FREYHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016473540327515 | $50.17 |
| MICHELE MATTHEW FREYHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.6215786262 | $17.62 |
| MICHELE MAZZI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BUSD | (437.221482919) | ($437.22) |
| MICHELE MAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016836158952 | $0.50 |
| MICHELE MAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000070808123857 | $0.00 |
| MICHELE MAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.3811932873879 | $4.38 |
| MICHELE MECARELLI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.697305) | ($1,425.56) |
| MICHELE MECARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033030046929 | $0.01 |
| MICHELE MECARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0452224202000979 | $0.05 |
| MICHELE MECARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00378270214053999 | $10.28 |
| MICHELE MELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.078793289852 | $129.13 |
| MICHELE MELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018263933724 | $0.54 |
| MICHELE MELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00075623985891 | $0.00 |
| MICHELE MELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.139456455 | $31.14 |
| MICHELE MELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 9.5364752934 | $9.54 |
| MICHELE MELONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005863789606103 | $202.98 |
| MICHELE MELONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031297773989 | $61.36 |
| MICHELE MELONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.90173507629999 | $3.09 |
| MICHELE MENEGAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099514874277 | $2.95 |
| MICHELE MENEGAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019686219422 | $0.00 |
| MICHELE MENEGAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000238968741719999 | $0.47 |
| MICHELE MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043596189799 | $12.90 |
| MICHELE MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055828344155 | $10.89 |
| MICHELE MIRANDA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 390.0 | $390.00 |
| MICHELE MIRANDA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 290.0 | $290.00 |
| MICHELE MIRANDA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 389.2 | $389.20 |
| MICHELE MIRANDA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MICHELE MIRANDA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.005216 | $200.00 |
| MICHELE MIRANDA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01158 | $417.37 |
| MICHELE MIRANDA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHELE MIRANDA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | SOL | 1.22202 | $100.00 |
| MICHELE MIRANDA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MICHELE MIRANDA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.005546 | $200.00 |
| MICHELE MIRANDA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (380.0) | ($380.00) |
| MICHELE MIRANDA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0105336 | $380.00 |
| MICHELE MIRANDA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (85.0) | ($85.00) |
| MICHELE MIRANDA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | SOL | 1.03178 | $85.00 |
| MICHELE MIRANDA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (155.0) | ($155.00) |
| MICHELE MIRANDA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.004495 | $155.00 |
| MICHELE MIRANDA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (12.0) | ($12.00) |
| MICHELE MIRANDA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0003542 | $12.00 |
| MICHELE MIRANDA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00305401 | $103.73 |
| MICHELE MIRANDA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $595.34 |
| MICHELE MIRANDA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0096318 | $283.75 |
| MICHELE MIRANDA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | SOL | (0.24777) | ($9.99) |
| MICHELE MIRANDA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 10.057 | $9.99 |
| MICHELE MIRANDA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (12.66) | ($12.66) |
| MICHELE MIRANDA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | LINK | 1.331 | $12.66 |
| MICHELE MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160319390994 | $45.77 |
| MICHELE MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044835241653 | $0.05 |
| MICHELE MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01956428285 | $38.17 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHELE MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.58002053870153 | $1.58 |
| MICHELE MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00181479099210999 | $0.01 |
| MICHELE MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7523543792 | $1.75 |
| MICHELE MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.017014624012 | $0.70 |
| MICHELE MIVELAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00363633479331003 | $0.00 |
| MICHELE MONTALTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001675325378 | $0.00 |
| MICHELE MONTALTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0007230208848 | $0.00 |
| MICHELE MONTATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012327539412 | $0.00 |
| MICHELE MONTATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00333694915059999 | $0.00 |
| MICHELE MONTELEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000324522608669999 | $0.01 |
| MICHELE MONTELEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17492996391311 | $0.20 |
| MICHELE MONTELEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000514183531529999 | $0.01 |
| MICHELE MONTELEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000267578122479999 | $0.00 |
| MICHELE MONTELEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000426312132 | $0.00 |
| MICHELE MONTELEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000014125210756 | $0.00 |
| MICHELE MOROSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00144349651823 | $0.00 |
| MICHELE MOROSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016326182648 | $0.00 |
| MICHELE MOSSUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000021868945049999 | $0.00 |
| MICHELE NARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00244384990715905 | $0.00 |
| MICHÈLE NIEUWENHUIS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 7.99560015 | $22,709.58 |
| MICHÈLE NIEUWENHUIS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.93466264 | $36,419.13 |
| MICHÈLE NIEUWENHUIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (6,276.996471) | ($6,277.00) |
| MICHÈLE NIEUWENHUIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (16.159852) | ($28,425.01) |
| MICHÈLE NIEUWENHUIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.93703587) | ($27,224.64) |
| MICHÈLE NIEUWENHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019807905606196 | $60.96 |
| MICHÈLE NIEUWENHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00069186973143 | $0.00 |
| MICHÈLE NIEUWENHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07406593333054 | $177.65 |
| MICHÈLE NIEUWENHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.07396885996 | $44.07 |
| MICHÈLE NIEUWENHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17090194434 | $0.17 |
| MICHELE ORNATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018641844868 | $0.55 |
| MICHELE ORNATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005220180761 | $0.01 |
| MICHELE ORNATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0118171761361 | $3.76 |
| MICHELE ORSI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.102974) | ($3,781.09) |
| MICHELE ORSI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.201223) | ($6,101.69) |
| MICHELE ORSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015349527399555 | $52.66 |
| MICHELE ORSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019627004433002 | $45.81 |
| MICHELE ORTENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000033172944533 | $0.00 |
| MICHELE ORTENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000055408680193 | $0.00 |
| MICHELE OSTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119206374825009 | $0.01 |
| MICHELE PAGANO DI MELITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.1866555247797 | $37.53 |
| MICHELE PAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146878114233 | $0.43 |
| MICHELE PAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064212788792 | $0.00 |
| MICHELE PAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000013390169 | $0.00 |
| MICHELE PAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000007527443152 | $0.00 |
| MICHELE PALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.247648343780302 | $0.29 |
| MICHELE PALMIERI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013726) | ($526.27) |
| MICHELE PALMIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015435854188 | $46.02 |
| MICHELE PALMIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014746240555 | $0.00 |
| MICHELE PALMIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.286414624793 | $17.56 |
| MICHELE PARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019619696342 | $0.58 |
| MICHELE PASSARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025000944544 | $0.01 |
| MICHELE PATISSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00460610924495299 | $0.01 |
| MICHELE PATISSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019688891572 | $0.03 |
| MICHELE PAUTASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0396531290376134 | $0.05 |
| MICHELE PAUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002732317875 | $0.00 |
| MICHELE PAUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00067135194468 | $0.00 |
| MICHELE PAUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0075987290797 | $0.01 |
| MICHELE PAVONI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00066057 | $27.04 |
| MICHELE PAVONI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 233.8921 | $487.65 |
| MICHELE PAVONI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 254.7027 | $205.43 |
| MICHELE PAVONI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.3) | ($544.60) |
| MICHELE PAVONI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 797.449 | $544.60 |
| MICHELE PAVONI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.017) | ($518.71) |
| MICHELE PAVONI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | MATIC | 841.293 | $518.71 |
| MICHELE PAVONI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.02) | ($611.20) |
| MICHELE PAVONI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 894.975 | $611.20 |
| MICHELE PAVONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 529.46098469255 | $551.78 |
| MICHELE PAVONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.135805909 | $28.12 |
| MICHELE PELIZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049698267374 | $15.42 |
| MICHELE PELIZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055722451049 | $17.44 |
| MICHELE PELIZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.637939986677 | $2.50 |
| MICHELE PELIZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053420059841 | $10.42 |
| MICHELE PELIZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.34125018149999 | $2.73 |
| MICHELE PELIZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0065098157906 | $0.01 |
| MICHELE PENNACCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140570137253 | $41.61 |
| MICHELE PENNACCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044994217327 | $0.01 |
| MICHELE PENNACCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00206760537849999 | $0.00 |
| MICHELE PETER KORNDÖRFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014561636463 | $0.00 |
| MICHELE PICCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.43685059569 | $82.72 |
| MICHELE PICCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3500165983 | $6.62 |
| MICHELE PILATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004865718622 | $0.00 |
| MICHELE PILATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014081179836 | $0.01 |
| MICHELE PILATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02008454961 | $0.02 |
| MICHELE PIO GORGOGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003482729618735 | $0.00 |
| MICHELE PIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.1867086445 | $9.19 |
| MICHELE PIROZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004091877895 | $0.00 |
| MICHELE PIRRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.330694408659617 | $0.31 |
| MICHELE PISTILLI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.045506 | $1,545.63 |
| MICHELE PISTILLI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.046513 | $1,384.83 |
| MICHELE PISTILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00489524261459999 | $148.69 |
| MICHELE PISTILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.855873494043 | $122.08 |
| MICHELE POLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000329431205759999 | $9.75 |
| MICHELE POLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0639046354068699 | $0.14 |
| MICHELE POLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027990649403 | $5.43 |
| MICHELE POLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.76993834079999 | $1.06 |
| MICHELE POLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4515063652 | $0.21 |
| MICHELE POLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.023577302032 | $1.41 |
| MICHELE POLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.409894258469999 | $0.63 |
| MICHELE PONTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076519128879 | $0.01 |
| MICHELE PONTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.23727482573 | $0.81 |
| MICHELE PRATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0485383812731503 | $0.06 |
| MICHELE PREZIOSI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.26309882) | ($196.26) |
| MICHELE PREZIOSI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00249881) | ($72.32) |
| MICHELE PREZIOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014394441012644 | $0.53 |
| MICHELE PREZIOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106583969017 | $0.12 |
| MICHELE PREZIOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.028602515773684 | $1.78 |
| MICHELE PRIMEAU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| MICHELE PRIMEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138949184925502 | $50.39 |
| MICHELE PRIMEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.314432986 | $33.31 |
| MICHELE PUMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138181196553 | $53.49 |
| MICHELE PUMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2935481675418 | $0.62 |
| MICHELE PURKISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174022757969999 | $51.91 |
| MICHELE QUAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000687932817949999 | $20.36 |
| MICHELE QUAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0724925725369999 | $0.08 |
| MICHELE QUAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6924665685 | $2.13 |
| MICHELE QUAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6554176337 | $2.30 |
| MICHELE QUAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.52284115237 | $0.52 |
| MICHELE QUAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5928119361 | $2.03 |
| MICHELE QUAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0255839126649999 | $2.81 |
| MICHELE QUAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.169436438459999 | $1.04 |
| MICHELE QUAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.027815028045 | $1.58 |
| MICHELE QUAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00425302770139999 | $0.32 |
| MICHELE QUAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0028179532942 | $0.20 |
| MICHELE QUAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000111369387759999 | $0.00 |
| MICHELE RAMAGINI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (976.312977) | ($976.31) |
| MICHELE RAMAGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012754313942575 | $50.37 |
| MICHELE RAMAGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.285457218982 | $5.29 |
| MICHELE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163014510240999 | $0.48 |
| MICHELE RASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.511104715929 | $0.50 |
| MICHELE RAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000124575243313 | $0.04 |
| MICHELE RAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029672161251 | $0.00 |
| MICHELE RAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016993630349 | $0.01 |
| MICHELE RENEE FISHER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (500.18539) | ($208.80) |
| MICHELE RENEE FISHER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XRP | 500.18539 | $208.80 |
| MICHELE RENEE FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020675763854 | $0.39 |
| MICHELE RIGHI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00347803) | ($138.79) |
| MICHELE RIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003151060313672 | $0.13 |
| MICHELE RIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.077742201378 | $0.09 |
| MICHELE RIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039143054759 | $0.00 |
| MICHELE RIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00255910780259999 | $0.00 |
| MICHELE RIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000000685133269999999 | $0.00 |
| MICHELE RISOLI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($3,115.23) |
| MICHELE RISOLI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 9.986 | $957.26 |
| MICHELE RISOLI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.668931781) | ($3,459.71) |
| MICHELE RISOLI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SOL | (62.371044251) | ($2,597.95) |
| MICHELE RISOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.606344281959999 | $0.69 |
| MICHELE RISOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0181843673999336 | $47.82 |
| MICHELE RISOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.44268532087155 | $32.43 |
| MICHELE RISOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.016344837358 | $0.93 |
| MICHELE RIZZO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ADA | (6.307488) | ($4.69) |
| MICHELE RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00898350550530951 | $0.02 |
| MICHELE ROCCO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (510.710951) | ($510.71) |
| MICHELE ROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000060542753999999 | $0.00 |
| MICHELE ROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00172171205379999 | $0.00 |
| MICHELE ROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.486826023937 | $3.49 |
| MICHELE RODIO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (46.1592) | ($95.17) |
| MICHELE RODIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.145175102437224 | $0.31 |
| MICHELE ROMAGNOLI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (2.613278379) | ($5,070.05) |
| MICHELE ROMAGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002758677534 | $0.00 |
| MICHELE ROMAGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020501258842065 | $49.85 |
| MICHELE ROMAGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000051893442464 | $0.00 |
| MICHELE ROMANI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| MICHELE ROMANI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (577.0) | ($577.00) |
| MICHELE ROMANI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.14) | ($0.14) |
| MICHELE ROMANI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001117660741) | ($0.36) |
| MICHELE ROMANI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AVAX | 2.0 | $75.86 |
| MICHELE ROMANI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 175.0 | $175.00 |
| MICHELE ROMANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.7) | ($0.70) |
| MICHELE ROMANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (171.0) | ($171.00) |
| MICHELE ROMANI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AVAX | 8.114322763 | $237.79 |
| MICHELE ROMANI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0155059 | $486.80 |
| MICHELE ROMANI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001196211995) | ($0.36) |
| MICHELE ROMANI | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001689717158) | ($0.36) |
| MICHELE ROMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177953752735435 | $52.13 |
| MICHELE ROMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5035406789289 | $0.50 |
| MICHELE ROMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.07750376452528 | $1.86 |
| MICHELE ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00808707902159999 | $248.22 |
| MICHELE ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000096186741756 | $0.00 |
| MICHELE ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00010847415858555 | $0.00 |
| MICHELE ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021999825536 | $0.01 |
| MICHELE ROSATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000152012423353 | $0.05 |
| MICHELE ROSATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014998780987 | $0.00 |
| MICHELE ROSSI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00026031) | ($7.75) |
| MICHELE ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015941395483539 | $0.06 |
| MICHELE ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0063181480433522 | $0.01 |
| MICHELE RUBERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004401903053 | $111.53 |
| MICHELE RUBERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.681102267999 | $199.44 |
| MICHELE RUBERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 192.2032301999 | $192.20 |
| MICHELE RUBERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 187.865269668 | $187.87 |
| MICHELE RUBINI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 405.0 | $405.00 |
| MICHELE RUBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002344387580238 | $50.10 |
| MICHELE RUBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1779178215 | $3.18 |
| MICHELE RUCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.44790493639999 | $1.15 |
| MICHELE RUCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.825536585489999 | $0.39 |
| MICHELE RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057173936746 | $0.06 |
| MICHELE SALVATERRA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016) | ($465.89) |
| MICHELE SALVATERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122220207373 | $50.60 |
| MICHELE SALVATERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131108731105 | $50.60 |
| MICHELE SALVATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000826730767 | $0.00 |
| MICHELE SALVATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17524678909 | $0.18 |
| MICHELE SANCHIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000691206676532 | $0.00 |
| MICHELE SARACINI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025363) | ($752.10) |
| MICHELE SARACINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025020585771446 | $8.49 |
| MICHELE SCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014099397638 | $0.42 |
| MICHELE SCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028155725002 | $0.03 |
| MICHELE SCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000079757478639 | $0.16 |
| MICHELE SCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.61258346674 | $0.09 |
| MICHELE SCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000032216793722 | $0.00 |
| MICHELE SCALEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001567085684 | $0.00 |
| MICHELE SCALEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013778169855 | $0.01 |
| MICHELE SCANDELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045386610612 | $1.77 |
| MICHELE SCANDELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3997774669989 | $3.19 |
| MICHELE SCOPPETTUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088110607946 | $26.08 |
| MICHELE SCOPPETTUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001968836661295 | $0.00 |
| MICHELE SCOPPETTUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071087173108 | $0.01 |
| MICHELE SCOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000199523615 | $0.00 |
| MICHELE SCOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014357046066 | $0.00 |
| MICHELE SCOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00005291572878 | $0.00 |
| MICHELE SCOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000027867304645 | $0.00 |
| MICHELE SCOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000149926917914 | $0.00 |
| MICHELE SENESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00302398393222 | $92.14 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHELE SENESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3660314896 | $12.09 |
| MICHELE SENESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024923148634 | $48.63 |
| MICHELE SENESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.022503521 | $12.70 |
| MICHELE SENESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.6242261869 | $7.30 |
| MICHELE SENESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.2484055134 | $47.21 |
| MICHELE SENESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0816712264269999 | $4.88 |
| MICHELE SENESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.131915057454 | $5.22 |
| MICHELE SENESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35547977562 | $0.36 |
| MICHELE SERRA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | CEL | (30.1095) | ($64.52) |
| MICHELE SERRA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (2.070913179) | ($5,656.93) |
| MICHELE SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000011442592 | $0.00 |
| MICHELE SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.40996522813246 | $19.98 |
| MICHELE SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002182051282443 | $5.96 |
| MICHELE SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000001117088866 | $0.00 |
| MICHELE SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000001068492957 | $0.00 |
| MICHELE SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000065186306 | $0.00 |
| MICHELE SERVASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000097422295406 | $0.03 |
| MICHELE SHIGOKA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02765075542) | ($869.97) |
| MICHELE SHIGOKA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02765075542 | $869.97 |
| MICHELE SHIGOKA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02765075) | ($869.81) |
| MICHELE SHIGOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013804539367672 | $5.22 |
| MICHELE SIGNORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.126052872737 | $9.23 |
| MICHELE SILBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00522798553711 | $0.01 |
| MICHELE SILEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012614495316 | $0.00 |
| MICHELE SILEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015225691464 | $0.02 |
| MICHELE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000191371018679999 | $5.66 |
| MICHELE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0117510510553 | $1.29 |
| MICHELE SPAGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000117132855994 | $0.00 |
| MICHELE SPAGNOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097809892325 | $2.89 |
| MICHELE SPALLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037323026963 | $0.09 |
| MICHELE SPALLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.115828386661999 | $0.16 |
| MICHELE SPALLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00161119400909999 | $3.14 |
| MICHELE SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021872883641 | $42.68 |
| MICHELE SPIEZIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (46.0) | ($110,234.63) |
| MICHELE SPIEZIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 46.0 | $110,234.63 |
| MICHELE SPIEZIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($4,802.92) |
| MICHELE SPIEZIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $4,802.92 |
| MICHELE SPIEZIA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (45.633742125) | ($109,587.51) |
| MICHELE SPIEZIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.6913985866) | ($1,603.54) |
| MICHELE SPIEZIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.10888444) | ($7,959.24) |
| MICHELE SPIEZIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.10888444 | $7,959.24 |
| MICHELE SPIEZIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $1,935.88 |
| MICHELE SPIEZIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 38.5 | $73,996.23 |
| MICHELE SPIEZIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (44.786182053) | ($86,033.36) |
| MICHELE SPIEZIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $1,922.52 |
| MICHELE SPIEZIA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | ETH | (1.497561675) | ($2,940.31) |
| MICHELE SPIEZIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (48,348.012500277) | ($29,252.82) |
| MICHELE SPIEZIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 48,348.012500277 | $29,252.82 |
| MICHELE SPIEZIA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 38.049289049 | $59,950.84 |
| MICHELE SPIEZIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 1.497561675 | $2,359.57 |
| MICHELE SPIEZIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (31.733741218) | ($50,000.00) |
| MICHELE SPIEZIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.9875146769) | ($1,555.94) |
| MICHELE SPIEZIA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (1.183414677) | ($1,864.60) |
| MICHELE SPIEZIA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (48,348.012500277) | ($25,356.94) |
| MICHELE SPIEZIA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 133.424157118 | $157,730.12 |
| MICHELE SPIEZIA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 90.419924178 | $106,891.78 |
| MICHELE SPIEZIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (91.13476964) | ($107,736.85) |
| MICHELE SPIEZIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (6.78218514) | ($8,017.70) |
| MICHELE SPIEZIA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (90.734071176) | ($107,263.15) |
| MICHELE SPIEZIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (5.659530779) | ($6,690.53) |
| MICHELE SPIEZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2849012694527 | $652.46 |
| MICHELE SPIEZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 592.095315622699 | $539.41 |
| MICHELE SPREAFICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000159173673092 | $0.00 |
| MICHELE SPREAFICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062282343006 | $0.01 |
| MICHELE SQUEO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00000791 | $0.32 |
| MICHELE SQUEO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00005506 | $0.01 |
| MICHELE SQUEO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00000702 | $0.26 |
| MICHELE SQUEO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00005334 | $0.00 |
| MICHELE SQUEO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LTC | 0.00550784 | $0.36 |
| MICHELE SQUEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000077498442353 | $0.02 |
| MICHELE SQUEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003139654581 | $0.00 |
| MICHELE SQUEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085335654599 | $1.67 |
| MICHELE SQUEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000077456410109 | $0.01 |
| MICHELE SQUEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000643032901419999 | $0.00 |
| MICHELE SQUEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018645509923 | $0.01 |
| MICHELE SQUEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000021858876592 | $0.00 |
| MICHELE SQUEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00104418193767 | $0.08 |
| MICHELE SQUEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000075720238089 | $0.01 |
| MICHELE SQUEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000073768522771 | $0.00 |
| MICHELE SQUEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000041128164009 | $0.00 |
| MICHELE STANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.074698732147 | $0.09 |
| MICHELE STEGGELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018199664358 | $5.39 |
| MICHELE STEGGELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040906045781 | $7.98 |
| MICHELE STEGGELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42698197068 | $4.75 |
| MICHELE STRAMBI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (15.99) | ($15.99) |
| MICHELE STRAMBI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.008669 | $15.99 |
| MICHELE STRAMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.614334319999716 | $0.71 |
| MICHELE STRAMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034624482651 | $68.15 |
| MICHELE STRAMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.037945144824 | $0.33 |
| MICHELE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017815156465 | $0.00 |
| MICHELE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079283368638 | $0.01 |
| MICHELE TAN CASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129945642641 | $0.38 |
| MICHELE TAN CASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032842606084 | $0.00 |
| MICHELE TAN CASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013885936592 | $0.01 |
| MICHELE TASSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001358030046125 | $51.59 |
| MICHELE TASSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00320134499759999 | $6.25 |
| MICHELE TASSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00594277790099999 | $0.01 |
| MICHELE TASSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140245993573 | $4.46 |
| MICHELE TEDESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000000000000952 | $0.00 |
| MICHELE TEGON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (24.74) | ($24.74) |
| MICHELE TEGON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.015493 | $24.74 |
| MICHELE TEGON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (56.24) | ($20.06) |
| MICHELE TEGON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.012327 | $20.06 |
| MICHELE TEGON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04147231151) | ($66.36) |
| MICHELE TEGON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25023327) | ($7,276.28) |
| MICHELE TEGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018125313201 | $62.32 |
| MICHELE TEGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.84975260946019 | $1.46 |
| MICHELE TEGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013231690883 | $0.31 |
| MICHELE TEGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29220458875 | $0.29 |
| MICHELE TEGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000006405279824 | $0.00 |
| MICHELE TEODORO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.1174765) | ($219.53) |
| MICHELE TEODORO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (518.882586) | ($518.88) |
| MICHELE TEODORO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00203436) | ($58.98) |
| MICHELE TEODORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000178808287452 | $0.00 |
| MICHELE TEODORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.94180942241 | $3.10 |
| MICHELE TEODORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.1775576520177 | $6.18 |
| MICHELE TEODORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000802503396037 | $0.01 |
| MICHELE TONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021098523144 | $0.00 |
| MICHELE TONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028080838512 | $0.01 |
| MICHELE TONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06336479729 | $0.70 |
| MICHELE TONOLINI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0254575 | $697.95 |
| MICHELE TONOLINI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00298886 | $72.06 |
| MICHELE TONOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00265304473285 | $2.63 |
| MICHELE TORBIDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018282222953 | $0.02 |
| MICHELE TORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002309635277 | $6.84 |
| MICHELE TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008021592377 | $0.32 |
| MICHELE TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00008884651161 | $0.00 |
| MICHELE TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.003839025772 | $0.00 |
| MICHELE TORRESIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00863378) | ($273.65) |
| MICHELE TORRESIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074725246411095 | $2.57 |
| MICHELE TRAPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167394109 | $50.00 |
| MICHELE TREVISONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.51467620483999 | $1.68 |
| MICHELE TRONZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041355633341 | $0.00 |
| MICHELE TRONZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000102573977229 | $0.20 |
| MICHELE TRONZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000125017691874 | $0.00 |
| MICHELE TRONZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00023385513455 | $0.00 |
| MICHELE TRONZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000090158445061 | $0.01 |
| MICHELE TRUPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.571876980335 | $0.55 |
| MICHELE TUCCIARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000055874610825 | $0.00 |
| MICHELE TUCCIARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000037395563725 | $0.00 |
| MICHELE TUFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000534238159479999 | $1.58 |
| MICHELE TUFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.40491636989999 | $0.88 |
| MICHELE TUFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.2689903823 | $0.77 |
| MICHELE TUFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018646425823 | $0.55 |
| MICHELE TUFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4323922231 | $2.16 |
| MICHELE TWITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027381015169 | $82.67 |
| MICHELE TWITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022604649053 | $43.72 |
| MICHELE TWITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0765170448 | $7.08 |
| MICHELE TWITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.73947862437 | $0.59 |
| MICHELE TWITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.99689728779999 | $2.49 |
| MICHELE TWITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23849697981 | $2.65 |
| MICHELE TWITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0295831757609999 | $0.26 |
| MICHELE TWITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.97912470119999 | $5.98 |
| MICHELE TWITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.122603833504 | $0.02 |
| MICHELE TWITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000034618416743 | $0.00 |
| MICHELE TWITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.40079447757 | $1.37 |
| MICHELE TWITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.071303020434 | $4.26 |
| MICHELE TWITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0117450537747999 | $0.44 |
| MICHELE TWITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0164060304079999 | $1.80 |
| MICHELE TWITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.09566190579999 | $3.10 |
| MICHELE TWITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0099387309456 | $0.06 |
| MICHELE TWITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0037208787059 | $0.28 |
| MICHELE TWITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.25270100924 | $0.39 |
| MICHELE TWITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.070741662867 | $0.03 |
| MICHELE TWITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.136012333579 | $0.18 |
| MICHELE TWITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.21450249282 | $0.11 |
| MICHELE TWITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00990494546739999 | $0.23 |
| MICHELE TWITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00297611175138 | $0.32 |
| MICHELE TWITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00053747594347 | $1.00 |
| MICHELE TWITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0128164423057 | $0.04 |
| MICHELE TWITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.122536342373999 | $0.22 |
| MICHELE TWITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.4953715395 | $1.00 |
| MICHELE TWITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.024579177642 | $0.09 |
| MICHELE TWITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.377206089249999 | $0.38 |
| MICHELE VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.299828185 | $21.64 |
| MICHELE VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.7768171161 | $16.81 |
| MICHELE VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4953507198 | $4.37 |
| MICHELE VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.6327887131 | $0.68 |
| MICHELE VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.4308795851 | $15.14 |
| MICHELE VALENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.1718887227899 | $20.59 |
| MICHELE VALENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00024308513531 | $0.02 |
| MICHELE VALENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.15366249289 | $0.24 |
| MICHELE VALLENARI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| MICHELE VALLENARI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (191.050488) | ($191.05) |
| MICHELE VALLENARI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (0.062417) | ($20.01) |
| MICHELE VALLENARI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00063) | ($20.05) |
| MICHELE VALLENARI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (0.93631717) | ($300.74) |
| MICHELE VALLENARI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00146727) | ($46.73) |
| MICHELE VALLENARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.28885005095802 | $6.47 |
| MICHELE VERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042451153045 | $12.56 |
| MICHELE VERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.87257459800908 | $6.24 |
| MICHELE VERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127953153011 | $24.97 |
| MICHELE VILLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0380712894299201 | $0.04 |
| MICHELE VINCENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023439096913 | $6.94 |
| MICHELE VINCENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.4224173736 | $6.85 |
| MICHELE VINCENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015214104205 | $29.69 |
| MICHELE VINCENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.03436582485999 | $1.03 |
| MICHELE VINCENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.14177274394 | $0.17 |
| MICHELE VINCENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0071893027877 | $0.53 |
| MICHELE VINCENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.25607183312999 | $0.60 |
| MICHELE VINCENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.128249624049 | $0.79 |
| MICHELE VINCENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.41125216494 | $0.02 |
| MICHELE VINCENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00014472795235 | $0.03 |
| MICHELE VINCENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.030711248877 | $0.05 |
| MICHELE VINCENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00090653304086 | $0.00 |
| MICHELE VINCENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.17250785177 | $0.22 |
| MICHELE VITALE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129255) | ($51.09) |
| MICHELE VITALE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00149719255) | ($4.15) |
| MICHELE VITALE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.378300418) | ($370.70) |
| MICHELE VITALE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00175563) | ($48.42) |
| MICHELE VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00304836496948213 | $100.02 |
| MICHELE VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005023497220541 | $0.01 |
| MICHELE VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.007510669453436 | $2.93 |
| MICHELE VIVIANI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (513.918047) | ($513.92) |
| MICHELE VIVIANI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00132138) | ($54.74) |
| MICHELE VIVIANI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09058877213) | ($261.81) |
| MICHELE VIVIANI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (213.0322131) | ($130.10) |
| MICHELE VIVIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000225898612379199 | $0.09 |
| MICHELE VIVIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51889308565918 | $1.08 |
| MICHELE VIVIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.98927327755239 | $2.00 |
| MICHELE VIVIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6874619716831 | $0.69 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHÈLE WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.46145352686 | $4.36 |
| MICHELE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.1784625726 | $92.12 |
| MICHELE YVONNE GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001393827596875 | $51.03 |
| MICHELE YVONNE GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.86472132721 | $0.86 |
| MICHELE YVONNE GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7438643463 | $0.59 |
| MICHELE YVONNE GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13197498252 | $0.02 |
| MICHELE YVONNE GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.226818452479999 | $0.11 |
| MICHELE YVONNE GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.035939523784 | $0.05 |
| MICHELE ZANIBELLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.865768241719 | $0.85 |
| MICHELE ZANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094472840706 | $290.39 |
| MICHELE ZANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072350723757 | $145.47 |
| MICHELE ZANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.36533546467 | $21.84 |
| MICHELE ZANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11892159778 | $6.77 |
| MICHELE ZECCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007767565319155 | $0.00 |
| MICHELE ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001577667845 | $46.82 |
| MICHELE ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025453082293 | $49.66 |
| MICHELE ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00016080698555 | $0.00 |
| MICHELE ZONTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0830341738267735 | $0.10 |
| MICHELE ZUCCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013370674655 | $0.00 |
| MICHELET DEL CARPIO CHÁVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002066865282 | $0.00 |
| MICHELET DEL CARPIO CHÁVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071064257038 | $0.01 |
| MICHELET DEL CARPIO CHÁVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000080482984 7139999 | $0.02 |
| MICHELET DEL CARPIO CHÁVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0098239638902 | $0.01 |
| MICHELET DEL CARPIO CHÁVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.034289992515 | $0.03 |
| MICHELET SAINT-SURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000375363471379999 | $0.73 |
| MICHELI CASTILHO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 185.0 | $185.00 |
| MICHELI CASTILHO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00124726 | $49.22 |
| MICHELI CASTILHO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| MICHELI CASTILHO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00169628 | $51.19 |
| MICHELI CASTILHO | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.00163572 | $35.78 |
| MICHELI CASTILHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000202371435249999 | $5.99 |
| MICHELI CASTILHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.234659889 | $7.23 |
| MICHELI DE NEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.08503594685 | $36.57 |
| MICHELIN MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013948938035 | $0.00 |
| MICHELIN MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001455305138 | $0.00 |
| MICHELIN MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00037983316006 | $0.00 |
| MICHELIN MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000366989773889999 | $0.00 |
| MICHELIN MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000314450881499999 | $0.00 |
| MICHELIN MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000019481233086 | $0.00 |
| MICHELINA DELLI CARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000123869069177 | $0.00 |
| MICHELINA TORCASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.432351351772 | $2.46 |
| MICHELINE A COTE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,689.037290859) | ($5,384.13) |
| MICHELINE A COTE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,689.037290859 | $5,384.13 |
| MICHELINE A COTE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (10.056453744) | ($860.83) |
| MICHELINE A COTE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 10.056453744 | $860.83 |
| MICHELINE A COTE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,689.03729) | ($5,577.30) |
| MICHELINE A COTE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | AAVE | (10.056453) | ($919.36) |
| MICHELINE A COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.60801175375 | $62.32 |
| MICHELINE A COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0251924358279999 | $0.03 |
| MICHELINE A COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.049351467542917 | $7.15 |
| MICHELINE BOISCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0165176653366961 | $0.02 |
| MICHELINE LUONG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (11,128.87495) | ($11,128.87) |
| MICHELINE LUONG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.311357) | ($9,460.22) |
| MICHELINE LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014794010354247 | $54.08 |
| MICHELINE LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.54376033008 | $88.54 |
| MICHELINE SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26977098473 | $0.31 |
| MICHELINE THEODORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161255164376 | $0.48 |
| MICHELINE THEODORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7192804045 | $1.08 |
| MICHELINE WOLFE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33.33) | ($33.33) |
| MICHELINE WOLFE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33.33 | $33.33 |
| MICHELINE WOLFE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.33) | ($33.33) |
| MICHELINE WOLFE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (572.328351203) | ($0.09) |
| MICHELINE WOLFE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 572.328351203 | $0.09 |
| MICHELINE WOLFE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33.33) | ($33.33) |
| MICHELINE WOLFE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33.33 | $33.33 |
| MICHELINE WOLFE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.33) | ($33.33) |
| MICHELINE WOLFE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| MICHELINE WOLFE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| MICHELINE WOLFE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | LUNC | (572.328351) | ($0.05) |
| MICHELINE WOLFE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1329570273) | ($133.32) |
| MICHELINE WOLFE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (1.20072163) | ($1,204.00) |
| MICHELINE WOLFE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (39.891097304) | ($40,000.00) |
| MICHELINE WOLFE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 49.001592552 | $49,135.37 |
| MICHELINE WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110863953729 | $338.44 |
| MICHELINE WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.46071881416 | $920.74 |
| MICHELINE WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.735216561 | $173.74 |
| MICHELINE WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.509015709 | $14.67 |
| MICHELINE WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 17.399226999 | $193.36 |
| MICHELINE WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 12.485079467 | $110.22 |
| MICHELINE WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.48310119461 | $35.36 |
| MICHELINE WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.38427315679999 | $202.35 |
| MICHELINE WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.037286302883 | $8.45 |
| MICHELINE WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3.5506501213 | $220.42 |
| MICHELL CUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008715681709999 | $0.00 |
| MICHELL CUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032428142855 | $0.00 |
| MICHELL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161633164779 | $0.48 |
| MICHELL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077926181568 | $1.52 |
| MICHELL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7307155283 | $5.34 |
| MICHELL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3579992209 | $0.85 |
| MICHELL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.036917556125 | $0.33 |
| MICHELL KAARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157897851918 | $0.47 |
| MICHELL KAARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.355846452 | $37.54 |
| MICHELL LENNART HOGEVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145383849173999 | $0.43 |
| MICHELL LENNART HOGEVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049484809691 | $0.06 |
| MICHELL LENNART HOGEVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000095155262026 | $0.19 |
| MICHELL LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123204068759 | $3.65 |
| MICHELL PEASE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.953699828) | ($7.91) |
| MICHELL PEASE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.536229183) | ($7.91) |
| MICHELL PEASE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 5.00601708 | $8,334.45 |
| MICHELL PEASE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($10,079.28) |
| MICHELL PEASE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 9,760.065067 | $9,760.07 |
| MICHELL PEASE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| MICHELL PEASE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| MICHELL PEASE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 8.945672108 | $15,008.06 |
| MICHELL PEASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016456659666 | $0.05 |
| MICHELL PEASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 194.8078342159 | $193.61 |
| MICHELL PEASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.6532650476 | $7.65 |
| MICHELL PEASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.2827570439999 | $16.87 |
| MICHELL PEASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7465799639 | $30.52 |
| MICHELL REINSBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026748344054 | $8.30 |
| MICHELLA CERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000122462385886 | $0.04 |
| MICHELLE ABASOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.241672311 | $90.24 |
| MICHELLE ABDOLLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029071023778 | $0.86 |
| MICHELLE ABDOLLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.065977527 | $17.07 |
| MICHELLE ABDULRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005482251424 | $0.00 |
| MICHELLE ABDULRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35902384753 | $0.36 |
| MICHELLE ADYNIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018108127307 | $5.36 |
| MICHELLE AGEMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103215198047 | $30.55 |
| MICHELLE ALANA JANINE WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001281131495 | $50.00 |
| MICHELLE ALANA JANINE WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.1419939061072 | $8.57 |
| MICHELLE ALDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019111439821 | $0.57 |
| MICHELLE ALDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000397153810999999 | $0.77 |
| MICHELLE ALDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 211.973837971999 | $133.10 |
| MICHELLE ALDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0008522910548 | $0.01 |
| MICHELLE ALDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.022617196453 | $0.08 |
| MICHELLE ALDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00057519893056 | $0.06 |
| MICHELLE ALDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0019822877592 | $0.01 |
| MICHELLE ALEXANDRA JASINSKI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.409635329) | ($98.23) |
| MICHELLE ALEXANDRA JASINSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.409635329 | $98.23 |
| MICHELLE ALEXANDRA JASINSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.35615216 | $736.09 |
| MICHELLE ALEXANDRA JASINSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.0521199 | $1,575.60 |
| MICHELLE ALEXANDRA JASINSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ADA | 619.2791 | $355.30 |
| MICHELLE ALEXANDRA JASINSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | MATIC | 586.4047 | $417.58 |
| MICHELLE ALEXANDRA JASINSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0521199) | ($1,576.31) |
| MICHELLE ALEXANDRA JASINSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0521199 | $1,576.31 |
| MICHELLE ALEXANDRA JASINSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.35615216) | ($735.70) |
| MICHELLE ALEXANDRA JASINSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.35615216 | $735.70 |
| MICHELLE ALEXANDRA JASINSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (586.4047) | ($417.58) |
| MICHELLE ALEXANDRA JASINSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 586.4047 | $417.58 |
| MICHELLE ALEXANDRA JASINSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | DOT | 42.94691 | $467.69 |
| MICHELLE ALEXANDRA JASINSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (619.2791) | ($354.99) |
| MICHELLE ALEXANDRA JASINSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ADA | 619.2791 | $354.99 |
| MICHELLE ALEXANDRA JASINSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (42.94691) | ($467.82) |
| MICHELLE ALEXANDRA JASINSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | DOT | 42.94691 | $467.82 |
| MICHELLE ALEXANDRA JASINSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | AVAX | 10.89908 | $367.39 |
| MICHELLE ALEXANDRA JASINSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | SOL | 6.03395 | $333.98 |
| MICHELLE ALEXANDRA JASINSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (6.03395) | ($334.24) |
| MICHELLE ALEXANDRA JASINSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | SOL | 6.03395 | $334.24 |
| MICHELLE ALEXANDRA JASINSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (10.89908) | ($370.68) |
| MICHELLE ALEXANDRA JASINSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 10.89908 | $370.68 |
| MICHELLE ALEXANDRA JASINSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05379960876) | ($1,621.18) |
| MICHELLE ALEXANDRA JASINSKI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05379960876 | $1,621.18 |
| MICHELLE ALEXANDRA JASINSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.35615216) | ($712.71) |
| MICHELLE ALEXANDRA JASINSKI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.35615216 | $712.71 |
| MICHELLE ALEXANDRA JASINSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22,349.350766021) | ($22,349.35) |
| MICHELLE ALEXANDRA JASINSKI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22,349.350766021 | $22,349.35 |
| MICHELLE ALEXANDRA JASINSKI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.35615216) | ($712.70) |
| MICHELLE ALEXANDRA JASINSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.35615216 | $712.70 |
| MICHELLE ALEXANDRA JASINSKI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (22,349.350766021) | ($22,349.35) |
| MICHELLE ALEXANDRA JASINSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 22,349.350766021 | $22,349.35 |
| MICHELLE ALEXANDRA JASINSKI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05379960876) | ($1,579.40) |
| MICHELLE ALEXANDRA JASINSKI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05379960876 | $1,579.40 |
| MICHELLE ALEXANDRA JASINSKI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.35615216) | ($702.58) |
| MICHELLE ALEXANDRA JASINSKI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.35615216 | $702.58 |
| MICHELLE ALEXANDRA JASINSKI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.35615216) | ($702.58) |
| MICHELLE ALEXANDRA JASINSKI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.35615216 | $702.58 |
| MICHELLE ALEXANDRA JASINSKI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22,349.350766021) | ($22,349.35) |
| MICHELLE ALEXANDRA JASINSKI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22,349.350766021 | $22,349.35 |
| MICHELLE ALEXANDRA JASINSKI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (22,349.350766021) | ($22,349.35) |
| MICHELLE ALEXANDRA JASINSKI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | USDC | 22,349.350766021 | $22,349.35 |
| MICHELLE ALEXANDRA JASINSKI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (586.4047) | ($378.28) |
| MICHELLE ALEXANDRA JASINSKI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 586.4047 | $378.28 |
| MICHELLE ALEXANDRA JASINSKI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (42.94691) | ($420.88) |
| MICHELLE ALEXANDRA JASINSKI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 42.94691 | $420.88 |
| MICHELLE ALEXANDRA JASINSKI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (619.2791) | ($327.60) |
| MICHELLE ALEXANDRA JASINSKI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 619.2791 | $327.60 |
| MICHELLE ALEXANDRA JASINSKI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.89908) | ($320.21) |
| MICHELLE ALEXANDRA JASINSKI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.89908 | $320.21 |
| MICHELLE ALEXANDRA JASINSKI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.03395) | ($301.12) |
| MICHELLE ALEXANDRA JASINSKI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | SOL | 6.03395 | $301.12 |
| MICHELLE ALEXANDRA JASINSKI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (586.4047) | ($376.20) |
| MICHELLE ALEXANDRA JASINSKI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 586.4047 | $376.20 |
| MICHELLE ALEXANDRA JASINSKI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (42.94691) | ($418.37) |
| MICHELLE ALEXANDRA JASINSKI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | DOT | 42.94691 | $418.37 |
| MICHELLE ALEXANDRA JASINSKI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (619.2791) | ($327.32) |
| MICHELLE ALEXANDRA JASINSKI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | ADA | 619.2791 | $327.32 |
| MICHELLE ALEXANDRA JASINSKI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (10.89908) | ($319.34) |
| MICHELLE ALEXANDRA JASINSKI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 10.89908 | $319.34 |
| MICHELLE ALEXANDRA JASINSKI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (6.03395) | ($301.03) |
| MICHELLE ALEXANDRA JASINSKI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | SOL | 6.03395 | $301.03 |
| MICHELLE ALEXANDRA JASINSKI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 3,758.33756 | $3,758.34 |
| MICHELLE ALEXANDRA JASINSKI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,758.33756) | ($3,758.34) |
| MICHELLE ALEXANDRA JASINSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,758.33756 | $3,758.34 |
| MICHELLE ALEXANDRA JASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00214535401946999 | $61.54 |
| MICHELLE ALEXANDRA JASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.903394239751 | $100.44 |
| MICHELLE ALEXANDRA JASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029467925307 | $4.26 |
| MICHELLE ALEXANDRA JASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 387.887857498 | $387.89 |
| MICHELLE ALEXANDRA JASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8280504115 | $3.26 |
| MICHELLE ALEXANDRA JASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.49292246829999 | $1.80 |
| MICHELLE ALEXANDRA JASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52735853188 | $4.35 |
| MICHELLE ALEXANDRA JASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.038349247023 | $1.49 |
| MICHELLE ALEXANDRA JASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.070586476635 | $1.51 |
| MICHELLE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018082003246 | $0.54 |
| MICHELLE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.3400978629999 | $40.70 |
| MICHELLE ALLISON SCHROEDER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | CEL | 225.0 | $524.25 |
| MICHELLE ALSBROOKS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008151139224) | ($225.99) |
| MICHELLE ALSBROOKS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3642926951) | ($10,100.00) |
| MICHELLE ALSBROOKS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.4389783588 | $12,170.66 |
| MICHELLE ALSBROOKS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01117331503) | ($309.78) |
| MICHELLE ALSBROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000546528901314453 | $13.88 |
| MICHELLE ALSBROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000299854190679999 | $0.59 |
| MICHELLE AMANDA JESSEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.08927705 | $3,621.95 |
| MICHELLE AMANDA JESSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.07380022 | $2,998.09 |
| MICHELLE AMANDA JESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018937943646 | $52.95 |
| MICHELLE AMANDA JESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0315609966299 | $18.59 |
| MICHELLE AMENDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127796164494 | $37.83 |
| MICHELLE AMENDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047954198344 | $95.49 |
| MICHELLE AMENDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.346986692 | $178.35 |
| MICHELLE AMENDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5811570685 | $6.01 |
| MICHELLE AMENDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.9813864505999 | $10.98 |
| MICHELLE AMENDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.213230396279999 | $0.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHELLE AMENDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 6.0871113064 | $6.09 |
| MICHELLE AMENDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.024989492591 | $0.09 |
| MICHELLE AMON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01736774 | $632.95 |
| MICHELLE AMON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01859405 | $624.21 |
| MICHELLE AMON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0200696 | $625.94 |
| MICHELLE AMON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02160956 | $614.79 |
| MICHELLE AMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.010199160891 | $50.04 |
| MICHELLE AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067346998348 | $208.44 |
| MICHELLE AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0349505580106 | $68.85 |
| MICHELLE AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 704.719964295 | $704.72 |
| MICHELLE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000224813762 | $0.67 |
| MICHELLE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.25416054517 | $0.20 |
| MICHELLE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019053427439 | $1.39 |
| MICHELLE ANN BLEWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019430758537 | $68.53 |
| MICHELLE ANN BLEWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032048995871 | $6.25 |
| MICHELLE ANN DIAZ | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Deposit | BTC | 0.00260073 | $100.20 |
| MICHELLE ANN DIAZ | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0007699086065) | ($29.58) |
| MICHELLE ANN DIAZ | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Collateral | BTC | (0.00183082) | ($58.26) |
| MICHELLE ANN DIAZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03557977621) | ($1,000.00) |
| MICHELLE ANN DIAZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04226700083 | $1,187.95 |
| MICHELLE ANN DIAZ | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Collateral | BTC | 0.00183082 | $51.46 |
| MICHELLE ANN DIAZ | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.0002789454455) | ($7.84) |
| MICHELLE ANN DIAZ | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.00107576165) | ($30.24) |
| MICHELLE ANN DIAZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002615770898) | ($46.30) |
| MICHELLE ANN DIAZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002454571372) | ($43.45) |
| MICHELLE ANN DIAZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08473779189) | ($1,500.00) |
| MICHELLE ANN DIAZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1029048614 | $1,821.59 |
| MICHELLE ANN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001093139393923258 | $2.57 |
| MICHELLE ANN MITCHELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00012075 | $5.00 |
| MICHELLE ANN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017515372624999 | $0.05 |
| MICHELLE ANN PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015997063545 | $0.47 |
| MICHELLE ANN PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068628392044 | $1.34 |
| MICHELLE ANNE BERNALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000306931970 | $0.91 |
| MICHELLE ANNE BERNALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048695568907 | $97.00 |
| MICHELLE ANNE BERNALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.420866321 | $5.88 |
| MICHELLE ANNE BERNALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6453661347 | $4.17 |
| MICHELLE ANNE BERNALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.34526608629999 | $14.95 |
| MICHELLE ANNE BERNALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.4380694169 | $1.64 |
| MICHELLE ANNE SERRIO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 10.0 | $175.96 |
| MICHELLE ANNE SERRIO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 37.959 | $667.94 |
| MICHELLE ANNE SERRIO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 553.3 | $751.83 |
| MICHELLE ANNE SERRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001707963667668 | $50.40 |
| MICHELLE ANNE SERRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.04242978303 | $6.75 |
| MICHELLE ANNE SERRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.969178952786 | $10.24 |
| MICHELLE ANTHONY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00025965) | ($10.00) |
| MICHELLE ANTHONY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00025965 | $10.00 |
| MICHELLE ANTHONY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002596) | ($10.00) |
| MICHELLE ANTHONY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002596 | $10.00 |
| MICHELLE ANTHONY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00050379) | ($19.94) |
| MICHELLE ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063769672818 | $18.89 |
| MICHELLE ARCENEAUX PROOPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037913520037 | $101.17 |
| MICHELLE ARCENEAUX PROOPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029297267223 | $5.68 |
| MICHELLE ARCENEAUX PROOPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.08827745096 | $33.74 |
| MICHELLE ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000004469614279 | $0.00 |
| MICHELLE ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0001838683552 | $0.00 |
| MICHELLE ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000534550622 | $0.00 |
| MICHELLE AUERBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000447036851499999 | $1.32 |
| MICHELLE AUERBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00093341714825 | $1.82 |
| MICHELLE AUERBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.68221759422 | $0.54 |
| MICHELLE AUERBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.24007907282 | $0.15 |
| MICHELLE AUERBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.065686290249 | $0.73 |
| MICHELLE AUERBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0066057321707 | $0.06 |
| MICHELLE AUERBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0011923599341999 | $0.09 |
| MICHELLE AVELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016792213565 | $0.50 |
| MICHELLE AVELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064517499278 | $12.59 |
| MICHELLE BADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148199799508999 | $43.86 |
| MICHELLE BADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018636690794 | $36.36 |
| MICHELLE BADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.53541698659999 | $2.01 |
| MICHELLE BADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00012215727027 | $0.00 |
| MICHELLE BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175842543169999 | $0.52 |
| MICHELLE BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.10681139941 | $3.62 |
| MICHELLE BAEZA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.06606833095) | ($2,628.00) |
| MICHELLE BAEZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 657.0 | $657.00 |
| MICHELLE BAEZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.002469 | $98.29 |
| MICHELLE BAEZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.38295505 | $38.16 |
| MICHELLE BAEZA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.543267368) | ($4,000.00) |
| MICHELLE BAEZA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.106298021) | ($120.00) |
| MICHELLE BAEZA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 4.290314882 | $4,843.34 |
| MICHELLE BAEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025607276881 | $7.54 |
| MICHELLE BAEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031217131348 | $6.09 |
| MICHELLE BAEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06121910061324 | $0.06 |
| MICHELLE BAEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.46753469925 | $1.96 |
| MICHELLE BAEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.858574639 | $1.17 |
| MICHELLE BAEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.061221277838 | $0.68 |
| MICHELLE BAEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01951498988 | $1.17 |
| MICHELLE BAEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0046408750225 | $0.01 |
| MICHELLE BAEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00003359258315 | $0.00 |
| MICHELLE BAEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000581757245544 | $2.30 |
| MICHELLE BAEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099921335196 | $17.49 |
| MICHELLE BAEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.721326529 | $10.72 |
| MICHELLE BAEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.201146943 | $11.26 |
| MICHELLE BAEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9737816993 | $2.50 |
| MICHELLE BAEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00119849306154999 | $0.01 |
| MICHELLE BAEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22826816345 | $2.02 |
| MICHELLE BAEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0312206052929999 | $0.03 |
| MICHELLE BAEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023846702017999 | $0.00 |
| MICHELLE BAEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00088584085356 | $0.00 |
| MICHELLE BAEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22230348164 | $13.28 |
| MICHELLE BAEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.030758955962 | $1.22 |
| MICHELLE BAEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.161291483319999 | $9.18 |
| MICHELLE BAEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00011103918656899 | $0.00 |
| MICHELLE BAEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.13427627175 | $1.11 |
| MICHELLE BALATBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011774572543 | $0.35 |
| MICHELLE BALATBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1508475951 | $6.37 |
| MICHELLE BATTAILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000449779370559999 | $1.33 |
| MICHELLE BATTAILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018250836161 | $3.56 |
| MICHELLE BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010881409587 | $0.00 |
| MICHELLE BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00109549026407 | $0.00 |
| MICHELLE BECNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001006335607 | $2.98 |
| MICHELLE BEGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.9807709469 | $74.82 |
| MICHELLE BENOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000621207827 | $1.84 |
| MICHELLE BENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00520088955899999 | $160.37 |
| MICHELLE BERARDESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057346872675999 | $16.97 |
| MICHELLE BERARDESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029269216112 | $5.71 |
| MICHELLE BERARDESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3224089456 | $6.48 |
| MICHELLE BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015122750719 | $57.24 |
| MICHELLE BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003070426876 | $5.99 |
| MICHELLE BONARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022361685858 | $0.65 |
| MICHELLE BONARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4843720153673 | $0.49 |
| MICHELLE BONFILS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| MICHELLE BONFILS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MICHELLE BONFILS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (980.0) | ($980.00) |
| MICHELLE BONFILS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,983.507019718) | ($4,983.51) |
| MICHELLE BONFILS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,983.507019718 | $4,983.51 |
| MICHELLE BONFILS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.039388815) | ($40.50) |
| MICHELLE BONFILS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.039388815 | $40.50 |
| MICHELLE BONFILS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02491836822) | ($705.67) |
| MICHELLE BONFILS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02491836822 | $705.67 |
| MICHELLE BONFILS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (4,983.507019) | ($4,983.51) |
| MICHELLE BONFILS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02491836) | ($700.54) |
| MICHELLE BONFILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026350623334677 | $8.81 |
| MICHELLE BONFILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.2900184271 | $60.29 |
| MICHELLE BONFILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000064251392663 | $0.00 |
| MICHELLE BONFILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0029323491857 | $0.21 |
| MICHELLE BONFILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01996573932563 | $0.91 |
| MICHELLE BONFILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000435194628319999 | $0.00 |
| MICHELLE BOUDREAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0253204190499999 | $765.72 |
| MICHELLE BOUDREAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0624960998089999 | $125.28 |
| MICHELLE BOUDREAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 266.048496883 | $210.92 |
| MICHELLE BOUDREAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.106964690696 | $7.83 |
| MICHELLE BOUNASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 529.988050607 | $529.99 |
| MICHELLE BOUNASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 913.846286864999 | $913.85 |
| MICHELLE BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000204484108049999 | $0.61 |
| MICHELLE BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 61.814825926 | $38.81 |
| MICHELLE BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020946442327 | $63.02 |
| MICHELLE BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016444703774 | $4.87 |
| MICHELLE BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09059718739 | $1.30 |
| MICHELLE BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7858362943 | $8.79 |
| MICHELLE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049106680552 | $14.53 |
| MICHELLE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036180837176 | $71.37 |
| MICHELLE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.78417814 | $18.86 |
| MICHELLE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.75517982629 | $4.65 |
| MICHELLE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.27200390908 | $0.61 |
| MICHELLE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019934416875 | $5.90 |
| MICHELLE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00410551694769999 | $8.01 |
| MICHELLE BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000117152523361 | $0.00 |
| MICHELLE BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3462222761 | $0.64 |
| MICHELLE BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00090379406297 | $0.00 |
| MICHELLE BRUNKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000797165792309999 | $2.36 |
| MICHELLE BRUNKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035222687574656 | $0.04 |
| MICHELLE BUCHANAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00700509) | ($224.09) |
| MICHELLE BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003507777223462 | $1.33 |
| MICHELLE BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045737064912 | $90.94 |
| MICHELLE BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4198105585999 | $9.05 |
| MICHELLE BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.838429971 | $27.53 |
| MICHELLE BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 21.061080842 | $10.06 |
| MICHELLE BUCKNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20547685292 | $0.21 |
| MICHELLE BUDDHIPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079155995097 | $0.23 |
| MICHELLE BUDDHIPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0061835216188 | $0.39 |
| MICHELLE BUNDALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115627198920999 | $34.22 |
| MICHELLE BUNDALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33705145247 | $3.75 |
| MICHELLE BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010802517939 | $0.00 |
| MICHELLE BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015988464141 | $0.00 |
| MICHELLE BUSCEMI SIMPSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.6263 | $25,075.80 |
| MICHELLE BUSCEMI SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00473252324882 | $140.71 |
| MICHELLE BUSCEMI SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2124890198 | $432.16 |
| MICHELLE BUSCEMI SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,899.233104041 | $1,899.23 |
| MICHELLE BUSCEMI SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.1455918855 | $41.49 |
| MICHELLE BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.63587548366 | $26.33 |
| MICHELLE CABRERA-BONIFAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062785995121 | $18.58 |
| MICHELLE CABRERA-BONIFAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025730838882 | $0.00 |
| MICHELLE CABRERA-BONIFAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014800723152 | $2.89 |
| MICHELLE CABRERA-BONIFAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0234780481805999 | $1.35 |
| MICHELLE CAHEN-QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.69530451057 | $9.35 |
| MICHELLE CALOCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156507959597 | $4.63 |
| MICHELLE CALOCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.407711291 | $97.41 |
| MICHELLE CAMPORASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025877206843 | $78.47 |
| MICHELLE CAMPORASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013217027671 | $0.00 |
| MICHELLE CAMPORASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079002206162 | $15.42 |
| MICHELLE CAMPORASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6363050903 | $1.66 |
| MICHELLE CAMPORASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00112817689633999 | $0.01 |
| MICHELLE CAMPOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00059712) | ($16.40) |
| MICHELLE CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.206795299270499 | $0.22 |
| MICHELLE CANDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.71543512389874 | $2.00 |
| MICHELLE CARNDUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073837941271 | $21.85 |
| MICHELLE CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043350097329999 | $0.01 |
| MICHELLE CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016714187401 | $0.03 |
| MICHELLE CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044863606675 | $0.40 |
| MICHELLE CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00056950499318 | $0.00 |
| MICHELLE CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00013684922594 | $0.01 |
| MICHELLE CASULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.847739892276 | $4.69 |
| MICHELLE CATHERINE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000545764438848 | $0.00 |
| MICHELLE CATHERINE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067323947659 | $0.01 |
| MICHELLE CAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101374153754 | $0.00 |
| MICHELLE CAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.084834604747 | $5.84 |
| MICHELLE CELESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002340046429 | $0.69 |
| MICHELLE CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017988646525 | $0.53 |
| MICHELLE CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.972939829400699 | $0.97 |
| MICHELLE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040888500998 | $0.80 |
| MICHELLE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000571049765919999 | $0.00 |
| MICHELLE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029004420017 | $0.86 |
| MICHELLE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00094951468504 | $0.00 |
| MICHELLE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018286930589 | $3.57 |
| MICHELLE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.376198068 | $2.12 |
| MICHELLE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026055245823 | $0.00 |
| MICHELLE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.97678018322 | $0.14 |
| MICHELLE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.20938775551 | $0.10 |
| MICHELLE CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071852203088 | $222.56 |
| MICHELLE CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041001456521 | $81.24 |
| MICHELLE CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 149.072889288 | $118.18 |
| MICHELLE CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.432959612559999 | $4.81 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHELLE CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 62.744434949 | $214.36 |
| MICHELLE CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.164436337633 | $9.83 |
| MICHELLE CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.137131966704 | $5.43 |
| MICHELLE CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.025264967424 | $2.77 |
| MICHELLE CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013935100416 | $1.05 |
| MICHELLE CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.57431254387 | $40.94 |
| MICHELLE CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 5.6443107282 | $7.31 |
| MICHELLE CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 2.1909674792 | $51.41 |
| MICHELLE CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.841909743709999 | $2.12 |
| MICHELLE CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.62034769541 | $1.14 |
| MICHELLE CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.2120005062 | $2.17 |
| MICHELLE CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123862355687 | $36.65 |
| MICHELLE CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014675392479 | $28.64 |
| MICHELLE CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.265194608 | $12.10 |
| MICHELLE CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.05101985232 | $0.01 |
| MICHELLE CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.031755908496 | $10.11 |
| MICHELLE CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000056693030213 | $0.00 |
| MICHELLE CHEETHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.10865841 | $3,090.14 |
| MICHELLE CHEETHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000512664048199999 | $15.37 |
| MICHELLE CHEETHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.1635093700717 | $34.97 |
| MICHELLE CHEETHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.34999979329999 | $13.24 |
| MICHELLE CHEETHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.10566708407 | $0.57 |
| MICHELLE CHEETHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.3533534989 | $2.89 |
| MICHELLE CHEETHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0444567336619999 | $5.62 |
| MICHELLE CHEETHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.028859229666 | $10.22 |
| MICHELLE CHEETHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4472074379 | $0.07 |
| MICHELLE CHEETHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.012635809359 | $3.37 |
| MICHELLE CHEETHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.000011837931623 | $0.00 |
| MICHELLE CHEK-YEE KWAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00403842 | $167.09 |
| MICHELLE CHEK-YEE KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055233221004 | $1.57 |
| MICHELLE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 562.89514275269 | $598.05 |
| MICHELLE CHEO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LUNC | 0.233901 | $19.09 |
| MICHELLE CHEO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LUNC | 16.084977 | $1,508.20 |
| MICHELLE CHEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025280766184 | $76.60 |
| MICHELLE CHEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.2718834409999 | $28.76 |
| MICHELLE CHEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.9178286508 | $114.67 |
| MICHELLE CHEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00125421217309999 | $0.06 |
| MICHELLE CHIANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (1,201.5301) | ($492.04) |
| MICHELLE CHIANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,471.82) |
| MICHELLE CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.5700951896161 | $48.20 |
| MICHELLE CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025037598048 | $7.41 |
| MICHELLE CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022799034909 | $4.45 |
| MICHELLE CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.76575747307 | $0.48 |
| MICHELLE CHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016450870699 | $0.49 |
| MICHELLE CHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00143372943539999 | $2.80 |
| MICHELLE CHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7466184674 | $1.38 |
| MICHELLE CHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.008883376346 | $0.65 |
| MICHELLE CHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3892011246 | $8.16 |
| MICHELLE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148228845659 | $4.39 |
| MICHELLE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036653278202 | $1.08 |
| MICHELLE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.13632508654 | $0.14 |
| MICHELLE CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000602708235039999 | $0.18 |
| MICHELLE CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00837714332735 | $0.01 |
| MICHELLE CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.55248984638 | $1,114.37 |
| MICHELLE CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3222806134 | $2.32 |
| MICHELLE CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 418.727079826 | $331.96 |
| MICHELLE CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.240125522309999 | $2.12 |
| MICHELLE CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000038185051081 | $0.00 |
| MICHELLE CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000113944078685999 | $0.00 |
| MICHELLE CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.001491112537 | $0.00 |
| MICHELLE CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000020501754316 | $0.00 |
| MICHELLE CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000019223902381 | $0.00 |
| MICHELLE CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000038904564814 | $0.00 |
| MICHELLE CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128410619795 | $38.01 |
| MICHELLE CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101333632677 | $19.77 |
| MICHELLE CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0082831428286 | $0.07 |
| MICHELLE CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037078861296 | $1.10 |
| MICHELLE CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.25381871945 | $1.25 |
| MICHELLE CODNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018056032094 | $0.53 |
| MICHELLE CODNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.97841183090999 | $0.14 |
| MICHELLE CODNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.0777948174 | $0.17 |
| MICHELLE COHEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.1 | $3,396.23 |
| MICHELLE COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043679612662 | $134.27 |
| MICHELLE COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147330655321 | $27.67 |
| MICHELLE COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.44251349779999 | $5.44 |
| MICHELLE COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016351788078 | $0.01 |
| MICHELLE COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.3715034829999 | $9.65 |
| MICHELLE COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0024225979881 | $0.00 |
| MICHELLE COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.881308757 | $6.43 |
| MICHELLE COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.30128724906 | $23.11 |
| MICHELLE COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000035821933357 | $0.00 |
| MICHELLE COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0434286252199999 | $80.90 |
| MICHELLE COLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.29987601512699 | $2.37 |
| MICHELLE COLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110504070191 | $2.16 |
| MICHELLE COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.2439844500799 | $98.33 |
| MICHELLE COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.34596932426 | $0.45 |
| MICHELLE CORNELIA HENRIKA MARIA WALHOUT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| MICHELLE CORNELIA HENRIKA MARIA WALHOUT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.10292 | $4,000.00 |
| MICHELLE CORNELIA HENRIKA MARIA WALHOUT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (1,015.87) | ($1,925.57) |
| MICHELLE CORNELIA HENRIKA MARIA WALHOUT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,919.241 | $1,925.57 |
| MICHELLE CORNELIA HENRIKA MARIA WALHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 220.34993937867 | $209.04 |
| MICHELLE CORNELIA HENRIKA MARIA WALHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044343689374 | $0.00 |
| MICHELLE COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00230452639499999 | $69.60 |
| MICHELLE COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042564372212 | $8.31 |
| MICHELLE COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 148.27971958 | $148.28 |
| MICHELLE COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.22471467179999 | $1.40 |
| MICHELLE COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.051073976236 | $0.57 |
| MICHELLE COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022709412501 | $0.20 |
| MICHELLE COULL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (123.629953) | ($10,718.96) |
| MICHELLE COULL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | SOL | 123.629953 | $10,718.96 |
| MICHELLE COULL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | SOL | (123.629953) | ($10,851.00) |
| MICHELLE COULL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5.0) | ($5.00) |
| MICHELLE COULL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5.0 | $5.00 |
| MICHELLE COULL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | GUSD | (5.0) | ($5.00) |
| MICHELLE COULL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5.0) | ($5.00) |
| MICHELLE COULL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5.0 | $5.00 |
| MICHELLE COULL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | GUSD | (5.0) | ($5.00) |
| MICHELLE COULL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.93495811) | ($20,939.22) |
| MICHELLE COULL | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.93495811 | $20,939.22 |
| MICHELLE COULL | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | BTC | (0.93495811) | ($21,062.74) |
| MICHELLE COULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00578810589771059 | $196.10 |
| MICHELLE COULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026387980678 | $0.01 |
| MICHELLE COULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071694100157 | $0.01 |
| MICHELLE COULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000627573501689999 | $0.00 |
| MICHELLE COULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.4175041439603 | $41.38 |
| MICHELLE COULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000087474643321 | $0.00 |
| MICHELLE COULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000092686633952 | $0.00 |
| MICHELLE COULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000034004971679 | $0.00 |
| MICHELLE COULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.9072825434 | $2.91 |
| MICHELLE COULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000028057908896 | $0.00 |
| MICHELLE COUTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014927080489 | $0.44 |
| MICHELLE COUTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150469895989999 | $29.36 |
| MICHELLE CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000649589650889999 | $0.00 |
| MICHELLE CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.05996785724 | $0.01 |
| MICHELLE CURRAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0028267 43253) | ($5.00) |
| MICHELLE CURRAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.108115151) | ($1,961.80) |
| MICHELLE CURRAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10633497) | ($3,150.81) |
| MICHELLE CURRAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001687) | ($5.00) |
| MICHELLE CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101829481584882 | $34.60 |
| MICHELLE CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010280793182602 | $24.21 |
| MICHELLE CURRINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045672690332 | $140.51 |
| MICHELLE CURRINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022626013132 | $44.15 |
| MICHELLE CURRINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.844304759 | $16.84 |
| MICHELLE CUSTODIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028090053318 | $8.31 |
| MICHELLE CUSTODIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001736553355 | $3.39 |
| MICHELLE CZOLBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016457571026 | $0.49 |
| MICHELLE CZOLBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00627687895179999 | $12.25 |
| MICHELLE D BONGIOVANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019224601751 | $5.69 |
| MICHELLE D BONGIOVANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5325118985 | $2.80 |
| MICHELLE D BONGIOVANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.949412274909999 | $1.74 |
| MICHELLE DACANAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000208783293339999 | $0.62 |
| MICHELLE DACANAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146778871009999 | $28.64 |
| MICHELLE DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016455113446 | $4.87 |
| MICHELLE DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00599448842069999 | $0.44 |
| MICHELLE DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029785879944 | $0.01 |
| MICHELLE DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027752786764 | $0.05 |
| MICHELLE DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0029092887644 | $0.00 |
| MICHELLE DE JANON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.02364718 | $43.27 |
| MICHELLE DE JANON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00106862 | $32.65 |
| MICHELLE DE JANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005893596518 | $1.69 |
| MICHELLE DE JANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.837746078196 | $1.96 |
| MICHELLE DE JANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010618513443 | $0.12 |
| MICHELLE DE JANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.01221475979999 | $8.01 |
| MICHELLE DE JANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.85785800249999 | $1.86 |
| MICHELLE DE LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.719326165418 | $100.62 |
| MICHELLE DE LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0760164986659999 | $0.67 |
| MICHELLE DE LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.38934716194 | $0.02 |
| MICHELLE DEANNA LAW | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 1.401787795 | $2,524.29 |
| MICHELLE DEANNA LAW | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.02071156 | $610.72 |
| MICHELLE DEANNA LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002448939609 | $50.00 |
| MICHELLE DEANNA LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.7265462077419 | $16.44 |
| MICHELLE DEBATTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017908139112 | $0.05 |
| MICHELLE DECASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00272990017399999 | $82.93 |
| MICHELLE DECASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021802889131 | $42.54 |
| MICHELLE DECASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.26908788309 | $0.21 |
| MICHELLE DECASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.084750443889 | $0.75 |
| MICHELLE DECASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4879877695 | $1.67 |
| MICHELLE DECASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0017226206797 | $0.19 |
| MICHELLE DECASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.511843661 | $0.67 |
| MICHELLE DECASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000038401655062 | $0.00 |
| MICHELLE DECASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000053291249468 | $0.00 |
| MICHELLE DECASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00057796676529 | $0.00 |
| MICHELLE DECASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000964780753819999 | $0.00 |
| MICHELLE DECASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000671788768349999 | $0.00 |
| MICHELLE DECASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000115567678639 | $0.00 |
| MICHELLE DECURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080193854202 | $248.53 |
| MICHELLE DECURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00135888478593 | $0.31 |
| MICHELLE DELPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 375.302945015287 | $392.49 |
| MICHELLE DENISE RIFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021594195869 | $0.64 |
| MICHELLE DENISE RIFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5345907767 | $7.53 |
| MICHELLE DENISE SALAZAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0536013 | $2,148.45 |
| MICHELLE DENISE SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003304161645 | $100.52 |
| MICHELLE DENISE SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051889691189 | $103.40 |
| MICHELLE DENISE SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.076686669234 | $3.03 |
| MICHELLE DENISE SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.065792886696 | $4.98 |
| MICHELLE DENISE SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.9697876626 | $3.18 |
| MICHELLE DENISE SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.7496985925 | $2.80 |
| MICHELLE DEVAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025660462715 | $0.08 |
| MICHELLE DICKENS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (46.671342183) | ($475.34) |
| MICHELLE DICKENS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 46.671342183 | $475.34 |
| MICHELLE DICKENS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.033111081) | ($36,417.20) |
| MICHELLE DICKENS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.033111081 | $36,417.20 |
| MICHELLE DICKENS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0007567 | $24.94 |
| MICHELLE DICKENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (748.604362657) | ($674.70) |
| MICHELLE DICKENS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 748.604362657 | $674.70 |
| MICHELLE DICKENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (63.04868381) | ($758.31) |
| MICHELLE DICKENS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 63.04868381 | $758.31 |
| MICHELLE DICKENS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (748.604362657) | ($668.19) |
| MICHELLE DICKENS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LINK | (46.671342183) | ($431.71) |
| MICHELLE DICKENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.107359179) | ($9,869.25) |
| MICHELLE DICKENS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.107359179 | $9,869.25 |
| MICHELLE DICKENS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000629) | ($20.25) |
| MICHELLE DICKENS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.03323878) | ($33,217.59) |
| MICHELLE DICKENS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008245) | ($19.92) |
| MICHELLE DICKENS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (4.099114179) | ($9,880.55) |
| MICHELLE DICKENS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | DOT | (63.04868381) | ($617.13) |
| MICHELLE DICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031791642617475 | $124.14 |
| MICHELLE DICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018011700807654 | $51.21 |
| MICHELLE DICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5012799351925 | $5.45 |
| MICHELLE DICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.467728537496249 | $7.58 |
| MICHELLE DICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.066595103080706 | $0.83 |
| MICHELLE DIJKHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00607393569162851 | $0.01 |
| MICHELLE DISANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020549678297 | $61.78 |
| MICHELLE DISANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016526561249 | $32.25 |
| MICHELLE DISANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7349331987 | $3.73 |
| MICHELLE DJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000492707399 | $0.00 |
| MICHELLE DJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006770770324 | $0.00 |
| MICHELLE DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145202323926 | $42.98 |
| MICHELLE DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 114.91557707 | $114.92 |
| MICHELLE DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0075373170787 | $0.01 |
| MICHELLE DROLLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031010486605 | $0.92 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHELLE DROLLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.454718593 | $178.45 |
| MICHELLE DUGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006820447979 | $0.00 |
| MICHELLE DUMAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009390397532) | ($180.45) |
| MICHELLE DUMAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007805816735) | ($15.00) |
| MICHELLE DUMAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3122326694) | ($6,000.00) |
| MICHELLE DUMAS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3898635478 | $7,491.79 |
| MICHELLE DUMAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02170222602) | ($20.00) |
| MICHELLE DUMAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1959711101) | ($180.60) |
| MICHELLE DUMAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.510667807) | ($6,000.00) |
| MICHELLE DUMAS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 7.972283029 | $7,346.97 |
| MICHELLE DUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019747621982 | $58.31 |
| MICHELLE DUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022426559766 | $41.16 |
| MICHELLE DUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.511390815 | $32.91 |
| MICHELLE DUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.672183985 | $8.58 |
| MICHELLE DUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.864082492 | $31.83 |
| MICHELLE DUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.52858585817 | $4.67 |
| MICHELLE DUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 69.6878138289999 | $69.69 |
| MICHELLE DUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024633779539 | $1.80 |
| MICHELLE DUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0751592234079999 | $8.25 |
| MICHELLE DUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0193810239029999 | $4.39 |
| MICHELLE DUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.04198459744 | $2.99 |
| MICHELLE EHLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000327072272799 | $0.97 |
| MICHELLE EHLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031134011797 | $0.61 |
| MICHELLE EHLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0030986738592 | $0.00 |
| MICHELLE EHLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000124936435838 | $0.00 |
| MICHELLE EILAND | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001269278849) | ($36.54) |
| MICHELLE EILAND | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001269278849 | $36.54 |
| MICHELLE EILAND | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001274348839) | ($0.04) |
| MICHELLE EILAND | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001274348839 | $0.04 |
| MICHELLE EILAND | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00127055) | ($38.33) |
| MICHELLE EILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082476852530 48 | $0.30 |
| MICHELLE EILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.2192827309999 | $15.22 |
| MICHELLE EILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00006576766219 | $0.00 |
| MICHELLE EMDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.167143677879257 | $0.19 |
| MICHELLE EMDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 232.584133743999 | $111.14 |
| MICHELLE EMDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0077679211988 | $1.76 |
| MICHELLE EMDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.68363098859999 | $2.60 |
| MICHELLE EMDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000079771271678 | $0.00 |
| MICHELLE ESTANISLAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.722274336623 | $3.58 |
| MICHELLE ESTERSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030884276849 | $0.91 |
| MICHELLE ESTERSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 994.882153146 | $994.88 |
| MICHELLE ESTERSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 100.378035532 | $63.03 |
| MICHELLE FALLON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078436194773 | $0.23 |
| MICHELLE FALLON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016484702443 | $32.17 |
| MICHELLE FARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.21491120257999 | $2.45 |
| MICHELLE FAURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002525440647 | $76.52 |
| MICHELLE FERDERBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024088478158 | $72.87 |
| MICHELLE FERDERBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14334409108 | $1.59 |
| MICHELLE FERDERBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.2270960978 | $12.93 |
| MICHELLE FETERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002048504397 4 | $6.06 |
| MICHELLE FETERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002765435463 | $5.40 |
| MICHELLE FETERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.84133682799999 | $2.25 |
| MICHELLE FINNEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135880996502999 | $40.22 |
| MICHELLE FIORINA GUNAWAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.0) | ($1.00) |
| MICHELLE FIORINA GUNAWAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.0 | $1.00 |
| MICHELLE FIORINA GUNAWAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (252,164.348142343) | ($252,164.35) |
| MICHELLE FIORINA GUNAWAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 252,164.348142343 | $252,164.35 |
| MICHELLE FIORINA GUNAWAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (304.15) | ($304.15) |
| MICHELLE FIORINA GUNAWAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 304.15 | $304.15 |
| MICHELLE FIORINA GUNAWAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (304.15) | ($304.15) |
| MICHELLE FIORINA GUNAWAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (252,165.34) | ($252,165.34) |
| MICHELLE FIORINA GUNAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,630.6409489899 | $1,630.64 |
| MICHELLE FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000184141206569999 | $0.00 |
| MICHELLE FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000944265646 | $0.00 |
| MICHELLE FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048862392961999 | $0.00 |
| MICHELLE FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000115139113629 | $0.00 |
| MICHELLE FOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051431164322 | $15.22 |
| MICHELLE FOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003485305741 | $6.80 |
| MICHELLE FOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.461096702 | $4.46 |
| MICHELLE FOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.065247562188 | $0.73 |
| MICHELLE FONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011349769901 | $0.00 |
| MICHELLE FONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000127515226139 | $0.00 |
| MICHELLE FONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06387171217 | $0.06 |
| MICHELLE FONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0100494656722 | $0.03 |
| MICHELLE FONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00015201953904 | $0.00 |
| MICHELLE FRAISER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (263.923841369) | ($263.92) |
| MICHELLE FRAISER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 263.923841369 | $263.92 |
| MICHELLE FRAISER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (263.92) | ($263.92) |
| MICHELLE FRAISER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | ADA | 462.288 | $263.92 |
| MICHELLE FRAISER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ADA | (462.288) | ($287.64) |
| MICHELLE FRAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000799898196109999 | $23.68 |
| MICHELLE FRAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6158780731553 | $2.62 |
| MICHELLE FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034215706405 | $10.13 |
| MICHELLE FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0228021969381 | $1.29 |
| MICHELLE FREITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6767702086009 | $0.79 |
| MICHELLE FUGA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| MICHELLE FUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048930099624 | $150.60 |
| MICHELLE FUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005609228672 | $10.93 |
| MICHELLE FUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0818666601243 | $0.08 |
| MICHELLE FUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0447844302 | $3.15 |
| MICHELLE FUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0516344463509999 | $3.09 |
| MICHELLE FUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.060544451553 | $3.26 |
| MICHELLE FUREY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00819262 | $249.13 |
| MICHELLE FUREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000175370707579999 | $0.01 |
| MICHELLE FUREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.1863243246 | $1.63 |
| MICHELLE FUREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.39707028519999 | $4.77 |
| MICHELLE FURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001916584256 | $57.43 |
| MICHELLE FURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1747492516 | $0.20 |
| MICHELLE FURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.498792212419999 | $0.31 |
| MICHELLE GALVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046839860996 | $1.39 |
| MICHELLE GARBER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,000.0) | ($8,000.00) |
| MICHELLE GARBER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,000.0 | $8,000.00 |
| MICHELLE GARBER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| MICHELLE GARBER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,100.0) | ($3,100.00) |
| MICHELLE GARBER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,100.0 | $3,100.00 |
| MICHELLE GARBER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (3,100.0) | ($3,100.00) |
| MICHELLE GARBER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| MICHELLE GARBER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| MICHELLE GARBER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| MICHELLE GARBER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MICHELLE GARBER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MICHELLE GARBER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MICHELLE GARBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (48,000.0) | ($48,000.00) |
| MICHELLE GARBER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 48,000.0 | $48,000.00 |
| MICHELLE GARBER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MICHELLE GARBER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (47,000.0) | ($47,000.00) |
| MICHELLE GARBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (125,000.0) | ($125,000.00) |
| MICHELLE GARBER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 125,000.0 | $125,000.00 |
| MICHELLE GARBER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (125,000.0) | ($125,000.00) |
| MICHELLE GARBER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| MICHELLE GARBER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| MICHELLE GARBER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| MICHELLE GARBER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,100.0) | ($100,100.00) |
| MICHELLE GARBER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,100.0 | $100,100.00 |
| MICHELLE GARBER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100,100.0) | ($100,100.00) |
| MICHELLE GARBER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| MICHELLE GARBER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| MICHELLE GARBER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| MICHELLE GARBER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| MICHELLE GARBER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| MICHELLE GARBER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| MICHELLE GARBER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| MICHELLE GARBER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| MICHELLE GARBER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| MICHELLE GARBER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| MICHELLE GARBER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| MICHELLE GARBER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| MICHELLE GARBER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| MICHELLE GARBER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| MICHELLE GARBER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| MICHELLE GARBER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| MICHELLE GARBER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| MICHELLE GARBER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| MICHELLE GARBER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04299923419) | ($64.72) |
| MICHELLE GARBER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04299923419 | $64.72 |
| MICHELLE GARBER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| MICHELLE GARBER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| MICHELLE GARBER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| MICHELLE GARBER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| MICHELLE GARBER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| MICHELLE GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043742328221 | $0.00 |
| MICHELLE GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043493068484833 | $0.99 |
| MICHELLE GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14,928.904562422 | $14,928.90 |
| MICHELLE GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.32328494508 | $0.20 |
| MICHELLE GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.125494220122 | $1.39 |
| MICHELLE GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0127554360240999 | $0.11 |
| MICHELLE GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000662761271799999 | $0.00 |
| MICHELLE GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00030226430561 | $0.00 |
| MICHELLE GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035325744759 | $10.45 |
| MICHELLE GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035007059526 | $6.83 |
| MICHELLE GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0988215224 | $3.25 |
| MICHELLE GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0130202618 | $1.26 |
| MICHELLE GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.073714596761 | $0.82 |
| MICHELLE GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.032092750862 | $0.28 |
| MICHELLE GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.34766339604 | $0.05 |
| MICHELLE GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043901450696 | $0.32 |
| MICHELLE GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122034477738 | $0.73 |
| MICHELLE GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15323260831 | $0.94 |
| MICHELLE GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00075431712579 | $0.17 |
| MICHELLE GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0089967309901 | $0.68 |
| MICHELLE GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.73358860189999 | $4.22 |
| MICHELLE GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.817460129739999 | $0.39 |
| MICHELLE GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.074087341348 | $0.10 |
| MICHELLE GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.39872514731 | $0.74 |
| MICHELLE GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.017286587956 | $0.41 |
| MICHELLE GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.100519798563 | $0.21 |
| MICHELLE GARDUNO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | XLM | 65.1578823 | $12.90 |
| MICHELLE GARDUNO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | XLM | (65.15) | ($12.90) |
| MICHELLE GARDUNO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 12.856 | $12.90 |
| MICHELLE GARDUNO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (12.85) | ($12.85) |
| MICHELLE GARDUNO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.004284 | $12.85 |
| MICHELLE GARDUNO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | XLM | 55.7037157 | $10.04 |
| MICHELLE GARDUNO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | XLM | (55.71) | ($10.06) |
| MICHELLE GARDUNO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 10.033 | $10.06 |
| MICHELLE GARDUNO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (10.03) | ($10.03) |
| MICHELLE GARDUNO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | ETH | 0.003558 | $10.03 |
| MICHELLE GARDUNO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | XLM | 67.3073838 | $11.31 |
| MICHELLE GARDUNO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | XLM | (67.29) | ($11.31) |
| MICHELLE GARDUNO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 11.275 | $11.31 |
| MICHELLE GARDUNO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (11.28) | ($11.28) |
| MICHELLE GARDUNO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0003148 | $11.28 |
| MICHELLE GARDUNO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | XLM | 346.6675906 | $50.72 |
| MICHELLE GARDUNO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | XLM | (346.62) | ($48.52) |
| MICHELLE GARDUNO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 48.408 | $48.52 |
| MICHELLE GARDUNO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHELLE GARDUNO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ETH | 0.013896 | $25.00 |
| MICHELLE GARDUNO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (23.41) | ($23.41) |
| MICHELLE GARDUNO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.0007728 | $23.41 |
| MICHELLE GARDUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029899815464 | $8.85 |
| MICHELLE GARDUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040803662639 | $7.96 |
| MICHELLE GARDUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000134831474553 | $0.00 |
| MICHELLE GARDUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013174510851 | $0.00 |
| MICHELLE GARDUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19551730964 | $2.17 |
| MICHELLE GARDUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000063101840292 | $0.00 |
| MICHELLE GARDUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0171022174094 | $0.68 |
| MICHELLE GARDUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00386138813799999 | $0.42 |
| MICHELLE GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035828194025 | $10.60 |
| MICHELLE GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.159975519009999 | $1.41 |
| MICHELLE GAZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2818400452441 | $0.29 |
| MICHELLE GEORGILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013504430437 | $4.00 |
| MICHELLE GERAFIN AI JIA ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018894115402 | $5.59 |
| MICHELLE GIRALDO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (13.261127717) | ($394.47) |
| MICHELLE GIRALDO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 13.261127717 | $394.47 |
| MICHELLE GIRALDO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (472.098925737) | ($297.68) |
| MICHELLE GIRALDO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 472.098925737 | $297.68 |
| MICHELLE GIRALDO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.970379305) | ($11,497.60) |
| MICHELLE GIRALDO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.970379305 | $11,497.60 |
| MICHELLE GIRALDO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2525970744) | ($7,297.06) |
| MICHELLE GIRALDO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2525970744 | $7,297.06 |
| MICHELLE GIRALDO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (2.985189) | ($5,780.47) |
| MICHELLE GIRALDO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.1995943 | $5,780.47 |
| MICHELLE GIRALDO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | AVAX | (13.26112) | ($394.51) |
| MICHELLE GIRALDO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 394.544 | $394.51 |
| MICHELLE GIRALDO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (394.54) | ($394.54) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHELLE GIRALDO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.013588 | $394.54 |
| MICHELLE GIRALDO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | MATIC | (472.098) | ($300.31) |
| MICHELLE GIRALDO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.0103767 | $300.31 |
| MICHELLE GIRALDO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004340518333) | ($8.75) |
| MICHELLE GIRALDO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004340518333 | $8.75 |
| MICHELLE GIRALDO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00015939) | ($4.80) |
| MICHELLE GIRALDO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00015939 | $4.80 |
| MICHELLE GIRALDO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($2,015.89) |
| MICHELLE GIRALDO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.0668299 | $2,015.89 |
| MICHELLE GIRALDO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27) | ($8,125.95) |
| MICHELLE GIRALDO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ETH | (1.989166) | ($3,539.60) |
| MICHELLE GIRALDO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.1185538 | $3,539.60 |
| MICHELLE GIRALDO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19) | ($5,646.80) |
| MICHELLE GIRALDO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20169916) | ($5,790.58) |
| MICHELLE GIRALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121350326436182 | $44.52 |
| MICHELLE GIRALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0323863463811426 | $86.62 |
| MICHELLE GIRALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6963737584535 | $4.01 |
| MICHELLE GIRALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.082931633787993 | $4.82 |
| MICHELLE GLOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122355769709 | $23.87 |
| MICHELLE GOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000810707515899999 | $24.00 |
| MICHELLE GOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.460911208 | $20.80 |
| MICHELLE GOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026196427492 | $51.12 |
| MICHELLE GOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.12370300457 | $0.71 |
| MICHELLE GOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000620001613209999 | $0.00 |
| MICHELLE GOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.06378771632 | $0.04 |
| MICHELLE GOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.37634023266 | $0.58 |
| MICHELLE GOODWIN-HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024612842807 | $7.28 |
| MICHELLE GOODWIN-HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038437984452 | $0.75 |
| MICHELLE GOODWIN-HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.69985781395 | $0.55 |
| MICHELLE GOODWIN-HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.075297030594 | $0.84 |
| MICHELLE GRACE BRÜGGEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000203193950379999 | $0.00 |
| MICHELLE GRACE BRÜGGEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076759402596 | $0.01 |
| MICHELLE GRACE BRÜGGEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0037479024437 | $0.00 |
| MICHELLE GRACE BRÜGGEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.359202863 | $1.23 |
| MICHELLE GRASEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048590797537 | $149.66 |
| MICHELLE GRASEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15250678189 | $1.35 |
| MICHELLE GRATIASOVA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | LTC | (0.2379) | ($26.31) |
| MICHELLE GRATIASOVA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0006471 | $26.31 |
| MICHELLE GRATIASOVA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.000647) | ($26.01) |
| MICHELLE GRATIASOVA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | LTC | 0.23587 | $26.01 |
| MICHELLE GRATIASOVA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | LTC | (0.2358) | ($25.90) |
| MICHELLE GRATIASOVA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0006442 | $25.90 |
| MICHELLE GRATIASOVA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.000644) | ($25.87) |
| MICHELLE GRATIASOVA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.008543 | $25.87 |
| MICHELLE GRATIASOVA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.0102) | ($31.11) |
| MICHELLE GRATIASOVA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.0007661 | $31.11 |
| MICHELLE GRATIASOVA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000766) | ($31.09) |
| MICHELLE GRATIASOVA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | LTC | 0.2774 | $31.09 |
| MICHELLE GRATIASOVA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LTC | (0.27749615) | ($31.00) |
| MICHELLE GRATIASOVA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 0.18677679 | $19.11 |
| MICHELLE GRATIASOVA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 0.03562724 | $3.79 |
| MICHELLE GRATIASOVA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | LTC | (0.222) | ($23.58) |
| MICHELLE GRATIASOVA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0005931 | $23.58 |
| MICHELLE GRATIASOVA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 0.00138536 | $0.15 |
| MICHELLE GRATIASOVA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LTC | 0.010005 | $0.96 |
| MICHELLE GRATIASOVA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005935) | ($20.65) |
| MICHELLE GRATIASOVA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LTC | (0.011794) | ($1.11) |
| MICHELLE GRATIASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0174828789468128 | $0.03 |
| MICHELLE GRATIASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00587851364247554 | $0.01 |
| MICHELLE GRAY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 12.528187057 | $186.85 |
| MICHELLE GRAY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01170935 | $368.14 |
| MICHELLE GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118885704748 | $3.04 |
| MICHELLE GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9372424249 | $3.12 |
| MICHELLE GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20400270439 | $1.83 |
| MICHELLE GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.269433388379999 | $0.14 |
| MICHELLE GRAYBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083373912648 | $2.47 |
| MICHELLE GRAYBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00249508620759999 | $4.87 |
| MICHELLE GRAYBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4620556374 | $0.46 |
| MICHELLE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059416261046 | $17.59 |
| MICHELLE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020285866482 | $0.60 |
| MICHELLE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.330049254119999 | $2.91 |
| MICHELLE GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000218200604659999 | $0.06 |
| MICHELLE GRIFFIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| MICHELLE GRIFFIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| MICHELLE GRIFFIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| MICHELLE GRIFFIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0251926 | $750.00 |
| MICHELLE GRIFFIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MICHELLE GRIFFIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 919.794 | $500.00 |
| MICHELLE GRIFFIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| MICHELLE GRIFFIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.346883 | $750.00 |
| MICHELLE GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016329313887 | $0.48 |
| MICHELLE GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064304111028 | $19.03 |
| MICHELLE GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.95398313179999 | $2.28 |
| MICHELLE GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086886718596 | $16.95 |
| MICHELLE GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 186.103609026 | $186.10 |
| MICHELLE GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.5109874019999 | $14.68 |
| MICHELLE GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 82.3118390509999 | $51.68 |
| MICHELLE GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0379187462689999 | $0.04 |
| MICHELLE GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5693909691 | $8.78 |
| MICHELLE GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.210595276929999 | $8.33 |
| MICHELLE GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.049800844554 | $5.47 |
| MICHELLE GUINAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000092815439678 | $0.18 |
| MICHELLE GULLIVER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (100.0) | ($6,933.00) |
| MICHELLE GULLIVER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (225.8242) | ($222.08) |
| MICHELLE GULLIVER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | UNI | (400.0) | ($2,084.00) |
| MICHELLE GULLIVER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MANA | (20,000.00000046) | ($15,981.99) |
| MICHELLE GULLIVER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XLM | (25,000.0) | ($3,016.55) |
| MICHELLE GULLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078989686624 | $244.93 |
| MICHELLE GULLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.3653289824457 | $52.09 |
| MICHELLE GULLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.49990826974 | $1,010.00 |
| MICHELLE GUNDERS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.016481 | $518.97 |
| MICHELLE GUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000450672115639999 | $12.65 |
| MICHELLE GUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020961266652 | $0.15 |
| MICHELLE GUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000124268096709 | $0.03 |
| MICHELLE HALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.9601545799462 | $8.59 |
| MICHELLE HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024719831278 | $7.32 |
| MICHELLE HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040833796189 | $0.80 |
| MICHELLE HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9316136359 | $3.12 |
| MICHELLE HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.242467479339999 | $2.69 |
| MICHELLE HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0301815046819999 | $0.19 |
| MICHELLE HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.13750500158 | $0.07 |
| MICHELLE HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.138293991304 | $0.18 |
| MICHELLE HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0380661779719999 | $0.14 |
| MICHELLE HANEL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.36694915 | $658.97 |
| MICHELLE HANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000086204919963 | $0.17 |
| MICHELLE HAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($6,128.41) |
| MICHELLE HAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006) | ($2.02) |
| MICHELLE HAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.38) | ($931.65) |
| MICHELLE HAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.234782) | ($41,577.27) |
| MICHELLE HAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047165049938 | $170.12 |
| MICHELLE HAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034017256548 | $0.00 |
| MICHELLE HAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038036969718 | $85.09 |
| MICHELLE HAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0934502002 | $7.09 |
| MICHELLE HAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021667428422 | $0.02 |
| MICHELLE HAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0080955731 | $1.26 |
| MICHELLE HAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22172666614 | $1.96 |
| MICHELLE HAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022290584131 | $1.63 |
| MICHELLE HAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.058534012 | $9.11 |
| MICHELLE HAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.06505624114 | $42.14 |
| MICHELLE HAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.072602240865 | $7.97 |
| MICHELLE HAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.043924894069 | $13.98 |
| MICHELLE HAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.78415413929999 | $0.24 |
| MICHELLE HAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0088311580205 | $0.67 |
| MICHELLE HAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.116969987261 | $2.74 |
| MICHELLE HAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.037662604317 | $0.11 |
| MICHELLE HAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.0731184745 | $2.04 |
| MICHELLE HARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183579561219999 | $0.54 |
| MICHELLE HARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.35328874192 | $15.84 |
| MICHELLE HARRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.789433000826 | $1.73 |
| MICHELLE HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00441990699699999 | $135.89 |
| MICHELLE HARTZELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.548487087) | ($317.15) |
| MICHELLE HARTZELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.548487087 | $317.15 |
| MICHELLE HARTZELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (10.5038) | ($315.81) |
| MICHELLE HARTZELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 308.885 | $315.81 |
| MICHELLE HARTZELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (11.499010112) | ($549.11) |
| MICHELLE HARTZELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 11.499010112 | $549.11 |
| MICHELLE HARTZELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (11.46196) | ($547.34) |
| MICHELLE HARTZELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 515.318 | $547.34 |
| MICHELLE HARTZELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (438.874709431) | ($350.51) |
| MICHELLE HARTZELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 438.874709431 | $350.51 |
| MICHELLE HARTZELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MANA | (435.86) | ($347.85) |
| MICHELLE HARTZELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 336.919 | $347.85 |
| MICHELLE HARTZELL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (1,161.12) | ($1,161.12) |
| MICHELLE HARTZELL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0388279 | $1,161.12 |
| MICHELLE HARTZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025109048025 | $76.06 |
| MICHELLE HARTZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122698977389 | $23.94 |
| MICHELLE HARTZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.050701952458 | $0.05 |
| MICHELLE HARTZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.322492587 | $28.80 |
| MICHELLE HARTZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0823947126 | $34.25 |
| MICHELLE HARTZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13736743256 | $1.21 |
| MICHELLE HARTZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020883560034 | $0.01 |
| MICHELLE HARTZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.056920413025079 | $5.03 |
| MICHELLE HARTZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.054450166824573 | $3.48 |
| MICHELLE HARTZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000020571146883 | $0.00 |
| MICHELLE HARTZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09440953457 | $5.35 |
| MICHELLE HARTZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.122516593694003 | $0.22 |
| MICHELLE HARTZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0014809009662 | $0.00 |
| MICHELLE HAUSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00238841501949999 | $4.64 |
| MICHELLE HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.46505441505 | $46.79 |
| MICHELLE HAWRYLUK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001702) | ($49.85) |
| MICHELLE HAWRYLUK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50874807) | ($14,994.33) |
| MICHELLE HAWRYLUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019433613673214 | $73.43 |
| MICHELLE HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093404997838 | $287.26 |
| MICHELLE HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18890301741 | $384.24 |
| MICHELLE HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.091287523 | $53.19 |
| MICHELLE HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.016111729 | $23.24 |
| MICHELLE HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.030913672425 | $2.26 |
| MICHELLE HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.968178123 | $51.14 |
| MICHELLE HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.27833777976 | $30.56 |
| MICHELLE HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.019956968245 | $1.42 |
| MICHELLE HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.30008952952 | $2.38 |
| MICHELLE HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024251354591 | $0.72 |
| MICHELLE HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13262568254737 | $0.91 |
| MICHELLE HEATON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | SOL | 11.15882 | $1,211.32 |
| MICHELLE HEATON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | DOGE | 923.98 | $134.14 |
| MICHELLE HEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041240670143 | $126.62 |
| MICHELLE HEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024976982675 | $48.74 |
| MICHELLE HEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00075124465759 | $0.00 |
| MICHELLE HEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.13446453769999 | $5.66 |
| MICHELLE HEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.05588026479999 | $1.92 |
| MICHELLE HEDGECOCK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 5.0 | $386.32 |
| MICHELLE HEDGECOCK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (39.238033861) | ($200.00) |
| MICHELLE HEDGECOCK | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | KNC | 39.238033861 | $200.00 |
| MICHELLE HEDGECOCK | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | KNC | (39.238033861) | ($204.07) |
| MICHELLE HEDGECOCK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (29.435593194) | ($1,770.21) |
| MICHELLE HEDGECOCK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 29.435593194 | $1,770.21 |
| MICHELLE HEDGECOCK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | AVAX | (29.435593194) | ($1,683.03) |
| MICHELLE HEDGECOCK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006503570102) | ($6.00) |
| MICHELLE HEDGECOCK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.951071031) | ($1,800.00) |
| MICHELLE HEDGECOCK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.384214996 | $2,199.61 |
| MICHELLE HEDGECOCK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05872723802) | ($54.18) |
| MICHELLE HEDGECOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028048603183 | $85.28 |
| MICHELLE HEDGECOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00200746043334 | $3.00 |
| MICHELLE HEDGECOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7111676614 | $6.91 |
| MICHELLE HEDGECOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.77071782494 | $8.57 |
| MICHELLE HEDGECOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15703401083 | $1.39 |
| MICHELLE HEDGECOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0039471001302 | $0.29 |
| MICHELLE HEDGECOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.245842355 | $14.51 |
| MICHELLE HEDGECOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.105971926953909 | $7.54 |
| MICHELLE HEDGECOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.030692978397 | $3.37 |
| MICHELLE HEDGECOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456048249999 | $0.48 |
| MICHELLE HEDGECOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0115152141369 | $0.87 |
| MICHELLE HEDGECOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000168432283129999 | $0.00 |
| MICHELLE HEDGECOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000137711095325999 | $0.00 |
| MICHELLE HEDGECOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.29506849173 | $0.62 |
| MICHELLE HEDGECOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0812381814399999 | $0.04 |
| MICHELLE HEDGECOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0063555258693 | $0.69 |
| MICHELLE HEDGECOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.14457831269 | $0.38 |
| MICHELLE HEFLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09118666723) | ($2,594.06) |
| MICHELLE HEFLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09118666723 | $2,594.06 |
| MICHELLE HEFLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2001106678) | ($307.16) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHELLE HEFLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2001106678 | $307.16 |
| MICHELLE HEFLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (22.748419299) | ($164.99) |
| MICHELLE HEFLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 22.748419299 | $164.99 |
| MICHELLE HEFLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (422.19790148) | ($52.89) |
| MICHELLE HEFLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 422.19790148 | $52.89 |
| MICHELLE HEFLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | XLM | (422.12) | ($52.96) |
| MICHELLE HEFLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 52.68 | $52.96 |
| MICHELLE HEFLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (52.68) | ($52.68) |
| MICHELLE HEFLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0018507 | $52.68 |
| MICHELLE HEFLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009646506342533 | $32.24 |
| MICHELLE HEFLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019888545121518 | $4.57 |
| MICHELLE HEFLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.070069889447836 | $0.68 |
| MICHELLE HEFLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.747753172742789 | $0.12 |
| MICHELLE HELLMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (15.837025535) | ($20.65) |
| MICHELLE HELLMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ADA | (215.479339) | ($180.17) |
| MICHELLE HELLMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07054229899) | ($200.47) |
| MICHELLE HELLMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2783405294) | ($802.66) |
| MICHELLE HELLMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (1.251965957) | ($498.10) |
| MICHELLE HELLMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (4.074117141) | ($1,026.04) |
| MICHELLE HELLMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.46860269) | ($12,910.55) |
| MICHELLE HELLMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.302253524) | ($6,361.92) |
| MICHELLE HELLMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SNX | (476.3666916) | ($1,135.36) |
| MICHELLE HELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017248733509238 | $65.71 |
| MICHELLE HELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.2929654288269 | $44.63 |
| MICHELLE HELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016855078117666 | $47.09 |
| MICHELLE HELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.90620806863678 | $2.65 |
| MICHELLE HELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.026860179760636 | $10.58 |
| MICHELLE HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023558823387 | $0.00 |
| MICHELLE HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.043960407739 | $0.01 |
| MICHELLE HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0070984992435 | $0.01 |
| MICHELLE HICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043610852468 | $134.05 |
| MICHELLE HIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.33347825358 | $4.62 |
| MICHELLE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000456657333799999 | $1.35 |
| MICHELLE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0315073126459999 | $0.03 |
| MICHELLE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000007229813233 | $0.00 |
| MICHELLE HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35562254112 | $0.36 |
| MICHELLE HOLTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.83662041932 | $50.63 |
| MICHELLE HONEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083153657079 | $2.46 |
| MICHELLE HONEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.140311109212 | $3.90 |
| MICHELLE HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166383860399999 | $0.49 |
| MICHELLE HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039248447232 | $7.66 |
| MICHELLE HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02820647414 | $0.65 |
| MICHELLE HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50910107566 | $5.66 |
| MICHELLE HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088130607879 | $0.65 |
| MICHELLE HUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.924017660569999 | $0.92 |
| MICHELLE INCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035197527752 | $1.04 |
| MICHELLE INCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039860482606 | $7.78 |
| MICHELLE IRIGOYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135932742351 | $4.02 |
| MICHELLE JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.347262792773 | $0.34 |
| MICHELLE JAKUBOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002700574076 | $0.00 |
| MICHELLE JAKUBOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00106648783016 | $0.00 |
| MICHELLE JANIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (100,000.0) | ($100,000.00) |
| MICHELLE JANIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (100,000.0) | ($100,000.00) |
| MICHELLE JANIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (149,999.0) | ($149,999.00) |
| MICHELLE JANIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (149,999.0) | ($149,999.00) |
| MICHELLE JANIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (149,999.0) | ($149,999.00) |
| MICHELLE JANIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (149,999.0) | ($149,999.00) |
| MICHELLE JANIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (149,999.0) | ($149,999.00) |
| MICHELLE JANIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (46,465.0) | ($46,465.00) |
| MICHELLE JANIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (9,841.0) | ($9,841.00) |
| MICHELLE JANIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (79,318.0) | ($79,318.00) |
| MICHELLE JANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127065181861 | $0.38 |
| MICHELLE JANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000274537392419999 | $0.54 |
| MICHELLE JANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,751.2781287154 | $3,751.28 |
| MICHELLE JANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.08232101303 | $0.68 |
| MICHELLE JANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22696005424 | $2.52 |
| MICHELLE JANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 963.3205859548 | $963.32 |
| MICHELLE JANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0173426117964 | $0.69 |
| MICHELLE JANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0059970020545 | $0.34 |
| MICHELLE JANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.039210838978 | $0.06 |
| MICHELLE JANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7,259.544240388 | $7,259.54 |
| MICHELLE JANIN-BERTHOD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (50,000.0) | ($50,000.00) |
| MICHELLE JANIN-BERTHOD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (100,000.0) | ($100,000.00) |
| MICHELLE JANIN-BERTHOD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (100,000.0) | ($100,000.00) |
| MICHELLE JANIN-BERTHOD | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 650.000366 | $650.00 |
| MICHELLE JANIN-BERTHOD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (26,690.18) | ($26,690.18) |
| MICHELLE JANIN-BERTHOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (149,999.0) | ($149,999.00) |
| MICHELLE JANIN-BERTHOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (149,999.0) | ($149,999.00) |
| MICHELLE JANIN-BERTHOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (149,999.0) | ($149,999.00) |
| MICHELLE JANIN-BERTHOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (149,999.0) | ($149,999.00) |
| MICHELLE JANIN-BERTHOD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (149,999.0) | ($149,999.00) |
| MICHELLE JANIN-BERTHOD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (149,999.0) | ($149,999.00) |
| MICHELLE JANIN-BERTHOD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (149,999.0) | ($149,999.00) |
| MICHELLE JANIN-BERTHOD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (149,999.0) | ($149,999.00) |
| MICHELLE JANIN-BERTHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012892490842848 | $50.76 |
| MICHELLE JANIN-BERTHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.7062685701 | $11.32 |
| MICHELLE JANIN-BERTHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034724956074 | $0.68 |
| MICHELLE JANIN-BERTHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2639008156 | $4.26 |
| MICHELLE JANIN-BERTHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7552703046 | $2.18 |
| MICHELLE JANIN-BERTHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.070531480842 | $0.04 |
| MICHELLE JANIN-BERTHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15919194904 | $1.77 |
| MICHELLE JANIN-BERTHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 282.15819691955 | $282.16 |
| MICHELLE JANIN-BERTHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.003938127679 | $0.29 |
| MICHELLE JANIN-BERTHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.023509520452 | $0.93 |
| MICHELLE JANIN-BERTHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00781648707699999 | $0.44 |
| MICHELLE JANIN-BERTHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0829135534 | $0.13 |
| MICHELLE JANIN-BERTHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 19,246.935398906 | $19,246.94 |
| MICHELLE JANSSENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,530.317113 | $4,530.32 |
| MICHELLE JANSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016410782790024 | $50.17 |
| MICHELLE JANSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 50.4272574359999 | $50.43 |
| MICHELLE JARETT KUEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016451248447 | $4.87 |
| MICHELLE JARETT KUEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.843501508 | $100.00 |
| MICHELLE JARETT KUEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00736609262249999 | $14.37 |
| MICHELLE JARETT KUEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 135.099477773999 | $107.10 |
| MICHELLE JARETT KUEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.28247056256 | $0.19 |
| MICHELLE JARETT KUEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00015777321267 | $0.01 |
| MICHELLE JEAN ZAKARAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016692340617 | $59.53 |
| MICHELLE JEAN ZAKARAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.13350417285999 | $16.54 |
| MICHELLE JEAN ZAKARAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045646834249 | $7.10 |
| MICHELLE JEAN ZAKARAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.231387854 | $4.79 |
| MICHELLE JOANI PAN FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000227305267939999 | $6.73 |
| MICHELLE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031912443265 | $0.01 |
| MICHELLE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007338276284751 | $0.00 |
| MICHELLE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.093814056804 | $1.05 |
| MICHELLE KA YAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0350064742387999 | $66.96 |
| MICHELLE KA YAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.9899886713 | $10.60 |
| MICHELLE KARUNARATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025278373295 | $0.75 |
| MICHELLE KAYE BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021119271218 | $0.04 |
| MICHELLE KAYE BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.722779441 | $37.04 |
| MICHELLE KAYE BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 27.442580139 | $4.01 |
| MICHELLE KAYE BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0139162375179999 | $1.05 |
| MICHELLE KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000117877092052 | $0.00 |
| MICHELLE KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015520182118 | $0.00 |
| MICHELLE KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0124031603873999 | $0.01 |
| MICHELLE KENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000861690338629999 | $25.50 |
| MICHELLE KENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35608911456 | $0.36 |
| MICHELLE KENNEDY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000212 | $0.00 |
| MICHELLE KENNEDY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00011527 | $0.02 |
| MICHELLE KENNEDY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00005876 | $0.01 |
| MICHELLE KENNEDY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00013715 | $0.02 |
| MICHELLE KENNEDY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00035832 | $0.06 |
| MICHELLE KENNEDY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000165 | $0.00 |
| MICHELLE KENNEDY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000221 | $0.00 |
| MICHELLE KENNEDY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000246 | $0.00 |
| MICHELLE KENNEDY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00010397 | $0.01 |
| MICHELLE KENNEDY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000436 | $0.00 |
| MICHELLE KENNEDY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000189 | $0.00 |
| MICHELLE KENNEDY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00015139 | $0.02 |
| MICHELLE KENNEDY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00025713 | $9.95 |
| MICHELLE KENNEDY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00008218 | $0.01 |
| MICHELLE KENNEDY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000218 | $0.00 |
| MICHELLE KENNEDY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000261 | $0.00 |
| MICHELLE KENNEDY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000281 | $0.00 |
| MICHELLE KENNEDY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00010844 | $0.01 |
| MICHELLE KENNEDY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000376 | $0.00 |
| MICHELLE KENNEDY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0000199 | $0.00 |
| MICHELLE KENNEDY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.000188 | $0.02 |
| MICHELLE KENNEDY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000268 | $0.00 |
| MICHELLE KENNEDY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0000264 | $0.00 |
| MICHELLE KENNEDY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0002209 | $0.02 |
| MICHELLE KENNEDY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00008858 | $0.01 |
| MICHELLE KENNEDY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.000034 | $0.00 |
| MICHELLE KENNEDY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00014139 | $0.01 |
| MICHELLE KENNEDY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.000042 | $0.00 |
| MICHELLE KENNEDY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00016219 | $0.02 |
| MICHELLE KENNEDY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0000207 | $0.00 |
| MICHELLE KENNEDY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0000284 | $0.00 |
| MICHELLE KENNEDY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000306 | $0.00 |
| MICHELLE KENNEDY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00011013 | $0.01 |
| MICHELLE KENNEDY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0000396 | $0.00 |
| MICHELLE KENNEDY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00013834 | $0.01 |
| MICHELLE KENNEDY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000566 | $0.00 |
| MICHELLE KENNEDY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000276 | $0.00 |
| MICHELLE KENNEDY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000318 | $0.00 |
| MICHELLE KENNEDY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.000035 | $0.00 |
| MICHELLE KENNEDY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00031561 | $0.03 |
| MICHELLE KENNEDY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.0000388 | $0.00 |
| MICHELLE KENNEDY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00014248 | $0.01 |
| MICHELLE KENNEDY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000524 | $0.00 |
| MICHELLE KENNEDY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000242 | $0.00 |
| MICHELLE KENNEDY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ZEC | 0.000031 | $0.00 |
| MICHELLE KENNEDY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00023577 | $0.02 |
| MICHELLE KENNEDY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0000273 | $0.00 |
| MICHELLE KENNEDY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.0000362 | $0.00 |
| MICHELLE KENNEDY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00022867 | $0.02 |
| MICHELLE KENNEDY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.000035 | $0.00 |
| MICHELLE KENNEDY | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00004656 | $0.00 |
| MICHELLE KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069801687334 | $2.06 |
| MICHELLE KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.8741983137911 | $13.22 |
| MICHELLE KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01129101461 | $20.00 |
| MICHELLE KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17835518188 | $0.18 |
| MICHELLE KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.7854175936 | $5.79 |
| MICHELLE KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067069125202 | $1.99 |
| MICHELLE KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015957243588 | $0.02 |
| MICHELLE KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022860258914 | $4.46 |
| MICHELLE KEOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088556536713 | $2.62 |
| MICHELLE KHAFIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6066670637 | $1.87 |
| MICHELLE KILAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6639468077664 | $0.62 |
| MICHELLE KIM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.26829398 | $7,889.99 |
| MICHELLE KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4565321905) | ($13,071.78) |
| MICHELLE KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4565321905 | $13,071.78 |
| MICHELLE KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.763229909) | ($4,246.03) |
| MICHELLE KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.763229909 | $4,246.03 |
| MICHELLE KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.45653219) | ($12,964.60) |
| MICHELLE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.569710186 | $3.57 |
| MICHELLE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029535292296024 | $101.47 |
| MICHELLE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025805427276199 | $59.76 |
| MICHELLE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.907702675 | $12.61 |
| MICHELLE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0652597810819999 | $0.58 |
| MICHELLE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000355338096819999 | $0.00 |
| MICHELLE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00455414910769999 | $0.00 |
| MICHELLE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00016055746841 | $0.01 |
| MICHELLE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044330723584 | $136.31 |
| MICHELLE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.5365760155 | $39.27 |
| MICHELLE KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114539068769 | $3.39 |
| MICHELLE KITSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025005772734 | $7.40 |
| MICHELLE KITSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.268795542 | $29.27 |
| MICHELLE KJELDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042075965692 | $0.00 |
| MICHELLE KJELDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021562391528 | $0.00 |
| MICHELLE KJELDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0102089433153 | $0.01 |
| MICHELLE KJELDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00065722025885 | $0.00 |
| MICHELLE KJELDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001719372967 | $0.01 |
| MICHELLE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162259954149999 | $48.22 |
| MICHELLE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0408160151389999 | $80.86 |
| MICHELLE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.00300600937149999 | $5.61 |
| MICHELLE KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010372187991 | $0.00 |
| MICHELLE KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2451156860927 | $2.49 |
| MICHELLE KOONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.99) |
| MICHELLE KOONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.68) |
| MICHELLE KOONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (21.963261939) | ($46,690.60) |
| MICHELLE KOONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.46252164) | ($45,208.43) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHELLE KOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00445585745383339 | $168.56 |
| MICHELLE KOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0296911178277 | $0.03 |
| MICHELLE KOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10065105631771 | $280.81 |
| MICHELLE KOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9862605161 | $33.19 |
| MICHELLE KOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.796728851 | $6.59 |
| MICHELLE KOSTIDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9063460425 | $8.91 |
| MICHELLE KOVACEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.71096151306429 | $1.70 |
| MICHELLE LAFAYETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018079654003 | $0.54 |
| MICHELLE LAFAYETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020901787377 | $40.78 |
| MICHELLE LAFAYETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 377.67471282 | $237.14 |
| MICHELLE LARDIZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00717935325159999 | $223.80 |
| MICHELLE LARDIZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076204082365 | $153.36 |
| MICHELLE LARDIZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.264127009 | $3.38 |
| MICHELLE LARDIZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.63907548526 | $38.21 |
| MICHELLE LARGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016451355176 | $48.93 |
| MICHELLE LARGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112673631349 | $0.01 |
| MICHELLE LARGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144224203299999 | $28.14 |
| MICHELLE LARGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.273103118 | $14.49 |
| MICHELLE LARGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05828156322 | $3.48 |
| MICHELLE LARGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 3.9614443243 | $8.23 |
| MICHELLE LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066188887757 | $1.96 |
| MICHELLE LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000874342255139999 | $1.71 |
| MICHELLE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079269901259 | $0.23 |
| MICHELLE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08714635 | $1.07 |
| MICHELLE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102899000224999 | $2.01 |
| MICHELLE LAW | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.025 | $1,002.44 |
| MICHELLE LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00201436393862 | $59.10 |
| MICHELLE LE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (202,000.58628081) | ($202,000.59) |
| MICHELLE LE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 202,000.58628081 | $202,000.59 |
| MICHELLE LE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MICHELLE LE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (201,900.58628) | ($201,900.59) |
| MICHELLE LE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1655924322) | ($3,142.47) |
| MICHELLE LE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (5.519747739) | ($104,749.00) |
| MICHELLE LE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 6.877129633 | $130,508.22 |
| MICHELLE LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0210048740499999 | $625.32 |
| MICHELLE LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071761763333 | $144.26 |
| MICHELLE LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,308.4499098771 | $1,308.45 |
| MICHELLE LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.7344077158 | $85.95 |
| MICHELLE LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 6.5524586515 | $391.77 |
| MICHELLE LEDOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.025110087 | $28.14 |
| MICHELLE LEDOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0378556293399999 | $74.80 |
| MICHELLE LEDOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 189.708751134 | $150.40 |
| MICHELLE LEDOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.61229200347 | $3.77 |
| MICHELLE LEE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.273 | $780.09 |
| MICHELLE LEE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.010225 | $393.40 |
| MICHELLE LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (2.00324674) | ($77,340.19) |
| MICHELLE LEE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.10488057 | $3,944.74 |
| MICHELLE LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.15572392 | $4,911.35 |
| MICHELLE LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.65381804) | ($19,868.38) |
| MICHELLE LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.265952 | $540.12 |
| MICHELLE LEE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | MATIC | 54.90447563 | $35.63 |
| MICHELLE LEE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 0.358493826 | $17.68 |
| MICHELLE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.423569911642 | $5.51 |
| MICHELLE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015453251871717 | $58.52 |
| MICHELLE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25391510379 | $0.30 |
| MICHELLE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023912770735 | $0.05 |
| MICHELLE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36150890835 | $0.36 |
| MICHELLE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.726466377 | $12.47 |
| MICHELLE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.23469207733 | $13.36 |
| MICHELLE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.019951778362 | $0.02 |
| MICHELLE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104864125141 | $31.04 |
| MICHELLE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4355317318 | $1.67 |
| MICHELLE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00741824121299999 | $14.47 |
| MICHELLE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1932424768 | $1.74 |
| MICHELLE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3504679925 | $1.48 |
| MICHELLE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0139347450722 | $4.43 |
| MICHELLE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00319552207212999 | $93.26 |
| MICHELLE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026410716595 | $49.70 |
| MICHELLE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.47964675972 | $0.26 |
| MICHELLE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0019496812709 | $0.07 |
| MICHELLE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0307619507119999 | $1.22 |
| MICHELLE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00366962442185399 | $146.50 |
| MICHELLE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132511017601 | $39.22 |
| MICHELLE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0556274675289999 | $111.21 |
| MICHELLE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.68092565152 | $0.68 |
| MICHELLE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.721238368 | $14.27 |
| MICHELLE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001380796035 | $4.09 |
| MICHELLE LEE SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182332862115 | $0.53 |
| MICHELLE LEGARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015304924224 | $0.00 |
| MICHELLE LEGARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000083638418487 | $0.00 |
| MICHELLE LEGARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0033524892951 | $0.00 |
| MICHELLE LEIGH LAFAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023767022055 | $0.05 |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.26428554) | ($2.81) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4997344869) | ($1.11) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (86.95) | ($86.95) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4552398972) | ($0.95) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (18.55) | ($18.55) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.59) | ($11.59) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.04) | ($1.04) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.09) | ($2.09) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.177984351) | ($11.01) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.59) | ($11.59) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.59) | ($11.59) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5957841515) | ($1.23) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.126992079) | ($6.57) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008429976562) | ($3.34) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004315946084) | ($1.71) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002789131415) | ($1.00) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.22554676 | $7,923.36 |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 0.98 | $61.99 |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AVAX | 0.39 | $20.96 |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 158.0208 | $9,690.54 |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AVAX | 103.04394 | $5,524.58 |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | LUNC | (163.200399121) | ($9,869.70) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | AVAX | (103.408548302) | ($5,503.03) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.2750937255) | ($9,544.00) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,290.387525 | $8,290.39 |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (8,293.0) | ($8,293.00) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (13.84) | ($13.84) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | MATIC | 12,565.151515152 | $12,380.42 |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | MATIC | (12,575.794901137) | ($12,390.91) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 3,257.0 | $3,257.00 |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,816.0 | $1,816.00 |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,386.0 | $2,386.00 |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,089.0 | $4,089.00 |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,198.0) | ($1,198.00) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.0) | ($1.00) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | AAVE | 15.86077936 | $1,952.88 |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,000.0) | ($6,000.00) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ADA | (595.344095) | ($393.21) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (167.601016831) | ($4,000.00) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 186.724589581 | $4,456.41 |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.2798936981) | ($6.68) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (5.036427316) | ($120.20) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (13.849923) | ($335.22) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (177.050322121) | ($3,061.64) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 177.050322121 | $3,061.64 |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | DOT | 454.27577406 | $4,144.20 |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.3244667973) | ($2.96) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | DOT | (11.683961676) | ($106.59) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (389.140922398) | ($3,550.00) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (26.075192453) | ($11.59) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (135.770309889) | ($60.35) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (4,499.601803856) | ($2,000.00) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 4,987.088177315 | $2,216.68 |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,511.06 | $8,511.06 |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.5898203659) | ($8.61) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,816.0) | ($1,816.00) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | AVAX | 103.408548302 | $3,275.98 |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 0.005606265086 | $11.59 |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005606265086) | ($11.59) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 1.614869818 | $3,338.47 |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.46) | ($20.46) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,089.0) | ($4,089.00) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | MATIC | 12,575.794901137 | $8,141.41 |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (12,577.22399227) | ($8,204.44) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (62.77) | ($62.77) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.382215089) | ($1.11) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,106.0 | $3,106.00 |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (103.43394) | ($3,397.80) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | AAVE | (15.86077936) | ($1,333.10) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (22.886443187) | ($17.62) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,200.0) | ($3,200.00) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 2.496759951 | $5,076.84 |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (4.232712591) | ($8,614.50) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (86.95) | ($86.95) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.04) | ($1.04) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 17,074.184308 | $17,074.18 |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (15,000.0) | ($15,000.00) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (86.95) | ($86.95) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 0.9610301308 | $29,046.25 |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | BTC | (0.9610637131) | ($29,047.27) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 7,263.0 | $7,263.00 |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (8,409.0) | ($8,409.00) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (62.77) | ($62.77) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | ETH | 6.899947815 | $13,985.18 |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | ETH | (6.89873938) | ($14,020.00) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,505.0 | $3,505.00 |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.087142235) | ($11.01) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 0.1411625388 | $4,264.21 |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.09) | ($2.09) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.90186954) | ($11.01) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.569762433) | ($1.23) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.71) | ($1.71) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001933337725) | ($5.87) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | COMP | (1.17674) | ($50.00) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 49.646 | $50.00 |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.293340024) | ($4.90) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,550.0) | ($1,550.00) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.828121222 | $2,670.56 |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (1.829329657) | ($2,219.47) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.1581138947 | $2,544.09 |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.739003578) | ($2,050.00) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05221362484) | ($61.55) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001450583472) | ($1.71) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001010887878) | ($1.00) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03642729025) | ($36.03) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.213065454) | ($1,200.00) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.47200049 | $1,456.15 |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.607188017 | $2,443.90 |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003563160758) | ($3.34) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06411577072) | ($60.10) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.133629197) | ($2,000.00) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.04) | ($1.04) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.09) | ($2.09) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008683345356) | ($17.86) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001419673485) | ($2.92) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000272225576) | ($5.87) |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.9898702897437 | $79.28 |
| MICHELLE LIGHTFOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.029115203349299 | $0.88 |
| MICHELLE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114865001905 | $0.34 |
| MICHELLE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088636295776999 | $0.01 |
| MICHELLE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.014128461859 | $0.01 |
| MICHELLE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00122265143187 | $2.39 |
| MICHELLE LING | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0434434 | $1,752.59 |
| MICHELLE LING | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0226 | $896.56 |
| MICHELLE LING | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,048.91511 | $3,048.92 |
| MICHELLE LING | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LUNC | 0.23 | $16.80 |
| MICHELLE LING | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LUNC | 11.24 | $819.60 |
| MICHELLE LING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| MICHELLE LING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,033.364884) | ($3,033.36) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHELLE LING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.09061909 | $3,053.90 |
| MICHELLE LING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($19.43) |
| MICHELLE LING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.41) |
| MICHELLE LING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.000663) | ($3,901.75) |
| MICHELLE LING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (0.05) | ($2.25) |
| MICHELLE LING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (20.172608) | ($901.51) |
| MICHELLE LING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.14) |
| MICHELLE LING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (403.847588) | ($237.23) |
| MICHELLE LING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.341719) | ($10,014.90) |
| MICHELLE LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000789942427929 | $36.64 |
| MICHELLE LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103002054208889 | $28.40 |
| MICHELLE LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6728967697293 | $3.12 |
| MICHELLE LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0912289405509999 | $0.06 |
| MICHELLE LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.279372345294 | $10.28 |
| MICHELLE LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.10194293094115 | $8.94 |
| MICHELLE LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0025644392971 | $0.82 |
| MICHELLE LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02397644948 | $0.00 |
| MICHELLE LJUNGSTRØM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 198.51954217385 | $214.72 |
| MICHELLE LOPAE NUGENT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 1.01 | $2,821.97 |
| MICHELLE LOPAE NUGENT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 9.0 | $25,167.35 |
| MICHELLE LOPAE NUGENT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0998 | $3,821.71 |
| MICHELLE LOPAE NUGENT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.90041551 | $35,106.31 |
| MICHELLE LOPAE NUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067245608864999 | $183.24 |
| MICHELLE LOPAE NUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077084617156 | $122.75 |
| MICHELLE LORRAINE HARDINMORGANTI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOT | 50.666 | $923.64 |
| MICHELLE LORRAINE HARDINMORGANTI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 400.3 | $556.35 |
| MICHELLE LORRAINE HARDINMORGANTI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AVAX | 5.021 | $384.06 |
| MICHELLE LORRAINE HARDINMORGANTI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 14.32254235 | $1,464.60 |
| MICHELLE LORRAINE HARDINMORGANTI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 978.230102 | $931.35 |
| MICHELLE LORRAINE HARDINMORGANTI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MANA | 287.04848609 | $617.15 |
| MICHELLE LORRAINE HARDINMORGANTI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.12 | $4,853.64 |
| MICHELLE LORRAINE HARDINMORGANTI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ADA | (100.0) | ($94.76) |
| MICHELLE LORRAINE HARDINMORGANTI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ADA | (878.230102) | ($825.10) |
| MICHELLE LORRAINE HARDINMORGANTI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | DOT | (3.0) | ($55.01) |
| MICHELLE LORRAINE HARDINMORGANTI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | DOT | (47.666) | ($870.86) |
| MICHELLE LORRAINE HARDINMORGANTI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | SOL | (14.322542) | ($1,446.48) |
| MICHELLE LORRAINE HARDINMORGANTI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (400.298046) | ($446.79) |
| MICHELLE LORRAINE HARDINMORGANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001655739519 | $50.00 |
| MICHELLE LOUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021064790777 | $0.04 |
| MICHELLE LOWERY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00466624 | $189.01 |
| MICHELLE LOWERY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00980786 | $387.08 |
| MICHELLE LOWERY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.01015838 | $392.93 |
| MICHELLE LOWERY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.03105923 | $958.17 |
| MICHELLE LOWERY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05569171) | ($1,616.90) |
| MICHELLE LOWERY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05569171 | $1,616.90 |
| MICHELLE LOWERY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001668001068) | ($52.43) |
| MICHELLE LOWERY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001668001068 | $52.43 |
| MICHELLE LOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00214654050214 | $61.75 |
| MICHELLE LOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.454545455 | $100.00 |
| MICHELLE LOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000333518831819999 | $9.87 |
| MICHELLE LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000130019404894 | $0.04 |
| MICHELLE LUCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018470747567 | $0.55 |
| MICHELLE LUCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01519351167 | $1.18 |
| MICHELLE LUCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088608512837 | $178.77 |
| MICHELLE LUCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 54.385402371 | $34.15 |
| MICHELLE LUCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001778561431 | $0.00 |
| MICHELLE LUCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000032987934306 | $0.00 |
| MICHELLE LUKETICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045602018643 | $90.67 |
| MICHELLE LUNDQUIST | ADDRESS REDACTED | 4/7/2022 | Earn | Outgoing | Collateral | BTC | (0.0169848226) | ($686.00) |
| MICHELLE LUNDQUIST | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 343.0 | $343.00 |
| MICHELLE LUNDQUIST | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.56) | ($2.56) |
| MICHELLE LUNDQUIST | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005094985183) | ($12.80) |
| MICHELLE LUNDQUIST | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0004248739987) | ($10.67) |
| MICHELLE LUNDQUIST | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01365296811) | ($343.00) |
| MICHELLE LUNDQUIST | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.0169848226 | $426.71 |
| MICHELLE LUNDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.0851548167402 | $9.38 |
| MICHELLE LUNDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9896930177 | $2.99 |
| MICHELLE LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.0914976452699 | $37.38 |
| MICHELLE LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119245634601 | $0.35 |
| MICHELLE LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 241.494707332999 | $191.45 |
| MICHELLE LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017328973757 | $5.13 |
| MICHELLE LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016593641517 | $3.24 |
| MICHELLE LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5743185775 | $1.62 |
| MICHELLE M CARDONA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3613759207) | ($13,721.49) |
| MICHELLE M CARDONA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3613759207 | $13,721.49 |
| MICHELLE M CARDONA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.36137592) | ($12,893.81) |
| MICHELLE M CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010983692077556 | $43.45 |
| MICHELLE MACNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072608101417 | $224.93 |
| MICHELLE MACNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.089595883714 | $0.10 |
| MICHELLE MACNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078162997124999 | $15.25 |
| MICHELLE MACNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.85911384499999 | $3.05 |
| MICHELLE MACNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0880299568399999 | $0.78 |
| MICHELLE MAFRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157976311603 | $4.68 |
| MICHELLE MAFRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.460644348419999 | $0.54 |
| MICHELLE MAFRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051234589304 | $10.00 |
| MICHELLE MAFRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.531099012869999 | $0.08 |
| MICHELLE MAFRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0050506879801 | $0.37 |
| MICHELLE MAFRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4170244855 | $4.84 |
| MICHELLE MAFRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.3938191965 | $0.02 |
| MICHELLE MAFRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.52185060949 | $0.25 |
| MICHELLE MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000094186532743 | $0.00 |
| MICHELLE MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001685035748 | $0.00 |
| MICHELLE MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045885236498 | $0.00 |
| MICHELLE MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017591174469 | $0.02 |
| MICHELLE MALLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145591360509 | $43.09 |
| MICHELLE MALLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069137420297 | $13.49 |
| MICHELLE MALLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0527886344 | $1.29 |
| MICHELLE MANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017709254733 | $5.24 |
| MICHELLE MANSO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,008.14 | $1,008.14 |
| MICHELLE MANSO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.8) | ($5.80) |
| MICHELLE MANSO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MICHELLE MANSO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.05270212464 | $1,506.81 |
| MICHELLE MANSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006007622954 | $15.60 |
| MICHELLE MANSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119033455078999 | $23.23 |
| MICHELLE MANSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079627472429 | $0.01 |
| MICHELLE MARANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.691559216307058 | $0.81 |
| MICHELLE MARANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0082147360796 | $0.01 |
| MICHELLE MARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028160494765 | $0.83 |
| MICHELLE MARGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137230979245999 | $0.41 |
| MICHELLE MARGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.6761084318 | $7.68 |
| MICHELLE MARI VILJOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028127934327 | $87.45 |
| MICHELLE MARI VILJOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 114.02814413758 | $153.58 |
| MICHELLE MARI VILJOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019698997669 | $26.78 |
| MICHELLE MARI VILJOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.523492762 | $3.82 |
| MICHELLE MARIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108648561485 | $32.16 |
| MICHELLE MARIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025919168252 | $0.03 |
| MICHELLE MARIE LOVE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 750.0 | $750.00 |
| MICHELLE MARIE LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001659751037 | $50.00 |
| MICHELLE MARIE MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018598363947 | $0.55 |
| MICHELLE MARIE MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.010954929674 | $0.01 |
| MICHELLE MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082791725984774 | $0.01 |
| MICHELLE MARTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098990407931 | $303.63 |
| MICHELLE MARTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097050870593 | $196.07 |
| MICHELLE MARTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.849424407 | $13.72 |
| MICHELLE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 535.308810127 | $623.88 |
| MICHELLE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 2.16396180149999 | $2.16 |
| MICHELLE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068316488664 | $0.02 |
| MICHELLE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.60338693735 | $0.38 |
| MICHELLE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1252423866 | $5.13 |
| MICHELLE MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.420712098955 | $10.71 |
| MICHELLE MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2774125814 | $1.43 |
| MICHELLE MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0334292701179999 | $2.00 |
| MICHELLE MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0037275405219 | $1.19 |
| MICHELLE MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.32207006191 | $0.01 |
| MICHELLE MATHOKWANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141928362389 | $0.42 |
| MICHELLE MATHOKWANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025083120669 | $0.01 |
| MICHELLE MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019319209769 | $0.00 |
| MICHELLE MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035154828944 | $0.04 |
| MICHELLE MAUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057247162119 | $176.79 |
| MICHELLE MAUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112957242232 | $228.65 |
| MICHELLE MAUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 109.964565626 | $87.18 |
| MICHELLE MAUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.4301713588 | $4.67 |
| MICHELLE MAUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4872611661 | $27.64 |
| MICHELLE MAUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021662498375 | $1.59 |
| MICHELLE MAUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.9319475527 | $20.27 |
| MICHELLE MAUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.183970164859999 | $11.00 |
| MICHELLE MAUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.127711347814 | $5.05 |
| MICHELLE MAUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.025510314194 | $2.80 |
| MICHELLE MAUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.24460758005 | $1.51 |
| MICHELLE MAUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.037971157313 | $2.87 |
| MICHELLE MAUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0132619245696 | $0.95 |
| MICHELLE MAUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.7453793853 | $2.53 |
| MICHELLE MAUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.010485471868 | $1.14 |
| MICHELLE MAUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.72774113996 | $1.83 |
| MICHELLE MAUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.23370011674 | $2.26 |
| MICHELLE MAUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.07000065793999 | $1.05 |
| MICHELLE MAUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 5.5500807498 | $7.42 |
| MICHELLE MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8965052629 | $3.38 |
| MICHELLE MCALISTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2672227666) | ($7,978.68) |
| MICHELLE MCALISTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2672227666 | $7,978.68 |
| MICHELLE MCALISTER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.26722276) | ($8,183.16) |
| MICHELLE MCALISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011943001949229 | $44.33 |
| MICHELLE MCCARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4704666473 | $0.30 |
| MICHELLE MCFARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109156043049 | $0.32 |
| MICHELLE MCGACHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052768512156 | $15.62 |
| MICHELLE MCGUINNESS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (599.156811) | ($437.92) |
| MICHELLE MCGUINNESS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007081016774) | ($29.45) |
| MICHELLE MCGUINNESS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007081016774 | $29.45 |
| MICHELLE MCGUINNESS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008010387983) | ($33.19) |
| MICHELLE MCGUINNESS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008010387983 | $33.19 |
| MICHELLE MCGUINNESS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (46.056824027) | ($46.06) |
| MICHELLE MCGUINNESS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 46.056824027 | $46.06 |
| MICHELLE MCGUINNESS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (239.541263839) | ($239.54) |
| MICHELLE MCGUINNESS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 239.541263839 | $239.54 |
| MICHELLE MCGUINNESS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0007081) | ($29.41) |
| MICHELLE MCGUINNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001463850569038 | $0.06 |
| MICHELLE MCGUINNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.118363021820169 | $0.12 |
| MICHELLE MCGUINNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6156133052196 | $0.62 |
| MICHELLE MCGUINNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001293463282036 | $0.05 |
| MICHELLE MILLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.154278907) | ($5,500.00) |
| MICHELLE MILLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1274170969) | ($168.69) |
| MICHELLE MILLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.09295765548) | ($123.07) |
| MICHELLE MILLER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.142632726 | $6,808.52 |
| MICHELLE MILLER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1357546083 | $2,435.39 |
| MICHELLE MILLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003394376959) | ($60.89) |
| MICHELLE MILLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001661123154) | ($29.80) |
| MICHELLE MILLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1114847755) | ($2,000.00) |
| MICHELLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138592752241 | $40.59 |
| MICHELLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015415683641 | $0.02 |
| MICHELLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00308894829552062 | $3.53 |
| MICHELLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.112466591511 | $0.99 |
| MICHELLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027737229085 | $0.00 |
| MICHELLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000306676003209999 | $0.00 |
| MICHELLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000020265153894 | $0.00 |
| MICHELLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0047136298055 | $0.00 |
| MICHELLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.607801025519999 | $0.02 |
| MICHELLE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.12636524541 | $0.54 |
| MICHELLE MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (7.51243254) | ($213,000.00) |
| MICHELLE MITCHELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 7.51243254 | $213,000.00 |
| MICHELLE MITCHELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (7.044298036) | ($200,000.00) |
| MICHELLE MITCHELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 50,000.0 | $50,000.00 |
| MICHELLE MITCHELL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| MICHELLE MITCHELL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004331272648) | ($125.00) |
| MICHELLE MITCHELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004469893194) | ($123.03) |
| MICHELLE MITCHELL | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002994580676) | ($62.50) |
| MICHELLE MITCHELL | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.006185539077) | ($123.03) |
| MICHELLE MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0228535174191 | $774.14 |
| MICHELLE MOANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148157802235 | $4.38 |
| MICHELLE MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010821538878 | $3.20 |
| MICHELLE MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00093042132161 | $0.00 |
| MICHELLE MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0343144984 | $1.03 |
| MICHELLE MONDONEDO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.25898076 | $10,374.77 |
| MICHELLE MONDONEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0128617172511999 | $161.79 |
| MICHELLE MONDONEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0421773053909999 | $81.80 |
| MICHELLE MONDONEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0482188328 | $4.05 |
| MICHELLE MONETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022358856139 | $6.62 |
| MICHELLE MONIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 2.612 | $277.56 |
| MICHELLE MONIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (1,000.0) | ($13,839.88) |
| MICHELLE MONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055753399627 | $16.50 |
| MICHELLE MONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038472719039 | $0.08 |
| MICHELLE MONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17053403193 | $0.17 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHELLE MONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022266283385 | $0.02 |
| MICHELLE MONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8317085833 | $2.41 |
| MICHELLE MONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.1698262442 | $57.45 |
| MICHELLE MONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 9.5367047235 | $86.43 |
| MICHELLE MONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.062946061178 | $0.06 |
| MICHELLE MONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0663079990369999 | $4.85 |
| MICHELLE MONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0296436574689 | $1.68 |
| MICHELLE MONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.01829633523 | $2.01 |
| MICHELLE MONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.42359885407 | $2.61 |
| MICHELLE MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000313449780539999 | $9.29 |
| MICHELLE MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003339628565 | $6.52 |
| MICHELLE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002828482067999 | $0.00 |
| MICHELLE MOOSSDORFF | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.60813561) | ($18,310.96) |
| MICHELLE MOOSSDORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022619432512721 | $65.65 |
| MICHELLE MOOSSDORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4650852579 | $3.88 |
| MICHELLE MOOSSDORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000142454549838 | $0.28 |
| MICHELLE MOOSSDORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00187967943309999 | $0.02 |
| MICHELLE MOOSSDORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000020254030216 | $0.00 |
| MICHELLE MOOSSDORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00274581837773 | $0.00 |
| MICHELLE MOOSSDORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000541731685289999 | $0.00 |
| MICHELLE MOOSSDORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0069695394933 | $0.00 |
| MICHELLE MORGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2566783122) | ($7,638.16) |
| MICHELLE MORGAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2566783122 | $7,638.16 |
| MICHELLE MORGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.758599309) | ($3,823.09) |
| MICHELLE MORGAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.758599309 | $3,823.09 |
| MICHELLE MORGAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25667831) | ($7,672.38) |
| MICHELLE MORGAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.758599309) | ($3,622.04) |
| MICHELLE MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010274669180615 | $39.01 |
| MICHELLE MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00881346823329 | $24.44 |
| MICHELLE MUNIEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (3.302) | ($6.92) |
| MICHELLE MUNIEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0001786 | $6.92 |
| MICHELLE MUNIEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00322193) | ($105.20) |
| MICHELLE MUNIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.334737966303839 | $0.64 |
| MICHELLE MUNIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0062560108935 | $0.01 |
| MICHELLE MURDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017166695054 | $0.51 |
| MICHELLE MURDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 467.238959676 | $467.24 |
| MICHELLE MURUFAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016581823861 | $4.91 |
| MICHELLE MURUFAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076810357947 | $1.50 |
| MICHELLE NANI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00071539 | $29.54 |
| MICHELLE NANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153904063681 | $45.42 |
| MICHELLE NANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0214708507306329 | $0.30 |
| MICHELLE NANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17654228796 | $10.56 |
| MICHELLE NAQUIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107144136547 | $97.98 |
| MICHELLE NAQUIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054659555475 | $0.06 |
| MICHELLE NAQUIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.70515867169999 | $1.70 |
| MICHELLE NAQUIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.4504591778 | $2.60 |
| MICHELLE NAQUIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.065746718398 | $3.69 |
| MICHELLE NARHI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (203.579424615) | ($3,587.07) |
| MICHELLE NARHI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 203.579424615 | $3,587.07 |
| MICHELLE NARHI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | DOT | (203.578888) | ($3,568.42) |
| MICHELLE NARHI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.808) | ($31,804.43) |
| MICHELLE NARHI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.808 | $31,804.43 |
| MICHELLE NARHI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3) | ($11,742.64) |
| MICHELLE NARHI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.099201419) | ($7.10) |
| MICHELLE NARHI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.099201419 | $7.10 |
| MICHELLE NARHI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000259) | ($10.00) |
| MICHELLE NARHI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.507741) | ($19,482.00) |
| MICHELLE NARHI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.131746367) | ($2,301.51) |
| MICHELLE NARHI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.131746367 | $2,301.51 |
| MICHELLE NARHI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.138250882) | ($4,140.89) |
| MICHELLE NARHI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.138250882 | $4,140.89 |
| MICHELLE NARHI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0102406211) | ($0.01) |
| MICHELLE NARHI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0102406211 | $0.01 |
| MICHELLE NARHI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.13064) | ($2,290.60) |
| MICHELLE NARHI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1672091913) | ($1.82) |
| MICHELLE NARHI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1672091913 | $1.82 |
| MICHELLE NARHI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (7.1) | ($7.10) |
| MICHELLE NARHI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.137979) | ($4,004.15) |
| MICHELLE NARHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00235320898591489 | $92.12 |
| MICHELLE NARHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065323429007128 | $17.48 |
| MICHELLE NARHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028941118418644 | $0.03 |
| MICHELLE NARHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.842171588790496 | $15.15 |
| MICHELLE NATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015431669642 | $30.11 |
| MICHELLE NAUNDORF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04211133) | ($1,311.01) |
| MICHELLE NAUNDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025289410353087 | $9.24 |
| MICHELLE NAUNDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0001407529866964 | $0.01 |
| MICHELLE NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004720089092 | $0.00 |
| MICHELLE NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027726185829999 | $0.01 |
| MICHELLE NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000054240790873 | $0.00 |
| MICHELLE NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (0.7112369577) | ($2,200.00) |
| MICHELLE NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | LUNC | (23.156184023) | ($2,000.00) |
| MICHELLE NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 550.0 | $550.00 |
| MICHELLE NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| MICHELLE NGUYEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | USDC | 1,189.22 | $1,189.22 |
| MICHELLE NGUYEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| MICHELLE NGUYEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| MICHELLE NGUYEN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MICHELLE NGUYEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Collateral | LUNC | 23.156184023 | $2,137.36 |
| MICHELLE NGUYEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| MICHELLE NGUYEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| MICHELLE NGUYEN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MICHELLE NGUYEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Collateral | DOT | 113.442994895 | $2,094.05 |
| MICHELLE NGUYEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (53.059383606) | ($53.06) |
| MICHELLE NGUYEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 53.059383606 | $53.06 |
| MICHELLE NGUYEN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| MICHELLE NGUYEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Collateral | MATIC | 3,244.014232782 | $4,401.21 |
| MICHELLE NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 929.021819 | $929.02 |
| MICHELLE NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (900.0) | ($900.00) |
| MICHELLE NGUYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 139.211136891 | $1,217.19 |
| MICHELLE NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MANA | (20.737232741) | ($15.00) |
| MICHELLE NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MANA | (691.24109138) | ($500.00) |
| MICHELLE NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MANA | 796.949189618 | $576.46 |
| MICHELLE NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 565.0 | $565.00 |
| MICHELLE NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| MICHELLE NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 1,702.878627173 | $747.46 |
| MICHELLE NGUYEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.819579158) | ($3,500.00) |
| MICHELLE NGUYEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08458737473) | ($105.00) |
| MICHELLE NGUYEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.464563126 | $4,300.63 |
| MICHELLE NGUYEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | SOL | (1.133993176) | ($30.00) |
| MICHELLE NGUYEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (37.79977253) | ($1,000.00) |
| MICHELLE NGUYEN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | SOL | 45.908412717 | $1,214.52 |
| MICHELLE NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01742583459) | ($16.50) |
| MICHELLE NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5808611531) | ($550.00) |
| MICHELLE NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.7112369577 | $673.45 |
| MICHELLE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021438796074 | $0.06 |
| MICHELLE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00403364229324 | $6.49 |
| MICHELLE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.086316060631 | $2.09 |
| MICHELLE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.87223888672 | $31.95 |
| MICHELLE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.1358236004999 | $7.06 |
| MICHELLE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.136957765635 | $20.65 |
| MICHELLE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.41528410126 | $2.96 |
| MICHELLE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.037590849454 | $2.75 |
| MICHELLE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0433414225059999 | $2.17 |
| MICHELLE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.27935041492 | $11.05 |
| MICHELLE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.128513709384 | $6.01 |
| MICHELLE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.107264373083 | $0.13 |
| MICHELLE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.087045618424 | $2.04 |
| MICHELLE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0113245895307 | $0.71 |
| MICHELLE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 8.19995121639999 | $0.78 |
| MICHELLE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0015820513244 | $0.00 |
| MICHELLE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000024458248916 | $0.00 |
| MICHELLE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021158643667 | $63.68 |
| MICHELLE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029987079164 | $58.68 |
| MICHELLE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153062590337 | $4.53 |
| MICHELLE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028661243129 | $0.00 |
| MICHELLE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031673326099 | $6.18 |
| MICHELLE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014915767032 | $0.13 |
| MICHELLE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0004175195753 | $0.13 |
| MICHELLE NICHOLE SMITH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 410.43 | $410.43 |
| MICHELLE NICHOLE SMITH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.520601 | $947.10 |
| MICHELLE NICHOLE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002371241582 | $50.00 |
| MICHELLE NICHOLS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04849782864) | ($1,424.20) |
| MICHELLE NICHOLS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04849782864 | $1,424.20 |
| MICHELLE NICHOLS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04849782) | ($1,399.02) |
| MICHELLE NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000382200316609 29 | $13.31 |
| MICHELLE NICOLE PHILIPS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00198641135699999 | $59.56 |
| MICHELLE NICOLE PHILIPS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025094990327 | $48.94 |
| MICHELLE NICOLE PHILIPS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.449659951921699 | $0.45 |
| MICHELLE NICOLE PHILIPS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.005075059 | $24.58 |
| MICHELLE NICOLE PHILIPS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14249595058 | $0.09 |
| MICHELLE NICOLE PHILIPS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.251687556579999 | $2.22 |
| MICHELLE NICOLE PHILIPS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022284872262 | $1.63 |
| MICHELLE NICOLE PHILIPS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.4807098514 | $18.72 |
| MICHELLE NICOLE PHILIPS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.73102639644 | $0.35 |
| MICHELLE NICOLE PHILIPS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.29568397796 | $0.74 |
| MICHELLE NICOLLE ALAYNE MAISONNEUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042395173059316 | $0.04 |
| MICHELLE NICULAE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.252966719) | ($47,888.47) |
| MICHELLE NICULAE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.252966719 | $47,888.47 |
| MICHELLE NICULAE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (1.25296671) | ($47,903.86) |
| MICHELLE NICULAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031224914623862 | $123.82 |
| MICHELLE NICULAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.04177736 | $38.79 |
| MICHELLE NOORT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($4,040.97) |
| MICHELLE NOORT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | ETH | (4.246155) | ($12,510.25) |
| MICHELLE NOORT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.3151802 | $12,510.25 |
| MICHELLE NOORT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | ETH | (4.239198) | ($12,489.75) |
| MICHELLE NOORT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.314664 | $12,489.75 |
| MICHELLE NOORT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (3.292331) | ($9,295.00) |
| MICHELLE NOORT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.2404533 | $9,295.00 |
| MICHELLE NOORT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (1.1) | ($44,105.85) |
| MICHELLE NOORT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,954.89) |
| MICHELLE NOORT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 2.03 | $5,529.33 |
| MICHELLE NOORT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30441525) | ($10,376.72) |
| MICHELLE NOORT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10056056) | ($2,933.17) |
| MICHELLE NOORT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000121) | ($3.72) |
| MICHELLE NOORT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.001931 | $3.72 |
| MICHELLE NOORT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.055436815) | ($3,974.97) |
| MICHELLE NOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258660968490482 | $98.37 |
| MICHELLE NOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0363263619459549 | $100.65 |
| MICHELLE NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018855360069 | $5.58 |
| MICHELLE NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00266001499149999 | $5.19 |
| MICHELLE NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0019349300042 | $0.14 |
| MICHELLE NUNAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017382585753 | $0.00 |
| MICHELLE NUNAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033790587111 | $0.01 |
| MICHELLE NUNES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| MICHELLE NUNES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| MICHELLE NUNES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| MICHELLE NUNES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MICHELLE NUNES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| MICHELLE NUNES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| MICHELLE NUNES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (5,005.0) | ($5,005.00) |
| MICHELLE NUNES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MICHELLE NUNES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MICHELLE NUNES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MICHELLE NUNES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MICHELLE NUNES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MICHELLE NUNES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MICHELLE NUNES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MICHELLE NUNES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MICHELLE NUNES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MICHELLE NUNES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,456.261647898) | ($6,456.26) |
| MICHELLE NUNES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,456.261647898 | $6,456.26 |
| MICHELLE NUNES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (6,456.261647) | ($6,456.26) |
| MICHELLE NUNES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.019310683) | ($29,905.36) |
| MICHELLE NUNES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.019310683 | $29,905.36 |
| MICHELLE NUNES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,214.46) |
| MICHELLE NUNES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.76931068) | ($22,574.44) |
| MICHELLE NUNES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6,167.510348177) | ($3,252.95) |
| MICHELLE NUNES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6,167.510348177 | $3,252.95 |
| MICHELLE NUNES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3905438956) | ($793.09) |
| MICHELLE NUNES | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3905438956 | $793.09 |
| MICHELLE NUNES | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ADA | (6,167.510348) | ($3,361.56) |
| MICHELLE NUNES | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3905438956) | ($788.40) |
| MICHELLE NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041572004339994 | $153.49 |
| MICHELLE NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026304767391449 | $6.75 |
| MICHELLE NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 287.34401529589 | $287.34 |
| MICHELLE NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.1496443205569 | $21.94 |
| MICHELLE NYLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001994491881 | $0.59 |
| MICHELLE NYLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2493526993 | $9.25 |
| MICHELLE OCFEMIA AMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000096649089153 | $0.00 |
| MICHELLE OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015727079789 | $0.00 |
| MICHELLE OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0045254376851 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHELLE OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.494762251 | $8.47 |
| MICHELLE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160400775881 | $0.47 |
| MICHELLE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 56.157198744 | $56.16 |
| MICHELLE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0038251073191 | $7.13 |
| MICHELLE ONGKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021456326303 | $64.62 |
| MICHELLE ONGKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000197988262222 | $0.04 |
| MICHELLE OON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027410985192 | $0.00 |
| MICHELLE OON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016301324253 | $0.02 |
| MICHELLE ORAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031417264288 | $0.93 |
| MICHELLE ORAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001930862456 | $0.38 |
| MICHELLE O'ROURKE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 10.641773 | $28,512.75 |
| MICHELLE O'ROURKE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,870.79 |
| MICHELLE O'ROURKE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MICHELLE O'ROURKE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 932.662 | $500.00 |
| MICHELLE O'ROURKE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (9,263.0) | ($9,263.00) |
| MICHELLE O'ROURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109261851718 | $28.29 |
| MICHELLE O'ROURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,019.0600477609 | $977.92 |
| MICHELLE O'ROURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.166000744276999 | $281.12 |
| MICHELLE O'ROURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.43454177865 | $0.43 |
| MICHELLE O'ROURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0123307614916 | $3.92 |
| MICHELLE OSMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.031598162919 | $0.28 |
| MICHELLE OSMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.81765435472 | $2.79 |
| MICHELLE OSMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000017955898439 | $0.00 |
| MICHELLE OSMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 120.791177342999 | $120.79 |
| MICHELLE OSSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002407625302 | $0.10 |
| MICHELLE OSSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0749258553 | $1.07 |
| MICHELLE OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017969710734 | $0.02 |
| MICHELLE PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080039049895 | $1.56 |
| MICHELLE PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44864483179 | $0.45 |
| MICHELLE PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7542179719 | $1.39 |
| MICHELLE PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 61.1160288969999 | $61.12 |
| MICHELLE PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.02698208 | $54.75 |
| MICHELLE PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.25268897845 | $27.75 |
| MICHELLE PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00299995034549999 | $0.02 |
| MICHELLE PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.003950994773 | $0.01 |
| MICHELLE PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0098619669696 | $0.23 |
| MICHELLE PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0403118990829999 | $4.37 |
| MICHELLE PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107976968637 | $3.20 |
| MICHELLE PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044931985226 | $0.88 |
| MICHELLE PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.68873348182 | $0.10 |
| MICHELLE PASCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178384035173353 | $0.01 |
| MICHELLE PASCUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.09541075645099 | $6.82 |
| MICHELLE PATIÑO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (95.0) | ($95.00) |
| MICHELLE PATIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1860539722969 | $0.39 |
| MICHELLE PAULA-RENEE STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000315530810339999 | $9.34 |
| MICHELLE PAULA-RENEE STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7300771392 | $6.72 |
| MICHELLE PAULA-RENEE STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2532116156 | $8.13 |
| MICHELLE PAULA-RENEE STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000099069400502 | $0.00 |
| MICHELLE PAULA-RENEE STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0034880779625 | $0.01 |
| MICHELLE PAULA-RENEE STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00006537096047 | $0.00 |
| MICHELLE PAULA-RENEE STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000143680690704 | $0.00 |
| MICHELLE PAULA-RENEE STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0002662817636 | $0.00 |
| MICHELLE PAULA-RENEE STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.7926818036999 | $0.48 |
| MICHELLE PAULA-RENEE STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000049638813597 | $0.00 |
| MICHELLE PAULA-RENEE STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000041036636929 | $0.00 |
| MICHELLE PAULA-RENEE STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000091458679353 | $0.00 |
| MICHELLE PAULA-RENEE STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000805758025989999 | $0.00 |
| MICHELLE PAULA-RENEE STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000043433720655 | $0.00 |
| MICHELLE PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113172081188 | $33.50 |
| MICHELLE PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016632220926 | $0.02 |
| MICHELLE PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116298078077 | $22.69 |
| MICHELLE PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2294041109 | $5.23 |
| MICHELLE PELLIZZON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | DOT | 16.891472519 | $308.35 |
| MICHELLE PELLIZZON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.7911453969 | $2,374.19 |
| MICHELLE PELLIZZON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | AVAX | 3.448414805 | $256.00 |
| MICHELLE PELLIZZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262391716099999 | $79.61 |
| MICHELLE PELLIZZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032586423841 | $6.36 |
| MICHELLE PELLIZZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.8561451947 | $0.56 |
| MICHELLE PELLIZZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044957767807 | $0.33 |
| MICHELLE PELLIZZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.333617718729999 | $13.20 |
| MICHELLE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021026498715 | $0.62 |
| MICHELLE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059861359093 | $0.01 |
| MICHELLE PERRINEAU-DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066329378472 | $0.20 |
| MICHELLE PERRINEAU-DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01932676723 | $37.71 |
| MICHELLE PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.068639936 | $2.43 |
| MICHELLE PFEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026955104004 | $0.00 |
| MICHELLE PFEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.489777739 | $17.49 |
| MICHELLE PICCIOLI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01195316 | $376.77 |
| MICHELLE PICCIOLI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02424001 | $752.03 |
| MICHELLE PICCIOLI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01212375 | $380.11 |
| MICHELLE PICCIOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02611662 | $761.67 |
| MICHELLE PICCIOLI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.05169845 | $1,534.91 |
| MICHELLE PICCIOLI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.06524381 | $1,932.13 |
| MICHELLE PICCIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.131383957764 | $52.60 |
| MICHELLE PIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000078374101707 | $0.02 |
| MICHELLE PIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018486080257 | $0.02 |
| MICHELLE PIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036109449358 | $0.01 |
| MICHELLE PIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000776147592259999 | $0.00 |
| MICHELLE PILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000018233881951 | $0.00 |
| MICHELLE PILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000052740961144 | $0.00 |
| MICHELLE PILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00182197641289999 | $0.00 |
| MICHELLE PILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000418155570139999 | $0.00 |
| MICHELLE POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000094047219342 | $0.00 |
| MICHELLE POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000083360131169 | $0.00 |
| MICHELLE POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0043078904626 | $0.00 |
| MICHELLE POSCOLIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035187676222 | $10.41 |
| MICHELLE POSCOLIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020766566213 | $0.02 |
| MICHELLE POSCOLIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052696280901 | $10.28 |
| MICHELLE POSCOLIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.919286879 | $4.97 |
| MICHELLE POSCOLIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00037846936372 | $0.00 |
| MICHELLE POSCOLIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03345168232 | $0.30 |
| MICHELLE POSCOLIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044047802519 | $0.32 |
| MICHELLE POSCOLIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00008090514486 | $0.00 |
| MICHELLE PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068088574107 | $2.02 |
| MICHELLE QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86604146948 | $1.01 |
| MICHELLE QUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029516613326 | $0.01 |
| MICHELLE QUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00129269638135999 | $0.00 |
| MICHELLE QUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002997348237 | $0.00 |
| MICHELLE QUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00039695831556 | $0.00 |
| MICHELLE QUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8534931475 | $6.33 |
| MICHELLE QUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0344800592129999 | $2.06 |
| MICHELLE QUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.034660023498 | $11.03 |
| MICHELLE QUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08863025585 | $5.05 |
| MICHELLE QUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0001813312838 | $0.00 |
| MICHELLE QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046039650221 | $141.66 |
| MICHELLE QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0290742913779999 | $56.81 |
| MICHELLE QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000157234793079999 | $0.00 |
| MICHELLE QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016543483443 | $0.00 |
| MICHELLE QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101102776648 | $101.31 |
| MICHELLE RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0467222238167 | $1.04 |
| MICHELLE READE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034371492507 | $1.02 |
| MICHELLE READE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.092186622 | $23.09 |
| MICHELLE READE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.49514274349999 | $1.98 |
| MICHELLE READE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.3733791898 | $5.37 |
| MICHELLE REIGHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016556005935 | $0.49 |
| MICHELLE REIGHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4370416019 | $1.93 |
| MICHELLE REIGHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.36355786076 | $0.23 |
| MICHELLE REIGHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0188035477349999 | $0.44 |
| MICHELLE REMINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000859252291989999 | $2.54 |
| MICHELLE REMINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014433110946 | $0.28 |
| MICHELLE REMINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.02707970133 | $1.03 |
| MICHELLE REMINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2241948953 | $6.52 |
| MICHELLE RESPETO SARCILLA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0157 | $460.43 |
| MICHELLE RESPETO SARCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256864287351 | $53.39 |
| MICHELLE RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002089635571 | $0.00 |
| MICHELLE RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000090577889936 | $0.00 |
| MICHELLE RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001376372777 | $0.00 |
| MICHELLE RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000026339852416 | $0.00 |
| MICHELLE RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000874834046619999 | $0.00 |
| MICHELLE RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000052297620249 | $0.00 |
| MICHELLE RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027374056942 | $0.00 |
| MICHELLE RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000758403447 | $0.00 |
| MICHELLE RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063379775568 | $0.01 |
| MICHELLE RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003748695216 | $0.00 |
| MICHELLE RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000925790389779999 | $0.00 |
| MICHELLE RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00043225665561 | $0.00 |
| MICHELLE RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000037182965146 | $0.00 |
| MICHELLE RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016465290461 | $0.01 |
| MICHELLE RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000030623698937 | $0.00 |
| MICHELLE RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000042282372098 | $0.00 |
| MICHELLE RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000019388940947 | $0.00 |
| MICHELLE RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000040704180146 | $0.00 |
| MICHELLE RILEY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 75.0 | $75.00 |
| MICHELLE RILEY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 35.0 | $35.00 |
| MICHELLE RILEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (110.0) | ($110.00) |
| MICHELLE RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030210852011 | $0.00 |
| MICHELLE RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005584330025 | $0.00 |
| MICHELLE RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00110982944745 | $0.00 |
| MICHELLE RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00070200493368 | $0.00 |
| MICHELLE RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000025072264917 | $0.00 |
| MICHELLE RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017414896088 | $0.00 |
| MICHELLE RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0283241098079999 | $0.03 |
| MICHELLE RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004930594045 | $0.00 |
| MICHELLE RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028031769178 | $0.00 |
| MICHELLE RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00016701861443 | $0.00 |
| MICHELLE RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013117852639 | $0.00 |
| MICHELLE RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000001115199521922 | $0.00 |
| MICHELLE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009012245702 | $0.27 |
| MICHELLE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.9435904299999 | $65.22 |
| MICHELLE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.204007652879999 | $415.18 |
| MICHELLE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039159159976 | $0.00 |
| MICHELLE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 98.958172014 | $78.45 |
| MICHELLE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3340032684 | $11.78 |
| MICHELLE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7171640959 | $5.87 |
| MICHELLE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000000255107048469999 | $0.00 |
| MICHELLE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00671532889769999 | $0.00 |
| MICHELLE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00037669578559 | $0.00 |
| MICHELLE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0015747369255 | $0.00 |
| MICHELLE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00034558204198 | $0.00 |
| MICHELLE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00020403878092 | $0.00 |
| MICHELLE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017445352 91 | $0.00 |
| MICHELLE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.032459340391 | $0.03 |
| MICHELLE ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020948387192 | $0.06 |
| MICHELLE ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029847972465 | $5.82 |
| MICHELLE ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019032330772 | $0.00 |
| MICHELLE ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8112906347 | $2.23 |
| MICHELLE ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00049239271936 | $0.00 |
| MICHELLE ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.84761151277 | $9.42 |
| MICHELLE ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000069252533518 | $0.00 |
| MICHELLE RONQUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000846856523589999 | $25.07 |
| MICHELLE RONQUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048924034574 | $9.55 |
| MICHELLE ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000257677115909999 | $7.63 |
| MICHELLE ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,603.143714197 | $2,603.14 |
| MICHELLE ROPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013389288862 | $3.96 |
| MICHELLE ROPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017240901916 | $3.36 |
| MICHELLE ROPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.9708856591 | $12.97 |
| MICHELLE ROPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.496977613 | $12.29 |
| MICHELLE ROPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.196728837519999 | $2.19 |
| MICHELLE ROPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.279518963779999 | $2.47 |
| MICHELLE ROPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0689256425089999 | $5.05 |
| MICHELLE ROPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.036409637606 | $4.00 |
| MICHELLE ROPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.2360150983 | $4.65 |
| MICHELLE ROUILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052999107281 | $163.47 |
| MICHELLE ROUILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5261025846 | $5.17 |
| MICHELLE ROUILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0121863777003 | $1.34 |
| MICHELLE RUST-JONES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.768333333) | ($7.91) |
| MICHELLE RUST-JONES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.53904941) | ($7.91) |
| MICHELLE RUST-JONES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| MICHELLE RUST-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001036806759 | $28.51 |
| MICHELLE RUST-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.3720925642143 | $30.17 |
| MICHELLE RUST-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00711793994459999 | $12.25 |
| MICHELLE RUST-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6600265796 | $1.66 |
| MICHELLE RUST-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000021548362596 | $0.00 |
| MICHELLE RUST-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033257934574 | $0.25 |
| MICHELLE RUST-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.44923584179999 | $2.65 |
| MICHELLE RUST-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.43498747208 | $0.55 |
| MICHELLE RUTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000747173460559999 | $22.11 |
| MICHELLE RUTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096178464913 | $18.73 |
| MICHELLE RUTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038281412598 | $0.04 |
| MICHELLE RUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000234354675299999 | $0.00 |
| MICHELLE RUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092795375583 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHELLE RUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013231813634999 | $0.01 |
| MICHELLE RUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027234452364 | $0.00 |
| MICHELLE RUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0024132733514 | $0.00 |
| MICHELLE RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.50673709031899 | $2.56 |
| MICHELLE S GARCIASERPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151843652032 | $57.66 |
| MICHELLE S GARCIASERPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0126134452419999 | $0.01 |
| MICHELLE S GARCIASERPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05558685412 | $0.62 |
| MICHELLE S GARCIASERPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0050122651861 | $0.30 |
| MICHELLE S GARCIASERPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.0759085788 | $2.08 |
| MICHELLE SALATER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (7.008144051) | ($35.17) |
| MICHELLE SALATER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | UNI | 7.008144051 | $35.17 |
| MICHELLE SALATER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | UNI | (7.008144051) | ($34.83) |
| MICHELLE SALATER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1383897267) | ($3,960.71) |
| MICHELLE SALATER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1383897267 | $3,960.71 |
| MICHELLE SALATER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001747) | ($50.10) |
| MICHELLE SALATER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13664272) | ($3,916.70) |
| MICHELLE SALATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012675539853336 | $42.61 |
| MICHELLE SALATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0042005911625 | $0.00 |
| MICHELLE SALATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.018263019976132 | $0.14 |
| MICHELLE SALAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041894922691999 | $1.24 |
| MICHELLE SALAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055408476617 | $0.00 |
| MICHELLE SALAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022790592746 | $0.00 |
| MICHELLE SALAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000081500761394 | $0.00 |
| MICHELLE SANTUOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008253926923499 | $0.02 |
| MICHELLE SANTUOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017382107808 | $0.03 |
| MICHELLE SANTUOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.060232318991 | $0.06 |
| MICHELLE SANTUOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0096354056144 | $0.01 |
| MICHELLE SANTUOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000030560809164 | $0.00 |
| MICHELLE SANTUOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000040286507104 | $0.00 |
| MICHELLE SCHOEMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001079381467) | ($0.42) |
| MICHELLE SCHOEMAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001409441935) | ($0.42) |
| MICHELLE SCHOEMAN | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001971368223) | ($0.42) |
| MICHELLE SCHOEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.46846552575 | $35.07 |
| MICHELLE SCHOEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052695352442 | $0.01 |
| MICHELLE SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042856595402 | $1.27 |
| MICHELLE SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0125714766474 | $0.01 |
| MICHELLE SELEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017662190954 | $5.23 |
| MICHELLE SELEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.073335538069999 | $0.65 |
| MICHELLE SELIONG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3745497355) | ($0.80) |
| MICHELLE SELIONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (120.988) | ($100.00) |
| MICHELLE SELIONG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0033156 | $100.00 |
| MICHELLE SELIONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (96.791) | ($80.00) |
| MICHELLE SELIONG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.039103 | $80.00 |
| MICHELLE SELIONG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.074743351) | ($0.80) |
| MICHELLE SELIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020678099378 | $42.96 |
| MICHELLE SELIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 492.12125279733 | $589.28 |
| MICHELLE SELIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05566480941 | $63.24 |
| MICHELLE SELIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0073763719046 | $0.01 |
| MICHELLE SHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008236857674 | $0.00 |
| MICHELLE SHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028368431231 | $0.03 |
| MICHELLE SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155760120608 | $0.46 |
| MICHELLE SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001292895427 | $50.00 |
| MICHELLE SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.7395058443192 | $9.56 |
| MICHELLE SHERLON LIKHIMOKPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050134354139 | $0.98 |
| MICHELLE SIASAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013272092632999 | $0.04 |
| MICHELLE SIASAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05185128639807 | $0.06 |
| MICHELLE SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063806967136 | $18.88 |
| MICHELLE SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040405234315 | $7.88 |
| MICHELLE SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012763182279987 | $50.46 |
| MICHELLE SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011501599879 | $2.24 |
| MICHELLE SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.3635166885 | $0.41 |
| MICHELLE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052791794794 | $1.03 |
| MICHELLE SOBOTA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 249.152 | $197.45 |
| MICHELLE SOBOTA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.05242 | $106.47 |
| MICHELLE SOBOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018733701625 | $5.54 |
| MICHELLE SOBOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.1194704593999 | $8.92 |
| MICHELLE SOBOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046242669097 | $0.68 |
| MICHELLE SOBOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9778435519 | $1.57 |
| MICHELLE SOIFER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.5725005 | $4,749.86 |
| MICHELLE SOIFER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02652129 | $1,061.07 |
| MICHELLE SOIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166426423848 | $49.32 |
| MICHELLE SOIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098278043637 | $197.09 |
| MICHELLE SOIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 158.7071132098 | $158.71 |
| MICHELLE SOLA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 108.371741 | $108.37 |
| MICHELLE SOLA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.94) | ($14.94) |
| MICHELLE SOLA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.79) | ($5.79) |
| MICHELLE SOLA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.01442507 | $513.07 |
| MICHELLE SOLA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01127574) | ($400.00) |
| MICHELLE SOLA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01127574 | $400.00 |
| MICHELLE SOLA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Collateral | BTC | (0.02540397991) | ($901.19) |
| MICHELLE SOLA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00967544 | $275.26 |
| MICHELLE SOLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01785276) | ($510.00) |
| MICHELLE SOLA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01785276 | $510.00 |
| MICHELLE SOLA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.02726432597) | ($778.86) |
| MICHELLE SOLA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.79) | ($5.79) |
| MICHELLE SOLA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.94) | ($14.94) |
| MICHELLE SOLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05634621821) | ($1,000.00) |
| MICHELLE SOLA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06829775362 | $1,212.11 |
| MICHELLE SOLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001719748561) | ($30.52) |
| MICHELLE SOLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009787338103) | ($17.37) |
| MICHELLE SOLA | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.94) | ($14.94) |
| MICHELLE SOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000674687145055 | $6.58 |
| MICHELLE SOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.093755715 | $2.09 |
| MICHELLE SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132524022365 | $3.92 |
| MICHELLE STARR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.0098 | $25.05 |
| MICHELLE STARR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.1235 | $315.88 |
| MICHELLE STARR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.24243697 | $619.84 |
| MICHELLE STARR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 99.67777 | $74.33 |
| MICHELLE STARR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.00344796 | $6.94 |
| MICHELLE STARR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.05786592 | $116.68 |
| MICHELLE STARR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.49954671 | $1,014.54 |
| MICHELLE STARR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LTC | 1.46326188 | $100.54 |
| MICHELLE STARR | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $312.14 |
| MICHELLE STARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053963685354 | $15.97 |
| MICHELLE STARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.420362124 | $17.42 |
| MICHELLE STARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0429366045 | $4.79 |
| MICHELLE STARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000450771925739999 | $0.03 |
| MICHELLE STARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.7847257521211 | $17.13 |
| MICHELLE STEENKIST | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.01416912 | $415.40 |
| MICHELLE STEENKIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256591565908 | $53.03 |
| MICHELLE STEVENSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.004587156) | ($2.19) |
| MICHELLE STEVENSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.786959013) | ($2.19) |
| MICHELLE STEVENSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (12,262.660906147) | ($3,468.12) |
| MICHELLE STEVENSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | CEL | 12,262.660906147 | $3,468.12 |
| MICHELLE STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.28103939911626 | $10.83 |
| MICHELLE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003941664248 | $0.01 |
| MICHELLE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000339655610589999 | $0.01 |
| MICHELLE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00081248024151 | $0.00 |
| MICHELLE STRYBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.37769361021799 | $4.21 |
| MICHELLE SU-LING WANG | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Deposit | USDC | 8,000.0 | $8,000.00 |
| MICHELLE SU-LING WANG | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| MICHELLE SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100560667618 | $29.76 |
| MICHELLE SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007399261976 | $1.44 |
| MICHELLE SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00035781197926 | $0.03 |
| MICHELLE SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.5850877244 | $0.35 |
| MICHELLE SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.32935643815 | $0.18 |
| MICHELLE TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000224502191829999 | $6.64 |
| MICHELLE TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01505984747 | $29.39 |
| MICHELLE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000059105169104 | $0.00 |
| MICHELLE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00083028655804 | $0.00 |
| MICHELLE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029290094768 | $0.87 |
| MICHELLE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.126257894847999 | $0.15 |
| MICHELLE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029160693553 | $56.79 |
| MICHELLE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028331824484 | $0.00 |
| MICHELLE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.2417286889999 | $8.31 |
| MICHELLE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.059042315772 | $0.52 |
| MICHELLE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8433589589 | $6.30 |
| MICHELLE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4501461423 | $0.69 |
| MICHELLE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000873659944 | $0.00 |
| MICHELLE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00002525666791 | $0.00 |
| MICHELLE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0010955303093 | $0.00 |
| MICHELLE TAVERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8935034053979 | $0.86 |
| MICHELLE TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016811400339 | $0.33 |
| MICHELLE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042554042191 | $12.60 |
| MICHELLE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00619909245679999 | $12.10 |
| MICHELLE TE AONUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087958883522 | $0.26 |
| MICHELLE TE AONUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183771338311099 | $0.02 |
| MICHELLE TE AONUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00020706175671 | $0.01 |
| MICHELLE THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127027841370999 | $3.76 |
| MICHELLE THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018551508133 | $0.00 |
| MICHELLE THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018242752837 | $3.56 |
| MICHELLE THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.83950165467 | $0.53 |
| MICHELLE THEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125317906038 | $0.37 |
| MICHELLE THEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057215008179 | $11.16 |
| MICHELLE THEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4790755146 | $2.18 |
| MICHELLE THILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017937686103 | $53.59 |
| MICHELLE THILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015222898055 | $0.02 |
| MICHELLE THILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0498405638 | $3.65 |
| MICHELLE THILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.5077396691 | $0.43 |
| MICHELLE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074171924369 | $21.95 |
| MICHELLE TRIANCE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001850015187) | ($52.87) |
| MICHELLE TRIANCE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001850015187 | $52.87 |
| MICHELLE TRIANCE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,614.14950503) | ($1,433.38) |
| MICHELLE TRIANCE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,614.14950503 | $1,433.38 |
| MICHELLE TRIANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019626572123538 | $0.66 |
| MICHELLE TRIANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.86437897 | $17.86 |
| MICHELLE TRIANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.45672134728 | $29.37 |
| MICHELLE TRIANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00135672874569999 | $0.02 |
| MICHELLE TSE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | DOT | (12.449518) | ($186.84) |
| MICHELLE TSE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,299.8918) | ($8,061.81) |
| MICHELLE TSE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XLM | (18,550.78723) | ($2,630.76) |
| MICHELLE TSE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,000.0) | ($7,041.02) |
| MICHELLE TSE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (13,972.490906) | ($9,859.06) |
| MICHELLE TSE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.067206) | ($137.84) |
| MICHELLE TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.411441474361 | $6.55 |
| MICHELLE TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016284199644 | $0.00 |
| MICHELLE TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040640380015449 | $1.08 |
| MICHELLE TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 221.047195199459 | $248.75 |
| MICHELLE TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07692840719652 | $1.32 |
| MICHELLE TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0117081963662 | $0.01 |
| MICHELLE TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 19.1898992772834 | $3.37 |
| MICHELLE TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000063061447201 | $0.00 |
| MICHELLE TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00103999986743 | $0.00 |
| MICHELLE TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.028582303469 | $0.01 |
| MICHELLE TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0068739613549 | $0.00 |
| MICHELLE TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000004122729233 | $0.00 |
| MICHELLE TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00029745053902 | $0.00 |
| MICHELLE TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000128919953063 | $0.00 |
| MICHELLE TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00018871061618 | $0.00 |
| MICHELLE TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00028228412231 | $0.00 |
| MICHELLE TSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000230662975449999 | $6.83 |
| MICHELLE TSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108890566168 | $0.01 |
| MICHELLE TSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000659228536 | $0.00 |
| MICHELLE TSING | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10,000.0) | ($10,000.00) |
| MICHELLE TSING | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10,000.0 | $10,000.00 |
| MICHELLE TSING | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | GUSD | (10,000.0) | ($10,000.00) |
| MICHELLE TSING | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (140,000.0) | ($140,000.00) |
| MICHELLE TSING | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 140,000.0 | $140,000.00 |
| MICHELLE TSING | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | GUSD | (140,000.0) | ($140,000.00) |
| MICHELLE TSING | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (135,532.114146244) | ($135,532.11) |
| MICHELLE TSING | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 135,532.114146244 | $135,532.11 |
| MICHELLE TSING | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | GUSD | (135,532.11) | ($135,532.11) |
| MICHELLE TSING | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.446059728) | ($15,900.56) |
| MICHELLE TSING | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.446059728 | $15,900.56 |
| MICHELLE TSING | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (483.088760239) | ($483.09) |
| MICHELLE TSING | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 483.088760239 | $483.09 |
| MICHELLE TSING | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001336706875) | ($40.61) |
| MICHELLE TSING | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001336706875 | $40.61 |
| MICHELLE TSING | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (483.09) | ($483.09) |
| MICHELLE TSING | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0013367) | ($41.06) |
| MICHELLE TSING | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (8.446059728) | ($16,390.13) |
| MICHELLE TSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001135005540337 | $0.39 |
| MICHELLE TSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057056696630687 | $142.76 |
| MICHELLE TSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,610.47324789345 | $1,610.47 |
| MICHELLE TUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001088529393) | ($30.82) |
| MICHELLE TUNG | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001088529393 | $30.82 |
| MICHELLE TUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29.501691995) | ($29.50) |
| MICHELLE TUNG | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 29.501691995 | $29.50 |
| MICHELLE TUNG | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001088) | ($31.16) |
| MICHELLE TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115091214684079 | $0.38 |
| MICHELLE TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.356884516898449 | $0.36 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHELLE TURNER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | TCAD | (41,575.784753975) | ($31,984.25) |
| MICHELLE TURNER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.017285 | $499.05 |
| MICHELLE TURNER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | TCAD | (55.212744568) | ($43.62) |
| MICHELLE TURNER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000632) | ($20.01) |
| MICHELLE TURNER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.019837 | $557.68 |
| MICHELLE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020934191435 | $4.74 |
| MICHELLE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015506759117 | $0.01 |
| MICHELLE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355881553679999 | $0.36 |
| MICHELLE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 273.897534303872 | $214.63 |
| MICHELLE UDVARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108888442129999 | $3.22 |
| MICHELLE UDVARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0524211995719999 | $0.46 |
| MICHELLE UDVARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.101708207646 | $0.13 |
| MICHELLE VAN DER MERWE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008985542169) | ($37.29) |
| MICHELLE VAN DER MERWE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 475.004272 | $475.00 |
| MICHELLE VAN DER MERWE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.687914692) | ($5.67) |
| MICHELLE VAN DER MERWE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6835353056) | ($1.41) |
| MICHELLE VAN DER MERWE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.757278654) | ($3.54) |
| MICHELLE VAN DER MERWE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (111.88) | ($111.88) |
| MICHELLE VAN DER MERWE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.00291428379) | ($95.61) |
| MICHELLE VAN DER MERWE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (46.45) | ($46.45) |
| MICHELLE VAN DER MERWE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.00576282) | ($180.00) |
| MICHELLE VAN DER MERWE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.48) | ($1.48) |
| MICHELLE VAN DER MERWE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| MICHELLE VAN DER MERWE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.0121923314 | $334.21 |
| MICHELLE VAN DER MERWE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,866.21 | $1,866.21 |
| MICHELLE VAN DER MERWE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| MICHELLE VAN DER MERWE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MICHELLE VAN DER MERWE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.02447032959 | $694.06 |
| MICHELLE VAN DER MERWE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.97) | ($5.97) |
| MICHELLE VAN DER MERWE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| MICHELLE VAN DER MERWE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04007331196 | $1,136.84 |
| MICHELLE VAN DER MERWE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| MICHELLE VAN DER MERWE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MICHELLE VAN DER MERWE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.4101373887 | $802.84 |
| MICHELLE VAN DER MERWE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.07673598) | ($2,267.70) |
| MICHELLE VAN DER MERWE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | ETH | (0.8620737166) | ($1,702.91) |
| MICHELLE VAN DER MERWE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.29) | ($37.29) |
| MICHELLE VAN DER MERWE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (111.88) | ($111.88) |
| MICHELLE VAN DER MERWE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 325.54 | $325.54 |
| MICHELLE VAN DER MERWE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (46.45) | ($46.45) |
| MICHELLE VAN DER MERWE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.216894331) | ($6,228.00) |
| MICHELLE VAN DER MERWE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1576740975) | ($188.23) |
| MICHELLE VAN DER MERWE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03890891806) | ($46.45) |
| MICHELLE VAN DER MERWE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 6.07108825 | $7,247.75 |
| MICHELLE VAN DER MERWE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004712919668) | ($111.88) |
| MICHELLE VAN DER MERWE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0190975357) | ($453.36) |
| MICHELLE VAN DER MERWE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6318716037) | ($15,000.00) |
| MICHELLE VAN DER MERWE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.7551159995 | $17,925.70 |
| MICHELLE VAN DER MERWE | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | BTC | (0.09943394) | ($2,096.72) |
| MICHELLE VAN DER MERWE | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.29) | ($37.29) |
| MICHELLE VAN DER MERWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.1178621867817 | $87.32 |
| MICHELLE VAN DEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095901857085 | $2.84 |
| MICHELLE VAN DEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039315741556 | $77.79 |
| MICHELLE VAN KIRK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| MICHELLE VAN KIRK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29,250.0) | ($29,250.00) |
| MICHELLE VAN KIRK | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 29,250.0 | $29,250.00 |
| MICHELLE VAN KIRK | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (29,250.0) | ($29,250.00) |
| MICHELLE VAN KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014421025275 | $436.19 |
| MICHELLE VAN KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 368.842056906 | $368.84 |
| MICHELLE VAN NAMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.596200938502 | $2.72 |
| MICHELLE VAN WYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.7399075172 | $40.01 |
| MICHELLE VAN WYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.845589209 | $0.89 |
| MICHELLE VANDERVLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000908560807259999 | $26.89 |
| MICHELLE VANDERWEY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.38215423) | ($3,500.00) |
| MICHELLE VANDERWEY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01128673183) | ($11.68) |
| MICHELLE VANDERWEY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 4.150976962 | $4,295.61 |
| MICHELLE VANDERWEY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1018032289) | ($105.35) |
| MICHELLE VANDERWEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051979487123 | $160.28 |
| MICHELLE VANDERWEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.92054790999999 | $2.24 |
| MICHELLE VANDERWEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20772827541 | $421.35 |
| MICHELLE VANDERWEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.246869065149999 | $2.18 |
| MICHELLE VANDERWEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.125478771594999 | $0.13 |
| MICHELLE VENTIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.02120632062 | $0.50 |
| MICHELLE VETTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.170829061) | ($5,071.23) |
| MICHELLE VETTER | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.170829061 | $5,071.23 |
| MICHELLE VETTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.422541848) | ($3,063.05) |
| MICHELLE VETTER | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.422541848 | $3,063.05 |
| MICHELLE VETTER | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.422541848) | ($2,739.67) |
| MICHELLE VETTER | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.17082906) | ($4,881.79) |
| MICHELLE VETTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.509980077) | ($51.88) |
| MICHELLE VETTER | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 1.509980077 | $51.88 |
| MICHELLE VETTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (23.277003469) | ($260.14) |
| MICHELLE VETTER | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 23.277003469 | $260.14 |
| MICHELLE VETTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (26.808637184) | ($207.77) |
| MICHELLE VETTER | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 26.808637184 | $207.77 |
| MICHELLE VETTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1.542825216) | $0.00 |
| MICHELLE VETTER | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | LUNC | 1.542825216 | $0.00 |
| MICHELLE VETTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (613.952384975) | ($439.12) |
| MICHELLE VETTER | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 613.952384975 | $439.12 |
| MICHELLE VETTER | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | AVAX | (1.509980077) | ($51.90) |
| MICHELLE VETTER | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | MATIC | (613.952384975) | ($438.30) |
| MICHELLE VETTER | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | DOT | (23.277003469) | ($241.15) |
| MICHELLE VETTER | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | LINK | (26.808637184) | ($200.53) |
| MICHELLE VETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006895309083449 | $25.88 |
| MICHELLE VETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00645367684053399 | $17.70 |
| MICHELLE VETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023050106188 | $0.00 |
| MICHELLE VETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6202447654735 | $5.09 |
| MICHELLE VETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.214803100903129 | $3.20 |
| MICHELLE VETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044695241217884 | $0.48 |
| MICHELLE VETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0090773412167425 | $0.54 |
| MICHELLE VETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.009748233809 | $0.59 |
| MICHELLE VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055987963154 | $1.66 |
| MICHELLE VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00089118945148 | $1.74 |
| MICHELLE VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.716550924589999 | $0.57 |
| MICHELLE VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.36945919723 | $0.37 |
| MICHELLE VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3541240239 | $0.05 |
| MICHELLE VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00139477205421999 | $0.15 |
| MICHELLE VOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181706833549999 | $0.54 |
| MICHELLE VOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002026539247 | $3.95 |
| MICHELLE VORSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6740953461276 | $1.76 |
| MICHELLE VROLIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007332418286 | $0.00 |
| MICHELLE VROLIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019607544609 | $0.00 |
| MICHELLE VROLIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00117772025701 | $0.00 |
| MICHELLE VYNER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.05675578 | $1,741.08 |
| MICHELLE VYNER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | TAUD | (19,564.261939227) | ($13,577.60) |
| MICHELLE VYNER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 2,507.5 | $2,507.50 |
| MICHELLE VYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000611577095751 | $15.74 |
| MICHELLE VYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0498544623249999 | $0.06 |
| MICHELLE VYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.4797888570189 | $23.48 |
| MICHELLE VYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 131.21023773836 | $94.03 |
| MICHELLE WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000102316430508 | $0.03 |
| MICHELLE WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024326303425 | $0.05 |
| MICHELLE WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000321998447589999 | $0.00 |
| MICHELLE WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00023318764439 | $0.00 |
| MICHELLE WARNOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073487582753 | $227.69 |
| MICHELLE WARNOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 223.255355366 | $106.68 |
| MICHELLE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000083335658063 | $0.16 |
| MICHELLE WEEKLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,027.26 |
| MICHELLE WEEKLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $909.22 |
| MICHELLE WEEKLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,027.11 |
| MICHELLE WEEKLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $8,009.00 |
| MICHELLE WEEKLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $8,009.00 |
| MICHELLE WEEKLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $8,009.40 |
| MICHELLE WEEKLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.3 | $12,014.10 |
| MICHELLE WEEKLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02) | ($44.98) |
| MICHELLE WEEKLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02 | $44.98 |
| MICHELLE WEEKLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00519642301) | ($11.68) |
| MICHELLE WEEKLEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.651958736) | ($12,370.76) |
| MICHELLE WEEKLEY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.651958736 | $12,370.76 |
| MICHELLE WEEKLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,793.53) |
| MICHELLE WEEKLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.66676231) | ($1,208.71) |
| MICHELLE WEEKLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,794.02) |
| MICHELLE WEEKLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,822.21) |
| MICHELLE WEEKLEY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,822.46) |
| MICHELLE WEEKLEY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,622.79) |
| MICHELLE WEEKLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5133282) | ($14,000.00) |
| MICHELLE WEEKLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5133282 | $14,000.00 |
| MICHELLE WEEKLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000428262384) | ($11.68) |
| MICHELLE WEEKLEY | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005852014081) | ($11.68) |
| MICHELLE WEEKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00658533835399999 | $206.04 |
| MICHELLE WEEKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0484355987735729 | $115.24 |
| MICHELLE WEEKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6823950473 | $6.88 |
| MICHELLE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000123522057129999 | $0.00 |
| MICHELLE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101732722993 | $0.01 |
| MICHELLE WILDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158990295623999 | $0.47 |
| MICHELLE WILDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.966600249 | $178.97 |
| MICHELLE WILLIAMS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00123573 | $49.69 |
| MICHELLE WINKLAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101997739399 | $30.19 |
| MICHELLE WINKLAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28953899955 | $0.34 |
| MICHELLE WINKLAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043737204892 | $86.85 |
| MICHELLE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00081867793734 | $0.00 |
| MICHELLE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.102281491244 | $0.10 |
| MICHELLE WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.322323232422 | $7.80 |
| MICHELLE WOSINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.9712951642 | $123.61 |
| MICHELLE WOTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001884383357 | $5.58 |
| MICHELLE WOTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020202538272 | $0.00 |
| MICHELLE WOTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114457212935 | $22.33 |
| MICHELLE WOTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.63522441009 | $0.40 |
| MICHELLE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026332430487 | $79.90 |
| MICHELLE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16844467265 | $342.33 |
| MICHELLE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25638122418 | $10.14 |
| MICHELLE YANGWEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155597404546999 | $46.14 |
| MICHELLE YANGWEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031469404532 | $61.71 |
| MICHELLE YANGWEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.469666803 | $90.47 |
| MICHELLE YANGWEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9272034098 | $4.70 |
| MICHELLE YANGWEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7646180682 | $1.11 |
| MICHELLE YANGWEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27062036979 | $3.01 |
| MICHELLE YAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (2.751969) | ($19.95) |
| MICHELLE YAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (54.956227) | ($19.99) |
| MICHELLE YAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (14.886205133) | ($107.63) |
| MICHELLE YAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (64.635803) | ($23.45) |
| MICHELLE YAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000703) | ($20.07) |
| MICHELLE YAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0026141) | ($75.05) |
| MICHELLE YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035144480571221 | $1.17 |
| MICHELLE YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035773096799 | $0.01 |
| MICHELLE YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05433655082218 | $0.53 |
| MICHELLE YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.522881797645099 | $0.28 |
| MICHELLE YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184188780659999 | $0.55 |
| MICHELLE YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028826430271 | $5.62 |
| MICHELLE YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5461385797781 | $0.53 |
| MICHELLE YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0132641326425 | $4.22 |
| MICHELLE YVONNE ELKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143795097032 | $54.41 |
| MICHELLE ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154740005134 | $45.87 |
| MICHELLE ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0076481858782 | $0.00 |
| MICHELLE ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0116828311714 | $0.01 |
| MICHELLE ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.3260905588399 | $11.85 |
| MICHELLE ZOCHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011944388276 | $0.00 |
| MICHELLE ZOCHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000642246604294 | $0.00 |
| MICHELLE ZOLKOWER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00495575 | $200.29 |
| MICHELLE ZOLKOWER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.27) |
| MICHELLE ZOLKOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001444236769153 | $54.92 |
| MICHELLE ZOLKOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0507024840719999 | $3.03 |
| MICHELLE-ANGELA BARANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022531076549 | $67.98 |
| MICHELLI SALIM DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00334795443081 | $102.30 |
| MICHELLI SALIM DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0302593607469999 | $0.04 |
| MICHELLI SALIM DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086102947538 | $173.64 |
| MICHELLI SALIM DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4384037652 | $1.44 |
| MICHELLI SALIM DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 212.466263476999 | $168.44 |
| MICHELLI SALIM DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7032023622999 | $6.72 |
| MICHELLI SALIM DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.009432680093 | $0.10 |
| MICHELLI SALIM DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.078753733219 | $0.70 |
| MICHELLI SALIM DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.27584680781 | $30.29 |
| MICHELLI SALIM DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0261431165119999 | $8.32 |
| MICHELLI SALIM DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0023649782001 | $0.13 |
| MICHEL-MARIE MAUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.279892310185 | $7.50 |
| MICHELSON MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000485514107079999 | $0.00 |
| MICHI ADVOKAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.31721893423 | $0.32 |
| MICHI MUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000142134733958637 | $0.00 |
| MICHIEL ADRIAAN STOETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00190489286199999 | $0.00 |
| MICHIEL ARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.960509196154 | $4.77 |
| MICHIEL BEHETS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $23.65 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHIEL BEHETS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.13702226 | $5,426.50 |
| MICHIEL BEHETS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,603.90) |
| MICHIEL BEHETS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 1,653.47748 | $1,467.60 |
| MICHIEL BEHETS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 10.668716812 | $16,270.35 |
| MICHIEL BEHETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124793282230717 | $34.36 |
| MICHIEL BEHETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5806663332 | $1.84 |
| MICHIEL BEHETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097798823082 | $169.65 |
| MICHIEL BEHETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016460486571 | $0.00 |
| MICHIEL BEHETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 48.767376055 | $29.68 |
| MICHIEL BEHETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00076514592666 | $0.01 |
| MICHIEL BEHETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.42997529089999 | $1.43 |
| MICHIEL BEHETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018642979352 | $0.00 |
| MICHIEL BEHETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.2761332334999 | $41.94 |
| MICHIEL BEHETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0091609351876 | $0.00 |
| MICHIEL BEHETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.117694930526 | $12.92 |
| MICHIEL BEHETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00293275743239999 | $0.00 |
| MICHIEL BEHETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.576714859739999 | $0.89 |
| MICHIEL BEHETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.6041124085 | $3.18 |
| MICHIEL BELLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (38,835.0) | ($38,835.00) |
| MICHIEL BELLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAX | (10.0) | ($10.00) |
| MICHIEL BELLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAX | (51,713.73) | ($51,713.73) |
| MICHIEL BELLEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 82,874.43 | $82,874.43 |
| MICHIEL BELLEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| MICHIEL BELLEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 15,362.639 | $10,000.00 |
| MICHIEL BELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000473211462709999 | $1.40 |
| MICHIEL BELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.581598599954 | $56.76 |
| MICHIEL BELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00093641999795 | $1.83 |
| MICHIEL BELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 827.660184374557 | $827.66 |
| MICHIEL BELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000033181723 | $0.00 |
| MICHIEL BELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000381474419999999 | $0.00 |
| MICHIEL BELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.74910521127 | $0.75 |
| MICHIEL BELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 338.39286732668 | $338.39 |
| MICHIEL BERENSCHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.147097186184298 | $0.17 |
| MICHIEL BRAND | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MICHIEL BRAND | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.087149) | ($2,610.98) |
| MICHIEL BRAND | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,823.67) |
| MICHIEL BRAND | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,819.07) |
| MICHIEL BRAND | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.863887) | ($1,515.49) |
| MICHIEL BRAND | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,380.388091) | ($1,392.20) |
| MICHIEL BRAND | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002803) | ($5.35) |
| MICHIEL BRAND | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (3.204369) | ($2.09) |
| MICHIEL BRAND | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000093) | ($2.93) |
| MICHIEL BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019818687388 | $0.59 |
| MICHIEL BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 300.292176367 | $300.29 |
| MICHIEL BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.592334759 | $14.74 |
| MICHIEL BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5671783172 | $17.42 |
| MICHIEL BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.211041315379999 | $1.86 |
| MICHIEL BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0097690324282 | $0.01 |
| MICHIEL BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0726758719 | $3.66 |
| MICHIEL BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.109283262725 | $34.78 |
| MICHIEL BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000781723667681858 | $26.82 |
| MICHIEL BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0230192996558382 | $55.73 |
| MICHIEL BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0115600675142 | $0.01 |
| MICHIEL BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.7915820597809 | $24.51 |
| MICHIEL BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016338083396 | $0.00 |
| MICHIEL BROKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154190260296 | $45.70 |
| MICHIEL BRUNET DE ROCHEBRUNE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.002573) | ($105.02) |
| MICHIEL BRUNET DE ROCHEBRUNE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 104.873 | $105.02 |
| MICHIEL BRUNET DE ROCHEBRUNE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.02) | ($0.02) |
| MICHIEL BRUNET DE ROCHEBRUNE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| MICHIEL BRUNET DE ROCHEBRUNE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | BTC | 0.006346531409 | $259.17 |
| MICHIEL BRUNET DE ROCHEBRUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000178895022375 | $5.23 |
| MICHIEL BRUNET DE ROCHEBRUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07391242022464 | $0.07 |
| MICHIEL CAPIAU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.069742 | $201.60 |
| MICHIEL CAPIAU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (898.236832) | ($1,131.78) |
| MICHIEL CAPIAU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (2.25088) | ($4,715.05) |
| MICHIEL CAPIAU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.545711) | ($2,841.00) |
| MICHIEL CAPIAU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.254275) | ($7,500.88) |
| MICHIEL CAPIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010913623447613 | $40.88 |
| MICHIEL CAPIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56694245392 | $0.64 |
| MICHIEL CAPIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114081109284819 | $31.30 |
| MICHIEL CAPIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.466243568717 | $4.66 |
| MICHIEL CAPIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000069087149743 | $0.00 |
| MICHIEL CAPIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00100041144314 | $0.00 |
| MICHIEL CAPIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.007949407223121 | $15.21 |
| MICHIEL CINJEE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ETH | (1.288886) | ($3,447.91) |
| MICHIEL CINJEE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 3,448.581 | $3,447.91 |
| MICHIEL CINJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178467399795059 | $53.10 |
| MICHIEL CINJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.157875288679999 | $0.18 |
| MICHIEL CINJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00598813731614999 | $17.50 |
| MICHIEL CINJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 983.775773419999 | $983.78 |
| MICHIEL CINJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040502545815 | $0.00 |
| MICHIEL CLAEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016469861534 | $0.49 |
| MICHIEL CLAEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.5952679046 | $5.60 |
| MICHIEL DANIEL A VAN DER WILDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000086113853713 | $0.00 |
| MICHIEL DANIEL A VAN DER WILDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0092268895928 | $0.01 |
| MICHIEL DANIEL A VAN DER WILDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.017504436477 | $0.04 |
| MICHIEL DE BAETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016789917542 | $49.99 |
| MICHIEL DE BAETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130805071472 | $256.63 |
| MICHIEL DE BAETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6801378488 | $29.78 |
| MICHIEL DE BAETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.24486623479 | $9.69 |
| MICHIEL DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00299944414509999 | $91.38 |
| MICHIEL DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082979287846 | $167.24 |
| MICHIEL DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.91293617397 | $8.06 |
| MICHIEL DE GREEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.40246596804019 | $6.06 |
| MICHIEL DE JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 411.660260926439 | $438.75 |
| MICHIEL DE JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.095659749571 | $5.72 |
| MICHIEL DE KEIJZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.078885282369 | $0.88 |
| MICHIEL DE KONINCK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (6.094795711) | ($18,935.56) |
| MICHIEL DE KONINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030950758848 | $0.92 |
| MICHIEL DE KONINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108591609344669 | $32.78 |
| MICHIEL DE POOTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092243103281 | $27.30 |
| MICHIEL DE POOTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.79717886786 | $1.99 |
| MICHIEL DE POOTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062273991204 | $12.15 |
| MICHIEL DERMAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.1695415557 | $23.60 |
| MICHIEL DONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019669646307 | $0.58 |
| MICHIEL DONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019257688 | $0.02 |
| MICHIEL DONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.377921385 | $31.22 |
| MICHIEL DONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.266622126 | $7.30 |
| MICHIEL DUIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031181594905 | $0.61 |
| MICHIEL DUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142776223012 | $4.23 |
| MICHIEL DYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049115454404 | $0.00 |
| MICHIEL DYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0699054297 | $4.77 |
| MICHIEL DYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000130826130523 | $0.26 |
| MICHIEL DYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000068441284669999 | $0.00 |
| MICHIEL DYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.054992024858 | $0.19 |
| MICHIEL DYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.049382789626 | $3.74 |
| MICHIEL EDUARD LODEWIJK DE BRUIJN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.1998 | $5,857.66 |
| MICHIEL EDUARD LODEWIJK DE BRUIJN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20010446) | ($5,845.25) |
| MICHIEL EDUARD LODEWIJK DE BRUIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000490203433008 | $14.50 |
| MICHIEL ENGELBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00854398269029999 | $263.91 |
| MICHIEL ENGELBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.286112964403 | $14.84 |
| MICHIEL ENGELBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043347569178 | $86.05 |
| MICHIEL ENGELBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.870203380259999 | $0.69 |
| MICHIEL ENGELBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.102712134809 | $7.52 |
| MICHIEL ENGELBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0463953743459999 | $5.09 |
| MICHIEL ERASMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000152348894626 | $0.00 |
| MICHIEL GAGELDONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016432744761 | $0.49 |
| MICHIEL GAGELDONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.11358468459999 | $7.11 |
| MICHIEL GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142936338654 | $4.23 |
| MICHIEL GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.28418781891706 | $3.48 |
| MICHIEL GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116474370109 | $22.73 |
| MICHIEL GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000052634950882 | $0.00 |
| MICHIEL GHYSELINCK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.60727081) | ($18,686.33) |
| MICHIEL GHYSELINCK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (3.802586283) | ($8,054.98) |
| MICHIEL GHYSELINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022277838211955 | $84.60 |
| MICHIEL GHYSELINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018644173364232 | $51.55 |
| MICHIEL GHYSELINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23278177769 | $0.23 |
| MICHIEL GHYSELINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000295394709339999 | $0.00 |
| MICHIEL GHYSELINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.20176223909 | $0.20 |
| MICHIEL GOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000222153275879999 | $6.57 |
| MICHIEL GOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.51368540911699 | $1.53 |
| MICHIEL GROBBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.90164556386 | $6.37 |
| MICHIEL HAMBLOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026108946828 | $0.00 |
| MICHIEL HARMSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041158845945 | $12.18 |
| MICHIEL HARMSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.00455309569999 | $1.89 |
| MICHIEL HARMSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.77378528799999 | $0.85 |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | MATIC | 870.64025596 | $1,212.49 |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 7.315336071 | $743.53 |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOT | 18.668672081 | $342.94 |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.13940194 | $424.21 |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SNX | 18.703 | $100.00 |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | MATIC | 257.994 | $300.00 |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ADA | 375.376 | $300.00 |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | SNX | 45.999 | $200.00 |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SNX | 52.057 | $200.00 |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SNX | 57.787 | $200.00 |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 17.9566 | $200.00 |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 241.526 | $200.00 |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 462.25 | $300.00 |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 239.159 | $150.00 |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 17.955 | $200.00 |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SNX | 43.989 | $150.00 |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 405.845 | $250.00 |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 173.415 | $150.00 |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SNX | 31.96 | $100.00 |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 351.865 | $200.00 |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 22.3914 | $200.00 |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LINK | 26.5746 | $200.00 |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 273.921 | $200.00 |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SNX | 77.25 | $200.00 |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 455.685 | $200.00 |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 24.8263 | $200.00 |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | LINK | 32.1803 | $200.00 |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 336.214 | $200.00 |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SNX | 43.46 | $100.00 |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ZRX | 325.1744228 | $129.63 |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SNX | 33.31915334 | $98.62 |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LINK | 100.10651666 | $755.80 |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MANA | 223.36642761 | $250.15 |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XLM | 1,250.3619831 | $174.02 |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BAT | 710.0 | $300.24 |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOGE | 216.29383267 | $20.18 |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ZEC | 1.51591641 | $148.61 |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XTZ | 78.955765 | $151.60 |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 134.778157 | $79.09 |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | EOS | 31.8874 | $46.24 |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000749876867359999 | $22.19 |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 193.636194083121 | $207.65 |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0296235419689999 | $57.78 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHIEL HAUWAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.823009463 | $41.12 |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 59.244526177 | $35.51 |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.46529183127 | $24.05 |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.9433457764 | $40.24 |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.080698268715 | $4.46 |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.1652658141 | $0.01 |
| MICHIEL HAUWAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.503125175539999 | $0.86 |
| MICHIEL IN 'T HOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.0061528975 | $7.92 |
| MICHIEL J CHRISTIANEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.009381) | ($379.58) |
| MICHIEL J CHRISTIANEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 165.427 | $379.58 |
| MICHIEL J CHRISTIANEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.091931) | ($278.85) |
| MICHIEL J CHRISTIANEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 121.442 | $278.85 |
| MICHIEL J CHRISTIANEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.089857) | ($2,258.93) |
| MICHIEL J CHRISTIANEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (957.415) | ($747.35) |
| MICHIEL J CHRISTIANEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 745.06 | $747.35 |
| MICHIEL J CHRISTIANEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | AAVE | (0.63604) | ($65.85) |
| MICHIEL J CHRISTIANEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 65.944 | $65.85 |
| MICHIEL J CHRISTIANEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | SNX | (12.922) | ($36.61) |
| MICHIEL J CHRISTIANEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 36.608 | $36.61 |
| MICHIEL J CHRISTIANEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ADA | (106.014) | ($58.43) |
| MICHIEL J CHRISTIANEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 58.36 | $58.43 |
| MICHIEL J CHRISTIANEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | DOT | (19.3553) | ($201.51) |
| MICHIEL J CHRISTIANEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 200.946 | $201.51 |
| MICHIEL J CHRISTIANEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | AVAX | (1.32251) | ($42.58) |
| MICHIEL J CHRISTIANEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 42.526 | $42.58 |
| MICHIEL J CHRISTIANEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | SOL | (1.04611) | ($56.55) |
| MICHIEL J CHRISTIANEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 56.481 | $56.55 |
| MICHIEL J CHRISTIANEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (579.178489) | ($401.29) |
| MICHIEL J CHRISTIANEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (1,205.93) | ($1,205.93) |
| MICHIEL J CHRISTIANEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0395546 | $1,205.93 |
| MICHIEL J CHRISTIANEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.193093) | ($5,889.55) |
| MICHIEL J CHRISTIANEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.039555) | ($1,206.47) |
| MICHIEL J CHRISTIANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000409164590494495 | $12.28 |
| MICHIEL J CHRISTIANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.2490357800425 | $68.82 |
| MICHIEL J CHRISTIANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030181612343817 | $6.02 |
| MICHIEL J CHRISTIANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9265737526038 | $1.26 |
| MICHIEL J CHRISTIANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20046922204978 | $0.10 |
| MICHIEL J CHRISTIANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0794499007203599 | $0.77 |
| MICHIEL J CHRISTIANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.08078710558184 | $0.22 |
| MICHIEL J CHRISTIANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0026634615599449 | $0.13 |
| MICHIEL J CHRISTIANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0035114914278171 | $0.11 |
| MICHIEL J CHRISTIANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0014351348185601 | $0.13 |
| MICHIEL J CHRISTIANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000611160584359999 | $0.01 |
| MICHIEL JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.489445983731199 | $0.47 |
| MICHIEL JOANNUS HOUBEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 3.4998 | $145,577.68 |
| MICHIEL JOANNUS HOUBEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 3.79661899 | $158,143.76 |
| MICHIEL JOANNUS HOUBEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001724) | ($50.18) |
| MICHIEL JOANNUS HOUBEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (503.039) | ($202.37) |
| MICHIEL JOANNUS HOUBEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 193.619 | $202.37 |
| MICHIEL JOANNUS HOUBEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (7.31058585) | ($212,211.69) |
| MICHIEL JOANNUS HOUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032908665 | $100.00 |
| MICHIEL JOANNUS HOUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 652.551160295035 | $625.67 |
| MICHIEL JORNA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0015) | ($44.49) |
| MICHIEL JORNA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.963346) | ($28,611.32) |
| MICHIEL JORNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034759330393365 | $131.80 |
| MICHIEL KAREL DE VRIES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.04165389 | $1,607.66 |
| MICHIEL KAREL DE VRIES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.006233) | ($250.00) |
| MICHIEL KAREL DE VRIES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 249.33 | $250.00 |
| MICHIEL KAREL DE VRIES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (249.33) | ($249.33) |
| MICHIEL KAREL DE VRIES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | SNX | 39.433 | $249.33 |
| MICHIEL KAREL DE VRIES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 346.5064 | $203.99 |
| MICHIEL KAREL DE VRIES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (1.557) | ($1.30) |
| MICHIEL KAREL DE VRIES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 1.292 | $1.30 |
| MICHIEL KAREL DE VRIES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ADA | 205.860743 | $103.97 |
| MICHIEL KAREL DE VRIES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 133.556828 | $73.49 |
| MICHIEL KAREL DE VRIES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | SNX | (39.67) | ($101.60) |
| MICHIEL KAREL DE VRIES | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 101.436 | $101.60 |
| MICHIEL KAREL DE VRIES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (102.728966) | ($102.73) |
| MICHIEL KAREL DE VRIES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ADA | (686.189181) | ($332.00) |
| MICHIEL KAREL DE VRIES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03721492) | ($1,101.49) |
| MICHIEL KAREL DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183591361443873 | $55.02 |
| MICHIEL KAREL DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.63820923508898 | $1.62 |
| MICHIEL KAREL DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0235074758575735 | $0.02 |
| MICHIEL KAREL DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7051417555978 | $0.34 |
| MICHIEL KAREL DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3191934678359 | $1.12 |
| MICHIEL KASTELEIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.664522446736519 | $0.77 |
| MICHIEL KERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032603480756 | $0.04 |
| MICHIEL KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027221183543 | $82.68 |
| MICHIEL KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.477339890449999 | $0.62 |
| MICHIEL KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104229482745 | $20.34 |
| MICHIEL KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.74900563488 | $0.75 |
| MICHIEL KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.079429787039 | $0.05 |
| MICHIEL KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.2777632869 | $0.28 |
| MICHIEL KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093496840227 | $2.77 |
| MICHIEL KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036728362762 | $7.17 |
| MICHIEL KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.130401957 | $18.13 |
| MICHIEL KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 88.836021834 | $88.84 |
| MICHIEL KOUWENHOVEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (2,396.45) | ($2,396.45) |
| MICHIEL KOUWENHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017968829364 | $0.04 |
| MICHIEL KOUWENHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.3647139285368 | $19.92 |
| MICHIEL KOUWENHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0940965492299999 | $0.23 |
| MICHIEL KOUWENHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.04065326109 | $0.04 |
| MICHIEL KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022027406173 | $0.03 |
| MICHIEL KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.27855516314 | $4.37 |
| MICHIEL KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.472892055519999 | $0.47 |
| MICHIEL MAES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02716640615) | ($49.58) |
| MICHIEL MAES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 5.0 | $146,610.00 |
| MICHIEL MAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007252357598906 | $150.93 |
| MICHIEL MAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100386876673999 | $0.00 |
| MICHIEL MAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002299217392143 | $0.55 |
| MICHIEL MAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.072958746299 | $0.07 |
| MICHIEL MARIA H VANHOUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108679571332 | $32.17 |
| MICHIEL MARIA H VANHOUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.549172172931 | $3.19 |
| MICHIEL MARIA H VANHOUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015464671727 | $30.18 |
| MICHIEL MARIA H VANHOUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.20123739299999 | $10.28 |
| MICHIEL MARIA H VANHOUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 17.862282357 | $1.63 |
| MICHIEL MARIA H VANHOUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 8.0550738536 | $7.52 |
| MICHIEL MARKUS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 1,560.095458 | $1,560.10 |
| MICHIEL MARKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008780910568 | $0.22 |
| MICHIEL MARKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.74869087454 | $9.81 |
| MICHIEL MARKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.598440623 | $53.60 |
| MICHIEL MARKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.44807412238 | $1.13 |
| MICHIEL MARKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.009639608534 | $2.49 |
| MICHIEL MEPSCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00465474860279999 | $0.01 |
| MICHIEL MEPSCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031540676321 | $6.15 |
| MICHIEL MEPSCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00075298683858 | $0.00 |
| MICHIEL NICOLAI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03601895735) | ($0.08) |
| MICHIEL NICOLAI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3708133746) | ($0.79) |
| MICHIEL NICOLAI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3708133746) | ($0.79) |
| MICHIEL NICOLAI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1208054814) | ($0.10) |
| MICHIEL NICOLAI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001640961943) | ($30.05) |
| MICHIEL NICOLAI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00009064941614) | ($1.66) |
| MICHIEL NICOLAI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05460808201) | ($1,000.00) |
| MICHIEL NICOLAI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06765899865 | $1,238.99 |
| MICHIEL NICOLAI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001646439255) | ($30.05) |
| MICHIEL NICOLAI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00009095199181) | ($1.66) |
| MICHIEL NICOLAI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05479035651) | ($1,000.00) |
| MICHIEL NICOLAI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06765213273 | $1,234.75 |
| MICHIEL NICOLAI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001662066852) | ($30.07) |
| MICHIEL NICOLAI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001376089026) | ($2.49) |
| MICHIEL NICOLAI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0552646195) | ($1,000.00) |
| MICHIEL NICOLAI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.0676807499 | $1,224.67 |
| MICHIEL NICOLAI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0552646195) | ($1,000.00) |
| MICHIEL NICOLAI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.0676807499 | $1,224.67 |
| MICHIEL NICOLAI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001662066852) | ($30.07) |
| MICHIEL NICOLAI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001376089026) | ($2.49) |
| MICHIEL NICOLAI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001377457261) | ($2.49) |
| MICHIEL NICOLAI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05531956872) | ($1,000.00) |
| MICHIEL NICOLAI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.0677487458 | $1,224.68 |
| MICHIEL NICOLAI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001663719433) | ($30.07) |
| MICHIEL NICOLAI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05562345002) | ($1,000.00) |
| MICHIEL NICOLAI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.0677599765 | $1,218.19 |
| MICHIEL NICOLAI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001672858572) | ($30.07) |
| MICHIEL NICOLAI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001385023906) | ($2.49) |
| MICHIEL NICOLAI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001671021934) | ($30.07) |
| MICHIEL NICOLAI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001383503282) | ($2.49) |
| MICHIEL NICOLAI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05556238081) | ($1,000.00) |
| MICHIEL NICOLAI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.0677487458 | $1,219.33 |
| MICHIEL NICOLAI | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002917137298) | ($0.06) |
| MICHIEL NICOLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.52934352855098 | $5.62 |
| MICHIEL NUVEEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04662891219) | ($96.07) |
| MICHIEL NUVEEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04662891219 | $96.07 |
| MICHIEL NUVEEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00411049006) | ($123.87) |
| MICHIEL NUVEEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00411049006 | $123.87 |
| MICHIEL NUVEEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.5747517737) | ($4.19) |
| MICHIEL NUVEEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.5747517737 | $4.19 |
| MICHIEL NUVEEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00411) | ($124.06) |
| MICHIEL NUVEEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.046628) | ($96.11) |
| MICHIEL NUVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023938362725888 | $0.88 |
| MICHIEL NUVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022109972593 | $0.00 |
| MICHIEL NUVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025813721939747 | $0.70 |
| MICHIEL NUVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00101070856318048 | $0.01 |
| MICHIEL NUVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000558702810069999 | $0.00 |
| MICHIEL PETER CREFCOEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.91364755526999 | $2.03 |
| MICHIEL PLUGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014199522619 | $0.00 |
| MICHIEL POLMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.108847725) | ($3,154.39) |
| MICHIEL POLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125614395204 | $0.37 |
| MICHIEL POLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039765159779017 | $11.72 |
| MICHIEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018399126892 | $0.54 |
| MICHIEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1190696327 | $1.49 |
| MICHIEL ROLLFS OF ROELOFS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00139615 | $53.95 |
| MICHIEL ROLLFS OF ROELOFS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (1.092) | ($0.90) |
| MICHIEL ROLLFS OF ROELOFS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.000451 | $0.90 |
| MICHIEL ROLLFS OF ROELOFS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.03270087 | $66.03 |
| MICHIEL ROLLFS OF ROELOFS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 98.107743 | $98.11 |
| MICHIEL ROLLFS OF ROELOFS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ADA | 129.702711 | $69.12 |
| MICHIEL ROLLFS OF ROELOFS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHIEL ROLLFS OF ROELOFS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.000819 | $25.00 |
| MICHIEL ROLLFS OF ROELOFS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MICHIEL ROLLFS OF ROELOFS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.01411 | $25.00 |
| MICHIEL ROLLFS OF ROELOFS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (8.0) | ($8.00) |
| MICHIEL ROLLFS OF ROELOFS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | AVAX | 0.34853 | $8.00 |
| MICHIEL ROLLFS OF ROELOFS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| MICHIEL ROLLFS OF ROELOFS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0006803 | $20.00 |
| MICHIEL ROLLFS OF ROELOFS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (20.31) | ($20.31) |
| MICHIEL ROLLFS OF ROELOFS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.011762 | $20.31 |
| MICHIEL ROLLFS OF ROELOFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089223168074 | $2.37 |
| MICHIEL ROLLFS OF ROELOFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.305180794805435 | $0.65 |
| MICHIEL ROLLFS OF ROELOFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138030590671 | $2.46 |
| MICHIEL ROLLFS OF ROELOFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.280139111245899 | $0.28 |
| MICHIEL ROLLFS OF ROELOFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.67412119614 | $0.35 |
| MICHIEL ROLLFS OF ROELOFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.010334548371 | $0.39 |
| MICHIEL SCHALKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018736379068 | $0.01 |
| MICHIEL SCHALKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014214872126 | $0.00 |
| MICHIEL SCHALKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.228188962945599 | $0.23 |
| MICHIEL SCHALKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3626791351 | $15.14 |
| MICHIEL SCHALKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.396711873289999 | $3.50 |
| MICHIEL SCHALKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00038238270734 | $0.00 |
| MICHIEL SCHALKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.49610125863 | $4.94 |
| MICHIEL SCHALKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.1819192374999 | $5.34 |
| MICHIEL SCHMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,285.28936789794 | $1,381.36 |
| MICHIEL SCHRIJVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087546234637 | $25.91 |
| MICHIEL SCHRIJVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042973391487 | $85.28 |
| MICHIEL SCHUERMANS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MICHIEL SCHUERMANS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MICHIEL SCHUERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022725586839 | $68.59 |
| MICHIEL SCHUERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32630733322 | $667.05 |
| MICHIEL SCHUERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 186.038775438999 | $186.04 |
| MICHIEL SCHUERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.39625970849999 | $59.94 |
| MICHIEL SCHUERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.011496767909 | $0.01 |
| MICHIEL SIJPKENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (189.714) | ($81.57) |
| MICHIEL SIJPKENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 80.799 | $81.57 |
| MICHIEL SIJPKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 227.958115789349 | $206.05 |
| MICHIEL THEUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017292069655 | $0.51 |
| MICHIEL THEUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000108478054331999 | $0.00 |
| MICHIEL TRIPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000416210598 | $0.00 |
| MICHIEL TRIPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016584285278 | $0.02 |
| MICHIEL VAN DER WESTHUIZEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.95) | ($3.95) |
| MICHIEL VAN DER WESTHUIZEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 99.9 | $1,194.84 |
| MICHIEL VAN DER WESTHUIZEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (100.452615765) | ($1,198.72) |
| MICHIEL VAN DER WESTHUIZEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 4,756.585006 | $4,756.59 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICHIEL VAN DER WESTHUIZEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.91) | ($7.91) |
| MICHIEL VAN DER WESTHUIZEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,755.0) | ($4,755.00) |
| MICHIEL VAN DER WESTHUIZEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 604.044067657 | $6,801.97 |
| MICHIEL VAN DER WESTHUIZEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (607.56001) | ($5,524.48) |
| MICHIEL VAN DER WESTHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000234451795819999 | $6.94 |
| MICHIEL VAN DER WESTHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00865568466269999 | $0.01 |
| MICHIEL VAN DER WESTHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063228645003 | $12.34 |
| MICHIEL VAN DER WESTHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28206239848 | $0.28 |
| MICHIEL VAN DER WESTHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.1712572013882 | $39.71 |
| MICHIEL VAN DER WESTHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000922505812509999 | $0.01 |
| MICHIEL VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00019755436384 | $0.00 |
| MICHIEL VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00052297372817 | $0.00 |
| MICHIEL VAN DONGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003351104895 | $10.22 |
| MICHIEL VAN DONGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 176.680476860604 | $184.71 |
| MICHIEL VAN DONGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001134183352 | $2.37 |
| MICHIEL VAN DONGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 236.467006801 | $187.47 |
| MICHIEL VAN KAMPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.505064171471532 | $0.49 |
| MICHIEL VAN PUYMBROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069832893346 | $20.67 |
| MICHIEL VAN PUYMBROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020087829723 | $39.20 |
| MICHIEL VAN SLOBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019164514805 | $0.57 |
| MICHIEL VAN SLOBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 111.419493892791 | $120.92 |
| MICHIEL VAN TILBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4586864181 | $4.03 |
| MICHIEL VANDER STICHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 669.987604939899 | $633.25 |
| MICHIEL VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018333827998 | $0.54 |
| MICHIEL VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062400334793 | $0.01 |
| MICHIEL VLOOTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020684670519 | $62.20 |
| MICHIEL VLOOTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.49886178365 | $0.24 |
| MICHIEL WAAIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015383660352 | $0.00 |
| MICHIEL WICHERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SNX | (106.894386861) | ($262.02) |
| MICHIEL WICHERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UNI | (50.007417901) | ($239.42) |
| MICHIEL WICHERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($605.07) |
| MICHIEL WICHERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00289475) | ($83.10) |
| MICHIEL WICHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001605152303 | $50.00 |
| MICHIEL WICHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.839696363924 | $24.43 |
| MICHIEL ZOELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045169159743 | $138.93 |
| MICHIEL ZOELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2112387989 | $3.21 |
| MICHIELINA VAN HEERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028904152718 | $0.00 |
| MICHIELINA VAN HEERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001648314616 | $0.00 |
| MICHIELINA VAN HEERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.095821321765 | $0.05 |
| MICHIKO CHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018588403119 | $0.55 |
| MICHIKO CHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 244.263929998 | $244.26 |
| MICHIKO FEEHAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1456664239) | ($150.00) |
| MICHIKO FEEHAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.004381354698) | ($4.51) |
| MICHIKO FEEHAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0003787327021) | ($0.39) |
| MICHIKO FEEHAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.178220896 | $183.52 |
| MICHIKO FEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076464407393 | $2.26 |
| MICHIKO FEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015176714996999 | $2.88 |
| MICHIKO FEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23590809953 | $0.24 |
| MICHIKO LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.259735061649 | $4.03 |
| MICHIM AKYOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002719441122999 | $0.00 |
| MICHINORI KANEKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0199679182629999 | $599.67 |
| MICHINORI KANEKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.9537715299999 | $25.59 |
| MICHINORI KANEKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29325314275 | $598.82 |
| MICHINORI KANEKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35617587337 | $0.36 |
| MICHIO MAGOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9661601724 | $0.97 |
| MICHO KARAKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (377.475580727) | ($4,629.70) |
| MICHO KARAKI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | LINK | 377.475580727 | $4,629.70 |
| MICHO KARAKI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | LINK | (377.47558) | ($4,119.90) |
| MICHO KARAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016283855814 | $0.00 |
| MICHO KARAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48371359282458 | $6.24 |
| MICHO KARAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00047976585978 | $0.00 |
| MICHOL MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000119496230889 | $0.04 |
| MICHOL MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0105225857521 | $0.01 |
| MICHOL MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.91099014239999 | $1.20 |
| MICHOL MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32449378618 | $3.61 |
| MICHOL MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.022105281226 | $0.02 |
| MICHURCA HOJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040417221634 | $0.00 |
| MICIAH KIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000349978635459999 | $10.36 |
| MICIAH KIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000078511589489 | $0.02 |
| MICIAH KIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1073114176 | $3.11 |
| MICK AASTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003991201654999 | $0.01 |
| MICK AASTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.224763703593612 | $0.25 |
| MICK AASTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025739337253 | $0.00 |
| MICK AASTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000122842979619 | $0.00 |
| MICK DE JONG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002197167806) | ($8.66) |
| MICK DE JONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.690078) | ($8,629.44) |
| MICK DE JONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($407.97) |
| MICK DE JONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,047.295545) | ($698.02) |
| MICK DE JONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($418.34) |
| MICK DE JONG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003000705691) | ($8.66) |
| MICK DE JONG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.09572852445 | $1,839.56 |
| MICK DE JONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002355264695) | ($45.26) |
| MICK DE JONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004506558195) | ($8.66) |
| MICK DE JONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07805816735) | ($1,500.00) |
| MICK DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085176647829 | $2.09 |
| MICK DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019066380100932 | $53.35 |
| MICK DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101015876157 | $0.01 |
| MICK DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.798510465574 | $7.97 |
| MICK DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00234909280489999 | $0.03 |
| MICK DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00045779376487 | $0.00 |
| MICK DESMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.79696017258 | $17.09 |
| MICK DOBROFSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018296220582 | $0.54 |
| MICK DOBROFSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6540568452 | $29.49 |
| MICK FLÜGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000286639780349999 | $0.89 |
| MICK GIANOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021351241486 | $64.29 |
| MICK GIANOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.528455356 | $31.34 |
| MICK GIANOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.9357962952 | $0.08 |
| MICK LEONE BARUFFATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17016948225 | $0.20 |
| MICK MACKEDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.67939916766 | $8.88 |
| MICK MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024564039803 | $0.03 |
| MICK MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008389408239 | $0.01 |
| MICK MARXEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3247831252 | $1.05 |
| MICK MARXEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.016409616334 | $0.06 |
| MICK MARXEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000108489741439 | $0.01 |
| MICK MARXEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0018580569344 | $0.00 |
| MICK PREVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100502544621 | $0.01 |
| MICK PREVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017915881824 | $0.00 |
| MICK PREVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0032182450743 | $0.00 |
| MICK PREVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.224591717709999 | $0.22 |
| MICK ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.5940975972748 | $17.85 |
| MICK SANTOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001664028080891 | $0.00 |
| MICK SARKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027523895985 | $0.00 |
| MICK SARKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039798806089 | $0.08 |
| MICK SARKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13192732342 | $0.13 |
| MICK SARKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0132037367259999 | $0.01 |
| MICK SARKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000071381976079 | $0.00 |
| MICK SARKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019524155661 | $0.00 |
| MICK SARKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0023260589058 | $0.00 |
| MICK SARKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000038368567112 | $0.00 |
| MICK SARKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00035042537506 | $0.01 |
| MICK SARKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000042283287024 | $0.00 |
| MICK SEGUIN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.67701984 | $1,919.84 |
| MICK SEGUIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($277.53) |
| MICK SEGUIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.35) | ($972.02) |
| MICK SEGUIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 79.98 | $363.91 |
| MICK SEGUIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1.7894) | ($1.79) |
| MICK SEGUIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010297) | ($19.99) |
| MICK SEGUIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.912454768) | ($3,719.20) |
| MICK SEGUIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (32.734866) | ($20.03) |
| MICK SEGUIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00115663) | ($36.55) |
| MICK SEGUIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (1,433.551859) | ($880.51) |
| MICK SEGUIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001605479497) | ($3.06) |
| MICK SEGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263706489502099 | $50.40 |
| MICK SEGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02947741438 | $0.03 |
| MICK SEGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153259248071662 | $36.71 |
| MICK SEGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011877690871813 | $0.01 |
| MICK SEGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6788920040295 | $6.13 |
| MICK SEGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11105650497 | $0.00 |
| MICK SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017620866664 | $0.02 |
| MICK SIRKO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (34.890551303) | ($34.89) |
| MICK SIRKO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 34.890551303 | $34.89 |
| MICK SIRKO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (4.83) | ($4.83) |
| MICK SIRKO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (757.689066624) | ($6,977.37) |
| MICK SIRKO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 757.689066624 | $6,977.37 |
| MICK SIRKO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LINK | 800.0 | $7,371.66 |
| MICK SIRKO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | (1,552.291188122) | ($14,303.70) |
| MICK SIRKO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (4.83) | ($4.83) |
| MICK SIRKO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,267.170534377) | ($1,436.38) |
| MICK SIRKO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,267.170534377 | $1,436.38 |
| MICK SIRKO | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (4.83) | ($4.83) |
| MICK SIRKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017003562371 | $0.50 |
| MICK SIRKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.211513257527 | $25.04 |
| MICK SIRKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.13165321411183 | $13.84 |
| MICK SIRKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16599834403221 | $0.17 |
| MICK SIRKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0019421924567 | $0.00 |
| MICK STATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.38944452643758 | $3.95 |
| MICK STATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000276530766769999 | $0.00 |
| MICK STATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00703824932219999 | $0.02 |
| MICK TIEDMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,021.797589414) | ($1,021.80) |
| MICK TIEDMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,021.797589414 | $1,021.80 |
| MICK TIEDMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (1,021.797589) | ($1,021.80) |
| MICK TIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028636803299 | $87.12 |
| MICK TIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0784475851106 | $2.08 |
| MICK TIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.1791942461 | $9.66 |
| MICK TIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.083848446987 | $6.14 |
| MICK TIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0141050357889 | $1.55 |
| MICK TIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00285660887859999 | $0.20 |
| MICK TIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0132677650728 | $1.44 |
| MICK TIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.68833125077 | $1.26 |
| MICK TIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.19994906201 | $1.60 |
| MICK VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001698316163 | $0.50 |
| MICK VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.66857110799999 | $3.67 |
| MICK WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000180945973009999 | $5.36 |
| MICK WILHELMUS JACOBUS ARENDSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (446.36) | ($446.36) |
| MICK WILHELMUS JACOBUS ARENDSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0150959 | $446.36 |
| MICK WILHELMUS JACOBUS ARENDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000170584101244 | $4.43 |
| MICK WILHELMUS JACOBUS ARENDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000261605542109999 | $0.05 |
| MICK WILHELMUS JACOBUS ARENDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.82606455778459 | $2.83 |
| MICKAEL AMBROIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019748281882 | $0.00 |
| MICKAEL AMBROIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015083405182 | $0.00 |
| MICKAEL AMBROIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0043342157437 | $0.00 |
| MICKAEL AMBROIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00170519333 | $0.00 |
| MICKAEL AMBROIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000098481273453 | $0.00 |
| MICKAËL AMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153442235719 | $4.54 |
| MICKAËL AMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022347926826 | $0.03 |
| MICKAËL AMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119374173533999 | $23.29 |
| MICKAËL AMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.533101437 | $18.53 |
| MICKAEL ANDRE FRANCOIS VEBER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00035407 | $10.43 |
| MICKAEL ANDRE FRANCOIS VEBER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0066203 | $195.24 |
| MICKAEL ANDRE FRANCOIS VEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042351083043 | $0.96 |
| MICKAEL ANDRE FRANCOIS VEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0094248632221 | $0.73 |
| MICKAEL ANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.30802812019891 | $1.41 |
| MICKAEL AZOUTE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.002176) | ($65.79) |
| MICKAEL AZOUTE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.036598 | $65.79 |
| MICKAEL AZOUTE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.036598) | ($63.17) |
| MICKAEL AZOUTE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| MICKAEL AZOUTE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,188.47) | ($2,188.47) |
| MICKAEL AZOUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021983524412926 | $0.74 |
| MICKAEL AZOUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000837571251684999 | $0.01 |
| MICKAEL AZOUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 27.2972277725349 | $27.30 |
| MICKAËL BIDAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.64880030658 | $18.68 |
| MICKAEL BOISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00279310399689229 | $0.00 |
| MICKAEL BOISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.041269199519 | $0.46 |
| MICKAEL BOISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000403019849 | $0.00 |
| MICKAEL BONNAMY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 4,188.713243 | $4,188.71 |
| MICKAEL BONNAMY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | UST | (4,210.672979) | ($47.09) |
| MICKAEL BONNAMY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166893) | ($50.64) |
| MICKAEL BONNAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167069066911418 | $50.06 |
| MICKAEL BONNAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 21.959736448 | $5.25 |
| MICKAEL BONNEVEAU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (359.720867032) | ($517.96) |
| MICKAEL BONNEVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00152757640419999 | $0.00 |
| MICKAEL BONNEVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8397677025592 | $1.17 |
| MICKAEL BONNEVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000016330830179 | $0.00 |
| MICKAEL BOUXIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002704317458978 | $0.00 |
| MICKAEL BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028897665928 | $0.01 |
| MICKAEL BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098421891806 | $0.01 |
| MICKAEL BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.48076066095 | $0.07 |
| MICKAEL BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62175136886 | $0.30 |
| MICKAEL BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.010799415906 | $0.03 |
| MICKAËL BRACIGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011020654869 | $0.00 |
| MICKAËL BRACIGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014321595591 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICKAEL BRACIGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0131077594352 | $0.15 |
| MICKAEL BRINGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004747588155 | $0.00 |
| MICKAEL BROUTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016901829214 | $0.50 |
| MICKAEL BROUTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081914904243 | $0.01 |
| MICKAEL BROUTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013596987432 | $0.01 |
| MICKAEL BROUTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.049458397786 | $0.04 |
| MICKAEL BROUTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000056532004475 | $0.00 |
| MICKAEL BROUTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.09527520048 | $0.10 |
| MICKAEL BROUTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34945576491 | $0.35 |
| MICKAEL CASSISI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($775.99) |
| MICKAEL CASSISI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (8.07042) | ($12,516.56) |
| MICKAEL CASSISI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SGB | (757.828586) | ($21.92) |
| MICKAEL CASSISI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.863635) | ($24,682.69) |
| MICKAEL CASSISI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 16.050807 | $24,682.69 |
| MICKAEL CASSISI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (16.050807) | ($24,645.41) |
| MICKAEL CASSISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0124894664481911 | $176.36 |
| MICKAEL CASSISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4355891118738246 | $0.50 |
| MICKAEL CASSISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070407419678326 | $166.15 |
| MICKAEL CASSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39496824058 | $0.47 |
| MICKAEL CASSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.0628863663 | $2.06 |
| MICKAEL CHABOUSSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003972268225 | $0.00 |
| MICKAËL CHEVALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001834785085 | $54.87 |
| MICKAËL CHEVALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025477609204 | $0.03 |
| MICKAËL CHEVALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029274728253999 | $57.22 |
| MICKAËL CHEVALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5412288414999 | $9.15 |
| MICKAËL CHEVALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.880616711 | $9.84 |
| MICKAËL CHEVALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.042017105088 | $4.61 |
| MICKAËL CHEVALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000130251703435999 | $0.00 |
| MICKAËL CHEVALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.3523659995 | $2.48 |
| MICKAEL COSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167578967419999 | $0.50 |
| MICKAEL COSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.381554795849999 | $0.44 |
| MICKAEL COSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.119001313592999 | $0.09 |
| MICKAEL CZESLAW EMILE KOZIEL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 23.8269 | $53.85 |
| MICKAEL CZESLAW EMILE KOZIEL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | AVAX | 0.65027002 | $50.23 |
| MICKAEL CZESLAW EMILE KOZIEL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOT | 2.79074218 | $51.10 |
| MICKAEL CZESLAW EMILE KOZIEL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOT | 2.79439309 | $51.05 |
| MICKAEL CZESLAW EMILE KOZIEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($17.29) |
| MICKAEL CZESLAW EMILE KOZIEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.65027002) | ($47.53) |
| MICKAEL CZESLAW EMILE KOZIEL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOT | 3.619421199 | $62.72 |
| MICKAEL CZESLAW EMILE KOZIEL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | MATIC | 36.75669416 | $52.23 |
| MICKAEL CZESLAW EMILE KOZIEL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 0.04508016 | $5.05 |
| MICKAEL CZESLAW EMILE KOZIEL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 0.01222371 | $1.39 |
| MICKAEL CZESLAW EMILE KOZIEL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 0.00527154 | $0.60 |
| MICKAEL CZESLAW EMILE KOZIEL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ADA | 56.321525 | $51.39 |
| MICKAEL CZESLAW EMILE KOZIEL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 0.03194963 | $3.42 |
| MICKAEL CZESLAW EMILE KOZIEL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 0.04398114 | $4.69 |
| MICKAEL CZESLAW EMILE KOZIEL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 0.0606773 | $6.44 |
| MICKAEL CZESLAW EMILE KOZIEL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LTC | 0.05595421 | $5.97 |
| MICKAEL CZESLAW EMILE KOZIEL | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 0.06327966 | $6.68 |
| MICKAEL CZESLAW EMILE KOZIEL | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 0.01795291 | $1.89 |
| MICKAEL CZESLAW EMILE KOZIEL | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00106542 | $42.12 |
| MICKAEL CZESLAW EMILE KOZIEL | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 0.01034782 | $1.09 |
| MICKAEL CZESLAW EMILE KOZIEL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 0.02209374 | $2.30 |
| MICKAEL CZESLAW EMILE KOZIEL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 0.02021772 | $2.11 |
| MICKAEL CZESLAW EMILE KOZIEL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.06041898 | $6.10 |
| MICKAEL CZESLAW EMILE KOZIEL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 0.0282085 | $2.84 |
| MICKAEL CZESLAW EMILE KOZIEL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LTC | (0.47765912) | ($47.96) |
| MICKAEL CZESLAW EMILE KOZIEL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LUNC | 0.543468 | $49.60 |
| MICKAEL CZESLAW EMILE KOZIEL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00106542) | ($42.29) |
| MICKAEL CZESLAW EMILE KOZIEL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.01626095 | $48.01 |
| MICKAEL CZESLAW EMILE KOZIEL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | AVAX | 0.72028821 | $49.19 |
| MICKAEL CZESLAW EMILE KOZIEL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BNB | 0.12663674 | $51.51 |
| MICKAEL CZESLAW EMILE KOZIEL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | DOT | (8.214349608) | ($129.28) |
| MICKAEL CZESLAW EMILE KOZIEL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ADA | (56.321525) | ($45.05) |
| MICKAEL CZESLAW EMILE KOZIEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (36.774104339) | ($40.13) |
| MICKAEL CZESLAW EMILE KOZIEL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1266464356) | ($48.62) |
| MICKAEL CZESLAW EMILE KOZIEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 1.70938436 | $19.04 |
| MICKAEL CZESLAW EMILE KOZIEL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (1.729567123) | ($16.33) |
| MICKAEL CZESLAW EMILE KOZIEL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.7228274053) | ($18.19) |
| MICKAEL CZESLAW EMILE KOZIEL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.01750079 | $31.33 |
| MICKAEL CZESLAW EMILE KOZIEL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.033834) | ($61.24) |
| MICKAEL CZESLAW EMILE KOZIEL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ADA | 109.958 | $61.24 |
| MICKAEL CZESLAW EMILE KOZIEL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ADA | (110.015449) | ($61.08) |
| MICKAEL CZESLAW EMILE KOZIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000073429610311 | $0.03 |
| MICKAEL CZESLAW EMILE KOZIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34466618927 | $0.36 |
| MICKAEL CZESLAW EMILE KOZIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010071486251444 | $0.21 |
| MICKAEL CZESLAW EMILE KOZIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.09021732603192 | $0.11 |
| MICKAEL CZESLAW EMILE KOZIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0575312562399051 | $0.05 |
| MICKAEL CZESLAW EMILE KOZIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.033791853551914 | $0.52 |
| MICKAEL CZESLAW EMILE KOZIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00008565929554162 | $0.01 |
| MICKAEL CZESLAW EMILE KOZIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0035671777346426 | $0.13 |
| MICKAEL CZESLAW EMILE KOZIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000867758577855599 | $0.03 |
| MICKAEL CZESLAW EMILE KOZIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00190622175255 | $0.05 |
| MICKAEL DARRIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.70536194589 | $1.74 |
| MICKAEL DELBECQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000323661435 | $0.00 |
| MICKAEL DELBECQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050804726034 | $0.06 |
| MICKAËL DELBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74919298211 | $0.87 |
| MICKAEL DEMEULENAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028657776356 | $0.85 |
| MICKAEL DENIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.41518178118 | $27.80 |
| MICKAËL DUBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074027512512 | $0.00 |
| MICKAËL DUBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0570184905949999 | $0.07 |
| MICKAËL DUBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032330586886 | $0.06 |
| MICKAËL DUBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000002507835985 | $0.00 |
| MICKAEL DUBOIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0080345 | $249.66 |
| MICKAEL DUBOIS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04153163) | ($1,256.75) |
| MICKAEL DUBOIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | CEL | (27.0343) | ($17.86) |
| MICKAEL DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037926296872845 | $12.67 |
| MICKAEL DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24921268994271 | $0.34 |
| MICKAEL DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000095306671247 | $0.00 |
| MICKAEL DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0130952833541 | $0.01 |
| MICKAËL DUBREUCQ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00050693 | $20.96 |
| MICKAËL DUBREUCQ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00053545 | $21.02 |
| MICKAËL DUBREUCQ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00053087 | $20.99 |
| MICKAËL DUBREUCQ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00065573 | $19.15 |
| MICKAËL DUBREUCQ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.000702 | $20.38 |
| MICKAËL DUBREUCQ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00070883 | $21.08 |
| MICKAËL DUBREUCQ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00066549 | $20.10 |
| MICKAËL DUBREUCQ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00069051 | $21.02 |
| MICKAËL DUBREUCQ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.0009561 | $19.83 |
| MICKAËL DUBREUCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102706386265 | $2.81 |
| MICKAËL DUBREUCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000105771112045 | $0.00 |
| MICKAEL DUGUAY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 49.75 | $38.98 |
| MICKAEL DUGUAY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 528.25 | $414.39 |
| MICKAEL DUGUAY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XTZ | 23.63 | $75.62 |
| MICKAEL DUGUAY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | AVAX | 0.095 | $7.42 |
| MICKAEL DUGUAY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | AVAX | 6.9864 | $544.87 |
| MICKAEL DUGUAY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LTC | 2.049 | $228.89 |
| MICKAEL DUGUAY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XRP | 295.66 | $227.31 |
| MICKAEL DUGUAY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XRP | (50.0) | ($32.42) |
| MICKAEL DUGUAY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | XRP | (520.25) | ($324.26) |
| MICKAEL DUGUAY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LTC | (2.05011302) | ($204.15) |
| MICKAEL DUGUAY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XTZ | (23.674515) | ($60.60) |
| MICKAEL DUGUAY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | AVAX | (3.096) | ($188.85) |
| MICKAEL DUGUAY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.000090681) | ($228.19) |
| MICKAEL DUGUAY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XRP | (304.928173) | ($121.77) |
| MICKAEL DUGUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0476440891898962 | $0.08 |
| MICKAEL DUGUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0011130249716 | $0.12 |
| MICKAEL DUGUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5934590784759 | $0.90 |
| MICKAEL DUGUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.019653437966535 | $1.31 |
| MICKAEL DUGUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.034084467225076 | $0.10 |
| MICKAEL EGOUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.299234742827 | $1.29 |
| MICKAEL EGWURUBE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SNX | (120.98) | ($329.00) |
| MICKAEL EGWURUBE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 327.008 | $329.00 |
| MICKAEL EGWURUBE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (198.829390189) | ($1,888.69) |
| MICKAEL EGWURUBE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (338.714857) | ($338.71) |
| MICKAEL EGWURUBE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LTC | (4.44796162) | ($276.53) |
| MICKAEL EGWURUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036502311461 | $0.01 |
| MICKAEL EGWURUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000107299959274 | $0.02 |
| MICKAEL EGWURUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13088496177111 | $0.13 |
| MICKAEL EGWURUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.79201582157819 | $36.38 |
| MICKAEL EGWURUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000985446060789999 | $0.00 |
| MICKAEL EGWURUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.120557206628 | $0.12 |
| MICKAEL EGWURUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0129995757753717 | $1.08 |
| MICKAEL EGWURUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5880925944 | $10.17 |
| MICKAËL FERRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024015633294 | $0.03 |
| MICKAEL FILION PAQUETTE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00515876 | $214.02 |
| MICKAEL FILION PAQUETTE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00401044 | $153.17 |
| MICKAEL FILION PAQUETTE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00496983 | $153.83 |
| MICKAEL FILION PAQUETTE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00275034 | $80.64 |
| MICKAEL FILION PAQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101171895287 | $29.38 |
| MICKAEL FOYNAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051554237095 | $0.00 |
| MICKAEL FOYNAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000020855648726 | $0.00 |
| MICKAËL FRÉDÉRIC NIVET | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.021 | $848.80 |
| MICKAËL FRÉDÉRIC NIVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161868532491 | $59.04 |
| MICKAËL FRÉDÉRIC NIVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018679190539 | $3.64 |
| MICKAËL FRÉDÉRIC NIVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3387750864 | $9.34 |
| MICKAEL GABRIEL LOUIS JOYEAU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 99.000418 | $99.00 |
| MICKAEL GABRIEL LOUIS JOYEAU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00208 | $79.74 |
| MICKAEL GABRIEL LOUIS JOYEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000262167256073 | $0.72 |
| MICKAEL GABRIEL LOUIS JOYEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14180199762319 | $0.29 |
| MICKAEL GABRIEL LOUIS JOYEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1816614094 | $1.18 |
| MICKAEL GERAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2004820830502 | $1.07 |
| MICKAEL GERMEMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008947957292 | $18.59 |
| MICKAEL GERMEMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 180.26096032025 | $209.48 |
| MICKAEL GERMEMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013885084542 | $15.78 |
| MICKAEL GERMEMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.256466496 | $4.44 |
| MICKAEL GERMEMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.263713403739999 | $1.93 |
| MICKAEL GERMEMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.007286829275 | $0.46 |
| MICKAEL GERMEMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015668610218 | $3.56 |
| MICKAEL GOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.158057803562 | $0.16 |
| MICKAEL GOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00018001911504 | $0.01 |
| MICKAËL GOYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181046333688 | $0.02 |
| MICKAËL GOYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00357318595289999 | $6.97 |
| MICKAËL GOYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.112227007178 | $1.25 |
| MICKAËL GOYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0019695212076 | $0.63 |
| MICKAEL GRABIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3068966312876 | $1.38 |
| MICKAEL GUITTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4017433258843 | $0.36 |
| MICKAEL GUYENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010847101497 | $0.00 |
| MICKAEL GUYENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000126980034239 | $0.00 |
| MICKAËL HARSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005712230361 | $0.12 |
| MICKAËL HARSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.62899795714 | $17.75 |
| MICKAËL HARSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 6.115862397 | $6.12 |
| MICKAEL HERBELIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $23.11 |
| MICKAEL HERBELIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.004495 | $173.07 |
| MICKAEL HERBELIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.033263 | $94.67 |
| MICKAEL HERBELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149207170457 | $4.70 |
| MICKAEL HERBELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.01192040780595 | $1.54 |
| MICKAEL HERBELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000778194292559999 | $1.62 |
| MICKAEL HERBELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014022027823 | $0.00 |
| MICKAEL HERBELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000268937027059999 | $0.00 |
| MICKAËL HYDRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000514368899459999 | $15.23 |
| MICKAËL HYDRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016688851879 | $0.02 |
| MICKAËL HYDRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.79436980629999 | $8.79 |
| MICKAËL HYDRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.9044787621 | $23.59 |
| MICKAEL JEAN PIERRE GLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00134753209536 | $2.63 |
| MICKAËL JOËL SYLVAIN GASC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001298802353762 | $50.42 |
| MICKAËL JOËL SYLVAIN GASC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028689905792 | $56.02 |
| MICKAËL JOËL SYLVAIN GASC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.87442771463 | $9.72 |
| MICKAËL JOËL SYLVAIN GASC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.101201946334 | $4.00 |
| MICKAËL JOËL SYLVAIN GASC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.115823782399999 | $6.59 |
| MICKAEL KEIRLE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOT | 4.9 | $89.68 |
| MICKAEL KEIRLE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1996189731) | ($355.94) |
| MICKAEL KEIRLE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (4.932014899) | ($47.35) |
| MICKAEL KEIRLE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | EOS | (12.5682) | ($15.70) |
| MICKAEL KEIRLE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XTZ | (12.028113) | ($23.32) |
| MICKAEL KEIRLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00079336434671 | $0.00 |
| MICKAEL KEIRLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015472775706943 | $3.81 |
| MICKAEL KEIRLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000102338244851 | $0.00 |
| MICKAEL KEIRLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04231944451765 | $0.50 |
| MICKAEL KEIRLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0729138780321169 | $0.14 |
| MICKAEL KEIRLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.06961659099296 | $0.17 |
| MICKAEL LAMOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.239613492619 | $0.24 |
| MICKAEL LE BOMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.25534336705 | $13.30 |
| MICKAEL LE BOMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.622020892 | $37.80 |
| MICKAEL LE DOEUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000710320926241436 | $0.00 |
| MICKAEL LE FAILLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.121410266) | ($1,629.81) |
| MICKAEL LE FAILLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14080747) | ($3,861.68) |
| MICKAEL LE FAILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128792721472259 | $43.22 |
| MICKAEL LE FAILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107665706289 | $0.12 |
| MICKAEL LE FAILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011253252124699 | $25.74 |
| MICKAEL LECLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00391521044988 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICKAEL LESNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114831296791999 | $0.00 |
| MICKAEL LESOUEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000181171649369999 | $0.00 |
| MICKAEL LESOUEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034155592893 | $0.00 |
| MICKAEL LESOUEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00878035401899999 | $0.01 |
| MICKAEL LESOUEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000030776745923 | $0.00 |
| MICKAEL LESOUEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0001569506018 | $0.00 |
| MICKAEL LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.93509644915 | $18.25 |
| MICKAEL MADELMONT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (3.0) | ($286.32) |
| MICKAEL MADELMONT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (10.0) | ($957.92) |
| MICKAEL MADELMONT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LUNC | (10.0) | ($886.58) |
| MICKAEL MADELMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.5042219620681 | $51.18 |
| MICKAËL MAINDRON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 5,904.15 | $5,904.15 |
| MICKAËL MAINDRON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (5,905.100178) | ($5,905.10) |
| MICKAËL MAINDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076330939655 | $0.00 |
| MICKAËL MAINDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04272120384612 | $0.04 |
| MICKAËL MAINDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000105588447163999 | $0.00 |
| MICKAËL MAINDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025403646837 | $0.01 |
| MICKAËL MAINDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00018417363966 | $0.00 |
| MICKAEL MALLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (2,752.867594) | ($1,088.15) |
| MICKAEL MALLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (8.170830772) | ($14,567.76) |
| MICKAEL MALLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.77670303) | ($23,247.80) |
| MICKAEL MALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043880819980761 | $153.80 |
| MICKAEL MALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7651225192 | $2.01 |
| MICKAEL MALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063254680397242 | $152.65 |
| MICKAEL MALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.2803037130615 | $6.14 |
| MICKAEL MALLINGER-DOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000002798066 | $0.00 |
| MICKAEL MALLINGER-DOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046675216155 | $0.05 |
| MICKAEL MALLINGER-DOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009346219406 | $0.00 |
| MICKAEL MALLINGER-DOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000000915701114 | $0.00 |
| MICKAEL MALLINGER-DOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.015868802617 | $3.60 |
| MICKAEL MARCHAND | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (453.170845) | ($453.17) |
| MICKAEL MARCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.50879736384311 | $3.84 |
| MICKAEL MARONNAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.83626786301957 | $2.14 |
| MICKAEL MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016449155515 | $0.49 |
| MICKAEL MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.81265372401299 | $6.16 |
| MICKAEL MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024137079268 | $0.71 |
| MICKAEL MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00127988292321999 | $0.00 |
| MICKAEL MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075746313991 | $14.78 |
| MICKAEL MAUCLER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.4121497025 | $1,012.74 |
| MICKAEL MAUCLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021718675206 | $0.64 |
| MICKAEL MAUCLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.906752470642 | $17.98 |
| MICKAEL MAUCLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039702228992 | $6.07 |
| MICKAEL MEGDOUD | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($3.92) |
| MICKAEL MEGDOUD | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | XRP | (2,000.0) | ($784.00) |
| MICKAEL MEGDOUD | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | XRP | (5,000.0) | ($1,959.04) |
| MICKAEL MEGDOUD | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | XRP | (5,000.0) | ($1,958.80) |
| MICKAEL MEGDOUD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XRP | (5,000.0) | ($2,017.88) |
| MICKAEL MEGDOUD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XRP | (10,000.0) | ($4,055.11) |
| MICKAEL MEGDOUD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XRP | (10,000.0) | ($4,049.78) |
| MICKAEL MEGDOUD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XRP | (20,000.0) | ($8,112.76) |
| MICKAEL MEGDOUD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XRP | (20,000.0) | ($8,098.48) |
| MICKAEL MEGDOUD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XRP | (20,000.0) | ($8,074.62) |
| MICKAEL MEGDOUD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XRP | (30,600.0) | ($12,358.61) |
| MICKAEL MEGDOUD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($401.78) |
| MICKAEL MEGDOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05113220104 | $0.05 |
| MICKAEL MEGDOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 515.84027071653 | $282.43 |
| MICKAEL MENARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1057608009 | $330.46 |
| MICKAEL MENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0268475394639999 | $51.66 |
| MICKAEL MERMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021645077405 | $0.67 |
| MICKAEL MERMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1391043364533 | $0.93 |
| MICKAEL MERMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031082025296 | $0.65 |
| MICKAEL MERMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.60546074522 | $2.61 |
| MICKAEL MERMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6423169651 | $2.64 |
| MICKAEL MINGUET | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.09 | $269.49 |
| MICKAEL MINGUET | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.381262135) | ($4,476.96) |
| MICKAEL MINGUET | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | AAVE | (7.225152036) | ($763.63) |
| MICKAEL MINGUET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (419.26039923) | ($255.44) |
| MICKAEL MINGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000010341255371 | $0.00 |
| MICKAEL MINGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61670075113 | $0.70 |
| MICKAEL MINGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020897723186436 | $49.55 |
| MICKAEL MINGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8591715419807 | $4.52 |
| MICKAEL MINGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.42126650836 | $1.44 |
| MICKAEL MINGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.05586152676182 | $7.16 |
| MICKAEL MINGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06836653886 | $3.89 |
| MICKAEL MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.97915029974299 | $6.87 |
| MICKAEL MORITZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | CEL | (386.2966) | ($743.58) |
| MICKAEL MORITZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SNX | 168.78400472 | $732.52 |
| MICKAEL MORITZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (201.971) | ($148.86) |
| MICKAEL MORITZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.077516 | $148.86 |
| MICKAEL MORITZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0938342081) | ($178.54) |
| MICKAEL MORITZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SNX | (170.338076476) | ($483.78) |
| MICKAEL MORITZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0015412) | ($48.50) |
| MICKAEL MORITZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SGB | (303.132427608) | ($10.71) |
| MICKAEL MORITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014023802249 | $0.48 |
| MICKAEL MORITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.31390185033379 | $7.94 |
| MICKAEL MORITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013987166223 | $0.34 |
| MICKAEL MORITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5540717565 | $4.14 |
| MICKAEL MORITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.002997066617 | $0.00 |
| MICKAËL MORRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151686694706 | $0.45 |
| MICKAËL MORRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.13146754185 | $244.92 |
| MICKAEL MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001288062999 | $0.00 |
| MICKAEL MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000031476475424 | $0.00 |
| MICKAEL MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00027488225677 | $0.00 |
| MICKAEL NAGOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| MICKAEL OUGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039648007798 | $1.17 |
| MICKAEL OUGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.8197104811 | $9.72 |
| MICKAEL OUGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.034470317242 | $0.38 |
| MICKAËL PAGNON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.009 | $26.40 |
| MICKAËL PAGNON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0026 | $97.08 |
| MICKAËL PAGNON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $8.96 |
| MICKAËL PAGNON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00152 | $45.31 |
| MICKAËL PAGNON | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BTC | 0.00122 | $24.49 |
| MICKAËL PAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000392377242499999 | $11.44 |
| MICKAËL PAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.162973785388999 | $0.19 |
| MICKAËL PAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138442823943 | $2.65 |
| MICKAEL PICHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.5114124044296 | $63.63 |
| MICKAEL PIERRE ROGER MATRY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SGB | 1,000.0 | $62.68 |
| MICKAEL PIERRE ROGER MATRY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | SGB | (1,000.0) | ($61.14) |
| MICKAEL PIERRE ROGER MATRY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SGB | 10.0 | $0.34 |
| MICKAEL PIERRE ROGER MATRY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SGB | 200.0 | $7.26 |
| MICKAEL PIERRE ROGER MATRY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SGB | (210.208674252) | ($7.63) |
| MICKAEL PIERRE ROGER MATRY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BAT | (198.72589899) | ($78.41) |
| MICKAEL PIERRE ROGER MATRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00120619874156389 | $0.00 |
| MICKAEL PIERRE ROGER MATRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.208674252388 | $0.01 |
| MICKAEL PIERRE ROGER MATRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.338908017287905 | $0.18 |
| MICKAEL PIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.0004253089352 | $15.32 |
| MICKAEL PREAULT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MICKAEL PREAULT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (50,133.697729) | ($50,133.70) |
| MICKAEL PREAULT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (1.05726096) | ($33,670.59) |
| MICKAEL PREAULT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (11.059150243) | ($21,623.29) |
| MICKAEL PREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00517554885563589 | $184.19 |
| MICKAEL PREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0168979757461175 | $0.02 |
| MICKAEL PREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0754747229359709 | $188.03 |
| MICKAEL PREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 393.77364196801 | $393.77 |
| MICKAEL PREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00106767403672 | $0.00 |
| MICKAEL PREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.88111006692 | $0.04 |
| MICKAEL PREMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02963203099446 | $0.03 |
| MICKAËL PRUDENT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00050572 | $20.05 |
| MICKAËL PRUDENT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00062226 | $24.61 |
| MICKAËL PRUDENT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00052851 | $15.77 |
| MICKAËL PRUDENT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00061446 | $17.94 |
| MICKAËL PRUDENT | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BTC | 0.00067362 | $13.80 |
| MICKAËL PRUDENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000174086862501 | $5.05 |
| MICKAEL PUIGMAL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10437853) | ($3,132.82) |
| MICKAEL PUIGMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000654191390503999 | $23.69 |
| MICKAEL PUISSANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032464654776 | $0.96 |
| MICKAEL PUISSANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018528262821 | $0.00 |
| MICKAEL PUISSANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000908904165769999 | $1.77 |
| MICKAEL PUISSANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00114695921307 | $0.13 |
| MICKAEL RAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.11738071745 | $16.44 |
| MICKAEL RAKOTONDRAMASY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033156848444 | $0.01 |
| MICKAEL RECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.26922267916899 | $4.81 |
| MICKAEL RICOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000074476338375 | $0.02 |
| MICKAEL RICOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01692847853 | $0.02 |
| MICKAEL RICOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031761376828 | $0.06 |
| MICKAEL RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011630965183999 | $0.00 |
| MICKAEL RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001047546334 | $0.00 |
| MICKAEL RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022450086204 | $0.00 |
| MICKAEL RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000122503531632 | $0.00 |
| MICKAEL RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000044780567811 | $0.00 |
| MICKAEL RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000650753913569999 | $0.00 |
| MICKAEL RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.009216539853 | $0.52 |
| MICKAEL RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000119891863826 | $0.00 |
| MICKAEL ROBELIN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.02797150941 | $54.28 |
| MICKAEL ROBELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013894445778 | $0.00 |
| MICKAEL ROBELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000168080325971874 | $0.22 |
| MICKAËL ROCHE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00294332) | ($89.50) |
| MICKAËL ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029995156364709 | $1.01 |
| MICKAËL ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026610342974 | $0.03 |
| MICKAËL ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005036382995 | $0.01 |
| MICKAËL ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035533541067 | $0.00 |
| MICKAËL ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015977038681 | $0.00 |
| MICKAËL ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000121609923591 | $0.00 |
| MICKAËL ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020794988146 | $0.01 |
| MICKAËL ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000106436040755 | $0.00 |
| MICKAEL ROULAND | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.024601) | ($49.99) |
| MICKAEL ROULAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000095163751889 | $0.03 |
| MICKAEL ROULAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.01075146339348 | $4.33 |
| MICKAEL ROULAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.34365013913 | $0.22 |
| MICKAEL ROULAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.009945052386 | $0.59 |
| MICKAEL ROULAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.120168226009999 | $0.01 |
| MICKAEL SCHAEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047407293372 | $1.40 |
| MICKAEL SCHAEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54990968859 | $0.64 |
| MICKAEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059874299715 | $1.77 |
| MICKAEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063362807037 | $0.01 |
| MICKAEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000788610051289999 | $1.54 |
| MICKAËL STRMSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011815033192 | $0.00 |
| MICKAËL STRMSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034028413297 | $0.00 |
| MICKAËL STRMSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00032999090551 | $0.00 |
| MICKAËL STRMSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003572168662 | $0.00 |
| MICKAEL TEAUDORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003734197965 | $0.00 |
| MICKAEL TEAUDORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018353119804 | $0.00 |
| MICKAEL TEAUDORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000047777438784 | $0.00 |
| MICKAEL TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.30772670407999 | $1.40 |
| MICKAEL UYTTEWAAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DASH | (4.241276) | ($246.00) |
| MICKAEL UYTTEWAAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007425) | ($212.18) |
| MICKAEL UYTTEWAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003998982198518 | $1.49 |
| MICKAEL UYTTEWAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.728500069781 | $16.07 |
| MICKAEL UYTTEWAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6688622398 | $2.13 |
| MICKAEL UYTTEWAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.4877460269 | $11.52 |
| MICKAEL UYTTEWAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0025881349581974 | $0.19 |
| MICKAEL UYTTEWAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.011885569933 | $0.99 |
| MICKAELL DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016340017871 | $0.48 |
| MICKAELL DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 8.38106999449999 | $8.38 |
| MICKAIL BAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001077026203 | $0.00 |
| MICKAIL BAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.001632127841 | $0.00 |
| MICKALE MCBEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.944933185263 | $10.99 |
| MICKEL ELISAVITIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (41.7147) | ($92.61) |
| MICKEL ELISAVITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000001373576839999999 | $0.00 |
| MICKEL ELISAVITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01701677547028 | $0.04 |
| MICKEL ELISAVITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000577251771 | $0.00 |
| MICKEL ELISAVITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0010317304512 | $0.00 |
| MICKEL ELISAVITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000962238341079999 | $0.00 |
| MICKEL ELISAVITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000074425005959 | $0.00 |
| MICKEL ELISAVITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000385416573289999 | $0.00 |
| MICKEL ELISAVITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001356444491 | $0.00 |
| MICKEL ELISAVITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00236219049309999 | $0.01 |
| MICKEL ELISAVITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000111035522505999 | $0.00 |
| MICKEL ELISAVITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000627203482109999 | $0.00 |
| MICKEL ELISAVITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000059788643291 | $0.00 |
| MICKEL ELISAVITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.26154116875 | $0.01 |
| MICKEL ELISAVITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000010273390324 | $0.00 |
| MICKEL ELISAVITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000039905900201 | $0.00 |
| MICKEL ELISAVITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000108140419099 | $0.00 |
| MICKEL ELISAVITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000312502175179999 | $0.00 |
| MICKEL ELISAVITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00027742494551 | $0.00 |
| MICKEL ELISAVITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000017694103264 | $0.00 |
| MICKEL ELISAVITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000099196318154 | $0.00 |
| MICKEL ELISAVITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000034532433806 | $0.00 |
| MICKEL ELISAVITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000044011410579 | $0.00 |
| MICKEL ELISAVITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000054733978549 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICKEL ELISAVITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000112696392183 | $0.00 |
| MICKEL ELISAVITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00002622785821 | $0.00 |
| MICKEL ELISAVITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000049658744165 | $0.00 |
| MICKEL EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039942321817 | $1.18 |
| MICKEL EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000300270272899999 | $0.59 |
| MICKEL FADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057844508365 | $1.13 |
| MICKENZIE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065220270609 | $19.30 |
| MICKEY BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000119453890907 | $0.04 |
| MICKEY BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019622781998 | $0.00 |
| MICKEY BENDER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.029051) | ($89.00) |
| MICKEY BENDER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0021655 | $89.00 |
| MICKEY BENDER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00293543) | ($124.78) |
| MICKEY BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002388122677281 | $0.10 |
| MICKEY BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000305200798055999 | $0.00 |
| MICKEY BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000510130343842999 | $0.15 |
| MICKEY BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000073370391083 | $0.00 |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (50,000.0) | ($46,819.65) |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 46,000.0 | $46,000.00 |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 12.5 | $221.88 |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.662100457) | ($100.46) |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.662100457 | $100.46 |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00972529 | $384.09 |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00972529) | ($401.72) |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00972529 | $401.72 |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,000.0) | ($26,000.00) |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,000.0 | $26,000.00 |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (26,000.0) | ($26,000.00) |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | DOT | 5.0 | $87.88 |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | AVAX | 3.5 | $243.53 |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (5.0) | ($87.88) |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | DOT | 5.0 | $87.88 |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (3.5) | ($244.18) |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 3.5 | $244.18 |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.00408978) | ($91,000.00) |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.00408978 | $91,000.00 |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | XRP | 15,748.930963 | $6,773.38 |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | XRP | (15,748.930963) | ($6,773.38) |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | XRP | 15,748.930963 | $6,773.38 |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,500.0) | ($7,500.00) |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,500.0 | $7,500.00 |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (7,500.0) | ($7,500.00) |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33,459.89039516) | ($33,459.89) |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33,459.89039516 | $33,459.89 |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (33,459.890395) | ($33,459.89) |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (3.00408978) | ($86,121.25) |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.0) | ($45,880.78) |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.0 | $45,880.78 |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02397518089) | ($49.70) |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (21.976024819) | ($45,487.12) |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | MATIC | 512.07022677 | $350.00 |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | DOT | 12.104018913 | $129.18 |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | AVAX | 3.25 | $106.57 |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | SOL | 14.5 | $815.39 |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.835341573) | ($27,063.59) |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.835341573 | $27,063.59 |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (101,173.242772798) | ($53,087.02) |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 101,173.242772798 | $53,087.02 |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ADA | (38.219333) | ($20.78) |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ADA | (101,135.023439) | ($54,154.39) |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (13.835341573) | ($27,873.27) |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.36) | ($10,390.65) |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.36 | $10,390.65 |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.36) | ($10,401.84) |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (512.07022677) | ($320.80) |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 512.07022677 | $320.80 |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (14.5) | ($627.17) |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | SOL | 14.5 | $627.17 |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (3.25) | ($80.75) |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 3.25 | $80.75 |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (12.104018913) | ($122.80) |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | DOT | 12.104018913 | $122.80 |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | SOL | 3.232026829 | $132.05 |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (3.232026829) | ($132.16) |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | SOL | 3.232026829 | $132.16 |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ADA | 250.0 | $146.61 |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (250.000000798) | ($146.36) |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ADA | 250.000000798 | $146.36 |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | SOL | 2.999995 | $105.72 |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (2.999995) | ($105.25) |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | SOL | 2.999995 | $105.25 |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.00325994) | ($28,801.63) |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.00325994 | $28,801.63 |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00325994) | ($28,713.11) |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116530905615709 | $417.79 |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.39869258282 | $100.81 |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1663831449081 | $455.74 |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 250.02705565376 | $250.03 |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9090746178 | $6.95 |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 512.7962610628 | $402.41 |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57639564862 | $5.78 |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00108168922587999 | $0.01 |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013921589049 | $0.05 |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.08120709507 | $2.96 |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0518886857706999 | $1.46 |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000107528869165 | $0.01 |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00048087445913 | $0.00 |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.1926516817 | $0.29 |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00318070759169999 | $0.00 |
| MICKEY FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000136629829098 | $0.00 |
| MICKEY HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018321313393 | $0.02 |
| MICKEY HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000123757616578999 | $0.00 |
| MICKEY HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041158106723 | $126.36 |
| MICKEY HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.713458395 | $17.71 |
| MICKEY HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.246591173015 | $14.74 |
| MICKEY MCMONAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053990842948 | $0.01 |
| MICKEY PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000606298933009999 | $0.00 |
| MICKEY ROZAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009626238037 | $27.41 |
| MICKEY ROZAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.847119725 | $68.58 |
| MICKEY ROZAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028712034372 | $0.56 |
| MICKEY SINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01981623766 | $594.96 |
| MICKEY SMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006444899485 | $0.02 |
| MICKEY SMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033324466141 | $0.00 |
| MICKEY SMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000446163325999999 | $0.87 |
| MICKEY SMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000013362301843 | $0.00 |
| MICKEY SMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000418470495939999 | $0.00 |
| MICKEY SMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000033722234011 | $0.01 |
| MICKEY SONNEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62518247031 | $0.30 |
| MICKEY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000620740579 | $0.00 |
| MICKEY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3821969344 | $4.01 |
| MICKEY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024348799811 | $0.00 |
| MICKEY TOMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031206910682 | $0.00 |
| MICKEY TOMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0129455379044 | $0.01 |
| MICKEY TOMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0075522407357 | $0.01 |
| MICKEY TOMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00117607757644 | $0.00 |
| MICKEY TOMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000051317433905 | $0.00 |
| MICKEY TOMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00032577949788 | $0.00 |
| MICKEY TOMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000032203120511 | $0.00 |
| MICKEY TOMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000058938057753 | $0.00 |
| MICKEY TOMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000107195151935 | $0.00 |
| MICKEY TOMASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.14620742912 | $0.17 |
| MICKEY VAN ROODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095244228858 | $2.82 |
| MICKEY VAN ROODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021906027336 | $4.27 |
| MICKEY WEIBELER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.625942934) | ($103.46) |
| MICKEY WEIBELER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.625942934 | $103.46 |
| MICKEY WEIBELER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1278527137) | ($200.00) |
| MICKEY WEIBELER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1278527137 | $200.00 |
| MICKEY WEIBELER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0069952) | ($200.00) |
| MICKEY WEIBELER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0069952 | $200.00 |
| MICKEY WEIBELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006615048136 | $229.90 |
| MICKEY WEIBELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 252.488996547302 | $244.21 |
| MICKEY WEIBELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15478078385 | $371.81 |
| MICKEY WEIBELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081106537488 | $0.01 |
| MICKEY WEIBELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.2782745329999 | $15.89 |
| MICKI ARONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100362835232 | $19.58 |
| MICKI KAY ALLEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 64.41809279 | $88.96 |
| MICKI KAY ALLEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 450.0 | $450.00 |
| MICKI KAY ALLEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MICKI KAY ALLEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (430.0) | ($430.00) |
| MICKI KAY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005758233969 | $187.52 |
| MICKI KAY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060792914342 | $11.86 |
| MICKI KAY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2624353624 | $4.12 |
| MICKI KAY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.183081436519999 | $10.95 |
| MICKI MCNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2123064077127 | $0.19 |
| MICKI NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032613967482 | $9.65 |
| MICKI NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.77512746845841 | $6.52 |
| MICKI NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154013305749999 | $30.05 |
| MICKI NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.279446609 | $42.28 |
| MICKI NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6855307846 | $2.31 |
| MICKI NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.089835340042 | $1.00 |
| MICKI NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0107015565444 | $1.18 |
| MICKI NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.97098157848 | $0.04 |
| MICKIE KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (12.587015869) | ($937.10) |
| MICKIE KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 12.587015869 | $937.10 |
| MICKIE KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (9.636270478) | ($471.02) |
| MICKIE KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 9.636270478 | $471.02 |
| MICKIE KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,655.035387374) | ($313.44) |
| MICKIE KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,655.035387374 | $313.44 |
| MICKIE KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.05937214) | ($158.13) |
| MICKIE KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.05937214 | $158.13 |
| MICKIE KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (156.884868002) | ($48.50) |
| MICKIE KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BAT | 156.884868002 | $48.50 |
| MICKIE KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (70.412097739) | ($73.79) |
| MICKIE KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | EOS | 70.412097739 | $73.79 |
| MICKIE KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2.377446229) | ($1.20) |
| MICKIE KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2.377446229 | $1.20 |
| MICKIE KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005669880885) | ($15.50) |
| MICKIE KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005669880885 | $15.50 |
| MICKIE KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002427831675) | ($0.35) |
| MICKIE KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002427831675 | $0.35 |
| MICKIE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000604940402873799 | $0.20 |
| MICKIE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000243333053384099 | $0.01 |
| MICKIE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.016861800303353 | $0.01 |
| MICKIE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.74030407622469 | $0.75 |
| MICKIE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0299216584018139 | $2.44 |
| MICKIE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0029890203895575 | $0.79 |
| MICKIE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.51161733249998 | $0.90 |
| MICKIE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.280104473604501 | $0.14 |
| MICKIE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.014866637968795 | $1.83 |
| MICKIE RUMSEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.270936) | ($0.15) |
| MICKIE RUMSEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.270936 | $0.15 |
| MICKIE RUMSEY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ADA | 10.0 | $5.66 |
| MICKIE RUMSEY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (10.270936) | ($5.83) |
| MICKIE RUMSEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.542448) | ($16,382.47) |
| MICKIE RUMSEY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.542448 | $16,382.47 |
| MICKIE RUMSEY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.542448) | ($16,494.22) |
| MICKIE RUMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020243589094 | $612.91 |
| MICKIE RUMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2829637725 | $577.39 |
| MICKIE RUMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00113472844209429 | $0.00 |
| MICKIS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000093172737568 | $0.00 |
| MICKO DY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1206809382676 | $0.12 |
| MICKY BIBIANNE KIEBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180020796854999 | $66.48 |
| MICKY BIDDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036626744835 | $112.16 |
| MICKY BIDDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02072209831 | $0.02 |
| MICKY BIDDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114287772350999 | $231.38 |
| MICKY BIDDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029538076285 | $0.03 |
| MICKY BIDDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.918646712 | $49.09 |
| MICKY BIDDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.2877739783999 | $7.09 |
| MICKY BIDDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.7672610979999 | $0.60 |
| MICKY CARITTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00043629783592 | $0.00 |
| MICKY CARITTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.000267648266109999 | $0.00 |
| MICKY KIRKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.99737045453 | $2.94 |
| MICKY MARK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01233007169) | ($475.15) |
| MICKY MARK | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01233007169 | $475.15 |
| MICKY MARK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.402738529) | ($4.40) |
| MICKY MARK | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 4.402738529 | $4.40 |
| MICKY MARK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001493835604) | ($0.58) |
| MICKY MARK | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00001493835604 | $0.58 |
| MICKY MARK | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01234501) | ($477.31) |
| MICKY MARK | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | USDC | (4.402738) | ($4.40) |
| MICKY MARK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000619642945) | ($0.20) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MICKY MARK | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00000619642945 | $0.20 |
| MICKY MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000442484542251 08 | $1.75 |
| MICKY MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020226230767403 | $0.02 |
| MICKY MITRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000162461699419 | $0.00 |
| MICKY MITRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024405452986 | $0.03 |
| MICKY-J CAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019419300083 | $58.23 |
| MICKY-J CAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00542395964649999 | $10.58 |
| MICKYLE WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000801277180997 | $0.00 |
| MICKYLE WYNGAARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.151112208874899 | $0.15 |
| MICOL LUCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032513888792 | $0.00 |
| MICOL LUCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019484771711 | $0.02 |
| MICOL PADOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000554718737 | $0.00 |
| MICOL PADOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.88876725772622 | $4.53 |
| MICOL PADOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000014701831211 | $0.00 |
| MICOLE LACOUNTE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.026956) | ($11.03) |
| MICOLE LACOUNTE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11.026956 | $11.03 |
| MICOLE LACOUNTE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (11.026956) | ($11.03) |
| MICOLE LACOUNTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001808613163 | $0.00 |
| MICOLE LACOUNTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0619208687364 | $0.06 |
| MICOLE LACOUNTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00089286802663 | $0.00 |
| MICOLE LACOUNTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000092679425112 | $0.00 |
| MICOLI CEDRIC CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017624947356 | $0.02 |
| MICQUAL LEANN FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024095524543 | $0.05 |
| MICRESHA MATLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019498304191 | $0.58 |
| MICRESHA MATLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.7082334626 | $0.35 |
| MICROCREDIT LOAN FUND, INC. | 149 YOLO STREET, CORTE MADERA, CALIFORNIA 94925 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019352500211 | $0.06 |
| MICROCREDIT LOAN FUND, INC. | 149 YOLO STREET, CORTE MADERA, CALIFORNIA 94925 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178316649779999 | $0.02 |
| MICROCREDIT LOAN FUND, INC. | 149 YOLO STREET, CORTE MADERA, CALIFORNIA 94925 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00047079572842 | $0.00 |
| MICROCREDIT LOAN FUND, INC. | 149 YOLO STREET, CORTE MADERA, CALIFORNIA 94925 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00018639975022 | $0.00 |
| MICU LAURENȚIU CRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.195446885807195 | $0.20 |
| MIDALYS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161550402795 | $0.48 |
| MIDAVAINE JEAN-CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00954412206795999 | $0.01 |
| MIDAVAINE PAULINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14321867006554 | $0.17 |
| MIDE PETER VINCENT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| MIDE PETER VINCENT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| MIDE PETER VINCENT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.112578) | ($402.11) |
| MIDE PETER VINCENT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172363) | ($52.97) |
| MIDE PETER VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172409995047025 | $50.01 |
| MIDE PETER VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.38678138711159 | $2.39 |
| MIDE PETER VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001205894412 | $50.00 |
| MIDER RODRIGUEZ MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000339580688099999 | $0.00 |
| MIDER RODRIGUEZ MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00451001350079999 | $0.00 |
| MIDER RODRIGUEZ MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022695642957 | $0.00 |
| MIDER RODRIGUEZ MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000112655502166999 | $0.00 |
| MIDGE CADEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054534734983 | $1.61 |
| MIDGE CADEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34714526938 | $0.35 |
| MIDGI LEE LAMBOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154619261017 | $0.46 |
| MIDGI LEE LAMBOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005848922843 | $11.41 |
| MIDGI LEE LAMBOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 29.3761867829999 | $29.38 |
| MIDHUN DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000707832363 | $0.00 |
| MIDHUN DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000112892879640999 | $0.00 |
| MIDHUN M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015925264660946 | $0.02 |
| MIDHUN XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.071641350805 | $0.04 |
| MIDKHAT NUGUMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000195304530075 | $0.01 |
| MIDKHAT NUGUMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00097952279109 | $0.00 |
| MIDLAND LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114396350955 | $0.34 |
| MIDLAND LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0421050386389999 | $0.03 |
| MIDO KHALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007290537595 | $225.86 |
| MIDO KHALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| MIDO KHALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.4831407254 | $2,954.93 |
| MIDORI ALEXANDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.046784) | ($1,248.27) |
| MIDORI ALEXANDER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.79683) | ($1,594.39) |
| MIDORI ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000250416969909917 | $9.35 |
| MIDORI ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028024079713 | $0.03 |
| MIDORI ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055279873020949 | $14.05 |
| MIDY VASQUEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00034364) | ($10.00) |
| MIDY VASQUEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00034364 | $10.00 |
| MIDY VASQUEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00028659547) | ($8.34) |
| MIDY VASQUEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00034423) | ($10.00) |
| MIDY VASQUEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00034423 | $10.00 |
| MIDY VASQUEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000172607285) | ($0.50) |
| MIDY VASQUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.000468906738) | ($9.01) |
| MIDY VASQUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01561867357) | ($300.00) |
| MIDY VASQUEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00001301556131) | ($0.25) |
| MIDY VASQUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01880877743 | $361.27 |
| MIDY VASQUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00789024978) | ($150.13) |
| MIDY VASQUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2627891601) | ($5,000.00) |
| MIDY VASQUEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0002191661595) | ($4.17) |
| MIDY VASQUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3263441299 | $6,209.24 |
| MIDY VASQUEZ | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| MIDY VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000493168806719999 | $12.87 |
| MIDY VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.99392446683 | $4.99 |
| MIE JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000325452017879999 | $9.63 |
| MIE JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22109900181 | $1.17 |
| MIE JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00120075187868 | $2.34 |
| MIE JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.27846121144 | $0.99 |
| MIE JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4821000813 | $0.93 |
| MIE JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.160857874669999 | $1.79 |
| MIE MOLTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137037475460999 | $0.41 |
| MIE MOLTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8484878257 | $6.82 |
| MIE PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.33114330219 | $4.90 |
| MIE SKOVGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.24308432173999 | $3.57 |
| MIE SOOK YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000223678377773 | $0.00 |
| MIE SOOK YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047352130193 | $0.09 |
| MIE SOOK YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001381693617 | $0.00 |
| MIE SOOK YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000064132919244999 | $0.00 |
| MIE TRANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018964299609 | $0.56 |
| MIE TRANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14275282083 | $0.17 |
| MIE TRANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125637417109 | $254.63 |
| MIE VICTORIA VANESSA D VALENTIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (379.83220634) | ($229.45) |
| MIE VICTORIA VANESSA D VALENTIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (264.938288) | ($101.72) |
| MIE VICTORIA VANESSA D VALENTIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (1.05822011) | ($60.30) |
| MIE VICTORIA VANESSA D VALENTIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XLM | (309.9035577) | ($41.68) |
| MIE VICTORIA VANESSA D VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064654409813 | $0.00 |
| MIE VICTORIA VANESSA D VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9460536797295 | $3.62 |
| MIE VICTORIA VANESSA D VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0383857665 | $2.60 |
| MIE VICTORIA VANESSA D VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05351642269 | $0.91 |
| MIE VICTORIA VANESSA D VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0140512986688 | $0.18 |
| MIE VICTORIA VANESSA D VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.238272786741161 | $0.05 |
| MIE VICTORIA VANESSA D VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014152028611045 | $0.15 |
| MIE VICTORIA VANESSA D VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.502785548015852 | $0.35 |
| MIE VICTORIA VANESSA D VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0226039722299999 | $0.05 |
| MIECHIEL WEHBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025180204322 | $0.03 |
| MIECZYSŁAW BACHANOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17503406024 | $0.18 |
| MIECZYSLAW KIERNOZEK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| MIECZYSLAW KIERNOZEK | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| MIECZYSLAW KIERNOZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020895466711 | $0.62 |
| MIECZYSLAW KIERNOZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,234.549093436 | $5,234.55 |
| MIECZYSŁAW PLOWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009694069975 | $0.00 |
| MIECZYSŁAW PLOWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000055084307294999 | $0.00 |
| MIECZYSŁAW ŻUCZEK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MIECZYSŁAW ŻUCZEK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MIECZYSŁAW ŻUCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.3926436226 | $47.70 |
| MIEDEMA JILLERT JAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.45475798319 | $1.61 |
| MIEKE BRUIJNS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (252.92) | ($252.92) |
| MIEKE BRUIJNS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0083717 | $252.92 |
| MIEKE BRUIJNS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (0.0035) | ($1.04) |
| MIEKE BRUIJNS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (0.0143) | ($1.02) |
| MIEKE BRUIJNS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (1.8) | ($1.01) |
| MIEKE BRUIJNS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (1.391057034) | ($414.02) |
| MIEKE BRUIJNS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (2.9847) | ($211.62) |
| MIEKE BRUIJNS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (210.201753) | ($117.69) |
| MIEKE BRUIJNS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000034) | ($1.01) |
| MIEKE BRUIJNS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01039872) | ($313.34) |
| MIEKE BRUIJNS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (18.64) | ($6.95) |
| MIEKE BRUIJNS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0002475 | $6.95 |
| MIEKE BRUIJNS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002475) | ($6.81) |
| MIEKE BRUIJNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000432865795 | $0.00 |
| MIEKE BRUIJNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1090917435217 | $7.17 |
| MIEKE BRUIJNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00004235502508 | $0.00 |
| MIEKE BRUIJNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000000211921206 | $0.00 |
| MIEKE DE LAUSNAY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MCDAI | (42.314808) | ($42.31) |
| MIEKE DE LAUSNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088611306909 | $2.62 |
| MIEKE DE LAUSNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.212526014835019 | $0.21 |
| MIEKE GROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023311204688 | $70.43 |
| MIEKE JANSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0959201125 | $2.44 |
| MIEKE SMEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000187284667549999 | $5.54 |
| MIEKE VAN WERKHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000657007398187 | $0.00 |
| MIEKE WOLF | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| MIEKE WOLF | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.001295) | ($38.49) |
| MIEKE WOLF | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 38.411 | $38.41 |
| MIEKE WOLF | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (584.06) | ($584.06) |
| MIEKE WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129521656 | $50.00 |
| MIEKE WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.190644881309931 | $0.18 |
| MIEKE WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9259585126898 | $4.93 |
| MIEKO ANEKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142033223532 | $42.04 |
| MIEKO ANEKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.35230665059999 | $7.35 |
| MIEKO ANEKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00108191073247999 | $0.00 |
| MIEKO PELRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00219547254379999 | $66.18 |
| MIEKO PELRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51947371867 | $0.61 |
| MIEKO PELRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0466855068819999 | $92.89 |
| MIEMIE CHANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (105.006692) | ($1,937.37) |
| MIEMIE CHANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 1,638.76939897 | $2,359.83 |
| MIEMIE CHANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | UNI | 327.88557477 | $3,182.25 |
| MIEMIE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066911302528 | $207.08 |
| MIEMIE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074215304067 | $149.29 |
| MIEMIE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.0338160534 | $20.33 |
| MIEMIE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.0879324159999 | $16.38 |
| MIEMIE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.149022219515 | $2.68 |
| MIEMIE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0870673328729999 | $9.56 |
| MIEMIE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.8992751271 | $11.21 |
| MIEMIE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.033547076205 | $2.54 |
| MIEMIE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 11.3585878061 | $17.52 |
| MIEN ULJEE-BENNING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.025315 | $774.90 |
| MIEN ULJEE-BENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003108838709 | $94.22 |
| MIEN ULJEE-BENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014818415739074 | $0.00 |
| MIEN ULJEE-BENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037470056528 | $0.00 |
| MIEN ULJEE-BENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000022996613738 | $0.00 |
| MIEN ULJEE-BENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.2534554346 | $2.99 |
| MIENG LY SAETIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3145278349) | ($458.13) |
| MIENG LY SAETIA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3145278349 | $458.13 |
| MIENG LY SAETIA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (46.234467058) | ($54,000.00) |
| MIENG LY SAETIA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 57.581824151 | $67,253.26 |
| MIENG LY SAETIA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (1.387034012) | ($1,620.00) |
| MIENG LY SAETIA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.274832695) | ($8,165.00) |
| MIENG LY SAETIA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | ETH | (0.2182449808) | ($244.95) |
| MIENG LY SAETIA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 9.040433618 | $10,146.64 |
| MIENG LY SAETIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161756545049999 | $48.07 |
| MIENG LY SAETIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0362069031106999 | $45.01 |
| MIENG LY SAETIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33408926091 | $0.33 |
| MIENG LY SAETIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7833359905 | $7.76 |
| MIENG LY SAETIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.12402728854 | $0.08 |
| MIENG LY SAETIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.026369765179 | $1.04 |
| MIENG LY SAETIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.041205429549 | $0.05 |
| MIESHA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024237986253 | $0.72 |
| MIESHA FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143158396413 | $0.42 |
| MIESHA FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 122.372256237 | $122.37 |
| MIESHA QUEEN-BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002186210251 | $0.01 |
| MIESHA QUEEN-BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00038730542249 | $0.00 |
| MIESHA QUEEN-BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.22507694809 | $0.05 |
| MIESZKO LASKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.469416238432 | $0.47 |
| MIEU LING KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.15669236705 | $6.76 |
| MIFTAH MADI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.056363) | ($99.84) |
| MIFTAH MADI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (4.15625099) | ($7,371.05) |
| MIFTAH MADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0329878972740619 | $79.90 |
| MIFTAR RAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029317499379 | $5.66 |
| MIG MON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.415294814625099 | $0.40 |
| MIGARA GUNASEKERA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 3.32133109 | $9,442.29 |
| MIGARA GUNASEKERA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (6.748007101) | ($13,711.28) |
| MIGARA GUNASEKERA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.375529) | ($11,301.17) |
| MIGARA GUNASEKERA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (98.041599) | ($98.04) |
| MIGARA GUNASEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159664995718239 | $59.36 |
| MIGARA GUNASEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025988453043608 | $67.88 |
| MIGARA GUNASEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.734753054459 | $0.73 |
| MIGDALIA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000361052499519999 | $10.69 |
| MIGDALIA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.1505273069999 | $23.55 |
| MIGDALIA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021200835653 | $4.14 |
| MIGDALIA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0060834572 | $4.01 |
| MIGDALIA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.622262923 | $29.03 |
| MIGDALIA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0866396924 | $1.94 |
| MIGDALIA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0687598396 | $0.45 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIGHTEN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100826102173 | $29.84 |
| MIGHTEN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031013199241 | $60.78 |
| MIGHTEN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.295537474 | $12.92 |
| MIGHTY NOVA PTY LTD | BALLINA ST, LENNOX HEAD, NSW, 2479 AUSTRALIA | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.441730129) | ($3.14) |
| MIGHTY NOVA PTY LTD | BALLINA ST, LENNOX HEAD, NSW, 2479 AUSTRALIA | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7000512913) | ($1.49) |
| MIGHTY NOVA PTY LTD | BALLINA ST, LENNOX HEAD, NSW, 2479 AUSTRALIA | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 1,494.18 | $809.60 |
| MIGHTY NOVA PTY LTD | BALLINA ST, LENNOX HEAD, NSW, 2479 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (1,553.694387931) | ($909.60) |
| MIGHTY NOVA PTY LTD | BALLINA ST, LENNOX HEAD, NSW, 2479 AUSTRALIA | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,900.0 | $1,900.00 |
| MIGHTY NOVA PTY LTD | BALLINA ST, LENNOX HEAD, NSW, 2479 AUSTRALIA | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.173395187) | ($5.97) |
| MIGHTY NOVA PTY LTD | BALLINA ST, LENNOX HEAD, NSW, 2479 AUSTRALIA | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,900.0) | ($1,900.00) |
| MIGHTY NOVA PTY LTD | BALLINA ST, LENNOX HEAD, NSW, 2479 AUSTRALIA | 5/16/2022 | Earn | Incoming | Collateral | MATIC | 7,101.139643405 | $4,791.89 |
| MIGHTY NOVA PTY LTD | BALLINA ST, LENNOX HEAD, NSW, 2479 AUSTRALIA | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.006089715) | ($3.14) |
| MIGHTY NOVA PTY LTD | BALLINA ST, LENNOX HEAD, NSW, 2479 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021366937474 | $64.34 |
| MIGHTY NOVA PTY LTD | BALLINA ST, LENNOX HEAD, NSW, 2479 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9455353399 | $3.02 |
| MIGHTY NOVA PTY LTD | BALLINA ST, LENNOX HEAD, NSW, 2479 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.94531180917 | $41.23 |
| MIGHTY NOVA PTY LTD | BALLINA ST, LENNOX HEAD, NSW, 2479 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.090657364969 | $6.64 |
| MIGHTY NOVA PTY LTD | BALLINA ST, LENNOX HEAD, NSW, 2479 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 33.8045467759999 | $16.15 |
| MIGHTY NOVA PTY LTD | BALLINA ST, LENNOX HEAD, NSW, 2479 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.043488853151 | $22.75 |
| MIGHTY NOVA PTY LTD | BALLINA ST, LENNOX HEAD, NSW, 2479 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 25.507351092 | $1.04 |
| MIGHTY NOVA PTY LTD | BALLINA ST, LENNOX HEAD, NSW, 2479 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.047923513429 | $1.12 |
| MIGIL ADEN FARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039827169543 | $0.00 |
| MIGIL ADEN FARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000013013953477 | $0.00 |
| MIGLE LUKOSIUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018065255026 | $0.53 |
| MIGLE LUKOSIUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0121873651702 | $0.01 |
| MIGLEN NANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000124507023149 | $0.00 |
| MIGLENA GYOSHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041653182389 | $127.92 |
| MIGLENA GYOSHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029385073361 | $57.44 |
| MIGLENA GYOSHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0048447632798 | $0.05 |
| MIGLENA GYOSHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.5140804301 | $32.50 |
| MIGLENA KARAIVANOVA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 22.61 | $3.29 |
| MIGLENA KARAIVANOVA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XRP | 9.572973 | $6.21 |
| MIGLENA KARAIVANOVA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XRP | 19.327752 | $11.59 |
| MIGLENA KARAIVANOVA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 4.766475 | $2.88 |
| MIGLENA KARAIVANOVA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XRP | 9.322911 | $6.01 |
| MIGLENA KARAIVANOVA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XRP | 14.700267 | $8.77 |
| MIGLENA KARAIVANOVA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 4.838453 | $2.69 |
| MIGLENA KARAIVANOVA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.00109687 | $0.09 |
| MIGLENA KARAIVANOVA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | XRP | 39.769565 | $16.94 |
| MIGLENA KARAIVANOVA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LTC | 0.0002836 | $0.02 |
| MIGLENA KARAIVANOVA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.03932871 | $69.73 |
| MIGLENA KARAIVANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023325910715 | $0.69 |
| MIGLENA KARAIVANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000215325487216639 | $0.27 |
| MIGLENA KARAIVANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000074337868925999 | $0.00 |
| MIGLENA KARAIVANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.475105934124 | $0.19 |
| MIGLENA KARAIVANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.139688908271 | $0.01 |
| MIGNON DIETZ-PEMBERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.938395966314 | $0.89 |
| MIGNON KELLY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MIGSAR NAVARRO SANTIESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142944986653 | $0.44 |
| MIGUEL A ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021052666948 | $0.04 |
| MIGUEL A AMBERT JR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (79.207920792) | ($400.00) |
| MIGUEL A AMBERT JR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | UNI | 79.207920792 | $400.00 |
| MIGUEL A AMBERT JR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | UNI | (79.2079) | ($400.00) |
| MIGUEL A AMBERT JR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 403.089 | $400.00 |
| MIGUEL A AMBERT JR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| MIGUEL A AMBERT JR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | UNI | 142.896416639 | $725.91 |
| MIGUEL A AMBERT JR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (216.637566435) | ($1,104.32) |
| MIGUEL A AMBERT JR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | UNI | 216.637566435 | $1,104.32 |
| MIGUEL A AMBERT JR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | UNI | (216.6373) | ($1,104.32) |
| MIGUEL A AMBERT JR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 1,106.931 | $1,104.32 |
| MIGUEL A AMBERT JR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (1,110.02) | ($1,110.02) |
| MIGUEL A AMBERT JR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | SNX | 408.052 | $1,110.02 |
| MIGUEL A AMBERT JR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | SNX | (408.047) | ($1,134.37) |
| MIGUEL A AMBERT JR | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 1,120.77 | $1,134.37 |
| MIGUEL A AMBERT JR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1,120.77) | ($1,120.77) |
| MIGUEL A AMBERT JR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (329.779568292) | ($329.78) |
| MIGUEL A AMBERT JR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 329.779568292 | $329.78 |
| MIGUEL A AMBERT JR | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | TUSD | (329.779568292) | ($329.78) |
| MIGUEL A AMBERT JR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (98.264803185) | ($52.97) |
| MIGUEL A AMBERT JR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 98.264803185 | $52.97 |
| MIGUEL A AMBERT JR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (433.410333283) | ($239.19) |
| MIGUEL A AMBERT JR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 433.410333283 | $239.19 |
| MIGUEL A AMBERT JR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (52.95269771) | ($121.47) |
| MIGUEL A AMBERT JR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 52.95269771 | $121.47 |
| MIGUEL A AMBERT JR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (295.506988156) | ($96.97) |
| MIGUEL A AMBERT JR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 295.506988156 | $96.97 |
| MIGUEL A AMBERT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075744114609 | $0.00 |
| MIGUEL A AMBERT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1484962192 | $4.77 |
| MIGUEL A AMBERT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000041713444185 | $0.00 |
| MIGUEL A AMBERT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000124165534567 | $0.00 |
| MIGUEL A AMBERT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2128490591848 | $1.10 |
| MIGUEL A AMBERT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0476088055993 | $2.10 |
| MIGUEL A AMBERT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00258445009927599 | $0.05 |
| MIGUEL A AMBERT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051063242319 | $0.01 |
| MIGUEL A AMBERT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.1396235304282 | $4.21 |
| MIGUEL A AMBERT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00034058778542 | $0.00 |
| MIGUEL A AMBERT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.44341656009525 | $3.30 |
| MIGUEL A AMBERT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00187982028349999 | $0.00 |
| MIGUEL A AMBERT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00071319679005 | $0.00 |
| MIGUEL A AMBERT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.398694939735499 | $0.25 |
| MIGUEL A AMBERT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 3.0818070217469 | $3.08 |
| MIGUEL A BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002093681812 | $62.99 |
| MIGUEL A BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018964009602 | $37.00 |
| MIGUEL A BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018498449637 | $0.00 |
| MIGUEL A BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.67905153 | $14.02 |
| MIGUEL A BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 99.278238766 | $62.34 |
| MIGUEL A BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014497756209 | $0.00 |
| MIGUEL A ESCARENO RAMIREZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.009217605728 | $26.89 |
| MIGUEL A ESCARENO RAMIREZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.01886702093 | $54.39 |
| MIGUEL A ESCARENO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001841458821 | $0.55 |
| MIGUEL A ESCARENO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148905298469999 | $29.04 |
| MIGUEL A ESCARENO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3475922493 | $4.24 |
| MIGUEL A GARCIA ORELLANA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (504.5731972) | ($504.57) |
| MIGUEL A GARCIA ORELLANA | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 504.5731972 | $504.57 |
| MIGUEL A GARCIA ORELLANA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.6656484842) | ($0.67) |
| MIGUEL A GARCIA ORELLANA | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.6656484842 | $0.67 |
| MIGUEL A GARCIA ORELLANA | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | USDC | (505.2) | ($505.20) |
| MIGUEL A GARCIA ORELLANA | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00145242) | ($45.07) |
| MIGUEL A GARCIA ORELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001452686855 | $50.00 |
| MIGUEL A GARCIA ORELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.27234859192523 | $5.27 |
| MIGUEL A MADRID-GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.10706489380879 | $0.10 |
| MIGUEL A PAEZ BENITO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.06974085 | $2,377.83 |
| MIGUEL A PAEZ BENITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00292293816726 | $86.56 |
| MIGUEL A PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019516352913 | $0.58 |
| MIGUEL A PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 181.399427654999 | $181.40 |
| MIGUEL A SANCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035110611394 | $0.01 |
| MIGUEL A SANCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018016951806 | $0.02 |
| MIGUEL A SANCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0005721381868 | $0.00 |
| MIGUEL A SANCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00022109875733 | $0.00 |
| MIGUEL A SANCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000039960641924 | $0.00 |
| MIGUEL A SANCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000085580123006 | $0.00 |
| MIGUEL ACOSTA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (9,630.0) | ($9,402.27) |
| MIGUEL ACOSTA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (285.0) | ($285.00) |
| MIGUEL ACOSTA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.758602061) | ($5,318.03) |
| MIGUEL ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075317335732999 | $0.22 |
| MIGUEL ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.102633861 | $47.90 |
| MIGUEL ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00174745607041 3 | $5.28 |
| MIGUEL ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.5304399946299 | $19.53 |
| MIGUEL ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.16479150705799 | $5.84 |
| MIGUEL ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0014335305568 | $0.01 |
| MIGUEL ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.34063163062 | $0.34 |
| MIGUEL ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00117179529235 | $0.00 |
| MIGUEL ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000076970655197 | $0.01 |
| MIGUEL ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000110076757112 | $0.00 |
| MIGUEL ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021237251854 | $0.63 |
| MIGUEL ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.329191404609 | $0.35 |
| MIGUEL ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028952953969 | $5.65 |
| MIGUEL ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6342234997 | $1.30 |
| MIGUEL ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.83283719844 | $0.12 |
| MIGUEL ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.2325038382 | $4.89 |
| MIGUEL ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.2191972141 | $0.01 |
| MIGUEL ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 11.5793971879999 | $11.58 |
| MIGUEL ADOLFO MUNOZ RIVAS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.0 | $410.00 |
| MIGUEL ADOLFO MUNOZ RIVAS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | UST | 1,000.0 | $63.91 |
| MIGUEL ADOLFO MUNOZ RIVAS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | UST | (1,000.0) | ($19.06) |
| MIGUEL ADOLFO MUNOZ RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002460750169225 | $50.16 |
| MIGUEL ADOLFO MUNOZ RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.502076360559 | $1.04 |
| MIGUEL ADOLFO MUNOZ RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.7115680034 | $2.71 |
| MIGUEL ADRIANO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | ETH | (0.3936610196) | ($800.00) |
| MIGUEL ADRIANO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | BTC | (0.0135837267) | ($400.00) |
| MIGUEL ADRIANO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| MIGUEL ADRIANO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| MIGUEL ADRIANO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| MIGUEL ADRIANO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001109877913) | ($0.25) |
| MIGUEL ADRIANO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007547169811) | ($0.17) |
| MIGUEL ADRIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026646817586 | $8.45 |
| MIGUEL ADRIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.081774643761 | $0.10 |
| MIGUEL ADRIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00303261002094 | $7.55 |
| MIGUEL ADRIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5890777723 | $2.59 |
| MIGUEL ADRIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00130608864910999 | $0.42 |
| MIGUEL AGUSTIN MARTINEZ II | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | XTZ | 14.699234 | $48.36 |
| MIGUEL AGUSTIN MARTINEZ II | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | XTZ | (14.699234) | ($43.61) |
| MIGUEL AGUSTIN MARTINEZ II | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | XTZ | 14.699234 | $43.61 |
| MIGUEL AGUSTIN MARTINEZ II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 900.406070092399 | $966.30 |
| MIGUEL ALBARRAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 113,931.1915419 | $22,628.25 |
| MIGUEL ALBARRAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (62,662.0) | ($10,467.34) |
| MIGUEL ALBARRAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | XLM | 62,662.0 | $10,467.34 |
| MIGUEL ALBARRAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (205.0) | ($30.30) |
| MIGUEL ALBARRAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | XLM | 205.0 | $30.30 |
| MIGUEL ALBARRAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | XLM | (62,867.0) | ($9,324.89) |
| MIGUEL ALBARRAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,000,000.09975924) | ($152,870.38) |
| MIGUEL ALBARRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,000,000.09975924 | $152,870.38 |
| MIGUEL ALBARRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | XLM | (998,673.648920861) | ($152,869.70) |
| MIGUEL ALBARRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 50,447.0 | $50,447.00 |
| MIGUEL ALBARRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1,331.48) | ($1,331.48) |
| MIGUEL ALBARRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (45,000.0) | ($45,000.00) |
| MIGUEL ALBARRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (665.72) | ($665.72) |
| MIGUEL ALBARRAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 2.543488017 | $80,521.93 |
| MIGUEL ALBARRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3,449.8) | ($3,449.80) |
| MIGUEL ALBARRAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.54) | ($17,135.98) |
| MIGUEL ALBARRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.54 | $17,135.98 |
| MIGUEL ALBARRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.54) | ($17,237.54) |
| MIGUEL ALBARRAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.003685754) | ($64,424.33) |
| MIGUEL ALBARRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.003685754 | $64,424.33 |
| MIGUEL ALBARRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (2.00368575) | ($63,704.69) |
| MIGUEL ALBARRAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDT ERC20 | 24,168.53197 | $24,168.53 |
| MIGUEL ALBARRAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDT ERC20 | 30,139.93541 | $30,139.94 |
| MIGUEL ALBARRAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | USDT ERC20 | 30,268.96134 | $30,268.96 |
| MIGUEL ALBARRAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDT ERC20 | 18,008.140833 | $18,008.14 |
| MIGUEL ALBARRAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (294.57) | ($294.57) |
| MIGUEL ALBARRAN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (50,447.0) | ($50,447.00) |
| MIGUEL ALBARRAN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1,472.87) | ($1,472.87) |
| MIGUEL ALBARRAN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | XLM | 998,673.648920861 | $108,520.42 |
| MIGUEL ALBARRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001041723186277 | $0.32 |
| MIGUEL ALBARRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119935915142 | $0.01 |
| MIGUEL ALBARRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008145473285 | $0.16 |
| MIGUEL ALBARRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.04940847213 | $0.05 |
| MIGUEL ALBARRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 908.259368844849 | $165.78 |
| MIGUEL ALBUQUERQUE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 1,000.0 | $0.23 |
| MIGUEL ALBUQUERQUE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 8,950.0 | $1.60 |
| MIGUEL ALBUQUERQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002285285767 | $0.68 |
| MIGUEL ALBUQUERQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5801493720381 | $0.53 |
| MIGUEL ALBUQUERQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134024928775999 | $26.11 |
| MIGUEL ALBUQUERQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.42850664797 | $0.27 |
| MIGUEL ALCALDE VEGA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 7.999 | $1,199.99 |
| MIGUEL ALCALDE VEGA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.88) | ($5.88) |
| MIGUEL ALCALDE VEGA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,109.86) |
| MIGUEL ALCALDE VEGA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.407343333) | ($4,450.27) |
| MIGUEL ALCALDE VEGA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 552.52888 | $552.53 |
| MIGUEL ALCALDE VEGA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,440.17106 | $6,440.17 |
| MIGUEL ALCALDE VEGA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01199971441) | ($23.53) |
| MIGUEL ALCALDE VEGA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.01199971441 | $23.53 |
| MIGUEL ALCALDE VEGA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (7,000.0) | ($7,000.00) |
| MIGUEL ALCALDE VEGA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 10.709191869 | $20,999.44 |
| MIGUEL ALCALDE VEGA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.709191869) | ($20,925.44) |
| MIGUEL ALCALDE VEGA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ZEC | (8.00161321) | ($785.58) |
| MIGUEL ALCALDE VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112791840279 | $0.01 |
| MIGUEL ALCALDE VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020755670826026 | $57.89 |
| MIGUEL ALCALDE VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00579167087179999 | $0.01 |
| MIGUEL ALCALDE VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.63602926277 | $0.64 |
| MIGUEL ALCALDE VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0034174831158363 | $0.46 |
| MIGUEL ALCAZAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (1.759744616) | ($0.84) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIGUEL ALCAZAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (1,047.46703346) | ($500.00) |
| MIGUEL ALCAZAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 1,204.819277108 | $575.11 |
| MIGUEL ALCAZAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (31.476803342) | ($15.03) |
| MIGUEL ALCAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078436444916 | $2.32 |
| MIGUEL ALCAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0498350316659999 | $99.34 |
| MIGUEL ALCAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035060925524 | $0.00 |
| MIGUEL ALCAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.08399927512999 | $0.59 |
| MIGUEL ALCCAHUAMAN TAYPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008592438824 | $0.01 |
| MIGUEL ALCIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118208257626 | $0.03 |
| MIGUEL ALCIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45617315962 | $0.53 |
| MIGUEL ALCIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000100107574475 | $0.00 |
| MIGUEL ALCIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.080981216675 | $0.08 |
| MIGUEL ALEJANDRO GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003067777493 | $0.00 |
| MIGUEL ALEJANDRO LORA | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.01650506 | $348.44 |
| MIGUEL ALEJANDRO MAURA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.0012213 | $49.93 |
| MIGUEL ALEJANDRO MAURA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00149637 | $43.18 |
| MIGUEL ALEJANDRO MAURA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00114988 | $36.15 |
| MIGUEL ALEJANDRO MAURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071317875156 | $21.11 |
| MIGUEL ALEJANDRO MAURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028667743843 | $55.98 |
| MIGUEL ALEJANDRO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003914560154 | $0.00 |
| MIGUEL ALEJANDRO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0128449669628999 | $0.01 |
| MIGUEL ALEXANDER ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161648240421 | $0.48 |
| MIGUEL ALEXANDER ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8575917409 | $3.05 |
| MIGUEL ALEXANDER LEDESMA SOTO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BNB | 1.0 | $417.09 |
| MIGUEL ALEXANDER LEDESMA SOTO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00504471) | ($158.64) |
| MIGUEL ALEXANDER LEDESMA SOTO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (1.006537507) | ($313.39) |
| MIGUEL ALEXANDER LEDESMA SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00504679694121077 | $150.22 |
| MIGUEL ALEXANDER LEDESMA SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0069442799124695 | $2.39 |
| MIGUEL ALEXANDRE FERNANDES DA LUZ CARREIRA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7462725729) | ($1.55) |
| MIGUEL ALEXANDRE FERNANDES DA LUZ CARREIRA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | LINK | (99.8509) | ($1,393.34) |
| MIGUEL ALEXANDRE FERNANDES DA LUZ CARREIRA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 1,396.286 | $1,393.34 |
| MIGUEL ALEXANDRE FERNANDES DA LUZ CARREIRA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (1,396.28) | ($1,396.28) |
| MIGUEL ALEXANDRE FERNANDES DA LUZ CARREIRA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | CEL | 628.585 | $1,396.28 |
| MIGUEL ALEXANDRE FERNANDES DA LUZ CARREIRA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7852097943) | ($1.54) |
| MIGUEL ALEXANDRE FERNANDES DA LUZ CARREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 2,522.347321 | $2,522.35 |
| MIGUEL ALEXANDRE FERNANDES DA LUZ CARREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03870967742) | ($0.06) |
| MIGUEL ALEXANDRE FERNANDES DA LUZ CARREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| MIGUEL ALEXANDRE FERNANDES DA LUZ CARREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.1789278028 | $5,696.52 |
| MIGUEL ALEXANDRE FERNANDES DA LUZ CARREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.04123472689) | ($1,312.79) |
| MIGUEL ALEXANDRE FERNANDES DA LUZ CARREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (22.35) | ($22.35) |
| MIGUEL ALEXANDRE FERNANDES DA LUZ CARREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 14.324 | $22.35 |
| MIGUEL ALEXANDRE FERNANDES DA LUZ CARREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.114736385) | ($15.16) |
| MIGUEL ALEXANDRE FERNANDES DA LUZ CARREIRA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,013.42) |
| MIGUEL ALEXANDRE FERNANDES DA LUZ CARREIRA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 2,710.0 | $2,710.00 |
| MIGUEL ALEXANDRE FERNANDES DA LUZ CARREIRA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (42.589110903) | ($30.32) |
| MIGUEL ALEXANDRE FERNANDES DA LUZ CARREIRA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,710.0) | ($2,710.00) |
| MIGUEL ALEXANDRE FERNANDES DA LUZ CARREIRA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.1702420394 | $5,035.74 |
| MIGUEL ALEXANDRE FERNANDES DA LUZ CARREIRA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.211783) | ($6,266.07) |
| MIGUEL ALEXANDRE FERNANDES DA LUZ CARREIRA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | SOL | 154.65452 | $6,266.07 |
| MIGUEL ALEXANDRE FERNANDES DA LUZ CARREIRA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | SOL | 75.0 | $3,012.00 |
| MIGUEL ALEXANDRE FERNANDES DA LUZ CARREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 1,995.6 | $600.04 |
| MIGUEL ALEXANDRE FERNANDES DA LUZ CARREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (3,501.8788) | ($1,101.96) |
| MIGUEL ALEXANDRE FERNANDES DA LUZ CARREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027742007387363 | $8.47 |
| MIGUEL ALEXANDRE FERNANDES DA LUZ CARREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.653616367097 | $23.08 |
| MIGUEL ALEXANDRE FERNANDES DA LUZ CARREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6313606778 | $2.53 |
| MIGUEL ALEXANDRE FERNANDES DA LUZ CARREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.8607009203 | $31.18 |
| MIGUEL ALEXANDRE GONCALVES LOURENÇO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LINK | (8.918479043) | ($125.30) |
| MIGUEL ALEXANDRE GONCALVES LOURENÇO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (2.029981432) | ($4,238.52) |
| MIGUEL ALEXANDRE GONCALVES LOURENÇO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000075048194097999 | $0.02 |
| MIGUEL ALEXANDRE GONCALVES LOURENÇO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.45267400429453 | $2.75 |
| MIGUEL ALEXANDRE GONCALVES LOURENÇO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119860951741439 | $31.89 |
| MIGUEL ALEXANDRE GONCALVES LOURENÇO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00348388889545 | $0.05 |
| MIGUEL ALEXANDRE GONCALVES LOURENÇO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.24430150609 | $0.01 |
| MIGUEL ALEXIS MENA GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01134733) | ($326.30) |
| MIGUEL ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118331928808974 | $0.01 |
| MIGUEL ALFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.026723621943 | $809.26 |
| MIGUEL ALFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000105076656097 | $0.00 |
| MIGUEL ALFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.76812862507 | $1,540.84 |
| MIGUEL ALFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.9590255512 | $5.96 |
| MIGUEL ALFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.4242739255 | $126.96 |
| MIGUEL ALFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001604213782 | $0.00 |
| MIGUEL ALFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000026446273608 | $0.00 |
| MIGUEL ALFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.473939468 | $59.70 |
| MIGUEL ALFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000082476103347 | $0.00 |
| MIGUEL ALFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000143397490161 | $0.00 |
| MIGUEL ALFONSO VEGA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.00021693 | $0.42 |
| MIGUEL ALFONSO VEGA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LUNC | 13,863.87 | $1.82 |
| MIGUEL ALFONSO VEGA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LUNC | (13,863.87) | ($1.65) |
| MIGUEL ALIAGA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032288939422 | $0.96 |
| MIGUEL ALIAGA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000085852122273 | $0.00 |
| MIGUEL ALIAGA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 105.628139574 | $105.63 |
| MIGUEL ALIAGA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 62.62858626 | $62.63 |
| MIGUEL ALMARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003610182849 | $0.00 |
| MIGUEL ALMARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085747562487 | $0.01 |
| MIGUEL ALMARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0080626681204 | $0.01 |
| MIGUEL ALMEIDA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.065 | $2,545.45 |
| MIGUEL ALMEIDA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00795396 | $313.50 |
| MIGUEL ALMEIDA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LUNC | 5.635604 | $508.96 |
| MIGUEL ALMEIDA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LTC | 0.86211185 | $86.79 |
| MIGUEL ALMEIDA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 0.615383 | $59.74 |
| MIGUEL ALMEIDA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.15 | $412.28 |
| MIGUEL ALMEIDA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LTC | (2.6) | ($254.62) |
| MIGUEL ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00312411747468999 | $91.40 |
| MIGUEL ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.3767391867833 | $10.80 |
| MIGUEL ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038540230215 | $0.04 |
| MIGUEL ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.107102703260999 | $1.19 |
| MIGUEL ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002261378588 | $0.00 |
| MIGUEL ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0206900383319999 | $6.58 |
| MIGUEL ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.05397181095 | $2.52 |
| MIGUEL ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3308318515 | $1.55 |
| MIGUEL ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.042758258497 | $0.03 |
| MIGUEL ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029030880925 | $0.57 |
| MIGUEL ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7653325292 | $1.77 |
| MIGUEL ALMONTE ALMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00096174360983 | $0.01 |
| MIGUEL ALONSO BIDEGAIN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 558.744823 | $558.74 |
| MIGUEL ALONSO BIDEGAIN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 605.872259 | $605.87 |
| MIGUEL ALONSO BIDEGAIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| MIGUEL ALONSO BIDEGAIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| MIGUEL ALONSO BIDEGAIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,066.361626) | ($1,066.36) |
| MIGUEL ALONSO BIDEGAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.96185971686 | $2.96 |
| MIGUEL ALONSO RODRIGUEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 0.27562146 | $116.13 |
| MIGUEL ALONSO RODRIGUEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0253868 | $912.02 |
| MIGUEL ALONSO RODRIGUEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.02505217 | $729.31 |
| MIGUEL ALONSO RODRIGUEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0521815) | ($1,643.30) |
| MIGUEL ALONSO RODRIGUEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (0.2772487269) | ($85.80) |
| MIGUEL ALONSO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177115312492882 | $55.28 |
| MIGUEL ALONSO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0017431236636229 | $0.59 |
| MIGUEL ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022710724731 | $47.19 |
| MIGUEL ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 208.121347079959 | $247.33 |
| MIGUEL ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.51678617719 | $1,043.76 |
| MIGUEL ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0618175996699999 | $3.22 |
| MIGUEL ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.10646133013 | $0.20 |
| MIGUEL ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5696266733 | $5.36 |
| MIGUEL ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.92945625914 | $34.12 |
| MIGUEL ALVERGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049169076721306 | $0.00 |
| MIGUEL ALVES VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119110133596582 | $50.45 |
| MIGUEL ALVES VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.918901299 | $2.24 |
| MIGUEL ALVINO RODRIGUEZ GARCIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00110849) | ($33.02) |
| MIGUEL ALVINO RODRIGUEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006788990219555 | $0.25 |
| MIGUEL ALVINO RODRIGUEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000234528405499999 | $0.00 |
| MIGUEL ALVINO RODRIGUEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00091891515231 | $0.00 |
| MIGUEL ALVINO RODRIGUEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0008608135765 | $0.00 |
| MIGUEL ALVINO RODRIGUEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029476808524 | $0.00 |
| MIGUEL ALVINO RODRIGUEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000144899902199999 | $0.00 |
| MIGUEL AMADEU PEREIRA SARAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015881678947 | $0.00 |
| MIGUEL AMADEU PEREIRA SARAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00563764946279999 | $0.01 |
| MIGUEL AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025769328834 | $78.13 |
| MIGUEL AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049421887317 | $98.49 |
| MIGUEL ANDRADE GARCIA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| MIGUEL ANDRADE GARCIA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 12.15972822 | $178.04 |
| MIGUEL ANDRADE GARCIA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001745661523) | ($0.67) |
| MIGUEL ANDRADE GARCIA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01541 | $482.79 |
| MIGUEL ANDRADE GARCIA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 103.58380186 | $1,153.29 |
| MIGUEL ANDRADE GARCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 27.14273547 | $249.49 |
| MIGUEL ANDRADE GARCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 24.11240824 | $211.27 |
| MIGUEL ANDRADE GARCIA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 1,481.550066 | $1,481.55 |
| MIGUEL ANDRADE GARCIA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| MIGUEL ANDRADE GARCIA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| MIGUEL ANDRADE GARCIA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.1527417138 | $4,572.32 |
| MIGUEL ANDRADE GARCIA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.028407) | ($859.32) |
| MIGUEL ANDRADE GARCIA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1527) | ($4,609.45) |
| MIGUEL ANDRADE GARCIA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 780.0 | $780.00 |
| MIGUEL ANDRADE GARCIA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.35) | ($3.35) |
| MIGUEL ANDRADE GARCIA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| MIGUEL ANDRADE GARCIA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.06996829562 | $2,081.66 |
| MIGUEL ANDRADE GARCIA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07004552) | ($2,081.93) |
| MIGUEL ANDRADE GARCIA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (274.59) | ($2,815.10) |
| MIGUEL ANDRADE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114895964637223 | $3.96 |
| MIGUEL ANDRADE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.30688148589 | $1.31 |
| MIGUEL ANDRADE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.172000136585 | $26.48 |
| MIGUEL ANDRES LALIBERTE MORENO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.124273 | $4,986.78 |
| MIGUEL ANDRES LALIBERTE MORENO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003169929623) | ($12.31) |
| MIGUEL ANDRES LALIBERTE MORENO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001127887226) | ($4.38) |
| MIGUEL ANDRES LALIBERTE MORENO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.758814092) | ($7.62) |
| MIGUEL ANDRES LALIBERTE MORENO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.516007588) | ($11.69) |
| MIGUEL ANDRES LALIBERTE MORENO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001464221275) | ($4.38) |
| MIGUEL ANDRES LALIBERTE MORENO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.285832863) | ($7.62) |
| MIGUEL ANDRES LALIBERTE MORENO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.729421793) | ($9,621.00) |
| MIGUEL ANDRES LALIBERTE MORENO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2621009574) | ($288.87) |
| MIGUEL ANDRES LALIBERTE MORENO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.007276786486) | ($8.02) |
| MIGUEL ANDRES LALIBERTE MORENO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 10.839011884 | $11,946.05 |
| MIGUEL ANDRES LALIBERTE MORENO | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002276372398) | ($4.38) |
| MIGUEL ANDRES LALIBERTE MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119658100023 | $37.01 |
| MIGUEL ANDRES LALIBERTE MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.9032485914572 | $32.96 |
| MIGUEL ANDRES LALIBERTE MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00194652976879999 | $5.09 |
| MIGUEL ANDRES LALIBERTE MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.801853556 | $13.69 |
| MIGUEL ANGEL ALCANTARA ZEVALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001203482813 | $50.00 |
| MIGUEL ANGEL ALCANTARA ZEVALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2468462652 | $0.53 |
| MIGUEL ANGEL ALEIXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00231381205479999 | $69.89 |
| MIGUEL ANGEL ALEIXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044158686393 | $0.01 |
| MIGUEL ANGEL ALEIXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014699984528 | $28.68 |
| MIGUEL ANGEL ALEJO DIAZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14) | ($5,456.61) |
| MIGUEL ANGEL ALEJO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077496366386 | $240.05 |
| MIGUEL ANGEL ALEJO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132285209835 | $25.81 |
| MIGUEL ANGEL ALEJO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000883902562939999 | $0.00 |
| MIGUEL ANGEL ALEJO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00058269449997 | $0.00 |
| MIGUEL ANGEL ALEJO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.038386034326 | $12.22 |
| MIGUEL ANGEL ALFONSO AGUILERA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163028) | ($65.48) |
| MIGUEL ANGEL ALFONSO AGUILERA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | DASH | (0.34520045) | ($32.79) |
| MIGUEL ANGEL ALFONSO AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001563571254176 | $0.06 |
| MIGUEL ANGEL ALFONSO AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00104223834294 | $0.00 |
| MIGUEL ANGEL ALFONSO AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000104251295437999 | $0.00 |
| MIGUEL ANGEL ALFONSO AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.82001045679 | $0.03 |
| MIGUEL ANGEL ALFONSO AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00050834137885374 | $0.05 |
| MIGUEL ANGEL AMARILLA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 405.0 | $405.00 |
| MIGUEL ANGEL AMARILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002438406649 | |
| MIGUEL ANGEL AMARILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6922857778911 | $2.56 |
| MIGUEL ANGEL ANAYA SOTELO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.05309) | ($403.05) |
| MIGUEL ANGEL ANAYA SOTELO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129327) | ($45.82) |
| MIGUEL ANGEL ANAYA SOTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129432956226361 | $50.04 |
| MIGUEL ANGEL ANAYA SOTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1018427181927 | $2.10 |
| MIGUEL ANGEL ANDRES DEL RINCON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (10.0) | ($10.00) |
| MIGUEL ANGEL ANDRES DEL RINCON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,885.38) | ($1,885.38) |
| MIGUEL ANGEL ANDRES DEL RINCON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (511.66) | ($511.66) |
| MIGUEL ANGEL ANDRES DEL RINCON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | PAX | (10.0) | ($10.00) |
| MIGUEL ANGEL ANDRES DEL RINCON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | PAX | (1,469.9) | ($1,469.90) |
| MIGUEL ANGEL ANDRES DEL RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000301634978559999 | $0.00 |
| MIGUEL ANGEL ANDRES DEL RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0011851214526 | $19.32 |
| MIGUEL ANGEL ANDRES DEL RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030491190698 | $0.01 |
| MIGUEL ANGEL ANDRES DEL RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018205898887 | $0.00 |
| MIGUEL ANGEL ANDRES DEL RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00003033180199 | $0.01 |
| MIGUEL ANGEL ANDRES DEL RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 10.234324406366 | $10.23 |
| MIGUEL ANGEL APARICIO FRAGO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00109123) | ($42.00) |
| MIGUEL ANGEL APARICIO FRAGO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (874.266539) | ($874.27) |
| MIGUEL ANGEL APARICIO FRAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000122403544084 | $0.04 |
| MIGUEL ANGEL APARICIO FRAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.914289511939 | $4.01 |
| MIGUEL ANGEL APARICIO FRAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.002719051869 | $2.00 |
| MIGUEL ANGEL ASTO HUAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096502950368 | $28.14 |
| MIGUEL ANGEL BOLIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021543053998 | $0.64 |
| MIGUEL ANGEL BOLIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029082362036 | $0.02 |
| MIGUEL ANGEL BUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4755365239425 | $0.50 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIGUEL ANGEL CABRERA MARTIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00640995 | $258.96 |
| MIGUEL ANGEL CABRERA MARTIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07194558) | ($2,116.71) |
| MIGUEL ANGEL CABRERA MARTIN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0123102 | $359.33 |
| MIGUEL ANGEL CABRERA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018153757617 | $55.50 |
| MIGUEL ANGEL CALVENTE MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016402850584 | $0.49 |
| MIGUEL ANGEL CALVENTE MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013103279629 | $0.00 |
| MIGUEL ANGEL CAMIÑA ORIZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022351844907999 | $0.01 |
| MIGUEL ANGEL CAMIÑA ORIZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00410144347883873 | $0.00 |
| MIGUEL ANGEL CARBAJAL MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020268204475999 | $0.01 |
| MIGUEL ANGEL CARBAJAL MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053291045619 | $0.00 |
| MIGUEL ANGEL CARBAJAL MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022840784789 | $0.00 |
| MIGUEL ÁNGEL CASTAÑEDA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103420644557029 | $0.00 |
| MIGUEL ÁNGEL CASTILLA MORENO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MIGUEL ÁNGEL CASTILLA MORENO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| MIGUEL ÁNGEL CASTILLA MORENO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MIGUEL ÁNGEL CASTILLA MORENO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.08) | ($1.08) |
| MIGUEL ÁNGEL CASTILLA MORENO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MIGUEL ÁNGEL CASTILLA MORENO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MIGUEL ÁNGEL CASTILLA MORENO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| MIGUEL ÁNGEL CASTILLA MORENO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.38) | ($0.38) |
| MIGUEL ÁNGEL CASTILLA MORENO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.08) | ($1.08) |
| MIGUEL ÁNGEL CASTILLA MORENO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0007578770231) | ($0.75) |
| MIGUEL ÁNGEL CASTILLA MORENO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02730630914) | ($27.02) |
| MIGUEL ÁNGEL CASTILLA MORENO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9094524277) | ($900.00) |
| MIGUEL ÁNGEL CASTILLA MORENO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.131812092 | $1,120.05 |
| MIGUEL ÁNGEL CASTILLA MORENO | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.04) | ($0.04) |
| MIGUEL ÁNGEL CASTILLA MORENO | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MIGUEL ÁNGEL CASTILLA MORENO | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.08) | ($1.08) |
| MIGUEL ÁNGEL CASTILLA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091164731215 | $27.18 |
| MIGUEL ÁNGEL CASTILLA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.9772721138741 | $27.98 |
| MIGUEL ÁNGEL CASTILLA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025767448757 | $6.74 |
| MIGUEL ÁNGEL CASTILLA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.4718523688 | $5.32 |
| MIGUEL ÁNGEL CASTILLA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.5342138182 | $0.18 |
| MIGUEL ÁNGEL CASTILLA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000078527982065 | $0.00 |
| MIGUEL ANGEL CASTILLO II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017256994302 | $0.51 |
| MIGUEL ANGEL CASTILLO II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128150573687 | $25.01 |
| MIGUEL ANGEL CASTILLO II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16440934514 | $1.83 |
| MIGUEL ANGEL CASTILLO II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0585086258709999 | $2.31 |
| MIGUEL ANGEL CICCHINELLI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | DOT | 3.836589 | $40.32 |
| MIGUEL ANGEL CICCHINELLI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.012017 | $380.75 |
| MIGUEL ANGEL CICCHINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002490248186 | $50.20 |
| MIGUEL ANGEL CICCHINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.055554464557 | $2.09 |
| MIGUEL ANGEL CICCHINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002912087 | $0.03 |
| MIGUEL ANGEL CORTES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00087998 | $34.34 |
| MIGUEL ANGEL CORTES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00042444 | $15.50 |
| MIGUEL ANGEL CORTES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00091 | $27.07 |
| MIGUEL ANGEL CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023261975974б | $0.60 |
| MIGUEL ANGEL CRUZ TORRES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (3.0) | ($1.28) |
| MIGUEL ANGEL CRUZ TORRES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (517.122677) | ($216.11) |
| MIGUEL ANGEL CRUZ TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029432155263 | $0.87 |
| MIGUEL ANGEL CRUZ TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00763207582044 | $0.01 |
| MIGUEL ANGEL CRUZ TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043694456553 | $0.32 |
| MIGUEL ANGEL CRUZ TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3056680911662 | $0.82 |
| MIGUEL ANGEL CRUZ TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00034165070616 | $0.08 |
| MIGUEL ANGEL DAVALOS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 656.0 | $529.74 |
| MIGUEL ANGEL DAVALOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 134.0 | $89.71 |
| MIGUEL ANGEL DAVALOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 210.0 | $113.10 |
| MIGUEL ANGEL DAVALOS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ADA | 100.0 | $48.01 |
| MIGUEL ANGEL DAVALOS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (100.0) | ($61.97) |
| MIGUEL ANGEL DAVALOS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (1,000.0) | ($622.78) |
| MIGUEL ANGEL DAVALOS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00162) | ($50.87) |
| MIGUEL ANGEL DAVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001637268151 | $50.00 |
| MIGUEL ANGEL DAVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1077885332958 | $1.83 |
| MIGUEL ANGEL DEJESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010757529259 | $3.18 |
| MIGUEL ANGEL DEJESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036400614475999 | $7.09 |
| MIGUEL ANGEL DEJESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1891794119 | $7.19 |
| MIGUEL ANGEL DEJESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.093557898959 | $0.01 |
| MIGUEL ANGEL DEJESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00040757873612 | $0.09 |
| MIGUEL ANGEL DUARTE FERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017580035098999 | $52.47 |
| MIGUEL ANGEL DUARTE FERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0470114718119999 | $93.55 |
| MIGUEL ANGEL DUARTE FERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.661573229 | $23.02 |
| MIGUEL ANGEL ESCRIBANO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047292271643 | $0.15 |
| MIGUEL ANGEL ESPINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037263019122 | $1.10 |
| MIGUEL ANGEL ESPINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000049877519506 | $0.01 |
| MIGUEL ANGEL FERNANDEZ PORRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098361459749 | $0.29 |
| MIGUEL ANGEL FERNANDEZ PORRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 187.824270033319 | $128.35 |
| MIGUEL ANGEL FERNANDEZ PORRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079273958952 | $0.02 |
| MIGUEL ANGEL FERNANDEZ PORRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9791165149 | $4.98 |
| MIGUEL ANGEL FERNANDEZ PORRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017417778678 | $0.00 |
| MIGUEL ANGEL FERNANDEZ PORRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 100.515048162 | $100.52 |
| MIGUEL ANGEL FERNANDEZ PORRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000077030748403 | $0.01 |
| MIGUEL ANGEL FERNANDEZ PORRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000327696179959999 | $0.00 |
| MIGUEL ANGEL FIGUEROA CALSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006206697196 | $0.01 |
| MIGUEL ANGEL GALINDO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.229401544125 | $0.32 |
| MIGUEL ANGEL GARCIA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.034975) | ($1,386.58) |
| MIGUEL ANGEL GARCIA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0006151) | ($18.69) |
| MIGUEL ANGEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001590901749 | $47.86 |
| MIGUEL ANGEL GARCIA ALEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027028593899 | $82.08 |
| MIGUEL ANGEL GARCIA HINOJOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025585995321999 | $0.08 |
| MIGUEL ANGEL GARCIA HINOJOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009964641040174 | $0.01 |
| MIGUEL ANGEL GARCIA HINOJOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000072908565286999 | $0.00 |
| MIGUEL ANGEL GARCIA HINOJOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000174595434б | $0.00 |
| MIGUEL ANGEL GARCIA HINOJOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0049747349774 | $0.00 |
| MIGUEL ANGEL GARCIA HINOJOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000022934895099 | $0.00 |
| MIGUEL ÁNGEL GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122542651675 | $0.36 |
| MIGUEL ANGEL GIL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000037897282212 8 | $0.00 |
| MIGUEL ÁNGEL GIL GARCÍA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | XRP | (478.448358) | ($372.64) |
| MIGUEL ÁNGEL GIL GARCÍA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01994882) | ($592.09) |
| MIGUEL ÁNGEL GIL GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018985071857778 | $6.47 |
| MIGUEL ÁNGEL GIL GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048891849665658 | $0.06 |
| MIGUEL ÁNGEL GIL GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074209810721999 | $14.48 |
| MIGUEL ÁNGEL GIL GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.2653443216686 | $0.21 |
| MIGUEL ÁNGEL GÓMEZ LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065082409849 | $0.02 |
| MIGUEL ANGEL GOMEZ TORRENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0185 | $541.55 |
| MIGUEL ANGEL GOMEZ TORRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001949424837699 | $54.78 |
| MIGUEL ANGEL GONZALEZ CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.719945070092999 | $0.71 |
| MIGUEL ÁNGEL GONZÁLEZ CHAVARRÍAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00199893248919999 | $0.00 |
| MIGUEL ÁNGEL GONZÁLEZ CHAVARRÍAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000425906286 | $0.00 |
| MIGUEL ANGEL GONZALEZ GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001453783274 | $0.00 |
| MIGUEL ANGEL GUENDULAIN BAZALDUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000029227785 | $0.00 |
| MIGUEL ANGEL GUENDULAIN BAZALDUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058626351147 | $0.07 |
| MIGUEL ANGEL GUENDULAIN BAZALDUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000039523931709 | $0.00 |
| MIGUEL ANGEL GUTIERREZ HILACCAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018585238783 | $0.55 |
| MIGUEL ANGEL GUTIERREZ HILACCAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 179.666549195 | $179.67 |
| MIGUEL ÁNGEL HERNÁNDEZ FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.575388424311 | $4.15 |
| MIGUEL ANGEL HERNANDEZ UPARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000055113160771 | $0.00 |
| MIGUEL ANGEL HERNANDEZ UPARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031891478846 | $0.00 |
| MIGUEL ANGEL HERNANDEZ UPARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.011415342793 | $0.01 |
| MIGUEL ANGEL HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011555675939 | $0.00 |
| MIGUEL ANGEL HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000012118011883 | $0.00 |
| MIGUEL ANGEL HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027970902354 | $0.00 |
| MIGUEL ANGEL HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0011064304228 | $0.00 |
| MIGUEL ANGEL HERROJO GONZALEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 2.850389 | $2.85 |
| MIGUEL ANGEL HERROJO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034436405146889 | $0.02 |
| MIGUEL ANGEL HUERTA SALINAS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 407.0 | $407.00 |
| MIGUEL ANGEL HUERTA SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024655258004284 | $50.19 |
| MIGUEL ANGEL HUERTA SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9472814855 | $3.95 |
| MIGUEL ANGEL IRIARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5633238661578 | $0.54 |
| MIGUEL ANGEL IRIARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5257832264 | $0.96 |
| MIGUEL ANGEL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020972422622 | $0.62 |
| MIGUEL ANGEL JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017131473206799 | $0.00 |
| MIGUEL ANGEL LANDARIBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.014397218952 | $0.90 |
| MIGUEL ANGEL LARA MORENO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.04459055357 | $120.53 |
| MIGUEL ANGEL LARA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023197193809 | $70.07 |
| MIGUEL ANGEL LARA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018596859678 | $36.11 |
| MIGUEL ANGEL LARA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9017355831 | $2.45 |
| MIGUEL ANGEL LIRIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160217344573 | $0.47 |
| MIGUEL ANGEL LIRIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 190.945442267999 | $190.95 |
| MIGUEL ANGEL LIRIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0573312286995 | $3.43 |
| MIGUEL ANGEL LIZCANO OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019408177411 | $0.01 |
| MIGUEL ANGEL LOPEZ GINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.1989111984 | $1.05 |
| MIGUEL ANGEL LOPEZ GINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000070001221161 | $0.00 |
| MIGUEL ANGEL LOPEZ RAMOS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 65.338285 | $65.44 |
| MIGUEL ANGEL LOPEZ RAMOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (65.415642) | ($25.90) |
| MIGUEL ANGEL LOPEZ RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.2090529501787 | $0.09 |
| MIGUEL ÁNGEL LÓPEZ REAL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (37.1) | ($37.10) |
| MIGUEL ÁNGEL LÓPEZ REAL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (60.87) | ($60.87) |
| MIGUEL ÁNGEL LÓPEZ REAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (31.3) | ($31.30) |
| MIGUEL ÁNGEL LÓPEZ REAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50.0 | $50.00 |
| MIGUEL ÁNGEL LÓPEZ REAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,453.04106 | $5,453.04 |
| MIGUEL ÁNGEL LÓPEZ REAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,900.0) | ($5,900.00) |
| MIGUEL ÁNGEL LÓPEZ REAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (68.4) | ($68.40) |
| MIGUEL ÁNGEL LÓPEZ REAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.3749509863 | $11,180.75 |
| MIGUEL ÁNGEL LÓPEZ REAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.41) |
| MIGUEL ÁNGEL LÓPEZ REAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MIGUEL ÁNGEL LÓPEZ REAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.67249659) | ($19,680.51) |
| MIGUEL ÁNGEL LÓPEZ REAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 5,600.0 | $5,600.00 |
| MIGUEL ÁNGEL LÓPEZ REAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (62.6) | ($62.60) |
| MIGUEL ÁNGEL LÓPEZ REAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,400.0) | ($5,400.00) |
| MIGUEL ÁNGEL LÓPEZ REAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.3999478759 | $11,624.09 |
| MIGUEL ÁNGEL LÓPEZ REAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.39994788) | ($11,791.66) |
| MIGUEL ÁNGEL LÓPEZ REAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,527.0 | $10,527.00 |
| MIGUEL ÁNGEL LÓPEZ REAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (121.74) | ($121.74) |
| MIGUEL ÁNGEL LÓPEZ REAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,500.0) | ($10,500.00) |
| MIGUEL ÁNGEL LÓPEZ REAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.7355104442 | $21,592.38 |
| MIGUEL ÁNGEL LÓPEZ REAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.73551044) | ($21,218.01) |
| MIGUEL ÁNGEL LÓPEZ REAL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 13.730596 | $13.73 |
| MIGUEL ÁNGEL LÓPEZ REAL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,500.0 | $6,500.00 |
| MIGUEL ÁNGEL LÓPEZ REAL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (6,400.0) | ($6,400.00) |
| MIGUEL ÁNGEL LÓPEZ REAL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (111.3) | ($111.30) |
| MIGUEL ÁNGEL LÓPEZ REAL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.5043604642 | $15,254.38 |
| MIGUEL ÁNGEL LÓPEZ REAL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($12,053.70) |
| MIGUEL ÁNGEL LÓPEZ REAL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (216.654728) | ($216.65) |
| MIGUEL ÁNGEL LÓPEZ REAL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10455221) | ($3,050.21) |
| MIGUEL ÁNGEL LÓPEZ REAL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (38.389097) | ($38.39) |
| MIGUEL ÁNGEL LÓPEZ REAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120043119887952 | $45.36 |
| MIGUEL ÁNGEL LÓPEZ REAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.003349405037 | $1.00 |
| MIGUEL ÁNGEL LÓPEZ REAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00097417595398999 | $0.01 |
| MIGUEL ÁNGEL LÓPEZ REAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.30150374472644 | $4.30 |
| MIGUEL ANGEL LOPEZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019646892163 | $5.81 |
| MIGUEL ANGEL LOPEZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027359953634 | $0.00 |
| MIGUEL ANGEL LOPEZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088078451614 | $0.64 |
| MIGUEL ÁNGEL LÓPEZ TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064259669803999 | $0.19 |
| MIGUEL ÁNGEL LÓPEZ TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01564346487 | $0.02 |
| MIGUEL ÁNGEL LÓPEZ TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006967731639 | $0.14 |
| MIGUEL ÁNGEL LÓPEZ TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000005324609332 | $0.00 |
| MIGUEL ÁNGEL LÓPEZ TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.088182692009 | $0.09 |
| MIGUEL ÁNGEL LÓPEZ TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00088465893092 | $0.00 |
| MIGUEL ANGEL MALDONADO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0098205 | $390.98 |
| MIGUEL ANGEL MALDONADO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01230781 | $491.27 |
| MIGUEL ANGEL MALDONADO GUTIERREZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (43.14570389) | ($98.94) |
| MIGUEL ANGEL MALDONADO GUTIERREZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 43.14570389 | $98.94 |
| MIGUEL ANGEL MALDONADO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151330524635999 | $44.63 |
| MIGUEL ANGEL MALDONADO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.66463127791 | $100.53 |
| MIGUEL ANGEL MALDONADO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1225747703 | $3.84 |
| MIGUEL ANGEL MARTIN MARTIN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.14013416 | $4,190.43 |
| MIGUEL ANGEL MARTIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013721670234353 | $3.12 |
| MIGUEL ANGEL MARTIN NUÑEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127578) | ($42.39) |
| MIGUEL ANGEL MARTIN NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012759738867384 | $50.09 |
| MIGUEL ANGEL MARTIN NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016090173997999 | $0.00 |
| MIGUEL ANGEL MARTIN NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000032697174546 | $0.00 |
| MIGUEL ANGEL MARTIN SANCHEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.27) |
| MIGUEL ANGEL MARTIN SANCHEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12479036) | ($3,656.13) |
| MIGUEL ANGEL MARTIN SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.334062901) | ($3,564.34) |
| MIGUEL ANGEL MARTIN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.1775936522269 | $67.26 |
| MIGUEL ANGEL MARTIN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099652918549999 | $18.40 |
| MIGUEL ANGEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372937 | $0.02 |
| MIGUEL ANGEL MARTINEZ MONJE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.04890747 | $1,549.68 |
| MIGUEL ANGEL MARTINEZ MONJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050600257835 | $12.97 |
| MIGUEL ANGEL MARTINEZ MONJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114115386502999 | $231.03 |
| MIGUEL ANGEL MARZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0884414108374799 | $0.10 |
| MIGUEL ANGEL MENDOZA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,203.062202951) | ($10,203.06) |
| MIGUEL ANGEL MENDOZA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,203.062202951 | $10,203.06 |
| MIGUEL ANGEL MENDOZA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (10,203.062202) | ($10,203.06) |
| MIGUEL ANGEL MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051628371589 | $1.52 |
| MIGUEL ANGEL MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.41903012224 | $65.42 |
| MIGUEL ANGEL MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000424632794639999 | $0.03 |
| MIGUEL ANGEL MENDOZA CUADROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001839808697 | $0.07 |
| MIGUEL ANGEL MOLLAR PUCHADES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00067919) | ($20.00) |
| MIGUEL ANGEL MOLLAR PUCHADES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02667715) | ($777.61) |
| MIGUEL ANGEL MOLLAR PUCHADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000210063516021319 | $7.33 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIGUEL ANGEL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031822356045 | $0.00 |
| MIGUEL ANGEL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00116947751704 | $0.00 |
| MIGUEL ANGEL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044159501477 | $0.00 |
| MIGUEL ANGEL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0073434153684 | $0.01 |
| MIGUEL ANGEL MORENO CASAUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (226.163527) | ($80.33) |
| MIGUEL ANGEL MORENO CASAUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0067514) | ($191.29) |
| MIGUEL ANGEL MORENO CASAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.85993513670738 | $6.34 |
| MIGUEL ANGEL MORENO CASAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.679565833949999 | $0.03 |
| MIGUEL ANGEL MORENO GRANDE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.051368) | ($1,998.60) |
| MIGUEL ANGEL MORENO GRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.7811759243903 | $55.45 |
| MIGUEL ANGEL MUÑOZ ARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.948664921484 | $0.98 |
| MIGUEL ANGEL OCANA MARQUEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001288) | ($49.90) |
| MIGUEL ANGEL OCANA MARQUEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.147502) | ($415.86) |
| MIGUEL ANGEL OCANA MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128852917227352 | $50.02 |
| MIGUEL ANGEL OCANA MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000461196277556999 | $1.37 |
| MIGUEL ANGEL ORTIZ ORDONEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.02621791 | $1,012.54 |
| MIGUEL ANGEL ORTIZ ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020282105168 | $58.80 |
| MIGUEL ANGEL OSUNA CIFUENTES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001204287267) | ($3.75) |
| MIGUEL ANGEL OSUNA CIFUENTES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002854734129) | ($8.33) |
| MIGUEL ANGEL OSUNA CIFUENTES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002814598067) | ($8.33) |
| MIGUEL ANGEL OSUNA CIFUENTES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002219058338) | ($6.25) |
| MIGUEL ANGEL OSUNA CIFUENTES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $3,506.52 |
| MIGUEL ANGEL OSUNA CIFUENTES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (444.839857651) | ($7,500.00) |
| MIGUEL ANGEL OSUNA CIFUENTES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 465.509414901 | $7,848.49 |
| MIGUEL ANGEL OSUNA CIFUENTES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (1.112099644) | ($18.75) |
| MIGUEL ANGEL OSUNA CIFUENTES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (13.378558719) | ($225.56) |
| MIGUEL ANGEL OSUNA CIFUENTES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.21) | ($514.29) |
| MIGUEL ANGEL OSUNA CIFUENTES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AAVE | 5.009 | $470.55 |
| MIGUEL ANGEL OSUNA CIFUENTES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001834180317) | ($3.75) |
| MIGUEL ANGEL OSUNA CIFUENTES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | AAVE | (5.0100603) | ($425.30) |
| MIGUEL ANGEL OSUNA CIFUENTES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 1,961,218.8 | $420.93 |
| MIGUEL ANGEL OSUNA CIFUENTES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004093828787) | ($8.33) |
| MIGUEL ANGEL OSUNA CIFUENTES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004206962602) | ($8.33) |
| MIGUEL ANGEL OSUNA CIFUENTES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,962,310.702057) | ($328.40) |
| MIGUEL ANGEL OSUNA CIFUENTES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00938 | $300.45 |
| MIGUEL ANGEL OSUNA CIFUENTES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0075) | ($222.77) |
| MIGUEL ANGEL OSUNA CIFUENTES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003061524394) | ($3.75) |
| MIGUEL ANGEL OSUNA CIFUENTES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.008159227371) | ($8.33) |
| MIGUEL ANGEL OSUNA CIFUENTES | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.007342430351) | ($8.33) |
| MIGUEL ANGEL OSUNA CIFUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010436643436413 | $27.36 |
| MIGUEL ANGEL OSUNA CIFUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112427005178 | $228.36 |
| MIGUEL ANGEL OSUNA CIFUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00072081460703 | $0.00 |
| MIGUEL ANGEL OSUNA CIFUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000062336408655 | $0.00 |
| MIGUEL ANGEL OSUNA CIFUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.003406842634414 | $0.31 |
| MIGUEL ANGEL OSUNA CIFUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1,084.31981364365 | $0.69 |
| MIGUEL ANGEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017579332401 | $0.00 |
| MIGUEL ANGEL PEREZ AZUAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032151340352 | $0.04 |
| MIGUEL ANGEL PERLACIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| MIGUEL ANGEL PERLACIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MIGUEL ANGEL PERLACIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MIGUEL ANGEL PERLACIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (13,394.5) | ($13,394.50) |
| MIGUEL ANGEL PERLACIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LTC | (3.6) | ($388.09) |
| MIGUEL ANGEL PERLACIO MARTINEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01798009755) | ($722.73) |
| MIGUEL ANGEL PERLACIO MARTINEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01798009755 | $722.73 |
| MIGUEL ANGEL PERLACIO MARTINEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01798009) | ($719.16) |
| MIGUEL ANGEL PERLACIO MARTINEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 93.298449 | $93.30 |
| MIGUEL ANGEL PERLACIO MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (67.203871189) | ($39.67) |
| MIGUEL ANGEL PERLACIO MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 67.203871189 | $39.67 |
| MIGUEL ANGEL PERLACIO MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.41974152 | $11,280.69 |
| MIGUEL ANGEL PERLACIO MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.4190241496) | ($11,400.00) |
| MIGUEL ANGEL PERLACIO MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.42) | ($2.42) |
| MIGUEL ANGEL PERLACIO MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,850.0 | $2,850.00 |
| MIGUEL ANGEL PERLACIO MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.1) | ($12.10) |
| MIGUEL ANGEL PERLACIO MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,900.0) | ($2,900.00) |
| MIGUEL ANGEL PERLACIO MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 8,532.796128811 | $5,233.27 |
| MIGUEL ANGEL PERLACIO MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,532.796128811) | ($5,135.76) |
| MIGUEL ANGEL PERLACIO MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,532.796128811 | $5,135.76 |
| MIGUEL ANGEL PERLACIO MARTINEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.1) | ($17.10) |
| MIGUEL ANGEL PERLACIO MARTINEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (8,600.0) | ($5,924.67) |
| MIGUEL ANGEL PERLACIO MARTINEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| MIGUEL ANGEL PERLACIO MARTINEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (42.06) | ($42.06) |
| MIGUEL ANGEL PERLACIO MARTINEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,850.0) | ($2,850.00) |
| MIGUEL ANGEL PERLACIO MARTINEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Collateral | BTC | 0.4190241496 | $12,499.91 |
| MIGUEL ANGEL PERLACIO MARTINEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 16,000.0 | $16,000.00 |
| MIGUEL ANGEL PERLACIO MARTINEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 2,466.0 | $2,466.00 |
| MIGUEL ANGEL PERLACIO MARTINEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (85.5) | ($85.50) |
| MIGUEL ANGEL PERLACIO MARTINEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,500.0) | ($20,500.00) |
| MIGUEL ANGEL PERLACIO MARTINEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 2.006705332 | $59,903.16 |
| MIGUEL ANGEL PERLACIO MARTINEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.006705332) | ($59,870.05) |
| MIGUEL ANGEL PERLACIO MARTINEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.006705332 | $59,870.05 |
| MIGUEL ANGEL PERLACIO MARTINEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.41974152) | ($12,607.07) |
| MIGUEL ANGEL PERLACIO MARTINEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (2.00670534) | ($60,000.49) |
| MIGUEL ANGEL PION TOLENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037583671434 | $0.00 |
| MIGUEL ANGEL PONCIANO LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000287928028819999 | $0.01 |
| MIGUEL ANGEL POSADA SANCHEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 494.0 | $494.00 |
| MIGUEL ANGEL POSADA SANCHEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (148.76) | ($148.76) |
| MIGUEL ANGEL POSADA SANCHEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (335.93) | ($335.93) |
| MIGUEL ANGEL POSADA SANCHEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (3,237.984591133) | ($2,005.98) |
| MIGUEL ANGEL POSADA SANCHEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | XRP | 3,237.984591133 | $2,005.98 |
| MIGUEL ANGEL POSADA SANCHEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | XRP | (1.635927) | ($1.01) |
| MIGUEL ANGEL POSADA SANCHEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | XRP | (3,236.348664) | ($2,001.40) |
| MIGUEL ANGEL POSADA SANCHEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 434.0 | $434.00 |
| MIGUEL ANGEL POSADA SANCHEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (335.93) | ($335.93) |
| MIGUEL ANGEL POSADA SANCHEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 43.0 | $43.00 |
| MIGUEL ANGEL POSADA SANCHEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (148.76) | ($148.76) |
| MIGUEL ANGEL POSADA SANCHEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.05248701223) | ($1,343.72) |
| MIGUEL ANGEL POSADA SANCHEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.757743838) | ($45,000.00) |
| MIGUEL ANGEL POSADA SANCHEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 2.184200946 | $55,917.73 |
| MIGUEL ANGEL POSADA SANCHEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05430692551) | ($1,390.31) |
| MIGUEL ANGEL POSADA SANCHEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.125008638 | $24,962.42 |
| MIGUEL ANGEL POSADA SANCHEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006704328991) | ($148.76) |
| MIGUEL ANGEL POSADA SANCHEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02724198356) | ($604.46) |
| MIGUEL ANGEL POSADA SANCHEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9013617896) | ($20,000.00) |
| MIGUEL ANGEL POSADA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132371688526999 | $29.69 |
| MIGUEL ANGEL POSADA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015073585855 | $0.02 |
| MIGUEL ANGEL POSADA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000045262497199 | $0.09 |
| MIGUEL ANGEL POSADA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25489851445 | $0.25 |
| MIGUEL ANGEL PUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000169297329369999 | $0.00 |
| MIGUEL ANGEL PUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025083921208 | $0.00 |
| MIGUEL ANGEL PUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0072048377998 | $0.02 |
| MIGUEL ANGEL QUISPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013835251273 | $0.00 |
| MIGUEL ANGEL QUISPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00514557465109999 | $0.01 |
| MIGUEL ANGEL QUISPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00108964598162 | $0.00 |
| MIGUEL ÁNGEL RAMIREZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.001248) | ($43.97) |
| MIGUEL ÁNGEL RAMIREZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 43.682 | $43.97 |
| MIGUEL ÁNGEL RAMIREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (447.824103) | ($447.82) |
| MIGUEL ÁNGEL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125001992265011 | $50.16 |
| MIGUEL ÁNGEL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.362805911305 | $2.36 |
| MIGUEL ANGEL RAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000193343311229999 | $0.00 |
| MIGUEL ANGEL RAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015725009053 | $0.02 |
| MIGUEL ANGEL RECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.77484653945999 | $4.82 |
| MIGUEL ANGEL RENTERIA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 4,039.296962 | $4,039.30 |
| MIGUEL ANGEL RENTERIA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| MIGUEL ANGEL RENTERIA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | ETH | 4.892996287 | $8,636.53 |
| MIGUEL ANGEL RENTERIA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 5.78 | $5.78 |
| MIGUEL ANGEL RENTERIA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 5,459.16 | $5,459.16 |
| MIGUEL ANGEL RENTERIA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,503.0) | ($5,503.00) |
| MIGUEL ANGEL RENTERIA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 7.396729068 | $8,876.52 |
| MIGUEL ANGEL RENTERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000602130397663 | $2.95 |
| MIGUEL ANGEL RENTERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04486506932688 | $61.92 |
| MIGUEL ANGEL RENTERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1378027418949 | $0.14 |
| MIGUEL ANGEL RENTERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.201481654 | $60.41 |
| MIGUEL ANGEL RENTERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.4881465829999 | $9.10 |
| MIGUEL ANGEL RENTERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015205301061 | $0.02 |
| MIGUEL ANGEL RIVAS CAICEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001541951774 | $50.00 |
| MIGUEL ANGEL RIVAS CAICEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.695660640222799 | $1.48 |
| MIGUEL ANGEL RIVAS ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068443823229 | $2.03 |
| MIGUEL ANGEL RIVAS ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.11799540130999 | $5.57 |
| MIGUEL ANGEL RIVAS ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014504320665 | $4.62 |
| MIGUEL ANGEL RIVERA SERRANO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,991.863811358) | ($2,419.56) |
| MIGUEL ANGEL RIVERA SERRANO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,991.863811358 | $2,419.56 |
| MIGUEL ANGEL RIVERA SERRANO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MANA | (1.0) | ($1.22) |
| MIGUEL ANGEL RIVERA SERRANO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MANA | (1,990.863811358) | ($2,423.30) |
| MIGUEL ANGEL RIVERA SERRANO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.5) | ($3,565.05) |
| MIGUEL ANGEL RIVERA SERRANO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.5 | $3,565.05 |
| MIGUEL ANGEL RIVERA SERRANO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($2.40) |
| MIGUEL ANGEL RIVERA SERRANO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.499) | ($3,571.28) |
| MIGUEL ANGEL RIVERA SERRANO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| MIGUEL ANGEL RIVERA SERRANO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 7,000.0 | $7,000.00 |
| MIGUEL ANGEL RIVERA SERRANO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (110.94) | ($110.94) |
| MIGUEL ANGEL RIVERA SERRANO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MIGUEL ANGEL RIVERA SERRANO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 4.420495786 | $10,197.64 |
| MIGUEL ANGEL RIVERA SERRANO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.467858476) | ($8,000.00) |
| MIGUEL ANGEL RIVERA SERRANO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.467858476 | $8,000.00 |
| MIGUEL ANGEL RIVERA SERRANO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (3.467858476) | ($8,048.12) |
| MIGUEL ANGEL RIVERA SERRANO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 7,050.0 | $7,050.00 |
| MIGUEL ANGEL RIVERA SERRANO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (104.42) | ($104.42) |
| MIGUEL ANGEL RIVERA SERRANO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| MIGUEL ANGEL RIVERA SERRANO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.3613370128 | $11,457.92 |
| MIGUEL ANGEL RIVERA SERRANO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (111.88) | ($111.88) |
| MIGUEL ANGEL RIVERA SERRANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.35187726) | ($10,000.00) |
| MIGUEL ANGEL RIVERA SERRANO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.35187726 | $10,000.00 |
| MIGUEL ANGEL RIVERA SERRANO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.1126784897) | ($3,202.21) |
| MIGUEL ANGEL RIVERA SERRANO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.1743386038) | ($4,939.71) |
| MIGUEL ANGEL RIVERA SERRANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03899908) | ($1,105.00) |
| MIGUEL ANGEL RIVERA SERRANO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03899908 | $1,105.00 |
| MIGUEL ANGEL RIVERA SERRANO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.1032505994) | ($2,928.60) |
| MIGUEL ANGEL RIVERA SERRANO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| MIGUEL ANGEL RIVERA SERRANO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,920.76) | ($1,920.76) |
| MIGUEL ANGEL RIVERA SERRANO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($6,260.76) |
| MIGUEL ANGEL RIVERA SERRANO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $6,260.76 |
| MIGUEL ANGEL RIVERA SERRANO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002393764722) | ($5.00) |
| MIGUEL ANGEL RIVERA SERRANO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (276.420052064) | ($213.93) |
| MIGUEL ANGEL RIVERA SERRANO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 276.420052064 | $213.93 |
| MIGUEL ANGEL RIVERA SERRANO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1255023585) | ($3,783.52) |
| MIGUEL ANGEL RIVERA SERRANO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1255023585 | $3,783.52 |
| MIGUEL ANGEL RIVERA SERRANO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.574773447) | ($1,195.29) |
| MIGUEL ANGEL RIVERA SERRANO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.574773447 | $1,195.29 |
| MIGUEL ANGEL RIVERA SERRANO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (3.57237968199999) | ($7,413.58) |
| MIGUEL ANGEL RIVERA SERRANO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 5.0 | $5.00 |
| MIGUEL ANGEL RIVERA SERRANO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 7,140.133595 | $7,140.13 |
| MIGUEL ANGEL RIVERA SERRANO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (103.56) | ($103.56) |
| MIGUEL ANGEL RIVERA SERRANO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| MIGUEL ANGEL RIVERA SERRANO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.3903328944 | $11,778.30 |
| MIGUEL ANGEL RIVERA SERRANO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Collateral | BTC | 0.1032505994 | $3,115.59 |
| MIGUEL ANGEL RIVERA SERRANO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (101.336088296) | ($718.08) |
| MIGUEL ANGEL RIVERA SERRANO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 101.336088296 | $718.08 |
| MIGUEL ANGEL RIVERA SERRANO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | LINK | (0.6898778383) | ($4.99) |
| MIGUEL ANGEL RIVERA SERRANO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00055381) | ($16.43) |
| MIGUEL ANGEL RIVERA SERRANO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | LINK | (100.646210458) | ($728.96) |
| MIGUEL ANGEL RIVERA SERRANO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22879437) | ($6,772.94) |
| MIGUEL ANGEL RIVERA SERRANO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (43.382214592) | ($33.16) |
| MIGUEL ANGEL RIVERA SERRANO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (125.0933368) | ($98.90) |
| MIGUEL ANGEL RIVERA SERRANO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03330373) | ($1,000.00) |
| MIGUEL ANGEL RIVERA SERRANO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03330373 | $1,000.00 |
| MIGUEL ANGEL RIVERA SERRANO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.057527446) | ($0.83) |
| MIGUEL ANGEL RIVERA SERRANO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004064794363) | ($111.88) |
| MIGUEL ANGEL RIVERA SERRANO | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005624954173) | ($111.88) |
| MIGUEL ANGEL RIVERA SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00276217324699999 | $79.24 |
| MIGUEL ANGEL RIVERA SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5616636609453 | $2.82 |
| MIGUEL ANGEL RIVERA SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021121873722631 | $57.67 |
| MIGUEL ANGEL RIVERA SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.72705084093 | $0.73 |
| MIGUEL ANGEL RIVERA SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.221415004412328 | $2.34 |
| MIGUEL ANGEL RIVERA SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.524580336252071 | $0.96 |
| MIGUEL ANGEL RIVERA SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000026201367228 | $0.00 |
| MIGUEL ÁNGEL ROBLES MARIM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0994 | $4,030.91 |
| MIGUEL ÁNGEL ROBLES MARIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (297.975433) | ($297.98) |
| MIGUEL ÁNGEL ROBLES MARIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11555071) | ($3,585.29) |
| MIGUEL ÁNGEL ROBLES MARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170752862945989 | $66.14 |
| MIGUEL ÁNGEL ROBLES MARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.28000191318 | $9.75 |
| MIGUEL ÁNGEL ROBLES MARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.966120407889899 | $0.97 |
| MIGUEL ANGEL RODRÍGUEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00147985) | ($61.46) |
| MIGUEL ANGEL RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04612403876 | $0.10 |
| MIGUEL ANGEL ROIG MORAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3815915821403 | $0.37 |
| MIGUEL ANGEL ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021776859485 | $0.64 |
| MIGUEL ANGEL ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018517918968 | $1.36 |
| MIGUEL ANGEL SALAMANCA ESCAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00378444655 | $0.01 |
| MIGUEL ÁNGEL SÁNCHEZ FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023567880108 | $0.00 |
| MIGUEL ÁNGEL SÁNCHEZ FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000036151478959 | $0.00 |
| MIGUEL ÁNGEL SÁNCHEZ FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020970341607 | $0.00 |
| MIGUEL ÁNGEL SÁNCHEZ FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00008763799972 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIGUEL ANGEL SANCHEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030750447547 | $0.01 |
| MIGUEL ANGEL SORIA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023391232512294 | $0.00 |
| MIGUEL ANGEL SOTO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MIGUEL ANGEL SOTO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00005038 | $2.00 |
| MIGUEL ANGEL TERUEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015459182898999 | $0.05 |
| MIGUEL ANGEL TORRECILLA PLAZA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | DOT | 10.2524 | $97.71 |
| MIGUEL ANGEL TORRECILLA PLAZA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SNX | 119.172 | $312.23 |
| MIGUEL ANGEL TORRECILLA PLAZA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | LINK | 8.988 | $78.44 |
| MIGUEL ANGEL TORRECILLA PLAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002484926439 | [illegible] |
| MIGUEL ANGEL TORRECILLA PLAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.21210980409619 | $4.43 |
| MIGUEL ANGEL TORRERO RIONEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032955692895 | $0.10 |
| MIGUEL ANGEL TORRERO RIONEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01885090134907 | $0.02 |
| MIGUEL ANGEL TORRERO RIONEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033166215433 | $0.06 |
| MIGUEL ANGEL TORRERO RIONEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000001373431708 | $0.00 |
| MIGUEL ANGEL VACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002109395736 | $0.04 |
| MIGUEL ANGEL VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8779759367 | $0.88 |
| MIGUEL ANGEL VILCA CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003933629931 | $0.00 |
| MIGUEL ANGEL ZAMORANO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 1.9962 | $5,682.37 |
| MIGUEL ANGEL ZAMORANO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LUNC | 0.5 | $40.14 |
| MIGUEL ANGEL ZAMORANO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.10206574 | $3,172.80 |
| MIGUEL ANGEL ZAMORANO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.1358 | $4,215.23 |
| MIGUEL ANGEL ZAMORANO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 28.822364 | $2,506.27 |
| MIGUEL ANGEL ZAMORANO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($184.06) |
| MIGUEL ANGEL ZAMORANO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (6.95) | ($12,794.12) |
| MIGUEL ANGEL ZAMORANO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($291.64) |
| MIGUEL ANGEL ZAMORANO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.759) | ($22,121.10) |
| MIGUEL ANGEL ZAMORANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002845753034701 | $100.68 |
| MIGUEL ANGEL ZAMORANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.197061133919 | $0.23 |
| MIGUEL ANGEL ZAMORANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03754854753352 | $93.00 |
| MIGUEL ANGEL ZAMORANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 52.602416307 | $33.03 |
| MIGUEL ANGEL ZAMORANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.85397161439999 | $98.40 |
| MIGUEL ANGEL ZAMORANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.99004814059999 | $0.58 |
| MIGUEL ANGEL ZAMORANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00109159912727 | $0.00 |
| MIGUEL ANGEL ZAMORANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0029625227897 | $0.22 |
| MIGUEL ANGEL ZAMORANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00016833465559 | $0.00 |
| MIGUEL ANGELO CONDE VIEIRA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01248753 | $516.23 |
| MIGUEL ANGELO CONDE VIEIRA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02658136) | ($770.02) |
| MIGUEL ANGELO CONDE VIEIRA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.012120467) | ($1,987.20) |
| MIGUEL ANGELO CONDE VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013352473042295 | $4.85 |
| MIGUEL ANGELO CONDE VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00654703763165299 | $17.02 |
| MIGUEL ANGELO GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00238226947826039 | $0.00 |
| MIGUEL ANGELO GOMES DA COSTA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 0.04254233 | $4.81 |
| MIGUEL ANGELO GOMES DA COSTA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 0.58191585 | $62.95 |
| MIGUEL ANGELO GOMES DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.173326025603526 | $0.15 |
| MIGUEL ANGELO JOAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00727458052629999 | $0.01 |
| MIGUEL ANGELO JOAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108955717605 | $2.13 |
| MIGUEL ANGELO MARTINS GASPAR | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOT | 3.30639041 | $62.80 |
| MIGUEL ANGELO MARTINS GASPAR | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | AVAX | 0.45 | $35.46 |
| MIGUEL ANGELO MARTINS GASPAR | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 0.25 | $26.67 |
| MIGUEL ANGELO MARTINS GASPAR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOT | 1.65 | $27.76 |
| MIGUEL ANGELO MARTINS GASPAR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | MATIC | 10.0 | $11.00 |
| MIGUEL ANGELO MARTINS GASPAR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 24.328802 | $18.10 |
| MIGUEL ANGELO MARTINS GASPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32294961137451 | $0.46 |
| MIGUEL ANGELO MARTINS GASPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.09461217104 | $0.05 |
| MIGUEL ANGELO MARTINS GASPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.39494698983 | $0.20 |
| MIGUEL ANGELO MARTINS GASPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.082907452186 | $0.76 |
| MIGUEL ANGELO MARTINS GASPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0022765539267 | $0.10 |
| MIGUEL ANGELO PIMENTA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016024995783 | $47.59 |
| MIGUEL ANGELO PIMENTA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.267460585589999 | $0.31 |
| MIGUEL ANGELO PIMENTA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049382393918 | $0.96 |
| MIGUEL ANGELO PIMENTA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3436842228 | $3.36 |
| MIGUEL ANGELO PIMENTA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46309034814 | $5.15 |
| MIGUEL ANGELO PIMENTA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044624385849 | $3.27 |
| MIGUEL ANGELO PIMENTA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.6406027249 | $1.26 |
| MIGUEL ANGELO PIMENTA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.046220098251 | $5.08 |
| MIGUEL ANGELO PIMENTA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140097772423999 | $4.46 |
| MIGUEL ANGELO PIMENTA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6984305318 | $39.76 |
| MIGUEL ANGELO SHIIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.07315897706999 | $4.11 |
| MIGUEL ANGELO VALÉRIO AFONSO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002994795173 | $0.89 |
| MIGUEL ANGELO VALÉRIO AFONSO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095906779138 | $0.01 |
| MIGUEL ANORBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000588816435199999 | $0.02 |
| MIGUEL ANTONIO CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023056493204 | $4.50 |
| MIGUEL ANTONIO CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0084106739115 | $0.64 |
| MIGUEL ANTONIO CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.4239039713 | $0.23 |
| MIGUEL ANTONIO MARTOS GRANERO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MIGUEL ANTONIO MARTOS GRANERO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0012825 | $50.00 |
| MIGUEL ANTONIO MARTOS GRANERO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MIGUEL ANTONIO MARTOS GRANERO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.017191 | $50.00 |
| MIGUEL ANTONIO MARTOS GRANERO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| MIGUEL ANTONIO MARTOS GRANERO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.0018863 | $75.00 |
| MIGUEL ANTONIO MARTOS GRANERO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (78.0) | ($78.00) |
| MIGUEL ANTONIO MARTOS GRANERO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 102.148 | $78.00 |
| MIGUEL ANTONIO MARTOS GRANERO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MIGUEL ANTONIO MARTOS GRANERO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.003354 | $100.00 |
| MIGUEL ANTONIO MARTOS GRANERO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (47.01) | ($47.01) |
| MIGUEL ANTONIO MARTOS GRANERO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.029246 | $47.01 |
| MIGUEL ANTONIO MARTOS GRANERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032328073675 | $9.34 |
| MIGUEL ANTONIO MARTOS GRANERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.03860154237232 | $3.80 |
| MIGUEL ANTONIO MARTOS GRANERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033751017322 | $6.42 |
| MIGUEL ANTONIO MONERA MARTINEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 411.872418 | $411.87 |
| MIGUEL ANTONIO MONERA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025193489331944 | $50.14 |
| MIGUEL ANTONIO MONERA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.52921275339999 | $3.53 |
| MIGUEL ANTONIO URDANETA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9512798622282 | $4.76 |
| MIGUEL ANTONIO URDANETA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.541308379 | $2.22 |
| MIGUEL ANTUNES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | XRP | (6.275796) | ($4.84) |
| MIGUEL ANTUNES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | XRP | 2,500.0 | $1,009.15 |
| MIGUEL ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011653610344 | $0.00 |
| MIGUEL ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.50255802000217 | $1.79 |
| MIGUEL ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006553938462 | $0.01 |
| MIGUEL ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000064989808688 | $0.00 |
| MIGUEL ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000010600994489 | $0.00 |
| MIGUEL ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.617522731566202 | $0.25 |
| MIGUEL APONTE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128999208425 | $0.38 |
| MIGUEL APONTE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00158390205689999 | $3.09 |
| MIGUEL APONTE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1666987115 | $1.72 |
| MIGUEL APONTE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16530077583 | $1.84 |
| MIGUEL APONTE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3681042778 | $4.67 |
| MIGUEL APONTE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.9010797723 | $7.90 |
| MIGUEL AQUILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024761069573 | $0.00 |
| MIGUEL AQUILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00035809620159 | $0.00 |
| MIGUEL ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000433662567 | $0.00 |
| MIGUEL ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052286756936 | $0.00 |
| MIGUEL ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003904047450499999 | $0.00 |
| MIGUEL ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017397306091 | $0.00 |
| MIGUEL ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000047670569466 | $0.00 |
| MIGUEL ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0078199600338 | $0.01 |
| MIGUEL ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000026090572854 | $0.00 |
| MIGUEL ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133227502358 | $3.94 |
| MIGUEL ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018207037834 | $3.55 |
| MIGUEL ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121384283325999 | $0.24 |
| MIGUEL ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19303378373 | $0.19 |
| MIGUEL ARIAS DUARTE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00317801 | $90.43 |
| MIGUEL ARIAS DUARTE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 43,368.938822 | $8.14 |
| MIGUEL ARIAS DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115271475123 | $3.28 |
| MIGUEL ARIAS DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028934901872 | $5.65 |
| MIGUEL ARIAS DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 25.7708786520046 | $0.20 |
| MIGUEL ARICHAVALA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,878.423903567) | ($3,777.41) |
| MIGUEL ARICHAVALA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,878.423903567 | $3,777.41 |
| MIGUEL ARICHAVALA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,878.423903567) | ($3,723.08) |
| MIGUEL ARICHAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115787425825 | $3.43 |
| MIGUEL ARICHAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.81133179285 | $71.00 |
| MIGUEL ARICHAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.48927996957 | $0.31 |
| MIGUEL ARICHAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0087927232283 | $0.08 |
| MIGUEL ARICHAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.012448508408 | $0.08 |
| MIGUEL ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047062140669 | $0.92 |
| MIGUEL ARRESE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (521.0) | ($399.42) |
| MIGUEL ARRESE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | XRP | 521.0 | $399.42 |
| MIGUEL ARRESE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | XRP | (26.151482) | ($19.96) |
| MIGUEL ARRESE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | XRP | (494.848518) | ($377.68) |
| MIGUEL ARRESE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | SOL | 10.223609644 | $346.98 |
| MIGUEL ARRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00503478889 | $155.17 |
| MIGUEL ARRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014584423014 | $28.46 |
| MIGUEL ARRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122367860192 | $7.32 |
| MIGUEL ARRIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000065109767625 | $0.00 |
| MIGUEL ARRIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00114079787124 | $0.00 |
| MIGUEL ARROYO ZURITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00620234803 | $191.76 |
| MIGUEL ARROYO ZURITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031281272836 | $61.33 |
| MIGUEL ARROYO ZURITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.483660964 | $15.45 |
| MIGUEL ARROYO ZURITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.937394938 | $5.94 |
| MIGUEL ARTUNDUAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001395372267 | $0.41 |
| MIGUEL ARTUNDUAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019062452283 | $3.72 |
| MIGUEL AYALA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (15.189840868) | ($9.81) |
| MIGUEL AYALA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 15.189840868 | $9.81 |
| MIGUEL AYALA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (15.18984) | ($7.82) |
| MIGUEL AYALA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9.916287627) | ($6.13) |
| MIGUEL AYALA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9.916287627 | $6.13 |
| MIGUEL AYALA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.817796711) | ($5.44) |
| MIGUEL AYALA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1.817796711 | $5.44 |
| MIGUEL AYALA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (9.916287627) | ($5.81) |
| MIGUEL AYALA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002829363014) | ($86.43) |
| MIGUEL AYALA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002829363014 | $86.43 |
| MIGUEL AYALA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00282936) | ($85.44) |
| MIGUEL AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028383718693939 | $0.96 |
| MIGUEL AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000038274243483 | $0.00 |
| MIGUEL AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1060156733869 | $0.10 |
| MIGUEL AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.054196093958158 | $0.04 |
| MIGUEL AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023945095066 | $0.27 |
| MIGUEL AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6615592322 | $1.66 |
| MIGUEL AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.03641246422062 | $0.15 |
| MIGUEL AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024644061712 | $74.61 |
| MIGUEL AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049207363971 | $98.05 |
| MIGUEL AYLWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0037151415058 | $0.04 |
| MIGUEL B FIGUEIREDO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128653) | ($39.58) |
| MIGUEL B FIGUEIREDO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (10.068748729) | ($567.46) |
| MIGUEL B FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128875232439296 | $50.15 |
| MIGUEL B FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043516100232808 | $0.04 |
| MIGUEL B FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.058029513510927 | $4.82 |
| MIGUEL BACA-URTEAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003446078058 | $1.02 |
| MIGUEL BAEZ GARCIA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (59.378785452) | ($276.11) |
| MIGUEL BAEZ GARCIA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | KNC | 59.378785452 | $276.11 |
| MIGUEL BAEZ GARCIA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | KNC | (59.378785452) | ($252.99) |
| MIGUEL BAEZ GARCIA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (191.107379113) | ($191.11) |
| MIGUEL BAEZ GARCIA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 191.107379113 | $191.11 |
| MIGUEL BAEZ GARCIA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.4) | ($17.40) |
| MIGUEL BAEZ GARCIA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.4) | ($17.40) |
| MIGUEL BAEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053774299397 | $15.92 |
| MIGUEL BAEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029885238334 | $58.47 |
| MIGUEL BAEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2140402241482 | $1.21 |
| MIGUEL BAEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 94.270013729 | $74.74 |
| MIGUEL BAEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0628309196 | $6.32 |
| MIGUEL BAEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.98979967231 | $11.00 |
| MIGUEL BAEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.081190380104 | $0.72 |
| MIGUEL BAEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.38759509695 | $0.06 |
| MIGUEL BAEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13371277921 | $0.46 |
| MIGUEL BAEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.023504698733 | $0.14 |
| MIGUEL BAEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0041622065265 | $0.31 |
| MIGUEL BAEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.44195476546 | $0.68 |
| MIGUEL BAEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000115566545273 | $0.00 |
| MIGUEL BAEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0062252054793762 | $0.03 |
| MIGUEL BAEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.6355827886 | $0.06 |
| MIGUEL BALBI KLOSINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026344015237 | $0.01 |
| MIGUEL BALBI KLOSINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000023196731231 | $0.00 |
| MIGUEL BALDERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036709760555 | $1.09 |
| MIGUEL BALTIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026626460655 | $7.84 |
| MIGUEL BALTIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027686978245 | $5.40 |
| MIGUEL BALTIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1953190566 | $4.20 |
| MIGUEL BALTIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.076632668378 | $0.06 |
| MIGUEL BALTIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4459844036 | $0.91 |
| MIGUEL BALTIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.077326506915 | $0.86 |
| MIGUEL BALTIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014702126628 | $0.13 |
| MIGUEL BALTIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0155604768348999 | $0.93 |
| MIGUEL BALTIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025527739772 | $1.01 |
| MIGUEL BARBARA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10191325) | ($2,990.74) |
| MIGUEL BARBARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008475398974931 | $29.31 |
| MIGUEL BARBARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.834085685429 | $7.18 |
| MIGUEL BARBARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060132339231 | $124.83 |
| MIGUEL BARBARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015036659124 | $0.01 |
| MIGUEL BARBARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00093026459272 | $0.00 |
| MIGUEL BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014481449826 | $0.00 |
| MIGUEL BARCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056709178294 | $1.68 |
| MIGUEL BARCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4315210751 | $7.43 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIGUEL BARCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030566270668 | $0.00 |
| MIGUEL BARCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015950760489 | $0.01 |
| MIGUEL BARCENA RODRIGUEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 0.2266 | $20.36 |
| MIGUEL BARCENA RODRIGUEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 8.816614 | $26,800.66 |
| MIGUEL BARCENA RODRIGUEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (8.820758312) | ($26,997.75) |
| MIGUEL BARCENA RODRIGUEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.037924 | $111.35 |
| MIGUEL BARCENA RODRIGUEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 9.203652 | $17,777.54 |
| MIGUEL BARCENA RODRIGUEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.3245176 | $9,508.04 |
| MIGUEL BARCENA RODRIGUEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.32481919) | ($9,417.88) |
| MIGUEL BARCENA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032839633293099 | $10.49 |
| MIGUEL BARCENA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054737090087741 | $79.31 |
| MIGUEL BARCENA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0011294505032 | $0.05 |
| MIGUEL BARCENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000190008836799 | $0.00 |
| MIGUEL BARCENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019252716131 | $0.00 |
| MIGUEL BARDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016406468806 | $0.49 |
| MIGUEL BARDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000011360726329 | $0.00 |
| MIGUEL BARDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.021925564233 | $6.98 |
| MIGUEL BARRADAS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00236883 | $71.45 |
| MIGUEL BARRADAS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00207278 | $61.25 |
| MIGUEL BARRADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104340522684 | $2.90 |
| MIGUEL BARRADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.902286575161 | $12.58 |
| MIGUEL BARRADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7269766443 | $1.08 |
| MIGUEL BARRADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000079331573002 | $0.00 |
| MIGUEL BARRERA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000140514216) | ($0.58) |
| MIGUEL BARRERA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (32.0) | ($45.74) |
| MIGUEL BARRERA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 32.0 | $45.74 |
| MIGUEL BARRERA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (419.950064261) | ($451.91) |
| MIGUEL BARRERA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 419.950064261 | $451.91 |
| MIGUEL BARRERA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (451.950064261) | ($480.81) |
| MIGUEL BARRERA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002801307181) | ($9.13) |
| MIGUEL BARRERA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002801307181 | $9.13 |
| MIGUEL BARRERA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000282285422) | ($0.92) |
| MIGUEL BARRERA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000192972984) | ($0.57) |
| MIGUEL BARRERA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000196368826) | ($0.58) |
| MIGUEL BARRERA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000031) | ($0.92) |
| MIGUEL BARRERA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002574916759) | ($0.58) |
| MIGUEL BARRERA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002530521643) | ($0.57) |
| MIGUEL BARRERA | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004803262041) | ($0.92) |
| MIGUEL BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000138570649757 | $0.05 |
| MIGUEL BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014386185566 | $0.28 |
| MIGUEL BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.05545362547839 | $2.68 |
| MIGUEL BARROS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26726339) | ($7,890.95) |
| MIGUEL BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012015171259408 | $44.55 |
| MIGUEL BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065831056629999 | $12.85 |
| MIGUEL BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108533151654999 | $3.21 |
| MIGUEL BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062341503191 | $1.22 |
| MIGUEL BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.8933503901 | $12.89 |
| MIGUEL BATISTA PERDOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000018579670272 | $0.00 |
| MIGUEL BAZA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01129334836) | ($455.84) |
| MIGUEL BAZA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01129334836 | $455.84 |
| MIGUEL BAZA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (21.514608801) | ($399.97) |
| MIGUEL BAZA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 21.514608801 | $399.97 |
| MIGUEL BAZA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04145904658) | ($126.24) |
| MIGUEL BAZA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04145904658 | $126.24 |
| MIGUEL BAZA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012353) | ($4.99) |
| MIGUEL BAZA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01116981) | ($451.01) |
| MIGUEL BAZA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.03574734981) | ($0.65) |
| MIGUEL BAZA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.03574734981 | $0.65 |
| MIGUEL BAZA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000415387754) | ($0.13) |
| MIGUEL BAZA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000415387754 | $0.13 |
| MIGUEL BAZA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006567) | ($20.01) |
| MIGUEL BAZA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | DOT | (21.550356151) | ($393.81) |
| MIGUEL BAZA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03493358535) | ($106.49) |
| MIGUEL BAZA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (55.472079949) | ($336.72) |
| MIGUEL BAZA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 55.472079949 | $336.72 |
| MIGUEL BAZA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SNX | (2.984304) | ($20.04) |
| MIGUEL BAZA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SNX | (52.487775949) | ($355.08) |
| MIGUEL BAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138775548353 | $0.56 |
| MIGUEL BAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000053810825739799 | $0.16 |
| MIGUEL BAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04638383819736 | $0.84 |
| MIGUEL BAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2416238028556 | $1.35 |
| MIGUEL BELO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00391719) | ($119.12) |
| MIGUEL BELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2742973473671 | $1.38 |
| MIGUEL BELTRAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.09885972659 | $295.68 |
| MIGUEL BELTRAN | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | BTC | 0.03444447 | $1,384.03 |
| MIGUEL BELTRAN | ADDRESS REDACTED | 7/4/2022 | Withheld | Incoming | Deposit | ETH | 0.1988140235 | $221.23 |
| MIGUEL BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054911212289 | $16.25 |
| MIGUEL BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096174203357 | $194.18 |
| MIGUEL BELTRAN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01534245696 | $0.02 |
| MIGUEL BELTRAN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0049470941742 | $0.36 |
| MIGUEL BENEDICTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036697223723 | $10.86 |
| MIGUEL BENEDICTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00748962856799999 | $0.01 |
| MIGUEL BENEDICTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124301320098 | $2.43 |
| MIGUEL BENEDICTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.078258664501 | $0.87 |
| MIGUEL BENITO MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00239082634237393 | $50.18 |
| MIGUEL BENITO MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0205057804949999 | $0.02 |
| MIGUEL BERNAL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124084) | ($49.34) |
| MIGUEL BERNAL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 15.0 | $1,414.50 |
| MIGUEL BERNAL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 3.0 | $265.03 |
| MIGUEL BERNAL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 17.0 | $1,456.20 |
| MIGUEL BERNAL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $857.65 |
| MIGUEL BERNAL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($91.83) |
| MIGUEL BERNAL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 9.79 | $801.32 |
| MIGUEL BERNAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (53.818739264) | ($3,653.41) |
| MIGUEL BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124020101886893 | $50.01 |
| MIGUEL BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001678097947 | $0.00 |
| MIGUEL BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0031170583835 | $0.00 |
| MIGUEL BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000000000061776 | $0.00 |
| MIGUEL BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.052809457494215 | $3.55 |
| MIGUEL BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0001591878724 | $0.01 |
| MIGUEL BOLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013337366025 | $0.00 |
| MIGUEL BOLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026704159114 | $0.00 |
| MIGUEL BOLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001027279925369999 | $0.00 |
| MIGUEL BOLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000034523643929 | $0.00 |
| MIGUEL BOLIVAR HOYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016285944913 | $48.41 |
| MIGUEL BOLIVAR HOYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000070527732481 | $0.14 |
| MIGUEL BOLIVAR HOYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015519746381 | $0.02 |
| MIGUEL BOLOBOSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 11.591485 | $11.31 |
| MIGUEL BOLOBOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031504704411 | $0.01 |
| MIGUEL BOLOBOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019020119642 | $0.37 |
| MIGUEL BOLOBOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.108200002895 | $0.07 |
| MIGUEL BONILLA HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0175014090648399 | $0.02 |
| MIGUEL BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014168675698 | $0.00 |
| MIGUEL BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024293323692 | $4.74 |
| MIGUEL BOSCO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($52,089.31) |
| MIGUEL BOSCO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($52,452.67) |
| MIGUEL BOSCO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (40.0) | ($69,372.19) |
| MIGUEL BOSCO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (32,511.8) | ($18,597.20) |
| MIGUEL BOSCO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (22,430.89) | ($10,163.04) |
| MIGUEL BOSCO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (1,486.48) | ($13,709.48) |
| MIGUEL BOSCO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XRP | (19,811.66) | ($7,644.94) |
| MIGUEL BOSCO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.8299) | ($3,218.13) |
| MIGUEL BOSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032509767057 | $0.96 |
| MIGUEL BOSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.5982059035 | $15.39 |
| MIGUEL BOSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.5223568393499 | $1,316.39 |
| MIGUEL BOSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8325767461 | $0.83 |
| MIGUEL BOSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 311.30630328062 | $309.72 |
| MIGUEL BOSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 122.32732867083 | $87.62 |
| MIGUEL BOSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 17.569801780042 | $240.47 |
| MIGUEL BOSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 67.115159269829 | $38.49 |
| MIGUEL BOSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0031964744622 | $0.02 |
| MIGUEL BOTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069709937696 | $0.21 |
| MIGUEL BRAGA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MIGUEL BRAGA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.009768 | $300.00 |
| MIGUEL BRAGA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MIGUEL BRAGA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.010572 | $300.00 |
| MIGUEL BRAGA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| MIGUEL BRAGA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MIGUEL BRAGA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (681.801679) | ($681.80) |
| MIGUEL BRAGA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000361) | ($10.84) |
| MIGUEL BRAGA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02211646) | ($666.99) |
| MIGUEL BRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000344506403897599 | $1.12 |
| MIGUEL BRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.300612874365 | $12.30 |
| MIGUEL BRANCO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2055758252) | ($447.80) |
| MIGUEL BRANCO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2055758252 | $447.80 |
| MIGUEL BRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033496192873 | $0.99 |
| MIGUEL BRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103180877953739 | $2.86 |
| MIGUEL BRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.027183070549 | $0.02 |
| MIGUEL BRETONES MORA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.021956) | ($889.75) |
| MIGUEL BRETONES MORA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.168252) | ($512.36) |
| MIGUEL BRETONES MORA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3054066326) | ($544.17) |
| MIGUEL BRETONES MORA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (13.688397947) | ($125.29) |
| MIGUEL BRETONES MORA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (2.129226005) | ($599.15) |
| MIGUEL BRETONES MORA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02682802) | ($819.61) |
| MIGUEL BRETONES MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000294236383151059 | $10.12 |
| MIGUEL BRETONES MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00303615192736639 | $7.28 |
| MIGUEL BRETONES MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19506252740576 | $2.53 |
| MIGUEL BRETONES MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018614115633435 | $6.64 |
| MIGUEL BRETONES MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0000507508821019999 | $0.00 |
| MIGUEL BRICENO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00197693 | $79.09 |
| MIGUEL BRICENO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02453944 | $979.61 |
| MIGUEL BRICENO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.0100687 | $392.39 |
| MIGUEL BRICENO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.01523243 | $590.48 |
| MIGUEL BRICENO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.01285298 | $493.53 |
| MIGUEL BRICENO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.02628853 | $883.14 |
| MIGUEL BRICENO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0180609 | $532.11 |
| MIGUEL BRICENO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.0313 | $934.48 |
| MIGUEL BRICENO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.01996384 | $579.83 |
| MIGUEL BRICENO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00644779216) | ($10.00) |
| MIGUEL BRICENO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00644779216 | $10.00 |
| MIGUEL BRICENO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (17.8023) | ($10.00) |
| MIGUEL BRICENO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 17.8023 | $10.00 |
| MIGUEL BRICENO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (18.164776319) | ($10.00) |
| MIGUEL BRICENO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 18.164776319 | $10.00 |
| MIGUEL BRICENO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.394700139) | ($10.00) |
| MIGUEL BRICENO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.394700139 | $10.00 |
| MIGUEL BRICENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0202965766286 | $594.06 |
| MIGUEL BRICENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22366471627 | $455.47 |
| MIGUEL BRICENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.4302313279999 | $66.96 |
| MIGUEL BRICENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 102.517179629 | $64.38 |
| MIGUEL BRICENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45051167792 | $5.01 |
| MIGUEL BRICENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.535095011509999 | $4.73 |
| MIGUEL BRICENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.133446109601999 | $7.98 |
| MIGUEL BRICENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.128250810195 | $5.07 |
| MIGUEL BRICENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.137159400128 | $0.18 |
| MIGUEL BRICENO GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.024124 | $962.45 |
| MIGUEL BRICENO GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006444771684) | ($10.00) |
| MIGUEL BRICENO GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006444771684 | $10.00 |
| MIGUEL BRICENO GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (17.720348) | ($10.00) |
| MIGUEL BRICENO GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 17.720348 | $10.00 |
| MIGUEL BRICENO GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.218481643) | ($10.00) |
| MIGUEL BRICENO GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.218481643 | $10.00 |
| MIGUEL BRICENO GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.29291154) | ($10.00) |
| MIGUEL BRICENO GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.29291154 | $10.00 |
| MIGUEL BRICENO GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (18.160619786) | ($10.00) |
| MIGUEL BRICENO GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 18.160619786 | $10.00 |
| MIGUEL BRICENO GONZALEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01486804871) | ($285.72) |
| MIGUEL BRICENO GONZALEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00124421953) | ($23.91) |
| MIGUEL BRICENO GONZALEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4943574042) | ($9,500.00) |
| MIGUEL BRICENO GONZALEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5994258132 | $11,519.09 |
| MIGUEL BRICENO GONZALEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04013920618) | ($37.60) |
| MIGUEL BRICENO GONZALEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.241398894) | ($226.13) |
| MIGUEL BRICENO GONZALEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.006490595) | ($7,500.00) |
| MIGUEL BRICENO GONZALEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 9.788982174 | $9,169.73 |
| MIGUEL BRICENO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00463696793389999 | $130.94 |
| MIGUEL BRICENO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0302903902409999 | $64.24 |
| MIGUEL BRICENO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8428823228 | $7.04 |
| MIGUEL BRICENO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.646928791 | $19.25 |
| MIGUEL BRICENO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.51012080419999 | $39.04 |
| MIGUEL BRICENO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.059764578407 | $0.51 |
| MIGUEL BRICENO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0026380456631 | $0.01 |
| MIGUEL BRICENO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.095536450953 | $5.48 |
| MIGUEL BRICENO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.054226975569 | $2.15 |
| MIGUEL BRICENO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000103635080582 | $0.00 |
| MIGUEL BRICENO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000047258217041 | $0.00 |
| MIGUEL BRICENO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06911536353 | $3.93 |
| MIGUEL BRICENO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000025583790653 | $0.00 |
| MIGUEL BROGUEIRA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017017057103 | $0.01 |
| MIGUEL BUATU NSAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024614028041 | $0.00 |
| MIGUEL BUATU NSAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0046045344348 | $0.05 |
| MIGUEL BUATU NSAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35576763658 | $0.36 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIGUEL BUATU NSAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00052509705312 | $0.00 |
| MIGUEL BUATU NSAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000061926417578 | $0.00 |
| MIGUEL BUENCAMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075387128511 | $22.31 |
| MIGUEL BUENCAMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00077033849226999 | $0.00 |
| MIGUEL BUENCAMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002592754278 | $5.06 |
| MIGUEL BUENCAMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24444463832 | $2.72 |
| MIGUEL BUENROSTRO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $799.13 |
| MIGUEL BUENROSTRO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.11258046 | $4,508.51 |
| MIGUEL BUENROSTRO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 352.5 | $489.98 |
| MIGUEL BUENROSTRO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.86034879 | $2,611.77 |
| MIGUEL BUENROSTRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (526.334778663) | ($292.81) |
| MIGUEL BUENROSTRO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 526.334778663 | $292.81 |
| MIGUEL BUENROSTRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (7.4247756) | ($54.19) |
| MIGUEL BUENROSTRO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 7.4247756 | $54.19 |
| MIGUEL BUENROSTRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04549466348) | ($100.00) |
| MIGUEL BUENROSTRO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04549466348 | $100.00 |
| MIGUEL BUENROSTRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033224) | ($10.00) |
| MIGUEL BUENROSTRO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00033224 | $10.00 |
| MIGUEL BUENROSTRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7.224641762) | ($5.00) |
| MIGUEL BUENROSTRO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7.224641762 | $5.00 |
| MIGUEL BUENROSTRO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (526.334778) | ($250.44) |
| MIGUEL BUENROSTRO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (7.4247756) | ($48.41) |
| MIGUEL BUENROSTRO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (347.180334595) | ($225.31) |
| MIGUEL BUENROSTRO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 347.180334595 | $225.31 |
| MIGUEL BUENROSTRO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($1.30) |
| MIGUEL BUENROSTRO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (352.404976357) | ($221.07) |
| MIGUEL BUENROSTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186728376359 | $54.82 |
| MIGUEL BUENROSTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0188974677732 | $36.14 |
| MIGUEL BUENROSTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2876828504112 | $2.35 |
| MIGUEL BUENROSTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9301147995431 | $1.58 |
| MIGUEL BUENROSTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0119073622387661 | $0.14 |
| MIGUEL BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034048393349 | $0.10 |
| MIGUEL BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.79984465981 | $0.94 |
| MIGUEL BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0080442865645 | $0.57 |
| MIGUEL BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.23162867579 | $0.12 |
| MIGUEL BUSTILLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028109449536 | $0.00 |
| MIGUEL BUSTILLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000027186461415 | $0.00 |
| MIGUEL CABALLERO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003187085712) | ($128.57) |
| MIGUEL CABALLERO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003187085712 | $128.57 |
| MIGUEL CABALLERO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00318708) | ($129.32) |
| MIGUEL CABALLERO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,954.338821) | ($1,000.00) |
| MIGUEL CABALLERO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,954.338821 | $1,000.00 |
| MIGUEL CABALLERO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ADA | (10.0) | ($5.14) |
| MIGUEL CABALLERO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ADA | (1,944.338821) | ($1,003.92) |
| MIGUEL CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000309199833562 | $0.12 |
| MIGUEL CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.735986388 | $15.94 |
| MIGUEL CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0029722272639 | $0.00 |
| MIGUEL CABEZAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 186.236598 | $99.10 |
| MIGUEL CABEZAS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00574815) | ($167.61) |
| MIGUEL CABEZAS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009086911632) | ($16.29) |
| MIGUEL CABEZAS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12.362569) | ($12.36) |
| MIGUEL CABEZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004509373134131 | $1.55 |
| MIGUEL CABEZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041673359574099 | $0.09 |
| MIGUEL CABEZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000711882264362 | $0.17 |
| MIGUEL CABEZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023371907719 | $0.00 |
| MIGUEL CABEZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00131229423148999 | $0.01 |
| MIGUEL CABEZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.11908522158344 | $0.12 |
| MIGUEL CABEZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000029938814058 | $0.00 |
| MIGUEL CABEZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.17177838129999 | $0.61 |
| MIGUEL CABRERO ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123995092332 | $36.70 |
| MIGUEL CABRERO ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107127590216 | $20.90 |
| MIGUEL CABRERO ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3305703444 | $2.09 |
| MIGUEL CABRERO ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.362207046719999 | $4.03 |
| MIGUEL CABRERO ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061185266729 | $0.01 |
| MIGUEL CALZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9014302959 | $4.68 |
| MIGUEL CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041139475021 | $12.18 |
| MIGUEL CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030391888023 | $0.00 |
| MIGUEL CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0141691123989999 | $0.01 |
| MIGUEL CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0050409135501 | $0.00 |
| MIGUEL CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.135184331209999 | $1.50 |
| MIGUEL CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017654531918 | $0.52 |
| MIGUEL CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029915423594 | $0.03 |
| MIGUEL CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016792665693 | $5.34 |
| MIGUEL CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.02562693521 | $0.03 |
| MIGUEL CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004858215208 | $14.38 |
| MIGUEL CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0311618042259999 | $61.08 |
| MIGUEL CANDELARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017967951207 | $0.02 |
| MIGUEL CANTO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.04055744 | $74.75 |
| MIGUEL CANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049236992592 | $13.78 |
| MIGUEL CANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.85460826598069 | $14.30 |
| MIGUEL CANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109631863022 | $19.47 |
| MIGUEL CANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000001468734613 | $0.00 |
| MIGUEL CAPUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052376523888 | $0.02 |
| MIGUEL CAPUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053615386534 | $0.00 |
| MIGUEL CAPUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0128813258295 | $0.01 |
| MIGUEL CAPUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0011162723253 | $0.00 |
| MIGUEL CARATTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016588824071 | $0.49 |
| MIGUEL CARATTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1965674117 | $5.71 |
| MIGUEL CARDEIRA PEREIRA GOMES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| MIGUEL CARDEIRA PEREIRA GOMES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008639) | ($18.07) |
| MIGUEL CARDEIRA PEREIRA GOMES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.88) | ($0.88) |
| MIGUEL CARDEIRA PEREIRA GOMES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.250837261) | ($2,457.57) |
| MIGUEL CARDEIRA PEREIRA GOMES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| MIGUEL CARDEIRA PEREIRA GOMES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | SOL | (0.1) | ($4.09) |
| MIGUEL CARDEIRA PEREIRA GOMES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,003.8 | $1,003.80 |
| MIGUEL CARDEIRA PEREIRA GOMES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 3,815.8 | $3,815.80 |
| MIGUEL CARDEIRA PEREIRA GOMES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| MIGUEL CARDEIRA PEREIRA GOMES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| MIGUEL CARDEIRA PEREIRA GOMES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 0.2534894406 | $7,595.76 |
| MIGUEL CARDEIRA PEREIRA GOMES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.88) | ($0.88) |
| MIGUEL CARDEIRA PEREIRA GOMES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,050.0) | ($1,050.00) |
| MIGUEL CARDEIRA PEREIRA GOMES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | ETH | 2.137685548 | $3,815.92 |
| MIGUEL CARDEIRA PEREIRA GOMES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000668) | ($20.00) |
| MIGUEL CARDEIRA PEREIRA GOMES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.32876184) | ($9,841.44) |
| MIGUEL CARDEIRA PEREIRA GOMES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011231) | ($20.01) |
| MIGUEL CARDEIRA PEREIRA GOMES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (4.815523448) | ($8,585.12) |
| MIGUEL CARDEIRA PEREIRA GOMES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (89.954334031) | ($3,299.52) |
| MIGUEL CARDEIRA PEREIRA GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075116279548816 | $25.47 |
| MIGUEL CARDEIRA PEREIRA GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.02274951627 | $40.58 |
| MIGUEL CARDEIRA PEREIRA GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029198274171108 | $71.64 |
| MIGUEL CARDEIRA PEREIRA GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.269646768099 | $2.27 |
| MIGUEL CARDEIRA PEREIRA GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8130781335 | $1.77 |
| MIGUEL CARDEIRA PEREIRA GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.56793078296 | $0.57 |
| MIGUEL CARDEIRA PEREIRA GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.474256627183859 | $21.08 |
| MIGUEL CARDEIRA PEREIRA GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00045010285195 | $0.10 |
| MIGUEL CARDONA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00487707115118 | $0.01 |
| MIGUEL CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000147145217153 | $0.01 |
| MIGUEL CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.0339990893794 | $18.45 |
| MIGUEL CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045621325396 | $140.35 |
| MIGUEL CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0964124546539999 | $194.76 |
| MIGUEL CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.853877888 | $21.26 |
| MIGUEL CARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068667525642 | $0.00 |
| MIGUEL CARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000039048466848 | $0.00 |
| MIGUEL CARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000127549233602 | $0.00 |
| MIGUEL CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079114536775 | $245.32 |
| MIGUEL CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045660171628 | $90.79 |
| MIGUEL CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.766829642169999 | $6.77 |
| MIGUEL CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 76.3856785179999 | $11.16 |
| MIGUEL CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.45140315026 | $1.54 |
| MIGUEL CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 71.72906072 | $2.92 |
| MIGUEL CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00027827792649 | $0.02 |
| MIGUEL CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.041015877296 | $0.06 |
| MIGUEL CARRION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000112340794249999 | $0.00 |
| MIGUEL CARRION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00055841869821 | $0.00 |
| MIGUEL CARRION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0035556994454 | $0.00 |
| MIGUEL CARVAJAL ANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9814953608 | $3.16 |
| MIGUEL CARVALHO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XRP | 91.96939 | $62.96 |
| MIGUEL CARVALHO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00154 | $62.32 |
| MIGUEL CARVALHO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.00259) | ($99.75) |
| MIGUEL CARVALHO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | CEL | 47.809 | $99.75 |
| MIGUEL CARVALHO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00424 | $125.86 |
| MIGUEL CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1298576394 | $1.97 |
| MIGUEL CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0562913919399999 | $3.20 |
| MIGUEL CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005366084283 | $0.00 |
| MIGUEL CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021293662731 | $0.00 |
| MIGUEL CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00924208426499999 | $0.01 |
| MIGUEL CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017990779131 | $5.40 |
| MIGUEL CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.601604410583818 | $0.61 |
| MIGUEL CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067507852628 | $1.28 |
| MIGUEL CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000176827004 | $0.00 |
| MIGUEL CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041261958120994 | $0.00 |
| MIGUEL CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001560423588 | $0.00 |
| MIGUEL CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181810750879 | $67.75 |
| MIGUEL CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.9972408437 | $5.70 |
| MIGUEL CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.60971299582799 | $1.59 |
| MIGUEL CASAL RIBEIRO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29359) | ($11,648.48) |
| MIGUEL CASAL RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000744049729050399 | $29.87 |
| MIGUEL CASAL RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015286402381 | $0.00 |
| MIGUEL CASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032299859443 | $0.03 |
| MIGUEL CASCO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020933049562 | $0.00 |
| MIGUEL CASCO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000241653787049999 | $0.00 |
| MIGUEL CASCO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000019838410958 | $0.00 |
| MIGUEL CASCO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000583711213309999 | $0.00 |
| MIGUEL CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185150120959999 | $0.55 |
| MIGUEL CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000092771162965 | $0.18 |
| MIGUEL CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000067796031043 | $0.00 |
| MIGUEL CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.51379208629999 | $0.22 |
| MIGUEL CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0061704233038 | $0.02 |
| MIGUEL CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00050027016924 | $0.00 |
| MIGUEL CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000105198738031 | $0.00 |
| MIGUEL CASTANEDA MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.33677899246 | $1.15 |
| MIGUEL CASTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061450770144 | $1.82 |
| MIGUEL CASTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000230844959019999 | $0.00 |
| MIGUEL CASTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83170047652 | $0.83 |
| MIGUEL CASTILLO MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005968595041 | $0.00 |
| MIGUEL CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000514441791369999 | $15.23 |
| MIGUEL CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025489638582 | $0.03 |
| MIGUEL CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016058040222 | $0.00 |
| MIGUEL CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.048771102673 | $1.20 |
| MIGUEL CAYCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026285285893 | $79.75 |
| MIGUEL CAYCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.673468916811 | $8.70 |
| MIGUEL CAYCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015479660574 | $1.76 |
| MIGUEL CERDA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045542836623 | $0.01 |
| MIGUEL CERDA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015264238126 | $0.02 |
| MIGUEL CERDA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0233198924359999 | $0.02 |
| MIGUEL CERDA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0091110678054 | $0.01 |
| MIGUEL CERDA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000857315138249999 | $0.00 |
| MIGUEL CHAVEZ CRISTOBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068900417312 | $20.39 |
| MIGUEL CHAVEZ CRISTOBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040271570671 | $79.75 |
| MIGUEL CHAVEZ CRISTOBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.350775695 | $29.35 |
| MIGUEL CHAVEZ CRISTOBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020448584411 | $0.02 |
| MIGUEL CHAVEZ CRISTOBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.4079717713 | $5.91 |
| MIGUEL CHAVEZ CRISTOBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.29450642712 | $0.19 |
| MIGUEL CHAVEZ CRISTOBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15768060113 | $0.97 |
| MIGUEL CHAVEZ CRISTOBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000072356688647 | $0.00 |
| MIGUEL CHAVEZ-GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125134478337 | $0.37 |
| MIGUEL CHAVEZ-GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.066503088765 | $0.07 |
| MIGUEL CLAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005083556576 | $0.00 |
| MIGUEL CLAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00071258918996 | $0.00 |
| MIGUEL CLAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0438533193339999 | $0.03 |
| MIGUEL CLAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0002980824154 | $0.01 |
| MIGUEL COLAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0010936 | $44.30 |
| MIGUEL COLAS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00054988 | $22.14 |
| MIGUEL COLAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00344555 | $118.10 |
| MIGUEL COLAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.01537596 | $39.07 |
| MIGUEL COLAS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00135294 | $40.58 |
| MIGUEL COLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000644843359529999 | $18.86 |
| MIGUEL COLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016962570337 | $3.25 |
| MIGUEL COLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0925936095 | $1.09 |
| MIGUEL COLAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000431555809759999 | $12.77 |
| MIGUEL COLAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093727745051 | $18.29 |
| MIGUEL COLLADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005257416601 | $0.00 |
| MIGUEL COLMENARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000204801930329999 | $0.01 |
| MIGUEL COLON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023564445655 | $0.05 |
| MIGUEL COLON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006703194089 | $0.38 |
| MIGUEL CONCEPCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017202774372 | $0.51 |
| MIGUEL CONCEPCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3796261827 | $9.38 |
| MIGUEL CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00280029895119999 | $5.46 |
| MIGUEL CORBALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020742870635 | $0.00 |
| MIGUEL CORCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022056253323 | $6.53 |
| MIGUEL CORCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3620799596 | $3.46 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIGUEL CORCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3665216776 | $4.67 |
| MIGUEL CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020775700858 | $0.00 |
| MIGUEL CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020093320421 | $0.01 |
| MIGUEL CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034524927094 | $0.00 |
| MIGUEL CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0009502188734 | $0.00 |
| MIGUEL CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000048480055134 | $0.00 |
| MIGUEL COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126237807912 | $0.37 |
| MIGUEL COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0899518078219999 | $0.07 |
| MIGUEL COUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069313421819 | $2.05 |
| MIGUEL COUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1889363432 | $4.19 |
| MIGUEL COUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3390921281 | $2.65 |
| MIGUEL COUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00639234628209999 | $0.01 |
| MIGUEL COVARRUBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000695527282329999 | $0.02 |
| MIGUEL CRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000238350799539999 | $7.05 |
| MIGUEL CRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052293082466461 | $0.01 |
| MIGUEL CRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024748034777 | $4.83 |
| MIGUEL CRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00094746491572 | $0.00 |
| MIGUEL CRESPO SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.079561737553 | $0.01 |
| MIGUEL CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025187711957 | $0.07 |
| MIGUEL CUAUHTEMOC LUNA DIAZ DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000781244703 | $0.00 |
| MIGUEL CURATOLO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | DOT | 1.06 | $17.13 |
| MIGUEL CURATOLO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (641.10583893) | ($533.25) |
| MIGUEL CURATOLO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 641.10583893 | $533.25 |
| MIGUEL CURATOLO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ADA | (641.105838) | ($534.12) |
| MIGUEL CURATOLO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (195.289392591) | ($182.05) |
| MIGUEL CURATOLO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 195.289392591 | $182.05 |
| MIGUEL CURATOLO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (195.289392591) | ($181.74) |
| MIGUEL CURATOLO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (7.361265796) | ($65.37) |
| MIGUEL CURATOLO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 7.361265796 | $65.37 |
| MIGUEL CURATOLO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOT | (8.421265796) | ($74.24) |
| MIGUEL CURATOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031277644179 | $0.01 |
| MIGUEL CURATOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040965856896 | $0.01 |
| MIGUEL CURATOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1710398581276 | $1.42 |
| MIGUEL CURATOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8325029989227 | $1.61 |
| MIGUEL CURATOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0558381161144899 | $0.87 |
| MIGUEL CURATOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000099163585566 | $0.00 |
| MIGUEL CUSTÓDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021738295671 | $6.43 |
| MIGUEL CUSTÓDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00134929213851 | $2.63 |
| MIGUEL D HERNANDEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BCH | 0.42198 | $73.78 |
| MIGUEL D HERNANDEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | LTC | 1.9742 | $118.12 |
| MIGUEL D HERNANDEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ADA | 343.39 | $215.76 |
| MIGUEL D HERNANDEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | LTC | 2.20846 | $132.24 |
| MIGUEL D HERNANDEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ADA | 471.49 | $297.03 |
| MIGUEL D HERNANDEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETC | 10.665 | $225.41 |
| MIGUEL D HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002349157754 | |
| MIGUEL D SCHOLIS-FERNANDEZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.217943113) | ($6,503.36) |
| MIGUEL D SCHOLIS-FERNANDEZ | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.217943113 | $6,503.36 |
| MIGUEL D SCHOLIS-FERNANDEZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.056313725) | ($5,539.11) |
| MIGUEL D SCHOLIS-FERNANDEZ | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.056313725 | $5,539.11 |
| MIGUEL D SCHOLIS-FERNANDEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($179.71) |
| MIGUEL D SCHOLIS-FERNANDEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002) | ($61.07) |
| MIGUEL D SCHOLIS-FERNANDEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21594308) | ($6,568.12) |
| MIGUEL D SCHOLIS-FERNANDEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (2.956313725) | ($4,965.90) |
| MIGUEL D SCHOLIS-FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029838340826069 | $96.53 |
| MIGUEL D SCHOLIS-FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023046742259456 | $53.75 |
| MIGUEL DA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.150515786303 | $3.99 |
| MIGUEL DA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.939767355619999 | $0.94 |
| MIGUEL DA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47737230989 | $0.48 |
| MIGUEL DA CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2200299738836 | $0.22 |
| MIGUEL DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 159.000112947418 | $164.71 |
| MIGUEL DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00114370832951999 | $0.00 |
| MIGUEL DAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021089595005 | $0.00 |
| MIGUEL DAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001321561253 | $0.00 |
| MIGUEL DAPENA LOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000281253272382 | $0.00 |
| MIGUEL DAVID MEDINA PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000859690744249999 | $25.44 |
| MIGUEL DAVID MEDINA PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072717766899 | $14.19 |
| MIGUEL DAZA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (5.063566) | ($494.00) |
| MIGUEL DAZA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BNB | (0.004514) | ($1.84) |
| MIGUEL DAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124807475828 | $3.69 |
| MIGUEL DAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.566729541612884 | $1.14 |
| MIGUEL DE ANDRÉS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000393910040209999 | $11.66 |
| MIGUEL DE ANDRÉS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0249711881519999 | $0.03 |
| MIGUEL DE ARCOS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | MATIC | 3,147.02115052 | $2,020.92 |
| MIGUEL DE ARCOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (13,967.185220738) | ($7,140.81) |
| MIGUEL DE ARCOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 13,967.185220738 | $7,140.81 |
| MIGUEL DE ARCOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.29557558) | ($44,322.94) |
| MIGUEL DE ARCOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.29557558 | $44,322.94 |
| MIGUEL DE ARCOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.153126447) | ($85,247.27) |
| MIGUEL DE ARCOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.153126447 | $85,247.27 |
| MIGUEL DE ARCOS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.33195982 | $8,332.19 |
| MIGUEL DE ARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0144189868362849 | $483.81 |
| MIGUEL DE ARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.238031553531819 | $562.19 |
| MIGUEL DE ARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30170638342 | $0.30 |
| MIGUEL DE ARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 175.83645744342 | $157.71 |
| MIGUEL DE ARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 54.024552032 | $600.38 |
| MIGUEL DE ARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 14.935918116 | $131.85 |
| MIGUEL DE ARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 189.215591481 | $27.65 |
| MIGUEL DE ARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0106479496834999 | $0.04 |
| MIGUEL DE ARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.41326822901 | $16.35 |
| MIGUEL DE ARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.61917931863 | $67.99 |
| MIGUEL DE ARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0059977289833 | $0.04 |
| MIGUEL DE ARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.051064781471 | $3.86 |
| MIGUEL DE ARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.9550228021 | $1.91 |
| MIGUEL DE ARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0014427154086 | $0.00 |
| MIGUEL DE ARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000643564566249999 | $0.00 |
| MIGUEL DE ARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000038372983204 | $0.00 |
| MIGUEL DE ARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0313888917119999 | $0.04 |
| MIGUEL DE JESUS DIAS MONTEIRO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BNB | (1.26561077) | ($525.10) |
| MIGUEL DE JESUS DIAS MONTEIRO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 0.76515929 | $313.56 |
| MIGUEL DE JESUS DIAS MONTEIRO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 0.49950479 | $200.91 |
| MIGUEL DE JESUS DIAS MONTEIRO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.01305997 | $528.37 |
| MIGUEL DE JESUS DIAS MONTEIRO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Collateral | BTC | (0.02266076307) | ($899.50) |
| MIGUEL DE JESUS DIAS MONTEIRO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 225.0 | $225.00 |
| MIGUEL DE JESUS DIAS MONTEIRO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (226.34) | ($226.34) |
| MIGUEL DE JESUS DIAS MONTEIRO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | CEL | 105.417 | $226.34 |
| MIGUEL DE JESUS DIAS MONTEIRO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BNB | (1.26156434) | ($480.00) |
| MIGUEL DE JESUS DIAS MONTEIRO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 95.179234 | $95.18 |
| MIGUEL DE JESUS DIAS MONTEIRO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 120.0 | $120.00 |
| MIGUEL DE JESUS DIAS MONTEIRO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (200.191583249) | ($179.10) |
| MIGUEL DE JESUS DIAS MONTEIRO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (190.0) | ($190.00) |
| MIGUEL DE JESUS DIAS MONTEIRO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.49715208889) | ($23.47) |
| MIGUEL DE JESUS DIAS MONTEIRO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.187572231) | ($0.14) |
| MIGUEL DE JESUS DIAS MONTEIRO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1.0 | $1.00 |
| MIGUEL DE JESUS DIAS MONTEIRO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 531.488575 | $531.49 |
| MIGUEL DE JESUS DIAS MONTEIRO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.1481501 | $263.75 |
| MIGUEL DE JESUS DIAS MONTEIRO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1481501) | ($264.26) |
| MIGUEL DE JESUS DIAS MONTEIRO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (533.293095) | ($533.29) |
| MIGUEL DE JESUS DIAS MONTEIRO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01133954841) | ($0.01) |
| MIGUEL DE JESUS DIAS MONTEIRO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 4.535493 | $4.54 |
| MIGUEL DE JESUS DIAS MONTEIRO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (29.72) | ($29.72) |
| MIGUEL DE JESUS DIAS MONTEIRO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 61.866 | $29.72 |
| MIGUEL DE JESUS DIAS MONTEIRO | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009426865131) | ($0.19) |
| MIGUEL DE JESUS DIAS MONTEIRO | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000004986841345) | ($0.01) |
| MIGUEL DE JESUS DIAS MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002371334785109 | $0.95 |
| MIGUEL DE JESUS DIAS MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.09450323369233 | $2.55 |
| MIGUEL DE JESUS DIAS MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001116968194247 | $0.00 |
| MIGUEL DE JESUS DIAS MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0743366862 | $1.37 |
| MIGUEL DE JESUS DIAS MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018937715789 | $0.00 |
| MIGUEL DE JESUS DIAS MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00213202109 | $0.15 |
| MIGUEL DE JESUS DIAS MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0038788380658 | $1.55 |
| MIGUEL DE JESUS DIAS MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.014160745494 | $1.21 |
| MIGUEL DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.216739210309999 | $0.03 |
| MIGUEL DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00590265917749999 | $178.52 |
| MIGUEL DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014540751252 | $28.37 |
| MIGUEL DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.3463432248 | $20.71 |
| MIGUEL DE LA PUENTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.2770999) | ($4,431.03) |
| MIGUEL DE LA PUENTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (311.414789) | ($311.41) |
| MIGUEL DE LA PUENTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.8840499386) | ($239.59) |
| MIGUEL DE LA PUENTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.172478645) | ($182.27) |
| MIGUEL DE LA PUENTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.230962) | ($6,548.47) |
| MIGUEL DE LA PUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000789143397799999 | $31.00 |
| MIGUEL DE LA PUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.767014501263 | $22.17 |
| MIGUEL DE LA PUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00905002714099999 | $26.46 |
| MIGUEL DE LA PUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.026470480445 | $1.85 |
| MIGUEL DE LA PUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00409210965979999 | $1.66 |
| MIGUEL DE LA PUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.023224545068 | $1.99 |
| MIGUEL DE LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000160472593756 | $0.00 |
| MIGUEL DE LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019272202258 | $0.04 |
| MIGUEL DE LEÓN MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100117588206 | $2.96 |
| MIGUEL DE LEÓN MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000117952627693999 | $0.00 |
| MIGUEL DE LEÓN MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048159489454 | $0.94 |
| MIGUEL DE LEÓN MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6600174971 | $1.67 |
| MIGUEL DE LEÓN MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000516179758289999 | $0.00 |
| MIGUEL DE LEÓN MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.55001794854 | $0.26 |
| MIGUEL DE LEÓN MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000328712808029999 | $0.07 |
| MIGUEL DELEON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 45.544 | $45.54 |
| MIGUEL DELEON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 19.0 | $10.50 |
| MIGUEL DELEON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| MIGUEL DELEON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| MIGUEL DELEON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ADA | 74.820396 | $40.90 |
| MIGUEL DELEON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| MIGUEL DELEON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| MIGUEL DELEON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| MIGUEL DELEON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ADA | 5,660.377358491 | $2,812.19 |
| MIGUEL DELEON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (40.544) | ($40.54) |
| MIGUEL DELEON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (42.621479707) | ($42.62) |
| MIGUEL DELEON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 42.621479707 | $42.62 |
| MIGUEL DELEON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (42.621479) | ($42.62) |
| MIGUEL DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3578195011249 | $0.36 |
| MIGUEL DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.98650599884 | $17.53 |
| MIGUEL DELGADO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000151450135) | ($0.06) |
| MIGUEL DELGADO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (1.15188) | ($1.15) |
| MIGUEL DELGADO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.86) |
| MIGUEL DELGADO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0000901 | $3.49 |
| MIGUEL DELGADO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BTC | (0.1584674527) | ($6,116.00) |
| MIGUEL DELGADO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 3,058.0 | $3,058.00 |
| MIGUEL DELGADO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,989.0) | ($2,989.00) |
| MIGUEL DELGADO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0506134 | $1,944.68 |
| MIGUEL DELGADO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05065653) | ($1,957.50) |
| MIGUEL DELGADO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.04789879 | $1,488.02 |
| MIGUEL DELGADO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.04603083809) | ($1,376.66) |
| MIGUEL DELGADO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (22.81) | ($22.81) |
| MIGUEL DELGADO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.36) | ($3.36) |
| MIGUEL DELGADO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (20.0) | ($13.61) |
| MIGUEL DELGADO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (30,425.661787) | ($20,402.15) |
| MIGUEL DELGADO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.36) | ($3.36) |
| MIGUEL DELGADO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (22.81) | ($22.81) |
| MIGUEL DELGADO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006279100248) | ($120.90) |
| MIGUEL DELGADO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2093033416) | ($4,030.00) |
| MIGUEL DELGADO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2565035882 | $4,938.81 |
| MIGUEL DELGADO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005139985518) | ($94.48) |
| MIGUEL DELGADO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004963867246) | ($91.24) |
| MIGUEL DELGADO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1663689833) | ($3,058.00) |
| MIGUEL DELGADO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2044982908 | $3,758.85 |
| MIGUEL DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000627434177793 | $20.20 |
| MIGUEL DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003516228478708 | $0.00 |
| MIGUEL DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.57266098285442 | $0.57 |
| MIGUEL DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046508072674 | $0.00 |
| MIGUEL DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00173454701939999 | $0.00 |
| MIGUEL DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000118539084115 | $0.00 |
| MIGUEL DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017687558796 | $0.52 |
| MIGUEL DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 235.84367381284 | $256.89 |
| MIGUEL DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051090797197 | $15.12 |
| MIGUEL DIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184360980559999 | $0.02 |
| MIGUEL DIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000116644088271 | $0.00 |
| MIGUEL DIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31580278497 | $0.37 |
| MIGUEL DIEZ SAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019078530347 | $5.65 |
| MIGUEL DOMINGUEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.200542837 | $397.59 |
| MIGUEL DOMINGUEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $29.59 |
| MIGUEL DOMINGUEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $31.58 |
| MIGUEL DOMINGUEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $30.54 |
| MIGUEL DOMINGUEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 0.080193215 | $87.36 |
| MIGUEL DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040458307192 | $1.07 |
| MIGUEL DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0200794991239999 | $38.11 |
| MIGUEL DORMANY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (46.996575522) | ($2,453.12) |
| MIGUEL DORMANY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 46.996575522 | $2,453.12 |
| MIGUEL DORMANY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (46.996575522) | ($1,439.22) |
| MIGUEL DORMANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051314741428 | $15.07 |
| MIGUEL DORMANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 112.052298849 | $70.36 |
| MIGUEL DORMANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.028540918711 | $0.03 |
| MIGUEL DORMANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.21974210741102 | $14.71 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIGUEL DUPUIS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BUSD | 3,000.0 | $3,000.00 |
| MIGUEL DUPUIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BUSD | (3,000.0) | ($3,000.00) |
| MIGUEL DUPUIS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.09969932 | $2,928.18 |
| MIGUEL DUPUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000736028780453999 | $17.67 |
| MIGUEL DUPUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033441726382736 | $0.00 |
| MIGUEL DUPUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030575788216 | $0.00 |
| MIGUEL DUPUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.855330012234 | $1.86 |
| MIGUEL DUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000104276889729 | $0.00 |
| MIGUEL DUTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000196372136019999 | $0.01 |
| MIGUEL DUTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0130851977328 | $0.01 |
| MIGUEL DUTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00272092079149999 | $0.00 |
| MIGUEL E. LOPEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (665.332865542) | ($900.00) |
| MIGUEL E. LOPEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 665.332865542 | $900.00 |
| MIGUEL E. LOPEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (665.332865542) | ($838.26) |
| MIGUEL E. LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.893472358 | $55.13 |
| MIGUEL ECHAURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036979891449 | $113.27 |
| MIGUEL ECHEVERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128956267817 | $3.82 |
| MIGUEL ECHEVERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00071418470878 | $0.00 |
| MIGUEL ECHEVERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015334003789 | $2.99 |
| MIGUEL ECHEVERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021777998739 | $0.00 |
| MIGUEL EDERRA FERNANDEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.2580266 | $7,607.14 |
| MIGUEL EDERRA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000386517513480805 | $9.74 |
| MIGUEL EDUARDO MOREIRA CELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085685913921 | $2.54 |
| MIGUEL EDUARDO MOREIRA CELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031116707238 | $0.00 |
| MIGUEL EDUARDO RODRIGUEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000214417218499999 | $0.04 |
| MIGUEL EDUARDO SOTO CANTILLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0535272407110117 | $0.06 |
| MIGUEL EDUARDO SOTO CANTILLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000090411627462 | $0.02 |
| MIGUEL ELISAUL MARTINEZ FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0067441400365 | $0.00 |
| MIGUEL ENRIQUE MORELL BURGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163302296728999 | $59.95 |
| MIGUEL ENRIQUE MORELL BURGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14906953621 | $1.32 |
| MIGUEL ENRIQUE MORELL BURGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 90.029800686 | $90.03 |
| MIGUEL ENRIQUE SUÁREZ REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019717936579 | $5.84 |
| MIGUEL ENRIQUE SUÁREZ REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00529167528314 | $0.01 |
| MIGUEL ENRIQUE SUÁREZ REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00378631656119999 | $7.39 |
| MIGUEL ENRIQUE SUÁREZ REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.226378093379999 | $2.52 |
| MIGUEL ENRIQUE SUÁREZ REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.71046447992 | $1.48 |
| MIGUEL ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119214068650999 | $3.53 |
| MIGUEL ESPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054517420003 | $16.14 |
| MIGUEL ESPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00183201257339999 | $3.57 |
| MIGUEL ESTANISLAO CORREA CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016270084003 | $0.48 |
| MIGUEL ESTANISLAO CORREA CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035991660564 | $70.98 |
| MIGUEL ESTEBAN GOMEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0118 | $468.95 |
| MIGUEL ESTEBAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182493401459999 | $54.64 |
| MIGUEL ESTEVES CARVALHAL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.007919951441 | $16.32 |
| MIGUEL ESTEVES CARVALHAL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | MATIC | 1.62495938 | $1.06 |
| MIGUEL ESTEVES CARVALHAL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | MATIC | 51.28273702 | $33.51 |
| MIGUEL ESTEVES CARVALHAL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0006575 | $19.98 |
| MIGUEL ESTEVES CARVALHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004401062317 | $0.10 |
| MIGUEL ESTEVES CARVALHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000065552141774 | $0.09 |
| MIGUEL ESTEVES CARVALHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.50550097901 | $0.28 |
| MIGUEL ESTEVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001999522615747 | $0.00 |
| MIGUEL FARIA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.065263) | ($2,522.72) |
| MIGUEL FARIA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09048243) | ($2,663.65) |
| MIGUEL FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009280308150635 | $32.99 |
| MIGUEL FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0001073026366555 | $0.00 |
| MIGUEL FAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.145728108016167 | $0.31 |
| MIGUEL FAVELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017650100166 | $0.00 |
| MIGUEL FAVELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070495884566 | $0.01 |
| MIGUEL FAZENDEIRO BENTO DE CASTRO MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106683600364 | $31.58 |
| MIGUEL FAZENDEIRO BENTO DE CASTRO MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0507677733 | $5.89 |
| MIGUEL FAZENDEIRO BENTO DE CASTRO MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000014193009221 | $0.00 |
| MIGUEL FAZENDEIRO BENTO DE CASTRO MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00101591270815 | $0.00 |
| MIGUEL FAZENDEIRO BENTO DE CASTRO MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 47.27983679 | $29.69 |
| MIGUEL FAZENDEIRO BENTO DE CASTRO MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.03462589083 | $11.50 |
| MIGUEL FAZENDEIRO BENTO DE CASTRO MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000102143057873 | $0.00 |
| MIGUEL FAZENDEIRO BENTO DE CASTRO MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 689.585404445 | $689.59 |
| MIGUEL FAZENDEIRO BENTO DE CASTRO MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.9408719041 | $1.16 |
| MIGUEL FAZENDEIRO BENTO DE CASTRO MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.9670059509999 | $6.67 |
| MIGUEL FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01907240879349 | $0.02 |
| MIGUEL FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017166238837 | $5.08 |
| MIGUEL FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00466635247319999 | $143.62 |
| MIGUEL FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105140955334999 | $0.01 |
| MIGUEL FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000259368646079999 | $0.05 |
| MIGUEL FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.44296404497 | $0.44 |
| MIGUEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049014895946 | $0.15 |
| MIGUEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081918010409 | $165.07 |
| MIGUEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068172654082 | $0.01 |
| MIGUEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.032173813 | $19.84 |
| MIGUEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 88.13185294 | $55.34 |
| MIGUEL FERNANDEZ JORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136156856512 | $40.30 |
| MIGUEL FERNANDEZ JORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016578009812 | $32.35 |
| MIGUEL FERNANDEZ JORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 58.618803323 | $58.62 |
| MIGUEL FERNANDEZ MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17265872558 | $0.20 |
| MIGUEL FERREIRA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05317393) | ($1,649.87) |
| MIGUEL FERREIRA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| MIGUEL FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035868059638 | $1.06 |
| MIGUEL FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106576342616999 | $2.08 |
| MIGUEL FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.90793183098 | $0.91 |
| MIGUEL FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.44388154226 | $0.28 |
| MIGUEL FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00245094397969999 | $0.78 |
| MIGUEL FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59047454677389 | $0.57 |
| MIGUEL FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 435.30800675288 | $410.22 |
| MIGUEL FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003179393282208 | $11.63 |
| MIGUEL FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00068155531201999 | $0.00 |
| MIGUEL FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068339415785 | $0.07 |
| MIGUEL FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027932552105 | $0.00 |
| MIGUEL FILIPE WILSON PINTO ROBY ATAÍDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00337732106853119 | $0.00 |
| MIGUEL FLORENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040977351925 | $1.21 |
| MIGUEL FLORENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048754155028 | $0.01 |
| MIGUEL FLORENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00309441676089999 | $6.04 |
| MIGUEL FLORENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.3553960679999 | $17.36 |
| MIGUEL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010746629665 | $0.01 |
| MIGUEL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.073619811948 | $0.06 |
| MIGUEL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017354140188 | $0.00 |
| MIGUEL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000272047738679999 | $0.00 |
| MIGUEL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050885742627 | $0.02 |
| MIGUEL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.042858248275 | $0.04 |
| MIGUEL FONSECA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02140733) | ($647.98) |
| MIGUEL FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.57802625424911 | $8.08 |
| MIGUEL FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000125391078849 | $0.00 |
| MIGUEL FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01112709951054 | $0.01 |
| MIGUEL FRANCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016858483298 | $0.50 |
| MIGUEL FRANCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2821499136 | $5.77 |
| MIGUEL FRANCISCO GUTIERREZ POLANCO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BNB | 1.14932063 | $406.54 |
| MIGUEL FRANCISCO GUTIERREZ POLANCO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (1.153059471) | ($332.20) |
| MIGUEL FRANCISCO GUTIERREZ POLANCO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166989) | ($50.46) |
| MIGUEL FRANCISCO GUTIERREZ POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001669894659 | $50.00 |
| MIGUEL FRANCISCO GUTIERREZ POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0263323569608654 | $0.02 |
| MIGUEL FRANCISCO GUTIERREZ POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0046264737439337 | $1.40 |
| MIGUEL FRANCISCO MORÁN CÓRDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060354947465 | $17.86 |
| MIGUEL FRANCISCO MORÁN CÓRDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050839706683 | $9.92 |
| MIGUEL FRANCISCO UDARBE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0015 | $60.35 |
| MIGUEL FRANCISCO UDARBE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0025 | $90.04 |
| MIGUEL FRANCISCO UDARBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027859311581 | $8.13 |
| MIGUEL FRANCISCON ZARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051747800666 | $15.32 |
| MIGUEL FRANCO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.004834) | ($199.97) |
| MIGUEL FRANCO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 204.658 | $199.97 |
| MIGUEL FRANCO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (204.692) | ($199.87) |
| MIGUEL FRANCO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 199.226 | $199.87 |
| MIGUEL FRANCO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (197.0) | ($197.00) |
| MIGUEL FRANCO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 137.573 | $197.00 |
| MIGUEL FRANCO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (137.57300658) | ($196.73) |
| MIGUEL FRANCO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00741674) | ($300.00) |
| MIGUEL FRANCO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00741674 | $300.00 |
| MIGUEL FRANCO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.007416) | ($299.97) |
| MIGUEL FRANCO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | MATIC | 215.688 | $299.97 |
| MIGUEL FRANCO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (215.688) | ($299.81) |
| MIGUEL FRANCO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02584932) | ($1,000.00) |
| MIGUEL FRANCO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02584932 | $1,000.00 |
| MIGUEL FRANCO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.007754) | ($299.83) |
| MIGUEL FRANCO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | MATIC | 253.797 | $299.83 |
| MIGUEL FRANCO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.002586) | ($100.12) |
| MIGUEL FRANCO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | MATIC | 87.427 | $100.12 |
| MIGUEL FRANCO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (87.427) | ($100.24) |
| MIGUEL FRANCO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (253.797) | ($290.98) |
| MIGUEL FRANCO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.01551) | ($491.67) |
| MIGUEL FRANCO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | MATIC | 747.542 | $491.67 |
| MIGUEL FRANCO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (747.542) | ($509.00) |
| MIGUEL FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00169644483699199 | $0.00 |
| MIGUEL FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090155157836 | $27.69 |
| MIGUEL FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071275750374999 | $0.01 |
| MIGUEL FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0359627491094999 | $0.04 |
| MIGUEL FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001076131122927 | $0.00 |
| MIGUEL FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000009613345317 | $0.00 |
| MIGUEL FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.047271311 | $2.20 |
| MIGUEL FREIXAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013736522892 | $0.00 |
| MIGUEL FREIXAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018633895719 | $0.02 |
| MIGUEL FREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000026523700776 | $0.00 |
| MIGUEL FRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007699719284 | $0.00 |
| MIGUEL FRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00067712221612 | $0.00 |
| MIGUEL FRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00087587260405 | $0.00 |
| MIGUEL FRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000045036744613 | $0.00 |
| MIGUEL FRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000003008063015 | $0.00 |
| MIGUEL FRIAS NORIEGA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.32094126 | $998.45 |
| MIGUEL FRIAS NORIEGA | ADDRESS REDACTED | 4/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2055) | ($596.58) |
| MIGUEL FRIAS NORIEGA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2387148072) | ($479.97) |
| MIGUEL FRIAS NORIEGA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (497.5559) | ($408.69) |
| MIGUEL FRIAS NORIEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121395359904431 | $50.00 |
| MIGUEL FRIAS NORIEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8196925650971 | $4.92 |
| MIGUEL FRIAS NORIEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137373016069 | $3.74 |
| MIGUEL FUENTES RACERO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.152092) | ($5,871.77) |
| MIGUEL FUENTES RACERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190653727929999 | $60.47 |
| MIGUEL FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000475249249111 | $0.14 |
| MIGUEL G DE DIOS QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018338807225 | $5.43 |
| MIGUEL G DE DIOS QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020432645866999 | $3.99 |
| MIGUEL G DE DIOS QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 122.34357192 | $122.34 |
| MIGUEL G DE DIOS QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.84302559119 | $0.53 |
| MIGUEL G DE DIOS QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07400195688 | $0.82 |
| MIGUEL G DE DIOS QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0055201524 | $10.27 |
| MIGUEL GALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057380871508 | $1.70 |
| MIGUEL GALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048315180548 | $0.00 |
| MIGUEL GALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00318578648262 | $0.00 |
| MIGUEL GALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023334181053 | $0.00 |
| MIGUEL GALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061536702879 | $0.01 |
| MIGUEL GAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128721779941 | $0.38 |
| MIGUEL GAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7022303727 | $1.70 |
| MIGUEL GANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0650251190089999 | $0.08 |
| MIGUEL GARCIA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02051319) | ($849.00) |
| MIGUEL GARCIA | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02051319 | $849.00 |
| MIGUEL GARCIA | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.02051319) | ($846.10) |
| MIGUEL GARCIA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MCDAI | (73.430189709) | ($73.43) |
| MIGUEL GARCIA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00419685) | ($165.66) |
| MIGUEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021720115178 | $0.00 |
| MIGUEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074776334349999 | $0.01 |
| MIGUEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0144245793799999 | $0.01 |
| MIGUEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035292200635 | $10.77 |
| MIGUEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056450151725 | $11.01 |
| MIGUEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4580126368 | $1.95 |
| MIGUEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0754972635 | $3.19 |
| MIGUEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000127235653300999 | $0.00 |
| MIGUEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001244069480665 | $0.50 |
| MIGUEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0268551754029999 | $0.03 |
| MIGUEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.1827471482482 | $0.18 |
| MIGUEL GARCIA CASADO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04231995) | ($1,621.63) |
| MIGUEL GARCIA CASADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032220451038143 | $1.29 |
| MIGUEL GARCIA FERNANDEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| MIGUEL GARCIA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000226677724687 | $0.05 |
| MIGUEL GARCIA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6495094735 | $2.65 |
| MIGUEL GARCIA LOZANO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04172085) | ($1,216.34) |
| MIGUEL GARCIA LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033111139231639 | $11.52 |
| MIGUEL GARCÍA LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1251870854 | $1.68 |
| MIGUEL GARCÍA LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029934628306 | $0.00 |
| MIGUEL GARCIA LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000024500170821 | $0.00 |
| MIGUEL GARCIA LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000046917969556 | $0.00 |
| MIGUEL GARCIA YESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.53199369066899 | $5.01 |
| MIGUEL GARIBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.033306424371 | $0.11 |
| MIGUEL GARREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.45574699288 | $2.45 |
| MIGUEL GARRIDO BRAVO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000662) | ($20.00) |
| MIGUEL GARRIDO BRAVO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009587) | ($20.00) |
| MIGUEL GARRIDO BRAVO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00485637) | ($30,663.19) |
| MIGUEL GARRIDO BRAVO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (19.999271107) | ($41,669.11) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIGUEL GARRIDO BRAVO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00049 | $14.81 |
| MIGUEL GARRIDO BRAVO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.08893 | $2,688.44 |
| MIGUEL GARRIDO BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004312250781458 | $153.98 |
| MIGUEL GARRIDO BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024379250586 | $0.03 |
| MIGUEL GARRIDO BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10126917753336 | $275.14 |
| MIGUEL GARRIDO BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7201072435 | $6.91 |
| MIGUEL GARRIDO BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0025859625504 | $0.02 |
| MIGUEL GARRIDO BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000086459989361 | $0.00 |
| MIGUEL GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018261094892 | $54.60 |
| MIGUEL GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0057837286941 | $0.00 |
| MIGUEL GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.0126075857 | $23.96 |
| MIGUEL GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0027583508252 | $0.00 |
| MIGUEL GARZA WICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0003864536036 | $0.00 |
| MIGUEL GARZA WICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00006295512552 | $0.00 |
| MIGUEL GEORGE MCKOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035272677198 | $0.10 |
| MIGUEL GEORGE MCKOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00106344693501 | $0.06 |
| MIGUEL GIL IZTURIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124571097284 | $3.69 |
| MIGUEL GIL IZTURIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.92797554605 | $12.60 |
| MIGUEL GIL IZTURIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.7816842312 | $7.78 |
| MIGUEL GIRALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029335092389 | $0.01 |
| MIGUEL GIRALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039690866835 | $0.00 |
| MIGUEL GIRALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000118025865254 | $0.00 |
| MIGUEL GOIZUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00360265124519999 | $110.08 |
| MIGUEL GOIZUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022399204687 | $43.71 |
| MIGUEL GOIZUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 198.292968094 | $157.20 |
| MIGUEL GOIZUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.43334021349999 | $18.56 |
| MIGUEL GOIZUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.3099334223 | $12.26 |
| MIGUEL GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003375937233 | $9.99 |
| MIGUEL GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016125254912 | $3.15 |
| MIGUEL GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71245346185 | $0.83 |
| MIGUEL GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036353720876 | $0.71 |
| MIGUEL GOMEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MIGUEL GOMEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| MIGUEL GOMEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.02921961037) | ($945.98) |
| MIGUEL GOMEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000462679475) | ($14.92) |
| MIGUEL GOMEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004957634158) | ($14.92) |
| MIGUEL GOMEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.04364155086) | ($1,044.09) |
| MIGUEL GOMEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.0506867335) | ($930.54) |
| MIGUEL GOMEZ | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007002938889) | ($14.92) |
| MIGUEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135143826039 | $44.04 |
| MIGUEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037964063704 | $7.41 |
| MIGUEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.637193805539 | $1.64 |
| MIGUEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027810168411 | $0.00 |
| MIGUEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0146451867039999 | $0.01 |
| MIGUEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034635823607999 | $10.25 |
| MIGUEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022270833257 | $4.35 |
| MIGUEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9948563988 | $1.58 |
| MIGUEL GONÇALVES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.1404 | $420.47 |
| MIGUEL GONÇALVES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0268 | $1,084.68 |
| MIGUEL GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055710545135 | $15.95 |
| MIGUEL GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046700085886 | $8.81 |
| MIGUEL GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18786974136 | $0.12 |
| MIGUEL GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000333912609 | $0.00 |
| MIGUEL GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079548848255 | $0.02 |
| MIGUEL GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000105014639130999 | $0.00 |
| MIGUEL GONZALEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (3.507701203) | ($509.60) |
| MIGUEL GONZALEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 3.507701203 | $509.60 |
| MIGUEL GONZALEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (4.632632348) | ($503.85) |
| MIGUEL GONZALEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 4.632632348 | $503.85 |
| MIGUEL GONZALEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ZEC | (3.5077012) | ($510.48) |
| MIGUEL GONZALEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LTC | (4.63263234) | ($503.85) |
| MIGUEL GONZALEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.069432859) | ($31,805.70) |
| MIGUEL GONZALEZ | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.069432859 | $31,805.70 |
| MIGUEL GONZALEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00084565) | ($25.05) |
| MIGUEL GONZALEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00084351) | ($24.95) |
| MIGUEL GONZALEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (1.06774369) | ($31,452.60) |
| MIGUEL GONZALEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12774076) | ($4,000.00) |
| MIGUEL GONZALEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12774076 | $4,000.00 |
| MIGUEL GONZALEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.344512507) | ($2,500.00) |
| MIGUEL GONZALEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.344512507 | $2,500.00 |
| MIGUEL GONZALEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (1.3445125) | ($2,497.96) |
| MIGUEL GONZALEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12774076) | ($4,015.53) |
| MIGUEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00281448048149999 | $85.58 |
| MIGUEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016739573677 | $32.66 |
| MIGUEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.6232407819999 | $26.13 |
| MIGUEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00064076015382 | $0.01 |
| MIGUEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.026912865179 | $2.96 |
| MIGUEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35587556088 | $0.36 |
| MIGUEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00416440002939999 | $0.32 |
| MIGUEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.19324541481 | $0.57 |
| MIGUEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046358453627 | $147.31 |
| MIGUEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015208164705 | $0.02 |
| MIGUEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034156887812 | $71.79 |
| MIGUEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02774953941 | $0.03 |
| MIGUEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0023342733262299 | $0.26 |
| MIGUEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.192365064 | $0.09 |
| MIGUEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0001695156500365 | $0.06 |
| MIGUEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00151876947527275 | $0.23 |
| MIGUEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00471414386655189 | $170.44 |
| MIGUEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000527165884 41 | $0.10 |
| MIGUEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6932722006 | $5.31 |
| MIGUEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36966872321 | $4.11 |
| MIGUEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022840100121 | $6.76 |
| MIGUEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0050861282078 | $0.37 |
| MIGUEL GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8343979876 | $1.45 |
| MIGUEL GONZALEZ CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000127381858455 | $0.04 |
| MIGUEL GONZÁLEZ GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000042672226 | $0.00 |
| MIGUEL GONZÁLEZ GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000125615927205 | $0.00 |
| MIGUEL GOVEA SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012219246512 | $0.00 |
| MIGUEL GOVEA SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000092934833635 | $0.00 |
| MIGUEL GOVEA SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000010566538980999 | $0.00 |
| MIGUEL GRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027336700075 | $83.05 |
| MIGUEL GRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.688209761 | $17.69 |
| MIGUEL GUADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036832987778999 | $0.01 |
| MIGUEL GUADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107239856123 | $0.00 |
| MIGUEL GUADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017287365761 | $0.00 |
| MIGUEL GUADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00167294071739999 | $0.00 |
| MIGUEL GUADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000031106827195 | $0.00 |
| MIGUEL GUERREIRO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Inbound Transfer | ADA | 501.721776 | $468.45 |
| MIGUEL GUERREIRO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01227 | $495.88 |
| MIGUEL GUERREIRO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ADA | (501.72) | ($481.00) |
| MIGUEL GUERREIRO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1137) | ($4,313.97) |
| MIGUEL GUERREIRO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.001487 | $4.14 |
| MIGUEL GUERREIRO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.124691) | ($3,308.66) |
| MIGUEL GUERREIRO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($18.46) |
| MIGUEL GUERREIRO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.16) | ($276.56) |
| MIGUEL GUERREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0137271178157 | $406.19 |
| MIGUEL GUERREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0371974362 | $77.43 |
| MIGUEL GUERREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040152221512 | $0.00 |
| MIGUEL GUERREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.155621210013299 | $0.14 |
| MIGUEL GUERRERO CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105652721703 | $0.33 |
| MIGUEL GUERRERO CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.23188014931 | $21.34 |
| MIGUEL GUERRERO CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101523305822 | $220.93 |
| MIGUEL GUTIERREZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 1,180.0 | $1,180.00 |
| MIGUEL GUTIERREZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (65.0) | ($65.00) |
| MIGUEL GUTIERREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4,286.555054) | ($4,286.56) |
| MIGUEL GUTIERREZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01189518) | ($358.27) |
| MIGUEL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126056398698478 | $52.63 |
| MIGUEL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017171559387 | $0.02 |
| MIGUEL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.682054626443 | $24.68 |
| MIGUEL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000429164099789999 | $0.00 |
| MIGUEL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016381101662 | $5.21 |
| MIGUEL GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018046597623 | $0.02 |
| MIGUEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000075763442516 | $0.00 |
| MIGUEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.088885243696 | $0.30 |
| MIGUEL HERNANDEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05188605) | ($2,000.00) |
| MIGUEL HERNANDEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05188605 | $2,000.00 |
| MIGUEL HERNANDEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05188605) | ($1,999.00) |
| MIGUEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137669038966 | $42.30 |
| MIGUEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016115829279 | $31.45 |
| MIGUEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22449832381 | $2.49 |
| MIGUEL HERNANDEZ CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000020483805702 | $0.00 |
| MIGUEL HERNANDEZ TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044788668277 | $1.33 |
| MIGUEL HERNANDEZ VARELA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.022289 | $882.80 |
| MIGUEL HERNANDEZ VARELA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | MANA | 67.5178665 | $137.03 |
| MIGUEL HERNANDEZ VARELA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00644197 | $202.53 |
| MIGUEL HERNANDEZ VARELA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00960899 | $286.72 |
| MIGUEL HERNANDEZ VARELA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00658347 | $190.54 |
| MIGUEL HERNANDEZ VARELA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00337601 | $96.60 |
| MIGUEL HERNANDEZ VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00218762844181 | $64.53 |
| MIGUEL HERNANDEZ VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.035137827493 | $0.04 |
| MIGUEL HERRERA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1890995261) | ($0.40) |
| MIGUEL HERRERA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1838034115) | ($0.40) |
| MIGUEL HERRERA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.493505544) | ($0.40) |
| MIGUEL HERRERA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.500360407) | ($0.40) |
| MIGUEL HERRERA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008210659872) | ($15.01) |
| MIGUEL HERRERA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00002297055238) | ($0.42) |
| MIGUEL HERRERA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02734589569) | ($500.00) |
| MIGUEL HERRERA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03378834195 | $617.80 |
| MIGUEL HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039851671257 | $11.80 |
| MIGUEL HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080641180469 | $15.73 |
| MIGUEL HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7825855842 | $1.78 |
| MIGUEL HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000325096302659999 | $9.25 |
| MIGUEL HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.05672624494 | $28.74 |
| MIGUEL HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119578670267 | $22.36 |
| MIGUEL HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1585578466 | $1.71 |
| MIGUEL HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00913195900619999 | $2.91 |
| MIGUEL HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.27736184653 | $15.79 |
| MIGUEL HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 8.9505100155 | $8.95 |
| MIGUEL HERVE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (844.568) | ($1,199.29) |
| MIGUEL HERVE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0290237 | $1,199.29 |
| MIGUEL HERVE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SNX | (134.649) | ($749.99) |
| MIGUEL HERVE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 740.569 | $749.99 |
| MIGUEL HERVE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (1.0) | ($2.13) |
| MIGUEL HERVE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (383.779) | ($817.45) |
| MIGUEL HERVE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| MIGUEL HERVE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| MIGUEL HERVE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MIGUEL HERVE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| MIGUEL HERVE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| MIGUEL HERVE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| MIGUEL HERVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064409211571 | $198.86 |
| MIGUEL HERVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3481791284342 | $0.74 |
| MIGUEL HERVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000352990044203999 | $0.11 |
| MIGUEL HERVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 471.630562077 | $471.63 |
| MIGUEL HERVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.172075773 | $11.83 |
| MIGUEL HERVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000083755456264 | $0.00 |
| MIGUEL HERVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016444331195971 | $0.23 |
| MIGUEL HERVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003743556768 | $0.00 |
| MIGUEL HERVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.3288956968 | $22.22 |
| MIGUEL HIDALGO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MIGUEL HIDALGO | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MIGUEL HIDALGO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,900.0) | ($7,900.00) |
| MIGUEL HIDALGO | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 7,900.0 | $7,900.00 |
| MIGUEL HIDALGO | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| MIGUEL HIDALGO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,213.073794881) | ($50,213.07) |
| MIGUEL HIDALGO | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 50,213.073794881 | $50,213.07 |
| MIGUEL HIDALGO | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| MIGUEL HIDALGO | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| MIGUEL HIDALGO | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (10,213.073794) | ($10,213.07) |
| MIGUEL HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050782993489 | $0.15 |
| MIGUEL HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000107855742119 | $0.02 |
| MIGUEL HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 715.8626929712 | $715.86 |
| MIGUEL HOLGUIN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | ETH | 2.049814518 | $4,049.60 |
| MIGUEL HOLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142370709776 | $0.42 |
| MIGUEL HOLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0161685389899 | $24.04 |
| MIGUEL HUANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000033588726583733 | $0.00 |
| MIGUEL HUANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.015010462111 | $0.02 |
| MIGUEL HUANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105375547674898 | $0.01 |
| MIGUEL HUANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0046002462489 | $0.00 |
| MIGUEL HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042849149077 | $1.27 |
| MIGUEL HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.6092832168 | $9.61 |
| MIGUEL HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.80984629469999 | $1.43 |
| MIGUEL HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.735262658299999 | $0.46 |
| MIGUEL HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.123131012648 | $1.37 |
| MIGUEL HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.072274754064 | $0.01 |
| MIGUEL HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.38612545669 | $1.32 |
| MIGUEL HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.019574611217 | $0.77 |
| MIGUEL HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.079436268242 | $0.12 |
| MIGUEL HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.85611255369999 | $1.86 |
| MIGUEL HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0053696010573 | $0.13 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIGUEL HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.85528429149999 | $1.85 |
| MIGUEL HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.85165443243 | $1.85 |
| MIGUEL IBABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20451386453 | $1.25 |
| MIGUEL IBABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1014699646 | $10.60 |
| MIGUEL IGLESIAS MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000941568215399999 | $0.00 |
| MIGUEL INZA RODRIGUEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (20.0) | ($60,190.33) |
| MIGUEL INZA RODRIGUEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (25.0) | ($71,713.58) |
| MIGUEL INZA RODRIGUEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (31.378159) | ($91,697.96) |
| MIGUEL INZA RODRIGUEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.246029) | ($9,574.89) |
| MIGUEL INZA RODRIGUEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 1.0336955 | $30,735.59 |
| MIGUEL INZA RODRIGUEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.7) | ($20,440.21) |
| MIGUEL INZA RODRIGUEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.240394) | ($6,933.15) |
| MIGUEL INZA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146486604506448 | $46.38 |
| MIGUEL INZA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.1892853531 | $8.32 |
| MIGUEL INZA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17418583913877 | $520.69 |
| MIGUEL INZA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0014409728184 | $0.46 |
| MIGUEL ISIDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056051391795 | $16.59 |
| MIGUEL ISIDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0001017653729081 | $0.01 |
| MIGUEL JAIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00232191911277 | $70.14 |
| MIGUEL JAIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50134179307 | $0.50 |
| MIGUEL JAIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016249017226 | $31.71 |
| MIGUEL JAIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.02646666225 | $1.27 |
| MIGUEL JAIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.027518415759 | $0.31 |
| MIGUEL JAIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000015152476415 | $0.00 |
| MIGUEL JAMARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.565406779055393 | $0.51 |
| MIGUEL JARDIM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 160.0 | $160.00 |
| MIGUEL JARDIM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (160.0) | ($160.00) |
| MIGUEL JARDIM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.062164 | $160.00 |
| MIGUEL JARDIM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.062163) | ($159.91) |
| MIGUEL JARDIM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 159.795 | $159.91 |
| MIGUEL JARDIM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001293955057) | ($3.33) |
| MIGUEL JARDIM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ETH | 0.001293955057 | $3.33 |
| MIGUEL JARDIM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| MIGUEL JARDIM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ETH | 0.09386393329 | $241.56 |
| MIGUEL JARDIM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.093864) | ($241.56) |
| MIGUEL JARDIM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 241.203 | $241.56 |
| MIGUEL JARDIM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (250.998) | ($251.00) |
| MIGUEL JARDIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00386274030671 | $0.00 |
| MIGUEL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.83958325571 | $3.01 |
| MIGUEL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000114512397689999 | $0.00 |
| MIGUEL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000033010618582 | $0.00 |
| MIGUEL JORGE DA SILVA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.41284453089 | $27.29 |
| MIGUEL JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9948331421807 | $1.00 |
| MIGUEL JOSE LUCAS RIPOLLES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0094 | $250.81 |
| MIGUEL JOSE LUCAS RIPOLLES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0994 | $2,868.09 |
| MIGUEL JOSE LUCAS RIPOLLES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 1.0101089 | $29,949.37 |
| MIGUEL JOSE LUCAS RIPOLLES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($293.94) |
| MIGUEL JOSE LUCAS RIPOLLES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.24) |
| MIGUEL JOSE LUCAS RIPOLLES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (1.107908) | ($32,398.06) |
| MIGUEL JOSE LUCAS RIPOLLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000502973644016799 | $15.03 |
| MIGUEL JOSE LUCAS RIPOLLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0459722319977899 | $0.05 |
| MIGUEL JUAREZ- REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041757993897 | $0.00 |
| MIGUEL JUAREZ- REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001683207753 | $0.03 |
| MIGUEL JUAREZ- REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0097910083469 | $0.01 |
| MIGUEL JURADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260082874859999 | $78.88 |
| MIGUEL JURADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04757192036 | $0.06 |
| MIGUEL JURADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049957650281 | $99.59 |
| MIGUEL JURADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018100671329 | $1.32 |
| MIGUEL JUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000497510437099999 | $0.00 |
| MIGUEL JUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.109159447365 | $0.11 |
| MIGUEL JUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.11905150111 | $0.07 |
| MIGUEL KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000078319330131 | $0.02 |
| MIGUEL KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030984982501 | $6.05 |
| MIGUEL KARLO SALVACION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157949296866 | $0.47 |
| MIGUEL KARLO SALVACION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.828967266449 | $7.51 |
| MIGUEL KARLO SALVACION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021828306453 | $42.59 |
| MIGUEL KARSTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02935129053062 | $0.03 |
| MIGUEL KAUAN CARDOSO PINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012331576805344 | $0.00 |
| MIGUEL KNAFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026552949969 | $80.59 |
| MIGUEL KNAFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020666495545 | $40.33 |
| MIGUEL KNAFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 215.091085698 | $215.09 |
| MIGUEL KORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001358457445 | $0.00 |
| MIGUEL LABOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022924918609 | $0.45 |
| MIGUEL LASALA CABALLERO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.023589) | ($49.38) |
| MIGUEL LASALA CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000364084392439999 | $10.78 |
| MIGUEL LASALA CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.324372933399999 | $0.38 |
| MIGUEL LASALA CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084369167128 | $16.56 |
| MIGUEL LASALA CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9766124538 | $7.91 |
| MIGUEL LASALA CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.086355005456 | $0.76 |
| MIGUEL LATIFF-CHAYA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (239.565680151) | ($325.81) |
| MIGUEL LATIFF-CHAYA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00093648 | $35.57 |
| MIGUEL LATIFF-CHAYA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00239036 | $84.70 |
| MIGUEL LATIFF-CHAYA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.1142494 | $291.64 |
| MIGUEL LATIFF-CHAYA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SNX | (95.436415125) | ($381.13) |
| MIGUEL LATIFF-CHAYA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01037671 | $317.69 |
| MIGUEL LATIFF-CHAYA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.03736276 | $78.51 |
| MIGUEL LATIFF-CHAYA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00066736 | $19.67 |
| MIGUEL LATIFF-CHAYA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00202001 | $59.60 |
| MIGUEL LATIFF-CHAYA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.01832837 | $32.65 |
| MIGUEL LATIFF-CHAYA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | COMP | 0.84742997 | $47.74 |
| MIGUEL LATIFF-CHAYA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00271592 | $78.76 |
| MIGUEL LATIFF-CHAYA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0020893 | $60.65 |
| MIGUEL LATIFF-CHAYA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.02983875 | $52.93 |
| MIGUEL LATIFF-CHAYA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00161371 | $47.94 |
| MIGUEL LATIFF-CHAYA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00291529 | $87.69 |
| MIGUEL LATIFF-CHAYA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00180365 | $48.85 |
| MIGUEL LATIFF-CHAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000223131908278 | $5.46 |
| MIGUEL LATIFF-CHAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.065612174183 | $0.09 |
| MIGUEL LATIFF-CHAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00173698911943 | $2.59 |
| MIGUEL LATIFF-CHAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.696153949782 | $0.96 |
| MIGUEL LATIFF-CHAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0795243114997 | $5.48 |
| MIGUEL LATIFF-CHAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040935789939 | $2.33 |
| MIGUEL LATIFF-CHAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0016208199508 | $0.08 |
| MIGUEL LEITÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007709701217 | $0.00 |
| MIGUEL LEITÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000016195024579 | $0.00 |
| MIGUEL LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030690719043 | $0.91 |
| MIGUEL LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031785137889 | $0.00 |
| MIGUEL LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0298888221679999 | $58.48 |
| MIGUEL LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000072891592838 | $0.00 |
| MIGUEL LIZARDO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.1522926941 | $462.55 |
| MIGUEL LIZARDO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01160636 | $470.12 |
| MIGUEL LIZARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172057103259999 | $51.29 |
| MIGUEL LIZARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022913385115 | $44.71 |
| MIGUEL LIZARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.69486615191 | $6.13 |
| MIGUEL LOBO SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105575389919 | $31.25 |
| MIGUEL LOBO SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00755645166169999 | $0.01 |
| MIGUEL LOBO SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016150380932 | $31.51 |
| MIGUEL LOBO SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.0373331397 | $7.56 |
| MIGUEL LOBO SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15631233455 | $1.74 |
| MIGUEL LOBO SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019382629982 | $1.42 |
| MIGUEL LOBO SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.90730291389 | $1.89 |
| MIGUEL LOPES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BAT | 6.5 | $3.80 |
| MIGUEL LOPES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 0.01288045 | $1.25 |
| MIGUEL LOPES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00024851 | $9.61 |
| MIGUEL LOPES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | XLM | 18.4962301 | $2.76 |
| MIGUEL LOPES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00021963 | $7.00 |
| MIGUEL LOPES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LTC | 0.01499166 | $1.03 |
| MIGUEL LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.591281865620446 | $0.52 |
| MIGUEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000619683234269999 | $0.18 |
| MIGUEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043608137608 | $0.85 |
| MIGUEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6609696248 | $2.66 |
| MIGUEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6550564098 | $2.90 |
| MIGUEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0380368447 | $1.91 |
| MIGUEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033548867267 | $0.01 |
| MIGUEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7258649969 | $1.37 |
| MIGUEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.680101257 | $0.25 |
| MIGUEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018168313394 | $54.31 |
| MIGUEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00648483733 | $12.65 |
| MIGUEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.590702752 | $51.59 |
| MIGUEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.88736653191 | $0.70 |
| MIGUEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50773401019 | $0.32 |
| MIGUEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032758435651 | $0.97 |
| MIGUEL LÓPEZ DONOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049016880034 | $0.00 |
| MIGUEL LÓPEZ DONOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042566767879 | $0.00 |
| MIGUEL LÓPEZ XIMENEZ OLASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153599823274 | $45.51 |
| MIGUEL LÓPEZ XIMENEZ OLASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026718705676 | $52.13 |
| MIGUEL LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038984504393 | $11.54 |
| MIGUEL LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111309940064 | $21.72 |
| MIGUEL LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.893264862729999 | $0.89 |
| MIGUEL LOUREDA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037938592293143 | $0.00 |
| MIGUEL LOUREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000131433176389999 | $0.00 |
| MIGUEL LOUREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020848419523 | $0.00 |
| MIGUEL LOUREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000043500096576999 | $0.00 |
| MIGUEL LOURENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105662421985 | $0.31 |
| MIGUEL LOURENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0146174537099999 | $0.02 |
| MIGUEL LOURENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0327886999799999 | $0.03 |
| MIGUEL LOURENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000121215550812 | $0.00 |
| MIGUEL LOZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029664371869 | $90.34 |
| MIGUEL LOZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061181872762 | $122.58 |
| MIGUEL LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037660262447 | $12.71 |
| MIGUEL LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.81899284192391 | $5.50 |
| MIGUEL LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014172255861 | $3.30 |
| MIGUEL LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000011884588277 | $0.00 |
| MIGUEL LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00016894045106 | $0.00 |
| MIGUEL LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.15651088624 | $0.01 |
| MIGUEL LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.2129820104 | $1.21 |
| MIGUEL LUIS QUIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000389848780269999 | $0.76 |
| MIGUEL LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041300446657 | $126.81 |
| MIGUEL LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07808406446 | $157.21 |
| MIGUEL LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.311374231 | $20.29 |
| MIGUEL LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.490061980839999 | $4.33 |
| MIGUEL LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.0336080703 | $27.45 |
| MIGUEL LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.61549976677 | $36.80 |
| MIGUEL LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023861429541 | $2.62 |
| MIGUEL LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0093916476462 | $0.71 |
| MIGUEL LUPI ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000214805644399999 | $4.46 |
| MIGUEL LUPI ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.7788562949 | $28.48 |
| MIGUEL LUPI ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130281871069999 | $1.48 |
| MIGUEL LUPI ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.24387769179 | $0.59 |
| MIGUEL LUQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020143977966 | $0.00 |
| MIGUEL LUQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033045652042 | $0.00 |
| MIGUEL LUQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0019310469438 | $0.00 |
| MIGUEL MACARENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000094901347094 | $0.03 |
| MIGUEL MACARENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16716128646 | $0.19 |
| MIGUEL MACARENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000142783166161 | $0.03 |
| MIGUEL MACARENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00037616424981 | $0.00 |
| MIGUEL MACARENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000021210782009 | $0.00 |
| MIGUEL MACARENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000000004987877509 | $0.00 |
| MIGUEL MACARENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000116081749537 | $0.00 |
| MIGUEL MACARENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000382216799139999 | $0.00 |
| MIGUEL MACARENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000132692532383 | $0.00 |
| MIGUEL MACEDO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003321) | ($10.00) |
| MIGUEL MACEDO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.136906) | ($412.42) |
| MIGUEL MACEDO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000245) | ($9.95) |
| MIGUEL MACEDO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015227) | ($622.13) |
| MIGUEL MACEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022291918555141 | $0.90 |
| MIGUEL MACEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021434994996258 | $0.65 |
| MIGUEL MACEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095247407953 | $0.01 |
| MIGUEL MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00753048028122573 | $0.01 |
| MIGUEL MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030879946596 | $0.00 |
| MIGUEL MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000008334874955 | $0.00 |
| MIGUEL MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000129131267419999 | $0.00 |
| MIGUEL MADRIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000348751944574 | $0.01 |
| MIGUEL MAIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01790101) | ($508.35) |
| MIGUEL MAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000189850865765719 | $6.33 |
| MIGUEL MAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058570900549 | $0.07 |
| MIGUEL MAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017716293982 | $0.00 |
| MIGUEL MAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00055292264652 | $0.00 |
| MIGUEL MALAGON CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000369671342539999 | $0.07 |
| MIGUEL MALAGON CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.0406257699999 | $61.08 |
| MIGUEL MALAGON CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 10.2729473923 | $69.29 |
| MIGUEL MALAGON CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0049116455898 | $0.00 |
| MIGUEL MALAGON CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 71.6436868279999 | $2.92 |
| MIGUEL MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000078991959225 | $0.02 |
| MIGUEL MALTES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00647227 | $201.75 |
| MIGUEL MALTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.2954898867399 | $62.43 |
| MIGUEL MANCERA MELÉNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000099045494264999 | $0.03 |
| MIGUEL MANCERA MELÉNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000107419838614999 | $0.02 |
| MIGUEL MANCERA MELÉNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.076560082132 | $0.08 |
| MIGUEL MANCERA MELÉNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.361853686069999 | $1.24 |
| MIGUEL MANCERA MELÉNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000117517099273 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIGUEL MANDEMVO MALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.424360157726 | $30.09 |
| MIGUEL MANDEMVO MALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004602904798 | $5.23 |
| MIGUEL MANDEMVO MALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8477659196 | $0.89 |
| MIGUEL MANDEMVO MALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.036160003179 | $0.26 |
| MIGUEL MANOSALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028130600225 | $8.33 |
| MIGUEL MANOSALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.82759077249023 | $0.98 |
| MIGUEL MANOSALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.46559080143 | $0.02 |
| MIGUEL MARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015564413081 | $0.46 |
| MIGUEL MARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065743638259999 | $12.83 |
| MIGUEL MARAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000000000000951999999999 | $0.00 |
| MIGUEL MARCUS HATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008958941076 | $0.00 |
| MIGUEL MARIE MAGDELAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.31869191897 | $21.09 |
| MIGUEL MARIN VERMELHO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (7.553171) | ($16,933.68) |
| MIGUEL MARIN VERMELHO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,388.270635) | ($1,388.27) |
| MIGUEL MARIN VERMELHO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.215085) | ($6,030.16) |
| MIGUEL MARIN VERMELHO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 5,946.218 | $6,030.16 |
| MIGUEL MARIN VERMELHO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LINK | (165.8356) | ($1,017.78) |
| MIGUEL MARIN VERMELHO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,000.152 | $1,017.78 |
| MIGUEL MARIN VERMELHO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (6,946.37) | ($6,946.37) |
| MIGUEL MARIN VERMELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000910885595877 | $34.39 |
| MIGUEL MARIN VERMELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00508250684070895 | $0.01 |
| MIGUEL MARIN VERMELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034142196829725 | $95.90 |
| MIGUEL MARIN VERMELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.835502676091 | $8.84 |
| MIGUEL MARIN VERMELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27099366266566 | $3.20 |
| MIGUEL MARIN VERMELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00014329648523 | $0.00 |
| MIGUEL MARINHAS DA SILVA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.427883619) | ($4,910.69) |
| MIGUEL MARINHAS DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007210405928999 | $0.00 |
| MIGUEL MARINHAS DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0702850307961571 | $0.14 |
| MIGUEL MARINHAS DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013250751279946 | $35.50 |
| MIGUEL MARINHAS DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.31624229125 | $0.32 |
| MIGUEL MARQUES | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | AVAX | 1.647107993 | $124.53 |
| MIGUEL MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037292775424 | $0.13 |
| MIGUEL MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17177592455071 | $0.12 |
| MIGUEL MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032403237177 | $0.96 |
| MIGUEL MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.79195721939 | $0.79 |
| MIGUEL MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048291111557 | $14.29 |
| MIGUEL MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21246590447 | $2.36 |
| MIGUEL MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01730696648977 | $0.55 |
| MIGUEL MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139815082193 | $4.14 |
| MIGUEL MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064558521383 | $0.01 |
| MIGUEL MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000511281182649999 | $1.00 |
| MIGUEL MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5487934641 | $0.34 |
| MIGUEL MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036574440425 | $1.08 |
| MIGUEL MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.9165356169 | $11.92 |
| MIGUEL MARRERO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (42.029836849) | ($42.03) |
| MIGUEL MARRERO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 42.029836849 | $42.03 |
| MIGUEL MARRERO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (73.389061734) | ($508.70) |
| MIGUEL MARRERO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 73.389061734 | $508.70 |
| MIGUEL MARRERO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (392.121374807) | ($504.23) |
| MIGUEL MARRERO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | EOS | 392.121374807 | $504.23 |
| MIGUEL MARRERO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MIGUEL MARRERO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MIGUEL MARRERO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | PAXG | 11.160776567 | $20,802.79 |
| MIGUEL MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00248664303289999 | $75.30 |
| MIGUEL MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.298689751 | $65.63 |
| MIGUEL MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049804091219 | $99.28 |
| MIGUEL MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.101740345 | $35.10 |
| MIGUEL MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.1856754689999 | $19.97 |
| MIGUEL MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14482559115503 | $1.59 |
| MIGUEL MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.8302769499 | $8.83 |
| MIGUEL MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.34341847006 | $19.55 |
| MIGUEL MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.896197330511 | $3.83 |
| MIGUEL MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.84220091019999 | $8.84 |
| MIGUEL MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.32658350647386 | $0.33 |
| MIGUEL MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.28743601431 | $532.81 |
| MIGUEL MARROQUIN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | SOL | 1.000829475 | $102.15 |
| MIGUEL MARROQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060270362572 | $1.18 |
| MIGUEL MARROQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.064023906929 | $0.05 |
| MIGUEL MARROQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00049685352933 | $0.04 |
| MIGUEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.72223402117 | $0.45 |
| MIGUEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5460220696 | $1.22 |
| MIGUEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037058612203 | $1.10 |
| MIGUEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.639030648 | $39.64 |
| MIGUEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4513154803 | $0.69 |
| MIGUEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000155212383335 | $0.00 |
| MIGUEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000030938070029 | $0.00 |
| MIGUEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028513938829 | $0.00 |
| MIGUEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000081095265486 | $0.00 |
| MIGUEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.223098649649999 | $0.01 |
| MIGUEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000009773882796 | $0.00 |
| MIGUEL MARTINEZ MARTINEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $596.84 |
| MIGUEL MARTINEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00250478440042699 | $53.71 |
| MIGUEL MARTINEZ MERCANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26326030956 | $0.31 |
| MIGUEL MARTINEZ MERCANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153835487069999 | $30.02 |
| MIGUEL MARTINKATIGBAK GONZALEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 286.743967 | $286.74 |
| MIGUEL MARTINKATIGBAK GONZALEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.86277527 | $1,701.71 |
| MIGUEL MARTINKATIGBAK GONZALEZ | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (286.743967) | ($286.74) |
| MIGUEL MARTINKATIGBAK GONZALEZ | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.862775) | ($1,697.87) |
| MIGUEL MARTINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 69.6 | $98.83 |
| MIGUEL MARTINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00260867 | $106.65 |
| MIGUEL MARTINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004149261471) | ($11.05) |
| MIGUEL MARTINS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00122436 | $37.51 |
| MIGUEL MARTINS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | XLM | 714.265 | $99.93 |
| MIGUEL MARTINS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | XLM | (714.21) | ($99.80) |
| MIGUEL MARTINS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 99.346 | $99.80 |
| MIGUEL MARTINS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | XLM | 94,620.492 | $13,199.62 |
| MIGUEL MARTINS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | XLM | (94,620.54) | ($13,229.75) |
| MIGUEL MARTINS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 13,142.781 | $13,229.75 |
| MIGUEL MARTINS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | XLM | 787.192 | $109.93 |
| MIGUEL MARTINS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | XLM | (787.18) | ($109.55) |
| MIGUEL MARTINS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 109.276 | $109.55 |
| MIGUEL MARTINS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.05) | ($11.05) |
| MIGUEL MARTINS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (13,250.0) | ($13,250.00) |
| MIGUEL MARTINS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | BTC | 0.8295147207 | $24,866.43 |
| MIGUEL MARTINS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (94.09) | ($94.09) |
| MIGUEL MARTINS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0031389 | $94.09 |
| MIGUEL MARTINS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.83333802) | ($24,620.97) |
| MIGUEL MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026536828631 | $7.78 |
| MIGUEL MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.377294225 | $32.38 |
| MIGUEL MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2713444385 | $4.92 |
| MIGUEL MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.6487627648 | $11.65 |
| MIGUEL MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0985688305092477 | $0.11 |
| MIGUEL MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001069471809387 | $3.28 |
| MIGUEL MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000101795208109 | $0.00 |
| MIGUEL MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05239860772079 | $0.05 |
| MIGUEL MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00505115715324499 | $0.00 |
| MIGUEL MARZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018950784395 | $0.56 |
| MIGUEL MARZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.02958856 | $7.03 |
| MIGUEL MAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108852783723 | $0.32 |
| MIGUEL MAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068641220515 | $0.01 |
| MIGUEL MASCORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018178658666 | $0.54 |
| MIGUEL MASCORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6534967159 | $2.10 |
| MIGUEL MATIAS GARCIA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00303243) | ($89.98) |
| MIGUEL MATIAS GARCIA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (421.822394) | ($421.82) |
| MIGUEL MATIAS GARCIA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171127) | ($50.16) |
| MIGUEL MATIAS GARCIA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167751) | ($50.08) |
| MIGUEL MATIAS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0164304023457674 | $400.46 |
| MIGUEL MATIAS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6574624220818 | $2.66 |
| MIGUEL MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.423136774806999 | $0.43 |
| MIGUEL MÁXIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022583639749 | $0.00 |
| MIGUEL MÁXIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026655360529 | $0.00 |
| MIGUEL MAYNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014935537755 | $0.00 |
| MIGUEL MAYNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000111057944099 | $0.00 |
| MIGUEL MAYNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.29583653929999 | $1.44 |
| MIGUEL MAYNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002090009563 | $0.00 |
| MIGUEL MCCUISTION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013801991206 | $0.00 |
| MIGUEL MCCUISTION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16869775660999 | $1.38 |
| MIGUEL MCCUISTION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014102572915 | $0.00 |
| MIGUEL MCCUISTION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8856581499 | $9.86 |
| MIGUEL MEDIALDEA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($11,621.26) |
| MIGUEL MEDIALDEA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($7,288.44) |
| MIGUEL MEDIALDEA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (4.5) | ($9,243.32) |
| MIGUEL MEDIALDEA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (5.156427) | ($10,763.27) |
| MIGUEL MEDIALDEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051232962375 | $157.94 |
| MIGUEL MEDIALDEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1406348992 | $0.16 |
| MIGUEL MEDIALDEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0812980986555479 | $225.82 |
| MIGUEL MEDRANO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.07640076232 | $156.61 |
| MIGUEL MEDRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022430236073 | $6.64 |
| MIGUEL MEDRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077002226027 | $14.71 |
| MIGUEL MEDRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00152060074429999 | $0.00 |
| MIGUEL MELLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147347825126999 | $0.44 |
| MIGUEL MELLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003099949738 | $6.05 |
| MIGUEL MENCHACA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,181.254248) | ($5,181.25) |
| MIGUEL MENCHACA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.19007953 | $6,087.51 |
| MIGUEL MENCHACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071794130929 | $218.00 |
| MIGUEL MENCHACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000101272119632 | $0.00 |
| MIGUEL MENCHACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030326053297 | $59.37 |
| MIGUEL MENCHACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 31.139776133418 | $31.14 |
| MIGUEL MENDEZONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048439428588 | $14.34 |
| MIGUEL MENDEZONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018442235324 | $3.60 |
| MIGUEL MENDONCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184473147529999 | $55.19 |
| MIGUEL MENDONCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.112581480056 | $0.99 |
| MIGUEL MENDONCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.022682512268 | $0.02 |
| MIGUEL MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016351675152 | $0.02 |
| MIGUEL MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19314478072 | $0.03 |
| MIGUEL MENNECHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.622958592417 | $2.37 |
| MIGUEL MERCADO ALIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.163545917368 | $5.57 |
| MIGUEL MEZA GALVEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002244242231) | ($9.15) |
| MIGUEL MEZA GALVEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.77) | ($2.77) |
| MIGUEL MEZA GALVEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001496) | ($47.26) |
| MIGUEL MEZA GALVEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.03804626 | $972.46 |
| MIGUEL MEZA GALVEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.0363390066) | ($836.96) |
| MIGUEL MEZA GALVEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007927333362) | ($18.29) |
| MIGUEL MEZA GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015082509909769 | $0.45 |
| MIGUEL MEZA GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016646213771511 | $0.02 |
| MIGUEL MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0282166276919999 | $0.66 |
| MIGUEL MONDONEDO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,099.141640635) | ($1,099.14) |
| MIGUEL MONDONEDO | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,099.141640635 | $1,099.14 |
| MIGUEL MONDONEDO | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| MIGUEL MONDONEDO | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| MIGUEL MONDONEDO | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| MIGUEL MONDONEDO | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (20.84) | ($20.84) |
| MIGUEL MONDONEDO | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| MIGUEL MONDONEDO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (101.736256411) | ($3,095.69) |
| MIGUEL MONDONEDO | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 101.736256411 | $3,095.69 |
| MIGUEL MONDONEDO | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | AVAX | (101.736256411) | ($3,125.34) |
| MIGUEL MONDONEDO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.404155175) | ($64,453.77) |
| MIGUEL MONDONEDO | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 30.404155175 | $64,453.77 |
| MIGUEL MONDONEDO | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.047219) | ($100.49) |
| MIGUEL MONDONEDO | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (30.356936175) | ($64,738.90) |
| MIGUEL MONDONEDO | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| MIGUEL MONDONEDO | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| MIGUEL MONDONEDO | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| MIGUEL MONDONEDO | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (20.84) | ($20.84) |
| MIGUEL MONDONEDO | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| MIGUEL MONDONEDO | ADDRESS REDACTED | 6/17/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| MIGUEL MONDONEDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01631960422) | ($300.25) |
| MIGUEL MONDONEDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004533069393) | ($8.34) |
| MIGUEL MONDONEDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5435335004) | ($10,000.00) |
| MIGUEL MONDONEDO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6715228888 | $12,354.77 |
| MIGUEL MONDONEDO | ADDRESS REDACTED | 6/20/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| MIGUEL MONDONEDO | ADDRESS REDACTED | 6/21/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| MIGUEL MONDONEDO | ADDRESS REDACTED | 6/22/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (20.84) | ($20.84) |
| MIGUEL MONDONEDO | ADDRESS REDACTED | 7/11/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| MIGUEL MONDONEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0158765920824 | $259.37 |
| MIGUEL MONDONEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14562212063257 | $399.86 |
| MIGUEL MONDONEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.622869245756 | $1.62 |
| MIGUEL MONDONEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20480640927 | $0.16 |
| MIGUEL MONDONEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000082129539437 | $0.00 |
| MIGUEL MONDONEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.020554645054 | $0.23 |
| MIGUEL MONDONEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.28006639761709 | $54.90 |
| MIGUEL MONDONEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00002828712838 | $0.00 |
| MIGUEL MONDONEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00047016709119 | $0.00 |
| MIGUEL MONERA ABELLAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121266) | ($48.73) |
| MIGUEL MONERA ABELLAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (411.872418) | ($411.87) |
| MIGUEL MONERA ABELLAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00160585) | ($48.33) |
| MIGUEL MONERA ABELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00533786873593385 | $150.14 |
| MIGUEL MONERA ABELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.617360210389799 | $0.62 |
| MIGUEL MONREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000378795085307999 | $0.00 |
| MIGUEL MONROS GUITERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042771208644 | $12.66 |
| MIGUEL MONTE DE FEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053873646484 | $15.95 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIGUEL MONTE DE FEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000083182353565 | $0.00 |
| MIGUEL MOORCRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00067480725654 | $0.01 |
| MIGUEL MOORCRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000147587511408999 | $0.00 |
| MIGUEL MOORCRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000037031646382 | $0.00 |
| MIGUEL MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110794090068 | $0.33 |
| MIGUEL MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000693223392769999 | $0.00 |
| MIGUEL MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.075181499975 | $0.46 |
| MIGUEL MORA ROIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132124506365 | $0.39 |
| MIGUEL MORA ROIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00178933332591 | $0.00 |
| MIGUEL MORA ROIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1123871342 | $1.33 |
| MIGUEL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000140565302669999 | $0.00 |
| MIGUEL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0086106667323 | $0.01 |
| MIGUEL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.021013564906 | $1.32 |
| MIGUEL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000190918545399999 | $0.57 |
| MIGUEL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.78159303739999 | $3.00 |
| MIGUEL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004098534917 | $0.00 |
| MIGUEL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00014707698402 | $0.00 |
| MIGUEL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000049460993688 | $0.00 |
| MIGUEL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.001467134467 | $0.00 |
| MIGUEL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00012430975122 | $0.01 |
| MIGUEL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.001784755931 | $0.00 |
| MIGUEL MORALES-MONTALBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043609516967 | $0.00 |
| MIGUEL MORALES-MONTALBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002824851527 | $0.00 |
| MIGUEL MORALES-MONTALBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000222388379209999 | $0.00 |
| MIGUEL MORALES-MONTALBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000015708243767 | $0.00 |
| MIGUEL MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57061204936 | $0.67 |
| MIGUEL MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021883335012 | $42.70 |
| MIGUEL MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.23932394 | $17.24 |
| MIGUEL MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.834341918 | $19.69 |
| MIGUEL MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.984625886 | $13.80 |
| MIGUEL MORCILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7766360465 | $12.02 |
| MIGUEL MORENO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 524.734854 | $524.73 |
| MIGUEL MORENO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (262.36) | ($262.36) |
| MIGUEL MORENO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0079784 | $262.36 |
| MIGUEL MORENO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (262.37) | ($262.37) |
| MIGUEL MORENO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.110062 | $262.37 |
| MIGUEL MORENO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (34.605369) | ($34.61) |
| MIGUEL MORENO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.2484 | $490.86 |
| MIGUEL MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019679565743 | $58.80 |
| MIGUEL MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0283161640159999 | $53.89 |
| MIGUEL MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000914704606204 | $0.00 |
| MIGUEL MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8498179228 | $1.47 |
| MIGUEL MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5195213254 | $0.37 |
| MIGUEL MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028405319660999 | $0.00 |
| MIGUEL MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.093598387964 | $0.58 |
| MIGUEL MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.139673954271 | $0.24 |
| MIGUEL MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017910726203 | $0.01 |
| MIGUEL MUNOZ DELATORRE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (20,964.143703792) | ($20,467.00) |
| MIGUEL MUNOZ DELATORRE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 25,036.085626911 | $24,442.38 |
| MIGUEL MUNOZ DELATORRE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (628.924311114) | ($614.01) |
| MIGUEL MUNOZ DELATORRE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (3,484.225521124) | ($2,790.50) |
| MIGUEL MUNOZ DELATORRE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 3,484.225521124 | $2,790.50 |
| MIGUEL MUNOZ DELATORRE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (200.544873415) | ($13,927.84) |
| MIGUEL MUNOZ DELATORRE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 200.544873415 | $13,927.84 |
| MIGUEL MUNOZ DELATORRE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2,142.638485548) | ($6,131.60) |
| MIGUEL MUNOZ DELATORRE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2,142.638485548 | $6,131.60 |
| MIGUEL MUNOZ DELATORRE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SNX | (2,142.638485548) | ($6,127.95) |
| MIGUEL MUNOZ DELATORRE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | CEL | (3,484.2255) | ($2,885.61) |
| MIGUEL MUNOZ DELATORRE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LTC | (200.54487341) | ($13,495.53) |
| MIGUEL MUNOZ DELATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010342016314З | $0.00 |
| MIGUEL MUNOZ DELATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.00947080024 | $2.01 |
| MIGUEL MUNOZ DELATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027346703116 | $0.53 |
| MIGUEL MUNOZ DELATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048757652671 | $0.05 |
| MIGUEL MUNOZ DELATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.360674286609279 | $34.45 |
| MIGUEL MUNOZ DELATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 29.15456753805 | $136.47 |
| MIGUEL MUNOZ DELATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00042223631062 | $0.05 |
| MIGUEL MUNOZ DELATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.006098464664 | $0.01 |
| MIGUEL MUNOZ DELATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00038364347642 | $0.01 |
| MIGUEL MUNOZ DELATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000345762672799999 | $0.00 |
| MIGUEL MURGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033172175879 | $0.98 |
| MIGUEL MURGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.59198033479999 | $5.59 |
| MIGUEL NATIVIDADE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 3,019.986993 | $3,019.99 |
| MIGUEL NATIVIDADE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.0062 | $14.83 |
| MIGUEL NATIVIDADE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.770937) | ($5,383.54) |
| MIGUEL NATIVIDADE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.1892583 | $5,383.54 |
| MIGUEL NATIVIDADE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003281) | ($100.01) |
| MIGUEL NATIVIDADE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00065639) | ($19.20) |
| MIGUEL NATIVIDADE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01707797) | ($500.02) |
| MIGUEL NATIVIDADE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.36) | ($10,476.02) |
| MIGUEL NATIVIDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021923504119 | $0.65 |
| MIGUEL NATIVIDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.546716119 | $2.23 |
| MIGUEL NATIVIDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003396180545 | $122.33 |
| MIGUEL NATIVIDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.215575943165 | $24.51 |
| MIGUEL NATIVIDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013679260898673 | $37.86 |
| MIGUEL NATIVIDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.202425138004 | $22.20 |
| MIGUEL NATIVIDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.091210202 | $3.24 |
| MIGUEL NATIVIDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016055260992 | $0.00 |
| MIGUEL NATIVIDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3344937869 | $16.36 |
| MIGUEL NAVA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.2616036243269 | $40.22 |
| MIGUEL NAVARRO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000939) | ($38.80) |
| MIGUEL NAVARRO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000938) | ($37.60) |
| MIGUEL NAVARRO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0010981) | ($30,836.82) |
| MIGUEL NAVARRO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,322.66736543) | ($2,539.12) |
| MIGUEL NAVARRO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,453.928636336) | ($600.00) |
| MIGUEL NAVARRO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (43.726903738) | ($18.05) |
| MIGUEL NAVARRO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (3.634821591) | ($1.50) |
| MIGUEL NAVARRO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 1,741.921401 | $718.85 |
| MIGUEL NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082222062181 | $0.00 |
| MIGUEL NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032598314584684 | $126.21 |
| MIGUEL NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015549965652 | $0.00 |
| MIGUEL NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.797992366258 | $41.43 |
| MIGUEL NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005501350688 | $0.00 |
| MIGUEL NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25371261876 | $0.30 |
| MIGUEL NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000064405519149 | $0.01 |
| MIGUEL NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1517145197726 | $0.61 |
| MIGUEL NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.36068969544 | $0.05 |
| MIGUEL NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5688576634 | $5.36 |
| MIGUEL NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00093713460222 | $0.00 |
| MIGUEL NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 41.257637721 | $1.68 |
| MIGUEL NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.025258173956 | $0.04 |
| MIGUEL NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000046784160304 | $0.00 |
| MIGUEL NERIS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.0001466 | $4.30 |
| MIGUEL NERIS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001466) | ($4.42) |
| MIGUEL NERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078196389857 | $0.00 |
| MIGUEL NERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017889868832 | $0.00 |
| MIGUEL NERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000174541896089999 | $0.00 |
| MIGUEL NERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00023196204646 | $0.00 |
| MIGUEL NERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000037815758829 | $0.00 |
| MIGUEL NERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00020634156332 | $0.00 |
| MIGUEL NERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00329729440599999 | $0.01 |
| MIGUEL NERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000094041054419999 | $0.00 |
| MIGUEL NETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.90787249265469 | $3.15 |
| MIGUEL NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.33908066229999 | $11.82 |
| MIGUEL NEVOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007570313445 | $0.00 |
| MIGUEL NEVOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00084369171325 | $0.00 |
| MIGUEL NEVOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000125223160252999 | $0.00 |
| MIGUEL NEVOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00564989228679999 | $0.01 |
| MIGUEL NEVOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000118043031343 | $0.00 |
| MIGUEL NEVOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00298780553469999 | $0.00 |
| MIGUEL NICOLAS PERROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004902028864 | $14.51 |
| MIGUEL NICOLAS PERROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000090868874647 | $0.00 |
| MIGUEL NICOLAS PERROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000000029095586955 | $0.00 |
| MIGUEL NILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022200386329 | $0.00 |
| MIGUEL NONATO NASCIMENTO JUNIOR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 4.05319199 | $394.86 |
| MIGUEL NONATO NASCIMENTO JUNIOR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 0.12693794 | $12.73 |
| MIGUEL NONATO NASCIMENTO JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005164967372 | $150.00 |
| MIGUEL NUNO DE JESUS OLIVEIRA MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001895753821 | $0.00 |
| MIGUEL NUNO DE JESUS OLIVEIRA MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003485811612 | $0.00 |
| MIGUEL NUNO DE JESUS OLIVEIRA MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001053395026 | $0.00 |
| MIGUEL NUNO DE JESUS OLIVEIRA MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020523576649 | $0.00 |
| MIGUEL NUNO DE JESUS OLIVEIRA MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000120354891448 | $0.00 |
| MIGUEL NUNO DE JESUS OLIVEIRA MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000080672276424 | $0.00 |
| MIGUEL NUNO DE JESUS OLIVEIRA MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00006146682957 | $0.00 |
| MIGUEL OBANDO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (450.0) | ($450.00) |
| MIGUEL OBANDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001609971436) | ($4.96) |
| MIGUEL OBANDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.2) | ($6.20) |
| MIGUEL OBANDO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.2) | ($6.20) |
| MIGUEL OBANDO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001692191891) | ($4.96) |
| MIGUEL OBANDO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 9.650708684 | $9,278.23 |
| MIGUEL OBANDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01288739689) | ($12.39) |
| MIGUEL OBANDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2344192531) | ($225.37) |
| MIGUEL OBANDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.801087706) | ($7,500.00) |
| MIGUEL OBANDO | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002426583435) | ($4.96) |
| MIGUEL OBANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029835188404 | $8.84 |
| MIGUEL OBANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111695514705 | $17.84 |
| MIGUEL OBANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.93269329404 | $1.93 |
| MIGUEL OBANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0115504935243 | $3.68 |
| MIGUEL OBREGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010553460676 | $0.21 |
| MIGUEL OBREGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.4513259995 | $36.83 |
| MIGUEL OBREGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.21043627377 | $15.92 |
| MIGUEL OLIVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016014457866 | $0.47 |
| MIGUEL OLIVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024648984916 | $4.81 |
| MIGUEL OLIVARES Y ZAFRA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00055632 | $22.81 |
| MIGUEL OLIVARES Y ZAFRA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00043086 | $17.94 |
| MIGUEL OLIVARES Y ZAFRA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00042384 | $17.85 |
| MIGUEL OLIVARES Y ZAFRA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00038779 | $15.67 |
| MIGUEL OLIVARES Y ZAFRA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00039928 | $15.85 |
| MIGUEL OLIVARES Y ZAFRA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00042121 | $16.68 |
| MIGUEL OLIVARES Y ZAFRA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00039233 | $15.24 |
| MIGUEL OLIVARES Y ZAFRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.003724) | ($149.73) |
| MIGUEL OLIVARES Y ZAFRA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | DOT | 8.2751 | $149.73 |
| MIGUEL OLIVARES Y ZAFRA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0004022 | $16.13 |
| MIGUEL OLIVARES Y ZAFRA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0004303 | $16.80 |
| MIGUEL OLIVARES Y ZAFRA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ADA | 324.5741 | $272.49 |
| MIGUEL OLIVARES Y ZAFRA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0004494 | $18.01 |
| MIGUEL OLIVARES Y ZAFRA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.002513) | ($99.99) |
| MIGUEL OLIVARES Y ZAFRA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | CEL | 46.893 | $99.99 |
| MIGUEL OLIVARES Y ZAFRA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00039907 | $15.63 |
| MIGUEL OLIVARES Y ZAFRA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.001624) | ($62.75) |
| MIGUEL OLIVARES Y ZAFRA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 0.022227 | $62.75 |
| MIGUEL OLIVARES Y ZAFRA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | DOT | (8.2751) | ($129.66) |
| MIGUEL OLIVARES Y ZAFRA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 0.046324 | $129.66 |
| MIGUEL OLIVARES Y ZAFRA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00134443 | $52.16 |
| MIGUEL OLIVARES Y ZAFRA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00039676 | $15.22 |
| MIGUEL OLIVARES Y ZAFRA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.001741) | ($66.79) |
| MIGUEL OLIVARES Y ZAFRA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ADA | 84.27 | $66.79 |
| MIGUEL OLIVARES Y ZAFRA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00040771 | $15.89 |
| MIGUEL OLIVARES Y ZAFRA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00038105 | $15.03 |
| MIGUEL OLIVARES Y ZAFRA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000789) | ($28.39) |
| MIGUEL OLIVARES Y ZAFRA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.010466 | $28.39 |
| MIGUEL OLIVARES Y ZAFRA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00039971 | $14.38 |
| MIGUEL OLIVARES Y ZAFRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00061318 | $19.06 |
| MIGUEL OLIVARES Y ZAFRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00045155 | $14.31 |
| MIGUEL OLIVARES Y ZAFRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001464) | ($42.67) |
| MIGUEL OLIVARES Y ZAFRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.020374 | $42.67 |
| MIGUEL OLIVARES Y ZAFRA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00085457 | $26.15 |
| MIGUEL OLIVARES Y ZAFRA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.0497) | ($99.93) |
| MIGUEL OLIVARES Y ZAFRA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ADA | 188.116 | $99.93 |
| MIGUEL OLIVARES Y ZAFRA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00052213 | $15.11 |
| MIGUEL OLIVARES Y ZAFRA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00067194 | $19.98 |
| MIGUEL OLIVARES Y ZAFRA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.002049) | ($59.94) |
| MIGUEL OLIVARES Y ZAFRA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ADA | 113.205 | $59.94 |
| MIGUEL OLIVARES Y ZAFRA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00065954 | $19.16 |
| MIGUEL OLIVARES Y ZAFRA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.00066) | ($19.89) |
| MIGUEL OLIVARES Y ZAFRA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.009903 | $19.89 |
| MIGUEL OLIVARES Y ZAFRA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00062265 | $17.97 |
| MIGUEL OLIVARES Y ZAFRA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00039872 | $11.98 |
| MIGUEL OLIVARES Y ZAFRA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.001021) | ($30.65) |
| MIGUEL OLIVARES Y ZAFRA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 30.508 | $30.65 |
| MIGUEL OLIVARES Y ZAFRA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (31.11) | ($31.11) |
| MIGUEL OLIVARES Y ZAFRA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 58.566 | $31.11 |
| MIGUEL OLIVARES Y ZAFRA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00031556 | $10.12 |
| MIGUEL OLIVARES Y ZAFRA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000316) | ($9.42) |
| MIGUEL OLIVARES Y ZAFRA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.005313 | $9.42 |
| MIGUEL OLIVARES Y ZAFRA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.064907) | ($114.82) |
| MIGUEL OLIVARES Y ZAFRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.95327144539255 | $9.69 |
| MIGUEL OLIVARES Y ZAFRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5508608304 | $1.38 |
| MIGUEL OLIVARES Y ZAFRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000000434098138 | $0.00 |
| MIGUEL OLIVARES Y ZAFRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000000261952847 | $0.00 |
| MIGUEL OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.0298034979999 | $26.98 |
| MIGUEL OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151907895253 | $0.45 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIGUEL OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115044773154 | $0.01 |
| MIGUEL OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9738420934 | $1.87 |
| MIGUEL OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.80118864542 | $8.90 |
| MIGUEL OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0370725723949999 | $0.33 |
| MIGUEL OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0115255348251 | $3.67 |
| MIGUEL OMAR ROHWAIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01241138 | $485.33 |
| MIGUEL OMAR ROHWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001687646276 | $50.00 |
| MIGUEL OQUELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.72859821690299 | $7.59 |
| MIGUEL ORDOÑEZ SIMARRO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (176.838) | ($412.03) |
| MIGUEL ORDOÑEZ SIMARRO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 177.0551 | $403.94 |
| MIGUEL ORDOÑEZ SIMARRO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | CEL | (178.7356) | ($385.18) |
| MIGUEL ORDOÑEZ SIMARRO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (2.34815585) | ($954.32) |
| MIGUEL ORDOÑEZ SIMARRO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | CEL | 181.5518 | $359.97 |
| MIGUEL ORDOÑEZ SIMARRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (181.7149) | ($184.76) |
| MIGUEL ORDOÑEZ SIMARRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 181.8751 | $166.28 |
| MIGUEL ORDOÑEZ SIMARRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (181.8751) | ($185.88) |
| MIGUEL ORDOÑEZ SIMARRO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 181.8754 | $153.01 |
| MIGUEL ORDOÑEZ SIMARRO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | CEL | (181.9857) | ($143.35) |
| MIGUEL ORDOÑEZ SIMARRO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 208,774,803.256396 | $29,856.88 |
| MIGUEL ORDOÑEZ SIMARRO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (208,774,803.256396) | ($27,948.11) |
| MIGUEL ORDOÑEZ SIMARRO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CEL | 182.7532 | $150.91 |
| MIGUEL ORDOÑEZ SIMARRO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.42422416 | $842.68 |
| MIGUEL ORDOÑEZ SIMARRO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (34,334.087035) | ($6.93) |
| MIGUEL ORDOÑEZ SIMARRO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (182.9227) | ($96.64) |
| MIGUEL ORDOÑEZ SIMARRO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 184.0243 | $98.18 |
| MIGUEL ORDOÑEZ SIMARRO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (186.9431) | ($130.65) |
| MIGUEL ORDOÑEZ SIMARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000006311257 | $0.00 |
| MIGUEL ORDOÑEZ SIMARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.90874081645664 | $9.52 |
| MIGUEL ORDOÑEZ SIMARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00280562648271 | $1.14 |
| MIGUEL ORDOÑEZ SIMARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 34,334.087035531 | $4.77 |
| MIGUEL ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003227287327 | $0.01 |
| MIGUEL ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065779321709 | $0.01 |
| MIGUEL ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019947000887 | $3.89 |
| MIGUEL ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.53772664679999 | $2.80 |
| MIGUEL ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9191990329 | $1.21 |
| MIGUEL ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.87750829336 | $9.75 |
| MIGUEL ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.28892418081 | $0.45 |
| MIGUEL ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.86645426828 | $29.44 |
| MIGUEL ORTIZ MARÍN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0614691694002173 | $0.07 |
| MIGUEL ORTIZ MARÍN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000043362884753999 | $0.00 |
| MIGUEL ORTIZ MARÍN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000070346643441 | $0.00 |
| MIGUEL ORTIZ MARÍN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000032363170041 | $0.00 |
| MIGUEL OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010364810682 | $0.00 |
| MIGUEL OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000095873660936 | $0.00 |
| MIGUEL OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0022986580565 | $0.00 |
| MIGUEL PADILLA APONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024395556522 | $0.01 |
| MIGUEL PADILLA APONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00873090174189999 | $0.01 |
| MIGUEL PADILLA APONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021392822811 | $0.01 |
| MIGUEL PADILLA CIFREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000091092948391 | $0.18 |
| MIGUEL PAIS MARQUES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.1345424 | $5,098.23 |
| MIGUEL PAIS MARQUES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.562053 | $1,654.82 |
| MIGUEL PAIS MARQUES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.94916 | $2,607.57 |
| MIGUEL PAIS MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00426473154989 | $147.27 |
| MIGUEL PAIS MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0176499435307 | $28.51 |
| MIGUEL PAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00536711158684759 | $0.01 |
| MIGUEL PAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000051528339642 | $0.00 |
| MIGUEL PAJARES HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000205935051329999 | $0.00 |
| MIGUEL PALMA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 805.312252 | $805.31 |
| MIGUEL PALMA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (770.0) | ($770.00) |
| MIGUEL PALMA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOGE | 249.99807616 | $22.92 |
| MIGUEL PALMA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOGE | (249.99807616) | ($22.42) |
| MIGUEL PALMA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (69.0) | ($69.00) |
| MIGUEL PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.2414299279745 | $17.35 |
| MIGUEL PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0039969309218 | $0.00 |
| MIGUEL PALMA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019615282381 | $0.58 |
| MIGUEL PALMA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7129301379 | $2.00 |
| MIGUEL PALMA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007424008234 | $0.14 |
| MIGUEL PALMA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00378384732219999 | $0.04 |
| MIGUEL PALMA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000395705535249999 | $0.00 |
| MIGUEL PALMA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0025468874916 | $0.01 |
| MIGUEL PALMA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013621622077 | $0.00 |
| MIGUEL PALOMINO ROCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118139751618 | $3.50 |
| MIGUEL PALOMINO ROCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028669657935 | $0.03 |
| MIGUEL PAREDES LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7635514019) | ($1.63) |
| MIGUEL PAREDES LOPEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BSV | 0.01598814 | $0.80 |
| MIGUEL PAREDES LOPEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0008938315232) | ($1.72) |
| MIGUEL PAREDES LOPEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.0547411 | $99.30 |
| MIGUEL PAREDES LOPEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (201.153842) | ($118.03) |
| MIGUEL PAREDES LOPEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.301497719) | ($300.00) |
| MIGUEL PAREDES LOPEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.370138965 | $368.30 |
| MIGUEL PAREDES LOPEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003477273692) | ($3.46) |
| MIGUEL PAREDES LOPEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.00914924978) | ($9.10) |
| MIGUEL PAREDES LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.775019821722003 | $1.21 |
| MIGUEL PAREDES LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069044728094 | $0.90 |
| MIGUEL PAREDES LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.24074946109817 | $0.12 |
| MIGUEL PAREDES LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.007070128332 | $0.01 |
| MIGUEL PARMA GARCIA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008285833813) | ($0.32) |
| MIGUEL PARMA GARCIA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3140320163) | ($0.24) |
| MIGUEL PARMA GARCIA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | ADA | (7.151473) | ($3.69) |
| MIGUEL PARMA GARCIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0019072) | ($52.07) |
| MIGUEL PARMA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.35588349149936 | $3.73 |
| MIGUEL PARMA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018087583407 | $0.00 |
| MIGUEL PARMA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.027305409079 | $0.02 |
| MIGUEL PARMA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000100479302084 | $0.00 |
| MIGUEL PARMA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03828543177 | $2.18 |
| MIGUEL PARMA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.033124871753 | $0.07 |
| MIGUEL PARMA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0006680887026 | $0.06 |
| MIGUEL PARRAMÓN TEIXIDÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00653558894591327 | $0.01 |
| MIGUEL PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035037584974 | $10.37 |
| MIGUEL PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.17148040958 | $2.46 |
| MIGUEL PASCUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0568469901623964 | $0.07 |
| MIGUEL PASCUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1773060532 | $1.18 |
| MIGUEL PASTELERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151669477176 | $44.90 |
| MIGUEL PASTELERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029142679548 | $5.69 |
| MIGUEL PASTRANA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1,050.358826426) | ($134,052.06) |
| MIGUEL PASTRANA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1,050.358826426 | $134,052.06 |
| MIGUEL PASTRANA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | COMP | (1,050.358826426) | ($133,900.47) |
| MIGUEL PASTRANA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1,118.870947036) | ($88,932.89) |
| MIGUEL PASTRANA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1,118.870947036 | $88,932.89 |
| MIGUEL PASTRANA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (1,118.870947036) | ($86,186.63) |
| MIGUEL PASTRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041008008574 | $0.00 |
| MIGUEL PASTRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018255329292 | $0.02 |
| MIGUEL PASTRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036111179339 | $0.01 |
| MIGUEL PASTRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015785875033 | $0.00 |
| MIGUEL PASTRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000016100642139 | $0.00 |
| MIGUEL PASTRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029568228202 | $0.00 |
| MIGUEL PASTRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000001791483019 | $0.00 |
| MIGUEL PASTRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000104814268103 | $0.00 |
| MIGUEL PASTRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000048106824816 | $0.00 |
| MIGUEL PASTRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00096911601655 | $0.00 |
| MIGUEL PASTRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00034138315234 | $0.00 |
| MIGUEL PASTRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 9.3509030713332 | $1,168.89 |
| MIGUEL PASTRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0195290641279999 | $0.12 |
| MIGUEL PASTRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 208.642358931999 | $8.51 |
| MIGUEL PASTRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000051068068238 | $0.00 |
| MIGUEL PASTRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.87653448386908 | $120.32 |
| MIGUEL PASTRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000031395066017 | $0.00 |
| MIGUEL PASTRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000276781870339999 | $0.02 |
| MIGUEL PASTRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.028595151024 | $0.01 |
| MIGUEL PASTRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000083685153441 | $0.00 |
| MIGUEL PASTRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000038437975619 | $0.00 |
| MIGUEL PASTRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000263151838629999 | $0.00 |
| MIGUEL PASTRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000110052836103 | $0.00 |
| MIGUEL PASTRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000043311158785 | $0.00 |
| MIGUEL PATTIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073380097235 | $21.72 |
| MIGUEL PATTIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.379368368056 | $0.34 |
| MIGUEL PELEGRIN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00883865061142 | $0.97 |
| MIGUEL PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006255383172 | $0.00 |
| MIGUEL PEÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018762455117 | $0.00 |
| MIGUEL PEÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00054576982527 | $0.00 |
| MIGUEL PEÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000862730573169999 | $0.00 |
| MIGUEL PENEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020249784497 | $5.99 |
| MIGUEL PENEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14443387222 | $0.49 |
| MIGUEL PENELLA NACHER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.09995188 | $3,600.13 |
| MIGUEL PENELLA NACHER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($311.69) |
| MIGUEL PENELLA NACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027041919928 | $77.02 |
| MIGUEL PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049632304044 | $1.47 |
| MIGUEL PERALTA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018160883552 | $0.54 |
| MIGUEL PERALTA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067246931647 | $1.31 |
| MIGUEL PERALTA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.709105883609999 | $2.42 |
| MIGUEL PEREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | LUNC | 6,423.0 | $0.46 |
| MIGUEL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018512416571 | $5.48 |
| MIGUEL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179315499889999 | $0.02 |
| MIGUEL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05748514719 | $0.06 |
| MIGUEL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000128501455242 | $0.00 |
| MIGUEL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000032994297282 | $0.01 |
| MIGUEL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000103727986280999 | $0.01 |
| MIGUEL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 7.979454535 | $0.75 |
| MIGUEL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018098263854 | $5.36 |
| MIGUEL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.629848605067 | $0.62 |
| MIGUEL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0158095359049999 | $30.85 |
| MIGUEL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016592838536 | $0.00 |
| MIGUEL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034793755407 | $0.00 |
| MIGUEL PEREIRA COUTINHO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002095962274) | ($8.33) |
| MIGUEL PEREIRA COUTINHO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007104702605) | ($21.68) |
| MIGUEL PEREIRA COUTINHO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| MIGUEL PEREIRA COUTINHO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.83) | ($20.83) |
| MIGUEL PEREIRA COUTINHO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001027931307) | ($20.83) |
| MIGUEL PEREIRA COUTINHO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03704228681) | ($750.62) |
| MIGUEL PEREIRA COUTINHO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.233714962) | ($25,000.00) |
| MIGUEL PEREIRA COUTINHO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.536706611 | $31,139.82 |
| MIGUEL PEREIRA COUTINHO | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| MIGUEL PEREIRA COUTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00328173447949999 | $68.20 |
| MIGUEL PEREIRA COUTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 242.0670505415 | $281.44 |
| MIGUEL PEREIRA COUTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6531459044 | $0.65 |
| MIGUEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166413378649999 | $0.49 |
| MIGUEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017253897271 | $33.67 |
| MIGUEL PIMENTEL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015980582955 | $0.31 |
| MIGUEL PINANGO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00001 | $0.36 |
| MIGUEL PINANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019126282259 | $0.57 |
| MIGUEL PINANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063428601495 | $0.01 |
| MIGUEL PINANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6360479053 | $1.30 |
| MIGUEL PINILLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00250166 | $99.81 |
| MIGUEL PINILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028269135961 | $85.93 |
| MIGUEL PINILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00038459863551 | $0.00 |
| MIGUEL PINILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00070893962986 | $0.16 |
| MIGUEL PINILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 42.867161951 | $42.87 |
| MIGUEL PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036384675715 | $0.11 |
| MIGUEL PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028709260597 | $0.56 |
| MIGUEL PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.109941086239999 | $1.22 |
| MIGUEL PINTO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01678225 | $672.88 |
| MIGUEL PINTO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (145.34) | ($145.34) |
| MIGUEL PINTO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0048748 | $145.34 |
| MIGUEL PINTO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.131949) | ($3,843.96) |
| MIGUEL PINTO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.692812) | ($1,246.73) |
| MIGUEL PINTO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (367.073921) | ($367.07) |
| MIGUEL PINTO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000188) | ($5.70) |
| MIGUEL PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092626205677414 | $31.99 |
| MIGUEL PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00661306664269069 | $15.46 |
| MIGUEL PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0190404050983 | $1.02 |
| MIGUEL PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0056375833504 | $0.00 |
| MIGUEL PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00120063583309 | $0.01 |
| MIGUEL PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.2727297881259 | $4.27 |
| MIGUEL PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000074469183179 | $0.02 |
| MIGUEL PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00439053048897 | $0.00 |
| MIGUEL PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017620448873 | $3.44 |
| MIGUEL PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8285750076 | $1.45 |
| MIGUEL PIRES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BUSD | (6,432.541799981) | ($6,432.54) |
| MIGUEL PIRES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BUSD | (5.800132475) | ($5.80) |
| MIGUEL PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000052137546 | $0.00 |
| MIGUEL PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 14.2784947285369 | $14.28 |
| MIGUEL PITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121389146589697 | $0.01 |
| MIGUEL PLAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000567727588649999 | $16.80 |
| MIGUEL PLAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119364035282 | $23.29 |
| MIGUEL PLAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083873491295 | $0.01 |
| MIGUEL PLAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0051927261776 | $0.00 |
| MIGUEL PLAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6808405249 | $5.45 |
| MIGUEL PLAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000577997926929999 | $0.01 |
| MIGUEL PLAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000014642561332 | $0.00 |
| MIGUEL PLAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000089788867246 | $0.00 |
| MIGUEL PLAZA PERROT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (50.159138) | ($20.05) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIGUEL PLAZA PERROT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (1.969945) | ($19.99) |
| MIGUEL PLAZA PERROT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XLM | (143.92801) | ($20.06) |
| MIGUEL PLAZA PERROT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (346.013952) | ($138.16) |
| MIGUEL PLAZA PERROT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (10.641747957) | ($107.85) |
| MIGUEL PLAZA PERROT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XLM | (503.6287306) | ($70.36) |
| MIGUEL PLAZA PERROT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000653) | ($19.99) |
| MIGUEL PLAZA PERROT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00043219) | ($13.25) |
| MIGUEL PLAZA PERROT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (173.864154) | ($110.22) |
| MIGUEL PLAZA PERROT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SNX | (15.400869519) | ($43.12) |
| MIGUEL PLAZA PERROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009188123894638 | $0.32 |
| MIGUEL PLAZA PERROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032352618753 | $0.04 |
| MIGUEL PLAZA PERROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.12146820682761 | $0.78 |
| MIGUEL PLAZA PERROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.155524768865 | $2.10 |
| MIGUEL PLAZA PERROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.9289391078913 | $0.15 |
| MIGUEL PLAZA PERROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32614676868368 | $1.28 |
| MIGUEL PLAZA PERROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.40234982205082 | $0.79 |
| MIGUEL POCOMUCHA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000121121805918 | $0.00 |
| MIGUEL PORTELA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOT | (30.77035) | ($531.85) |
| MIGUEL PORTELA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08037294) | ($2,538.90) |
| MIGUEL PORTELA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2933515944) | ($561.81) |
| MIGUEL PORTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000418986114251289 | $15.72 |
| MIGUEL PORTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00109046264058999 | $0.00 |
| MIGUEL PORTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015102356689702 | $4.16 |
| MIGUEL PORTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037685942426 | $0.00 |
| MIGUEL PORTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1260170206443 | $2.27 |
| MIGUEL PORTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000112763125277 | $0.00 |
| MIGUEL PORTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000082114313443 | $0.00 |
| MIGUEL PORTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00003973078251 | $0.00 |
| MIGUEL POUSO VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.260876806797 | $8.86 |
| MIGUEL PRIETO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.5100499064024 | $67.46 |
| MIGUEL PRUIJSSERS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.09) |
| MIGUEL PRUIJSSERS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 1.606026673 | $3,223.95 |
| MIGUEL PRUIJSSERS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.133243) | ($3,913.89) |
| MIGUEL PRUIJSSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008855569968425 | $31.32 |
| MIGUEL PRUIJSSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0241120970537999 | $41.21 |
| MIGUEL PRUIJSSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0055593328 | $0.80 |
| MIGUEL PRUIJSSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2315522645 | $0.15 |
| MIGUEL PRUIJSSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.008866732923 | $0.65 |
| MIGUEL PRUIJSSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0086839045049 | $0.20 |
| MIGUEL PRUIJSSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000147854549367 | $0.02 |
| MIGUEL PUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000227471773339999 | $0.67 |
| MIGUEL QUEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049396802212559 | $0.01 |
| MIGUEL QUINTEIRO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,325.0) | ($1,325.00) |
| MIGUEL QUINTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071350087222 | $2.11 |
| MIGUEL QUINTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.10085025033 | $10.10 |
| MIGUEL QUINTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.083246449925 | $4.94 |
| MIGUEL QUISPE CALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055949220797466 | $0.01 |
| MIGUEL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041559815299892 | $100.40 |
| MIGUEL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003253357952 | $0.00 |
| MIGUEL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003694149917 | $113.15 |
| MIGUEL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040476779215 | $7.90 |
| MIGUEL RAMIREZ MANZANAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005817481616 | $0.00 |
| MIGUEL RAMIREZ MANZANAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030727652638 | $0.00 |
| MIGUEL RAMIREZ MANZANAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00074711681346 | $0.00 |
| MIGUEL RAMIREZ MANZANAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000070859613529 | $0.00 |
| MIGUEL RAMIREZ MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020030051342 | $0.00 |
| MIGUEL RAMIREZ MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021490725018 | $0.03 |
| MIGUEL RAMOS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($20.07) |
| MIGUEL RAMOS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.903214994) | ($36,606.73) |
| MIGUEL RAMOS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($28.41) |
| MIGUEL RAMOS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (5.221) | ($14,845.70) |
| MIGUEL RAMOS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($3.84) |
| MIGUEL RAMOS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (1.029358379) | ($395.58) |
| MIGUEL RAMOS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01579248379) | ($28.65) |
| MIGUEL RAMOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($15.17) |
| MIGUEL RAMOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.984486164) | ($3,028.70) |
| MIGUEL RAMOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10005999) | ($2,862.32) |
| MIGUEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00298943872160329 | $113.11 |
| MIGUEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03803754885027 | $99.40 |
| MIGUEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.044061965709 | $0.04 |
| MIGUEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.090671457311 | $0.07 |
| MIGUEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00056392032943 | $0.00 |
| MIGUEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0045293381543016 | $1.84 |
| MIGUEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019567815345 | $0.58 |
| MIGUEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150300093019999 | $29.33 |
| MIGUEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2401209991 | $24.89 |
| MIGUEL RAMOS LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022281777645 | $51.83 |
| MIGUEL RAMOS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020897563739 | $0.62 |
| MIGUEL RAMOS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47728841052 | $0.56 |
| MIGUEL RAMOS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.030451746 | $58.69 |
| MIGUEL RAMOS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 62.398216605 | $39.18 |
| MIGUEL RAMOS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4489190996 | $27.22 |
| MIGUEL RAMOS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.081531216168 | $0.72 |
| MIGUEL RAMOS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.138189615918999 | $8.26 |
| MIGUEL RASTEIRO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.023689) | ($693.82) |
| MIGUEL RASTEIRO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 691.155 | $693.82 |
| MIGUEL RASTEIRO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | CEL | (26.233) | ($20.08) |
| MIGUEL RASTEIRO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 19.782 | $20.08 |
| MIGUEL RASTEIRO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (712.14) | ($712.14) |
| MIGUEL RASTEIRO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010059) | ($316.39) |
| MIGUEL RASTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000249995505858672 | $8.81 |
| MIGUEL RASTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17041925928892 | $0.28 |
| MIGUEL RASTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2598802712758 | $1.26 |
| MIGUEL RASTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00089197397398 | $0.01 |
| MIGUEL REAL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105890544152 | $3.13 |
| MIGUEL REAL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.810949650901 | $0.78 |
| MIGUEL REBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025535716789 | $0.01 |
| MIGUEL REBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027638446357 | $0.00 |
| MIGUEL REBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1166022508 | $10.65 |
| MIGUEL REBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00041555375737 | $0.09 |
| MIGUEL RECTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052127243526 | $1.54 |
| MIGUEL RECTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033365208568 | $0.65 |
| MIGUEL RECTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4875022369 | $1.49 |
| MIGUEL RECTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.74283305277 | $0.47 |
| MIGUEL RECTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.077590772253 | $0.86 |
| MIGUEL RECTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6173784368 | $1.62 |
| MIGUEL RECTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.060516593318 | $0.01 |
| MIGUEL REGALADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08682249131811 | $0.10 |
| MIGUEL REGALADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.592517939 | $41.59 |
| MIGUEL REGALADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028094337348 | $85.42 |
| MIGUEL REGALADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4857112577 | $1.73 |
| MIGUEL REGALADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025002234137 | $48.79 |
| MIGUEL REGIDOR JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000046774102194 | $0.09 |
| MIGUEL REGIDOR JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022275363396 | $0.02 |
| MIGUEL REIMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001769685036 | $5.24 |
| MIGUEL REINAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002568577157 | $50.00 |
| MIGUEL REINAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0369010007663603 | $0.03 |
| MIGUEL REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000115521174007999 | $0.00 |
| MIGUEL REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068009048632 | $0.08 |
| MIGUEL RELVAS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (3.081) | ($6.45) |
| MIGUEL RELVAS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0001715 | $6.45 |
| MIGUEL RELVAS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ADA | (198.138596) | ($152.69) |
| MIGUEL RELVAS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00256262) | ($97.02) |
| MIGUEL RELVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.452302293662086 | $0.95 |
| MIGUEL RENDON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.035 | $63.00 |
| MIGUEL RENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042259327103 | $1.25 |
| MIGUEL RENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000711774791599999 | $1.26 |
| MIGUEL REPAS GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.9503942044 | $58.54 |
| MIGUEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004954739623 | $0.00 |
| MIGUEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00072116729855 | $0.00 |
| MIGUEL REYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030788837895 | $9.11 |
| MIGUEL RIAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.07702662255 | $17.20 |
| MIGUEL RICARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161447007589999 | $47.97 |
| MIGUEL RICARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16341613797 | $0.19 |
| MIGUEL RICARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002183625712 | $0.04 |
| MIGUEL RICARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000028668725886 | $0.00 |
| MIGUEL RICARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00778131956469999 | $0.00 |
| MIGUEL RICARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.75101656629999 | $0.11 |
| MIGUEL RICARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000062095147194 | $0.00 |
| MIGUEL RICCIOLINI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 19,387.722493 | $15,337.51 |
| MIGUEL RICCIOLINI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | ADA | (1,595.0) | ($1,178.64) |
| MIGUEL RICCIOLINI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | ADA | (17,801.57274) | ($13,175.01) |
| MIGUEL RICCIOLINI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ADA | (4.635157) | ($2.67) |
| MIGUEL RICCIOLINI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| MIGUEL RICCIOLINI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 12,345.0 | $12,345.00 |
| MIGUEL RICCIOLINI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,495.13 | $2,495.13 |
| MIGUEL RICCIOLINI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,034.0 | $10,034.00 |
| MIGUEL RICCIOLINI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (24,903.0) | ($24,903.00) |
| MIGUEL RICCIOLINI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ADA | 73,245.825465 | $37,572.51 |
| MIGUEL RICCIOLINI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (73,245.825465) | ($37,673.04) |
| MIGUEL RICCIOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.72630690054922 | $2.58 |
| MIGUEL RICCIOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.49957825648999 | $1.50 |
| MIGUEL RICCIOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000034346874022 | $0.00 |
| MIGUEL RICCIOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0024944985011 | $0.00 |
| MIGUEL RIEROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121505857774 | $0.36 |
| MIGUEL RIEROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59972899626 | $0.70 |
| MIGUEL RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014953130627 | $0.00 |
| MIGUEL RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000017709096412 | $0.00 |
| MIGUEL RIVAS VILLACORTA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BNB | 1.2174298 | $513.38 |
| MIGUEL RIVAS VILLACORTA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($40.82) |
| MIGUEL RIVAS VILLACORTA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (5.711741) | ($2,309.27) |
| MIGUEL RIVAS VILLACORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.054432955135 | $0.05 |
| MIGUEL RIVAS VILLACORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.021543943879462 | $8.68 |
| MIGUEL ROA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 221.518 | $86.98 |
| MIGUEL ROA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | XRP | 44.0 | $16.88 |
| MIGUEL ROA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | XRP | 227.0 | $92.48 |
| MIGUEL ROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.85747762379999 | $1.68 |
| MIGUEL ROBERTO PEREZRIVAS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | MANA | 138.91042447 | $137.23 |
| MIGUEL ROBERTO PEREZRIVAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MANA | (138.91042447) | ($106.94) |
| MIGUEL ROBLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00740912006777041 | $0.01 |
| MIGUEL RODRIGUES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,556.478165) | ($3,556.48) |
| MIGUEL RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000201025024839999 | $0.00 |
| MIGUEL RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177860718259999 | $0.53 |
| MIGUEL RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.241155323476 | $43.14 |
| MIGUEL RODRIGUES ALFAIATE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (145.889) | ($301.00) |
| MIGUEL RODRIGUES ALFAIATE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 300.487 | $301.00 |
| MIGUEL RODRIGUES ALFAIATE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (96.936) | ($200.00) |
| MIGUEL RODRIGUES ALFAIATE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 199.659 | $200.00 |
| MIGUEL RODRIGUES ALFAIATE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MIGUEL RODRIGUES ALFAIATE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | CEL | 48.37 | $100.00 |
| MIGUEL RODRIGUES ALFAIATE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MIGUEL RODRIGUES ALFAIATE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | CEL | 24.185 | $50.00 |
| MIGUEL RODRIGUES ALFAIATE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | CEL | (274.511) | ($550.00) |
| MIGUEL RODRIGUES ALFAIATE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 550.476 | $550.00 |
| MIGUEL RODRIGUES ALFAIATE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (400.62) | ($400.62) |
| MIGUEL RODRIGUES ALFAIATE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 189.312 | $400.62 |
| MIGUEL RODRIGUES ALFAIATE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.011184) | ($30.50) |
| MIGUEL RODRIGUES ALFAIATE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 30.376 | $30.50 |
| MIGUEL RODRIGUES ALFAIATE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (194.896) | ($400.00) |
| MIGUEL RODRIGUES ALFAIATE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 400.16 | $400.00 |
| MIGUEL RODRIGUES ALFAIATE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.021287) | ($773.97) |
| MIGUEL RODRIGUES ALFAIATE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 770.348 | $773.97 |
| MIGUEL RODRIGUES ALFAIATE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.89) | ($100.89) |
| MIGUEL RODRIGUES ALFAIATE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0030025 | $100.89 |
| MIGUEL RODRIGUES ALFAIATE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MIGUEL RODRIGUES ALFAIATE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.003036 | $100.00 |
| MIGUEL RODRIGUES ALFAIATE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MIGUEL RODRIGUES ALFAIATE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.003264 | $100.00 |
| MIGUEL RODRIGUES ALFAIATE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MIGUEL RODRIGUES ALFAIATE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.020897 | $50.00 |
| MIGUEL RODRIGUES ALFAIATE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.021083) | ($50.20) |
| MIGUEL RODRIGUES ALFAIATE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 50.055 | $50.20 |
| MIGUEL RODRIGUES ALFAIATE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MIGUEL RODRIGUES ALFAIATE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0016121 | $50.00 |
| MIGUEL RODRIGUES ALFAIATE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MIGUEL RODRIGUES ALFAIATE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.001582 | $50.00 |
| MIGUEL RODRIGUES ALFAIATE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MIGUEL RODRIGUES ALFAIATE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.003359 | $100.00 |
| MIGUEL RODRIGUES ALFAIATE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MIGUEL RODRIGUES ALFAIATE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0017585 | $50.00 |
| MIGUEL RODRIGUES ALFAIATE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MIGUEL RODRIGUES ALFAIATE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.001859 | $50.00 |
| MIGUEL RODRIGUES ALFAIATE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MIGUEL RODRIGUES ALFAIATE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0016445 | $50.00 |
| MIGUEL RODRIGUES ALFAIATE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (50.06) | ($50.06) |
| MIGUEL RODRIGUES ALFAIATE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.001626 | $50.06 |
| MIGUEL RODRIGUES ALFAIATE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (2.427) | ($2.03) |
| MIGUEL RODRIGUES ALFAIATE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 2.007 | $2.03 |
| MIGUEL RODRIGUES ALFAIATE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (6.281) | ($5.02) |
| MIGUEL RODRIGUES ALFAIATE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 5.0 | $5.02 |
| MIGUEL RODRIGUES ALFAIATE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,026.326657 | $2,026.33 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIGUEL RODRIGUES ALFAIATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036021118018 | $10.59 |
| MIGUEL RODRIGUES ALFAIATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.1861923197651 | $23.29 |
| MIGUEL RODRIGUES ALFAIATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000175579462749 | $0.50 |
| MIGUEL RODRIGUES ALFAIATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.270879756 | $13.27 |
| MIGUEL RODRIGUES ALFAIATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.7335247575 | $16.73 |
| MIGUEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018352984035 | $0.54 |
| MIGUEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4137415951 | $2.41 |
| MIGUEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29599676138 | $0.34 |
| MIGUEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.173251149079999 | $0.20 |
| MIGUEL RODRIGUEZ LUQUE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (404.628388) | ($359.36) |
| MIGUEL RODRIGUEZ LUQUE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00132434) | ($51.64) |
| MIGUEL RODRIGUEZ LUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000182771774478 | $0.07 |
| MIGUEL RODRIGUEZ LUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4545361493879 | $0.43 |
| MIGUEL ROEGIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014051036248 | $0.48 |
| MIGUEL ROEGIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2438206769328 | $1.28 |
| MIGUEL ROEGIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136176680358999 | $26.57 |
| MIGUEL ROEGIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.283571595 | $41.45 |
| MIGUEL ROMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($599.52) |
| MIGUEL ROMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($825.96) |
| MIGUEL ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001733315811 | $55.55 |
| MIGUEL ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.37501897531 | $12.54 |
| MIGUEL ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.5875153139999 | $15.65 |
| MIGUEL ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7246114446 | $3.11 |
| MIGUEL ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3789016316 | $16.35 |
| MIGUEL ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9002532783999 | $14.03 |
| MIGUEL ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0516647741779999 | $6.03 |
| MIGUEL ROMARIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001947165223 | $5.76 |
| MIGUEL ROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000039568777 | $0.00 |
| MIGUEL ROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00519338263699999 | $0.01 |
| MIGUEL ROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0023221100764 | $0.00 |
| MIGUEL ROMERO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (70.0) | ($98.09) |
| MIGUEL ROMERO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001050744365) | ($0.04) |
| MIGUEL ROMERO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001050744365 | $0.04 |
| MIGUEL ROMERO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.229373885) | ($50.23) |
| MIGUEL ROMERO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.229373885 | $50.23 |
| MIGUEL ROMERO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (50.229373) | ($50.23) |
| MIGUEL ROMERO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.34279881) | ($38.75) |
| MIGUEL ROMERO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.34279881 | $38.75 |
| MIGUEL ROMERO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | LTC | (0.3427988) | ($36.57) |
| MIGUEL ROMERO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.0005159284404) | ($1.00) |
| MIGUEL ROMERO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.0005159284404 | $1.00 |
| MIGUEL ROMERO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002228967642) | ($0.66) |
| MIGUEL ROMERO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002228967642 | $0.66 |
| MIGUEL ROMERO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.03554651239) | ($68.83) |
| MIGUEL ROMERO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.03554651239 | $68.83 |
| MIGUEL ROMERO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.03606244083) | ($69.86) |
| MIGUEL ROMERO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (76.219066555) | ($103.82) |
| MIGUEL ROMERO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 76.219066555 | $103.82 |
| MIGUEL ROMERO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (76.219066555) | ($104.02) |
| MIGUEL ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000324533457869999 | $0.96 |
| MIGUEL ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00096985770308 | $0.00 |
| MIGUEL ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000403319944462 | $0.79 |
| MIGUEL ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.79600493075 | $0.12 |
| MIGUEL ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.6209735764 | $0.77 |
| MIGUEL ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001349918399 | $0.00 |
| MIGUEL ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000471053347008 | $0.00 |
| MIGUEL ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0908541385059999 | $0.09 |
| MIGUEL ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.321137392704 | $0.44 |
| MIGUEL ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00021634993301 | $0.00 |
| MIGUEL ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00022087132996845 | $0.02 |
| MIGUEL ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014166950476 | $0.00 |
| MIGUEL ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000839513200568 | $0.16 |
| MIGUEL ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0040001293775 | $0.00 |
| MIGUEL ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00536270592469999 | $0.01 |
| MIGUEL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0016700583172 | $0.04 |
| MIGUEL ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.065527443522 | $0.07 |
| MIGUEL ROTGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000293542927259999 | $0.57 |
| MIGUEL ROY | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Deposit | BTC | 0.00043044 | $13.17 |
| MIGUEL ROY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02887908107) | ($917.81) |
| MIGUEL ROY | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02887908107 | $917.81 |
| MIGUEL ROY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.029309) | ($931.70) |
| MIGUEL ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024963762382442 | $8.60 |
| MIGUEL ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019498920084 | $0.00 |
| MIGUEL ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017432788359 | $0.00 |
| MIGUEL ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000481567661379999 | $0.00 |
| MIGUEL ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000034362273499 | $0.00 |
| MIGUEL RUAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000083748917495 | $0.00 |
| MIGUEL RUAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064044009244 | $0.00 |
| MIGUEL RUAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017308922767 | $0.00 |
| MIGUEL RUAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00055842291282 | $0.00 |
| MIGUEL RUELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089598771206 | $2.65 |
| MIGUEL RUELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016670423757 | $32.53 |
| MIGUEL RUELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6751704675 | $10.05 |
| MIGUEL RUELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.091305276184 | $0.81 |
| MIGUEL RUELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.14609606122 | $0.17 |
| MIGUEL RUELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01351976212 | $0.99 |
| MIGUEL RUELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.124283120085 | $0.76 |
| MIGUEL RUVALCABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017722709209 | $0.52 |
| MIGUEL RUVALCABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092758820647 | $0.01 |
| MIGUEL RUVALCABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000130260252648 | $0.00 |
| MIGUEL RUVALCABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0338896374199999 | $0.03 |
| MIGUEL RUVALCABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.051126290861 | $0.04 |
| MIGUEL RUVALCABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 29.177089334 | $13.94 |
| MIGUEL SALAZAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00233966 | $93.46 |
| MIGUEL SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156722437366 | $46.47 |
| MIGUEL SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036372634704 | $71.76 |
| MIGUEL SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2560562182 | $7.34 |
| MIGUEL SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021489388109 | $0.00 |
| MIGUEL SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0507883526579999 | $0.45 |
| MIGUEL SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000149624022994 | $0.00 |
| MIGUEL SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000018947394093 | $0.00 |
| MIGUEL SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247072908139999 | $74.81 |
| MIGUEL SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057469261747 | $1.70 |
| MIGUEL SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56825648603 | $6.32 |
| MIGUEL SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.060836892298 | $0.54 |
| MIGUEL SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.437839216 | $0.50 |
| MIGUEL SALOM SANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005379734336 | $0.00 |
| MIGUEL SALOM SANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021015110667 | $0.00 |
| MIGUEL SALVADOR FARACO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.552228006) | ($3,106.19) |
| MIGUEL SALVADOR FARACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000239637975009999 | $0.01 |
| MIGUEL SALVADOR FARACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014996993281 | $0.00 |
| MIGUEL SALVADOR FARACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00800691647930799 | $22.04 |
| MIGUEL SALVADOR FARACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000105909774856 | $0.00 |
| MIGUEL SALVADOR FARACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00114512685076 | $0.00 |
| MIGUEL SALVADOR FARACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00480949116869999 | $0.00 |
| MIGUEL SALVADOR FARACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00036656696784 | $0.00 |
| MIGUEL SALVADOR GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026683873029 | $0.00 |
| MIGUEL SALVADOR GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067671676083 | $0.01 |
| MIGUEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028621640385 | $0.00 |
| MIGUEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000077001243677 | $0.02 |
| MIGUEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00383390907899999 | $7.48 |
| MIGUEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037490372227 | $0.00 |
| MIGUEL SANCHEZ SAENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.84949209274 | $0.53 |
| MIGUEL SANCHEZ TREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00512882296509393 | $0.01 |
| MIGUEL SÁNCHEZ-MANZANO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.021823) | ($733.95) |
| MIGUEL SÁNCHEZ-MANZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010574056637048 | $4.02 |
| MIGUEL SANCHO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 30.0 | $93,750.88 |
| MIGUEL SANCHO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 415.23891584 | $7,619.63 |
| MIGUEL SANCHO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6) | ($18,055.20) |
| MIGUEL SANCHO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6 | $18,055.20 |
| MIGUEL SANCHO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.6) | ($18,074.40) |
| MIGUEL SANCHO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.038842545) | ($128,193.83) |
| MIGUEL SANCHO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.038842545 | $128,193.83 |
| MIGUEL SANCHO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (4.03884254) | ($128,294.99) |
| MIGUEL SANCHO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.179973469) | ($54,181.32) |
| MIGUEL SANCHO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.179973469 | $54,181.32 |
| MIGUEL SANCHO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (30.179973469) | ($54,048.87) |
| MIGUEL SANCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012646738348235 | $434.54 |
| MIGUEL SANCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032934947074 | $0.00 |
| MIGUEL SANCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20330668901173 | $474.58 |
| MIGUEL SANCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.4596221573 | $89.88 |
| MIGUEL SANCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00026319968062 | $0.00 |
| MIGUEL SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043325102661 | $133.16 |
| MIGUEL SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107352761329999 | $217.17 |
| MIGUEL SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44158991674 | $0.44 |
| MIGUEL SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0666147767 | $9.57 |
| MIGUEL SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.015531369526 | $1.18 |
| MIGUEL SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.040219229195 | $0.04 |
| MIGUEL SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018635470542 | $0.55 |
| MIGUEL SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073353619069 | $0.01 |
| MIGUEL SANTAOLALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002541771756903 | $0.00 |
| MIGUEL SANTAOLALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.052945695316 | $0.00 |
| MIGUEL SANTIAGO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | XLM | 22.1411527 | $3.87 |
| MIGUEL SANTIAGO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | XLM | 11.511452 | $2.01 |
| MIGUEL SANTIAGO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00004117598642) | ($0.12) |
| MIGUEL SANTIAGO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00004117598642 | $0.12 |
| MIGUEL SANTIAGO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001124488103) | ($0.04) |
| MIGUEL SANTIAGO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001124488103 | $0.04 |
| MIGUEL SANTIAGO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.641996913) | ($1.64) |
| MIGUEL SANTIAGO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.641996913 | $1.64 |
| MIGUEL SANTIAGO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | XLM | (33.65) | ($5.84) |
| MIGUEL SANTIAGO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 5.811 | $5.84 |
| MIGUEL SANTIAGO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | XLM | 51.3162358 | $8.91 |
| MIGUEL SANTIAGO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | XLM | (51.31) | ($8.87) |
| MIGUEL SANTIAGO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 8.886 | $8.87 |
| MIGUEL SANTIAGO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (16.33) | ($16.33) |
| MIGUEL SANTIAGO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | ETH | 0.005809 | $16.33 |
| MIGUEL SANTIAGO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | ETH | (0.00585) | ($16.45) |
| MIGUEL SANTIAGO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.0004303 | $16.45 |
| MIGUEL SANTIAGO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.000431) | ($16.46) |
| MIGUEL SANTIAGO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 16.435 | $16.46 |
| MIGUEL SANTIAGO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (16.44) | ($16.44) |
| MIGUEL SANTIAGO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | XLM | 94.35 | $16.44 |
| MIGUEL SANTIAGO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | XLM | (94.35884) | ($14.05) |
| MIGUEL SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000716277876459999 | $21.20 |
| MIGUEL SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.538636255 | $23.42 |
| MIGUEL SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.526729644 | $14.77 |
| MIGUEL SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000434344887199999 | $0.00 |
| MIGUEL SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000153232668136 | $0.00 |
| MIGUEL SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00787834669934199 | $0.01 |
| MIGUEL SANTIAGO PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089596049619 | $274.83 |
| MIGUEL SANTIAGO PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30842977634 | $630.43 |
| MIGUEL SANTIAGO PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 701.552846098 | $701.55 |
| MIGUEL SANTIAGO PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 137.73198536 | $86.48 |
| MIGUEL SANTIAGO PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000438547373399999 | $0.00 |
| MIGUEL SANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123202295789 | $0.36 |
| MIGUEL SANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00116450741343 | $0.09 |
| MIGUEL SANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033148489848 | $0.01 |
| MIGUEL SANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000069301880839 | $0.00 |
| MIGUEL SANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0023159745698 | $0.00 |
| MIGUEL SANTOS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00257092 | $78.92 |
| MIGUEL SANTOS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.135742 | $283.89 |
| MIGUEL SANTOS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (49.996075336) | ($27.43) |
| MIGUEL SANTOS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 49.996075336 | $27.43 |
| MIGUEL SANTOS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007704870577) | ($232.49) |
| MIGUEL SANTOS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007704870577 | $232.49 |
| MIGUEL SANTOS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.963463005) | ($31.09) |
| MIGUEL SANTOS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.963463005 | $31.09 |
| MIGUEL SANTOS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (5.520608241) | $0.00 |
| MIGUEL SANTOS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 5.520608241 | $0.00 |
| MIGUEL SANTOS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.736316054) | ($198.62) |
| MIGUEL SANTOS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.736316054 | $198.62 |
| MIGUEL SANTOS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00770487) | ($232.53) |
| MIGUEL SANTOS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | SOL | (3.736316053) | ($183.35) |
| MIGUEL SANTOS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | DOT | (2.963463005) | ($29.68) |
| MIGUEL SANTOS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ADA | (49.996075) | ($25.71) |
| MIGUEL SANTOS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01320533) | ($387.95) |
| MIGUEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030187646369 | $8.93 |
| MIGUEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000085307984913 | $0.00 |
| MIGUEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036522069354 | $7.13 |
| MIGUEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.3119564245 | $0.48 |
| MIGUEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000898315053469999 | $0.07 |
| MIGUEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.193138018 | $14.33 |
| MIGUEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000480810178849999 | $0.00 |
| MIGUEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000266026732649999 | $0.00 |
| MIGUEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3944619823 | $5.02 |
| MIGUEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0005724695318 | $0.00 |
| MIGUEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022967028099 | $6.69 |
| MIGUEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020611600438 | $3.45 |
| MIGUEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112298043827 | $3.63 |
| MIGUEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.963887391558269 | $0.74 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIGUEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000257933878 | $0.00 |
| MIGUEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000562947986092 | $1.99 |
| MIGUEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.24822914376096 | $0.18 |
| MIGUEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.031851349973 | $0.45 |
| MIGUEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02496250936 | $1.94 |
| MIGUEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.037138088595 | $2.11 |
| MIGUEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109883468758979 | $3.80 |
| MIGUEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068257864068 | $0.01 |
| MIGUEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.078012807076 | $0.69 |
| MIGUEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046833250014 | $0.00 |
| MIGUEL SCHUITEVOERDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.70550790576715 | $1.74 |
| MIGUEL SCHWEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108380994182 | $331.16 |
| MIGUEL SCHWEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014331471594 | $27.96 |
| MIGUEL SCHWEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000457083334279999 | $0.00 |
| MIGUEL SEGLIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064387364271 | $0.01 |
| MIGUEL SEGOVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000538098586979 | $1.59 |
| MIGUEL SEGOVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.095597218986 | $0.11 |
| MIGUEL SEGOVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.2480310633 | $10.25 |
| MIGUEL SERAFIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00134472548602 | $0.00 |
| MIGUEL SERRA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| MIGUEL SERRA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MIGUEL SERRA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MIGUEL SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000603261306449999 | $17.86 |
| MIGUEL SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007864453313 | $0.00 |
| MIGUEL SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028790691753 | $56.23 |
| MIGUEL SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 133.31749151 | $133.32 |
| MIGUEL SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00109160613991 | $0.00 |
| MIGUEL SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22468748916 | $1.98 |
| MIGUEL SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.080462270752 | $0.08 |
| MIGUEL SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000046137151393 | $0.00 |
| MIGUEL SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.071118862822 | $0.79 |
| MIGUEL SERRATO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (1.000789811) | ($99.83) |
| MIGUEL SERRATO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.618214) | ($50.33) |
| MIGUEL SERRATO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LUNC | (2.846969) | ($232.81) |
| MIGUEL SERRATO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (93.899037225) | ($88.33) |
| MIGUEL SERRATO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 93.899037225 | $88.33 |
| MIGUEL SERRATO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ADA | (93.899037) | ($88.06) |
| MIGUEL SERRATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035628549941999 | $0.01 |
| MIGUEL SERRATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5911638763 | $1.85 |
| MIGUEL SERRATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000482182527 11 | $0.00 |
| MIGUEL SERRATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0084396770207 | $0.01 |
| MIGUEL SERRATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14002949169488 | $0.13 |
| MIGUEL SERRATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000020758811608 | $0.00 |
| MIGUEL SERRATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0026081195587 | $0.01 |
| MIGUEL SERRATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0009925218508947 | $0.10 |
| MIGUEL SERRATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00002212717838 | $0.00 |
| MIGUEL SERRATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00387835344054099 | $0.32 |
| MIGUEL SERRATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000057091079425 | $0.00 |
| MIGUEL SERRATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000128698936928 | $0.00 |
| MIGUEL SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000577947013709999 | $0.00 |
| MIGUEL SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018184917196 | $0.02 |
| MIGUEL SILVA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00725446 | $291.43 |
| MIGUEL SILVA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.001598 | $4.46 |
| MIGUEL SILVA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 113.952195 | $113.95 |
| MIGUEL SILVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| MIGUEL SILVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MIGUEL SILVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30,054.303209) | ($30,054.30) |
| MIGUEL SILVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| MIGUEL SILVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20,335.681033) | ($20,335.68) |
| MIGUEL SILVA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00430043 | $131.66 |
| MIGUEL SILVA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00090778 | $26.28 |
| MIGUEL SILVA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (13.19) | ($13.19) |
| MIGUEL SILVA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0004513 | $13.19 |
| MIGUEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128219795434 | $0.38 |
| MIGUEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000107865738913 | $0.00 |
| MIGUEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00002599350384 | $0.00 |
| MIGUEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000087929135308 | $0.00 |
| MIGUEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000051769115598 | $0.00 |
| MIGUEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141886365783 | $0.42 |
| MIGUEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15247750433 | $0.15 |
| MIGUEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014004009852419999 | $4.13 |
| MIGUEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1062990311528 | $0.11 |
| MIGUEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0130241582 | $1.26 |
| MIGUEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000025691861909 | $0.00 |
| MIGUEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123523409884 | $0.37 |
| MIGUEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013715755406 | $0.00 |
| MIGUEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019719799764 | $0.01 |
| MIGUEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020482464406 | $6.06 |
| MIGUEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.740565256 | $17.81 |
| MIGUEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 328.48865271225 | $328.49 |
| MIGUEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 192.0773201657 | $192.08 |
| MIGUEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000994274786299999 | $0.00 |
| MIGUEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000115167771727 | $0.02 |
| MIGUEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061630418238 | $0.01 |
| MIGUEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000125682989791 | $0.00 |
| MIGUEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00418162080094 | $157.85 |
| MIGUEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000167902467807 | $0.03 |
| MIGUEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013117329601 | $0.00 |
| MIGUEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.34844407619999 | $1.35 |
| MIGUEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.4461669755399999 | $0.07 |
| MIGUEL SIMÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000953147592839999 | $2.82 |
| MIGUEL SIMÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000560219814089999 | $1.09 |
| MIGUEL SIOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000003948386299999999 | $0.00 |
| MIGUEL SIOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000055829703587 | $0.00 |
| MIGUEL SIOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003490542167 | $0.00 |
| MIGUEL SIOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3409612078 | $1.34 |
| MIGUEL SIOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0116924430954 | $0.13 |
| MIGUEL SIOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000021548593721999 | $0.00 |
| MIGUEL SOBERON BULLE GOYRI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.04866289 | $1,497.99 |
| MIGUEL SOBERON BULLE GOYRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117059010636 | $31.62 |
| MIGUEL SOBERON BULLE GOYRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.04995126357999 | $5.56 |
| MIGUEL SOBERON BULLE GOYRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019438763885 | $0.00 |
| MIGUEL SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080808604229999 | $0.24 |
| MIGUEL SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00052965549573 | $0.00 |
| MIGUEL SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6131697295 | $34.91 |
| MIGUEL SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000064975423197 | $0.02 |
| MIGUEL SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061569397637 | $0.01 |
| MIGUEL SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00042845441717 | $0.00 |
| MIGUEL SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00652155752819999 | $0.01 |
| MIGUEL SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000046736230043 | $0.00 |
| MIGUEL SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000092288734309 | $0.00 |
| MIGUEL SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0075957244362 | $0.03 |
| MIGUEL SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000061241867425999 | $0.00 |
| MIGUEL SOUSA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.004967196136 | $15.50 |
| MIGUEL SOUSA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.004990932985 | $15.22 |
| MIGUEL SOUSA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.00497911315 | $14.82 |
| MIGUEL SOUSA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | CEL | (9.897) | ($21.08) |
| MIGUEL SOUSA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 21.156 | $21.08 |
| MIGUEL SOUSA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1,327.39) | ($1,327.39) |
| MIGUEL SOUSA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.004961189203 | $14.91 |
| MIGUEL SOUSA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.005236678995 | $14.67 |
| MIGUEL SOUSA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0041724 | $158.24 |
| MIGUEL SOUSA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.004983485101 | $13.83 |
| MIGUEL SOUSA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.005114200628 | $12.20 |
| MIGUEL SOUSA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0217 | $659.61 |
| MIGUEL SOUSA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (18.542579509) | ($207.66) |
| MIGUEL SOUSA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03579285) | ($1,091.25) |
| MIGUEL SOUSA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.005009093011 | $10.39 |
| MIGUEL SOUSA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.49) |
| MIGUEL SOUSA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0016092 | $48.22 |
| MIGUEL SOUSA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.004995932739 | $10.16 |
| MIGUEL SOUSA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (5.951615) | ($5.95) |
| MIGUEL SOUSA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004337) | ($1.30) |
| MIGUEL SOUSA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.004994851939 | $10.27 |
| MIGUEL SOUSA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.12) | ($217.90) |
| MIGUEL SOUSA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 217.784 | $217.90 |
| MIGUEL SOUSA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.005007324487 | $8.90 |
| MIGUEL SOUSA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.005003976167 | $9.30 |
| MIGUEL SOUSA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.004993104043 | $8.92 |
| MIGUEL SOUSA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.003646) | ($101.99) |
| MIGUEL SOUSA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 100.083 | $101.99 |
| MIGUEL SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002791534772004 | $52.96 |
| MIGUEL SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.079516370296 | $2.01 |
| MIGUEL SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00342151799529999 | $7.11 |
| MIGUEL SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.25162025418 | $2.25 |
| MIGUEL SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.210270416 | $0.07 |
| MIGUEL SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.031039222369 | $1.77 |
| MIGUEL SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003074409571 | $0.00 |
| MIGUEL SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000042724983554 | $0.00 |
| MIGUEL SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000131926747 | $0.00 |
| MIGUEL SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000936984276309999 | $26.68 |
| MIGUEL SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.81103558311499 | $3.85 |
| MIGUEL SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.803175392333 | $0.80 |
| MIGUEL SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015167703893 | $0.00 |
| MIGUEL SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000199852632708484 | $7.41 |
| MIGUEL SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00514910637509999 | $0.01 |
| MIGUEL SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0441989298897139 | $0.04 |
| MIGUEL SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15599156721731 | $2.41 |
| MIGUEL SOUSA DUARTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Outbound Transfer | LTC | (3.37215) | ($272.60) |
| MIGUEL SOUSA DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132057656404 | $50.41 |
| MIGUEL SOUSA DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000206723628219999 | $0.04 |
| MIGUEL SOUSA DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0053489641450084 | $0.53 |
| MIGUEL STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000563682140209999 | $16.68 |
| MIGUEL STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0951403322832738 | $0.11 |
| MIGUEL STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018398457538 | $3.59 |
| MIGUEL STONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 27.040354677 | $3.95 |
| MIGUEL SUAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113936267172 | $3.37 |
| MIGUEL SUAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015965977801 | $0.02 |
| MIGUEL SUAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031142347895 | $0.01 |
| MIGUEL SUAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00102294266415 | $0.00 |
| MIGUEL SUAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081316294841 | $251.82 |
| MIGUEL SUAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.98468270496 | $10.94 |
| MIGUEL SUAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3651783549 | $4.66 |
| MIGUEL SUAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.172742537353 | $6.83 |
| MIGUEL SULEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018299705821 | $0.00 |
| MIGUEL SULEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015149975748 | $0.00 |
| MIGUEL SULEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14698674685 | $1.63 |
| MIGUEL SULEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0143403296129 | $0.57 |
| MIGUEL SUNCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004634357793 | $0.00 |
| MIGUEL SUNCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000202724644699999 | $0.04 |
| MIGUEL SUNCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0130932732659999 | $0.12 |
| MIGUEL SUNCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000779299220189999 | $0.00 |
| MIGUEL SUNCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000146247022666 | $0.00 |
| MIGUEL SUNCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000039349513179 | $0.00 |
| MIGUEL SUTHERLAND | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.224537) | ($100.18) |
| MIGUEL SUTHERLAND | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (4.0) | ($321.75) |
| MIGUEL SUTHERLAND | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 4.0 | $321.75 |
| MIGUEL SUTHERLAND | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | LUNC | (4.0) | ($321.60) |
| MIGUEL SUTHERLAND | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.3) | ($24.21) |
| MIGUEL SUTHERLAND | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.3 | $24.21 |
| MIGUEL SUTHERLAND | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.2) | ($16.13) |
| MIGUEL SUTHERLAND | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (2.4) | ($193.66) |
| MIGUEL SUTHERLAND | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 2.4 | $193.66 |
| MIGUEL SUTHERLAND | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | LUNC | (2.5) | ($201.57) |
| MIGUEL SUTHERLAND | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (15.0) | ($1,209.75) |
| MIGUEL SUTHERLAND | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 15.0 | $1,209.75 |
| MIGUEL SUTHERLAND | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | LUNC | (15.0) | ($1,211.25) |
| MIGUEL SUTHERLAND | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (10.1) | ($811.74) |
| MIGUEL SUTHERLAND | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 10.1 | $811.74 |
| MIGUEL SUTHERLAND | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | LUNC | (10.1) | ($811.64) |
| MIGUEL SUTHERLAND | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (5.0) | ($390.50) |
| MIGUEL SUTHERLAND | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 5.0 | $390.50 |
| MIGUEL SUTHERLAND | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LUNC | (5.0) | ($388.50) |
| MIGUEL SUTHERLAND | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (5.0) | ($387.60) |
| MIGUEL SUTHERLAND | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 5.0 | $387.60 |
| MIGUEL SUTHERLAND | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LUNC | (5.0) | ($387.60) |
| MIGUEL SUTHERLAND | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (9.4) | ($874.61) |
| MIGUEL SUTHERLAND | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 9.4 | $874.61 |
| MIGUEL SUTHERLAND | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.1) | ($6.08) |
| MIGUEL SUTHERLAND | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.1 | $6.08 |
| MIGUEL SUTHERLAND | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.05249776) | ($306.22) |
| MIGUEL SUTHERLAND | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.05249776 | $306.22 |
| MIGUEL SUTHERLAND | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | AVAX | (5.15249776) | ($309.60) |
| MIGUEL SUTHERLAND | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | SOL | (9.4) | ($824.57) |
| MIGUEL SUTHERLAND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005) | ($158.60) |
| MIGUEL SUTHERLAND | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005 | $158.60 |
| MIGUEL SUTHERLAND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (322.169802498) | ($269.78) |
| MIGUEL SUTHERLAND | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 322.169802498 | $269.78 |
| MIGUEL SUTHERLAND | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (322.169802498) | ($269.53) |
| MIGUEL SUTHERLAND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1081928019) | ($3,438.37) |
| MIGUEL SUTHERLAND | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1081928019 | $3,438.37 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIGUEL SUTHERLAND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (10.20584327) | ($538.96) |
| MIGUEL SUTHERLAND | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 10.20584327 | $538.96 |
| MIGUEL SUTHERLAND | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1131928) | ($3,590.22) |
| MIGUEL SUTHERLAND | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LUNC | (10.205843) | ($418.84) |
| MIGUEL SUTHERLAND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5303317273) | ($1,300.10) |
| MIGUEL SUTHERLAND | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5303317273 | $1,300.10 |
| MIGUEL SUTHERLAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.362048955) | ($309.97) |
| MIGUEL SUTHERLAND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.362048955 | $309.97 |
| MIGUEL SUTHERLAND | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SOL | (5.362048954) | ($224.00) |
| MIGUEL SUTHERLAND | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5303317273) | ($955.51) |
| MIGUEL SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053127767965613 | $20.21 |
| MIGUEL SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025555998547926 | $7.16 |
| MIGUEL SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9497421224415 | $2.35 |
| MIGUEL SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.018150715674 | $0.01 |
| MIGUEL SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00092748026326 | $0.01 |
| MIGUEL SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023785392733 | $0.01 |
| MIGUEL SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.057214239091969 | $5.42 |
| MIGUEL SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.017785490498349 | $1.29 |
| MIGUEL SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11014541774539 | $8.83 |
| MIGUEL TALLON BIARGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023202264283 | $70.09 |
| MIGUEL TALLON BIARGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.9415138051 | $4.99 |
| MIGUEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000073036101572 | $0.14 |
| MIGUEL TERENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016200405347 | $48.14 |
| MIGUEL TERENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120176395153 | $23.45 |
| MIGUEL TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015672205537 | $3.06 |
| MIGUEL TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17339420391 | $0.11 |
| MIGUEL TORRES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | MATIC | 27.0 | $18.98 |
| MIGUEL TORRES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | MATIC | 120.7 | $78.02 |
| MIGUEL TORRES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.09474699927) | ($17.31) |
| MIGUEL TORRES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.09474699927 | $17.31 |
| MIGUEL TORRES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00131586379) | ($38.73) |
| MIGUEL TORRES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00131586379 | $38.73 |
| MIGUEL TORRES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (12.033630668) | ($28.96) |
| MIGUEL TORRES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 12.033630668 | $28.96 |
| MIGUEL TORRES | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (147.7) | ($89.77) |
| MIGUEL TORRES | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | SNX | (12.033630668) | ($29.65) |
| MIGUEL TORRES | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00131586) | ($37.89) |
| MIGUEL TORRES | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BCH | (0.09474699) | ($16.61) |
| MIGUEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008609290865 | $0.00 |
| MIGUEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076517985816 | $0.00 |
| MIGUEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00111711451617 | $0.00 |
| MIGUEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124957818885 | $0.37 |
| MIGUEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017828542969 | $0.03 |
| MIGUEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37536068022 | $0.38 |
| MIGUEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 19.083600243 | $0.78 |
| MIGUEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.096702647334 | $0.10 |
| MIGUEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004144545068 | $1.23 |
| MIGUEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010365931150474 | $0.36 |
| MIGUEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00001853425676 | $0.00 |
| MIGUEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.21103938982555 | $0.88 |
| MIGUEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000214969804575839 | $0.06 |
| MIGUEL TORRES LOSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000248884415 | $0.00 |
| MIGUEL TORRES LOSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000641131249239999 | $0.00 |
| MIGUEL TORRES LOSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000015505002874 | $0.00 |
| MIGUEL TORRES QUIÑONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.7037270746 | $116.83 |
| MIGUEL TREJO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010891899265 | $0.28 |
| MIGUEL TREJO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08123296802607 | $0.17 |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MCDAI | (175.0) | ($175.00) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00250886 | $103.60 |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00009044208089) | ($3.75) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006822565092) | ($2.83) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (49.797127362) | ($49.80) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 49.797127362 | $49.80 |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.8) | ($3.80) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.05) | ($2.05) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (5.92) | ($5.92) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (7.58) | ($7.58) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00235019) | ($93.86) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (6.47) | ($6.47) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (10.07) | ($10.07) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.03) | ($4.03) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.59) | ($3.59) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.16) | ($3.16) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.0) | ($3.00) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | MCDAI | 1.0 | $1.00 |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | MCDAI | 4.67525658 | $4.68 |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.94) | ($1.94) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.29) | ($0.29) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2.145625627) | ($1.66) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2.145625627 | $1.66 |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.136075222) | ($2.23) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.136075222 | $2.23 |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0009532342064) | ($0.13) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0009532342064 | $0.13 |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.001672041711) | ($0.16) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.001672041711 | $0.16 |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.1815332045) | ($0.10) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.1815332045 | $0.10 |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.02596035346) | ($0.28) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.02596035346 | $0.28 |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.01207620578) | ($0.02) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.01207620578 | $0.02 |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0004830514599) | ($0.05) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.0004830514599 | $0.05 |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.000379282719) | ($0.03) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.000379282719 | $0.03 |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (0.1363940673) | ($0.08) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | XRP | 0.1363940673 | $0.08 |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (25.699545879) | ($2,081.26) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 25.699545879 | $2,081.26 |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.136075222) | ($2.22) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.3) | ($2.30) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MCDAI | 1.0 | $1.00 |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MCDAI | 600.0 | $600.00 |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ADA | (2.145625) | ($1.52) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SOL | (25.699545879) | ($1,923.14) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.22) | ($2.22) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (9.73) | ($9.73) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (260.0) | ($260.00) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.01191567369 | $394.32 |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MCDAI | (300.0) | ($300.00) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 199.12 | $103.46 |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (844.140500258) | ($400.00) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | ADA | (9.68651224) | ($4.59) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 994.807677849 | $471.39 |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Operation Cost | ADA | (25.6148103757) | ($12.14) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 992.646394679 | $437.52 |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (878.025396961) | ($387.00) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | ADA | (10.11884566) | ($4.46) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Operation Cost | ADA | (26.644327279) | ($11.74) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.37) | ($3.37) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (265.289817539) | ($153.10) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 265.289817539 | $153.10 |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (392.345322) | ($204.91) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (7.5) | ($7.50) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8.88) | ($8.88) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (6.59) | ($6.59) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.15) | ($0.15) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.83) | ($2.83) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | MCDAI | 15.851088854 | $15.85 |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (7.58) | ($7.58) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (6.47) | ($6.47) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | MCDAI | 24.881062316 | $24.88 |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 0.6191139948 | $1,080.68 |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01112554725) | ($19.42) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01537216062) | ($26.83) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5012798066) | ($875.00) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (10.07) | ($10.07) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002165331331) | ($3.75) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.008778253214) | ($15.20) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2904431092) | ($503.00) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 0.3597149975 | $622.97 |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.04) | ($4.04) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | MCDAI | 584.09397072 | $584.09 |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (545.0) | ($545.00) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | ETH | 0.4582989732 | $902.49 |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | MCDAI | 371.069263841 | $371.07 |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.81) | ($2.81) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (380.0) | ($380.00) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | ETH | 0.3195041838 | $616.70 |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033079) | ($10.00) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00033079 | $10.00 |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (7.54) | ($7.54) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00926373) | ($280.00) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00926373 | $280.00 |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1513937121) | ($280.00) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1513937121 | $280.00 |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01583144067) | ($477.68) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01583144067 | $477.68 |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001656) | ($5.03) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02526036) | ($759.30) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1638404194) | ($300.00) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1638404194 | $300.00 |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1513937121) | ($277.36) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.59) | ($3.59) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Collateral | ETH | (0.1638404194) | ($294.90) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Deposit | USDC | 1.0 | $1.00 |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | MCDAI | 706.14350203 | $706.14 |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.07) | ($4.07) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (275.0) | ($275.00) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | ETH | 0.2312343868 | $423.28 |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.37) | ($3.37) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.46) | ($1.46) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (350.0) | ($350.00) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | SOL | 12.09063623 | $458.39 |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | MCDAI | 49.80275023 | $49.80 |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.03) | ($3.03) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.17) | ($3.17) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | MCDAI | 379.0646393 | $379.06 |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (425.0) | ($425.00) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | ETH | 0.364939848 | $656.54 |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Deposit | USDC | 390.0 | $390.00 |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | USDC | (389.0) | ($389.00) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | MCDAI | 398.301253674 | $398.30 |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (404.0) | ($404.00) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 0.02226544252 | $697.60 |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01326369) | ($400.00) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01326369 | $400.00 |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01326369) | ($399.99) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1390627173) | ($250.00) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1390627173 | $250.00 |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1390627173) | ($250.34) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.500290794) | ($800.00) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01545279444) | ($24.71) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01480235387) | ($23.67) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.6073927287 | $971.26 |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3752615839) | ($600.00) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.4586139121 | $733.27 |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0115075841) | ($18.40) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008324552804) | ($13.31) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3156543066) | ($503.00) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.009610826453) | ($15.32) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004706575148) | ($7.50) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.3933363387 | $626.79 |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3281031738) | ($505.00) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.009916517332) | ($15.26) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002449403892) | ($3.77) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.4032200468 | $620.62 |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3488380062) | ($509.00) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01062139768) | ($15.50) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005208583197) | ($7.60) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.4283321813 | $624.99 |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3052313536) | ($444.00) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.3733655525 | $543.11 |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.009225205188) | ($13.42) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002275485992) | ($3.31) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7461219855) | ($1,025.00) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.7671093449 | $1,053.83 |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.1638404194 | $225.08 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.02288046762) | ($31.43) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01656026846) | ($22.75) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.827592578 | $2,477.52 |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.475339697) | ($2,000.00) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.04492453637) | ($60.90) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.02214484885) | ($30.02) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000556705298) | ($13.45) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01862582781) | ($450.00) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.02248987955 | $543.36 |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0005754759934) | ($13.90) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07162263466) | ($1,350.00) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.08630730371 | $1,626.79 |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002164690678) | ($40.80) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005337212627) | ($10.06) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.59) | ($3.59) |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000284365358449 | $8.30 |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143759754877 | $21.35 |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.012208661139362 | $0.02 |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.047168033585699 | $0.03 |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000036839277647256 | $0.00 |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002372682755241 | $0.00 |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.15908262367855 | $12.20 |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000036942820965509 | $0.00 |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.11515266262629 | $0.12 |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000685486893486 | $0.00 |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000073916983361599 | $0.00 |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000148023806410226 | $0.00 |
| MIGUEL TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000003041833903203 | $0.00 |
| MIGUEL URBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016981820949 | $5.03 |
| MIGUEL URRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.072480411311 | $0.01 |
| MIGUEL VAL VAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.09995628 | $2,932.78 |
| MIGUEL VAL VAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000980113758275 | $24.88 |
| MIGUEL VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054331445238 | $1.61 |
| MIGUEL VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035356507911 | $6.90 |
| MIGUEL VALDIVIA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (6.588107115) | ($21.08) |
| MIGUEL VALDIVIA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 6.588107115 | $21.08 |
| MIGUEL VALDIVIA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,045.705299085) | ($1,045.71) |
| MIGUEL VALDIVIA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,045.705299085 | $1,045.71 |
| MIGUEL VALDIVIA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,045.705299) | ($1,045.71) |
| MIGUEL VALDIVIA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (69.88315536) | ($10.00) |
| MIGUEL VALDIVIA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 69.88315536 | $10.00 |
| MIGUEL VALDIVIA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (12.181563395) | ($12.18) |
| MIGUEL VALDIVIA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | PAX | 12.181563395 | $12.18 |
| MIGUEL VALDIVIA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.2586033914) | ($20.00) |
| MIGUEL VALDIVIA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.2586033914 | $20.00 |
| MIGUEL VALDIVIA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | PAX | (12.181563) | ($12.18) |
| MIGUEL VALDIVIA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | DOGE | (69.883155) | ($9.48) |
| MIGUEL VALDIVIA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.258603) | ($19.26) |
| MIGUEL VALDIVIA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (14,927.085562543) | ($2,029.70) |
| MIGUEL VALDIVIA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 14,927.085562543 | $2,029.70 |
| MIGUEL VALDIVIA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | DOGE | (14,927.085562) | ($2,028.85) |
| MIGUEL VALDIVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038819760613 | $11.49 |
| MIGUEL VALDIVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046600265061 | $9.09 |
| MIGUEL VALDIVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.684580017352 | $1.68 |
| MIGUEL VALDIVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9151736177 | $3.90 |
| MIGUEL VALDIVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3830982258 | $1.50 |
| MIGUEL VALDIVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.102839904932999 | $1.14 |
| MIGUEL VALDIVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000021106967589 | $0.00 |
| MIGUEL VALDIVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000031675381507 | $0.00 |
| MIGUEL VALDIVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.98070532079999 | $6.77 |
| MIGUEL VALDIVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.015323726163 | $0.69 |
| MIGUEL VALDIVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.05961216116 | $2.37 |
| MIGUEL VALDIVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00145493177631999 | $0.16 |
| MIGUEL VALDIVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.56740834142 | $0.57 |
| MIGUEL VALDIVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000083650785544999 | $0.00 |
| MIGUEL VALDIVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0013232132676 | $0.08 |
| MIGUEL VALDIVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0290858539499999 | $0.04 |
| MIGUEL VALDIVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00025036491178 | $0.47 |
| MIGUEL VALDIVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.00883043946239 | $0.42 |
| MIGUEL VALDIVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00638250928356799 | $0.02 |
| MIGUEL VALDIVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.01977659997812 | $0.02 |
| MIGUEL VALENCIA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04414040632) | ($134.49) |
| MIGUEL VALENCIA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0057311) | ($235.07) |
| MIGUEL VALENCIA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02207759462) | ($63.92) |
| MIGUEL VALENCIA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00250626) | ($99.02) |
| MIGUEL VALENCIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.3) | ($3,115.58) |
| MIGUEL VALENCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($10,585.55) |
| MIGUEL VALENCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00457452) | ($133.76) |
| MIGUEL VALENCIA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.27119423 | $545.05 |
| MIGUEL VALENCIA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (16.052243009) | ($31,453.89) |
| MIGUEL VALENCIA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00494435) | ($146.76) |
| MIGUEL VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024494446662181 | $700.96 |
| MIGUEL VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.133320806195124 | $342.11 |
| MIGUEL VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00025903062601 | $0.00 |
| MIGUEL VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0017732888126 | $0.00 |
| MIGUEL VALERIO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169304) | ($49.69) |
| MIGUEL VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168325293463247 | $50.06 |
| MIGUEL VALERIO SERRANO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.17857706) | ($2,449.78) |
| MIGUEL VALERIO SERRANO | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.17857706 | $2,449.78 |
| MIGUEL VALERIO SERRANO | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.17857706) | ($2,371.89) |
| MIGUEL VALERIO SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020271232587 | $0.60 |
| MIGUEL VALERIO SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18472768031 | $1.33 |
| MIGUEL VALERIO SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067519459553515 | $18.10 |
| MIGUEL VALLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04115725 | $1,698.67 |
| MIGUEL VALLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 15.0 | $1,595.25 |
| MIGUEL VALLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.15 | $467.81 |
| MIGUEL VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178568083631 | $53.04 |
| MIGUEL VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02971486435 | $57.99 |
| MIGUEL VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7267309592 | $1.71 |
| MIGUEL VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0039608048574 | $0.03 |
| MIGUEL VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00096055394117999 | $0.00 |
| MIGUEL VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.29228375418 | $16.91 |
| MIGUEL VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0074886982039999 | $0.82 |
| MIGUEL VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.14414543649 | $0.89 |
| MIGUEL VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000023617065258 | $0.00 |
| MIGUEL VANDERHOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000142633728 | $0.00 |
| MIGUEL VANDERHOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015549235046 | $0.00 |
| MIGUEL VARGAS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02261040065) | ($895.54) |
| MIGUEL VARGAS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02261040065 | $895.54 |
| MIGUEL VARGAS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,286.465737321) | ($3,286.47) |
| MIGUEL VARGAS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,286.465737321 | $3,286.47 |
| MIGUEL VARGAS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02261) | ($860.20) |
| MIGUEL VARGAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01334533109) | ($513.98) |
| MIGUEL VARGAS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01334533109 | $513.98 |
| MIGUEL VARGAS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MIGUEL VARGAS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MIGUEL VARGAS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (2,285.46) | ($2,285.46) |
| MIGUEL VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028655919737 | $0.00 |
| MIGUEL VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005021539756684 | $2.02 |
| MIGUEL VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.347511621589 | $10.35 |
| MIGUEL VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.883466443499999 | $0.55 |
| MIGUEL VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019077457628 | $0.00 |
| MIGUEL VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017087332192 | $0.01 |
| MIGUEL VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0230588412779999 | $1.38 |
| MIGUEL VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.02914836451 | $0.18 |
| MIGUEL VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0327261711769999 | $0.06 |
| MIGUEL VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004953750535697 | $1.95 |
| MIGUEL VASCONCELOS DIAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 1.000348 | $0.54 |
| MIGUEL VASCONCELOS DIAS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | XRP | 1.278448 | $0.51 |
| MIGUEL VASCONCELOS DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.481522568446 | $9.19 |
| MIGUEL VASQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00118252631627 | $0.38 |
| MIGUEL VAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020004710053 | $0.59 |
| MIGUEL VAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.634172097 | $7.63 |
| MIGUEL VAZQUEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00251965) | ($100.00) |
| MIGUEL VAZQUEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00251965 | $100.00 |
| MIGUEL VAZQUEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00251965) | ($98.66) |
| MIGUEL VAZQUEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00252061) | ($100.00) |
| MIGUEL VAZQUEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00252061 | $100.00 |
| MIGUEL VAZQUEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00252061) | ($100.05) |
| MIGUEL VAZQUEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ADA | 30.069638 | $23.20 |
| MIGUEL VAZQUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 53.573166 | $33.64 |
| MIGUEL VAZQUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 93.452912 | $48.13 |
| MIGUEL VAZQUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 4,159.69949 | $1,710.09 |
| MIGUEL VAZQUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LINK | 137.08543 | $932.18 |
| MIGUEL VAZQUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DASH | 1.00988 | $57.74 |
| MIGUEL VAZQUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | EOS | 599.95 | $820.42 |
| MIGUEL VAZQUEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LUNC | 584.29908 | $2.52 |
| MIGUEL VAZQUEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LUNC | 460.95705 | $1.99 |
| MIGUEL VAZQUEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XTZ | 359.85755 | $675.08 |
| MIGUEL VAZQUEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LINK | 22.43 | $164.48 |
| MIGUEL VAZQUEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.01667723 | $502.98 |
| MIGUEL VAZQUEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 172,932.23083 | $32.59 |
| MIGUEL VAZQUEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 410,738.81 | $78.30 |
| MIGUEL VAZQUEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.35509447 | $744.06 |
| MIGUEL VAZQUEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 275,336.51741 | $39.49 |
| MIGUEL VAZQUEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.05643675 | $98.66 |
| MIGUEL VAZQUEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 56.506916 | $29.09 |
| MIGUEL VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000432173922729999 | $12.93 |
| MIGUEL VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091996658996 | $17.95 |
| MIGUEL VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0847197673 | $2.45 |
| MIGUEL VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0025310705687 | $0.00 |
| MIGUEL VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030562017762 | $0.90 |
| MIGUEL VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.454881235321 | $24.76 |
| MIGUEL VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.04506299248 | $0.02 |
| MIGUEL VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.007169830046 | $0.05 |
| MIGUEL VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.07824822541 | $0.11 |
| MIGUEL VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00005279351156 | $0.00 |
| MIGUEL VAZQUEZ GONGORA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| MIGUEL VAZQUEZ GONGORA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.0) | ($405.00) |
| MIGUEL VAZQUEZ GONGORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6814248902 | $0.68 |
| MIGUEL VEIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046936084114 | $0.00 |
| MIGUEL VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7263589071 | $5.73 |
| MIGUEL VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.873340691 | $60.94 |
| MIGUEL VELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030743226570849 | $0.00 |
| MIGUEL VENTURA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0133) | ($418.19) |
| MIGUEL VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001169430864735 | $4.02 |
| MIGUEL VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107853542118 | $0.00 |
| MIGUEL VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.014700420922 | $0.01 |
| MIGUEL VIDAURRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026200555312 | $7.75 |
| MIGUEL VIDAURRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 267.703841455 | $212.23 |
| MIGUEL VIDAURRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.471019369 | $8.46 |
| MIGUEL VIDAURRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0420755901859999 | $0.37 |
| MIGUEL VIDAURRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.249265637 | $2.23 |
| MIGUEL VIDAURRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023701879994 | $1.73 |
| MIGUEL VIDAURRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.331424295549999 | $0.43 |
| MIGUEL VIDAURRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.235259011169999 | $0.13 |
| MIGUEL VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025651039878 | $7.59 |
| MIGUEL VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.430746423331209 | $0.47 |
| MIGUEL VILLA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | SOL | 9.936673496 | $1,067.99 |
| MIGUEL VILLA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | SOL | (9.936673496) | ($982.37) |
| MIGUEL VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025714635663 | $77.96 |
| MIGUEL VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.03374629311 | $2.47 |
| MIGUEL VILLA IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036307151583 | $0.00 |
| MIGUEL VILLA IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00770075341739999 | $0.01 |
| MIGUEL VILLABLANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128271335244969 | $50.43 |
| MIGUEL VILLABLANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.402852888554 | $42.50 |
| MIGUEL VILLABLANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.798035199 | $86.80 |
| MIGUEL VILLAFUERTE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.31502446 | $9,398.22 |
| MIGUEL VILLAFUERTE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.06311 | $1,886.36 |
| MIGUEL VILLAFUERTE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.64631 | $19,043.19 |
| MIGUEL VILLAFUERTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.040705018528 | $1,234.19 |
| MIGUEL VILLAFUERTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.9246479149999 | $45.38 |
| MIGUEL VILLAFUERTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.40254928546 | $817.83 |
| MIGUEL VILLARROEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (122.992440869) | ($132.70) |
| MIGUEL VILLARROEL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 122.992440869 | $132.70 |
| MIGUEL VILLARROEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (6.715916723) | ($100.00) |
| MIGUEL VILLARROEL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 6.715916723 | $100.00 |
| MIGUEL VILLARROEL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($14.87) |
| MIGUEL VILLARROEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001216327452) | ($46.69) |
| MIGUEL VILLARROEL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001216327452 | $46.69 |
| MIGUEL VILLARROEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (28.11855067) | ($417.40) |
| MIGUEL VILLARROEL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 28.11855067 | $417.40 |
| MIGUEL VILLARROEL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | DOT | (33.834467393) | ($503.40) |
| MIGUEL VILLARROEL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (19.041562) | ($20.03) |
| MIGUEL VILLARROEL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (103.950878869) | ($109.24) |
| MIGUEL VILLARROEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004529420840336 | $0.18 |
| MIGUEL VILLARROEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5790055846457 | $0.75 |
| MIGUEL VILLARROEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.203578104133969 | $3.52 |
| MIGUEL WALKER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5) | ($0.50) |
| MIGUEL WALKER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.5 | $0.50 |
| MIGUEL WALKER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIGUEL WALKER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| MIGUEL WALKER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MIGUEL WALKER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MIGUEL WALKER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | CEL | 1,329.008770844 | $2,838.15 |
| MIGUEL WALKER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | MKR | 0.13242 | $186.88 |
| MIGUEL WALKER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | YFI | 0.0108 | $101.73 |
| MIGUEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016365629494 | $0.48 |
| MIGUEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.955063422 | $26.27 |
| MIGUEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041073761189 | $8.01 |
| MIGUEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 185.663750854 | $185.66 |
| MIGUEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.534970822 | $35.22 |
| MIGUEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.000879547 | $28.84 |
| MIGUEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000313335022278 | $0.00 |
| MIGUEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.6890932885 | $1.99 |
| MIGUEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022004860802 | $1.61 |
| MIGUEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.4283357723 | $15.13 |
| MIGUEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00689604953049999 | $0.26 |
| MIGUEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.03208374539 | $0.50 |
| MIGUEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.05881799781 | $1.38 |
| MIGUEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 11.9532202353 | $1.13 |
| MIGUEL XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024777133229 | $0.00 |
| MIGUEL XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.9766862150872 | $34.62 |
| MIGUEL XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00066244499041 | $0.00 |
| MIGUEL XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00559059725839999 | $0.01 |
| MIGUEL YOPASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151860598691 | $4.49 |
| MIGUEL ZAPATA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.02693455 | $1,082.31 |
| MIGUEL ZAPATA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 4.0 | $403.54 |
| MIGUEL ZAPATA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100891) | ($3,040.19) |
| MIGUEL ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070773549568 | $24.63 |
| MIGUEL ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.859816279004699 | $1.06 |
| MIGUEL ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03642486802 | $1.67 |
| MIGUEL ZARABOZO ENRIQUEZ DE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.947478191432 | $0.88 |
| MIGUEL ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026796868783 | $0.00 |
| MIGUEL ZUBIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00511038540109676 | $0.01 |
| MIGUEL ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2773562878 | $2.28 |
| MIGUELANGEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 42.27128675 | $57.91 |
| MIGUELANGEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0030095 | $120.44 |
| MIGUELANGEL HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,500.0) | ($1,109.25) |
| MIGUELANGEL HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,500.0 | $1,109.25 |
| MIGUELANGEL HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (2,499.988) | ($1,109.25) |
| MIGUELANGEL HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,082.955 | $1,109.25 |
| MIGUELANGEL HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2772926994) | ($0.28) |
| MIGUELANGEL HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2772926994 | $0.28 |
| MIGUELANGEL HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.008045996414) | ($0.04) |
| MIGUELANGEL HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.008045996414 | $0.04 |
| MIGUELANGEL HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03203049647) | ($887.54) |
| MIGUELANGEL HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03203049647 | $887.54 |
| MIGUELANGEL HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.03203) | ($887.53) |
| MIGUELANGEL HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 876.534 | $887.53 |
| MIGUELANGEL HERNANDEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 225.046093 | $225.05 |
| MIGUELANGEL HERNANDEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (2,184.812385) | ($2,184.81) |
| MIGUELANGEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016796378529427 | $6.27 |
| MIGUELANGEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012515459061 | $0.00 |
| MIGUELANGEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017752760089109 | $0.00 |
| MIGUELANGEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.526109339 | $13.86 |
| MIGUELANGEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.184402624 | $20.70 |
| MIGUELANGEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.90034390729 | $10.01 |
| MIGUELANGEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00001855753216213 | $0.00 |
| MIGUELANGEL REYES ROJAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 1,006.988053 | $744.06 |
| MIGUELANGEL REYES ROJAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01684672 | $580.61 |
| MIGUELANGEL REYES ROJAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (21.836188633) | ($260.58) |
| MIGUELANGEL REYES ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00235092925207 | $67.43 |
| MIGUELANGEL REYES ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044596757277 | $8.70 |
| MIGUELANGEL REYES ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.209477473 | $12.58 |
| MIGUELANGEL REYES ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16234262816238 | $2.63 |
| MIGUELIN BOSCH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.08126214774 | $163.39 |
| MIGUELIN BOSCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.07062357307) | ($142.00) |
| MIGUELIN BOSCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0005271900525) | ($1.06) |
| MIGUELIN BOSCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.002134522894) | ($4.29) |
| MIGUELIN BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051311522147 | $1.51 |
| MIGUELIN BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000735194061332 | $0.01 |
| MIGUELIN BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00699757337072 | $0.04 |
| MIGUELIN BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0051115711142 | $0.01 |
| MIGUELLE ANGELO ANDRADE DAWAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| MIGUELLE ANGELO ANDRADE DAWAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 19,960.0 | $19,960.00 |
| MIGUELLE ANGELO ANDRADE DAWAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $24.28 |
| MIGUELLE ANGELO ANDRADE DAWAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.12056822 | $3,718.69 |
| MIGUELLE ANGELO ANDRADE DAWAL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MIGUELLE ANGELO ANDRADE DAWAL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (20,006.154833) | ($20,006.15) |
| MIGUELLE ANGELO ANDRADE DAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00275158091755 | $77.79 |
| MIGUELLE ANGELO ANDRADE DAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.30737635295 | $25.31 |
| MIGUELLE CINNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.820666983909999 | $0.96 |
| MIGYEONG LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.00) |
| MIGYEONG LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28353811) | ($8,514.46) |
| MIGYEONG LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.03) |
| MIGYEONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020052695793401 | $68.97 |
| MIGYEONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031319439332 | $6.11 |
| MIH, L.L.C. | STEUBER ROAD, LEASBURG , MISSOURI 65535 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082342721788 | $254.57 |
| MIH, L.L.C. | STEUBER ROAD, LEASBURG , MISSOURI 65535 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014518089157 | $0.00 |
| MIHA BABIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031707200521 | $0.94 |
| MIHA BABIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000077355992686 | $0.00 |
| MIHA BABIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00199210241919999 | $3.89 |
| MIHA BABIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.086415974 | $91.09 |
| MIHA BABIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2074126145 | $2.01 |
| MIHA BABIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0137984826321 | $4.39 |
| MIHA BABNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017738104308 | $0.55 |
| MIHA BANOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067322375605 | $1.99 |
| MIHA BANOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17230208831 | $0.20 |
| MIHA BANOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000088059803781 | $0.00 |
| MIHA BANOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.0326139381 | $7.03 |
| MIHA BAZATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018565280965 | $0.55 |
| MIHA BAZATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00172655405589999 | $3.37 |
| MIHA BAZATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8580469671 | $2.42 |
| MIHA CIGLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14349584485425 | $1.13 |
| MIHA DVORZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015483864885 | $0.02 |
| MIHA DVORZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0049897837097 | $0.37 |
| MIHA FABJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015929483878 | $0.00 |
| MIHA FABJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111662665858 | $0.01 |
| MIHA FRANETIČ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 2,097.419968 | $2,097.42 |
| MIHA FRANETIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.504451233702 | $51.29 |
| MIHA GORJUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044724796985 | $0.05 |
| MIHA GOZNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00750291676828416 | $0.01 |
| MIHA GYURAKI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.366208 | $981.93 |
| MIHA GYURAKI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | MATIC | 216.0 | $135.25 |
| MIHA GYURAKI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DOT | 17.4 | $166.87 |
| MIHA GYURAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016587226781 | $0.49 |
| MIHA GYURAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128243357122 | $23.50 |
| MIHA GYURAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0241645482 | $1.12 |
| MIHA GYURAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.272249328363 | $2.43 |
| MIHA HAJNŽE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0218115) | ($632.73) |
| MIHA HAJNŽE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (316.658855) | ($121.69) |
| MIHA HAJNŽE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XLM | (284.9219115) | ($39.80) |
| MIHA HAJNŽE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (217.76025) | ($113.08) |
| MIHA HAJNŽE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.59407564462987 | $11.84 |
| MIHA HITI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (5.839923) | ($12,081.63) |
| MIHA HITI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (40.948462) | ($312.44) |
| MIHA HITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069690988957 | $2.06 |
| MIHA HITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020904962737 | $0.00 |
| MIHA HITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029650339086672 | $80.90 |
| MIHA HITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.073464869419669 | $0.84 |
| MIHA HLADNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017835017771 | $5.28 |
| MIHA HOČEVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076622748186 | $2.27 |
| MIHA HOČEVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017321438142 | $0.00 |
| MIHA HOČEVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7129545856 | $3.71 |
| MIHA JESENŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123553337187999 | $0.37 |
| MIHA JESENŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26078574874 | $0.30 |
| MIHA JESENŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026089302218 | $50.91 |
| MIHA JESENŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3644622102 | $2.11 |
| MIHA JESENŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000002601582107 | $0.00 |
| MIHA KOGOJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0052760160676 | $0.01 |
| MIHA LAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000146502772859999 | $0.00 |
| MIHA LAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031259274331 | $0.00 |
| MIHA LAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016072144833 | $0.00 |
| MIHA LAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0067341889129 | $0.01 |
| MIHA LAPAJNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007421795233 | $0.00 |
| MIHA LAPAJNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000064628661609 | $0.00 |
| MIHA LAPAJNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031491575334 | $0.00 |
| MIHA LAPAJNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00067705153438 | $0.00 |
| MIHA LENASI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 16,573.664498 | $16,573.66 |
| MIHA LENASI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (52,145.664498) | ($52,145.66) |
| MIHA LENASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 290.096390484 | $393.32 |
| MIHA LIPOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000189313027669999 | $0.00 |
| MIHA LIPOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079833994138 | $0.01 |
| MIHA LIPOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017847431661 | $0.00 |
| MIHA LIPOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00059710710897 | $0.00 |
| MIHA LIPOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000106674544642 | $0.00 |
| MIHA LIPOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0057220405638 | $0.00 |
| MIHA LIPOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.022119769657 | $0.14 |
| MIHA MIHALJČIČ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 501.3312 | $389.69 |
| MIHA MIHALJČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017506325936 | $5.18 |
| MIHA MIHALJČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.4556713729999 | $67.79 |
| MIHA MIHALJČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036120604369 | $7.05 |
| MIHA NEDOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.200617261013599 | $0.20 |
| MIHA OMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 4.1244 | $440.24 |
| MIHA OMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 2.9995 | $154.18 |
| MIHA OMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 1,007,319.87 | $144.43 |
| MIHA OMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | DOGE | 1,994.0 | $164.20 |
| MIHA OMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000554231823 | $11.52 |
| MIHA OMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.4844584482176 | $94.77 |
| MIHA OMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019595345493 | $38.23 |
| MIHA OMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.214290451 | $13.65 |
| MIHA OMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6934689348 | $5.07 |
| MIHA OMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.3849462824 | $5.92 |
| MIHA OMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.0796039078 | $0.07 |
| MIHA PELKO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000661) | ($20.02) |
| MIHA PELKO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0255) | ($780.03) |
| MIHA PELKO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09990462) | ($2,891.74) |
| MIHA PELKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000181792499 | $0.00 |
| MIHA PELKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011890400013352 | $40.05 |
| MIHA PELKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0272845329219999 | $0.03 |
| MIHA PELKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040361956796 | $0.01 |
| MIHA PELKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3111212875 | $4.59 |
| MIHA PETRAC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0094416 | $339.95 |
| MIHA PETRAC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00492916 | $170.57 |
| MIHA PETRAC | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 266.8461 | $153.72 |
| MIHA PETRAC | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0107241 | $315.93 |
| MIHA PETRAC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 623.8742 | $231.71 |
| MIHA PETRAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102696017584999 | $28.64 |
| MIHA PETRAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.999065576789 | $126.20 |
| MIHA PETRAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014554838837 | $25.34 |
| MIHA PETRAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.003137530038 | $0.00 |
| MIHA PETRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00993736118659851 | $0.01 |
| MIHA POVHE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.23593) | ($683.72) |
| MIHA POVHE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | DOT | (2.71784793) | ($40.73) |
| MIHA POVHE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | SOL | (1.01956) | ($84.51) |
| MIHA POVHE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 13.28 | $721.77 |
| MIHA POVHE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SOL | (0.703053) | ($29.42) |
| MIHA POVHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002537189143 | $10.00 |
| MIHA POVHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.19066370852807 | $5.89 |
| MIHA SEDEJ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| MIHA SEDEJ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 1,132.243 | $1,041.44 |
| MIHA SEDEJ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| MIHA SEDEJ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 1,589.7919 | $867.38 |
| MIHA SEDEJ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| MIHA SEDEJ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 2,132.9891 | $998.39 |
| MIHA SEDEJ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| MIHA SEDEJ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 2,976.2818 | $938.69 |
| MIHA SEDEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 341.0077145493 | $314.32 |
| MIHA SPENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000804238124899999 | $23.81 |
| MIHA SPENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.581418183 | $106.08 |
| MIHA VEHOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000168328029919999 | $0.50 |
| MIHA VEHOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000028178342766 | $0.00 |
| MIHA VEHOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000016621655379 | $0.00 |
| MIHA VEHOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00327201211749999 | $0.35 |
| MIHA VESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0217483822039999 | $654.91 |
| MIHA VESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 204.987121219739 | $220.20 |
| MIHA VESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.91443369978 | $1,830.19 |
| MIHA VESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 28.359402709 | $1.16 |
| MIHA VIDMAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,068.59) |
| MIHA VIDMAR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($289.80) |
| MIHA VIDMAR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (100.0) | ($180,095.79) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIHA VIDMAR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (385.158162908) | ($715,288.19) |
| MIHA VIDMAR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (10.33351075) | ($323,645.56) |
| MIHA VIDMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.026848936368867 | $933.77 |
| MIHA VIDMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.7015378876281 | $6,509.63 |
| MIHA ZEMLJIC | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 12.82922764 | $1,301.84 |
| MIHA ZEMLJIC | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | SOL | (12.842872132) | ($1,295.00) |
| MIHA ZEMLJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016664009806 | $0.01 |
| MIHA ZEMLJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00305525639564099 | $0.30 |
| MIHA ZUPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.211911248 | $22.37 |
| MIHA ZUPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.6209298516 | $15.79 |
| MIHAE KIM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (1,888.345823) | ($1,158.28) |
| MIHAE KIM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3276120413) | ($635.76) |
| MIHAE KIM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0383305) | ($1,219.66) |
| MIHAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033556085983532 | $11.54 |
| MIHAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00412146867139999 | $0.00 |
| MIHAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027017663362898 | $6.55 |
| MIHAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.1008148969061 | $7.85 |
| MIHAE OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.95394864973542 | $10.77 |
| MIHAE TAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056928291892 | $16.85 |
| MIHAE TAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070976534474 | $13.85 |
| MIHAE TAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.088107008174 | $3.49 |
| MIHAEL ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128461169168 | $0.38 |
| MIHAEL ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031209193776 | $6.09 |
| MIHAEL BARKIĐIJA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.02625806 | $787.90 |
| MIHAEL BARKIĐIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051282616665 | $14.06 |
| MIHAEL BARKIĐIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034638296342 | $68.21 |
| MIHAEL BARKIĐIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6047669845 | $1.64 |
| MIHAEL BARKIĐIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.94565999523 | $10.51 |
| MIHAEL BLAZEK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00420105 | $151.08 |
| MIHAEL BLAZEK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.0599259 | $160.75 |
| MIHAEL BLAZEK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | MATIC | 19.9 | $20.82 |
| MIHAEL BLAZEK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LUNC | 0.73 | $57.58 |
| MIHAEL BLAZEK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 2.04 | $29.03 |
| MIHAEL BLAZEK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 29.0 | $22.69 |
| MIHAEL BLAZEK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | AVAX | 0.49 | $27.51 |
| MIHAEL BLAZEK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 0.29 | $15.02 |
| MIHAEL BLAZEK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | SOL | (0.29) | ($11.07) |
| MIHAEL BLAZEK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0003756 | $11.07 |
| MIHAEL BLAZEK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00331412 | $99.82 |
| MIHAEL BLAZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001735392662788 | $51.77 |
| MIHAEL BLAZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.57177540013381 | $1.18 |
| MIHAEL BLAZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033664798098 | $0.43 |
| MIHAEL FISTREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0207764162526612 | $0.02 |
| MIHAEL GRZELJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000128274738859999 | $0.00 |
| MIHAEL GRZELJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000553893552 | $0.00 |
| MIHAEL JEŽOVIT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BAT | (34.01) | ($14.51) |
| MIHAEL JEŽOVIT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (93.335) | ($1,089.22) |
| MIHAEL JEŽOVIT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (897.704108) | ($523.01) |
| MIHAEL JEŽOVIT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETC | (4.842096094) | ($104.78) |
| MIHAEL JEŽOVIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1271503655245 | $17.68 |
| MIHAEL KONCIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.42 | $1,081.38 |
| MIHAEL KONCIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $3,131.24 |
| MIHAEL KONCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001695186766 | $50.00 |
| MIHAEL KONCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.500842272301 | $28.61 |
| MIHAEL KONCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033072997487 | $4.68 |
| MIHAEL MALINIĆ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.0318 | $78.19 |
| MIHAEL MALINIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8697467264836 | $1.60 |
| MIHAEL MEĐAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.135068114435042 | $0.16 |
| MIHAEL MISKOVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.003571428571) | ($0.01) |
| MIHAEL MISKOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (10.85441578) | ($128.70) |
| MIHAEL MISKOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 144.144144144 | $147.10 |
| MIHAEL MISKOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.04899445298) | ($0.05) |
| MIHAEL MISKOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (3.529070448) | ($3.60) |
| MIHAEL MISKOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (117.586687144) | ($120.00) |
| MIHAEL MISKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196103242009999 | $0.58 |
| MIHAEL MISKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.322144232348 | $2.10 |
| MIHAEL PERKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00139238709810499 | $0.00 |
| MIHAEL SLAPŠAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0762589229475032 | $0.09 |
| MIHAEL SLAPŠAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.064848708825 | $0.06 |
| MIHAEL VOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 147.99564907615 | $133.84 |
| MIHAEL ŽAGAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (184.717) | ($52.34) |
| MIHAEL ŽAGAR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 51.905 | $52.34 |
| MIHAEL ŽAGAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.002004) | ($57.17) |
| MIHAEL ŽAGAR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 56.951 | $57.17 |
| MIHAEL ŽAGAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (638.856) | ($638.86) |
| MIHAEL ŽAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2125523766262 | $12.06 |
| MIHAELA BALBUENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015778178515 | $46.82 |
| MIHAELA BALBUENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021932473615 | $42.80 |
| MIHAELA BALBUENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 449.286678314 | $449.29 |
| MIHAELA BOCANCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013160008155 | $0.00 |
| MIHAELA BOCANCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00120977577113 | $0.00 |
| MIHAELA BOCANCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000022367104733 | $0.00 |
| MIHAELA BOCANCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.008489773104 | $0.01 |
| MIHAELA CAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049933965549 | $153.87 |
| MIHAELA CAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.133219627951 | $270.16 |
| MIHAELA CAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 313.609696751 | $248.62 |
| MIHAELA CAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19229347843 | $1.70 |
| MIHAELA CAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.973893920599999 | $5.99 |
| MIHAELA CICEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.838208060627 | $3.69 |
| MIHAELA COSTEA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004423358302) | ($13.33) |
| MIHAELA COSTEA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006748193113) | ($13.33) |
| MIHAELA COSTEA | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01232267455) | ($13.33) |
| MIHAELA COSTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012313081839 | $0.00 |
| MIHAELA COSTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27107022721 | $0.32 |
| MIHAELA COSTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0443237646709999 | $88.10 |
| MIHAELA COSTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.6876410753 | $10.69 |
| MIHAELA COSTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000171880967699999 | $0.00 |
| MIHAELA DOBRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055437005027 | $0.16 |
| MIHAELA DOBRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.357757217656599 | $0.37 |
| MIHAELA DRITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.277790141306957 | $0.32 |
| MIHAELA HRANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019340358009 | $0.00 |
| MIHAELA HRANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000039345870094 | $0.00 |
| MIHAELA HRANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093140439514 | $0.01 |
| MIHAELA IONASCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000297393582739999 | $0.88 |
| MIHAELA JERAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001285851765 | $50.00 |
| MIHAELA JERAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 644.631059337996 | $704.50 |
| MIHAELA MARCU | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00247237 | $99.54 |
| MIHAELA MARCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092236620171 | $2.70 |
| MIHAELA MARCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016923674349 | $0.02 |
| MIHAELA MARTIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014441722904 | $0.43 |
| MIHAELA MARTIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050043047905 | $0.00 |
| MIHAELA MOISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044418774507 | $0.00 |
| MIHAELA MOISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091011809532 | $0.01 |
| MIHAELA MOISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00187053928199999 | $0.00 |
| MIHAELA MOISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000267626630139999 | $0.01 |
| MIHAELA MOLDOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.817538824258 | $0.76 |
| MIHAELA MURZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125067272357 | $0.37 |
| MIHAELA MURZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00069866134048 | $0.00 |
| MIHAELA MUSTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117204184567 | $0.35 |
| MIHAELA MUSTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047800793741 | $0.93 |
| MIHAELA MUSTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00086578507535 | $0.00 |
| MIHAELA MUSTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00055475822286 | $0.18 |
| MIHAELA NEGRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000488682439819999 | $14.43 |
| MIHAELA NEGRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077070089714 | $0.01 |
| MIHAELA NEGRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057429729433 | $11.21 |
| MIHAELA NEGRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33924405423 | $3.77 |
| MIHAELA NEGRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.037730480299 | $2.26 |
| MIHAELA NEGRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.011991541655 | $0.68 |
| MIHAELA PATRASCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018343609959199 | $0.01 |
| MIHAELA PAUN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 586.500598 | $586.50 |
| MIHAELA PAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025450969025617 | $50.17 |
| MIHAELA PAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3858574731 | $5.39 |
| MIHAELA PERIETANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066624918695 | $19.72 |
| MIHAELA PERIETANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0567921882827058 | $0.07 |
| MIHAELA PERIETANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056083873293 | $10.94 |
| MIHAELA PRESTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 1.1058 | $97.76 |
| MIHAELA PRESTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 96.8642 | $8,564.73 |
| MIHAELA PRESTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.92900251 | $38,468.14 |
| MIHAELA PRESTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.006005775) | ($60,246.37) |
| MIHAELA PRESTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.006005775 | $60,246.37 |
| MIHAELA PRESTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (980.541509819) | ($694.71) |
| MIHAELA PRESTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 980.541509819 | $694.71 |
| MIHAELA PRESTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (118.968941665) | ($6,301.77) |
| MIHAELA PRESTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 118.968941665 | $6,301.77 |
| MIHAELA PRESTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (98.320896726) | ($0.02) |
| MIHAELA PRESTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 98.320896726 | $0.02 |
| MIHAELA PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056757116173479 | $210.34 |
| MIHAELA PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5265822209711 | $9.98 |
| MIHAELA PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036514740565 | $0.04 |
| MIHAELA PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.6588991737599 | $55.43 |
| MIHAELA PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000563608804994 | $0.01 |
| MIHAELA PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.50477820406 | $30.32 |
| MIHAELA SIMINIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017309075035207062 | $0.00 |
| MIHAELA STANCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14919162683999 | $0.17 |
| MIHAELA TEPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046979410745 | $144.61 |
| MIHAELA TEPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25638481899 | $0.30 |
| MIHAELA TEPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.37952915002 | $772.30 |
| MIHAELA TEPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47318594402 | $0.47 |
| MIHAELA VESELINOVA DRUMEVA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01995899 | $626.91 |
| MIHAELA VESELINOVA DRUMEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010950489809 | $2.39 |
| MIHAELA ZOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4512591611 | $6.70 |
| MIHAESCU ANDREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2272989279733 | $1.31 |
| MIHAI ADAVIDOAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0213807882025897 | $0.02 |
| MIHAI ADAVIDOAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008994358781 | $0.02 |
| MIHAI ADAVIDOAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000194653479209999 | $0.00 |
| MIHAI ADAVIDOAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000057676255718999 | $0.00 |
| MIHAI ADRIAN DASCALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016304762485 | $0.48 |
| MIHAI ADRIAN DASCALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079889926956 | $0.02 |
| MIHAI ALEXANDRU CATALIN STEFANESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021466890942 | $0.04 |
| MIHAI ALEXANDRU STRATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031704842859999 | $0.09 |
| MIHAI ALEXANDRU STRATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00120883616644999 | $0.00 |
| MIHAI ALEXANDRU STRATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015079593956 | $0.00 |
| MIHAI ALEXANDRU STRATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014557487048 | $0.00 |
| MIHAI ALEXANDRU STRATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014562148765 | $0.00 |
| MIHAI ALEXANDRU STRATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0093645403296 | $0.01 |
| MIHAI ALEXANDRU STRATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.010121808789 | $0.03 |
| MIHAI ALEXANDRU STRATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000086275418803 | $0.00 |
| MIHAI ALEXANDRU STRATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0080246442558 | $0.01 |
| MIHAI ANDREANA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BNB | (1.150248) | ($411.27) |
| MIHAI ANDREANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017324176067 | $0.51 |
| MIHAI ANDREANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0057036381677 | $2.27 |
| MIHAI ANDREI RUSTIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.44468214876099 | $1.41 |
| MIHAI BADEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044308010777 | $0.05 |
| MIHAI BADEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0010305466582999 | $0.01 |
| MIHAI BADEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000020307351037999 | $0.00 |
| MIHAI BADEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000771130706 | $0.00 |
| MIHAI BANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00072706275899999 | $0.00 |
| MIHAI BANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000212396826851 | $0.04 |
| MIHAI BANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.28322016273999 | $0.01 |
| MIHAI BODEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11050441567844 | $1.05 |
| MIHAI BODEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.74579215889 | $0.59 |
| MIHAI BODEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00746865739459999 | $0.03 |
| MIHAI BODEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.16577983209999 | $0.17 |
| MIHAI BODEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034807875086 | $68.55 |
| MIHAI BONEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6751899169 | $2.81 |
| MIHAI BONEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22349096319 | $13.36 |
| MIHAI BORHIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004796819752 | $0.01 |
| MIHAI BUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091024100988 | $26.94 |
| MIHAI BUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15687308626 | $0.18 |
| MIHAI BUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035532789325 | $6.93 |
| MIHAI BUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9318757759999 | $3.93 |
| MIHAI CALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012474139575 | $36.92 |
| MIHAI CALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077073448031 | $15.04 |
| MIHAI CALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43904096031 | $4.88 |
| MIHAI CATALIN MANEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.897550003718 | $1.80 |
| MIHAI CATALIN MANEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9482053028 | $2.95 |
| MIHAI CATALIN MANEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.54708332603 | $0.55 |
| MIHAI CEZAR OPRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000118002306328999 | $0.00 |
| MIHAI CHITIGOII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033033740746 | $0.04 |
| MIHAI CHITIGOII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.788054684 | $1.42 |
| MIHAI CIORANEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013408094478 | $52.36 |
| MIHAI CIORANEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072087947846 | $0.01 |
| MIHAI CIORANEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081585958272 | $15.92 |
| MIHAI CIORANEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1920565192 | $4.19 |
| MIHAI CIORANEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.155932746 | $5.75 |
| MIHAI CIORANEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0568474879499 | $11.74 |
| MIHAI CIORANEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.159740680026999 | $9.55 |
| MIHAI CIORANEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.038353342603 | $23.16 |
| MIHAI CIORANEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.067950204099 | $3.87 |
| MIHAI CONSTANTINESCU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BNB | 16.8995 | $6,617.39 |
| MIHAI CONSTANTINESCU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BNB | (5.31) | ($2,068.94) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIHAI CONSTANTINESCU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 20.28776529 | $58,331.29 |
| MIHAI CONSTANTINESCU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.8 | $2,297.29 |
| MIHAI CONSTANTINESCU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.2920948173 | $835.86 |
| MIHAI CONSTANTINESCU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (126.938874509) | ($8,282.76) |
| MIHAI CONSTANTINESCU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (21.379860107) | ($60,365.60) |
| MIHAI CONSTANTINESCU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 808.51975783 | $10,825.78 |
| MIHAI CONSTANTINESCU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BNB | (46.96772601) | ($13,921.23) |
| MIHAI CONSTANTINESCU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.65410452) | ($19,226.75) |
| MIHAI CONSTANTINESCU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | DOT | (809.440877291) | ($7,900.14) |
| MIHAI CONSTANTINESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037348887018419 | $138.02 |
| MIHAI CONSTANTINESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00651523382836 | $18.61 |
| MIHAI CONSTANTINESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.63870057713 | $2.64 |
| MIHAI CONSTANTINESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.43097021249299 | $23.78 |
| MIHAI CONSTANTINESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.4083796442 | $29.89 |
| MIHAI CONSTANTINESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.23380224236888 | $86.16 |
| MIHAI CORDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6537693867 | $1.93 |
| MIHAI CORUNGA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00296) | ($114.50) |
| MIHAI CORUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022406738073 | $67.65 |
| MIHAI CORUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072191085023 | $0.01 |
| MIHAI CORUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021428834789999 | $4.18 |
| MIHAI CUCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081435468862 | $252.17 |
| MIHAI CUCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0109727241944 | $0.01 |
| MIHAI DAMOC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0302805172) | ($60.32) |
| MIHAI DAMOC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00517606) | ($165.63) |
| MIHAI DAMOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044916414188067 | $1.55 |
| MIHAI DAMOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000414451428277 | $0.00 |
| MIHAI DAMOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024766635934625 | $0.60 |
| MIHAI DAMOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000014979401071 | $0.00 |
| MIHAI DAMOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000012611188601 | $0.00 |
| MIHAI DAMOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000030323750069999 | $0.00 |
| MIHAI DANILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018185048598999 | $57.83 |
| MIHAI DANILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 432.382424836528 | $293.16 |
| MIHAI DANILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057475256788 | $1.21 |
| MIHAI DANILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,409.120347712 | $1,409.12 |
| MIHAI DRAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025472539831 | $0.00 |
| MIHAI DRAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.121479670736 | $0.14 |
| MIHAI DRAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000129213275718999 | $0.00 |
| MIHAI DRAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.392361299309999 | $0.31 |
| MIHAI DRAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000038972953965 | $0.00 |
| MIHAI DRAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0089406690274 | $0.01 |
| MIHAI DRAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.04977223269 | $0.08 |
| MIHAI DUMITRESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010281505239 | $0.00 |
| MIHAI DUMITRESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000801742142599999 | $0.00 |
| MIHAI DUMITRESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020025229892 | $0.00 |
| MIHAI DUMITRESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000301787943059999 | $0.00 |
| MIHAI DUMITRESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000124962379134 | $0.00 |
| MIHAI FLORIN BORA POP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009809790618 | $0.29 |
| MIHAI FLORIN BORA POP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71715844363 | $0.84 |
| MIHAI GEORGESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6801044194 | $1.96 |
| MIHAI GHINEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065247093397 | $0.00 |
| MIHAI GHINEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014209701314 | $0.00 |
| MIHAI GHINEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000945226421819999 | $0.01 |
| MIHAI GHINEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00124503312975 | $0.00 |
| MIHAI GLAVEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006482265282 | $0.00 |
| MIHAI GLAVEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040928469281561 | $0.04 |
| MIHAI GLAVEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.010002573106 | $0.01 |
| MIHAI GLAVEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000002199179482 | $0.00 |
| MIHAI GLIGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006371305368 | $0.00 |
| MIHAI GLIGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116396281435999 | $0.01 |
| MIHAI GLIGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000748231580179999 | $0.01 |
| MIHAI GLIGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000007268922321 | $0.00 |
| MIHAI GRIGORE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BAT | 0.25 | $0.19 |
| MIHAI GRIGORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116164479687 | $34.38 |
| MIHAI GRIGORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02313059550594 | $0.03 |
| MIHAI GRIGORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140543554981 | $27.42 |
| MIHAI GRIGORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0001443487114 | $0.00 |
| MIHAI ILIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000099240199645 | $0.00 |
| MIHAI ILIOI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.135306 | $396.76 |
| MIHAI ILIOI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0003 | $11.58 |
| MIHAI ILIOI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 1.47579467 | $4,239.83 |
| MIHAI ILIOI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.010431 | $379.34 |
| MIHAI ILIOI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.013333 | $400.22 |
| MIHAI ILIOI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.001334 | $38.64 |
| MIHAI ILIOI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00031 | $9.86 |
| MIHAI ILIOI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.013325 | $393.43 |
| MIHAI ILIOI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.013788 | $392.30 |
| MIHAI ILIOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0142676499171 | $161.55 |
| MIHAI ILIOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.87563134231 | $4.23 |
| MIHAI ILIOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0703345920918 | $136.35 |
| MIHAI ILIOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000006072588103 | $0.00 |
| MIHAI ILIOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00007254786472 | $0.00 |
| MIHAI IOAN GIULVEZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00097235315223207 | $0.00 |
| MIHAI IOSIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0188017201149999 | $564.61 |
| MIHAI IOSIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4503436694 | $3.98 |
| MIHAI IOSIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.9406019099999 | $2.62 |
| MIHAI IOSIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.26719562045 | $1.64 |
| MIHAI IOSIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 9.9923216304 | $9.99 |
| MIHAI ISIDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113694022806 | $0.34 |
| MIHAI ISIDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.2252853871 | $4.23 |
| MIHAI MAIANU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000020134149) | ($0.83) |
| MIHAI MAIANU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (20.122316743) | ($1,000.00) |
| MIHAI MAIANU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | LTC | (0.6048718923) | ($30.07) |
| MIHAI MAIANU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.05007968869) | ($2.49) |
| MIHAI MAIANU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | LTC | 25.05235164 | $1,245.62 |
| MIHAI MAIANU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (2,450.79194742) | ($1,000.00) |
| MIHAI MAIANU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (73.645807862) | ($30.05) |
| MIHAI MAIANU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (4.068314633) | ($1.66) |
| MIHAI MAIANU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 2,818.531730569 | $1,150.05 |
| MIHAI MAIANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012815812163 | $3.79 |
| MIHAI MAIANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.864083311 | $13.00 |
| MIHAI MAIANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.043631117531 | $0.48 |
| MIHAI MAIANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024104161269 | $0.21 |
| MIHAI MAIANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0058328384835999 | $0.01 |
| MIHAI MAIANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00534617010455225 | $0.28 |
| MIHAI MAIANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8034198084 | $9.58 |
| MIHAI MAIANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.113911242033999 | $4.51 |
| MIHAI MAIANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.029537239764 | $3.24 |
| MIHAI MAIANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.125823120216 | $0.77 |
| MIHAI MAIANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.41299885858 | $0.64 |
| MIHAI MAIANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.18316798486 | $0.24 |
| MIHAI MAIANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.31873456945 | $0.17 |
| MIHAI MAIANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00155086939751 | $0.17 |
| MIHAI MAIANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0353292793 | $0.10 |
| MIHAI MAIANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.6264992768 | $0.15 |
| MIHAI MAIANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.056385375966 | $0.10 |
| MIHAI MAIANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.2757824243 | $2.23 |
| MIHAI MAIANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.062692526026 | $0.23 |
| MIHAI MARGINEANU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 7.99 | $24,216.73 |
| MIHAI MARGINEANU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | PAXG | 10.19686022 | $20,233.63 |
| MIHAI MARGINEANU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (16.25) | ($16.25) |
| MIHAI MARGINEANU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| MIHAI MARGINEANU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.02) | ($0.02) |
| MIHAI MARGINEANU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 100.502512563 | $154.07 |
| MIHAI MARGINEANU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (1,249.488) | ($10,783.08) |
| MIHAI MARGINEANU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (12.122247498) | ($24,478.09) |
| MIHAI MARGINEANU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (10.19686022) | ($18,699.31) |
| MIHAI MARGINEANU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 19,095.0 | $19,095.00 |
| MIHAI MARGINEANU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (19,500.0) | ($19,500.00) |
| MIHAI MARGINEANU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (48.75) | ($48.75) |
| MIHAI MARGINEANU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 27.164260192 | $49,644.95 |
| MIHAI MARGINEANU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (27.164260192) | ($49,937.46) |
| MIHAI MARGINEANU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | CEL | (1,637.1854) | ($1,332.60) |
| MIHAI MARGINEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 172.971894484268 | $290.86 |
| MIHAI MARGINEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.530680583399999 | $0.53 |
| MIHAI MARGINEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.17655935657999 | $5.18 |
| MIHAI MATEESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.75701604045 | $0.76 |
| MIHAI MAZAREANU-SAVU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.710938689269999 | $0.70 |
| MIHAI MEHEDINTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002113245527 | $0.00 |
| MIHAI MEHEDINTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086669904302 | $0.01 |
| MIHAI MILITARU | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.002079 | $65.86 |
| MIHAI MILITARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134951871194199 | $0.31 |
| MIHAI MILITARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07769002503581 | $0.09 |
| MIHAI MILITARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000094341740026 | $0.02 |
| MIHAI MILITARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011527318921 | $0.01 |
| MIHAI MILITARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00158810132069999 | $0.02 |
| MIHAI MILITARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016216997643 | $0.00 |
| MIHAI MILITARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0030492377414 | $0.00 |
| MIHAI MILITARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000027601309 | $0.00 |
| MIHAI MILITARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022501487345 | $0.01 |
| MIHAI MILITARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00025464555368 | $0.00 |
| MIHAI MILITARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000093810477944 | $0.00 |
| MIHAI MITACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038945338628 | $1.15 |
| MIHAI MITACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0843473481489999 | $0.08 |
| MIHAI MITACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.141219089843 | $0.14 |
| MIHAI MITACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0199131745209 | $0.19 |
| MIHAI MOCANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.383478189892599 | $0.35 |
| MIHAI MOCEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029403610288 | $5.74 |
| MIHAI MOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000148855950173 | $0.04 |
| MIHAI MOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052347849201 | $0.01 |
| MIHAI NASTASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015676731464 | $473.00 |
| MIHAI NASTASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.088125231 | $11.76 |
| MIHAI NASTASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31102184118 | $635.83 |
| MIHAI NASTASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,174.558665505 | $1,174.56 |
| MIHAI NASTASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 243.136663828 | $116.18 |
| MIHAI NISTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.17445016782 | $21.07 |
| MIHAI OGICA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164836) | ($50.35) |
| MIHAI OGICA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 0.88 | $49.69 |
| MIHAI OGICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164317814576594 | $50.00 |
| MIHAI OGICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017975166116 | $0.04 |
| MIHAI OGICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0309586076679999 | $0.03 |
| MIHAI OGICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000094177718345 | $0.00 |
| MIHAI OGICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00109801060304999 | $0.08 |
| MIHAI OGICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.762254773559999 | $45.46 |
| MIHAI OPRESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00033832268438 | $0.00 |
| MIHAI PAHONIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000893637872126651 | $0.00 |
| MIHAI PALIGA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007226) | ($19.92) |
| MIHAI PALIGA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2067489486) | ($563.32) |
| MIHAI PALIGA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0009376) | ($33.88) |
| MIHAI PALIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004107744399106 | $0.16 |
| MIHAI PALIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039716958802 | $0.00 |
| MIHAI PALIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000869368318009 | $2.54 |
| MIHAI PANTURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01161599799652 | $0.01 |
| MIHAI PAUL ANGHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.75664518722933 | $3.65 |
| MIHAI PAUNESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005862385574 | $0.00 |
| MIHAI PAUNESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111558350531 | $0.01 |
| MIHAI PELESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015260687443 | $0.00 |
| MIHAI PETRESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004475948899 | $0.00 |
| MIHAI PETRESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027655041194 | $0.00 |
| MIHAI PISLARU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.14115575 | $356.34 |
| MIHAI PISLARU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.14115575) | ($358.81) |
| MIHAI PISLARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00702058654256178 | $0.01 |
| MIHAI RACOVEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.73676419389202 | $2.02 |
| MIHAI RACOVEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.304900460359 | $0.29 |
| MIHAI RAMNICEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018712769771 | $5.54 |
| MIHAI RAMNICEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020943229056 | $4.09 |
| MIHAI RAMNICEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001926950283 | $0.00 |
| MIHAI ROTARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.8744628814488 | $48.48 |
| MIHAI ROTARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9716995416 | $7.11 |
| MIHAI ROTARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3666531106 | $4.63 |
| MIHAI RUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0547679120984 | $0.06 |
| MIHAI SARBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.29196538115 | $2.49 |
| MIHAI SARBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6246338979 | $1.62 |
| MIHAI SIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064579561057 | $0.08 |
| MIHAI SIMION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06872980092 | $1.26 |
| MIHAI SIMION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029347525711 | $5.73 |
| MIHAI SPATARELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024457511872 | $0.00 |
| MIHAI TANASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000431184854159999 | $1.34 |
| MIHAI TIHULCA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 29.75 | $14.60 |
| MIHAI TIHULCA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 449.75 | $220.52 |
| MIHAI TIHULCA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 899.75 | $453.72 |
| MIHAI TIHULCA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (30.0) | ($10.76) |
| MIHAI TIHULCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003471955675 | $100.00 |
| MIHAI TIHULCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6367951392527 | $2.59 |
| MIHAI TINCA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01032386 | $412.79 |
| MIHAI TINCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099757174603 | $29.43 |
| MIHAI TINCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104222069866 | $20.19 |
| MIHAI TINCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3931764436 | $1.50 |
| MIHAI TINCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37326114614 | $4.15 |
| MIHAI TINCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0060873517068 | $1.94 |
| MIHAI TUDORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 191.215222052234 | $205.29 |
| MIHAI TUDORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20962210822 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIHAI UNGUREANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029110137568999 | $88.60 |
| MIHAI UNGUREANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66874485917 | $0.78 |
| MIHAI UNGUREANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026521210561 | $51.75 |
| MIHAI UNGUREANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000017103781 | $0.00 |
| MIHAI UNGUREANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.004127623876 | $0.00 |
| MIHAI UNGUREANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1585570446 | $0.09 |
| MIHAI VASILESCU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001806) | ($55.29) |
| MIHAI VASILESCU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ADA | (65.227501) | ($36.36) |
| MIHAI VASILESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000102112455203 | $0.03 |
| MIHAI VASILESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5895609215684 | $0.76 |
| MIHAI VASILESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.05992746488087 | $0.04 |
| MIHAI VOICULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00648237940640498 | $0.01 |
| MIHAI-CONSTANTIN NICOLAE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 30.0 | $451.53 |
| MIHAI-CONSTANTIN NICOLAE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 70.0 | $1,039.94 |
| MIHAI-CONSTANTIN NICOLAE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (100.499290208) | ($1,042.70) |
| MIHAI-CONSTANTIN NICOLAE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00157937) | ($49.95) |
| MIHAI-CONSTANTIN NICOLAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00679362988 | $150.00 |
| MIHAI-CONSTANTIN NICOLAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.14445043206298 | $2.56 |
| MIHAI-CONSTANTIN NICOLAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4992902084 | $4.75 |
| MIHAI-GABRIEL CARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26361142136152 | $0.56 |
| MIHAI-GABRIEL PAUN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 450.0 | $450.00 |
| MIHAI-GABRIEL PAUN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (452.331454) | ($452.33) |
| MIHAI-GABRIEL PAUN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001663) | ($50.23) |
| MIHAI-GABRIEL PAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166457064114127 | $50.03 |
| MIHAI-GABRIEL PAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.87873145760169 | $2.88 |
| MIHAI-IONUT ADAVIDOAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000125470624724 | $0.00 |
| MIHAIL ALEKSANDROV TSENEV | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 1.07737709 | $3,185.59 |
| MIHAIL ALEKSANDROV TSENEV | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.12 | $4,762.54 |
| MIHAIL ALEKSANDROV TSENEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047646708734 | $139.87 |
| MIHAIL ALEKSANDROV TSENEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130583240861 | $23.00 |
| MIHAIL ALEKSANDROVI KOZLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001975081648 | $0.00 |
| MIHAIL ALEKSANDROVI KOZLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095909390556 | $0.01 |
| MIHAIL ANGELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091674975058 | $2.71 |
| MIHAIL ANGELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015241980102 | $29.74 |
| MIHAIL ANGELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22633544416019 | $1.20 |
| MIHAIL BIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041346505247 | $1.22 |
| MIHAIL BIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.064216515607 | $0.06 |
| MIHAIL BREAZU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $306.49 |
| MIHAIL BREAZU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($316.03) |
| MIHAIL BREAZU | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 2.9998 | $94,368.70 |
| MIHAIL BREAZU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (2.999) | ($94,852.37) |
| MIHAIL BREAZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009548263447 | $0.25 |
| MIHAIL BREAZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000011600563054 | $0.00 |
| MIHAIL BREAZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.01315958922 | $0.08 |
| MIHAIL CEBANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.87905274426 | $2.07 |
| MIHAIL CECHIRLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060894330628 | $18.89 |
| MIHAIL CEPELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00745922482425579 | $0.01 |
| MIHAIL CRISTIAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ADA | (474.433825) | ($449.25) |
| MIHAIL CRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152165078086 | $4.50 |
| MIHAIL CRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033246662541 | $0.00 |
| MIHAIL CRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6518887739677 | $0.61 |
| MIHAIL CRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.019932801689 | $1.13 |
| MIHAIL CRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.014819216699 | $1.06 |
| MIHAIL CRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.032785355442 | $0.77 |
| MIHAIL DELENIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.31756397415 | $7.21 |
| MIHAIL DIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021383520097 | $0.00 |
| MIHAIL DIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016157585755 | $0.02 |
| MIHAIL DIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00050636079868 | $0.00 |
| MIHAIL DIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017005429996 | $0.00 |
| MIHAIL DIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0067223599421 | $0.00 |
| MIHAIL DIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.2820080911 | $0.17 |
| MIHAIL DIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0003088131452 | $0.00 |
| MIHAIL DIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000154125301911 | $0.00 |
| MIHAIL DIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00024600283035 | $0.01 |
| MIHAIL DIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000089039906811 | $0.00 |
| MIHAIL DINESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170412156039999 | $0.50 |
| MIHAIL DINESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0347533661759999 | $68.44 |
| MIHAIL GAVRILCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000154926308972999 | $0.00 |
| MIHAIL GAVRILCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013171741731 | $0.00 |
| MIHAIL GAVRILCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000220184079359999 | $0.04 |
| MIHAIL GAVRILCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030668174927 | $0.00 |
| MIHAIL GAVRILCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0349316114249999 | $0.03 |
| MIHAIL GAVRILCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0006129610584 | $0.00 |
| MIHAIL GAVRILCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00040357251689 | $0.00 |
| MIHAIL GAVRILCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0022400769932 | $0.00 |
| MIHAIL GAVRILCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000061529823695 | $0.00 |
| MIHAIL GAVRILCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000094032865547 | $0.00 |
| MIHAIL GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007654060817 | $0.00 |
| MIHAIL GUTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.149459351 | $64.27 |
| MIHAIL IONITA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.0) | ($61.26) |
| MIHAIL IONITA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (697.509470558) | ($20,081.30) |
| MIHAIL IONITA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.051622) | ($101.35) |
| MIHAIL IONITA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (8.558681001) | ($16,848.36) |
| MIHAIL IONITA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (129.124943133) | ($83.96) |
| MIHAIL IONITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016091716599 | $0.04 |
| MIHAIL IONITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 262.489081412018 | $429.96 |
| MIHAIL IONITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007730957973046 | $1.36 |
| MIHAIL IONITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3036035645503 | $0.18 |
| MIHAIL IONUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075995860083 | $0.22 |
| MIHAIL KESYAKOV | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Outbound Transfer | LTC | (3.25198483) | ($327.07) |
| MIHAIL KESYAKOV | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00124475) | ($47.74) |
| MIHAIL KESYAKOV | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.001591420007) | ($4.54) |
| MIHAIL KESYAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124479616760613 | $50.00 |
| MIHAIL KESYAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004225572844742 | $0.01 |
| MIHAIL KESYAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00287954989118759 | $0.31 |
| MIHAIL KIRILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031300095166 | $0.93 |
| MIHAIL KIRILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.98997880919082 | $5.12 |
| MIHAIL KULIKOV | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETC | 22.467474114 | $849.27 |
| MIHAIL KULIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.9184008979 | $7.05 |
| MIHAIL KULIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000007219775988 | $0.00 |
| MIHAIL KULIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.0387863254 | $0.74 |
| MIHAIL KULIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000000006433631999999999 | $0.00 |
| MIHAIL KULIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.8201350818 | $3.26 |
| MIHAIL KULIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1848697994 | $0.09 |
| MIHAIL KULIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0032524010613 | $0.74 |
| MIHAIL KULIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.90003398477 | $1.39 |
| MIHAIL KULIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.006003241621 | $0.43 |
| MIHAIL KULIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.112847514679 | $2.43 |
| MIHAIL LAZAR-SINEVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.920660123809 | $5.05 |
| MIHAIL MIHAYLOV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (1.111535) | ($1.00) |
| MIHAIL MIHAYLOV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (150.070308) | ($136.13) |
| MIHAIL MIHAYLOV | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| MIHAIL MIHAYLOV | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 873.997846 | $874.00 |
| MIHAIL MIHAYLOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.44) | ($13,750.62) |
| MIHAIL MIHAYLOV | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.44 | $13,750.62 |
| MIHAIL MIHAYLOV | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.4306334726) | ($13,457.91) |
| MIHAIL MIHAYLOV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (54.74) | ($54.74) |
| MIHAIL MIHAYLOV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $4,060.96 |
| MIHAIL MIHAYLOV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.8096319182) | ($1,640.46) |
| MIHAIL MIHAYLOV | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (104.26) | ($104.26) |
| MIHAIL MIHAYLOV | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| MIHAIL MIHAYLOV | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 4,800.0 | $4,800.00 |
| MIHAIL MIHAYLOV | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 886.899519 | $886.90 |
| MIHAIL MIHAYLOV | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (54.74) | ($54.74) |
| MIHAIL MIHAYLOV | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| MIHAIL MIHAYLOV | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 6.593460476 | $10,101.77 |
| MIHAIL MIHAYLOV | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 0.8096319182 | $1,240.43 |
| MIHAIL MIHAYLOV | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,064.74) |
| MIHAIL MIHAYLOV | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (52.13) | ($52.13) |
| MIHAIL MIHAYLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143208159297999 | $0.42 |
| MIHAIL MIHAYLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.174128333967799 | $0.16 |
| MIHAIL MIHAYLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001576675452 | $0.00 |
| MIHAIL MIHAYLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000130510093496 | $0.03 |
| MIHAIL MIHAYLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000000916689913669999 | $0.00 |
| MIHAIL MIHAYLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000128277734254 | $0.00 |
| MIHAIL MIHAYLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000017774549125 | $0.00 |
| MIHAIL MIHAYLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000020492316247 | $0.00 |
| MIHAIL MIHAYLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030548329134 | $103.26 |
| MIHAIL MIHAYLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0245949236401 | $30.91 |
| MIHAIL MIHAYLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.855964595379999 | $0.86 |
| MIHAIL MIHAYLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3398388009 | $11.41 |
| MIHAIL MIOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025626204106 | $77.69 |
| MIHAIL MIOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.1177007735899 | $94.69 |
| MIHAIL MIOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0484383152769999 | $0.05 |
| MIHAIL PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7273208651 | $2.01 |
| MIHAIL POPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015658369612 | $0.00 |
| MIHAIL POPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00142398292519999 | $0.00 |
| MIHAIL POPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029687607275 | $0.00 |
| MIHAIL PRODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.55696257706 | $10.45 |
| MIHAIL PUSCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.905160185433 | $42.94 |
| MIHAIL RAETCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002321661255 | $0.00 |
| MIHAIL RAETCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032215323856 | $0.00 |
| MIHAIL RAETCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000053557712865 | $0.00 |
| MIHAIL RAETCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0086570508428 | $0.00 |
| MIHAIL RAETCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000097878147595 | $0.00 |
| MIHAIL RAETCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0051495679464 | $0.01 |
| MIHAIL RAETCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000016079887408 | $0.00 |
| MIHAIL RAETCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00003993445186 | $0.00 |
| MIHAIL RAETCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0030236967871 | $0.00 |
| MIHAIL RAETCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00136378972709 | $0.00 |
| MIHAIL RAZVAN MARFIEVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036658320878 | $0.01 |
| MIHAIL RAZVAN MARFIEVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114535003907 | $0.00 |
| MIHAIL RAZVAN MARFIEVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021077804708 | $0.00 |
| MIHAIL RAZVAN MARFIEVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000685247302479999 | $0.00 |
| MIHAIL ROTARU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06298611603) | ($1,771.26) |
| MIHAIL ROTARU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06298611603 | $1,771.26 |
| MIHAIL ROTARU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.062986) | ($1,754.52) |
| MIHAIL ROTARU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,699.517 | $1,754.52 |
| MIHAIL ROTARU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 27,646.324635 | $27,646.32 |
| MIHAIL ROTARU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (46.54) | ($46.54) |
| MIHAIL ROTARU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (28,000.0) | ($28,000.00) |
| MIHAIL ROTARU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 5,392.392874338 | $34,093.26 |
| MIHAIL ROTARU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (23,985.5138128) | ($3,331.75) |
| MIHAIL ROTARU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 23,985.5138128 | $3,331.75 |
| MIHAIL ROTARU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5,533.114492798) | ($42,217.66) |
| MIHAIL ROTARU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5,533.114492798 | $42,217.66 |
| MIHAIL ROTARU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.552474727) | ($3,239.89) |
| MIHAIL ROTARU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.552474727 | $3,239.89 |
| MIHAIL ROTARU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (173.76) | ($173.76) |
| MIHAIL ROTARU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (196.92) | ($196.92) |
| MIHAIL ROTARU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDT ERC20 | 993.28 | $993.28 |
| MIHAIL ROTARU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDT ERC20 | 14,993.06 | $14,993.06 |
| MIHAIL ROTARU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (15,000.0) | ($15,000.00) |
| MIHAIL ROTARU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 1.118318246 | $33,682.76 |
| MIHAIL ROTARU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.118318246) | ($33,919.71) |
| MIHAIL ROTARU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.118318246 | $33,919.71 |
| MIHAIL ROTARU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDT ERC20 | 18,413.58 | $18,413.58 |
| MIHAIL ROTARU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (17,000.0) | ($17,000.00) |
| MIHAIL ROTARU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 1.152836238 | $34,893.06 |
| MIHAIL ROTARU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.152836238) | ($35,012.79) |
| MIHAIL ROTARU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.152836238 | $35,012.79 |
| MIHAIL ROTARU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (2.2711546) | ($68,838.70) |
| MIHAIL ROTARU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.2274999264) | ($463.34) |
| MIHAIL ROTARU | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.3014136832) | ($579.16) |
| MIHAIL ROTARU | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1808502917) | ($347.50) |
| MIHAIL ROTARU | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (746.72) | ($746.72) |
| MIHAIL ROTARU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 99.0 | $99.00 |
| MIHAIL ROTARU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 69,130.653245 | $69,130.65 |
| MIHAIL ROTARU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (289.58) | ($289.58) |
| MIHAIL ROTARU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| MIHAIL ROTARU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 48.966037739 | $75,992.53 |
| MIHAIL ROTARU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (48.968412171) | ($71,817.32) |
| MIHAIL ROTARU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 48.968412171 | $71,817.32 |
| MIHAIL ROTARU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (42.499401859) | ($62,329.84) |
| MIHAIL ROTARU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 10,476.4 | $10,476.40 |
| MIHAIL ROTARU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (12,129.6) | ($12,129.60) |
| MIHAIL ROTARU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 12,091.544129 | $12,091.54 |
| MIHAIL ROTARU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (173.75) | ($173.75) |
| MIHAIL ROTARU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| MIHAIL ROTARU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 29.33043314 | $43,121.90 |
| MIHAIL ROTARU | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.2288030972) | ($231.67) |
| MIHAIL ROTARU | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.3303190386) | ($373.38) |
| MIHAIL ROTARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033616097432909 | $12.56 |
| MIHAIL ROTARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18086121277 | $1.38 |
| MIHAIL ROTARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093309396806136 | $119.89 |
| MIHAIL ROTARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.210850192579999 | $0.21 |
| MIHAIL ROTARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0999346352 | $2.46 |
| MIHAIL ROTARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.1640551779519 | $9.35 |
| MIHAIL ROTARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.188123114 | $14.19 |
| MIHAIL ROTARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 24.7177609756759 | $4.34 |
| MIHAIL ROTARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000547958605749999 | $0.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIHAIL ROTARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.095966183394 | $0.33 |
| MIHAIL ROTARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 2.9419383171 | $323.03 |
| MIHAIL ROTARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00216600733199999 | $0.01 |
| MIHAIL ROTARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00062054787359 | $0.00 |
| MIHAIL SATCOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000976236110261 | $20.87 |
| MIHAIL SATCOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.35909616489999 | $4.36 |
| MIHAIL SATCOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.269580928 | $2.05 |
| MIHAIL SATCOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06511250807 | $3.71 |
| MIHAIL SATCOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00452622133839999 | $0.34 |
| MIHAIL SATCOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0251069144999999 | $0.59 |
| MIHAIL SHATALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018562075135 | $0.00 |
| MIHAIL SHATALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101321045132 | $0.01 |
| MIHAIL SIMEONOV | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LTC | (0.299) | ($18.33) |
| MIHAIL SIMEONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.066597808308 | $0.08 |
| MIHAIL SISCANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019895549674 | $5.89 |
| MIHAIL STEPANOVICH DELI IVANOV | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ADA | (761.440079) | ($691.70) |
| MIHAIL STEPANOVICH DELI IVANOV | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (200.0) | ($272.61) |
| MIHAIL STEPANOVICH DELI IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053812733976 | $1.59 |
| MIHAIL STEPANOVICH DELI IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5004475171 | $5.51 |
| MIHAIL STEPANOVICH DELI IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2261954958274 | $1.14 |
| MIHAIL STEPANOVICH DELI IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48491791173 | $5.39 |
| MIHAIL TANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000289757007009999 | $0.00 |
| MIHAIL TANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00093396011837 | $0.00 |
| MIHAIL ZANEVICI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00128167 | $40.34 |
| MIHAIL ZANEVICI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.04727249 | $1,395.34 |
| MIHAIL ZANEVICI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.2916211766 | $511.77 |
| MIHAIL ZANEVICI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Inbound Transfer | MCDAI | 31.685824781 | $31.69 |
| MIHAIL ZANEVICI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18213316) | ($5,472.74) |
| MIHAIL ZANEVICI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2936613483) | ($532.01) |
| MIHAIL ZANEVICI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MCDAI | (62.607974457) | ($62.61) |
| MIHAIL ZANEVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00499834811028729 | $139.62 |
| MIHAIL ZANEVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58735485899 | $0.67 |
| MIHAIL ZANEVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000772682237117299 | $0.15 |
| MIHAIL ZANEVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000062720582657 | $0.00 |
| MIHAIL ZANEVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.26032585511115 | $0.26 |
| MIHAIL ZARKOV MARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000105728744234 | $0.00 |
| MIHAIL ZIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000021349421848 | $0.00 |
| MIHAILO BAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024928379365 | $0.00 |
| MIHAILO MAKSIMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.13863808204 | $8.19 |
| MIHAILO MANDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11749086806999 | $1.30 |
| MIHAILO MAŠULOVIĆ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.25 | $517.67 |
| MIHAILO MAŠULOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001810310602529 | $50.03 |
| MIHAILO MAŠULOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4470190793118 | $1.11 |
| MIHAILO MAŠULOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013995939857 | $2.37 |
| MIHAILO POPOVAC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (2.27) | ($6,432.58) |
| MIHAILO POPOVAC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (5.010106429) | ($9,927.33) |
| MIHAILO POPOVAC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06548009) | ($1,997.21) |
| MIHAILO POPOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00305436337739162 | $116.54 |
| MIHAILO POPOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.321145824121 | $33.31 |
| MIHAILO POPOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037184910957985 | $100.04 |
| MIHAILO PRELEVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009980537951) | ($4.00) |
| MIHAILO PRELEVIC | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | EOS | (1.490909091) | ($3.12) |
| MIHAILO PRELEVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001459218678) | ($5.70) |
| MIHAILO PRELEVIC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001866134261) | ($0.76) |
| MIHAILO PRELEVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001050393581) | ($4.15) |
| MIHAILO PRELEVIC | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007890705536) | ($3.03) |
| MIHAILO PRELEVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 3,990.0 | $3,990.00 |
| MIHAILO PRELEVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.26) | ($3.26) |
| MIHAILO PRELEVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,965.0) | ($3,965.00) |
| MIHAILO PRELEVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LTC | 69.82170372 | $5,467.16 |
| MIHAILO PRELEVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LTC | (70.5502819) | ($5,480.41) |
| MIHAILO PRELEVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 4,118.411047 | $4,118.41 |
| MIHAILO PRELEVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 5,145.0 | $5,145.00 |
| MIHAILO PRELEVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.72) | ($5.72) |
| MIHAILO PRELEVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,900.0) | ($6,900.00) |
| MIHAILO PRELEVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BCH | 49.938481581 | $8,979.18 |
| MIHAILO PRELEVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BCH | (50.32828774) | ($9,170.79) |
| MIHAILO PRELEVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,649.936965 | $2,649.94 |
| MIHAILO PRELEVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.05) | ($3.05) |
| MIHAILO PRELEVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,650.0) | ($3,650.00) |
| MIHAILO PRELEVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | EOS | 4,834.437086093 | $6,124.47 |
| MIHAILO PRELEVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | EOS | (4,929.9586) | ($6,261.05) |
| MIHAILO PRELEVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,647.813423 | $2,647.81 |
| MIHAILO PRELEVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 3,609.217979 | $3,609.22 |
| MIHAILO PRELEVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.15) | ($4.15) |
| MIHAILO PRELEVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,975.0) | ($4,975.00) |
| MIHAILO PRELEVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | EOS | 5,163.017631483 | $6,453.77 |
| MIHAILO PRELEVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,041.0 | $1,041.00 |
| MIHAILO PRELEVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | EOS | (5,163.0176) | ($6,545.62) |
| MIHAILO PRELEVIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001332977873) | ($4.00) |
| MIHAILO PRELEVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (3,650.0) | ($3,650.00) |
| MIHAILO PRELEVIC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002583676416) | ($0.76) |
| MIHAILO PRELEVIC | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001875380937) | ($4.00) |
| MIHAILO PRELEVIC | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003773403966) | ($0.76) |
| MIHAILO PRELEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8821388293783 | $5.61 |
| MIHAILO SIMEUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05364502350154 | $0.05 |
| MIHAILO VELICKOVIC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 4.0 | $206.08 |
| MIHAILO VELICKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134255305004499 | $52.76 |
| MIHAILO VELICKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1899444748 | $2.00 |
| MIHAILO VELICKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.173437500129999 | $0.03 |
| MIHAILO VELICKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0268099352567 | $1.08 |
| MIHAIL-RADU BERBECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024370732238733 | $0.02 |
| MIHAIL-RADU BERBECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000094303064336 | $0.02 |
| MIHAILS CERKASSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107672104080283 | $0.13 |
| MIHAILS HINOJS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.070504 | $200.76 |
| MIHAILS HINOJS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ADA | (9,396.315693) | ($7,182.76) |
| MIHAILS HINOJS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | DOT | (616.963323) | ($9,028.30) |
| MIHAILS HINOJS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (154.984032) | ($154.98) |
| MIHAILS HINOJS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LINK | (277.856367) | ($3,311.16) |
| MIHAILS HINOJS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.922699) | ($5,244.37) |
| MIHAILS HINOJS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.06738199 | $2,161.64 |
| MIHAILS HINOJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000438692732483962 | $10.16 |
| MIHAILS HINOJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007572331046955 | $22.12 |
| MIHAILS HINOJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7525145662407 | $0.75 |
| MIHAILS HINOJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.330823328199 | $23.22 |
| MIHAILS HINOJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.756466305802 | $64.58 |
| MIHAILS HINOJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.363391029277399 | $4.67 |
| MIHAILS HINOJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0283538648289999 | $0.03 |
| MIHAILS HINOJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00027903089491 | $0.00 |
| MIHAILS HINOJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000051418860506 | $0.00 |
| MIHAILS POROZNAKOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0535439799489999 | $0.06 |
| MIHAILS POROZNAKOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058540061626 | $1.14 |
| MIHAILS RIZAKOVS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.793564) | ($58.43) |
| MIHAILS RIZAKOVS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004561) | ($129.56) |
| MIHAILS RIZAKOVS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (97.109765) | ($97.11) |
| MIHAILS RIZAKOVS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.098111) | ($27.01) |
| MIHAILS RIZAKOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27888011612003 | $2.17 |
| MIHAIL-VLAD ROBESCU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.42) | ($1,275.65) |
| MIHAIL-VLAD ROBESCU | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01043649) | ($422.18) |
| MIHAIL-VLAD ROBESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001323964343245 | $0.53 |
| MIHAIL-VLAD ROBESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31114880427 | $636.57 |
| MIHAI-MADALIN MOCANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003189991926 | $0.10 |
| MIHAI-ROBERT NAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096583845954 | $0.29 |
| MIHAI-ROBERT NAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0357779739339999 | $70.54 |
| MIHAI-ROBERT NAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0094394863051 | $0.00 |
| MIHAI-SORIN GACIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000007893879240999999 | $0.00 |
| MIHAI-SORIN GACIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00057035320561 | $0.01 |
| MIHAITA ISTRATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025347086646 | $0.00 |
| MIHAITA LUCIAN SORCOIU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 36.79818039 | $420.60 |
| MIHAITA LUCIAN SORCOIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166657803441346 | $50.17 |
| MIHAITA LUCIAN SORCOIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51271716525 | $4.33 |
| MIHAITA SERBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002058278525009 | $0.00 |
| MIHAITA STERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00604608895138 | $0.01 |
| MIHAITA STOICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018900647403 | $0.00 |
| MIHAI-VICTOR BUCUR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0103 | $403.16 |
| MIHAI-VICTOR BUCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187224586724799 | $53.77 |
| MIHAI-VICTOR VOINEA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.29151 | $9,630.04 |
| MIHAI-VICTOR VOINEA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.2856882351) | ($9,400.00) |
| MIHAI-VICTOR VOINEA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 353.37622 | $230.76 |
| MIHAI-VICTOR VOINEA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (353.37622) | ($175.45) |
| MIHAI-VICTOR VOINEA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,592.57 |
| MIHAI-VICTOR VOINEA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.006952487907) | ($210.90) |
| MIHAI-VICTOR VOINEA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($2,957.58) |
| MIHAI-VICTOR VOINEA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006950845701) | ($141.00) |
| MIHAI-VICTOR VOINEA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2316948567) | ($4,700.00) |
| MIHAI-VICTOR VOINEA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.2856882351 | $5,795.27 |
| MIHAI-VICTOR VOINEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001863556351936 | $54.90 |
| MIHAI-VICTOR VOINEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001307474196713 | $1.80 |
| MIHAI-VICTOR VOINEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.05212480892759 | $0.03 |
| MIHAJLO BALDIC | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00093363) | ($38.81) |
| MIHAJLO BALDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001538238900323 | $0.06 |
| MIHAJLO BALDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058980763235 | $0.07 |
| MIHAJLO ĐORĐEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.476884434565 | $6.58 |
| MIHAJLO KNEŽEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147856477936 | $55.42 |
| MIHAJLO MASKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.1679378105738 | $66.41 |
| MIHAJLO MASKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.9450472409 | $0.20 |
| MIHAJLO MILOSAVLJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039308332438236 | $0.00 |
| MIHAJLO NIKOLOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.065890002501499 | $0.08 |
| MIHAJLO PAUNOVIC TRIANDAFILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031872348343 | $0.94 |
| MIHAJLO PAUNOVIC TRIANDAFILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090270253229 | $0.01 |
| MIHAJLO PAUNOVIC TRIANDAFILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00355700185069999 | $0.00 |
| MIHAJLO PAUNOVIC TRIANDAFILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0310809395039999 | $9.89 |
| MIHAJLO STEFANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00122940801505999 | $0.00 |
| MIHAJLO STEFANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00121203386545 | $0.09 |
| MIHAJLO TOMIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01284721) | ($377.59) |
| MIHAJLO TOMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009410706361352 | $3.32 |
| MIHAJLO TOMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00062043187887 | $0.00 |
| MIHAJLO TOMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0024470151914 | $0.14 |
| MIHAJLO TOSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097956652968 | $2.90 |
| MIHAJLO TOSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00231246588259999 | $0.00 |
| MIHAJLO TOSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0289990577249999 | $56.65 |
| MIHAJLO TOSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43247069343 | $4.81 |
| MIHAJLO TOSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34458162315 | $0.34 |
| MIHAJLO VRANJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078357117289 | $0.00 |
| MIHAJLO VUJACKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05425907963589 | $0.05 |
| MIHAJLO VUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130318704930388 | $50.38 |
| MIHAJLO VUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3701771574391 | $0.76 |
| MIHAL CAMANDIOTI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17218496) | ($5,271.68) |
| MIHAL CAMANDIOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117018281193358 | $40.89 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.001739 | $0.59 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00052655 | $0.08 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00013608 | $0.02 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00006846 | $0.01 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00006376 | $0.01 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000742 | $0.01 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00005858 | $0.01 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00006334 | $0.01 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00004814 | $0.01 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00010411 | $0.02 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00029815 | $0.05 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.00097702 | $0.32 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00016554 | $0.03 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000611 | $0.01 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00006614 | $0.01 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00031773 | $0.05 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00005774 | $0.01 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.000063 | $0.01 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0023068 | $0.38 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000644 | $0.01 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00033921 | $0.05 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00011372 | $0.02 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BCH | 0.00150927 | $0.46 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BCH | 0.03252699 | $9.93 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0001827 | $0.03 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00008036 | $0.01 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00008246 | $0.01 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000805 | $0.01 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00009058 | $0.01 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00007602 | $0.01 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00042052 | $0.05 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00526143 | $0.70 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00026018 | $0.03 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BCH | 0.00210921 | $0.58 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00007468 | $0.01 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00008344 | $0.01 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00009142 | $0.01 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00009184 | $0.01 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000987 | $0.01 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00052742 | $0.05 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0001791 | $0.02 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00024976 | $0.02 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIHALACHE CATALIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00010548 | $0.01 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00011262 | $0.01 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00010702 | $0.01 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00009464 | $0.01 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00008798 | $0.01 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00015039 | $0.02 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00043898 | $0.05 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00022364 | $0.02 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BCH | 0.0080873 | $1.57 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000694 | $0.01 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00010198 | $0.01 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00010758 | $0.01 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00010646 | $0.01 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00008582 | $0.01 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BCH | 0.00350646 | $0.69 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00047766 | $0.05 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00010444 | $0.01 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 36.523103 | $36.52 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00018136 | $0.02 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00027278 | $0.03 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BCH | 0.03732041 | $6.75 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00012152 | $0.01 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00010856 | $0.01 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00013062 | $0.01 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BCH | 0.00503525 | $0.92 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00010052 | $0.01 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.00010926 | $0.01 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00019013 | $0.02 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00036994 | $0.03 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BCH | 0.00065701 | $0.12 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00009576 | $0.01 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0067339 | $0.60 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00010422 | $0.01 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00011248 | $0.01 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0001143 | $0.01 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00019205 | $0.02 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00053135 | $0.05 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00020342 | $0.02 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BCH | 0.00455413 | $0.80 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00010254 | $0.01 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0001094 | $0.01 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00012144 | $0.01 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00011556 | $0.01 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00013706 | $0.01 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00441466 | $0.54 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00025878 | $0.02 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00131825 | $0.08 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0001654 | $0.01 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00017738 | $0.01 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00015952 | $0.01 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000756 | $0.00 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0001407 | $0.01 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00025256 | $0.02 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ZEC | 0.000483 | $0.03 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00014818 | $0.01 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BCH | 0.00371989 | $0.43 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00077149 | $0.05 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00015644 | $0.01 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00016478 | $0.01 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00013622 | $0.01 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00015218 | $0.01 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00027912 | $0.02 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00061662 | $0.04 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0001771 | $0.01 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | BCH | 0.00495978 | $0.50 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00017318 | $0.01 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0001939 | $0.01 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | BCH | 0.04947104 | $5.24 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00018018 | $0.01 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00792066 | $0.44 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0003258 | $0.02 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00031388 | $0.02 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0001834 | $0.01 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00016204 | $0.01 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00015288 | $0.01 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | BCH | 0.00212144 | $0.23 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00015238 | $0.01 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00019068 | $0.01 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00033658 | $0.02 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0004165 | $0.02 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000875322632 | $25.47 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 392.372745301485 | $415.99 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029583485359 | $55.59 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1449256143 | $1.14 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.823041427 | $8.54 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000001707255026 | $0.00 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00257976315 | $0.00 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.9693289875 | $0.11 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000006288873687 | $0.00 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.873963632 | $1.87 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000003919324022 | $0.00 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0006716790022 | $0.08 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.1344969399 | $0.05 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.017328450399 | $0.26 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00013362225729 | $0.01 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.03033056499 | $0.03 |
| MIHALACHE CATALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000018021502161 | $0.00 |
| MIHALACHE DANIEL IONUT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010327) | ($20.00) |
| MIHALACHE DANIEL IONUT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (5.2817484444) | ($10,236.60) |
| MIHALACHE DANIEL IONUT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 1.9984 | $3,354.94 |
| MIHALACHE DANIEL IONUT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.001782656) | ($3,190.21) |
| MIHALACHE DANIEL IONUT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14887412) | ($4,331.05) |
| MIHALACHE DANIEL IONUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013119565272243 | $44.32 |
| MIHALACHE DANIEL IONUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0358482295703222 | $86.98 |
| MIHÁLY ALFÖLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000000221354 | $0.00 |
| MIHÁLY ALFÖLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.0328271541795 | $26.78 |
| MIHÁLY ALFÖLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.021921266802 | $1.41 |
| MIHÁLY ALFÖLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.010447263303 | $0.48 |
| MIHÁLY ALFÖLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.9058580424 | $1.03 |
| MIHÁLY ÁRPÁD SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00079861452631 | $0.00 |
| MIHÁLY ÁRPÁD SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000140119767143 | $0.00 |
| MIHÁLY GUTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00480222315169999 | $0.00 |
| MIHALY HAJDU | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BCH | 0.00012485 | $0.01 |
| MIHALY HAJDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000298705033539999 | $0.88 |
| MIHALY HAJDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.117015105925 | $0.14 |
| MIHALY HAJDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138113999145 | $2.69 |
| MIHALY HAJDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000096126095826 | $0.00 |
| MIHALY HAJDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000014362025876 | $0.00 |
| MIHÁLY KÖVESDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114470490165 | $0.00 |
| MIHÁLY KÖVESDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.063944750682 | $0.71 |
| MIHÁLY KÖVESDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014654847269 | $0.13 |
| MIHÁLY KÖVESDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.20229291088 | $0.69 |
| MIHALY LASZLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.958799959096999 | $0.94 |
| MIHÁLY MAROZSÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000009532176787499999 | $0.00 |
| MIHALY MIKE SZALTELEKI III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109151575664 | $32.31 |
| MIHALY MIKE SZALTELEKI III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050351658579 | $100.40 |
| MIHALY MIKE SZALTELEKI III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.158352666 | $12.66 |
| MIHALY NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017270719361 | $5.11 |
| MIHÁLY OMBODI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (143.770553307) | ($199.70) |
| MIHÁLY OMBODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101409874735 | $0.00 |
| MIHÁLY OMBODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.611029034074749 | $0.64 |
| MIHÁLY OMBODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2130973408864 | $0.29 |
| MIHÁLY PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.14308679691699 | $3.22 |
| MIHALY SZILAGYI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 1.46431601 | $45,669.46 |
| MIHALY SZILAGYI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.46432273) | ($42,853.17) |
| MIHALY SZILAGYI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04765519808) | ($915.76) |
| MIHALY SZILAGYI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001323866518) | ($25.44) |
| MIHALY SZILAGYI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.587182736) | ($30,500.00) |
| MIHALY SZILAGYI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.939157986 | $37,263.71 |
| MIHALY SZILAGYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000855710577682738 | $20.12 |
| MIHALY SZILAGYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.116339260874 | $0.12 |
| MIHALYNE LASZLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.335338245688 | $1.45 |
| MIHAYLO APOSTOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000132350074999999 | $0.00 |
| MIHAYLO APOSTOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00712141683419999 | $0.01 |
| MIHAYLO APOSTOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000033160870087 | $0.00 |
| MIHEER KISHOR SAPRE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00012694 | $5.00 |
| MIHEER KISHOR SAPRE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.040424 | $1,593.29 |
| MIHEER KISHOR SAPRE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04055094) | ($1,475.81) |
| MIHHAIL KONDUROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00150093882679999 | $2.93 |
| MIHHAIL KONDUROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.01703217389999 | $3.02 |
| MIHINDU YAPABANDARA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOT | (1.744441138) | ($17.99) |
| MIHINDU YAPABANDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025123260743 | $0.00 |
| MIHINDU YAPABANDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0223007614489559 | $0.30 |
| MIHIR AJMERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017061936951 | $50.84 |
| MIHIR AJMERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.589280482815 | $1.65 |
| MIHIR AJMERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010574982282 | $20.63 |
| MIHIR AJMERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.35624691 | $84.36 |
| MIHIR AJMERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.251724291 | $16.06 |
| MIHIR CHOKSHI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,376.234737792) | ($5,376.23) |
| MIHIR CHOKSHI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,376.234737792 | $5,376.23 |
| MIHIR CHOKSHI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (5,376.234737) | ($5,376.23) |
| MIHIR CHOKSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.9009851825229 | $35.90 |
| MIHIR DAMODAR MANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.981354062 | $100.00 |
| MIHIR HARYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007258226432 | $2.15 |
| MIHIR JANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033132459502 | $9.81 |
| MIHIR JANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0262533996639999 | $0.03 |
| MIHIR KUMAR CHAKRABORTY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.94767068 | $100.67 |
| MIHIR KUMAR CHAKRABORTY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 819.24825732 | $86,930.43 |
| MIHIR KUMAR CHAKRABORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162150882779 | $0.48 |
| MIHIR KUMAR CHAKRABORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.78779177491 | $0.79 |
| MIHIR KUMAR CHAKRABORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 9.27566768542 | $523.32 |
| MIHIR MATHURIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000427390853669999 | $12.65 |
| MIHIR MATHURIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101806678468 | $1.99 |
| MIHIR PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015367097501427 | $0.00 |
| MIHIR PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00149080384449999 | $0.00 |
| MIHIR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120904667691 | $0.36 |
| MIHIR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000425827525 | $0.01 |
| MIHIR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0286336805989999 | $0.03 |
| MIHIR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20462326226 | $0.13 |
| MIHIR RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022809977855 | $68.86 |
| MIHIR RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00040589621259 | $0.00 |
| MIHIR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000095056722148999 | $0.03 |
| MIHIR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031541212592 | $0.03 |
| MIHIR SUMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.41393826854226 | $3.98 |
| MIHIREWETI EMA LENNIS AMBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022905127882 | $0.04 |
| MIHIRINI ARYARATNE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.130952381) | ($2.38) |
| MIHIRINI ARYARATNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,831.33) |
| MIHIRINI ARYARATNE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.855830463) | ($2.38) |
| MIHIRINI ARYARATNE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002045357856) | ($2.50) |
| MIHIRINI ARYARATNE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 499.0 | $499.00 |
| MIHIRINI ARYARATNE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,501.0 | $2,501.00 |
| MIHIRINI ARYARATNE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| MIHIRINI ARYARATNE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.2004577118 | $4,481.93 |
| MIHIRINI ARYARATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116787755518 | $30.56 |
| MIHIRINI ARYARATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.64863496203892 | $1.73 |
| MIHIRINI ARYARATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00559716985206 | $15.06 |
| MIHIRINI ARYARATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031583272599 | $0.03 |
| MIHIRINI ARYARATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4880593785 | $6.73 |
| MIHIRINI ARYARATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2833196493 | $25.37 |
| MIHIRINI ARYARATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001124559218351 | $0.00 |
| MIHIRINI ARYARATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.025085295357 | $7.98 |
| MIHIRINI ARYARATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0540237006499999 | $3.08 |
| MIHIRKUMAR MANHARLAL DESAI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (162.0) | ($162.00) |
| MIHIRKUMAR MANHARLAL DESAI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 162.0 | $162.00 |
| MIHIRKUMAR MANHARLAL DESAI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (81.3) | ($81.30) |
| MIHIRKUMAR MANHARLAL DESAI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.43) | ($2.43) |
| MIHIRKUMAR MANHARLAL DESAI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.43 | $2.43 |
| MIHIRKUMAR MANHARLAL DESAI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LUNC | 340,063.87 | $44.95 |
| MIHIRKUMAR MANHARLAL DESAI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (10.144857644) | $0.00 |
| MIHIRKUMAR MANHARLAL DESAI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 10.144857644 | $0.00 |
| MIHIRKUMAR MANHARLAL DESAI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (81.3) | ($81.30) |
| MIHIRKUMAR MANHARLAL DESAI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | LUNC | (340,074.014857) | ($48.54) |
| MIHIRKUMAR MANHARLAL DESAI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (80.0) | ($80.00) |
| MIHIRKUMAR MANHARLAL DESAI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 80.0 | $80.00 |
| MIHIRKUMAR MANHARLAL DESAI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.012203196) | ($21.62) |
| MIHIRKUMAR MANHARLAL DESAI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.012203196 | $21.62 |
| MIHIRKUMAR MANHARLAL DESAI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.012203196) | ($22.71) |
| MIHIRKUMAR MANHARLAL DESAI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02248707) | ($42.00) |
| MIHIRKUMAR MANHARLAL DESAI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02248707 | $42.00 |
| MIHIRKUMAR MANHARLAL DESAI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02248707) | ($41.93) |
| MIHIRKUMAR MANHARLAL DESAI | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (81.3) | ($81.30) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIHIRKUMAR MANHARLAL DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000095858051 | $0.00 |
| MIHIRKUMAR MANHARLAL DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030550122861 | $0.00 |
| MIHIRKUMAR MANHARLAL DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079291731209 | $1.68 |
| MIHIRKUMAR MANHARLAL DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.8461508891 | $6.85 |
| MIHIRKUMAR MANHARLAL DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000001482004644 | $0.00 |
| MIHIRKUMAR MANHARLAL DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000016086295099 | $0.00 |
| MIHIRKUMAR MANHARLAL DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.29125474729 | $11.52 |
| MIHIRKUMAR MANHARLAL DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06863489504 | $3.91 |
| MIHIRKUMAR PATEL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.04912204076 | $145.35 |
| MIHIRKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00133573969889999 | $0.00 |
| MIHIRKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062503291145 | $12.08 |
| MIHIRKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16462010423 | $1.83 |
| MIHIRKUMAR TARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000257181799349999 | $7.61 |
| MIHIRKUMAR TARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045318600712 | $8.84 |
| MIHIRU UDANJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011654007559 | $0.00 |
| MIHIRU UDANJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000908063976449999 | $0.00 |
| MIHKEL ALLORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.461226884607 | $0.48 |
| MIHKEL KESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018157674864 | $54.28 |
| MIHKEL KESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.42855706031 | $16.25 |
| MIHKEL KESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112547593699999 | $17.52 |
| MIHKEL MIKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021598239162 | $65.06 |
| MIHKEL MIKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000062322168126 | $0.00 |
| MIHKEL MIKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032823035817 | $6.40 |
| MIHKEL MIKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.457841392029999 | $5.09 |
| MIHKEL MIKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.20784135615 | $0.71 |
| MIHKEL NIINE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (5.0) | ($457.70) |
| MIHKEL NIINE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LUNC | (4.0) | ($358.98) |
| MIHKEL NIINE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (600.0) | ($587.35) |
| MIHKEL NIINE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,483.606893046) | ($2,494.87) |
| MIHKEL NIINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001470704304 | $0.06 |
| MIHKEL NIINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.3541349591652 | $41.74 |
| MIHKEL NIINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.489773046 | $6.74 |
| MIHKEL NIINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.04170882131 | $3.58 |
| MIHKEL SILDNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.5861094014 | $66.03 |
| MIHKEL VAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.6433386436499 | $24.28 |
| MIHKEL VALGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109886070475 | $94.46 |
| MIHKEL VALGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.5680975879836 | $26.35 |
| MIHKEL VALGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0274770586979999 | $1.88 |
| MIHKEL VOOLAID | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 16.177573 | $16.18 |
| MIHKEL VOOLAID | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (16.177573) | ($16.18) |
| MIHKEL VOOLAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.325168429155999 | $0.37 |
| MIHNEA BARDAC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.059516) | ($99.88) |
| MIHNEA BARDAC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (16.874588191) | ($28,174.59) |
| MIHNEA BARDAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018589726239 | $0.55 |
| MIHNEA BARDAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13300585759114 | $317.60 |
| MIHNEA FLOREA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00015432 | $0.02 |
| MIHNEA FLOREA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00007743 | $0.01 |
| MIHNEA FLOREA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00007122 | $0.01 |
| MIHNEA FLOREA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00006493 | $0.01 |
| MIHNEA FLOREA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00068513 | $0.08 |
| MIHNEA FLOREA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00011248 | $0.01 |
| MIHNEA FLOREA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00014144 | $0.01 |
| MIHNEA FLOREA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00014676 | $0.01 |
| MIHNEA FLOREA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (23.0) | ($23.00) |
| MIHNEA FLOREA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0002044 | $0.02 |
| MIHNEA FLOREA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 52.3524 | $42.85 |
| MIHNEA FLOREA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00013192 | $0.01 |
| MIHNEA FLOREA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00092961 | $0.10 |
| MIHNEA FLOREA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00005732 | $0.01 |
| MIHNEA FLOREA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00010719 | $0.01 |
| MIHNEA FLOREA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00012896 | $0.01 |
| MIHNEA FLOREA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00024465 | $0.02 |
| MIHNEA FLOREA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00015277 | $0.01 |
| MIHNEA FLOREA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | MATIC | 0.25873059 | $0.16 |
| MIHNEA FLOREA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00018588 | $0.02 |
| MIHNEA FLOREA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00015448 | $0.01 |
| MIHNEA FLOREA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00021088 | $0.01 |
| MIHNEA FLOREA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00021544 | $0.01 |
| MIHNEA FLOREA | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00027175 | $0.02 |
| MIHNEA FLOREA | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | MATIC | 0.26667223 | $0.10 |
| MIHNEA FLOREA | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00024643 | $0.02 |
| MIHNEA FLOREA | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00089624 | $0.06 |
| MIHNEA FLOREA | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00008362 | $0.01 |
| MIHNEA FLOREA | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00021779 | $0.01 |
| MIHNEA FLOREA | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00030551 | $0.02 |
| MIHNEA FLOREA | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00023265 | $0.01 |
| MIHNEA FLOREA | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00025752 | $0.01 |
| MIHNEA FLOREA | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00030877 | $0.02 |
| MIHNEA FLOREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127983973029999 | $37.88 |
| MIHNEA FLOREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.592719736117 | $0.64 |
| MIHNEA FLOREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024850917942 | $0.00 |
| MIHNEA FLOREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014433939368 | $0.01 |
| MIHNEA FLOREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00055458978997 | $0.15 |
| MIHNEA FLOREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000027092390053 | $0.00 |
| MIHNEA FLOREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.030717340885 | $0.03 |
| MIHNEA NICOLITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035361920476 | $0.00 |
| MIHNEA NOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000110058715369999 | $0.00 |
| MIHNEA NOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014817477731 | $0.00 |
| MIHO BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016866085161 | $0.02 |
| MIHO GLAVINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023335176508 | $6.91 |
| MIHO GLAVINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049361374807 | $0.01 |
| MIHO GLAVINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000056009283829 | $0.11 |
| MIHO GLAVINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2532454426 | $2.24 |
| MIHO GLAVINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00033903970684 | $0.08 |
| MIHO WELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164587706279999 | $48.95 |
| MIHOVIL BARICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.276026685562621 | $0.32 |
| MIHOVIL SELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004641750867 | $1.37 |
| MIHOVIL SELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015657005724 | $0.00 |
| MIHOVIL SELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.059235009146 | $0.06 |
| MIHOVIL SELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013471469589 | $0.10 |
| MIHOVIL SELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.15837058519 | $0.08 |
| MIHOVIL SELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15588862096 | $0.96 |
| MIHOVIL SELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000077109146417 | $0.02 |
| MIHOVIL SELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000156750170397 | $0.02 |
| MIHOVIL STANIC | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| MIHOVIL STANIC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0002396 | $10.04 |
| MIHOVIL STANIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (250.521408) | ($250.52) |
| MIHOVIL STANIC | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00122212 | $37.28 |
| MIHOVIL STANIC | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00201941 | $57.41 |
| MIHOVIL STANIC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.207 | $396.50 |
| MIHOVIL STANIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.084291) | ($2,655.13) |
| MIHOVIL STANIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.001234) | ($3,565.78) |
| MIHOVIL STANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000790962837966319 | $26.84 |
| MIHOVIL STANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016702284324944 | $39.27 |
| MIHOVIL STANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9163249090739 | $1.92 |
| MIHOVIL STANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000025958801192 | $0.00 |
| MIHOVIL ŠUTALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000157045897161 | $0.05 |
| MIHOVIL ŠUTALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005079762226 | $0.01 |
| MIHOVIL UJEVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.132 | $407.41 |
| MIHOVIL UJEVIC | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 1.34 | $3,860.68 |
| MIHOVIL UJEVIC | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.039378) | ($108.04) |
| MIHOVIL UJEVIC | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.039378) | ($107.96) |
| MIHOVIL UJEVIC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.242642) | ($3,400.03) |
| MIHOVIL UJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001723427685296 | $50.17 |
| MIHOVIL UJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34469266495752 | $0.24 |
| MIHOVIL UJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00269074879033 | $5.68 |
| MIHOVIL ZDERIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (97.892) | ($97.89) |
| MIHOVIL ZDERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0624489854193 | $0.13 |
| MIHRAN ARPAJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001643185928 | $0.49 |
| MIHRAN ARPAJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037776453133 | $0.01 |
| MIHRAN ARPAJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0096340814865 | $0.01 |
| MIHRAN ARPAJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0010546864313 | $0.01 |
| MIHRAN ARPAJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013813751588 | $0.00 |
| MIHRAN SIREKAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5089655565) | ($14,867.39) |
| MIHRAN SIREKAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5089655565 | $14,867.39 |
| MIHRAN SIREKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00318700819990359 | $110.26 |
| MIHRAN SIREKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.34035740079999 | $1.34 |
| MIHRAN SIREKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.151304591619999 | $0.12 |
| MIHRET BEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.09535748277 | $9.03 |
| MIHRIBAN KOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 138.09191886181 | $142.48 |
| MIHU ANGHELESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0189318788958 | $0.02 |
| MIHWA AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159562060308 | $0.47 |
| MIHWA AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.9653459935 | $8.97 |
| MIHYAR BOHARRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006349666759 | $0.01 |
| MIHYAR BOHARRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00111807483764 | $0.01 |
| MIHYAR BOHARRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0657726713769999 | $4.81 |
| MIIA KURONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.51924011639 | $2.73 |
| MIIA OJANSIVU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 1.612882 | $2,899.07 |
| MIIA OJANSIVU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $2,567.70 |
| MIIA OJANSIVU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000431468101495 | $9.13 |
| MIIA OJANSIVU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075024735561 | $8.69 |
| MIIA OJANSIVU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38799213035 | $0.39 |
| MIIA RIMPILAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071976205964 | $2.13 |
| MIIA RIMPILAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47176356862 | $0.47 |
| MIIKA ALEKSI RUHANEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.09144989 | $2,694.39 |
| MIIKA ALEKSI RUHANEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 2.18628393 | $4,380.09 |
| MIIKA ALEKSI RUHANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00320943713089 | $71.07 |
| MIIKA ALEKSI RUHANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017920015168 | $26.09 |
| MIIKA PARVIAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065397727005 | $1.94 |
| MIIKA PARVIAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00241893428379999 | $4.72 |
| MIIKA SAMUEL KAUPPILA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.2349318346 | $694.56 |
| MIIKA SAMUEL KAUPPILA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.5264 | $1,561.73 |
| MIIKA SAMUEL KAUPPILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00920546657149999 | $16.19 |
| MIIKA-MATIAS SAVOLA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00323847 | $131.82 |
| MIIKA-MATIAS SAVOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113428759668 | $33.52 |
| MIIKA-MATIAS SAVOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.69877427615 | $0.70 |
| MIIKA-MATIAS SAVOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00111887239059 | $0.36 |
| MIIKKA ANTTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000713831418197 | $0.00 |
| MIIKKA HENTTINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027359711589 | $0.00 |
| MIIKKA HENTTINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00168145268369999 | $0.00 |
| MIIKKA HENTTINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000096245277419999 | $0.02 |
| MIIKKA HENTTINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00069650454143 | $0.00 |
| MIIKKA HENTTINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00007910910098 | $0.00 |
| MIIKKA LEHTONEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 70,000.0 | $70,000.00 |
| MIIKKA LEHTONEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (24.609768) | ($24.61) |
| MIIKKA LEHTONEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (90.456603) | ($90.46) |
| MIIKKA LEHTONEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (180.703458) | ($180.70) |
| MIIKKA LEHTONEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 11,500.0 | $11,500.00 |
| MIIKKA LEHTONEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (197.994309) | ($197.99) |
| MIIKKA LEHTONEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (212.614555) | ($212.61) |
| MIIKKA LEHTONEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| MIIKKA LEHTONEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| MIIKKA LEHTONEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| MIIKKA LEHTONEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| MIIKKA LEHTONEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (155,000.0) | ($155,000.00) |
| MIIKKA LEHTONEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 160,607.262306 | $160,607.26 |
| MIIKKA LEHTONEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (120.784914) | ($120.78) |
| MIIKKA LEHTONEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (320.0) | ($320.00) |
| MIIKKA LEHTONEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| MIIKKA LEHTONEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (160,000.0) | ($160,000.00) |
| MIIKKA LEHTONEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (212.23564) | ($212.24) |
| MIIKKA LEHTONEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 170,000.0 | $170,000.00 |
| MIIKKA LEHTONEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BAT | (15.45) | ($6.13) |
| MIIKKA LEHTONEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 6.081 | $6.13 |
| MIIKKA LEHTONEN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ADA | 5,329.800184 | $3,000.64 |
| MIIKKA LEHTONEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ADA | (5,329.8) | ($2,956.64) |
| MIIKKA LEHTONEN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 2,945.961 | $2,956.64 |
| MIIKKA LEHTONEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ADA | 1,500.0 | $933.41 |
| MIIKKA LEHTONEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (1,500.0) | ($932.73) |
| MIIKKA LEHTONEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 932.4 | $932.73 |
| MIIKKA LEHTONEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (910.0) | ($910.00) |
| MIIKKA LEHTONEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ADA | 1,501.155 | $910.00 |
| MIIKKA LEHTONEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (1,501.155184) | ($878.77) |
| MIIKKA LEHTONEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ADA | 7,500.0 | $4,742.26 |
| MIIKKA LEHTONEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (7,500.0) | ($4,758.98) |
| MIIKKA LEHTONEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 4,749.157 | $4,758.98 |
| MIIKKA LEHTONEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ADA | 1.7241 | $1.11 |
| MIIKKA LEHTONEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ADA | 324.160782 | $207.59 |
| MIIKKA LEHTONEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ADA | (325.88) | ($208.70) |
| MIIKKA LEHTONEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 207.748 | $208.70 |
| MIIKKA LEHTONEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (190.0) | ($190.00) |
| MIIKKA LEHTONEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ADA | 327.813 | $190.00 |
| MIIKKA LEHTONEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MIIKKA LEHTONEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 20.375 | $10.00 |
| MIIKKA LEHTONEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (4,500.0) | ($4,500.00) |
| MIIKKA LEHTONEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ADA | 7,529.984 | $4,500.00 |
| MIIKKA LEHTONEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (7,857.8) | ($4,681.17) |
| MIIKKA LEHTONEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 4,666.465 | $4,681.17 |
| MIIKKA LEHTONEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MIIKKA LEHTONEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 33.49 | $10.00 |
| MIIKKA LEHTONEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (175.0) | ($175.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIIKKA LEHTONEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ADA | 340.467 | $175.00 |
| MIIKKA LEHTONEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (340.468882) | ($175.19) |
| MIIKKA LEHTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,498.08171259433 | $1,048.47 |
| MIIKKA LEHTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 290.045889134118 | $290.05 |
| MIIKKA LEHTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,250.099905328 | $1,250.10 |
| MIIKKA PAKKANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048010269884 | $0.94 |
| MIIKKA TARKKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.950974639439473 | $1.11 |
| MIIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162743153339999 | $48.38 |
| MIIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 16.708891775 | $8.05 |
| MIIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.054044431769 | $0.05 |
| MIJA CAMETO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00016563 | $5.00 |
| MIJA CAMETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042433961206 | $130.36 |
| MIJA CAMETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043210297782 | $85.77 |
| MIJA CAMETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.90387001604 | $0.90 |
| MIJA CAMETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00077564941499 | $0.00 |
| MIJA CAMETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15888822088 | $12.88 |
| MIJA CAMETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.074758349208 | $4.47 |
| MIJA CAMETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0129294675353999 | $0.08 |
| MIJA NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021776070721 | $65.62 |
| MIJA NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080465356741 | $0.01 |
| MIJA THALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.0437719158276 | $36.92 |
| MIJA THALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7212832377 | $1.71 |
| MIJAIL ANTHONY OROZCO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019648393067 | $0.58 |
| MIJAIL ANTHONY OROZCO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.07130792129999 | $7.19 |
| MIJAIL ANTHONY OROZCO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.0804580485999 | $7.59 |
| MIJAIL ANTHONY OROZCO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59547596735 | $6.62 |
| MIJAIL ANTHONY OROZCO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14643022763 | $1.29 |
| MIJAIL ANTHONY OROZCO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.095632252305 | $5.72 |
| MIJAIL ANTHONY OROZCO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.379881934949999 | $15.03 |
| MIJAIL BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00287917065609999 | $0.00 |
| MIJAIL BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0025305691678 | $0.00 |
| MIJANUR RAHAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000060176871755 | $0.00 |
| MIJAT NENEZIC | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.16492207 | $497.00 |
| MIJAT NENEZIC | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00124708 | $48.24 |
| MIJAT NENEZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001706018834 | $50.00 |
| MIJAY NANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0209281156253699 | $0.02 |
| MIJIDDORJ JIGJID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 96.2833825049999 | $76.33 |
| MIJIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003144478149 | $0.00 |
| MIJIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001379736866158 | $0.00 |
| MIJIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1330779862 | $0.13 |
| MIJIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000806115535069999 | $0.00 |
| MIJIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000031212512887 | $0.00 |
| MIJIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00115373954776 | $0.00 |
| MIJO ČOBIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01083952173424 | $0.01 |
| MIJO ČOBIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000036739945054 | $0.00 |
| MIJO KRISRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0252592100507169 | $0.03 |
| MIJO MIJATOVIĆ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166216) | ($49.14) |
| MIJO MIJATOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002801604166 | $100.00 |
| MIJO MIJATOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0162909375392751 | $0.02 |
| MIJO RAPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000367951745319999 | $1.09 |
| MIJO RAPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16561748418 | $0.19 |
| MIJO RAPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.0574995883 | $6.06 |
| MIJO RAPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0130937582429999 | $0.96 |
| MIJO RAPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.020368996533 | $6.48 |
| MIJO SARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.028382084377 | $2.02 |
| MIJODRAG MIKARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000511926172739999 | $15.15 |
| MIJODRAG MIKARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019301016828 | $3.77 |
| MIJODRAG MIKARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4260744139 | $2.78 |
| MIJODRAG MIKARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26483179048 | $2.94 |
| MIJODRAG MIKARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.17672158948 | $0.56 |
| MIJODRAG MIKARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0047668323788 | $1.52 |
| MIJODRAG MIKARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.6081129609 | $0.25 |
| MIJUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00177433132449999 | $0.00 |
| MIJUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.592048838 | $8.86 |
| MIK BROKKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.89204105935 | $17.21 |
| MIK FOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.947492452339 | $2.00 |
| MIK LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025972398528 | $7.69 |
| MIK TAITZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0246263 | $936.39 |
| MIK TAITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9055489325 | $9.28 |
| MIKA BOKOBZA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00066) | ($20.03) |
| MIKA BOKOBZA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01574609) | ($475.20) |
| MIKA BOKOBZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016741512803415 | $5.66 |
| MIKA BOKOBZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.658960286059699 | $0.75 |
| MIKA BOKOBZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.51958343149 | $0.33 |
| MIKA BOKOBZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0008452562928 | $0.00 |
| MIKA BOKOBZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000005029842788 | $0.00 |
| MIKA BROWN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (209.078349378) | ($209.08) |
| MIKA BROWN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 209.078349378 | $209.08 |
| MIKA BROWN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MIKA BROWN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (208.0) | ($208.00) |
| MIKA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.55782757971329 | $1.56 |
| MIKA DANION SELTNER-JONES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00213511 | $76.64 |
| MIKA DANION SELTNER-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.89752465115299 | $5.44 |
| MIKA DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046098153344 | $0.05 |
| MIKA DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5701897142811 | $0.57 |
| MIKA DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2720409830807 | $0.27 |
| MIKA DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35802923179 | $0.36 |
| MIKA DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.03095842738223 | $0.07 |
| MIKA FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019069170920999 | $0.00 |
| MIKA FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018693850747 | $0.00 |
| MIKA FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000291435400549999 | $0.01 |
| MIKA FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06637483609 | $0.07 |
| MIKA FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016553136874 | $0.00 |
| MIKA FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0069051117254 | $0.01 |
| MIKA FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.029489352484 | $0.02 |
| MIKA HOFFREN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.01194454 | $483.91 |
| MIKA HOFFREN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (14.028) | ($29.92) |
| MIKA HOFFREN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (14.4011) | ($29.95) |
| MIKA HOFFREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 252.309021844909 | $262.43 |
| MIKA HYTTINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0303957285369999 | $0.04 |
| MIKA JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017402057967 | $0.52 |
| MIKA JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.041118773774 | $0.03 |
| MIKA KEMPPAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092823297198 | $2.75 |
| MIKA KEMPPAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024552267524 | $0.00 |
| MIKA KEMPPAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020703753929 | $4.04 |
| MIKA KEMPPAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00132096573953999 | $0.30 |
| MIKA KOIVISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026325025757 | $79.88 |
| MIKA KOIVISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.448218626401289 | $0.52 |
| MIKA KOIVISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.090976129152 | $183.62 |
| MIKA KOIVISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.5626916869999 | $15.51 |
| MIKA KOIVISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0072115344611 | $0.00 |
| MIKA KOIVISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40768038711 | $4.53 |
| MIKA KOIVISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.293565222 | $1.94 |
| MIKA KOIVISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.04922502992 | $5.41 |
| MIKA KOKKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137320804047999 | $0.41 |
| MIKA KOKKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00393036553479999 | $7.67 |
| MIKA KURAMOCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020175104027 | $60.60 |
| MIKA KURAMOCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.15821291473 | $133.97 |
| MIKA KURAMOCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26229822687 | $534.60 |
| MIKA KURONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020566000839 | $6.09 |
| MIKA KURONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.254945554208 | $0.26 |
| MIKA LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025005955416 | $0.74 |
| MIKA LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034507798362 | $0.00 |
| MIKA LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018626027647 | $0.00 |
| MIKA LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00163017923019999 | $0.12 |
| MIKA LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.030746936699 | $0.05 |
| MIKA LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.126248800577 | $0.06 |
| MIKA LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.143030603432 | $0.08 |
| MIKA LUNDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183611870229999 | $0.54 |
| MIKA LUNDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029692153317 | $5.79 |
| MIKA MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069270288565 | $20.50 |
| MIKA MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014755386 | $28.79 |
| MIKA MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3425798015 | $3.34 |
| MIKA MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.80202702519999 | $1.43 |
| MIKA MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.76310261352 | $0.48 |
| MIKA MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.067506248603 | $0.01 |
| MIKA MANNINEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($1,182.79) |
| MIKA MANNINEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 6.5 | $17,217.53 |
| MIKA MANNINEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (6.5) | ($16,561.84) |
| MIKA MANNINEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,905.80) |
| MIKA MANNINEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8) | ($23,236.00) |
| MIKA MANNINEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (1.0) | ($8.25) |
| MIKA MANNINEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,000.0) | ($3,004.20) |
| MIKA MANNINEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (800.0) | ($6,576.00) |
| MIKA MANNINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 335.884361427426 | $406.46 |
| MIKA MANNINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.15023113241 | $8.55 |
| MIKA MARIO WUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005447190970 8 | $1.69 |
| MIKA MARKKANEN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.02506058 | $49.75 |
| MIKA MARKKANEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.043205 | $76.12 |
| MIKA MARKKANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017693661999 | $0.00 |
| MIKA MARKKANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030989017107 | $6.02 |
| MIKA MARKKANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000070424357451 | $0.00 |
| MIKA MARKKANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004323168934 | $0.00 |
| MIKA MARTIMO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LINK | (4.860892878) | ($34.27) |
| MIKA MARTIMO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (57.446294) | ($57.45) |
| MIKA MARTIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01012869486461 | $0.11 |
| MIKA MARTIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4714544544595 | $0.47 |
| MIKA MARTISKAINEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.9) | ($1.90) |
| MIKA MARTISKAINEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0089 | $282.05 |
| MIKA MARTISKAINEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.003826979029) | ($121.69) |
| MIKA MARTISKAINEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.229542191) | ($1.71) |
| MIKA MARTISKAINEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0004010539488) | ($7.71) |
| MIKA MARTISKAINEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00009887148084) | ($1.90) |
| MIKA MARTISKAINEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01326959348) | ($255.00) |
| MIKA MARTISKAINEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01603884339 | $308.22 |
| MIKA MARTISKAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003367614305344 | $0.95 |
| MIKA MARTISKAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.34224277559999 | $9.09 |
| MIKA MARTISKAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1039027235 | $4.10 |
| MIKA MARTISKAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5048802221 | $4.36 |
| MIKA MARTISKAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29271441609 | $3.25 |
| MIKA MARTISKAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.31080694952 | $0.48 |
| MIKA MARTISKAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.3044621763 | $0.15 |
| MIKA MORIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.581429803579 | $1.52 |
| MIKA MYLLYNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.82804021879 | $9.03 |
| MIKA NIKOLA MAURICE STOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000490964330959999 | $0.00 |
| MIKA NORJAVAARA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.100656726) | ($2.38) |
| MIKA NORJAVAARA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.009418492) | ($16.51) |
| MIKA NORJAVAARA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006456727626) | ($2.50) |
| MIKA NORJAVAARA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($184.84) |
| MIKA NORJAVAARA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($11,204.25) |
| MIKA NORJAVAARA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,391.7163 | $2,391.72 |
| MIKA NORJAVAARA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (2.580238426) | ($4,901.16) |
| MIKA NORJAVAARA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 7,215.1489 | $7,215.15 |
| MIKA NORJAVAARA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| MIKA NORJAVAARA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| MIKA NORJAVAARA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.604098852 | $4,998.80 |
| MIKA NORJAVAARA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.38) | ($17.38) |
| MIKA NORJAVAARA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| MIKA NORJAVAARA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 4.785950269 | $9,133.70 |
| MIKA NORJAVAARA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.7238019) | ($2.38) |
| MIKA NORJAVAARA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| MIKA NORJAVAARA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.2571465307 | $7,908.62 |
| MIKA NORJAVAARA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (607.151976) | ($607.15) |
| MIKA NORJAVAARA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.40921104) | ($12,547.01) |
| MIKA NORJAVAARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000732743429662299 | $27.34 |
| MIKA NORJAVAARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.33486465075 | $198.98 |
| MIKA NORJAVAARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08166399239 | $121.75 |
| MIKA NORJAVAARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.857460133418 | $0.86 |
| MIKA NORJAVAARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.83748122556 | $0.47 |
| MIKA ODELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001698293207 | $0.05 |
| MIKA ODELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00574520077517 | $0.01 |
| MIKA OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.4163688819499 | $27.76 |
| MIKA PAUKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0196210760163669 | $0.02 |
| MIKA PEKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.28863581592999 | $2.59 |
| MIKA RANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056229487241 | $16.64 |
| MIKA RANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086742029162 | $16.93 |
| MIKA RANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0096920264734 | $0.71 |
| MIKA RASILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000078652323541 | $0.02 |
| MIKA RASILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003904877618 | $0.00 |
| MIKA RASILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000139546648496 | $0.00 |
| MIKA RASILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0719536922169999 | $0.01 |
| MIKA RASILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000044658713 | $0.00 |
| MIKA SAKSANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061435028684 | $1.82 |
| MIKA SAKSANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012322420086 | $0.00 |
| MIKA SAKSANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036178010961 | $0.00 |
| MIKA SAKSANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0006357564798 | $0.00 |
| MIKA SAKSANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017655748765 | $5.62 |
| MIKA SCHILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.164342) | ($3,605.33) |
| MIKA SCHILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00194026345487 | $5.86 |
| MIKA SEPPÄLÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117460962823 | $3.48 |
| MIKA SEPPÄLÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091047255136 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIKA SEPPÄLÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004013668913 | $0.00 |
| MIKA SEPPÄLÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000028017467857 | $0.01 |
| MIKA STOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036894307344 | $10.92 |
| MIKA STOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153430908369999 | $29.94 |
| MIKA TAPIO SAKSANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000701569921999999 | $0.00 |
| MIKA TAUNO KALEVI UOTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022291079178 | $0.07 |
| MIKA TIIHONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025622450861 | $77.67 |
| MIKA TIIHONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.0818084062 | $9.42 |
| MIKA TIIHONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 128.171165301 | $128.17 |
| MIKA TIRKKONEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | DOT | (28.918636) | ($413.76) |
| MIKA TIRKKONEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000939) | ($33.93) |
| MIKA TIRKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041283518947999 | $0.16 |
| MIKA TIRKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.823321564 | $9.37 |
| MIKA TIRKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.195394133471489 | $3.29 |
| MIKA VILJAKAINEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | PAXG | 5.076879181 | $10,054.26 |
| MIKA VILJAKAINEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.3998 | $11,614.28 |
| MIKA VILJAKAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187716441496999 | $46.45 |
| MIKA VILJAKAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2921203082 | $2.67 |
| MIKA VILJAKAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 610.562550169999 | $610.56 |
| MIKA VILJAKAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 87.064237131 | $87.06 |
| MIKA VILJAKAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 173.658990624 | $173.66 |
| MIKA VILJAKAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.060057299348 | $110.99 |
| MIKA YOKOBORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106187627790999 | $3.14 |
| MIKA YOKOBORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00089118304125 | $1.74 |
| MIKAÉ WOOD MENTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027776607627 | $0.00 |
| MIKAEEL ABDULWAKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021443322381 | $0.01 |
| MIKAEEL ABDULWAKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012513666522 | $0.00 |
| MIKAEEL ABDULWAKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20449686908 | $0.20 |
| MIKAEEL ABDULWAKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0052489772765 | $0.00 |
| MIKAEEL ABDULWAKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0088824774421 | $0.00 |
| MIKAEL ACIEN BENEGAS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 15,056.529584 | $15,056.53 |
| MIKAEL ACIEN BENEGAS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 38,422.809133 | $38,422.81 |
| MIKAEL ACIEN BENEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000064451693255 | $0.00 |
| MIKAEL ACIEN BENEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018197407046 | $0.02 |
| MIKAEL ACIEN BENEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000059081462132 | $0.12 |
| MIKAEL ACIEN BENEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 407.2834511668 | $407.28 |
| MIKAEL ACIEN BENEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 175.368340827 | $175.37 |
| MIKAEL ACIEN BENEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.125197416896999 | $0.13 |
| MIKAEL AHLBOM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000689) | ($20.04) |
| MIKAEL AHLBOM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08092088) | ($2,359.61) |
| MIKAEL AHLBOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000677845981326 | $23.46 |
| MIKAEL AHLBOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068795957878 | $13.42 |
| MIKAEL ÅHRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.25437312425699 | $5.05 |
| MIKAEL ALATALO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00964283 | $296.53 |
| MIKAEL ALATALO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | UST | 1,060.712617 | $157.06 |
| MIKAEL ALATALO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00695894) | ($199.91) |
| MIKAEL ALATALO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 235,074.60808 | $30.23 |
| MIKAEL ALATALO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LUNC | (235,210.388278) | ($28.85) |
| MIKAEL ALATALO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | UST | (1,062.658778) | ($26.34) |
| MIKAEL ALATALO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00268218) | ($78.87) |
| MIKAEL ALATALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120125296576899 | $0.36 |
| MIKAEL ALATALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006582637422801 | $0.01 |
| MIKAEL ALATALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000047842740689 | $0.00 |
| MIKAEL ALATALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000029495222006 | $0.00 |
| MIKAEL ALATALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0092503909446 | $0.10 |
| MIKAEL ALATALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000072616522169 | $0.00 |
| MIKAEL ALATALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00012656997983 | $0.00 |
| MIKAEL ALATALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 135.780198679 | $0.02 |
| MIKAEL ALATALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000026325000652 | $0.00 |
| MIKAEL ALATALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.946161544 | $0.15 |
| MIKAEL ALTEMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004222769262 | $0.00 |
| MIKAEL ALTEMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0522389603509999 | $0.03 |
| MIKAEL ALTHÉN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136095954445 | $4.03 |
| MIKAEL ATTHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015299182684 | $0.02 |
| MIKAEL ATTHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062920527911 | $1.23 |
| MIKAEL BALAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.57728811378 | $90.04 |
| MIKAEL BALAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128927662196 | $25.16 |
| MIKAEL BALAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000001655906871999 | $0.00 |
| MIKAEL BANDOURIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 9,024.398703 | $8,966.42 |
| MIKAEL BANDOURIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (9,022.95) | ($8,961.68) |
| MIKAEL BANDOURIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.2713202 | $8,961.68 |
| MIKAEL BANDOURIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.274938) | ($9,019.99) |
| MIKAEL BANDOURIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 9,006.709 | $9,019.99 |
| MIKAEL BANDOURIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (60.32) | ($100.00) |
| MIKAEL BANDOURIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0031682 | $100.00 |
| MIKAEL BANDOURIAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 40,000.0 | $36,451.60 |
| MIKAEL BANDOURIAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | UST | (20.0) | ($1.90) |
| MIKAEL BANDOURIAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | UST | (40,000.0) | ($3,174.56) |
| MIKAEL BANDOURIAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (78.33283074) | ($49.73) |
| MIKAEL BANDOURIAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170816) | ($49.96) |
| MIKAEL BANDOURIAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | MATIC | (1,400.0) | ($867.80) |
| MIKAEL BANDOURIAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 856.03 | $867.80 |
| MIKAEL BANDOURIAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.0211) | ($611.73) |
| MIKAEL BANDOURIAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 605.645 | $611.73 |
| MIKAEL BANDOURIAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.66) | ($1,276.42) |
| MIKAEL BANDOURIAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 1,265.209 | $1,276.42 |
| MIKAEL BANDOURIAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (1,752.0) | ($1,752.00) |
| MIKAEL BANDOURIAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | MATIC | (41.793) | ($27.00) |
| MIKAEL BANDOURIAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.000857 | $27.00 |
| MIKAEL BANDOURIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.16268358) | ($4,074.41) |
| MIKAEL BANDOURIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,025.707117) | ($10,025.71) |
| MIKAEL BANDOURIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001772476075943 | $6.18 |
| MIKAEL BANDOURIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68746634187 | $1.02 |
| MIKAEL BANDOURIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004659793696143 | $11.77 |
| MIKAEL BANDOURIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.5495354237906 | $61.55 |
| MIKAEL BANDOURIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.5994625656403 | $13.92 |
| MIKAEL BANDOURIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000045613658497 | $0.00 |
| MIKAEL BANDOURIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000014549059016 | $0.00 |
| MIKAEL BANDOURIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0033112447613 | $0.01 |
| MIKAEL BANDOURIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.020449647299203 | $38.59 |
| MIKAEL BANDOURIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 110.452405728 | $9.05 |
| MIKAEL BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023774561469 | $0.00 |
| MIKAEL BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033465848518 | $0.00 |
| MIKAEL BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00079993210295 | $0.00 |
| MIKAEL BIAVASCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000100170268004 | $0.00 |
| MIKAEL BIAVASCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00379862917369999 | $0.00 |
| MIKAEL BIAVASCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028409340816 | $0.03 |
| MIKAEL BIAVASCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0082415933379 | $0.01 |
| MIKAEL BIAVASCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000095993366108 | $0.00 |
| MIKAEL BLONDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002965335933417 | $0.00 |
| MIKAEL CAULY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00035254) | ($10.73) |
| MIKAEL CAULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000479857818514 | $0.02 |
| MIKAEL COHEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.61) | ($6.61) |
| MIKAEL COHEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (13.3) | ($13.30) |
| MIKAEL COHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (13.3) | ($13.30) |
| MIKAEL COHEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.61) | ($6.61) |
| MIKAEL COHEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (812.910669113) | ($7,448.83) |
| MIKAEL COHEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.84218128) | ($25,391.77) |
| MIKAEL COHEN | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.61) | ($6.61) |
| MIKAEL COHEN | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.3) | ($0.30) |
| MIKAEL COHEN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (13.48) | ($13.48) |
| MIKAEL COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00485870235734319 | $169.70 |
| MIKAEL COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1116142652 | $4.77 |
| MIKAEL COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00443366550359999 | $8.65 |
| MIKAEL COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.787705463778 | $152.18 |
| MIKAEL CRESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181349791739999 | $0.02 |
| MIKAEL CRUCIFIX | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001085315705) | ($4.17) |
| MIKAEL CRUCIFIX | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000140323) | ($4.17) |
| MIKAEL CRUCIFIX | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.5536918391) | ($12,379.71) |
| MIKAEL CRUCIFIX | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002175541694) | ($4.17) |
| MIKAEL CRUCIFIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00371407733750999 | $125.48 |
| MIKAEL CRUCIFIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00309303440449999 | $0.00 |
| MIKAEL CRUCIFIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008657316279 | $0.02 |
| MIKAEL CRUCIFIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.079529824466 | $0.06 |
| MIKAEL CRUCIFIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.899979017889999 | $0.90 |
| MIKAEL CRUCIFIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00033802466162 | $0.00 |
| MIKAEL DAGE FRANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.87474346068 | $19.13 |
| MIKAEL DAHLANDER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,018.50) |
| MIKAEL DAHLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000937493876271 | $32.01 |
| MIKAEL DAHLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.674623008819 | $0.46 |
| MIKAEL DAHLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.29008900626 | $4.41 |
| MIKAEL DAHLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.1570252939 | $1.07 |
| MIKAEL DASCENZO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (54.659837698) | ($54.66) |
| MIKAEL DASCENZO | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 54.659837698 | $54.66 |
| MIKAEL DASCENZO | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Deposit | USDT ERC20 | 614.7 | $614.70 |
| MIKAEL DASCENZO | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (633.96) | ($633.96) |
| MIKAEL DASCENZO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,247.556366547) | ($2,994.14) |
| MIKAEL DASCENZO | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 1,247.556366547 | $2,994.14 |
| MIKAEL DASCENZO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (139.616703258) | ($896.34) |
| MIKAEL DASCENZO | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 139.616703258 | $896.34 |
| MIKAEL DASCENZO | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | SNX | (1,247.556366547) | ($2,985.14) |
| MIKAEL DASCENZO | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | LINK | (139.616703258) | ($900.08) |
| MIKAEL DASCENZO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (118.731468421) | ($115.21) |
| MIKAEL DASCENZO | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 118.731468421 | $115.21 |
| MIKAEL DASCENZO | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | CEL | (103.0073) | ($101.46) |
| MIKAEL DASCENZO | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Deposit | USDT ERC20 | 658.0 | $658.00 |
| MIKAEL DASCENZO | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (633.96) | ($633.96) |
| MIKAEL DASCENZO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02716311753) | ($633.96) |
| MIKAEL DASCENZO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.641972664) | ($85,000.00) |
| MIKAEL DASCENZO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 4.456553379 | $104,011.50 |
| MIKAEL DASCENZO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1100740734) | ($2,569.02) |
| MIKAEL DASCENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013926358100747 | $29.03 |
| MIKAEL DASCENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.642287240786 | $1.19 |
| MIKAEL DASCENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.067719730729 | $0.05 |
| MIKAEL DASCENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23169835567061 | $2.72 |
| MIKAEL DASCENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2267799262393 | $0.23 |
| MIKAEL DASCENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0035002649646 | $0.00 |
| MIKAEL DASCENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.64250113642 | $75.88 |
| MIKAEL DASCENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00268305942879999 | $0.00 |
| MIKAEL DASCENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000185662083 | $0.00 |
| MIKAËL DEMETTE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 2.95647879 | $236.50 |
| MIKAËL DEMETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000593897492 | $17.58 |
| MIKAËL DEMETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020576475626 | $0.00 |
| MIKAËL DEMETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076020865789 | $14.83 |
| MIKAËL DEMETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.931501843 | $46.93 |
| MIKAËL DEMETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5538771882 | $2.82 |
| MIKAËL DEMETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4694642618 | $2.18 |
| MIKAËL DEMETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.369418966599999 | $4.11 |
| MIKAËL DEMETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.1906361843 | $9.19 |
| MIKAËL DEMETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.7740560259 | $1.80 |
| MIKAËL DEMETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02336261731 | $0.96 |
| MIKAËL DEMETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0113207524786 | $3.60 |
| MIKAËL DEMETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.098066963327 | $0.13 |
| MIKAEL DO NASCIMENTO HENRIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000040166239055 | $0.00 |
| MIKAEL DROUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015289827279 | $0.05 |
| MIKAEL DYHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.5674245654609 | $62.39 |
| MIKAEL ECANVIL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,000.0 | $2,000.00 |
| MIKAEL ECANVIL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 30,000.0 | $30,000.00 |
| MIKAEL ECANVIL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (27.0) | ($51,468.16) |
| MIKAEL ECANVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053114560445 | $163.84 |
| MIKAEL ECANVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.62294178629999 | $4.22 |
| MIKAEL ECANVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.42856998057 | $931.57 |
| MIKAEL ECANVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,585.683016079 | $1,585.68 |
| MIKAEL ECANVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.492978597729999 | $4.35 |
| MIKAEL ECANVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 30.4530999287299 | $30.45 |
| MIKAEL ELLINGSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00854728100422034 | $0.01 |
| MIKAEL ERIK RIKARD GERLACH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00539371 | $219.36 |
| MIKAEL ERIK RIKARD GERLACH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00500122 | $173.80 |
| MIKAEL ERIK RIKARD GERLACH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $23.24 |
| MIKAEL ERIK RIKARD GERLACH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.37645192 | $10,886.11 |
| MIKAEL ERIK RIKARD GERLACH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.12476453 | $3,797.38 |
| MIKAEL ERIK RIKARD GERLACH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.17504923 | $4,999.56 |
| MIKAEL ERIK RIKARD GERLACH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.16776184 | $4,611.77 |
| MIKAEL ERIK RIKARD GERLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 143.806215445516 | $118.15 |
| MIKAEL ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031409735047426 | $0.04 |
| MIKAEL ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000066839805336999 | $0.00 |
| MIKAEL ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3597833253 | $6.63 |
| MIKAEL FOURNY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 10.9413518 | $1,094.75 |
| MIKAEL FOURNY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | SOL | (6.0) | ($243.64) |
| MIKAEL FOURNY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (3.0) | ($105.45) |
| MIKAEL FOURNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008091754916 | $0.21 |
| MIKAEL FOURNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.85674932239 | $80.16 |
| MIKAEL FOURNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010402775724 | $17.87 |
| MIKAEL FOURNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 35.453653758 | $35.45 |
| MIKAEL FOURNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.006034279635 | $0.21 |
| MIKAEL FOURNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.049123868209 | $1.15 |
| MIKAEL GAJECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021801819088 | $0.01 |
| MIKAEL GAJECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076997994396 | $0.01 |
| MIKAEL GAJECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000116423197227 | $0.02 |
| MIKAEL GARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.95430696398525 | $0.86 |
| MIKAEL GONOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.49974007628 | $23.32 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIKAEL GUILLAUME JULIEN LENGLINE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($211.10) |
| MIKAEL GUILLAUME JULIEN LENGLINE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00577119) | ($177.04) |
| MIKAEL GUILLAUME JULIEN LENGLINE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.323793421) | ($2,827.19) |
| MIKAEL GUILLAUME JULIEN LENGLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133519890646702 | $51.01 |
| MIKAEL GUILLAUME JULIEN LENGLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00756012141863399 | $20.66 |
| MIKAEL GUILLOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.89098484824 | $0.93 |
| MIKAEL GUZMAN KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002795641155 | $0.00 |
| MIKAEL GUZMAN KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000231030880849999 | $0.00 |
| MIKAEL GUZMAN KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00002557483522 | $0.00 |
| MIKAEL GUZMAN KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00007987018153 | $0.00 |
| MIKAEL GUZMAN KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000017367665521 | $0.00 |
| MIKAEL GUZMAN KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00958242414639999 | $0.73 |
| MIKAEL GUZMAN KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000448745153 42 | $0.00 |
| MIKAEL HALTALI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | SOL | (22.0) | ($2,064.22) |
| MIKAEL HALTALI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (503.0) | ($576.71) |
| MIKAEL HALTALI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($7,837.33) |
| MIKAEL HALTALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020151666761 | $0.60 |
| MIKAEL HALTALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0577205139 | $128.30 |
| MIKAEL HALTALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.164401760908 | $2.86 |
| MIKAEL HALTALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00765217295049999 | $0.09 |
| MIKAEL HALTALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0704317745145199 | $7.04 |
| MIKAEL HALTALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000308881737748 | $0.00 |
| MIKAEL HAMRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0100729299851 | $0.63 |
| MIKAEL HARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048144468478 | $14.25 |
| MIKAEL HARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000483526126 18 | $0.09 |
| MIKAEL HARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00045974242488 | $0.01 |
| MIKAEL HARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000110376973661 | $0.00 |
| MIKAEL HAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.385938567683541 | $0.43 |
| MIKAEL HENRIKSSON NOBELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1850473983 | $2.06 |
| MIKAEL HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019270657129 | $0.00 |
| MIKAEL HJORT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001658582992) | ($0.46) |
| MIKAEL HJORT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2938302815) | ($0.59) |
| MIKAEL HJORT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007846102924) | ($0.21) |
| MIKAEL HJORT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| MIKAEL HJORT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.215463252) | ($2.19) |
| MIKAEL HJORT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002166220421) | ($0.42) |
| MIKAEL HJORT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7571207687) | ($0.59) |
| MIKAEL HJORT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007629664071) | ($0.21) |
| MIKAEL HJORT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.494911889) | ($2.63) |
| MIKAEL HJORT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0277811904) | ($500.00) |
| MIKAEL HJORT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03395990034 | $611.20 |
| MIKAEL HJORT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008341357981) | ($15.01) |
| MIKAEL HJORT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00002333619994) | ($0.42) |
| MIKAEL HJORT | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001055810133) | ($0.21) |
| MIKAEL HJORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.63696944924 | $21.60 |
| MIKAEL HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022821176153 | $6.75 |
| MIKAEL HOURIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066187259343 | $1.96 |
| MIKAEL HOURIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019300703797 | $0.00 |
| MIKAEL HOURIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000035583181 | $0.00 |
| MIKAEL HOURIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000000000010817749 | $0.00 |
| MIKAEL JOELSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017008371757 | $0.50 |
| MIKAEL JOELSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020745234738 | $4.05 |
| MIKAEL JONASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.19673424420579 | $2.43 |
| MIKAEL JONSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059647928623 | $17.65 |
| MIKAEL JONSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089398513794 | $17.44 |
| MIKAEL JONSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.3525872386999 | $12.35 |
| MIKAEL JONSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.479786857479999 | $0.07 |
| MIKAEL JONSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.017944041426 | $0.07 |
| MIKAEL KANGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0645235528163 | $0.07 |
| MIKAEL KAURANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.162976756886436 | $0.19 |
| MIKAEL KAVIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031389201725 | $9.29 |
| MIKAEL KAVIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0298257869029999 | $58.35 |
| MIKAEL KINDBLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084422385045 | $24.99 |
| MIKAEL KINDBLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099860701477 | $0.01 |
| MIKAEL KINDBLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7278746725 | $4.73 |
| MIKAEL KINDBLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.92774937029999 | $1.84 |
| MIKAEL KLINT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (10.6) | ($21,541.74) |
| MIKAEL KLINT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.85) | ($25,500.48) |
| MIKAEL KLINT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09598) | ($2,744.06) |
| MIKAEL KLINT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.959523) | ($3,427.52) |
| MIKAEL KLINT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002197) | ($4.14) |
| MIKAEL KLINT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000116) | ($3.52) |
| MIKAEL KLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00388927678049911 | $143.67 |
| MIKAEL KLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0663264933845146 | $177.88 |
| MIKAEL KLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00001566019311 | $0.00 |
| MIKAEL KLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0001472557408 | $0.00 |
| MIKAEL KRARUP HELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.031285915628 | $2.23 |
| MIKAEL KRARUP HELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001624666792 | $0.00 |
| MIKAEL KULJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0040015597409 | $0.96 |
| MIKAEL KULJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00927990820409999 | $0.55 |
| MIKAEL LAGSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7615547286455 | $2.66 |
| MIKAEL LENGLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.062253923902 | $3.13 |
| MIKAEL LI MAN KEI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000664) | ($20.00) |
| MIKAEL LI MAN KEI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04614279) | ($1,381.16) |
| MIKAEL LI MAN KEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000481665715941759 | $16.26 |
| MIKAEL LINDSTROM | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 4.995 | $14,250.76 |
| MIKAEL LINDSTROM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 10.970692 | $30,387.01 |
| MIKAEL LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016554993307 | $49.26 |
| MIKAEL LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126669407411 | $210.87 |
| MIKAEL LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0019604685 | $4.00 |
| MIKAEL LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.051000167567 | $0.03 |
| MIKAEL LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0114909798264999 | $3.66 |
| MIKAEL LIWSZYC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052710147372 | $162.57 |
| MIKAEL LIWSZYC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1638273613491 | $0.16 |
| MIKAEL LIWSZYC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148391876909999 | $28.95 |
| MIKAEL LIWSZYC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 774.494085264 | $774.49 |
| MIKAEL LIWSZYC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.50549955343 | $0.51 |
| MIKAEL LIWSZYC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1551125226 | $1.51 |
| MIKAEL LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139212050924 | $0.41 |
| MIKAEL LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4551101614 | $12.85 |
| MIKAEL MARKKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000160627791773 | $0.00 |
| MIKAEL MARKKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34382517737 | $0.40 |
| MIKAEL MARKKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019496416287 | $0.00 |
| MIKAEL MARKKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013370306805 | $0.00 |
| MIKAEL MARKKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0079548037642 | $0.01 |
| MIKAEL MATTSSON FLINK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.002245 | $80.81 |
| MIKAEL MATTSSON FLINK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01079 | $340.11 |
| MIKAEL MATTSSON FLINK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00254 | $76.14 |
| MIKAEL MATTSSON FLINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133406523991 | $38.85 |
| MIKAEL MELKUMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000056599429642 | $0.00 |
| MIKAEL MIR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,294.58) |
| MIKAEL MIR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,294.58 |
| MIKAEL MIR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,292.93) |
| MIKAEL MIR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,388.72) |
| MIKAEL MIR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,388.72 |
| MIKAEL MIR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,083.54) |
| MIKAEL MIR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (1,092.283633) | ($2,000.00) |
| MIKAEL MIR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 1,092.283633 | $2,000.00 |
| MIKAEL MIR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | XTZ | (1,092.283633) | ($2,003.00) |
| MIKAEL MIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067032331162 | $0.02 |
| MIKAEL MIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0477613071439999 | $101.82 |
| MIKAEL MIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 11.6766602681 | $26.35 |
| MIKAEL MODEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126095779746 | $0.37 |
| MIKAEL MODEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7915325781 | $4.59 |
| MIKAEL MODEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8362973046 | $1.15 |
| MIKAEL MUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114064301062 | $3.38 |
| MIKAEL MUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116969422956 | $2.28 |
| MIKAEL MUNTZING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.37026080665299 | $5.53 |
| MIKAEL MYGIND | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00431111 | $132.10 |
| MIKAEL MYGIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.9400874612759 | $17.03 |
| MIKAEL NETO ANDRE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.0084 | $20.54 |
| MIKAEL NETO ANDRE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 1.15974298 | $2,840.21 |
| MIKAEL NETO ANDRE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.16814298) | ($2,225.98) |
| MIKAEL NETO ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000091816644 | $0.00 |
| MIKAEL NETO ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.8577725261462 | $9.83 |
| MIKAEL NETO ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006374808341927 | $1.14 |
| MIKAEL NETO ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008019939267 | $0.01 |
| MIKAEL NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008403521794 | $0.00 |
| MIKAEL NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033030876197 | $0.00 |
| MIKAEL NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055955044663 | $0.01 |
| MIKAEL NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0087599090204 | $0.01 |
| MIKAEL NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00268835940369999 | $0.00 |
| MIKAEL NILSSON EDLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $24.81 |
| MIKAEL NILSSON EDLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1994 | $8,229.24 |
| MIKAEL NILSSON EDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035370708381 | $106.77 |
| MIKAEL NILSSON EDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.76025646026 | $1.94 |
| MIKAEL NILSSON EDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.935605435 | $35.62 |
| MIKAEL NILSSON EDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000035470893511 | $0.00 |
| MIKAEL OLOFSSON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00026184 | $7.78 |
| MIKAEL OLOFSSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00026184) | ($7.99) |
| MIKAEL OLOFSSON | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00001306 | $0.00 |
| MIKAEL OLOFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000201313313738 | $0.01 |
| MIKAEL OLOFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00119995511496999 | $0.00 |
| MIKAEL OLOFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000098321981313 | $0.00 |
| MIKAEL OLOFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000104876472609 | $0.00 |
| MIKAEL OLOFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00005853277524 | $0.00 |
| MIKAEL OLOFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.082349873186 | $0.00 |
| MIKAEL OLOFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000109659279302 | $0.00 |
| MIKAEL OLOFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000025119151982 | $0.00 |
| MIKAEL OLOFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000366768576799999 | $0.00 |
| MIKAEL OVESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3365047276655 | $0.32 |
| MIKAEL OVESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35950148564 | $4.00 |
| MIKAEL PAKKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005020884155 | $154.73 |
| MIKAEL PAKKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.601606075126 | $9.60 |
| MIKAEL PAKKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030908730381 | $60.57 |
| MIKAEL PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024097205197 | $4.70 |
| MIKAEL PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00116062331931 | $0.01 |
| MIKAEL PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.61047011139999 | $12.33 |
| MIKAEL PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.78709691275 | $1.44 |
| MIKAEL PENTTALA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LTC | (5.076184) | ($569.40) |
| MIKAEL PENTTALA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MIKAEL PENTTALA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MIKAEL PENTTALA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (4,815.48) | ($4,815.48) |
| MIKAEL PENTTALA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00152849 | $62.10 |
| MIKAEL PENTTALA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00230064 | $69.07 |
| MIKAEL PENTTALA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00130176 | $38.49 |
| MIKAEL PENTTALA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009446) | ($274.48) |
| MIKAEL PENTTALA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (3.18) | ($3.18) |
| MIKAEL PENTTALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000675298702452 | $2.20 |
| MIKAEL PENTTALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19027729494 | $0.22 |
| MIKAEL PENTTALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.503225387183 | $18.50 |
| MIKAEL PENTTALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00322489613663689 | $0.35 |
| MIKAEL PONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4417613770915 | $1.37 |
| MIKAEL RANTAMÄKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5387046229 | $2.96 |
| MIKAEL RAULT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00051195 | $21.28 |
| MIKAEL RAULT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 7,031.068186 | $7,031.07 |
| MIKAEL RAULT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00068513 | $20.67 |
| MIKAEL RAULT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1,050.0) | ($1,050.00) |
| MIKAEL RAULT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (6,017.723769) | ($6,017.72) |
| MIKAEL RAULT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (163.292073) | ($163.29) |
| MIKAEL RAULT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1004115522) | ($181.27) |
| MIKAEL RAULT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01226669) | ($371.03) |
| MIKAEL RAULT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MCDAI | (72.997660704) | ($73.00) |
| MIKAEL RAULT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (8.073) | ($2.67) |
| MIKAEL RAULT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 2.617 | $2.67 |
| MIKAEL RAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115474184232539 | $3.90 |
| MIKAEL RAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0794213025833199 | $0.11 |
| MIKAEL RAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000934370288381699 | $2.20 |
| MIKAEL RAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.771491093723 | $34.77 |
| MIKAEL RAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8408404665107 | $1.84 |
| MIKAEL RAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.54537584139437 | $0.55 |
| MIKAEL RIIKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000563695638969999 | $16.68 |
| MIKAEL RIIKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074549500729 | $14.55 |
| MIKAEL SALOMONSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0255018972986 | $1.02 |
| MIKAEL SAMYR RASSOLGUESSIDA ZOURE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0313666) | ($91.74) |
| MIKAEL SAMYR RASSOLGUESSIDA ZOURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029487648892378 | $0.06 |
| MIKAEL SCHALLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003326950121 | $9.85 |
| MIKAEL SCHALLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.798866678785 | $6.24 |
| MIKAEL SCHALLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00651787366939999 | $0.48 |
| MIKAEL SCHALLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.46980600325 | $0.47 |
| MIKAEL SCHOLICH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MIKAEL SCHOLICH | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0034021 | $100.00 |
| MIKAEL SCHOLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007460533167 | $2.07 |
| MIKAEL SCHOLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.747297990658 | $2.52 |
| MIKAEL SCHOLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7072975787 | $1.71 |
| MIKAEL SELIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001046817034) | ($0.42) |
| MIKAEL SELIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001036953887) | ($0.42) |
| MIKAEL SELIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001038216246) | ($0.42) |
| MIKAEL SELIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006122962091) | ($2.50) |
| MIKAEL SELIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3695880771) | ($0.79) |
| MIKAEL SELIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002040322271) | ($0.83) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIKAEL SELIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002040322271) | ($0.83) |
| MIKAEL SELIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001284977937) | ($0.50) |
| MIKAEL SELIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002588604045) | ($1.00) |
| MIKAEL SELIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1905812022) | ($0.40) |
| MIKAEL SELIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006342863181) | ($2.50) |
| MIKAEL SELIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006342863181) | ($2.50) |
| MIKAEL SELIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1888957221) | ($0.40) |
| MIKAEL SELIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001084863822) | ($0.42) |
| MIKAEL SELIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001090540856) | ($0.42) |
| MIKAEL SELIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008675076965) | ($3.33) |
| MIKAEL SELIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (0.1881) | ($0.40) |
| MIKAEL SELIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | UNI | (4.30033621) | ($30.59) |
| MIKAEL SELIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MIKAEL SELIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001868611221) | ($0.67) |
| MIKAEL SELIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004657583192) | ($1.67) |
| MIKAEL SELIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001171368228) | ($0.42) |
| MIKAEL SELIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (308.962632555) | ($3,000.00) |
| MIKAEL SELIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 370.316691594 | $3,595.74 |
| MIKAEL SELIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.2574688605) | ($2.50) |
| MIKAEL SELIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (9.276603042) | ($90.08) |
| MIKAEL SELIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (267.981314976) | ($500.00) |
| MIKAEL SELIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 321.665088871 | $600.16 |
| MIKAEL SELIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.2251043046) | ($0.42) |
| MIKAEL SELIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (8.046192578) | ($15.01) |
| MIKAEL SELIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (51.819987136) | ($487.40) |
| MIKAEL SELIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 10.06789641 | $114.41 |
| MIKAEL SELIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.266) | ($0.40) |
| MIKAEL SELIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 146.92197367 | $1,281.37 |
| MIKAEL SELIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (137.592168694) | ($1,200.00) |
| MIKAEL SELIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.1146601406) | ($1.00) |
| MIKAEL SELIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | DOT | (4.131204865) | ($36.03) |
| MIKAEL SELIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | UNI | (0.07922128928) | ($0.42) |
| MIKAEL SELIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | UNI | (2.831708399) | ($15.01) |
| MIKAEL SELIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (94.311058669) | ($500.00) |
| MIKAEL SELIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | UNI | 109.603775054 | $581.08 |
| MIKAEL SELIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 497.330097051 | $3,605.32 |
| MIKAEL SELIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.3448582935) | ($2.50) |
| MIKAEL SELIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (12.425244316) | ($90.08) |
| MIKAEL SELIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (413.829952224) | ($3,000.00) |
| MIKAEL SELIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SNX | 384.871922 | $974.05 |
| MIKAEL SELIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | SNX | (0.2647329972) | ($0.67) |
| MIKAEL SELIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | SNX | (9.490915025) | ($24.02) |
| MIKAEL SELIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | SNX | (316.099101178) | ($800.00) |
| MIKAEL SELIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 86.890913961 | $579.56 |
| MIKAEL SELIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (74.962518741) | ($500.00) |
| MIKAEL SELIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.06296851574) | ($0.42) |
| MIKAEL SELIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (2.250764618) | ($15.01) |
| MIKAEL SELIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | XLM | (4,317.602866888) | ($500.00) |
| MIKAEL SELIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | XLM | 5,000.7 | $579.11 |
| MIKAEL SELIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | XLM | (3.626786408) | ($0.42) |
| MIKAEL SELIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | XLM | (129.636889599) | ($15.01) |
| MIKAEL SELIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LINK | (80.344704305) | ($478.05) |
| MIKAEL SELIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 475.0 | $276.80 |
| MIKAEL SELIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | MATIC | (475.0) | ($328.98) |
| MIKAEL SELIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | BCH | (1.00185114) | ($209.33) |
| MIKAEL SELIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4802756563) | ($0.40) |
| MIKAEL SELIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4802756563) | ($0.40) |
| MIKAEL SELIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.062025586) | ($0.79) |
| MIKAEL SELIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.062025586) | ($0.79) |
| MIKAEL SELIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.062025586) | ($0.79) |
| MIKAEL SELIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001678281973) | ($0.50) |
| MIKAEL SELIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.72249599) | ($0.40) |
| MIKAEL SELIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.300472327) | ($2.38) |
| MIKAEL SELIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.909933716) | ($3.16) |
| MIKAEL SELIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.312645162) | ($1.59) |
| MIKAEL SELIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5816233342) | ($0.40) |
| MIKAEL SELIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9187339749) | ($0.40) |
| MIKAEL SELIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BCH | 4.9268857 | $620.14 |
| MIKAEL SELIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BCH | (0.003336805338) | ($0.42) |
| MIKAEL SELIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BCH | (0.1192717234) | ($15.01) |
| MIKAEL SELIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BCH | (3.972387307) | ($500.00) |
| MIKAEL SELIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BCH | (4.133597884) | ($500.00) |
| MIKAEL SELIN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BCH | 5.087464104 | $615.38 |
| MIKAEL SELIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BCH | (0.003472222222) | ($0.42) |
| MIKAEL SELIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BCH | (0.1241121032) | ($15.01) |
| MIKAEL SELIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.02) | ($452.90) |
| MIKAEL SELIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.05) | ($1,132.25) |
| MIKAEL SELIN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | MATIC | 475.0 | $191.89 |
| MIKAEL SELIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | MATIC | (475.0) | ($191.22) |
| MIKAEL SELIN | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002346866933) | ($0.50) |
| MIKAEL SELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019367017592 | $59.25 |
| MIKAEL SELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9651406690512 | $10.21 |
| MIKAEL SELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024399804157 | $0.48 |
| MIKAEL SØGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031994329006 | $0.00 |
| MIKAEL SØGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000079241152497 | $0.00 |
| MIKAEL SØGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00030787171657 | $0.00 |
| MIKAEL SØGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000108364248769 | $0.01 |
| MIKAEL SØGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0055716118115 | $0.02 |
| MIKAEL SØGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00004918553226 | $0.01 |
| MIKAEL STAVLIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143794778191999 | $0.43 |
| MIKAEL STAVLIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00377042330679999 | $0.00 |
| MIKAEL STENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.154556261723 | $0.16 |
| MIKAEL STIERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000207431414 | $0.61 |
| MIKAEL STIERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5492502437 | $8.36 |
| MIKAEL STIERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1651529964 | $1.84 |
| MIKAEL ST-JEAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LTC | (0.16778268) | ($18.68) |
| MIKAEL ST-JEAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.100639691 | $306.58 |
| MIKAEL ST-JEAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00123511 | $49.91 |
| MIKAEL ST-JEAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.106833) | ($10.10) |
| MIKAEL ST-JEAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 3.0 | $3.00 |
| MIKAEL ST-JEAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00058292 | $22.28 |
| MIKAEL ST-JEAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 1.985 | $53.73 |
| MIKAEL ST-JEAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.01520763 | $36.09 |
| MIKAEL ST-JEAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.1999 | $485.05 |
| MIKAEL ST-JEAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0024641 | $78.13 |
| MIKAEL ST-JEAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 1.985 | $3.07 |
| MIKAEL ST-JEAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | AVAX | 1.995 | $63.41 |
| MIKAEL ST-JEAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 99.5 | $51.51 |
| MIKAEL ST-JEAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 49,998.87 | $12.24 |
| MIKAEL ST-JEAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | AVAX | 0.995 | $29.66 |
| MIKAEL ST-JEAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.201354207 | $388.13 |
| MIKAEL ST-JEAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LUNC | (50,003.907162) | ($4.81) |
| MIKAEL ST-JEAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.032485) | ($49.67) |
| MIKAEL ST-JEAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4905472302) | ($741.93) |
| MIKAEL ST-JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001450358161263 | $55.45 |
| MIKAEL ST-JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006742719440582 | $0.01 |
| MIKAEL ST-JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024950780984714 | $4.81 |
| MIKAEL ST-JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.08969732965999 | $0.62 |
| MIKAEL ST-JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000475489506867199 | $0.01 |
| MIKAEL ST-JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0201585746169999 | $0.44 |
| MIKAEL ST-JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007625439912 | $0.44 |
| MIKAEL ST-JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.008931384495 | $0.00 |
| MIKAEL STROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018832663798 | $5.57 |
| MIKAEL STROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00249867294239999 | $4.88 |
| MIKAEL STRUVE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07589274) | ($2,048.25) |
| MIKAEL STRUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036724802998 | $124.04 |
| MIKAEL STRUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.3370024976446 | $21.78 |
| MIKAEL STRUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7330234164 | $1.17 |
| MIKAEL SUNDMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ZRX | (123.519617) | ($49.83) |
| MIKAEL SUNDMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ZRX | (11,074.106026326) | ($4,456.14) |
| MIKAEL SUNDMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25171731) | ($7,481.54) |
| MIKAEL SUNDMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,048.778214258) | ($1,353.89) |
| MIKAEL SUNDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011514139459484 | $42.62 |
| MIKAEL SUNDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.8224615528 | $8.77 |
| MIKAEL SUNDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017188078093 | $0.34 |
| MIKAEL SUNDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29833298231 | $0.30 |
| MIKAEL SUNDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.918014612969 | $18.52 |
| MIKAEL SUNDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.528438007759999 | $0.53 |
| MIKAEL SUNDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 8.63301254360575 | $6.11 |
| MIKAEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003005503698 | $0.00 |
| MIKAEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031980969658 | $0.00 |
| MIKAEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00025409984023 | $0.00 |
| MIKAEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000004055822622999 | $0.00 |
| MIKAEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000046583171142 | $0.00 |
| MIKAEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00002859209117299999 | $0.00 |
| MIKAEL VIGGANDER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,392.83763832) | ($903.62) |
| MIKAEL VIGGANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.22841905674 | $13.48 |
| MIKAEL WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004864390543 | $1.44 |
| MIKAEL WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000336884972659999 | $0.00 |
| MIKAEL WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.05558028547 | $1.06 |
| MIKAEL WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 21.74988864 | $21.75 |
| MIKAEL WULSTEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 135.9669 | $293.69 |
| MIKAEL WULSTEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MIKAEL WULSTEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 13.431 | $10.00 |
| MIKAEL WULSTEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (205.21) | ($205.21) |
| MIKAEL WULSTEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 310.407 | $205.21 |
| MIKAEL WULSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004619577771 | [illegible] |
| MIKAEL WULSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.42477615736 | $51.57 |
| MIKAEL YANN LE BOLC'H | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (311.411244) | ($311.41) |
| MIKAEL YANN LE BOLC'H | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006904) | ($281.39) |
| MIKAEL YANN LE BOLC'H | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009834464802225 | $0.40 |
| MIKAEL YANN LE BOLC'H | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.07479786744 | $2.15 |
| MIKAEL YANN LE BOLC'H | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025253279731 | $0.63 |
| MIKAEL YANN LE BOLC'H | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.622961061881999 | $0.62 |
| MIKAELA DELIA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (3.894062042) | ($7,941.79) |
| MIKAELA DELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015958678707 | $47.39 |
| MIKAELA DELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.777445318929999 | $0.79 |
| MIKAELA DELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0231753350757 | $60.71 |
| MIKAELA DELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5867376124 | $4.59 |
| MIKAELA DELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.551677526 | $13.12 |
| MIKAELA DELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0738227119082 | $0.07 |
| MIKAELA HELENE REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017350565219 | $51.75 |
| MIKAELA HELENE REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.886130731999 | $104.89 |
| MIKAELA HELENE REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.6160805486 | $6.04 |
| MIKAELA HELENE REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.100309407501999 | $3.97 |
| MIKAELA HELENE REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00308733223999 | $0.19 |
| MIKAELA HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1466928691876 | $0.14 |
| MIKAELA KENSINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010570040339 | $31.29 |
| MIKAELA KENSINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9036385394 | $3.39 |
| MIKAELA KENSINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044850411165 | $8.75 |
| MIKAELA KENSINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 525.774104618 | $525.77 |
| MIKAELA KENSINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.43755245799999 | $5.30 |
| MIKAELA KENSINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14367788215 | $1.60 |
| MIKAELA KENSINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000056124092277 | $0.00 |
| MIKAELA KENSINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.115448063488 | $4.57 |
| MIKAELA MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018285198 | $0.00 |
| MIKAELA MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3599415579 | $0.05 |
| MIKAELA WAYE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.0153700187 | $45.97 |
| MIKAELA WAYE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.01180514231 | $35.94 |
| MIKAELA WAYE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02698714417) | ($82.33) |
| MIKAELA WAYE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00215829 | $89.64 |
| MIKAELA WAYE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00215829) | ($89.40) |
| MIKAELA WAYE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (128.003828674) | ($2,162.73) |
| MIKAELA WAYE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 128.003828674 | $2,162.73 |
| MIKAELA WAYE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | DOT | (128.003828674) | ($2,099.77) |
| MIKAELA WAYE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1967749394) | ($2.96) |
| MIKAELA WAYE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1967749394 | $2.96 |
| MIKAELA WAYE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,075.480265419) | ($962.88) |
| MIKAELA WAYE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,075.480265419 | $962.88 |
| MIKAELA WAYE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.279591749) | ($8,114.80) |
| MIKAELA WAYE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.279591749 | $8,114.80 |
| MIKAELA WAYE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.47457399) | ($4,406.40) |
| MIKAELA WAYE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.47457399 | $4,406.40 |
| MIKAELA WAYE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (2.47457399) | ($4,419.29) |
| MIKAELA WAYE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.279591749) | ($8,569.21) |
| MIKAELA WAYE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002064599266) | ($6.33) |
| MIKAELA WAYE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002064599266 | $6.33 |
| MIKAELA WAYE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002600063463) | ($4.94) |
| MIKAELA WAYE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002600063463 | $4.94 |
| MIKAELA WAYE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (2,075.480265) | ($1,080.77) |
| MIKAELA WAYE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.588540661) | ($0.83) |
| MIKAELA WAYE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.588540661 | $0.83 |
| MIKAELA WAYE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002600063463) | ($4.94) |
| MIKAELA WAYE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00020646) | ($6.33) |
| MIKAELA WAYE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.4725128069) | ($0.29) |
| MIKAELA WAYE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.4725128069 | $0.29 |
| MIKAELA WAYE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006141663572) | ($1.92) |
| MIKAELA WAYE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006141663572 | $1.92 |
| MIKAELA WAYE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0007737110929) | ($1.45) |
| MIKAELA WAYE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0007737110929 | $1.45 |
| MIKAELA WAYE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0000160124755) | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIKAELA WAYE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0001601247755 | $0.00 |
| MIKAELA WAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016137678377525 | $57.06 |
| MIKAELA WAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0185509918120719 | $45.84 |
| MIKAELA WAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0080585911966 | $0.01 |
| MIKAELA WAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.5313553406031 | $8.22 |
| MIKAELA WAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.621243961929118 | $11.08 |
| MIKAELA WAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000056373882366 | $0.00 |
| MIKAELA WAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09751280966 | $5.55 |
| MIKAELLY CAROLINE DA SILVA BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000113506050894 | $0.00 |
| MIKAH CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011187514463 | $0.00 |
| MIKAI KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000556187686169999 | $1.65 |
| MIKAI KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025187310986 | $48.85 |
| MIKAI KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.549704863 | $3.61 |
| MIKAI KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.268781488139999 | $10.63 |
| MIKAIL ATAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1404287266183 | $0.13 |
| MIKAIL CENGIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051732196022 | $1.53 |
| MIKAIL CENGIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000074601279971 | $0.00 |
| MIKAIL ERYILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0558467946200079 | $0.06 |
| MIKAIL ERYILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000188964927859999 | $0.04 |
| MIKAIL ERYILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00083213268543 | $0.00 |
| MIKAIL ISCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000048422012995 | $0.00 |
| MIKAIL OMONIYI JABBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000050609131311 | $0.00 |
| MIKAIL PRICE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (9.124557485) | ($102.19) |
| MIKAIL PRICE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 9.124557485 | $102.19 |
| MIKAIL PRICE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (16.268256593) | ($119.28) |
| MIKAIL PRICE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 16.268256593 | $119.28 |
| MIKAIL PRICE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | DOT | (9.124557485) | ($93.19) |
| MIKAIL PRICE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | LINK | (16.268256593) | ($117.85) |
| MIKAIL PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00162135519699999 | $0.00 |
| MIKAIL PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07676006004044 | $1.18 |
| MIKAIL PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.027572102047673 | $0.32 |
| MIKAIL VASILIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000080526613 | $0.00 |
| MIKAIL VASILIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046905147804 | $0.01 |
| MIKAIL VASILIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017226791899 | $0.00 |
| MIKAIL VASILIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.005775077427 | $0.01 |
| MIKAIL YAGCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055317972629 | $0.00 |
| MIKAIL YAGCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000122563658385 | $0.02 |
| MIKAIL YASARYILDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066038378009 | $0.00 |
| MIKAL ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049554610181 | $14.67 |
| MIKAL CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018690932208 | $0.01 |
| MIKAL CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.088072622712 | $0.06 |
| MIKAL CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0376937210039999 | $0.01 |
| MIKAL CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029817241989 | $0.00 |
| MIKAL DANIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000091126727765 | $0.03 |
| MIKAL DANIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024529648583 | $0.48 |
| MIKAL DANIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.26444666264 | $0.21 |
| MIKAL DANIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.110641515432 | $0.07 |
| MIKAL DANIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.227330193279999 | $0.23 |
| MIKAL DANIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25068120336 | $0.04 |
| MIKAL DANIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.129285030584 | $0.44 |
| MIKAL EPPERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041377707845 | $12.25 |
| MIKAL KOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151835796494 | $0.45 |
| MIKAL KOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021860159934999 | $0.00 |
| MIKAL LAGRONE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.65693095) | ($1,000.00) |
| MIKAL LAGRONE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.65693095 | $1,000.00 |
| MIKAL LAGRONE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.65693) | ($1,001.92) |
| MIKAL LAGRONE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.543346398) | ($10,000.00) |
| MIKAL LAGRONE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.543346398 | $10,000.00 |
| MIKAL LAGRONE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (6.543347) | ($10,076.18) |
| MIKAL LAGRONE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.740810954) | ($15,000.00) |
| MIKAL LAGRONE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.740810954 | $15,000.00 |
| MIKAL LAGRONE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (9.740811) | ($14,974.62) |
| MIKAL LAGRONE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.762510657) | ($15,000.00) |
| MIKAL LAGRONE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.762510657 | $15,000.00 |
| MIKAL LAGRONE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (9.76251) | ($15,035.36) |
| MIKAL LAGRONE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.085599325) | ($14,000.00) |
| MIKAL LAGRONE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.085599325 | $14,000.00 |
| MIKAL LAGRONE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (9.0856) | ($13,960.89) |
| MIKAL LAGRONE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.284993262) | ($8,000.00) |
| MIKAL LAGRONE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.284993262 | $8,000.00 |
| MIKAL LAGRONE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.284993) | ($8,036.06) |
| MIKAL LAGRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068755189187 | $212.86 |
| MIKAL LAGRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.318178922461 | $744.15 |
| MIKAL LAGRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 29.3655969819999 | $326.34 |
| MIKAL LAGRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.5898574127 | $49.35 |
| MIKAL LAGRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000653940159449999 | $0.00 |
| MIKAL LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048520074344 | $149.44 |
| MIKAL LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.075604983755 | $0.09 |
| MIKAL LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150234307379999 | $29.31 |
| MIKAL LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27039067941 | $3.00 |
| MIKAL LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00040689803425 | $0.03 |
| MIKAL NEWTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.503529828) | ($1.14) |
| MIKAL NEWTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.503529828 | $1.14 |
| MIKAL NEWTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.303366595) | ($0.99) |
| MIKAL NEWTON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.02276160875) | ($0.02) |
| MIKAL NEWTON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | MATIC | 5,621.349122334 | $2,016.77 |
| MIKAL NEWTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (4,507.069778555) | ($1,617.00) |
| MIKAL NEWTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | MATIC | (135.437864941) | ($48.59) |
| MIKAL NEWTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (7.525719482) | ($2.70) |
| MIKAL NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000128352609130999 | $0.04 |
| MIKAL NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.7274391584 | $7.85 |
| MIKAL NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.17942683229999 | $4.79 |
| MIKAL NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000811425837469999 | $0.00 |
| MIKAL NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.5605705274 | $0.08 |
| MIKAL NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.003176575873 | $0.23 |
| MIKAL NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00521019992409999 | $0.02 |
| MIKAL NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.049008297084 | $0.05 |
| MIKAL NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00102889697231 | $0.06 |
| MIKAL STAMPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018500888341 | $55.35 |
| MIKAL STAMPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015166613662 | $0.02 |
| MIKAL STAMPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015629626279 | $30.50 |
| MIKAL THOMAS JONES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 15,124.295457 | $11,935.07 |
| MIKAL THOMAS JONES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (15,124.295457) | ($10,356.08) |
| MIKAL THOMAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.94087153800299 | $3.91 |
| MIKAL THOMAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.35676040563 | $2.92 |
| MIKALA DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035101155856 | $1.04 |
| MIKALA DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025576185043 | $4.99 |
| MIKALA HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001627729567 | $48.39 |
| MIKALA HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00291281647049999 | $5.68 |
| MIKALA STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000977453357759999 | $0.00 |
| MIKALA STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0050412674489 | $0.00 |
| MIKALA THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000202784829829999 | $0.01 |
| MIKALA THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017446666892 | $0.02 |
| MIKALAI MARTCHOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.3996027055187 | $26.11 |
| MIKALAI MIKHEYEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000204294636219999 | $0.00 |
| MIKALAI MIKHEYEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121347428856999 | $0.24 |
| MIKALAI MIKHEYEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118642517957 | $0.01 |
| MIKALAI TSIATSIORKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045745713916 | $0.00 |
| MIKALAI TSIATSIORKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00124510633232999 | $0.00 |
| MIKALAI TSIATSIORKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000507614625509999 | $0.00 |
| MIKALAI TSIATSIORKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00089278029019 | $0.00 |
| MIKALAI TSIATSIORKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00079003214331 | $0.00 |
| MIKALAI TSIATSIORKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000018221489908 | $0.00 |
| MIKALAI ZMUSHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026117028314 | $0.00 |
| MIKALAI ZMUSHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00107059006704 | $0.00 |
| MIKALAI ZMUSHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00038703858483 | $0.00 |
| MIKAS SEERUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000154912370822 | $0.00 |
| MIKAS SEERUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099984763713 | $0.01 |
| MIKAS SEERUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000164486044129999 | $0.00 |
| MIKAS SEERUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000159073015549999 | $0.00 |
| MIKAS SEERUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000131700301955 | $0.00 |
| MIKAS STANKEVIČIUS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.416228) | ($2,538.12) |
| MIKAS STANKEVIČIUS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.068658) | ($2,072.91) |
| MIKAS STANKEVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070433012355406 | $23.79 |
| MIKAS STANKEVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.2301041055899 | $33.50 |
| MIKAS STANKEVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001515315471007 | $2.71 |
| MIKAS STANKEVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00052157906021 | $0.01 |
| MIKAYA HEART | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 70.0735 | $155.56 |
| MIKAYA HEART | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (9.3457) | ($20.00) |
| MIKAYA HEART | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | CEL | 9.3457 | $20.00 |
| MIKAYA HEART | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.4439252336) | ($0.95) |
| MIKAYA HEART | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.208054814) | ($0.95) |
| MIKAYA HEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055398989197 | $1.64 |
| MIKAYA HEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78517814215 | $0.87 |
| MIKAYA HEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085965463026 | $0.01 |
| MIKAYA HEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.84366079909 | $3.84 |
| MIKAYA HEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.288895349539999 | $0.29 |
| MIKAYA HEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0047492854025 | $0.36 |
| MIKAYA HEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.033874535909 | $2.41 |
| MIKAYA HEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.9366451908 | $3.16 |
| MIKAYA HEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0047971448213 | $0.52 |
| MIKAYA HEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000059832269737 | $0.00 |
| MIKAYLA GEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010800426474 | $31.97 |
| MIKAYLA GEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0224447897569999 | $43.79 |
| MIKAYLA GEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5571993291 | $7.58 |
| MIKAYLA GEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7083431834 | $1.70 |
| MIKAYLA GEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.038263603357 | $0.34 |
| MIKAYLA GEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8984241913 | $0.42 |
| MIKAYLA GEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0080714061995 | $0.89 |
| MIKAYLA GEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.089662075314 | $0.55 |
| MIKAYLA HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.18598786324 | $39.89 |
| MIKAYLA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002425386624 | $7.18 |
| MIKAYLA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041115036065 | $1.22 |
| MIKAYLA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.9925585289999 | $17.99 |
| MIKAYLA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.97021955521 | $8.97 |
| MIKAYLA NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135807718770999 | $0.40 |
| MIKAYLA NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000107492476636 | $0.21 |
| MIKAYLA NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0245004630279999 | $0.27 |
| MIKAYLA RAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028817385357 | $8.53 |
| MIKAYLA RAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031223082652 | $0.04 |
| MIKAYLA RAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00937758753739999 | $18.30 |
| MIKAYLA RAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3124250645 | $3.47 |
| MIKAYLA SEIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001829101607 | $0.54 |
| MIKAYLA SEIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 141.171138059 | $141.17 |
| MIKAYLA WEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044876897516 | $0.01 |
| MIKAYLA WOLFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118231437349 | $0.35 |
| MIKAYLA WOLFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011220982018 | $21.89 |
| MIKE ABALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035990350003 | $10.65 |
| MIKE ABALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027586223179 | $5.38 |
| MIKE ABALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.30436225729999 | $1.83 |
| MIKE ABALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.809916012 | $0.50 |
| MIKE ABALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.6560752582 | $0.10 |
| MIKE ACUÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047904612252 | $1.42 |
| MIKE ACUÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042841690056 | $0.84 |
| MIKE ACUÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0013663588 | $5.00 |
| MIKE ACUÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.51182883866 | $0.32 |
| MIKE ACUÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13739089809 | $1.53 |
| MIKE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000020200655482 | $0.00 |
| MIKE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00130366593457 | $0.00 |
| MIKE ADMIRAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015389321139 | $0.00 |
| MIKE AITKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0519381084184186 | $0.09 |
| MIKE ALAN JR FIELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050309036553 | $9.82 |
| MIKE ALAN JR FIELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.034670372273 | $2.17 |
| MIKE ALAWEIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 677.26154243 | $536.92 |
| MIKE ALAWEIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.20642281913 | $10.65 |
| MIKE ALLAIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00664516) | ($198.88) |
| MIKE ALLAIN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | XRP | 245.751208 | $96.52 |
| MIKE ALLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011985177502 | $35.75 |
| MIKE ALLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.70037032280937 | $1.98 |
| MIKE ALLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023036847136 | $44.95 |
| MIKE ALLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.5303206339 | $1.61 |
| MIKE ALLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.91502725069 | $0.04 |
| MIKE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046771548089 | $143.96 |
| MIKE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22907199358 | $466.53 |
| MIKE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 737.923551479 | $737.92 |
| MIKE AMARELO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (4.459507393) | ($8,395.47) |
| MIKE AMARELO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($16,038.34) |
| MIKE AMARELO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.39208753) | ($12,389.27) |
| MIKE AMARELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055983820805 | $191.40 |
| MIKE AMARELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.090070079912 | $0.11 |
| MIKE AMARELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031701900095651 | $78.70 |
| MIKE AMARELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58834694385 | $6.54 |
| MIKE AMARELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4180591124 | $4.84 |
| MIKE AMARELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.038167881515 | $2.17 |
| MIKE AMREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000328380071957 | $0.13 |
| MIKE AMREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.175402228 | $355.10 |
| MIKE AMREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.198601780747799 | $0.20 |
| MIKE ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063593296094 | $18.82 |
| MIKE ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0302569746199999 | $59.23 |
| MIKE ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122263886379999 | $7.31 |
| MIKE ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161173208239999 | $47.88 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIKE ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036465574687 | $71.95 |
| MIKE ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.03759459 | $11.13 |
| MIKE ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128689284804 | $3.81 |
| MIKE ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137794331306 | $2.69 |
| MIKE ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022891577351 | $0.20 |
| MIKE ANDREUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0036977204576999 | $0.00 |
| MIKE ANDREWS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.04075962 | $1,638.37 |
| MIKE ANDREWS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04075962) | ($1,273.74) |
| MIKE ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000162145004236 | $0.00 |
| MIKE ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000840247954219999 | $0.00 |
| MIKE ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000348327471 | $0.00 |
| MIKE ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0080069830365 | $0.01 |
| MIKE ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015870313761 | $0.01 |
| MIKE ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000004598859088 | $0.00 |
| MIKE ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000127485575315 | $0.01 |
| MIKE ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000270492411175 | $0.00 |
| MIKE ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051915211998 | $155.74 |
| MIKE ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015087218271 | $0.02 |
| MIKE ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0408599117969999 | $80.95 |
| MIKE ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.3571155149999 | $28.36 |
| MIKE ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.60890829559999 | $5.24 |
| MIKE ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000398878497289999 | $0.00 |
| MIKE ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24356193481 | $0.04 |
| MIKE ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.031724274551 | $0.20 |
| MIKE ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000026359765055 | $0.00 |
| MIKE ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0379676869129999 | $0.06 |
| MIKE ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00059648679514 | $0.00 |
| MIKE ANDY PIERRE LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023888815023 | $0.07 |
| MIKE ANDY PIERRE LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016909306013 | $0.00 |
| MIKE ANDY PIERRE LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000174864870399999 | $0.03 |
| MIKE ANNAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6182888346 | $1.28 |
| MIKE ANNAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1123296827999 | $1.95 |
| MIKE ANNAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00042812009512 | $0.00 |
| MIKE APICELLI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000978284981) | ($0.40) |
| MIKE APICELLI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000978284981 | $0.40 |
| MIKE APICELLI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.00001642854402) | $0.00 |
| MIKE APICELLI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.00001642854402 | $0.00 |
| MIKE APICELLI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01637693002) | ($1.00) |
| MIKE APICELLI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.01637693002 | $1.00 |
| MIKE APICELLI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003746709212) | ($10.67) |
| MIKE APICELLI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003746709212 | $10.67 |
| MIKE APICELLI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (19.731693828) | ($1,136.35) |
| MIKE APICELLI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 19.731693828 | $1,136.35 |
| MIKE APICELLI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003746709212) | ($10.26) |
| MIKE APICELLI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.0) | ($57.05) |
| MIKE APICELLI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | AVAX | (17.748087187) | ($1,014.30) |
| MIKE APICELLI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.0) | ($57.18) |
| MIKE APICELLI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.0199018642) | ($0.94) |
| MIKE APICELLI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.0199018642 | $0.94 |
| MIKE APICELLI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.0199018642) | ($0.95) |
| MIKE APICELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009778803592181 | $0.39 |
| MIKE APICELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060413034999 | $0.00 |
| MIKE APICELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000146104434010799 | $0.04 |
| MIKE APICELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00095420445258 | $0.00 |
| MIKE APICELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0044065365258 | $0.00 |
| MIKE APICELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0834634121794151 | $5.85 |
| MIKE APICELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000039418695275 | $0.00 |
| MIKE ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172621886159999 | $5.11 |
| MIKE ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00583226092129999 | $11.38 |
| MIKE ARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015291655567 | $0.45 |
| MIKE ARRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.17156471424 | $24.82 |
| MIKE ARTEMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.2623691253437 | $12.63 |
| MIKE AULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030609806558 | $0.09 |
| MIKE AULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.566133177 | $3.62 |
| MIKE AVENICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025844222008 | $0.76 |
| MIKE BACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.7943063613199 | $14.72 |
| MIKE BALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0123689600908 | $376.04 |
| MIKE BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036121181505 | $10.69 |
| MIKE BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| MIKE BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021914394827 | $4.28 |
| MIKE BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00580321476409999 | $0.42 |
| MIKE BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.58986688557 | $0.02 |
| MIKE BARNABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000103825533313 | $0.00 |
| MIKE BARNABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000010381233834 2 | $0.00 |
| MIKE BARNABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001889530198 7 | $0.00 |
| MIKE BARNETT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.04340614002 | $84.97 |
| MIKE BARNETT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.000124 | $3.62 |
| MIKE BARNETT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0042103 | $128.86 |
| MIKE BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036421194807 | $10.60 |
| MIKE BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000104326760996 | $0.00 |
| MIKE BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000349169415198 | $0.50 |
| MIKE BARONE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002295124731) | ($60.95) |
| MIKE BARONE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002295124731 | $60.95 |
| MIKE BARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000247943943697779 | $0.82 |
| MIKE BARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.034063899 | $95.03 |
| MIKE BAROSH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (1,257.927584) | ($47.66) |
| MIKE BAROSH | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | SGB | 1,257.927584 | $47.66 |
| MIKE BAROSH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (126.8191931) | ($866.49) |
| MIKE BAROSH | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | LINK | 126.8191931 | $866.49 |
| MIKE BAROSH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (6.620110547) | ($413.72) |
| MIKE BAROSH | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | LTC | 6.620110547 | $413.72 |
| MIKE BAROSH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,119.993929) | ($1,092.89) |
| MIKE BAROSH | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,119.993929 | $1,092.89 |
| MIKE BAROSH | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | LINK | (126.8191) | ($862.37) |
| MIKE BAROSH | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 856.663 | $862.37 |
| MIKE BAROSH | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | MANA | (1,119.98) | ($1,088.51) |
| MIKE BAROSH | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 1,084.051 | $1,088.51 |
| MIKE BAROSH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,618.649532) | ($900.88) |
| MIKE BAROSH | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,618.649532 | $900.88 |
| MIKE BAROSH | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ADA | (1,617.073) | ($900.00) |
| MIKE BAROSH | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 901.033 | $900.00 |
| MIKE BAROSH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (5,334.991534474) | ($1,993.10) |
| MIKE BAROSH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 5,334.991534474 | $1,993.10 |
| MIKE BAROSH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9031846437) | ($24,655.13) |
| MIKE BAROSH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9031846437 | $24,655.13 |
| MIKE BAROSH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.955853805) | ($6.96) |
| MIKE BAROSH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.955853805 | $6.96 |
| MIKE BAROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052765227395699 | $180.78 |
| MIKE BAROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.2559286399069 | $79.38 |
| MIKE BAROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000044674111564999 | $0.00 |
| MIKE BAROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.96674336968768 | $6.97 |
| MIKE BAROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.136097496557 | $7.10 |
| MIKE BAROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34755118898889 | $3.43 |
| MIKE BAROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027455519116 | $0.00 |
| MIKE BAROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0181428114701152 | $1.54 |
| MIKE BAROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013585247026 | $0.05 |
| MIKE BAROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0013497750268 | $0.01 |
| MIKE BAROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.599412919197 | $0.49 |
| MIKE BAROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00003598143545 | $0.00 |
| MIKE BAROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000104620829403 | $0.00 |
| MIKE BAROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.495176511598876 | $0.75 |
| MIKE BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013412300633 | $0.04 |
| MIKE BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06278696802863 | $0.07 |
| MIKE BARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.9148054395 | $23.62 |
| MIKE BARTHOLOMEW SCHAUNIG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $5,776.58 |
| MIKE BARTHOLOMEW SCHAUNIG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,917.60 |
| MIKE BARTHOLOMEW SCHAUNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011166241801 | $29.18 |
| MIKE BARTHOLOMEW SCHAUNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0206966020359 | $32.76 |
| MIKE BASSETT-ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033148556025 | $0.01 |
| MIKE BASSETT-ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007503990063 | $14.64 |
| MIKE BASSETT-ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.942136306 | $14.22 |
| MIKE BASSETT-ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.461592203 | $1.55 |
| MIKE BASSETT-ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0008292332619 | $0.19 |
| MIKE BASSETT-ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0010864892904 | $2.02 |
| MIKE BASTACKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.068437191917 | $0.07 |
| MIKE BASTACKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000057257258557 | $0.01 |
| MIKE BATCHELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1078718414 | $7.11 |
| MIKE BATTLE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MIKE BATTLE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (420.0) | ($420.00) |
| MIKE BATTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163113414854 | $0.48 |
| MIKE BATTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00284940147619999 | $5.56 |
| MIKE BATTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.207304875 | $11.21 |
| MIKE BEATIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038624154194 | $1.14 |
| MIKE BEATIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.18345905215 | $0.09 |
| MIKE BEATIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.29585507789 | $0.38 |
| MIKE BEATIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.92393147098 | $0.92 |
| MIKE BEHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095029921425 | $2.95 |
| MIKE BEKELAAR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ETH | (0.040467) | ($125.96) |
| MIKE BEKELAAR | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | CEL | 56.267 | $125.96 |
| MIKE BEKELAAR | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.01485193 | $619.05 |
| MIKE BEKELAAR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01676155 | $663.37 |
| MIKE BEKELAAR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.012116) | ($464.98) |
| MIKE BEKELAAR | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | SOL | 5.02406 | $464.98 |
| MIKE BEKELAAR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | SOL | (5.01866) | ($425.00) |
| MIKE BEKELAAR | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 423.569 | $425.00 |
| MIKE BEKELAAR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (423.5) | ($423.50) |
| MIKE BEKELAAR | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0111169 | $423.50 |
| MIKE BEKELAAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02632024 | $859.41 |
| MIKE BEKELAAR | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.007045) | ($209.98) |
| MIKE BEKELAAR | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | SOL | 4.04451 | $209.98 |
| MIKE BEKELAAR | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.008991) | ($268.29) |
| MIKE BEKELAAR | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | ADA | 500.056 | $268.29 |
| MIKE BEKELAAR | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.014086) | ($420.82) |
| MIKE BEKELAAR | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | ETH | 0.209954 | $420.82 |
| MIKE BEKELAAR | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | SOL | (4.0501) | ($209.72) |
| MIKE BEKELAAR | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.0070323 | $209.72 |
| MIKE BEKELAAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (499.987) | ($267.40) |
| MIKE BEKELAAR | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0087047 | $267.40 |
| MIKE BEKELAAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.210114) | ($403.40) |
| MIKE BEKELAAR | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0131447 | $403.40 |
| MIKE BEKELAAR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.01051211 | $332.16 |
| MIKE BEKELAAR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.005714) | ($169.98) |
| MIKE BEKELAAR | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ADA | 302.809 | $169.98 |
| MIKE BEKELAAR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.003364) | ($100.00) |
| MIKE BEKELAAR | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | DOT | 10.6747 | $100.00 |
| MIKE BEKELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095932068226 | $26.54 |
| MIKE BEKELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2341716054701 | $3.74 |
| MIKE BEKELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000348121787569799 | $0.71 |
| MIKE BEKELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0384467537298999 | $0.04 |
| MIKE BEKELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00026823116212679 | $0.02 |
| MIKE BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0506427177318707 | $0.06 |
| MIKE BENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088055093754 | $2.61 |
| MIKE BENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.32396869979999 | $2.09 |
| MIKE BENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151503172371 | $44.85 |
| MIKE BENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021391949971 | $41.74 |
| MIKE BENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.50857648212 | $0.92 |
| MIKE BENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.094708176875 | $0.84 |
| MIKE BENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0115561271585 | $1.27 |
| MIKE BENOIT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00013295 | $3.98 |
| MIKE BENOIT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00012995 | $4.10 |
| MIKE BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1179376597248 | $0.10 |
| MIKE BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0227119342329999 | $684.80 |
| MIKE BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| MIKE BERGMANS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001727928813) | ($6.68) |
| MIKE BERGMANS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002242184716) | ($6.68) |
| MIKE BERGMANS | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003135414222) | ($6.68) |
| MIKE BERGMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017869529993 | $53.39 |
| MIKE BERGMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00997415260629999 | $0.01 |
| MIKE BERNHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002068158719 | $0.00 |
| MIKE BERTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 201.101850054999 | $209.02 |
| MIKE BEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012958808608 | $0.38 |
| MIKE BEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18432898472 | $374.87 |
| MIKE BEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00116852954256 | $0.00 |
| MIKE BEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 160.898442325 | $101.03 |
| MIKE BIEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021655764359 | $65.24 |
| MIKE BIEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082068751747 | $16.01 |
| MIKE BIEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7518414161 | $6.15 |
| MIKE BIEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.342618525729999 | $3.02 |
| MIKE BIEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.38350536499999 | $0.49 |
| MIKE BIEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017891990839 | $1.31 |
| MIKE BIEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.35583192638 | $2.19 |
| MIKE BIEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.91943462029999 | $0.36 |
| MIKE BIEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.034829772089 | $0.05 |
| MIKE BILLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.12455368018048 | $2.52 |
| MIKE BILLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000974470402129999 | $0.07 |
| MIKE BILLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0032944189163 | $6.14 |
| MIKE BILOUS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 439.0 | $439.00 |
| MIKE BILOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028704034862 | $0.08 |
| MIKE BILOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.00094718944712 | $2.78 |
| MIKE BILOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4695165124 | $2.18 |
| MIKE BILOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0018043468318 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIKE BILOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014591138355 | $0.00 |
| MIKE BILOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.82405971761 | $0.03 |
| MIKE BILOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.00026374026316999 | $0.00 |
| MIKE BINGLEY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 11.615756 | $11.61 |
| MIKE BINGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098898235090999 | $56.55 |
| MIKE BINGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.58249736455866 | $5.34 |
| MIKE BINGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018801765773999 | $3.67 |
| MIKE BINGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8383958733 | $1.84 |
| MIKE BINGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0030622099131 | $0.00 |
| MIKE BINGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000051923232617 | $0.00 |
| MIKE BINGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000037586993086999 | $0.00 |
| MIKE BINGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.0496109019 | $0.00 |
| MIKE BINGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 58.5475567589999 | $45.78 |
| MIKE BLUNDEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 2.05 | $5,840.62 |
| MIKE BLUNDEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (2.068901) | ($5,739.37) |
| MIKE BLUNDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000103725246374999 | $0.00 |
| MIKE BLUNDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001384081924053 | $3.90 |
| MIKE BOAST | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 5.245025 | $337.72 |
| MIKE BOAST | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01197648 | $380.78 |
| MIKE BOAST | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 11.320072 | $361.22 |
| MIKE BOAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.89019786149198 | $7.33 |
| MIKE BOONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015413407839 | $0.39 |
| MIKE BOONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.96023838819 | $13.47 |
| MIKE BOONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062067002965 | $9.25 |
| MIKE BOONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7123109904 | $0.88 |
| MIKE BOTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017994720107 | $53.67 |
| MIKE BOTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121956895006 | $23.80 |
| MIKE BOTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 141.813449781 | $141.81 |
| MIKE BOTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041787544773 | $0.00 |
| MIKE BOTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18795984541 | $1.66 |
| MIKE BOTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.031956715515 | $2.34 |
| MIKE BOTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2229318379 | $7.59 |
| MIKE BOTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0118196278333 | $2.68 |
| MIKE BOUDET | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 4.34265 | $12,667.99 |
| MIKE BOUDET | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (3.843964802) | ($11,218.15) |
| MIKE BOUDET | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.4986851976) | ($1,484.33) |
| MIKE BOUDET | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.4986851976 | $1,484.33 |
| MIKE BOUDET | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 65.854873 | $195,650.19 |
| MIKE BOUDET | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (65.854873) | ($195,071.35) |
| MIKE BOUDET | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 65.854873 | $195,071.35 |
| MIKE BOUDET | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 5.38133 | $14,512.95 |
| MIKE BOUDET | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (4.159634124) | ($11,218.15) |
| MIKE BOUDET | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.221695876) | ($3,294.80) |
| MIKE BOUDET | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.221695876 | $3,294.80 |
| MIKE BOUDET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (52.934317753) | ($4,335.95) |
| MIKE BOUDET | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 52.934317753 | $4,335.95 |
| MIKE BOUDET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (178,068.997242396) | ($115,924.33) |
| MIKE BOUDET | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 178,068.997242396 | $115,924.33 |
| MIKE BOUDET | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AAVE | (52.934317753) | ($4,318.26) |
| MIKE BOUDET | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (178,068.997242396) | ($125,446.99) |
| MIKE BOUDET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (40.028786286) | ($2,601.87) |
| MIKE BOUDET | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | COMP | 40.028786286 | $2,601.87 |
| MIKE BOUDET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (9,706.235321411) | ($46,208.09) |
| MIKE BOUDET | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 9,706.235321411 | $46,208.09 |
| MIKE BOUDET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1,111.430531969) | ($52,292.30) |
| MIKE BOUDET | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1,111.430531969 | $52,292.30 |
| MIKE BOUDET | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | COMP | (40.028786286) | ($2,597.31) |
| MIKE BOUDET | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (1,111.430531969) | ($50,838.86) |
| MIKE BOUDET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (183.39358834) | ($371,021.73) |
| MIKE BOUDET | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 183.39358834 | $371,021.73 |
| MIKE BOUDET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5,528.789481877) | ($36,400.05) |
| MIKE BOUDET | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5,528.789481877 | $36,400.05 |
| MIKE BOUDET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (4,851.178472749) | ($11,651.44) |
| MIKE BOUDET | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 4,851.178472749 | $11,651.44 |
| MIKE BOUDET | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (5,528.789481877) | ($33,680.29) |
| MIKE BOUDET | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SNX | (4,851.178472749) | ($11,583.05) |
| MIKE BOUDET | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (183.39358834) | ($353,272.85) |
| MIKE BOUDET | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | UNI | (9,706.235321411) | ($46,201.68) |
| MIKE BOUDET | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 4.85739 | $9,952.01 |
| MIKE BOUDET | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | ETH | (4.85739) | ($9,358.59) |
| MIKE BOUDET | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 49.550319 | $97,637.39 |
| MIKE BOUDET | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | ETH | (49.550319) | ($100,196.13) |
| MIKE BOUDET | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.03913454292) | ($4.07) |
| MIKE BOUDET | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.03913454292 | $4.07 |
| MIKE BOUDET | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.01134501097) | ($0.83) |
| MIKE BOUDET | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.01134501097 | $0.83 |
| MIKE BOUDET | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1062147114) | ($218.24) |
| MIKE BOUDET | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1062147114 | $218.24 |
| MIKE BOUDET | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.572141885) | ($11.79) |
| MIKE BOUDET | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.572141885 | $11.79 |
| MIKE BOUDET | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (194.16868508) | ($133.34) |
| MIKE BOUDET | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 194.16868508 | $133.34 |
| MIKE BOUDET | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (10.45644469) | ($29.28) |
| MIKE BOUDET | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SNX | 10.45644469 | $29.28 |
| MIKE BOUDET | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.9711415219) | ($51.26) |
| MIKE BOUDET | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.9711415219 | $51.26 |
| MIKE BOUDET | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (3.905950471) | ($22.40) |
| MIKE BOUDET | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | UNI | 3.905950471 | $22.40 |
| MIKE BOUDET | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (0.03913454292) | ($4.07) |
| MIKE BOUDET | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 0.03913454292 | $4.07 |
| MIKE BOUDET | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.03913454292) | ($4.07) |
| MIKE BOUDET | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.03913454292 | $4.07 |
| MIKE BOUDET | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1062147114) | ($218.25) |
| MIKE BOUDET | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (194.16868508) | ($134.54) |
| MIKE BOUDET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (898.671763134) | ($1,500,000.00) |
| MIKE BOUDET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | ETH | (27.766667665) | ($46,346.18) |
| MIKE BOUDET | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (26.883825706) | ($44,872.60) |
| MIKE BOUDET | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 1,067.410533207 | $1,781,646.94 |
| MIKE BOUDET | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | ETH | 54.407709 | $90,813.54 |
| MIKE BOUDET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (140.972160228) | ($235,318.20) |
| MIKE BOUDET | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 140.972160228 | $235,318.20 |
| MIKE BOUDET | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (168.496043522) | ($282,396.00) |
| MIKE BOUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.532108988956064 | $1,460.98 |
| MIKE BOUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,149.91137306291 | $1,351.75 |
| MIKE BOUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.96628330921799 | $106.09 |
| MIKE BOUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 59.2691868144333 | $290.79 |
| MIKE BOUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 5.54235856365576 | $488.25 |
| MIKE BOUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.23212492970358 | $35.17 |
| MIKE BOUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 22.3268211836589 | $178.36 |
| MIKE BOUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0648790573227135 | $7.59 |
| MIKE BOULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24516897090951 | $0.29 |
| MIKE BREKELMANS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.12051067 | $3,588.08 |
| MIKE BREKELMANS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 1.00872549 | $2,018.62 |
| MIKE BREKELMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021604106033 | $62.38 |
| MIKE BREKELMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082117168722 | $11.78 |
| MIKE BRETERNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008582640724 | $2.54 |
| MIKE BRETERNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35570685179 | $0.36 |
| MIKE BRODEUR-BARRE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,535.623207) | ($2,535.62) |
| MIKE BRODEUR-BARRE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7548348911) | ($1,110.23) |
| MIKE BRODEUR-BARRE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01192593) | ($328.61) |
| MIKE BRODEUR-BARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012700459571118 | $4.23 |
| MIKE BRODEUR-BARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00755068657422199 | $17.30 |
| MIKE BRODEUR-BARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.881505112156 | $30.88 |
| MIKE BROOKS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004153139204) | ($16.63) |
| MIKE BROOKS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00123651) | ($50.20) |
| MIKE BROOKS | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00123651 | $50.20 |
| MIKE BROOKS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00123122) | ($50.00) |
| MIKE BROOKS | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00123122 | $50.00 |
| MIKE BROOKS | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.002464923916) | ($100.08) |
| MIKE BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024986811161 | $75.71 |
| MIKE BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.119842196291 | $0.12 |
| MIKE BROUWER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.08467421316 | $250.00 |
| MIKE BROUWER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XRP | 260.107764 | $185.00 |
| MIKE BROUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.22763289131291 | $2.87 |
| MIKE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000239536522399999 | $0.01 |
| MIKE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.5431745959999 | $63.06 |
| MIKE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.125553796056999 | $1.11 |
| MIKE BROWN ASHA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| MIKE BROWN ASHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003069013088 | $0.00 |
| MIKE BROWN ASHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0070517864454 | $0.01 |
| MIKE BROWN ASHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002368913770229 | $50.11 |
| MIKE BROWN ASHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.22694896816 | $3.23 |
| MIKE BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029661903414 | $0.01 |
| MIKE BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045173957159 | $0.01 |
| MIKE BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.83262914699999 | $1.45 |
| MIKE BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000980461078359999 | $0.00 |
| MIKE BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.7549969773 | $0.07 |
| MIKE BRUSH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00028608 | $11.50 |
| MIKE BRUSH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00012125 | $4.96 |
| MIKE BRUSH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00038958 | $15.97 |
| MIKE BRUSH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LTC | (0.01068312) | ($1.21) |
| MIKE BRUSH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DASH | (0.44078465) | ($48.12) |
| MIKE BRUSH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BCH | (0.00898357) | ($3.05) |
| MIKE BRUSH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00012282 | $5.10 |
| MIKE BRUSH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00015037 | $5.77 |
| MIKE BRUSH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00013591 | $5.32 |
| MIKE BRUSH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00036776 | $12.75 |
| MIKE BRUSH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00050364 | $14.58 |
| MIKE BRUSH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00020269 | $6.06 |
| MIKE BRUSH | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00033366 | $9.79 |
| MIKE BRUSH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00033312 | $9.95 |
| MIKE BRUSH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00026769 | $7.99 |
| MIKE BRUSH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XRP | 3.479208 | $1.40 |
| MIKE BRUSH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XRP | 25.274338 | $10.18 |
| MIKE BRUSH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (28.756216) | ($11.14) |
| MIKE BRUSH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00030172 | $8.91 |
| MIKE BRUSH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00244024 | $75.72 |
| MIKE BRUSH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00020549 | $6.01 |
| MIKE BRUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002912980455 | $8.39 |
| MIKE BRUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001010098757348 | $0.00 |
| MIKE BRUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000439603588729999 | $0.86 |
| MIKE BRUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035312323212 | $0.04 |
| MIKE BRUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000005973833504 | $0.00 |
| MIKE BRUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.010262221481264 | $0.00 |
| MIKE BRUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000007548938437 | $0.00 |
| MIKE BRUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00048023967233 | $0.05 |
| MIKE BUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019107042352 | $0.06 |
| MIKE BUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065416890283 | $1.28 |
| MIKE BULGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034862925645 | $0.03 |
| MIKE BULGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.7914593569 | $16.37 |
| MIKE BULGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000281658662049999 | $0.00 |
| MIKE BUMANLAG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004922430447) | ($197.85) |
| MIKE BUMANLAG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004922430447 | $197.85 |
| MIKE BUMANLAG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,845.593772964) | ($5,845.59) |
| MIKE BUMANLAG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,845.593772964 | $5,845.59 |
| MIKE BUMANLAG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.4361186101) | ($48.16) |
| MIKE BUMANLAG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.4361186101 | $48.16 |
| MIKE BUMANLAG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.1830038904) | ($62.69) |
| MIKE BUMANLAG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.1830038904 | $62.69 |
| MIKE BUMANLAG | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | LTC | (0.43611861) | ($49.33) |
| MIKE BUMANLAG | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00492243) | ($199.52) |
| MIKE BUMANLAG | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (5,845.593772) | ($5,845.59) |
| MIKE BUMANLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004693281357917 | $0.19 |
| MIKE BUMANLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.860287071 | $7.86 |
| MIKE BUMANLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000147027819989109 | $0.02 |
| MIKE BUMANLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0001558114245332 | $0.05 |
| MIKE BUONO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.995520123) | ($39,442.79) |
| MIKE BUONO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.995520123 | $39,442.79 |
| MIKE BUONO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (16.99) | ($39,550.43) |
| MIKE BUONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162326640972 | $0.48 |
| MIKE BUONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071348851787941 | $203.78 |
| MIKE BURCH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($60,376.00) |
| MIKE BURCH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $60,376.00 |
| MIKE BURCH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (1.0) | ($30,145.98) |
| MIKE BURCH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 30,069.224 | $30,145.98 |
| MIKE BURCH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.692065) | ($19,999.99) |
| MIKE BURCH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 19,975.889 | $19,999.99 |
| MIKE BURCH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| MIKE BURCH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| MIKE BURCH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (166.19) | ($166.19) |
| MIKE BURCH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (437.0) | ($437.00) |
| MIKE BURCH | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 437.0 | $437.00 |
| MIKE BURCH | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100,000.0) | ($100,000.00) |
| MIKE BURCH | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 8.483563097 | $249,266.88 |
| MIKE BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.029192182577 | $831.50 |
| MIKE BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038377789537 | $0.00 |
| MIKE BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 404.83847504069 | $404.84 |
| MIKE BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0116971119236 | $0.01 |
| MIKE BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00026769284945 | $0.00 |
| MIKE BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00161659808709999 | $0.00 |
| MIKE BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0015487748725 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIKE BURGOS ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007809601404 | $2.34 |
| MIKE BURGOS ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.2825596891189 | $16.32 |
| MIKE BURGOS ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020970650913 | $3.87 |
| MIKE BURGOS ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.027099763179 | $0.26 |
| MIKE BURGOS ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000164742247197 | $0.01 |
| MIKE BURNETT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDT ERC20 | 24,492.666292 | $24,492.67 |
| MIKE BURNETT | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (24,000.0) | ($24,000.00) |
| MIKE BURNETT | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (80.2) | ($80.20) |
| MIKE BURNETT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | ETH | 44.975519339 | $139,805.95 |
| MIKE BURNETT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (44.977874505) | ($139,377.94) |
| MIKE BURNETT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 44.977874505 | $139,377.94 |
| MIKE BURNETT | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (44.977874505) | ($138,642.05) |
| MIKE BURNETT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (166.96) | ($166.96) |
| MIKE BURNETT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (41.74) | ($41.74) |
| MIKE BURNETT | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (41.74) | ($41.74) |
| MIKE BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000564995033321 | $0.02 |
| MIKE BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004731770446841 | $0.14 |
| MIKE BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.105532723793 | $0.11 |
| MIKE BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.21865673054 | $0.22 |
| MIKE BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020058650211 | $0.00 |
| MIKE BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000113114088363 | $0.00 |
| MIKE BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003644447799 | $0.00 |
| MIKE BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0051085811167 | $0.00 |
| MIKE BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000011130521767 | $0.00 |
| MIKE BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000033518091646 | $0.00 |
| MIKE BUWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098341989767 | $0.01 |
| MIKE BUWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029748851774 | $58.19 |
| MIKE BUWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.7889625823 | $2.77 |
| MIKE BUZBEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | UST | 10.0 | $3.38 |
| MIKE BUZBEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | UST | 5,000.0 | $1,681.89 |
| MIKE BUZBEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LUNC | 1.0 | $0.03 |
| MIKE BUZBEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LUNC | 126,500.0 | $1,372.07 |
| MIKE BUZBEE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LUNC | (27,471.765797) | ($5.00) |
| MIKE BUZBEE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LUNC | (99,029.234203) | ($17.90) |
| MIKE BUZBEE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | UST | (555.305606) | ($51.76) |
| MIKE BUZBEE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | UST | (4,454.694394) | ($424.49) |
| MIKE BUZBEE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.1728516166) | ($5.00) |
| MIKE BUZBEE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.1728516166 | $5.00 |
| MIKE BUZBEE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.1728516166) | ($5.01) |
| MIKE BUZBEE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (18.042595961) | ($524.40) |
| MIKE BUZBEE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 18.042595961 | $524.40 |
| MIKE BUZBEE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | AVAX | (18.042595961) | ($527.64) |
| MIKE BUZBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035476347123 | $10.50 |
| MIKE BUZBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020700307535 | $4.04 |
| MIKE BUZBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 135.754273516 | $135.75 |
| MIKE BUZBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.699564937 | $17.20 |
| MIKE BUZBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.23500999033 | $0.15 |
| MIKE BUZBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000033090901626 | $0.00 |
| MIKE BUZBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014053966798 | $0.00 |
| MIKE BUZBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.129470797239314 | $6.91 |
| MIKE CAIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (286.436201372) | ($311.18) |
| MIKE CAIN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 286.436201372 | $311.18 |
| MIKE CAIN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (286.436201372) | ($311.30) |
| MIKE CAIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1,332.516077261) | ($511.15) |
| MIKE CAIN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1,332.516077261 | $511.15 |
| MIKE CAIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BAT | (1,332.516077261) | ($508.07) |
| MIKE CAIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.152659115) | ($217.20) |
| MIKE CAIN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.152659115 | $217.20 |
| MIKE CAIN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BCH | (1.15265911) | ($215.70) |
| MIKE CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.116360701711 | $0.12 |
| MIKE CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1682091332281 | $1.52 |
| MIKE CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000070274924987 | $0.00 |
| MIKE CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00296766439538249 | $0.81 |
| MIKE CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.7316179051036 | $0.98 |
| MIKE CALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112279175699 | $342.59 |
| MIKE CALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088126707272 | $177.78 |
| MIKE CALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.39261358263 | $28.74 |
| MIKE CALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.24419661584 | $0.05 |
| MIKE CALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.21730515433 | $15.49 |
| MIKE CALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0094196947894 | $0.59 |
| MIKE CALLAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000592839928539999 | $17.55 |
| MIKE CAMARATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.91285101069999 | $3.10 |
| MIKE CAMARILLO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,129.883533133) | ($1,129.88) |
| MIKE CAMARILLO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,129.883533133 | $1,129.88 |
| MIKE CAMARILLO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,129.88) | ($1,129.88) |
| MIKE CAMARILLO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | MATIC | 1,382.63 | $1,129.88 |
| MIKE CAMARILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141964997137 | $0.42 |
| MIKE CAMARILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050073993206 | $9.77 |
| MIKE CAMARILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.711752523184 | $6.71 |
| MIKE CAMARILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.592683036 | $41.69 |
| MIKE CAMARILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5302427676 | $0.96 |
| MIKE CAMARILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.2199054798 | $46.90 |
| MIKE CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017960346486 | $0.02 |
| MIKE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070728591632 | $0.21 |
| MIKE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016536043803 | $0.32 |
| MIKE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.008817326 | $19.83 |
| MIKE CASELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000126956125231 | $0.04 |
| MIKE CASELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035500528769 | $0.07 |
| MIKE CASELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.086867131991 | $0.09 |
| MIKE CASELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0553485309969999 | $0.49 |
| MIKE CASELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0107027027739 | $0.04 |
| MIKE CASELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00829346046659999 | $0.00 |
| MIKE CASELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.228302600029999 | $0.11 |
| MIKE CASELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0046512401216 | $0.00 |
| MIKE CASELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.108790213873999 | $0.27 |
| MIKE CASTELLANOS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02221047623) | ($896.92) |
| MIKE CASTELLANOS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02221047623 | $896.92 |
| MIKE CASTELLANOS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02221047) | ($868.69) |
| MIKE CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005685110667765 | $2.28 |
| MIKE CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000905549136419999 | $0.00 |
| MIKE CATALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016344701008 | $0.48 |
| MIKE CATALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.78071081489999 | $7.78 |
| MIKE CECCONELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000162271711189999 | $0.00 |
| MIKE CECCONELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000169188808929999 | $0.00 |
| MIKE CECCONELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0004929954119 | $0.00 |
| MIKE CECCONELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000049144308255 | $0.00 |
| MIKE CECCONELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000101758692927 | $0.00 |
| MIKE CHALMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.07805355434 | $20.28 |
| MIKE CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000123961026641 | $0.01 |
| MIKE CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.105977828792 | $0.16 |
| MIKE CHEGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000235984794179999 | $0.07 |
| MIKE CHEGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01687434208 | $0.02 |
| MIKE CHILLEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00197356429133993 | $0.00 |
| MIKE CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00132918171377 | $2.57 |
| MIKE CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068581804239 | $212.31 |
| MIKE CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24864671049 | $0.25 |
| MIKE CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 213.6680325933 | $193.81 |
| MIKE CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0766149913899999 | $154.20 |
| MIKE CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38494192434 | $0.38 |
| MIKE CHYMBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053257521075 | $15.76 |
| MIKE CHYMBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087617922623 | $17.10 |
| MIKE CHYMBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.29864435097999 | $1.03 |
| MIKE CHYMBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.202247640399999 | $1.79 |
| MIKE CITRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001106855455923 | $4.43 |
| MIKE CITRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000964849434264 | $2.88 |
| MIKE CITRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00109189838215999 | $0.00 |
| MIKE CITRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473305298429999 | $0.47 |
| MIKE CITRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00065157490858 | $0.05 |
| MIKE CITRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.8435756735 | $2.84 |
| MIKE CITRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.141266242441 | $0.08 |
| MIKE CLAFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000712196495339999 | $21.08 |
| MIKE CLAFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.135772615 | $17.14 |
| MIKE CLAFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.43712640347 | $0.27 |
| MIKE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008266745174 | $0.00 |
| MIKE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110248843876999 | $0.33 |
| MIKE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48850218391 | $0.57 |
| MIKE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.17882953917 | $13.10 |
| MIKE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.2655115565 | $0.62 |
| MIKE CLAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000123597240716 | $0.04 |
| MIKE CLAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000091207846916 | $0.02 |
| MIKE CLAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.5958063109999 | $2.42 |
| MIKE CLAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.060927292555 | $4.46 |
| MIKE CLAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.7706145592 | $7.36 |
| MIKE CLAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000325170108 | $0.00 |
| MIKE CLEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00615337715789999 | $190.22 |
| MIKE CLEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022845528863 | $4.46 |
| MIKE CLEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.6486803269999 | $10.82 |
| MIKE CLEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3186628186 | $6.48 |
| MIKE CLEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2630098468 | $14.04 |
| MIKE CLEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18830744867 | $11.26 |
| MIKE COJOCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00133025702272 | $0.00 |
| MIKE COJOCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.1590133776 | $1.03 |
| MIKE COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057041136551 | $16.88 |
| MIKE COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070122132667 | $0.01 |
| MIKE COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063556088567 | $127.45 |
| MIKE COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.98666590389999 | $5.01 |
| MIKE COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.089759413733 | $6.57 |
| MIKE COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.43044723253 | $1.47 |
| MIKE COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0094787737875 | $2.15 |
| MIKE COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0120137123151999 | $0.91 |
| MIKE COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.0132072391 | $4.65 |
| MIKE COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.5303054497 | $0.81 |
| MIKE COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00030027828133 | $0.02 |
| MIKE COLE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.662044858) | ($19,848.97) |
| MIKE COLE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.662044858 | $19,848.97 |
| MIKE COLE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.174781743) | ($5,913.29) |
| MIKE COLE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.174781743 | $5,913.29 |
| MIKE COLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005490100185) | ($15.34) |
| MIKE COLE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005490100185 | $15.34 |
| MIKE COLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004424993561) | ($6.73) |
| MIKE COLE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004424993561 | $6.73 |
| MIKE COLE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.179206737) | ($4,867.46) |
| MIKE COLE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.66259386) | ($18,610.27) |
| MIKE COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00333852256342206 | $119.12 |
| MIKE COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0232967752849653 | $57.65 |
| MIKE COLLINS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 1.052619117 | $35,443.61 |
| MIKE COLLINS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.06423530538) | ($2,162.92) |
| MIKE COLLINS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02776468408) | ($934.89) |
| MIKE COLLINS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8612541639) | ($29,000.00) |
| MIKE COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001533256887837 | $0.06 |
| MIKE COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032810551508 | $9.71 |
| MIKE COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00336575497579999 | $0.00 |
| MIKE COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.90622491279999 | $1.91 |
| MIKE COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.359407591989999 | $0.36 |
| MIKE COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103483316544898 | $26.56 |
| MIKE COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000149970971909999 | $0.03 |
| MIKE CONNELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,426.270589) | ($1,426.27) |
| MIKE CONNELL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 1,426.0 | $1,426.00 |
| MIKE CONNELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,425.0) | ($1,425.00) |
| MIKE CONNELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 1,425.0 | $1,425.00 |
| MIKE CONNELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,426.0) | ($1,426.00) |
| MIKE CONNELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 1,426.0 | $1,426.00 |
| MIKE CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015793925976 | $46.87 |
| MIKE CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000484541232209999 | $0.95 |
| MIKE CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.67263281076899 | $1.67 |
| MIKE CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22087366965 | $0.18 |
| MIKE CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000350711933959999 | $0.00 |
| MIKE CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.86209807762 | $13.45 |
| MIKE CONRADS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MIKE CONRADS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.086319) | ($2,591.85) |
| MIKE CONRADS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,504.04 | $2,591.85 |
| MIKE CONRADS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000450545924482219 | $16.90 |
| MIKE CONRADS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.01800686578 | $97.41 |
| MIKE CONRADS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00263215997559999 | $0.00 |
| MIKE CONRADS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000049742999984 | $0.00 |
| MIKE COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022293890521 | $0.07 |
| MIKE CORY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 94.595837 | $94.60 |
| MIKE CORY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (52.28) | ($52.28) |
| MIKE CORY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.34) | ($37.34) |
| MIKE CORY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 89.888954 | $89.89 |
| MIKE CORY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.6965 | $1,642.09 |
| MIKE CORY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.5065 | $1,185.53 |
| MIKE CORY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.08049 | $2,498.41 |
| MIKE CORY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.0865 | $196.78 |
| MIKE CORY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00689 | $211.25 |
| MIKE CORY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0081029 | $248.59 |
| MIKE CORY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (1.182457176) | ($2,763.97) |
| MIKE CORY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.09458880996) | ($2,814.21) |
| MIKE CORY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2642774284) | ($533.60) |
| MIKE CORY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2642774284 | $533.60 |
| MIKE CORY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.19542032 | $395.40 |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIKE CORY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17.88534125) | ($17.89) |
| MIKE CORY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17.88534125 | $17.89 |
| MIKE CORY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.15505172 | $326.75 |
| MIKE CORY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.7217922923) | ($1,468.14) |
| MIKE CORY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (52.28) | ($52.28) |
| MIKE CORY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.34) | ($37.34) |
| MIKE CORY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.17322056 | $264.08 |
| MIKE CORY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.33616921 | $496.64 |
| MIKE CORY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $1,469.89 |
| MIKE CORY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.9 | $1,324.43 |
| MIKE CORY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.806899962 | $5,838.17 |
| MIKE CORY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 1.904249468 | $2,312.79 |
| MIKE CORY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.4498597) | ($1,760.91) |
| MIKE CORY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1780703806) | ($216.27) |
| MIKE CORY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.172180414) | ($209.12) |
| MIKE CORY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (4.313639238) | ($5,239.09) |
| MIKE CORY | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.03584647 | $810.05 |
| MIKE CORY | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.05399 | $1,222.50 |
| MIKE CORY | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.05703293 | $1,284.15 |
| MIKE CORY | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.14776349) | ($3,332.36) |
| MIKE CORY | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 50.983346 | $50.98 |
| MIKE CORY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.34) | ($37.34) |
| MIKE CORY | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | USDC | 39.999995 | $40.00 |
| MIKE CORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020599828789 | $6.10 |
| MIKE CORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119973606138073 | $15.92 |
| MIKE CORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11760972412608 | $0.12 |
| MIKE CORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.384714757 | $31.22 |
| MIKE CORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.040666797591 | $0.03 |
| MIKE CRAFT | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 2.2615171 | $280.11 |
| MIKE CRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02124617568755 | $0.01 |
| MIKE CRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0016182403667 | $0.18 |
| MIKE CREED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028455643929 | $0.84 |
| MIKE CREED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000455072668657835 | $0.00 |
| MIKE CREED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.092902484856 | $0.09 |
| MIKE CREED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00020681954407 | $0.00 |
| MIKE CREED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.113565658393999 | $0.11 |
| MIKE CRIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149958046248 | $44.38 |
| MIKE CRIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113251942069 | $229.26 |
| MIKE CRIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.47915755912 | $4.23 |
| MIKE CRIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 19.478356956 | $2.85 |
| MIKE CRIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 101.275547304999 | $101.28 |
| MIKE CROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0154712386069999 | $0.01 |
| MIKE CULLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00025050285505 | $0.00 |
| MIKE CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004601175048 | $8.98 |
| MIKE CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.48073654339999 | $2.76 |
| MIKE CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0762191131 | $0.68 |
| MIKE CURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8542807605062 | $0.87 |
| MIKE CUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.2151634681 | $0.13 |
| MIKE D LEWIS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MIKE DANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 1.082755929 | $41.34 |
| MIKE DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146907810404 | $4.35 |
| MIKE DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00311578023249999 | $6.08 |
| MIKE DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.58616408599999 | $3.59 |
| MIKE DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.036768134613 | $0.85 |
| MIKE DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016665917406 | $49.60 |
| MIKE DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 74.063997677 | $46.50 |
| MIKE DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.70003435802 | $41.86 |
| MIKE DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.027972293359 | $1.10 |
| MIKE DASENBROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001640303232 | $0.05 |
| MIKE DAVID NELSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00120145 | $49.62 |
| MIKE DAVID NELSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00120145) | ($35.52) |
| MIKE DAVID NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017834354543 | $0.53 |
| MIKE DAVID NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021583012003 | $0.42 |
| MIKE DAVIDOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0997655392259731 | $0.12 |
| MIKE DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01817082013 | $0.02 |
| MIKE DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017553778179 | $0.02 |
| MIKE DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7424421806 | $1.74 |
| MIKE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061563347553 | $0.01 |
| MIKE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00058173254999 | $0.00 |
| MIKE DAWSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (3,915.81) | ($3,915.81) |
| MIKE DAWSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2.48) | ($2.48) |
| MIKE DAWSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (162.0) | ($279.33) |
| MIKE DAWSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.70876) | ($51,099.82) |
| MIKE DAWSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (2,844.381592) | ($24,205.69) |
| MIKE DAWSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (150.675546) | ($6,799.99) |
| MIKE DAWSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,642.270307) | ($4,283.36) |
| MIKE DAWSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($996.77) |
| MIKE DAWSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (109.360502) | ($199,745.43) |
| MIKE DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047653625231487 | $181.14 |
| MIKE DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0087373122585 | $0.01 |
| MIKE DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.55017924847609 | $1,393.00 |
| MIKE DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.63857783563209 | $7.64 |
| MIKE DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.05814528766 | $51.22 |
| MIKE DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 23.214893649142 | $362.34 |
| MIKE DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.069587046 | $7.07 |
| MIKE DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.762988802780199 | $66.77 |
| MIKE DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.8775836080788 | $62.54 |
| MIKE DAWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016025410541 | $47.69 |
| MIKE DAWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000737215746709999 | $0.00 |
| MIKE DE SNOO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.745168) | ($2,113.79) |
| MIKE DE SNOO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (8.5) | ($16,146.86) |
| MIKE DE SNOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000115184563 | $0.00 |
| MIKE DE SNOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.88747119030497 | $8.03 |
| MIKE DE SNOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30819778073 | $653.00 |
| MIKE DE SNOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.326380232 | $3.05 |
| MIKE DE WIT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.1843331 | $5,538.47 |
| MIKE DE WIT | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.00195 | $40.53 |
| MIKE DE WIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088494983024 | $270.02 |
| MIKE DE WIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 262.428328165 | $262.43 |
| MIKE DE WIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 142.050402511 | $142.05 |
| MIKE DE WIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000040280777267 | $0.00 |
| MIKE DEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033438819619 | $0.99 |
| MIKE DEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.119326573894 | $0.12 |
| MIKE DEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4797583523 | $1.17 |
| MIKE DEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.116962586 | $6.35 |
| MIKE DEMEIS | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | ETH | 0.010744 | $20.58 |
| MIKE DEMEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000391148324659999 | $11.58 |
| MIKE DEMEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021097156108 | $41.17 |
| MIKE DEMEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079587016927 | $0.01 |
| MIKE DEMEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.69818819369999 | $2.93 |
| MIKE DEMEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.22119386722 | $0.77 |
| MIKE DEMEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00026549707194 | $0.00 |
| MIKE DEMEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.008032457925 | $0.46 |
| MIKE DEMEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00193894206669999 | $0.14 |
| MIKE DEMEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000057097304354 | $0.00 |
| MIKE DEN HAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0168070544858505 | $0.02 |
| MIKE DEN HAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000903060439 | $0.00 |
| MIKE DEN HAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000079859805732 | $0.00 |
| MIKE DEN HAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000029627904009 | $0.00 |
| MIKE DENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012450182733 | $0.37 |
| MIKE DENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015069227426 | $0.02 |
| MIKE DENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000098440463696 | $0.00 |
| MIKE DEPASQUALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.550868815 | $1.81 |
| MIKE DERAAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 50.09906595 | $885.75 |
| MIKE DERAAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.46244931 | $7,422.67 |
| MIKE DERAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098021457553 | $29.01 |
| MIKE DERAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058854358592 | $115.53 |
| MIKE DERAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.013220582593 | $10.71 |
| MIKE DESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069419632277 | $0.00 |
| MIKE DESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4575852176 | $1.46 |
| MIKE DEYOUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00034278 | $14.15 |
| MIKE DEYOUNG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00035089 | $14.20 |
| MIKE DEYOUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00034196 | $13.36 |
| MIKE DEYOUNG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00028388 | $11.77 |
| MIKE DEYOUNG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00033153 | $13.18 |
| MIKE DEYOUNG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00032065 | $12.97 |
| MIKE DEYOUNG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00033225 | $13.10 |
| MIKE DEYOUNG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00031364 | $12.16 |
| MIKE DEYOUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00029822 | $11.64 |
| MIKE DEYOUNG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00028767 | $11.06 |
| MIKE DEYOUNG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00028096 | $10.24 |
| MIKE DEYOUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00042658 | $14.40 |
| MIKE DEYOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017506621579 | $52.17 |
| MIKE DEYOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.196891297809999 | $0.23 |
| MIKE DEYOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20659144058 | $12.35 |
| MIKE DHANPAT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BNB | (6.718064) | ($2,796.88) |
| MIKE DHANPAT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.107903) | ($4,363.92) |
| MIKE DHANPAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001207719848544 | $4.84 |
| MIKE DHANPAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8337773895 | $1.78 |
| MIKE DHANPAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.64735095224 | $207.00 |
| MIKE DIBERNARDO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LTC | 0.9008 | $103.68 |
| MIKE DIBERNARDO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 0.5361 | $53.78 |
| MIKE DIBERNARDO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($7,102.42) |
| MIKE DIBERNARDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4950004024) | ($964.02) |
| MIKE DIBERNARDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50836034) | ($14,544.97) |
| MIKE DIBERNARDO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00029923) | ($8.63) |
| MIKE DIBERNARDO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $14,383.57 |
| MIKE DIBERNARDO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LTC | 0.3747 | $23.67 |
| MIKE DIBERNARDO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50027491) | ($15,766.16) |
| MIKE DIBERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007403136509813 | $22.49 |
| MIKE DIBERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 101.222981242 | $163.27 |
| MIKE DIBERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005305019684485 | $1.10 |
| MIKE DIBERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.07510587724 | $0.54 |
| MIKE DIBERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.003798453462 | $0.26 |
| MIKE DIECKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020435762323 | $0.06 |
| MIKE DIGUGLIELMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017574908799 | $0.01 |
| MIKE DIGUGLIELMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000096762801568 | $0.00 |
| MIKE DIGUGLIELMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034787360461 | $0.00 |
| MIKE DIGUGLIELMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000447478366669999 | $0.00 |
| MIKE DIGUGLIELMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00040808058113 | $0.00 |
| MIKE DIKSTAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038857474831 | $11.50 |
| MIKE DIKSTAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000793590911859999 | $0.00 |
| MIKE DIKSTAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.46770200769999 | $0.92 |
| MIKE DIKSTAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 16.9715872 | $16.97 |
| MIKE DILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018336900838 | $0.54 |
| MIKE DILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.437636882 | $28.48 |
| MIKE DILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016163820305 | $0.01 |
| MIKE DILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.71171188868 | $0.71 |
| MIKE DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023722242782 | $71.72 |
| MIKE DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047078005112 | $9.19 |
| MIKE DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.912328634 | $17.91 |
| MIKE DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3685199958 | $5.84 |
| MIKE DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.382640604969999 | $4.25 |
| MIKE DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.067349159642 | $0.59 |
| MIKE DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.066282306147 | $0.08 |
| MIKE DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23248231303 | $0.23 |
| MIKE DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020015339657 | $0.02 |
| MIKE DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0261832476989999 | $0.09 |
| MIKE DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.014413453419 | $0.00 |
| MIKE DONEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005512763023) | ($9.52) |
| MIKE DONEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005512763023 | $9.52 |
| MIKE DONEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007693084682) | ($2.19) |
| MIKE DONEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00007693084682 | $2.19 |
| MIKE DONEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000006180655443) | ($0.01) |
| MIKE DONEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000006180655443 | $0.01 |
| MIKE DONEY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000076) | ($2.40) |
| MIKE DONEY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005518) | ($10.77) |
| MIKE DONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000616770752042 | $0.02 |
| MIKE DONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041677146492597 | $0.10 |
| MIKE DONNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001727793172 | $0.51 |
| MIKE DONNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7785856012 | $6.96 |
| MIKE DONOHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015425621103 | $45.72 |
| MIKE DONOHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014480562958 | $2.83 |
| MIKE DOROSH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.46 | $952.12 |
| MIKE DOROSH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | AVAX | 9.9 | $335.91 |
| MIKE DOROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003241878211 | $83.97 |
| MIKE DOROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24284093203 | $494.74 |
| MIKE DOROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 160.440141408 | $127.19 |
| MIKE DOROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.697980021 | $20.53 |
| MIKE DOROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3826933149 | $15.37 |
| MIKE DOROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.68594778637 | $6.06 |
| MIKE DOROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.22189232096 | $16.24 |
| MIKE DOROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 26.43807034 | $90.32 |
| MIKE DOROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.04066611089999 | $122.01 |
| MIKE DOROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.98651308029 | $39.01 |
| MIKE DOROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.038816032746 | $4.26 |
| MIKE DOROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.038231176636 | $8.66 |
| MIKE DOROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 7.090676913 | $10.94 |
| MIKE DOROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.34546917532 | $1.74 |
| MIKE DOROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 16.872489247 | $1.60 |
| MIKE DOROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.4703439901 | $1.44 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIKE DRAGOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018830256991 | $0.01 |
| MIKE DRAGOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068352070609 | $0.01 |
| MIKE DRAGOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000027511989429 | $0.00 |
| MIKE DRAGOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023983901182 | $0.71 |
| MIKE DRAGOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000837481266 | $0.16 |
| MIKE DRAGOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0016433275907 | $0.01 |
| MIKE DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000082936605377 | $0.00 |
| MIKE DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000085727790166 | $0.00 |
| MIKE DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087601020449 | $0.01 |
| MIKE DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0136436216799999 | $0.01 |
| MIKE DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044228438319 | $0.00 |
| MIKE DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0069491754374 | $0.08 |
| MIKE DU PREEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,258.74) | ($1,258.74) |
| MIKE DU PREEZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.001688) | ($50.01) |
| MIKE DU PREEZ | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 63.826 | $50.01 |
| MIKE DU PREEZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.028022) | ($50.00) |
| MIKE DU PREEZ | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 63.672 | $50.00 |
| MIKE DU PREEZ | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.656124 | $1,169.19 |
| MIKE DU PREEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013279036276 | $4.00 |
| MIKE DU PREEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.90804107009 | $0.78 |
| MIKE DU PREEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046759209599799 | $6.75 |
| MIKE DU PREEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.6286625635 | $4.79 |
| MIKE DU PREEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.663735435079999 | $7.38 |
| MIKE DU PREEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 10.177249711353 | $10.18 |
| MIKE DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023521539400999 | $71.09 |
| MIKE DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.148298652349999 | $301.05 |
| MIKE DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32220625672 | $0.32 |
| MIKE DUGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0614954245069999 | $123.23 |
| MIKE DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.54650714929999 | $5.55 |
| MIKE DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017985607346999 | $0.00 |
| MIKE DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015984797306 | $0.00 |
| MIKE DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18988852316 | $0.22 |
| MIKE DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 211.759947626999 | $167.88 |
| MIKE DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15098777170999 | $12.79 |
| MIKE DURAND | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | MCDAI | 73.0 | $73.00 |
| MIKE DURAND | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (35.78) | ($35.78) |
| MIKE DURAND | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (35.45) | ($35.45) |
| MIKE DURAND | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.0059 | $172.54 |
| MIKE DURAND | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BCH | 0.32527657 | $57.47 |
| MIKE DURAND | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001736507332) | ($35.45) |
| MIKE DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117254819228 | $34.71 |
| MIKE DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.9050134399999 | $18.54 |
| MIKE DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121927589203 | $247.03 |
| MIKE DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.6433055673 | $58.65 |
| MIKE DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.6279049353 | $1.84 |
| MIKE DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00024484936147999 | $0.02 |
| MIKE DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.41568803019 | $0.42 |
| MIKE DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 67.94053629 | $2.77 |
| MIKE DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0143615545558 | $3.25 |
| MIKE DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.63618043233 | $0.31 |
| MIKE DUUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.767409601) | ($8,000.00) |
| MIKE DUUS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.767409601 | $8,000.00 |
| MIKE DUUS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ETH | (2.767409) | ($8,000.00) |
| MIKE DUUS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 7,969.776 | $8,000.00 |
| MIKE DUUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,200.0) | ($4,000.00) |
| MIKE DUUS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,200.0 | $4,000.00 |
| MIKE DUUS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | MATIC | (3,200.0) | ($4,000.00) |
| MIKE DUUS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 4,001.343 | $4,000.00 |
| MIKE DUUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,841.727113672) | ($3,259.13) |
| MIKE DUUS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,841.727113672 | $3,259.13 |
| MIKE DUUS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ADA | (3,841.696) | ($3,259.10) |
| MIKE DUUS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 3,238.904 | $3,259.10 |
| MIKE DUUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,181.936774692) | ($4,000.00) |
| MIKE DUUS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,181.936774692 | $4,000.00 |
| MIKE DUUS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | MATIC | (3,181.936) | ($4,000.00) |
| MIKE DUUS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 3,980.817 | $4,000.00 |
| MIKE DUUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.697296708) | ($8,000.00) |
| MIKE DUUS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.697296708 | $8,000.00 |
| MIKE DUUS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ETH | (1.935613) | ($5,740.90) |
| MIKE DUUS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 5,710.94 | $5,740.90 |
| MIKE DUUS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | ETH | (0.761682) | ($2,157.79) |
| MIKE DUUS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 2,149.496 | $2,157.79 |
| MIKE DUUS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.471672864) | ($7,000.00) |
| MIKE DUUS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.471672864 | $7,000.00 |
| MIKE DUUS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | ETH | (2.471675) | ($7,001.86) |
| MIKE DUUS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 6,988.272 | $7,001.86 |
| MIKE DUUS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,821.489443514) | ($2,000.00) |
| MIKE DUUS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,821.489443514 | $2,000.00 |
| MIKE DUUS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | MATIC | (1,821.487) | ($2,000.02) |
| MIKE DUUS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 1,997.214 | $2,000.02 |
| MIKE DUUS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,671.091184239) | ($3,000.00) |
| MIKE DUUS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,671.091184239 | $3,000.00 |
| MIKE DUUS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | MATIC | (2,671.091) | ($3,000.00) |
| MIKE DUUS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 3,008.018 | $3,000.00 |
| MIKE DUUS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.799219018) | ($8,000.00) |
| MIKE DUUS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.799219018 | $8,000.00 |
| MIKE DUUS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ETH | (2.799219) | ($7,998.48) |
| MIKE DUUS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 8,016.846 | $7,998.48 |
| MIKE DUUS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,020.833457428) | ($26,020.83) |
| MIKE DUUS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,020.833457428 | $26,020.83 |
| MIKE DUUS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MIKE DUUS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (73,081.45) | ($73,081.45) |
| MIKE DUUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.769749051) | ($11,072.30) |
| MIKE DUUS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.769749051 | $11,072.30 |
| MIKE DUUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4681045734) | ($14,470.54) |
| MIKE DUUS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4681045734 | $14,470.54 |
| MIKE DUUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,598.422870292) | ($2,790.92) |
| MIKE DUUS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,598.422870292 | $2,790.92 |
| MIKE DUUS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008609) | ($20.16) |
| MIKE DUUS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (25.719342) | ($19.75) |
| MIKE DUUS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,572.706930738) | ($2,669.73) |
| MIKE DUUS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000647) | ($18.83) |
| MIKE DUUS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (4.761140241) | ($9,973.85) |
| MIKE DUUS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.46679357) | ($13,463.05) |
| MIKE DUUS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000664) | ($19.06) |
| MIKE DUUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016979561868131 | $64.88 |
| MIKE DUUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0562730258189759 | $163.54 |
| MIKE DUUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 160.585544810039 | $160.59 |
| MIKE DUUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.07393243149 | $89.26 |
| MIKE DUUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.671023517326 | $7.83 |
| MIKE EBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.39774007073 | $0.25 |
| MIKE EBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.308958947809999 | $0.15 |
| MIKE ECKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5792477296) | ($1,218.91) |
| MIKE ECKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5792477296 | $1,218.91 |
| MIKE ECKER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.579247) | ($1,218.90) |
| MIKE ECKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0418554 | $1,218.90 |
| MIKE ECKER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,086.909778734) | ($2,086.91) |
| MIKE ECKER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,086.909778734 | $2,086.91 |
| MIKE ECKER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MIKE ECKER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.01607 | $500.00 |
| MIKE ECKER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0579254) | ($1,710.26) |
| MIKE ECKER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1656093458) | ($4,998.72) |
| MIKE ECKER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1656093458 | $4,998.72 |
| MIKE ECKER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16560934) | ($4,990.37) |
| MIKE ECKER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,586.9) | ($1,586.90) |
| MIKE ECKER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0545418 | $1,586.90 |
| MIKE ECKER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0545418) | ($1,584.11) |
| MIKE ECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082499256249395 | $30.25 |
| MIKE ECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002631305486531 | $7.21 |
| MIKE ECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.1659287720689 | $17.17 |
| MIKE ECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0037631705947 | $0.00 |
| MIKE ECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001334485852 | $0.01 |
| MIKE ECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000099767820733 | $0.00 |
| MIKE ECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000109037303364 | $0.00 |
| MIKE ECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.098284224543 | $0.00 |
| MIKE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.037749740359 | $0.02 |
| MIKE EHRENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042353564467 | $1.25 |
| MIKE EHRENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020501913369 | $4.00 |
| MIKE EISINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005716779314 | $0.17 |
| MIKE EISINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.213337118 | $19.99 |
| MIKE EISINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16599653579 | $0.10 |
| MIKE EISINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1,036.231955435 | $42.25 |
| MIKE EISINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 7.0275983931 | $10.84 |
| MIKE EISINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.141081717005 | $10.06 |
| MIKE EISINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.023125775409 | $2.51 |
| MIKE ELFANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5468800212 | $1.23 |
| MIKE ELLIOTT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | TGBP | (15,959.190146252) | ($19,535.64) |
| MIKE ELLIOTT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.95951496) | ($28,711.96) |
| MIKE ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037697992944304 | $140.49 |
| MIKE ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4827495534 | $6.39 |
| MIKE ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31356384953 | $641.13 |
| MIKE ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0127631817424 | $0.01 |
| MIKE ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.38820246921 | $0.31 |
| MIKE ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0015496958403 | $0.00 |
| MIKE ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0086592268796 | $0.03 |
| MIKE ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00016109876775 | $0.02 |
| MIKE ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00061095317726 | $0.00 |
| MIKE ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.29552168507 | $16.82 |
| MIKE ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0018669237186 | $0.00 |
| MIKE ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00031499814557 | $0.00 |
| MIKE ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00024110512772 | $0.00 |
| MIKE ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000063903489162 | $0.00 |
| MIKE ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000296656072459999 | $0.00 |
| MIKE ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 108.570081149507 | $137.08 |
| MIKE ELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019673155174 | $59.03 |
| MIKE ELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.3564747348302 | $29.00 |
| MIKE ELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033622921731 | $66.13 |
| MIKE ELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.9957106983 | $7.53 |
| MIKE EMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018652835639 | $55.83 |
| MIKE EMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.2889448568 | $0.48 |
| MIKE EMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.96937944898 | $0.47 |
| MIKE ENGELSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034772898393 | $10.29 |
| MIKE ENGELSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0375699431899999 | $0.04 |
| MIKE ENGELSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017981423555 | $35.09 |
| MIKE ERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.957546038049 | $6.30 |
| MIKE ESPINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033513878217 | $0.01 |
| MIKE ESPINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050331263244 | $0.00 |
| MIKE ESPINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018067146427 | $0.00 |
| MIKE ESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000078797635914 | $0.00 |
| MIKE ESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00012254616953 | $0.00 |
| MIKE ESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000030929609294 | $0.00 |
| MIKE ESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000416425724989999 | $0.00 |
| MIKE ESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.4249048879 | $0.43 |
| MIKE ESSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041377288713 | $0.00 |
| MIKE ESSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007029831656 | $0.01 |
| MIKE ESSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.034155417697 | $0.02 |
| MIKE ESSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0007434371185049999 | $0.00 |
| MIKE FARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004248887295 | $130.53 |
| MIKE FAUGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000120266932853 | $0.00 |
| MIKE FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004393101448 | $0.00 |
| MIKE FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007625958922 | $0.00 |
| MIKE FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001933569301 | $0.00 |
| MIKE FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000077090818852 | $0.00 |
| MIKE FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000021928890599 | $0.00 |
| MIKE FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000073651473912 | $0.00 |
| MIKE FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000082903366348 | $0.00 |
| MIKE FEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122253316559 | $0.36 |
| MIKE FEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.96858574023 | $0.97 |
| MIKE FERENCZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8301305422 | $4.46 |
| MIKE FIERKE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04461481) | ($1,385.87) |
| MIKE FIERKE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04461481 | $1,385.87 |
| MIKE FIERKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04461511114) | ($1,404.51) |
| MIKE FIERKE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04461511114 | $1,404.51 |
| MIKE FIERKE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000032) | ($0.98) |
| MIKE FIERKE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.089197) | ($2,701.96) |
| MIKE FIERKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045605518689568 | $17.14 |
| MIKE FINDLAY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.999407 | $2,860.57 |
| MIKE FINDLAY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.01705591003 | $48.87 |
| MIKE FINDLAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.01820684) | ($1,947.53) |
| MIKE FINDLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032240053315 | $0.00 |
| MIKE FINDLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0401276525609999 | $0.05 |
| MIKE FINDLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002827868924497 | $7.15 |
| MIKE FINDLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111774273582 | $0.01 |
| MIKE FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020883999134 | $0.00 |
| MIKE FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00119943215874 | $2.34 |
| MIKE FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000034198163414 | $0.00 |
| MIKE FITZGERALD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.10162999 | $4,013.57 |
| MIKE FITZGERALD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 1.34270428 | $3,619.15 |
| MIKE FITZGERALD | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | DOT | 12.93289693 | $121.83 |
| MIKE FITZGERALD | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | MATIC | 1.0 | $0.59 |
| MIKE FITZGERALD | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | MATIC | 8.0 | $4.72 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIKE FITZGERALD | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | DOT | 14.72261525 | $139.42 |
| MIKE FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012708534515093 | $37.06 |
| MIKE FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.81805245040158 | $4.97 |
| MIKE FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011956418411 | $19.00 |
| MIKE FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000005963598477 | $0.00 |
| MIKE FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.132072571929 | $0.09 |
| MIKE FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018377017618 | $0.00 |
| MIKE FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.172996694303 | $1.33 |
| MIKE FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039892074655 | $11.81 |
| MIKE FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2503854129 | $4.96 |
| MIKE FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033880392637 | $66.65 |
| MIKE FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023387350049 | $0.02 |
| MIKE FITZPATRICK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.09921174744 | $297.71 |
| MIKE FITZPATRICK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.09933714243 | $280.83 |
| MIKE FITZPATRICK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.09896172315 | $232.61 |
| MIKE FITZPATRICK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.09965323524 | $196.71 |
| MIKE FITZPATRICK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.09883472776 | $180.80 |
| MIKE FITZPATRICK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.09784698494 | $121.12 |
| MIKE FITZPATRICK | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ETH | 0.09925971126 | $105.04 |
| MIKE FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017946345193 | $0.53 |
| MIKE FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27314210241704 | $0.32 |
| MIKE FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0174009051415999 | $31.77 |
| MIKE FLAGELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028394857136 | $86.36 |
| MIKE FONTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047235884781 | $0.01 |
| MIKE FORSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005107465908 | $0.00 |
| MIKE FORSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5637359096 | $1.86 |
| MIKE FORSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.3444063147 | $3.03 |
| MIKE FOSSUM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003427) | ($1.00) |
| MIKE FOSSUM | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003427 | $1.00 |
| MIKE FOSSUM | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000034) | ($1.01) |
| MIKE FOSSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042880657757999 | $131.76 |
| MIKE FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022059112847 | $664.55 |
| MIKE FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14156809764 | $287.27 |
| MIKE FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 176.338000192 | $176.34 |
| MIKE FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.506946912 | $27.35 |
| MIKE FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.32181446419999 | $36.92 |
| MIKE FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.83507560253 | $7.37 |
| MIKE FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00095727353488 | $0.00 |
| MIKE FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0052605330284 | $0.02 |
| MIKE FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.030142889695 | $3.31 |
| MIKE FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.94713281517 | $5.83 |
| MIKE FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.04399181896 | $9.97 |
| MIKE FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.005937532598 | $0.45 |
| MIKE FRANCHITTI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00187 | $71.70 |
| MIKE FRANCHITTI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00108 | $32.08 |
| MIKE FRANCHITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.37492456947 | $71.84 |
| MIKE FRECHETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174178523309999 | $0.52 |
| MIKE FRECHETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00040798431735 | $0.03 |
| MIKE FRECHETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000154334229839999 | $0.00 |
| MIKE FRECHETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.034796836447 | $0.02 |
| MIKE FRECHETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.013412478026 | $0.84 |
| MIKE FRIEDMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00125701 | $50.84 |
| MIKE FRIEDMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00076038 | $29.33 |
| MIKE FRIEDMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00201739) | ($77.42) |
| MIKE FRIEDMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00103061 | $30.10 |
| MIKE FRIEDMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00103061) | ($30.06) |
| MIKE FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001143496603 | $0.00 |
| MIKE FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000049839405868 | $0.01 |
| MIKE FRYE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.02050318792 | $62.12 |
| MIKE FRYE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.3306440947 | $1,001.04 |
| MIKE FRYE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.652653101 | $5,003.81 |
| MIKE FRYE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.088387 | $267.86 |
| MIKE FRYE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01710618 | $686.28 |
| MIKE FRYE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.17) | ($1,759.24) |
| MIKE FRYE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.17 | $1,759.24 |
| MIKE FRYE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.36006193) | ($10,000.00) |
| MIKE FRYE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.36006193 | $10,000.00 |
| MIKE FRYE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.2774180114) | ($20.95) |
| MIKE FRYE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.2774180114 | $20.95 |
| MIKE FRYE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (752.827809459) | ($400.00) |
| MIKE FRYE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 752.827809459 | $400.00 |
| MIKE FRYE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.17) | ($1,767.86) |
| MIKE FRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00381659637589999 | $123.44 |
| MIKE FRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02364927224172 | $47.79 |
| MIKE FRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014658965055 | $0.01 |
| MIKE FRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.5922549168999 | $14.95 |
| MIKE FRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0023423670025262 | $0.29 |
| MIKE FRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00170906305519999 | $0.00 |
| MIKE FUDGE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.1002841222 | $208.95 |
| MIKE FUDGE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00425207 | $122.64 |
| MIKE FUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081452513284 | $23.93 |
| MIKE FUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183408325718772 | $0.02 |
| MIKE FUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008859943999 | $16.87 |
| MIKE FUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00534636557899999 | $0.21 |
| MIKE FULLENKAMP | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.126821) | ($5,074.49) |
| MIKE FULLENKAMP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 5,066.601 | $5,074.49 |
| MIKE FULLENKAMP | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,820.324386597) | ($6,820.32) |
| MIKE FULLENKAMP | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 6,820.324386597 | $6,820.32 |
| MIKE FULLENKAMP | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002589031856) | ($1.02) |
| MIKE FULLENKAMP | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00002589031856 | $1.02 |
| MIKE FULLENKAMP | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,365.696513586) | ($2,142.09) |
| MIKE FULLENKAMP | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 2,365.696513586 | $2,142.09 |
| MIKE FULLENKAMP | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (397.888523155) | ($530.60) |
| MIKE FULLENKAMP | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 397.888523155 | $530.60 |
| MIKE FULLENKAMP | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | ADA | (2,365.696513) | ($2,246.55) |
| MIKE FULLENKAMP | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | MATIC | (397.888523155) | ($564.39) |
| MIKE FULLENKAMP | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (6,820.324386) | ($6,820.32) |
| MIKE FULLENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025235464416183 | $1.01 |
| MIKE FULLENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.568460305972 | $5.57 |
| MIKE FULLENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4175739701731 | $0.58 |
| MIKE FULLENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3991677611537 | $1.30 |
| MIKE GADE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00245397 | $101.72 |
| MIKE GADE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00141558 | $57.10 |
| MIKE GADE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.00402094 | $12.03 |
| MIKE GADE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00268194 | $108.86 |
| MIKE GADE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00027708 | $9.61 |
| MIKE GADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000912236051886999 | $2.56 |
| MIKE GADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000049256594748 | $0.09 |
| MIKE GADGAARD | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 5,556.5101 | $3,073.74 |
| MIKE GADGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.4482291394556 | $28.62 |
| MIKE GADGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0124289910516 | $0.78 |
| MIKE GALLAGHER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.157090041) | ($3,563.00) |
| MIKE GALLAGHER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.157090041 | $3,563.00 |
| MIKE GALLAGHER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | ETH | (1.15709) | ($3,560.77) |
| MIKE GALLAGHER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 3,555.869 | $3,560.77 |
| MIKE GALLAGHER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (3,555.86) | ($3,555.86) |
| MIKE GALLAGHER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ETH | 1.251308 | $3,555.86 |
| MIKE GALLAGHER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0510845904) | ($1,708.72) |
| MIKE GALLAGHER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0510845904 | $1,708.72 |
| MIKE GALLAGHER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05108459) | ($1,625.46) |
| MIKE GALLAGHER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.251308041) | ($3,005.87) |
| MIKE GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078687472265 | $158.45 |
| MIKE GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024731622592646 | $9.41 |
| MIKE GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080025057375 | $0.01 |
| MIKE GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020844589921905 | $6.29 |
| MIKE GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0630437229499999 | $0.05 |
| MIKE GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000816315609729999 | $0.00 |
| MIKE GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000245126661299999 | $0.00 |
| MIKE GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014988318484 | $0.05 |
| MIKE GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013780563126 | $0.00 |
| MIKE GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00058565311294999 | $0.00 |
| MIKE GARCIA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LTC | 11.93690138 | $763.76 |
| MIKE GARCIA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LTC | (11.93690138) | ($744.98) |
| MIKE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0164119150292 | $0.02 |
| MIKE GATTSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022562874601 | $0.01 |
| MIKE GATTSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020965255175 | $4.09 |
| MIKE GATTSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0132693690579999 | $0.01 |
| MIKE GATTSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7081190869 | $4.53 |
| MIKE GATTSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000013332461571 | $0.00 |
| MIKE GEERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005405132676 | $166.77 |
| MIKE GEERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.26623903343707 | $7.19 |
| MIKE GEERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057543371235 | $1.12 |
| MIKE GEERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.090570158 | $2.45 |
| MIKE GEERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0295958145279999 | $0.33 |
| MIKE GEERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.228501229 | |
| MIKE GEERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.4815874112 | $2.96 |
| MIKE GERARDS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | COMP | (0.57635) | ($56.99) |
| MIKE GERARDS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 56.862 | $56.99 |
| MIKE GERARDS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | LINK | (26.4052) | ($268.09) |
| MIKE GERARDS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 265.293 | $268.09 |
| MIKE GERARDS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | DOT | (43.5114) | ($585.80) |
| MIKE GERARDS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 581.921 | $585.80 |
| MIKE GERARDS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (501.106) | ($967.60) |
| MIKE GERARDS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 966.232 | $967.60 |
| MIKE GERARDS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (1,870.0) | ($1,870.00) |
| MIKE GERARDS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0543422 | $1,870.00 |
| MIKE GERARDS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0543422) | ($1,871.60) |
| MIKE GERARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.40588605140207 | $6.26 |
| MIKE GERARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.316152991604 | $5.17 |
| MIKE GERARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.038438533402622 | $0.48 |
| MIKE GERMANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.40696447) | ($40,000.00) |
| MIKE GERMANO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.40696447 | $40,000.00 |
| MIKE GERMANO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09659082677) | ($200.00) |
| MIKE GERMANO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09659082677 | $200.00 |
| MIKE GERMANO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003466) | ($100.31) |
| MIKE GERMANO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003466) | ($102.15) |
| MIKE GERMANO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.306109) | ($9,045.87) |
| MIKE GERMANO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($31,675.26) |
| MIKE GERMANO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.332645461) | ($14,000.00) |
| MIKE GERMANO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.332645461 | $14,000.00 |
| MIKE GERMANO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (4.713844) | ($9,012.21) |
| MIKE GERMANO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.28624391) | ($9,000.00) |
| MIKE GERMANO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.28624391 | $9,000.00 |
| MIKE GERMANO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.302146) | ($9,513.66) |
| MIKE GERMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0157469485474 | $499.07 |
| MIKE GERMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08489510403 | $192.46 |
| MIKE GERMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.225613019 | $10.82 |
| MIKE GEROW | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 10.05848 | $511.88 |
| MIKE GEROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018238032954 | $5.40 |
| MIKE GEROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000254628028529999 | $0.05 |
| MIKE GEROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.054821968018 | $2.07 |
| MIKE GIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054773219241 | $169.03 |
| MIKE GIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062627715704 | $125.55 |
| MIKE GIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.300358651 | $25.61 |
| MIKE GIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.7493311735 | $8.01 |
| MIKE GIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122586412884 | $7.33 |
| MIKE GIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.12392161727 | $4.90 |
| MIKE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032884995065 | $0.97 |
| MIKE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083246750498 | $0.01 |
| MIKE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.64298738559999 | $2.64 |
| MIKE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00280293885599999 | $0.00 |
| MIKE GIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044968878048 | $0.01 |
| MIKE GIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018310461894 | $0.02 |
| MIKE GIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003147373232 | $0.01 |
| MIKE GIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014851122183 | $0.01 |
| MIKE GIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0009658557705 | $0.00 |
| MIKE GIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017373409568 | $0.00 |
| MIKE GIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000068871073756999 | $0.00 |
| MIKE GIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00034065502474999 | $0.00 |
| MIKE GIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00098348945926 | $0.00 |
| MIKE GILLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001505370355 | $0.00 |
| MIKE GILLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018582884536 | $0.00 |
| MIKE GILLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000062826457533 | $0.00 |
| MIKE GILRAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5565557647018 | $0.56 |
| MIKE GIOVINAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.457460023253 | $2.51 |
| MIKE GLEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086224283858 | $25.52 |
| MIKE GLEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019463349183 | $37.98 |
| MIKE GLEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.852921367 | $12.57 |
| MIKE GLEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.81864759879 | $9.10 |
| MIKE GLEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8923666906 | $0.28 |
| MIKE GLEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000068728820677 | $0.00 |
| MIKE GLEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.42026663143 | $1.44 |
| MIKE GLEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.475541545719999 | $0.48 |
| MIKE GLEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0060831892846 | $0.46 |
| MIKE GLEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.627782762579999 | $0.30 |
| MIKE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000467418259769999 | $0.91 |
| MIKE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000567297817959999 | $0.00 |
| MIKE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014149926249 | $0.00 |
| MIKE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156114254654999 | $46.30 |
| MIKE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056555991057 | $11.04 |
| MIKE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00122123751099 | $0.09 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIKE GOODALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 289.636785516271 | $305.08 |
| MIKE GOTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0069327305849 | $0.04 |
| MIKE GOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001825621271 | $5.40 |
| MIKE GOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032902862104 | $64.64 |
| MIKE GOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.5802312114 | $6.58 |
| MIKE GOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7658295127 | $6.95 |
| MIKE GOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.41570434039 | $1.42 |
| MIKE GOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0096582837623 | $0.00 |
| MIKE GOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0054718554276999 | $0.00 |
| MIKE GOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.27132040545 | $0.03 |
| MIKE GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068724327572 | $0.20 |
| MIKE GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 24.712109435 | $218.15 |
| MIKE GREENBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (580.698421161) | ($662.00) |
| MIKE GREENBERG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BNT | 580.698421161 | $662.00 |
| MIKE GREENBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1,022.723183503) | ($354.94) |
| MIKE GREENBERG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1,022.723183503 | $354.94 |
| MIKE GREENBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (237.22627628) | ($134.18) |
| MIKE GREENBERG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 237.22627628 | $134.18 |
| MIKE GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148811570016 | $0.44 |
| MIKE GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9226190807533 | $2.65 |
| MIKE GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0194074602719999 | $0.01 |
| MIKE GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.093823990014 | $3.71 |
| MIKE GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0057582534195 | $0.63 |
| MIKE GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.091784057006 | $0.56 |
| MIKE GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.80706027137224 | $0.93 |
| MIKE GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.76978884246 | $0.41 |
| MIKE GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0051455434797 | $0.32 |
| MIKE GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 5.4838505329507 | $9.18 |
| MIKE GRIEBEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.02449871 | $2.65 |
| MIKE GRIEBEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.02407859 | $2.65 |
| MIKE GRIEBEL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.02422037 | $2.69 |
| MIKE GRIEBEL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 0.02985065 | $3.14 |
| MIKE GRIEBEL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.02605832 | $2.57 |
| MIKE GRIEBEL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LTC | 0.0243401 | $2.46 |
| MIKE GRIEBEL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.02384007 | $2.41 |
| MIKE GRIEBEL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.0234101 | $2.26 |
| MIKE GRIEBEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 0.0233579 | $2.20 |
| MIKE GRIEBEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 0.02278483 | $1.52 |
| MIKE GRIEBEL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LTC | 0.02389122 | $1.63 |
| MIKE GRIEBEL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LTC | 0.02513035 | $1.83 |
| MIKE GRIEBEL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LTC | 0.02236489 | $1.62 |
| MIKE GRIEBEL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | LTC | 0.02691014 | $1.91 |
| MIKE GRIEBEL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | LTC | 0.02485173 | $1.69 |
| MIKE GRIEBEL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | LTC | 0.02391974 | $1.50 |
| MIKE GRIEBEL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | LTC | 0.02357943 | $1.63 |
| MIKE GRIEBEL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | LTC | 0.02396523 | $1.49 |
| MIKE GRIEBEL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | LTC | 0.0251261 4 | $1.53 |
| MIKE GRIEBEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.850079841) | ($18,691.32) |
| MIKE GRIEBEL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.850079841 | $18,691.32 |
| MIKE GRIEBEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8856300861) | ($25,990.59) |
| MIKE GRIEBEL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8856300861 | $25,990.59 |
| MIKE GRIEBEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11,190.268396616) | ($6,825.55) |
| MIKE GRIEBEL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11,190.268396616 | $6,825.55 |
| MIKE GRIEBEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (49.649593927) | ($49.65) |
| MIKE GRIEBEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 49.649593927 | $49.65 |
| MIKE GRIEBEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (507.302815625) | ($3,592.82) |
| MIKE GRIEBEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 507.302815625 | $3,592.82 |
| MIKE GRIEBEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (49.64) | ($49.64) |
| MIKE GRIEBEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($152.17) |
| MIKE GRIEBEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (10.750079) | ($16,382.37) |
| MIKE GRIEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051392473961105 | $179.04 |
| MIKE GRIEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0863252766152 | $206.19 |
| MIKE GRIEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.603958494486499 | $0.60 |
| MIKE GRIEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 135.756588678 | $124.34 |
| MIKE GRIEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.57044102161393 | $15.26 |
| MIKE GRIEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.21171063779999 | $1.05 |
| MIKE GRIEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013543215745 | $0.99 |
| MIKE GRIEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000959773914 74 | $0.01 |
| MIKE GRIEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000086942852752 | $0.00 |
| MIKE GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006102114582 | $1.81 |
| MIKE GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038254731421 | $0.75 |
| MIKE GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.5752570899999 | $51.58 |
| MIKE GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.867172368479 | $2.90 |
| MIKE GRIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14312546557 | $0.49 |
| MIKE GROOT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0052027 | $207.21 |
| MIKE GROOT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00525322 | $208.86 |
| MIKE GROOT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00520176 | $201.52 |
| MIKE GROOT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00500012 | $181.92 |
| MIKE GROOT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00563273 | $166.92 |
| MIKE GROOT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00559389 | $168.08 |
| MIKE GROOT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00564459 | $163.62 |
| MIKE GROOT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13) | ($3,698.31) |
| MIKE GROOT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00530694 | $157.97 |
| MIKE GROOT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00582565 | $181.39 |
| MIKE GROOT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00506016 | $129.20 |
| MIKE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009704643737 | $32.01 |
| MIKE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115555109547 | $0.01 |
| MIKE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000907604612919999 | $0.00 |
| MIKE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0024657531512 | $0.00 |
| MIKE GROSS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5703029) | ($16,901.36) |
| MIKE GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020453956166345 | $78.09 |
| MIKE GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023358651008 | $0.00 |
| MIKE GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00096856263914 | $0.00 |
| MIKE GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000591454349819999 | $0.00 |
| MIKE GUGLIELMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000769969970445 | $0.00 |
| MIKE GUGLIELMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017493278671 | $0.00 |
| MIKE GUGLIELMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00049198751023 | $0.00 |
| MIKE GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0231177529999999 | $45.11 |
| MIKE GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013988371868 | $1.06 |
| MIKE H DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011056881639 | $0.00 |
| MIKE H DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000666552099799 | $0.00 |
| MIKE HADDICAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023717920875 | $0.70 |
| MIKE HADDICAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016642447771 | $0.32 |
| MIKE HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018777894883 | $5.56 |
| MIKE HALLER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,500.0) | ($7,500.00) |
| MIKE HALLER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,500.0 | $7,500.00 |
| MIKE HALLER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (7,500.0) | ($7,500.00) |
| MIKE HALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015857075582 | $0.47 |
| MIKE HALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 771.647520154 | $771.65 |
| MIKE HALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22182073264 | $0.18 |
| MIKE HALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.051722779789 | $0.18 |
| MIKE HALTER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.04534 | $1,341.16 |
| MIKE HALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000224805835449999 | $0.01 |
| MIKE HALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5654261566429 | $7.22 |
| MIKE HALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000022588941317 | $0.00 |
| MIKE HAMLET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | XLM | (722.02) | ($100.03) |
| MIKE HAMLET | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 99.761 | $100.03 |
| MIKE HAMLET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (96.0) | ($96.00) |
| MIKE HAMLET | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 142.751 | $96.00 |
| MIKE HAMLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.946904070135 | $7.41 |
| MIKE HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000124744790143 | $0.00 |
| MIKE HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00212955658629999 | $0.00 |
| MIKE HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000170589478359999 | $0.01 |
| MIKE HANSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 100.0 | $1,842.00 |
| MIKE HANSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 25.0 | $2,669.50 |
| MIKE HANSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 2,500.0 | $2,459.79 |
| MIKE HANSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 20.0 | $368.60 |
| MIKE HANSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 20.3 | $373.89 |
| MIKE HANSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 288.209 | $1,510.22 |
| MIKE HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141540416198 | $0.42 |
| MIKE HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060472201734 | $121.13 |
| MIKE HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.3625945242999 | $14.15 |
| MIKE HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.86055145977 | $30.41 |
| MIKE HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.1416331113 | $0.46 |
| MIKE HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.91262531470999 | $29.08 |
| MIKE HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.28380063136 | $16.06 |
| MIKE HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00031565424893 | $0.02 |
| MIKE HARABAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000010728065516 | $0.00 |
| MIKE HARABAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000008230704797099999 | $0.00 |
| MIKE HARDER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LTC | (0.181012) | ($19.99) |
| MIKE HARDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 27.73768957 | $3,062.73 |
| MIKE HARDER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LTC | (55.2018864) | ($6,104.75) |
| MIKE HARDER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 4.0 | $411.70 |
| MIKE HARDER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LTC | (4.00136918) | ($415.11) |
| MIKE HARDER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LTC | 1.37108478 | $91.37 |
| MIKE HARDER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LTC | (1.37109564) | ($91.53) |
| MIKE HARDER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LTC | 2.94828097 | $203.49 |
| MIKE HARDER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LTC | (2.94828132) | ($203.43) |
| MIKE HARDER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LTC | 1.09294433 | $68.20 |
| MIKE HARDER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LTC | (1.09294433) | ($67.95) |
| MIKE HARDER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LTC | 4.54788146 | $270.01 |
| MIKE HARDER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (4.54788265) | ($268.50) |
| MIKE HARDER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | LTC | 1.41154566 | $80.09 |
| MIKE HARDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (1.41154566) | ($80.15) |
| MIKE HARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016628866618 | $0.00 |
| MIKE HARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056007505638 | $0.01 |
| MIKE HARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017750406183 | $0.00 |
| MIKE HARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032354488413 | $0.00 |
| MIKE HARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0033423090065 | $0.00 |
| MIKE HARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00138451141577257 | $0.15 |
| MIKE HARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000032920893396 | $0.00 |
| MIKE HARRIS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.17510407 | $5,290.59 |
| MIKE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025748564232 | $78.07 |
| MIKE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0904463336399999 | $182.54 |
| MIKE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 918.776178613 | $918.78 |
| MIKE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 123.42636883 | $97.85 |
| MIKE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 89.370867938 | $56.12 |
| MIKE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.4882335569 | $60.99 |
| MIKE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.509842161359999 | $4.50 |
| MIKE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 45.518211941 | $45.52 |
| MIKE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 35.6707526099999 | $5.21 |
| MIKE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.16791862981 | $12.29 |
| MIKE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.37374944294 | $22.35 |
| MIKE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.5861879514 | $9.76 |
| MIKE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0074764977803 | $0.57 |
| MIKE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.2173811944 | $8.05 |
| MIKE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.8776833896 | $3.73 |
| MIKE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.125066102 | $1.13 |
| MIKE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 23.950864703 | $2.27 |
| MIKE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.054006062 | $3.76 |
| MIKE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 7.755419457 | $16.12 |
| MIKE HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.4245070709999 | $45.42 |
| MIKE HARTL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.1994108602 | $565.81 |
| MIKE HARTL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8247876029) | ($1,627.99) |
| MIKE HARTL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8247876029 | $1,627.99 |
| MIKE HARTL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (1.024197) | ($2,021.59) |
| MIKE HARTL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0689438 | $2,021.59 |
| MIKE HARTL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0689438) | ($2,074.45) |
| MIKE HARTL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.006961355) | ($29,046.56) |
| MIKE HARTL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.006961355 | $29,046.56 |
| MIKE HARTL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005519604891) | ($16.86) |
| MIKE HARTL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005519604891 | $16.86 |
| MIKE HARTL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0007180964831) | ($1.35) |
| MIKE HARTL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0007180964831 | $1.35 |
| MIKE HARTL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00751331) | ($30,612.02) |
| MIKE HARTL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000842030674) | ($2.65) |
| MIKE HARTL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000842030674 | $2.65 |
| MIKE HARTL | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | ETH | 0.2385659857 | $289.57 |
| MIKE HARTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00472027748764241 | $169.74 |
| MIKE HARTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00503343326713166 | $13.29 |
| MIKE HARTOOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022933491087 | $0.01 |
| MIKE HARTOOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.036318978 | $19.04 |
| MIKE HATFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000123759561 8 | $0.00 |
| MIKE HATFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0158421856859999 | $0.02 |
| MIKE HAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141093017959999 | $4.18 |
| MIKE HAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015180001627 | $0.02 |
| MIKE HAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023383055739 | $0.46 |
| MIKE HEEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000061188758 | $0.00 |
| MIKE HEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012565928292 | $0.00 |
| MIKE HEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000059380616123 | $0.01 |
| MIKE HEINZ-WALTER WIEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00225857047919999 | $70.07 |
| MIKE HELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017884716582 | $0.02 |
| MIKE HENSEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2044390837) | ($6,361.71) |
| MIKE HENSEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2044390837 | $6,361.71 |
| MIKE HENSEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003214) | ($101.56) |
| MIKE HENSEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20122508) | ($6,100.63) |
| MIKE HENSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008563206486461 | $32.46 |
| MIKE HENSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027150227185 | $0.05 |
| MIKE HENSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.0946094877 | $0.37 |
| MIKE HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020611669007 | $0.61 |
| MIKE HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24556527718 | $0.29 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIKE HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000577156965979999 | $0.00 |
| MIKE HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016672798243 | $0.00 |
| MIKE HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0005475499355 | $0.01 |
| MIKE HERSHBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093179009279 | $27.58 |
| MIKE HERSHBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036660323489 | $7.15 |
| MIKE HERSHBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.77006339585 | $0.11 |
| MIKE HEYNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073404884784 | $227.43 |
| MIKE HEYNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0398604484237 | $78.90 |
| MIKE HEYNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0565168231339999 | $0.04 |
| MIKE HIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.962792964299999 | $0.99 |
| MIKE HILLIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021678463554 | $0.06 |
| MIKE HILLIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000192136672489999 | $0.04 |
| MIKE HILLIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035070843292 | $0.04 |
| MIKE HILLIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000321070429669999 | $0.00 |
| MIKE HILLIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000038397108816 | $0.00 |
| MIKE HILLIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000048114351179 | $0.00 |
| MIKE HILLIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.119769050003 | $0.00 |
| MIKE HIRSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.097456628366 | $0.11 |
| MIKE HIRSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.77399115132 | $4.77 |
| MIKE HIRSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 82.607981501 | $65.49 |
| MIKE HIRST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027911830555 | $84.85 |
| MIKE HIRST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051527647104 | $102.67 |
| MIKE HIRST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 111.822442319 | $111.82 |
| MIKE HIRST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.359736977 | $33.09 |
| MIKE HIRST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.025454021638 | $0.02 |
| MIKE HIRST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22139696166 | $1.95 |
| MIKE HIRST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.2662665181 | $28.24 |
| MIKE HO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (79,145.909522985) | ($10,498.50) |
| MIKE HO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 79,145.909522985 | $10,498.50 |
| MIKE HO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | DOGE | (79,145.9) | ($10,498.50) |
| MIKE HO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | BTC | 0.2650596 | $10,498.50 |
| MIKE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000308212160049999 | $0.91 |
| MIKE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28303791979 | $577.54 |
| MIKE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2713768885 | $0.27 |
| MIKE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0005151858682 | $0.00 |
| MIKE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000613236390001 | $0.00 |
| MIKE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00129063127716 | $0.01 |
| MIKE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 17.839593305482 | $2.51 |
| MIKE HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019899594226 | $0.59 |
| MIKE HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053492448156 | $106.83 |
| MIKE HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.144747962 | $12.01 |
| MIKE HODDINOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016207742857 | $0.48 |
| MIKE HODDINOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 174.661746221 | $174.66 |
| MIKE HODDINOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.075219114496 | $140.13 |
| MIKE HODSDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032406491931 | $0.00 |
| MIKE HODSDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003400043574 | $0.00 |
| MIKE HODSDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00035910589607 | $0.00 |
| MIKE HOEFLAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028973558434 | $0.00 |
| MIKE HOEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133285410954 | $39.45 |
| MIKE HOEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109802542452 | $21.42 |
| MIKE HOEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.61667378984 | $2.11 |
| MIKE HOFSTEDE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (67.0) | ($67.00) |
| MIKE HOFSTEDE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | SNX | 13.427 | $67.00 |
| MIKE HOFSTEDE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ZRX | (337.67) | ($268.24) |
| MIKE HOFSTEDE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 268.413 | $268.24 |
| MIKE HOFSTEDE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (268.0) | ($268.00) |
| MIKE HOFSTEDE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.006767 | $268.00 |
| MIKE HOFSTEDE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | COMP | (0.77419) | ($53.00) |
| MIKE HOFSTEDE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 52.536 | $53.00 |
| MIKE HOFSTEDE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($297.51) |
| MIKE HOFSTEDE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($492.76) |
| MIKE HOFSTEDE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LTC | (2.252378) | ($156.50) |
| MIKE HOFSTEDE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0119) | ($350.08) |
| MIKE HOFSTEDE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | XRP | (560.637701) | ($222.20) |
| MIKE HOFSTEDE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.634837) | ($161.02) |
| MIKE HOFSTEDE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BNT | (198.769) | ($244.72) |
| MIKE HOFSTEDE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 243.869 | $244.72 |
| MIKE HOFSTEDE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | LINK | (11.9961) | ($76.51) |
| MIKE HOFSTEDE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0026466 | $76.51 |
| MIKE HOFSTEDE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | AAVE | (3.992416) | ($372.68) |
| MIKE HOFSTEDE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | EOS | (132.994) | ($163.58) |
| MIKE HOFSTEDE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 163.196 | $163.58 |
| MIKE HOFSTEDE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | UNI | (47.978032) | ($227.39) |
| MIKE HOFSTEDE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (544.79827) | ($544.80) |
| MIKE HOFSTEDE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SNX | (54.56) | ($135.31) |
| MIKE HOFSTEDE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100018) | ($2,887.66) |
| MIKE HOFSTEDE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011537) | ($20.65) |
| MIKE HOFSTEDE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002646) | ($76.80) |
| MIKE HOFSTEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008778979705197 | $30.56 |
| MIKE HOFSTEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0330760690661751 | $0.04 |
| MIKE HOFSTEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018851998882363 | $4.74 |
| MIKE HOFSTEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2050715353029 | $1.21 |
| MIKE HOFSTEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.028497454340987 | $0.29 |
| MIKE HOFSTEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000072877121099 | $0.00 |
| MIKE HOFSTEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0050772600521945 | $0.45 |
| MIKE HOFSTEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.8292044590784 | $3.26 |
| MIKE HOFSTEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8294581481773 | $1.06 |
| MIKE HOFSTEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.03610583042707 | $4.80 |
| MIKE HOFSTEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.161758443375589 | $1.14 |
| MIKE HOFSTEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.3908352708 | $0.14 |
| MIKE HOFSTEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0017449842559671 | $0.18 |
| MIKE HOFSTEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.75796301628119 | $1.44 |
| MIKE HOFSTEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.206824966794359 | $0.16 |
| MIKE HOFSTEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.4524741551127 | $2.63 |
| MIKE HOGELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000172922970598 | $0.00 |
| MIKE HOGELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000097755012721 | $0.00 |
| MIKE HOGELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036112808937 | $0.00 |
| MIKE HOGELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00050021703306 | $0.01 |
| MIKE HOGELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000067416731162 | $0.00 |
| MIKE HOGELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0083222645471 | $0.01 |
| MIKE HOGELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000010635850397 | $0.00 |
| MIKE HOGELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00069286359258 | $0.00 |
| MIKE HOGELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00026636110714 | $0.00 |
| MIKE HOGELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000117120539021999 | $0.00 |
| MIKE HOLDT JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001728787774 | $50.00 |
| MIKE HOLDT JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.75208327362083 | $5.14 |
| MIKE HOLLIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 75.0 | $75.00 |
| MIKE HOLLIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 10,025.0 | $10,025.00 |
| MIKE HOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009436574839 | $27.93 |
| MIKE HOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 234.432338767 | $234.43 |
| MIKE HOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6258126892 | $1.02 |
| MIKE HOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.07493889419999 | $7.09 |
| MIKE HOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.3531611458 | $2.35 |
| MIKE HOLLOPETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151159885941 | $0.45 |
| MIKE HOLLOPETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 387.219820165 | $387.22 |
| MIKE HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000672267053 | $1.99 |
| MIKE HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020408145441 | $3.98 |
| MIKE HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.94244917459999 | $1.94 |
| MIKE HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.30053265073 | $1.03 |
| MIKE HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019651751075 | $0.17 |
| MIKE HOLOVKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005997223883 | $183.97 |
| MIKE HOLOVKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000089291770332 | $0.00 |
| MIKE HOLTACKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011048557639734 | $0.00 |
| MIKE HOLTACKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000116770576136 | $0.00 |
| MIKE HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071575782342 | $21.18 |
| MIKE HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29540250046 | $0.34 |
| MIKE HOO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XRP | 379.354605 | $219.25 |
| MIKE HOO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00147546 | $51.30 |
| MIKE HOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015108438806674 | $51.24 |
| MIKE HOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.308240674 | $2.38 |
| MIKE HORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103815030207 | $0.31 |
| MIKE HORN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10,748.769388255) | ($10,748.77) |
| MIKE HORN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10,748.769388255 | $10,748.77 |
| MIKE HORN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | GUSD | (10,748.7) | ($10,748.70) |
| MIKE HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105775446015 | $31.31 |
| MIKE HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000100067700114 | $0.20 |
| MIKE HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.531476153 | $75.74 |
| MIKE HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64250339432 | $7.14 |
| MIKE HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37069472332 | $3.27 |
| MIKE HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.422147332 | $5.42 |
| MIKE HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.32326892897 | $0.05 |
| MIKE HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.058204180658 | $6.39 |
| MIKE HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.104128550329999 | $0.64 |
| MIKE HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000096359702418 | $0.01 |
| MIKE HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 38.19916439123 | $38.20 |
| MIKE HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.06705444367 | $2.22 |
| MIKE HORST SIEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000056094374759999 | $0.00 |
| MIKE HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000040622802099999 | $0.00 |
| MIKE HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00019837270745 | $0.00 |
| MIKE HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129348865485 | $0.38 |
| MIKE HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23610897455 | $0.24 |
| MIKE HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0102099504184 | $0.01 |
| MIKE HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8908938205 | $1.19 |
| MIKE HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.38159187759999 | $0.20 |
| MIKE HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4182427274 | $11.68 |
| MIKE HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.090756290852 | $0.04 |
| MIKE HOUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012843154197 | $0.00 |
| MIKE HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065986286695 | $19.53 |
| MIKE HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059904308104 | $0.00 |
| MIKE HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1272098268 | $6.36 |
| MIKE HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000026054393445 | $0.00 |
| MIKE HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000427516616819999 | $0.00 |
| MIKE HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000032581115707 | $0.00 |
| MIKE HULAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034716147293 | $106.17 |
| MIKE HULTBERG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1528328662) | ($4,645.65) |
| MIKE HULTBERG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1528328662 | $4,645.65 |
| MIKE HULTBERG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15283286) | ($4,654.65) |
| MIKE HULTBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011308859078709 | $39.21 |
| MIKE HULTBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031132220329 | $61.02 |
| MIKE HURD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01704241922) | ($43.73) |
| MIKE HURD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02756483676) | ($70.73) |
| MIKE HURD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.2160571146 | $7,213.49 |
| MIKE HURD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001309792249) | ($43.73) |
| MIKE HURD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005303023239) | ($177.05) |
| MIKE HURD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1754576491) | ($5,858.00) |
| MIKE HURD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2837390225) | ($9,475.00) |
| MIKE HURD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.3501992863 | $11,694.33 |
| MIKE HURD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0021180856) | ($70.73) |
| MIKE HURD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008575713243) | ($286.37) |
| MIKE HURD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08992159) | ($2,598.01) |
| MIKE HURD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02447455884) | ($43.14) |
| MIKE HURD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (5.006309) | ($5.01) |
| MIKE HURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000288428539136579 | $8.58 |
| MIKE HURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00117383326502 | $0.00 |
| MIKE HURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038443094683991 | $1.03 |
| MIKE HURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046754842227402 | $0.05 |
| MIKE HURSCHLER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($169.65) |
| MIKE HURSCHLER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | AAVE | (163.015887865) | ($28,415.30) |
| MIKE HURSCHLER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | DOT | (599.620950297) | ($10,314.52) |
| MIKE HURSCHLER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | AAVE | (0.13051) | ($18.52) |
| MIKE HURSCHLER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 18.351 | $18.52 |
| MIKE HURSCHLER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | DOT | (0.8881) | ($13.19) |
| MIKE HURSCHLER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 13.108 | $13.19 |
| MIKE HURSCHLER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (31.46) | ($31.46) |
| MIKE HURSCHLER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | AVAX | 0.51539 | $31.46 |
| MIKE HURSCHLER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | SNX | (712.191) | ($1,894.43) |
| MIKE HURSCHLER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 1,893.79 | $1,894.43 |
| MIKE HURSCHLER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (1,893.79) | ($1,893.79) |
| MIKE HURSCHLER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0625519 | $1,893.79 |
| MIKE HURSCHLER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | LINK | (47.354) | ($411.73) |
| MIKE HURSCHLER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 415.673 | $411.73 |
| MIKE HURSCHLER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (415.67) | ($415.67) |
| MIKE HURSCHLER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ADA | 637.238 | $415.67 |
| MIKE HURSCHLER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | UNI | (174.1166) | ($886.22) |
| MIKE HURSCHLER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0293386 | $886.22 |
| MIKE HURSCHLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,776.27) |
| MIKE HURSCHLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (42.080041509) | ($70,311.79) |
| MIKE HURSCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0148791064979999 | $448.13 |
| MIKE HURSCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000855634245149999 | $0.00 |
| MIKE HURSCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31001738924983 | $737.12 |
| MIKE HURSCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000183467583701999 | $0.00 |
| MIKE HURSCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 153.048177796 | $121.33 |
| MIKE HURSCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 145.000837238 | $90.75 |
| MIKE HURSCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.91146960699369 | $51.95 |
| MIKE HURSCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13941788543147 | $1.37 |
| MIKE HURSCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.22259633177 | $0.22 |
| MIKE HURSCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000426129084449999 | $0.00 |
| MIKE HURSCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.030437521917 | $2.23 |
| MIKE HURSCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.715927728424 | $61.13 |
| MIKE HURSCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0042837757624 | $0.00 |
| MIKE HURSCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00455056606009999 | $0.12 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIKE HURSCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.42800166166658 | $74.08 |
| MIKE HURSCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.43054170475 | $137.02 |
| MIKE HURSCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.726688546896949 | $4.87 |
| MIKE HURSCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1892515111 | $0.09 |
| MIKE HURSCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000171911135784 | $0.01 |
| MIKE HURSCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00043183557922 | $0.00 |
| MIKE HURSCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0014201134406 | $0.00 |
| MIKE HUTTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000135550787211 | $0.00 |
| MIKE HUTTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2128305017 | $1.21 |
| MIKE HUTTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.012472785136 | $0.01 |
| MIKE HUTTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00004197774237 | $0.00 |
| MIKE IACOBUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025827539706 | $0.01 |
| MIKE IACOBUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039858672575 | $0.01 |
| MIKE ILLIES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1236066199) | ($376.13) |
| MIKE ILLIES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1236066199 | $376.13 |
| MIKE ILLIES | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1236066199) | ($376.15) |
| MIKE ILLIES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.0) | ($308.42) |
| MIKE ILLIES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.0 | $308.42 |
| MIKE ILLIES | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | AVAX | (4.0) | ($308.16) |
| MIKE ILLIES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.5) | ($192.52) |
| MIKE ILLIES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.5 | $192.52 |
| MIKE ILLIES | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.5) | ($192.23) |
| MIKE ILLIES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.970519) | ($2,936.47) |
| MIKE ILLIES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.970519 | $2,936.47 |
| MIKE ILLIES | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.970519) | ($2,936.62) |
| MIKE ILLIES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (5.5) | ($444.29) |
| MIKE ILLIES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 5.5 | $444.29 |
| MIKE ILLIES | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | LUNC | (5.5) | ($444.29) |
| MIKE ILLIES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9) | ($2,733.90) |
| MIKE ILLIES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9 | $2,733.90 |
| MIKE ILLIES | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9) | ($2,733.62) |
| MIKE ILLIES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08204549258) | ($250.00) |
| MIKE ILLIES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08204549258 | $250.00 |
| MIKE ILLIES | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.082045) | ($250.09) |
| MIKE ILLIES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.0) | ($113.31) |
| MIKE ILLIES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.0 | $113.31 |
| MIKE ILLIES | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | LTC | (1.0) | ($113.12) |
| MIKE ILLIES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (11.5) | ($1,304.68) |
| MIKE ILLIES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 11.5 | $1,304.68 |
| MIKE ILLIES | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | LTC | (11.5) | ($1,311.16) |
| MIKE ILLIES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.5100619088) | ($38.22) |
| MIKE ILLIES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.5100619088 | $38.22 |
| MIKE ILLIES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02005362229) | ($58.78) |
| MIKE ILLIES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02005362229 | $58.78 |
| MIKE ILLIES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.8511452402) | ($72.13) |
| MIKE ILLIES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.8511452402 | $72.13 |
| MIKE ILLIES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.742566572) | ($80.01) |
| MIKE ILLIES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.742566572 | $80.01 |
| MIKE ILLIES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.618077172) | ($9.62) |
| MIKE ILLIES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.618077172 | $9.62 |
| MIKE ILLIES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2527684226) | ($0.23) |
| MIKE ILLIES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2527684226 | $0.23 |
| MIKE ILLIES | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.020054) | ($58.67) |
| MIKE ILLIES | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.510061) | ($38.18) |
| MIKE ILLIES | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.851145) | ($71.85) |
| MIKE ILLIES | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (9.618077) | ($9.62) |
| MIKE ILLIES | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LTC | (0.742566) | ($79.61) |
| MIKE ILLIES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1362706494) | ($4,284.08) |
| MIKE ILLIES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1362706494 | $4,284.08 |
| MIKE ILLIES | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13627) | ($4,284.33) |
| MIKE ILLIES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,121.224972341) | ($604.45) |
| MIKE ILLIES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,121.224972341 | $604.45 |
| MIKE ILLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011776623481114 | $40.20 |
| MIKE ILLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023092458107489 | $7.00 |
| MIKE ILLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.106667290522296 | $0.11 |
| MIKE ILLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.787073663964 | $12.48 |
| MIKE ILLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00028887003610331 | $0.00 |
| MIKE ILLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0054005177618649 | $0.59 |
| MIKE ILLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.008401091106451 | $0.65 |
| MIKE ILLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.008230625514327 | $0.69 |
| MIKE ILLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.012567234363 | $0.29 |
| MIKE INCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049526701313 | $14.66 |
| MIKE INCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00005673207395 | $0.00 |
| MIKE INGLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086030991346 | $265.64 |
| MIKE INGLIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 45.4244 | $4,602.86 |
| MIKE INGLIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (45.900256477) | ($0.02) |
| MIKE INGLIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 45.900256477 | $0.02 |
| MIKE INGLIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LUNC | 50,796.87 | $21.94 |
| MIKE INGLIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.2387444471) | ($0.24) |
| MIKE INGLIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.2387444471 | $0.24 |
| MIKE INGLIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00291883738) | $0.00 |
| MIKE INGLIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00291883738 | $0.00 |
| MIKE INGLIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.06571599048) | $0.00 |
| MIKE INGLIS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.06571599048 | $0.00 |
| MIKE INGLIS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | LUNC | (50,842.835972) | ($9.12) |
| MIKE INGLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002611275925 | $79.21 |
| MIKE INGLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000120924882206 | $0.02 |
| MIKE INGLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000205213950745839 | $0.00 |
| MIKE INGLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.840782492 | $13.39 |
| MIKE INGLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9275979029 | $4.35 |
| MIKE INGLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.65145421119 | $5.75 |
| MIKE INGLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.7387463428 | $42.26 |
| MIKE INGLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.059434863898 | $2.35 |
| MIKE INGLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.424714886809999 | $2.61 |
| MIKE INGLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.27274080661 | $17.70 |
| MIKE INGLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0016785141818423 | $0.00 |
| MIKE IPPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0174703940617939 | $0.02 |
| MIKE J N KEIJER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.002067) | ($85.40) |
| MIKE J N KEIJER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 85.393 | $85.40 |
| MIKE J N KEIJER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (126.8) | ($126.80) |
| MIKE J N KEIJER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0032423 | $126.80 |
| MIKE J N KEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044182240405553 | $1.25 |
| MIKE J N KEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000469237555069999 | $0.00 |
| MIKE J N KEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4071379395642 | $0.41 |
| MIKE J N KEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0058099208309 | $0.06 |
| MIKE J N KEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.118665768124 | $0.41 |
| MIKE J N KEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.124253111559999 | $0.06 |
| MIKE J N KEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0029910968272 | $0.21 |
| MIKE JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000117639299977 | $0.00 |
| MIKE JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000099063380941 | $0.00 |
| MIKE JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032201979313 | $0.00 |
| MIKE JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0083176718378 | $0.01 |
| MIKE JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13465727234 | $0.46 |
| MIKE JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000014069180422 | $0.00 |
| MIKE JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000027597256234 | $0.00 |
| MIKE JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000079191761636 | $0.00 |
| MIKE JACOBSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.16947841 | $509.59 |
| MIKE JACOBSEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03254463947) | ($100.31) |
| MIKE JACOBSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09769342536) | ($201.00) |
| MIKE JACOBSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DOT | 15.26827866 | $165.04 |
| MIKE JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000022548332753 | $0.00 |
| MIKE JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000040336052187 | $0.00 |
| MIKE JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00040433342119 | $0.00 |
| MIKE JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000078155126916 | $0.00 |
| MIKE JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00030886490708 | $0.00 |
| MIKE JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.8940424128994 | $18.97 |
| MIKE JAMES BYSIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001997451384 | $66.02 |
| MIKE JAMES BYSIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 166.287028028959 | $139.52 |
| MIKE JAMES BYSIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072711997797 | $164.83 |
| MIKE JANOVICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145213793753 | $29.18 |
| MIKE JANOVICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0185173442658 | $34.71 |
| MIKE JANOVICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.5325710398 | $6.53 |
| MIKE JANOVICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.09328903359999 | $2.45 |
| MIKE JANOVICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.5826084473 | $7.90 |
| MIKE JANOVICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.062115916085 | $0.69 |
| MIKE JANOVICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0091293423924 | $0.08 |
| MIKE JANOVICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.095224812344 | $0.01 |
| MIKE JANOVICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0130172723791 | $0.78 |
| MIKE JANOVICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0140918937912 | $0.56 |
| MIKE JANOVICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000045782691575 | $0.00 |
| MIKE JANOVICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.0424354582 | $4.04 |
| MIKE JANOVICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00117855145042 | $2.20 |
| MIKE JANOVICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.24826210539 | $0.52 |
| MIKE JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014260254838 | $0.00 |
| MIKE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009523118653 | $2.82 |
| MIKE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6352047373158 | $0.65 |
| MIKE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.15145453559 | $0.72 |
| MIKE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.834801755839999 | $0.12 |
| MIKE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017087013481 | $5.44 |
| MIKE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00062956262763 | $0.14 |
| MIKE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000902163375781298 | $0.00 |
| MIKE JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00035045) | ($10.00) |
| MIKE JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00035045 | $10.00 |
| MIKE JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.029766667) | ($1,600.00) |
| MIKE JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.029766667 | $1,600.00 |
| MIKE JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006600180845) | ($10.02) |
| MIKE JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.023166486) | ($1,553.88) |
| MIKE JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00035045) | ($9.67) |
| MIKE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024962070619 | $75.61 |
| MIKE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039399800971 | $80.63 |
| MIKE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.059088690607 | $0.06 |
| MIKE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.095458283026 | $0.01 |
| MIKE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014986724792 | $0.11 |
| MIKE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0041452018706 | $0.31 |
| MIKE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.156840345 | $0.08 |
| MIKE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094886850488 | $0.28 |
| MIKE JORDAN JIMENEZ UNTALAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MIKE JORDAN JIMENEZ UNTALAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,129.2) | ($1,129.20) |
| MIKE JORDAN JIMENEZ UNTALAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 501.0 | $501.00 |
| MIKE JORDAN JIMENEZ UNTALAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MIKE JORDAN JIMENEZ UNTALAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | USDC | 2,000.0 | $2,000.00 |
| MIKE JORDAN JIMENEZ UNTALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.30555138888 | $11.31 |
| MIKE KAASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 198.133105753 | $157.08 |
| MIKE KAI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| MIKE KAI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| MIKE KAI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00166186) | ($50.00) |
| MIKE KAI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00166186 | $50.00 |
| MIKE KAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9385030114) | ($26,951.77) |
| MIKE KAI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9385030114 | $26,951.77 |
| MIKE KAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27,555.642619126) | ($27,555.64) |
| MIKE KAI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27,555.642619126 | $27,555.64 |
| MIKE KAI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MIKE KAI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (27,555.64) | ($27,555.64) |
| MIKE KAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005497145414353 | $190.54 |
| MIKE KAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 333.37331155295 | $333.37 |
| MIKE KAISER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| MIKE KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022501536241 | $67.89 |
| MIKE KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063775005634 | $0.01 |
| MIKE KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094134843076 | $190.09 |
| MIKE KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9543056169 | $7.89 |
| MIKE KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6431758725 | $5.43 |
| MIKE KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.641414238 | $96.03 |
| MIKE KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 257.971200556 | $257.97 |
| MIKE KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.57388653 | $2.57 |
| MIKE KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.6656108707 | $94.82 |
| MIKE KAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 182.850606635 | $182.85 |
| MIKE KANG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3695880771) | ($0.79) |
| MIKE KANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4275606484) | ($0.80) |
| MIKE KANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.061948788) | ($0.79) |
| MIKE KANG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 2,000.002191 | $2,000.00 |
| MIKE KANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.167530366) | ($0.80) |
| MIKE KANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MIKE KANG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ETH | 2.174337396 | $4,043.42 |
| MIKE KANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.146159838) | ($0.79) |
| MIKE KANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MIKE KANG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.0748411556 | $2,342.81 |
| MIKE KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168674671452999 | $40.09 |
| MIKE KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.3438939403304 | $24.87 |
| MIKE KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055316728085 | $109.51 |
| MIKE KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.401454699019999 | $0.40 |
| MIKE KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 96.145525861 | $78.85 |
| MIKE KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.39087225619999 | $27.22 |
| MIKE KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.700287843759999 | $6.28 |
| MIKE KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.252247591239999 | $14.36 |
| MIKE KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000117775619261999 | $0.00 |
| MIKE KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.61440012228 | $0.81 |
| MIKE KARCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000076772830466 | $0.00 |
| MIKE KARCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034421823007 | $0.00 |
| MIKE KASEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122697674652999 | $248.61 |
| MIKE KASEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.22436774729 | $1.22 |
| MIKE KATTENBERG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | MATIC | (506.0) | ($637.56) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIKE KATTENBERG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 637.15 | $637.56 |
| MIKE KATTENBERG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.05) | ($142.26) |
| MIKE KATTENBERG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 142.1 | $142.26 |
| MIKE KATTENBERG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.00556) | ($213.39) |
| MIKE KATTENBERG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 213.545 | $213.39 |
| MIKE KATTENBERG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (992.79) | ($992.79) |
| MIKE KATTENBERG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | SNX | 175.498 | $992.79 |
| MIKE KATTENBERG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.005) | ($145.93) |
| MIKE KATTENBERG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | MATIC | 241.757 | $145.93 |
| MIKE KATTENBERG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.05174) | ($88.78) |
| MIKE KATTENBERG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 86.516 | $86.78 |
| MIKE KATTENBERG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (86.5) | ($86.50) |
| MIKE KATTENBERG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | MATIC | 143.35 | $86.50 |
| MIKE KATTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114075385398 | $347.99 |
| MIKE KATTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024478762435 | $0.00 |
| MIKE KATTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113099357769999 | $229.21 |
| MIKE KATTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000509515077443 | $0.00 |
| MIKE KATTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,323.455915615 | $1,049.66 |
| MIKE KATTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000000118875449999 | $0.00 |
| MIKE KATTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 77.5770023959999 | $262.41 |
| MIKE KATTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000245713433 | $0.00 |
| MIKE KATTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.105556315 | $0.90 |
| MIKE KATTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000029787441 | $0.00 |
| MIKE KATTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000011523252 | $0.00 |
| MIKE KEGLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | EOS | 99.9 | $230.06 |
| MIKE KEGLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 99.0 | $93.06 |
| MIKE KEGLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DASH | 2.0 | $213.30 |
| MIKE KEGLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DASH | 72.95 | $7,804.27 |
| MIKE KEGLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 36,899.0 | $34,581.78 |
| MIKE KEGLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | EOS | 6,789.9 | $15,620.11 |
| MIKE KEGLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 37,042.5864 | $34,516.08 |
| MIKE KEGLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | EOS | 6,789.9449 | $15,684.77 |
| MIKE KEGLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (75.027637171) | ($4,724.49) |
| MIKE KEGLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DASH | 75.027637171 | $4,724.49 |
| MIKE KEGLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (74,212.676232575) | ($41,435.06) |
| MIKE KEGLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 74,212.676232575 | $41,435.06 |
| MIKE KEGLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (25,363.907863522) | ($38,384.84) |
| MIKE KEGLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | EOS | 25,363.907863522 | $38,384.84 |
| MIKE KEGLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (124,461.814968252) | ($16,225.92) |
| MIKE KEGLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 124,461.814968252 | $16,225.92 |
| MIKE KEGLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (46,429.449566691) | ($1,922.92) |
| MIKE KEGLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SGB | 46,429.449566691 | $1,922.92 |
| MIKE KEGLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24.208057371) | ($24.21) |
| MIKE KEGLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24.208057371 | $24.21 |
| MIKE KEGLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | XLM | (124,461.8149682) | ($15,563.90) |
| MIKE KEGLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | EOS | (25,363.9078) | ($36,139.70) |
| MIKE KEGLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (24.208057) | ($24.21) |
| MIKE KEGLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (171.844041) | ($99.73) |
| MIKE KEGLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (74,040.832191) | ($42,215.52) |
| MIKE KEGLEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DASH | (75.02763717) | ($4,555.84) |
| MIKE KEGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014288567558 | $0.00 |
| MIKE KEGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021986761029 | $0.00 |
| MIKE KEGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15272160279786 | $0.15 |
| MIKE KEGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 217.02087961327 | $170.73 |
| MIKE KEGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 114.546241999983 | $20.72 |
| MIKE KEGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 228.89318541417 | $12.35 |
| MIKE KEGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 90.63607639273 | $193.69 |
| MIKE KEGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0974235301828959 | $8.73 |
| MIKE KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004004686459 | $1.19 |
| MIKE KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.700151033 | $14.03 |
| MIKE KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.423485450509999 | $4.71 |
| MIKE KELLY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.002874 | $118.50 |
| MIKE KELLY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 14.3471 | $255.89 |
| MIKE KELLY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 19.9 | $18.53 |
| MIKE KELLY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.076894 | $232.25 |
| MIKE KELLY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.145 | $15.59 |
| MIKE KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082137399202 | $0.24 |
| MIKE KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022548166967 | $53.42 |
| MIKE KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004248550513 | $8.18 |
| MIKE KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5689021948 | $3.57 |
| MIKE KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21321353625 | $0.17 |
| MIKE KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.72526652849999 | $1.71 |
| MIKE KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.289519077377 | $3.06 |
| MIKE KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.110246677548 | $0.97 |
| MIKE KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.1615462746 | $10.16 |
| MIKE KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000899034261119999 | $0.06 |
| MIKE KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.09278288025 | $3.72 |
| MIKE KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.165074425191 | $9.84 |
| MIKE KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.268037763822 | $24.94 |
| MIKE KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0116534729696999 | $0.62 |
| MIKE KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0138242672071 | $0.02 |
| MIKE KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.156369649379999 | $0.01 |
| MIKE KENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178616616299999 | $0.53 |
| MIKE KENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.66636769 | $49.68 |
| MIKE KEVIN NIEßEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064885599718 | $2.01 |
| MIKE KIHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040259473747 | $0.01 |
| MIKE KIHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020361705124 | $0.00 |
| MIKE KIM | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | LTC | 1.51713448 | $97.92 |
| MIKE KIM | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | LTC | 3.93994882 | $244.73 |
| MIKE KIM | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | MATIC | 187.0538568 | $108.81 |
| MIKE KIM | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ADA | 243.621194 | $134.86 |
| MIKE KIM | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Collateral | LTC | (5.4570833) | ($337.67) |
| MIKE KIM | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | LTC | 4.73561572 | $295.93 |
| MIKE KIM | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | LTC | 16.11057195 | $985.48 |
| MIKE KIM | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Collateral | LTC | (16.128330881) | ($986.57) |
| MIKE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036133453835 | $110.62 |
| MIKE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.484037402 | $88.48 |
| MIKE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5033689097 | $3.57 |
| MIKE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3153699686 | $3.97 |
| MIKE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.048603780499 | $3.56 |
| MIKE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0046131808019 | $1.05 |
| MIKE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9946416143 | $4.99 |
| MIKE KINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1037612987834 | $0.11 |
| MIKE KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094534452429 | $0.28 |
| MIKE KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 220.527431263 | $257.02 |
| MIKE KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093864829798 | $189.54 |
| MIKE KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0104049905 | $4.01 |
| MIKE KLUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177457225959999 | $52.99 |
| MIKE KLUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15517081523 | $12.84 |
| MIKE KLUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 28.306829656 | $13.53 |
| MIKE KLUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.023268911771 | $0.55 |
| MIKE KNEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115815144341 | $0.34 |
| MIKE KNEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067086064167 | $13.09 |
| MIKE KNIPFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000093615690424 | $0.00 |
| MIKE KNOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016420933802 | $0.49 |
| MIKE KNOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000196133040509999 | $0.04 |
| MIKE KNOTT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (932.837994897) | ($4,022.23) |
| MIKE KNOTT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | SNX | 932.837994897 | $4,022.23 |
| MIKE KNOTT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | SNX | (932.837994) | ($4,019.41) |
| MIKE KNOTT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (655.746670925) | ($523.07) |
| MIKE KNOTT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 655.746670925 | $523.07 |
| MIKE KNOTT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (10,524.866630363) | ($3,996.37) |
| MIKE KNOTT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 10,524.866630363 | $3,996.37 |
| MIKE KNOTT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (456.028700778) | ($2,316.63) |
| MIKE KNOTT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | UNI | 456.028700778 | $2,316.63 |
| MIKE KNOTT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ZRX | (10,524.86) | ($3,996.36) |
| MIKE KNOTT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 3,933.153 | $3,996.36 |
| MIKE KNOTT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (13.227153133) | ($773.44) |
| MIKE KNOTT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DASH | 13.227153133 | $773.44 |
| MIKE KNOTT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | UNI | (456.0287) | ($2,330.31) |
| MIKE KNOTT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 2,314.091 | $2,330.31 |
| MIKE KNOTT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (21.928373568) | ($1,508.49) |
| MIKE KNOTT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | COMP | 21.928373568 | $1,508.49 |
| MIKE KNOTT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (16.303559698) | ($1,565.22) |
| MIKE KNOTT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 16.303559698 | $1,565.22 |
| MIKE KNOTT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (89.348840677) | ($7,489.34) |
| MIKE KNOTT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 89.348840677 | $7,489.34 |
| MIKE KNOTT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (6,235.100252308) | ($2,512.10) |
| MIKE KNOTT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BAT | 6,235.100252308 | $2,512.10 |
| MIKE KNOTT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | COMP | (21.92837) | ($1,505.97) |
| MIKE KNOTT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1,507.638 | $1,505.97 |
| MIKE KNOTT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BAT | (6,235.1) | ($2,505.82) |
| MIKE KNOTT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 2,486.933 | $2,505.82 |
| MIKE KNOTT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | AAVE | (89.34884) | ($7,507.09) |
| MIKE KNOTT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 7,479.449 | $7,507.09 |
| MIKE KNOTT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.001720357877) | ($0.15) |
| MIKE KNOTT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.001720357877 | $0.15 |
| MIKE KNOTT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.004856222008) | ($0.26) |
| MIKE KNOTT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.004856222008 | $0.26 |
| MIKE KNOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5157370748181 | $6.53 |
| MIKE KNOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6145554395 | $2.07 |
| MIKE KNOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.149068657795 | $52.48 |
| MIKE KNOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.41584891518868 | $61.47 |
| MIKE KNOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.1036969655375 | $8.67 |
| MIKE KNOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0373967918456569 | $4.28 |
| MIKE KNOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0295523767146028 | $2.81 |
| MIKE KNOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.1115299638493 | $3.82 |
| MIKE KNOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 7.68500743647309 | $5.55 |
| MIKE KNOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0126889682689841 | $1.77 |
| MIKE KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18107967318 | $0.62 |
| MIKE KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00119561010784 | $0.13 |
| MIKE KNUTSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01809976) | ($750.00) |
| MIKE KNUTSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01809976 | $750.00 |
| MIKE KNUTSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01809976) | ($749.97) |
| MIKE KNUTSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (27.595197505) | ($500.00) |
| MIKE KNUTSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 27.595197505 | $500.00 |
| MIKE KNUTSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | DOT | (27.5399) | ($498.16) |
| MIKE KNUTSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ETH | 0.165349 | $498.16 |
| MIKE KNUTSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.165349) | ($496.66) |
| MIKE KNUTSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,000.167195443) | ($2,505.94) |
| MIKE KNUTSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,000.167195443 | $2,505.94 |
| MIKE KNUTSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | MATIC | (1,956.268) | ($2,450.94) |
| MIKE KNUTSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 2,449.596 | $2,450.94 |
| MIKE KNUTSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (2,448.6) | ($2,448.60) |
| MIKE KNUTSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | ETH | 0.833479 | $2,448.60 |
| MIKE KNUTSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.833479) | ($2,470.10) |
| MIKE KNUTSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.35796466) | ($14,000.00) |
| MIKE KNUTSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.35796466 | $14,000.00 |
| MIKE KNUTSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.357964) | ($13,999.97) |
| MIKE KNUTSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | ETH | 4.899619 | $13,999.97 |
| MIKE KNUTSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (4.899619) | ($13,942.81) |
| MIKE KNUTSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.090630848) | ($3,112.47) |
| MIKE KNUTSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.090630848 | $3,112.47 |
| MIKE KNUTSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (1.090630848) | ($3,114.80) |
| MIKE KNUTSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.26609631) | ($10,581.00) |
| MIKE KNUTSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.26609631 | $10,581.00 |
| MIKE KNUTSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.266071) | ($10,579.99) |
| MIKE KNUTSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 3.584625 | $10,579.99 |
| MIKE KNUTSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (3.584625) | ($10,565.27) |
| MIKE KNUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051697229139 | $173.80 |
| MIKE KNUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00425015174626 | $12.46 |
| MIKE KNUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034738191749 | $0.03 |
| MIKE KNUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.91141754383499 | $10.62 |
| MIKE KNUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.85527188841 | $10.30 |
| MIKE KNUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00030428808387 | $0.02 |
| MIKE KOCELKO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (42.424759293) | ($42.42) |
| MIKE KOCELKO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 42.424759293 | $42.42 |
| MIKE KOCELKO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004045941561) | ($115.33) |
| MIKE KOCELKO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004045941561 | $115.33 |
| MIKE KOCELKO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.349697666) | ($535.57) |
| MIKE KOCELKO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.349697666 | $535.57 |
| MIKE KOCELKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000430438714942989 | $1.44 |
| MIKE KOCELKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00349462305225899 | $8.01 |
| MIKE KOCELKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.303611263 | $31.30 |
| MIKE KOCELKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.33861024287589 | $0.34 |
| MIKE KOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025043535304 | $75.86 |
| MIKE KOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.05169111153 | $9.28 |
| MIKE KOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.186154342 | $21.13 |
| MIKE KOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.09889119141 | $10.86 |
| MIKE KOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.023445758041 | $1.77 |
| MIKE KOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.054472484157 | $3.88 |
| MIKE KOMAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035770388503 | $0.11 |
| MIKE KOMAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013721743909 | $0.00 |
| MIKE KOMAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046308063655 | $0.00 |
| MIKE KONIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5144977859 | $1.20 |
| MIKE KONIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.080357945221 | $0.89 |
| MIKE KOSTIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00005965012825 | $0.00 |
| MIKE KOSTIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00014059728631 | $0.00 |
| MIKE KOZAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (230.634161284) | ($137.17) |
| MIKE KOZAK | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 230.634161284 | $137.17 |
| MIKE KOZAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03933875936) | ($1,143.89) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIKE KOZAK | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03933875936 | $1,143.89 |
| MIKE KOZAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.00009825998644) | $0.00 |
| MIKE KOZAK | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | COMP | 0.00009825998644 | $0.00 |
| MIKE KOZAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (7.986924945) | ($69.09) |
| MIKE KOZAK | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 7.986924945 | $69.09 |
| MIKE KOZAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.004000425205) | ($0.03) |
| MIKE KOZAK | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 0.004000425205 | $0.03 |
| MIKE KOZAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.02279148406) | ($0.01) |
| MIKE KOZAK | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 0.02279148406 | $0.01 |
| MIKE KOZAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (102.1393603) | ($102.14) |
| MIKE KOZAK | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 102.1393603 | $102.14 |
| MIKE KOZAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (817.354067778) | ($107.99) |
| MIKE KOZAK | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 817.354067778 | $107.99 |
| MIKE KOZAK | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | XLM | (40.5051806) | ($4.99) |
| MIKE KOZAK | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | XLM | (776.8488871) | ($95.40) |
| MIKE KOZAK | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ADA | (230.634161) | ($119.20) |
| MIKE KOZAK | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000182) | ($4.97) |
| MIKE KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041426496287214 | $13.87 |
| MIKE KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2308863210048 | $1.23 |
| MIKE KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000280240132318829 | $0.00 |
| MIKE KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6155440112227 | $1.12 |
| MIKE KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12108317632306 | $1.54 |
| MIKE KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001226915280 2697 | $0.00 |
| MIKE KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.44140199199171 | $0.23 |
| MIKE KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000030138940879099 9 | $0.00 |
| MIKE KREL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6822107546) | ($20,930.26) |
| MIKE KREL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6822107546 | $20,930.26 |
| MIKE KREL | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.68221075) | ($20,368.38) |
| MIKE KREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034646662276429 | $123.44 |
| MIKE KRUTSINGER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MIKE KRUTSINGER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MIKE KRUTSINGER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MIKE KRUTSINGER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.0342 | $1,000.00 |
| MIKE KRUTSINGER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MIKE KRUTSINGER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MIKE KRUTSINGER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MIKE KRUTSINGER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | MATIC | 1,551.711 | $1,000.00 |
| MIKE KRUTSINGER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MIKE KRUTSINGER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MIKE KRUTSINGER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MIKE KRUTSINGER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ETH | 0.504451 | $1,000.00 |
| MIKE KRUTSINGER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| MIKE KRUTSINGER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| MIKE KRUTSINGER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MIKE KRUTSINGER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.03499 | $1,000.00 |
| MIKE KRUTSINGER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MIKE KRUTSINGER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | ETH | 0.576071 | $1,000.00 |
| MIKE KRUTSINGER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MIKE KRUTSINGER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | MATIC | 1,709.724 | $1,000.00 |
| MIKE KRUTSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003160799756 | $96.43 |
| MIKE KRUTSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0235890501459999 | $46.03 |
| MIKE KRUTSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 817.601975654 | $817.60 |
| MIKE KRUTSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 96.308458167 | $76.35 |
| MIKE KRUTSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2764924918 | $2.69 |
| MIKE KRUTSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.6285036534 | $40.32 |
| MIKE KRUTSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.087481474825 | $0.77 |
| MIKE KRUTSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.151090640242 | $5.98 |
| MIKE KRUTSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.2319777618 | $0.30 |
| MIKE KRUTSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.8176140236 | $0.44 |
| MIKE KRUTSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000248306365 | $0.00 |
| MIKE KUZYK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.102029541 | $313.89 |
| MIKE KUZYK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.199790322 | $306.96 |
| MIKE KUZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000411333703709999 | $12.87 |
| MIKE KUZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8391250251851 | $7.40 |
| MIKE KUZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023064332092 | $48.01 |
| MIKE KUZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0043068066161 | $0.00 |
| MIKE LAGRASSO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | XLM | 3,953.7755386 | $490.84 |
| MIKE LAGRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087304968944 | $2.58 |
| MIKE LAGRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0204624986959999 | $39.93 |
| MIKE LAGRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1876128093 | $8.08 |
| MIKE LAGRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.827075801 | $8.68 |
| MIKE LAGRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.357272407 | $18.36 |
| MIKE LAGRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.3774857587 | $0.49 |
| MIKE LAGRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000101486579585 | $0.00 |
| MIKE LAGRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.265504081889999 | $0.34 |
| MIKE LAGRIFFOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00006457984255781 | $0.00 |
| MIKE LAGRIFFOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00335945040679999 | $0.00 |
| MIKE LAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034826974709 | $0.00 |
| MIKE LAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0076622000865 | $0.03 |
| MIKE LAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000050103981471 | $0.00 |
| MIKE LANGLOIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (1,700.0) | ($1,700.00) |
| MIKE LANGLOIS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.053465 | $1,700.00 |
| MIKE LANGLOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245662499499999 | $73.25 |
| MIKE LANGLOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.957653094417 | $57.75 |
| MIKE LANGLOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.34672482556 | $0.01 |
| MIKE LANGTON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | XRP | (64.543882) | ($49.99) |
| MIKE LANGTON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.02506604 | $1,025.95 |
| MIKE LANGTON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | CEL | 10.0 | $20.94 |
| MIKE LANGTON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00462972 | $183.95 |
| MIKE LANGTON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | CEL | 33.1834 | $67.34 |
| MIKE LANGTON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | SNX | (21.5988004) | ($101.23) |
| MIKE LANGTON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | LINK | (6.6181) | ($73.33) |
| MIKE LANGTON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 73.646 | $73.33 |
| MIKE LANGTON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | UNI | (10.121) | ($70.44) |
| MIKE LANGTON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 70.34 | $70.44 |
| MIKE LANGTON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | LTC | (0.1048) | ($10.54) |
| MIKE LANGTON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 10.544 | $10.54 |
| MIKE LANGTON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (42.0) | ($42.00) |
| MIKE LANGTON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | CEL | 20.172 | $42.00 |
| MIKE LANGTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (112.53) | ($112.53) |
| MIKE LANGTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0037968 | $112.53 |
| MIKE LANGTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | MATIC | (90.6) | ($61.84) |
| MIKE LANGTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0020836 | $61.84 |
| MIKE LANGTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | DOT | (0.278) | ($3.00) |
| MIKE LANGTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 2.97 | $3.00 |
| MIKE LANGTON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | DOT | (6.1654) | ($61.86) |
| MIKE LANGTON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0021097 | $61.86 |
| MIKE LANGTON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.00199) | ($59.45) |
| MIKE LANGTON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 59.362 | $59.45 |
| MIKE LANGTON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.00005) | ($1.49) |
| MIKE LANGTON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | DOGE | 18.25 | $1.49 |
| MIKE LANGTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (62.33) | ($62.33) |
| MIKE LANGTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.042427 | $62.33 |
| MIKE LANGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010623168544 | $31.41 |
| MIKE LANGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.0468531612442 | $32.25 |
| MIKE LANGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000028173467046 | $0.00 |
| MIKE LANGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.88269497299 | $0.36 |
| MIKE LATHROP | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (9.983400804) | ($9.98) |
| MIKE LATHROP | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 9.983400804 | $9.98 |
| MIKE LATHROP | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4221290161) | ($1,250.00) |
| MIKE LATHROP | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4221290161 | $1,250.00 |
| MIKE LATHROP | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | ETH | (0.422129) | ($1,250.00) |
| MIKE LATHROP | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 1,249.214 | $1,250.00 |
| MIKE LATHROP | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MIKE LATHROP | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (1,229.214) | ($1,229.21) |
| MIKE LATHROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151682514402 | $44.90 |
| MIKE LATHROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023558054628 | $46.93 |
| MIKE LATHROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2659911214367 | $0.27 |
| MIKE LATHROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.984910284 | $4.74 |
| MIKE LATHROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8217201782 | $3.03 |
| MIKE LATHROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.274805510929999 | $0.94 |
| MIKE LATHROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0083091736478 | $0.01 |
| MIKE LATHROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.01332184578734 | $0.01 |
| MIKE LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034177028533 | $0.00 |
| MIKE LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000105835131752 | $0.02 |
| MIKE LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.009251736028 | $0.03 |
| MIKE LAWLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017368526159 | $5.14 |
| MIKE LAWLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 82.237171176 | $65.20 |
| MIKE LAWLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6970891877 | $18.86 |
| MIKE LAWLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.300802744509999 | $4.44 |
| MIKE LAWLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.31960917872 | $12.65 |
| MIKE LE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00050818 | $16.79 |
| MIKE LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017441464101 | $5.16 |
| MIKE LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.70074024759999 | $7.69 |
| MIKE LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9011343214 | $1.82 |
| MIKE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024073561829 | $0.00 |
| MIKE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018164033920529 | $0.00 |
| MIKE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053738682223 | $1.05 |
| MIKE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015390659044 | $0.00 |
| MIKE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000070064602 | $0.00 |
| MIKE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030909763119 | $0.00 |
| MIKE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022098193892 | $0.00 |
| MIKE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021978750347 | $0.00 |
| MIKE LEE ROOBENS HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043881329098029 | $0.00 |
| MIKE LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009732580703699 | $28.81 |
| MIKE LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30286658952 | $0.19 |
| MIKE LEMUEL DUMLAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00233874613154497 | $0.00 |
| MIKE LEMUEL DUMLAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00070719875254 | $0.01 |
| MIKE LEMUEL DUMLAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000203448672799 | $0.00 |
| MIKE LEMUEL DUMLAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000123799121088 | $0.01 |
| MIKE LEMUEL DUMLAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000000186654237349 | $0.00 |
| MIKE LEVITSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000463272520699 | $1.37 |
| MIKE LEVITSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21781623391 | $0.25 |
| MIKE LEVITSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00739816510489999 | $14.44 |
| MIKE LEVITSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26095997738 | $2.30 |
| MIKE LEVITSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.45678490453 | $0.07 |
| MIKE LEVITSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0054877894824 | $0.40 |
| MIKE LEVITSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 37.9516583129999 | $1.55 |
| MIKE LEVITSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00387254948808 | $0.88 |
| MIKE LEVITSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.4985714776 | $2.31 |
| MIKE LEVITSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.291634665799999 | $6.84 |
| MIKE LIGUORI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5771963654) | ($1,107.98) |
| MIKE LIGUORI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5771963654 | $1,107.98 |
| MIKE LIGUORI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08266148847) | ($2,338.49) |
| MIKE LIGUORI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08266148847 | $2,338.49 |
| MIKE LIGUORI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (47.675177866) | ($388.79) |
| MIKE LIGUORI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 47.675177866 | $388.79 |
| MIKE LIGUORI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (47.675297) | ($389.03) |
| MIKE LIGUORI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.576911) | ($1,107.43) |
| MIKE LIGUORI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.082661) | ($2,344.37) |
| MIKE LIGUORI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LUNC | 37,003.12 | $16.75 |
| MIKE LIGUORI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.3132685667) | ($18.37) |
| MIKE LIGUORI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.3132685667 | $18.37 |
| MIKE LIGUORI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000092417572) | ($2.77) |
| MIKE LIGUORI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000092417572 | $2.77 |
| MIKE LIGUORI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (6.909438427) | ($18.94) |
| MIKE LIGUORI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 6.909438427 | $18.94 |
| MIKE LIGUORI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4993075298) | ($0.50) |
| MIKE LIGUORI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.4993075298 | $0.50 |
| MIKE LIGUORI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.07220806764) | ($0.73) |
| MIKE LIGUORI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.07220806764 | $0.73 |
| MIKE LIGUORI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SNX | (6.909438427) | ($20.52) |
| MIKE LIGUORI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000083) | ($2.51) |
| MIKE LIGUORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041407847810553 | $15.35 |
| MIKE LIGUORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8605468994 | $3.28 |
| MIKE LIGUORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111970837362 | $24.23 |
| MIKE LIGUORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039343402597434 | $0.00 |
| MIKE LIGUORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.39339576743769 | $0.54 |
| MIKE LIGUORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00120420420612339 | $0.00 |
| MIKE LIGUORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.356528238971819 | $5.49 |
| MIKE LIGUORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000044710514702 | $0.00 |
| MIKE LIGUORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00125778950084999 | $0.00 |
| MIKE LIGUORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000231131159925 | $0.00 |
| MIKE LIGUORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.10427308517075 | $0.47 |
| MIKE LIGUORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000098496079713 | $0.00 |
| MIKE LIGUORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000251831038469999 | $0.00 |
| MIKE LIGUORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0135220521469999 | $0.77 |
| MIKE LIGUORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00079275649901129 | $0.07 |
| MIKE LIGUORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000114955824621 | $0.00 |
| MIKE LIGUORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000018321525798 | $0.00 |
| MIKE LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038812345353 | $0.00 |
| MIKE LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019620049586 | $0.00 |
| MIKE LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01805358381 | $0.02 |
| MIKE LISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019301839855 | $0.57 |
| MIKE LISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6258318494 | $2.08 |
| MIKE LISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.036844336282 | $0.01 |
| MIKE LISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.040390000147 | $1.60 |
| MIKE LONGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000130776594851 | $0.04 |
| MIKE LONGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011860505813999 | $0.23 |
| MIKE LONGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8807315454 | $1.88 |
| MIKE LONGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.52036030317 | $0.41 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIKE LONGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0932505549239999 | $0.06 |
| MIKE LONGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00042221910693 | $0.00 |
| MIKE LONGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000123709070125 | $0.01 |
| MIKE LONGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0040845603891 | $0.03 |
| MIKE LONGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17294258829 | $9.84 |
| MIKE LONGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0014623077281 | $0.00 |
| MIKE LONGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 10.0511059419 | $9.87 |
| MIKE LONI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.002526599856) | ($0.43) |
| MIKE LONI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.002526599856 | $0.43 |
| MIKE LONI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (53.92468691) | ($750.00) |
| MIKE LONI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 53.92468691 | $750.00 |
| MIKE LONI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | LINK | (53.9246) | ($750.00) |
| MIKE LONI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 748.203 | $750.00 |
| MIKE LONI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (41.352599512) | ($750.00) |
| MIKE LONI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 41.352599512 | $750.00 |
| MIKE LONI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | DOT | (41.3525) | ($750.13) |
| MIKE LONI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 746.66 | $750.13 |
| MIKE LONI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MIKE LONI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | AVAX | 5.74251 | $250.00 |
| MIKE LONI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MIKE LONI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | DOT | 22.2223 | $250.00 |
| MIKE LONI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (410.0) | ($410.00) |
| MIKE LONI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 16.6843 | $410.00 |
| MIKE LONI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MIKE LONI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.02112 | $50.00 |
| MIKE LONI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MIKE LONI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 11.84928 | $300.00 |
| MIKE LONI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MIKE LONI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 10.56636 | $200.00 |
| MIKE LONI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| MIKE LONI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 1.54242 | $30.00 |
| MIKE LONI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.021119) | ($48.52) |
| MIKE LONI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 47.907 | $48.52 |
| MIKE LONI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (52.77) | ($52.77) |
| MIKE LONI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 3.00873 | $52.77 |
| MIKE LONI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | DOT | (22.2092) | ($251.85) |
| MIKE LONI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 249.076 | $251.85 |
| MIKE LONI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (5.72104) | ($243.20) |
| MIKE LONI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 240.072 | $243.20 |
| MIKE LONI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| MIKE LONI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 42.0964 | $400.00 |
| MIKE LONI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (89.0) | ($89.00) |
| MIKE LONI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 14.48097 | $89.00 |
| MIKE LONI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| MIKE LONI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| MIKE LONI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| MIKE LONI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 1.03364 | $2,000.00 |
| MIKE LONI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (1.033641) | ($2,031.41) |
| MIKE LONI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 1.021141 | $2,014.17 |
| MIKE LONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129413395288803 | $50.48 |
| MIKE LONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2627394813027 | $0.56 |
| MIKE LONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.129856647172 | $262.87 |
| MIKE LONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 142.730773460999 | $142.73 |
| MIKE LONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 136.731775013 | $108.40 |
| MIKE LONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 52.92853026 | $33.23 |
| MIKE LONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.4904000621 | $50.68 |
| MIKE LONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.57752204606 | $5.24 |
| MIKE LONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0031685410785 | $0.00 |
| MIKE LONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000853766926149999 | $0.00 |
| MIKE LONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000057455110742 | $0.00 |
| MIKE LONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.202635944239999 | $12.12 |
| MIKE LONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.70980624323 | $28.08 |
| MIKE LONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00252798451651619 | $0.44 |
| MIKE LONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00156583153895 | $0.01 |
| MIKE LONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0027012666106 | $0.00 |
| MIKE LONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000016551179918 | $0.00 |
| MIKE LONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08593114131 | $4.89 |
| MIKE LONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000051849981064 | $0.00 |
| MIKE LONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000016391198851 | $0.00 |
| MIKE LONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0020616794276 | $0.00 |
| MIKE LONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00049843103941 | $0.00 |
| MIKE LONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000107200331235 | $0.00 |
| MIKE LONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000122161918863999 | $0.00 |
| MIKE LONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000101771601895999 | $0.00 |
| MIKE LONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.107870323854929 | $0.36 |
| MIKE LOWE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.0217 | $66.29 |
| MIKE LOWE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00162 | $66.08 |
| MIKE LOWE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.0216 | $65.01 |
| MIKE LOWE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00161 | $64.82 |
| MIKE LOWE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.0225 | $63.08 |
| MIKE LOWE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00165 | $63.41 |
| MIKE LOWE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.0249 | $63.18 |
| MIKE LOWE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00184 | $63.07 |
| MIKE LOWE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.0288 | $61.73 |
| MIKE LOWE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00198 | $61.72 |
| MIKE LOWE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.0309 | $62.86 |
| MIKE LOWE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00207999 | $63.20 |
| MIKE LOWE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.0357 | $64.34 |
| MIKE LOWE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0022 | $64.91 |
| MIKE LOWE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000034) | ($1.01) |
| MIKE LOWE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.0344 | $64.03 |
| MIKE LOWE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00203 | $63.79 |
| MIKE LOWE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000629) | ($1.00) |
| MIKE LOWE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.3) | ($3,672.06) |
| MIKE LOWE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11) | ($3,195.90) |
| MIKE LOWE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.06) | ($3,317.20) |
| MIKE LOWE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.099) | ($2,881.71) |
| MIKE LOWE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.228573) | ($352.81) |
| MIKE LOWE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009534) | ($272.68) |
| MIKE LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016295523403867 | $55.29 |
| MIKE LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03852688033698 | $90.13 |
| MIKE LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.355468509565977 | $0.41 |
| MIKE LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052877795124 | $0.01 |
| MIKE LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00118941284257999 | $0.01 |
| MIKE LUNDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079230734612 | $2.35 |
| MIKE LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011999372391 | $0.00 |
| MIKE MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00585757321429999 | $180.95 |
| MIKE MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30428599284 | $621.80 |
| MIKE MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.831935768 | $53.78 |
| MIKE MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7756739979 | $12.90 |
| MIKE MAGLIONE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.172384406) | ($2,387.06) |
| MIKE MAGLIONE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.172384406 | $2,387.06 |
| MIKE MAGLIONE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,653.209402265) | ($1,753.05) |
| MIKE MAGLIONE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,653.209402265 | $1,753.05 |
| MIKE MAGLIONE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (1.172384406) | ($2,387.95) |
| MIKE MAGLIONE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,653.209402265) | ($1,600.31) |
| MIKE MAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007521155317497 | $19.61 |
| MIKE MAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.563396306656 | $23.03 |
| MIKE MAGYAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4882312223) | ($14,191.06) |
| MIKE MAGYAR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4882312223 | $14,191.06 |
| MIKE MAGYAR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.000687) | ($20.02) |
| MIKE MAGYAR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | LINK | 2.3775 | $20.02 |
| MIKE MAGYAR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (1.0) | ($8.40) |
| MIKE MAGYAR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.487544) | ($14,246.04) |
| MIKE MAGYAR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | LINK | 1,696.7484 | $14,246.04 |
| MIKE MAGYAR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (1,698.1259) | ($14,208.09) |
| MIKE MAGYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030762360471379 | $106.40 |
| MIKE MAGYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000103656860815999 | $0.00 |
| MIKE MAGYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000006869004899 | $0.00 |
| MIKE MAHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008676337322449 | $3.47 |
| MIKE MAHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.176421161 | $121.41 |
| MIKE MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012418138114 | $0.00 |
| MIKE MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00120558715343 | $0.00 |
| MIKE MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.28783969693 | $0.23 |
| MIKE MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00338321207139999 | $0.00 |
| MIKE MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046448875081 | $0.01 |
| MIKE MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014573738132 | $0.00 |
| MIKE MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026511665411 | $0.03 |
| MIKE MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006524525579 | $0.01 |
| MIKE MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072750173992 | $0.22 |
| MIKE MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.7478314056 | $4.75 |
| MIKE MAKUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2880241120487 | $3.08 |
| MIKE MAKUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.5398578895 | $0.43 |
| MIKE MALESKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (60.443032362) | ($500.00) |
| MIKE MALESKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | DOT | (1.813290971) | ($15.00) |
| MIKE MALESKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 70.372976777 | $582.14 |
| MIKE MALESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015987652242 | $47.48 |
| MIKE MALESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.6411269056 | $10.64 |
| MIKE MALESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8733734322 | $1.80 |
| MIKE MALESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.96277248128 | $10.40 |
| MIKE MALMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000198148917509999 | $0.00 |
| MIKE MALYY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.28630507) | ($9,000.00) |
| MIKE MALYY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.28630507 | $9,000.00 |
| MIKE MALYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00401893488969999 | $129.17 |
| MIKE MALYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052880413574 | $0.01 |
| MIKE MALYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015958965861 | $0.00 |
| MIKE MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019804536616 | $38.64 |
| MIKE MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.22324074919999 | $4.93 |
| MIKE MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.88867013584 | $3.04 |
| MIKE MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0054123046548 | $0.41 |
| MIKE MANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021914594458 | $0.00 |
| MIKE MANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017334931299 | $0.02 |
| MIKE MARCHMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (2.539644648) | ($225.77) |
| MIKE MARCHMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | DASH | 2.539644648 | $225.77 |
| MIKE MARCHMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (5.484555875) | ($545.59) |
| MIKE MARCHMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LTC | 5.484555875 | $545.59 |
| MIKE MARCHMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (551.182599825) | ($551.18) |
| MIKE MARCHMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 551.182599825 | $551.18 |
| MIKE MARCHMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.225488928) | ($127.39) |
| MIKE MARCHMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.225488928 | $127.39 |
| MIKE MARCHMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,159.722165289) | ($8,159.72) |
| MIKE MARCHMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,159.722165289 | $8,159.72 |
| MIKE MARCHMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DASH | (2.539563) | ($131.30) |
| MIKE MARCHMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (8,159.72) | ($8,159.72) |
| MIKE MARCHMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MCDAI | (551.182599) | ($551.18) |
| MIKE MARCHMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | COMP | (1.225488) | ($72.68) |
| MIKE MARCHMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.171791285) | ($8,015.07) |
| MIKE MARCHMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.171791285 | $8,015.07 |
| MIKE MARCHMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LTC | (5.484555) | ($343.33) |
| MIKE MARCHMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.515003243) | ($46,136.28) |
| MIKE MARCHMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.515003243 | $46,136.28 |
| MIKE MARCHMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (4.171791) | ($8,660.93) |
| MIKE MARCHMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (1.515003) | ($44,235.06) |
| MIKE MARCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004889010037203 | $182.27 |
| MIKE MARCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020150223965858 | $55.87 |
| MIKE MARCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.595008245765 | $39.60 |
| MIKE MARCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0067474270901876 | $0.71 |
| MIKE MARCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.7537569139923 | $1.75 |
| MIKE MARCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00150770272722671 | $0.19 |
| MIKE MARCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0044691988121762 | $0.46 |
| MIKE MARKOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1853767417) | ($5,098.97) |
| MIKE MARKOVIC | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1853767417 | $5,098.97 |
| MIKE MARKOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.218725947) | ($4,774.82) |
| MIKE MARKOVIC | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.218725947 | $4,774.82 |
| MIKE MARKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015378788216182 | $51.74 |
| MIKE MARKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029747934472676 | $68.59 |
| MIKE MARTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005774727624 | $0.00 |
| MIKE MARTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000278007318639999 | $0.00 |
| MIKE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150936689315 | $44.67 |
| MIKE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0172353450069999 | $0.02 |
| MIKE MARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000659671009829999 | $0.20 |
| MIKE MARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016575561044 | $0.32 |
| MIKE MARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11537557062 | $0.12 |
| MIKE MARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031702478059 | $0.00 |
| MIKE MARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0101077079554999 | $0.11 |
| MIKE MARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00054957213385 | $0.00 |
| MIKE MARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0053258334339 | $0.00 |
| MIKE MARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000068009016974 | $0.00 |
| MIKE MARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.9439915012 | $37.35 |
| MIKE MARTOVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1103645719 | $1.33 |
| MIKE MASLOWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000357282167009999 | $0.01 |
| MIKE MASLOWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036932327709 | $0.01 |
| MIKE MASLOWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0072246486535 | $0.01 |
| MIKE MASSAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000569332873319999 | $0.00 |
| MIKE MASSAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019653385164 | $0.02 |
| MIKE MASSAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000102619712169 | $0.00 |
| MIKE MASSAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00108925688615 | $0.00 |
| MIKE MASTERSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (429.419422198) | ($267.49) |
| MIKE MASTERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 429.419422198 | $267.49 |
| MIKE MASTERSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (115.570680715) | ($115.57) |
| MIKE MASTERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 115.570680715 | $115.57 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIKE MASTERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (115.57068) | ($115.57) |
| MIKE MASTERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | CEL | (429.4194) | ($123.06) |
| MIKE MASTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.783598957277 | $6.50 |
| MIKE MASTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.36400385458379 | $1.36 |
| MIKE MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052533044142 | $1.03 |
| MIKE MATHIAS JACK SCHLEGEL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00135722 | $52.27 |
| MIKE MATHIAS JACK SCHLEGEL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00165908 | $52.45 |
| MIKE MATHIAS JACK SCHLEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000322585157809999 | $9.98 |
| MIKE MATSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000141466563086 | $0.00 |
| MIKE MATSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014632864843 | $28.55 |
| MIKE MATSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000066373551402 | $0.00 |
| MIKE MATSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6285786043 | $4.46 |
| MIKE MATSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00483929181 | $0.63 |
| MIKE MATSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.855010953179999 | $9.50 |
| MIKE MATSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043214123397 | $0.38 |
| MIKE MATSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1854900072 | $11.09 |
| MIKE MATTINGLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020802446917 | $62.57 |
| MIKE MATTINGLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033552246885 | $65.98 |
| MIKE MATTINGLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.8875987909999 | $97.89 |
| MIKE MATTINGLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.5214291261 | $4.72 |
| MIKE MATTINGLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.51842539639999 | $16.87 |
| MIKE MATTSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 3.1389138 | $351.31 |
| MIKE MATTSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LTC | (3.1389138) | ($351.97) |
| MIKE MATTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000990173419929999 | $0.00 |
| MIKE MATTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000183668936497699 | $0.00 |
| MIKE MATTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030446936479 | $0.09 |
| MIKE MATTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00109531296287 | $0.00 |
| MIKE MATTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00192527752282 | $0.02 |
| MIKE MAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000828393368099999 | $24.52 |
| MIKE MAZUR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00206052 | $80.33 |
| MIKE MAZUR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00171266 | $66.86 |
| MIKE MAZUR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00332519) | ($104.87) |
| MIKE MAZUR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00042913) | ($13.60) |
| MIKE MAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000658104597169 | $0.02 |
| MIKE MAZZOLA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (274.898140876) | ($1,500.00) |
| MIKE MAZZOLA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | KNC | 274.898140876 | $1,500.00 |
| MIKE MAZZOLA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | KNC | (274.898) | ($1,500.00) |
| MIKE MAZZOLA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 1,512.219 | $1,500.00 |
| MIKE MAZZOLA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MIKE MAZZOLA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 7.85793 | $300.00 |
| MIKE MAZZOLA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MIKE MAZZOLA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 19.67085 | $300.00 |
| MIKE MAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192862120599999 | $57.82 |
| MIKE MAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1224707877 | $3.64 |
| MIKE MAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125566448529 | $254.48 |
| MIKE MAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.523233185 | $24.99 |
| MIKE MAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.1341610961 | $24.37 |
| MIKE MAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.014290148504 | $1.55 |
| MIKE MAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.47352583955 | $1.34 |
| MIKE MCAULIFFE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.50744558 | $1,528.59 |
| MIKE MCAULIFFE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.01021 | $414.86 |
| MIKE MCAULIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033624881865 | $9.95 |
| MIKE MCAULIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030791344422 | $60.33 |
| MIKE MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026918180976 | $81.73 |
| MIKE MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019912245418 | $597.94 |
| MIKE MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030474754843 | $5.95 |
| MIKE MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.909196059 | $36.91 |
| MIKE MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23550108538 | $2.08 |
| MIKE MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.7030395756 | $5.70 |
| MIKE MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 22.415917653 | $3.28 |
| MIKE MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.26805582724 | $1.96 |
| MIKE MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.8757708267 | $2.60 |
| MIKE MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00037418380699 | $0.01 |
| MIKE MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.14810458175 | $0.43 |
| MIKE MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6068139813 | $1.27 |
| MIKE MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00050881023287 | $0.12 |
| MIKE MCCRARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076355623577 | $0.01 |
| MIKE MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02355113582 | $710.83 |
| MIKE MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.378601504119999 | $770.47 |
| MIKE MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.289247425 | $39.08 |
| MIKE MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 22.277855738 | $3.25 |
| MIKE MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.061597144728 | $4.51 |
| MIKE MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.32013752199 | $12.67 |
| MIKE MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.55643074711 | $61.10 |
| MIKE MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.52968698179999 | $9.41 |
| MIKE MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0040517719144 | $0.92 |
| MIKE MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.045363253328 | $3.43 |
| MIKE MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.3988935583 | $28.44 |
| MIKE MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.9106319583 | $2.37 |
| MIKE MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.6343538242 | $2.47 |
| MIKE MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.591748332379999 | $13.89 |
| MIKE MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.024277184471 | $2.63 |
| MIKE MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.14740222052 | $0.42 |
| MIKE MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0053235371308 | $0.33 |
| MIKE MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.14677260253 | $0.55 |
| MIKE MCGLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009374094782 | $27.75 |
| MIKE MCGLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015074849791 | $0.02 |
| MIKE MCGRAIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00064164) | ($25.00) |
| MIKE MCGRAIN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00064164 | $25.00 |
| MIKE MCGRAIN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00064164) | ($23.40) |
| MIKE MCGRAIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.6) | ($131,173.14) |
| MIKE MCGRAIN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.6 | $131,173.14 |
| MIKE MCGRAIN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (3.6) | ($130,694.40) |
| MIKE MCGRAIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.95921989) | ($167,854.54) |
| MIKE MCGRAIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.95921989 | $167,854.54 |
| MIKE MCGRAIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (4.95921988) | ($153,279.09) |
| MIKE MCGRAIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002567734592) | ($78.75) |
| MIKE MCGRAIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002567734592 | $78.75 |
| MIKE MCGRAIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00256774) | ($78.85) |
| MIKE MCGRAIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008022153707) | ($23.87) |
| MIKE MCGRAIN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008022153707 | $23.87 |
| MIKE MCGRAIN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00080221) | ($23.88) |
| MIKE MCGRAIN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 2.25719822 | $71,496.75 |
| MIKE MCGRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0188519473548537 | $634.56 |
| MIKE MCLEISH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.049) | ($143.18) |
| MIKE MCLEISH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (17.79) | ($17.79) |
| MIKE MCLEISH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | DOT | (5.3) | ($92.55) |
| MIKE MCLEISH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (184.0) | ($242.82) |
| MIKE MCLEISH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0019) | ($74.25) |
| MIKE MCLEISH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOT | (5.3) | ($94.07) |
| MIKE MCLEISH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (184.0) | ($242.88) |
| MIKE MCLEISH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.049) | ($143.88) |
| MIKE MCLEISH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0019) | ($75.05) |
| MIKE MCLEISH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003) | ($8.54) |
| MIKE MCLEISH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | DOT | (5.3) | ($80.14) |
| MIKE MCLEISH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.049) | ($139.35) |
| MIKE MCLEISH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0018) | ($69.36) |
| MIKE MCLEISH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (184.0) | ($202.86) |
| MIKE MCLEISH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (5.3) | ($62.93) |
| MIKE MCLEISH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (184.0) | ($162.65) |
| MIKE MCLEISH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04) | ($96.05) |
| MIKE MCLEISH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0017) | ($55.01) |
| MIKE MCLEISH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (5.3) | ($56.03) |
| MIKE MCLEISH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0419) | ($84.11) |
| MIKE MCLEISH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (184.0) | ($123.44) |
| MIKE MCLEISH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001763) | ($52.71) |
| MIKE MCLEISH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0419) | ($82.94) |
| MIKE MCLEISH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DOT | (5.3) | ($52.60) |
| MIKE MCLEISH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (184.89) | ($119.57) |
| MIKE MCLEISH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0017) | ($49.97) |
| MIKE MCLEISH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DOT | (3,190.272236894) | ($29,860.95) |
| MIKE MCLEISH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (137,260.963380018) | ($85,223.49) |
| MIKE MCLEISH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (13,572.892455) | ($13,572.89) |
| MIKE MCLEISH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (1,322.7364) | ($735.45) |
| MIKE MCLEISH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (58.548397603) | ($102,621.86) |
| MIKE MCLEISH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001734) | ($50.06) |
| MIKE MCLEISH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (4.37527615) | ($126,320.54) |
| MIKE MCLEISH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0419196297) | ($76.69) |
| MIKE MCLEISH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (170.378502886) | ($103.70) |
| MIKE MCLEISH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (16.49777) | ($16.50) |
| MIKE MCLEISH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | DOT | (4.88703861) | ($46.61) |
| MIKE MCLEISH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00176366) | ($52.94) |
| MIKE MCLEISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0129523330580338 | $456.94 |
| MIKE MCLEISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.266045696495 | $15.76 |
| MIKE MCLEISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.319179635448957 | $808.70 |
| MIKE MCLEISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 123.49195454741 | $123.49 |
| MIKE MCLEISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,280.01624411277 | $1,290.64 |
| MIKE MCLEISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 36.725843577808 | $508.30 |
| MIKE MCLOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002469547852 | $4.82 |
| MIKE MCLOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5804964632 | $6.80 |
| MIKE MCTAINSH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Collateral | ETH | (22.80999227) | ($69,696.97) |
| MIKE MCTAINSH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 23,000.0 | $23,000.00 |
| MIKE MCTAINSH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (23,000.0) | ($23,000.00) |
| MIKE MCTAINSH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (7,785.755386) | ($7,785.76) |
| MIKE MCTAINSH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,796.37) |
| MIKE MCTAINSH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 20,846.561956 | $20,846.56 |
| MIKE MCTAINSH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 10,581.148164 | $10,581.15 |
| MIKE MCTAINSH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| MIKE MCTAINSH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (801.44) | ($801.44) |
| MIKE MCTAINSH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (23,000.0) | ($23,000.00) |
| MIKE MCTAINSH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ETH | 22.80999227 | $47,690.68 |
| MIKE MCTAINSH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (11.0) | ($21,449.24) |
| MIKE MCTAINSH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,703.0) | ($3,703.00) |
| MIKE MCTAINSH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (12.06) | ($18,755.23) |
| MIKE MCTAINSH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.03036568) | ($29,472.27) |
| MIKE MCTAINSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059626531172847 | $206.31 |
| MIKE MCTAINSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025029861156 | $0.03 |
| MIKE MCTAINSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0748808505825699 | $178.57 |
| MIKE MCTAINSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.343449283795 | $97.34 |
| MIKE MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012412574876 | $0.00 |
| MIKE MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0042252115767 | $0.00 |
| MIKE MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5212524597 | $0.96 |
| MIKE MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0090167307865 | $0.01 |
| MIKE MEIJNDERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00266365661989999 | $0.00 |
| MIKE MEISNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.940174638) | ($9,202.30) |
| MIKE MEISNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.940174638 | $9,202.30 |
| MIKE MEISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050278562266624 | $118.04 |
| MIKE MEISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.070240338797 | $0.06 |
| MIKE MEISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00042443477349 | $0.00 |
| MIKE MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057591356725 | $115.23 |
| MIKE MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025170529232 | $0.03 |
| MIKE MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017578041401 | $0.00 |
| MIKE MERKT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115465609407 | $3.42 |
| MIKE METCALFE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 3.074092 | $324.92 |
| MIKE METCALFE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.004964 | $202.40 |
| MIKE METCALFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065020837107 | $19.16 |
| MIKE METCALFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013318388482 | $0.00 |
| MIKE METCALFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.21753040046 | $12.89 |
| MIKE METCALFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0047986776658 | $0.27 |
| MIKE METHVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051970054382 | $0.02 |
| MIKE METHVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018249245575 | $0.02 |
| MIKE MEZZINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058186593343 | $189.38 |
| MIKE MEZZINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128678975178999 | $260.86 |
| MIKE MEZZINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1463274181 | $1.35 |
| MIKE MICHAELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 265.9345237213 | $240.87 |
| MIKE MIERTSCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027362718776 | $83.13 |
| MIKE MIKKELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000328172820379999 | $0.00 |
| MIKE MIKKELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4975318361 | $1.50 |
| MIKE MIKKELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14683427069 | $0.12 |
| MIKE MILBURY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.024385) | ($967.29) |
| MIKE MILBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000543210581541699 | $2.07 |
| MIKE MILBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.18953943599 | $35.86 |
| MIKE MILBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.022749682 | $2.02 |
| MIKE MILLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.03117758 | $94.31 |
| MIKE MILLER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (239.429526086) | ($239.43) |
| MIKE MILLER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 239.429526086 | $239.43 |
| MIKE MILLER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (239.429526) | ($239.43) |
| MIKE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000227939720649999 | $6.75 |
| MIKE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021438288654 | $41.83 |
| MIKE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.35713675869999 | $5.04 |
| MIKE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.974741513046 | $0.97 |
| MIKE MILLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110265976247999 | $0.33 |
| MIKE MILLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0149196285929999 | $0.05 |
| MIKE MILLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000369322431399999 | $0.00 |
| MIKE MILLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0046547677331 | $0.50 |
| MIKE MILLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000106360156314999 | $0.00 |
| MIKE MINCKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000318056306059999 | $0.62 |
| MIKE MINDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005056879298 | $0.01 |
| MIKE MISTELE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (490.04) | ($490.04) |
| MIKE MISTELE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 490.04 | $490.04 |
| MIKE MISTELE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIKE MISTELE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (480.04) | ($480.04) |
| MIKE MISTELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.96905409990259 | $1.97 |
| MIKE MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0128573571651 | $0.01 |
| MIKE MOBLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.1062259687) | ($205.53) |
| MIKE MOBLEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.1062259687 | $205.53 |
| MIKE MOBLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.005727462924) | ($0.07) |
| MIKE MOBLEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.005727462924 | $0.07 |
| MIKE MOBLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.0001094944596) | ($0.21) |
| MIKE MOBLEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.0001094944596 | $0.21 |
| MIKE MOBLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.00001005989499) | ($0.00) |
| MIKE MOBLEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.00001005989499 | $0.00 |
| MIKE MOBLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.01147895896) | ($0.01) |
| MIKE MOBLEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.01147895896 | $0.01 |
| MIKE MOBLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (9.651902426) | ($9.65) |
| MIKE MOBLEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 9.651902426 | $9.65 |
| MIKE MOBLEY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MCDAI | (9.651902426) | ($9.65) |
| MIKE MOBLEY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (19.024288199) | ($1,376.41) |
| MIKE MOBLEY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 19.024288199 | $1,376.41 |
| MIKE MOBLEY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.1063354631) | ($202.64) |
| MIKE MOBLEY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | AVAX | (19.024288199) | ($1,372.22) |
| MIKE MOBLEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (53.675700437) | ($317.48) |
| MIKE MOBLEY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | SNX | 53.675700437 | $317.48 |
| MIKE MOBLEY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | SNX | (53.675700437) | ($314.00) |
| MIKE MOBLEY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6514752126) | ($25,670.92) |
| MIKE MOBLEY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6514752126 | $25,670.92 |
| MIKE MOBLEY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.65147521) | ($25,706.17) |
| MIKE MOBLEY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.818412939) | ($30,000.00) |
| MIKE MOBLEY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.818412939 | $30,000.00 |
| MIKE MOBLEY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (10.818412939) | ($30,347.73) |
| MIKE MOBLEY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.00642611) | ($8,850.00) |
| MIKE MOBLEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.00642611 | $8,850.00 |
| MIKE MOBLEY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (3.00642611) | ($8,867.02) |
| MIKE MOBLEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,323.540540072) | ($2,827.76) |
| MIKE MOBLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,323.540540072 | $2,827.76 |
| MIKE MOBLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,323.540540072) | ($2,853.36) |
| MIKE MOBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015440765235943 | $62.06 |
| MIKE MOBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25769680879 | $563.91 |
| MIKE MOBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.6353175212769 | $42.53 |
| MIKE MOBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000021666712529013 | $0.00 |
| MIKE MOBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000472404028303099 | $0.00 |
| MIKE MOBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.0789107684 | $0.74 |
| MIKE MOBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3853831196834 | $2.17 |
| MIKE MOBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.050005984383138 | $3.74 |
| MIKE MOBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000022260550712 | $0.00 |
| MIKE MOBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.020600033458982 | $0.02 |
| MIKE MOBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.7645723538 | $0.07 |
| MIKE MOBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11655820372 | $6.64 |
| MIKE MOBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.17345189302 | $1.81 |
| MIKE MOBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000000067805683779999 | $0.00 |
| MIKE MOBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00026427965285082 | $0.52 |
| MIKE MOLIERE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | XRP | 36.221023 | $28.52 |
| MIKE MOLIERE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | XRP | (36.221023) | ($27.93) |
| MIKE MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018323681298 | $0.01 |
| MIKE MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065679324503 | $12.82 |
| MIKE MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.126367292534 | $0.07 |
| MIKE MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0094315883678 | $0.71 |
| MIKE MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138605336540999 | $0.41 |
| MIKE MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 183.507412303 | $145.48 |
| MIKE MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.1894449388 | $7.65 |
| MIKE MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070624479612 | $2.09 |
| MIKE MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019840197737 | $0.00 |
| MIKE MOOREHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000062589917346999 | $0.02 |
| MIKE MOORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010996003289 | $0.00 |
| MIKE MOORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000050086223252 | $0.00 |
| MIKE MOORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012752858221 | $0.00 |
| MIKE MOORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000004915626047 | $0.00 |
| MIKE MOORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000037138961379999 | $0.00 |
| MIKE MOORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000101805760159999 | $0.00 |
| MIKE MOORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00000222447007639999 | $0.00 |
| MIKE MOORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000138547671589999 | $0.00 |
| MIKE MOORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000127877418 | $0.00 |
| MIKE MOORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000015482375983 | $0.00 |
| MIKE MOORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000003835982697 | $0.00 |
| MIKE MOORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000000344482833409999 | $0.00 |
| MIKE MOORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000062170768914 | $0.00 |
| MIKE MOORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000038527006816 | $0.00 |
| MIKE MOORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000000196425025079999 | $0.00 |
| MIKE MOORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000000376359898 | $0.00 |
| MIKE MOORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000001043436725 | $0.00 |
| MIKE MOORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000000084218064416 | $0.00 |
| MIKE MOORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000031621222756 | $0.00 |
| MIKE MOORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029259804571 | $0.00 |
| MIKE MORELOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031607504176 | $0.03 |
| MIKE MORELOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00081457885392 | $0.00 |
| MIKE MORELOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4114369643 | $0.06 |
| MIKE MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120975841292 | $35.76 |
| MIKE MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00777714695969999 | $15.17 |
| MIKE MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.430524429 | $24.12 |
| MIKE MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.056857408224 | $3.40 |
| MIKE MORGANO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,536.380896651) | ($4,536.38) |
| MIKE MORGANO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,536.380896651 | $4,536.38 |
| MIKE MORGANO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MIKE MORGANO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2,516.38) | ($2,516.38) |
| MIKE MORGANO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,999.0) | ($1,999.00) |
| MIKE MORGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019524176212 | $58.56 |
| MIKE MORGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030511816662 | $59.75 |
| MIKE MORGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.731521631421 | $27.73 |
| MIKE MORICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023000832866 | $69.46 |
| MIKE MORICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026299385445 | $5.13 |
| MIKE MORICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.635300290689999 | $0.64 |
| MIKE MORICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8057031066 | $5.40 |
| MIKE MORICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.326649827 | $4.53 |
| MIKE MORICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.086621023613 | $0.53 |
| MIKE MORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.102966569047 | $0.08 |
| MIKE MORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000277635911329999 | $0.00 |
| MIKE MORTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000709365588769999 | $21.00 |
| MIKE MORTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.527066903239999 | $0.61 |
| MIKE MORTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.9333768009999 | $30.93 |
| MIKE MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000368721628509999 | $1.09 |
| MIKE MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081912813142 | $0.01 |
| MIKE MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0054075373407 | $0.00 |
| MIKE MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027906890121 | $0.08 |
| MIKE MOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130661695075 | $2.55 |
| MIKE MTBFREAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014773580553 | $43.74 |
| MIKE MTBFREAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34988482403 | $0.41 |
| MIKE MTBFREAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078067522879999 | $15.23 |
| MIKE MTBFREAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0124929451253 | $0.01 |
| MIKE MTBFREAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.100820753 | $35.75 |
| MIKE MTBFREAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.253676506 | $32.18 |
| MIKE MTBFREAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00632815940899999 | $0.07 |
| MIKE MTBFREAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46966671778 | $4.15 |
| MIKE MTBFREAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0023859182093 | $0.00 |
| MIKE MTBFREAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.8160100199 | $0.11 |
| MIKE MUDAWAR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (147.580494835) | ($9,254.44) |
| MIKE MUDAWAR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LTC | 147.580494835 | $9,254.44 |
| MIKE MUDAWAR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LTC | (147.58049483) | ($9,208.62) |
| MIKE MUDAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052876372874 | $163.09 |
| MIKE MUDAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.164666889819999 | $334.59 |
| MIKE MUDAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.083454863 | $6.41 |
| MIKE MUDAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.997635889 | $5.02 |
| MIKE MUDAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.41515067329999 | $15.73 |
| MIKE MUDAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00058209461536 | $0.00 |
| MIKE MUDAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.34849875228305 | $30.76 |
| MIKE MUDAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.067940658061 | $15.40 |
| MIKE MUDAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.04661809522 | $1.61 |
| MIKE MUDAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00066663165208 | $0.00 |
| MIKE MUDAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 745.479915543 | $745.48 |
| MIKE MUDAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 6.66608476939999 | $8.91 |
| MIKE MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0577880246599999 | $0.07 |
| MIKE MULLINAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000023897861172 | $0.00 |
| MIKE MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130495771301 | $38.62 |
| MIKE MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042497913501 | $84.31 |
| MIKE MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 457.285439625 | $457.29 |
| MIKE MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.37990019069999 | $2.68 |
| MIKE MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0760203042 | $2.56 |
| MIKE MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51031272066 | $5.67 |
| MIKE MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000049276366421 | $0.00 |
| MIKE MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001728615721 | $0.00 |
| MIKE MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.50336843289999 | $18.80 |
| MIKE MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.093056081445 | $5.56 |
| MIKE MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.055326583758 | $2.19 |
| MIKE MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000015392898083 | $0.00 |
| MIKE MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000517723290549999 | $0.00 |
| MIKE MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0136456802849 | $0.97 |
| MIKE MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000118575288478 | $0.00 |
| MIKE MURIITHI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.75 | $28,669.72 |
| MIKE MURIITHI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | BTC | (0.2732697436) | ($8,000.00) |
| MIKE MURIITHI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,000.0 | $2,000.00 |
| MIKE MURIITHI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| MIKE MURIITHI | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002365186591) | ($4.92) |
| MIKE MURIITHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00331867569479999 | $90.16 |
| MIKE MURIITHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.265537724034 | $1.27 |
| MIKE MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0048384895501 | $0.00 |
| MIKE MWENYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103128692125 | $0.31 |
| MIKE MWENYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6333317023 | $5.40 |
| MIKE MWENYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079224814855 | $1.55 |
| MIKE MWENYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000043545154527 | $0.01 |
| MIKE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000117527887235 | $0.00 |
| MIKE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00033139409793 | $0.00 |
| MIKE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.3628531002 | $0.42 |
| MIKE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00403997765049999 | $0.29 |
| MIKE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.2720250306 | $0.13 |
| MIKE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00157500371461 | $0.17 |
| MIKE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00626618937469999 | $0.02 |
| MIKE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010634482926 | $31.48 |
| MIKE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123803770121 | $250.87 |
| MIKE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.834236198 | $17.83 |
| MIKE NAPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016587324598 | $4.91 |
| MIKE NEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070085265053 | $0.21 |
| MIKE NEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25379582477 | $0.30 |
| MIKE NEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.051687326596 | $0.04 |
| MIKE NEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.20410113255 | $0.70 |
| MIKE NEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000108348870149 | $0.00 |
| MIKE NEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.185162852 | $0.82 |
| MIKE NEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000022080742183 | $0.00 |
| MIKE NELSON DO NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000046587079 | $0.00 |
| MIKE NESBITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088890860154 | $26.31 |
| MIKE NESBITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051083390424 | $101.90 |
| MIKE NESBITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7739595192 | $15.66 |
| MIKE NESBITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017766541201 | $1.30 |
| MIKE NEVE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.244432183) | ($428.98) |
| MIKE NEVE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.244432183 | $428.98 |
| MIKE NEVE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (118.486328484) | ($633.90) |
| MIKE NEVE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 118.486328484 | $633.90 |
| MIKE NEVE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (180.641954033) | ($140.24) |
| MIKE NEVE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | XRP | 180.641954033 | $140.24 |
| MIKE NEVE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.113105328) | ($124.63) |
| MIKE NEVE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.113105328 | $124.63 |
| MIKE NEVE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | SNX | (118.486328) | ($635.38) |
| MIKE NEVE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BCH | (1.244432) | ($429.90) |
| MIKE NEVE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | XRP | (180.641954) | ($140.35) |
| MIKE NEVE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | LTC | (1.113105) | ($124.95) |
| MIKE NEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022134150965 | $0.07 |
| MIKE NEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.37877216891 | $0.06 |
| MIKE NEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0004393048798077 | $0.05 |
| MIKE NEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.362914057550599 | $1.96 |
| MIKE NEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0011103029369976 | $0.38 |
| MIKE NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016954513487 | $0.50 |
| MIKE NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11667895828 | $236.28 |
| MIKE NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.83059603579999 | $2.24 |
| MIKE NGU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,201.825009337) | ($2,010.90) |
| MIKE NGU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,201.825009337 | $2,010.90 |
| MIKE NGU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03553459122) | ($1,069.24) |
| MIKE NGU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03553459122 | $1,069.24 |
| MIKE NGU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (38.070255661) | ($353.38) |
| MIKE NGU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 38.070255661 | $353.38 |
| MIKE NGU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (167.84285792) | ($163.12) |
| MIKE NGU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MANA | 167.84285792 | $163.12 |
| MIKE NGU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (10.0) | ($5.69) |
| MIKE NGU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (38.0) | ($311.60) |
| MIKE NGU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (50.0) | ($28.40) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIKE NGU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (3,141.8) | ($1,770.92) |
| MIKE NGU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($28.37) |
| MIKE NGU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.034534) | ($987.71) |
| MIKE NGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036659262617128 | $12.37 |
| MIKE NGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000382868298833 | $0.11 |
| MIKE NGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022746340093 | $0.02 |
| MIKE NGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.993588219786 | $15.27 |
| MIKE NGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5659897926702 | $7.26 |
| MIKE NGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000133861577156 | $0.01 |
| MIKE NGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0806842228131986 | $0.12 |
| MIKE NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (107.016701695) | ($60.01) |
| MIKE NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 107.016701695 | $60.01 |
| MIKE NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003775664645) | ($107.80) |
| MIKE NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003775664645 | $107.80 |
| MIKE NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2014385466) | ($310.38) |
| MIKE NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2014385466 | $310.38 |
| MIKE NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (118.075576623) | ($64.81) |
| MIKE NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 118.075576623 | $64.81 |
| MIKE NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (188.730790726) | ($188.73) |
| MIKE NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 188.730790726 | $188.73 |
| MIKE NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2014385466) | ($298.89) |
| MIKE NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (107.016701) | ($55.70) |
| MIKE NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (188.73079) | ($188.73) |
| MIKE NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00377566) | ($103.62) |
| MIKE NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (118.075576623) | ($60.64) |
| MIKE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000399520771352239 | $1.34 |
| MIKE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020024801603778 | $4.60 |
| MIKE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2847603618688 | $2.28 |
| MIKE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4584459431253 | $1.32 |
| MIKE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.75293709514262 | $0.52 |
| MIKE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043188238652 | $1.28 |
| MIKE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000161111245069999 | $0.00 |
| MIKE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.22908095935999 | $0.18 |
| MIKE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0027140783027 | $0.20 |
| MIKE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000136801469386 | $0.03 |
| MIKE NGWENYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010980138728557 | $0.01 |
| MIKE NIEMAND | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | XLM | (1,726.26) | ($318.58) |
| MIKE NIEMAND | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 317.062 | $318.58 |
| MIKE NIEMAND | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (333.24) | ($333.24) |
| MIKE NIEMAND | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0085543 | $333.24 |
| MIKE NIEMAND | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01166774) | ($456.16) |
| MIKE NIEMAND | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ADA | (357.471) | ($283.19) |
| MIKE NIEMAND | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0073031 | $283.19 |
| MIKE NIEMAND | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0073031) | ($281.28) |
| MIKE NIEMAND | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | MATIC | (233.598) | ($254.09) |
| MIKE NIEMAND | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0066173 | $254.09 |
| MIKE NIEMAND | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0066173) | ($254.08) |
| MIKE NIEMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.95405533318725 | $3.50 |
| MIKE NIEMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5465858705 | $0.51 |
| MIKE NIEMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.3164308078 | $0.02 |
| MIKE NIGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075529243328 | $22.36 |
| MIKE NIGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073264919259 | $147.34 |
| MIKE NIGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21631280863 | $1.91 |
| MIKE NIGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.088639421745 | $0.55 |
| MIKE NITTOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000038505972331 | $0.00 |
| MIKE NOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000029427998969999 | $0.00 |
| MIKE NOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.29179281344999 | $1.51 |
| MIKE NOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.225955830769999 | $460.15 |
| MIKE NOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 126.729166076999 | $79.57 |
| MIKE NOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8506439659 | $20.57 |
| MIKE NOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00110609143541 | $0.00 |
| MIKE NOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 51.503646365 | $24.61 |
| MIKE NOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000017118898561 | $0.00 |
| MIKE NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003526118427 | $0.00 |
| MIKE O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032659827472 | $99.29 |
| MIKE O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0329936342 | $64.84 |
| MIKE O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3194669437 | $9.32 |
| MIKE O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7075709799 | $5.32 |
| MIKE O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.5039259109999 | $22.29 |
| MIKE O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45619119157 | $5.07 |
| MIKE O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00123160563420999 | $0.00 |
| MIKE O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.72965964797999 | $43.63 |
| MIKE O'MEARA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | AVAX | 7.5 | $516.57 |
| MIKE O'MEARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000379710714799999 | $0.11 |
| MIKE O'MEARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103561075511 | $209.40 |
| MIKE O'MEARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7651118496 | $6.76 |
| MIKE O'MEARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.4739425369 | $60.83 |
| MIKE O'MEARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6293400783 | $14.38 |
| MIKE O'MEARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.76481622899999 | $16.28 |
| MIKE O'MEARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26503233484 | $15.85 |
| MIKE O'MEARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.126492612955 | $5.00 |
| MIKE O'MEARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.035176681774 | $3.86 |
| MIKE O'MEARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4755415453 | $0.48 |
| MIKE OBERSHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031838251154 | $0.00 |
| MIKE OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201525537527 | $0.60 |
| MIKE OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.90009092179999 | $3.43 |
| MIKE OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018830483919 | $0.37 |
| MIKE OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014959185293 | $0.01 |
| MIKE OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014587025405 | $0.01 |
| MIKE OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.622731231 | $1.99 |
| MIKE OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0076438051226 | $1.73 |
| MIKE OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.096374616451 | $0.10 |
| MIKE OGREN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (2,595.794553) | ($2,000.00) |
| MIKE OGREN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | XRP | 2,595.794553 | $2,000.00 |
| MIKE OGREN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | XRP | (26.76268) | ($20.00) |
| MIKE OGREN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | XRP | (2,569.031873) | ($1,922.55) |
| MIKE OGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019778142379 | $59.36 |
| MIKE OGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.596413182 | $22.84 |
| MIKE OGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0646955038728 | $129.71 |
| MIKE OGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00032690805494 | $0.00 |
| MIKE OGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.073689407 | $47.63 |
| MIKE OGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.80447641786 | $8.94 |
| MIKE OGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000072168257989 | $0.00 |
| MIKE OGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0020418116097 | $0.08 |
| MIKE OGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0028869611528 | $0.00 |
| MIKE OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15428793886981 | $0.15 |
| MIKE OPHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017736641564 | $5.25 |
| MIKE OUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028260089757 | $0.01 |
| MIKE OUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052802150474 | $0.00 |
| MIKE OUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077680515066 | $0.02 |
| MIKE OUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00023783754446 | $0.00 |
| MIKE OUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.059216250025 | $6.50 |
| MIKE OUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0004806763506 | $0.00 |
| MIKE OUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000742694357799999 | $0.02 |
| MIKE OVERGAARD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (4.057118102) | ($8,380.75) |
| MIKE OVERGAARD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.002453) | ($4.54) |
| MIKE OVERGAARD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 8.012 | $4.54 |
| MIKE OVERGAARD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (340.0) | ($340.00) |
| MIKE OVERGAARD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.011237 | $340.00 |
| MIKE OVERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000190250106064 | $5.16 |
| MIKE OVERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0764346253249999 | $0.09 |
| MIKE OVERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022116563497766 | $59.38 |
| MIKE OVERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.488379965133 | $3.49 |
| MIKE OVERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2155299037 | $2.02 |
| MIKE OVERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.28696515171 | $0.04 |
| MIKE OVERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0008042031705 | $0.09 |
| MIKE OVERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.20697983969 | $0.21 |
| MIKE OVERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000035264644875 | $0.00 |
| MIKE OVERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00019191079805 | $0.01 |
| MIKE OVERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.021836938064 | $0.03 |
| MIKE OVERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000122882601348 | $0.01 |
| MIKE OVERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000021519579464 | $0.00 |
| MIKE OVERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0049118722916 | $0.01 |
| MIKE OVERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000047096969332 | $0.00 |
| MIKE OZER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (138.748783625) | ($181.76) |
| MIKE OZER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (55.6727) | ($115.64) |
| MIKE OZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.165059469365027 | $0.35 |
| MIKE OZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.465144255031099 | $0.63 |
| MIKE OZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000034830687051 | $0.00 |
| MIKE OZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000141256263559999 | $0.00 |
| MIKE PALICHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.798906690404 | $102.29 |
| MIKE PALICHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0135041426 | $1.26 |
| MIKE PALMER HOMES INC | 6211 DENVER INDUSTRIAL PARK RD, DENVER, NORTH CAROLINA 28037 | 4/25/2022 | Earn | Incoming | Collateral | BTC | 6.597090182 | $259,622.06 |
| MIKE PALMER HOMES INC | 6211 DENVER INDUSTRIAL PARK RD, DENVER, NORTH CAROLINA 28037 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (7.531947317) | ($219,131.04) |
| MIKE PALMER HOMES INC | 6211 DENVER INDUSTRIAL PARK RD, DENVER, NORTH CAROLINA 28037 | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 7.531947317 | $219,131.04 |
| MIKE PALMER HOMES INC | 6211 DENVER INDUSTRIAL PARK RD, DENVER, NORTH CAROLINA 28037 | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.003485) | ($100.26) |
| MIKE PALMER HOMES INC | 6211 DENVER INDUSTRIAL PARK RD, DENVER, NORTH CAROLINA 28037 | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.64575837) | ($49,952.88) |
| MIKE PALMER HOMES INC | 6211 DENVER INDUSTRIAL PARK RD, DENVER, NORTH CAROLINA 28037 | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.64628552) | ($49,928.83) |
| MIKE PALMER HOMES INC | 6211 DENVER INDUSTRIAL PARK RD, DENVER, NORTH CAROLINA 28037 | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.31784876) | ($40,178.57) |
| MIKE PALMER HOMES INC | 6211 DENVER INDUSTRIAL PARK RD, DENVER, NORTH CAROLINA 28037 | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.72063732) | ($49,946.66) |
| MIKE PALMER HOMES INC | 6211 DENVER INDUSTRIAL PARK RD, DENVER, NORTH CAROLINA 28037 | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.19793234) | ($34,767.40) |
| MIKE PALMER HOMES INC | 6211 DENVER INDUSTRIAL PARK RD, DENVER, NORTH CAROLINA 28037 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008011813906657 | $290.84 |
| MIKE PALMER HOMES INC | 6211 DENVER INDUSTRIAL PARK RD, DENVER, NORTH CAROLINA 28037 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.1964533501 | $11.20 |
| MIKE PALMER HOMES INC | 6211 DENVER INDUSTRIAL PARK RD, DENVER, NORTH CAROLINA 28037 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.4614757765 | $2.84 |
| MIKE PALOTAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.049858314) | ($28,473.83) |
| MIKE PALOTAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.049858314 | $28,473.83 |
| MIKE PALOTAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (39.116868526) | ($71,860.08) |
| MIKE PALOTAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 39.116868526 | $71,860.08 |
| MIKE PALOTAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (115,619.657746513) | ($115,619.66) |
| MIKE PALOTAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 115,619.657746513 | $115,619.66 |
| MIKE PALOTAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.04985831) | ($28,660.67) |
| MIKE PALOTAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (39.116868526) | ($72,861.48) |
| MIKE PALOTAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (115,619.657746) | ($115,619.66) |
| MIKE PALOTAY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0248971598) | ($49.61) |
| MIKE PALOTAY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0248971598 | $49.61 |
| MIKE PALOTAY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (131.074825576) | ($131.07) |
| MIKE PALOTAY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 131.074825576 | $131.07 |
| MIKE PALOTAY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (131.074826) | ($131.07) |
| MIKE PALOTAY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0248971598) | ($49.64) |
| MIKE PALOTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035444456827423 | $135.49 |
| MIKE PALOTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.162043413270278 | $454.91 |
| MIKE PALOTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 739.318156414283 | $739.32 |
| MIKE PAPALIA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.035261667) | ($341.55) |
| MIKE PAPALIA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.035261667 | $341.55 |
| MIKE PAPALIA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (6.035261667) | ($268.21) |
| MIKE PAPALIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06592482538) | ($1,878.63) |
| MIKE PAPALIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06592482538 | $1,878.63 |
| MIKE PAPALIA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06592482) | ($1,885.85) |
| MIKE PAPALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006954865961906 | $23.27 |
| MIKE PAPALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014587225761 | $0.03 |
| MIKE PAPALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00431998784329999 | $0.00 |
| MIKE PAPALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4331695647 | $5.89 |
| MIKE PAPALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.036475729 | $11.32 |
| MIKE PAPALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.01154102138 | $11.24 |
| MIKE PAPALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.127402713488 | $1.12 |
| MIKE PAPALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00045943386925 | $0.00 |
| MIKE PAPALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000595996709689999 | $0.00 |
| MIKE PAPALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.026767755722349 | $1.84 |
| MIKE PAPALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0151417212893 | $1.66 |
| MIKE PAPALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000472930356859999 | $0.00 |
| MIKE PAPALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00026832155388 | $0.00 |
| MIKE PAREJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.223238394783 | $1.25 |
| MIKE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000321271033759999 | $9.51 |
| MIKE PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041523854977 | $0.12 |
| MIKE PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000585378613219999 | $0.01 |
| MIKE PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034750130517 | $0.03 |
| MIKE PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0109911928733999 | $0.01 |
| MIKE PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.109854668309 | $0.09 |
| MIKE PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016927076798 | $0.33 |
| MIKE PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.047142832988 | $0.42 |
| MIKE PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000880839586859999 | $0.00 |
| MIKE PEDERSEN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LUNC | 8.130674 | $664.44 |
| MIKE PEDERSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | AVAX | 6.88 | $547.03 |
| MIKE PEDERSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.2533 | $503.79 |
| MIKE PEDERSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.54 | $15,593.33 |
| MIKE PEDERSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0587595 | $1,693.03 |
| MIKE PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019776176718 | $41.09 |
| MIKE PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 322.225200839993 | $384.07 |
| MIKE PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027461872409 | $31.20 |
| MIKE PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0958216381 | $1.10 |
| MIKE PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0344288603 | $0.50 |
| MIKE PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063861243815 | $197.52 |
| MIKE PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014749324291 | $28.78 |
| MIKE PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.965623411 | $178.97 |
| MIKE PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.114728191 | $58.76 |
| MIKE PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119699964285 | $35.43 |
| MIKE PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.147803167799465 | $0.17 |
| MIKE PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00655188452369999 | $12.78 |
| MIKE PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00115415785436 | $0.00 |
| MIKE PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.074497761716 | $2.48 |
| MIKE PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.042894014651 | $2.10 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIKE PEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000081896612576 | $0.02 |
| MIKE PEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0185002176429999 | $0.02 |
| MIKE PEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073297858837 | $0.01 |
| MIKE PEETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.6019569839 | $11.46 |
| MIKE PELGRIM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.15591) | ($447.45) |
| MIKE PELGRIM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.011466 | $447.45 |
| MIKE PELGRIM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | SNX | (15.978) | ($87.06) |
| MIKE PELGRIM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 86.984 | $87.06 |
| MIKE PELGRIM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (87.27) | ($87.27) |
| MIKE PELGRIM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0022455 | $87.27 |
| MIKE PELGRIM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.048135) | ($1,868.28) |
| MIKE PELGRIM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 1,863.335 | $1,868.26 |
| MIKE PELGRIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MIKE PELGRIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,845.7) | ($1,845.70) |
| MIKE PELGRIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (168.0) | ($168.00) |
| MIKE PELGRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010841942719388 | $4.33 |
| MIKE PELGRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004767612335211 | $1.42 |
| MIKE PELGRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4868410633391 | $3.49 |
| MIKE PELGRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000469360599303 | $0.00 |
| MIKE PELGRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.9788799548377 | $0.98 |
| MIKE PELGRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1157666265549 | $0.65 |
| MIKE PELGRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0113329061099 | $0.00 |
| MIKE PELTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012970399372 | $0.00 |
| MIKE PELTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024663920719999 | $0.05 |
| MIKE PELTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0075856454716 | $0.56 |
| MIKE PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016278426544 | $0.48 |
| MIKE PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027000504765 | $0.02 |
| MIKE PEREZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001139951261) | ($34.35) |
| MIKE PEREZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001139951261 | $34.35 |
| MIKE PEREZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (546.377198218) | ($546.38) |
| MIKE PEREZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 546.377198218 | $546.38 |
| MIKE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011753821234676 | $0.40 |
| MIKE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.45321231840019 | $6.45 |
| MIKE PESCATORE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01636673822) | ($669.51) |
| MIKE PESCATORE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01636673822 | $669.51 |
| MIKE PESCATORE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016366673) | ($666.68) |
| MIKE PESCATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000236441219092299 | $0.95 |
| MIKE PESCATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01912455799678 | $0.02 |
| MIKE PHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (229.507943168) | ($125.32) |
| MIKE PHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 229.507943168 | $125.32 |
| MIKE PHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (229.507943) | ($112.24) |
| MIKE PHAM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2425080549) | ($7,520.90) |
| MIKE PHAM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2425080549 | $7,520.90 |
| MIKE PHAM | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.242328) | ($7,489.91) |
| MIKE PHAM | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.1981561276 | $394.51 |
| MIKE PHAM | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.03436004 | $1,022.02 |
| MIKE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010948401599366 | $40.67 |
| MIKE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100664611843 | $0.01 |
| MIKE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.840969267166 | $0.69 |
| MIKE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193336273559999 | $57.96 |
| MIKE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049181507143 | $98.00 |
| MIKE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.00275839 | $12.56 |
| MIKE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.16799605348 | $69.83 |
| MIKE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.547973793750319 | $0.64 |
| MIKE PICKLE CONTRACTOR INC | LOBLOLLY LN, GLADE HILL, VIRGINIA 24092 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (91.501518504) | ($140,073.27) |
| MIKE PICKLE CONTRACTOR INC | LOBLOLLY LN, GLADE HILL, VIRGINIA 24092 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 91.501518504 | $140,073.27 |
| MIKE PICKLE CONTRACTOR INC | LOBLOLLY LN, GLADE HILL, VIRGINIA 24092 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.126133224) | ($117,421.50) |
| MIKE PICKLE CONTRACTOR INC | LOBLOLLY LN, GLADE HILL, VIRGINIA 24092 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.126133224 | $117,421.50 |
| MIKE PICKLE CONTRACTOR INC | LOBLOLLY LN, GLADE HILL, VIRGINIA 24092 | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (91.501518) | ($138,793.16) |
| MIKE PICKLE CONTRACTOR INC | LOBLOLLY LN, GLADE HILL, VIRGINIA 24092 | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (4.126133) | ($118,046.54) |
| MIKE PICKLE CONTRACTOR INC | LOBLOLLY LN, GLADE HILL, VIRGINIA 24092 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016123545094231 | $547.01 |
| MIKE PICKLE CONTRACTOR INC | LOBLOLLY LN, GLADE HILL, VIRGINIA 24092 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.60766149650079 | $1,426.93 |
| MIKE PIEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056422682166 | $0.18 |
| MIKE PILLA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (50.437577359) | ($42.02) |
| MIKE PILLA | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 50.437577359 | $42.02 |
| MIKE PILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083553134856999 | $24.73 |
| MIKE PILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29413523053135 | $0.52 |
| MIKE PILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113296430820999 | $22.11 |
| MIKE PINDZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020406355795 | $0.60 |
| MIKE PINDZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00129009328169999 | $2.52 |
| MIKE PIRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002143587956 | $0.00 |
| MIKE PIRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.32609069793871 | $1.29 |
| MIKE PIRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000356395737 | $0.00 |
| MIKE PIRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000003423992256 | $0.00 |
| MIKE PIRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.4680232329 | $0.10 |
| MIKE PIRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.01401085017 | $0.01 |
| MIKE PIRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000001390785162 | $0.00 |
| MIKE PITCHER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MIKE PITCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 208.2249597086 | $212.12 |
| MIKE PITROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034410429151 | $1.02 |
| MIKE PITROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013954467893 | $0.02 |
| MIKE PITROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6498830973 | $1.66 |
| MIKE PITROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.9131546335 | $4.91 |
| MIKE PITROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9850184174 | $0.95 |
| MIKE PITROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0139027347025 | $4.42 |
| MIKE PIZURA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| MIKE PIZURA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| MIKE PIZURA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MIKE PIZURA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,531.62) | ($20,531.62) |
| MIKE PIZURA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,531.62 | $20,531.62 |
| MIKE PIZURA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (20,531.62) | ($20,531.62) |
| MIKE PIZURA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.004720578) | ($25,000.00) |
| MIKE PIZURA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.004720578 | $25,000.00 |
| MIKE PIZURA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MIKE PIZURA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (24,990.00472) | ($24,990.00) |
| MIKE PIZURA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (42.45949864) | ($42.46) |
| MIKE PIZURA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 42.45949864 | $42.46 |
| MIKE PIZURA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (42.459499) | ($42.46) |
| MIKE PIZURA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000139901591) | ($0.42) |
| MIKE PIZURA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000139901591 | $0.42 |
| MIKE PIZURA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.07057076807) | ($0.05) |
| MIKE PIZURA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.07057076807 | $0.05 |
| MIKE PIZURA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.02728562882) | ($0.03) |
| MIKE PIZURA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.02728562882 | $0.03 |
| MIKE PIZURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001366161000098 | $0.00 |
| MIKE PIZURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000575566381383349 | $0.00 |
| MIKE PIZURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 291.847027469882 | $291.85 |
| MIKE PLUIJLAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014745319718 | $4.36 |
| MIKE PLUIJLAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075605572066 | $0.01 |
| MIKE PLUIJLAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037158876156 | $7.25 |
| MIKE PLUIJLAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.84799068073 | $0.53 |
| MIKE PLUIJLAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.1383090916 | $1.02 |
| MIKE POLIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031553678319 | $0.00 |
| MIKE POLIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015060155648 | $0.00 |
| MIKE POLZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027470767787 | $0.01 |
| MIKE POLZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048267327392 | $0.01 |
| MIKE POLZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0087232405851 | $0.01 |
| MIKE POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013770967855 | $0.00 |
| MIKE POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180568476009999 | $0.53 |
| MIKE POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036885015994 | $0.04 |
| MIKE POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00123301703513999 | $2.41 |
| MIKE POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.210108387 | $56.21 |
| MIKE POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.3515655111 | $0.64 |
| MIKE POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0039076811052 | $0.29 |
| MIKE POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.27696544002 | $0.43 |
| MIKE POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.23677234281 | $0.11 |
| MIKE POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.01580964873 | $0.05 |
| MIKE POWER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 3.8 | $1,588.28 |
| MIKE POWER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BNB | (0.055739) | ($20.04) |
| MIKE POWER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BNB | (3.759065541) | ($1,351.03) |
| MIKE POWER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 2,072.592499 | $2,072.59 |
| MIKE POWER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (29.967216) | ($19.97) |
| MIKE POWER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,487.729492022) | ($3,656.16) |
| MIKE POWER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SNX | (332.558247601) | ($894.58) |
| MIKE POWER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (346.2681) | ($267.48) |
| MIKE POWER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LINK | (312.133297748) | ($2,397.18) |
| MIKE POWER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (2,079.137628) | ($2,079.14) |
| MIKE POWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.5072892896051 | $29.31 |
| MIKE POWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.54925724462 | $8.55 |
| MIKE POWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.610955168 | $37.72 |
| MIKE POWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.208784407299999 | $2.46 |
| MIKE POWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000821692425 | $0.00 |
| MIKE POWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6768879476 | $8.50 |
| MIKE POWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00817906872416 | $3.22 |
| MIKE PRIMEAU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.10262946 | $4,219.93 |
| MIKE PRIMEAU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01212036 | $498.15 |
| MIKE PRIMEAU | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35.51785227) | ($35.52) |
| MIKE PRIMEAU | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 35.51785227 | $35.52 |
| MIKE PRIMEAU | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | USDC | (35.51) | ($35.51) |
| MIKE PRIMEAU | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Deposit | ETH | 0.074467 | $220.93 |
| MIKE PRIMEAU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005168) | ($2.00) |
| MIKE PRIMEAU | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00005168 | $2.00 |
| MIKE PRIMEAU | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.006) | ($17.05) |
| MIKE PRIMEAU | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000039) | ($1.50) |
| MIKE PRIMEAU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.298875) | ($11,490.66) |
| MIKE PRIMEAU | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.298875 | $11,490.66 |
| MIKE PRIMEAU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.189625) | ($3,383.85) |
| MIKE PRIMEAU | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.189625 | $3,383.85 |
| MIKE PRIMEAU | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.258092) | ($3,563.17) |
| MIKE PRIMEAU | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.298887) | ($11,469.79) |
| MIKE PRIMEAU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (6,030.85824272) | ($6,030.86) |
| MIKE PRIMEAU | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 6,030.85824272 | $6,030.86 |
| MIKE PRIMEAU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1003041122) | ($2,894.12) |
| MIKE PRIMEAU | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1003041122 | $2,894.12 |
| MIKE PRIMEAU | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (6,030.85) | ($6,030.85) |
| MIKE PRIMEAU | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.100046) | ($2,921.14) |
| MIKE PRIMEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012785721789869 | $48.13 |
| MIKE PRIMEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032538829021 | $67.59 |
| MIKE PRIMEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1301975091505 | $0.13 |
| MIKE PRIMEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.0945044355 | $18.31 |
| MIKE PRIMEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0364881630819999 | $0.02 |
| MIKE PRIMEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00104210914162999 | $0.01 |
| MIKE PRIMEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000038467642818 | $0.00 |
| MIKE PRIMEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 45.38159653883 | $45.38 |
| MIKE PRIMEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.020353480423 | $0.00 |
| MIKE PRIMEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5221616382 | $12.03 |
| MIKE PRIMEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.353950076635 | $20.13 |
| MIKE PRIMEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2552202285 | $10.10 |
| MIKE PRIMEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.032351623584 | $3.41 |
| MIKE PRIMEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.110113140983999 | $0.65 |
| MIKE PRIMEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13324751369 | $7.32 |
| MIKE PRIMEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0020412980934 | $0.15 |
| MIKE PRIMEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0070457955095 | $13.13 |
| MIKE PRIMEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.339515847381 | $0.59 |
| MIKE PRIMEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.37302952956 | $0.37 |
| MIKE PURZYCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014143537513999 | $0.04 |
| MIKE PURZYCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017242034549 | $0.03 |
| MIKE PURZYCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.047426880829 | $1.88 |
| MIKE PUTHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003427036181 2 | $0.00 |
| MIKE QIAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 9.9875 | $417,717.20 |
| MIKE QIAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | BTC | (9.563658099) | ($400,000.00) |
| MIKE QIAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100,000.0 | $100,000.00 |
| MIKE QIAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.4238419008) | ($16,916.38) |
| MIKE QIAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.4238419008 | $16,916.38 |
| MIKE QIAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (2,500.0) | ($2,500.00) |
| MIKE QIAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | PAX | 2,500.0 | $2,500.00 |
| MIKE QIAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| MIKE QIAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | PAX | (2,500.0) | ($2,500.00) |
| MIKE QIAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($5,493.16) |
| MIKE QIAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $5,493.16 |
| MIKE QIAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | TUSD | 24,975.0 | $24,975.00 |
| MIKE QIAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | PAX | 49,975.0 | $49,975.00 |
| MIKE QIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (128.806104591) | ($128.81) |
| MIKE QIAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 128.806104591 | $128.81 |
| MIKE QIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (80.124393632) | ($80.12) |
| MIKE QIAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | PAX | 80.124393632 | $80.12 |
| MIKE QIAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | PAX | (50,000.0) | ($50,000.00) |
| MIKE QIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 58.176014195 | $135,898.01 |
| MIKE QIAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | TUSD | (25,000.0) | ($25,000.00) |
| MIKE QIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 30.918568489 | $72,225.16 |
| MIKE QIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (98.904144984) | ($231,186.46) |
| MIKE QIAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 98.904144984 | $231,186.46 |
| MIKE QIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.288296706) | ($38,355.78) |
| MIKE QIAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.288296706 | $38,355.78 |
| MIKE QIAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.2882967) | ($36,979.70) |
| MIKE QIAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (100.0) | ($203,972.75) |
| MIKE QIAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | PAX | (55.124393632) | ($55.12) |
| MIKE QIAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | TUSD | (103.806104591) | ($103.81) |
| MIKE QIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006281009374) | ($12.84) |
| MIKE QIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006281009374 | $12.84 |
| MIKE QIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 118,000.0 | $118,000.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIKE QIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (118,000.0) | ($118,000.00) |
| MIKE QIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 118,000.0 | $118,000.00 |
| MIKE QIAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9104259936) | ($1,896.86) |
| MIKE QIAN | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (125,000.0) | ($125,000.00) |
| MIKE QIAN | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 125,000.0 | $125,000.00 |
| MIKE QIAN | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (125,000.0) | ($125,000.00) |
| MIKE QIAN | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Collateral | BTC | 8.678747483 | $184,466.78 |
| MIKE QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096222022880607 | $260.40 |
| MIKE QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0513111689187495 | $145.39 |
| MIKE QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 898.956458671 | $898.96 |
| MIKE QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 7.2903839448733 | $7.29 |
| MIKE QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.8099267277553 | $0.81 |
| MIKE RAFALSKI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.754593592) | ($5.70) |
| MIKE RAFALSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.00959613177) | ($275.86) |
| MIKE RAFALSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.485395941) | ($5.06) |
| MIKE RAFALSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2316374161) | ($0.16) |
| MIKE RAFALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.04723187832799 | $4.16 |
| MIKE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084706081507 | $25.07 |
| MIKE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.62522946559999 | $6.05 |
| MIKE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7557497704 | $1.10 |
| MIKE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28844470549 | $3.21 |
| MIKE RAULERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048350161574 | $0.01 |
| MIKE RAULERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054044580552 | $0.01 |
| MIKE RAULERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039291021345 | $77.74 |
| MIKE RAULERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0088959034025 | $0.03 |
| MIKE RAULERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.013305788991 | $1.46 |
| MIKE REDMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023750676553 | $717.02 |
| MIKE REDMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27938843499 | $569.94 |
| MIKE REDMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4634860497 | $4.46 |
| MIKE REDMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 107.519413515 | $67.51 |
| MIKE REDMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.0218210988 | $89.15 |
| MIKE REDMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.37582953174 | $27.51 |
| MIKE REDMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.027411599523 | $1.72 |
| MIKE REPCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025906248806 | $0.01 |
| MIKE REPCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000103026814656499 | $0.31 |
| MIKE REZL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136768912141999 | $0.40 |
| MIKE REZL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018388788394 | $3.59 |
| MIKE RICHARD NELSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 2.493828154 | $249.68 |
| MIKE RICHARD NELSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | SOL | 33.92 | $1,305.17 |
| MIKE RICHARD NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0145135000467 | $447.99 |
| MIKE RICHARD NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.935155455065 | $148.66 |
| MIKE RICHARD NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.93694875539999 | $5.50 |
| MIKE RICHARD NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.973421705 | $13.06 |
| MIKE RICHARD NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65640985749 | $7.29 |
| MIKE RICHARD NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26985820879 | $2.38 |
| MIKE RICHARD NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.909847221069999 | $54.30 |
| MIKE RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054153769647 | $0.17 |
| MIKE ROBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0053346736366 | $0.00 |
| MIKE RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016731435494 | $0.05 |
| MIKE RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.081455973527 | $2.79 |
| MIKE RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033194817386 | $65.25 |
| MIKE RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017559760251 | $0.01 |
| MIKE RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9121348874 | $21.25 |
| MIKE RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000666141952339999 | $0.00 |
| MIKE ROGACHEVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23617059535 | $0.28 |
| MIKE ROGERS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (118.991078953) | ($264.16) |
| MIKE ROGERS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | CEL | 118.991078953 | $264.16 |
| MIKE ROGERS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.131748494) | ($9,648.20) |
| MIKE ROGERS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.131748494 | $9,648.20 |
| MIKE ROGERS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (6.347799541) | ($1,057.48) |
| MIKE ROGERS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 6.347799541 | $1,057.48 |
| MIKE ROGERS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (5.15011293) | ($558.83) |
| MIKE ROGERS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | DASH | 5.15011293 | $558.83 |
| MIKE ROGERS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ZEC | (6.34779954) | ($1,030.51) |
| MIKE ROGERS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | DASH | (5.15011292) | ($527.18) |
| MIKE ROGERS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (3.131748494) | ($9,277.52) |
| MIKE ROGERS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 2.177910134 | $4,323.41 |
| MIKE ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2314391903944 | $0.49 |
| MIKE ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005792943814939 | $17.48 |
| MIKE ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.98100881364 | $3.35 |
| MIKE ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000276810397029999 | $0.00 |
| MIKE ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00590774602904969 | $0.64 |
| MIKE ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00295195162163041 | $0.44 |
| MIKE ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000036771338464 | $0.00 |
| MIKE RØNTVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045318633908 | $1.34 |
| MIKE RØNTVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27782671906 | $0.32 |
| MIKE RØNTVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00261231712339999 | $5.10 |
| MIKE RØNTVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0540508759 | $5.05 |
| MIKE RØNTVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6142423566 | $9.21 |
| MIKE ROPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026498069278 | $80.42 |
| MIKE ROPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034743096751 | $6.78 |
| MIKE ROSAL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01028648 | $413.37 |
| MIKE ROSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154938094894 | $45.93 |
| MIKE ROSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.54287234569999 | $3.54 |
| MIKE ROSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.4276396289999 | $24.12 |
| MIKE ROSOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012517973929 | $3.71 |
| MIKE RÖßLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118694396781 | $3.68 |
| MIKE ROTMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (764.725811589) | ($407.13) |
| MIKE ROTMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (33.679911862) | ($234.63) |
| MIKE ROTMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00265465) | ($74.36) |
| MIKE ROTMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (1,580.279995) | ($811.67) |
| MIKE ROTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002856528350291 | $0.95 |
| MIKE ROTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035343894814 | $0.00 |
| MIKE ROTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.596655223763 | $8.62 |
| MIKE ROTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.329934759609 | $7.77 |
| MIKE ROTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1054109889779 | $1.02 |
| MIKE ROUPP | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ETH | 0.02272519 | $26.09 |
| MIKE ROUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017413104238 | $0.52 |
| MIKE ROUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000015672237772 | $0.00 |
| MIKE ROUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000313782277049999 | $0.56 |
| MIKE ROUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000016248293096 | $0.00 |
| MIKE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.86536092826 | $2.96 |
| MIKE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.013157248973 | $0.01 |
| MIKE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075126842076 | $0.22 |
| MIKE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.134384666209999 | $0.16 |
| MIKE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.56461655111 | $1,138.35 |
| MIKE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.9903235256 | $4.99 |
| MIKE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.6946602329 | $22.87 |
| MIKE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.2324870886 | $70.16 |
| MIKE RUSSOMANO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (70.236780805) | ($137.10) |
| MIKE RUSSOMANO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MANA | 70.236780805 | $137.10 |
| MIKE RUSSOMANO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | MANA | (70.23) | ($137.09) |
| MIKE RUSSOMANO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 137.299 | $137.09 |
| MIKE RUSSOMANO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (137.29) | ($137.29) |
| MIKE RUSSOMANO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | MATIC | 103.135 | $137.29 |
| MIKE RUSSOMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015819905374 | $0.31 |
| MIKE RUSSOMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00098165362725 | $0.00 |
| MIKE RUSSOMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0844880626 | $3.24 |
| MIKE RUSSOMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0118671636289599 | $0.02 |
| MIKE RUSSOMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0187811835549999 | $0.44 |
| MIKE RYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000108365322471999 | $0.00 |
| MIKE SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2162167199999 | $8.89 |
| MIKE SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000086076810752 | $0.00 |
| MIKE SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.1068531148 | $1.71 |
| MIKE SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 7.79627239729999 | $3.76 |
| MIKE SANT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3,000.0) | ($3,000.00) |
| MIKE SANT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3,000.0 | $3,000.00 |
| MIKE SANT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (3,000.0) | ($3,000.00) |
| MIKE SANT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| MIKE SANT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| MIKE SANT | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| MIKE SANT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,460.066397667) | ($2,460.07) |
| MIKE SANT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,460.066397667 | $2,460.07 |
| MIKE SANT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (2,460.066397) | ($2,460.07) |
| MIKE SANT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,253.785856671) | ($2,253.79) |
| MIKE SANT | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,253.785856671 | $2,253.79 |
| MIKE SANT | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,253.78) | ($2,253.78) |
| MIKE SANT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01235950073) | ($375.48) |
| MIKE SANT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01235950073 | $375.48 |
| MIKE SANT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3.236918939) | ($3.24) |
| MIKE SANT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3.236918939 | $3.24 |
| MIKE SANT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.201258917) | ($2.20) |
| MIKE SANT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.201258917 | $2.20 |
| MIKE SANT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.5356331003) | ($0.33) |
| MIKE SANT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.5356331003 | $0.33 |
| MIKE SANT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | GUSD | (3.24) | ($3.24) |
| MIKE SANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010948038493602 | $3.76 |
| MIKE SANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.4272927525238 | $16.43 |
| MIKE SANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0055926015553815 | $0.01 |
| MIKE SANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 13.9107740396048 | $13.91 |
| MIKE SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020511541353 | $61.66 |
| MIKE SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.827124981685 | $4.24 |
| MIKE SCHAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 164.6659342388 | $156.60 |
| MIKE SCHIEFERDECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000392608020349999 | $12.18 |
| MIKE SCHMITT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01237524 | $492.05 |
| MIKE SCHMITT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2957201293) | ($8,872.49) |
| MIKE SCHMITT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2957201293 | $8,872.49 |
| MIKE SCHMITT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.97) |
| MIKE SCHMITT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.29472) | ($8,819.79) |
| MIKE SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022527269383 | $67.97 |
| MIKE SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3389505138 | $2.73 |
| MIKE SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016799188951 | $32.78 |
| MIKE SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.987351222 | $15.85 |
| MIKE SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.69663363259999 | $3.58 |
| MIKE SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.03525979758 | $9.14 |
| MIKE SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 23.840560815 | $23.84 |
| MIKE SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.577145969 | $1.55 |
| MIKE SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000034491534439 | $0.00 |
| MIKE SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.02705374886 | $3.51 |
| MIKE SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.036012419102 | $3.95 |
| MIKE SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.75520061973 | $4.65 |
| MIKE SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.016528430521 | $1.25 |
| MIKE SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00050871634571 | $0.00 |
| MIKE SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.024728026701 | $1.76 |
| MIKE SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.29387841 | $1.11 |
| MIKE SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.18264535773 | $0.24 |
| MIKE SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.46225946692 | $0.25 |
| MIKE SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000098595652399 | $0.00 |
| MIKE SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.022130488486 | $2.40 |
| MIKE SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00002220931463 | $0.00 |
| MIKE SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.43673370737 | $1.10 |
| MIKE SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.296528943879999 | $0.54 |
| MIKE SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.28501941551999 | $1.26 |
| MIKE SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001300288614247 | $48.15 |
| MIKE SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.74483272459999 | $3.74 |
| MIKE SCHOENROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000725218139489999 | $0.21 |
| MIKE SCHOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083604549568 | $0.25 |
| MIKE SCHOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000121896360018999 | $0.00 |
| MIKE SCHOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019567014683 | $0.00 |
| MIKE SCHORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042623295 | $1.26 |
| MIKE SCHORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053031149374 | $1.03 |
| MIKE SCHROEDER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00363045) | ($100.00) |
| MIKE SCHROEDER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00363045 | $100.00 |
| MIKE SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031338263255 | $95.66 |
| MIKE SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10600552188 | $213.80 |
| MIKE SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000197519834269999 | $5.85 |
| MIKE SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33297491136 | $0.39 |
| MIKE SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.19725402779999 | $2.20 |
| MIKE SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2134781484 | $1.75 |
| MIKE SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.10246107984 | $0.69 |
| MIKE SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0114296741282 | $0.27 |
| MIKE SCHWEER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (500.0) | ($181.50) |
| MIKE SCHWEER | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | XRP | 500.0 | $181.50 |
| MIKE SCHWEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 27.4836755669999 | $1.12 |
| MIKE SCOTT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | TGBP | (2,000.0) | ($2,612.00) |
| MIKE SCOTT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | TGBP | 2,000.0 | $2,567.80 |
| MIKE SCOTT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 125,000.0 | $125,000.00 |
| MIKE SCOTT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MIKE SCOTT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| MIKE SCOTT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| MIKE SCOTT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| MIKE SCOTT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| MIKE SCOTT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| MIKE SCOTT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| MIKE SCOTT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| MIKE SCOTT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (15.848020724) | ($33,616.82) |
| MIKE SCOTT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (75,000.0) | ($75,000.00) |
| MIKE SCOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | TGBP | (40,000.0) | ($48,936.00) |
| MIKE SCOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| MIKE SCOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,863.554665) | ($9,863.55) |
| MIKE SCOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIKE SCOTT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | PAXG | 3.263855298 | $5,995.70 |
| MIKE SCOTT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.75) | ($22,326.75) |
| MIKE SCOTT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | PAXG | (30.0) | ($54,285.76) |
| MIKE SCOTT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | TGBP | (25,000.0) | ($30,682.50) |
| MIKE SCOTT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (7,678.330064) | ($7,678.33) |
| MIKE SCOTT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | PAXG | (11.249179564) | ($20,431.77) |
| MIKE SCOTT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25452016) | ($7,545.00) |
| MIKE SCOTT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | SNX | (1,554.843568748) | ($3,810.24) |
| MIKE SCOTT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | TGBP | (34,161.554452239) | ($43,142.63) |
| MIKE SCOTT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (373.78) | ($373.78) |
| MIKE SCOTT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 460.775 | $373.78 |
| MIKE SCOTT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.010199) | ($18.00) |
| MIKE SCOTT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 22.167 | $18.00 |
| MIKE SCOTT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ADA | (8.064) | ($4.49) |
| MIKE SCOTT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | SNX | (3.92) | ($10.31) |
| MIKE SCOTT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 10.309 | $10.31 |
| MIKE SCOTT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 4.477 | $4.49 |
| MIKE SCOTT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | XTZ | (502.767) | ($950.23) |
| MIKE SCOTT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 952.492 | $950.23 |
| MIKE SCOTT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (967.28) | ($967.28) |
| MIKE SCOTT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 1,191.085 | $967.28 |
| MIKE SCOTT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.054902946) | ($102.18) |
| MIKE SCOTT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.000209) | ($6.22) |
| MIKE SCOTT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 7.623 | $6.22 |
| MIKE SCOTT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | SOL | (71.844514072) | ($2,773.20) |
| MIKE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00373809394006675 | $140.75 |
| MIKE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.64468126 | $46.66 |
| MIKE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0620758854576369 | $172.85 |
| MIKE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,027.38274996802 | $4,027.38 |
| MIKE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.050488343822366 | $0.04 |
| MIKE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 63.59664322309 | $63.60 |
| MIKE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00017041748103 | $0.01 |
| MIKE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 28.5633574650689 | $117.65 |
| MIKE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.65146098767988 | $44.34 |
| MIKE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.211184513368875 | $402.94 |
| MIKE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 3.28841104263189 | $7.78 |
| MIKE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 682.08183605816 | $861.55 |
| MIKE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000602482281349999 | $1.95 |
| MIKE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.185757226434 | $0.91 |
| MIKE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00117856558059999 | $2.59 |
| MIKE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16335533395999 | $0.11 |
| MIKE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.082266847435 | $0.30 |
| MIKE SCURTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016965515187 | $0.50 |
| MIKE SCURTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014739159583 | $0.02 |
| MIKE SELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 3.59971648 | $10,930.79 |
| MIKE SELL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.04978045785) | ($150.00) |
| MIKE SELL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.1042521262) | ($300.00) |
| MIKE SELL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.1168429047) | ($300.00) |
| MIKE SELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011479891439 | $0.00 |
| MIKE SELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.128584896439 | $0.14 |
| MIKE SELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0432286975533 | $83.18 |
| MIKE SELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00140719532359999 | $0.00 |
| MIKE SELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000126633479703999 | $0.24 |
| MIKE SESSA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001285090584) | ($37.91) |
| MIKE SESSA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001285090584 | $37.91 |
| MIKE SESSA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,083.331036565) | ($1,083.33) |
| MIKE SESSA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,083.331036565 | $1,083.33 |
| MIKE SESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108121705463969 | $0.37 |
| MIKE SESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.562119538542 | $10.56 |
| MIKE SETTLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020504699995 | $61.63 |
| MIKE SETTLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0728124351439999 | $146.41 |
| MIKE SETTLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.079330403996 | $0.08 |
| MIKE SETTLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.321318593 | $25.62 |
| MIKE SETTLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000030778199777 | $0.00 |
| MIKE SETTLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.11695126715399 | $24.88 |
| MIKE SETTLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00001530816196 | $0.00 |
| MIKE SEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162097355561 | $0.48 |
| MIKE SEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00484032055093014 | $0.01 |
| MIKE SEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000101369182915 | $0.00 |
| MIKE SEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.5487653082 | $0.10 |
| MIKE SHANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000070534312006 | $0.00 |
| MIKE SHANNON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | CEL | (3.329) | ($6.75) |
| MIKE SHANNON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0001776 | $6.75 |
| MIKE SHANNON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.009282) | ($353.03) |
| MIKE SHANNON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | LTC | 3.64386 | $353.03 |
| MIKE SHANNON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LTC | (0.200256) | ($19.99) |
| MIKE SHANNON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LTC | (1.0) | ($99.42) |
| MIKE SHANNON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LTC | (1.0) | ($99.33) |
| MIKE SHANNON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LTC | (1.443604) | ($143.14) |
| MIKE SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.675765972420404 | $1.42 |
| MIKE SHARMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00423147 | $127.15 |
| MIKE SHARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245446082784 | $1.61 |
| MIKE SHARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.44775306657399 | $2.87 |
| MIKE SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.735325649065 | $5.52 |
| MIKE SHEEHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3007724881) | ($0.62) |
| MIKE SHEEHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002708911345) | ($0.83) |
| MIKE SHEEHAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.815708444) | ($0.62) |
| MIKE SHEEHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002831692076) | ($0.83) |
| MIKE SHEEHAN | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000726416121) | ($0.83) |
| MIKE SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.94018399798739 | $2.23 |
| MIKE SHEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1634802287) | ($6,582.04) |
| MIKE SHEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1634802287 | $6,582.04 |
| MIKE SHEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00026034) | ($9.86) |
| MIKE SHEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00026026) | ($9.94) |
| MIKE SHEN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00126935) | ($49.11) |
| MIKE SHEN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16169027) | ($6,317.49) |
| MIKE SHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02169649211) | ($50.00) |
| MIKE SHEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02169649211 | $50.00 |
| MIKE SHEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02169649211) | ($46.38) |
| MIKE SHEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001747907292) | ($54.49) |
| MIKE SHEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001747907292 | $54.49 |
| MIKE SHEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.687358856) | ($50,526.57) |
| MIKE SHEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 23.687358856 | $50,526.57 |
| MIKE SHEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (23.687358856) | ($50,545.51) |
| MIKE SHEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00174791) | ($54.46) |
| MIKE SHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01859973567) | ($37.51) |
| MIKE SHEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01859973567 | $37.51 |
| MIKE SHEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01859973567) | ($38.04) |
| MIKE SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193180572000329 | $60.65 |
| MIKE SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096526511819546 | $259.15 |
| MIKE SHIPLEY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.026366) | ($83.05) |
| MIKE SHIPLEY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (2.4) | ($7,559.09) |
| MIKE SHIPLEY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.4) | ($732.80) |
| MIKE SHIPLEY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 896.259 | $732.80 |
| MIKE SHIPLEY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (1.604484) | ($2,939.40) |
| MIKE SHIPLEY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0963678 | $2,939.40 |
| MIKE SHIPLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.016947) | ($495.70) |
| MIKE SHIPLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,199.873 | $495.70 |
| MIKE SHIPLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SOL | 0.02 | $0.75 |
| MIKE SHIPLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SOL | 35.96 | $1,342.57 |
| MIKE SHIPLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 3.20608262 | $109.62 |
| MIKE SHIPLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 6.24466771 | $207.97 |
| MIKE SHIPLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 10.48075943 | $345.55 |
| MIKE SHIPLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 7.35439793 | $227.74 |
| MIKE SHIPLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.002187) | ($3.18) |
| MIKE SHIPLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 8.909 | $3.18 |
| MIKE SHIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008091297427 | $22.35 |
| MIKE SHIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 161.97747475148 | $199.25 |
| MIKE SHIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00667113667232771 | $12.44 |
| MIKE SHIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000000184038462 | $0.00 |
| MIKE SHIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04562445266 | $1.75 |
| MIKE SHIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000000230769231 | $0.00 |
| MIKE SHIPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121822735855999 | $0.36 |
| MIKE SHIPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038831584873 | $0.04 |
| MIKE SHIVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108431882785 | $0.32 |
| MIKE SHIVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.224026661 | $12.07 |
| MIKE SICILIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038356619673 | $0.00 |
| MIKE SICILIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015927087143 | $0.02 |
| MIKE SICILIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000045057020840999 | $0.00 |
| MIKE SICILIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000094390419604 | $0.00 |
| MIKE SICILIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000035561709313 | $0.00 |
| MIKE SICILIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00026936319979 | $0.06 |
| MIKE SIEBRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000402031032089999 | $1.19 |
| MIKE SILVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000029648925 | $0.00 |
| MIKE SILVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006462214819 | $0.00 |
| MIKE SILVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0000027454118171 | $0.00 |
| MIKE SKJERVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.227479628 | $16.58 |
| MIKE SLAGTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031613794469 | $9.36 |
| MIKE SLAGTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059830376034 | $11.67 |
| MIKE SLOAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| MIKE SLOAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0502601 | $2,000.00 |
| MIKE SLOAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,850.0) | ($1,850.00) |
| MIKE SLOAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0505235 | $1,850.00 |
| MIKE SLOAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MIKE SLOAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.03404 | $1,000.00 |
| MIKE SLOAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 2,515.0 | $2,515.00 |
| MIKE SLOAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 4.31940513 | $8,404.49 |
| MIKE SLOAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (185,932.159565) | ($185,932.16) |
| MIKE SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087381203669 | $267.82 |
| MIKE SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100064759852 | $0.10 |
| MIKE SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0232113057168 | $31.64 |
| MIKE SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,253.52266043119 | $2,253.52 |
| MIKE SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00710114702589999 | $0.01 |
| MIKE SMEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00284824661279999 | $86.64 |
| MIKE SMEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1057893788 | $1.95 |
| MIKE SMEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.03693999246999 | $11.52 |
| MIKE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028011142392 | $0.00 |
| MIKE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053001886427 | $105.83 |
| MIKE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.66598930816 | $0.67 |
| MIKE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107779832618 | $31.90 |
| MIKE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00826666319539999 | $16.13 |
| MIKE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 78.095444608 | $61.91 |
| MIKE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.330444341 | $12.77 |
| MIKE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.065486902622 | $0.58 |
| MIKE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8443867452 | $0.27 |
| MIKE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.012676320765 | $0.93 |
| MIKE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0270055698829999 | $0.17 |
| MIKE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030541021755 | $0.09 |
| MIKE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023365168076 | $0.26 |
| MIKE SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 335.9225765 | $356.79 |
| MIKE SOKOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003726487676 | $0.00 |
| MIKE SOSZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025867369851 | $78.44 |
| MIKE SOSZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130071985537999 | $263.71 |
| MIKE SOSZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013250360063 | $0.00 |
| MIKE SOSZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.031029582 | $11.12 |
| MIKE SOSZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 111.779974942 | $70.19 |
| MIKE SOSZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30896123924 | $2.73 |
| MIKE SOSZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.013469468129 | $0.00 |
| MIKE SOSZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.097274951008 | $7.12 |
| MIKE SOSZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0083656133701 | $0.03 |
| MIKE SOSZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000085645721515 | $0.01 |
| MIKE SOSZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473392539629999 | $0.47 |
| MIKE SOSZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000335184451089999 | $0.00 |
| MIKE SOSZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00025224377778 | $0.02 |
| MIKE SOSZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00062488396701 | $0.01 |
| MIKE SOSZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0051563798157 | $0.32 |
| MIKE SOTTONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4584009908 | $3.43 |
| MIKE SOTTONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.663688796749999 | $0.10 |
| MIKE SOUTHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032389177841 | $0.96 |
| MIKE SPERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023035283284 | $69.57 |
| MIKE SPERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02029597097 | $39.60 |
| MIKE SPERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7499017815 | $2.75 |
| MIKE SPERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.096185003932 | $0.85 |
| MIKE SPERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.186061551579999 | $0.19 |
| MIKE SPERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.127998615881 | $0.79 |
| MIKE STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18505825248 | $0.19 |
| MIKE STEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014839068914 | $28.95 |
| MIKE STEEPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032469476186 | $0.96 |
| MIKE STEEPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021369521366 | $0.04 |
| MIKE STEEPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.6604700529999 | $17.66 |
| MIKE STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.501279633207 | $17.69 |
| MIKE STERRENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033376487884 | $0.00 |
| MIKE STERRENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016273578175 | $0.02 |
| MIKE STOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2281962286 | $5.23 |
| MIKE STROHMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048146691076 | $148.27 |
| MIKE STROHMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.0294724651 | $7.55 |
| MIKE STRUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000797486293709999 | $2.47 |
| MIKE STUMPF | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 477.0368 | $1,018.36 |
| MIKE STUMPF | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MIKE STUMPF | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 1,185.971 | $804.99 |
| MIKE STUMPF | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIKE STUMPF | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 2,227.8187 | $1,211.01 |
| MIKE STUMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 968.23478120592 | $939.36 |
| MIKE STUNTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.121474) | ($4,856.06) |
| MIKE STUNTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108126496426 | $4.33 |
| MIKE STUNTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030174603665 | $0.59 |
| MIKE STUNTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.078437126 | $18.30 |
| MIKE STUNTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8921744201 | $4.33 |
| MIKE STUNTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.198585586219999 | $21.81 |
| MIKE STUNTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0947395031899999 | $21.47 |
| MIKE STUNTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 42.3941165049999 | $65.39 |
| MIKE STUNTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.126440411021 | $7.91 |
| MIKE SUERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000579267628489999 | $17.15 |
| MIKE SUERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0708988872 | $1.30 |
| MIKE SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.711445989257517 | $0.82 |
| MIKE SVEDA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (255.443318) | ($200.00) |
| MIKE SVEDA | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 255.443318 | $200.00 |
| MIKE SVEDA | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | ADA | (255.443318) | ($169.12) |
| MIKE SVEDA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (860.950712) | ($500.00) |
| MIKE SVEDA | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 860.950712 | $500.00 |
| MIKE SVEDA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| MIKE SVEDA | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| MIKE SVEDA | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | ADA | (860.950712) | ($500.01) |
| MIKE SVEDA | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| MIKE SVEDA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| MIKE SVEDA | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| MIKE SVEDA | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MIKE SVEDA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| MIKE SVEDA | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| MIKE SVEDA | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| MIKE SVEDA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,548.203650792) | ($2,548.20) |
| MIKE SVEDA | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,548.203650792 | $2,548.20 |
| MIKE SVEDA | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,548.20365) | ($2,548.20) |
| MIKE SVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0172556940619999 | $519.29 |
| MIKE SVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1878741492 | $382.13 |
| MIKE SVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 117.414668477411 | $117.41 |
| MIKE SVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00735497417869999 | $0.01 |
| MIKE SVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.9227634399999 | $17.02 |
| MIKE SVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00056611293145 | $0.01 |
| MIKE SVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000108520449396 | $0.00 |
| MIKE SVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000329396052369999 | $0.00 |
| MIKE SVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00000588654843419999 | $0.00 |
| MIKE SVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.157147465414 | $9.40 |
| MIKE SVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000086237596188 | $0.00 |
| MIKE SVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000054100165957 | $0.00 |
| MIKE SVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000014107085437 | $0.00 |
| MIKE T OLIVEIRA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 79.988104 | $79.99 |
| MIKE T OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.17931084485 | $1.18 |
| MIKE TAILHADES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.02) | ($3,111.45) |
| MIKE TAILHADES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08195530773) | ($249.90) |
| MIKE TAILHADES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.032747) | ($99.93) |
| MIKE TAILHADES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 47.3273 | $101.37 |
| MIKE TAILHADES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (7.548616304) | ($15,707.99) |
| MIKE TAILHADES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 53.9923 | $44.94 |
| MIKE TAILHADES | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 6.48114488 | $12,826.76 |
| MIKE TAILHADES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (6.48114488) | ($11,278.32) |
| MIKE TAILHADES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 4.97954488 | $9,732.75 |
| MIKE TAILHADES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SOL | 21.05614555 | $968.41 |
| MIKE TAILHADES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 13.97285658 | $961.71 |
| MIKE TAILHADES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETC | 38.39915649 | $903.47 |
| MIKE TAILHADES | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BNB | 0.12031385 | $35.67 |
| MIKE TAILHADES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (4.97954488) | ($9,360.91) |
| MIKE TAILHADES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SOL | (21.05614555) | ($900.31) |
| MIKE TAILHADES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (260.236) | ($183.41) |
| MIKE TAILHADES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.098837 | $183.41 |
| MIKE TAILHADES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.098837) | ($183.76) |
| MIKE TAILHADES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (0.12031385) | ($36.22) |
| MIKE TAILHADES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETC | (38.39915649) | ($830.52) |
| MIKE TAILHADES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LTC | (13.97285658) | ($869.00) |
| MIKE TAILHADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.8672597849943 | $133.81 |
| MIKE TAILHADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.010791905823655 | $0.23 |
| MIKE TAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112144693609999 | $3.32 |
| MIKE TAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.81932201563 | $0.65 |
| MIKE TANSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035413513631 | $108.36 |
| MIKE TANSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.93608875025 | $1.09 |
| MIKE TANSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030940460223 | $60.63 |
| MIKE TANSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9501843449 | $5.51 |
| MIKE TANSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.503021825 | $10.99 |
| MIKE TANSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000026564122184 | $0.00 |
| MIKE TANSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00125962874588 | $0.00 |
| MIKE TANSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.62870728539 | $3.87 |
| MIKE TANSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.6198322184 | $0.19 |
| MIKE TANSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000019587844518 | $0.00 |
| MIKE TANSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0033728704084 | $0.26 |
| MIKE TANSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0084532694305 | $0.60 |
| MIKE TANSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.5279287628 | $3.15 |
| MIKE TANSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.4897442149 | $1.33 |
| MIKE TANSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000020725705079 | $0.00 |
| MIKE TANSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0126153600071999 | $1.37 |
| MIKE TANSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000022498319462 | $0.00 |
| MIKE TANSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000017587914711 | $0.00 |
| MIKE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022666127187 | $68.41 |
| MIKE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110589940101 | $21.56 |
| MIKE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.0726662249999 | $57.07 |
| MIKE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.149118252 | $13.60 |
| MIKE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.6435818729999 | $24.26 |
| MIKE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0608172628 | $22.90 |
| MIKE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 23.788972617 | $3.48 |
| MIKE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.027721137612 | $1.66 |
| MIKE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.151162858615 | $5.98 |
| MIKE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.113621685967 | $0.70 |
| MIKE TE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2650210608) | ($596.69) |
| MIKE TE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03909479) | ($1,188.06) |
| MIKE TE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 579.096531 | $579.10 |
| MIKE TE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,176.198704 | $1,176.20 |
| MIKE TE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004218124355 | $15.53 |
| MIKE TE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.4723521212217 | $16.75 |
| MIKE TE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041636831627 | $11.14 |
| MIKE TE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.672925978 | $19.67 |
| MIKE TE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8537022333 | $5.21 |
| MIKE TEICHROEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026104994341 | $0.03 |
| MIKE TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102276574837 | $3.03 |
| MIKE TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0269943576449999 | $0.03 |
| MIKE TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001636160592 | $3.19 |
| MIKE TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5147619435 | $1.20 |
| MIKE TERWILLIGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2498188695) | ($7,227.26) |
| MIKE TERWILLIGER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2498188695 | $7,227.26 |
| MIKE TERWILLIGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (173.4997024) | ($100.00) |
| MIKE TERWILLIGER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 173.4997024 | $100.00 |
| MIKE TERWILLIGER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001823) | ($49.97) |
| MIKE TERWILLIGER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001823) | ($50.07) |
| MIKE TERWILLIGER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24617286) | ($6,779.11) |
| MIKE TERWILLIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018458801582588 | $62.98 |
| MIKE TERWILLIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.671677507 | $43.59 |
| MIKE TERWILLIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0019460815302 | $0.14 |
| MIKE TERWILLIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.103850649435 | $4.11 |
| MIKE TERWILLIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11501636493 | $6.55 |
| MIKE TESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137230443833 | $2.68 |
| MIKE TESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0090478278544 | $0.08 |
| MIKE TESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.10637698689999 | $1.12 |
| MIKE THEINER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.25 | $754.69 |
| MIKE THEINER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.25 | $754.13 |
| MIKE THEINER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.25 | $754.14 |
| MIKE THEINER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.25 | $754.99 |
| MIKE THEINER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0198 | $792.16 |
| MIKE THEINER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01928125 | $771.48 |
| MIKE THEINER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.03 | $879.33 |
| MIKE THEINER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.12719483 | $3,706.99 |
| MIKE THEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038569526333 | $114.34 |
| MIKE THEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06072118639 | $120.70 |
| MIKE THEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000013336659924 | $0.00 |
| MIKE THEODOROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00394309343135 | $0.00 |
| MIKE THEODOROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000089372790288 | $0.00 |
| MIKE THEODOROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00117386356485 | $0.00 |
| MIKE THEODOROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000181186490679999 | $0.00 |
| MIKE THEODOROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.4096755386 | $0.10 |
| MIKE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112109685432 | $33.18 |
| MIKE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080039186085 | $15.62 |
| MIKE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017895507117 | $0.02 |
| MIKE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9410020696 | $1.54 |
| MIKE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3878952242 | $6.52 |
| MIKE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.344474100942 | $3.83 |
| MIKE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0126733403549 | $0.11 |
| MIKE THRASHER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (8.255254) | ($14,267.12) |
| MIKE THRASHER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001706) | ($50.44) |
| MIKE THRASHER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.322624) | ($9,537.88) |
| MIKE THRASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022113571208761 | $76.16 |
| MIKE THRASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039791363727 | $0.00 |
| MIKE THRASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066672820082038 | $158.82 |
| MIKE TIMPERIO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,180.51655331) | ($9,612.53) |
| MIKE TIMPERIO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10,180.51655331 | $9,612.53 |
| MIKE TIMPERIO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (50.845082162) | ($3,939.48) |
| MIKE TIMPERIO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 50.845082162 | $3,939.48 |
| MIKE TIMPERIO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ADA | (105.981602) | ($100.03) |
| MIKE TIMPERIO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ADA | (10,074.534951) | ($9,498.31) |
| MIKE TIMPERIO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | AVAX | (50.84504) | ($3,939.28) |
| MIKE TIMPERIO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 3,925.051 | $3,939.28 |
| MIKE TIMPERIO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (3,925.05) | ($3,925.05) |
| MIKE TIMPERIO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | ADA | 4,163.964 | $3,925.05 |
| MIKE TIMPERIO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ADA | (4,163.964) | ($3,931.74) |
| MIKE TIMPERIO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (101.285723612) | ($5,419.80) |
| MIKE TIMPERIO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 101.285723612 | $5,419.80 |
| MIKE TIMPERIO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SOL | (2.155322) | ($99.81) |
| MIKE TIMPERIO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SOL | (99.130401611) | ($4,599.65) |
| MIKE TIMPERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000146427000485 | $0.04 |
| MIKE TIMPERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000093850470365 | $0.00 |
| MIKE TIMPERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20219963746 | $0.20 |
| MIKE TIMPERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0209036006729999 | $0.02 |
| MIKE TIMPERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.658936418076 | $9.10 |
| MIKE TIMPERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0061642046005 | $0.07 |
| MIKE TIMPERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.52845244190319 | $45.67 |
| MIKE TIMPERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0679466109271099 | $5.25 |
| MIKE TINGHITELLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,813.33) |
| MIKE TINGHITELLA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,813.33 |
| MIKE TINGHITELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094754076729 | $292.47 |
| MIKE TINGHITELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.905305137 | $22.12 |
| MIKE TINGHITELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.74880844788 | $8.32 |
| MIKE TINGHITELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.2191498757 | $21.25 |
| MIKE TINGHITELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.7381285953 | $103.92 |
| MIKE TOBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33482594135 | $0.39 |
| MIKE TOM SCHRÖDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003602289153 | $0.00 |
| MIKE TOMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139242321951999 | $4.12 |
| MIKE TOMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7788894442 | $1.74 |
| MIKE TOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044711168291 | $137.50 |
| MIKE TOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020125790276 | $0.00 |
| MIKE TOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66430685358 | $7.38 |
| MIKE TORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.2500445669 | $63.25 |
| MIKE TRAPANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.630904642 | $4.63 |
| MIKE TRAUGHBER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03569103895) | ($1,435.03) |
| MIKE TRAUGHBER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03569103895 | $1,435.03 |
| MIKE TRAUGHBER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000497) | ($19.94) |
| MIKE TRAUGHBER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02467369) | ($1,002.34) |
| MIKE TRAUGHBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008961834576813 | $3.60 |
| MIKE TRAUGHBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000306240659269999 | $0.01 |
| MIKE TRAUGHBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06465787536 | $0.05 |
| MIKE TRAUGHBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000053556383672 | $0.00 |
| MIKE TRAUGHBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00075339685628 | $0.00 |
| MIKE TRIENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.414869460364 | $5.53 |
| MIKE TRUDELL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.669441423) | ($19,775.30) |
| MIKE TRUDELL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.669441423 | $19,775.30 |
| MIKE TRUDELL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.669441) | ($19,911.18) |
| MIKE TRUDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036313462059606 | $128.19 |
| MIKE TRUPIANO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5625809158) | ($1,301.29) |
| MIKE TRUPIANO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5625809158 | $1,301.29 |
| MIKE TRUPIANO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.56258) | ($1,301.29) |
| MIKE TRUPIANO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,295.904 | $1,301.29 |
| MIKE TRUPIANO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 4,568.659549 | $4,568.66 |
| MIKE TRUPIANO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.21) | ($14.21) |
| MIKE TRUPIANO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,696.0) | ($5,696.00) |
| MIKE TRUPIANO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MANA | 7,076.786411886 | $8,209.07 |
| MIKE TRUPIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026381993304029 | $7.44 |
| MIKE TRUPIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.113442110888 | $0.11 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIKE TRUPIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.0716893703 | $17.33 |
| MIKE TRUPIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.23692957699 | $26.02 |
| MIKE TRUPIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.2125716176 | $1.31 |
| MIKE TRUPIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.89054635321187 | $2.74 |
| MIKE TRUPIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.0485100754 | $3.75 |
| MIKE TURNER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04917742559) | ($149.99) |
| MIKE TURNER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1211850933) | ($250.01) |
| MIKE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 990.550022692179 | $1,066.91 |
| MIKE UNDERMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.82590521) | ($73,743.98) |
| MIKE UNDERMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.82590521 | $73,743.98 |
| MIKE UNDERMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (645.499173574) | ($645.50) |
| MIKE UNDERMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 645.499173574 | $645.50 |
| MIKE UNDERMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (64.496959639) | ($61.35) |
| MIKE UNDERMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 64.496959639 | $61.35 |
| MIKE UNDERMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (8.248931321) | ($8.25) |
| MIKE UNDERMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 8.248931321 | $8.25 |
| MIKE UNDERMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (107.064757523) | ($245.52) |
| MIKE UNDERMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 107.064757523 | $245.52 |
| MIKE UNDERMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ADA | (64.496959) | ($61.36) |
| MIKE UNDERMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.825905) | ($73,696.01) |
| MIKE UNDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129445042188799 | $51.82 |
| MIKE UNDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1241532938166 | $0.26 |
| MIKE UNDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.05411153678489 | $0.05 |
| MIKE UNDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5056221204 | $13.29 |
| MIKE UNDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.939575930253 | $0.94 |
| MIKE UNDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.01200782229337 | $0.01 |
| MIKE URC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.149180131) | ($30,753.21) |
| MIKE URC | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.149180131 | $30,753.21 |
| MIKE URC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.427206401) | ($6,432.03) |
| MIKE URC | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.427206401 | $6,432.03 |
| MIKE URC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00611693154983399 | $207.12 |
| MIKE URC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039267874377911 | $90.99 |
| MIKE URC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.702269041237899 | $0.70 |
| MIKE URC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9096158878 | $1.51 |
| MIKE URC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2986753129 | $0.04 |
| MIKE URC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0115547246633999 | $1.27 |
| MIKE URC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0032371388887 | $0.73 |
| MIKE URC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00031199112095 | $0.02 |
| MIKE URC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0042435402196 | $0.27 |
| MIKE VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029936270565 | $8.86 |
| MIKE VALENZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088246816792 | $2.61 |
| MIKE VAN BERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027258367421 | $82.80 |
| MIKE VAN BERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4340518784 | $0.51 |
| MIKE VAN BERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27104235328 | $552.55 |
| MIKE VAN BERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 188.757955278 | $149.64 |
| MIKE VAN BERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 79.435228895 | $37.96 |
| MIKE VAN DE MORTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018636111654 | $0.55 |
| MIKE VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.1570367566 | $18.06 |
| MIKE VAN DER MADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0514058885378597 | $0.06 |
| MIKE VAN DER WAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 8.78974507 | $703.71 |
| MIKE VAN DER WAL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.97647482 | $2,949.06 |
| MIKE VAN DER WAL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 77.70307745 | $1,411.86 |
| MIKE VAN DER WAL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ADA | 76.46 | $71.57 |
| MIKE VAN DER WAL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ADA | 1,020.266815 | $953.62 |
| MIKE VAN DER WAL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.21137465 | $631.70 |
| MIKE VAN DER WAL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.68996807 | $1,972.92 |
| MIKE VAN DER WAL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | AVAX | 6.34405485 | $204.28 |
| MIKE VAN DER WAL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.06816073 | $2,134.11 |
| MIKE VAN DER WAL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 0.75 | $0.58 |
| MIKE VAN DER WAL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 303.831801 | $234.07 |
| MIKE VAN DER WAL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0212 | $616.51 |
| MIKE VAN DER WAL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 10,423.0 | $10,423.00 |
| MIKE VAN DER WAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | DOT | 69.12278065 | $530.17 |
| MIKE VAN DER WAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080835416927 | $20.08 |
| MIKE VAN DER WAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.4372736344571 | $29.30 |
| MIKE VAN DER WAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0227075996621 | $40.78 |
| MIKE VAN DER WAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 126.537044119 | $126.54 |
| MIKE VAN DER WAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0461539812 | $3.15 |
| MIKE VAN DER WAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.902418199933 | $18.86 |
| MIKE VAN DER WAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.027080913615 | $1.91 |
| MIKE VAN DER WAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.086589990656 | $3.54 |
| MIKE VAN KINDEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.38794870137 | $53.64 |
| MIKE VAN KORVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.00651569451 | $0.15 |
| MIKE VAN KORVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.2045430034 | $1.53 |
| MIKE VAN MEGEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.05455627362 | $153.45 |
| MIKE VAN MEGEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.1027267094 | $203.59 |
| MIKE VAN MEGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152983841634 | $45.32 |
| MIKE VAN MEGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078926467346 | $14.84 |
| MIKE VAN MEGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002559074656 | $0.19 |
| MIKE VAN ZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139649461473 | $41.33 |
| MIKE VAN ZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002670681752 | $5.21 |
| MIKE VANDENBROECK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06884974088) | ($105.83) |
| MIKE VANDENBROECK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03333506) | ($954.82) |
| MIKE VANDENBROECK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (16.619658682) | ($137.44) |
| MIKE VANDENBROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035302973929158 | $11.79 |
| MIKE VANDENBROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006848352859291 | $1.57 |
| MIKE VANDENBROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25340248478787 | $3.21 |
| MIKE VANDENBROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001458578318 | $0.11 |
| MIKE VANDERSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036385773446 | $1.08 |
| MIKE VANDERSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050108127529 | $0.00 |
| MIKE VANDERSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032444969204 | $0.63 |
| MIKE VANDERSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6350782165 | $1.64 |
| MIKE VANDERSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.91702947541 | $0.73 |
| MIKE VANDERSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.3521994461 | $1.12 |
| MIKE VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125739337819999 | $0.37 |
| MIKE VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.712614892 | $5.85 |
| MIKE VARSHAVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156956011708 | $4.65 |
| MIKE VARSHAVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030008683344 | $0.59 |
| MIKE VARSHAVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0075804946009 | $0.01 |
| MIKE VASSAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036818116349 | $1.09 |
| MIKE VASSAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.739039188 | $45.74 |
| MIKE VASSAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013692829759 | $0.00 |
| MIKE VASSILEV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| MIKE VASSILEV | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| MIKE VASSILEV | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MIKE VASSILEV | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | 1INCH | 6.875 | $10.00 |
| MIKE VASSILEV | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | 1INCH | (6.873) | ($5.23) |
| MIKE VASSILEV | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 5.22 | $5.23 |
| MIKE VASSILEV | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.01166418803 | $20.12 |
| MIKE VASSILEV | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ADA | 50.0 | $29.23 |
| MIKE VASSILEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.61815023899999 | $1.62 |
| MIKE VASWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022952469095 | $0.01 |
| MIKE VASWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024080193815 | $0.00 |
| MIKE VASWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0053993074221 | $0.00 |
| MIKE VASWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1,577.768366535 | $64.33 |
| MIKE VELISAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155540234386999 | $46.12 |
| MIKE VELISAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019092305173 | $37.25 |
| MIKE VELISAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.043809852 | $18.86 |
| MIKE VERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000211730171569999 | $0.63 |
| MIKE VERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 271.057116967 | $271.06 |
| MIKE VERHAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157891306107 | $0.47 |
| MIKE VERHAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.113906518027 | $0.14 |
| MIKE VERHAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021085009637 | $0.02 |
| MIKE VERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000535873512189999 | $1.59 |
| MIKE VERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079211257794 | $1.55 |
| MIKE VERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.690043799489999 | $0.55 |
| MIKE VERWOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3177384445235 | $7.27 |
| MIKE VINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015368228499 | $0.00 |
| MIKE VINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013793464542 | $0.00 |
| MIKE VINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.2463026326 | $0.25 |
| MIKE VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030236810711 | $0.00 |
| MIKE VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000122572704331 | $0.00 |
| MIKE VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027171138721 | $0.02 |
| MIKE VOLASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.393839154 | $75.63 |
| MIKE VOLASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.207296479 | $20.85 |
| MIKE WADDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4558998422 | $9.87 |
| MIKE WADDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00158156517629999 | $0.12 |
| MIKE WADDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038690104111 | $0.88 |
| MIKE WADDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0051048829098 | $0.32 |
| MIKE WAGONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6,310.045519499 | $5,002.46 |
| MIKE WAGONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.86772132889999 | $42.98 |
| MIKE WAGONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 37.2162410759999 | $5.44 |
| MIKE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017214446381 | $0.51 |
| MIKE WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6748819984 | $4.67 |
| MIKE WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025810847661 | $0.76 |
| MIKE WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017039294071 | $0.00 |
| MIKE WASHBURN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 12.0591 | $994.51 |
| MIKE WASHBURN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (126.791376374) | ($172.44) |
| MIKE WASHBURN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | EOS | 126.791376374 | $172.44 |
| MIKE WASHBURN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (289.973790004) | ($155.62) |
| MIKE WASHBURN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 289.973790004 | $155.62 |
| MIKE WASHBURN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ADA | (289.103) | ($155.52) |
| MIKE WASHBURN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.00512 | $155.52 |
| MIKE WASHBURN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (716.938371756) | ($492.97) |
| MIKE WASHBURN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 716.938371756 | $492.97 |
| MIKE WASHBURN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | MATIC | (716.938) | ($490.44) |
| MIKE WASHBURN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0161863 | $490.44 |
| MIKE WASHBURN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.399626286) | ($208.82) |
| MIKE WASHBURN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.399626286 | $208.82 |
| MIKE WASHBURN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.142071523) | ($4,257.17) |
| MIKE WASHBURN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.142071523 | $4,257.17 |
| MIKE WASHBURN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16337782) | ($4,872.63) |
| MIKE WASHBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023161298891043 | $75.40 |
| MIKE WASHBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1520791783 | $2.50 |
| MIKE WASHBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075612788207 | $14.75 |
| MIKE WASHBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.073749440539 | $5.74 |
| MIKE WASHBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.16672814850169 | $0.93 |
| MIKE WASHBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.011521923561025 | $1.68 |
| MIKE WASHBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0692476603501 | $3.62 |
| MIKE WASHBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.55488108994337 | $1.16 |
| MIKE WATANABE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $31.25 |
| MIKE WATANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029211402742 | $0.86 |
| MIKE WATANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000399194595999999 | $0.78 |
| MIKE WATKINS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.008648305495 | $25.54 |
| MIKE WATKINS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04996705903) | ($1,497.71) |
| MIKE WATKINS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04996705903 | $1,497.71 |
| MIKE WATKINS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.93196444) | ($11,830.42) |
| MIKE WATKINS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.93196444 | $11,830.42 |
| MIKE WATKINS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (56.770095292) | ($410.58) |
| MIKE WATKINS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 56.770095292 | $410.58 |
| MIKE WATKINS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.009182952575) | ($0.64) |
| MIKE WATKINS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.009182952575 | $0.64 |
| MIKE WATKINS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3404509682) | ($0.34) |
| MIKE WATKINS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3404509682 | $0.34 |
| MIKE WATKINS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LINK | (56.770095292) | ($374.68) |
| MIKE WATKINS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (5.940612746) | ($10,597.92) |
| MIKE WATKINS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04996705) | ($1,424.71) |
| MIKE WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037821504599065 | $13.26 |
| MIKE WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037117156305547 | $95.29 |
| MIKE WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030083850782484 | $0.00 |
| MIKE WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.12754889078713 | $1.33 |
| MIKE WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00002063199931982 | $0.00 |
| MIKE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185190124159999 | $0.55 |
| MIKE WEBER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003929281388) | ($0.92) |
| MIKE WEBER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003929281388 | $0.92 |
| MIKE WEBER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (230.445929948) | ($447.20) |
| MIKE WEBER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | KNC | 230.445929948 | $447.20 |
| MIKE WEBER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | KNC | (3.97) | ($7.74) |
| MIKE WEBER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | KNC | (4.004292) | ($8.74) |
| MIKE WEBER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | KNC | (222.471637) | ($483.20) |
| MIKE WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000191350132739299 | $0.01 |
| MIKE WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.103531384579294 | $0.41 |
| MIKE WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024398150889 | $0.00 |
| MIKE WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00058941648278 | $0.00 |
| MIKE WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00083374085734 | $0.01 |
| MIKE WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024356870932 | $0.00 |
| MIKE WEDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007875509178 | $0.00 |
| MIKE WEDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000067499006311 | $0.00 |
| MIKE WEGERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048959193968 | $1.52 |
| MIKE WEHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021238948508 | $0.63 |
| MIKE WEHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.06770711849999 | $7.07 |
| MIKE WELWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127751049917999 | $0.38 |
| MIKE WELWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015348290137 | $2.99 |
| MIKE WELWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016161960651 | $0.00 |
| MIKE WELWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 28.086372239 | $13.42 |
| MIKE WELWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.5380637853 | $2.37 |
| MIKE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027145060208 | $0.80 |
| MIKE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17927460601 | $0.21 |
| MIKE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077705038295 | $15.16 |
| MIKE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021251944911 | $0.00 |
| MIKE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2188991334999 | $8.10 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIKE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17943252944 | $1.99 |
| MIKE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04075679919 | $0.36 |
| MIKE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0021357156343 | $0.00 |
| MIKE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.79730700493 | $0.12 |
| MIKE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000030830491245 | $0.00 |
| MIKE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.58468680122 | $2.00 |
| MIKE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15906360902 | $0.98 |
| MIKE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0028642851378 | $0.22 |
| MIKE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.21894907773 | $0.34 |
| MIKE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.01729287805 | $0.49 |
| MIKE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.14108148142 | $0.18 |
| MIKE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.30723678541 | $0.16 |
| MIKE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.11239354828 | $2.64 |
| MIKE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000079013711609 | $0.01 |
| MIKE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0112382824886 | $0.03 |
| MIKE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.005213859659 | $0.02 |
| MIKE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.17238625037 | $0.23 |
| MIKE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042288738626 | $1.25 |
| MIKE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000108061550197 | $0.03 |
| MIKE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044765847664 | $0.01 |
| MIKE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0071447928823 | $0.00 |
| MIKE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0033518650907 | $0.04 |
| MIKE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0093892350916 | $0.00 |
| MIKE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00446735098039999 | $0.00 |
| MIKE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28261450137 | $0.33 |
| MIKE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030024949937 | $0.06 |
| MIKE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000100215360482 | $0.00 |
| MIKE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016171295818 | $0.00 |
| MIKE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.015560522483 | $0.05 |
| MIKE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.18813909578 | $0.09 |
| MIKE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0002200552169 | $0.00 |
| MIKE WINSOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032397682742 | $0.96 |
| MIKE WINSOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.112393785323 | $0.11 |
| MIKE WISLOWSKY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,020.65 |
| MIKE WISLOWSKY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 30.02579877 | $3,026.30 |
| MIKE WISLOWSKY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.192516723) | ($20.00) |
| MIKE WISLOWSKY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.192516723 | $20.00 |
| MIKE WISLOWSKY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (136.18499229) | ($14,186.39) |
| MIKE WISLOWSKY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 136.18499229 | $14,186.39 |
| MIKE WISLOWSKY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | SOL | (136.377509013) | ($14,229.63) |
| MIKE WISLOWSKY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | SOL | (30.02579877) | ($3,127.51) |
| MIKE WISLOWSKY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.99924118) | ($9,221.20) |
| MIKE WISLOWSKY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.99924118 | $9,221.20 |
| MIKE WISLOWSKY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (2.99924118) | ($8,786.31) |
| MIKE WISLOWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001933991846419 | $5.82 |
| MIKE WISLOWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045016119049 | $0.50 |
| MIKE WISLOWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.12880891865534 | $13.10 |
| MIKE WISLOWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0024360969155 | $0.00 |
| MIKE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034632945562 | $1.03 |
| MIKE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158800205459 | $0.47 |
| MIKE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000052539986675 | $0.00 |
| MIKE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000321453137209999 | $0.00 |
| MIKE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.6338180469 | $26.08 |
| MIKE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.023220757371 | $0.02 |
| MIKE YASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2127359455199 | $11.40 |
| MIKE YAVORNICKY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001099073705) | ($34.51) |
| MIKE YAVORNICKY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001099073705 | $34.51 |
| MIKE YAVORNICKY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1114266724) | ($212.85) |
| MIKE YAVORNICKY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1114266724 | $212.85 |
| MIKE YAVORNICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010634782809931 | $0.36 |
| MIKE YAVORNICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101439578139598 | $2.40 |
| MIKE YEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (31.462185896) | ($33.82) |
| MIKE YEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 31.462185896 | $33.82 |
| MIKE YEN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (31.462185896) | ($36.69) |
| MIKE YEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17385177) | ($5,000.00) |
| MIKE YEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.17385177 | $5,000.00 |
| MIKE YEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17385177) | ($5,006.32) |
| MIKE YEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.27712763) | ($8,000.00) |
| MIKE YEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.27712763 | $8,000.00 |
| MIKE YEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17320477) | ($4,996.46) |
| MIKE YEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10392286) | ($3,011.64) |
| MIKE YEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.27198527) | ($8,000.00) |
| MIKE YEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.27198527 | $8,000.00 |
| MIKE YEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16999079) | ($4,994.09) |
| MIKE YEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10199448) | ($2,996.46) |
| MIKE YEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.18660024) | ($5,669.61) |
| MIKE YEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.18660024 | $5,669.61 |
| MIKE YEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16456171) | ($5,000.00) |
| MIKE YEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02203853) | ($669.61) |
| MIKE YEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1002425855) | ($3,146.61) |
| MIKE YEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1002425855 | $3,146.61 |
| MIKE YEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (25.212084517) | ($10.12) |
| MIKE YEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BAT | 25.212084517 | $10.12 |
| MIKE YEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.1464177827) | ($8.67) |
| MIKE YEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.1464177827 | $8.67 |
| MIKE YEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.000007020024527) | $0.00 |
| MIKE YEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.000007020024527 | $0.00 |
| MIKE YEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.001605850335) | $0.00 |
| MIKE YEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.001605850335 | $0.00 |
| MIKE YEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00002136670665) | ($0.04) |
| MIKE YEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00002136670665 | $0.04 |
| MIKE YEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.00009703845268) | $0.00 |
| MIKE YEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.00009703845268 | $0.00 |
| MIKE YEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0198078406) | ($0.01) |
| MIKE YEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0198078406 | $0.01 |
| MIKE YEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.000000705631155) | $0.00 |
| MIKE YEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.000000705631155 | $0.00 |
| MIKE YEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.6568229591) | ($0.09) |
| MIKE YEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.6568229591 | $0.09 |
| MIKE YEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10024258) | ($3,146.11) |
| MIKE YEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BAT | (25.212084517) | ($8.04) |
| MIKE YEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | COMP | (0.1464177827) | ($6.30) |
| MIKE YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00495009932584717 | $176.74 |
| MIKE YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000196044333808999 | $0.00 |
| MIKE YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.146539732790349 | $0.19 |
| MIKE YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000027684887659 | $0.00 |
| MIKE YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0010775704573503 | $0.00 |
| MIKE YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000000005195415913 | $0.00 |
| MIKE YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000018542294297 | $0.00 |
| MIKE YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000417722793901661 | $0.04 |
| MIKE YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000010796939257047 | $0.00 |
| MIKE YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0413615612604282 | $0.02 |
| MIKE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00010627841254 | $0.00 |
| MIKE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.82193662665 | $0.39 |
| MIKE ZAKARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.077254556551 | $8.48 |
| MIKE ZAKARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.712600321189999 | $0.71 |
| MIKE ZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120375434331 | $3.56 |
| MIKE ZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011238806146728 | $0.00 |
| MIKE ZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00718754729 | $0.63 |
| MIKE ZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.027721022552 | $1.10 |
| MIKE ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074991443951 | $0.22 |
| MIKE ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000111663813896 | $0.00 |
| MIKE ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000093687754943 | $0.00 |
| MIKE ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0018362656641 | $0.00 |
| MIKE ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132589185376 | $0.39 |
| MIKE ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59456171191 | $6.61 |
| MIKE ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0182891131019999 | $0.02 |
| MIKE ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000318075218269999 | $0.01 |
| MIKE ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000015985778255 | $0.00 |
| MIKE ZWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026089598644 | $7.72 |
| MIKE ZWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025409889367 | $0.50 |
| MIKE ZWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5461811385 | $1.87 |
| MIKEL AINGERU GURUTZIAGA TEJERINA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($20,250.50) |
| MIKEL AINGERU GURUTZIAGA TEJERINA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25001) | ($10,104.32) |
| MIKEL AINGERU GURUTZIAGA TEJERINA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09619173) | ($2,923.17) |
| MIKEL AINGERU GURUTZIAGA TEJERINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010846252314038 | $42.07 |
| MIKEL AINGERU GURUTZIAGA TEJERINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6449119199 | $0.74 |
| MIKEL AINGERU GURUTZIAGA TEJERINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044345555128 | $0.00 |
| MIKEL ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080534146541 | $2.38 |
| MIKEL ALONSO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000074842830006) | ($0.30) |
| MIKEL ALONSO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (51.78) | ($51.78) |
| MIKEL ALONSO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (18.65) | ($18.65) |
| MIKEL ALONSO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006773184632) | ($2.58) |
| MIKEL ALONSO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,823.009723 | $1,823.01 |
| MIKEL ALONSO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (13.85) | ($13.85) |
| MIKEL ALONSO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 126.330032 | $126.33 |
| MIKEL ALONSO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,852.0) | ($1,852.00) |
| MIKEL ALONSO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | ETH | 2.09 | $5,842.19 |
| MIKEL ALONSO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (2.09) | ($5,814.21) |
| MIKEL ALONSO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (16.41) | ($16.41) |
| MIKEL ALONSO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (27.39) | ($27.39) |
| MIKEL ALONSO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (33.56) | ($33.56) |
| MIKEL ALONSO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (18.65) | ($18.65) |
| MIKEL ALONSO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.557155839) | ($7,000.00) |
| MIKEL ALONSO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 5.709939029 | $8,770.73 |
| MIKEL ALONSO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1387540675) | ($213.13) |
| MIKEL ALONSO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06797974467) | ($104.42) |
| MIKEL ALONSO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.979816708) | ($4,500.00) |
| MIKEL ALONSO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09006118557) | ($136.01) |
| MIKEL ALONSO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02222281083) | ($33.56) |
| MIKEL ALONSO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 3.684130787 | $5,563.63 |
| MIKEL ALONSO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (1.137115244) | ($1,700.71) |
| MIKEL ALONSO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.807575384) | ($2,200.00) |
| MIKEL ALONSO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.218719977 | $2,700.40 |
| MIKEL ALONSO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0546317476) | ($66.49) |
| MIKEL ALONSO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01348286912) | ($16.41) |
| MIKEL ALONSO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.767394193) | ($940.19) |
| MIKEL ALONSO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.550519175) | ($3,669.00) |
| MIKEL ALONSO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1081059059) | ($111.71) |
| MIKEL ALONSO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05301102219) | ($54.78) |
| MIKEL ALONSO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 4.437398492 | $4,585.47 |
| MIKEL ALONSO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01987730194) | ($18.65) |
| MIKEL ALONSO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08053184965) | ($75.56) |
| MIKEL ALONSO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.664517686) | ($2,500.00) |
| MIKEL ALONSO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.274265176 | $3,072.10 |
| MIKEL ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.57462637329809 | $6.89 |
| MIKEL ARKAUZ ZUBILLAGA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,000.0 | $10,000.00 |
| MIKEL ARKAUZ ZUBILLAGA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004418198608) | ($1.61) |
| MIKEL ARKAUZ ZUBILLAGA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00097345) | ($35.00) |
| MIKEL ARKAUZ ZUBILLAGA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| MIKEL ARKAUZ ZUBILLAGA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| MIKEL ARKAUZ ZUBILLAGA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.7950364227) | ($4.83) |
| MIKEL ARKAUZ ZUBILLAGA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (19,300.0) | ($19,300.00) |
| MIKEL ARKAUZ ZUBILLAGA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 25,358.092396946 | $25,542.99 |
| MIKEL ARKAUZ ZUBILLAGA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | CEL | (25,632.1868) | ($14,148.96) |
| MIKEL ARKAUZ ZUBILLAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002485227652 | $50.00 |
| MIKEL ARKAUZ ZUBILLAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 151.53871975828 | $175.01 |
| MIKEL ASIER MINCHERO ROSENDE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (234.0) | ($2,524.86) |
| MIKEL ASIER MINCHERO ROSENDE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BNB | (8.33) | ($2,511.74) |
| MIKEL ASIER MINCHERO ROSENDE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (196.0) | ($1,492.26) |
| MIKEL ASIER MINCHERO ROSENDE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (16.944698) | ($4,326.49) |
| MIKEL ASIER MINCHERO ROSENDE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,520.214184 | $4,520.21 |
| MIKEL ASIER MINCHERO ROSENDE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,800.0) | ($1,450.83) |
| MIKEL ASIER MINCHERO ROSENDE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,451.898 | $1,451.90 |
| MIKEL ASIER MINCHERO ROSENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.000690005 | $70.34 |
| MIKEL ASIER MINCHERO ROSENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.43755185788999 | $117.71 |
| MIKEL ASIER MINCHERO ROSENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.10331378934 | $9.74 |
| MIKEL ASIER MINCHERO ROSENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 154.971052913 | $154.97 |
| MIKEL ASIER MINCHERO ROSENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00079372584925 | $0.00 |
| MIKEL ASIER MINCHERO ROSENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.20922495347926 | $74.81 |
| MIKEL BARREDO LANSAC | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.102563) | ($4,068.39) |
| MIKEL BARREDO LANSAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000417057490521186 | $16.33 |
| MIKEL CABALLERO LANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.425622963199375 | $0.50 |
| MIKEL CAIO SILVA DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000128839004399 | $0.00 |
| MIKEL DAINWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009220155957 | $0.00 |
| MIKEL DAINWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00034159434746 | $0.00 |
| MIKEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118687768911 | $35.13 |
| MIKEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1004146625331 | $202.56 |
| MIKEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00563937831469999 | $1.28 |
| MIKEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.055938482148 | $3.99 |
| MIKEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.37403149625 | $8.78 |
| MIKEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0145471650255999 | $1.58 |
| MIKEL ECHEVERRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007843702525 | $242.38 |
| MIKEL FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.687042323435 | $4.70 |
| MIKEL GAINZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7784167783 | $1.85 |
| MIKEL GALARZA HUERTAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00011687 | $4.73 |
| MIKEL GALARZA HUERTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024004627693 | $7.09 |
| MIKEL GALARZA HUERTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080360716411 | $1.56 |
| MIKEL GIMENO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016559714748 | $49.27 |
| MIKEL GIMENO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3770517982013 | $0.37 |
| MIKEL GJONI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (195.369029) | ($120.11) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIKEL GJONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000090821568124 | $0.00 |
| MIKEL GJONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.28772289747008 | $0.90 |
| MIKEL GJONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042934023107 | $0.00 |
| MIKEL GJONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020581925666 | $0.01 |
| MIKEL GOTTSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020647670148 | $0.61 |
| MIKEL GOTTSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057844079883 | $1.13 |
| MIKEL GOTTSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.041275719848 | $9.26 |
| MIKEL GOTTSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.6239517283 | $7.13 |
| MIKEL GOTTSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.028623286081 | $0.04 |
| MIKEL GOTTSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00839669462399999 | $0.91 |
| MIKEL GUERRA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1004913999) | ($304.69) |
| MIKEL GUERRA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00264544 | $101.06 |
| MIKEL GUERRA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00180566 | $54.52 |
| MIKEL GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000170045312243999 | $4.86 |
| MIKEL GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001117364141266 | $0.34 |
| MIKEL GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000026563433861 | $0.00 |
| MIKEL HONDORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055520319084 | $16.43 |
| MIKEL JACINTO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.674204805) | ($1,253.00) |
| MIKEL JACINTO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.674204805 | $1,253.00 |
| MIKEL JACINTO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2405938344) | ($7,535.32) |
| MIKEL JACINTO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2405938344 | $7,535.32 |
| MIKEL JACINTO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (10.089247975) | ($78.85) |
| MIKEL JACINTO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 10.089247975 | $78.85 |
| MIKEL JACINTO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (12.12876524) | ($63.84) |
| MIKEL JACINTO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | UNI | 12.12876524 | $63.84 |
| MIKEL JACINTO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000554) | ($1.00) |
| MIKEL JACINTO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | LINK | (0.115607) | ($1.00) |
| MIKEL JACINTO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.67365) | ($1,227.53) |
| MIKEL JACINTO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | LINK | (9.97364) | ($87.97) |
| MIKEL JACINTO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000032) | ($1.00) |
| MIKEL JACINTO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.240561) | ($7,517.77) |
| MIKEL JACINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167053258684109 | $57.79 |
| MIKEL JACINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00616369514885919 | $14.56 |
| MIKEL JACINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0286853374415996 | $0.28 |
| MIKEL JACINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.048924171915987 | $0.33 |
| MIKEL JIMENEZ FERNANDEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.536614352) | ($20.16) |
| MIKEL JIMENEZ FERNANDEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.536614352 | $20.16 |
| MIKEL JIMENEZ FERNANDEZ | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| MIKEL JIMENEZ FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009853619071 | $292.90 |
| MIKEL JIMENEZ FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.72414531529 | $100.14 |
| MIKEL JIMENEZ FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,000.04822027 | $1,000.05 |
| MIKEL KIRIAKOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 27.50384063 | $26.03 |
| MIKEL KIRIAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.15218170024 | $7.32 |
| MIKEL KIRIAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3306834278819 | $0.19 |
| MIKEL KIRIAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00099423386522 | $0.00 |
| MIKEL KIRIAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57047103504 | $6.34 |
| MIKEL KIRIAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.23140588972 | $9.16 |
| MIKEL LANDER IPARRAGUDIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33718213344107 | $1.49 |
| MIKEL LANDER IPARRAGUDIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.07519650188 | $0.04 |
| MIKEL LANDER IPARRAGUDIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.011311679896 | $0.08 |
| MIKEL LAZRI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (5.766905523) | ($11,003.60) |
| MIKEL LAZRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027497079237999 | $83.55 |
| MIKEL LAZRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044957739531718 | $108.61 |
| MIKEL LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000064296532406 | $0.02 |
| MIKEL MELLIS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | CEL | (5.832) | ($12.54) |
| MIKEL MELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00916644345660237 | $0.02 |
| MIKEL MELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001164411559 | $0.00 |
| MIKEL MELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027833503603 | $0.00 |
| MIKEL MUTUBERRIA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ADA | 9.0 | $7.54 |
| MIKEL MUTUBERRIA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ADA | 1,825.211073 | $1,522.58 |
| MIKEL MUTUBERRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16772740066299 | $1.14 |
| MIKEL MUTUBERRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.16891136733 | $10.95 |
| MIKEL PETROSSIAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.404966205) | ($11,275.30) |
| MIKEL PETROSSIAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.404966205 | $11,275.30 |
| MIKEL PETROSSIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.025093) | ($50.16) |
| MIKEL PETROSSIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($4,017.08) |
| MIKEL PETROSSIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (3.379873) | ($6,812.75) |
| MIKEL PETROSSIAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.818202) | ($23,971.81) |
| MIKEL PETROSSIAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.818202 | $23,971.81 |
| MIKEL PETROSSIAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000171) | ($5.01) |
| MIKEL PETROSSIAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000342) | ($10.04) |
| MIKEL PETROSSIAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($5,861.60) |
| MIKEL PETROSSIAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.617689) | ($18,076.67) |
| MIKEL PETROSSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032907893779108 | $122.26 |
| MIKEL PETROSSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086042240282 | $191.69 |
| MIKEL PETROSSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001372515762 | $0.00 |
| MIKEL PORRAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($194.59) |
| MIKEL PORRAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($38,739.20) |
| MIKEL PORRAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (20.143) | ($39,093.48) |
| MIKEL PORRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132117969982 | $0.39 |
| MIKEL PORRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00175731758 | $0.00 |
| MIKEL PORRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16847034237492 | $470.62 |
| MIKEL SEVERSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06214465013) | ($1,810.41) |
| MIKEL SEVERSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06214465013 | $1,810.41 |
| MIKEL SEVERSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06214465) | ($1,811.78) |
| MIKEL SEVERSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.623388714) | ($1,118.26) |
| MIKEL SEVERSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.623388714 | $1,118.26 |
| MIKEL SEVERSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (16.478354142) | ($16.48) |
| MIKEL SEVERSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 16.478354142 | $16.48 |
| MIKEL SEVERSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.2202146492) | ($0.12) |
| MIKEL SEVERSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.2202146492 | $0.12 |
| MIKEL SEVERSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.001889776684) | $0.00 |
| MIKEL SEVERSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.001889776684 | $0.00 |
| MIKEL SEVERSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.547785338) | ($1.55) |
| MIKEL SEVERSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.547785338 | $1.55 |
| MIKEL SEVERSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (382.278735938) | ($49.71) |
| MIKEL SEVERSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | XLM | 382.278735938 | $49.71 |
| MIKEL SEVERSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | XLM | (382.27) | ($49.70) |
| MIKEL SEVERSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 49.171 | $49.70 |
| MIKEL SEVERSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (49.17) | ($49.17) |
| MIKEL SEVERSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.0016885 | $49.17 |
| MIKEL SEVERSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.623388714) | ($1,119.19) |
| MIKEL SEVERSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | GUSD | 4,200.0 | $4,200.00 |
| MIKEL SEVERSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (13.89) | ($13.89) |
| MIKEL SEVERSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (4,200.0) | ($4,200.00) |
| MIKEL SEVERSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.4611077565 | $14,581.61 |
| MIKEL SEVERSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.36121136) | ($11,400.47) |
| MIKEL SEVERSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.36121136 | $11,400.47 |
| MIKEL SEVERSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.36289986) | ($11,397.60) |
| MIKEL SEVERSON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 6.011083683 | $6,155.05 |
| MIKEL SEVERSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.88305093) | ($5,000.00) |
| MIKEL SEVERSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1468580497) | ($150.38) |
| MIKEL SEVERSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01221739343) | ($12.51) |
| MIKEL SEVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106740618849 | $29.94 |
| MIKEL SEVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015533497633715 | $0.00 |
| MIKEL SEVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00846862196479199 | $16.13 |
| MIKEL SEVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000018351183650128 | $0.00 |
| MIKEL SEVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015030225680661 | $0.02 |
| MIKEL SEVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.54221914372155 | $0.09 |
| MIKEL SEVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.16000350420685 | $0.16 |
| MIKEL TAIBO URQUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107220390921 | $31.74 |
| MIKEL TAIBO URQUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002673506101 | $5.22 |
| MIKEL THUYNS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MIKEL THUYNS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.34288 | $1,000.00 |
| MIKEL THUYNS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MIKEL THUYNS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.02569 | $1,000.00 |
| MIKEL THUYNS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,010.0) | ($1,010.00) |
| MIKEL THUYNS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0259369 | $1,010.00 |
| MIKEL THUYNS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.048776) | ($1,999.96) |
| MIKEL THUYNS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 1,997.243 | $1,999.96 |
| MIKEL THUYNS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.326507) | ($1,000.00) |
| MIKEL THUYNS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 999.068 | $1,000.00 |
| MIKEL THUYNS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MIKEL THUYNS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.02536 | $1,000.00 |
| MIKEL THUYNS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MIKEL THUYNS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 0.33821 | $1,000.00 |
| MIKEL THUYNS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (1,004.0) | ($1,004.00) |
| MIKEL THUYNS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | AVAX | 13.54449 | $1,004.00 |
| MIKEL THUYNS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.024588) | ($999.96) |
| MIKEL THUYNS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 996.88 | $999.96 |
| MIKEL THUYNS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MIKEL THUYNS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.02596 | $1,000.00 |
| MIKEL THUYNS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.025033) | ($999.99) |
| MIKEL THUYNS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 1,000.711 | $999.99 |
| MIKEL THUYNS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (1,001.41) | ($1,001.41) |
| MIKEL THUYNS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0259566 | $1,001.41 |
| MIKEL THUYNS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.025156) | ($999.98) |
| MIKEL THUYNS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 998.252 | $999.98 |
| MIKEL THUYNS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.025228) | ($999.99) |
| MIKEL THUYNS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 997.532 | $999.99 |
| MIKEL THUYNS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,995.78) | ($1,995.78) |
| MIKEL THUYNS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0535069 | $1,995.78 |
| MIKEL THUYNS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.002433 | $83.85 |
| MIKEL THUYNS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.15322221 | $5,278.21 |
| MIKEL THUYNS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 1.631064 | $3,540.55 |
| MIKEL THUYNS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.12596719 | $3,757.11 |
| MIKEL THUYNS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.023207 | $659.22 |
| MIKEL THUYNS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | AVAX | (13.54438) | ($300.01) |
| MIKEL THUYNS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 295.998 | $300.01 |
| MIKEL THUYNS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | DOT | (80.6493) | ($751.43) |
| MIKEL THUYNS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 744.715 | $751.43 |
| MIKEL THUYNS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,040.0) | ($1,040.00) |
| MIKEL THUYNS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.036712 | $1,040.00 |
| MIKEL THUYNS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.047788) | ($1,499.97) |
| MIKEL THUYNS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1,497.212 | $1,499.97 |
| MIKEL THUYNS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (1,497.9) | ($1,497.90) |
| MIKEL THUYNS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0476782 | $1,497.90 |
| MIKEL THUYNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010062837281 | $40.65 |
| MIKEL THUYNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 334.686230162169 | $283.50 |
| MIKEL THUYNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005827645576 | $17.62 |
| MIKEL THUYNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.672457322 | $9.67 |
| MIKEL THUYNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.16131803799999 | $10.03 |
| MIKEL THUYNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2673373737 | $4.88 |
| MIKEL TOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033229837035 | $0.00 |
| MIKEL TOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029460318713 | $0.02 |
| MIKEL URDIAIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00135168 | $49.98 |
| MIKEL URDIAIN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00097345 | $35.00 |
| MIKEL URDIAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| MIKEL URDIAIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01480912) | ($421.78) |
| MIKEL URDIAIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0017323 | $50.29 |
| MIKEL URDIAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0017323) | ($49.20) |
| MIKEL URDIAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.54262068268153 | $11.21 |
| MIKEL URIZARBARRENA CRISTOBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027706991148 | $0.82 |
| MIKEL URIZARBARRENA CRISTOBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002659217166 | $0.01 |
| MIKEL URIZARBARRENA CRISTOBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2005168939 | $5.20 |
| MIKEL URIZARBARRENA CRISTOBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2457490795 | $2.04 |
| MIKEL USKOLA ARRATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033588171032 | $9.94 |
| MIKEL USKOLA ARRATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00076638968377 | $0.00 |
| MIKEL USKOLA ARRATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123126772817999 | $0.74 |
| MIKEL USKOLA ARRATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007144738629 | $0.41 |
| MIKEL ZAFRA ECHAURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.63908369415 | $5.32 |
| MIKELIS SKUDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.36222885128899 | $2.36 |
| MIKELIS SKUDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032356220382 | $6.31 |
| MIKELIS SKUDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.52820404079999 | $4.53 |
| MIKELYN MACKAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026019630069 | $0.77 |
| MIKELYN MACKAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0097551359 | $3.01 |
| MIKENNA SPADEMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00120079 | $46.82 |
| MIKENNA SPADEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076140057635 | $22.50 |
| MIKENNA SPADEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.08357934374999 | $5.70 |
| MIKE-PETER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007604145653 | $0.00 |
| MIKESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014718282837 | $0.03 |
| MIKESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.24824564068 | $0.20 |
| MIKEY BRAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037935226967 | $0.00 |
| MIKEY BRAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027380453535 | $0.00 |
| MIKEY FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159037781024 | $0.47 |
| MIKEY FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015347376861 | $29.95 |
| MIKEY LING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.28840564) | ($1,881.39) |
| MIKEY LING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09693522) | ($2,668.34) |
| MIKEY LING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (244.290092622) | ($1,648.96) |
| MIKEY LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010350927630905 | $34.47 |
| MIKEY LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055663114224 | $0.06 |
| MIKEY LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012922099072405 | $29.56 |
| MIKEY LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4372169338 | $6.55 |
| MIKEY LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5585802321 | $6.21 |
| MIKEY LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.75972669224517 | $7.37 |
| MIKEY LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6830802439 | $5.75 |
| MIKEY LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000021321968092 | $0.00 |
| MIKEY LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0023849762879 | $0.76 |
| MIKEY LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.065612878718 | $0.07 |
| MIKEY MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027231240952 | $82.72 |
| MIKEY MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073565206943 | $147.95 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIKEY MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018316643588 | $0.02 |
| MIKEY MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00573688220839999 | $0.01 |
| MIKEY PENDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.919099729 | $18.92 |
| MIKEY PENDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4755415453 | $0.48 |
| MIKEY PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000112793734206 | $0.00 |
| MIKEY RAMCHARAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (5.0) | ($2.76) |
| MIKEY RAMCHARAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ADA | (328.85386) | ($183.40) |
| MIKEY RAMCHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183409249099 | $0.54 |
| MIKEY RAMCHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1216112747675 | $1.48 |
| MIKEY RAMCHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0060864781546 | $0.00 |
| MIKEY ROMKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11668737445758 | $0.12 |
| MIKEY ROMKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15516311637 | $0.10 |
| MIKEY WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136168969743 | $40.30 |
| MIKEY WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048166116143 | $95.92 |
| MIKEY WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.931493391 | $22.14 |
| MIKEY WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.4974218259999 | $15.38 |
| MIKEY WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3263268846 | $3.63 |
| MIKEY WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.040999910448 | $0.36 |
| MIKEY WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017860962579 | $1.31 |
| MIKEY WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.79012267019999 | $4.20 |
| MIKEY YEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (9.467908378) | ($19,917.17) |
| MIKEY YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016743430853 | $0.50 |
| MIKEY YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042922327083761 | $120.34 |
| MIKHAEL RIZK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00099697 | $30.16 |
| MIKHAEL RIZK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004977751055981 | $0.10 |
| MIKHAEL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.047589639997 | $124.18 |
| MIKHAEL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.53082473 | $9.21 |
| MIKHAEL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.100285717629999 | $0.71 |
| MIKHAEL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.052116615963 | $0.46 |
| MIKHAEL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0863722450599999 | $0.21 |
| MIKHAEL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 17.472665449 | $32.06 |
| MIKHAEL BAQIRI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.144205508) | ($18.56) |
| MIKHAEL BAQIRI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.144205508 | $18.56 |
| MIKHAEL BAQIRI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002521649788) | ($97.37) |
| MIKHAEL BAQIRI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002521649788 | $97.37 |
| MIKHAEL BAQIRI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | DOT | (1.144205508) | ($17.63) |
| MIKHAEL BAQIRI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00252164) | ($97.22) |
| MIKHAEL BAQIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000810218178323 | $0.32 |
| MIKHAEL BAQIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069857022095 | $1.36 |
| MIKHAEL BAQIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003838331376 | $0.00 |
| MIKHAEL BAQIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.560112344 | $1.24 |
| MIKHAEL BAQIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1893236669 | $1.37 |
| MIKHAEL BAQIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00590270261945 | $0.10 |
| MIKHAEL BAQIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.005606979748 | $0.01 |
| MIKHAEL PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27411144228759 | $0.26 |
| MIKHAEL PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136360566604999 | $40.36 |
| MIKHAEL PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122619475593 | $23.93 |
| MIKHAEL PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.08883537589999 | $8.09 |
| MIKHAEL RAVULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071216962255 | $0.21 |
| MIKHAEL RAVULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042577278791 | $0.83 |
| MIKHAEL RIHANI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 6.0 | $591.40 |
| MIKHAEL RIHANI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 498.5 | $380.96 |
| MIKHAEL RIHANI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 226.98634 | $100.28 |
| MIKHAEL RIHANI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (726.597317) | ($376.66) |
| MIKHAEL RIHANI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (6.025205615) | ($272.26) |
| MIKHAEL RIHANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172624) | ($49.55) |
| MIKHAEL RIHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172883485603817 | $50.12 |
| MIKHAEL RIHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27308187574777 | $0.32 |
| MIKHAEL RIHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3643328477805 | $0.70 |
| MIKHAEL RIHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.028238979569754 | $1.56 |
| MIKHAIL A MENSHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013292015921 | $4.49 |
| MIKHAIL A MENSHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 373.68040129022 | $325.20 |
| MIKHAIL A MENSHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081891168625 | $195.92 |
| MIKHAIL A MENSHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 366.857458482 | $366.86 |
| MIKHAIL ABRAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158563676364 | $4.69 |
| MIKHAIL AKHROMKIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (403.0) | ($403.00) |
| MIKHAIL AKHROMKIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001226) | ($50.69) |
| MIKHAIL AKHROMKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122666023733083 | $50.01 |
| MIKHAIL AKHROMKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9542246280664 | $0.95 |
| MIKHAIL ALEKSANDROVICH URINSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 992.0 | $992.00 |
| MIKHAIL ALEKSANDROVICH URINSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 1,980.99315 | $1,980.99 |
| MIKHAIL ALEKSANDROVICH URINSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.91695063 | $27,754.71 |
| MIKHAIL ALEKSANDROVICH URINSON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.91695063) | ($27,115.41) |
| MIKHAIL ALEKSANDROVICH URINSON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.91695063 | $27,115.41 |
| MIKHAIL ALEKSANDROVICH URINSON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,972.99315) | ($2,972.99) |
| MIKHAIL ALEKSANDROVICH URINSON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,972.99315 | $2,972.99 |
| MIKHAIL ALEKSANDROVICH URINSON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.455779051) | ($101.44) |
| MIKHAIL ALEKSANDROVICH URINSON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.455779051 | $101.44 |
| MIKHAIL ALEKSANDROVICH URINSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.446548 | $895.70 |
| MIKHAIL ALEKSANDROVICH URINSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.446548) | ($895.70) |
| MIKHAIL ALEKSANDROVICH URINSON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.446548 | $895.70 |
| MIKHAIL ALEKSANDROVICH URINSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.04120587 | $1,220.04 |
| MIKHAIL ALEKSANDROVICH URINSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.04120587) | ($1,215.49) |
| MIKHAIL ALEKSANDROVICH URINSON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.04120587 | $1,215.49 |
| MIKHAIL ALEKSANDROVICH URINSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.35330363 | $648.34 |
| MIKHAIL ALEKSANDROVICH URINSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.35330363) | ($647.05) |
| MIKHAIL ALEKSANDROVICH URINSON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.35330363 | $647.05 |
| MIKHAIL ALEKSANDROVICH URINSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | USDC | 3,730.136986 | $3,730.14 |
| MIKHAIL ALEKSANDROVICH URINSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,730.136986) | ($3,730.14) |
| MIKHAIL ALEKSANDROVICH URINSON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,730.136986 | $3,730.14 |
| MIKHAIL ALEKSANDROVICH URINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021199263391 | $0.04 |
| MIKHAIL ALEKSANDROVICH URINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002615024156 | $50.00 |
| MIKHAIL ALEKSANDROVICH URINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 356.9147841333 | $256.60 |
| MIKHAIL ANGSTROM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MIKHAIL ANGSTROM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MIKHAIL ANGSTROM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MIKHAIL ANGSTROM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,200.0) | ($1,507.68) |
| MIKHAIL ANGSTROM | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,200.0 | $1,507.68 |
| MIKHAIL ANGSTROM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (100.0) | ($1,264.93) |
| MIKHAIL ANGSTROM | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 100.0 | $1,264.93 |
| MIKHAIL ANGSTROM | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,200.0) | ($1,493.37) |
| MIKHAIL ANGSTROM | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | LINK | (100.0) | ($1,271.65) |
| MIKHAIL ANGSTROM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (500.0) | ($543.93) |
| MIKHAIL ANGSTROM | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 500.0 | $543.93 |
| MIKHAIL ANGSTROM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (50.0) | ($560.65) |
| MIKHAIL ANGSTROM | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 50.0 | $560.65 |
| MIKHAIL ANGSTROM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (50.0) | ($566.50) |
| MIKHAIL ANGSTROM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LINK | 50.0 | $566.50 |
| MIKHAIL ANGSTROM | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | LINK | (100.0) | ($1,123.48) |
| MIKHAIL ANGSTROM | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (500.0) | ($549.14) |
| MIKHAIL ANGSTROM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (50.0) | ($538.50) |
| MIKHAIL ANGSTROM | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | LINK | 50.0 | $538.50 |
| MIKHAIL ANGSTROM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (500.0) | ($518.50) |
| MIKHAIL ANGSTROM | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 500.0 | $518.50 |
| MIKHAIL ANGSTROM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (100.0) | ($770.46) |
| MIKHAIL ANGSTROM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 100.0 | $770.46 |
| MIKHAIL ANGSTROM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LINK | (100.0) | ($770.00) |
| MIKHAIL ANGSTROM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (152.169704978) | ($1,080.35) |
| MIKHAIL ANGSTROM | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | LINK | 152.169704978 | $1,080.35 |
| MIKHAIL ANGSTROM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,602.928056172) | ($1,029.12) |
| MIKHAIL ANGSTROM | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,602.928056172 | $1,029.12 |
| MIKHAIL ANGSTROM | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,102.928056172) | ($1,349.17) |
| MIKHAIL ANGSTROM | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | LINK | (202.169704978) | ($1,417.21) |
| MIKHAIL ANGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000210168243089999 | $0.00 |
| MIKHAIL ANGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.57717587202 | $5.58 |
| MIKHAIL ANGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.194915986727 | $27.72 |
| MIKHAIL ANGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.806320144183959 | $9.32 |
| MIKHAIL ANGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00055818144713 | $0.00 |
| MIKHAIL ANGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0125688914802 | $0.04 |
| MIKHAIL ANGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000041333248295 | $0.00 |
| MIKHAIL BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036123769362 | $0.00 |
| MIKHAIL BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.89627778273 | $23.90 |
| MIKHAIL BERSHCHANSKIY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| MIKHAIL BERSHCHANSKIY | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| MIKHAIL BERSHCHANSKIY | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MIKHAIL BERSHCHANSKIY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| MIKHAIL BERSHCHANSKIY | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| MIKHAIL BERSHCHANSKIY | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| MIKHAIL BERSHCHANSKIY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| MIKHAIL BERSHCHANSKIY | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| MIKHAIL BERSHCHANSKIY | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| MIKHAIL BERSHCHANSKIY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,515.017236884) | ($4,515.02) |
| MIKHAIL BERSHCHANSKIY | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 4,515.017236884 | $4,515.02 |
| MIKHAIL BERSHCHANSKIY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.619059514) | ($5.62) |
| MIKHAIL BERSHCHANSKIY | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5.619059514 | $5.62 |
| MIKHAIL BERSHCHANSKIY | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (4,520.636296) | ($4,520.64) |
| MIKHAIL BERSHCHANSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174727274299999 | $52.12 |
| MIKHAIL BERSHCHANSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032884843055 | $64.61 |
| MIKHAIL BERSHCHANSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.9333126837807 | $61.93 |
| MIKHAIL BOTANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013879133431 | $0.00 |
| MIKHAIL BOTANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000012714311966 | $0.00 |
| MIKHAIL BUKHAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003208602229 | $0.00 |
| MIKHAIL BUKHAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007834249869 | $0.01 |
| MIKHAIL CHERTKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031807440457 | $9.41 |
| MIKHAIL DAVIDYAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (51,849.98) | ($51,849.98) |
| MIKHAIL DAVIDYAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 51,849.98 | $51,849.98 |
| MIKHAIL DAVIDYAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (51,849.98) | ($51,849.98) |
| MIKHAIL DAVIDYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025645940462 | $8.78 |
| MIKHAIL DAVIDYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.1258500932049 | $4.16 |
| MIKHAIL DAVIDYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 628.7069601785 | $628.71 |
| MIKHAIL DERYAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060249463694 | $186.20 |
| MIKHAIL DERYAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.425003558555 | $0.51 |
| MIKHAIL DMITRIEV | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.019604 | $795.43 |
| MIKHAIL DMITRIEV | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Collateral | BTC | (0.009924164888) | ($400.00) |
| MIKHAIL DMITRIEV | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| MIKHAIL DMITRIEV | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2036087683) | ($0.46) |
| MIKHAIL DMITRIEV | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| MIKHAIL DMITRIEV | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | BTC | 0.009924164888 | $399.92 |
| MIKHAIL DMITRIEV | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.134597 | $384.29 |
| MIKHAIL DMITRIEV | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 70.921985 | $0.03 |
| MIKHAIL DMITRIEV | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.014289 | $428.91 |
| MIKHAIL DMITRIEV | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.109835 | $234.74 |
| MIKHAIL DMITRIEV | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00943769 | $295.59 |
| MIKHAIL DMITRIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00211892094114 | $60.42 |
| MIKHAIL DMITRIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.68678662210241 | $11.82 |
| MIKHAIL DMITRIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026399733731 | $4.02 |
| MIKHAIL DMITRIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.592151736119999 | $0.31 |
| MIKHAIL DMITRIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3481230479 | $6.03 |
| MIKHAIL DMITRIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.50562367394 | $0.19 |
| MIKHAIL DMITRIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00774041398949999 | $0.32 |
| MIKHAIL DMITRIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0097820358776 | $0.23 |
| MIKHAIL DMITRIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00059294129627 | $0.09 |
| MIKHAIL DMITRIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.063191049041 | $0.00 |
| MIKHAIL DMITRIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.488437831359999 | $0.04 |
| MIKHAIL DMITRIYEVICH SILIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.64433754 | $26,552.51 |
| MIKHAIL DMITRIYEVICH SILIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.64433754) | ($19,329.82) |
| MIKHAIL DMITRIYEVICH SILIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.64433754 | $19,329.82 |
| MIKHAIL DMITRIYEVICH SILIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (120.923224635) | ($100.59) |
| MIKHAIL DMITRIYEVICH SILIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 120.923224635 | $100.59 |
| MIKHAIL DMITRIYEVICH SILIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.64529555) | ($18,403.83) |
| MIKHAIL DMITRIYEVICH SILIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.64529555 | $18,403.83 |
| MIKHAIL DMITRIYEVICH SILIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (121.244762891) | ($37.82) |
| MIKHAIL DMITRIYEVICH SILIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 121.244762891 | $37.82 |
| MIKHAIL DMITRIYEVICH SILIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143049779488669 | $41.89 |
| MIKHAIL DMITRIYEVICH SILIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.403438319388 | $100.33 |
| MIKHAIL DUKAREVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098529322896 | $15.49 |
| MIKHAIL DUKAREVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00784036356259999 | $15.30 |
| MIKHAIL DUKAREVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.7839474282 | $8.78 |
| MIKHAIL DUKAREVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00015194321866 | $0.01 |
| MIKHAIL DUKAREVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000120614305519 | $0.00 |
| MIKHAIL DUKAREVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000132439191801 | $0.00 |
| MIKHAIL DZIATLAU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BNB | 1.0663728 | $405.97 |
| MIKHAIL DZIATLAU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (1.070088) | ($299.83) |
| MIKHAIL DZIATLAU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167) | ($49.52) |
| MIKHAIL DZIATLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167144777143175 | $50.01 |
| MIKHAIL DZIATLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0043140513257941 | $1.30 |
| MIKHAIL EVDOKIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019957507039 | $0.00 |
| MIKHAIL EVDOKIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0043411670287 | $0.00 |
| MIKHAIL EVDOKIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0083821275919 | $0.01 |
| MIKHAIL EVDOKIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000725327846409999 | $0.00 |
| MIKHAIL EYDELSHTEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.20394153337 | $10.78 |
| MIKHAIL FEIGELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110912637461 | $32.83 |
| MIKHAIL FEIGELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031932641909 | $0.04 |
| MIKHAIL FIKSMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LINK | 546.22814814 | $3,711.02 |
| MIKHAIL FIKSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038833907205 | $119.08 |
| MIKHAIL FIKSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015527871294 | $3.03 |
| MIKHAIL FIKSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.20374220787999 | $10.63 |
| MIKHAIL FIKSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.20611822967 | $0.21 |
| MIKHAIL FIKSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.37189879137 | $1.27 |
| MIKHAIL FILTSAGIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ZEC | (20.44019974) | ($1,825.92) |
| MIKHAIL FILTSAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01375756086 | $416.74 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIKHAIL FILTSAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100252046383 | $0.00 |
| MIKHAIL FILTSAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0219659852351785 | $2.78 |
| MIKHAIL GALUSTYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080681883486 | $249.96 |
| MIKHAIL GALUSTYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.149592266 | $24.58 |
| MIKHAIL GALUSTYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.532882719 | $0.66 |
| MIKHAIL GAVRILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5018724148993 | $0.48 |
| MIKHAIL GEFTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045518642512 | $140.03 |
| MIKHAIL GEFTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1849387825 | $376.12 |
| MIKHAIL GEFTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 350.883558518 | $350.88 |
| MIKHAIL GEFTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 105.714627131 | $83.81 |
| MIKHAIL GEFTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.9838224819999 | $16.32 |
| MIKHAIL GEFTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.744576734399999 | $6.57 |
| MIKHAIL GERLYAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141521727507 | $0.42 |
| MIKHAIL GLUKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003019051817 | $0.00 |
| MIKHAIL GLUKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00082920570428 | $0.00 |
| MIKHAIL GOLOVNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003270438502 | $0.00 |
| MIKHAIL GOLOVNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000094139223945 | $0.00 |
| MIKHAIL GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038292837366 | $0.01 |
| MIKHAIL GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000132242454772 | $0.00 |
| MIKHAIL GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036761233953 | $0.00 |
| MIKHAIL GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0061565004845 | $0.00 |
| MIKHAIL GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.22453445943 | $0.77 |
| MIKHAIL GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00030996409867 | $0.00 |
| MIKHAIL GORELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000233640251069999 | $0.69 |
| MIKHAIL GORELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.391539763069 | $4.53 |
| MIKHAIL GOROKHOV | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BNB | (1.021463834) | ($398.29) |
| MIKHAIL GOROKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9098963080232 | $1.05 |
| MIKHAIL GOROKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02580348509 | $0.03 |
| MIKHAIL GOROKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00254887943 | $1.06 |
| MIKHAIL GORVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001296595803759999 | $3.84 |
| MIKHAIL GOVSHIEVICH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,159.991445 | $1,159.99 |
| MIKHAIL GOVSHIEVICH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| MIKHAIL GOVSHIEVICH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MIKHAIL GOVSHIEVICH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SNX | 588.987478922 | $1,407.32 |
| MIKHAIL GOVSHIEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021167753647 | $0.01 |
| MIKHAIL GOVSHIEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.048819760904 | $0.04 |
| MIKHAIL GOVSHIEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.80593905076 | $33.08 |
| MIKHAIL GOVSHIEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0056543681427999 | $0.01 |
| MIKHAIL GRINSHTEYN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.189994283) | ($40,369.81) |
| MIKHAIL GRINSHTEYN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.189994283 | $40,369.81 |
| MIKHAIL GRINSHTEYN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (14.189994) | ($38,186.97) |
| MIKHAIL GRINSHTEYN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (303.168789263) | ($598.77) |
| MIKHAIL GRINSHTEYN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | CEL | 303.168789263 | $598.77 |
| MIKHAIL GRINSHTEYN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01847298484) | ($663.59) |
| MIKHAIL GRINSHTEYN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01847298484 | $663.59 |
| MIKHAIL GRINSHTEYN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | CEL | (303.1687) | ($585.73) |
| MIKHAIL GRINSHTEYN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.018472) | ($576.33) |
| MIKHAIL GRINSHTEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008477824643636 | $3.26 |
| MIKHAIL GRINSHTEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3457094572176 | $2.75 |
| MIKHAIL GRINSHTEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05166883475247 | $152.17 |
| MIKHAIL GRINSHTEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00111053470064 | $0.00 |
| MIKHAIL GRINSHTEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.45361064965 | $0.45 |
| MIKHAIL GROUZDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021074049458 | $0.04 |
| MIKHAIL GROUZDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00106059106419 | $0.06 |
| MIKHAIL GURFINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136780639359 | $0.40 |
| MIKHAIL GURFINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015015280572 | $0.29 |
| MIKHAIL HIRAKO HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000231253114899999 | $0.00 |
| MIKHAIL IAKOBACHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.27326858746299 | $5.90 |
| MIKHAIL IAKOBACHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00187125700514099 | $0.19 |
| MIKHAIL IAKOVLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00088140842913 | $0.00 |
| MIKHAIL IAKOVLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.30543856699 | $1.31 |
| MIKHAIL IGNATEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018903175297 | $0.00 |
| MIKHAIL IGNATEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088860301769 | $0.01 |
| MIKHAIL IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000159216658 | $0.00 |
| MIKHAIL IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000088026860922 | $0.00 |
| MIKHAIL IVANOVICH KEFER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001466705296) | ($4.14) |
| MIKHAIL IVANOVICH KEFER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.485624) | ($406.49) |
| MIKHAIL IVANOVICH KEFER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126502) | ($47.82) |
| MIKHAIL IVANOVICH KEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001265022138 | $50.00 |
| MIKHAIL IVANOVICH KEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.141945643970865 | $0.29 |
| MIKHAIL IVANOVICH KEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004399758253 | $0.01 |
| MIKHAIL IVANOVICH KEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6045097233 | $1.60 |
| MIKHAIL IZHIK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 10.0 | $153.25 |
| MIKHAIL IZHIK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 90.742300088 | $1,387.89 |
| MIKHAIL IZHIK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XTZ | 223.895856 | $570.44 |
| MIKHAIL IZHIK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00361246 | $140.50 |
| MIKHAIL IZHIK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.215271005 | $611.86 |
| MIKHAIL IZHIK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.13984449 | $5,449.80 |
| MIKHAIL IZHIK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.03850709 | $1,484.23 |
| MIKHAIL IZHIK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0095 | $366.17 |
| MIKHAIL IZHIK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | PAXG | 0.06211121527 | $115.75 |
| MIKHAIL IZHIK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 2.9 | $43.71 |
| MIKHAIL IZHIK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00770904 | $297.02 |
| MIKHAIL IZHIK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 17.877752 | $268.30 |
| MIKHAIL IZHIK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOT | 148.05016935 | $2,271.08 |
| MIKHAIL IZHIK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | MATIC | 488.0 | $509.42 |
| MIKHAIL IZHIK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 202.04865315 | $189.57 |
| MIKHAIL IZHIK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.40) |
| MIKHAIL IZHIK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.198429) | ($6,027.68) |
| MIKHAIL IZHIK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (690.720179) | ($481.70) |
| MIKHAIL IZHIK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (270.183627) | ($2,804.51) |
| MIKHAIL IZHIK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XTZ | (224.173591) | ($402.71) |
| MIKHAIL IZHIK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.062198) | ($113.03) |
| MIKHAIL IZHIK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.215644) | ($434.36) |
| MIKHAIL IZHIK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | DOT | (0.3296) | ($3.00) |
| MIKHAIL IZHIK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0001013 | $3.00 |
| MIKHAIL IZHIK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00178746) | ($52.98) |
| MIKHAIL IZHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194330482712952 | $61.52 |
| MIKHAIL IZHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000601877458847 | $1.33 |
| MIKHAIL IZHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.38038730425139 | $0.93 |
| MIKHAIL IZHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.95410222505033 | $10.14 |
| MIKHAIL IZHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000139704520227819 | $0.26 |
| MIKHAIL IZHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.4140186351338 | $0.81 |
| MIKHAIL KALININ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000485803601 | $0.00 |
| MIKHAIL KALININ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000122684779027 | $0.00 |
| MIKHAIL KAPILKOV | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (59,866.404725) | ($59,866.40) |
| MIKHAIL KAPILKOV | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LINK | 108.19957 | $720.53 |
| MIKHAIL KAPILKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024154576727 | $73.07 |
| MIKHAIL KAPILKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.7932695664209 | $63.46 |
| MIKHAIL KAPILKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 108.756192314 | $108.76 |
| MIKHAIL KARTASHOV | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (26,652.84674) | ($26,652.85) |
| MIKHAIL KARTASHOV | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | SGB | (284.757897595) | ($16.39) |
| MIKHAIL KARTASHOV | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7.297627) | ($7.30) |
| MIKHAIL KARTASHOV | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (32.428409) | ($32.43) |
| MIKHAIL KARTASHOV | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (2.4584) | ($1.90) |
| MIKHAIL KARTASHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005406232602 | $0.01 |
| MIKHAIL KARTASHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.543340215 | $67.54 |
| MIKHAIL KARTASHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019217263947 | $0.02 |
| MIKHAIL KARTASHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002711685188 | $0.00 |
| MIKHAIL KARTASHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000007934474915 | $0.00 |
| MIKHAIL KARTASHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0001678216385 | $0.00 |
| MIKHAIL KARTASHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.5861329488 | $0.04 |
| MIKHAIL KARTASHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000019291597567 | $0.00 |
| MIKHAIL KIBALCHENKO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,247.726395631) | ($25,247.73) |
| MIKHAIL KIBALCHENKO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,247.726395631 | $25,247.73 |
| MIKHAIL KIBALCHENKO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (6.883917288) | ($6.88) |
| MIKHAIL KIBALCHENKO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 6.883917288 | $6.88 |
| MIKHAIL KIBALCHENKO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | GUSD | (20.0) | ($20.00) |
| MIKHAIL KIBALCHENKO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (25,227.726395) | ($25,227.73) |
| MIKHAIL KIBALCHENKO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.055229013) | ($31,512.84) |
| MIKHAIL KIBALCHENKO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.055229013 | $31,512.84 |
| MIKHAIL KIBALCHENKO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 39,000.0 | $39,000.00 |
| MIKHAIL KIBALCHENKO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.055229) | ($30,635.41) |
| MIKHAIL KIBALCHENKO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 61,500.0 | $61,500.00 |
| MIKHAIL KIBALCHENKO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100,500.0) | ($100,500.00) |
| MIKHAIL KIBALCHENKO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 8.020943321 | $232,687.57 |
| MIKHAIL KIBALCHENKO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (8.020943321) | ($227,104.99) |
| MIKHAIL KIBALCHENKO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 8.020943321 | $227,104.99 |
| MIKHAIL KIBALCHENKO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,854.50) |
| MIKHAIL KIBALCHENKO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (7.92094333) | ($226,944.26) |
| MIKHAIL KIBALCHENKO | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| MIKHAIL KIBALCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060558057792262 | $207.50 |
| MIKHAIL KIBALCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 100.16407985029 | $100.16 |
| MIKHAIL KIBALCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.02731068747771 | $0.03 |
| MIKHAIL KIM CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068480157844 | $20.27 |
| MIKHAIL KIM CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080936499892 | $15.79 |
| MIKHAIL KITAJEW | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12982188) | ($5,168.60) |
| MIKHAIL KITAJEW | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.000121) | ($4.82) |
| MIKHAIL KITAJEW | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 0.001648 | $4.82 |
| MIKHAIL KITAJEW | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($874.50) |
| MIKHAIL KITAJEW | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.55) | ($1,008.42) |
| MIKHAIL KITAJEW | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,759.87) |
| MIKHAIL KITAJEW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01165717692) | ($19.62) |
| MIKHAIL KITAJEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025941724573777 | $10.46 |
| MIKHAIL KITAJEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00764525831321011 | $0.01 |
| MIKHAIL KITAJEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0176545172690297 | $42.33 |
| MIKHAIL KITAJEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.044211221305 | $0.04 |
| MIKHAIL KITAJEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00028639200292 | $0.02 |
| MIKHAIL KOLOBERDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018219666889 | $0.02 |
| MIKHAIL KONDRATIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020726450274 | $6.13 |
| MIKHAIL KONDRATIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.807275568 | $61.54 |
| MIKHAIL KONDRATIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030031352228 | $58.77 |
| MIKHAIL KONDRIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010812855022 | $0.00 |
| MIKHAIL KONDRIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000108532167263999 | $0.00 |
| MIKHAIL KOPTEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027161897871 | $0.00 |
| MIKHAIL KOROBOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001315441966 | $0.00 |
| MIKHAIL KOROBOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107474863467 | $0.01 |
| MIKHAIL KOSSOURIKHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024380370326 | $73.78 |
| MIKHAIL KOSSOURIKHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031991480445 | $62.77 |
| MIKHAIL KOSSOURIKHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62142382533 | $6.91 |
| MIKHAIL KOSSOURIKHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.077247376755 | $0.68 |
| MIKHAIL KOSSOURIKHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.101393840643999 | $0.13 |
| MIKHAIL KOZHEVNIKOV | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.008373199) | ($53.34) |
| MIKHAIL KOZHEVNIKOV | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.008373199 | $53.34 |
| MIKHAIL KOZHEVNIKOV | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | SOL | (1.008373199) | ($51.08) |
| MIKHAIL KOZHEVNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041711777319 | $1.23 |
| MIKHAIL KOZHEVNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20181045299 | $0.24 |
| MIKHAIL KOZHEVNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021390038594 | $41.74 |
| MIKHAIL KOZHEVNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042679813123 | $0.00 |
| MIKHAIL KOZHEVNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3988970504 | $5.07 |
| MIKHAIL KOZHEVNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000114481246973 | $0.00 |
| MIKHAIL KOZHEVNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.097198540192 | $0.01 |
| MIKHAIL KOZHEVNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.532846139 | $66.73 |
| MIKHAIL KOZHEVNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00620631340304309 | $0.50 |
| MIKHAIL KOZHEVNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000900671201509999 | $0.01 |
| MIKHAIL LERNER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.01621637575 | $48.02 |
| MIKHAIL LERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000231375353429999 | $0.05 |
| MIKHAIL LIPKOVICH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 1.04993299 | $2,005.11 |
| MIKHAIL LIPKOVICH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.05276586 | $1,659.17 |
| MIKHAIL LIPKOVICH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.2504477 | $439.46 |
| MIKHAIL LIPKOVICH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOT | 52.06815091 | $468.18 |
| MIKHAIL LIPKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257404256348 | $2.32 |
| MIKHAIL LIPKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.346027061517 | $11.71 |
| MIKHAIL LIPKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021815278662 | $2.89 |
| MIKHAIL LIPKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11996457766 | $0.93 |
| MIKHAIL LOGVINENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129335989 | $50.00 |
| MIKHAIL LOSHKAREV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| MIKHAIL LOSHKAREV | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| MIKHAIL LOSHKAREV | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MIKHAIL LOSHKAREV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| MIKHAIL LOSHKAREV | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| MIKHAIL LOSHKAREV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,500.0) | ($6,500.00) |
| MIKHAIL LOSHKAREV | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,500.0 | $6,500.00 |
| MIKHAIL LOSHKAREV | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| MIKHAIL LOSHKAREV | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MIKHAIL LOSHKAREV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.3532331301 | $10,115.63 |
| MIKHAIL LOSHKAREV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2438813501) | ($7,200.00) |
| MIKHAIL LOSHKAREV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2438813501 | $7,200.00 |
| MIKHAIL LOSHKAREV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.0) | ($8.00) |
| MIKHAIL LOSHKAREV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.0 | $8.00 |
| MIKHAIL LOSHKAREV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01691176) | ($500.00) |
| MIKHAIL LOSHKAREV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01691176 | $500.00 |
| MIKHAIL LOSHKAREV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.259440761) | ($7,200.00) |
| MIKHAIL LOSHKAREV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,800.0 | $1,800.00 |
| MIKHAIL LOSHKAREV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| MIKHAIL LOSHKAREV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| MIKHAIL LOSHKAREV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.25) | ($8.25) |
| MIKHAIL LOSHKAREV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,300.0) | ($3,300.00) |
| MIKHAIL LOSHKAREV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.3132341425 | $9,179.01 |
| MIKHAIL LOSHKAREV | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005) | ($1.44) |
| MIKHAIL LOSHKAREV | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001421022029) | ($4.18) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIKHAIL LOSHKAREV | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (263.056354054) | ($263.06) |
| MIKHAIL LOSHKAREV | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 263.056354054 | $263.06 |
| MIKHAIL LOSHKAREV | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005097824238) | ($1.00) |
| MIKHAIL LOSHKAREV | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005097824238 | $1.00 |
| MIKHAIL LOSHKAREV | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0005097824238) | ($0.99) |
| MIKHAIL LOSHKAREV | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.14971991) | ($8,088.87) |
| MIKHAIL LOSHKAREV | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.14971991 | $8,088.87 |
| MIKHAIL LOSHKAREV | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (4.14971991) | ($8,079.13) |
| MIKHAIL LOSHKAREV | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5322950839) | ($15,526.96) |
| MIKHAIL LOSHKAREV | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5322950839 | $15,526.96 |
| MIKHAIL LOSHKAREV | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.533455533) | ($15,516.68) |
| MIKHAIL LOSHKAREV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003187791859) | ($9.69) |
| MIKHAIL LOSHKAREV | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003187791859 | $9.69 |
| MIKHAIL LOSHKAREV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003192167737) | ($6.01) |
| MIKHAIL LOSHKAREV | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003192167737 | $6.01 |
| MIKHAIL LOSHKAREV | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003192167737) | ($6.01) |
| MIKHAIL LOSHKAREV | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00031877) | ($9.69) |
| MIKHAIL LOSHKAREV | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.43) | ($4.43) |
| MIKHAIL LOSHKAREV | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 5.0 | $5.00 |
| MIKHAIL LOSHKAREV | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.09) | ($2.09) |
| MIKHAIL LOSHKAREV | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.43) | ($4.43) |
| MIKHAIL LOSHKAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001304862611148976 | $43.51 |
| MIKHAIL LOSHKAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027045405572268 | $68.74 |
| MIKHAIL LOSHKAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.5181350708989 | $43.52 |
| MIKHAIL LUKIANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149172838269999 | $29.11 |
| MIKHAIL MAKAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105337011261 | $31.18 |
| MIKHAIL MAKAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153518011379999 | $29.95 |
| MIKHAIL MAKAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.107167564796 | $1.19 |
| MIKHAIL MAKAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0041319423813 | $0.30 |
| MIKHAIL MAKSIMOV | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00125757) | ($49.71) |
| MIKHAIL MAKSIMOV | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Outbound Transfer | DASH | (3.14660175) | ($317.63) |
| MIKHAIL MAKSIMOV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001565) | ($49.11) |
| MIKHAIL MAKSIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028230631389861 | $100.01 |
| MIKHAIL MAKSIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0041396071591294 | $0.44 |
| MIKHAIL MALYSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052634523287 | $0.02 |
| MIKHAIL MALYSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000033358721142 | $0.00 |
| MIKHAIL MAZIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.026366962) | ($4.37) |
| MIKHAIL MAZIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,620.04) |
| MIKHAIL MAZIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.01076555) | ($25.10) |
| MIKHAIL MAZIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8637378362) | ($1.88) |
| MIKHAIL MAZIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | DOT | (141.348162537) | ($2,006.06) |
| MIKHAIL MAZIN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| MIKHAIL MAZIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9363267507) | ($1.88) |
| MIKHAIL MAZIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| MIKHAIL MAZIN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | LINK | 401.389629233 | $4,330.90 |
| MIKHAIL MAZIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.221095334) | ($21.72) |
| MIKHAIL MAZIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.24) | ($10.86) |
| MIKHAIL MAZIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,453.30529979499) | ($2,500.00) |
| MIKHAIL MAZIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 2,932.511256935 | $2,988.33 |
| MIKHAIL MAZIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (14.209544296) | ($14.48) |
| MIKHAIL MAZIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (74.025445323) | ($75.43) |
| MIKHAIL MAZIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.164543639) | ($5.54) |
| MIKHAIL MAZIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (35.827636691) | ($30.12) |
| MIKHAIL MAZIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.0246296) | ($740.44) |
| MIKHAIL MAZIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (40.274036772) | ($27.51) |
| MIKHAIL MAZIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001656217897) | ($33.47) |
| MIKHAIL MAZIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006729979816) | ($136.00) |
| MIKHAIL MAZIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2226764426) | ($4,500.00) |
| MIKHAIL MAZIN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.2782414728 | $5,622.90 |
| MIKHAIL MAZIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2623027027) | ($5,000.00) |
| MIKHAIL MAZIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3269877441 | $6,233.02 |
| MIKHAIL MAZIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007914658798) | ($150.87) |
| MIKHAIL MAZIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001519257254) | ($28.96) |
| MIKHAIL MAZIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (5.83) | ($5.83) |
| MIKHAIL MAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005704031962061 | $15.14 |
| MIKHAIL MAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.448798457 | $5.32 |
| MIKHAIL MAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043599353506 | $0.09 |
| MIKHAIL MAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00182531203356099 | $0.00 |
| MIKHAIL MAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9849830680356 | $16.38 |
| MIKHAIL MAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.18500746642126 | $8.36 |
| MIKHAIL MAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0123920257097 | $0.04 |
| MIKHAIL MAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.50603848 | $0.24 |
| MIKHAIL MAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.110778289215 | $6.62 |
| MIKHAIL MAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000059620668747 | $0.01 |
| MIKHAIL MAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.340977813049999 | $0.34 |
| MIKHAIL MAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00122492375386999 | $0.39 |
| MIKHAIL MAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0013045385397 | $0.01 |
| MIKHAIL MAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.162112360689999 | $0.01 |
| MIKHAIL MCSWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000123742175029 | $0.04 |
| MIKHAIL MCSWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018075949938 | $0.02 |
| MIKHAIL MEMANISHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000034219173 | $0.00 |
| MIKHAIL MEMANISHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000173928692089999 | $0.00 |
| MIKHAIL MIGIROV | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ADA | 1,362.866317 | $1,120.40 |
| MIKHAIL MIGIROV | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | MANA | 800.0 | $1,238.50 |
| MIKHAIL MIGIROV | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | DOT | 87.0 | $1,327.43 |
| MIKHAIL MIGIROV | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LINK | 49.15890359 | $524.90 |
| MIKHAIL MIGIROV | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOT | 8.753476898 | $98.22 |
| MIKHAIL MIGIROV | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (1,362.866317) | ($708.79) |
| MIKHAIL MIGIROV | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LINK | (49.15890359) | ($354.44) |
| MIKHAIL MIGIROV | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MANA | (800.0) | ($1,000.00) |
| MIKHAIL MIGIROV | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DOT | (95.753476898) | ($1,046.59) |
| MIKHAIL MIKHAYLOVICH BYCHKOV | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.229 | $411.45 |
| MIKHAIL MIKHAYLOVICH BYCHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002298839634 | [illegible] |
| MIKHAIL MIKHAYLOVICH BYCHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00107993611519999 | $1.26 |
| MIKHAIL MIROSHNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086349883946 | $25.56 |
| MIKHAIL MIROSHNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 708.890601592999 | $708.89 |
| MIKHAIL MIROSHNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.391502384 | $4.01 |
| MIKHAIL NAZARENKO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (252.064474) | ($252.06) |
| MIKHAIL NAZARENKO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01171228) | ($349.96) |
| MIKHAIL NAZARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00268216602398713 | $102.67 |
| MIKHAIL NAZARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013303675823 | $0.00 |
| MIKHAIL NAZARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3625883994596 | $1.36 |
| MIKHAIL ORLOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031557172043 | $61.76 |
| MIKHAIL ORLOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044317082287 | $0.32 |
| MIKHAIL ORLOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00892656441269999 | $0.68 |
| MIKHAIL PANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000260161235 | $0.00 |
| MIKHAIL PANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000002184979561 3 | $0.00 |
| MIKHAIL PAVLOVICH KRASHENINNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018089350212 | $0.05 |
| MIKHAIL PAVLOVICH KRASHENINNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084662917137 | $0.01 |
| MIKHAIL PAVLOVICH KRASHENINNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000047503520461 | $0.09 |
| MIKHAIL PAVLOVICH KRASHENINNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.60125286081 | $0.09 |
| MIKHAIL PENKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016618042168 | $0.49 |
| MIKHAIL PENKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00228514552609999 | $4.46 |
| MIKHAIL PEREIRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.20) |
| MIKHAIL PEREIRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.70) |
| MIKHAIL PEREIRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($201.37) |
| MIKHAIL PEREIRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($1,771.44) |
| MIKHAIL PEREIRA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($884.68) |
| MIKHAIL PEREIRA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($745.35) |
| MIKHAIL PEREIRA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.408) | ($2,518.13) |
| MIKHAIL PEREIRA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0681) | ($2,033.74) |
| MIKHAIL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109526142061389 | $38.21 |
| MIKHAIL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017228375849736 | $41.37 |
| MIKHAIL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.050579185299 | $2.00 |
| MIKHAIL PERELSHTEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025456243176 | $77.15 |
| MIKHAIL PETROVICH FEOKTISTOV | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XRP | 1,200.0 | $477.63 |
| MIKHAIL PETROVICH FEOKTISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007237162433962 | $150.35 |
| MIKHAIL PETROVICH FEOKTISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.6331677531 | $1.32 |
| MIKHAIL PINCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017134561735 | $0.51 |
| MIKHAIL PINCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000576094801409999 | $0.00 |
| MIKHAIL PINCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000160630742 | $0.00 |
| MIKHAIL PLYASUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001906707732 | $0.00 |
| MIKHAIL PLYASUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015693246793 | $0.02 |
| MIKHAIL POGREBISSKII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252542631 | $76.52 |
| MIKHAIL POLTAVTSEV | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00916302 | $287.00 |
| MIKHAIL POLTAVTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009472618253 | $0.22 |
| MIKHAIL PREDTETCHENSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00591537 | $177.76 |
| MIKHAIL PREDTETCHENSKI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005538502602) | ($1.66) |
| MIKHAIL PREDTETCHENSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000168867574) | ($5.00) |
| MIKHAIL PREDTETCHENSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.00569111) | ($173.97) |
| MIKHAIL PREDTETCHENSKI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | MCDAI | 754.527373 | $754.53 |
| MIKHAIL PREDTETCHENSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (12.27) | ($12.27) |
| MIKHAIL PREDTETCHENSKI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 12.27 | $12.27 |
| MIKHAIL PREDTETCHENSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (33.2) | ($33.20) |
| MIKHAIL PREDTETCHENSKI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 33.2 | $33.20 |
| MIKHAIL PREDTETCHENSKI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MCDAI | (799.997373) | ($800.00) |
| MIKHAIL PREDTETCHENSKI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.0073582 | $178.13 |
| MIKHAIL PREDTETCHENSKI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00966513 | $232.22 |
| MIKHAIL PREDTETCHENSKI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00122719 | $29.28 |
| MIKHAIL PREDTETCHENSKI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.05185738 | $1,186.43 |
| MIKHAIL PREDTETCHENSKI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.02345673433) | ($536.66) |
| MIKHAIL PREDTETCHENSKI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.02694512915) | ($616.47) |
| MIKHAIL PREDTETCHENSKI | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00465648 | $104.38 |
| MIKHAIL PREDTETCHENSKI | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003895651273) | ($0.83) |
| MIKHAIL PREDTETCHENSKI | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | BTC | (0.02432356) | ($547.60) |
| MIKHAIL PREDTETCHENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000157031168039999 | $0.00 |
| MIKHAIL PREDTETCHENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013317132955 | $0.01 |
| MIKHAIL PREDTETCHENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007940824608599999 | $0.00 |
| MIKHAIL PREDTETCHENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00012738223167 | $0.00 |
| MIKHAIL PREDTETCHENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017776418411 | $0.00 |
| MIKHAIL PREDTETCHENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000254871982769999 | $0.00 |
| MIKHAIL PREDTETCHENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000053039873318 | $0.00 |
| MIKHAIL PREDTETCHENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000011173330522 | $0.00 |
| MIKHAIL PREDTETCHENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000107704552593 | $0.00 |
| MIKHAIL PREDTETCHENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000123986690778 | $0.00 |
| MIKHAIL PREDTETCHENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.76985858281 | $0.77 |
| MIKHAIL PROKHOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042536560812 | $0.00 |
| MIKHAIL PROKHOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057845854138 | $0.01 |
| MIKHAIL PUGOVKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088331735177946 | $0.01 |
| MIKHAIL PUNJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.019530257691 | $0.01 |
| MIKHAIL RAMANOVICH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 0.028 | $11.71 |
| MIKHAIL RAMANOVICH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BNB | 0.05 | $19.95 |
| MIKHAIL RAMANOVICH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BNB | 0.6 | $238.68 |
| MIKHAIL RAMANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.244735932861 | $1.78 |
| MIKHAIL RESHETOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109082356816 | $0.13 |
| MIKHAIL RYABOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011722459769 | $0.35 |
| MIKHAIL RYABOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022725331341 | $4.43 |
| MIKHAIL SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000061587181983 | $0.00 |
| MIKHAIL SAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.090180908831 | $0.09 |
| MIKHAIL SEMENTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002980185731 | $0.00 |
| MIKHAIL SEMENTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000019529845967 | $0.00 |
| MIKHAIL SEMYONOVICH YAKUBOVICH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 8,000.0 | $8,000.00 |
| MIKHAIL SEMYONOVICH YAKUBOVICH | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (3,970.0) | ($3,970.00) |
| MIKHAIL SEMYONOVICH YAKUBOVICH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.1000043 | $3,970.00 |
| MIKHAIL SEMYONOVICH YAKUBOVICH | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (2,960.0) | ($2,960.00) |
| MIKHAIL SEMYONOVICH YAKUBOVICH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | ETH | 1.00128 | $2,960.00 |
| MIKHAIL SEMYONOVICH YAKUBOVICH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MIKHAIL SEMYONOVICH YAKUBOVICH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.217271 | $600.02 |
| MIKHAIL SEMYONOVICH YAKUBOVICH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1000043) | ($2,909.23) |
| MIKHAIL SEMYONOVICH YAKUBOVICH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1000043 | $2,909.23 |
| MIKHAIL SEMYONOVICH YAKUBOVICH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (120.348094829) | ($94.50) |
| MIKHAIL SEMYONOVICH YAKUBOVICH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 120.348094829 | $94.50 |
| MIKHAIL SEMYONOVICH YAKUBOVICH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.218551) | ($2,402.28) |
| MIKHAIL SEMYONOVICH YAKUBOVICH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.218551 | $2,402.28 |
| MIKHAIL SEMYONOVICH YAKUBOVICH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (265.85) | ($265.85) |
| MIKHAIL SEMYONOVICH YAKUBOVICH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 265.85 | $265.85 |
| MIKHAIL SEMYONOVICH YAKUBOVICH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (326.5) | ($326.50) |
| MIKHAIL SEMYONOVICH YAKUBOVICH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ADA | 650.01 | $326.50 |
| MIKHAIL SEMYONOVICH YAKUBOVICH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (650.01) | ($325.11) |
| MIKHAIL SEMYONOVICH YAKUBOVICH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ADA | 650.01 | $325.11 |
| MIKHAIL SEMYONOVICH YAKUBOVICH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.53 | $15,411.34 |
| MIKHAIL SEMYONOVICH YAKUBOVICH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.53) | ($15,411.87) |
| MIKHAIL SEMYONOVICH YAKUBOVICH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.53 | $15,411.87 |
| MIKHAIL SEMYONOVICH YAKUBOVICH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $3,887.25 |
| MIKHAIL SEMYONOVICH YAKUBOVICH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,910.36) |
| MIKHAIL SEMYONOVICH YAKUBOVICH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.0 | $3,910.36 |
| MIKHAIL SEMYONOVICH YAKUBOVICH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (20.321606285) | $0.00 |
| MIKHAIL SEMYONOVICH YAKUBOVICH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 20.321606285 | $0.00 |
| MIKHAIL SEMYONOVICH YAKUBOVICH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9.35) | ($9.35) |
| MIKHAIL SEMYONOVICH YAKUBOVICH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9.35 | $9.35 |
| MIKHAIL SEMYONOVICH YAKUBOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049115676605 | $137.23 |
| MIKHAIL SEMYONOVICH YAKUBOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.26513655932 | $100.65 |
| MIKHAIL SEMYONOVICH YAKUBOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112148392095 | $216.21 |
| MIKHAIL SEMYONOVICH YAKUBOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 345.569005581 | $345.57 |
| MIKHAIL SEMYONOVICH YAKUBOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.060186508 | $72.19 |
| MIKHAIL SEMYONOVICH YAKUBOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.624417861 | $16.94 |
| MIKHAIL SEMYONOVICH YAKUBOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.3826916877 | $37.59 |
| MIKHAIL SEMYONOVICH YAKUBOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.19327757979 | $10.53 |
| MIKHAIL SEMYONOVICH YAKUBOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0875016105269999 | $6.40 |
| MIKHAIL SEMYONOVICH YAKUBOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.64296224382 | $15.98 |
| MIKHAIL SEMYONOVICH YAKUBOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.137330259349999 | $7.82 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIKHAIL SEMYONOVICH YAKUBOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.116363223068 | $2.73 |
| MIKHAIL SEMYONOVICH YAKUBOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 6.3012155765 | $6.19 |
| MIKHAIL SENEPEROV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 23.28 | $411.59 |
| MIKHAIL SENEPEROV | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (23.28) | ($251.91) |
| MIKHAIL SENEPEROV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168848) | ($50.36) |
| MIKHAIL SENEPEROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001688481512 | $50.00 |
| MIKHAIL SENEPEROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.58314733006587 | $2.56 |
| MIKHAIL SEREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018403265383 | $0.02 |
| MIKHAIL SHALDAEV | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0756791) | ($2,272.90) |
| MIKHAIL SHALDAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.5105838463531 | $84.45 |
| MIKHAIL SHALDAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001494373773 | $1.88 |
| MIKHAIL SHALDAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.035036741231 | $0.04 |
| MIKHAIL SHELOMENTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000205128463 | $0.00 |
| MIKHAIL SHELOMENTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00071222262289 | $0.00 |
| MIKHAIL SHILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101543658454 | $0.00 |
| MIKHAIL SHKONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001133529812 | $50.00 |
| MIKHAIL SHLOPAK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MIKHAIL SHLOPAK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MIKHAIL SHLOPAK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| MIKHAIL SHLOPAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| MIKHAIL SHLOPAK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MIKHAIL SHLOPAK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,800.0) | ($1,800.00) |
| MIKHAIL SHLOPAK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MIKHAIL SHLOPAK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BNB | (0.86) | ($274.36) |
| MIKHAIL SHLOPAK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 712.603103 | $374.79 |
| MIKHAIL SHLOPAK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | DOT | 15.1847 | $149.11 |
| MIKHAIL SHLOPAK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.25046507 | $465.80 |
| MIKHAIL SHLOPAK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (200.0) | ($129.42) |
| MIKHAIL SHLOPAK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MIKHAIL SHLOPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149541826636 | $44.26 |
| MIKHAIL SHLOPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100813925534 | $18.67 |
| MIKHAIL SHLOPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 124.38769131 | $124.39 |
| MIKHAIL SHLOPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7374190968 | $3.93 |
| MIKHAIL SHLOPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.248924850452 | $2.28 |
| MIKHAIL SHLOPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.056629402785 | $18.34 |
| MIKHAIL SKIGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.048649454125 | $1,489.44 |
| MIKHAIL SMIRNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016837001209 | $50.14 |
| MIKHAIL SMIRNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038662213233 | $76.45 |
| MIKHAIL SMIRNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3237255565 | $1.46 |
| MIKHAIL SMIRNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0091229896632 | $0.67 |
| MIKHAIL ST-DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074833797005 | $231.91 |
| MIKHAIL ST-DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0313719373172729 | $0.04 |
| MIKHAIL SUKHAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000794103962301999 | $0.00 |
| MIKHAIL SURIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000366054745 | $0.00 |
| MIKHAIL SURIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051052974745 | $0.01 |
| MIKHAIL SURIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00000103958041667 | $0.00 |
| MIKHAIL SURIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0000042026065284 | $0.00 |
| MIKHAIL SURIN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOGE | 25,845.8144 | $3,536.16 |
| MIKHAIL SURIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOGE | (25,845.821884) | ($3,535.45) |
| MIKHAIL SURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00004501784705782 | $0.00 |
| MIKHAIL SURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0173142400425995 | $0.00 |
| MIKHAIL SYSOEV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00448751) | ($130.05) |
| MIKHAIL SYSOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036574010273961 | $1.27 |
| MIKHAIL SYSOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000218787603459999 | $0.00 |
| MIKHAIL SYSOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030782302425 | $0.00 |
| MIKHAIL SYSOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.069255078045 | $0.07 |
| MIKHAIL SYSOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0087408263472 | $0.00 |
| MIKHAIL SYSOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000039584568866 | $0.00 |
| MIKHAIL SYSOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00356175347669999 | $0.00 |
| MIKHAIL TAVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029415828878 | $0.01 |
| MIKHAIL TAVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085980556898 | $0.02 |
| MIKHAIL TAVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0221003702309999 | $0.20 |
| MIKHAIL TKACHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002972665000741 | $0.00 |
| MIKHAIL TORGASHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052966410488233 | $0.01 |
| MIKHAIL TORGASHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000105093114787 | $0.00 |
| MIKHAIL TRETIAKOV | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (40.0) | ($40.00) |
| MIKHAIL TRETIAKOV | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (16,600.0) | ($16,600.00) |
| MIKHAIL TRETIAKOV | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 116,640.0 | $116,640.00 |
| MIKHAIL TRETIAKOV | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 50.0 | $152,286.50 |
| MIKHAIL TRETIAKOV | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 16,640.0 | $16,640.00 |
| MIKHAIL TRETIAKOV | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (16,640.0) | ($16,640.00) |
| MIKHAIL TRETIAKOV | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 7,710.7573 | $16,510.04 |
| MIKHAIL TRETIAKOV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (50.242066582) | ($84,687.93) |
| MIKHAIL TRETIAKOV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (600,000.39547) | ($600,000.40) |
| MIKHAIL TRETIAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054852424015 | $0.00 |
| MIKHAIL TRETIAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8,390.76657465807 | $8,415.08 |
| MIKHAIL TRETIAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.281400056455479 | $625.36 |
| MIKHAIL URUBKOV | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (526.54) | ($526.54) |
| MIKHAIL URUBKOV | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 526.54 | $526.54 |
| MIKHAIL URUBKOV | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MIKHAIL URUBKOV | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (476.54) | ($476.54) |
| MIKHAIL URUBKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126468964524 | $0.37 |
| MIKHAIL URUBKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.9123899068238 | $5.91 |
| MIKHAIL USOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113334998997038 | $50.00 |
| MIKHAIL USOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000113972629205999 | $0.00 |
| MIKHAIL VALDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001830477373 | $0.54 |
| MIKHAIL VALDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014369357557 | $28.04 |
| MIKHAIL VALDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.27396863466 | $0.22 |
| MIKHAIL VARANTSOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023802023305 | $0.01 |
| MIKHAIL VARANTSOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00373947662049999 | $0.00 |
| MIKHAIL VARELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006334547441 | $0.00 |
| MIKHAIL VARELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0115168312496 | $0.01 |
| MIKHAIL VARIGONOV | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | AVAX | 14.40650214 | $404.10 |
| MIKHAIL VARIGONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256523812 | $50.00 |
| MIKHAIL VARIGONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.03840575853389 | $2.09 |
| MIKHAIL VASILYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000042436805 | $0.00 |
| MIKHAIL VASILYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000031366040548 | $0.00 |
| MIKHAIL VLASENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036779148547 | $1.09 |
| MIKHAIL VLASENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36245481077 | $0.43 |
| MIKHAIL VLASENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039257343835 | $0.77 |
| MIKHAIL VOSHCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00906823849599999 | $400.00 |
| MIKHAIL ZARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054009406819999 | $0.16 |
| MIKHAIL ZARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120355358171 | $243.81 |
| MIKHAIL ZARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21742374708 | $0.22 |
| MIKHAIL ZARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.428131698809999 | $0.43 |
| MIKHAIL ZHIRKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011083080846 | $0.00 |
| MIKHAIL ZHIRKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013845702102 | $0.01 |
| MIKHAIL ZOTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00528425415890109 | $0.01 |
| MIKHALA HAWKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.96678732356 | $65.76 |
| MIKHAYLA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016392826956 | $4.85 |
| MIKHEIL LEGASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047714650973 | $14.12 |
| MIKHEIL MOUCHARRAFIE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (434.65398966) | ($778,643.25) |
| MIKHEIL MOUCHARRAFIE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 434.65398966 | $778,643.25 |
| MIKHEIL MOUCHARRAFIE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (290.29395414) | ($40.51) |
| MIKHEIL MOUCHARRAFIE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | XLM | 290.29395414 | $40.51 |
| MIKHEIL MOUCHARRAFIE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (20.735822906) | ($13.73) |
| MIKHEIL MOUCHARRAFIE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | CEL | 20.735822906 | $13.73 |
| MIKHEIL MOUCHARRAFIE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (32.527352654) | ($13.39) |
| MIKHEIL MOUCHARRAFIE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 32.527352654 | $13.39 |
| MIKHEIL MOUCHARRAFIE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.003108564149) | ($0.56) |
| MIKHEIL MOUCHARRAFIE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.003108564149 | $0.56 |
| MIKHEIL MOUCHARRAFIE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004024183776) | ($12.30) |
| MIKHEIL MOUCHARRAFIE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004024183776 | $12.30 |
| MIKHEIL MOUCHARRAFIE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.02905304691) | ($0.03) |
| MIKHEIL MOUCHARRAFIE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.02905304691 | $0.03 |
| MIKHEIL MOUCHARRAFIE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (434.65398966) | ($762,335.29) |
| MIKHEIL MOUCHARRAFIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003929209721839 | $0.13 |
| MIKHEIL MOUCHARRAFIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18699292482939 | $0.26 |
| MIKHEIL MOUCHARRAFIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.5110565939733 | $5,996.19 |
| MIKHEIL MOUCHARRAFIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00032586842390062 | $0.00 |
| MIKHEIL MOUCHARRAFIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.476715497315542 | $0.08 |
| MIKHEIL MOUCHARRAFIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000008218713598873 | $0.00 |
| MIKHEIL MOUCHARRAFIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0345286908325379 | $0.02 |
| MIKHEIL NATRIASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000590641541449999 | $1.75 |
| MIKHEIL NATRIASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051696140247 | $1.01 |
| MIKHEIL POGOSIANI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BUSD | 401.0 | $401.00 |
| MIKHEIL POGOSIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.0769160331 | $2.08 |
| MIKHEL MENDOZA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.032) | ($99.91) |
| MIKHEL MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000236837501673999 | $0.06 |
| MIKHEL MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.068299535296 | $0.07 |
| MIKHIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.5823482763597 | $72.88 |
| MIKHIRISH KUMARAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00338614) | ($99.44) |
| MIKHIRISH KUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019249255066845 | $0.71 |
| MIKHO KRISTIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040379127288 | $1.20 |
| MIKHO KRISTIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.4255637285 | $12.43 |
| MIKI COLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047542176664 | $14.07 |
| MIKI COLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8142196241 | $3.02 |
| MIKI DAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131289040238 | $0.39 |
| MIKI DAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040345757993 | $79.90 |
| MIKI IZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043229501983999 | $12.80 |
| MIKI JAMES SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026295619563 | $91.98 |
| MIKI KOREEDA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | CEL | 2,000.0046 | $904.68 |
| MIKI KOREEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00382984412109999 | $129.01 |
| MIKI KOREEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4513718074 | $0.52 |
| MIKI KOREEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020812059436 | $40.44 |
| MIKI OKUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02295653104999 | $692.36 |
| MIKI OKUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21673370422 | $441.25 |
| MIKI OKUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,095.523577901 | $1,095.52 |
| MIKI ONODERA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.03185 | $955.88 |
| MIKI ONODERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049459186198 | $151.68 |
| MIKI ONODERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033650010331 | $0.04 |
| MIKI ONODERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030435267177 | $59.46 |
| MIKI ONODERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.07755323599999 | $5.61 |
| MIKI ONODERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.438410468429999 | $3.87 |
| MIKI ONODERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.11254027325 | $66.52 |
| MIKI VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000010558408652 | $0.00 |
| MIKI VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000798113045809999 | $0.00 |
| MIKI VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00072272850862 | $0.00 |
| MIKI VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001988278225 | $0.00 |
| MIKIAS ABERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000057608491339999 | $0.00 |
| MIKIAS ABERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0998350374422 | $0.09 |
| MIKIE STEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013588241768 | $0.00 |
| MIKIE STEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.99935421814 | $3.96 |
| MIKIE STEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008517337738 | $0.00 |
| MIKIE STEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1423566636 | $0.49 |
| MIKIE STEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0740326957111 | $0.00 |
| MIKIE STEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0004369478033 | $0.03 |
| MIKIE STEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00001645820212599999 | $0.00 |
| MIKIE STEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000126736963639999 | $0.01 |
| MIKIE STEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0052838372556 | $0.02 |
| MIKIHIKO MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000044982777279999 | $0.00 |
| MIKIKO PURBAH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.77906842) | ($3,629.73) |
| MIKIKO PURBAH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33856291) | ($10,140.97) |
| MIKIKO PURBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026775140786722 | $103.75 |
| MIKIKO PURBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102661964980019 | $27.47 |
| MIKIMARU HIRAMA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.106937087) | ($29,868.01) |
| MIKIMARU HIRAMA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.106937087 | $29,868.01 |
| MIKIMARU HIRAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036589398462539 | $131.71 |
| MIKIMARU HIRAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.2075718501 | $6.21 |
| MIKIMARU HIRAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00083705843871 | $0.00 |
| MIKIO INOKUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44803312372296 | $0.48 |
| MIKIO OBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009026407971 | $26.72 |
| MIKIO OBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0165127856 | $4.02 |
| MIKIO OBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.73918727 | $23.58 |
| MIKIO OBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02206620252 | $2.42 |
| MIKIO YOKOI IKEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.905277256665 | $24.27 |
| MIKITA BALSHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018064906779 | $0.01 |
| MIKITA BELAVIN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LTC | 3.79 | $403.34 |
| MIKITA BELAVIN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $4.71 |
| MIKITA BELAVIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LTC | (3.864793) | ($268.81) |
| MIKITA BELAVIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001657) | ($48.72) |
| MIKITA BELAVIN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 400.01 | $400.01 |
| MIKITA BELAVIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 2.0 | $2.00 |
| MIKITA BELAVIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.67 |
| MIKITA BELAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0119951998159495 | $250.28 |
| MIKITA BELAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1515506986 | $3.15 |
| MIKITA BELAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016579991596062 | $50.01 |
| MIKITA BELAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0055109129763658 | $0.45 |
| MIKITA BLYKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004156123869 | $150.00 |
| MIKITA BLYKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000021519843959 | $0.00 |
| MIKITA BLYKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000001339094076 | $0.00 |
| MIKITA KALIVOSHKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.83) | ($401.83) |
| MIKITA KALIVOSHKA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001713) | ($52.16) |
| MIKITA KALIVOSHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017143250943562 | $50.01 |
| MIKITA KALIVOSHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.27229206549769 | $2.27 |
| MIKITA LOGOVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.957994609868 | $0.90 |
| MIKITA MARAKHIN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| MIKITA MARAKHIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (403.194504) | ($403.19) |
| MIKITA MARAKHIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00173333) | ($51.76) |
| MIKITA MARAKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017349412477 | $50.05 |
| MIKITA MARAKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.67922415650949 | $2.68 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIKITA PANADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017473457447 | $5.17 |
| MIKITA PANADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000144543104369999 | $0.00 |
| MIKITA PANADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.6573355297 | $0.79 |
| MIKITA PARCHEUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003845267498 | $0.00 |
| MIKITA PARCHEUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00193250006179999 | $0.00 |
| MIKITA RUBAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BNB | 1.33948698 | $406.39 |
| MIKITA RUBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001778841159 | $50.00 |
| MIKITA RUBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7113952497721 | $1.81 |
| MIKITA SEBELEU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.5 | $401.50 |
| MIKITA SEBELEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024404598779727 | $0.01 |
| MIKITA SEBELEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.33649902919999 | $2.34 |
| MIKITA SIADURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000272196011069999 | $0.00 |
| MIKIYAS GETACHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183880307059999 | $0.02 |
| MIKIYAS GETACHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000081790106151 | $0.00 |
| MIKIYAS GETACHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000091232772071 | $0.00 |
| MIKK LAOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012745064423867 | $50.42 |
| MIKK LAOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066794455241 | $13.03 |
| MIKK MAAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (13,118.59) | ($13,118.59) |
| MIKK MAAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (33.605708) | ($64,503.80) |
| MIKK MAAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.726144) | ($75,422.08) |
| MIKK MAAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (33,981.0) | ($19,900.19) |
| MIKK MAAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (166,358.0) | ($166,358.00) |
| MIKK MAAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (294.0) | ($294.00) |
| MIKK MAAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.021) | ($33.04) |
| MIKK MAAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (43.9) | ($24.93) |
| MIKK MAAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (14.8) | ($14.80) |
| MIKK MAAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00117) | ($33.41) |
| MIKK MAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00677784340114169 | $255.56 |
| MIKK MAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14426240269738 | $405.45 |
| MIKK MAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 83.8960305514754 | $83.90 |
| MIKK MAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 226.338298685851 | $262.71 |
| MIKK MAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,169.66289446002 | $1,169.66 |
| MIKK MAASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 21.926630896 | $10.48 |
| MIKK PINNONEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001183068295) | ($4.62) |
| MIKK PINNONEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001816535411) | ($6.62) |
| MIKK PINNONEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006406378051) | ($22.31) |
| MIKK PINNONEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002552695187) | ($8.26) |
| MIKK PINNONEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,910.65 |
| MIKK PINNONEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.05902689375) | ($1,626.26) |
| MIKK PINNONEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001547220362) | ($4.62) |
| MIKK PINNONEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002114272939) | ($6.62) |
| MIKK PINNONEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007317393158) | ($22.31) |
| MIKK PINNONEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002385243705) | ($4.62) |
| MIKK PINNONEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001095643011) | ($21.08) |
| MIKK PINNONEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002401426428) | ($4.62) |
| MIKK PINNONEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03628129106) | ($698.00) |
| MIKK PINNONEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.04354162001 | $837.68 |
| MIKK PINNONEN | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000330797179) | ($6.62) |
| MIKK PINNONEN | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001022475548) | ($22.31) |
| MIKK PINNONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087092306647 | $24.01 |
| MIKK PINNONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00105096506801999 | $0.00 |
| MIKK PINNONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.046421576463 | $0.05 |
| MIKKA PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018134212746 | $0.54 |
| MIKKA PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 184.074894683 | $184.07 |
| MIKKEL ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.586026761378 | $1.62 |
| MIKKEL ANDREASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017887620859 | $0.05 |
| MIKKEL ANDREASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000095452676619 | $0.00 |
| MIKKEL ANDRUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019433195243 | $58.28 |
| MIKKEL ANDRUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059333719265 | $11.58 |
| MIKKEL ARVEDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119062959805999 | $0.35 |
| MIKKEL ARVEDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05172422187 | $0.06 |
| MIKKEL ARVEDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045462734415 | $8.87 |
| MIKKEL ASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0897073850734106 | $0.10 |
| MIKKEL ASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111544689415 | $0.01 |
| MIKKEL BANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087772983745 | $2.60 |
| MIKKEL BANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000915243805609999 | $1.79 |
| MIKKEL BECKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.72880697407 | $28.65 |
| MIKKEL BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000261343150789999 | $0.05 |
| MIKKEL BERG SORENSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00215231 | $65.12 |
| MIKKEL BERG SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000470194826689999 | $1.30 |
| MIKKEL BERG SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000474518872789999 | $0.92 |
| MIKKEL BERG SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.506726619869999 | $0.32 |
| MIKKEL BIRKEHOLM PETERSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.025 | $789.31 |
| MIKKEL BIRKEHOLM PETERSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (54.71) | ($40.65) |
| MIKKEL BIRKEHOLM PETERSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0013389 | $40.65 |
| MIKKEL BIRKEHOLM PETERSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | MCDAI | (40.0) | ($40.00) |
| MIKKEL BIRKEHOLM PETERSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (275.0) | ($275.00) |
| MIKKEL BIRKEHOLM PETERSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0263389) | ($801.99) |
| MIKKEL BIRKEHOLM PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.94084843269575 | $4.73 |
| MIKKEL BRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00141827617029999 | $0.00 |
| MIKKEL BULOW HVOLGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0023026791102 | $0.73 |
| MIKKEL CHRISTENSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0093435 | $291.84 |
| MIKKEL CHRISTENSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.37416086 | $682.07 |
| MIKKEL CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063624048369 | $18.45 |
| MIKKEL CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084497321084 | $16.49 |
| MIKKEL CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.63836056559999 | $3.64 |
| MIKKEL CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.72185317451 | $0.45 |
| MIKKEL CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001296166124449999 | $0.00 |
| MIKKEL CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046577900735 | $0.01 |
| MIKKEL CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074484862116 | $13.09 |
| MIKKEL CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060148741125 | $0.01 |
| MIKKEL CHRISTENSEN-DALSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018926716173 | $56.69 |
| MIKKEL CHRISTENSEN-DALSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7748906211 | $3.24 |
| MIKKEL CHRISTENSEN-DALSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003507205753 | $0.00 |
| MIKKEL CHRISTENSEN-DALSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25331968215 | $2.82 |
| MIKKEL CHRISTENSEN-DALSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.048519039434 | $0.43 |
| MIKKEL CHRISTENSEN-DALSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.28028400474 | $4.37 |
| MIKKEL CHRISTENSEN-DALSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.039088518866 | $2.34 |
| MIKKEL CHRISTENSEN-DALSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000124596140106 | $0.04 |
| MIKKEL CHRISTENSEN-DALSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000027968171772 | $0.00 |
| MIKKEL CHRISTIAN ELLING MUNK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08716963689) | ($159.00) |
| MIKKEL CHRISTIAN ELLING MUNK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00678105) | ($205.46) |
| MIKKEL CHRISTIAN ELLING MUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060201619561613 | $2.07 |
| MIKKEL CHRISTIAN ELLING MUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072888731871649 | $1.76 |
| MIKKEL CHRISTOFFER OE NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094187181832 | $2.79 |
| MIKKEL CHRISTOFFER OE NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021271697122 | $0.00 |
| MIKKEL CHRISTOFFER OE NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000908766505159999 | $1.77 |
| MIKKEL CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113460272394999 | $0.34 |
| MIKKEL CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000130446864269999 | $0.00 |
| MIKKEL DAM KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000111832736377 | $0.00 |
| MIKKEL DAM KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005265820977 | $1.03 |
| MIKKEL DARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.037588519905 | $37.35 |
| MIKKEL DYREBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003229373729 | $0.13 |
| MIKKEL DYREBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1473315297567 | $4.50 |
| MIKKEL DYREBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000324423927099999 | $0.98 |
| MIKKEL EGELUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000673561334499999 | $0.00 |
| MIKKEL EGELUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0244529188289999 | $0.03 |
| MIKKEL EGELUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000202870028319999 | $0.00 |
| MIKKEL EGELUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00076584766177 | $0.00 |
| MIKKEL ENEVOLDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2446823474 | $2.62 |
| MIKKEL FABRICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.3450127308 | $30.73 |
| MIKKEL FRAABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3999996155 | $0.47 |
| MIKKEL FRØSIG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MIKKEL FRØSIG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (529.571939) | ($529.57) |
| MIKKEL FRØSIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006509506615184 | $150.82 |
| MIKKEL FRØSIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.73753898995399 | $10.46 |
| MIKKEL FRØSIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.017858366 | $2.02 |
| MIKKEL GØBEL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00119159 | $48.31 |
| MIKKEL GØBEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00119159) | ($48.53) |
| MIKKEL GØBEL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | CEL | 30.0005 | $61.42 |
| MIKKEL GØBEL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOT | 4.59004149 | $66.45 |
| MIKKEL GØBEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 5.21108274 | $66.75 |
| MIKKEL GØBEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 6.98552945 | $65.94 |
| MIKKEL GØBEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00218271 | $66.49 |
| MIKKEL GØBEL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 79.1391 | $63.28 |
| MIKKEL GØBEL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | MATIC | (8.691) | ($5.23) |
| MIKKEL GØBEL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0001747 | $5.23 |
| MIKKEL GØBEL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.027434) | ($49.98) |
| MIKKEL GØBEL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 70.416 | $49.98 |
| MIKKEL GØBEL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | CEL | 64.4128 | $45.62 |
| MIKKEL GØBEL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000327) | ($9.97) |
| MIKKEL GØBEL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | DOT | 1.0095 | $9.97 |
| MIKKEL GØBEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 152.8925 | $46.40 |
| MIKKEL GØBEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (55.0) | ($23.03) |
| MIKKEL GØBEL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0008193 | $23.03 |
| MIKKEL GØBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001646253128 | $50.00 |
| MIKKEL GØBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.0401401649728 | $25.68 |
| MIKKEL GØBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.94708229149999 | $27.33 |
| MIKKEL GODIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7621327435 | $3.22 |
| MIKKEL GØRGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032112564766 | $98.01 |
| MIKKEL GØRGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.0858400443 | $24.09 |
| MIKKEL GØRGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021559231318 | $0.42 |
| MIKKEL GØRGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.50095032219999 | $1.50 |
| MIKKEL GØRGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.116070040468999 | $8.50 |
| MIKKEL GØRGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000129680846076 | $0.01 |
| MIKKEL GØRGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0262077021349999 | $0.01 |
| MIKKEL GØRGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.057826130201 | $0.15 |
| MIKKEL HANSEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00504252) | ($150.96) |
| MIKKEL HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004834730289054 | $1.65 |
| MIKKEL HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00075141866514 | $0.00 |
| MIKKEL HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0082993869531 | $0.01 |
| MIKKEL HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018376910971 | $0.54 |
| MIKKEL HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.3695887388 | $7.37 |
| MIKKEL HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.51566554196 | $0.32 |
| MIKKEL HAVN CHRISTENSEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.09422101 | $165.45 |
| MIKKEL HAVN CHRISTENSEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00822999 | $242.97 |
| MIKKEL HAVN CHRISTENSEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | XLM | 54.0308203 | $7.41 |
| MIKKEL HAVN CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002486504517786 | $0.95 |
| MIKKEL HAVN CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000464497981989999 | $0.55 |
| MIKKEL HAVN CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.04558552358 | $0.01 |
| MIKKEL HEIBOLL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00036816 | $14.19 |
| MIKKEL HEIBOLL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.02425446 | $43.41 |
| MIKKEL HEIBOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000415484609319999 | $0.11 |
| MIKKEL HEIBOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17598603782414 | $0.12 |
| MIKKEL HEIBOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002434387788 | $0.04 |
| MIKKEL HØJSLETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128550750638 | $38.05 |
| MIKKEL HØJSLETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035625593393 | $0.07 |
| MIKKEL HØJSLETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022898685752 | $0.02 |
| MIKKEL HØJSLETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.330257964 | $81.46 |
| MIKKEL HØJSLETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.063593495125 | $2.52 |
| MIKKEL HØJSLETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.34729502365 | $19.77 |
| MIKKEL HOLM LARSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.95523508) | ($36,588.26) |
| MIKKEL HOLM LARSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00034632) | ($13.50) |
| MIKKEL HOLM LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00213689120416942 | $86.04 |
| MIKKEL HYLDIG MOSEBO CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019833900695 | $59.53 |
| MIKKEL HYLDIG MOSEBO CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14441141762 | $0.17 |
| MIKKEL HYLDIG MOSEBO CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021355968295 | $41.67 |
| MIKKEL HYLDIG MOSEBO CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.13208920722 | $0.90 |
| MIKKEL HYLDIG MOSEBO CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.9925223262 | $6.27 |
| MIKKEL IBSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013) | ($372.14) |
| MIKKEL IBSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100137) | ($2,799.03) |
| MIKKEL IBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011464646216567 | $38.20 |
| MIKKEL IHLE TANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.0149057543999 | $99.87 |
| MIKKEL JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058323343752 | $1.73 |
| MIKKEL JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.643309524814599 | $0.65 |
| MIKKEL JENSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (15.801996) | ($30,860.51) |
| MIKKEL JENSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.9674708 | $30,860.51 |
| MIKKEL JENSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (1,614.99) | ($1,264.20) |
| MIKKEL JENSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0401551 | $1,264.20 |
| MIKKEL JENSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | LINK | (242.9278) | ($1,800.09) |
| MIKKEL JENSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0568509 | $1,800.09 |
| MIKKEL JENSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (28.3483) | ($293.15) |
| MIKKEL JENSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0092812 | $293.15 |
| MIKKEL JENSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,996.27) |
| MIKKEL JENSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (3.495792) | ($104,743.30) |
| MIKKEL JENSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LTC | (3.125184) | ($193.17) |
| MIKKEL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 579.196587080334 | $742.76 |
| MIKKEL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019298845394 | $0.57 |
| MIKKEL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052826287806 | $10.31 |
| MIKKEL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.2998134909 | $5.21 |
| MIKKEL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.095061295846 | $0.01 |
| MIKKEL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0442563463239999 | $0.05 |
| MIKKEL JEPPESEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.21600469 | $647.08 |
| MIKKEL JEPPESEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01075964 | $431.59 |
| MIKKEL JEPPESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031288727017 | $8.98 |
| MIKKEL JEPPESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025387439066 | $4.38 |
| MIKKEL JOERGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029449907599 | $0.09 |
| MIKKEL JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.39886237552 | $18.74 |
| MIKKEL JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.8728364857 | $0.11 |
| MIKKEL JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019841263922 | $59.55 |
| MIKKEL JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.18923998618099 | $2.55 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIKKEL JUUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.09349486184 | $2.20 |
| MIKKEL JUUL MOGENSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01817689 | $688.73 |
| MIKKEL JUUL MOGENSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.03936867 | $1,355.89 |
| MIKKEL JUUL MOGENSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.02122045 | $679.61 |
| MIKKEL JUUL MOGENSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.94594914 | $1,997.86 |
| MIKKEL JUUL MOGENSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.09404135 | $2,730.21 |
| MIKKEL JUUL MOGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00303249148351999 | $102.00 |
| MIKKEL JUUL MOGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0171315152831 | $30.64 |
| MIKKEL KANSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065457716551 | $0.00 |
| MIKKEL KANSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025513378927 | $0.03 |
| MIKKEL KANSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036447956886 | $0.03 |
| MIKKEL KANSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001765743133 | $0.00 |
| MIKKEL KETELSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.6361840791 | $1,294.08 |
| MIKKEL KETELSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ADA | 445.0 | $234.85 |
| MIKKEL KETELSEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.043425) | ($87.66) |
| MIKKEL KETELSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (445.0) | ($203.70) |
| MIKKEL KETELSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.59) | ($1,046.93) |
| MIKKEL KETELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00143046517067 | $2.67 |
| MIKKEL KETELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.436832602052799 | $0.21 |
| MIKKEL KETELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14870780267 | $1.65 |
| MIKKEL KJERSGAARD JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129879464581229 | $50.38 |
| MIKKEL KJERSGAARD JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033738129814 | $6.58 |
| MIKKEL KØNIGSFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016452544426 | $4.87 |
| MIKKEL KRAUSE BIDSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056975953969 | $1.69 |
| MIKKEL KRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0893009064233654 | $0.10 |
| MIKKEL KRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000296370057169999 | $0.88 |
| MIKKEL KRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000175814187609999 | $0.00 |
| MIKKEL KRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000828889922819 | $1.62 |
| MIKKEL KRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82907935406 | $0.83 |
| MIKKEL KROGH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.0104347699 | $21.43 |
| MIKKEL KROGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059915559827 | $17.73 |
| MIKKEL KROGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017807492003 | $34.70 |
| MIKKEL KROGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9939117951 | $2.37 |
| MIKKEL KROGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5010605701 | $3.45 |
| MIKKEL KROGH JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009193065213 | $0.00 |
| MIKKEL KROGH JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000052990565126 | $0.00 |
| MIKKEL KROGH JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040451204622 | $0.01 |
| MIKKEL KROGH JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003160577571 | $0.00 |
| MIKKEL LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004899023205 | $0.00 |
| MIKKEL LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120221290906 | $0.01 |
| MIKKEL LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00073741894153 | $0.00 |
| MIKKEL LAVRSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022563358702 | $0.00 |
| MIKKEL LAYBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051100665217 | $0.15 |
| MIKKEL LAYBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000062196634837 | $0.00 |
| MIKKEL LIBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00173549557522581 | $0.00 |
| MIKKEL LIBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000007219252282 | $0.00 |
| MIKKEL LIBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000088279818 | $0.00 |
| MIKKEL LIBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000000020529473616 | $0.00 |
| MIKKEL LIBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00002934810669 | $0.00 |
| MIKKEL LIMON BRUUN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065206026777 | $1.93 |
| MIKKEL LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.2255954661526 | $18.02 |
| MIKKEL LINDHOLM JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021501678645 | $4.20 |
| MIKKEL LINDHOLM JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.867104846849999 | $0.54 |
| MIKKEL LINDHOLM JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.046783219153 | $0.41 |
| MIKKEL LINDHOLM JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.138298807509999 | $0.29 |
| MIKKEL MATHIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031547548561 | $0.00 |
| MIKKEL MØLLER CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000654671822839999 | $0.02 |
| MIKKEL MORTENSEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00173732 | $69.04 |
| MIKKEL MORTENSEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOT | 19.986312666 | $366.82 |
| MIKKEL MORTENSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SNX | 206.73431883 | $968.33 |
| MIKKEL MORTENSEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00134845 | $48.62 |
| MIKKEL MORTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175631973620099 | $51.32 |
| MIKKEL MORTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.356229217409999 | $3.42 |
| MIKKEL MORTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.1687409046 | $14.06 |
| MIKKEL MOSE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.114438 | $280.36 |
| MIKKEL MOSE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 1.988915 | $180.60 |
| MIKKEL MOSE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.010832 | $363.25 |
| MIKKEL MOSE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XLM | 254.0 | $39.08 |
| MIKKEL MOSE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ADA | 293.553532 | $152.02 |
| MIKKEL MOSE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | MATIC | 236.72875552 | $151.16 |
| MIKKEL MOSE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | AVAX | 11.21890777 | $251.75 |
| MIKKEL MOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112622824410999 | $2.89 |
| MIKKEL MOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110075126233 | $1.68 |
| MIKKEL MOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.04062511109999 | $1.13 |
| MIKKEL MOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.44454808145 | $0.75 |
| MIKKEL MOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.4113372185 | $0.05 |
| MIKKEL MOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0056920676394 | $0.33 |
| MIKKEL MOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.031615434291 | $0.57 |
| MIKKEL NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.2837079581 | $41.28 |
| MIKKEL NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015222334853 | $29.70 |
| MIKKEL NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.446360657349999 | $4.96 |
| MIKKEL NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152792686839999 | $29.81 |
| MIKKEL NORDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00265515604979999 | $80.59 |
| MIKKEL NORDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.13597300367 | $3.30 |
| MIKKEL NORDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040196044148 | $79.59 |
| MIKKEL NORDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.5825423864 | $19.07 |
| MIKKEL NYGAARD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.00218958 | $4.47 |
| MIKKEL NYGAARD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00209158 | $62.00 |
| MIKKEL NYGAARD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.07213606 | $130.87 |
| MIKKEL NYGAARD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00444215 | $133.88 |
| MIKKEL NYGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000468951202501299 | $1.11 |
| MIKKEL NYGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021508513114 | $0.00 |
| MIKKEL NYGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000429203871449831 | $0.55 |
| MIKKEL NYGAARD SEISTRUP | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0075208 | $295.13 |
| MIKKEL NYGAARD SEISTRUP | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00971465 | $288.97 |
| MIKKEL NYGAARD SEISTRUP | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.09218343 | $173.77 |
| MIKKEL NYGAARD SEISTRUP | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 439.677169 | $191.30 |
| MIKKEL NYGAARD SEISTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001666136038 | $55.99 |
| MIKKEL NYGAARD SEISTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.506171335375 | $4.17 |
| MIKKEL NYGAARD SEISTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00267813404109999 | $4.82 |
| MIKKEL NYGAARD SEISTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.74001389104 | $1.41 |
| MIKKEL OLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000390897293669999 | $11.57 |
| MIKKEL OLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031273027237 | $6.10 |
| MIKKEL ONSBERG BUUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.58643060358689 | $3.49 |
| MIKKEL OVERBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.161607705221 | $2.13 |
| MIKKEL OVERBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.33126642638 | $0.21 |
| MIKKEL OVERBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.639045746929999 | $0.09 |
| MIKKEL PANDURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021104516822 | $0.00 |
| MIKKEL PANDURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0053983720627 | $0.00 |
| MIKKEL PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004495675268 | $13.31 |
| MIKKEL PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045518667579 | $8.88 |
| MIKKEL PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.408724407729999 | $0.32 |
| MIKKEL PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.47948269157 | $0.30 |
| MIKKEL PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.051840568814 | $0.58 |
| MIKKEL PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.69422888379 | $0.10 |
| MIKKEL PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0019154049465 | $0.14 |
| MIKKEL PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.011906255731 | $0.02 |
| MIKKEL PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103331420100999 | $3.06 |
| MIKKEL PETERSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.08867964 | $276.55 |
| MIKKEL PETERSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 1.28999394 | $94.19 |
| MIKKEL PETERSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 0.98030859 | $95.21 |
| MIKKEL PETERSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.09340921 | $272.65 |
| MIKKEL PETERSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | AVAX | 2.98197447 | $203.45 |
| MIKKEL PETERSEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.2287631539) | ($14.75) |
| MIKKEL PETERSEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | SOL | (0.108433754) | ($9.87) |
| MIKKEL PETERSEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.04648225385) | ($2.98) |
| MIKKEL PETERSEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | SOL | (0.033010197) | ($2.97) |
| MIKKEL PETERSEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | SOL | (8.5800225) | ($767.48) |
| MIKKEL PETERSEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.973403916) | ($448.34) |
| MIKKEL PETERSEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005094) | ($1.99) |
| MIKKEL PETERSEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00038018) | ($13.77) |
| MIKKEL PETERSEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02808906) | ($1,025.56) |
| MIKKEL PETERSEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00367606514) | ($9.99) |
| MIKKEL PETERSEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4609069635) | ($1,247.83) |
| MIKKEL PETERSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007891694386) | ($19.97) |
| MIKKEL PETERSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2045119193) | ($519.56) |
| MIKKEL PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123022003103449 | $4.80 |
| MIKKEL PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00268821482865049 | $7.74 |
| MIKKEL PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.033727182110075 | $3.24 |
| MIKKEL PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0206654510218639 | $1.39 |
| MIKKEL POHJALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000496205590049999 | $0.00 |
| MIKKEL POULSEN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BNB | 0.002513631699 | $1.05 |
| MIKKEL POULSEN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BNB | 0.66653176 | $277.48 |
| MIKKEL POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079020399696 | $0.23 |
| MIKKEL POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000106982772098 | $0.00 |
| MIKKEL POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000617474583869999 | $0.12 |
| MIKKEL POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.124447629922 | $0.02 |
| MIKKEL POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.388945472139999 | $1.33 |
| MIKKEL POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00109397231068 | $0.07 |
| MIKKEL POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00739089684 | $2.24 |
| MIKKEL RAFFNSØE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001593703406 | $0.47 |
| MIKKEL RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.444750689851841 | $0.45 |
| MIKKEL RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019490678172 | $0.58 |
| MIKKEL RODAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016651331587 | $4.93 |
| MIKKEL RODAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4333741192 | $2.16 |
| MIKKEL RODAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12567737311 | $1.40 |
| MIKKEL RODAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0236842881819999 | $1.42 |
| MIKKEL ROHDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173357506161 | $66.68 |
| MIKKEL ROHDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020345175879 | $0.00 |
| MIKKEL ROHDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002870802793 | $5.60 |
| MIKKEL ROHDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.077350881452 | $0.82 |
| MIKKEL SABRO YDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010455176353 | $0.00 |
| MIKKEL SABRO YDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026539202174 | $0.00 |
| MIKKEL SCHJØTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 344.03132337572 | $400.91 |
| MIKKEL SIVEBAEK BENDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003180587683 | $6.21 |
| MIKKEL SJØRSLEV BENDIXEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72921469275 | $0.75 |
| MIKKEL SJØRSLEV BENDIXEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.05165735 | $4.00 |
| MIKKEL SKJOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.123721917011 | $0.14 |
| MIKKEL SKØTT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| MIKKEL SKØTT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,000.0) | ($9,000.00) |
| MIKKEL SKØTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.68994014395299 | $3.79 |
| MIKKEL SKØTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 130.556059491 | $130.56 |
| MIKKEL SKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0414589675247 | $0.04 |
| MIKKEL SKOVBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000232386517919999 | $6.88 |
| MIKKEL SKOVBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028572977273 | $5.58 |
| MIKKEL SNOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025214176759 | $7.46 |
| MIKKEL SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124516782977 | $0.37 |
| MIKKEL SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4998561562 | $4.08 |
| MIKKEL SORUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010748343041 | $31.81 |
| MIKKEL SORUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023338232168 | $0.03 |
| MIKKEL SORUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022033685101 | $42.99 |
| MIKKEL SORUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7230577035 | $1.71 |
| MIKKEL SORUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0565248577 | $0.30 |
| MIKKEL SORUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.30668956986999 | $4.46 |
| MIKKEL SORUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 21.635539119 | $21.64 |
| MIKKEL SORUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00776086772769999 | $0.55 |
| MIKKEL STAAL-RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.498408147299 | $0.49 |
| MIKKEL STERNBERG SKOVDAL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00332112 | $101.37 |
| MIKKEL STERNBERG SKOVDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020311163121 | $0.46 |
| MIKKEL SVENDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018039921005 | $0.01 |
| MIKKEL SVENDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0103671896201999 | $0.01 |
| MIKKEL TAMBO SKJOLDAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0216492534100862 | $0.03 |
| MIKKEL THAAGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.267825296699 | $7.36 |
| MIKKEL THESBJERG-SLOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028612462151 | $8.47 |
| MIKKEL THESBJERG-SLOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008517366566 | $1.66 |
| MIKKEL THESBJERG-SLOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.623407425479999 | $0.39 |
| MIKKEL THOMHAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000859165592627473 | $0.00 |
| MIKKEL THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000558281311116981 | $0.00 |
| MIKKEL THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000011946908977 | $0.00 |
| MIKKEL VIBOLT NIELSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.0617295 | $127.05 |
| MIKKEL VIBOLT NIELSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00672713 | $203.89 |
| MIKKEL VIBOLT NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029472882325 | $8.44 |
| MIKKEL VIBOLT NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00174597873231 | $3.15 |
| MIKKEL VIBOLT NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.092368616428 | $1.03 |
| MIKKEL VIBOLT NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00462975857949999 | $0.28 |
| MIKKEL VILLADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060061426575 | $17.78 |
| MIKKEL VILLADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3099301363 | $2.69 |
| MIKKEL VILLADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092737440107 | $18.10 |
| MIKKEL VILLADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6587082891 | $1.67 |
| MIKKEL VILLADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 16.2168718929999 | $7.75 |
| MIKKEL VINEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121390691961 | $0.36 |
| MIKKEL WAD THORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000069570437383 | $0.02 |
| MIKKEL WAD THORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016366531855 | $0.00 |
| MIKKEL WAD THORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000544729563909999 | $0.01 |
| MIKKEL WAD THORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000240627439 | $0.00 |
| MIKKEL WESTH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.104672) | ($3,051.41) |
| MIKKEL WESTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006763545974835 | $24.36 |
| MIKKI CAMPBELL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00123809 | $48.39 |
| MIKKI CAMPBELL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00140641 | $51.37 |
| MIKKI CAMPBELL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00164325 | $49.61 |
| MIKKI CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000602951747949999 | $17.68 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIKKI CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101532201721999 | $1.98 |
| MIKKI CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5594119509 | $3.56 |
| MIKKI CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.673235798669999 | $0.42 |
| MIKKI CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.255256044669999 | $0.04 |
| MIKKI CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.63699982537 | $0.30 |
| MIKKI NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0434954837697765 | $0.05 |
| MIKKI ORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000305782238949999 | $9.05 |
| MIKKI ORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025387047611 | $49.54 |
| MIKKIE XIONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00111826 | $44.61 |
| MIKKIE XIONG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.03873) | ($1,546.57) |
| MIKKIE XIONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.511902 | $1,546.57 |
| MIKKIE XIONG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00100939 | $40.60 |
| MIKKIE XIONG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00113265 | $45.87 |
| MIKKIE XIONG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00138726 | $56.22 |
| MIKKIE XIONG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00120004 | $47.21 |
| MIKKIE XIONG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00123805 | $50.77 |
| MIKKIE XIONG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00128388 | $53.45 |
| MIKKIE XIONG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00130236 | $54.85 |
| MIKKIE XIONG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.0011666 | $47.14 |
| MIKKIE XIONG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00112318 | $44.57 |
| MIKKIE XIONG | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00094242 | $37.33 |
| MIKKIE XIONG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00123344 | $48.54 |
| MIKKIE XIONG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00127527 | $51.08 |
| MIKKIE XIONG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00127788 | $49.88 |
| MIKKIE XIONG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00129948 | $52.08 |
| MIKKIE XIONG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00138401 | $53.67 |
| MIKKIE XIONG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00115146 | $44.21 |
| MIKKIE XIONG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00126571 | $48.15 |
| MIKKIE XIONG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00114125 | $44.28 |
| MIKKIE XIONG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.0012103 | $46.43 |
| MIKKIE XIONG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00125225 | $48.80 |
| MIKKIE XIONG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00118803 | $46.94 |
| MIKKIE XIONG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00127137 | $45.74 |
| MIKKIE XIONG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00127374 | $45.91 |
| MIKKIE XIONG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00120571 | $41.78 |
| MIKKIE XIONG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00127491 | $39.63 |
| MIKKIE XIONG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00095418 | $30.38 |
| MIKKIE XIONG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00250788 | $76.73 |
| MIKKIE XIONG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00127455 | $39.22 |
| MIKKIE XIONG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00115101 | $33.32 |
| MIKKIE XIONG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00116918 | $35.05 |
| MIKKIE XIONG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.0010809 | $32.09 |
| MIKKIE XIONG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00121703 | $37.08 |
| MIKKIE XIONG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00101454 | $29.48 |
| MIKKIE XIONG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00102825 | $30.52 |
| MIKKIE XIONG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00090841 | $26.86 |
| MIKKIE XIONG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00104048 | $31.25 |
| MIKKIE XIONG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00096228 | $29.04 |
| MIKKIE XIONG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00102757 | $30.22 |
| MIKKIE XIONG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00093688 | $27.90 |
| MIKKIE XIONG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00088731 | $26.23 |
| MIKKIE XIONG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00106371 | $30.45 |
| MIKKIE XIONG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00101668 | $29.45 |
| MIKKIE XIONG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00091894 | $26.87 |
| MIKKIE XIONG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00118008 | $35.86 |
| MIKKIE XIONG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00107516 | $34.54 |
| MIKKIE XIONG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00097372 | $29.66 |
| MIKKIE XIONG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00107112 | $32.46 |
| MIKKIE XIONG | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00091673 | $27.11 |
| MIKKIE XIONG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00107462 | $31.82 |
| MIKKIE XIONG | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00081772 | $24.35 |
| MIKKIE XIONG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00078717 | $24.75 |
| MIKKIE XIONG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00094054 | $27.87 |
| MIKKIE XIONG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00097174 | $29.58 |
| MIKKIE XIONG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.0009752 | $29.42 |
| MIKKIE XIONG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00099088 | $29.29 |
| MIKKIE XIONG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00088851 | $25.47 |
| MIKKIE XIONG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00095261 | $26.78 |
| MIKKIE XIONG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00089701 | $20.98 |
| MIKKIE XIONG | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00128414 | $28.97 |
| MIKKIE XIONG | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.00103237 | $21.51 |
| MIKKIE XIONG | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.00094131 | $19.79 |
| MIKKIE XIONG | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00095643 | $19.81 |
| MIKKIE XIONG | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.0007656 | $14.44 |
| MIKKIE XIONG | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.00104472 | $20.15 |
| MIKKIE XIONG | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | BTC | 0.00103761 | $21.47 |
| MIKKIE XIONG | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | BTC | 0.00081689 | $17.54 |
| MIKKIE XIONG | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | BTC | 0.0006574 | $13.57 |
| MIKKIE XIONG | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | BTC | 0.00067625 | $13.82 |
| MIKKIE XIONG | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | BTC | 0.00070372 | $14.67 |
| MIKKIE XIONG | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | BTC | 0.0009208 | $19.53 |
| MIKKIE XIONG | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | BTC | 0.00084454 | $18.11 |
| MIKKIE XIONG | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | BTC | 0.00098218 | $20.36 |
| MIKKIE XIONG | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | BTC | 0.00097024 | $20.36 |
| MIKKIE XIONG | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | BTC | 0.00095862 | $19.31 |
| MIKKIE XIONG | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | BTC | 0.00089421 | $17.07 |
| MIKKIE XIONG | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | BTC | 0.00100463 | $19.51 |
| MIKKIE XIONG | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | BTC | 0.00117461 | $22.58 |
| MIKKIE XIONG | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | BTC | 0.00126275 | $24.08 |
| MIKKIE XIONG | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | BTC | 0.00113824 | $22.47 |
| MIKKIE XIONG | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | BTC | 0.00121023 | $23.53 |
| MIKKIE XIONG | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | BTC | 0.00118497 | $24.03 |
| MIKKIE XIONG | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | BTC | 0.00113236 | $23.63 |
| MIKKIE XIONG | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | BTC | 0.00121764 | $26.09 |
| MIKKIE XIONG | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | BTC | 0.00112751 | $24.39 |
| MIKKIE XIONG | ADDRESS REDACTED | 7/10/2022 | Custody | Incoming | Deposit | BTC | 0.00123965 | $26.40 |
| MIKKIE XIONG | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | BTC | 0.0007991 | $16.30 |
| MIKKIE XIONG | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | BTC | 0.0011337 | $22.59 |
| MIKKIE XIONG | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Deposit | BTC | 0.00113519 | $22.22 |
| MIKKIE XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003114299021579 | $1.25 |
| MIKKIE XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124555056554 | $23.78 |
| MIKKO ANTTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111213582288999 | $0.33 |
| MIKKO ANTTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108660929475 | $0.13 |
| MIKKO ANTTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025718043463 | $0.01 |
| MIKKO ANTTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.22971275011 | $0.23 |
| MIKKO BIEBER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.18066437 | $334.59 |
| MIKKO BIEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.909055276039 | $5.26 |
| MIKKO BROMS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BUSD | 17,010.08157578 | $17,010.08 |
| MIKKO BROMS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 7,500.810587 | $7,500.81 |
| MIKKO BROMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 247.139486001 | $247.14 |
| MIKKO BROMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0102977011743 | $0.01 |
| MIKKO BROMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00524177741687 | $0.38 |
| MIKKO BROMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 211.549215172259 | $211.55 |
| MIKKO BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044111017668 | $13.06 |
| MIKKO CALDARA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.125) | ($4,816.88) |
| MIKKO CALDARA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.065) | ($1,930.70) |
| MIKKO CALDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016645783967 | $54.94 |
| MIKKO HILTUNEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02198955 | $881.39 |
| MIKKO HILTUNEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($7,964.09) |
| MIKKO HILTUNEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007611) | ($298.29) |
| MIKKO HILTUNEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00190275 | $75.29 |
| MIKKO HILTUNEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.201903) | ($7,966.77) |
| MIKKO HILTUNEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.97) |
| MIKKO HILTUNEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10052087) | ($2,902.05) |
| MIKKO HILTUNEN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.19264153 | $5,722.61 |
| MIKKO HILTUNEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09276297) | ($2,756.65) |
| MIKKO HILTUNEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10001177) | ($2,905.70) |
| MIKKO HILTUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018106580559673 | $67.01 |
| MIKKO HILTUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000355254326419999 | $0.00 |
| MIKKO IKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099587914891 | $29.48 |
| MIKKO IKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01705501494 | $0.02 |
| MIKKO IKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.638158605109999 | $0.64 |
| MIKKO JOHANNES ILONEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.04214056 | $1,252.99 |
| MIKKO JOHANNES ILONEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.6413018367 | $1,247.35 |
| MIKKO JOHANNES ILONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016349272778056 | $58.11 |
| MIKKO JOHANNES ILONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.96959148618499 | $6.10 |
| MIKKO JOHANNES ILONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044310559012 | $6.06 |
| MIKKO JOHANNES ILONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.029631124 | $13.03 |
| MIKKO KARKKAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00901831943133946 | $0.01 |
| MIKKO KAUPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016977110746 | $0.00 |
| MIKKO KAUPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000051266298539 | $0.00 |
| MIKKO KAUPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.099357945752 | $0.10 |
| MIKKO KAUPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.036943722155 | $0.13 |
| MIKKO KERANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0734218156483 | $2.95 |
| MIKKO KOHLSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00349069891569999 | $106.77 |
| MIKKO KONTTINEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | XLM | 99.7782594 | $10.74 |
| MIKKO KONTTINEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | MANA | 69.59762886 | $54.67 |
| MIKKO KONTTINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 245.986319680288 | $258.92 |
| MIKKO KOPONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7456200291521 | $5.80 |
| MIKKO KYTÖLÄ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($941.30) |
| MIKKO KYTÖLÄ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (8.69) | ($16,359.80) |
| MIKKO KYTÖLÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061888190831824 | $154.90 |
| MIKKO KYTÖLÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.085634073349 | $0.07 |
| MIKKO KYTÖLÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000558784694039999 | $0.01 |
| MIKKO KYTÖLÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000048071922613 | $0.00 |
| MIKKO LAMPINEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.983259) | ($4,632.26) |
| MIKKO LAMPINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.73830727077041 | $2.73 |
| MIKKO LAMPINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00816368307899999 | $23.87 |
| MIKKO LAMPINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.290143859 | $94.41 |
| MIKKO LEHTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138239242817999 | $40.92 |
| MIKKO LEHTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.13115851641 | $2.75 |
| MIKKO LEHTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032528644377 | $63.88 |
| MIKKO LEHTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.7790445049999 | $14.09 |
| MIKKO LEHTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0565929644 | $0.40 |
| MIKKO LEHTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004637271179 | $0.28 |
| MIKKO LEHTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.044104008591 | $4.84 |
| MIKKO LILJEROOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.5089004916 | $1,580.48 |
| MIKKO LILJEROOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 57.15994559 | $516.83 |
| MIKKO LILJEROOS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.5054399244 | $999.83 |
| MIKKO LILJEROOS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (225.3) | ($225.30) |
| MIKKO LILJEROOS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | MATIC | 368.988 | $225.30 |
| MIKKO LILJEROOS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LTC | 4.16701618 | $266.99 |
| MIKKO LILJEROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000315024873399999 | $8.66 |
| MIKKO LILJEROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 144.71430847261 | $177.57 |
| MIKKO LILJEROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047151697632 | $95.53 |
| MIKKO LILJEROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.122669006 | $10.41 |
| MIKKO LILJEROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1527583108 | $18.61 |
| MIKKO LILJEROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00556077420199999 | $0.30 |
| MIKKO MAIKKULA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016108) | ($558.51) |
| MIKKO MAIKKULA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10012848) | ($2,914.39) |
| MIKKO MAIKKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000573986943695799 | $21.55 |
| MIKKO MAIKKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060245561746 | $0.00 |
| MIKKO MAIKKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000048759524647 | $0.10 |
| MIKKO MAIKKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.236638189449999 | $2.09 |
| MIKKO MAIKKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.30310375726 | $0.30 |
| MIKKO MELANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033169591017 | $75.09 |
| MIKKO MELANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 445.97439241536 | $556.91 |
| MIKKO MELANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032534483923 | $41.23 |
| MIKKO MELANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.741138344 | $34.74 |
| MIKKO MELANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8329136544 | $0.42 |
| MIKKO MELANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.100086905179999 | $0.72 |
| MIKKO MELANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.467691834 | $1.93 |
| MIKKO MUNNUKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098061053182 | $71.07 |
| MIKKO MUNNUKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.985032183027 | $99.16 |
| MIKKO MUNNUKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019722721772 | $49.44 |
| MIKKO NAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.83909264365 | $82.31 |
| MIKKO NIEMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018598791547 | $55.66 |
| MIKKO NIEMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3921371941 | $2.79 |
| MIKKO NIEMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042349318621 | $83.93 |
| MIKKO NIEMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 112.196420378 | $88.95 |
| MIKKO NIEMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14015210469 | $0.48 |
| MIKKO NURMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152130758707999 | $4.50 |
| MIKKO NURMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042437800691 | $0.00 |
| MIKKO NYLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032536383332 | $99.34 |
| MIKKO NYLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| MIKKO NYLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01696407261 | $1.24 |
| MIKKO OKSANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055760265772 | $0.00 |
| MIKKO OKSANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00470000226676 | $0.00 |
| MIKKO REVONNIEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000564210121 | $0.00 |
| MIKKO REVONNIEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016619186185 | $0.00 |
| MIKKO REVONNIEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000326087185 9 | $0.00 |
| MIKKO REVONNIEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000107044968812 | $0.00 |
| MIKKO REVONNIEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00175350713579999 | $0.00 |
| MIKKO RIIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000799003308901 | $0.00 |
| MIKKO RIIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064706335952 | $0.01 |
| MIKKO RIIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.027188288637 | $0.01 |
| MIKKO RINTALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000977414727339999 | $2.89 |
| MIKKO RINTALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36290999766 | $0.42 |
| MIKKO RINTALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086639663577 | $1.69 |
| MIKKO RINTALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.919529283 | $22.13 |
| MIKKO RINTALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.126095047507 | $0.13 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIKKO ROMANAINEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 2,893.883668 | $2,893.88 |
| MIKKO ROMANAINEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (2,893.0) | ($2,893.00) |
| MIKKO ROMANAINEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.09301 | $2,893.00 |
| MIKKO ROMANAINEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 2,374.793205 | $2,374.79 |
| MIKKO ROMANAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000591988826552 | $13.57 |
| MIKKO ROMANAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6529742159662 | $0.40 |
| MIKKO ROMANAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.561093236 | $12.56 |
| MIKKO SAARIKKO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10446042) | ($3,108.01) |
| MIKKO SAARIKKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005967440470708 | $21.96 |
| MIKKO SAARIKKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020534262513 | $0.00 |
| MIKKO SAVOLAINEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 200.0 | $186.92 |
| MIKKO SAVOLAINEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 45,000.0 | $42,168.02 |
| MIKKO SAVOLAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015242174577 | $0.00 |
| MIKKO SAVOLAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000018063393476 | $0.00 |
| MIKKO SAVOLAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 418.397897489 | $252.00 |
| MIKKO SIRVIÖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000355342698659999 | $1.05 |
| MIKKO SIRVIÖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0036268044512 | $0.82 |
| MIKKO TAPANILA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 211.660597 | $89.82 |
| MIKKO TAPANILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142593514536 | $0.42 |
| MIKKO TAPANILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119364152973 | $0.01 |
| MIKKO TAPANILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00035496350999 | $0.00 |
| MIKKO TAPANILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.106845364191 | $1.19 |
| MIKKO TAPANILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.09397951416 | $1.36 |
| MIKKO TAPANILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0042276512302 | $1.35 |
| MIKKO TAPANILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00023765791522 | $0.05 |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,035.514680158) | ($7,291.37) |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOT | (250.0) | ($4,580.83) |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,014.787767) | ($2,014.79) |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (2,448.845712) | ($2,448.85) |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | AAVE | (50.0) | ($8,860.60) |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ZRX | (1,487.567349298) | ($1,316.52) |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ADA | (5,022.042744) | ($4,582.15) |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.25 | $10,115.07 |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BNB | (0.2973809781) | ($120.74) |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35) | ($13,871.56) |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LINK | (1,002.471226158) | ($13,347.35) |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (5.15) | ($15,215.78) |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (6.778577424) | ($8.76) |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.65797) | ($2.66) |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LINK | (0.3354422945) | ($4.28) |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (3.230593) | ($3.23) |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (3.843794) | ($3.25) |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($7,518.23) |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,426.00) |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6) | ($1,705.20) |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.6 | $1,723.74 |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.3) | ($6,751.15) |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 5.15522961 | $15,065.20 |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | DOT | (760.410484673) | ($12,904.17) |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LINK | (0.11510392) | ($1.26) |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DOT | (1.275469802) | ($18.97) |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | AVAX | (108.87193876) | ($6,396.68) |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (4.181563653) | ($10,000.00) |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (4.181563653) | ($10,000.00) |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (4.181563653) | ($10,000.00) |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 1.5 | $49,485.32 |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.3021459664) | ($10,000.00) |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.3021459664) | ($10,000.00) |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.3026238394) | ($10,000.00) |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.3026238394) | ($10,000.00) |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.3026238394) | ($10,000.00) |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (17.0) | ($38,894.79) |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 7.0 | $12,982.64 |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.228529196) | ($2,270.81) |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.18456808) | ($2,207.49) |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.18456808) | ($2,207.49) |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 16.2 | $33,395.17 |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | AVAX | (0.07757) | ($1.83) |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 1.812 | $1.83 |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.391024) | ($714.63) |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 1,003.398 | $714.63 |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (71.917) | ($55.06) |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 54.534 | $55.06 |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001229405562) | ($37.31) |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001229405562) | ($37.31) |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009545933834) | ($28.97) |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001229405562) | ($37.31) |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009545933834) | ($28.97) |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001229405562) | ($37.31) |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00122883868) | ($37.31) |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009541532178) | ($28.97) |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (1.374426061) | ($2,039.04) |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (2.1799591) | ($2,888.86) |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (2.135995593) | ($2,830.60) |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1005370102) | ($2,493.72) |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1014165657) | ($2,510.06) |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (1.883846486) | ($2,184.32) |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.3026238394 | $6,237.68 |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.009050553076) | ($186.55) |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007548830778) | ($155.60) |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2425771395) | ($5,000.00) |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2435934912) | ($5,000.00) |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.3021459664 | $6,201.85 |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.009088473156) | ($186.55) |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00758045893) | ($155.60) |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2435934912) | ($5,000.00) |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.3021459664 | $6,201.85 |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.009088473156) | ($186.55) |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00758045893) | ($155.60) |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | (2.37661616) | ($2,395.13) |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | (2.37661616) | ($2,395.13) |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.09550138879) | ($1,911.78) |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.09638108178) | ($1,929.39) |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001343505078) | ($28.97) |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001343505078) | ($28.97) |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001343505078) | ($28.97) |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001730278718) | ($37.31) |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001730278718) | ($37.31) |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030941825779 | $117.36 |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 311.619119029168 | $217.48 |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1662991454 | $443.91 |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.0937390257769 | $20.09 |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.7490850786106 | $19.21 |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.8018841173089 | $7.28 |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.64800341467036 | $83.05 |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.785894430086356 | $10.76 |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.3941660385444 | $5.39 |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000009198169721 | $0.00 |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.448745476 | $31.10 |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.42815863950832 | $30.37 |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.41985348731 | $59.88 |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0008183499080269 | $0.34 |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5174812536 | $17.86 |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000004152021935 | $0.00 |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0009686633345 | $0.00 |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.64784894088258 | $0.51 |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000010461723976 | $0.00 |
| MIKKO TOIVIAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000000023476858452 | $0.00 |
| MIKKO ULMANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.426415348379999 | $0.50 |
| MIKKO VIRTA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001508559312) | ($57.97) |
| MIKKO VIRTA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.03215763 | $1,049.77 |
| MIKKO VIRTA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.1189478 | $3,344.98 |
| MIKKO VIRTA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.18497105 | $5,112.38 |
| MIKKO VIRTA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.17112644 | $4,700.55 |
| MIKKO VIRTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.5554587577) | ($15,504.52) |
| MIKKO VIRTA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 10,454.92106 | $10,454.92 |
| MIKKO VIRTA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (57.97) | ($57.97) |
| MIKKO VIRTA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| MIKKO VIRTA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 1.085624202 | $33,033.29 |
| MIKKO VIRTA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (1.09818391) | ($32,946.14) |
| MIKKO VIRTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004620429747885 | $16.31 |
| MIKKO VIRTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9238494653 | $3.92 |
| MIKKO VUORISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243830730469999 | $73.79 |
| MIKLAS DEVLIES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001669) | ($49.88) |
| MIKLAS DEVLIES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11) | ($3,304.23) |
| MIKLAS DEVLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018905813386 | $59.25 |
| MIKLE KOLESNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0887742129739 | $0.06 |
| MIKLO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000395473800949999 | $0.01 |
| MIKLO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.51321701608 | $1,036.70 |
| MIKLO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2186711346072 | $0.22 |
| MIKLOS BARKOCZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000113508686455 | $0.02 |
| MIKLOS BARKOCZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4078766916 | $1.41 |
| MIKLOS BEKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00403306492834 | $0.00 |
| MIKLÓS CSELENYÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042112699067282 | $0.00 |
| MIKLOS FORGACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.68716853120999 | $4.17 |
| MIKLOS GASPAROVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000020251281178 | $0.00 |
| MIKLOS GERGELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.187326245702 | $11.49 |
| MIKLOS HEGEDŰS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.74219831746779 | $1.78 |
| MIKLÓS HÉHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.0449609939999 | $29.37 |
| MIKLÓS HÉHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3226917096 | $25.81 |
| MIKLÓS HÉHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0048670972317 | $0.02 |
| MIKLÓS HÉHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0030763230943 | $0.00 |
| MIKLOS HENYEL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.51230832) | ($33.47) |
| MIKLOS HENYEL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.485380149) | ($38.45) |
| MIKLOS HENYEL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.045360991) | ($33.59) |
| MIKLOS HENYEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0998 | $2,835.12 |
| MIKLOS HENYEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.0545010525) | ($1,612.09) |
| MIKLOS HENYEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (59.211920981) | ($40.17) |
| MIKLOS HENYEL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (47.334123867) | ($38.07) |
| MIKLOS HENYEL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (72.992143149) | ($40.31) |
| MIKLOS HENYEL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 290.0 | $290.00 |
| MIKLOS HENYEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 1.4984 | $2,512.32 |
| MIKLOS HENYEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (1.751328526) | ($2,936.40) |
| MIKLOS HENYEL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 2.1984 | $3,226.06 |
| MIKLOS HENYEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (2.350253169) | ($3,447.26) |
| MIKLOS HENYEL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.79797868) | ($6,000.00) |
| MIKLOS HENYEL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1752378177) | ($181.34) |
| MIKLOS HENYEL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04328191085) | ($44.79) |
| MIKLOS HENYEL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 7.157045637 | $7,406.42 |
| MIKLOS HENYEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009975684285) | ($182.68) |
| MIKLOS HENYEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004874317401) | ($89.26) |
| MIKLOS HENYEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3276484921) | ($6,000.00) |
| MIKLOS HENYEL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4056922257 | $7,429.16 |
| MIKLOS HENYEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04939456097) | ($44.79) |
| MIKLOS HENYEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1999864355) | ($181.34) |
| MIKLOS HENYEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.616819956) | ($6,000.00) |
| MIKLOS HENYEL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 8.181290095 | $7,418.63 |
| MIKLOS HENYEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 347.139247118022 | $366.87 |
| MIKLOS HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182240899449999 | $0.54 |
| MIKLOS HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029286197578 | $0.01 |
| MIKLOS HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000095569901003 | $0.00 |
| MIKLOS HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000092021492036 | $0.00 |
| MIKLOS HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0039927956616 | $0.01 |
| MIKLOS HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000019966641879 | $0.00 |
| MIKLÓS KAPPEL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00085398 | $30.67 |
| MIKLÓS KAPPEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00270869 | $85.84 |
| MIKLÓS KAPPEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.54409373 | $1,332.47 |
| MIKLÓS KAPPEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 15.36675088 | $1,002.99 |
| MIKLÓS KAPPEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 1,135.60669768 | $990.91 |
| MIKLÓS KAPPEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 8.33464861 | $365.08 |
| MIKLÓS KAPPEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (32.280138) | ($20.30) |
| MIKLÓS KAPPEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,103.708826005) | ($705.39) |
| MIKLÓS KAPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000829936117059999 | $2.31 |
| MIKLÓS KAPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0825307263979589 | $0.10 |
| MIKLÓS KAPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050567476667912 | $7.63 |
| MIKLÓS KAPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.069515994257 | $1.36 |
| MIKLÓS KAPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.171586820415999 | $6.90 |
| MIKLOS KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.102006137185339 | $0.10 |
| MIKLOS KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055235698164 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

[illegible] Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIKLOS KUTNYANSZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054649291206 | $0.02 |
| MIKLOS KUTNYANSZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00002404282968 | $0.00 |
| MIKLOS MOLDVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024465064982 | $0.00 |
| MIKLOS MOLDVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015159515477 | $0.00 |
| MIKLOS MOLDVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 17.415638131 | $0.71 |
| MIKLOS NAGY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ADA | 2,671.935124 | $1,704.03 |
| MIKLOS NAGY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | PAX | 2,380.13 | $2,380.13 |
| MIKLOS NAGY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | MATIC | 1,221.276146 | $764.95 |
| MIKLOS NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.2203146302499 | $41.79 |
| MIKLOS NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000327419142259999 | $0.10 |
| MIKLOS NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000053844429569 | $0.11 |
| MIKLOS NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04473032429 | $0.04 |
| MIKLOS NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.655832134234 | $3.41 |
| MIKLOS NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.368927976467 | $4.04 |
| MIKLOS NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014860966771 | $0.02 |
| MIKLOS NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.05836982533 | $0.06 |
| MIKLOS NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 12.70818822747 | $12.71 |
| MIKLÓS NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130119297716 | $3.85 |
| MIKLÓS NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14548527725 | $0.17 |
| MIKLÓS NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023503590755 | $4.59 |
| MIKLÓS NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.197448357059999 | $2.19 |
| MIKLÓS NÉMETH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00002058 | $0.79 |
| MIKLÓS NÉMETH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00002083 | $0.80 |
| MIKLÓS NÉMETH | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | SOL | 0.033341998 | $1.02 |
| MIKLÓS NÉMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012609040978 | $0.03 |
| MIKLÓS NÉMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4336738558185 | $0.48 |
| MIKLÓS NÉMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016164516461 | $0.03 |
| MIKLÓS NÉMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00007266590672 | $0.00 |
| MIKLÓS NÉMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000724608790495 | $0.00 |
| MIKLÓS NÉMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000007359921751 | $0.00 |
| MIKLÓS NÉMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00865380983 | $0.01 |
| MIKLÓS NÉMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00013030898728 | $0.01 |
| MIKLÓS NÉMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.04551392966 | $0.02 |
| MIKLOS RAJKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.061994108774 | $2.92 |
| MIKLÓS SELMECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000075447122683535 | $0.00 |
| MIKLOS STANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00704919102305416 | $0.01 |
| MIKLOS SUVEGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081148583442 | $251.33 |
| MIKLOS UDVARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019867054302 | $0.06 |
| MIKLOS VENDEL NAGY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (280.0) | ($280.00) |
| MIKLOS VENDEL NAGY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| MIKLOS VENDEL NAGY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (11.44947108) | ($8.94) |
| MIKLOS VENDEL NAGY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MIKLOS VENDEL NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000792827814449999 | $0.23 |
| MIKLOS VENDEL NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.1262147237 | $18.13 |
| MIKLOS VENDEL NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.07352157424691 | $0.09 |
| MIKLOS VENDEL NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000065119012771 | $0.00 |
| MIKLOS VENDEL NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00082317503086 | $0.00 |
| MIKLÓSNÉ BAJUSZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.02799636 | $1,109.92 |
| MIKLÓSNÉ BAJUSZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01696028 | $672.61 |
| MIKLÓSNÉ BAJUSZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.02 | $716.91 |
| MIKLÓSNÉ BAJUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000717329935684397 | $18.64 |
| MIKLÓSNÉ BAJUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00102067918395 | $0.00 |
| MIKLOSNE GASPAROVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00150563287350399 | $0.00 |
| MIKO ANGELO BUEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028853720846962 | $0.00 |
| MIKO ARTTURI MIKAEL LEPPIHALME | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 494,523.806368 | $91.42 |
| MIKO ARTTURI MIKAEL LEPPIHALME | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 47.9366 | $41.31 |
| MIKO ARTTURI MIKAEL LEPPIHALME | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | LUNC | (494,000.0) | ($90.24) |
| MIKO ARTTURI MIKAEL LEPPIHALME | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (48.014) | ($35.95) |
| MIKO ARTTURI MIKAEL LEPPIHALME | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 35.415 | $35.95 |
| MIKO ARTTURI MIKAEL LEPPIHALME | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (35.0) | ($35.00) |
| MIKO ARTTURI MIKAEL LEPPIHALME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13679096698196 | $0.10 |
| MIKO ARTTURI MIKAEL LEPPIHALME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 216.514119434 | $0.03 |
| MIKO DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000035033600484 | $0.00 |
| MIKO HEIKKILÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139444514192 | $4.10 |
| MIKO HEIKKILÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003093440992 | $0.00 |
| MIKO IMAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136741751192999 | $0.40 |
| MIKO IMAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5364448628 | $7.54 |
| MIKO KLAUS WOHLGEMUTH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01286345 | $388.35 |
| MIKO KLAUS WOHLGEMUTH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.1220722968 | $246.52 |
| MIKO KLAUS WOHLGEMUTH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1224209969) | ($180.28) |
| MIKO KLAUS WOHLGEMUTH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01291355) | ($355.61) |
| MIKO KLAUS WOHLGEMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007085973485286 | $2.07 |
| MIKO KLAUS WOHLGEMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000530546479326599 | $0.94 |
| MIKO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137819886584 | $40.79 |
| MIKO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01965397142 | $38.35 |
| MIKO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.104915145755 | $1.17 |
| MIKO LESMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002272199918 | $6.72 |
| MIKO LESMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000068977454858 | $0.13 |
| MIKO LESMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000033674322964 | $0.00 |
| MIKO LESMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.41200776789999 | $33.13 |
| MIKO SADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007517899183 | $0.00 |
| MIKO SADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02003372381 | $0.02 |
| MIKO SANTILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00090804161466 | $0.00 |
| MIKO SIPAKKO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BUSD | (13,984.125290691) | ($13,984.13) |
| MIKO SIPAKKO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (340.286136372) | ($3,500.98) |
| MIKO SIPAKKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.2201047516754 | $56.97 |
| MIKO SIPAKKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 137.850887833089 | $137.85 |
| MIKOL AUSTIN WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030208909367 | $0.00 |
| MIKOL AUSTIN WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.55330993699999 | $1.81 |
| MIKOL AUSTIN WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000078684254168 | $0.00 |
| MIKOL AUSTIN WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024086723644 | $0.00 |
| MIKOL AUSTIN WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015054910554 | $0.01 |
| MIKOL AUSTIN WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00626781229029999 | $0.00 |
| MIKOL AUSTIN WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0030954603518 | $0.00 |
| MIKOL AUSTIN WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000128416953398 | $0.01 |
| MIKOL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141236695983 | $41.80 |
| MIKOL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0239920626859999 | $46.81 |
| MIKOLAJ ADAMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2703994449216 | $1.27 |
| MIKOLAJ ATANASOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 660.1520316227 | $651.26 |
| MIKOŁAJ BANAŚ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117833672908304 | $0.01 |
| MIKOŁAJ BANAŚ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00105328444955 | $0.01 |
| MIKOLAJ BANKA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00168293 | $50.80 |
| MIKOLAJ BANKA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00168316 | $50.05 |
| MIKOLAJ BANKA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00314493 | $98.90 |
| MIKOLAJ BANKA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.00033) | ($9.98) |
| MIKOLAJ BANKA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 9.95 | $9.98 |
| MIKOLAJ BANKA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00165235 | $50.00 |
| MIKOLAJ BANKA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.01653) | ($498.96) |
| MIKOLAJ BANKA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 681.313 | $498.96 |
| MIKOLAJ BANKA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MIKOLAJ BANKA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 685.495 | $500.00 |
| MIKOLAJ BANKA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (679.299) | ($500.00) |
| MIKOLAJ BANKA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0162386 | $500.00 |
| MIKOLAJ BANKA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MIKOLAJ BANKA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 690.132 | $500.00 |
| MIKOLAJ BANKA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00158883 | $50.22 |
| MIKOLAJ BANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.17610451999 | $68.31 |
| MIKOLAJ BANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.730054802999 | $104.73 |
| MIKOLAJ BASINSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 90,000.0 | $90,000.00 |
| MIKOLAJ BASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032052681415 | $97.83 |
| MIKOLAJ BASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 858.56606356 | $858.57 |
| MIKOLAJ BUKOWIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058917126435 | $17.44 |
| MIKOLAJ BUKOWIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.409392761609 | $3.48 |
| MIKOLAJ CIESLEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0446480344483882 | $0.05 |
| MIKOLAJ FIGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002180162051 | $0.00 |
| MIKOŁAJ GARBACZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | 1INCH | (123.101) | ($193.27) |
| MIKOŁAJ GARBACZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 194.253 | $193.27 |
| MIKOŁAJ GARBACZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (183.32) | ($183.32) |
| MIKOŁAJ GARBACZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | 1INCH | 123.49 | $183.32 |
| MIKOŁAJ GARBACZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| MIKOŁAJ GARBACZ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | 1INCH | 7.55 | $11.00 |
| MIKOŁAJ GARBACZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | 1INCH | (131.131) | ($185.61) |
| MIKOŁAJ GARBACZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 184.566 | $185.61 |
| MIKOŁAJ GARBACZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (170.0) | ($170.00) |
| MIKOŁAJ GARBACZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | DOT | 10.0999 | $170.00 |
| MIKOŁAJ GARBACZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (14.63) | ($14.63) |
| MIKOŁAJ GARBACZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ADA | 17.64 | $14.63 |
| MIKOŁAJ GARBACZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | DOT | (10.0999) | ($173.67) |
| MIKOŁAJ GARBACZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 171.567 | $173.67 |
| MIKOŁAJ GARBACZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ADA | (17.64) | ($14.96) |
| MIKOŁAJ GARBACZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 14.914 | $14.96 |
| MIKOŁAJ GARBACZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (140.0) | ($140.00) |
| MIKOŁAJ GARBACZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | AVAX | 2.09462 | $140.00 |
| MIKOŁAJ GARBACZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (46.48) | ($46.48) |
| MIKOŁAJ GARBACZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SNX | 8.523 | $46.48 |
| MIKOŁAJ GARBACZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | AVAX | (2.09476) | ($128.54) |
| MIKOŁAJ GARBACZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 128.693 | $128.54 |
| MIKOŁAJ GARBACZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MIKOŁAJ GARBACZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | SNX | 10.783 | $50.00 |
| MIKOŁAJ GARBACZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | SNX | (19.314) | ($92.86) |
| MIKOŁAJ GARBACZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 93.054 | $92.86 |
| MIKOŁAJ GARBACZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (152.0) | ($152.00) |
| MIKOŁAJ GARBACZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | DOT | 10.0496 | $152.00 |
| MIKOŁAJ GARBACZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | DOT | (10.0508) | ($153.99) |
| MIKOŁAJ GARBACZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 157.908 | $153.99 |
| MIKOŁAJ GARBACZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (171.0) | ($171.00) |
| MIKOŁAJ GARBACZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | LUNC | 1.99046 | $171.00 |
| MIKOŁAJ GARBACZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (6.76) | ($6.76) |
| MIKOŁAJ GARBACZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | LUNC | 0.08188 | $6.76 |
| MIKOŁAJ GARBACZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | LUNC | (2.07234) | ($169.70) |
| MIKOŁAJ GARBACZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 169.629 | $169.70 |
| MIKOŁAJ GARBACZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MIKOŁAJ GARBACZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ADA | 127.698 | $100.00 |
| MIKOŁAJ GARBACZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (69.63) | ($69.63) |
| MIKOŁAJ GARBACZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | DOT | 4.8308 | $69.63 |
| MIKOŁAJ GARBACZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SGB | 25.042605299 | $1.38 |
| MIKOŁAJ GARBACZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (79.133) | ($49.93) |
| MIKOŁAJ GARBACZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 49.466 | $49.93 |
| MIKOŁAJ GARBACZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| MIKOŁAJ GARBACZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 2.18174 | $20.00 |
| MIKOŁAJ GARBACZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (29.52) | ($29.52) |
| MIKOŁAJ GARBACZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 3.24824 | $29.52 |
| MIKOŁAJ GARBACZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (48.571) | ($31.64) |
| MIKOŁAJ GARBACZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 31.362 | $31.64 |
| MIKOŁAJ GARBACZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (31.37) | ($31.37) |
| MIKOŁAJ GARBACZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 3.4243 | $31.37 |
| MIKOŁAJ GARBACZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (8.2918) | ($87.76) |
| MIKOŁAJ GARBACZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 87.951 | $87.76 |
| MIKOŁAJ GARBACZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (87.95) | ($87.95) |
| MIKOŁAJ GARBACZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | DOT | 8.8597 | $87.95 |
| MIKOŁAJ GARBACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.638416348609806 | $0.45 |
| MIKOŁAJ GARBACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23609596564682 | $0.24 |
| MIKOŁAJ GARBACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000059530108445 | $0.00 |
| MIKOŁAJ GARBACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.07779176110781 | $0.04 |
| MIKOŁAJ GARBACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06673187088 | $0.64 |
| MIKOŁAJ GARBACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000021340361979 | $0.00 |
| MIKOŁAJ GARBACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000096150633076999 | $0.00 |
| MIKOŁAJ GARBACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01778827836724 | $0.08 |
| MIKOŁAJ GARBACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0012846603572821 | $0.07 |
| MIKOŁAJ GARBACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000571232350159999 | $0.00 |
| MIKOŁAJ GARBACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.2299062829 | $0.05 |
| MIKOŁAJ GARBACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0080426090489 | $0.01 |
| MIKOŁAJ GARBACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.26320879780015 | $0.39 |
| MIKOŁAJ GRONCZEWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (73.521495) | ($27.70) |
| MIKOŁAJ GRONCZEWSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001677 | $49.60 |
| MIKOŁAJ GRONCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043147884438592 | $100.67 |
| MIKOŁAJ GRONCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.170246413180469 | $0.11 |
| MIKOŁAJ GRONCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35359203466 | $0.35 |
| MIKOŁAJ JELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00125062595102 | $0.00 |
| MIKOLAJ KACZANOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000124693363706999 | $0.04 |
| MIKOLAJ KACZANOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00031530085111 | $0.00 |
| MIKOLAJ KACZANOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000442111929559999 | $0.01 |
| MIKOLAJ KOMAJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.96256937198322 | $5.39 |
| MIKOLAJ KOMISAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.27929913232 | $11.21 |
| MIKOLAJ KOWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070290994759 | $2.08 |
| MIKOŁAJ KULECZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000236819972349999 | $0.01 |
| MIKOŁAJ KULECZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003225671586863 | $0.00 |
| MIKOŁAJ LELITO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0006) | ($25.24) |
| MIKOŁAJ LELITO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000494) | ($19.96) |
| MIKOŁAJ LELITO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00264621 | $78.98 |
| MIKOŁAJ LELITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029214591412 | $102.21 |
| MIKOŁAJ MARSZAŁEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128030429930999 | $0.38 |
| MIKOŁAJ MARSZAŁEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002720527133 | $0.01 |
| MIKOLAJ MAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018761709643 | $5.55 |
| MIKOLAJ MROCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001448820732 | $50.00 |
| MIKOLAJ MROCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.552967164875356 | $0.40 |
| MIKOLAJ NAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131342073129 | $0.39 |
| MIKOLAJ PILTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000607101041 | $0.00 |
| MIKOLAJ PILTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000118572699102 | $0.02 |
| MIKOLAJ PILTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00164455285099999 | $0.00 |
| MIKOLAJ PILTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0124598641656 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIKOLAJ PIOTR GUT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | DASH | 7.31881774 | $408.35 |
| MIKOLAJ PIOTR GUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002343381205065 | $50.09 |
| MIKOLAJ PIOTR GUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.014304412978 | $0.70 |
| MIKOLAJ PIOTR SZAREK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0125 | $497.92 |
| MIKOLAJ PIOTR SZAREK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,972.97 |
| MIKOLAJ PIOTR SZAREK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0625 | $2,491.92 |
| MIKOLAJ PIOTR SZAREK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.004624) | ($179.75) |
| MIKOLAJ PIOTR SZAREK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | CEL | 84.916 | $179.75 |
| MIKOLAJ PIOTR SZAREK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.060059) | ($172.00) |
| MIKOLAJ PIOTR SZAREK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | CEL | 80.975 | $172.00 |
| MIKOLAJ PIOTR SZAREK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (23.604) | ($50.07) |
| MIKOLAJ PIOTR SZAREK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0012982 | $50.07 |
| MIKOLAJ PIOTR SZAREK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (6.16) | ($9.98) |
| MIKOLAJ PIOTR SZAREK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0003145 | $9.98 |
| MIKOLAJ PIOTR SZAREK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.071988) | ($2,067.93) |
| MIKOLAJ PIOTR SZAREK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,059.72 | $2,067.93 |
| MIKOLAJ PIOTR SZAREK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.939939) | ($1,780.12) |
| MIKOLAJ PIOTR SZAREK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,783.695 | $1,780.12 |
| MIKOLAJ PIOTR SZAREK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,843.42) | ($1,843.42) |
| MIKOLAJ PIOTR SZAREK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0599481 | $1,843.42 |
| MIKOLAJ PIOTR SZAREK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.059948) | ($1,795.86) |
| MIKOLAJ PIOTR SZAREK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 1,789.429 | $1,795.86 |
| MIKOLAJ PIOTR SZAREK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (141.687) | ($99.70) |
| MIKOLAJ PIOTR SZAREK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 98.656 | $99.70 |
| MIKOLAJ PIOTR SZAREK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MIKOLAJ PIOTR SZAREK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (3,868.08) | ($3,868.08) |
| MIKOLAJ PIOTR SZAREK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (4.668) | ($3.75) |
| MIKOLAJ PIOTR SZAREK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 3.708 | $3.75 |
| MIKOLAJ PIOTR SZAREK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (4.519265) | ($4.52) |
| MIKOLAJ PIOTR SZAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9345201797096 | $16.65 |
| MIKOLAJ PIOTR SZAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.747418510699 | $1.75 |
| MIKOŁAJ PUCHALSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00123823 | $48.75 |
| MIKOŁAJ PUCHALSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (22.160916659) | ($65,853.81) |
| MIKOŁAJ PUCHALSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 22.15 | $65,559.47 |
| MIKOŁAJ PUCHALSKI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BNB | (40.651272899) | ($16,494.68) |
| MIKOŁAJ PUCHALSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BNB | 40.5 | $16,455.96 |
| MIKOŁAJ PUCHALSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BNB | (40.582385663) | ($15,233.69) |
| MIKOŁAJ PUCHALSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (22.193915338) | ($56,766.05) |
| MIKOŁAJ PUCHALSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (2.02428689) | ($68,084.88) |
| MIKOŁAJ PUCHALSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0067874 | $211.58 |
| MIKOŁAJ PUCHALSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (52.416) | ($41.66) |
| MIKOŁAJ PUCHALSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.020237 | $41.66 |
| MIKOŁAJ PUCHALSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03770241305) | ($78.35) |
| MIKOŁAJ PUCHALSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (0.03621197481) | ($10.84) |
| MIKOŁAJ PUCHALSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00782259) | ($234.12) |
| MIKOŁAJ PUCHALSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00047183) | ($14.33) |
| MIKOŁAJ PUCHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00500484001362019 | $192.53 |
| MIKOŁAJ PUCHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28596683367161 | $0.53 |
| MIKOŁAJ PUCHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088994003301474 | $256.92 |
| MIKOŁAJ PUCHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00067008566425 | $0.00 |
| MIKOŁAJ PUCHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000050508951204 | $0.00 |
| MIKOŁAJ PUCHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000014156225955 | $0.00 |
| MIKOŁAJ PUCHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000111056209978 | $0.00 |
| MIKOŁAJ PUCHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0057633444904 | $0.02 |
| MIKOŁAJ PUCHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000124937810018 | $0.00 |
| MIKOŁAJ PUCHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.170900134498646 | $69.05 |
| MIKOŁAJ PUCHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000588439629909999 | $0.00 |
| MIKOŁAJ PUCHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000712315318069999 | $0.00 |
| MIKOŁAJ PUCHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00128893909151 | $0.00 |
| MIKOŁAJ PUCHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00014820218017 | $0.28 |
| MIKOŁAJ PUCHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000016450035036 | $0.00 |
| MIKOLAJ PUCZYNSKI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.5932046 | $1,831.85 |
| MIKOLAJ PUCZYNSKI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.03023758 | $1,253.16 |
| MIKOLAJ PUCZYNSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.465771486) | ($2,633.19) |
| MIKOLAJ PUCZYNSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,062.244679) | ($1,222.52) |
| MIKOLAJ PUCZYNSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (605.554706) | ($605.55) |
| MIKOLAJ PUCZYNSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1085356) | ($3,240.22) |
| MIKOLAJ PUCZYNSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000125) | ($3.93) |
| MIKOLAJ PUCZYNSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | DOT | 0.3973 | $3.93 |
| MIKOLAJ PUCZYNSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.001643) | ($3.14) |
| MIKOLAJ PUCZYNSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | DOT | 0.3171 | $3.14 |
| MIKOLAJ PUCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094617763345412 | $31.97 |
| MIKOLAJ PUCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120950767539797 | $28.02 |
| MIKOLAJ PUCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.645571946775 | $6.65 |
| MIKOLAJ PUCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.091287464511 | $21.71 |
| MIKOLAJ PUCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.94296432604 | $10.46 |
| MIKOLAJ PULKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001117743036 | $50.00 |
| MIKOLAJ PULKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00160711994083891 | $0.00 |
| MIKOŁAJ RYK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 16.78 | $10.36 |
| MIKOŁAJ RYK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 2.92717788 | $237.55 |
| MIKOŁAJ RYK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LTC | (2.927) | ($235.88) |
| MIKOŁAJ RYK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 233.603 | $235.88 |
| MIKOŁAJ RYK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MIKOŁAJ RYK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 93.342 | $150.00 |
| MIKOŁAJ RYK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (83.6) | ($83.60) |
| MIKOŁAJ RYK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 2.41201 | $83.60 |
| MIKOŁAJ RYK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (50.0) | ($80.65) |
| MIKOŁAJ RYK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 79.4 | $80.65 |
| MIKOŁAJ RYK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (79.4) | ($79.40) |
| MIKOŁAJ RYK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 2.29281 | $79.40 |
| MIKOŁAJ RYK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LUNC | (4.7048) | ($50.86) |
| MIKOŁAJ RYK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 53.088 | $50.86 |
| MIKOŁAJ RYK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (53.09) | ($53.09) |
| MIKOŁAJ RYK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 34.515 | $53.09 |
| MIKOŁAJ RYK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (77.857) | ($115.90) |
| MIKOŁAJ RYK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 115.103 | $115.90 |
| MIKOŁAJ RYK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (115.1) | ($115.10) |
| MIKOŁAJ RYK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0038536 | $115.10 |
| MIKOŁAJ RYK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00385389) | ($112.17) |
| MIKOŁAJ RYK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LTC | 0.814 | $55.26 |
| MIKOŁAJ RYK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | LTC | (0.405) | ($28.66) |
| MIKOŁAJ RYK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0009417 | $28.66 |
| MIKOŁAJ RYK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | LTC | (0.4091) | ($28.88) |
| MIKOŁAJ RYK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 28.874 | $28.88 |
| MIKOŁAJ RYK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| MIKOŁAJ RYK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 17.879 | $15.00 |
| MIKOŁAJ RYK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (13.87) | ($13.87) |
| MIKOŁAJ RYK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 0.006673 | $13.87 |
| MIKOŁAJ RYK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LTC | 0.90390814 | $57.99 |
| MIKOŁAJ RYK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LTC | (0.90398602) | ($56.78) |
| MIKOŁAJ RYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001260896931 | $0.00 |
| MIKOŁAJ RYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.801474054523321 | $0.57 |
| MIKOŁAJ RYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0032796815706 | $0.00 |
| MIKOLAJ SKOCZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095433147118 | $0.29 |
| MIKOLAJ SKOCZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.94059908955 | $6.91 |
| MIKOLAJ SKOCZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.85401452163 | $0.55 |
| MIKOLAJ SKOCZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.018307431607 | $0.25 |
| MIKOLAJ SKOCZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06992874698 | $3.98 |
| MIKOŁAJ SOBCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000656120250569999 | $0.00 |
| MIKOŁAJ SOBCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000100478261144 | $0.00 |
| MIKOŁAJ SOKOŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.866215859824 | $4.74 |
| MIKOŁAJ SOKOŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002410277188 | $4.70 |
| MIKOŁAJ SOKOŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14229702096 | $1.58 |
| MIKOŁAJ SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00168684131954 | $0.00 |
| MIKOŁAJ STANCLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138937750689 | $4.11 |
| MIKOŁAJ STANCLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.00574112608281 | $2.16 |
| MIKOŁAJ STANCLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006187373011 | $1.21 |
| MIKOLAJ STAWOWY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.798924) | ($1,435.11) |
| MIKOLAJ STAWOWY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001234) | ($36.11) |
| MIKOLAJ STAWOWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001026611240188 | $0.36 |
| MIKOLAJ STAWOWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006262970028855 | $15.37 |
| MIKOLAJ SZCZEPANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.413338241682 | $16.70 |
| MIKOLAJ SZYC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012979565842926 | $50.44 |
| MIKOLAJ SZYC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041076988577 | $8.02 |
| MIKOŁAJ UZIAŁKO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006807) | ($19.97) |
| MIKOŁAJ UZIAŁKO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (2.312942606) | ($6,764.75) |
| MIKOŁAJ UZIAŁKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000138241554286 | $0.04 |
| MIKOŁAJ UZIAŁKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008811317714991 | $25.82 |
| MIKOŁAJ WILCZEK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BUSD | (402.375472634) | ($402.38) |
| MIKOŁAJ WILCZEK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 131.0 | $131.00 |
| MIKOŁAJ WILCZEK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (136.750156) | ($136.75) |
| MIKOŁAJ WILCZEK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (1.732) | ($1.37) |
| MIKOŁAJ WILCZEK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.000045 | $1.37 |
| MIKOŁAJ WILCZEK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00217194) | ($65.00) |
| MIKOŁAJ WILCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012000799266399 | $0.44 |
| MIKOŁAJ WILCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0646521412826465 | $0.12 |
| MIKOŁAJ WILCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007575789091 | $0.01 |
| MIKOŁAJ WILCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.5308261038 | $0.53 |
| MIKOLAJ WOUBISHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.80079981774499 | $6.54 |
| MIKOLAJ ZBIEGIEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,234.011885) | ($7,234.01) |
| MIKOLAJ ZBIEGIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000120872769436 | $0.00 |
| MIKOLAJ ZBIEGIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.7813522201499 | $17.78 |
| MIKOLAS VOGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000190240501 | $0.00 |
| MIKOLAS VOGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00052647628038 | $0.00 |
| MIKOO MENDOZA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (219.385587134) | ($207.87) |
| MIKOO MENDOZA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 219.385587134 | $207.87 |
| MIKOO MENDOZA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ADA | 250.16 | $226.21 |
| MIKOO MENDOZA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ADA | (469.545587) | ($420.35) |
| MIKOO MENDOZA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00363498 | $143.72 |
| MIKOO MENDOZA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00363498) | ($144.46) |
| MIKOO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068051786374999 | $0.20 |
| MIKOO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014602755849 | $0.28 |
| MIKOO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022077900395 | $0.02 |
| MIKOO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5486551943 | $0.43 |
| MIKOO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.302326210024399 | $0.28 |
| MIKOO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.057464913948 | $0.64 |
| MIKOO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00505600847639999 | $0.04 |
| MIKOO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13233303123 | $0.02 |
| MIKOO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000059638105459 | $0.00 |
| MIKOS MILLS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 8.406 | $25,432.10 |
| MIKOS MILLS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.9 | $35,981.10 |
| MIKOS MILLS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.6003151655) | ($24,000.00) |
| MIKOS MILLS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 12,000.0 | $12,000.00 |
| MIKOS MILLS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.22 | $6,769.02 |
| MIKOS MILLS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.182642482) | ($5,598.54) |
| MIKOS MILLS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.48 | $15,288.71 |
| MIKOS MILLS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.4712338663) | ($15,009.50) |
| MIKOS MILLS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00303591279) | ($89.55) |
| MIKOS MILLS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.15 | $4,524.02 |
| MIKOS MILLS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | BTC | (0.1930665055) | ($5,833.33) |
| MIKOS MILLS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,925.0 | $1,925.00 |
| MIKOS MILLS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1,925.0) | ($1,925.00) |
| MIKOS MILLS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.91484001 | $36,821.47 |
| MIKOS MILLS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.4712338663 | $9,061.61 |
| MIKOS MILLS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.97612735) | ($38,000.00) |
| MIKOS MILLS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.06105147683) | ($1,173.99) |
| MIKOS MILLS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.05892187718) | ($1,133.04) |
| MIKOS MILLS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6294395156) | ($12,000.00) |
| MIKOS MILLS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.02348596193) | ($447.75) |
| MIKOS MILLS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6003151655 | $11,444.76 |
| MIKOS MILLS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.182642482 | $3,482.00 |
| MIKOS MILLS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01958776433) | ($373.43) |
| MIKOS MILLS | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005549590764) | ($11.16) |
| MIKOS MILLS | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00195223444) | ($37.50) |
| MIKOS MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0119201211716 | $363.01 |
| MIKOS MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19826026988 | $395.36 |
| MIKOS MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 191.838927955499 | $191.84 |
| MIKOVICS ÁDÁM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000585484992099999 | $0.11 |
| MIKS KRUMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6150563675092 | $0.58 |
| MIKS KRUMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034292092469 | $0.07 |
| MIKS KRUMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0069247641464 | $0.02 |
| MIKS OPELTS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.91 |
| MIKS OPELTS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.94) |
| MIKS OPELTS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,898.24 |
| MIKS OPELTS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | DOT | 5.98 | $56.73 |
| MIKS OPELTS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | MATIC | 250.0 | $148.22 |
| MIKS OPELTS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SOL | 15.0 | $646.20 |
| MIKS OPELTS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,895.30 |
| MIKS OPELTS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.65 | $1,157.24 |
| MIKS OPELTS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 5.0 | $208.65 |
| MIKS OPELTS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 18.0 | $754.91 |
| MIKS OPELTS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.562 | $1,045.03 |
| MIKS OPELTS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.363 | $11,421.07 |
| MIKS OPELTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00416558350658006 | $90.02 |
| MIKS OPELTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070516685542 | $9.08 |
| MIKS OPELTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.953651492 | $1.07 |
| MIKS OPELTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.057734953552 | $0.46 |
| MIKS OPELTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.14895223261 | $5.42 |
| MIKS PODNIEKS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (816.927307) | ($516.23) |
| MIKS PODNIEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161399242992999 | $0.48 |
| MIKS PODNIEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5790072186464 | $3.87 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIKS VASILJEVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.875967076958 | $5.65 |
| MIKS ZVAIGZNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000950778627118 | $0.00 |
| MIKULAS FUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044803573643 | $13.26 |
| MIKULAS FUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004113267249 | $0.00 |
| MIKULAS FUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7224900015 | $3.72 |
| MIKULAS MOLNAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.0507592 | $98.34 |
| MIKULAS MOLNAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LINK | 3.61031321 | $23.94 |
| MIKULAS MOLNAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00378722 | $107.66 |
| MIKULAS MOLNAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($287.35) |
| MIKULAS MOLNAR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01053666) | ($317.68) |
| MIKULAS MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008116298042348 | $2.63 |
| MIKULAS MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3771629690305 | $0.74 |
| MIKULAS MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000460702444591 | $0.69 |
| MIKULAS MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017274529139 | $0.02 |
| MIKULAS MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00975203212908 | $0.07 |
| MIKULAS MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00453758415342899 | $1.71 |
| MIKULAS STEHLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162158195257999 | $4.80 |
| MIKULAS STEHLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.54609027949999 | $2.23 |
| MIKULAS SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000261141244269999 | $7.73 |
| MIKULAS TOMANKA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MIKULAS TOMANKA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00237002 | $95.31 |
| MIKULAS TOMANKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MIKULAS TOMANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150750150286 | $4.44 |
| MIKULAS TOMANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16831572185 | $0.20 |
| MIKULAS TOMANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000355262273558 | $0.69 |
| MIKULAS TOMANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.219408206 | $49.22 |
| MIKULAS TOMANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.403800738 | $1.11 |
| MIKULAS TOMANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.73502494436 | $1.53 |
| MIKUS LOSANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103186373214827 | $301.71 |
| MIKUS LOSANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020011256761 | $0.00 |
| MIKUS LOSANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000221076884845 | $0.01 |
| MIKUS SIDORENKO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | CEL | 15.7624 | $10.03 |
| MIKUS SIDORENKO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | CEL | 359.2701 | $81.47 |
| MIKUS SIDORENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.66692346296727 | $1.27 |
| MIKUS SIDORENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000033557302311 | $0.00 |
| MIKUS ZARINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017850047702 | $34.83 |
| MIKVIR OY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (3.470978643) | ($6,184.37) |
| MIKVIR OY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000260116842039999 | $7.70 |
| MIKVIR OY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0247688828864788 | $61.64 |
| MIKYAY NAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29381286801 | $0.34 |
| MIKYAY NAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022502332257 | $0.02 |
| MIKYAY NAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018986462558 | $0.00 |
| MIKYAY NAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000004815396546 | $0.00 |
| MIKYLE KEANE GOVENDER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (124.57) | ($263.76) |
| MIKYLE KEANE GOVENDER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 262.743 | $263.76 |
| MIKYLE KEANE GOVENDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.94) | ($6.94) |
| MIKYLE KEANE GOVENDER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | EOS | 0.9 | $1.68 |
| MIKYLE KEANE GOVENDER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | EOS | 385.6907 | $717.43 |
| MIKYLE KEANE GOVENDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | EOS | (386.559) | ($717.98) |
| MIKYLE KEANE GOVENDER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 718.226 | $717.98 |
| MIKYLE KEANE GOVENDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.98) | ($6.98) |
| MIKYLE KEANE GOVENDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (931.0) | ($931.00) |
| MIKYLE KEANE GOVENDER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.05101161321 | $1,669.43 |
| MIKYLE KEANE GOVENDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.051011) | ($1,665.61) |
| MIKYLE KEANE GOVENDER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UNI | 244.0872 | $1,665.61 |
| MIKYLE KEANE GOVENDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (36.0) | ($36.00) |
| MIKYLE KEANE GOVENDER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UNI | 5.3027 | $36.00 |
| MIKYLE KEANE GOVENDER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UNI | (249.3899) | ($1,583.63) |
| MIKYLE KEANE GOVENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.875675958164746 | $1.54 |
| MIL HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.48806664426933 | $1.73 |
| MILA BORDINI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01189904) | ($456.71) |
| MILA BORDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003194768292597 | $1.28 |
| MILA DELA PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.7194239455669 | $30.50 |
| MILA DITTMANN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MILA DITTMANN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 0.0338 | $100.00 |
| MILA DITTMANN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | DOT | (8.4267) | ($160.61) |
| MILA DITTMANN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 160.275 | $160.61 |
| MILA DITTMANN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MILA DITTMANN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | DOT | 8.2107 | $150.00 |
| MILA DITTMANN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (197.475) | ($197.48) |
| MILA DITTMANN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LINK | (7.2533) | ($81.02) |
| MILA DITTMANN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DOT | (8.211) | ($122.86) |
| MILA DITTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.88492979262911 | $2.85 |
| MILA DRUMEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.40853609707999 | $3.30 |
| MILA HERAMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001496443648 | $0.00 |
| MILA MILOSEVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 2,547.518721 | $2,382.79 |
| MILA MILOSEVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (2,547.51) | ($2,377.55) |
| MILA MILOSEVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0733174 | $2,377.55 |
| MILA MILOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184786586308999 | $53.60 |
| MILA MILOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.312180865817 | $112.98 |
| MILA MILOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.342286641 | $2.73 |
| MILA MILOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.01060456938626 | $0.00 |
| MILA PETROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.79083891842 | $0.79 |
| MILA ROISIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002333910498 | $0.69 |
| MILA STOJILJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000366545278259999 | $1.09 |
| MILA STOJILJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.183912431 | $4.47 |
| MILA STOJILJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057508747036 | $10.75 |
| MILAD ALIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00130257224066 | $0.00 |
| MILAD ALIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00599886194019999 | $0.07 |
| MILAD ALIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000029582172512 | $0.00 |
| MILAD ALIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000027783498907 | $0.00 |
| MILAD ALIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000098296415517 | $0.02 |
| MILAD BAGHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016337197072 | $4.84 |
| MILAD CINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132550803391 | $39.23 |
| MILAD HATEM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AAVE | 3.02102643 | $392.64 |
| MILAD HATEM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.08854808515 | $167.93 |
| MILAD HATEM | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | XRP | 0.01 | $0.00 |
| MILAD HATEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133136665519999 | $0.39 |
| MILAD HATEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022386978648 | $43.32 |
| MILAD HATEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.988800447 | $19.81 |
| MILAD HATEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8129776898 | $1.77 |
| MILAD HATEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1066037654 | $12.30 |
| MILAD HATEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.42326801952 | $3.74 |
| MILAD HATEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0011462352866814 | $0.13 |
| MILAD HATEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000194150693043 | $0.00 |
| MILAD HATEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.246800387959999 | $14.76 |
| MILAD HATEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.074265601409 | $2.94 |
| MILAD HATEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.021548026374 | $1.78 |
| MILAD IZADIAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001149491909) | ($33.68) |
| MILAD IZADIAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001149491909 | $33.68 |
| MILAD IZADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008515832590507 | $0.30 |
| MILAD IZADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1353088895 | $7.24 |
| MILAD JAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101970652626 | $0.03 |
| MILAD KAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131174411679 | $0.40 |
| MILAD KAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.974918743604 | $0.72 |
| MILAD KAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.98536671126 | $11.26 |
| MILAD KESHAVARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000038961034995 | $0.00 |
| MILAD MOHAMMADI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.43069209 | $13,097.62 |
| MILAD MOHAMMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039791223623 | $112.72 |
| MILAD MOHAMMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5476582221 | $1.80 |
| MILAD MOHAMMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075173631723 | $14.67 |
| MILAD MOTAMEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005853273127 | $1.73 |
| MILAD MOTAMEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027506412004 | $5.37 |
| MILAD MOTAMEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.037241491982 | $0.41 |
| MILAD NABIZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085265056282 | $25.24 |
| MILAD NABIZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000912672921939999 | $0.00 |
| MILAD NABIZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026832775831 | $52.36 |
| MILAD NABIZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24686030446 | $2.18 |
| MILAD ROMAYA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.234088373) | ($23,227.58) |
| MILAD ROMAYA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.234088373 | $23,227.58 |
| MILAD ROMAYA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25859081) | ($10,000.00) |
| MILAD ROMAYA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25859081 | $10,000.00 |
| MILAD ROMAYA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (8.234088373) | ($23,094.42) |
| MILAD ROMAYA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25859081) | ($10,027.33) |
| MILAD ROMAYA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.0155128 | $470.57 |
| MILAD ROMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067166594056 | $224.72 |
| MILAD ROMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02535686437864 | $75.58 |
| MILADA JAHNOVA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0122064 | $476.99 |
| MILADA JAHNOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00306305610499 | $91.25 |
| MILADA KALESOVA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.21578728 | $6,368.11 |
| MILADA KALESOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00344884436532 | $76.58 |
| MILADA VLNASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008460190864 | $0.00 |
| MILADA VLNASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035953488606 | $0.00 |
| MILADIN GAŠIĆ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001661) | ($49.50) |
| MILADIN GAŠIĆ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02340136) | ($697.39) |
| MILADIN GAŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018352926301659 | $6.48 |
| MILADIN GAŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050649842855 | $0.01 |
| MILADIN GAŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000128477204221 | $0.00 |
| MILADIN STANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158103786259 | $0.47 |
| MILADIN STANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.499665977 | $1.19 |
| MILADINKA PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001655094025 | $0.00 |
| MILADINKA PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0010750440736 | $0.00 |
| MILADY VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 0.9 | $80.07 |
| MILADY VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (1.0) | ($14.24) |
| MILADY VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (298.86) | ($4,253.01) |
| MILADY VELAZQUEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LUNC | 26.06 | $0.00 |
| MILADY VELAZQUEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $85.43 |
| MILADY VELAZQUEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 49.908533 | $4,089.47 |
| MILADY VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082093994377 | $256.73 |
| MILADY VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19125721516 | $389.06 |
| MILADY VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.0923703559999 | $44.47 |
| MILADY VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.08517766707037 | $1.19 |
| MILADY VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0112462513199 | $0.60 |
| MILAGRACE YAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000202553703929999 | $0.60 |
| MILAGRACE YAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00771109603769999 | $0.01 |
| MILAGRACE YAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62907002506 | $6.99 |
| MILAGRO FABIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025462985567 | $7.54 |
| MILAGRO FABIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01404153882 | $0.02 |
| MILAGROS AGOSTINA PAGLIERO VISCONTI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 510.0 | $510.00 |
| MILAGROS AGOSTINA PAGLIERO VISCONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002097366265641 | $50.18 |
| MILAGROS AGOSTINA PAGLIERO VISCONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7971428916281 | $1.21 |
| MILAGROS AGOSTINA PAGLIERO VISCONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0501834103 | $4.05 |
| MILAGROS BEDNARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.81416321739 | $12.55 |
| MILAGROS BIERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000122548088389999 | $0.00 |
| MILAGROS BIERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013475660675 | $0.00 |
| MILAGROS BRIZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000799673285709999 | $0.00 |
| MILAGROS BRIZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032761652944 | $0.00 |
| MILAGROS CANZONIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00010802386753157 | $0.00 |
| MILAGROS CANZONIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101373971884 | $0.01 |
| MILAGROS CAPALBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109838528664 | $0.00 |
| MILAGROS CASTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038053406349 | $0.00 |
| MILAGROS CASTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021088038884 | $0.02 |
| MILAGROS CHAVARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012247742563 | $0.00 |
| MILAGROS CHAVARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00724796633329999 | $0.01 |
| MILAGROS CRUZ-MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005794731226 | $1.72 |
| MILAGROS CRUZ-MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2590055509 | $2.26 |
| MILAGROS DAMARIS MARZADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031638402571 | $0.00 |
| MILAGROS DE CAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040917614079 | $1.21 |
| MILAGROS DE CAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027407338032 | $53.48 |
| MILAGROS DE CAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.928062438 | $1.93 |
| MILAGROS DE CAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0103366376764 | $0.74 |
| MILAGROS FREIXAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000155586136829999 | $0.00 |
| MILAGROS FREIXAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00642258742009999 | $0.01 |
| MILAGROS GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003833638803629 | $0.00 |
| MILAGROS GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0040755504798 | $0.00 |
| MILAGROS MACARENA PINOL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| MILAGROS MACARENA PINOL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00144118) | ($43.53) |
| MILAGROS MACARENA PINOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001441186743 | $50.00 |
| MILAGROS MACARENA PINOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19585764309131 | $1.62 |
| MILAGROS MAGALI FERNANDEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (408.56) | ($408.56) |
| MILAGROS MAGALI FERNANDEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.001299) | ($49.94) |
| MILAGROS MAGALI FERNANDEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 49.62 | $49.94 |
| MILAGROS MAGALI FERNANDEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (49.62) | ($49.62) |
| MILAGROS MAGALI FERNANDEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 276.64 | $276.64 |
| MILAGROS MAGALI FERNANDEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (276.64) | ($276.64) |
| MILAGROS MAGALI FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00395323995579802 | $100.03 |
| MILAGROS MAGALI FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0982286046521 | $0.07 |
| MILAGROS MAGALI FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5792150044751 | $1.58 |
| MILAGROS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000503431467799999 | $0.00 |
| MILAGROS MICAELA CORVALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004227426507 | $0.00 |
| MILAGROS MICAELA CORVALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00716006358469999 | $0.01 |
| MILAGROS MUNIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016832216254 | $0.50 |
| MILAGROS MUNIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.0518129219 | $2.41 |
| MILAGROS NAZARIO AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098813283219 | $29.25 |
| MILAGROS NAZARIO AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050281874809 | $0.06 |
| MILAGROS NAZARIO AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013127321884 | $25.61 |
| MILAGROS NAZARIO AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.488529114 | $10.98 |
| MILAGROS NAZARIO AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9264606562 | $21.41 |
| MILAGROS NAZARIO AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.034954458565 | $2.56 |
| MILAGROS NAZARIO AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.214574184079999 | $12.83 |
| MILAGROS ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.327839971649 | $8.46 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MILAGROS PEREZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02697427691) | ($835.49) |
| MILAGROS PEREZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02697427691 | $835.49 |
| MILAGROS PEREZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (8.168632628) | ($193.58) |
| MILAGROS PEREZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETC | 8.168632628 | $193.58 |
| MILAGROS PEREZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (512.261078688) | ($75.91) |
| MILAGROS PEREZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 512.261078688 | $75.91 |
| MILAGROS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001344388145999 | $5.09 |
| MILAGROS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001651672524 | $0.00 |
| MILAGROS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.4499884088462 | $0.08 |
| MILAGROS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0171408364981396 | $0.55 |
| MILAGROS PEREZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109229469737 | $0.00 |
| MILAGROS PUCA TOLABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101454459158484 | $0.01 |
| MILAGROS RONDON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00605 | $256.18 |
| MILAGROS RONDON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00918 | $287.06 |
| MILAGROS RONDON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00605 | $185.28 |
| MILAGROS RONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008164380631 | $23.42 |
| MILAGROS SAGUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119742268244 | $0.01 |
| MILAGROS SALAZAR ROMERO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | MATIC | 137.0838785 | $191.81 |
| MILAGROS SALAZAR ROMERO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ADA | 130.418352 | $119.55 |
| MILAGROS SALAZAR ROMERO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | DOT | 6.009578137 | $110.25 |
| MILAGROS SALAZAR ROMERO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ADA | (130.418352) | ($116.05) |
| MILAGROS SALAZAR ROMERO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($13.65) |
| MILAGROS SALAZAR ROMERO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | DOT | (6.009578) | ($114.42) |
| MILAGROS SALAZAR ROMERO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (127.083878) | ($173.99) |
| MILAGROS SALAZAR ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057542797462999 | $0.00 |
| MILAGROS SALAZAR ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043879126688 | $87.14 |
| MILAGROS SALAZAR ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.1557524779999 | $12.02 |
| MILAGROS SALAZAR ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.333157081 | $10.88 |
| MILAGROS SALAZAR ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.072263498163 | $0.64 |
| MILAGROS STÄHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001945269595 | $0.58 |
| MILAGROS VALENTINA MIRANDA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01004 | $407.24 |
| MILAGROS VALENTINA MIRANDA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011733) | ($364.05) |
| MILAGROS VALENTINA MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171017055437922 | $51.80 |
| MILAGROS VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003331347117 | $0.00 |
| MILAGROS VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00207291892599999 | $0.00 |
| MILAGROS VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000092196058393 | $0.00 |
| MILAGROS VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057067253775 | $0.01 |
| MILAGROS VICTOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000025757195274 | $0.00 |
| MILAGROS VICTOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061947640672 | $0.01 |
| MILAGROS VIVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038112085942 | $0.00 |
| MILAGROS VIVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000049446926728999 | $0.00 |
| MILAN A ABRAMOVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030741682233 | $93.72 |
| MILAN A ABRAMOVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.012034454 | $15.70 |
| MILAN A ABRAMOVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.91701882139 | $8.10 |
| MILAN A G VIGILANTE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0074903 | $310.76 |
| MILAN A G VIGILANTE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00303893 | $100.09 |
| MILAN A G VIGILANTE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.01241968 | $379.22 |
| MILAN A G VIGILANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037796180783 | $10.35 |
| MILAN A G VIGILANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023021183394 | $0.00 |
| MILAN A G VIGILANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049817784335 | $0.97 |
| MILAN AJDUKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7219219889342 | $0.72 |
| MILAN AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018265717061 | $0.05 |
| MILAN AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000205607861689999 | $0.04 |
| MILAN AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00095612385626 | $0.00 |
| MILAN ANDJELKOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 22.2022 | $47.47 |
| MILAN ANDJELKOVIC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 25.1293 | $55.36 |
| MILAN ANDJELKOVIC | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | CEL | 12.1309 | $26.49 |
| MILAN ANDJELKOVIC | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | CEL | 16.0 | $33.60 |
| MILAN ANDJELKOVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (504.1401) | ($285.45) |
| MILAN ANDJELKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038747451297 | $0.00 |
| MILAN ANDJELKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4474926268286 | $7.24 |
| MILAN ANDJELKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0098409747154 | $0.01 |
| MILAN ANDRASICS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.01508832 | $455.11 |
| MILAN ANDRASICS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0116302 | $345.88 |
| MILAN ANDRASICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002599123387 | |
| MILAN ANDRASICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.78758504558498 | $3.95 |
| MILAN ARSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01217603646063 | $0.01 |
| MILAN BABIC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5656111348) | ($1.18) |
| MILAN BABIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001859312055) | ($0.06) |
| MILAN BABIC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | BTC | (0.03877811) | ($1,172.77) |
| MILAN BABIC | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,520.0 | $1,520.00 |
| MILAN BABIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,500.00) |
| MILAN BABIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| MILAN BABIC | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 0.1262937949 | $3,817.10 |
| MILAN BABIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.05024821) | ($1,520.00) |
| MILAN BABIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085986458205 | $23.91 |
| MILAN BABIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.61526503204 | $5.75 |
| MILAN BABIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1607138656 | $4.88 |
| MILAN BABIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.98495741209 | $10.95 |
| MILAN BABIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.173163740327 | $0.17 |
| MILAN BAKTI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 106.750727 | $6,881.15 |
| MILAN BAKTI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (106.864196) | ($2,780.12) |
| MILAN BAKTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (2,758.384595) | ($1,070.13) |
| MILAN BAKTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028225171329 | $0.00 |
| MILAN BAKTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000258000683319999 | $0.00 |
| MILAN BAKTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004136253733 | $0.00 |
| MILAN BAKTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.4491037037566 | $4.16 |
| MILAN BAKTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.04308734640548 | $0.04 |
| MILAN BARACKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6213201113 | $1.62 |
| MILAN BARTKO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (217.53) | ($217.53) |
| MILAN BARTKO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 336.2251 | $198.14 |
| MILAN BARTKO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 329.3359 | $254.00 |
| MILAN BARTKO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 357.8326 | $201.70 |
| MILAN BARTKO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 406.9676 | $191.86 |
| MILAN BARTKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.5875374337979 | $90.54 |
| MILAN BJELOGLAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108876733928 | $0.32 |
| MILAN BJELOGLAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032734444455 | $0.04 |
| MILAN BJELOGLAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054167434971 | $108.21 |
| MILAN BJELOGLAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 232.262030864999 | $145.84 |
| MILAN BJELOGLAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.8360592565 | $142.65 |
| MILAN BLIZNJAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5665722093 | $0.58 |
| MILAN BLIZNJAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0028885308484 | $0.00 |
| MILAN BLIZNJAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0025255516826 | $0.00 |
| MILAN BOGOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020658441371 | $0.04 |
| MILAN BREZINA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,276.87) | ($25,276.87) |
| MILAN BREZINA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001118) | ($30.66) |
| MILAN BREZINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011950635455276 | $0.40 |
| MILAN BREZINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 308.75622956267 | $308.76 |
| MILAN BRKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002580368693 | $50.00 |
| MILAN BRKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.112568236409 | $5.97 |
| MILAN BUNJEVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020122860959 | $0.06 |
| MILAN CAGALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.05802494908 | $8.25 |
| MILAN ČERNIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023197569164 | $70.07 |
| MILAN ČERNIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039806137618 | $0.05 |
| MILAN ČERNIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064192820045 | $128.75 |
| MILAN ČERNIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019402423589 | $0.00 |
| MILAN ČERVENČÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000015382727099999 | $0.00 |
| MILAN ČERVENČÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.094192011671 | $0.11 |
| MILAN ČERVENČÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000087277367079 | $0.00 |
| MILAN ČERVENČÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000118826207943 | $0.00 |
| MILAN CHADIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.888653167013 | $1.86 |
| MILAN CHUDIK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00002101 | $0.58 |
| MILAN CHUDIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010147477384 | $0.30 |
| MILAN CHUDIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000238229202789999 | $0.05 |
| MILAN CIZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092229393379 | $283.81 |
| MILAN CIZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.092616452709 | $0.11 |
| MILAN CIZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0036385604334 | $0.82 |
| MILAN CIZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0048007060674 | $0.30 |
| MILAN CLARET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000078527108713 | $0.00 |
| MILAN COKARIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017035736029 | $0.50 |
| MILAN COKARIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002211969142 | $4.32 |
| MILAN COKARIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.031022944049 | $0.34 |
| MILAN CSONGRÁDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000061412248133 | $0.00 |
| MILAN CSONGRÁDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00061829303805 | $0.00 |
| MILAN CULUM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01759656 | $506.24 |
| MILAN CULUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003402472356 | $9.34 |
| MILAN CULUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078906844057 | $0.01 |
| MILAN CULUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101788820823 | $19.86 |
| MILAN CULUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.26615250867 | $0.17 |
| MILAN CULUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.071958544517 | $0.80 |
| MILAN ĆUŠIĆ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.41 |
| MILAN ĆUŠIĆ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00001008 | $0.42 |
| MILAN ĆUŠIĆ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00001021 | $0.41 |
| MILAN ĆUŠIĆ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SNX | (55.4) | ($339.80) |
| MILAN ĆUŠIĆ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00001055 | $0.40 |
| MILAN ĆUŠIĆ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($717.90) |
| MILAN ĆUŠIĆ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($316.86) |
| MILAN ĆUŠIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($266.81) |
| MILAN ĆUŠIĆ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00001126 | $0.33 |
| MILAN ĆUŠIĆ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00001228 | $0.35 |
| MILAN ĆUŠIĆ | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | BTC | 0.00003042 | $0.59 |
| MILAN ĆUŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048925042315 | $16.12 |
| MILAN ĆUŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2332665696887 | $0.27 |
| MILAN ĆUŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016326562739 | $3.19 |
| MILAN ĆUŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.012836717973 | $0.01 |
| MILAN ĆUŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00092694033641 | $0.01 |
| MILAN ĆUŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001332003462 | $0.00 |
| MILAN ĆUŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3695699225449 | $2.07 |
| MILAN CVETKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083470541204999 | $0.29 |
| MILAN CVETKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18648295308509 | $0.13 |
| MILAN CVETKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000065011203687 | $0.00 |
| MILAN CVETKOVIKJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000143657190992 | $0.00 |
| MILAN CVETKOVIKJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017248976737 | $0.00 |
| MILAN CVJETICANIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3951600189) | ($11,981.80) |
| MILAN CVJETICANIN | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.3951600189 | $11,981.80 |
| MILAN CVJETICANIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (417,151.63130096) | ($417,151.63) |
| MILAN CVJETICANIN | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 417,151.63130096 | $417,151.63 |
| MILAN CVJETICANIN | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.39516001) | ($11,927.90) |
| MILAN CVJETICANIN | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | USDC | (417,151.6313) | ($417,151.63) |
| MILAN CVJETICANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00225223853619699 | $79.38 |
| MILAN CVJETICANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,272.5867977377 | $4,272.59 |
| MILAN CZECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100939149314 | $29.88 |
| MILAN DEJOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129690319669 | $3.84 |
| MILAN DEJOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059236354771 | $0.01 |
| MILAN DEJOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074181486286 | $1.45 |
| MILAN DEJOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.002565407237221 | $0.01 |
| MILAN DEKIC | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.01551656 | $45.90 |
| MILAN DEKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040227712972377 | $0.04 |
| MILAN DEKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013968346702 | $0.21 |
| MILAN DIABELKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061361180204 | $18.16 |
| MILAN DIABELKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.97418496006 | $33.86 |
| MILAN DIABELKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00468526677500754 | $0.00 |
| MILAN DIEKSTRA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (900.0) | ($900.00) |
| MILAN DIEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040552670643 | $0.01 |
| MILAN DIEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33852664915 | $0.39 |
| MILAN DIEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003397149833 | $0.07 |
| MILAN DIEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 145.72234254 | $145.72 |
| MILAN DIEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.33595708748 | $0.27 |
| MILAN DIEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 116.647125160999 | $116.65 |
| MILAN DIEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000030296033978 | $0.00 |
| MILAN DIEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000004429630546 | $0.00 |
| MILAN DIEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000098267385209999 | $0.00 |
| MILAN DIEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.73886694096 | $0.36 |
| MILAN DOKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004308796116 | $0.09 |
| MILAN DOKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.325674242094 | $10.05 |
| MILAN DOKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007142305397 | $0.81 |
| MILAN DOKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1650427276 | $2.17 |
| MILAN DOKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17411524951 | $0.02 |
| MILAN DONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000953872685189999 | $2.82 |
| MILAN DONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029494825579 | $0.03 |
| MILAN DONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.74197028019999 | $1.38 |
| MILAN DONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.33876615905 | $0.34 |
| MILAN DONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.36164846846 | $0.36 |
| MILAN DOUBEK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0129435 | $499.97 |
| MILAN DOUBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018991164744 | $56.61 |
| MILAN DOUBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.49074026598 | $19.48 |
| MILAN DOUBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039412165856 | $77.99 |
| MILAN DOUDA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $8,105.32 |
| MILAN DOUDA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003309) | ($1.00) |
| MILAN DOUDA | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00003309 | $1.00 |
| MILAN DOUDA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.202257) | ($6,108.97) |
| MILAN DOUDA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000109) | ($3.19) |
| MILAN DOUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00239994291877966 | $76.27 |
| MILAN DRAGOSAVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000129792888399999 | $0.00 |
| MILAN DRAGOSAVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.013288497788 | $0.01 |
| MILAN DRAZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000969655404 | $0.00 |
| MILAN DRAZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00077317884815 | $0.00 |
| MILAN DRAZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000001455667221 | $0.00 |
| MILAN DRAZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000112975870246999 | $0.00 |
| MILAN DROBEK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00438062 | $157.08 |
| MILAN DROBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019316145197 | $5.54 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MILAN DUGOVIČ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| MILAN DUGOVIČ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MILAN DUGOVIČ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (304,552.629955) | ($304,552.63) |
| MILAN DUGOVIČ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (611,029.0) | ($611,029.00) |
| MILAN DUGOVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,162.66704630713 | $8,563.58 |
| MILAN DUGOVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.7793079467 | $61.07 |
| MILAN DUHÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051799347475 | $15.33 |
| MILAN DUHÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26791295267 | $0.31 |
| MILAN DUHÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.056692214395 | $0.63 |
| MILAN ĐURIĆ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003739) | ($109.57) |
| MILAN ĐURIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024214537035423 | $0.87 |
| MILAN DVORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.019271306871 | $0.21 |
| MILAN EGRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131423369633 | $38.90 |
| MILAN ERDELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23487389404 | $0.27 |
| MILAN ERLEBACH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.08886255924) | ($0.19) |
| MILAN ERLEBACH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4016587678) | ($0.85) |
| MILAN ERLEBACH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| MILAN ERLEBACH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| MILAN ERLEBACH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| MILAN ERLEBACH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| MILAN ERLEBACH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 3,858.520900322 | $4,321.54 |
| MILAN ERLEBACH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.048235459) | ($0.85) |
| MILAN ERLEBACH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ADA | 7,943.840636725 | $4,855.32 |
| MILAN ERLEBACH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000875) | ($26.23) |
| MILAN ERLEBACH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.014724 | $26.23 |
| MILAN ERLEBACH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 2.758963433 | $4,915.62 |
| MILAN ERLEBACH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.014724) | ($26.18) |
| MILAN ERLEBACH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.758963) | ($4,887.03) |
| MILAN ERLEBACH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| MILAN ERLEBACH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 1,340.0 | $1,340.00 |
| MILAN ERLEBACH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.32426503) | ($2.54) |
| MILAN ERLEBACH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,350.0) | ($1,350.00) |
| MILAN ERLEBACH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | UNI | 609.570362008 | $2,930.67 |
| MILAN ERLEBACH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | UNI | (612.53) | ($2,931.66) |
| MILAN ERLEBACH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (7,943.840636) | ($4,741.46) |
| MILAN ERLEBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.8333765713027 | $30.88 |
| MILAN FANCK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07926785) | ($2,503.04) |
| MILAN FANCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140745151163614 | $5.01 |
| MILAN FAULCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0229226602309999 | $0.02 |
| MILAN FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.94956937517 | $0.60 |
| MILAN FIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039389121803 | $11.66 |
| MILAN FIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35125246338 | $0.41 |
| MILAN FIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8663980279 | $20.74 |
| MILAN FIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.040328034858 | $12.83 |
| MILAN FILIČKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021130029569 | $0.06 |
| MILAN FILIČKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.82868044058 | $13.04 |
| MILAN FILIČKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1553347901 | $6.47 |
| MILAN FILIČKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2209353103 | $1.39 |
| MILAN FILIČKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000094822752466 | $0.00 |
| MILAN FORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028480257999 | $8.84 |
| MILAN GARRETT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006807676963) | ($266.28) |
| MILAN GARRETT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006807676963 | $266.28 |
| MILAN GARRETT | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00680767) | ($266.67) |
| MILAN GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000192844248273 | $0.77 |
| MILAN GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000117198715938 | $0.00 |
| MILAN GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00081986659683 | $0.00 |
| MILAN GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2531674340829 | $0.35 |
| MILAN GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00095113205923 | $0.00 |
| MILAN GELDHOF | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.02463141262) | ($2.00) |
| MILAN GELDHOF | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (8.584553331) | ($685.39) |
| MILAN GELDHOF | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | XRP | (2.0) | ($1.22) |
| MILAN GELDHOF | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | XRP | (605.103193) | ($371.63) |
| MILAN GELDHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124487131007746 | $50.00 |
| MILAN GELDHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0262818685750099 | $0.03 |
| MILAN GELDHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.709126250648199 | $0.49 |
| MILAN GELDHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00844196309006399 | $0.65 |
| MILAN GLASOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034473927832 | $1.02 |
| MILAN GLASOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.31036418146999 | $9.06 |
| MILAN GLASOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.27124358 | $9.27 |
| MILAN GLAVASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001538325560952 | $0.00 |
| MILAN GOGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155975654157 | $4.62 |
| MILAN GOGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026388123121 | $0.00 |
| MILAN GOGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034441597629 | $0.67 |
| MILAN GONDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.259531273279 | $5.04 |
| MILAN GRUJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000088215156 | $0.00 |
| MILAN GRUJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042927651386 | $0.01 |
| MILAN GRUJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085140286642 | $0.02 |
| MILAN GUCUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000106425734059999 | $0.00 |
| MILAN GUCUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001793981160729 | $0.00 |
| MILAN GUCUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000105628067142 | $0.00 |
| MILAN GUCUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00644933602559999 | $0.01 |
| MILAN GUCUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000163364435949999 | $0.00 |
| MILAN GUCUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00105947900308 | $0.00 |
| MILAN GUILCHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.005) | ($1.39) |
| MILAN GUILCHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.6513576418) | ($177.62) |
| MILAN GUILCHER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MILAN GUILCHER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,766.475851) | ($2,766.48) |
| MILAN GUILCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024456459968 | $7.24 |
| MILAN GUILCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000049304349423 | $0.00 |
| MILAN GUILCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071453522217 | $13.94 |
| MILAN GUILCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.848813024147 | $33.85 |
| MILAN GUILCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.65781923909999 | $1.04 |
| MILAN GUILCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32597317955 | $3.62 |
| MILAN GUILCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00609996651303829 | $2.14 |
| MILAN HABRMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.1) | ($3,395.16) |
| MILAN HABRMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.02) | ($1,570.82) |
| MILAN HABRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.4450920388 | $66.38 |
| MILAN HALABUK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00529718 | $204.52 |
| MILAN HALABUK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003409) | ($100.04) |
| MILAN HALABUK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00599027 | $179.73 |
| MILAN HALABUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137108906907 | $40.29 |
| MILAN HALABUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00086458135425 | $0.00 |
| MILAN HALABUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00348762564009999 | $6.81 |
| MILAN HALABUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.062362331859 | $0.04 |
| MILAN HALABUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09939702479 | $1.10 |
| MILAN HALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065847808923 | $0.19 |
| MILAN HALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0436088193449999 | $0.05 |
| MILAN HALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.266613299 | $14.58 |
| MILAN HALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.22943510398 | $0.58 |
| MILAN HARRIS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.005) | ($3,085.38) |
| MILAN HARRIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.584862385) | ($7.82) |
| MILAN HARRIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.22364236) | ($6.88) |
| MILAN HARRIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,388.53) | ($8,835.64) |
| MILAN HARRIS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00129 | $50.44 |
| MILAN HARRIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (10,176.7031) | ($16,588.03) |
| MILAN HARRIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 10,176.7 | $15,875.65 |
| MILAN HARRIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (10,000.0) | ($15,768.65) |
| MILAN HARRIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 12,435.0 | $12,435.00 |
| MILAN HARRIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.677564103) | ($8.86) |
| MILAN HARRIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,500.0) | ($12,500.00) |
| MILAN HARRIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 10,354.476785354 | $16,089.01 |
| MILAN HARRIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (10,000.0) | ($15,600.00) |
| MILAN HARRIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 11,000.0 | $11,000.00 |
| MILAN HARRIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.958120572) | ($7.79) |
| MILAN HARRIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (11,000.0) | ($11,000.00) |
| MILAN HARRIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 10,031.1312282 | $15,769.61 |
| MILAN HARRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 317.19 | $987.66 |
| MILAN HARRIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (10,551.6723) | ($10,230.57) |
| MILAN HARRIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0002372) | ($7,460.35) |
| MILAN HARRIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SGB | 444.8284 | $14.72 |
| MILAN HARRIS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 1,000,530.0 | $148.38 |
| MILAN HARRIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,001,001.781916) | ($172.88) |
| MILAN HARRIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3786) | ($11,172.11) |
| MILAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015095272717 | $462.03 |
| MILAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 274.344721705905 | $544.64 |
| MILAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.491493455943 | $0.49 |
| MILAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 684.847597686 | $459.09 |
| MILAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001466164198 | $0.00 |
| MILAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00709815264487 | $0.00 |
| MILAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1,247.939721792 | $596.32 |
| MILAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.787785326849999 | $250.72 |
| MILAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.95143122222 | $59.51 |
| MILAN HOLEČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00947619705359999 | $0.01 |
| MILAN HOPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028571018633 | $89.35 |
| MILAN HOPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.8743513922 | $21.56 |
| MILAN HOPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6578996157 | $30.41 |
| MILAN HOPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.40866720832 | $3.69 |
| MILAN HOPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.51738072439999 | $12.51 |
| MILAN HOPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.025742166067 | $47.97 |
| MILAN HORSKÝ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000677) | ($20.05) |
| MILAN HORSKÝ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025263) | ($50.18) |
| MILAN HORSKÝ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05587186389) | ($110.65) |
| MILAN HORSKÝ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00283409) | ($83.76) |
| MILAN HORSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.783955170906 | $2.56 |
| MILAN HOUSSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023559094427 | $0.70 |
| MILAN HOUSSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00963110905696 | $0.01 |
| MILAN HRAŠKO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| MILAN HRAŠKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5609494847092 | $0.54 |
| MILAN HRAŠKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.94274521778 | $7.94 |
| MILAN HRKAC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00133762) | ($52.17) |
| MILAN HRKAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034372448508 | $0.12 |
| MILAN HRUZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.205899) | ($433.53) |
| MILAN HRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040813704151 | $0.05 |
| MILAN HRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010355074471735 | $2.87 |
| MILAN HRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026126426648 | $0.02 |
| MILAN HRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000018108282231 | $0.00 |
| MILAN HUDACEK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 80.3107 | $49.06 |
| MILAN HUDACEK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00969 | $290.49 |
| MILAN HUDACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170854033339 | $50.64 |
| MILAN HUDACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2565387135283 | $8.56 |
| MILAN IGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051043030967 | $0.00 |
| MILAN IGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061494249745 | $0.01 |
| MILAN IGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000025204915899 | $0.00 |
| MILAN IGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00087230487067 | $0.00 |
| MILAN IGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000112429617824 | $0.00 |
| MILAN ILCHEV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MILAN ILCHEV | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | CEL | 17.356 | $10.00 |
| MILAN ILCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018978076624 | $0.56 |
| MILAN ILCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.865493173791 | $4.42 |
| MILAN ILIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | CEL | (1,000.0) | ($2,130.00) |
| MILAN ILIC | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 0.71968 | $2,130.00 |
| MILAN ILIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (1,000.0) | ($2,092.26) |
| MILAN ILIC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.72958 | $2,092.26 |
| MILAN ILIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (1,000.0) | ($2,155.44) |
| MILAN ILIC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.75261 | $2,155.44 |
| MILAN ILIC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.456329454) | ($3.03) |
| MILAN ILIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.061 | $118.55 |
| MILAN ILIC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (2.262869) | ($4,550.54) |
| MILAN ILIC | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.154077 | $4,550.54 |
| MILAN ILIC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | MATIC | (6,252.407) | ($4,122.45) |
| MILAN ILIC | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.1398876 | $4,122.45 |
| MILAN ILIC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (1,000.0) | ($803.81) |
| MILAN ILIC | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.02699 | $803.81 |
| MILAN ILIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.064331) | ($1,999.99) |
| MILAN ILIC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | MATIC | 2,771.46 | $1,999.99 |
| MILAN ILIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | MATIC | (2,771.46) | ($1,984.78) |
| MILAN ILIC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0642934 | $1,984.78 |
| MILAN ILIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.160766) | ($4,999.98) |
| MILAN ILIC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 2.32072 | $4,999.98 |
| MILAN ILIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.32) | ($682.68) |
| MILAN ILIC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0219008 | $682.68 |
| MILAN ILIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,980.75) |
| MILAN ILIC | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.05024821 | $1,516.19 |
| MILAN ILIC | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.738842709) | ($3.03) |
| MILAN ILIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.000721) | ($1,482.63) |
| MILAN ILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02033161459511 | $0.02 |
| MILAN ILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019729345448 | $0.77 |
| MILAN ILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 272.760234935823 | $317.02 |
| MILAN ILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000005256183194 | $0.00 |
| MILAN JANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.82633881126299 | $2.93 |
| MILAN JANOUŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17249163318 | $0.20 |
| MILAN JARIĆ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LUNC | 0.51044 | $49.19 |
| MILAN JARIĆ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LUNC | 28.98 | $2,777.24 |
| MILAN JARIĆ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (2,021.503) | ($1,619.01) |
| MILAN JARIĆ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0537315 | $1,619.01 |
| MILAN JARIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 171.587629798427 | $197.18 |
| MILAN JARIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0817124422099999 | $3.97 |
| MILAN JEDLIČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000059154756 | $0.00 |
| MILAN JEDLIČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019025284931 | $0.02 |
| MILAN JELENKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021212547386 | $0.63 |
| MILAN JELENKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61506516347 | $6.84 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MILAN JELER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00138817) | ($41.68) |
| MILAN JELER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | AAVE | (5.88929) | ($673.20) |
| MILAN JELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.86122885646337 | $6.41 |
| MILAN JERÁBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.805167895062 | $5.59 |
| MILAN JEVERIČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.670295902345 | $117.32 |
| MILAN JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000067034867049999 | $0.00 |
| MILAN JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0018659917035 | $0.00 |
| MILAN JOVICIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00193802817019999 | $0.00 |
| MILAN JR KUKOLJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029708708178 | $11.04 |
| MILAN JR KUKOLJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.13032417909 | $49.69 |
| MILAN JR KUKOLJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012385102249 | $34.09 |
| MILAN JR KUKOLJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9490936656 | $1.55 |
| MILAN JR KUKOLJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59795452252 | $6.65 |
| MILAN JR KUKOLJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.9606561492 | $1.90 |
| MILAN JURKOVIĆ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XRP | 999.98 | $615.75 |
| MILAN JURKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194271257189999 | $58.26 |
| MILAN JURKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1501333053091 | $5.53 |
| MILAN JURKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044319235105 | $8.65 |
| MILAN JURKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002786879631 | $0.00 |
| MILAN JURKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.63031176859999 | $2.91 |
| MILAN JURKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.890244915 | $1.67 |
| MILAN JURKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0396285330075 | $12.61 |
| MILAN KALABIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01174908) | ($347.45) |
| MILAN KALABIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173908321 | $50.00 |
| MILAN KALABIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.55860382648005 | $2.87 |
| MILAN KATZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6843178212299 | $1.68 |
| MILAN KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069958025822 | $20.71 |
| MILAN KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016510888187 | $32.22 |
| MILAN KEKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9321807648915 | $2.26 |
| MILAN KLAASMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022605332836 | $68.22 |
| MILAN KLAMAR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.03763641 | $109.45 |
| MILAN KLAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000496841619639999 | $14.71 |
| MILAN KLAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061242701374 | $11.89 |
| MILAN KLAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000024641939369 | $0.00 |
| MILAN KLJAJIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0070787) | ($204.37) |
| MILAN KLJAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000569666202194 | $1.98 |
| MILAN KLJAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024553687328 | $0.00 |
| MILAN KOLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00395268216372029 | $0.00 |
| MILAN KOLINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.3018768198 | $81.07 |
| MILAN KONVIČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019231015282 | $0.00 |
| MILAN KORMOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4584098102069 | $9.53 |
| MILAN KORYTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016328671367 | $4.83 |
| MILAN KOSANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002637039030734 | $0.00 |
| MILAN KOSANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5753461328 | $3.58 |
| MILAN KOSANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.047629503463 | $1.12 |
| MILAN KOSANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018421320652 | $0.47 |
| MILAN KOSANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.295109103945 | $3.13 |
| MILAN KOSANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1205410507 | $2.12 |
| MILAN KOSTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001285268928 | $3.76 |
| MILAN KOSTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000103044609605 | $0.00 |
| MILAN KOSTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000027809077362 | $0.00 |
| MILAN KOVAČEVIĆ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2917249564) | ($880.00) |
| MILAN KOVAČEVIĆ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (920.0) | ($920.00) |
| MILAN KOVAČEVIĆ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.29455096 | $914.95 |
| MILAN KOVAČEVIĆ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 50.0 | $105.48 |
| MILAN KOVAČEVIĆ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 104.6502 | $91.73 |
| MILAN KOVAČEVIĆ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $71.47 |
| MILAN KOVAČEVIĆ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 158.6545 | $53.16 |
| MILAN KOVAČEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 187.3170344192 | $186.50 |
| MILAN KOZÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00366726442295545 | $0.00 |
| MILAN KOZÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00025249765405 | $0.00 |
| MILAN KREJČÍ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000142876193811 | $0.00 |
| MILAN KRIZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | CEL | (6.576) | ($5.45) |
| MILAN KRIZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ETH | 0.00265 | $5.45 |
| MILAN KRIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114541032235 | $33.90 |
| MILAN KRIŽ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.04314195719419 | $4.67 |
| MILAN KRIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002001513945 | $2.83 |
| MILAN KUBACKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.66687674838999 | $1.61 |
| MILAN KUBITSCHECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000708138769 | $0.00 |
| MILAN KUMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00157931281283691 | $0.00 |
| MILAN KUZMIC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00100486) | ($30.19) |
| MILAN KUZMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006188479035226 | $0.23 |
| MILAN KUZMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000008798459097 | $0.00 |
| MILAN KUZMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0171109396729999 | $0.02 |
| MILAN KVAPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130296339235 | $0.39 |
| MILAN KVAPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031241218726 | $0.04 |
| MILAN KVAPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132217972294 | $25.80 |
| MILAN KVAPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0117059766986 | $0.86 |
| MILAN LAD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (3,356.168) | ($1,797.56) |
| MILAN LAD | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0612131 | $1,797.56 |
| MILAN LAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036916219698 | $104.44 |
| MILAN LAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.55008349359 | $172.13 |
| MILAN LAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000388716116209999 | $0.76 |
| MILAN LANGER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | DOT | (0.4494) | ($4.18) |
| MILAN LANGER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.000145 | $4.18 |
| MILAN LANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032723069088 | $0.96 |
| MILAN LANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.46466472731514 | $5.89 |
| MILAN LANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028938972875 | $5.65 |
| MILAN LANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.085510024 | $35.09 |
| MILAN LATKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.728425717746 | $3.38 |
| MILAN LAZAREVIC | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 130.0 | $130.00 |
| MILAN LAZAREVIC | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (130.708827) | ($130.71) |
| MILAN LAZAREVIC | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| MILAN LAZAREVIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (200.000935) | ($200.00) |
| MILAN LAZAREVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2019781492) | ($591.03) |
| MILAN LAZAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082480673418 | $0.00 |
| MILAN LAZAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029499994639 | $0.00 |
| MILAN LAZAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006128279130619 | $1.83 |
| MILAN LAZAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00464378448994799 | $0.00 |
| MILAN LAZAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35573922198 | $0.36 |
| MILAN LAZAREVIC | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00002525 | $0.00 |
| MILAN LAZAREVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015895188388988 | $0.01 |
| MILAN LE RUYET | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.826983) | ($2,582.48) |
| MILAN LE RUYET | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 2,577.333 | $2,582.48 |
| MILAN LE RUYET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,653.07) | ($6,653.07) |
| MILAN LE RUYET | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,653.07 | $6,653.07 |
| MILAN LE RUYET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00217171) | ($61.97) |
| MILAN LE RUYET | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00217171 | $61.97 |
| MILAN LE RUYET | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MILAN LE RUYET | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | SOL | 5.8827 | $200.00 |
| MILAN LE RUYET | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (3.0) | ($99.15) |
| MILAN LE RUYET | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| MILAN LE RUYET | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | SOL | 60.66124 | $2,000.00 |
| MILAN LE RUYET | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (63.0) | ($2,072.07) |
| MILAN LE RUYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000229819754134239 | $0.77 |
| MILAN LE RUYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007003971523302 | $2.12 |
| MILAN LE RUYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.7069457627099 | $77.71 |
| MILAN LEOPOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073348298769 | $21.71 |
| MILAN LEOPOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043635660169 | $0.05 |
| MILAN LETIĆ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.207527) | ($6,020.15) |
| MILAN LETIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160728614259239 | $54.85 |
| MILAN LIMBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020973055144 | $0.62 |
| MILAN LIMBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002114991955 | $0.00 |
| MILAN LISZKA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.481299936) | ($2,890.46) |
| MILAN LISZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042540908307 | $0.00 |
| MILAN LISZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000534092733289999 | $0.00 |
| MILAN LISZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107115600539949 | $26.89 |
| MILAN LISZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000078735183588 | $0.00 |
| MILAN LJEPOJA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BNB | (0.2257813804) | ($92.71) |
| MILAN LJEPOJA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3593841588) | ($1,029.66) |
| MILAN LJEPOJA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DOT | (5.741692596) | ($103.01) |
| MILAN LJEPOJA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00175569) | ($50.25) |
| MILAN LJEPOJA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.01282951 | $371.66 |
| MILAN LJEPOJA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01282951) | ($371.80) |
| MILAN LJEPOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170944627164239 | $50.01 |
| MILAN LJEPOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00487501462039999 | $0.01 |
| MILAN LJEPOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008815812012849 | $2.64 |
| MILAN LJEPOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067286858406 | $0.01 |
| MILAN LJEPOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001399026146 | $0.00 |
| MILAN LJEPOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.024748382414631 | $0.44 |
| MILAN LJEPOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0005771621520962 | $0.24 |
| MILAN LJEPOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000026057308 | $0.00 |
| MILAN LJEPOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000813267138 | $0.00 |
| MILAN LJEPOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000026384983569 | $0.00 |
| MILAN LJEPOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000199718220839999 | $0.00 |
| MILAN LUTONSKY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (366.108) | ($779.81) |
| MILAN LUTONSKY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.019489 | $779.81 |
| MILAN LUTONSKY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02278803) | ($628.54) |
| MILAN LUTONSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.44967320609189 | $8.75 |
| MILAN LUTONSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052069415705999 | $0.01 |
| MILAN LUTONSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.057248263959 | $0.64 |
| MILAN LUTONSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.64251337305 | $0.09 |
| MILAN LUTONSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0068305054843 | $0.00 |
| MILAN LUTONSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.13510024773 | $0.83 |
| MILAN MADUSHAN LANKESHWARA JONIKKUHEWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040261579158413 | $0.04 |
| MILAN MALESEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154543287727 | $45.81 |
| MILAN MALESEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01379092364 | $0.02 |
| MILAN MALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.87794589100429 | $3.32 |
| MILAN MALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.006828915209 | $0.00 |
| MILAN MALINOVSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000032864948 | $0.00 |
| MILAN MALINOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000203650390599999 | $0.00 |
| MILAN MANASIEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0632667646969999 | $126.72 |
| MILAN MANASIEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.119915150921 | $0.12 |
| MILAN MANASIEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.126429459391 | $0.13 |
| MILAN MATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018650503089 | $0.58 |
| MILAN MELNYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00572502757228349 | $150.54 |
| MILAN MELNYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121488841260999 | $0.24 |
| MILAN MELNYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053806851535 | $0.01 |
| MILAN MELNYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000881241377189999 | $0.00 |
| MILAN MELNYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0100087811904999 | $0.01 |
| MILAN MERKOVICS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 4.0811 | $425.09 |
| MILAN MERKOVICS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001602238622) | ($4.82) |
| MILAN MERKOVICS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166195) | ($48.75) |
| MILAN MERKOVICS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | SOL | (4.096420049) | ($212.29) |
| MILAN MERKOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166227348619678 | $50.01 |
| MILAN MERKOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024313798237599 | $0.01 |
| MILAN MERKOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.018737234315762 | $1.42 |
| MILAN MESZAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082424188314 | $24.40 |
| MILAN MESZAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115014862868 | $0.01 |
| MILAN MESZAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.47177826409999 | $5.92 |
| MILAN MIHAJLOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 20.7359 | $44.37 |
| MILAN MIHAJLOVIC | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 220.0 | $184.46 |
| MILAN MIHAJLOVIC | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | CEL | 450.0 | $105.30 |
| MILAN MIHAJLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002563636583 | |
| MILAN MIHAJLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.897628413701 | $3.96 |
| MILAN MILETIC | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2726039986) | ($830.00) |
| MILAN MILETIC | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | ETH | 0.9873970286 | $3,006.34 |
| MILAN MILETIC | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | ETH | (0.008178119959) | ($24.90) |
| MILAN MILETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.7430084949521 | $18.44 |
| MILAN MILJKOVIC | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.339737 | $962.44 |
| MILAN MILJKOVIC | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0365 | $1,410.34 |
| MILAN MILJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00207762970712 | $61.94 |
| MILAN MILJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037591901673 | $6.22 |
| MILAN MINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017474965372013 | $0.00 |
| MILAN MITIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61638521707 | $0.65 |
| MILAN MITRINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000207251973213 | $0.01 |
| MILAN MITRINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.135859819430199 | $0.14 |
| MILAN MOHELSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002291016939 | $0.00 |
| MILAN MORITZ VAN WELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000315594938239999 | $0.98 |
| MILAN MORREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.030758306829 | $5.14 |
| MILAN MOSUROVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13328577011308 | $0.16 |
| MILAN MOSUROVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000038465672285 | $0.00 |
| MILAN MRAKOVČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066325177027 | $0.00 |
| MILAN MRAKOVČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061741901045 | $0.01 |
| MILAN MRAKOVČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.008402482451 | $0.01 |
| MILAN MRAKOVČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00048059803238 | $0.01 |
| MILAN MRDJENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010280212111528 | $0.00 |
| MILAN MULJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019384465231 | $0.57 |
| MILAN MULJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.48154725959999 | $4.48 |
| MILAN MULJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5538452357 | $5.99 |
| MILAN MULJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.795603482 | $9.92 |
| MILAN NANKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1532120944 | $0.18 |
| MILAN NANKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0058852680009 | $0.34 |
| MILAN NEDELJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034798238999862 | $0.00 |
| MILAN NEDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000613897597 | $0.19 |
| MILAN NEJEDLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025586533612 | $7.57 |
| MILAN NEKOLNÝ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.01406053 | $410.80 |
| MILAN NEKOLNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00242300736639999 | $73.00 |
| MILAN NEKOLNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.4689372626 | $8.14 |
| MILAN NEKOLNÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039489734955 | $7.71 |
| MILAN NEŠOVANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000176926022279999 | $0.52 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MILAN NEŠOVANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.167428841027999 | $0.13 |
| MILAN NIKOLAS PRAVDA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0033552 | $100.35 |
| MILAN NIKOLAS PRAVDA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.01344815 | $397.78 |
| MILAN NIKOLAS PRAVDA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.05062702 | $99.36 |
| MILAN NIKOLAS PRAVDA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.08915902 | $2,594.99 |
| MILAN NIKOLAS PRAVDA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 1.46912783 | $2,885.91 |
| MILAN NIKOLAS PRAVDA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00346167 | $100.33 |
| MILAN NIKOLAS PRAVDA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.0509436 | $100.01 |
| MILAN NIKOLAS PRAVDA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 1.27316524 | $2,503.88 |
| MILAN NIKOLAS PRAVDA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.09645291 | $2,810.26 |
| MILAN NIKOLAS PRAVDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171539037026999 | $40.75 |
| MILAN NIKOLAS PRAVDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0207943293273 | $29.80 |
| MILAN NIKOLIC | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MCDAI | (20.0) | ($20.00) |
| MILAN NIKOLIC | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000659) | ($19.90) |
| MILAN NIKOLIC | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MCDAI | (463.865699) | ($463.87) |
| MILAN NIKOLIC | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001039) | ($31.00) |
| MILAN NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056100610542 | $1.66 |
| MILAN NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7360959485 | $3.74 |
| MILAN NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7792721889 | $4.58 |
| MILAN NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2841535223 | $2.69 |
| MILAN NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.346337424326441 | $0.68 |
| MILAN NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000388934764739999 | $0.01 |
| MILAN NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000130658901113999 | $0.00 |
| MILAN NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027882490227 | $0.05 |
| MILAN NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.099224504843 | $0.08 |
| MILAN NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00087728104972 | $0.01 |
| MILAN NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000047805759409 | $0.00 |
| MILAN NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00101697378673 | $0.00 |
| MILAN NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000028674192883 | $0.00 |
| MILAN NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000950241836689999 | $0.00 |
| MILAN NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001555589606762 | $0.53 |
| MILAN NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000047506024118 | $0.00 |
| MILAN NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.35390914651419 | $3.35 |
| MILAN NIKOLIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001639510109 | $0.00 |
| MILAN NIKOLIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028318946028 | $0.00 |
| MILAN NIKOLIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000057799613397 | $0.00 |
| MILAN NIKOLIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000047759683717 | $0.00 |
| MILAN NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173984493290399 | $50.85 |
| MILAN NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001494986208 | $0.00 |
| MILAN NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002071720455 | $4.04 |
| MILAN OPINCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027254157219 | $0.81 |
| MILAN OPINCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000027361980379 | $0.00 |
| MILAN ORESKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.202685149596999 | $0.21 |
| MILAN PAJOVIC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 10,097.5 | $10,097.50 |
| MILAN PAJOVIC | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.701563916) | ($43.08) |
| MILAN PAJOVIC | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| MILAN PAJOVIC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | ETH | 10.311927529 | $32,077.65 |
| MILAN PAJOVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (1.0) | ($1.00) |
| MILAN PAJOVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | LUNC | 0.01144 | $1.00 |
| MILAN PAJOVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | LUNC | (0.0114) | ($0.99) |
| MILAN PAJOVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 0.994 | $0.99 |
| MILAN PAJOVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (3.0) | ($3.00) |
| MILAN PAJOVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | LUNC | 0.03436 | $3.00 |
| MILAN PAJOVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | LUNC | (0.01152) | ($1.00) |
| MILAN PAJOVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 0.99 | $1.00 |
| MILAN PAJOVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | LUNC | (0.01152) | ($1.01) |
| MILAN PAJOVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 1.0 | $1.01 |
| MILAN PAJOVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | UST | (1.5) | ($1.50) |
| MILAN PAJOVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | LUNC | 0.01732 | $1.50 |
| MILAN PAJOVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | LUNC | (0.02297) | ($2.00) |
| MILAN PAJOVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 1.98 | $2.00 |
| MILAN PAJOVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | UST | (2.47) | ($2.47) |
| MILAN PAJOVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0000631 | $2.47 |
| MILAN PAJOVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.00069) | ($1.98) |
| MILAN PAJOVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 1.98 | $1.98 |
| MILAN PAJOVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | UST | (1.98) | ($1.99) |
| MILAN PAJOVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.000688 | $1.99 |
| MILAN PAJOVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.000051) | ($2.00) |
| MILAN PAJOVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 1.99 | $2.00 |
| MILAN PAJOVIC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (10.31304) | ($28,692.01) |
| MILAN PAJOVIC | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 28,822.735 | $28,692.01 |
| MILAN PAJOVIC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MILAN PAJOVIC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000751478361) | ($28.72) |
| MILAN PAJOVIC | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | BTC | 0.000751478361 | $28.72 |
| MILAN PAJOVIC | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | BTC | 0.2390483943 | $9,135.95 |
| MILAN PAJOVIC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.239282) | ($9,136.41) |
| MILAN PAJOVIC | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 9,140.941 | $9,136.41 |
| MILAN PAJOVIC | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | ETH | 0.0207576294 | $57.75 |
| MILAN PAJOVIC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0207576294) | ($57.75) |
| MILAN PAJOVIC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MILAN PAJOVIC | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | ETH | 4.064735621 | $11,308.54 |
| MILAN PAJOVIC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (4.064742) | ($11,308.56) |
| MILAN PAJOVIC | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 11,333.641 | $11,308.56 |
| MILAN PAJOVIC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | MATIC | (13,133.14) | ($14,577.79) |
| MILAN PAJOVIC | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 14,576.203 | $14,577.79 |
| MILAN PAJOVIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MILAN PAJOVIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 12.775 | $10.00 |
| MILAN PAJOVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MILAN PAJOVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0003335 | $10.00 |
| MILAN PAJOVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000333) | ($10.00) |
| MILAN PAJOVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 18.143 | $10.00 |
| MILAN PAJOVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (18.027) | ($9.96) |
| MILAN PAJOVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 9.835 | $9.96 |
| MILAN PAJOVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MILAN PAJOVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 18.269 | $10.00 |
| MILAN PAJOVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MILAN PAJOVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 19.001 | $10.00 |
| MILAN PAJOVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MILAN PAJOVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 10,513.485 | $5,000.00 |
| MILAN PAJOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (1,100.0) | ($418.91) |
| MILAN PAJOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 410.08 | $418.91 |
| MILAN PAJOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (1,457.367) | ($556.68) |
| MILAN PAJOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 539.371 | $556.68 |
| MILAN PAJOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (9,000.0) | ($3,437.80) |
| MILAN PAJOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.123138 | $3,437.80 |
| MILAN PAJOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.123138) | ($3,345.94) |
| MILAN PAJOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 3,326.383 | $3,345.94 |
| MILAN PAJOVIC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| MILAN PAJOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4054682299242 | $0.39 |
| MILAN PAJOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,258.92641804655 | $1,167.71 |
| MILAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086733246238 | $0.26 |
| MILAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029091356912 | $0.57 |
| MILAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.069057948424 | $0.04 |
| MILAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0033567725321 | $0.04 |
| MILAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0034206206544 | $0.00 |
| MILAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0127301286931 | $0.04 |
| MILAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000866601151 | $0.00 |
| MILAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00181732569209999 | $0.13 |
| MILAN PAVLIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0640277) | ($30,497.16) |
| MILAN PAVLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036172676096243 | $137.89 |
| MILAN PAVLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066662350472 | $0.01 |
| MILAN PAVLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029519537367 | $57.72 |
| MILAN PAVLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5149476344 | $0.37 |
| MILAN PAVLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.001492063724 | $0.00 |
| MILAN PAVLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039205996824 | $0.89 |
| MILAN PAVLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.78908776049999 | $1.34 |
| MILAN PEART-HOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00161181939397334 | $0.00 |
| MILAN PEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000058409627129 | $0.00 |
| MILAN PEINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00309075855786 | $0.00 |
| MILAN PEKAŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158247348948 | $4.68 |
| MILAN PEKAŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1839982759907 | $0.20 |
| MILAN PEKAŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113204752393 | $1.26 |
| MILAN PESIC | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.2000053439 | $612.55 |
| MILAN PESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 364.589385104673 | $396.17 |
| MILAN PETERKA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00166278 | $49.62 |
| MILAN PETERKA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0017154 | $50.21 |
| MILAN PETERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004660990383 | $13.65 |
| MILAN PETKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 263.24696572823 | $276.18 |
| MILAN PETRÁSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122890501115 | $36.37 |
| MILAN PETRÁSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002756170663 | $0.00 |
| MILAN PETRÁSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037240431575 | $0.04 |
| MILAN PETRÁSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000040587867 | $0.00 |
| MILAN PETRÁSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000003569957143 | $0.00 |
| MILAN PETRÁSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.0468515302 | $0.12 |
| MILAN PETŘÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.170270827336 | $4.97 |
| MILAN PETROVIC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Inbound Transfer | DOT | 21.151 | $300.60 |
| MILAN PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131970660172999 | $51.95 |
| MILAN PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00399780054422 | $0.00 |
| MILAN PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31546199611 | $2.69 |
| MILAN PETROVIĆ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00111367) | ($33.93) |
| MILAN PETROVIĆ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04701803759) | ($88.75) |
| MILAN PETROVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000944224433971199 | $0.33 |
| MILAN PETROVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.845356825697 | $1.06 |
| MILAN PETROVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017273052437 | $0.05 |
| MILAN PETROVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0495388452559029 | $0.06 |
| MILAN POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025011125043 | $75.76 |
| MILAN POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116636970102 | $0.01 |
| MILAN POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00586685275599999 | $11.45 |
| MILAN POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00914164826319999 | $0.01 |
| MILAN POTOCNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008488187763 | $0.00 |
| MILAN POTOCNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021404511381 | $0.00 |
| MILAN POTOCNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00008993321358 | $0.01 |
| MILAN POTOMSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130970229411 | $0.39 |
| MILAN POTOMSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121538537822999 | $0.01 |
| MILAN POTOMSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00315507935939999 | $6.16 |
| MILAN PRADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000092718334302 | $0.02 |
| MILAN PRAH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | MATIC | 68.32581447 | $95.27 |
| MILAN PRAH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.02325456 | $918.52 |
| MILAN PRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.7547518739175 | $15.95 |
| MILAN PRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.01237174069 | $0.69 |
| MILAN PRUSAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011657844346 | $0.00 |
| MILAN PRUSAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000054790582622 | $0.00 |
| MILAN PSOTNY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05974788733) | ($124.04) |
| MILAN PSOTNY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00517482) | ($151.26) |
| MILAN PSOTNY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (49.145151) | ($26.04) |
| MILAN PSOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.79190907509163 | $2.72 |
| MILAN RADENKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002582749934 | $0.00 |
| MILAN RADENKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021903423475 | $0.00 |
| MILAN RADENKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057955201468 | $0.01 |
| MILAN RADENKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028714483184 | $0.00 |
| MILAN RADENKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0054819498064 | $0.01 |
| MILAN RADOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.071263580621 | $1.10 |
| MILAN RAGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03167873835 | $0.04 |
| MILAN RAGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016023001536 | $31.26 |
| MILAN RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.989746759501 | $19.35 |
| MILAN RISTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005218704138823 | $0.00 |
| MILAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000111132349045 | $0.00 |
| MILAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00257028470529999 | $0.00 |
| MILAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000033610824521 | $0.00 |
| MILAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00003644790761 | $0.00 |
| MILAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000054255824104 | $0.00 |
| MILAN ROMANOVICH MITKEVICH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 401.4 | $401.40 |
| MILAN ROMANOVICH MITKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00222951507114069 | $50.19 |
| MILAN ROMANOVICH MITKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.06591381769999 | $4.07 |
| MILAN SAPONJA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8.747497) | ($6.85) |
| MILAN SAPONJA | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 8.747497 | $6.85 |
| MILAN SAPONJA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,008.838623123) | ($790.00) |
| MILAN SAPONJA | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 1,008.838623123 | $790.00 |
| MILAN SAPONJA | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | ADA | (1,017.58612) | ($796.54) |
| MILAN SAPONJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009631748657 | $0.00 |
| MILAN SAPONJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.154898699665 | $2.74 |
| MILAN SAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000423902108979999 | $12.55 |
| MILAN SAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.342467469791399 | $0.35 |
| MILAN SCHINKELSHOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079589206205 | $2.36 |
| MILAN SCHINKELSHOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.2294709519999 | $27.23 |
| MILAN ŠEBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002238898752 | $100.00 |
| MILAN SEDLÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020311553226 | $6.01 |
| MILAN SEDLÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028327865619 | $0.00 |
| MILAN SEDLÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000093110803092 | $0.00 |
| MILAN SEDLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025185690184 | $0.00 |
| MILAN SEDLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 62.353358089 | $33.19 |
| MILAN ŠEGOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.06243693 | $21.05 |
| MILAN SIDLO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 742.275265 | $336.10 |
| MILAN SIDLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019860407841 | $0.59 |
| MILAN SIDLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123011540166 | $24.00 |
| MILAN SIDLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.8053463241 | $1.05 |
| MILAN SILLA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.01728359 | $47.88 |
| MILAN SILLA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00174881 | $50.70 |
| MILAN SILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140353234745999 | $41.47 |
| MILAN SILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097515382425 | $18.97 |
| MILAN SIREK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31) | ($9,303.46) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MILAN SIREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002033886732203 | $70.48 |
| MILAN SLANCIK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.195191284) | ($10,000.00) |
| MILAN SLANCIK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2458557385) | ($300.00) |
| MILAN SLANCIK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 9.437642909 | $11,516.07 |
| MILAN SLANCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00327610535396 | $100.05 |
| MILAN SLANCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.079944604638 | $0.09 |
| MILAN SLANCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126193217185 | $21.41 |
| MILAN SMETANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001066527471972 | $0.00 |
| MILAN SMOLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4141796790131 | $0.38 |
| MILAN SPADIJER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.13861) | ($270.69) |
| MILAN SPADIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008423122794 | $0.00 |
| MILAN SPADIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000516617342078 | $0.00 |
| MILAN SPADIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010021377163398 | $2.52 |
| MILAN SPASIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0124571081719999 | $378.62 |
| MILAN SPLINTER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3306479253) | ($0.69) |
| MILAN SPLINTER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.396091153) | ($7.16) |
| MILAN SPLINTER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1077769939) | ($311.54) |
| MILAN SPLINTER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00835744) | ($287.09) |
| MILAN SPLINTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1,273.01 | $1,273.01 |
| MILAN SPLINTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6474900332) | ($0.69) |
| MILAN SPLINTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,106.0) | ($1,106.00) |
| MILAN SPLINTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.07239246956 | $2,263.86 |
| MILAN SPLINTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1,493.6 | $1,493.60 |
| MILAN SPLINTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (23.210270023) | ($24.30) |
| MILAN SPLINTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,660.0) | ($1,660.00) |
| MILAN SPLINTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 2.086578686 | $4,761.07 |
| MILAN SPLINTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07240222) | ($2,231.15) |
| MILAN SPLINTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.086667) | ($4,654.84) |
| MILAN SPLINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133003838824648 | $51.36 |
| MILAN SPLINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.69649008495396 | $5.58 |
| MILAN SPLINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018433765669675 | $0.54 |
| MILAN SRETIC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (3,650.0) | ($3,650.00) |
| MILAN SRETIC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0999736 | $3,650.00 |
| MILAN SRETIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,100.0) | ($1,100.00) |
| MILAN SRETIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.458722 | $1,100.00 |
| MILAN SRETIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (3,260.0) | ($3,260.00) |
| MILAN SRETIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.1000494 | $3,260.00 |
| MILAN SRETIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,750.0) | ($2,750.00) |
| MILAN SRETIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0996325 | $2,750.00 |
| MILAN SRETIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (835.0) | ($835.00) |
| MILAN SRETIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 2,006.73 | $835.00 |
| MILAN SRETIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,010.0) | ($1,010.00) |
| MILAN SRETIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 135.4248 | $1,010.00 |
| MILAN SRETIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (775.0) | ($775.00) |
| MILAN SRETIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | LINK | 136.4437 | $775.00 |
| MILAN SRETIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MILAN SRETIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0380901 | $1,000.00 |
| MILAN SRETIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($26,420.93) |
| MILAN SRETIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (3,650.0) | ($3,650.00) |
| MILAN SRETIC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| MILAN SRETIC | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.1000201 | $3,000.00 |
| MILAN SRETIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MILAN SRETIC | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 0.517961 | $1,000.00 |
| MILAN SRETIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07846824) | ($155.19) |
| MILAN SRETIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LINK | (6.495) | ($46.05) |
| MILAN SRETIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.05) | ($92.49) |
| MILAN SRETIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| MILAN SRETIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0999901 | $3,000.00 |
| MILAN SRETIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31) | ($9,256.91) |
| MILAN SRETIC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (2,011.535) | ($1,303.14) |
| MILAN SRETIC | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 1,293.279 | $1,303.14 |
| MILAN SRETIC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | LINK | (130.089) | ($1,136.64) |
| MILAN SRETIC | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 1,131.069 | $1,136.64 |
| MILAN SRETIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (11.690114242) | ($21,953.22) |
| MILAN SRETIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (15,394.357026) | ($15,394.36) |
| MILAN SRETIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($4,550.52) |
| MILAN SRETIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09488204) | ($2,721.59) |
| MILAN SRETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00360406083369 | $130.19 |
| MILAN SRETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 363.128066953611 | $427.19 |
| MILAN SRETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0263043529449999 | $60.53 |
| MILAN SRETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0506229998 | $3.31 |
| MILAN SRETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.93184977144 | $8.83 |
| MILAN SRETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.175335853805999 | $1.29 |
| MILAN SRETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.108350516989999 | $204.53 |
| MILAN STALETOVIC | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00517049 | $200.47 |
| MILAN STALETOVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00425265 | $164.49 |
| MILAN STALETOVIC | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00264331 | $100.64 |
| MILAN STALETOVIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00415062 | $144.36 |
| MILAN STALETOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040540840025 | $124.08 |
| MILAN STALETOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140946845203 | $2.75 |
| MILAN STANKOVIC | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 1.7 | $3,299.54 |
| MILAN STANKOVIC | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 7.0 | $5.35 |
| MILAN STANKOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.29 | $446.00 |
| MILAN STANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109075627357 | $0.32 |
| MILAN STANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0510588709701999 | $0.04 |
| MILAN STANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013477594991517 | $18.41 |
| MILAN STANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000072958732948 | $0.00 |
| MILAN STEPANOV | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (27.0) | ($27.00) |
| MILAN STEPANOV | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 36.301 | $27.00 |
| MILAN STEPANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033586330327 | $0.99 |
| MILAN STEPANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.49450280106472 | $5.01 |
| MILAN STOJADINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372937 | $0.02 |
| MILAN STOJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088493064506 | $0.01 |
| MILAN SUBOTIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024320610643 | $4.75 |
| MILAN SUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.137171977845 | $0.14 |
| MILAN SZABÓ | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | BTC | 0.0016 | $32.90 |
| MILAN SZAGA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| MILAN SZAGA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| MILAN SZAGA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (147.0) | ($147.00) |
| MILAN SZAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000885869423 | $2.62 |
| MILAN SZAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.88457212337699 | $3.41 |
| MILAN TASZMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001717) | ($50.02) |
| MILAN TASZMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3519588) | ($10,328.57) |
| MILAN TASZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.0767938998834 | $81.55 |
| MILAN TATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180841541949999 | $0.54 |
| MILAN TATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00288079175369999 | $5.62 |
| MILAN TAUBER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00054812) | ($22.07) |
| MILAN TAUBER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0207072 | $635.20 |
| MILAN TAUBER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01162795 | $321.43 |
| MILAN TAUBER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00050389 | $14.99 |
| MILAN TAUBER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00099482) | ($30.04) |
| MILAN TAUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000321555179052764 | $8.21 |
| MILAN TAUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057543354637 | $0.00 |
| MILAN TAUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000042722693006 | $0.00 |
| MILAN TEJKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000830046021829999 | $0.00 |
| MILAN TEN HAVE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (238.71) | ($238.71) |
| MILAN TEN HAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9219477053308 | $1.92 |
| MILAN TERHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59468163381 | $0.69 |
| MILAN TETOUR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 1.001756662 | $37.05 |
| MILAN TETOUR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | MATIC | (1,532.292) | ($1,991.98) |
| MILAN TETOUR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 1,994.432 | $1,991.98 |
| MILAN TETOUR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (952.38) | ($1,996.63) |
| MILAN TETOUR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 1,998.472 | $1,996.63 |
| MILAN TETOUR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | LTC | (9.3787) | ($999.99) |
| MILAN TETOUR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 994.235 | $999.99 |
| MILAN TETOUR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | LTC | (9.394) | ($999.99) |
| MILAN TETOUR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 997.736 | $999.99 |
| MILAN TETOUR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | MATIC | (763.358) | ($997.95) |
| MILAN TETOUR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 996.533 | $997.95 |
| MILAN TETOUR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (900.0) | ($900.00) |
| MILAN TETOUR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 427.452 | $900.00 |
| MILAN TETOUR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LTC | (30.0) | ($3,196.71) |
| MILAN TETOUR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETC | 1.004196833 | $37.14 |
| MILAN TETOUR | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETC | 1.0056841 | $35.21 |
| MILAN TETOUR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETC | 1.001399779 | $31.09 |
| MILAN TETOUR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LTC | (25.67119336) | ($2,635.61) |
| MILAN TETOUR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETC | 1.001131984 | $27.71 |
| MILAN TETOUR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.2010037232 | $577.48 |
| MILAN TETOUR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETC | 1.004076915 | $28.20 |
| MILAN TETOUR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| MILAN TETOUR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LTC | 51.3726 | $4,000.00 |
| MILAN TETOUR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LTC | (51.3726) | ($4,010.06) |
| MILAN TETOUR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETC | 1.006518278 | $23.46 |
| MILAN TETOUR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETC | 1.003026547 | $21.05 |
| MILAN TETOUR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (2,070.0) | ($2,070.00) |
| MILAN TETOUR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | MATIC | (3,117.822) | ($2,200.00) |
| MILAN TETOUR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0727247 | $2,200.00 |
| MILAN TETOUR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | LINK | (75.1197) | ($582.18) |
| MILAN TETOUR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0190706 | $582.18 |
| MILAN TETOUR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.201004) | ($419.51) |
| MILAN TETOUR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0137766 | $419.51 |
| MILAN TETOUR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | DOT | (108.694) | ($1,190.20) |
| MILAN TETOUR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0392667 | $1,190.20 |
| MILAN TETOUR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ADA | (667.04) | ($390.00) |
| MILAN TETOUR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0128205 | $390.00 |
| MILAN TETOUR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (473.001) | ($400.00) |
| MILAN TETOUR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.013138 | $400.00 |
| MILAN TETOUR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETC | 1.002959084 | $20.81 |
| MILAN TETOUR | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETC | 1.003980894 | $23.25 |
| MILAN TETOUR | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETC | 1.006849666 | $23.01 |
| MILAN TETOUR | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETC | 1.004634768 | $22.06 |
| MILAN TETOUR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETC | 1.00103214 | $22.46 |
| MILAN TETOUR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1900341) | ($5,811.43) |
| MILAN TETOUR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETC | 1.00543919 | $20.45 |
| MILAN TETOUR | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETC | 1.000604523 | $13.12 |
| MILAN TETOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 140.470239727943 | $186.07 |
| MILAN TETOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.93072206445 | $2.27 |
| MILAN TETOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.002547395427 | $0.00 |
| MILAN THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124656059278 | $0.37 |
| MILAN THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.438927762535 | $4.67 |
| MILAN TINTEROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007648894368217 | $0.00 |
| MILAN TODOROVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (9.446993) | ($6.43) |
| MILAN TODOROVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($14.85) |
| MILAN TODOROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062615767885 | $1.85 |
| MILAN TODOROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00057548423998 | $0.01 |
| MILAN TODOROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0100264488338 | $0.01 |
| MILAN TODOROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002023766064 | $0.01 |
| MILAN TODOROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003067759117205 | $0.11 |
| MILAN TODOROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0700008218561349 | $0.08 |
| MILAN TOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00729390833447 | $0.01 |
| MILAN TOMASEVIC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XRP | 552.548948 | $411.37 |
| MILAN TOMASEVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | XRP | (552.548948) | ($216.85) |
| MILAN TOMASEVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001718) | ($50.90) |
| MILAN TOMASEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001718272106 | $50.00 |
| MILAN TOMASEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.692637526391922 | $0.75 |
| MILAN TOMASOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.437039326 | $106.57 |
| MILAN TOTH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETC | 42.99958 | $958.73 |
| MILAN TOTH | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 1,651.4001 | $1,258.63 |
| MILAN TOTH | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | AAVE | 16.81057095 | $1,691.14 |
| MILAN TOTH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.151509) | ($4,464.17) |
| MILAN TOTH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.15235 | $15.09 |
| MILAN TOTH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | DASH | 0.11009 | $6.89 |
| MILAN TOTH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETC | 2.246 | $54.49 |
| MILAN TOTH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,442.08) |
| MILAN TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 275.343735499384 | $302.33 |
| MILAN TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.382512468079999 | $5.58 |
| MILAN TREGER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.133397) | ($5,208.48) |
| MILAN TREGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00364842) | ($100.06) |
| MILAN TREGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09700678) | ($2,664.19) |
| MILAN TREGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014381248393 | $50.18 |
| MILAN TURKOVIĆ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000207912034) | ($0.08) |
| MILAN TURKOVIĆ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000262) | ($0.08) |
| MILAN TURKOVIĆ | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004176329655) | ($0.08) |
| MILAN TURKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.48449470636657 | $3.32 |
| MILAN TVRTKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000117896163855 | $0.23 |
| MILAN URBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025553369012 | $77.46 |
| MILAN URBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.88965065724 | $1.04 |
| MILAN URBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056282964721 | $112.55 |
| MILAN URBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.040586896128 | $2.89 |
| MILAN VACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100066701321 | $29.62 |
| MILAN VACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0257445157619999 | $0.03 |
| MILAN VAŇÁSEK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.003241 | $125.32 |
| MILAN VAŇÁSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.84698845947019 | $8.25 |
| MILAN VAŇÁSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00095272970526 | $1.86 |
| MILAN VANCAUWENBERGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031637765105 | $9.36 |
| MILAN VANCAUWENBERGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022396261462 | $4.37 |
| MILAN VANCAUWENBERGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8884418682 | $3.70 |
| MILAN VANCAUWENBERGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.39150345088 | $0.06 |
| MILAN VANCAUWENBERGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.6835339804 | $1.28 |
| MILAN VOLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020425613701 | $0.60 |
| MILAN VOLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00856934185969999 | $16.72 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MILAN VUJOVIC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BNB | 0.0995 | $38.79 |
| MILAN VUJOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000847342335559 | $0.23 |
| MILAN VUKADINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.920409830762 | $0.97 |
| MILAN VUKAJLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076624455685 | $0.00 |
| MILAN VUKAJLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035173407793 | $0.00 |
| MILAN VUKAJLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015730857827 | $0.00 |
| MILAN VUKAJLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0120396984601 | $0.01 |
| MILAN VULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000812979797679 | $0.28 |
| MILAN VULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.05741383989999 | $2.06 |
| MILAN VULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.75693033789 | $0.72 |
| MILAN WOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000183732220122 | $0.04 |
| MILAN WOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069193168996 | $0.01 |
| MILAN WOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.575103462 | $10.76 |
| MILAN WOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.70027228133 | $0.44 |
| MILAN WOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000039241762485 | $0.00 |
| MILAN WOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.62565870788 | $2.14 |
| MILAN ZABRANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015232013668 | $0.00 |
| MILAN ZABRANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103108656725 | $0.00 |
| MILAN ZABRANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0084897827725 | $0.01 |
| MILAN ZACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3609449148365 | $0.35 |
| MILAN ZACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.373663291 | $1.49 |
| MILAN ŽAGAR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.00029494 | $0.03 |
| MILAN ŽAGAR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.0001563 | $0.05 |
| MILAN ŽAGAR | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.00343889 | $0.39 |
| MILAN ŽAGAR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.00382 | $0.40 |
| MILAN ŽAGAR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.00038717 | $0.04 |
| MILAN ŽAGAR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00011911 | $0.04 |
| MILAN ŽAGAR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.00022913 | $0.02 |
| MILAN ŽAGAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.00037868 | $0.03 |
| MILAN ŽAGAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00013659 | $0.03 |
| MILAN ŽAGAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 0.00414 | $0.32 |
| MILAN ŽAGAR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00031655 | $0.02 |
| MILAN ŽAGAR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00014477 | $0.03 |
| MILAN ŽAGAR | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00025375 | $0.02 |
| MILAN ŽAGAR | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00010021 | $0.02 |
| MILAN ŽAGAR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00101) | ($30.00) |
| MILAN ŽAGAR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012391) | ($3.89) |
| MILAN ŽAGAR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.00054681 | $0.03 |
| MILAN ŽAGAR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.0001727 | $0.03 |
| MILAN ŽAGAR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BAT | (2.5) | ($1.00) |
| MILAN ŽAGAR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LTC | 0.01262416 | $0.76 |
| MILAN ŽAGAR | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.00064047 | $0.03 |
| MILAN ŽAGAR | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.00091615 | $0.05 |
| MILAN ŽAGAR | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | LTC | 0.00052058 | $0.03 |
| MILAN ŽAGAR | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | LTC | 0.00051871 | $0.03 |
| MILAN ŽAGAR | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | LTC | 0.000545 | $0.03 |
| MILAN ŽAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.96260406149582 | $4.17 |
| MILAN ZAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8) | ($1,185.72) |
| MILAN ZAK | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.8 | $1,185.72 |
| MILAN ZAK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (20.095124854) | ($25,000.00) |
| MILAN ZAK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.61637961341) | ($766.83) |
| MILAN ZAK | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Liquidation | ETH | (0.4508622593) | ($560.91) |
| MILAN ZAK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 25.030220093 | $31,139.67 |
| MILAN ZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180784308332 | $0.54 |
| MILAN ZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.205863687269999 | $0.24 |
| MILAN ZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024173777566426 | $38.57 |
| MILAN ZALEHA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00002077 | $0.85 |
| MILAN ZALEHA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00002694 | $0.98 |
| MILAN ZALEHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0882678001489 | $1.04 |
| MILAN ZDERO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 0.1035 | $8.68 |
| MILAN ZDERO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 15.5153 | $1,306.94 |
| MILAN ZDERO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | LUNC | (15.614940387) | ($1,318.18) |
| MILAN ZDERO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 435.0 | $435.00 |
| MILAN ZDERO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (435.0) | ($435.00) |
| MILAN ZDERO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 15.614940387 | $491.63 |
| MILAN ZDERO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.06860430461) | ($2.16) |
| MILAN ZDERO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (0.4165424695) | ($13.11) |
| MILAN ZDERO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (13.816144679) | ($435.00) |
| MILAN ZDERO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.317533) | ($42.46) |
| MILAN ZDERO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 4.53829999999999 | $151.92 |
| MILAN ZDERO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (4.53829999999999) | ($133.80) |
| MILAN ZDERO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 5.519296783 | $62.26 |
| MILAN ZDERO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | DOT | 2.887 | $29.64 |
| MILAN ZDERO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETC | (0.2000981219) | ($4.44) |
| MILAN ZDERO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOT | 2.757 | $25.41 |
| MILAN ZDERO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (11.19515754) | ($87.21) |
| MILAN ZDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000000553688 | $0.00 |
| MILAN ZDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.283467857474896 | $0.33 |
| MILAN ZDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0001829195834 | $0.00 |
| MILAN ZDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05464919776926 | $0.50 |
| MILAN ZDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000103675281707 | $0.00 |
| MILAN ZDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00995318966750708 | $0.01 |
| MILAN ZDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000001581502683 | $0.00 |
| MILAN ZDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000000225832 | $0.00 |
| MILAN ZDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0003009965567288 | $0.00 |
| MILAN ZDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000014335810004 | $0.00 |
| MILAN ZDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000857745259 | $0.00 |
| MILAN ŽELEZNIK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | CEL | (175.31) | ($134.49) |
| MILAN ŽELEZNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.42545717627149 | $2.29 |
| MILAN ŽELEZNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00063111059272 | $0.00 |
| MILAN ŽELEZNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0041048019389 | $0.23 |
| MILAN ŽEMLIČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111765485548 | $3.31 |
| MILAN ŽEMLIČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000107114606871 | $0.21 |
| MILAN ZERAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049332122531 | $0.00 |
| MILAN ZERAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00048438793164 | $0.00 |
| MILAN ZIVKOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00335743) | ($96.19) |
| MILAN ZIVKOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (310.173883943) | ($167.27) |
| MILAN ZIVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035595974993211 | $1.19 |
| MILAN ZIVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1177736054745 | $0.12 |
| MILAN ZIVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8470538593708 | $3.48 |
| MILAN ZIVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00153858913179999 | $0.00 |
| MILAN ZRNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001459281616 | $0.00 |
| MILAN ZRNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00181762925339999 | $0.00 |
| MILANA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048056168954 | $0.00 |
| MILANA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.070702312674 | $0.07 |
| MILANA KOCHISHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6843958951 | $1.68 |
| MILANA KOCHISHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3962393552 | $4.28 |
| MILANA KOCHISHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8786738012 | $3.06 |
| MILANA KOCHISHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.227727308849999 | $13.62 |
| MILANA KOCHISHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.115471777415 | $4.57 |
| MILANA MATTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003077968309 | $0.00 |
| MILANA MATTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00044293089526 | $0.00 |
| MILANA MATTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027510086269999 | $0.00 |
| MILANA MATTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00104604462736 | $0.00 |
| MILANA MATTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00001625186929 | $0.00 |
| MILANA STAJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024016031499 | $0.01 |
| MILANA STAJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035066020493 | $0.00 |
| MILANCE TRAJKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000995131317199999 | $0.00 |
| MILANCE TRAJKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00077842912605 | $0.00 |
| MILANKA MILOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011332234898599 | $0.00 |
| MILANKA MILOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000128305471544 | $0.00 |
| MILANKA MILOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00316028608859999 | $0.00 |
| MILANKA MILOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000051607046661 | $0.00 |
| MILAP JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022961063083 | $0.04 |
| MILBURN MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017186150322 | $5.09 |
| MILBURN MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4165627862 | $7.47 |
| MILBURN MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.8087418015 | $6.79 |
| MILBURN MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00505579993939999 | $0.32 |
| MILCA BUSTAMANTE SILVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001700465400519 | $0.00 |
| MILCA BUSTAMANTE SILVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077759823724 | $0.01 |
| MILCAH CARPIO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01012143 | $396.43 |
| MILCAH CARPIO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | XRP | 279.807152 | $199.89 |
| MILCAH CARPIO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | AVAX | 3.40499144 | $198.16 |
| MILCAH CARPIO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XRP | 166.418111 | $98.90 |
| MILCAH CARPIO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | XRP | 183.638457 | $79.87 |
| MILCAH CARPIO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | AVAX | 5.49316846 | $179.85 |
| MILCAH CARPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246459240616 | $85.63 |
| MILCAH CARPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022848466425 | $0.04 |
| MILCAH CARPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.8501342183 | $1.15 |
| MILCAH CARPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.167159433694 | $5.44 |
| MILCHO ANGELOV MATEEV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10576276) | ($3,179.33) |
| MILCHO ANGELOV MATEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005794337819798 | $21.48 |
| MILCHO ANGELOV MATEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071743808278 | $0.01 |
| MILCO RIKKEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.085522) | ($2,607.99) |
| MILCO RIKKEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (2.2049) | ($4,621.12) |
| MILCO RIKKEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002396) | ($4.88) |
| MILCO RIKKEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000103) | ($3.12) |
| MILCO RIKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000474655634244274 | $17.61 |
| MILCO RIKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000045107305348 | $0.00 |
| MILCO RIKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114991390905712 | $31.53 |
| MILCO RIKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0075454404836 | $0.01 |
| MILDALIZA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124265519335999 | $0.37 |
| MILDALIZA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3084903595 | $3.33 |
| MILDRED BETH DREILING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127229189947999 | $50.46 |
| MILDRED BETH DREILING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022375795161 | $4.37 |
| MILDRED BEZARES FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077286202704 | $0.23 |
| MILDRED BEZARES FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037294689401 | $0.00 |
| MILDRED BEZARES FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019433579816 | $0.00 |
| MILDRED JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002298293042 | $0.00 |
| MILDRED PASCUA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (53.0) | ($53.00) |
| MILDRED PASCUA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.87) | ($3,620.60) |
| MILDRED PASCUA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.103) | ($2,993.52) |
| MILDRED PASCUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137873701806 | $44.38 |
| MILDRED PASCUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143616379894 | $35.21 |
| MILDRED PASCUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.503252272421 | $0.50 |
| MILDRED PASCUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.181564388879999 | $0.11 |
| MILDRED PASCUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00138399044027 | $0.44 |
| MILDRED RANTLERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0699095211473 | $0.07 |
| MILDRED SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003179382353 | $97.02 |
| MILDRED SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106095299567 | $214.60 |
| MILDRED SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 475.724580989 | $475.72 |
| MILDRED SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006494349255 | $0.01 |
| MILDRED YASHIM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 0.025 | $8.35 |
| MILDRED YASHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071204319145246 | $0.05 |
| MILE DŽAPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021085637436 | $0.01 |
| MILE HODAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00117875785024 | $0.00 |
| MILE IVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000207410513919999 | $0.01 |
| MILE JOVANOVIC | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.04891928626 | $135.33 |
| MILE JOVANOVIC | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ETH | 0.0320249134 | $32.16 |
| MILE JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.85527907298847 | $0.83 |
| MILE JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124446767473 | $2.18 |
| MILE JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036474652715 | $0.00 |
| MILE JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.4275116332 | $49.20 |
| MILE JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.029636059747 | $0.03 |
| MILE JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.005181802842 | $0.01 |
| MILE JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000133800085415 | $0.00 |
| MILE JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.29172965425 | $0.29 |
| MILE KOCEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00616777617044456 | $0.01 |
| MILE KOVACEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018166195208 | $0.02 |
| MILE LANISHTANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00821450760776 | $0.01 |
| MILE MILETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0248833847666 | $0.03 |
| MILE NOVKOVIC | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 3,890.8 | $3,890.80 |
| MILE NOVKOVIC | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (3,965.8) | ($3,965.80) |
| MILE NOVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.976261699813217 | $1.38 |
| MILE SAMARDZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15419856319 | $0.18 |
| MILE SAMARDZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103022093625 | $2.01 |
| MILE ZEGARAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127916667997 | $0.38 |
| MILE ZEGARAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8045711571 | $1.13 |
| MILEA CONSTANTIN COSTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017630069355 | $0.05 |
| MILEESHA DOCTOR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (28.597395429) | ($25.53) |
| MILEESHA DOCTOR | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 28.597395429 | $25.53 |
| MILEESHA DOCTOR | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ADA | (28.597395) | ($25.39) |
| MILEESHA DOCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004580593362 | $0.00 |
| MILEESHA DOCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005188999486 | $0.00 |
| MILEESHA DOCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.05227476495416 | $0.05 |
| MILEESHA DOCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000015515860595 | $0.00 |
| MILEHANA JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000116036523622999 | $0.00 |
| MILEHANA JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034428280011 | $0.67 |
| MILEMBE MKONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148855970288999 | $0.44 |
| MILEMBE MKONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0286852508 | $3.59 |
| MILEMBE MKONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041853924479 | $8.17 |
| MILEMBE MKONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.12283943429999 | $4.06 |
| MILEMBE MKONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016091348566 | $0.14 |
| MILEN DINEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027914600799 | $0.08 |
| MILEN DINEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000131762416686 | $0.03 |
| MILEN GOINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002090353639 | $0.01 |
| MILEN GOINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028801716471 | $0.00 |
| MILEN GOINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00102108634628 | $0.01 |
| MILEN HADZHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083194853405 | $0.25 |
| MILEN HADZHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0215154935092 | $0.03 |
| MILEN HADZHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.065904418735 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MILEN JOHN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 46.299904 | $46.30 |
| MILEN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005415771944 | $0.00 |
| MILEN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.332337 | $55.33 |
| MILEN KIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000854503334419999 | $25.29 |
| MILEN MARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000404404726069999 | $0.01 |
| MILEN MARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07874789851 | $1.26 |
| MILEN MARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000109331649385 | $0.02 |
| MILEN MARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13843316031 | $0.14 |
| MILEN MARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020683751448 | $0.02 |
| MILEN MARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000092281333215 | $0.00 |
| MILEN STOYANOV | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (674.311316125) | ($6,150.20) |
| MILEN STOYANOV | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 674.311316125 | $6,150.20 |
| MILEN STOYANOV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.005385362244) | ($10.00) |
| MILEN STOYANOV | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.005385362244 | $10.00 |
| MILEN STOYANOV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.142066111) | ($32,724.37) |
| MILEN STOYANOV | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.142066111 | $32,724.37 |
| MILEN STOYANOV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (223.232033986) | ($5,025.49) |
| MILEN STOYANOV | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 223.232033986 | $5,025.49 |
| MILEN STOYANOV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (229.347135867) | ($9,426.31) |
| MILEN STOYANOV | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 229.347135867 | $9,426.31 |
| MILEN STOYANOV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8,215.570736354) | ($3,775.54) |
| MILEN STOYANOV | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 8,215.570736354 | $3,775.54 |
| MILEN STOYANOV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (13,534.453705782) | ($7,868.83) |
| MILEN STOYANOV | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 13,534.453705782 | $7,868.83 |
| MILEN STOYANOV | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | DOT | (674.311316125) | ($6,248.00) |
| MILEN STOYANOV | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | AVAX | (223.232033986) | ($5,540.62) |
| MILEN STOYANOV | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (171.796635) | ($100.02) |
| MILEN STOYANOV | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ADA | (8,215.570736) | ($3,823.11) |
| MILEN STOYANOV | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.005385362244) | ($10.00) |
| MILEN STOYANOV | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (13,362.657070782) | ($7,769.28) |
| MILEN STOYANOV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (61.874026724) | ($115,055.37) |
| MILEN STOYANOV | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 61.874026724 | $115,055.37 |
| MILEN STOYANOV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.808835521) | ($19,293.99) |
| MILEN STOYANOV | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.808835521 | $19,293.99 |
| MILEN STOYANOV | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | PAXG | (61.874026724) | ($114,963.02) |
| MILEN STOYANOV | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (10.808835521) | ($19,317.43) |
| MILEN STOYANOV | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (1.14206611) | ($33,166.28) |
| MILEN STOYANOV | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (229.347135866) | ($10,363.47) |
| MILEN STOYANOV | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006161352479) | ($19.53) |
| MILEN STOYANOV | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006161352479 | $19.53 |
| MILEN STOYANOV | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.06378339378) | ($117.32) |
| MILEN STOYANOV | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.06378339378 | $117.32 |
| MILEN STOYANOV | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008882814447) | ($17.33) |
| MILEN STOYANOV | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008882814447 | $17.33 |
| MILEN STOYANOV | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.06378339378) | ($117.62) |
| MILEN STOYANOV | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00061613) | ($19.55) |
| MILEN STOYANOV | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008882814447) | ($17.37) |
| MILEN STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005104873008444 | $183.06 |
| MILEN STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0705581446834209 | $178.00 |
| MILEN STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 129.29961435038 | $128.75 |
| MILEN STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.67141891812064 | $32.01 |
| MILEN STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.942538156924 | $108.82 |
| MILEN STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0492691623309999 | $0.17 |
| MILEN STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.678024920325 | $125.40 |
| MILEN STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.7030698203664 | $88.20 |
| MILEN STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0002962476179 | $0.03 |
| MILEN STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.4646474057628 | $880.42 |
| MILEN TANEV YANKOV | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ADA | 454.081437 | $404.48 |
| MILEN TANEV YANKOV | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0017135) | ($50.96) |
| MILEN TANEV YANKOV | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ADA | (455.3) | ($234.67) |
| MILEN TANEV YANKOV | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00161) | ($3.13) |
| MILEN TANEV YANKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00406993511917328 | $100.11 |
| MILEN TANEV YANKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002319035720282 | $0.00 |
| MILEN TANEV YANKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000101854059308 | $0.02 |
| MILEN TANEV YANKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.55936138201289 | $0.97 |
| MILEN TROUNDAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00297773) | ($85.63) |
| MILEN TROUNDAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (25.096912727) | ($47,424.00) |
| MILEN TROUNDAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($27,538.77) |
| MILEN TROUNDAY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01725020858) | ($34.65) |
| MILEN TROUNDAY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00048326) | ($14.35) |
| MILEN TROUNDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00346096068544077 | $132.38 |
| MILEN TROUNDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037545007259 | $0.00 |
| MILEN TROUNDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114172204507883 | $321.07 |
| MILEN TROUNDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006586551540227 | $0.01 |
| MILEN TROUNDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000211109513529999 | $0.00 |
| MILEN TROUNDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000022306053787999 | $0.00 |
| MILEN TROUNDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000319141107487 | $0.00 |
| MILEN TROUNDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000010504575388 | $0.00 |
| MILEN ZHEKOV | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01329377 | $505.54 |
| MILEN ZHEKOV | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.01196729 | $357.36 |
| MILEN ZHEKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135964583754 | $39.28 |
| MILEN ZHEKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114686206714 | $0.00 |
| MILENA ANATOLIYIVNA SYDOROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.318064482129 | $108.33 |
| MILENA ANATOLIYIVNA SYDOROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 41.242832488 | $1.68 |
| MILENA ANDREJEVIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000351958027) | ($1.00) |
| MILENA ANDREJEVIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05265464209) | ($150.92) |
| MILENA ANDREJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004250367925 | $150.00 |
| MILENA ANDREJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.4566091041273 | $42.64 |
| MILENA ANDREJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.034802786229 | $0.00 |
| MILENA ANGELOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014561932304099 | $0.00 |
| MILENA ANNA KATHARINA BERKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020669381716 | $0.64 |
| MILENA ATANASOVA IVANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071799956191531 | $0.07 |
| MILENA BARANOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0278823766370587 | $0.03 |
| MILENA BIERNAT-BRYSKE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ADA | (560.0) | ($471.01) |
| MILENA BIERNAT-BRYSKE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.001302 | $51.03 |
| MILENA BIERNAT-BRYSKE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001302) | ($50.39) |
| MILENA BIERNAT-BRYSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5217990170317 | $1.10 |
| MILENA BOZOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5094931156653 | $0.49 |
| MILENA CALVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6235382283048 | $0.60 |
| MILENA CHIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113350904011999 | $3.36 |
| MILENA CHIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031529210881 | $0.00 |
| MILENA CHIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.6527802086 | $9.65 |
| MILENA CORVAGLIA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00128086) | ($45.91) |
| MILENA CORVAGLIA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.001598136504) | ($4.28) |
| MILENA CORVAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001282788593772 | $50.08 |
| MILENA CORVAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.64692636637799 | $1.15 |
| MILENA CORVAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070104748552 | $0.02 |
| MILENA CORVAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.34305615659999 | $1.09 |
| MILENA DAVIDSONLEVINE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 154.93 | $154.93 |
| MILENA DAVIDSONLEVINE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03307232532) | ($883.67) |
| MILENA DAVIDSONLEVINE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03307232532 | $883.67 |
| MILENA DAVIDSONLEVINE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5964113572) | ($864.31) |
| MILENA DAVIDSONLEVINE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5964113572 | $864.31 |
| MILENA DAVIDSONLEVINE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (154.93) | ($154.93) |
| MILENA DAVIDSONLEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035730460564122 | $11.85 |
| MILENA DAVIDSONLEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00605317938363 | $13.76 |
| MILENA DAVIDSONLEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0350245911749999 | $0.04 |
| MILENA GANDOLFI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00217717) | ($68.41) |
| MILENA GANDOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000210109057143449 | $0.71 |
| MILENA GANDOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021044783528 | $0.02 |
| MILENA GOJKOVIC | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.74) | ($0.74) |
| MILENA GOJKOVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.74) | ($0.74) |
| MILENA GOJKOVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (0.001698016257) | ($3.00) |
| MILENA GOJKOVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.05660054189) | ($100.00) |
| MILENA GOJKOVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 0.06804310312 | $120.22 |
| MILENA GOJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003786686196 | $0.00 |
| MILENA GOJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049842718679 | $0.00 |
| MILENA GOJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000066757896375458 | $0.09 |
| MILENA GOJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.121289037511 | $0.12 |
| MILENA GOJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00014150699182 | $0.00 |
| MILENA GORDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016796125878 | $0.00 |
| MILENA GORDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001333232251 | $0.00 |
| MILENA GORDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00905802046109999 | $0.01 |
| MILENA GORDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018320440556 | $0.01 |
| MILENA HADZHIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065410352673 | $202.37 |
| MILENA HADZHIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41533887155 | $0.48 |
| MILENA HADZHIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3769793135 | $7.38 |
| MILENA HADZHIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 199.370424567 | $158.06 |
| MILENA HADZHIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00190126129089999 | $0.00 |
| MILENA HADZHIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.472435093 | $9.47 |
| MILENA HADZHIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000260513833359999 | $0.00 |
| MILENA HADZHIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0042587195083 | $0.01 |
| MILENA JOVANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016112321138 | $0.00 |
| MILENA JOVANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003377371122 | $0.00 |
| MILENA KHAKIMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0094067262911689 | $0.01 |
| MILENA KULINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166910337347963 | $50.23 |
| MILENA KULINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00646655001 | $0.01 |
| MILENA KYNCLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026616463799 | $0.00 |
| MILENA KYNCLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02831595772 | $0.03 |
| MILENA MANZATTO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040305412644806 | $0.04 |
| MILENA MARCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003108027383 | $0.00 |
| MILENA MARCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000059193784672 | $0.00 |
| MILENA MARCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050777847445 | $0.01 |
| MILENA MARCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000111507076436 | $0.00 |
| MILENA MARCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0020016426199 | $0.00 |
| MILENA MILENOVA RUSEVA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LTC | 6.079 | $400.30 |
| MILENA MILENOVA RUSEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024773094831385 | $0.01 |
| MILENA MILENOVA RUSEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.009184943335 | $0.49 |
| MILENA MILISAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2358349985545 | $0.25 |
| MILENA MILOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028561575958 | $0.85 |
| MILENA MILOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015514561043 | $0.00 |
| MILENA MILOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042553907999 | $8.30 |
| MILENA MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019496234787 | $0.00 |
| MILENA MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000113727073073 | $0.00 |
| MILENA MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0054717736757 | $0.01 |
| MILENA MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000090914686342 | $0.00 |
| MILENA NEŠOVANOVIĆ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.001297 | $50.78 |
| MILENA NEŠOVANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001769523371288 | $51.86 |
| MILENA NEŠOVANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000096878312515 | $0.00 |
| MILENA NIKOLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003172297747796 | $0.00 |
| MILENA NORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000262249787 | $0.00 |
| MILENA NORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034102261034 | $0.00 |
| MILENA NORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0064667142619 | $0.01 |
| MILENA PADERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063624854172 | $0.02 |
| MILENA PADERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014563707049 | $0.01 |
| MILENA PADERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039948695144 | $0.00 |
| MILENA PADERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0076374370961 | $0.01 |
| MILENA PADERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00087159602957 | $0.00 |
| MILENA PADERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000103778651502 | $0.00 |
| MILENA PANTELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142815066822 | $0.42 |
| MILENA PANTELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016847618324 | $0.00 |
| MILENA PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021159595857 | $0.04 |
| MILENA PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0161237881456856 | $0.02 |
| MILENA PUCHALSKA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BUSD | 413.56373331 | $413.56 |
| MILENA PUCHALSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002556902329576 | $50.07 |
| MILENA PUCHALSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.88263765569999 | $2.88 |
| MILENA ROSA DA SILVA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 4.06361304 | $403.50 |
| MILENA ROSA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001690541494 | $50.00 |
| MILENA SCHIBLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (209.419323) | ($209.42) |
| MILENA SCHIBLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08746406) | ($2,508.47) |
| MILENA SCHIBLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009288678253316 | $31.00 |
| MILENA SCHIBLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000232611137699999 | $0.00 |
| MILENA SCHIBLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.54273718419379 | $2.54 |
| MILENA SKOCAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161367508699 | $0.48 |
| MILENA SKOCAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021861667453 | $4.27 |
| MILENA SOKOLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139466403691 | $4.13 |
| MILENA SOKOLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032623443907 | $6.37 |
| MILENA SOKOLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.814272141159999 | $0.81 |
| MILENA SOKOLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37030854737 | $0.29 |
| MILENA SOTORNÍKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013400341790699 | $0.00 |
| MILENA SPASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3610288099907 | $0.35 |
| MILENA SPASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017016458084 | $0.00 |
| MILENA STOJANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046908336881049 | $0.01 |
| MILENA TRAJKOVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.40023720316 | $22.72 |
| MILENA VUCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032731045702 | $0.00 |
| MILENA VUCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0057092181045 | $0.01 |
| MILENA VUCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000111394166297 | $0.00 |
| MILENA VULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120504759209 | $0.36 |
| MILENA VULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023646204155 | $0.03 |
| MILENA VULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3516080143 | $2.10 |
| MILENA ZEHHUROĞLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005345309803 | $0.00 |
| MILENA ZEHHUROĞLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072014020608 | $0.01 |
| MILENA ZEHHUROĞLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098043398856 | $0.01 |
| MILENA ZIENTARSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023869073085 | $0.01 |
| MILENE BUCHMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.80263779789199 | $7.70 |
| MILENE DE LA CARIDAD ALBERTO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058743575187 | $0.01 |
| MILÈNE SIMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.34919088145 | $44.73 |
| MILENI MEDINA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| MILENI MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001705673146 | $50.00 |
| MILENI MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9471639863 | $1.95 |
| MILENI RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095996095803 | $2.84 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MILENI RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014916409331 | $0.00 |
| MILENI RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102279168286 | $2.00 |
| MILENI RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0105504386935 | $0.63 |
| MILENKA ESCUDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079444468728 | $0.00 |
| MILENKA MARIA H VAN DER LINDEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00014384 | $5.00 |
| MILENKA MARIA H VAN DER LINDEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.02215838 | $770.92 |
| MILENKA MARIA H VAN DER LINDEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | PAX | 3,500.0 | $3,500.00 |
| MILENKA MARIA H VAN DER LINDEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.04881495 | $1,554.41 |
| MILENKA MARIA H VAN DER LINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243656726278999 | $68.97 |
| MILENKA MARIA H VAN DER LINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 40.2447762849999 | $40.24 |
| MILENKO CARLESSI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000735257286) | ($18.59) |
| MILENKO CARLESSI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0006153833829) | ($15.56) |
| MILENKO CARLESSI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0197774537) | ($500.00) |
| MILENKO CARLESSI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.02446120019 | $618.41 |
| MILENKO CARLESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014483623992341 | $0.30 |
| MILENKO CARLESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024015891111 | $0.00 |
| MILENKO CARLESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00184685905449999 | $0.00 |
| MILENKO KLIKOVAC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.13485397 | $409.39 |
| MILENKO KLIKOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.53378568118649 | $3.11 |
| MILENKO MEDAKOVIC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MILENKO MEDAKOVIC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MILENKO MEDAKOVIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MILENKO MEDAKOVIC | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MILENKO MEDAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048204936747 | $0.16 |
| MILENKO MEDAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.2962661740588 | $13.04 |
| MILENKO MEDAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.430572223 | $61.43 |
| MILENKO POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.09502977689 | $5.47 |
| MILENKO RADOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00884547247764996 | $0.01 |
| MILENKO RAJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00890270523574567 | $0.01 |
| MILENKO STEVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.393631089 | $3.96 |
| MILENO SANCHES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SNX | 61.77747012 | $202.01 |
| MILENO SANCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.32600816678099 | $6.11 |
| MILES BASSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152675261603 | $4.52 |
| MILES BATTYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008752719685 | $0.00 |
| MILES BATTYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00128865253445 | $0.00 |
| MILES BATTYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00006592193659 | $0.00 |
| MILES BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036023104408 | $10.66 |
| MILES BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039635553482 | $7.73 |
| MILES BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6213132918 | $1.02 |
| MILES BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024598727232 | $1.47 |
| MILES BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13724562954 | $278.41 |
| MILES BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0877751222849999 | $9.64 |
| MILES BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000095735984747 | $0.00 |
| MILES BOYINGTON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.3071895938) | ($611.68) |
| MILES BOYINGTON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | CEL | (425.0) | ($941.34) |
| MILES BOYINGTON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | UNI | (49.52545595) | ($457.77) |
| MILES BOYINGTON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04836408) | ($1,998.94) |
| MILES BOYINGTON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.461270236) | ($4,497.79) |
| MILES BOYINGTON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3466060126) | ($996.63) |
| MILES BOYINGTON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3471613775) | ($1,010.54) |
| MILES BOYINGTON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.60072762) | ($1,085.83) |
| MILES BOYINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110413371840999 | $33.55 |
| MILES BOYINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.2708167539 | $9.35 |
| MILES BOYINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009902250825037 | $26.37 |
| MILES BOYINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.442938852269999 | $3.91 |
| MILES BOYINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0072888909269 | $0.01 |
| MILES BOYINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.042172000502646 | $0.40 |
| MILES BOYINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0004744444833823 | $0.94 |
| MILES BRADLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (6.157481707) | ($12,727.91) |
| MILES BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.71530161976 | $8.56 |
| MILES BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029425169080161 | $81.57 |
| MILES BRENDAN VOIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097358001189 | $0.30 |
| MILES BROWN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (189.914074337) | ($189.91) |
| MILES BROWN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 189.914074337 | $189.91 |
| MILES BROWN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (16.68) | ($16.68) |
| MILES BROWN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (11.71) | ($11.71) |
| MILES BROWN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 1.783554895 | $2,601.33 |
| MILES BROWN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.63389204) | ($14,159.89) |
| MILES BROWN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.63389204 | $14,159.89 |
| MILES BROWN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.04069654 | $59.60 |
| MILES BROWN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.34734466 | $509.40 |
| MILES BROWN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.13264801 | $194.87 |
| MILES BROWN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (11.757429903) | ($17,294.97) |
| MILES BROWN | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (5.83) | ($5.83) |
| MILES BROWN | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (8.34) | ($8.34) |
| MILES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007211350433 | $223.38 |
| MILES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07893720714975 | $186.03 |
| MILES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30124876719 | $0.30 |
| MILES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9077543695016 | $1.91 |
| MILES CARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161905162615 | $0.48 |
| MILES CARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0215971836789999 | $42.14 |
| MILES CARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.9354389819999 | $12.63 |
| MILES CARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.109835399 | $22.05 |
| MILES CARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.28270281256 | $14.25 |
| MILES CARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.66814016749999 | $14.73 |
| MILES CARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.3050835542 | $0.48 |
| MILES CARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.1571771695 | $17.62 |
| MILES CARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.430919896289999 | $0.21 |
| MILES CARY JOHNSTON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080202095352 | $1.56 |
| MILES CARY JOHNSTON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.73652754659999 | $1.74 |
| MILES CHRISTIAN GREATWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003547617878 | $0.00 |
| MILES CHRISTIAN GREATWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119440356005999 | $0.01 |
| MILES CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000351791746779999 | $10.41 |
| MILES CLARKE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.0) | ($12.00) |
| MILES CLARKE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.0 | $12.00 |
| MILES CLARKE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| MILES CLARKE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.44) | ($7.44) |
| MILES CLARKE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.868912854) | ($12.87) |
| MILES CLARKE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.868912854 | $12.87 |
| MILES CLARKE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.55) | ($10.55) |
| MILES CLARKE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 391.546 | $816.16 |
| MILES CLARKE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (339.8058) | ($700.18) |
| MILES CLARKE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | CEL | 169.1257 | $348.33 |
| MILES CLARKE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | CEL | (51.7421) | ($106.59) |
| MILES CLARKE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | CEL | (169.1257) | ($348.42) |
| MILES CLARKE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.39735411 | $818.62 |
| MILES CLARKE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | ETH | (0.3809600085) | ($784.85) |
| MILES CLARKE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 330.2488 | $257.98 |
| MILES CLARKE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (330.2524) | ($260.99) |
| MILES CLARKE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 229.8643 | $184.36 |
| MILES CLARKE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 1,077.002 | $838.49 |
| MILES CLARKE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (1,306.8663) | ($1,004.16) |
| MILES CLARKE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BUSD | 63.7 | $63.70 |
| MILES CLARKE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 55.08006 | $55.08 |
| MILES CLARKE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| MILES CLARKE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.44) | ($7.44) |
| MILES CLARKE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.55) | ($10.55) |
| MILES CLARKE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7888638014) | ($948.32) |
| MILES CLARKE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03611284875) | ($43.41) |
| MILES CLARKE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01754371371) | ($21.09) |
| MILES CLARKE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.39735411) | ($477.68) |
| MILES CLARKE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.003377428 | $1,206.20 |
| MILES CLARKE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.3809600085 | $457.97 |
| MILES CLARKE | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| MILES CLARKE | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.44) | ($7.44) |
| MILES CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0269287917751426 | $0.03 |
| MILES CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021683125617 | $0.64 |
| MILES CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078216074815 | $1.00 |
| MILES CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07197517712105 | $0.07 |
| MILES CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000609398875549999 | $0.00 |
| MILES CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021928971068 | $0.65 |
| MILES CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096660972116 | $195.27 |
| MILES CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.135144298 | $10.41 |
| MILES CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.057731720715 | $0.51 |
| MILES CLINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (25,105.488294424) | ($25,105.49) |
| MILES CLINE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 25,105.488294424 | $25,105.49 |
| MILES CLINE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (25,105.48) | ($25,105.48) |
| MILES CLINE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (30.780946772) | ($30.78) |
| MILES CLINE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 30.780946772 | $30.78 |
| MILES CLINE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (30.78) | ($30.78) |
| MILES CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 136.289339583815 | $136.29 |
| MILES CORNELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (11.184063248) | ($340.67) |
| MILES CORNELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 11.184063248 | $340.67 |
| MILES CORNELL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (11.184063248) | ($418.06) |
| MILES CORNELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (963.895220264) | ($555.36) |
| MILES CORNELL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 963.895220264 | $555.36 |
| MILES CORNELL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (963.89522) | ($551.49) |
| MILES CORNELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.081270769) | ($3,183.44) |
| MILES CORNELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.081270769 | $3,183.44 |
| MILES CORNELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.081270769) | ($3,168.47) |
| MILES CORNELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1246922556) | ($3,499.99) |
| MILES CORNELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1246922556 | $3,499.99 |
| MILES CORNELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12469225) | ($3,486.52) |
| MILES CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120901301596729 | $40.37 |
| MILES CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020832156609257 | $47.55 |
| MILES CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7380863543969 | $3.01 |
| MILES CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000030966269992 | $0.00 |
| MILES CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.05771995432192 | $3.69 |
| MILES DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019113884657 | $0.00 |
| MILES DAVID ALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073117474192 | $1.42 |
| MILES DEUTSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023082566562 | $0.68 |
| MILES DEUTSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016479392289 | $0.02 |
| MILES DICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022318610135 | $0.00 |
| MILES DICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.22146384459999 | $3.22 |
| MILES DINSMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044672863593 | $1.32 |
| MILES DINSMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067615810357 | $1.32 |
| MILES DINSMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7093560973 | $4.71 |
| MILES DINSMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.092875442281 | $1.03 |
| MILES DINSMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.080061378 | $18.08 |
| MILES DOANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162771198429999 | $48.38 |
| MILES DOANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069800777549 | $13.62 |
| MILES DOANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.562839536 | $19.56 |
| MILES DOANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4101188949 | $0.33 |
| MILES DOANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.135551895011 | $8.10 |
| MILES DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029221559105 | $0.09 |
| MILES DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.489453013 | $39.03 |
| MILES DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000142063024484999 | $0.03 |
| MILES DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0239135811739999 | $0.02 |
| MILES DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000065751195906 | $0.00 |
| MILES DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.038236212366 | $0.04 |
| MILES DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00097667944404 | $0.00 |
| MILES DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013223456079 | $0.00 |
| MILES DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.400017818 | $15.03 |
| MILES DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.15108738687 | $0.05 |
| MILES DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000100243152618 | $0.00 |
| MILES DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000040693977971 | $0.00 |
| MILES DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0020354636839 | $0.00 |
| MILES DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.064372828781 | $1.51 |
| MILES DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000146658632249999 | $0.00 |
| MILES DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0013961931937 | $0.09 |
| MILES DURSTON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($295.18) |
| MILES DURSTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31946885) | ($9,510.27) |
| MILES DURSTON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XLM | (10.0) | ($1.30) |
| MILES DURSTON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XLM | (2,657.4416077) | ($348.37) |
| MILES DURSTON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00030254) | ($8.97) |
| MILES DURSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137947242282577 | $51.59 |
| MILES DURSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028375198872 | $0.00 |
| MILES DURSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.48875066960176 | $0.58 |
| MILES DURSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00470118122809999 | $0.51 |
| MILES DURSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.039698273934 | $0.07 |
| MILES ELLERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3739974818 | $0.44 |
| MILES ELLERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141952536952 | $27.70 |
| MILES ERYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017937803354 | $0.53 |
| MILES ERYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.90749587615 | $0.91 |
| MILES FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038267453558 | $0.07 |
| MILES FRANK BECKLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (26.0) | ($50,180.52) |
| MILES FRANK BECKLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (125,000.0) | ($125,000.00) |
| MILES FRANK BECKLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (100.0) | ($202,142.75) |
| MILES FRANK BECKLER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 45,204.849231 | $45,204.85 |
| MILES FRANK BECKLER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 56,795.181153 | $56,795.18 |
| MILES FRANK BECKLER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 35,173.989052 | $35,173.99 |
| MILES FRANK BECKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014881896286 | $449.70 |
| MILES FRANK BECKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.06529854397 | $2,456.98 |
| MILES FRANK BECKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,596.4411686 | $3,596.44 |
| MILES GORDENKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086432554092 | $266.82 |
| MILES GORDENKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16803919449 | $340.47 |
| MILES GORDENKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5668156903 | $3.57 |
| MILES GUGGENHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023692320968 | $46.23 |
| MILES GUGGENHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.134965433386 | $8.07 |
| MILES GUMBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000211211537698999 | $0.61 |
| MILES GUMBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02055882084 | $0.02 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MILES GUMBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8191433239 | $3.82 |
| MILES GUMBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0602460825 | $3.43 |
| MILES HAMILTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12336499) | ($3,650.00) |
| MILES HAMILTON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12336499 | $3,650.00 |
| MILES HAMILTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (36.095604867) | ($308.62) |
| MILES HAMILTON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 36.095604867 | $308.62 |
| MILES HAMILTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (655.97272101) | ($400.00) |
| MILES HAMILTON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 655.97272101 | $400.00 |
| MILES HAMILTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1828735888) | ($316.00) |
| MILES HAMILTON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1828735888 | $316.00 |
| MILES HAMILTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (817.623665305) | ($300.00) |
| MILES HAMILTON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 817.623665305 | $300.00 |
| MILES HAMILTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (3.39366515) | ($300.00) |
| MILES HAMILTON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 3.39366515 | $300.00 |
| MILES HAMILTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (1.81045488) | ($100.00) |
| MILES HAMILTON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DASH | 1.81045488 | $100.00 |
| MILES HAMILTON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (559.488552864) | ($299.32) |
| MILES HAMILTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1828703861) | ($269.08) |
| MILES HAMILTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (36.095310136) | ($237.87) |
| MILES HAMILTON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ZEC | (3.39365406) | ($262.40) |
| MILES HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013331480278 | $44.14 |
| MILES HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10886910274 | $1.29 |
| MILES HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00261057836075 | $5.75 |
| MILES HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5154163404 | $9.32 |
| MILES HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.234623350269999 | $2.61 |
| MILES HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.109188213036096 | $1.07 |
| MILES HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4281725875 | $4.88 |
| MILES HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09821487639 | $5.59 |
| MILES HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0090456587321 | $0.71 |
| MILES HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.16358014792 | $0.69 |
| MILES HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00403937908916 | $0.50 |
| MILES HAPGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026762863898 | $81.25 |
| MILES HAPGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000094188780767 | $0.00 |
| MILES HAPGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000000803505790779999 | $0.00 |
| MILES HAPGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00058139230194 | $0.00 |
| MILES HASELGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26595342661 | $0.31 |
| MILES HASELGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000061203727303 | $0.12 |
| MILES HASELGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.77709440316 | $5.78 |
| MILES HATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.26452366869 | $82.41 |
| MILES HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000240509845509999 | $0.01 |
| MILES HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004659055961 | $0.00 |
| MILES HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045717530922 | $0.00 |
| MILES HOLLAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00133919627) | ($42.35) |
| MILES HOLLAND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00133919627 | $42.35 |
| MILES HOLLAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1170937334) | ($275.54) |
| MILES HOLLAND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1170937334 | $275.54 |
| MILES HOLLAND | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010008) | ($19.86) |
| MILES HOLLAND | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00133931) | ($38.97) |
| MILES HOLLAND | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1070857334) | ($215.90) |
| MILES HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070117754707 0899 | $0.26 |
| MILES HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005845288009937 | $1.62 |
| MILES HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026095569232 | $79.16 |
| MILES HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051359911935 | $102.46 |
| MILES HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46632458877 | $5.18 |
| MILES HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.128142823565 | $5.07 |
| MILES HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.080824123283 | $0.10 |
| MILES HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032448026543999 | $0.01 |
| MILES HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033443155889 | $0.00 |
| MILES HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026426037899 | $0.01 |
| MILES HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.409579727 | $20.14 |
| MILES HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.94572958803 | $10.51 |
| MILES HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014177647657 | $0.13 |
| MILES HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027520203674 | $0.01 |
| MILES HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.063005387968 | $0.06 |
| MILES HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00014688268293 | $0.00 |
| MILES HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0118545149813 | $0.90 |
| MILES IDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030601337922 | $9.06 |
| MILES IDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1683436942729 | $0.17 |
| MILES IMHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.72063730522 | $0.72 |
| MILES IMHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.14067355916 | $0.14 |
| MILES JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000107240947609999 | $0.00 |
| MILES JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111137945173 | $0.01 |
| MILES JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0146075647769999 | $0.01 |
| MILES JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000072070966894 | $0.00 |
| MILES JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.00027387179976 | $0.00 |
| MILES JAYNE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.685592801) | ($1,549.00) |
| MILES JAYNE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.061039501 | $1,894.02 |
| MILES JAYNE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05056778403) | ($46.47) |
| MILES JAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016787771599 | $0.50 |
| MILES JAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102608393891199 | $1.20 |
| MILES JAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00026581179057 | $0.00 |
| MILES LUBIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| MILES LUBIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| MILES LUBIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| MILES LUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022491902827 | $6.66 |
| MILES LUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 569.791374426 | $569.79 |
| MILES MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043574202637 | $1.29 |
| MILES MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.371086869 | $12.10 |
| MILES MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018582094964 | $5.50 |
| MILES MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014295626419 | $0.01 |
| MILES MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023280786685 | $0.69 |
| MILES MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000016721984563 | $0.00 |
| MILES MERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101557065736 | $3.01 |
| MILES MERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.934256185051669 | $1.10 |
| MILES MERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.15197955368 | $3.94 |
| MILES MERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0100150846633999 | $1.10 |
| MILES MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000168454623079999 | $4.99 |
| MILES MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6076446908 | $4.61 |
| MILES NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122547284611 | $0.01 |
| MILES NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000106445084219 | $0.00 |
| MILES NORTON KELLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017329149301 | $0.51 |
| MILES NORTON KELLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4577602225688 | $3.67 |
| MILES NORTON KELLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.57132621869999 | $0.23 |
| MILES OBRIEN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $19.38 |
| MILES OBRIEN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.03562704 | $684.64 |
| MILES OBRIEN | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004647150701) | ($9.30) |
| MILES OBRIEN | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003689141276) | ($0.75) |
| MILES OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017616238749 | $0.52 |
| MILES OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000123277397885 | $0.01 |
| MILES OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000023440679534 | $0.00 |
| MILES PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000228157880279999 | $0.45 |
| MILES PASCHINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (4.209755051) | ($1.47) |
| MILES PASCHINI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BAT | 4.209755051 | $1.47 |
| MILES PASCHINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.02070553458) | ($0.02) |
| MILES PASCHINI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.02070553458 | $0.02 |
| MILES PASCHINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.283747258) | ($36,939.83) |
| MILES PASCHINI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.283747258 | $36,939.83 |
| MILES PASCHINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.144127244) | ($0.36) |
| MILES PASCHINI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.144127244 | $0.36 |
| MILES PASCHINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.199283173) | ($47,772.25) |
| MILES PASCHINI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.199283173 | $47,772.25 |
| MILES PASCHINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (66,166.399019816) | ($8,552.34) |
| MILES PASCHINI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 66,166.399019816 | $8,552.34 |
| MILES PASCHINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (143,479.530765382) | ($143,479.53) |
| MILES PASCHINI | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 143,479.530765382 | $143,479.53 |
| MILES PASCHINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (228.692325336) | ($228.69) |
| MILES PASCHINI | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 228.692325336 | $228.69 |
| MILES PASCHINI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | XLM | (66,166.399019) | ($8,452.63) |
| MILES PASCHINI | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MILES PASCHINI | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (143,459.530765) | ($143,459.53) |
| MILES PASCHINI | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (228.692325) | ($228.69) |
| MILES PASCHINI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001823) | ($50.08) |
| MILES PASCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069443023241743 | $239.24 |
| MILES PASCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011032048225418 | $0.01 |
| MILES PASCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22922056180049 | $545.21 |
| MILES PASCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,730.95922676309 | $1,730.96 |
| MILES PASCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.7589855554148 | $2.76 |
| MILES PASCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 116.809056440962 | $18.53 |
| MILES PASCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0001488741901398 | $0.00 |
| MILES PASCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00743000347444589 | $0.00 |
| MILES PASCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110410880975 | $0.34 |
| MILES PASCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040033490226 | $7.92 |
| MILES PASCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.24325427228 | $1.24 |
| MILES PASCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00017410698047 | $0.01 |
| MILES PASCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00151829884434 | $0.34 |
| MILES PASCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.040492664999 | $0.06 |
| MILES PASCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00019577929375 | $0.01 |
| MILES PASCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155155464099999 | $0.02 |
| MILES PASCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0261895126619999 | $51.10 |
| MILES PASCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6957703106 | $4.70 |
| MILES PATTERSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (413.73) | ($413.73) |
| MILES PATTERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 413.73 | $413.73 |
| MILES PATTERSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (413.73) | ($413.73) |
| MILES PATTERSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08554356319) | ($3,407.13) |
| MILES PATTERSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08554356319 | $3,407.13 |
| MILES PATTERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08554356) | ($2,687.86) |
| MILES PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002617739334128 | $10.48 |
| MILES PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.788448647915 | $0.79 |
| MILES PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00537360929312199 | $0.07 |
| MILES PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0672554365969999 | $0.01 |
| MILES PATTON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01398340438) | ($578.55) |
| MILES PATTON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01398340438 | $578.55 |
| MILES PATTON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0139834) | ($582.58) |
| MILES PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002248008920581 | $0.91 |
| MILES PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00064765160322 | $0.01 |
| MILES PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000696912299009999 | $0.00 |
| MILES PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000025991181677 | $0.00 |
| MILES PYWELL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.19) | ($37.19) |
| MILES PYWELL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MILES PYWELL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MILES PYWELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 73,737.090526 | $73,737.09 |
| MILES PYWELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($14,407.41) |
| MILES PYWELL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.19) | ($37.19) |
| MILES PYWELL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (111.58) | ($111.58) |
| MILES PYWELL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (45,000.0) | ($45,000.00) |
| MILES PYWELL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | BTC | 4.850836769 | $145,568.76 |
| MILES PYWELL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($11,569.46) |
| MILES PYWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0141159880429999 | $361.82 |
| MILES PYWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25757009313 | $563.01 |
| MILES PYWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,002.44948681099 | $1,002.45 |
| MILES PYWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2372671113 | $0.19 |
| MILES PYWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000045760413355 | $0.00 |
| MILES PYWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000835218304399999 | $0.00 |
| MILES PYWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000031294779719999 | $0.00 |
| MILES PYWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0010537212808 | $0.06 |
| MILES ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064070011471 | $1.89 |
| MILES RYAN HEALY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | DOT | 25.91 | $482.44 |
| MILES RYAN HEALY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (25.91) | ($481.93) |
| MILES RYAN HEALY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | DOT | 25.91 | $481.93 |
| MILES RYAN HEALY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | DOT | 13.77 | $246.93 |
| MILES RYAN HEALY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (13.77) | ($247.17) |
| MILES RYAN HEALY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | DOT | 13.77 | $247.17 |
| MILES RYAN HEALY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.0) | ($818.13) |
| MILES RYAN HEALY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 8.0 | $818.13 |
| MILES RYAN HEALY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (64.66) | ($1,133.00) |
| MILES RYAN HEALY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 64.66 | $1,133.00 |
| MILES RYAN HEALY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | SOL | (8.0) | ($768.05) |
| MILES RYAN HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1258782329175 | $6.07 |
| MILES SAMPLE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00417793) | ($170.00) |
| MILES SAMPLE | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00417793 | $170.00 |
| MILES SAMPLE | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00417793) | ($165.46) |
| MILES SAMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046278165833 | $13.78 |
| MILES SAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0968926643 | $2.10 |
| MILES SAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0025211559047 | $0.00 |
| MILES SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016945721565 | $0.02 |
| MILES SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0027980110375 | $0.02 |
| MILES SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SOL | 19.999995 | $1,361.20 |
| MILES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026185268146 | $79.44 |
| MILES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014178960869 | $27.31 |
| MILES TALIAFERRO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.2458) | ($10,135.05) |
| MILES TALIAFERRO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 10,102.921 | $10,135.05 |
| MILES TALIAFERRO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LINK | (38.7167) | ($547.77) |
| MILES TALIAFERRO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 546.099 | $547.77 |
| MILES TALIAFERRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (5,697.479998177) | ($8,000.00) |
| MILES TALIAFERRO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 6,648.498619213 | $9,335.35 |
| MILES TALIAFERRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (9.472060497) | ($13.30) |
| MILES TALIAFERRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (171.20856176) | ($240.40) |
| MILES TALIAFERRO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16.41) | ($16.41) |
| MILES TALIAFERRO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16.41 | $16.41 |
| MILES TALIAFERRO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (16.41) | ($16.41) |
| MILES TALIAFERRO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.0005452 | $16.41 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**All Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MILES TALIAFERRO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00051486) | ($15.00) |
| MILES TALIAFERRO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| MILES TALIAFERRO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| MILES TALIAFERRO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MILES TALIAFERRO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (785.295080998) | ($525.54) |
| MILES TALIAFERRO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | CEL | 785.295080998 | $525.54 |
| MILES TALIAFERRO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | CEL | (785.295) | ($516.78) |
| MILES TALIAFERRO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (190.0) | ($190.00) |
| MILES TALIAFERRO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.91) | ($11.91) |
| MILES TALIAFERRO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11.91 | $11.91 |
| MILES TALIAFERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00522034946689999 | $161.51 |
| MILES TALIAFERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1562038872319 | $2.42 |
| MILES TALIAFERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015795317648 | $0.03 |
| MILES TALIAFERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,512.876444229 | $3,512.88 |
| MILES TALIAFERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0036520318313 | $0.04 |
| MILES TALIAFERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01146836629846 | $0.16 |
| MILES TALIAFERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.03589407106 | $0.12 |
| MILES TALIAFERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0004404161643499 | $0.00 |
| MILES TALIAFERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00098233851675 | $0.00 |
| MILES TRINIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044898260455 | $13.29 |
| MILES TRINIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0353786993929999 | $69.72 |
| MILES TRINIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.7121948306 | $4.84 |
| MILES TRINIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.12178600999999 | $1.49 |
| MILES VAN BLARCOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000139474042652 | $0.04 |
| MILES VAN BLARCOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000031031727328 | $0.00 |
| MILES VAN BLARCOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00100303269897 | $0.00 |
| MILES VAN BLARCOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000031752196096 | $0.00 |
| MILES VAN BLARCOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000018151114724 | $0.00 |
| MILES VAN BLARCOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000122159441402 | $0.00 |
| MILES VAN BLARCOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00028646845738 | $0.00 |
| MILES VAN TONGEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001063095765 | $0.00 |
| MILES VAN TONGEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015045248867 | $0.00 |
| MILES VAN TONGEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080352193647999 | $0.01 |
| MILES VAN TONGEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016382295313 | $0.00 |
| MILES VAN TONGEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000019502255157 | $0.00 |
| MILES WARE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.823841118) | ($5,817.56) |
| MILES WARE | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.823841118 | $5,817.56 |
| MILES WARE | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.001) | ($2.04) |
| MILES WARE | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.822841118) | ($5,740.64) |
| MILES WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000123375004709 | $0.00 |
| MILES WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145809968307969 | $39.91 |
| MILES WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.010839218018 | $0.01 |
| MILES WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041835037334 | $0.00 |
| MILES WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023009665507999 | $0.00 |
| MILES WILLIAM FELLENBERG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.6 | $23,949.21 |
| MILES WILLIAM FELLENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00627413251149999 | $189.28 |
| MILES WILLIAM FELLENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.487434518 | $20.39 |
| MILES WILLIAM FELLENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0802805808919999 | $161.71 |
| MILES WILLIAM FELLENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000059532728658 | $0.00 |
| MILES WILLIAM FELLENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5147734428 | $4.37 |
| MILES WILLIAM FELLENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.1619055637 | $5.75 |
| MILES WILLIAM FELLENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29911396387 | $2.64 |
| MILES WILLIAM FELLENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.054773548534 | $4.01 |
| MILES WILLIAM FELLENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.89620820103 | $3.06 |
| MILES WILLIAM FELLENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0103622860797 | $0.74 |
| MILES WILLIAM FELLENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.167100828259999 | $0.08 |
| MILES WILLIAM FELLENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00030986388232 | $0.00 |
| MILES WILLIAM FELLENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0039176034001 | $7.30 |
| MILES XAVIER DAWSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004945384472) | ($14.00) |
| MILES XAVIER DAWSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004945384472 | $14.00 |
| MILES XAVIER DAWSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004778765724) | ($14.03) |
| MILES XAVIER DAWSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.47912 | $1,413.95 |
| MILES XAVIER DAWSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4743935178) | ($1,388.89) |
| MILES XAVIER DAWSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 1.879 | $3,584.02 |
| MILES XAVIER DAWSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.78 | $1,489.16 |
| MILES XAVIER DAWSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (2.457357) | ($4,545.20) |
| MILES XAVIER DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001910380134306 | $0.06 |
| MILEVA MAROJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1355816087406 | $0.14 |
| MILEVA MITREVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.518536367519 | $3.66 |
| MILEY SONNENSCHEIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LTC | (0.21336) | ($20.03) |
| MILEY SONNENSCHEIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LTC | (1.80626528) | ($170.10) |
| MILEY SONNENSCHEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134759505072 | $3.99 |
| MILEY SONNENSCHEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.076034107109 | $0.09 |
| MILEY SONNENSCHEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091453898049 | $17.84 |
| MILEY SONNENSCHEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3423662203 | $1.06 |
| MILEY SONNENSCHEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.49999080244 | $0.31 |
| MILEY SONNENSCHEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0029195986951568 | $0.30 |
| MILEY SONNENSCHEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.029898016107 | $1.70 |
| MILHOVITCH MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.7484642632044 | $33.70 |
| MILI EOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.772197226543 | $1.70 |
| MILI EOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014454228688 | $28.20 |
| MILI EOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5423634684 | $4.54 |
| MILI GENTILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000201858199829999 | $0.00 |
| MILI GENTILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018708722232 | $0.01 |
| MILI MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.323261989585 | $1.30 |
| MILI ROTGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002473195731999999 | $0.00 |
| MILI ROTGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0078232274234 | $0.01 |
| MILI VALENTI COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119204432512 | $0.35 |
| MILI VALENTI COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000367276707569999 | $0.00 |
| MILI VALENTI COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.57302382829999 | $1.57 |
| MILI VALENTI COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759630889999 | $0.47 |
| MILI VALENTI COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00253507673549999 | $0.81 |
| MILIĆ ILINČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.1088010468 | $0.20 |
| MILICA ALEKSANDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015443014094 | $0.00 |
| MILICA ALEKSANDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00495615677389999 | $0.00 |
| MILICA ALEKSANDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000096669278972 | $0.00 |
| MILICA BANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010631996255 | $0.00 |
| MILICA BANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016014402915 | $0.00 |
| MILICA BOSKOVIC | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | AVAX | 7.80416439 | $481.87 |
| MILICA BOSKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016857776241 | $50.23 |
| MILICA BOSKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0668009483479999 | $1.67 |
| MILICA COSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086727929021 | $267.69 |
| MILICA COSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2916253966 | $595.43 |
| MILICA COSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 352.0894425 | $352.09 |
| MILICA COSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4799946427 | $8.31 |
| MILICA COSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.31543538389999 | $1.45 |
| MILICA COSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.49229930012 | $4.35 |
| MILICA COSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20384800491 | $12.19 |
| MILICA COSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.111394328913 | $0.69 |
| MILICA DANILOVIC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (5.7) | ($5.70) |
| MILICA DANILOVIC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (5,698.0) | ($5,698.00) |
| MILICA DANILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023140187435 | $0.03 |
| MILICA DANILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.2908680244599 | $55.29 |
| MILICA ĐORĐEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015619350642 | $0.00 |
| MILICA GLAVONJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00167936247456999 | $0.00 |
| MILICA GRUJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009640002521 | $0.00 |
| MILICA GRUJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000154446636559999 | $0.00 |
| MILICA JAUKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000441175150429999 | $0.00 |
| MILICA JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0123522385275 | $0.01 |
| MILICA JOVANOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001721837504 | $50.00 |
| MILICA JOVANOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8328331443 | $0.74 |
| MILICA KOVACEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019380237336 | $0.02 |
| MILICA KOVACEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029527440811 | $57.74 |
| MILICA LAZAREVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013002862193 | $0.00 |
| MILICA LAZAREVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00483550443969999 | $0.00 |
| MILICA MAKSIMOVIC JOVICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.68117288827 | $67.44 |
| MILICA MAKSIMOVIC MARIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002451) | ($96.88) |
| MILICA MAKSIMOVIC MARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002451505743 | $100.00 |
| MILICA MAKSIMOVIC MARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008357216933322 | $0.01 |
| MILICA MEDJUGORAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00230532239059999 | $0.00 |
| MILICA MILOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008997267840555 | $0.00 |
| MILICA MILOŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018378900515 | $0.00 |
| MILICA MILOŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000108080868325 | $0.00 |
| MILICA MITIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1907907878 | $1.32 |
| MILICA MLADJENOVIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | PAX | (2,500.0) | ($2,500.00) |
| MILICA MLADJENOVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | PAX | 2,500.0 | $2,500.00 |
| MILICA MLADJENOVIC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | PAX | (5,088.63) | ($5,088.63) |
| MILICA MLADJENOVIC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.397729) | ($739.58) |
| MILICA MLADJENOVIC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01394) | ($404.32) |
| MILICA MLADJENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011363890408939 | $3.94 |
| MILICA MLADJENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.016250110785 | $0.93 |
| MILICA MLADJENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00294226776435389 | $5.58 |
| MILICA MLADJENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 47.418975329926 | $47.42 |
| MILICA NEDELJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000179508709931 | $5.27 |
| MILICA NEDELJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1666934510009 | $0.16 |
| MILICA NEDELJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000120593763893 | $0.00 |
| MILICA NEDELJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000243071322273 | $0.10 |
| MILICA POPOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151615295937999 | $4.49 |
| MILICA POPOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067706911872 | $1.32 |
| MILICA RADONJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000007764218580822 | $0.00 |
| MILICA RISTOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000170772953689999 | $0.00 |
| MILICA RISTOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036228219238 | $0.00 |
| MILICA SPASOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 902.597191706366 | $1,050.97 |
| MILICA STOJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5923897758193 | $0.56 |
| MILICA TADIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000199573028139999 | $0.00 |
| MILICA TADIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5396910504 | $1.59 |
| MILICA TODOROVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.87618580027 | $18.28 |
| MILICA TOMANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047870166023 | $0.00 |
| MILICA TOMANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0119784093229 | $0.01 |
| MILICA TRAVICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.7396183053 | $19.14 |
| MILICA TRAVICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018651865968 | $36.39 |
| MILICA TRAVICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.279478604 | $16.42 |
| MILICA TRIFUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.6575010289 | $16.48 |
| MILICA TRIFUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035968980371 | $0.00 |
| MILICA TUCAKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002647274858 | $80.34 |
| MILICA TUCAKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.117243234 | $2.47 |
| MILICA TUCAKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031559693422 | $61.90 |
| MILICA TUCAKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0287412573 | $0.65 |
| MILICA TUCAKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.05254328738 | $11.70 |
| MILICA TUCAKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014533456841 | $0.13 |
| MILICA TUCAKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.047041840166 | $1.86 |
| MILICA TUCAKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0147758050189999 | $0.09 |
| MILICA ZEGARAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128260468609 | $0.38 |
| MILICA ZEGARAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.81797840389999 | $1.14 |
| MILICA ZIKIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DOT | (10.694358667) | ($99.94) |
| MILICA ZIKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141443174886 | $0.42 |
| MILICA ZIKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.121784066216789 | $1.69 |
| MILIJANA DIMITRIJEVIĆ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LTC | (4.019335) | ($406.01) |
| MILIJANA DIMITRIJEVIĆ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001293) | ($50.35) |
| MILIJANA DIMITRIJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129428603867635 | $50.01 |
| MILIJANA DIMITRIJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048400803411394 | $0.51 |
| MILIM JEONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,630.938593359) | ($5,892.21) |
| MILIM JEONG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10,630.938593359 | $5,892.21 |
| MILIM JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015452368856 | $45.80 |
| MILIM JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 74.708764544029 | $51.52 |
| MILIM JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.021179062147 | $0.02 |
| MILIN PATEL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.01756336 | $667.03 |
| MILIN PATEL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.04528608 | $1,072.60 |
| MILIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101041020567999 | $295.30 |
| MILIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000819509684129999 | $0.16 |
| MILIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,064.639596312 | $2,064.64 |
| MILIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.663974323 | $33.03 |
| MILIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.049429295071 | $0.03 |
| MILIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 24.4154567029999 | $3.57 |
| MILIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.088145676947 | $6.45 |
| MILIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.4285760864 | $2.64 |
| MILINA DJURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000199017927 | $0.00 |
| MILINA DJURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017959800183 | $0.00 |
| MILINA DJURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000039413143344 | $0.00 |
| MILINA DJURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00030608465407 | $0.00 |
| MILIND ANANTWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017703203155 | $52.82 |
| MILIND ANANTWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.20184353278999 | $5.55 |
| MILIND ANANTWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015514254931 | $30.27 |
| MILIND ANANTWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.03394639425 | $3.53 |
| MILIND BIPINCHANDRA PATEL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| MILIND BIPINCHANDRA PATEL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| MILIND BIPINCHANDRA PATEL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MILIND BIPINCHANDRA PATEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MILIND BIPINCHANDRA PATEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (14,900.0) | ($14,900.00) |
| MILIND BIPINCHANDRA PATEL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| MILIND BIPINCHANDRA PATEL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MILIND BIPINCHANDRA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045610744463 | $140.32 |
| MILIND BIPINCHANDRA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 434.933561651 | $434.93 |
| MILIND DUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062048792649 | $1.84 |
| MILIND DUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000138423481556 | $0.27 |
| MILIND DUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00774934209029999 | $0.01 |
| MILIND DUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00097687771176 | $0.31 |
| MILIND GAIKWAD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (9.61) | ($9.61) |
| MILIND GAIKWAD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | XRP | (451.386452) | ($187.67) |
| MILIND GAIKWAD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (9.61) | ($9.61) |
| MILIND GAIKWAD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | XRP | (31.179770374) | ($9.61) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MILIND GAIKWAD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | XRP | (142.071710623) | ($43.79) |
| MILIND GAIKWAD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | XRP | (4,704.543917044) | ($1,450.00) |
| MILIND GAIKWAD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | XRP | 5,855.259221945 | $1,804.67 |
| MILIND GAIKWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063104543314 | $0.02 |
| MILIND GAIKWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.151330554139 | $1.10 |
| MILIND GAIKWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.80958269132741 | $1.29 |
| MILIND GAIKWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 41.212349349 | $1.68 |
| MILIND GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.15259563442 | $5.00 |
| MILIND MAVADIA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($67.85) |
| MILIND MAVADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.78513638079 | $1.97 |
| MILIND MAVADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 196.744863794 | $156.22 |
| MILIND NANDANKAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.40736555) | ($12,000.00) |
| MILIND NANDANKAR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.40736555 | $12,000.00 |
| MILIND NANDANKAR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | BTC | (0.3392475489) | ($10,000.00) |
| MILIND NANDANKAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| MILIND NANDANKAR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| MILIND NANDANKAR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.06811771 | $2,009.40 |
| MILIND NANDANKAR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| MILIND NANDANKAR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,500.0 | $2,500.00 |
| MILIND NANDANKAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| MILIND NANDANKAR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| MILIND NANDANKAR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| MILIND NANDANKAR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00107923 | $32.91 |
| MILIND NANDANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00254565085576 | $87.36 |
| MILIND NANDANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0228962925549999 | $44.68 |
| MILIND NANDANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.2353756596 | $27.24 |
| MILIND PARIKH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,404.785516507) | ($4,360.88) |
| MILIND PARIKH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,404.785516507 | $4,360.88 |
| MILIND PARIKH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,046.818282631) | ($2,868.28) |
| MILIND PARIKH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1,046.818282631 | $2,868.28 |
| MILIND PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.0951574738999 | $51.77 |
| MILIND PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.166015959472 | $66.47 |
| MILIND PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032365434039999 | $0.10 |
| MILIND PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7875350836 | $1.75 |
| MILIND PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15592706772 | $1.73 |
| MILIND PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0535166940449999 | $3.20 |
| MILIND SATPUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058283052024 | $1.73 |
| MILINDA DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016018473947 | $0.00 |
| MILINDA DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.111595663887 | $0.13 |
| MILINDA DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18533612336 | $0.19 |
| MILINDA GUNASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0689154396385 | $0.07 |
| MILINDA GUNASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0111992605592 | $0.04 |
| MILINKO NEDELJKOVIC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ADA | (450.0) | ($408.56) |
| MILINKO NEDELJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000769917652599999 | $2.28 |
| MILINKO NEDELJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.3256299899999 | $22.39 |
| MILINKO NEDELJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0094644312999 | $3.01 |
| MILISA SIPUNZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105875111691 | $0.00 |
| MILISANDA MITROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00546326612294943 | $0.01 |
| MILITSA DIMITROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.12732959034099 | $3.00 |
| MILIVOJ BARISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.909767309077 | $21.28 |
| MILIVOJ BARISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.6179104341 | $2.21 |
| MILIVOJ POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078909921807 | $244.68 |
| MILIVOJ POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 9.294900126 | $357.64 |
| MILIVOJE DJUROVIC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BUSD | (25,310.775318003) | ($25,310.78) |
| MILIVOJE DJUROVIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BUSD | (33.390753447) | ($33.39) |
| MILIVOJE DJUROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001245203500807 | $50.30 |
| MILIVOJE DJUROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 239.027390001693 | $239.03 |
| MILIVOJE LJUBENKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027110895336 | $0.00 |
| MILJA ANDJELKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025609594996 | $0.01 |
| MILJAN ANTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010950169275 | $0.00 |
| MILJAN BOZIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004211700613) | ($17.38) |
| MILJAN BOZIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01341848) | ($540.00) |
| MILJAN BOZIC | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01341848 | $540.00 |
| MILJAN BOZIC | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.013418) | ($507.69) |
| MILJAN BOZIC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007825424713) | ($231.87) |
| MILJAN BOZIC | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.007825424713 | $231.87 |
| MILJAN BOZIC | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0005859663491) | ($17.38) |
| MILJAN BOZIC | ADDRESS REDACTED | 6/14/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0007693584597) | ($17.38) |
| MILJAN BOZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000652010655001999 | $2.40 |
| MILJAN COLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010883165220741 | $0.01 |
| MILJAN DESPOTOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.61348636028 | $0.29 |
| MILJAN KEKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025168904947 | $0.49 |
| MILJAN KISIC | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.1995013921 | $583.97 |
| MILJAN KISIC | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.1997565911 | $358.17 |
| MILJAN KISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016996559886 | $0.50 |
| MILJAN KISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020203104236 | $37.90 |
| MILJAN LIPOVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04455600795215 | $0.05 |
| MILJAN MILENKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000126753640258 | $0.00 |
| MILJAN MITROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.579543805541 | $2.64 |
| MILJAN MITROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017268071611 | $0.01 |
| MILJAN MITROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068012446426 | $0.01 |
| MILJAN PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017406102852 | $0.05 |
| MILJAN RADANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.155104012899 | $138.48 |
| MILJAN RAJIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000504) | ($20.15) |
| MILJAN RAJIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.033) | ($1,327.42) |
| MILJAN RAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.96492976130799 | $5.47 |
| MILJAN ZEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51596703274 | $0.60 |
| MILJANA LUKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013716038127 | $0.00 |
| MILJANA LUKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00042407211894 | $0.00 |
| MILJANA MITIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.187204) | ($543.78) |
| MILJANA MITIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131) | ($51.85) |
| MILJANA MITIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131114416888817 | $50.02 |
| MILJANA MITIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005491407398866 | $1.64 |
| MILJANA MITIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013400606973 | $0.00 |
| MILJANA MITIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000008848029134599999 | $0.00 |
| MILJANA MITIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075951689451 | $0.01 |
| MILJANA RADIVOJEVIC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.01023978 | $305.83 |
| MILJANA RADIVOJEVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.578846995) | ($2,427.24) |
| MILJANA RADIVOJEVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15680492) | ($4,478.82) |
| MILJANA RADIVOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013120060481092 | $44.17 |
| MILJANA RADIVOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015706437960929 | $36.09 |
| MILJANA RADIVOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.379120589169999 | $0.30 |
| MILJANA RADIVOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.35913507816 | $0.66 |
| MILJANA TEOFILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000265870338899999 | $0.00 |
| MILJANA TEOFILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000933453347929999 | $0.00 |
| MILJENKO HARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029425571831 | $0.91 |
| MILJENKO KARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001077276762 | $0.00 |
| MILJENKO KARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.574628109192 | $0.65 |
| MILJENKO KRALJIĆ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.083659) | ($3.00) |
| MILJENKO KRALJIĆ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.916341) | ($104.29) |
| MILJENKO KRALJIĆ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (60.09801) | ($43.05) |
| MILJENKO KRALJIĆ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1.2) | ($1.20) |
| MILJENKO KRALJIĆ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 23.0 | $23.00 |
| MILJENKO KRALJIĆ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (23.0) | ($23.00) |
| MILJENKO KRALJIĆ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.005) | ($1.50) |
| MILJENKO KRALJIĆ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.045) | ($13.52) |
| MILJENKO KRALJIĆ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00029) | ($8.75) |
| MILJENKO KRALJIĆ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.19) |
| MILJENKO KRALJIĆ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 440.0 | $440.00 |
| MILJENKO KRALJIĆ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MILJENKO KRALJIĆ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.112626 | $200.00 |
| MILJENKO KRALJIĆ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($17.89) |
| MILJENKO KRALJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002554214099 | $50.00 |
| MILJENKO KRALJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.02242519054997 | $4.87 |
| MILJENKO KRANJEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.52833676768 | $18.00 |
| MILJENKO PECEK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.04906856272 | $146.21 |
| MILJENKO PECEK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.05503895195 | $113.96 |
| MILJENKO PECEK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.049095657 | $88.32 |
| MILJENKO PECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017941504539 | $0.53 |
| MILJENKO PECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018393998809 | $35.37 |
| MILJOHN LIBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18630830011 | $0.22 |
| MILK TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019523991277 | $0.00 |
| MILK TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000044987170357 | $0.00 |
| MILKA BOSKOVSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $10,337.75 |
| MILKA BOSKOVSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| MILKA BOSKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00810946628859999 | $251.17 |
| MILKA BOSKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0759152293 | $2.42 |
| MILKA BOSKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.53875986746 | $1,074.23 |
| MILKA BOSKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 915.408659076 | $915.41 |
| MILKA FASIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042170746574 | $0.01 |
| MILKA MRDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130106047688999 | $0.39 |
| MILKA MRDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030937494553 | $0.00 |
| MILKA MRDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.071134051905 | $0.07 |
| MILKA PENAHERRERA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.033 | $50.40 |
| MILKA PENAHERRERA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.01429982 | $21.84 |
| MILKA PENAHERRERA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.025 | $38.02 |
| MILKA PENAHERRERA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3412866989) | ($500.00) |
| MILKA PENAHERRERA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3412866989 | $500.00 |
| MILKA PENAHERRERA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.1290455679 | $188.10 |
| MILKA PENAHERRERA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09032932677) | ($132.13) |
| MILKA PENAHERRERA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09032932677 | $132.13 |
| MILKA PENAHERRERA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.3603436405 | $550.14 |
| MILKA PENAHERRERA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.9726681529) | ($1,474.74) |
| MILKA PENAHERRERA | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001408447165) | ($1.50) |
| MILKA PENAHERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065284935093 | $19.32 |
| MILKA PENAHERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043480387352591 | $9.92 |
| MILKA PENAHERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063352852287 | $0.01 |
| MILKA PENAHERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5652128972 | $6.00 |
| MILKA PENAHERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10836215914 | $1.20 |
| MILKA PENAHERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00087434719346 | $0.00 |
| MILKA PENAHERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.23132607897 | $0.79 |
| MILKA PENAHERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.08450222819 | $3.34 |
| MILKA PENAHERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.30943263065 | $1.90 |
| MILKA PENAHERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00359227876679999 | $0.00 |
| MILKA PENAHERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00036828084695 | $0.00 |
| MILKA PENAHERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000075527141365 | $0.00 |
| MILKA PENAHERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0004699231222 | $0.00 |
| MILKA PENAHERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00028924655576 | $0.00 |
| MILKA PENAHERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000023342254748 | $0.00 |
| MILKA POCKOVA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 525.0 | $405.83 |
| MILKA POCKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001583080041 | $50.00 |
| MILKO STOJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001384767524 | $50.00 |
| MILKO STOJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.120602885854362 | $0.26 |
| MILKOS SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.68088612205 | $42.00 |
| MILKY WAY GROUP LLC | MISSOURI AVE, LAS CRUCES, NEW MEXICO 88011 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0143837927029999 | $435.10 |
| MILKY WAY GROUP LLC | MISSOURI AVE, LAS CRUCES, NEW MEXICO 88011 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47317411221 | $0.47 |
| MILLA LEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.02519108956 | $4.17 |
| MILLA MAKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.054029854826 | $0.01 |
| MILLA SCARCIA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2.523326) | ($2.52) |
| MILLA SCARCIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001726) | ($50.61) |
| MILLA SCARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001059685874888 | $0.39 |
| MILLA SCARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006229859152 | $0.01 |
| MILLA SCARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017336897267591 | $0.02 |
| MILLA SCARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025653285489 | $0.00 |
| MILLA SCARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018717275408 | $0.01 |
| MILLAD ESFAHANI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.98 |
| MILLAD ESFAHANI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.66438751 | $2,002.17 |
| MILLAD ESFAHANI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1255 | $5,008.18 |
| MILLAD ESFAHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041933710867 | $127.81 |
| MILLAD ESFAHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022623964226 | $0.03 |
| MILLAD ESFAHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065190533474 | $130.17 |
| MILLAD ESFAHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 696.858976888999 | $696.86 |
| MILLAD ESFAHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0062593267693 | $0.46 |
| MILLAD ESFAHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000039363357739 | $0.00 |
| MILLAN TODD | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 4,992.0 | $4,992.00 |
| MILLAN TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243411810209999 | $73.66 |
| MILLAN TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.04895677041 | $7.58 |
| MILLAN TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150062037529999 | $29.28 |
| MILLAN TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.7904427849999 | $30.79 |
| MILLAN TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.385628982 | $14.58 |
| MILLAN TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.227563253779999 | $2.53 |
| MILLAN TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000686330630869999 | $0.00 |
| MILLANGODA KAPURALALAGE KASUN DESHAPPRIYA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | MATIC | 30.380945445 | $38.28 |
| MILLANGODA KAPURALALAGE KASUN DESHAPPRIYA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126562) | ($49.60) |
| MILLANGODA KAPURALALAGE KASUN DESHAPPRIYA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MATIC | 88.217998532 | $97.04 |
| MILLANGODA KAPURALALAGE KASUN DESHAPPRIYA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (372.873334944) | ($406.18) |
| MILLANGODA KAPURALALAGE KASUN DESHAPPRIYA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001582416592) | ($4.44) |
| MILLANGODA KAPURALALAGE KASUN DESHAPPRIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126592198447615 | $50.01 |
| MILLANGODA KAPURALALAGE KASUN DESHAPPRIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059516573965 | $0.01 |
| MILLANGODA KAPURALALAGE KASUN DESHAPPRIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002420330072194 | $0.01 |
| MILLANGODA KAPURALALAGE KASUN DESHAPPRIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2167103956236 | $1.58 |
| MILLAWITHANACHCHI NADEERA SUBHASHINI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| MILLAWITHANACHCHI NADEERA SUBHASHINI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (404.1124) | ($404.11) |
| MILLAWITHANACHCHI NADEERA SUBHASHINI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168771) | ($49.83) |
| MILLAWITHANACHCHI NADEERA SUBHASHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168809585415727 | $50.01 |
| MILLAWITHANACHCHI NADEERA SUBHASHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3653669283163 | $2.37 |
| MILLE BUCHHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.556097246331 | $12.06 |
| MILLENJAN CLARK CONSUEGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000135606267063 | $0.00 |
| MILLER ALEXANDER CORREA GONZALEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DASH | 2.01875822 | $118.56 |
| MILLER ALEXANDER CORREA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005333319654457 | $0.00 |
| MILLER ALEXANDER CORREA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0047333022909 | $0.24 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MILLER BASNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.812784374199999 | $0.81 |
| MILLER BASNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.83414790569999 | $1.15 |
| MILLER BASNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.07106949494 | $0.16 |
| MILLER BASNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.27109972678 | $0.42 |
| MILLER BASNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.125704430193 | $0.16 |
| MILLER HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000113203984564 | $0.03 |
| MILLER HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000031032098661 | $0.00 |
| MILLER HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00662459265039999 | $0.01 |
| MILLER HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00043670054379 | $0.00 |
| MILLER HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0027404314362 | $0.03 |
| MILLER HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015648623023 | $0.00 |
| MILLER HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001423951281 | $0.00 |
| MILLER HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000018732444684 | $0.00 |
| MILLER HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0075635896945 | $0.03 |
| MILLER HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03070066853933 | $2.38 |
| MILLER HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000114180750994999 | $0.01 |
| MILLER HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000429799811889999 | $0.00 |
| MILLER HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000019294075705 | $0.00 |
| MILLER HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000044236430404 | $0.00 |
| MILLER HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00060617477476 | $0.00 |
| MILLER HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000075249513244 | $0.00 |
| MILLER HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00119761364271 | $0.00 |
| MILLER HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000024057348161 | $0.00 |
| MILLER HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0021811498111113 | $0.32 |
| MILLER HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000018913783442 | $0.04 |
| MILLER HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000093561315555 | $0.00 |
| MILLER HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00051843541753 | $0.00 |
| MILLER HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00028043292295 | $0.00 |
| MILLER HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0016388429437 | $0.00 |
| MILLER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.97412808721 | $19.21 |
| MILLER SUTFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.087306800583 | $2,688.77 |
| MILLER SUTFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.0909545545 | $2,179.30 |
| MILLER SUTFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.2569819859999 | $15.23 |
| MILLER SUTFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.4152756965 | $82.41 |
| MILLER SUTFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.3119022869 | $198.02 |
| MILLER WOODLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.776913833 | $16.15 |
| MILLEY TRAN MAI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| MILLEY TRAN MAI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (440.476294984) | ($356.56) |
| MILLEY TRAN MAI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 440.476294984 | $356.56 |
| MILLEY TRAN MAI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | CEL | (440.4762) | ($361.09) |
| MILLEY TRAN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028391262366 | $86.35 |
| MILLEY TRAN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3520339199834 | $4.38 |
| MILLEY TRAN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 172.91545376 | $137.08 |
| MILLEY TRAN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.839896352 | $25.64 |
| MILLEY TRAN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.40804789586 | $3.60 |
| MILLEY TRAN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014687204712 | $0.00 |
| MILLEY TRAN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.1985683525 | $14.34 |
| MILLEY TRAN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.89729770609999 | $113.44 |
| MILLEY TRAN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.82763621865 | $32.75 |
| MILLEY TRAN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.056722142114 | $6.23 |
| MILLEY TRAN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.8307833252 | $0.83 |
| MILLEY TRAN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.032488481351 | $2.46 |
| MILLEY TRAN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.309564549 | $2.08 |
| MILLICENT AKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000543389897489999 | $1.61 |
| MILLICENT LEKHELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027366104534 | $0.03 |
| MILLIE BAWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014519752865 | $0.28 |
| MILLIE CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022423900906 | $67.65 |
| MILLIE CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027082931939 | $5.28 |
| MILLIE CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13478785283 | $0.02 |
| MILLIE CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00482715182069999 | $0.35 |
| MILLIE CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.40864429224 | $1.40 |
| MILLIE CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0113119573928 | $1.24 |
| MILLIE CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.40511216453 | $0.41 |
| MILLIE CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.030360822527 | $0.19 |
| MILLIE CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00024286541017 | $0.02 |
| MILLIE CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.27246980064 | $0.13 |
| MILLIE CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.111769193215999 | $0.06 |
| MILLIE GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.106758994467 | $0.08 |
| MILLIE GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0140015965789999 | $0.00 |
| MILLIE WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022637627362 | $0.00 |
| MILLIE WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0264770309001649 | $0.03 |
| MILLIE WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016049400578 | $0.00 |
| MILLIE WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.077402149625 | $0.08 |
| MILLIION ABRAHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| MILLIION ABRAHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| MILLIION ABRAHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ZEC | 427.396089326 | $35,317.32 |
| MILLIION ABRAHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (468.051293248) | ($38,676.81) |
| MILLIION ABRAHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 468.051293248 | $38,676.81 |
| MILLIION ABRAHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| MILLIION ABRAHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| MILLIION ABRAHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ZEC | 266.4002664 | $21,584.82 |
| MILLIION ABRAHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (25.629374679) | ($2,076.60) |
| MILLIION ABRAHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 25.629374679 | $2,076.60 |
| MILLIION ABRAHAM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ZEC | (351.679268507) | ($40,000.00) |
| MILLIION ABRAHAM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| MILLIION ABRAHAM | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MILLIION ABRAHAM | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MILLIION ABRAHAM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (4,990.0) | ($4,990.00) |
| MILLIION ABRAHAM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.018567097) | ($1,967.10) |
| MILLIION ABRAHAM | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.018567097 | $1,967.10 |
| MILLIION ABRAHAM | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (1.018567097) | ($1,968.65) |
| MILLIION ABRAHAM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,868.612157028) | ($2,982.42) |
| MILLIION ABRAHAM | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,868.612157028 | $2,982.42 |
| MILLIION ABRAHAM | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | MATIC | (4,868.581) | ($2,986.10) |
| MILLIION ABRAHAM | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 3,000.375 | $2,986.10 |
| MILLIION ABRAHAM | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.3) | ($3,000.30) |
| MILLIION ABRAHAM | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 1.659316 | $3,000.30 |
| MILLIION ABRAHAM | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (1.659316) | ($3,008.02) |
| MILLIION ABRAHAM | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 5.0 | $5.00 |
| MILLIION ABRAHAM | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 19,886.719093 | $19,886.72 |
| MILLIION ABRAHAM | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 150.0 | $150.00 |
| MILLIION ABRAHAM | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| MILLIION ABRAHAM | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 27.229863288 | $31,910.13 |
| MILLIION ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0784668883215072 | $100.62 |
| MILLIION ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35257019227 | $0.35 |
| MILLIION ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.582727117047 | $52.58 |
| MILLIION ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0020647682794 | $0.02 |
| MILLIION ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.220381973393 | $18.97 |
| MILLION TEWELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.388720538846 | $0.44 |
| MILLO MAGNOCAVALLO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004802821292) | ($14.79) |
| MILLO MAGNOCAVALLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.5686951074) | ($1,035.54) |
| MILLO MAGNOCAVALLO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.533277434) | ($14.56) |
| MILLO MAGNOCAVALLO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.7209260408) | ($988.37) |
| MILLO MAGNOCAVALLO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (0.5668986785) | ($650.76) |
| MILLO MAGNOCAVALLO | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01285701031) | ($14.88) |
| MILLO MAGNOCAVALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.6975915098181 | $47.51 |
| MILLO MAGNOCAVALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0276539611982 | $60.15 |
| MILLO MAGNOCAVALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.0878204708 | $9.60 |
| MILLON MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0254958049455284 | $0.03 |
| MILTON MARRERO BACALLAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.202667573479999 | $0.16 |
| MILTON MARRERO BACALLAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00068994563628 | $0.01 |
| MILLY BLUMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000204296539952 | $6.05 |
| MILLY BLUMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.8079257165 | $2.81 |
| MILLY HU | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 802.970567 | $802.97 |
| MILLY HU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,931.71992303) | ($6,931.72) |
| MILLY HU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,931.71992303 | $6,931.72 |
| MILLY HU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3288144365) | ($10,378.50) |
| MILLY HU | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3288144365 | $10,378.50 |
| MILLY HU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (63.653924141) | ($2,983.59) |
| MILLY HU | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SOL | 63.653924141 | $2,983.59 |
| MILLY HU | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (6,931.719923) | ($6,931.72) |
| MILLY HU | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.32881443) | ($9,882.52) |
| MILLY HU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.427999231) | ($8,016.97) |
| MILLY HU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.427999231 | $8,016.97 |
| MILLY HU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (63.653924141) | ($2,145.77) |
| MILLY HU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007874094282) | ($150.00) |
| MILLY HU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2624698094) | ($5,000.00) |
| MILLY HU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3277387038 | $6,243.36 |
| MILLY HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020664354926421 | $70.03 |
| MILLY HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04635906564454 | $108.41 |
| MILLY HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.31551990856 | $67.32 |
| MILLY HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.3232806664 | $10.56 |
| MILLY HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.1023720355 | $7.60 |
| MILLY HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.49224071403414 | $35.76 |
| MILO BRENT-CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000192830261509999 | $0.57 |
| MILO BRENT-CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017189748039 | $0.02 |
| MILO BRENT-CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 189.815306339 | $150.48 |
| MILO DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007347315313 | $2.17 |
| MILO DELSAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015412178465 | $50.52 |
| MILO DELSAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.900738074858 | $24.32 |
| MILO DELSAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033682645326 | $75.26 |
| MILO DELSAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.72732616446 | $8.92 |
| MILO GLUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.7050534785759 | $29.66 |
| MILO KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031992911775 | $9.47 |
| MILO KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.28730100979999 | $5.78 |
| MILO KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.196712354609999 | $1.74 |
| MILO KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 20.071287482 | $2.93 |
| MILO KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.61385009 | $0.68 |
| MILO LEZZIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067872700556 | $2.01 |
| MILO LEZZIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.40274857511 | $0.06 |
| MILO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04892767259 | $97.35 |
| MILO MCNABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011337240832 | $0.00 |
| MILO MCNABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0062367288839 | $0.00 |
| MILO MCNABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0011320384016 | $0.00 |
| MILO MUSTAPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00263213177064952 | $0.00 |
| MILO REISZ GERVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.6615028154 | $124.79 |
| MILO RENTENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022477207353 | $67.80 |
| MILO RENTENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062891756723 | $126.08 |
| MILO RENTENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.674170911 | $62.67 |
| MILO WEST | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 16.576372131 | $300.90 |
| MILO WEST | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOT | 20.352495384 | $372.20 |
| MILO WEST | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | DOT | (19.0376) | ($350.00) |
| MILO WEST | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 348.73 | $350.00 |
| MILO WEST | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.007879) | ($299.72) |
| MILO WEST | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 298.884 | $299.72 |
| MILO WEST | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | DOT | (14.8424) | ($200.00) |
| MILO WEST | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 199.704 | $200.00 |
| MILO WEST | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.136637) | ($350.00) |
| MILO WEST | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 348.94 | $350.00 |
| MILO WEST | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.010091) | ($350.00) |
| MILO WEST | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 348.648 | $350.00 |
| MILO WEST | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (325.0) | ($325.00) |
| MILO WEST | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0103643 | $325.00 |
| MILO WEST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MILO WEST | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.005277 | $150.00 |
| MILO WEST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MILO WEST | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.007532 | $200.00 |
| MILO WEST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MILO WEST | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0050565 | $150.00 |
| MILO WEST | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (156.0) | ($156.00) |
| MILO WEST | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0050404 | $156.00 |
| MILO WEST | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (153.0) | ($153.00) |
| MILO WEST | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0050093 | $153.00 |
| MILO WEST | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DOT | 116.055686216 | $1,061.73 |
| MILO WEST | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | DOT | (115.8664) | ($1,060.00) |
| MILO WEST | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 1,049.032 | $1,060.00 |
| MILO WEST | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | DOT | 7.023869 | $66.75 |
| MILO WEST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (163.0) | ($163.00) |
| MILO WEST | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.101307 | $163.00 |
| MILO WEST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (87.0) | ($87.00) |
| MILO WEST | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | DOT | 10.0185 | $87.00 |
| MILO WEST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MILO WEST | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0054646 | $150.00 |
| MILO WEST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (54.0) | ($54.00) |
| MILO WEST | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | DOT | 7.1137 | $54.00 |
| MILO WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00384737517448 | $135.57 |
| MILO WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000223005070819999 | $0.00 |
| MILO WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132564815615 | $26.07 |
| MILO WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.5023821212999 | $13.50 |
| MILO WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.79256578440999 | $8.40 |
| MILO WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.01426812068 | $26.58 |
| MILOJE MARJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045981893483 | $0.05 |
| MILOJE MARJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001955447562 | $0.04 |
| MILOJE MARJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.017667588023 | $0.02 |
| MILOJKA POP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026740019981 | $0.00 |
| MILOJKA POP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0519281868549999 | $0.04 |
| MILOJKA POP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0106431177287 | $0.01 |
| MILOLJUB RVOVIC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0060838) | ($233.70) |
| MILOLJUB RVOVIC | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00157042) | ($47.84) |
| MILOLJUB RVOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004083389484 | $150.00 |
| MILOLJUB RVOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.381445303043032 | $0.74 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MILOMIR VRANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024792097054 | $7.34 |
| MILOMIR VRANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6017132658 | $1.91 |
| MILONE THIERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0974843743588072 | $0.09 |
| MILONE THIERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000073202769522 | $0.00 |
| MILONE THIERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000027908393266 | $0.00 |
| MILORAD BOZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8006893166439 | $0.72 |
| MILORAD BRMBOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018270649634 | $0.54 |
| MILORAD BRMBOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000367618666796 | $0.72 |
| MILORAD CUBRILO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,681.335638) | ($4,681.34) |
| MILORAD CUBRILO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | TAUD | (6,169.640235043) | ($4,287.28) |
| MILORAD CUBRILO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (2.039121466) | ($4,196.00) |
| MILORAD CUBRILO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0260369) | ($780.94) |
| MILORAD CUBRILO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (26,568.070074) | ($26,568.07) |
| MILORAD CUBRILO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (35.369593) | ($35.37) |
| MILORAD CUBRILO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | TAUD | (4.358217777) | ($3.14) |
| MILORAD CUBRILO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3.298033) | ($3.30) |
| MILORAD CUBRILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142945926841609 | $5.31 |
| MILORAD CUBRILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0239781495948273 | $0.02 |
| MILORAD CUBRILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010619014679866 | $29.16 |
| MILORAD CUBRILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.161401998855 | $175.16 |
| MILORAD CUBRILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 27.924174142049 | $27.92 |
| MILORAD CUBRILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 36.809937959973 | $26.50 |
| MILORAD GAVRILOVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (61.889) | ($127.43) |
| MILORAD GAVRILOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9908617) | ($27,219.96) |
| MILORAD GAVRILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012964671892671 | $37.24 |
| MILORAD GAVRILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 252.73174511553 | $275.59 |
| MILORAD GAVRILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11562510454 | $237.31 |
| MILORAD GAVRILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.871042569 | $35.94 |
| MILORAD GAVRILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.221184995 | $10.75 |
| MILORAD GAVRILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 29.844506694 | $14.75 |
| MILORAD GAVRILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.100379964793999 | $32.36 |
| MILORAD IGNJATOVIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (27,473.172619) | ($27,473.17) |
| MILORAD IGNJATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019916830533 | $5.89 |
| MILORAD IGNJATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 306.603791003369 | $306.60 |
| MILORAD KAPETANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.28603230885 | $68.15 |
| MILORAD KIS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00369783 | $132.95 |
| MILORAD KIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039640998924 | $1.02 |
| MILORAD KIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0143587026828989 | $0.01 |
| MILORAD PANTOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040019999195724 | $0.00 |
| MILORAD PANTOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000046711519674 | $0.00 |
| MILORAD PAUNOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 0.5003372596 | $19.03 |
| MILORAD PAUNOVIC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETC | 0.5005774918 | $19.24 |
| MILORAD PAUNOVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETC | 0.5005711134 | $18.38 |
| MILORAD PAUNOVIC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETC | 0.5007713505 | $18.86 |
| MILORAD PAUNOVIC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETC | 0.5006481768 | $18.10 |
| MILORAD PAUNOVIC | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETC | 0.5003215792 | $17.59 |
| MILORAD PAUNOVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETC | 0.5002781178 | $16.24 |
| MILORAD PAUNOVIC | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETC | (5.003879235) | ($155.77) |
| MILORAD PAUNOVIC | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETC | 0.5007925277 | $15.47 |
| MILORAD PAUNOVIC | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETC | 0.500446314 | $14.64 |
| MILORAD PAUNOVIC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETC | 0.5003369213 | $13.88 |
| MILORAD PAUNOVIC | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETC | 0.5003679645 | $13.67 |
| MILORAD PAUNOVIC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETC | 0.5000089908 | $14.04 |
| MILORAD PAUNOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETC | 0.5002930841 | $11.95 |
| MILORAD PAUNOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETC | 0.5009044377 | $9.89 |
| MILORAD PAUNOVIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETC | 0.5006578383 | $10.62 |
| MILORAD PAUNOVIC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETC | 0.5004550082 | $10.74 |
| MILORAD PAUNOVIC | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETC | 0.5008343167 | $10.79 |
| MILORAD PAUNOVIC | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETC | 0.5003354201 | $10.46 |
| MILORAD PAUNOVIC | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETC | 0.5001511024 | $10.11 |
| MILORAD PAUNOVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETC | 0.5004475854 | $11.56 |
| MILORAD PAUNOVIC | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETC | 0.5001225437 | $11.95 |
| MILORAD PAUNOVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETC | 0.5003173041 | $11.19 |
| MILORAD PAUNOVIC | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETC | 0.5003142912 | $11.54 |
| MILORAD PAUNOVIC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETC | 0.5001411956 | $11.88 |
| MILORAD PAUNOVIC | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETC | 0.5005303482 | $11.11 |
| MILORAD PAUNOVIC | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETC | 0.500725843 | $10.97 |
| MILORAD PAUNOVIC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETC | 0.5005214886 | $11.54 |
| MILORAD PAUNOVIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETC | (10.008704526) | ($213.34) |
| MILORAD PAUNOVIC | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETC | 0.5001254306 | $10.73 |
| MILORAD PAUNOVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETC | 0.5001360422 | $10.07 |
| MILORAD PAUNOVIC | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETC | 0.5007308719 | $7.33 |
| MILORAD PAUNOVIC | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ETC | 0.5001573141 | $7.94 |
| MILORAD PAUNOVIC | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ETC | 0.5002122948 | $6.62 |
| MILORAD PAUNOVIC | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ETC | 0.5003843538 | $8.33 |
| MILORAD PAUNOVIC | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ETC | 0.5002440284 | $7.77 |
| MILORAD PAUNOVIC | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | ETC | 0.5005614207 | $8.14 |
| MILORAD PAUNOVIC | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | ETC | 0.5004745162 | $8.19 |
| MILORAD PAUNOVIC | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | ETC | 0.5000579524 | $8.06 |
| MILORAD PAUNOVIC | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | ETC | 0.5005087022 | $7.54 |
| MILORAD PAUNOVIC | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | ETC | 0.5002169562 | $7.31 |
| MILORAD PAUNOVIC | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ETC | 0.5005330495 | $7.42 |
| MILORAD PAUNOVIC | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ETC | 0.5006964738 | $7.33 |
| MILORAD PAUNOVIC | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | ETC | 0.5002000097 | $7.66 |
| MILORAD PAUNOVIC | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | ETC | 0.5008564815 | $7.91 |
| MILORAD PAUNOVIC | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | ETC | 0.5007084266 | $7.59 |
| MILORAD PAUNOVIC | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | ETC | 0.5011137302 | $7.13 |
| MILORAD PAUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.664084535599429 | $0.59 |
| MILORAD PETROVIC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 451.207065 | $410.11 |
| MILORAD PETROVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (451.207065) | ($247.45) |
| MILORAD PETROVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000835) | ($25.15) |
| MILORAD PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001699288572 | $50.00 |
| MILORAD PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10714756339271 | $1.22 |
| MILORAD RAICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0240164841771191 | $0.03 |
| MILORAD SIMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000731279017799999 | $2.62 |
| MILORAD SIMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.771562002975 | $2.60 |
| MILORAD TOMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017408052947999 | $0.05 |
| MILORAD TOMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21563947984 | $0.25 |
| MILORAD TOMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023253802923 | $0.45 |
| MILORAD TOPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035913750810173 | $0.00 |
| MILOS ACIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004008163286 | $1.19 |
| MILOS ACIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.286379689163 | $2.69 |
| MILOS ACIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.110668364000999 | $1.23 |
| MILOS ACIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.98859606529999 | $0.68 |
| MILOS AKSENTIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016418811624 | $4.86 |
| MILOS AVRAMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.92498528930799 | $1.92 |
| MILOS BANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000067562929569999 | $0.00 |
| MILOS BANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020816901932 | $0.00 |
| MILOS BEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000133056979 | $0.00 |
| MILOS BEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003976510372 | $0.12 |
| MILOS BOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064143438392 | $1.90 |
| MILOS BOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9711484602159 | $0.87 |
| MILOS BOGOSAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00702271513265552 | $0.01 |
| MILOS BORJANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019879247518 | $0.00 |
| MILOŠ BOUŠKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00435066) | ($119.88) |
| MILOŠ BOUŠKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000536415231016 | $1.76 |
| MILOS BOZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20181385431 | $0.24 |
| MILOŠ BROĆETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040612773082 | $0.01 |
| MILOŠ BROĆETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00187906469159999 | $0.00 |
| MILOŠ BUČEVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128993039182 | $0.38 |
| MILOŠ BUČEVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.694770052546 | $15.00 |
| MILOS BUGARCIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.33) | ($950.76) |
| MILOS BUGARCIC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($27,089.40) |
| MILOS BUGARCIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.022325) | ($53.20) |
| MILOS BUGARCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0390132859536387 | $114.48 |
| MILOS BUGARCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000126893992208999 | $0.00 |
| MILOS BUGARCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0151497709859999 | $0.00 |
| MILOS BUGARCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000002665239862 | $0.00 |
| MILOS BULATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016404354113 | $0.00 |
| MILOŠ ČALIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03751339401249 | $0.04 |
| MILOŠ ČAPKOVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071089197296 | $2.10 |
| MILOŠ ČAPKOVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077502261622 | $0.01 |
| MILOŠ ČAPKOVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042210510966 | $8.24 |
| MILOS CERANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.957489766975 | $3.07 |
| MILOS CEROVAK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.06123408382) | ($186.46) |
| MILOS CEROVAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| MILOS CEROVAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 7.0 | $12,874.67 |
| MILOS CEROVAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.08198701412) | ($150.01) |
| MILOS CEROVAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,990.0) | ($9,990.00) |
| MILOS CEROVAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 9.29182 | $17,001.06 |
| MILOS CEROVAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (7.029853673) | ($12,866.23) |
| MILOS CEROVAK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.09248090467) | ($186.46) |
| MILOS CEROVAK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 25,990.0 | $25,990.00 |
| MILOS CEROVAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (186.46) | ($186.46) |
| MILOS CEROVAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| MILOS CEROVAK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 27.319013746 | $41,746.44 |
| MILOS CEROVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 285.50026199823 | $210.27 |
| MILOS CEROVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.00605109599 | $4.01 |
| MILOS CEROVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.78066181905 | $0.78 |
| MILOS CIKARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1217421711113 | $0.12 |
| MILOS CRLJENICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0126653355351 | $0.01 |
| MILOS CVETKOVIC | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.09965576757 | $302.72 |
| MILOS CVETKOVIC | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1497014117) | ($455.67) |
| MILOS CVETKOVIC | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.09887913064 | $273.48 |
| MILOS CVETKOVIC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09894574929) | ($282.20) |
| MILOS CVETKOVIC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.09954248512 | $211.61 |
| MILOS CVETKOVIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.09925049162 | $191.71 |
| MILOS CVETKOVIC | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 0.09887128164 | $115.30 |
| MILOS CVETKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051112992722 | $0.02 |
| MILOS CVETKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00108235707400999 | $0.00 |
| MILOS CVETKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00189033601543528 | $2.69 |
| MILOŠ CVITIČANIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00114106 | $46.28 |
| MILOŠ CVITIČANIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00113854 | $46.09 |
| MILOŠ CVITIČANIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00114825 | $46.52 |
| MILOŠ CVITIČANIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00114543 | $46.45 |
| MILOŠ CVITIČANIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00114862 | $46.04 |
| MILOŠ CVITIČANIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0011442 | $45.86 |
| MILOŠ CVITIČANIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00113847 | $45.55 |
| MILOŠ CVITIČANIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0106) | ($429.62) |
| MILOŠ CVITIČANIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00293659) | ($114.49) |
| MILOŠ CVITIČANIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00345423) | ($109.82) |
| MILOŠ CVITIČANIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0059815) | ($172.44) |
| MILOŠ CVITIČANIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02013929) | ($590.54) |
| MILOŠ CVITIČANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0202184435554638 | $603.14 |
| MILOŠ CVITIČANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0119673076744 | $0.01 |
| MILOŠ DAMJANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143966468268 | $0.43 |
| MILOŠ DAMJANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03866694001563 | $0.04 |
| MILOŠ DAMJANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000054052660163 | $0.00 |
| MILOS DAMLJANOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (412.999023) | ($413.00) |
| MILOS DAMLJANOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001149) | ($32.99) |
| MILOS DAMLJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121754746695009 | $0.41 |
| MILOS DAMLJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.987636579761 | $4.99 |
| MILOS DASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157792036172 | $4.67 |
| MILOS DEZNAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (7.279232772) | ($12,225.28) |
| MILOS DEZNAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (1,773.915375699) | ($14,481.29) |
| MILOS DEZNAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.60185566) | ($17,586.22) |
| MILOS DEZNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036829600255871 | $127.52 |
| MILOS DEZNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022986614116 | $0.00 |
| MILOS DEZNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059788320009794 | $141.73 |
| MILOS DEZNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00057299891926 | $0.00 |
| MILOS DEZNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.4078782279918 | $52.80 |
| MILOS DEZNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0116563521118 | $0.01 |
| MILOS DEZNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0072854473676 | $0.00 |
| MILOS DEZNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4481254257 | $4.95 |
| MILOS DEZNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.027381476914 | $0.03 |
| MILOS DEZNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000017849611515 | $0.00 |
| MILOS DEZNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000109728614970999 | $0.00 |
| MILOS DEZNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000014443395625999 | $0.00 |
| MILOŠ DIMITRIJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00595587043904547 | $0.01 |
| MILOŠ DIMITRIJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0214670056819999 | $1.57 |
| MILOS DJOKOVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00125719 | $51.16 |
| MILOS DJOKOVIC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00508255 | $207.69 |
| MILOS DJOKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.5190083746969 | $11.79 |
| MILOS DJORDJEVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (2.081264) | ($4.62) |
| MILOS DJORDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018931917817 | $0.00 |
| MILOS DJORDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000225639787489784 | $0.00 |
| MILOS DJORDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035385307084 | $11.11 |
| MILOS DJORDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.22185518030386 | $5.50 |
| MILOS DJORDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00748323552169999 | $15.80 |
| MILOS DJORDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1482331782 | $0.07 |
| MILOS DJORDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38746065699 | $4.57 |
| MILOS DJORDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.004698889016 | $0.41 |
| MILOS DJURICANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.1228868096899 | $69.01 |
| MILOŠ ĐOKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.172574388022 | $3.07 |
| MILOS DZIKIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,311.614700733) | ($26,311.61) |
| MILOS DZIKIC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,311.614700733 | $26,311.61 |
| MILOS DZIKIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29.600617923) | ($29.60) |
| MILOS DZIKIC | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 29.600617923 | $29.60 |
| MILOS DZIKIC | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (26,341.215318) | ($26,341.22) |
| MILOS DZIKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016703054512 | $0.49 |
| MILOS DZIKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 168.036658685476 | $168.04 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MILOS ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37580671263 | $0.44 |
| MILOŠ FRYDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016371750194 | $4.85 |
| MILOŠ FRYDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.15267255031 | $10.11 |
| MILOŠ FRYDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46218654881 | $5.14 |
| MILOŠ FRYDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4960085042 | $11.94 |
| MILOŠ GABRIŠKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.289811323003 | $0.28 |
| MILOŠ GABRIŠKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.046174454608 | $3.38 |
| MILOS GAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000226076123169999 | $0.00 |
| MILOS GAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0128754988586 | $0.01 |
| MILOŠ GAVRILOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.331169478059999 | $0.39 |
| MILOS GOJACANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008253592035 | $0.00 |
| MILOS GOJACANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000052456335847 | $0.00 |
| MILOS GOLUBOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13249898485393 | $1.32 |
| MILOŠ HOBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081121712885 | $2.40 |
| MILOŠ HOBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000281352436149999 | $0.00 |
| MILOŠ HOBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000842909222699999 | $1.64 |
| MILOŠ HOBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015268721163 | $0.00 |
| MILOS ILIJIC | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.03009025896 | $85.55 |
| MILOS ILIJIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SNX | 7.10489672 | $30.81 |
| MILOS ILIJIC | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.03097991894 | $62.76 |
| MILOS ILIJIC | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.031295711 | $55.02 |
| MILOS ILIJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152733417975 | $45.24 |
| MILOS ILIJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.335349357432644 | $0.39 |
| MILOS ILIJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0278797419479999 | $54.07 |
| MILOS ILIJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8987728392 | $1.82 |
| MILOS ILIJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33544209887 | $3.73 |
| MILOS ILIJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.17326717887 | $3.87 |
| MILOS ILIJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0126169880968 | $4.02 |
| MILOS ILIJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.041579950404 | $2.37 |
| MILOS JANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012084565067699 | $0.04 |
| MILOS JANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020225229585 | $0.00 |
| MILOS JANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104868440372999 | $0.01 |
| MILOS JANJIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| MILOS JANJIC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 61.969554 | $36.27 |
| MILOS JANJIC | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.02808186 | $844.46 |
| MILOS JANJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013642291836 | $2.84 |
| MILOS JANJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.0309200602962 | $39.32 |
| MILOS JANJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.224048431 | $1.11 |
| MILOS JANJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.005628883088 | $1.30 |
| MILOS JANJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128889361404 | $25.15 |
| MILOŠ JANKOVIĆ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (700.009097) | ($700.01) |
| MILOŠ JANKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.19318043153263 | $9.35 |
| MILOS JEVTOVIC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | SOL | (5.020377) | ($441.73) |
| MILOS JEVTOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001331832119087 | $50.41 |
| MILOS JEVTOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.018627983610415 | $1.82 |
| MILOS JIRICKA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0109116 | $441.37 |
| MILOS JIRICKA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0098206 | $276.17 |
| MILOS JIRICKA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.0094291 | $285.82 |
| MILOS JIRICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 179.7677547925 | $183.73 |
| MILOS JOKSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004852848713 | $0.00 |
| MILOS JOKSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004642462396 | $0.00 |
| MILOS JOSIPOVIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LTC | (1.42) | ($99.87) |
| MILOS JOSIPOVIC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LTC | (1.30491443) | ($92.44) |
| MILOS JOSIPOVIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00189758) | ($55.86) |
| MILOS JOSIPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013260877962553 | $0.47 |
| MILOS JOSIPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0026877994287 | $0.00 |
| MILOS JOSIPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0050012507262063 | $0.48 |
| MILOS JOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7043815341 | $5.48 |
| MILOŠ KAKUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.91601470429 | $16.91 |
| MILOS KAPUR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| MILOS KAPUR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001946032623) | ($5.92) |
| MILOS KAPUR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | CEL | (0.5574) | ($1.28) |
| MILOS KAPUR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124962) | ($50.78) |
| MILOS KAPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001249625112 | $50.00 |
| MILOS KAPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30688025606774 | $0.65 |
| MILOS KARADZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.84979435652 | $2.00 |
| MILOS KAVECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038341197441 | $11.35 |
| MILOS KOJADINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000052992506332 | $0.00 |
| MILOŠ KOSTIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00243491700089999 | $0.00 |
| MILOŠ KOSTIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00032958982347 | $0.00 |
| MILOŠ KOSTIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005571964439 | $0.01 |
| MILOŠ KOSTIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000074072977487 | $0.00 |
| MILOS KRAGULJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000872317944 | $0.22 |
| MILOS KRAGULJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.12283330767 | $7.19 |
| MILOS KRAGULJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030841947598 | $4.60 |
| MILOS KRAGULJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.060476872609 | $0.51 |
| MILOS KRAGULJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0268446940589999 | $0.50 |
| MILOS KRSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029597649761 | $0.01 |
| MILOŠ KRSTIĆ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 36.1749 | $27.07 |
| MILOŠ KRSTIĆ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOT | 20.3931 | $372.29 |
| MILOŠ KRSTIĆ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.200243 | $592.83 |
| MILOŠ KRSTIĆ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.19518 | $553.73 |
| MILOŠ KRSTIĆ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0145147 | $560.55 |
| MILOŠ KRSTIĆ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.002764 | $107.65 |
| MILOŠ KRSTIĆ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0032 | $107.39 |
| MILOŠ KRSTIĆ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.03153779 | $69.29 |
| MILOŠ KRSTIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.003772 | $105.75 |
| MILOŠ KRSTIĆ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00896 | $268.44 |
| MILOŠ KRSTIĆ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0034151 | $99.20 |
| MILOŠ KRSTIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000773828818069999 | $2.29 |
| MILOŠ KRSTIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00329374625089999 | $0.00 |
| MILOŠ KRSTIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154210544683 | $44.89 |
| MILOŠ KRSTIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137251973964999 | $25.67 |
| MILOŠ KRSTIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0122098231 | $3.15 |
| MILOŠ KRSTIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.373120393729999 | $3.65 |
| MILOŠ KRSTIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045064761618 | $0.33 |
| MILOŠ KRSTIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.60813764059999 | $4.11 |
| MILOS KRSTONOSIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ADA | (24.535171) | ($20.01) |
| MILOS KRSTONOSIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125804) | ($48.78) |
| MILOS KRSTONOSIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ADA | (24.563543) | ($20.00) |
| MILOS KRSTONOSIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ADA | (348.977716) | ($284.32) |
| MILOS KRSTONOSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002412881406 | $0.00 |
| MILOS KRSTONOSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016536353832 | $0.00 |
| MILOS KRSTONOSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125821146063939 | $50.01 |
| MILOS KRSTONOSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043630353168973 | $0.05 |
| MILOS KRSTONOSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004407326224 | $0.01 |
| MILOS KRSTONOSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9133458414 | $0.82 |
| MILOŠ LÖFFLER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOT | 8.5 | $93.21 |
| MILOŠ LÖFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050068596339 | $0.01 |
| MILOŠ LÖFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31367415237 | $3.18 |
| MILOŠ LUKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008652979966 | $0.00 |
| MILOŠ LUKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000096483560667 | $0.00 |
| MILOS MACHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020907343526 | $0.00 |
| MILOŠ MACHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020812286758 | $0.02 |
| MILOS MACUZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021026994974999 | $0.00 |
| MILOS MACUZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002320764566 | $0.01 |
| MILOS MAGDELINIC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0007196638365) | ($2.00) |
| MILOS MAGDELINIC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05428571442) | ($150.30) |
| MILOS MAGDELINIC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05421398799) | ($149.84) |
| MILOS MAGDELINIC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.056165 | $159.92 |
| MILOS MAGDELINIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.085763) | ($200.00) |
| MILOS MAGDELINIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0065163 | $200.00 |
| MILOS MAGDELINIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 5.0 | $251.66 |
| MILOS MAGDELINIC | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SOL | (5.00412) | ($194.64) |
| MILOS MAGDELINIC | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 193.634 | $194.64 |
| MILOS MAGDELINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.2789721431974 | $77.62 |
| MILOS MAGDELINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.014671477298544 | $0.65 |
| MILOS MARINKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179483073339999 | $0.53 |
| MILOS MARINKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000007369898528 | $0.00 |
| MILOS MARINKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014042992924 | $0.00 |
| MILOS MARINKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000099432072816 | $0.00 |
| MILOS MARINKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00011286079323 | $0.00 |
| MILOS MARKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021511931036 | $0.64 |
| MILOS MARKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018355512775 | $0.00 |
| MILOS MARKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026415138924 | $0.00 |
| MILOS MARKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024800465963 | $0.01 |
| MILOS MARKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017519746563 | $0.05 |
| MILOS MIHAJLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000542963201357256 | $0.00 |
| MILOS MILADINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.91307077376999 | $3.84 |
| MILOŠ MILIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031784769447 | $0.00 |
| MILOS MILICEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038567101714 | $7.53 |
| MILOS MILICEVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BNB | (1.063275054) | ($333.52) |
| MILOS MILICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.00161661236 | $13.35 |
| MILOŠ MILJKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018032136746 | $0.02 |
| MILOS MILORADOVIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 3.07940849 | $7,875.08 |
| MILOS MILORADOVIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 43.3205 | $84.59 |
| MILOS MILORADOVIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 3.081705365 | $7,883.37 |
| MILOS MILORADOVIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 41.6042 | $81.13 |
| MILOS MILORADOVIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 2.579479482 | $6,633.74 |
| MILOS MILORADOVIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 36.3955 | $70.74 |
| MILOS MILORADOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 4.5955 | $8.68 |
| MILOS MILORADOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 4.0271 | $7.53 |
| MILOS MILORADOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 4.5046 | $8.43 |
| MILOS MILORADOVIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (9.037093337) | ($18,948.44) |
| MILOS MILORADOVIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00115181) | ($35.26) |
| MILOS MILORADOVIC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (270.0) | ($270.00) |
| MILOS MILORADOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.746246063045 | $22.91 |
| MILOŠ MILOSAVLJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3234774872967 | $0.37 |
| MILOS MILUTINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016342787516 | $0.48 |
| MILOS MILUTINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069293293547 | $13.52 |
| MILOS MILYO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ADA | 302.980679 | $278.17 |
| MILOS MILYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.51177109599999 | $5.34 |
| MILOS MITIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056654052061 | $1.68 |
| MILOS MITIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.66650435359999 | $3.67 |
| MILOS MITIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4885086837 | $4.35 |
| MILOS MITIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.028608571 | $1.27 |
| MILOS MITIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021040620621 | $0.00 |
| MILOS MITIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00170614286109999 | $0.00 |
| MILOS MITIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039862099407 | $0.01 |
| MILOŠ MLADENOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130611274379 | $51.77 |
| MILOŠ MLADENOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.248406638848 | $19.54 |
| MILOŠ MLADENOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066997044532 | $9.48 |
| MILOS NEMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120776674239 | $0.36 |
| MILOS NEMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068046153371 | $0.01 |
| MILOS NEMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.5996429269999 | $10.42 |
| MILOS NEMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.0172248582 | $55.76 |
| MILOS NEMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10393071845 | $5.92 |
| MILOS NESTOROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177405148939999 | $0.53 |
| MILOS NESTOROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.278816631899999 | $0.33 |
| MILOS NESTOROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017167886214 | $33.50 |
| MILOS NIKOLIC | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,525.0) | ($7,525.00) |
| MILOS NIKOLIC | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,525.0 | $7,525.00 |
| MILOS NIKOLIC | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (7,500.0) | ($7,500.00) |
| MILOS NIKOLIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18,443.694515245) | ($18,443.69) |
| MILOS NIKOLIC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18,443.694515245 | $18,443.69 |
| MILOS NIKOLIC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.749192309) | ($20.75) |
| MILOS NIKOLIC | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.749192309 | $20.75 |
| MILOS NIKOLIC | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (18,489.4437069999) | ($18,489.44) |
| MILOS NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021536167168 | $6.05 |
| MILOS NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.737071609701999 | $1.47 |
| MILOS NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.201434277242 | $2.33 |
| MILOS NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026752655654 | $7.92 |
| MILOS NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 156.623152469463 | $156.62 |
| MILOS NOVITOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 451.141357278185 | $494.45 |
| MILOS OBRADOVIC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02730012) | ($798.50) |
| MILOS OBRADOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018677542770893 | $6.67 |
| MILOS OMALJEV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | TUSD | 418.877144018 | $418.88 |
| MILOS OMALJEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001829349397601 | $50.17 |
| MILOS OMALJEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 4.4138235505 | $4.41 |
| MILOS ORSULIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.012738) | ($19.85) |
| MILOS ORSULIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.1436) | ($3,276.98) |
| MILOS ORSULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.99618885717 | $94.80 |
| MILOS OTASEVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.27346) | ($567.10) |
| MILOS OTASEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.84927599784999 | $7.62 |
| MILOŠ PABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002545457215 | $7.53 |
| MILOŠ PABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000302131556 | $0.00 |
| MILOS PASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10811491898432 | $0.11 |
| MILOS PAVICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0388989412514299 | $0.04 |
| MILOS PAVLOVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001469345962) | ($5.74) |
| MILOS PAVLOVIC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003968400838) | ($1.65) |
| MILOS PAVLOVIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001921425672) | ($5.74) |
| MILOS PAVLOVIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005623347672) | ($1.65) |
| MILOS PAVLOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $318.89 |
| MILOS PAVLOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.4 | $637.66 |
| MILOS PAVLOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.9607769961) | ($1,529.99) |
| MILOS PAVLOVIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002954673557) | ($5.74) |
| MILOS PAVLOVIC | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007806949789) | ($1.65) |
| MILOS PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4304681416619 | $12.56 |
| MILOS PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.0130245507 | $3.01 |
| MILOS PEJCIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7.0) | ($7.00) |
| MILOS PEJCIC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MILOS PEJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.510436154938 | $0.44 |
| MILOS PEJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0008113515 | $3.77 |
| MILOS PEJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.27003412799999 | $9.27 |
| MILOS PEJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.0945243453 | $1.96 |
| MILOŠ PEŠKIR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MILOŠ PEŠKIR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (945.59) | ($945.59) |
| MILOŠ PEŠKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018910159897 | $0.49 |
| MILOŠ PEŠKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.4340036742104 | $45.72 |
| MILOŠ PEŠKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00001303906585 | $0.00 |
| MILOŠ PEŠKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0063306068274 | $1.79 |
| MILOS PETKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125942900908 | $0.37 |
| MILOS PETKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02123190513 | $0.02 |
| MILOS PETKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061888346295 | $0.01 |
| MILOS POKORNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.473540213153 | $6.73 |
| MILOŠ POP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0328120302600768 | $0.04 |
| MILOS PROCHAZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0071306764286 | $0.52 |
| MILOS PRODANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030420580071 | $0.90 |
| MILOS PRODANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5703762184 | $3.57 |
| MILOS PRODANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00136504584579999 | $0.00 |
| MILOS RADOSAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000501452699547228 | $0.00 |
| MILOS RADOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024914796227 | $0.00 |
| MILOŠ RADOVANOVIĆ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00766567) | ($228.32) |
| MILOŠ RADOVANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000577071763361459 | $2.03 |
| MILOŠ RADOVANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002197724498553 | $0.00 |
| MILOS RADOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000222746868693 | $6.73 |
| MILOS RADOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.090496845188 | $182.64 |
| MILOS RADOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.39697227067 | $0.40 |
| MILOS RADULOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.10385642 | $320.71 |
| MILOS RADULOVIC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.209633692 | $599.00 |
| MILOS RADULOVIC | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.200479799 | $406.31 |
| MILOS RADULOVIC | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.20183715 | $363.58 |
| MILOS RADULOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| MILOS RADULOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00191048333319999 | $0.00 |
| MILOS RADULOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.182183397019999 | $368.47 |
| MILOS RADULOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2261502716 | $1.40 |
| MILOS RADULOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.14703095127 | $3.45 |
| MILOS RAJKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036194677083 | $0.08 |
| MILOS RAKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015771923003 | $46.80 |
| MILOS RAKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0166721367249999 | $0.02 |
| MILOS RAKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045416737774 | $90.29 |
| MILOS RAKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 68.5673991049999 | $43.05 |
| MILOS RAKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.61482812 | $29.06 |
| MILOS REZANINA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000018045688) | ($0.48) |
| MILOS REZANINA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000018045688 | $0.48 |
| MILOS REZANINA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (26.447307339) | ($678.86) |
| MILOS REZANINA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 26.447307339 | $678.86 |
| MILOS REZANINA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (659.389493114) | ($777.90) |
| MILOS REZANINA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MANA | 659.389493114 | $777.90 |
| MILOS REZANINA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (77.98272889) | ($841.49) |
| MILOS REZANINA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 77.98272889 | $841.49 |
| MILOS REZANINA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (25.885850331) | ($1,427.31) |
| MILOS REZANINA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 25.885850331 | $1,427.31 |
| MILOS REZANINA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | AVAX | (26.44728) | ($740.67) |
| MILOS REZANINA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 737.984 | $740.67 |
| MILOS REZANINA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | DOT | (77.9822) | ($771.04) |
| MILOS REZANINA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 769.528 | $771.04 |
| MILOS REZANINA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | SOL | (25.885775) | ($1,245.47) |
| MILOS REZANINA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 1,241.888 | $1,245.47 |
| MILOS REZANINA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | MANA | (657.94) | ($668.99) |
| MILOS REZANINA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 666.493 | $668.99 |
| MILOS REZANINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000096571634165 | $0.00 |
| MILOS REZANINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108991350017999 | $0.01 |
| MILOS REZANINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7313245285305 | $10.87 |
| MILOS REZANINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.150752301538949 | $12.47 |
| MILOS REZANINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.13830658357126 | $8.78 |
| MILOS REZANINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.211142505123959 | $0.36 |
| MILOS REZANINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000015134867383 | $0.03 |
| MILOS RIKALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001350154473 | $50.00 |
| MILOS RIKALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.24212073857611 | $4.81 |
| MILOS SAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.08755612158 | $6.96 |
| MILOS SEGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006757508621 | $0.00 |
| MILOS SEGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000097487683137 | $0.00 |
| MILOS SEGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017150468083 | $0.33 |
| MILOS SEKULARAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000241468985899999 | $0.00 |
| MILOS SEKULARAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053007999697 | $0.01 |
| MILOS SEKULOVIC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00026715 | $9.58 |
| MILOS SEKULOVIC | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00357974 | $106.47 |
| MILOS SEKULOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00532802 | $152.72 |
| MILOS SEKULOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001686720859547 | $51.21 |
| MILOS SEKULOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.0929610100687 | $5.80 |
| MILOS SIMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9115744578757 | $11.33 |
| MILOŠ SIMIĆ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00001369 | $0.57 |
| MILOŠ SIMIĆ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00001371 | $0.55 |
| MILOŠ SIMIĆ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00001377 | $0.56 |
| MILOŠ SIMIĆ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00001374 | $0.55 |
| MILOŠ SIMIĆ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00001358 | $0.54 |
| MILOŠ SIMIĆ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00001379 | $0.56 |
| MILOŠ SIMIĆ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00001411 | $0.58 |
| MILOŠ SIMIĆ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00001435 | $0.60 |
| MILOŠ SIMIĆ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00001704 | $0.69 |
| MILOŠ SIMIĆ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0000176 | $0.70 |
| MILOŠ SIMIĆ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00001744 | $0.69 |
| MILOŠ SIMIĆ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00001722 | $0.67 |
| MILOŠ SIMIĆ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0000178 | $0.72 |
| MILOŠ SIMIĆ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0000171 | $0.66 |
| MILOŠ SIMIĆ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00001686 | $0.66 |
| MILOŠ SIMIĆ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00001575 | $0.62 |
| MILOŠ SIMIĆ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00001603 | $0.62 |
| MILOŠ SIMIĆ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00001539 | $0.59 |
| MILOŠ SIMIĆ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00001573 | $0.61 |
| MILOŠ SIMIĆ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0000162 | $0.62 |
| MILOŠ SIMIĆ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00001547 | $0.59 |
| MILOŠ SIMIĆ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00001631 | $0.65 |
| MILOŠ SIMIĆ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00001548 | $0.56 |
| MILOŠ SIMIĆ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00001522 | $0.55 |
| MILOŠ SIMIĆ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00001461 | $0.51 |
| MILOŠ SIMIĆ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0000141 | $0.47 |
| MILOŠ SIMIĆ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00001316 | $0.41 |
| MILOŠ SIMIĆ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00001327 | $0.42 |
| MILOŠ SIMIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00001068 | $0.30 |
| MILOŠ SIMIĆ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0000121 | $0.37 |
| MILOŠ SIMIĆ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00001155 | $0.34 |
| MILOŠ SIMIĆ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00001151 | $0.34 |
| MILOŠ SIMIĆ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00001136 | $0.35 |
| MILOŠ SIMIĆ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00001531 | $0.46 |
| MILOŠ SIMIĆ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00001858 | $0.54 |
| MILOŠ SIMIĆ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00001352 | $0.41 |
| MILOŠ SIMIĆ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00001361 | $0.40 |
| MILOŠ SIMIĆ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00001322 | $0.39 |
| MILOŠ SIMIĆ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00001375 | $0.42 |
| MILOŠ SIMIĆ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00001306 | $0.38 |
| MILOŠ SIMIĆ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00001398 | $0.42 |
| MILOŠ SIMIĆ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0000141 | $0.42 |
| MILOŠ SIMIĆ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0000144 | $0.42 |
| MILOŠ SIMIĆ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00001428 | $0.41 |
| MILOŠ SIMIĆ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00001431 | $0.41 |
| MILOŠ SIMIĆ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00001455 | $0.44 |
| MILOŠ SIMIĆ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00001566 | $0.50 |
| MILOŠ SIMIĆ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00001584 | $0.50 |
| MILOŠ SIMIĆ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00001504 | $0.45 |
| MILOŠ SIMIĆ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00001579 | $0.48 |
| MILOŠ SIMIĆ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0000151 | $0.45 |
| MILOŠ SIMIĆ | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.000015 | $0.45 |
| MILOŠ SIMIĆ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0000154 | $0.48 |
| MILOŠ SIMIĆ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00001504 | $0.45 |
| MILOŠ SIMIĆ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00001566 | $0.47 |
| MILOŠ SIMIĆ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00001493 | $0.45 |
| MILOŠ SIMIĆ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00001465 | $0.44 |
| MILOŠ SIMIĆ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0000144 | $0.42 |
| MILOŠ SIMIĆ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00001374 | $0.38 |
| MILOŠ SIMIĆ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00001232 | $0.31 |
| MILOŠ SIMIĆ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.00001808 | $0.39 |
| MILOŠ SIMIĆ | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | BTC | 0.00001777 | $0.36 |
| MILOŠ SIMIĆ | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | BTC | 0.00001318 | $0.24 |
| MILOŠ SIMIĆ | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BTC | 0.00001414 | $0.29 |
| MILOŠ SIMIĆ | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BTC | 0.00001545 | $0.31 |
| MILOŠ SIMIĆ | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | BTC | 0.00001807 | $0.38 |
| MILOŠ SIMIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000289426569399999 | $0.00 |
| MILOŠ SIMIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.048662820523 | $1.14 |
| MILOŠ SIMIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.90359359992809 | $3.79 |
| MILOS SPASOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4768129848 | $0.56 |
| MILOS STANIMIROVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00104616 | $43.34 |
| MILOS STANIMIROVIC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00105982 | $42.99 |
| MILOS STANIMIROVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00105794 | $41.26 |
| MILOS STANIMIROVIC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00106414 | $44.01 |
| MILOS STANIMIROVIC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00106734 | $43.35 |
| MILOS STANIMIROVIC | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00105892 | $42.15 |
| MILOS STANIMIROVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BCH | (18.8095868) | ($5,854.29) |
| MILOS STANIMIROVIC | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00104725 | $42.54 |
| MILOS STANIMIROVIC | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00104975 | $41.31 |
| MILOS STANIMIROVIC | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00101049 | $39.04 |
| MILOS STANIMIROVIC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00100625 | $39.02 |
| MILOS STANIMIROVIC | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00100985 | $38.41 |
| MILOS STANIMIROVIC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00139318 | $49.91 |
| MILOS STANIMIROVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00137187 | $42.61 |
| MILOS STANIMIROVIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00133246 | $40.88 |
| MILOS STANIMIROVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00133962 | $40.70 |
| MILOS STANIMIROVIC | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0010509 | $30.74 |
| MILOS STANIMIROVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00117993 | $35.18 |
| MILOS STANIMIROVIC | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00104482 | $31.09 |
| MILOS STANIMIROVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00133704 | $36.84 |
| MILOS STANIMIROVIC | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.00108957 | $22.90 |
| MILOS STANIMIROVIC | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BTC | 0.00107662 | $22.01 |
| MILOS STANIMIROVIC | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BTC | 0.00114365 | $23.12 |
| MILOS STANIMIROVIC | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BTC | 0.00108483 | $22.99 |
| MILOS STANIMIROVIC | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | BTC | 0.00104323 | $19.94 |
| MILOS STANIMIROVIC | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | BTC | 0.00117271 | $25.00 |
| MILOS STANIMIROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.5124078330399 | $29.56 |
| MILOS STANKOVIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0007663) | ($23.55) |
| MILOS STANKOVIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1344528639) | ($259.29) |
| MILOS STANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.304793106841 | $26.33 |
| MILOS STANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006532774568463 | $0.23 |
| MILOS STANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108074039685752 | $2.64 |
| MILOS STOJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000963514235699999 | $0.00 |
| MILOS STOJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3309018969539 | $0.34 |
| MILOŠ STOJKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022542986938 | $0.00 |
| MILOŠ STOJKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018913317063 | $0.00 |
| MILOS SUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0134847734984608 | $0.02 |
| MILOS TANACKOVIC | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BTC | 0.00014903 | $3.06 |
| MILOS TANACKOVIC | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | BTC | 0.00001005 | $0.19 |
| MILOS TANACKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025972621498 | $0.07 |
| MILOS TANACKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02542572847382 | $0.03 |
| MILOS TRENCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027324018605 | $0.01 |
| MILOS TRENCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032387758989 | $0.01 |
| MILOS VELJOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013849075477598 | $0.00 |
| MILOS VERMEZOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0271782894509 | $0.03 |
| MILOS VOJVODIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021352324763 | $0.00 |
| MILOS VUCEKOVIC | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | DOT | (40.2218) | ($771.34) |
| MILOS VUCEKOVIC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 774.631 | $771.34 |
| MILOS VUCEKOVIC | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (775.0) | ($775.00) |
| MILOS VUCEKOVIC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | CEL | 335.31 | $775.00 |
| MILOS VUCEKOVIC | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (93.023) | ($200.00) |
| MILOS VUCEKOVIC | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 201.608 | $200.00 |
| MILOS VUCEKOVIC | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (230.606) | ($500.42) |
| MILOS VUCEKOVIC | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 500.046 | $500.42 |
| MILOS VUCEKOVIC | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (702.99) | ($702.99) |
| MILOS VUCEKOVIC | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | MATIC | 672.802 | $702.99 |
| MILOS VUCEKOVIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (1.011561) | ($2,153.25) |
| MILOS VUCEKOVIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 2,136.765 | $2,153.25 |
| MILOS VUCEKOVIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | MATIC | (672.798) | ($494.28) |
| MILOS VUCEKOVIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0159924 | $494.28 |
| MILOS VUCEKOVIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.015992) | ($490.06) |
| MILOS VUCEKOVIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 489.474 | $490.06 |
| MILOS VUCEKOVIC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,626.0) | ($2,626.00) |
| MILOS VUCEKOVIC | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 1.31518 | $2,626.00 |
| MILOS VUCEKOVIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (1.315179) | ($2,729.69) |
| MILOS VUCEKOVIC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 2,717.078 | $2,729.69 |
| MILOS VUCEKOVIC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (2,717.0) | ($2,717.00) |
| MILOS VUCEKOVIC | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0893078 | $2,717.00 |
| MILOS VUCEKOVIC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001692) | ($49.91) |
| MILOS VUCEKOVIC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.087616) | ($2,528.03) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MILOS VUCEKOVIC | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ETH | 1.305732 | $2,528.03 |
| MILOS VUCEKOVIC | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.07074099 | $2,076.79 |
| MILOS VUCEKOVIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.070741) | ($2,080.63) |
| MILOS VUCEKOVIC | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 1.046643 | $2,080.63 |
| MILOS VUCEKOVIC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05580734582) | ($99.90) |
| MILOS VUCEKOVIC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.15) | ($2,060.79) |
| MILOS VUCEKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.2398818664718 | $38.85 |
| MILOS VUCEKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005935062145 | $9.71 |
| MILOS VUCIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOT | (17.533327797) | ($306.31) |
| MILOS VUCIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (90.5659) | ($189.27) |
| MILOS VUCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.268868233599661 | $0.57 |
| MILOS VUCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07207370688016 | $1.30 |
| MILOS VUCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002548412708 | $0.00 |
| MILOS VUCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00040853444624 | $0.00 |
| MILOŠ VUČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001298633703982 | $50.27 |
| MILOŠ VUČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.551281687089 | $13.43 |
| MILOS VUCKOVIC | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.06 | $2,354.11 |
| MILOS VUCKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197200793604 | $57.55 |
| MILOS VUKOTIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (408.554653) | ($408.55) |
| MILOS VUKOTIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00113854) | ($46.09) |
| MILOS VUKOTIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004) | ($1.19) |
| MILOS VUKOTIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($298.36) |
| MILOS VUKOTIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.32757229) | ($9,775.74) |
| MILOS VUKOTIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($19.68) |
| MILOS VUKOTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.248247463140261 | $0.53 |
| MILOS VUKOTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015076856998268 | $55.65 |
| MILOS VUKOTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0486947692389 | $8.42 |
| MILOS VUKOTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022099617904 | $48.70 |
| MILOS VUKOTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019338626645 | $0.00 |
| MILOS VUKOTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000024271808909 | $0.00 |
| MILOS ZDRAVKOVIC | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05112805533) | ($150.13) |
| MILOS ZDRAVKOVIC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3437105575) | ($920.04) |
| MILOS ZDRAVKOVIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AVAX | 6.03295191 | $318.63 |
| MILOS ZDRAVKOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.03295191) | ($182.86) |
| MILOS ZDRAVKOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.52004882 | $1,088.71 |
| MILOS ZDRAVKOVIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BNB | 1.10874568 | $326.60 |
| MILOS ZDRAVKOVIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0212609) | ($42.19) |
| MILOS ZDRAVKOVIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4999551916) | ($1,001.10) |
| MILOS ZDRAVKOVIC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (1.109665067) | ($339.53) |
| MILOS ZDRAVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011390208639 | $0.00 |
| MILOS ZDRAVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000021997513937 | $0.00 |
| MILOS ZDRAVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027195929503977 | $6.78 |
| MILOS ZDRAVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00023802021844 | $0.00 |
| MILOS ZDRAVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00049553678161 | $0.00 |
| MILOS ZDRAVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.002807078566275 | $0.10 |
| MILOS ZDRAVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.002118897612167 | $0.64 |
| MILOS ZDRAVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000000103785448369999 | $0.00 |
| MILOS ZDRAVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.54956720459772 | $1.81 |
| MILOS ZIVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.244744441513 | $3.31 |
| MILOŠ ŽIVKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161409335962999 | $0.48 |
| MILOŠ ŽIVKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 144.762929319 | $114.76 |
| MILOSH YEPURANOVICH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01060078) | ($319.31) |
| MILOSH YEPURANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255044124540183 | $52.87 |
| MILOSH YEPURANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004817872281 | $0.01 |
| MILOSLAV FORMÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.3989962801399 | $13.70 |
| MILOSLAV KAMENIK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.26029083 | $511.34 |
| MILOSLAV KAMENIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065586322876 | $19.41 |
| MILOSLAV KAMENIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071625021638 | $12.96 |
| MILOSLAV KAMENIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37380582845 | $4.15 |
| MILOSLAV KAMENIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089336134113 | $0.65 |
| MILOSLAV KAMENIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017422403327 | $1.91 |
| MILOSLAV KAMENIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.041446586299 | $0.26 |
| MILOSLAV KAMENIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00092703883818 | $0.21 |
| MILOSLAV KAMENIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.155990100579999 | $0.24 |
| MILOSLAV KARÁSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011408228158 | $3.38 |
| MILOSLAV KARÁSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065618385148 | $1.28 |
| MILOSLAV KARÁSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7124320004 | $2.15 |
| MILOSLAV KARÁSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23276204271 | $2.59 |
| MILOSLAV KUTSEV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (7.809299011) | ($567.72) |
| MILOSLAV KUTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020583390568 | $0.61 |
| MILOSLAV KUTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.2723121262 | $9.59 |
| MILOSLAV SALAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051738750459999 | $15.31 |
| MILOSLAV SALAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067857986677 | $1.32 |
| MILOSLAV ŠINDELÁR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003323) | ($1.00) |
| MILOSLAV ŠINDELÁR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04219649) | ($1,269.52) |
| MILOSLAV ŠINDELÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043385893344198 | $14.65 |
| MILOSLAV ŠINDELÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004895163362851 | $0.00 |
| MILOSLAV TAUCHMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ADA | 549.232533 | $292.97 |
| MILOSLAV TAUCHMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.5642093 | $1,134.45 |
| MILOSLAV TAUCHMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | XRP | 1,039.979988 | $436.39 |
| MILOSLAV TAUCHMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.10053456 | $3,037.75 |
| MILOSLAV TAUCHMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | XRP | 1,230.518 | $515.54 |
| MILOSLAV TAUCHMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | MATIC | 742.9266 | $480.47 |
| MILOSLAV TAUCHMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | AVAX | 14.57115 | $436.75 |
| MILOSLAV TAUCHMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.1912237 | $382.22 |
| MILOSLAV TAUCHMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETC | 27.994937 | $578.43 |
| MILOSLAV TAUCHMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 719.317136 | $0.10 |
| MILOSLAV TAUCHMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 109,745.96643 | $15.48 |
| MILOSLAV TAUCHMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETC | 6.99 | $145.37 |
| MILOSLAV TAUCHMAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SOL | 12.8942544 | $642.48 |
| MILOSLAV TAUCHMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LUNC | (110,471.0) | ($17.28) |
| MILOSLAV TAUCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035506529117399 | $71.29 |
| MILOSLAV TAUCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00600117134915 | $8.53 |
| MILOSLAV TAUCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.08514472433999 | $3.94 |
| MILOSLAV TAUCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.97671553341 | $1.53 |
| MILOSLAV TAUCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.62471467393 | $2.81 |
| MILOSLAV TAUCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.074985888498 | $2.84 |
| MILOSLAV TAUCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0901230492282 | $1.90 |
| MILOSLAV TAUCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 6.217021325 | $0.00 |
| MILOSLAV TAUCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.1059261731489 | $1.92 |
| MILOSLAVA HULITOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051796284466 | $0.00 |
| MILOSLAVA HULITOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017803786439999 | $0.00 |
| MILOSLAVA HULITOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028540540801 | $0.00 |
| MILOSLAVA HULITOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015946482259 | $0.01 |
| MIŁOSZ ĆWIERTNIA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 0.099 | $10.65 |
| MIŁOSZ ĆWIERTNIA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 2.43822229 | $261.80 |
| MIŁOSZ ĆWIERTNIA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | LTC | (2.535) | ($271.35) |
| MIŁOSZ ĆWIERTNIA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0067055 | $271.35 |
| MIŁOSZ ĆWIERTNIA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0018901 | $74.62 |
| MIŁOSZ ĆWIERTNIA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00186838 | $72.50 |
| MIŁOSZ ĆWIERTNIA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 1.55240367 | $109.71 |
| MIŁOSZ ĆWIERTNIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LTC | (1.5546) | ($109.47) |
| MIŁOSZ ĆWIERTNIA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 107.702 | $109.47 |
| MIŁOSZ ĆWIERTNIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| MIŁOSZ ĆWIERTNIA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.0141 | $30.00 |
| MIŁOSZ ĆWIERTNIA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| MIŁOSZ ĆWIERTNIA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0010221 | $30.00 |
| MIŁOSZ ĆWIERTNIA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MIŁOSZ ĆWIERTNIA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0003424 | $10.00 |
| MIŁOSZ ĆWIERTNIA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000315) | ($9.98) |
| MIŁOSZ ĆWIERTNIA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.075918) | ($2,404.58) |
| MIŁOSZ ĆWIERTNIA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | LTC | 0.1586 | $9.87 |
| MIŁOSZ ĆWIERTNIA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | LTC | 38.65721337 | $2,407.04 |
| MIŁOSZ ĆWIERTNIA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | LTC | (38.815839) | ($2,434.14) |
| MIŁOSZ ĆWIERTNIA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | AVAX | 0.39 | $9.39 |
| MIŁOSZ ĆWIERTNIA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | AVAX | 100.1693108 | $2,415.61 |
| MIŁOSZ ĆWIERTNIA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | AVAX | (100.55978) | ($2,425.03) |
| MIŁOSZ ĆWIERTNIA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 2,418.125 | $2,425.03 |
| MIŁOSZ ĆWIERTNIA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (2,418.03) | ($2,418.03) |
| MIŁOSZ ĆWIERTNIA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0811491 | $2,418.03 |
| MIŁOSZ ĆWIERTNIA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MIŁOSZ ĆWIERTNIA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.005581 | $10.00 |
| MIŁOSZ ĆWIERTNIA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($726.75) |
| MIŁOSZ ĆWIERTNIA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0811994) | ($2,477.47) |
| MIŁOSZ ĆWIERTNIA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (28.059027) | ($28.06) |
| MIŁOSZ ĆWIERTNIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.198706456) | ($356.25) |
| MIŁOSZ ĆWIERTNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006702130978416 | $22.75 |
| MIŁOSZ ĆWIERTNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.189615935915298 | $0.12 |
| MIŁOSZ ĆWIERTNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055839310364857 | $13.02 |
| MIŁOSZ ĆWIERTNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28654769022685 | $0.29 |
| MIŁOSZ ĆWIERTNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00002479854483497 | $0.00 |
| MILOSZ DURZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0057222684428 | $0.06 |
| MILOSZ EDWARD WISNIEWSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | AVAX | 6.37145872 | $493.91 |
| MILOSZ EDWARD WISNIEWSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 10.07048267 | $1,028.10 |
| MILOSZ EDWARD WISNIEWSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 12.026173 | $967.96 |
| MILOSZ EDWARD WISNIEWSKI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00293318 | $123.34 |
| MILOSZ EDWARD WISNIEWSKI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00283708 | $110.01 |
| MILOSZ EDWARD WISNIEWSKI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.064662) | ($2,497.44) |
| MILOSZ EDWARD WISNIEWSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.8 | $2,256.72 |
| MILOSZ EDWARD WISNIEWSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00286428 | $103.23 |
| MILOSZ EDWARD WISNIEWSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00257634 | $77.48 |
| MILOSZ EDWARD WISNIEWSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00244071 | $74.44 |
| MILOSZ EDWARD WISNIEWSKI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.03) | ($894.69) |
| MILOSZ EDWARD WISNIEWSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.7 | $1,248.58 |
| MILOSZ EDWARD WISNIEWSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00226959 | $71.78 |
| MILOSZ EDWARD WISNIEWSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0021311 | $64.62 |
| MILOSZ EDWARD WISNIEWSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($303.56) |
| MILOSZ EDWARD WISNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170104460899999 | $52.77 |
| MILOSZ EDWARD WISNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012951603232187 | $19.49 |
| MILOSZ EDWARD WISNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.110285362508999 | $6.06 |
| MILOSZ EDWARD WISNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0719900565009999 | $2.53 |
| MILOSZ EDWARD WISNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06504552209 | $3.25 |
| MILOSZ FIDOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019077673593 | $0.56 |
| MIŁOSZ HOROSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00919880722778205 | $0.01 |
| MILOSZ JASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000289070960859999 | $0.00 |
| MILOSZ JASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.006479653869 | $0.01 |
| MIŁOSZ JUSZCZAK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 8.2811086 | $25,630.88 |
| MIŁOSZ JUSZCZAK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($24,122.67) |
| MIŁOSZ JUSZCZAK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (2.2791086) | ($6,374.61) |
| MIŁOSZ JUSZCZAK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 10.0148196 | $23,253.81 |
| MIŁOSZ JUSZCZAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0148196) | ($22,374.58) |
| MIŁOSZ JUSZCZAK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 11.0299548 | $21,856.61 |
| MIŁOSZ JUSZCZAK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (11.0299548) | ($22,636.16) |
| MIŁOSZ JUSZCZAK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 11.0283548 | $21,751.83 |
| MIŁOSZ JUSZCZAK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (11.0283548) | ($22,263.31) |
| MIŁOSZ JUSZCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.1762209638684 | $66.75 |
| MIŁOSZ KAŁUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.79373253210999 | $2.53 |
| MIŁOSZ KUCHARSKI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001928361375) | ($0.08) |
| MIŁOSZ KUCHARSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (3.139) | ($2.00) |
| MIŁOSZ KUCHARSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2.008 | $2.00 |
| MIŁOSZ KUCHARSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.18) | ($0.18) |
| MIŁOSZ KUCHARSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| MIŁOSZ KUCHARSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 104.343773332 | $154.43 |
| MIŁOSZ KUCHARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037146820512 | $1.10 |
| MIŁOSZ KUCHARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.074916879715 | $3.17 |
| MIŁOSZ LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105724527988999 | $0.01 |
| MIŁOSZ LEWANDOWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.543651668) | ($1,259.74) |
| MIŁOSZ LEWANDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.63018714683999 | $10.68 |
| MILOSZ MACIEJCZYK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009502) | ($376.59) |
| MIŁOSZ MACIEJCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001297140744403 | $51.35 |
| MIŁOSZ MACIEJCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.536300842581229 | $0.56 |
| MILOSZ MARZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.712692796454 | $4.29 |
| MILOSZ MARZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.027769432622 | $8.84 |
| MILOSZ MATUSCHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17947066298 | $0.21 |
| MILOSZ MELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000091183540735 | $0.03 |
| MIŁOSZ MISIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.06533482973 | $0.07 |
| MIŁOSZ PRASAŁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000014457634992 | $0.00 |
| MILOSZ ROZYCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00920428982097 | $0.01 |
| MILOSZ RYSZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008284326287) | ($24.32) |
| MILOSZ RYSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047700863397 | $0.01 |
| MILOSZ RYSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024086187233593 | $0.07 |
| MIŁOSZ SAKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.76486965719625 | $1.82 |
| MIŁOSZ SOJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00878087046293499 | $0.01 |
| MILOSZ WAJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.694767229443 | $4.65 |
| MIŁOSZ WIELIŃSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | ETH | (1.303926) | ($2,510.64) |
| MIŁOSZ WIELIŃSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 2,500.965 | $2,510.64 |
| MIŁOSZ WIELIŃSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.96) | ($2,500.96) |
| MIŁOSZ WIELIŃSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.280142 | $2,500.96 |
| MIŁOSZ WIELIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.9106468979764 | $41.53 |
| MILOSZ WOJTCZAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (15.59) | ($15.59) |
| MILOSZ WOJTCZAK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0004629 | $15.59 |
| MILOSZ WOJTCZAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (85.683) | ($53.01) |
| MILOSZ WOJTCZAK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 52.763 | $53.01 |
| MILOSZ WOJTCZAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (27.348) | ($15.22) |
| MILOSZ WOJTCZAK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 15.107 | $15.22 |
| MILOSZ WOJTCZAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (67.87) | ($67.87) |
| MILOSZ WOJTCZAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (1.00108841) | ($52.16) |
| MILOSZ WOJTCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045052325993 | $0.11 |
| MILOSZ WOJTCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.661814699285421 | $1.08 |
| MILOSZ WOJTCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026039915787743 | $0.03 |
| MILOSZ WOJTCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.26384221770033 | $0.15 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MILOSZ WOJTCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014566272545977 | $0.09 |
| MILOSZ ZMIJOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.38169293659 | $4.94 |
| MILOT HAJDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040828779643 | $0.01 |
| MILOT HAJDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057253251745 | $0.01 |
| MILOT HAJDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00311101640449999 | $0.00 |
| MILOU METSAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101087376806 | $29.92 |
| MILOU VAN DOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.66225455306 | $46.37 |
| MILOU VAN DOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00909513233359999 | $0.01 |
| MILOU VERVERGAERT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005738762734) | ($2.09) |
| MILOU VERVERGAERT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006676212474) | ($2.09) |
| MILOU VERVERGAERT | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001044359674) | ($2.09) |
| MILOU VERVERGAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00898955473466999 | $50.13 |
| MILOU VERVERGAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017131147014 | $0.02 |
| MILOU VOORBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013480958174 | $0.00 |
| MILOU VOORBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058589185122 | $0.01 |
| MILOU VOORBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073282962621 | $0.01 |
| MILOU VOORBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00125228611167 | $0.00 |
| MILOUD HAOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028944723274 | $0.00 |
| MILOUD HAOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044272315913 | $0.32 |
| MILOUD TOUIRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030358558508 | $92.52 |
| MILOUD TOUIRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029553032401 | $5.77 |
| MILOVAN COLIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.26) | ($8.26) |
| MILOVAN COLIC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.79) | ($4.79) |
| MILOVAN COLIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 12,820.779892 | $12,820.78 |
| MILOVAN COLIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.051526) | ($1,562.05) |
| MILOVAN COLIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,554.254 | $1,562.05 |
| MILOVAN COLIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (14,438.889989) | ($14,438.89) |
| MILOVAN COLIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 38.0 | $38.00 |
| MILOVAN COLIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 5,847.5 | $5,847.50 |
| MILOVAN COLIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.39) | ($14.39) |
| MILOVAN COLIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,800.0) | ($5,800.00) |
| MILOVAN COLIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.6118950284 | $18,722.18 |
| MILOVAN COLIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.332096) | ($10,183.32) |
| MILOVAN COLIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 10,107.492 | $10,183.32 |
| MILOVAN COLIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (24.81) | ($24.81) |
| MILOVAN COLIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| MILOVAN COLIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.9433517287 | $28,947.69 |
| MILOVAN COLIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.483068) | ($14,816.66) |
| MILOVAN COLIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 14,673.437 | $14,816.66 |
| MILOVAN COLIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (14,827.229) | ($14,827.23) |
| MILOVAN COLIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.740082) | ($22,302.37) |
| MILOVAN COLIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 22,215.803 | $22,302.37 |
| MILOVAN COLIC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (22,215.803) | ($22,215.80) |
| MILOVAN COLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160255969833376 | $60.47 |
| MILOVAN COLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00458338098600842 | $0.01 |
| MILOVAN COLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000121388581528 | $0.00 |
| MILOVAN COLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.638753152583 | $3.64 |
| MILOVAN COLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0048899269493 | $0.00 |
| MILOVAN COLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000014984725612 | $0.00 |
| MILOVAN COLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00166994431729999 | $0.10 |
| MILOVAN COLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00001528426609 | $0.03 |
| MILOVAN CURCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00226167996760146 | $100.00 |
| MILOVAN CURCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0092800648225 | $0.01 |
| MILOVAN JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008434533952 | $0.30 |
| MILOVAN JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.15958254340196 | $2.83 |
| MILOVAN JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001361369227 | $3.56 |
| MILOVAN JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00002695241189 | $0.00 |
| MILOVAN MARJANOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| MILOVAN MARJANOVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| MILOVAN MARJANOVIC | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| MILOVAN MARJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066765188958 | $0.00 |
| MILOVAN MARJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005042048813 | $0.01 |
| MILOVAN MARJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.233374835379999 | $0.23 |
| MILOVAN NESTOROVIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ADA | (200.0) | ($169.35) |
| MILOVAN NESTOROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.622536558229 | $0.60 |
| MILOVAN NESTOROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.91430863809999 | $1.33 |
| MILOVAN NESTOROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.398294803449999 | $0.19 |
| MILOVAN VASILJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012875102842 | $0.04 |
| MILROY PEIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01965619837184 | $0.02 |
| MILTIADES MILTIADOUS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,200.0 | $1,200.00 |
| MILTIADES MILTIADOUS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| MILTIADES MILTIADOUS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.51) | ($2.51) |
| MILTIADES MILTIADOUS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | BTC | 0.1954745909 | $7,915.97 |
| MILTIADES MILTIADOUS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| MILTIADES MILTIADOUS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,490.0 | $5,490.00 |
| MILTIADES MILTIADOUS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,050.0) | ($2,050.00) |
| MILTIADES MILTIADOUS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.72) | ($1.72) |
| MILTIADES MILTIADOUS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | ETH | 1.748441861 | $4,687.77 |
| MILTIADES MILTIADOUS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,500.0) | ($3,500.00) |
| MILTIADES MILTIADOUS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.13073407 | $3,934.76 |
| MILTIADES MILTIADOUS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.45 | $836.22 |
| MILTIADES MILTIADOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00268674232437 | $75.38 |
| MILTIADES MILTIADOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015189891697 | $0.02 |
| MILTIADES MILTIADOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0264242068924999 | $43.88 |
| MILTIADES MILTIADOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4437017832 | $38.27 |
| MILTIADES MILTIADOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.1375601081 | $9.14 |
| MILTIADES MILTIADOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 22.1886409669999 | $10.60 |
| MILTIADES MILTIADOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.127954678 | $0.17 |
| MILTIADIS NIKOLAOU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.00114761) | ($35.92) |
| MILTIADIS NIKOLAOU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00176574 | $56.25 |
| MILTIADIS NIKOLAOU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02646476316) | ($64.14) |
| MILTIADIS NIKOLAOU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.04 | $1,183.63 |
| MILTIADIS NIKOLAOU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.04176574) | ($1,299.66) |
| MILTIADIS NIKOLAOU | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00306618 | $93.64 |
| MILTIADIS NIKOLAOU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1434200363) | ($2,891.00) |
| MILTIADIS NIKOLAOU | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1789677826 | $3,607.56 |
| MILTIADIS NIKOLAOU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002159486054) | ($43.53) |
| MILTIADIS NIKOLAOU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004367385671) | ($88.04) |
| MILTIADIS NIKOLAOU | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | BTC | 0.00322502 | $69.36 |
| MILTIADIS NIKOLAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136701436370992 | $2.96 |
| MILTIADIS NIKOLAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034997627309 | $0.00 |
| MILTIADIS NIKOLAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041122467832 | $0.91 |
| MILTIADIS NIKOLAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024714632138 | $0.02 |
| MILTIADIS NIKOLAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000116657920354 | $0.00 |
| MILTIADIS TSERKONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019936687537235 | $0.00 |
| MILTIADIS VARSAMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000458265370739999 | $0.89 |
| MILTIADIS VARSAMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00697643990169999 | $0.42 |
| MILTON ALTAMIRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.964533197407877 | $0.94 |
| MILTON ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.44100736403 | $0.28 |
| MILTON ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015180686269 | $1.08 |
| MILTON AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017008979039 | $0.01 |
| MILTON AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000104578948156 | $0.00 |
| MILTON AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0009619031021 | $0.00 |
| MILTON AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001826949467 | $0.00 |
| MILTON AURELIO UBA DE ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016905225137 | $0.50 |
| MILTON AURELIO UBA DE ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040244029921 | $2.29 |
| MILTON AVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5582473796 | $1.59 |
| MILTON BALTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.6645954089999 | $14.80 |
| MILTON BALTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35546951166 | $0.36 |
| MILTON BERTOLANI NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.16465993588 | $31.86 |
| MILTON BRANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042393571094 | $0.00 |
| MILTON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085366210623 | $0.25 |
| MILTON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0180720187209999 | $35.26 |
| MILTON CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.3126503231099 | $11.85 |
| MILTON CANOLES MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022544227310315 | $0.02 |
| MILTON CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080074131694 | $248.18 |
| MILTON CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0518808701929999 | $103.53 |
| MILTON CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0982338592649999 | $0.10 |
| MILTON CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.342171560449999 | $3.02 |
| MILTON CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6363794568 | $9.01 |
| MILTON CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.019041256847 | $0.75 |
| MILTON CARRILLO VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029858754512 | $0.88 |
| MILTON CARRILLO VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13585139811 | $0.16 |
| MILTON CARRILLO VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062809651371 | $1.23 |
| MILTON CARRILLO VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00032354439751 | $0.00 |
| MILTON CARRILLO VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00546444521919999 | $0.05 |
| MILTON CARRILLO VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00069374918083 | $0.00 |
| MILTON CARRILLO VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000105526613278 | $0.00 |
| MILTON CARRILLO VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.101568843749 | $0.35 |
| MILTON CARRILLO VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.032201867672 | $0.20 |
| MILTON CARRILLO VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000093626132764 | $0.00 |
| MILTON CARRILLO VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00016558053249 | $0.04 |
| MILTON CARRILLO VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00015112808697 | $0.01 |
| MILTON CARRILLO VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.100298140607999 | $0.15 |
| MILTON CARRILLO VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.48335546044 | $0.23 |
| MILTON CARRILLO VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.194919253479999 | $0.25 |
| MILTON CARRILLO VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00026865179911 | $0.00 |
| MILTON CARRILLO VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.018321384826 | $0.43 |
| MILTON CARRILLO VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00057823134202 | $0.06 |
| MILTON CARRILLO VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0043256348483 | $0.01 |
| MILTON CASTRO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ADA | 29.438094 | $27.59 |
| MILTON CASTRO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (1.354915463) | ($133.31) |
| MILTON CASTRO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | DASH | 1.354915463 | $133.31 |
| MILTON CASTRO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (46.45238011) | ($39.36) |
| MILTON CASTRO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 46.45238011 | $39.36 |
| MILTON CASTRO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ADA | (75.88) | ($64.29) |
| MILTON CASTRO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 64.293 | $64.29 |
| MILTON CASTRO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | DASH | (1.35491546) | ($132.80) |
| MILTON CASTRO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (64.293) | ($64.29) |
| MILTON CASTRO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007790125399) | ($23.00) |
| MILTON CASTRO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007790125399 | $23.00 |
| MILTON CASTRO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.00779) | ($23.00) |
| MILTON CASTRO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 22.948 | $23.00 |
| MILTON CASTRO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (22.948) | ($22.95) |
| MILTON CASTRO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3054397649) | ($750.56) |
| MILTON CASTRO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3054397649 | $750.56 |
| MILTON CASTRO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02741322041) | ($923.67) |
| MILTON CASTRO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02741322041 | $923.67 |
| MILTON CASTRO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.305437) | ($750.56) |
| MILTON CASTRO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 745.183 | $750.56 |
| MILTON CASTRO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.027413) | ($923.67) |
| MILTON CASTRO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 916.893 | $923.67 |
| MILTON CASTRO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,662.076) | ($1,662.08) |
| MILTON CASTRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | DASH | (0.2810041214) | ($15.00) |
| MILTON CASTRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | DASH | (9.366804046) | ($500.00) |
| MILTON CASTRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DASH | 10.792237218 | $576.09 |
| MILTON CASTRO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | DASH | 0.9946498 | $56.98 |
| MILTON CASTRO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4002817984) | ($500.00) |
| MILTON CASTRO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.4989658932 | $623.27 |
| MILTON CASTRO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01200845395) | ($15.00) |
| MILTON CASTRO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.926829268) | ($3,000.00) |
| MILTON CASTRO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08780487805) | ($90.00) |
| MILTON CASTRO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 3.531257458 | $3,619.54 |
| MILTON CASTRO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03019506009) | ($30.00) |
| MILTON CASTRO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.006502003) | ($1,000.00) |
| MILTON CASTRO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.247631666 | $1,239.57 |
| MILTON CASTRO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002462590514) | ($45.00) |
| MILTON CASTRO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08208635046) | ($1,500.00) |
| MILTON CASTRO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1012531481 | $1,850.24 |
| MILTON CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018877937154464 | $6.22 |
| MILTON CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01453547854 | $1.18 |
| MILTON CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043391045091353 | $7.40 |
| MILTON CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000093731558319 | $0.00 |
| MILTON CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.10460194969207 | $0.09 |
| MILTON CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000056580942235 | $0.00 |
| MILTON CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000757799967119999 | $0.00 |
| MILTON CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00002033295808 | $0.00 |
| MILTON CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.2658634423 | $0.50 |
| MILTON CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.005172496950824 | $0.38 |
| MILTON CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0033257846459 | $6.20 |
| MILTON DELOACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7358302782 | $7.72 |
| MILTON DELOACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023709112231 | $0.26 |
| MILTON DOMINGUES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (1.04547842) | ($313.33) |
| MILTON DOMINGUES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (101.094924) | ($57.38) |
| MILTON DOMINGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000166624699999999 | $0.00 |
| MILTON DOMINGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.367449305724 | $2.52 |
| MILTON DOMINGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.38599574003 | $0.31 |
| MILTON FRANCISCO DE OLIVEIRA FILHO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 408.973375 | $408.97 |
| MILTON FRANCISCO DE OLIVEIRA FILHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002339664967457 | $50.10 |
| MILTON FRANCISCO DE OLIVEIRA FILHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.256836999449 | $3.26 |
| MILTON FRENCH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006877893329) | ($20.00) |
| MILTON FRENCH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006877893329 | $20.00 |
| MILTON FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015632297657 | $3.07 |
| MILTON GILBERT YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055999023112 | $0.17 |
| MILTON GREER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02976838922 | $0.03 |
| MILTON GREER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000054631377327 | $0.00 |
| MILTON GRIMES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | MCDAI | 1,000.0 | $1,000.00 |
| MILTON GRIMES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | MCDAI | 118,945.0 | $118,945.00 |
| MILTON GRIMES | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (50.05) | ($50.05) |
| MILTON GRIMES | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (60,000.0) | ($60,000.00) |
| MILTON GRIMES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | ADA | 146,153.712251334 | $118,608.10 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MILTON GRIMES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (1,540.354726366) | ($1,540.35) |
| MILTON GRIMES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 1,540.354726366 | $1,540.35 |
| MILTON GRIMES | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (60,000.0) | ($60,000.00) |
| MILTON GRIMES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | ADA | 184,617.472913825 | $150,029.68 |
| MILTON GRIMES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (331,390.707568976) | ($269,278.94) |
| MILTON GRIMES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 331,390.707568976 | $269,278.94 |
| MILTON GRIMES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000848436113) | ($32.34) |
| MILTON GRIMES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000848436113 | $32.34 |
| MILTON GRIMES | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.000848) | ($32.33) |
| MILTON GRIMES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ADA | 41.651 | $32.33 |
| MILTON GRIMES | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ADA | (41.651) | ($32.32) |
| MILTON GRIMES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ADA | (331,390.707568) | ($257,791.44) |
| MILTON GRIMES | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | MCDAI | (1,435.304726366) | ($1,435.30) |
| MILTON GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002933664106537 | $0.12 |
| MILTON GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5820083703695 | $1.41 |
| MILTON GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.147480998836 | $4.15 |
| MILTON IRVING CADOGAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12021468 | $4,960.80 |
| MILTON IRVING CADOGAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.12228345 | $4,929.91 |
| MILTON IRVING CADOGAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.12228345) | ($4,947.68) |
| MILTON IRVING CADOGAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.12228345 | $4,947.68 |
| MILTON IRVING CADOGAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.12227283 | $4,961.07 |
| MILTON IRVING CADOGAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.12227283) | ($4,813.15) |
| MILTON IRVING CADOGAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.12227283 | $4,813.15 |
| MILTON IRVING CADOGAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.12630068 | $4,961.34 |
| MILTON IRVING CADOGAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.12630068) | ($5,131.85) |
| MILTON IRVING CADOGAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.12630068 | $5,131.85 |
| MILTON IRVING CADOGAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.11971426 | $4,941.21 |
| MILTON IRVING CADOGAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.11971426) | ($4,947.04) |
| MILTON IRVING CADOGAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.11971426 | $4,947.04 |
| MILTON IRVING CADOGAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.11920949 | $4,935.87 |
| MILTON IRVING CADOGAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.11920949) | ($4,826.35) |
| MILTON IRVING CADOGAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.11920949 | $4,826.35 |
| MILTON IRVING CADOGAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.12254992 | $4,954.46 |
| MILTON IRVING CADOGAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.12254992) | ($4,851.10) |
| MILTON IRVING CADOGAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.12254992 | $4,851.10 |
| MILTON IRVING CADOGAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.12321655 | $4,940.46 |
| MILTON IRVING CADOGAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.12321655) | ($4,936.15) |
| MILTON IRVING CADOGAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.12321655 | $4,936.15 |
| MILTON IRVING CADOGAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.12355425 | $4,966.52 |
| MILTON IRVING CADOGAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.12355425) | ($4,942.13) |
| MILTON IRVING CADOGAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.12355425 | $4,942.13 |
| MILTON IRVING CADOGAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.15671289 | $4,928.08 |
| MILTON IRVING CADOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073925836203 | |
| MILTON IRVING CADOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 601.97039596206 | $595.05 |
| MILTON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018983235923 | $0.56 |
| MILTON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000069165817927 | $0.13 |
| MILTON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.059542625992 | $0.06 |
| MILTON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.664066571 | $41.75 |
| MILTON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00479473078409999 | $0.05 |
| MILTON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0314715899449999 | $0.11 |
| MILTON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00137675271187999 | $0.05 |
| MILTON JAVIER PINDUISACA QUISHPI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 4.5334763 | $500.81 |
| MILTON JAVIER PINDUISACA QUISHPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001656067833 | $50.00 |
| MILTON JAVIER PINDUISACA QUISHPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9633156747397 | $1.71 |
| MILTON JOSE POMENTA HERNANDEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10.0) | ($10.00) |
| MILTON JOSE POMENTA HERNANDEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10.0 | $10.00 |
| MILTON JOSE POMENTA HERNANDEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (7.98) | ($7.98) |
| MILTON JOSE POMENTA HERNANDEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (20.0) | ($20.00) |
| MILTON JOSE POMENTA HERNANDEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 20.0 | $20.00 |
| MILTON JOSE POMENTA HERNANDEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (6.48) | ($6.48) |
| MILTON JOSE POMENTA HERNANDEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (20.575418346) | ($20.58) |
| MILTON JOSE POMENTA HERNANDEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 20.575418346 | $20.58 |
| MILTON JOSE POMENTA HERNANDEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 99.743948 | $99.74 |
| MILTON JOSE POMENTA HERNANDEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.58329516) | ($0.93) |
| MILTON JOSE POMENTA HERNANDEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.58329516 | $0.93 |
| MILTON JOSE POMENTA HERNANDEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | ADA | (1.583295) | ($0.84) |
| MILTON JOSE POMENTA HERNANDEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| MILTON JOSE POMENTA HERNANDEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (149.743948) | ($149.74) |
| MILTON JOSE POMENTA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000225885649729999 | $0.04 |
| MILTON JOSE POMENTA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00654671543577299 | $0.01 |
| MILTON JOSE POMENTA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2145670313067 | $0.21 |
| MILTON LEGENDRE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0115 | $380.61 |
| MILTON LEGENDRE | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.015 | $307.09 |
| MILTON LEGENDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155106703001 | $45.98 |
| MILTON MARTINS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | MATIC | 344.84 | $402.23 |
| MILTON MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000114717676 | $0.00 |
| MILTON MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00516263016646 | $0.01 |
| MILTON MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000049272381171 | $0.00 |
| MILTON MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0298958513925 | $0.03 |
| MILTON MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.315951939412 | $2.55 |
| MILTON MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.095445729442 | $0.32 |
| MILTON MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00015224115562 | $0.00 |
| MILTON MELARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013316749433 | $3.94 |
| MILTON MONSERRATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00731389326249999 | $226.93 |
| MILTON MONSERRATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27288134691 | $556.38 |
| MILTON MONSERRATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 138.817781298 | $138.82 |
| MILTON MONSERRATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.40809866089999 | $48.99 |
| MILTON MONSERRATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0028616159761 | $0.21 |
| MILTON MONSERRATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.139380707276 | $5.29 |
| MILTON MOUZON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27262227811 | $0.27 |
| MILTON ORLANDO MARTINEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.16051418 | $449.92 |
| MILTON ORLANDO MARTINEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | MATIC | 896.01632846 | $942.89 |
| MILTON ORLANDO MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (896.01632846) | ($539.29) |
| MILTON ORLANDO MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.16051418) | ($311.91) |
| MILTON RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072681261129 | $2.15 |
| MILTON RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045972643592 | $141.45 |
| MILTON RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069164105208 | $138.94 |
| MILTON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00866469783749999 | $267.45 |
| MILTON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155155389969999 | $30.27 |
| MILTON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4764411474 | $4.48 |
| MILTON ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5451456445 | $0.55 |
| MILTON ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00144417307319999 | $0.00 |
| MILTON RONQUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.37736816283 | $0.24 |
| MILTON ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.090987967206 | $2.14 |
| MILTON SALOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041613422993 | $0.00 |
| MILTON SANCHEZ GUTIERREZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009932) | ($394.06) |
| MILTON SANCHEZ GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132576130132126 | $51.41 |
| MILTON SINGLETARY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000501) | ($20.03) |
| MILTON SINGLETARY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006612) | ($20.01) |
| MILTON SINGLETARY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.255134798) | ($6,812.83) |
| MILTON SINGLETARY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2434265) | ($9,739.74) |
| MILTON SINGLETARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002279845429385 | $9.12 |
| MILTON SINGLETARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002251918274386 | $6.80 |
| MILTON STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016003039143 | $47.53 |
| MILTON TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016516088481 | $0.49 |
| MILTON TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.918984901 | $18.17 |
| MILTON TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00121262232588999 | $0.01 |
| MILTON UBA DE ANDRADE JUNIOR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.2498 | $9,662.98 |
| MILTON UBA DE ANDRADE JUNIOR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($124.10) |
| MILTON UBA DE ANDRADE JUNIOR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.49) |
| MILTON UBA DE ANDRADE JUNIOR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.49) |
| MILTON UBA DE ANDRADE JUNIOR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0099) | ($296.25) |
| MILTON UBA DE ANDRADE JUNIOR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14) | ($4,179.56) |
| MILTON UBA DE ANDRADE JUNIOR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.095) | ($2,769.92) |
| MILTON UBA DE ANDRADE JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001072511743435 | $32.66 |
| MILTON UBA DE ANDRADE JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000081514955952 | $0.00 |
| MILTON UBA DE ANDRADE JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.044941374114 | $2.56 |
| MILTON VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022304881868 | $67.28 |
| MILTON VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00733649296779999 | $14.32 |
| MILTON VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.4027594579999 | $68.40 |
| MILTON WAYNE PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021216615039 | $0.04 |
| MILTON WIKKELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052883883906 | $0.00 |
| MILTON WIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152659172571 | $0.45 |
| MILTON WIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0047982727421 | $0.00 |
| MILTON ZELAYA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.064492) | ($20.02) |
| MILTON ZELAYA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (3.358515619) | ($1,042.61) |
| MILTON ZELAYA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000669) | ($19.88) |
| MILTON ZELAYA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00191746) | ($29,771.98) |
| MILTON ZELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025865427954 | $96.63 |
| MILTON ZELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.915745545701 | $145.84 |
| MILTON ZELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004252914084 | $11.38 |
| MILTON ZELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.013212383526 | $5.13 |
| MILTON ZUNIGA-SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065088789362 | $1.93 |
| MILTON ZUNIGA-SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048636108339999 | $0.95 |
| MILTON ZUNIGA-SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.916180649709999 | $0.73 |
| MILUD RAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.600831734331 | $3.46 |
| MILUS FAMILY SUPER FUND | GERALD STREET, MURRUMBEENA, 3163 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120143639776 | $0.36 |
| MILUS FAMILY SUPER FUND | GERALD STREET, MURRUMBEENA, 3163 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.37987285153289 | $11.01 |
| MILUSKA RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201421643639999 | $0.60 |
| MILUSKA RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.8498389429 | $10.31 |
| MILUTIN CUCKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030123594979 | $0.89 |
| MILUTIN CUCKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.1595206449 | $8.16 |
| MILUTIN MRVALJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150705034979999 | $29.41 |
| MILVA LEONARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057833375701 | $17.12 |
| MILVA LEONARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.50592831459999 | $2.51 |
| MILVIA BOMBARDINI | ADDRESS REDACTED | 4/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| MILVIA BOMBARDINI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (4,758.334569) | ($4,758.33) |
| MILVIA BOMBARDINI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| MILVIA BOMBARDINI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (173.3109) | ($173.31) |
| MILVIA BOMBARDINI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| MILVIA BOMBARDINI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.030099) | ($1,248.88) |
| MILVIA BOMBARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001259477569 | $50.00 |
| MIMI LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042560558675 | $0.08 |
| MIMI SCHACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045498557932 | $0.00 |
| MIMI SCHACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007836645752 | $0.00 |
| MIMI SCHACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17898746142 | $0.03 |
| MIMMI ALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.93574418289999 | $8.94 |
| MIMMI MIKAELA SIMONE TULLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044186743890007 | $0.05 |
| MIMMO CARROZZO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| MIMMO CARROZZO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| MIMMO CARROZZO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (683.6) | ($683.60) |
| MIMMO CARROZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.15319150644 | $86.97 |
| MIMMO LATTANZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059751513194 | $184.64 |
| MIMO MAXIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000016492282 | $0.00 |
| MIMO RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035614356352 | $108.99 |
| MIMO RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138926095091 | $27.11 |
| MIMO RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20977424929 | $0.21 |
| MIMOUN AOMAR DRIS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.012316 | $499.91 |
| MIMOUN AOMAR DRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182096971367 | $55.43 |
| MIMOUN AOMAR DRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023092886394 | $0.05 |
| MIMOUN BOUYARDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085585456891 | $2.66 |
| MIMOUN GUERROUJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.066828686806238 | $0.07 |
| MIMOUN KADDOURI REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000278527288 | $0.00 |
| MIMOUN KADDOURI REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021112640767 | $0.02 |
| MIMOUN KADDOURI REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00065834456948 | $0.00 |
| MIMOUN KADDOURI REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000485245140359999 | $0.00 |
| MIMOUN KADDOURI REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000094384169 | $0.00 |
| MIMOUN KADDOURI REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000985467656669999 | $0.00 |
| MIMOUN KADDOURI REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00014595238308 | $0.00 |
| MIMOUN KADDOURI REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000045887040239 | $0.00 |
| MIMOUN KADDOURI REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000023200724 | $0.00 |
| MIMOUN KADDOURI REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000005302787625 | $0.00 |
| MIMOUN KADDOURI REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000025480485357 | $0.00 |
| MIMOUNE ZOUARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.866109948470307 | $1.01 |
| MIMOUNT EL HADDOUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000600669618524 | $2.82 |
| MIMOUNT EL HADDOUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000029914183 | $0.00 |
| MIMOUNT EL HADDOUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00330645260679999 | $0.00 |
| MIMOUNT EL HADDOUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5111601161 | $1.58 |
| MIMOUNT EL HADDOUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000001667627336 | $0.00 |
| MIMOUNT EL HADDOUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029143314334 | $0.00 |
| MIMOUNT EL HADDOUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000011853231343 | $0.00 |
| MIMOUNT SEL LAM KHALID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144762428202999 | $55.33 |
| MIMOUNT SEL LAM KHALID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023567584661 | $0.05 |
| MIMOZA TRAJKOSKA KRSTESKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.611169067302999 | $0.59 |
| MIN AI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.09720947905 | $295.60 |
| MIN AI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.31542048 | $925.66 |
| MIN AI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.29838415 | $801.17 |
| MIN AI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.29795395 | $608.27 |
| MIN AI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.29860842 | $530.24 |
| MIN AI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.29828124 | $498.43 |
| MIN AI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075462333578 | $2.23 |
| MIN AI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0159106455073 | $30.80 |
| MIN AI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017708885369 | $0.02 |
| MIN AI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6925891377 | $1.69 |
| MIN AI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8309930854 | $0.41 |
| MIN AI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000023837778542 | $0.00 |
| MIN AI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00028141779874 | $0.00 |
| MIN AI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.051895482442 | $1.22 |
| MIN CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0763959043262626 | $0.09 |
| MIN CHE WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000483758351359999 | $1.43 |
| MIN CHE WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 180.747794015 | $180.75 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIN CHE WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7864981232 | $1.79 |
| MIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018677456952 | $0.55 |
| MIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 43.819273483 | $43.03 |
| MIN CHUL CHOI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15862653) | ($6,330.48) |
| MIN CHUL CHOI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETC | 24.995 | $542.34 |
| MIN CHUL CHOI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETC | 24.985 | $539.35 |
| MIN CHUL CHOI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08083477) | ($2,371.54) |
| MIN CHUL CHOI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETC | (49.98) | ($862.30) |
| MIN CHUL CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011712159396238 | $41.46 |
| MIN CHUL CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000115163890521 | $0.00 |
| MIN CHUL CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.02751388133819 | $0.53 |
| MIN CHUNG LAI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006342863181) | ($0.25) |
| MIN CHUNG LAI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BCH | (0.0706215) | ($14.56) |
| MIN CHUNG LAI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008662545296) | ($0.25) |
| MIN CHUNG LAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BCH | (0.001691082173) | ($0.25) |
| MIN CHUNG LAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BCH | (0.06092969071) | ($9.01) |
| MIN CHUNG LAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BCH | (2.029298608) | ($300.00) |
| MIN CHUNG LAI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BCH | 2.522786376 | $372.95 |
| MIN CHUNG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043588144458 | $12.90 |
| MIN CHUNG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.055541355107 | $0.06 |
| MIN CHUNG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0092736817104999 | $0.01 |
| MIN CHUNG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000507917821354602 | $0.08 |
| MIN EN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000073917771711 | $0.00 |
| MIN GI KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002782854391 | $0.01 |
| MIN GONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001707394374 | $0.51 |
| MIN GONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073667575338 | $148.16 |
| MIN GU JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.31100503125 | $31.05 |
| MIN HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026816862908 | $0.52 |
| MIN HAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.22741672129999 | $2.60 |
| MIN HAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0252771156159999 | $49.32 |
| MIN HAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50600588403399 | $0.48 |
| MIN HAO AU YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000933378793 | $0.00 |
| MIN HAO AU YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000086443998799999 | $0.00 |
| MIN HAO AU YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000952854429 | $0.00 |
| MIN HAO ZHANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 2.25544 | $185.35 |
| MIN HAO ZHANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 75.0857 | $71.81 |
| MIN HAO ZHANG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 98.660319 | $98.79 |
| MIN HAO ZHANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 333.34493 | $331.57 |
| MIN HAO ZHANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 144.703234 | $144.70 |
| MIN HAO ZHANG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 99.6016 | $99.60 |
| MIN HAO ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168456966042899 | $50.39 |
| MIN HAO ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.04785462509999 | $1.05 |
| MIN HAO ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.68886792534 | $0.41 |
| MIN HAO ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.58241378365999 | $1.58 |
| MIN HAO ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.029605266139 | $1.11 |
| MIN HAO ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0129750405016 | $0.68 |
| MIN HAO ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.72375269259999 | $0.31 |
| MIN HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000855886415725 | $0.25 |
| MIN HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000060538648669999 | $0.00 |
| MIN HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00035464099714 | $0.00 |
| MIN HE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BUSD | (375.0) | ($375.00) |
| MIN HE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 941.0 | $941.21 |
| MIN HE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | UST | (942.925734) | ($850.09) |
| MIN HE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BUSD | (50,280.0) | ($50,280.00) |
| MIN HE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 10.04698463 | $19,809.14 |
| MIN HE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BUSD | (19,998.799150311) | ($19,998.80) |
| MIN HE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BUSD | (39.095601762) | ($39.10) |
| MIN HE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (8.055989) | ($14,398.36) |
| MIN HE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.008314781) | ($3,770.39) |
| MIN HE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| MIN HE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| MIN HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000062334589229999 | $0.00 |
| MIN HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020452495879832 | $36.73 |
| MIN HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.7883064346298 | $47.79 |
| MIN HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027342940532 | $0.00 |
| MIN HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00024549004857 | $0.00 |
| MIN HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 502.367906072351 | $502.37 |
| MIN HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 3.027879312832 | $2.04 |
| MIN HEO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| MIN HEO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 6,959.0 | $6,959.00 |
| MIN HEO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.83) | ($5.83) |
| MIN HEO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| MIN HEO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | LINK | 871.897280033 | $10,431.93 |
| MIN HEO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004883334678) | ($13.54) |
| MIN HEO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LINK | (2.304147) | ($19.82) |
| MIN HEO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LINK | (869.82735024) | ($7,393.53) |
| MIN HEO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002314732076) | ($7.49) |
| MIN HEO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| MIN HEO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 2,639.04382 | $2,639.04 |
| MIN HEO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| MIN HEO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 13,196.29508 | $13,196.30 |
| MIN HEO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 588.638812 | $588.64 |
| MIN HEO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006983482023) | ($13.54) |
| MIN HEO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000248605948) | ($7.49) |
| MIN HEO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.54) | ($13.54) |
| MIN HEO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (16,250.0) | ($16,250.00) |
| MIN HEO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 20.106248306 | $27,993.13 |
| MIN HEO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | ETH | (19.644302) | ($27,500.00) |
| MIN HEO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 26,733.161 | $27,500.00 |
| MIN HEO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.49) | ($7.49) |
| MIN HEO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,000.0) | ($9,000.00) |
| MIN HEO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.6554310938 | $14,542.76 |
| MIN HEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001331780206727 | $28.22 |
| MIN HEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00410558836019999 | $6.54 |
| MIN HEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 182.574872925666 | $182.57 |
| MIN HEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.037621272749 | $0.42 |
| MIN HEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.391843789445147 | $3.69 |
| MIN HI VOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000365722993219999 | $1.08 |
| MIN HI VOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027526268336 | $5.37 |
| MIN HI VOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044544795555 | $0.33 |
| MIN HI VOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.1299513042 | $2.93 |
| MIN HO KIM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Collateral | BTC | (0.04955401388) | ($2,000.00) |
| MIN HO KIM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Collateral | BTC | (0.04955401388) | ($2,000.00) |
| MIN HO KIM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Collateral | BTC | (0.04955401388) | ($2,000.00) |
| MIN HO KIM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Collateral | BTC | (0.04955401388) | ($2,000.00) |
| MIN HO KIM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Collateral | BTC | (0.04955524171) | ($2,000.00) |
| MIN HO KIM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Collateral | BTC | (0.04955524171) | ($2,000.00) |
| MIN HO KIM | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| MIN HO KIM | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| MIN HO KIM | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| MIN HO KIM | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| MIN HO KIM | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| MIN HO KIM | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| MIN HO KIM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($39.07) |
| MIN HO KIM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.999) | ($39,077.98) |
| MIN HO KIM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 13.26388194 | $39,016.24 |
| MIN HO KIM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (62.0) | ($127.72) |
| MIN HO KIM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | MATIC | 1.0 | $1.34 |
| MIN HO KIM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | MATIC | 91.86866974 | $123.01 |
| MIN HO KIM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | BTC | (0.04922989191) | ($2,000.00) |
| MIN HO KIM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | BTC | (0.04922989191) | ($2,000.00) |
| MIN HO KIM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | BTC | (0.04923682915) | ($2,000.00) |
| MIN HO KIM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | BTC | (0.04923682915) | ($2,000.00) |
| MIN HO KIM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| MIN HO KIM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| MIN HO KIM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| MIN HO KIM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| MIN HO KIM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| MIN HO KIM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | BTC | (0.05175983437) | ($2,000.00) |
| MIN HO KIM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | BTC | (0.05173722013) | ($2,000.00) |
| MIN HO KIM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| MIN HO KIM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| MIN HO KIM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| MIN HO KIM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1573242274) | ($0.32) |
| MIN HO KIM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1573242274) | ($0.32) |
| MIN HO KIM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1573242274) | ($0.32) |
| MIN HO KIM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1573242274) | ($0.32) |
| MIN HO KIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (133.0) | ($237.30) |
| MIN HO KIM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 234.384182 | $234.38 |
| MIN HO KIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (642.0) | ($552.12) |
| MIN HO KIM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 536.290224 | $536.29 |
| MIN HO KIM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3739458289) | ($0.32) |
| MIN HO KIM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3739458289) | ($0.32) |
| MIN HO KIM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3739458289) | ($0.32) |
| MIN HO KIM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3739458289) | ($0.32) |
| MIN HO KIM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3739458289) | ($0.32) |
| MIN HO KIM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3739458289) | ($0.32) |
| MIN HO KIM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (770.67) | ($770.67) |
| MIN HO KIM | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | SOL | 15.3676 | $770.67 |
| MIN HO KIM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (660.411) | ($500.00) |
| MIN HO KIM | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 501.119 | $500.00 |
| MIN HO KIM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (501.12) | ($501.12) |
| MIN HO KIM | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | SOL | 10.09834 | $501.12 |
| MIN HO KIM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | MATIC | (11,567.823) | ($7,734.75) |
| MIN HO KIM | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 7,686.343 | $7,734.75 |
| MIN HO KIM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (6,500.0) | ($6,500.00) |
| MIN HO KIM | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | SOL | 129.20824 | $6,500.00 |
| MIN HO KIM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | SOL | (0.405662) | ($19.95) |
| MIN HO KIM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | SOL | (154.268518) | ($7,551.44) |
| MIN HO KIM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (36.0) | ($36.00) |
| MIN HO KIM | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | SOL | 0.74473 | $36.00 |
| MIN HO KIM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | SOL | (0.74473) | ($36.01) |
| MIN HO KIM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4236849291) | ($0.32) |
| MIN HO KIM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4263284052) | ($0.32) |
| MIN HO KIM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4241835813) | ($0.32) |
| MIN HO KIM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4241835813) | ($0.32) |
| MIN HO KIM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (65.0) | ($65.00) |
| MIN HO KIM | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | SOL | 1.47113 | $65.00 |
| MIN HO KIM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | SOL | (1.47113) | ($64.70) |
| MIN HO KIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,085.346406) | ($1,085.35) |
| MIN HO KIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (1.0) | ($30,250.54) |
| MIN HO KIM | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 30,213.931 | $30,250.54 |
| MIN HO KIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (30,213.931) | ($30,213.93) |
| MIN HO KIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (3,000.0) | ($1,689.01) |
| MIN HO KIM | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 1,663.078 | $1,689.01 |
| MIN HO KIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Collateral | BTC | (0.199960926) | ($6,060.61) |
| MIN HO KIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Collateral | BTC | (0.199960926) | ($6,060.61) |
| MIN HO KIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Collateral | BTC | (0.199960926) | ($6,060.61) |
| MIN HO KIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Collateral | BTC | (0.1999247469) | ($6,060.61) |
| MIN HO KIM | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| MIN HO KIM | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| MIN HO KIM | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| MIN HO KIM | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| MIN HO KIM | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 76.195474 | $76.20 |
| MIN HO KIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| MIN HO KIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MIN HO KIM | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 84.307583 | $84.31 |
| MIN HO KIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Collateral | BTC | (0.04785310483) | ($1,515.15) |
| MIN HO KIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Collateral | BTC | (0.04785310483) | ($1,515.15) |
| MIN HO KIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Collateral | BTC | (0.04785310483) | ($1,515.15) |
| MIN HO KIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Collateral | BTC | (0.04785310483) | ($1,515.15) |
| MIN HO KIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (600.0) | ($453.39) |
| MIN HO KIM | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.22746 | $453.39 |
| MIN HO KIM | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| MIN HO KIM | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| MIN HO KIM | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| MIN HO KIM | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| MIN HO KIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (2,323.581057) | ($2,323.58) |
| MIN HO KIM | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 61.150735 | $61.15 |
| MIN HO KIM | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 3,677.348481 | $3,677.35 |
| MIN HO KIM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3857293103) | ($0.32) |
| MIN HO KIM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3862622138) | ($0.32) |
| MIN HO KIM | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 18.311701 | $18.31 |
| MIN HO KIM | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 24.999195 | $25.00 |
| MIN HO KIM | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 22.027935 | $22.03 |
| MIN HO KIM | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 17.074637 | $17.07 |
| MIN HO KIM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MIN HO KIM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 16.73866 | $16.74 |
| MIN HO KIM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (600.0) | ($396.15) |
| MIN HO KIM | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 391.68 | $396.15 |
| MIN HO KIM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4592041692) | ($0.32) |
| MIN HO KIM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4592041692) | ($0.32) |
| MIN HO KIM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4592041692) | ($0.32) |
| MIN HO KIM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4592041692) | ($0.32) |
| MIN HO KIM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| MIN HO KIM | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.039354 | $70.00 |
| MIN HO KIM | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SOL | 0.95 | $37.07 |
| MIN HO KIM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | SOL | (0.95) | ($37.07) |
| MIN HO KIM | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 36.921 | $37.07 |
| MIN HO KIM | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | SOL | 1.47 | $59.67 |
| MIN HO KIM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | SOL | (1.47) | ($59.55) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIN HO KIM | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 59.903 | $59.55 |
| MIN HO KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MIN HO KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MIN HO KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MIN HO KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MIN HO KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MIN HO KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MIN HO KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MIN HO KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MIN HO KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MIN HO KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MIN HO KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MIN HO KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MIN HO KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.59) | ($11.59) |
| MIN HO KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.59) | ($11.59) |
| MIN HO KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.59) | ($11.59) |
| MIN HO KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.59) | ($11.59) |
| MIN HO KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.9) | ($2.90) |
| MIN HO KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.9) | ($2.90) |
| MIN HO KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.9) | ($2.90) |
| MIN HO KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.9) | ($2.90) |
| MIN HO KIM | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MIN HO KIM | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MIN HO KIM | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MIN HO KIM | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MIN HO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,526.60783848684 | $1,720.12 |
| MIN HSIEN CHO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.4984 | $1,470.97 |
| MIN HSIEN CHO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MIN HSIEN CHO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1,280.0) | ($1,280.00) |
| MIN HSIEN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022892030088 | $69.12 |
| MIN HSIEN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00446943428519999 | $0.01 |
| MIN HSIEN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033216998596 | $64.26 |
| MIN HSIEN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.16378983 | $53.16 |
| MIN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154305167017999 | $45.73 |
| MIN HUNG WU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (759.9) | ($759.90) |
| MIN HUNG WU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002093) | ($60.73) |
| MIN HUNG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017241788076535 | $0.60 |
| MIN HUNG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.261544078795 | $7.26 |
| MIN HYUK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016565866919 | $0.49 |
| MIN HYUK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000112852671634 | $0.02 |
| MIN HYUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000403071141 98 | $0.00 |
| MIN HYUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000003773593181 | $0.01 |
| MIN JAE CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135019387059999 | $0.40 |
| MIN JAE CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.4242155362999 | $7.80 |
| MIN JAE GI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13615901591869 | $0.15 |
| MIN JAE JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000394647202689999 | $0.00 |
| MIN JAE JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9185790599 | $3.72 |
| MIN JAE JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.81504584539999 | $2.80 |
| MIN JAE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156409977987999 | $46.39 |
| MIN JAE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055706450173 | $10.87 |
| MIN JAE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.112135515304999 | $1.25 |
| MIN JAE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.2509267147 | $1.55 |
| MIN JEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004373724039 | $0.00 |
| MIN JEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018467226314 | $0.00 |
| MIN JIE FAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 145.012477 | $145.01 |
| MIN JIE FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031447824033 | $0.93 |
| MIN JIE FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102628793691 | $0.01 |
| MIN JIE FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020157437441 | $0.00 |
| MIN JIE FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3012014765 | $1.30 |
| MIN JIE FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000064359261878 | $0.00 |
| MIN JIE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026860346334 | $0.80 |
| MIN JIE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026720957005 | $5.21 |
| MIN JIE SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009551593378 | $0.00 |
| MIN JIE SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.1423571313999 | $7.62 |
| MIN JIE SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.21997480369 | $13.56 |
| MIN JOON KIM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 2.4045575 | $4,999.93 |
| MIN JOON KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 20,675.299854 | $20,675.30 |
| MIN JOON KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20,689.0) | ($20,689.00) |
| MIN JOON KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (9.374494) | ($14,434.56) |
| MIN JOON KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.695819) | ($5,080.32) |
| MIN JOON KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.864268) | ($235.76) |
| MIN JOON KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SGB | (4,783.806247) | ($139.88) |
| MIN JOON KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.912066) | ($26,087.82) |
| MIN JOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053685848239594 | $185.76 |
| MIN JOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06458105109354 | $148.36 |
| MIN JOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.82169859974499 | $1.82 |
| MIN JOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.09712307763 | $12.19 |
| MIN JOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0080120853662032 | $2.81 |
| MIN JOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 45.333758709639 | $2.05 |
| MIN JOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.025520476840182 | $48.15 |
| MIN JUN KIM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9973171632) | ($2,803.00) |
| MIN JUN KIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($909.48) |
| MIN JUN KIM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006) | ($176.58) |
| MIN JUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00712946150459999 | $221.64 |
| MIN JUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003248123069968 | $9.64 |
| MIN JUNG HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126565564005 | $0.37 |
| MIN JUNG HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.752359348 | $11.77 |
| MIN JUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032024075315 | $0.95 |
| MIN JUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.5755793178 | $11.58 |
| MIN JUNG KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.967564849441 | $50.09 |
| MIN JUNG KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.077854974147 | $0.00 |
| MIN JUNG NA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035322433974 | $122.20 |
| MIN JUNG NA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0093672130209 | $0.01 |
| MIN JUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100058561906 | $0.30 |
| MIN JUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.556263947 | $18.56 |
| MIN JUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 752.31772782373 | $746.62 |
| MIN KANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.375725878) | ($11,407.52) |
| MIN KANG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.375725878 | $11,407.52 |
| MIN KANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (700.016794314) | ($700.02) |
| MIN KANG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 700.016794314 | $700.02 |
| MIN KANG | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (6.375725) | ($11,392.15) |
| MIN KANG | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (700.016794) | ($700.02) |
| MIN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260181450969999 | $78.91 |
| MIN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.413850585 | $33.83 |
| MIN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042373336523203 | $106.47 |
| MIN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.673521820388 | $6.67 |
| MIN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00735324718399999 | $0.01 |
| MIN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019923071899 | $3.89 |
| MIN KHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016986282369 9999 | $0.00 |
| MIN KHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00007809596879 | $0.00 |
| MIN KHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00050587875583 | $0.16 |
| MIN KHIAT SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0288167672169427 | $0.03 |
| MIN KHIAT SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.084552100488 | $0.04 |
| MIN KIM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00179878656) | ($0.11) |
| MIN KIM | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00179878656 | $0.11 |
| MIN KIM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (1.870969013) | ($3.44) |
| MIN KIM | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | KNC | 1.870969013 | $3.44 |
| MIN KIM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00316866) | ($100.00) |
| MIN KIM | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00316866 | $100.00 |
| MIN KIM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05176876387) | ($100.00) |
| MIN KIM | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05176876387 | $100.00 |
| MIN KIM | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05176876387) | ($94.27) |
| MIN KIM | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00316866) | ($95.89) |
| MIN KIM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.697394745) | ($51,835.04) |
| MIN KIM | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.697394745 | $51,835.04 |
| MIN KIM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.186251142) | ($27,987.53) |
| MIN KIM | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.186251142 | $27,987.53 |
| MIN KIM | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (15.186251142) | ($27,809.37) |
| MIN KIM | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (1.69739474) | ($51,711.13) |
| MIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150764442049999 | $0.02 |
| MIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015557527821 | $30.36 |
| MIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 236.457849405 | $236.46 |
| MIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038691612576 | $1.53 |
| MIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1845162871 | $0.09 |
| MIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0014527273726 | $0.00 |
| MIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.54634771709999 | $2.50 |
| MIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087841360404001 | $313.47 |
| MIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10615046045067 | $282.63 |
| MIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.0621869663 | $35.86 |
| MIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 21.81775049 | $3.19 |
| MIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004386531635931 | $0.00 |
| MIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 5.1386481654 | $31.63 |
| MIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.27334903549999 | $3.51 |
| MIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 10.0590899538 | $4.85 |
| MIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 3.3970394854 | $4.40 |
| MIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00131167192728198 | $0.00 |
| MIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077654505802 | $0.23 |
| MIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.28012321102 | $1.28 |
| MIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046688120627 | $13.82 |
| MIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058661658719999 | $117.42 |
| MIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.92277510089999 | $4.35 |
| MIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071361953598 | $221.03 |
| MIN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003134481570 | $9.28 |
| MIN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092434255139 | $186.61 |
| MIN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 232.232456802 | $232.23 |
| MIN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.88686771196 | $0.89 |
| MIN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.3424633252 | $25.07 |
| MIN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.56006848811 | $39.93 |
| MIN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.12161055316 | $13.18 |
| MIN KU KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000125925275249 | $0.00 |
| MIN KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000385449416158 | $11.41 |
| MIN LAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002869161943 | $0.85 |
| MIN LAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.1558777151999 | $11.16 |
| MIN LAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016162552926 | $0.00 |
| MIN LAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 90.6361838679999 | $90.64 |
| MIN LANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.135576154) | ($9,461.53) |
| MIN LANG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.135576154 | $9,461.53 |
| MIN LANG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.171029036) | ($5,226.11) |
| MIN LANG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.171029036 | $5,226.11 |
| MIN LANG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (5.135576154) | ($9,230.68) |
| MIN LANG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.171029036) | ($5,160.63) |
| MIN LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013676029130379 | $46.82 |
| MIN LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0413737842020057 | $99.24 |
| MIN LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (73,240.100435891) | ($41,129.30) |
| MIN LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 73,240.100435891 | $41,129.30 |
| MIN LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (7.118431776) | ($203,231.23) |
| MIN LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 7.118431776 | $203,231.23 |
| MIN LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (43.987873559) | ($67,765.52) |
| MIN LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 43.987873559 | $67,765.52 |
| MIN LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.067558) | ($100.13) |
| MIN LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (192.602522) | ($100.07) |
| MIN LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003644) | ($100.21) |
| MIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022296198982197 | $760.50 |
| MIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31776816414871 | $752.42 |
| MIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 515.37774771367 | $355.27 |
| MIN LEE TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (5.32682321) | ($338.28) |
| MIN LEE TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (1,555.234503) | ($587.30) |
| MIN LEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052023926786 | $1.54 |
| MIN LEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108411656916 | $0.01 |
| MIN LEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0087420847269672 | $0.86 |
| MIN LEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.77477125302549 | $3.62 |
| MIN LEI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (38,656.768040809) | ($38,656.77) |
| MIN LEI | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 38,656.768040809 | $38,656.77 |
| MIN LEI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.168442599) | ($40,530.45) |
| MIN LEI | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 28.168442599 | $40,530.45 |
| MIN LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020983626559 | $6.21 |
| MIN LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.220552641741079 | $523.26 |
| MIN LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 471.78684054312 | $471.79 |
| MIN LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00256326060699 | $0.16 |
| MIN LIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00224316 | $87.95 |
| MIN LIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00150098 | $44.93 |
| MIN LIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00100549 | $30.97 |
| MIN LIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (434.6) | ($434.60) |
| MIN LIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (57,000.0) | ($57,000.00) |
| MIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094575351027 | $2.80 |
| MIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.072398302379 | $0.08 |
| MIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 691.6416294446 | $691.64 |
| MIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000507895658347 | $15.03 |
| MIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073852526076 | $0.01 |
| MIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061403840077 | $11.98 |
| MIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.99704459009999 | $9.00 |
| MIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032438820722 | $9.43 |
| MIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000096081029061 | $0.00 |
| MIN LOONG CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0802357071488873 | $0.09 |
| MIN MIN TUN HLAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000022913177602 | $0.00 |
| MIN MIN TUN HLAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0376005813499999 | $0.04 |
| MIN MYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040546660774 | $1.20 |
| MIN MYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00721384719042751 | $0.01 |
| MIN PARK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00370019 | $153.58 |
| MIN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071063260925 | $21.03 |
| MIN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035941756779 | $70.88 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070455738685 | $2.09 |
| MIN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001761573683 | $3.44 |
| MIN QI GOH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.005097 | $15.63 |
| MIN QI GOH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00038265 | $15.65 |
| MIN QI GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.247568020756 | $3.11 |
| MIN QI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008670566878 | $25.66 |
| MIN QI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042454253968 | $0.00 |
| MIN QI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00059186452695 | $0.13 |
| MIN REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.375671956246999 | $0.45 |
| MIN RONG LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.54649071 | $17,482.24 |
| MIN RONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029130226232 | $74.62 |
| MIN RONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.56825384381 | $36.04 |
| MIN RONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0199827212739999 | $31.10 |
| MIN SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256662351899999 | $77.81 |
| MIN SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061193097771 | $122.61 |
| MIN SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000067077666797 | $0.00 |
| MIN SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000123337051879 | $0.00 |
| MIN SHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035027123964 | $1.03 |
| MIN SHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0584789950259999 | $115.75 |
| MIN SHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.26882402324 | $3.10 |
| MIN SHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.61606771556 | $36.83 |
| MIN SHIUAN TING | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (344.791741) | ($267.18) |
| MIN SHIUAN TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003492388298 | $0.00 |
| MIN SHIUAN TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.91704062309896 | $0.81 |
| MIN SHIUAN TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.013818219692 | $0.01 |
| MIN SHUN HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000016664065535 | $0.03 |
| MIN SI LIM | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.3129192507 | $891.14 |
| MIN SI LIM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | MATIC | 357.38671972 | $411.92 |
| MIN SI LIM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BNB | 0.3348861138 | $126.67 |
| MIN SI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000069911251907 | $0.02 |
| MIN SI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.062246092497 | $0.07 |
| MIN SI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003617802603379 | $6.15 |
| MIN SI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.41007416146 | $2.59 |
| MIN SI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000053246063857 | $0.00 |
| MIN SI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.002708574064942 | $0.73 |
| MIN SIK KANG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (426.065396756) | ($330.71) |
| MIN SIK KANG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 426.065396756 | $330.71 |
| MIN SIK KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014599755052 | $0.00 |
| MIN SIK KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1448911325294 | $1.01 |
| MIN SIK KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0074452454062 | $0.01 |
| MIN SOE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.007 | $272.29 |
| MIN SOE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 309,998.0 | $59.18 |
| MIN SOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001271655277 | $5.04 |
| MIN SOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.7660486498223 | $62.81 |
| MIN SOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090710756046 | $1.77 |
| MIN SOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7031841494 | $0.70 |
| MIN SOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.269026764 | $10.73 |
| MIN SOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000000246805562 | $0.00 |
| MIN SOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15656934249 | $0.16 |
| MIN SOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000020929845 | $0.00 |
| MIN SOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000065210259611 | $0.00 |
| MIN SOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4602038685 | $12.04 |
| MIN SOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000000862434017999999 | $0.00 |
| MIN SOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.003429797783 | $1.26 |
| MIN SOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0993208771989999 | $0.00 |
| MIN SOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 184.377520396 | $0.03 |
| MIN SOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00062155645292 | $0.05 |
| MIN SOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.015141987366 | $0.02 |
| MIN SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147009200654999 | $43.51 |
| MIN SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2270480995 | $6.12 |
| MIN SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041529276595 | $8.10 |
| MIN SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.498510203 | $35.28 |
| MIN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044955939085 | $138.27 |
| MIN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062178404953 | $124.63 |
| MIN SU KANG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($36,589.70) |
| MIN SU KANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002711500277) | ($8.33) |
| MIN SU KANG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,023.0 | $10,023.00 |
| MIN SU KANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| MIN SU KANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (24.99) | ($24.99) |
| MIN SU KANG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.9148712319 | $27,210.11 |
| MIN SU KANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0217746) | ($30,450.93) |
| MIN SU KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025436835935006 | $100.32 |
| MIN SU KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0262775202814999 | $0.03 |
| MIN SUK HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010570229375 | $0.00 |
| MIN SUK HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070814055289 | $0.01 |
| MIN SUNG KIM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.15087133 | $432.35 |
| MIN SUNG KIM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0258541 | $1,008.05 |
| MIN SUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018382593561 | $54.50 |
| MIN SUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7161071894222 | $0.72 |
| MIN SUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0380179310819999 | $74.78 |
| MIN TECK LAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (46.05971598) | ($1,484.97) |
| MIN TECK LAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.326230242) | ($4,929.91) |
| MIN TECK LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021020096048 | $0.00 |
| MIN TECK LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0306060718174839 | $70.59 |
| MIN TECK LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000015214604897 | $0.00 |
| MIN TECK LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.43563883722641 | $28.85 |
| MIN TZE LIM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,000.0) | ($5,000.00) |
| MIN TZE LIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,500.0) | ($1,500.00) |
| MIN TZE LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (9,570.790640724) | ($9,570.79) |
| MIN TZE LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (6.268480995) | ($1,755.11) |
| MIN TZE LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.580528658) | ($2,505.03) |
| MIN TZE LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (256.931835) | ($96.95) |
| MIN TZE LIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (237.669856) | ($122.26) |
| MIN TZE LIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02379154) | ($653.27) |
| MIN TZE LIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (15.770724793) | ($120.80) |
| MIN TZE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000255141457283109 | $8.48 |
| MIN TZE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057017625635 | $0.07 |
| MIN TZE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015657095227639 | $36.05 |
| MIN TZE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6938012209684 | $1.16 |
| MIN TZE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24327433471151 | $3.07 |
| MIN TZE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.067466834435 | $0.07 |
| MIN TZE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.11940615320061 | $0.60 |
| MIN TZE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0020903515172 | $0.23 |
| MIN TZE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.057896525278177 | $20.36 |
| MIN TZE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.42447121493 | $0.02 |
| MIN TZE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00082178297642 | $0.06 |
| MIN TZE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 133.05738009972 | $133.06 |
| MIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021481152754 | $0.64 |
| MIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4733592532 | $4.06 |
| MIN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00777007689799999 | $240.89 |
| MIN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| MIN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001760207657 | $0.03 |
| MIN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0113129696387999 | $0.01 |
| MIN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013378890917 | $0.00 |
| MIN WEI CHEW | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 85.5 | $85.50 |
| MIN WEI CHEW | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 83.0 | $83.00 |
| MIN WEI CHEW | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 9,845.0 | $9,845.00 |
| MIN WEI CHEW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (85.54) | ($85.54) |
| MIN WEI CHEW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (9,933.35) | ($9,933.35) |
| MIN WEI CHEW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (11.0) | ($11.00) |
| MIN WEI CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.7145567955339 | $17.71 |
| MIN WEI CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1343533386895 | $0.13 |
| MIN WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068213757175 | $2.02 |
| MIN WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5836933666 | $3.08 |
| MIN WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001736108186 | $3.39 |
| MIN WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.829744918 | $20.83 |
| MIN WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6133547505 | $3.61 |
| MIN WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000142039218415 | $0.03 |
| MIN WILDE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.07884) | ($3,001.05) |
| MIN WILDE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 2,992.152 | $3,001.05 |
| MIN WILDE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| MIN WILDE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.07857 | $3,000.00 |
| MIN WILDE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| MIN WILDE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.05236 | $2,000.00 |
| MIN WILDE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.070378 | $199.89 |
| MIN WILDE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| MIN WILDE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.11152 | $4,000.00 |
| MIN WILDE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| MIN WILDE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.3236 | $10,000.00 |
| MIN WILDE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.15 | $4,675.77 |
| MIN WILDE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MIN WILDE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | MATIC | (4,353.898) | ($3,234.65) |
| MIN WILDE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.1038944 | $3,234.65 |
| MIN WILDE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (1.0087) | ($2,160.22) |
| MIN WILDE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.069716 | $2,160.22 |
| MIN WILDE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | MATIC | (4,336.641) | ($2,730.52) |
| MIN WILDE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 2,694.89 | $2,730.52 |
| MIN WILDE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MIN WILDE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MIN WILDE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MIN WILDE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,120.80) |
| MIN WILDE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,604.00) |
| MIN WILDE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MIN WILDE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,862.50) |
| MIN WILDE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ETH | (3.28275) | ($6,864.76) |
| MIN WILDE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 6,836.454 | $6,864.76 |
| MIN WILDE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MIN WILDE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.029862) | ($873.63) |
| MIN WILDE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | DOT | 88.1718 | $873.63 |
| MIN WILDE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (1.000185) | ($1,969.00) |
| MIN WILDE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0671678 | $1,969.00 |
| MIN WILDE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MIN WILDE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.174 | $5,000.00 |
| MIN WILDE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (2.287152) | ($4,065.90) |
| MIN WILDE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.1409054 | $4,065.90 |
| MIN WILDE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | DOT | (221.2171) | ($2,088.29) |
| MIN WILDE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0720083 | $2,088.29 |
| MIN WILDE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (1.341) | ($39,143.08) |
| MIN WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005643375468256 | $200.56 |
| MIN WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04282333894768 | $112.61 |
| MIN WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 426.454168167 | $426.45 |
| MIN WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.24674200063 | $68.78 |
| MIN WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.5629959838 | $76.57 |
| MIN WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.057755128269 | $0.06 |
| MIN WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000061524155393 | $0.00 |
| MIN WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 66.408885591 | $31.73 |
| MIN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061163021659 | $0.18 |
| MIN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015008185234 | $0.29 |
| MIN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000035909644814 | $0.00 |
| MIN WOO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000182094742 | $0.00 |
| MIN WOO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017128808296 | $0.00 |
| MIN WOONG BAHK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023028183329 | $0.04 |
| MIN XIANG LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.01188021 | $354.97 |
| MIN XIANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00342727784131 | $115.77 |
| MIN XIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057760215769999 | $0.00 |
| MIN XIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013438309092 | $0.00 |
| MIN XIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000111410260625 | $0.00 |
| MIN YAN BEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018498530937 | $0.05 |
| MIN YAN BEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000526077322799999 | $0.01 |
| MIN YAN BEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3646405087 | $1.48 |
| MIN YAN BEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051038049045 | $0.01 |
| MIN YAN BEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000792821131039999 | $0.00 |
| MIN YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031929233535 | $9.45 |
| MIN YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041688962834 | $8.13 |
| MIN YIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033936718874 | $0.10 |
| MIN YIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010997439779999 | $0.21 |
| MIN YOUNG LEE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.02) | ($20.02) |
| MIN YOUNG LEE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001382541157) | ($5.04) |
| MIN YOUNG LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.04) | ($5.04) |
| MIN YOUNG LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,043.0) | ($6,043.00) |
| MIN YOUNG LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 6.925144728 | $14,076.67 |
| MIN YOUNG LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (23.830347) | ($48,607.00) |
| MIN YOUNG LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (3.255634) | ($96,873.13) |
| MIN YOUNG LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 23,437.5 | $23,437.50 |
| MIN YOUNG LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01054744438) | ($20.02) |
| MIN YOUNG LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (24,000.0) | ($24,000.00) |
| MIN YOUNG LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 1.990152218 | $60,997.55 |
| MIN YOUNG LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.992195) | ($61,066.77) |
| MIN YOUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035548057971 | $10.52 |
| MIN YOUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0988719035089999 | $0.12 |
| MIN YOUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074892301185 | $14.61 |
| MIN YOUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0007285281557 | $0.00 |
| MIN YOUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083310611303484 | $308.63 |
| MIN YOUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.0142899349021 | $84.50 |
| MIN YOUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081979797977631 | $225.37 |
| MIN YOUNG SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025695972486 | $0.76 |
| MIN YOUNG SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015415282548 | $0.02 |
| MIN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125075417357999 | $0.37 |
| MIN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.04322771778 | $1.28 |
| MIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031709945828 | $0.94 |
| MIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001500164869 | $2.93 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.58189619999999 | $3.58 |
| MIN ZYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034865760061 | $106.64 |
| MIN ZYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029625215603 | $57.94 |
| MIN ZYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045196489300999 | $0.33 |
| MINA ABDELMALAK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6173913043) | ($1.28) |
| MINA ABDELMALAK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7140976077) | ($1.50) |
| MINA ABDELMALAK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.672220487) | ($1.28) |
| MINA ABDELMALAK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.12266958) | ($1.50) |
| MINA ABDELMALAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.733617501) | ($9,595.42) |
| MINA ABDELMALAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.240643) | ($6,582.77) |
| MINA ABDELMALAK | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.230359 | $40.23 |
| MINA ABDELMALAK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.42) | ($1.42) |
| MINA ABDELMALAK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,000.0 | $2,000.00 |
| MINA ABDELMALAK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| MINA ABDELMALAK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| MINA ABDELMALAK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.024954841 | $2,994.03 |
| MINA ABDELMALAK | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.38) | ($1.38) |
| MINA ABDELMALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 266.089187518084 | $294.17 |
| MINA ABRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046879535227 | $0.91 |
| MINA ATTALAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9064319804 | $1.51 |
| MINA ATTALAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20305262002 | $0.03 |
| MINA BOROUJERDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.59079293866999 | $5.28 |
| MINA CASAROTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.00387695422996 | $3.01 |
| MINA ESKANDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034931989661 | $106.85 |
| MINA ESKANDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4328765777 | $1.67 |
| MINA ESKANDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.9770726598 | $5.64 |
| MINA ESKANDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17664020996 | $1.96 |
| MINA ESKANDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.365415566746 | $3.23 |
| MINA FANOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000171545855199999 | $0.01 |
| MINA FANOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066557148437 | $0.01 |
| MINA FANOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.96583797778 | $0.61 |
| MINA FANOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017132919655 | $0.02 |
| MINA FARAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002162351574 | $6.40 |
| MINA FARAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128890265803 | $2.51 |
| MINA GEORGIAN POSTALIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000104210510897 | $0.00 |
| MINA GEORGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017995722023 | $0.61 |
| MINA GEORGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 939.23278869056 | $1,094.06 |
| MINA GEORGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000109127510369999 | $0.25 |
| MINA GLENN-MCKETNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035318258519 | $6.89 |
| MINA HABIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107713478769249 | $0.11 |
| MINA HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000466393439189999 | $0.14 |
| MINA HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059799054163 | $1.17 |
| MINA HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00017612364888 | $0.01 |
| MINA HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.078272083033 | $0.08 |
| MINA HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000120440672276 | $0.00 |
| MINA HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100185935146 | $0.00 |
| MINA KEYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00446957372822 | $0.04 |
| MINA KEYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19790091371 | $0.03 |
| MINA KIAROODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3489597028 | $1.57 |
| MINA KIM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| MINA KIM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 59,784.490411 | $59,784.49 |
| MINA KIM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 11,481.047057 | $11,481.05 |
| MINA KIM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| MINA KIM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| MINA KIM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | ETH | 5.589404796 | $16,840.69 |
| MINA KIM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| MINA KIM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| MINA KIM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | BTC | 0.3709045737 | $15,055.01 |
| MINA KIM | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,615.0 | $1,615.00 |
| MINA KIM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | LINK | (220.2563) | ($1,909.62) |
| MINA KIM | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 1,901.746 | $1,909.62 |
| MINA KIM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| MINA KIM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 10,153.993891 | $10,153.99 |
| MINA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000207611980169999 | $0.61 |
| MINA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1674661825 | $0.20 |
| MINA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0004353778 | $4.00 |
| MINA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00533310561279999 | $157.43 |
| MINA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069263734746 | $125.55 |
| MINA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.6779902619 | $64.68 |
| MINA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.63888103577839 | $6.28 |
| MINA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 984.0004483644 | $984.00 |
| MINA KORDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015078848578 | $0.00 |
| MINA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015763174171 | $46.77 |
| MINA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052453053941 | $104.70 |
| MINA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.1116954837999 | $10.11 |
| MINA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 142.75263017 | $142.75 |
| MINA MAKARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019480184823 | $0.58 |
| MINA MAKARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.106260584 | $17.53 |
| MINA MAKARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.35874537896 | $14.19 |
| MINA MAKARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0624524577399999 | $6.86 |
| MINA MAKARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.26449956159 | $1.63 |
| MINA MANSOORGHANAEI PASHAKI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BNB | (0.055533) | ($19.96) |
| MINA MANSOORGHANAEI PASHAKI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | EOS | (79.0218) | ($154.48) |
| MINA MANSOORGHANAEI PASHAKI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BNB | (0.7018) | ($251.66) |
| MINA MANSOORGHANAEI PASHAKI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00101337) | ($35.12) |
| MINA MANSOORGHANAEI PASHAKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (6.9704308) | ($83.55) |
| MINA MANSOORGHANAEI PASHAKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (7.8628) | ($7.82) |
| MINA MANSOORGHANAEI PASHAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.79543825163762 | $3.55 |
| MINA MARINKOVIC | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00104675) | ($42.13) |
| MINA MARINKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001230060529877 | $0.05 |
| MINA MARINKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00158364510045577 | $0.00 |
| MINA MEDANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000232671633 | $0.00 |
| MINA MEDANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018015394404 | $0.00 |
| MINA MEDANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000040367161456 | $0.00 |
| MINA MORKOUS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (4,111.668009508) | ($564.78) |
| MINA MORKOUS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 4,111.668009508 | $564.78 |
| MINA MORKOUS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | XLM | (4,111.6680095) | ($560.06) |
| MINA MORKOUS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (3.195151059) | ($463.14) |
| MINA MORKOUS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BCH | 3.195151059 | $463.14 |
| MINA MORKOUS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (5.908019562) | ($276.94) |
| MINA MORKOUS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | LTC | 5.908019562 | $276.94 |
| MINA MORKOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043218925863 | $0.00 |
| MINA MORKOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.33702306545055 | $0.76 |
| MINA MORKOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0185721068874624 | $1.51 |
| MINA MORKOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0091024434205149 | $2.38 |
| MINA MUNIR ATTA SALAMA SEDHOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113012983377985 | $0.01 |
| MINA NAGEEB | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 24,994.0 | $24,994.00 |
| MINA NAGEEB | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| MINA NAGEEB | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDT ERC20 | 9,000.0 | $9,000.00 |
| MINA NAGEEB | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (8,800.0) | ($8,800.00) |
| MINA NAGEEB | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| MINA NAGEEB | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,006.624758773) | ($1,006.62) |
| MINA NAGEEB | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,006.624758773 | $1,006.62 |
| MINA NAGEEB | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,006.624758) | ($1,006.62) |
| MINA NAGEEB | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,159.690570609) | ($25,159.69) |
| MINA NAGEEB | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,159.690570609 | $25,159.69 |
| MINA NAGEEB | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00347996) | ($100.57) |
| MINA NAGEEB | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00347996 | $100.57 |
| MINA NAGEEB | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00347996) | ($100.31) |
| MINA NAGEEB | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($14,412.98) |
| MINA NAGEEB | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $14,412.98 |
| MINA NAGEEB | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,435.72) |
| MINA NAGEEB | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5000000007) | ($14,399.38) |
| MINA NAGEEB | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5000000007 | $14,399.38 |
| MINA NAGEEB | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,371.73) |
| MINA NAGEEB | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (159.56) | ($159.56) |
| MINA NAGEEB | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.13057) | ($25,000.13) |
| MINA NAGEEB | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005503068266) | ($17.35) |
| MINA NAGEEB | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005503068266 | $17.35 |
| MINA NAGEEB | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33.1914378) | ($33.19) |
| MINA NAGEEB | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33.1914378 | $33.19 |
| MINA NAGEEB | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.327970349) | ($1.33) |
| MINA NAGEEB | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.327970349 | $1.33 |
| MINA NAGEEB | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (33.191438) | ($33.19) |
| MINA NAGEEB | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1.327971) | ($1.33) |
| MINA NAGEEB | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005503) | ($17.41) |
| MINA NAGEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004029951809 | $142.89 |
| MINA NAGEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 198.8820084098 | $198.88 |
| MINA NAGEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0063612830887 | $0.01 |
| MINA NAGEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00404295059 | $0.00 |
| MINA NAGEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00064118909613 | $0.01 |
| MINA NAGEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00003449980015 | $0.00 |
| MINA NAGEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.9527291224 | $7.95 |
| MINA NAGEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00009722271261 | $0.00 |
| MINA NAGEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000001397006671 | $0.00 |
| MINA NAPOLITANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.006369436) | ($28,673.48) |
| MINA NAPOLITANO | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.006369436 | $28,673.48 |
| MINA NAPOLITANO | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.006369) | ($28,300.50) |
| MINA NAPOLITANO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,171.976776426) | ($11,171.98) |
| MINA NAPOLITANO | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 11,171.976776426 | $11,171.98 |
| MINA NAPOLITANO | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (6,171.0) | ($6,171.00) |
| MINA NAPOLITANO | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,000.976776) | ($5,000.98) |
| MINA NAPOLITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034349912073988 | $131.60 |
| MINA NAPOLITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.3675619923499 | $80.37 |
| MINA NASSEF NAGUIB HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019615200255 | $0.06 |
| MINA NEMATI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,954.21) |
| MINA NEMATI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (13.0) | ($38,205.83) |
| MINA NEMATI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (14.488091172) | ($28,202.84) |
| MINA NEMATI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (1.66204258) | ($50,026.01) |
| MINA NEMATI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (1.66018283) | ($48,715.94) |
| MINA NEMATI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (1.31177119) | ($37,888.17) |
| MINA NEMATI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009879768723) | ($17.55) |
| MINA NEMATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012238608446805 | $438.96 |
| MINA NEMATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109263363433665 | $304.35 |
| MINA NEMATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00055979704805 | $0.00 |
| MINA PHAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05196162) | ($1,547.68) |
| MINA PHAM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2956624135) | ($583.20) |
| MINA PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004374670328524 | $15.11 |
| MINA PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024066062819315 | $5.85 |
| MINA PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000099417823808 | $0.00 |
| MINA SHEHATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000684324143269999 | $0.20 |
| MINA SHEHATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000133984912186 | $0.00 |
| MINA SHEHATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21170675811 | $0.21 |
| MINA SHEHATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024481054461 | $0.00 |
| MINA SHUKRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000231474170769999 | $6.85 |
| MINA SHUKRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00514667547899999 | $10.04 |
| MINA SHUKRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8292073683 | $0.52 |
| MINA SHUKRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00468492900779999 | $0.11 |
| MINA SOFOCLEOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015174480425 | $0.00 |
| MINA SOFOCLEOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00378728587689999 | $0.00 |
| MINA SOFOCLEOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026843880837 | $0.01 |
| MINA SOLIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116052203147 | $0.34 |
| MINA SOLIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026381989431 | $5.15 |
| MINA STOJANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00431840211258089 | $0.01 |
| MINA TAVAKOLI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,532.87) |
| MINA TAVAKOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00479759099009999 | $147.73 |
| MINA TAVAKOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13340812693 | $0.16 |
| MINA TAVAKOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.150595357382999 | $311.42 |
| MINA WILLIAM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 45.734 | $4,633.77 |
| MINA WILLIAM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AAVE | 5.0 | $878.92 |
| MINA WILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0131655535609999 | $1.00 |
| MINA WILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.43627674671 | $0.43 |
| MINA YOUSSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000091009165469999 | $0.00 |
| MINA YOUSSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0064574628472 | $0.01 |
| MINAE TOYODA GIBSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,048.64) |
| MINAE TOYODA GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017368458656 | $51.80 |
| MINAE TOYODA GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.0574462621 | $7.06 |
| MINAE TOYODA GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026313025473 | $59.22 |
| MINAE TOYODA GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.084047061 | $4.08 |
| MINAE TOYODA GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3811313498 | $4.63 |
| MINAE TOYODA GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.72057124432 | $8.01 |
| MINAKSHI MANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000615014047 | $0.00 |
| MINAKSHI MANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007707592742 | $0.01 |
| MINAKSHI MANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0057792555042 | $0.01 |
| MINAL BHIMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013828191312 | $0.00 |
| MINAL BHIMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000120421486262 | $0.00 |
| MINAL MAHADKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.221082103232043 | $0.23 |
| MINAMI CHUN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 0.3796 | $29.44 |
| MINAMI CHUN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 245.85217013 | $19,078.13 |
| MINAMI CHUN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.162657071) | ($22,219.77) |
| MINAMI CHUN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.162657071 | $22,219.77 |
| MINAMI CHUN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (4.0) | ($8,115.28) |
| MINAMI CHUN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 8,092.515 | $8,115.28 |
| MINAMI CHUN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| MINAMI CHUN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.5287420895 | $15,790.62 |
| MINAMI CHUN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (247.030237429) | ($8,000.57) |
| MINAMI CHUN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 247.030237429 | $8,000.57 |
| MINAMI CHUN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5298004261) | ($15,838.57) |
| MINAMI CHUN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5298004261 | $15,838.57 |
| MINAMI CHUN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (247.030237429) | ($8,277.98) |
| MINAMI CHUN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MINAMI CHUN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006661403966) | ($13.10) |
| MINAMI CHUN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006661403966 | $13.10 |
| MINAMI CHUN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.2655575043) | ($7.73) |
| MINAMI CHUN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.2655575043 | $7.73 |
| MINAMI CHUN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.66061449) | ($6.43) |
| MINAMI CHUN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.66061449 | $6.43 |
| MINAMI CHUN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11.310708419) | ($7.24) |
| MINAMI CHUN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11.310708419 | $7.24 |
| MINAMI CHUN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.2382481188) | ($1.65) |
| MINAMI CHUN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.2382481188 | $1.65 |
| MINAMI CHUN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (6.169318475) | ($12,648.57) |
| MINAMI CHUN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.52980042) | ($15,949.64) |
| MINAMI CHUN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| MINAMI CHUN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (36,000.0) | ($36,000.00) |
| MINAMI CHUN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 3.351830634 | $97,593.31 |
| MINAMI CHUN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.351908852) | ($97,653.22) |
| MINAMI CHUN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.351908852 | $97,653.22 |
| MINAMI CHUN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000686) | ($19.97) |
| MINAMI CHUN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (3.35122285) | ($97,927.91) |
| MINAMI CHUN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04693621264) | ($900.00) |
| MINAMI CHUN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.564540421) | ($30,000.00) |
| MINAMI CHUN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.926627598 | $36,943.01 |
| MINAMI CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007178897450703 | $15.77 |
| MINAMI CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0455194670315707 | $128.02 |
| MINAMI CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000046574216819 | $0.00 |
| MINAMI CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.09290564352547 | $0.10 |
| MINAMI CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000069230818939 | $0.00 |
| MINAMI CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0066950162594099 | $0.10 |
| MINAMI CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00048703031530357 | $0.01 |
| MINAMI CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.13776138015378 | $65.05 |
| MINAMI UCHIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001282086733763 | $50.42 |
| MINAMI UCHIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014759275167 | $28.80 |
| MINAMI YUKUTAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016746498719 | $0.50 |
| MINAMI YUKUTAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.056175688 | $65.06 |
| MINAO SHEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.976199 | $3,051.07 |
| MINAO SHEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.9548405 | $2,982.77 |
| MINAO SHEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12129514 | $4,913.60 |
| MINAO SHEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.975603 | $2,950.99 |
| MINAO SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106571456911299 | $77.92 |
| MINAO SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17554309902 | $0.20 |
| MINAO SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040204140759 | $77.04 |
| MINAO SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0068443629 | $2.01 |
| MINAO SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 40.497262209 | $138.36 |
| MINAO SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.28889534943 | $0.29 |
| MINAO SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 6.2591303898 | $38.52 |
| MINAO SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000036092543407 | $0.00 |
| MINAPHONH PHRAPHONE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00127569 | $50.20 |
| MINAPHONH PHRAPHONE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00106361 | $32.22 |
| MINAPHONH PHRAPHONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019435553735 | $58.27 |
| MINAPHONH PHRAPHONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016928708028 | $33.03 |
| MINAPHONH PHRAPHONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0040452539333 | $0.00 |
| MINAPHONH PHRAPHONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022923630024 | $0.01 |
| MINARIK PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.908417703885 | $16.86 |
| MINAS CHRYSOPOULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00758296369 | $231.93 |
| MINAS MANVELYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000108540671009999 | $0.00 |
| MINAS MANVELYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000097134542101 | $0.00 |
| MINATI MAITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000152709332459999 | $0.00 |
| MINATI MAITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087646826138 | $0.01 |
| MINAZ SIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003346913556 | $10.21 |
| MIN-CHE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021022448371 | $0.06 |
| MIN-CHEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078632461453 | $243.81 |
| MIN-CHEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0123286803000848 | $0.01 |
| MINCO VAN BREEVOORT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.007 | $204.15 |
| MINCO VAN BREEVOORT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.1214 | $3,485.16 |
| MINCO VAN BREEVOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000528103364031 | $11.11 |
| MINCO VAN BREEVOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.03472723174218 | $2.41 |
| MIND & BODY WELLNESS TRUST | EVERGREEN ROAD, MOBILE, ALABAMA 36608 | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.8514) | ($3.72) |
| MIND & BODY WELLNESS TRUST | EVERGREEN ROAD, MOBILE, ALABAMA 36608 | 5/6/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.8514 | $3.72 |
| MIND & BODY WELLNESS TRUST | EVERGREEN ROAD, MOBILE, ALABAMA 36608 | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.758877972) | ($3.53) |
| MIND & BODY WELLNESS TRUST | EVERGREEN ROAD, MOBILE, ALABAMA 36608 | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.08834076583) | ($0.17) |
| MIND & BODY WELLNESS TRUST | EVERGREEN ROAD, MOBILE, ALABAMA 36608 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.01631631) | ($66.71) |
| MIND & BODY WELLNESS TRUST | EVERGREEN ROAD, MOBILE, ALABAMA 36608 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.01631631 | $66.71 |
| MIND & BODY WELLNESS TRUST | EVERGREEN ROAD, MOBILE, ALABAMA 36608 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (107.516078214) | ($107.52) |
| MIND & BODY WELLNESS TRUST | EVERGREEN ROAD, MOBILE, ALABAMA 36608 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 107.516078214 | $107.52 |
| MIND & BODY WELLNESS TRUST | EVERGREEN ROAD, MOBILE, ALABAMA 36608 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (288.966369076) | ($288.97) |
| MIND & BODY WELLNESS TRUST | EVERGREEN ROAD, MOBILE, ALABAMA 36608 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 288.966369076 | $288.97 |
| MIND & BODY WELLNESS TRUST | EVERGREEN ROAD, MOBILE, ALABAMA 36608 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (2.526594742) | ($2.53) |
| MIND & BODY WELLNESS TRUST | EVERGREEN ROAD, MOBILE, ALABAMA 36608 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 2.526594742 | $2.53 |
| MIND & BODY WELLNESS TRUST | EVERGREEN ROAD, MOBILE, ALABAMA 36608 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (723.74) | ($723.74) |
| MIND & BODY WELLNESS TRUST | EVERGREEN ROAD, MOBILE, ALABAMA 36608 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 723.74 | $723.74 |
| MIND & BODY WELLNESS TRUST | EVERGREEN ROAD, MOBILE, ALABAMA 36608 | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (723.74) | ($723.74) |
| MIND & BODY WELLNESS TRUST | EVERGREEN ROAD, MOBILE, ALABAMA 36608 | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.361147 | $723.74 |
| MIND & BODY WELLNESS TRUST | EVERGREEN ROAD, MOBILE, ALABAMA 36608 | 5/12/2022 | Custody | Outgoing | Swap Out | LTC | (1.0163) | ($67.20) |
| MIND & BODY WELLNESS TRUST | EVERGREEN ROAD, MOBILE, ALABAMA 36608 | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0022818 | $67.20 |
| MIND & BODY WELLNESS TRUST | EVERGREEN ROAD, MOBILE, ALABAMA 36608 | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.361145) | ($725.44) |
| MIND & BODY WELLNESS TRUST | EVERGREEN ROAD, MOBILE, ALABAMA 36608 | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0244278 | $725.44 |
| MIND & BODY WELLNESS TRUST | EVERGREEN ROAD, MOBILE, ALABAMA 36608 | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,500.0) | ($4,500.00) |
| MIND & BODY WELLNESS TRUST | EVERGREEN ROAD, MOBILE, ALABAMA 36608 | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,500.0 | $4,500.00 |
| MIND & BODY WELLNESS TRUST | EVERGREEN ROAD, MOBILE, ALABAMA 36608 | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (3.75) | ($3.75) |
| MIND & BODY WELLNESS TRUST | EVERGREEN ROAD, MOBILE, ALABAMA 36608 | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,500.0) | ($4,500.00) |
| MIND & BODY WELLNESS TRUST | EVERGREEN ROAD, MOBILE, ALABAMA 36608 | 5/15/2022 | Earn | Incoming | Collateral | ETH | 3.87811515 | $7,802.65 |
| MIND & BODY WELLNESS TRUST | EVERGREEN ROAD, MOBILE, ALABAMA 36608 | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.030839958) | ($65.80) |
| MIND & BODY WELLNESS TRUST | EVERGREEN ROAD, MOBILE, ALABAMA 36608 | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.030839958 | $65.80 |
| MIND & BODY WELLNESS TRUST | EVERGREEN ROAD, MOBILE, ALABAMA 36608 | 5/15/2022 | Custody | Outgoing | Swap Out | AVAX | (2.03083) | ($65.84) |
| MIND & BODY WELLNESS TRUST | EVERGREEN ROAD, MOBILE, ALABAMA 36608 | 5/15/2022 | Custody | Incoming | Swap In | USDC | 65.679 | $65.84 |
| MIND & BODY WELLNESS TRUST | EVERGREEN ROAD, MOBILE, ALABAMA 36608 | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (65.67) | ($65.67) |
| MIND & BODY WELLNESS TRUST | EVERGREEN ROAD, MOBILE, ALABAMA 36608 | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0022066 | $65.67 |
| MIND & BODY WELLNESS TRUST | EVERGREEN ROAD, MOBILE, ALABAMA 36608 | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (9.16) | ($9.16) |
| MIND & BODY WELLNESS TRUST | EVERGREEN ROAD, MOBILE, ALABAMA 36608 | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (4.96) | ($4.96) |
| MIND & BODY WELLNESS TRUST | EVERGREEN ROAD, MOBILE, ALABAMA 36608 | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (8.32) | ($8.32) |
| MIND & BODY WELLNESS TRUST | EVERGREEN ROAD, MOBILE, ALABAMA 36608 | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001066717767) | ($3.34) |
| MIND & BODY WELLNESS TRUST | EVERGREEN ROAD, MOBILE, ALABAMA 36608 | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001066916252) | ($3.34) |
| MIND & BODY WELLNESS TRUST | EVERGREEN ROAD, MOBILE, ALABAMA 36608 | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (1.66) | ($1.66) |
| MIND & BODY WELLNESS TRUST | EVERGREEN ROAD, MOBILE, ALABAMA 36608 | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (8.34) | ($8.34) |
| MIND & BODY WELLNESS TRUST | EVERGREEN ROAD, MOBILE, ALABAMA 36608 | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2610544826) | ($5,000.00) |
| MIND & BODY WELLNESS TRUST | EVERGREEN ROAD, MOBILE, ALABAMA 36608 | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.007838166061) | ($150.13) |
| MIND & BODY WELLNESS TRUST | EVERGREEN ROAD, MOBILE, ALABAMA 36608 | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0002177194385) | ($4.17) |
| MIND & BODY WELLNESS TRUST | EVERGREEN ROAD, MOBILE, ALABAMA 36608 | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3177831448 | $6,086.53 |
| MIND & BODY WELLNESS TRUST | EVERGREEN ROAD, MOBILE, ALABAMA 36608 | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (4.58) | ($4.58) |
| MIND & BODY WELLNESS TRUST | EVERGREEN ROAD, MOBILE, ALABAMA 36608 | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (2.48) | ($2.48) |
| MIND & BODY WELLNESS TRUST | EVERGREEN ROAD, MOBILE, ALABAMA 36608 | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (4.16) | ($4.16) |
| MIND & BODY WELLNESS TRUST | EVERGREEN ROAD, MOBILE, ALABAMA 36608 | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.87) | ($0.87) |
| MIND & BODY WELLNESS TRUST | EVERGREEN ROAD, MOBILE, ALABAMA 36608 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018949678484 | $55.96 |
| MIND & BODY WELLNESS TRUST | EVERGREEN ROAD, MOBILE, ALABAMA 36608 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6517338111 | $12.43 |
| MIND & BODY WELLNESS TRUST | EVERGREEN ROAD, MOBILE, ALABAMA 36608 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19454976948 | $382.62 |
| MIND & BODY WELLNESS TRUST | EVERGREEN ROAD, MOBILE, ALABAMA 36608 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.6257762514999 | $44.63 |
| MIND & BODY WELLNESS TRUST | EVERGREEN ROAD, MOBILE, ALABAMA 36608 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.962515748 | $38.82 |
| MIND & BODY WELLNESS TRUST | EVERGREEN ROAD, MOBILE, ALABAMA 36608 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.7902238992 | $6.15 |
| MIND & BODY WELLNESS TRUST | EVERGREEN ROAD, MOBILE, ALABAMA 36608 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3053346906 | $2.70 |
| MIND & BODY WELLNESS TRUST | EVERGREEN ROAD, MOBILE, ALABAMA 36608 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.87351231071989 | $1.87 |
| MIND & BODY WELLNESS TRUST | EVERGREEN ROAD, MOBILE, ALABAMA 36608 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0016721184994624 | $0.16 |
| MIND & BODY WELLNESS TRUST | EVERGREEN ROAD, MOBILE, ALABAMA 36608 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3555961124 | $4.63 |
| MIND & BODY WELLNESS TRUST | EVERGREEN ROAD, MOBILE, ALABAMA 36608 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.011521342634717 | $0.70 |
| MIND & BODY WELLNESS TRUST | EVERGREEN ROAD, MOBILE, ALABAMA 36608 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016808341944 | $1.85 |
| MIND & BODY WELLNESS TRUST | EVERGREEN ROAD, MOBILE, ALABAMA 36608 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.010748308833967 | $0.01 |
| MIND & BODY WELLNESS TRUST | EVERGREEN ROAD, MOBILE, ALABAMA 36608 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000102271661086 | $0.00 |
| MIND & BODY WELLNESS TRUST | EVERGREEN ROAD, MOBILE, ALABAMA 36608 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000046008431285 | $0.00 |
| MIND & BODY WELLNESS TRUST | EVERGREEN ROAD, MOBILE, ALABAMA 36608 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.6970708245252 | $0.70 |
| MIND & BODY WELLNESS TRUST | EVERGREEN ROAD, MOBILE, ALABAMA 36608 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00465053481269999 | $0.50 |
| MIND & BODY WELLNESS TRUST | EVERGREEN ROAD, MOBILE, ALABAMA 36608 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000207057961719999 | $0.00 |
| MINDAUGAS ALELIŪNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032173958265 | $0.00 |
| MINDAUGAS ALELIŪNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0042176032374 | $0.00 |
| MINDAUGAS ALELIŪNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0054213756905 | $0.00 |
| MINDAUGAS ALELIŪNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00102097298753999 | $0.01 |
| MINDAUGAS ALELIŪNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000004427902306 | $0.00 |
| MINDAUGAS BALCIUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051546522785 | $0.01 |
| MINDAUGAS BALTENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.789821369357 | $5.32 |
| MINDAUGAS BERTASIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00783391490256999 | $0.01 |
| MINDAUGAS GELUMBAUSKAS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LUNC | (7.0) | ($569.61) |
| MINDAUGAS GELUMBAUSKAS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LUNC | (40.0) | ($3,207.12) |
| MINDAUGAS GELUMBAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000628405264379999 | $1.86 |
| MINDAUGAS GELUMBAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.16436550422611 | $5.86 |
| MINDAUGAS GELUMBAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5833730654 | $0.32 |
| MINDAUGAS GELUMBAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.84423922882 | $9.38 |
| MINDAUGAS GELUMBAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014723221217 | $0.10 |
| MINDAUGAS GELUMBAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.26013383782 | $21.31 |
| MINDAUGAS GREIVYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036407189233999 | $0.11 |
| MINDAUGAS JONIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001996310048 | $0.00 |
| MINDAUGAS KARAKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017702715091 | $0.52 |
| MINDAUGAS KARAKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025294369819 | $4.94 |
| MINDAUGAS KILAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($8,974.10) |
| MINDAUGAS KILAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (3.1) | ($5,599.37) |
| MINDAUGAS KILAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LINK | (708.60887) | ($6,707.18) |
| MINDAUGAS KILAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,002.87654) | ($3,214.49) |
| MINDAUGAS KILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 225.813470153155 | $269.27 |
| MINDAUGAS KISKIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.604868) | ($48,113.94) |
| MINDAUGAS KISKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005008701136604 | $187.10 |
| MINDAUGAS KLEGERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003893438426 | $0.12 |
| MINDAUGAS KRIKSTANAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.251855) | ($7,986.27) |
| MINDAUGAS KRIKSTANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009559355348921 | $36.71 |
| MINDAUGAS KRIKSTANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021849006916 | $0.02 |
| MINDAUGAS KRIKSTANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000034033076559 | $0.00 |
| MINDAUGAS KRIKSTANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00081735375619 | $0.00 |
| MINDAUGAS KRIKSTANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001728186129 | $0.00 |
| MINDAUGAS KRIKSTANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00277938196489999 | $0.00 |
| MINDAUGAS KRIKSTANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018226203833999 | $0.00 |
| MINDAUGAS KRIKSTANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000115582168403 | $0.00 |
| MINDAUGAS KUCINSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001952333286 | $58.56 |
| MINDAUGAS KUCINSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021676602772 | $42.30 |
| MINDAUGAS KUCINSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0874599246 | $7.20 |
| MINDAUGAS KUCINSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.7285025478 | $1.78 |
| MINDAUGAS KUZMINSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089641050084 | $276.23 |
| MINDAUGAS KUZMINSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3892604621531 | $0.41 |
| MINDAUGAS KUZMINSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033889095465 | $66.67 |
| MINDAUGAS KVILIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (145.0) | ($311.75) |
| MINDAUGAS KVILIS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 2.7584237 | $7,818.85 |
| MINDAUGAS KVILIS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 1.295 | $2,682.13 |
| MINDAUGAS KVILIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 359.548098873904 | $362.95 |
| MINDAUGAS MALAKAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021199731831 | $0.01 |
| MINDAUGAS MALAKAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14747895161 | $1.24 |
| MINDAUGAS MALAKAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.8837866632 | $0.08 |
| MINDAUGAS MASKELIUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.506344344786099 | $0.46 |
| MINDAUGAS MASKELIUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031573877785 | $0.06 |
| MINDAUGAS MASKELIUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.2493341309999 | $15.26 |
| MINDAUGAS PIPIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5701621817056 | $0.55 |
| MINDAUGAS PIPIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0164282848849999 | $0.02 |
| MINDAUGAS RUTKAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040387976184 | $0.01 |
| MINDAUGAS SANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102956288652 | $0.30 |
| MINDAUGAS SANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000055815850261 | $0.11 |
| MINDAUGAS SANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13747612982 | $0.09 |
| MINDAUGAS SAVICKAS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0678967 | $2,747.24 |
| MINDAUGAS SAVICKAS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.76503 | $30,733.02 |
| MINDAUGAS SAVICKAS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | MATIC | 405.5451 | $555.60 |
| MINDAUGAS SAVICKAS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0906524 | $2,741.15 |
| MINDAUGAS SAVICKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00598668827129999 | $173.40 |
| MINDAUGAS SAVICKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3925718197 | $4.62 |
| MINDAUGAS SEREDIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 27.896286 | $158.11 |
| MINDAUGAS SEREDIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 10.725756 | $9.00 |
| MINDAUGAS SEREDIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 132.361972 | $50.76 |
| MINDAUGAS SEREDIS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 99,998.0 | $19.51 |
| MINDAUGAS SEREDIS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 64,336.5 | $8.66 |
| MINDAUGAS SEREDIS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LINK | 9.32134302 | $65.21 |
| MINDAUGAS SEREDIS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XRP | 82.57595 | $33.33 |
| MINDAUGAS SEREDIS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00518471 | $153.91 |
| MINDAUGAS SEREDIS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (60.55) | ($60.55) |
| MINDAUGAS SEREDIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 775.2869 | $296.49 |
| MINDAUGAS SEREDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002434632925 | $8.51 |
| MINDAUGAS SEREDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 184.966146654664 | $186.33 |
| MINDAUGAS SEREDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001499385737 | $3.13 |
| MINDAUGAS SEREDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07977685162 | $0.08 |
| MINDAUGAS SEREDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.840417544 | $9.53 |
| MINDAUGAS SEREDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.08091231434 | $0.05 |
| MINDAUGAS SEREDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.204386175 | $2.48 |
| MINDAUGAS SEREDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.055802373715 | $0.47 |
| MINDAUGAS SEREDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1952101829 | $0.54 |
| MINDAUGAS SEREDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.763812009471999 | $0.28 |
| MINDAUGAS SEREDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.014827990143 | $0.20 |
| MINDAUGAS SEREDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0009980487209 | $1.90 |
| MINDAUGAS STANIONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124213108867 | $0.37 |
| MINDAUGAS STANIONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2297493327 | $7.23 |
| MINDAUGAS STANKOVICIUS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.65090875) | ($19,358.50) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MINDAUGAS STANKOVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030598671806367 | $110.44 |
| MINDAUGAS STANKOVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.093142569421 | $0.10 |
| MINDAUGAS STONYS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24202133) | ($7,161.56) |
| MINDAUGAS STONYS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (20.0) | ($728.80) |
| MINDAUGAS STONYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009750943326026 | $37.04 |
| MINDAUGAS STONYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.339999173967 | $126.62 |
| MINDAUGAS STONYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.25599554079999 | $0.87 |
| MINDAUGAS STONYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8800100274 | $0.46 |
| MINDAUGAS TRUKLICKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000742936730849999 | $0.00 |
| MINDAUGAS UCKURONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49999669449 | $0.58 |
| MINDAUGAS UCKURONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0034302389967 | $0.25 |
| MINDAUGAS VAICIUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0006398818405 | $0.00 |
| MINDAUGAS VAISVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0659915420436 | $0.07 |
| MINDAUGAS ZYLIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009884559828064 | $0.00 |
| MINDAUGAS ZYLIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003926226994 | $0.01 |
| MINDEGNI ANGBA ALLAGBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.9413994024 | $18.16 |
| MINDEN BARRILE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.134088191) | ($6,539.11) |
| MINDEN BARRILE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.134088191 | $6,539.11 |
| MINDEN BARRILE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2456910839) | ($7,490.88) |
| MINDEN BARRILE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2456910839 | $7,490.88 |
| MINDEN BARRILE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.245691) | ($7,535.34) |
| MINDEN BARRILE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (3.134084) | ($6,379.49) |
| MINDEN BARRILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010309961042704 | $38.84 |
| MINDEN BARRILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015587694428744 | $43.03 |
| MINDEN BARRILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3293348111 | $3.33 |
| MINDEN BARRILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.14493792969999 | $5.66 |
| MINDI BIRKENHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021941445137 | $6.49 |
| MINDI BIRKENHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 792.769790466 | $792.77 |
| MINDIE CLARK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (57.899813485) | ($5,271.20) |
| MINDIE CLARK | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 57.899813485 | $5,271.20 |
| MINDIE CLARK | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | AAVE | (57.89975) | ($5,265.45) |
| MINDIE CLARK | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 5,238.603 | $5,265.45 |
| MINDIE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005681818251399999 | $0.02 |
| MINDIE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080858774907 | $0.01 |
| MINDIE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000463191253979999 | $0.09 |
| MINDIE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,391.666106531 | $1,391.67 |
| MINDIE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 163.908053704 | $129.94 |
| MINDIE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 101.000961545 | $61.42 |
| MINDIE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.6366477043 | $107.09 |
| MINDIE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.001498865124 | $0.01 |
| MINDIE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0004280608175 | $0.00 |
| MINDIE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.030804091011 | $0.11 |
| MINDIE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.21712086579 | $71.31 |
| MINDIE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.28892184273112 | $38.22 |
| MINDIE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00128248462542 | $0.01 |
| MINDIE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 49.091592067 | $2.00 |
| MINDIE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0016899124982 | $0.34 |
| MINDIE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000069343453563 | $0.01 |
| MINDIE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000194711468599999 | $0.00 |
| MINDSET , TRADING AMP CRYPTO LIONEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025848544035 | $0.00 |
| MINDY BRIDGEWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108101583658 | $3.20 |
| MINDY BRIDGEWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00361817844339999 | $7.06 |
| MINDY BRIDGEWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6489675253 | $1.65 |
| MINDY BRIDGEWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6984945847 | $1.35 |
| MINDY BRIDGEWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14535500665 | $0.50 |
| MINDY BRIDGEWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00018153092004 | $0.01 |
| MINDY BRIDGEWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0108008455727999 | $0.04 |
| MINDY HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136512968861 | $0.40 |
| MINDY HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015951303762 | $1.17 |
| MINDY HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057943082742 | $178.97 |
| MINDY HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.90558157485 | $1.06 |
| MINDY KERKVLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000218402723589999 | $0.00 |
| MINDY KERKVLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0008625635972 | $0.00 |
| MINDY KERKVLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00113114111828 | $0.00 |
| MINDY KIM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9773451397) | ($1,000.00) |
| MINDY KIM | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.182405093 | $1,209.81 |
| MINDY KIM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02939336187) | ($30.07) |
| MINDY KIM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002433589398) | ($2.49) |
| MINDY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016779208951 | $0.50 |
| MINDY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022182450512 | $43.28 |
| MINDY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000942568530449999 | $27.90 |
| MINDY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4511873916 | $1.69 |
| MINDY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.44027200933 | $892.12 |
| MINDY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113375289204999 | $0.01 |
| MINDY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.79323066914 | $4.88 |
| MINDY MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161459934848 | $0.48 |
| MINDY MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3832498983 | $5.38 |
| MINDY MASSEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.01313954 | $396.30 |
| MINDY MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021614182203 | $65.08 |
| MINDY MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.60017919466 | $0.38 |
| MINDY MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.014884979914 | $1.06 |
| MINDY MCCORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048021625648 | $147.87 |
| MINDY MCCORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123227724103 | $249.14 |
| MINDY MCCORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.719270148 | $19.29 |
| MINDY MCCORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06251825695 | $0.69 |
| MINDY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092653518708 | $0.27 |
| MINDY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0598166294729999 | $4.38 |
| MINDY PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121082514763 | $3.58 |
| MINDY PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006952276737 | $1.36 |
| MINDY SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016744871888 | $0.50 |
| MINDY SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.868822519 | $45.08 |
| MINDY SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.3652866829999 | $13.42 |
| MINDY SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.5684419501 | $39.66 |
| MINE BAŞER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012921506108 | $0.00 |
| MINE BAŞER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014664578639 | $0.00 |
| MINE CELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030969692983 | $0.96 |
| MINE EKIENABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009881246191999999 | $0.00 |
| MINE EKIENABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00023032040725 | $0.00 |
| MINE EKIENABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000093139473715 | $0.00 |
| MINE EKIENABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00003476024734499999 | $0.00 |
| MINELY ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000462098343959999 | $0.00 |
| MINELY ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003250231308 | $0.00 |
| MINELY ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1299354538 | $1.34 |
| MINELY ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.31371076634 | $0.31 |
| MINER RAY HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061286461966 | $188.08 |
| MINER RAY HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2563546759 | $6.13 |
| MINER RAY HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064958279399 | $130.19 |
| MINER RAY HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 130.638104955 | $130.64 |
| MINER RAY HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.7143521299999 | $11.75 |
| MINER RAY HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.208925199269999 | $0.03 |
| MINER RAY HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.123333595147999 | $13.54 |
| MINER RAY HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.072645461917 | $0.04 |
| MINER RAY HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.025466581194 | $2.73 |
| MINER RAY HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.074746437329 | $139.25 |
| MINER RAY HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.12865600799999 | $0.30 |
| MINER RAY HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.57289582181 | $1.19 |
| MINER ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083835967439 | $24.81 |
| MINER ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024730870705 | $48.26 |
| MINER ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 47.65032457 | $29.92 |
| MINER ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.77276459555 | $6.82 |
| MINERIA LLC | FERNSTONE CT, NW, ACWORTH, GEORGIA 30101 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2176333011) | ($6,207.10) |
| MINERIA LLC | FERNSTONE CT, NW, ACWORTH, GEORGIA 30101 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2176333011 | $6,207.10 |
| MINERIA LLC | FERNSTONE CT, NW, ACWORTH, GEORGIA 30101 | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.59546625 | $17,613.33 |
| MINERIA LLC | FERNSTONE CT, NW, ACWORTH, GEORGIA 30101 | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.5584622701) | ($16,518.79) |
| MINERIA LLC | FERNSTONE CT, NW, ACWORTH, GEORGIA 30101 | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.024891332) | ($739.70) |
| MINERIA LLC | FERNSTONE CT, NW, ACWORTH, GEORGIA 30101 | 6/10/2022 | Custody | Incoming | Deposit | USDC | 50,840.0 | $50,840.00 |
| MINERIA LLC | FERNSTONE CT, NW, ACWORTH, GEORGIA 30101 | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000667) | ($20.00) |
| MINERIA LLC | FERNSTONE CT, NW, ACWORTH, GEORGIA 30101 | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (369.86) | ($369.86) |
| MINERIA LLC | FERNSTONE CT, NW, ACWORTH, GEORGIA 30101 | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| MINERIA LLC | FERNSTONE CT, NW, ACWORTH, GEORGIA 30101 | 6/10/2022 | Earn | Incoming | Collateral | BTC | 2.822307547 | $84,550.45 |
| MINERIA LLC | FERNSTONE CT, NW, ACWORTH, GEORGIA 30101 | 6/10/2022 | Custody | Incoming | Collateral | BTC | 0.5584622701 | $16,730.37 |
| MINERIA LLC | FERNSTONE CT, NW, ACWORTH, GEORGIA 30101 | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.822466939) | ($84,555.22) |
| MINERIA LLC | FERNSTONE CT, NW, ACWORTH, GEORGIA 30101 | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.822466939 | $84,555.22 |
| MINERIA LLC | FERNSTONE CT, NW, ACWORTH, GEORGIA 30101 | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (3.61000815) | ($108,311.28) |
| MINERIA LLC | FERNSTONE CT, NW, ACWORTH, GEORGIA 30101 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000920876016682451 | $34.77 |
| MINERVA COMIA DAGOS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| MINERVA COMIA DAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247783552312 | $0.03 |
| MINERVA COMIA DAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5009187199 | $2.50 |
| MINERVA JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042867312797 | $1.27 |
| MINERVA JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00135402375964 | $2.64 |
| MINERVA LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018330278208 | $0.54 |
| MINERVA LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4645765686 | $0.92 |
| MINERVA MAGBOJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106246570210113 | $0.01 |
| MINERVA ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000337753473649999 | $10.00 |
| MINERVA ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035601935738 | $6.95 |
| MINERVAL RODRIGUES DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000135669606099999 | $0.00 |
| MINESH CHAUHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.087354 | $200.57 |
| MINESH CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009519987858 | $38.23 |
| MINESH CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 510.6594870105 | $502.84 |
| MINESH CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01078618285 | $32.75 |
| MINESH CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.01986336263 | $3.47 |
| MINESH PALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000008848908 | $0.00 |
| MINESH PALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000370395652124999 | $0.00 |
| MINESH PALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000000367249019999999 | $0.00 |
| MINESH VEKARIA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | CEL | (1,025.922) | ($2,000.00) |
| MINESH VEKARIA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 1,997.776 | $2,000.00 |
| MINESH VEKARIA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | MATIC | (4,893.338) | ($5,000.00) |
| MINESH VEKARIA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 4,956.672 | $5,000.00 |
| MINESH VEKARIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (3.441582) | ($7,500.00) |
| MINESH VEKARIA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 7,428.055 | $7,500.00 |
| MINESH VEKARIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (1,372.097) | ($1,366.49) |
| MINESH VEKARIA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,355.399 | $1,366.49 |
| MINESH VEKARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 793.899801955967 | $751.78 |
| MINEWITHHER SS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000537718088239999 | $0.00 |
| MINEWITHHER SS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011892646575499 | $0.00 |
| MIN-FANG KUO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| MIN-FANG KUO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| MIN-FANG KUO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| MIN-FANG KUO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| MIN-FANG KUO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| MIN-FANG KUO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | ETH | 2.059170257 | $3,934.31 |
| MIN-FANG KUO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.164) | ($4,940.17) |
| MIN-FANG KUO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (7.535693) | ($13,513.46) |
| MIN-FANG KUO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10007823) | ($2,879.75) |
| MIN-FANG KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190164384722169 | $65.15 |
| MIN-FANG KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0470756637731479 | $111.05 |
| MIN-FANG KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.127073491045 | $0.13 |
| MIN-FANG KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4302822291 | $4.43 |
| MIN-FANG KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0082644886097 | $0.91 |
| MIN-FANG KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0056595653767 | $0.01 |
| MIN-FANG KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.021907271401 | $6.97 |
| MIN-FANG KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5512494921 | $15.70 |
| MING ANN TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151167700733 | $44.74 |
| MING ANN TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.92251433 | $12.86 |
| MING ANN TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0321485101559999 | $63.11 |
| MING ANN TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9560287315 | $0.96 |
| MING CHAI LI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| MING CHAI LI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 4,990.0 | $4,990.00 |
| MING CHAI LI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,012.472792) | ($5,012.47) |
| MING CHAI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000973368396459999 | $0.00 |
| MING CHAI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.31784554699999 | $7.48 |
| MING CHAI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001958872847 | $0.00 |
| MING CHAI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.7555886168518 | $20.76 |
| MING CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00201913150729999 | $60.65 |
| MING CHANG LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089690973258 | $2.65 |
| MING CHANG LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5848365541684 | $3.56 |
| MING CHANG LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.876169552 | $3.88 |
| MING CHEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00164599 | $66.16 |
| MING CHEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00164599) | ($68.13) |
| MING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017676236443 | $5.23 |
| MING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000019812118768 | $0.00 |
| MING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 165.982830922 | $165.98 |
| MING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029310007722 | $0.87 |
| MING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075528683772 | $151.98 |
| MING CHEONG KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000607015120132 | $0.00 |
| MING CHEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000454987126731 | $0.00 |
| MING CHEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000284064028319999 | $0.84 |
| MING CHEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1,011.480654989 | $1,011.48 |
| MING CHEW WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.7120404620999 | $75.65 |
| MING CHI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020371124118 | $0.00 |
| MING CHI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0089820283576 | $0.01 |
| MING CHIEN YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032191784446 | $0.95 |
| MING CHIEN YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061680055185 | $0.01 |
| MING CHIEN YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 21.48870388 | $10.27 |
| MING CHIH HSU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000467) | ($19.92) |
| MING CHIH HSU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00246949) | ($99.81) |
| MING CHIH HSU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24923246) | ($9,864.06) |
| MING CHIH HSU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.225748) | ($8,926.32) |
| MING CHIH HSU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (6.480775) | ($17,828.42) |
| MING CHIH HSU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| MING CHIH HSU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,100.0) | ($2,100.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MING CHIH HSU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (13,510.15707) | ($13,510.16) |
| MING CHIH HSU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.015749) | ($3,070.67) |
| MING CHIH HSU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10082) | ($2,891.91) |
| MING CHIH HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020547707994082 | $75.48 |
| MING CHIH HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0439312818899891 | $116.45 |
| MING CHIH HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 160.156335796269 | $160.16 |
| MING CHIH LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.257453024861 | $1.21 |
| MING CHUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000053567472081 | $0.00 |
| MING CHUN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.7088451717 | $42.35 |
| MING CHUN HSIEH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3.285678) | ($3.29) |
| MING CHUN HSIEH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25228983) | ($7,094.74) |
| MING CHUN HSIEH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $2,744.55 |
| MING CHUN HSIEH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1807090244) | ($376.44) |
| MING CHUN HSIEH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($2,762.73) |
| MING CHUN HSIEH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016505) | ($4.91) |
| MING CHUN HSIEH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (32.31935) | ($32.32) |
| MING CHUN HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102654831557499 | $38.87 |
| MING CHUN HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000916328687823899 | $2.50 |
| MING CHUN HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020996661272436 | $0.02 |
| MING CHUN HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.39136964570198 | $0.39 |
| MING CHUN MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000922064369589999 | $0.00 |
| MING CHUN MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0868672161479 | $0.10 |
| MING CHUN MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050168787463 | $0.01 |
| MING CHUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061050589975 | $0.18 |
| MING CHUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.381149067 | $1.61 |
| MING CHUNG AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172204913419999 | $51.34 |
| MING CHUNG AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04059431693 | $80.41 |
| MING CHUNG AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8925598691 | $7.05 |
| MING CHUNG AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1332844457 | $6.36 |
| MING CHUNG AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.13126032669 | $12.57 |
| MING CHUNG AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.10473605531 | $66.05 |
| MING CHUNG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01491631686 | $450.71 |
| MING CHUNG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29045103387 | $0.34 |
| MING CHUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024366032855 | $7.21 |
| MING CHUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14355147757 | $1.35 |
| MING CHUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0504157628309999 | $0.45 |
| MING CHUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.6845697696 | $6.68 |
| MING CHUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.258718772 | $0.33 |
| MING CHUNG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00106021643888 | $0.00 |
| MING CHUNG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00114742391872 | $0.00 |
| MING DE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008399480143 | $0.00 |
| MING DE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2601438404 | $0.30 |
| MING DE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025256994602 | $0.03 |
| MING DE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0082750274658 | $0.03 |
| MING DE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.3575559655 | $0.14 |
| MING DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046755618036 | $1.38 |
| MING EN SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018405224625 | $5.45 |
| MING EN SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082733238027 | $166.74 |
| MING FAI FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.409728359008 | $0.39 |
| MING FAI FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.05517878099999 | $1.92 |
| MING FAI JAMES LAI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 350.0 | $350.00 |
| MING FAI JAMES LAI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00982041 | $298.38 |
| MING FAI JAMES LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255305759211 | $51.62 |
| MING FAI JAMES LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7874632177567 | $1.95 |
| MING FAI JAMES LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7111428087 | $0.71 |
| MING FAI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000231192362969999 | $0.07 |
| MING FAI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183269646980187 | $0.02 |
| MING FAI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000495540997499999 | $0.01 |
| MING FAI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.44240842609 | $0.44 |
| MING FAI WAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (450.0) | ($450.00) |
| MING FAI WAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (5,210.0) | ($5,210.00) |
| MING FAI WAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (6,500.0) | ($6,500.00) |
| MING FAI WAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,920.0) | ($4,920.00) |
| MING FAI WAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,000.0) | ($6,000.00) |
| MING FAI WAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| MING FAI WAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (2,278.897321) | ($2,278.90) |
| MING FAI WAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,669.207789) | ($4,669.21) |
| MING FAI WAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LINK | (360.0) | ($4,525.78) |
| MING FAI WAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,854.36) |
| MING FAI WAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | SOL | (50.0) | ($4,655.18) |
| MING FAI WAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | SOL | (161.936257685) | ($14,129.93) |
| MING FAI WAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 11,347.471942 | $11,347.47 |
| MING FAI WAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 2,089.472405 | $2,089.47 |
| MING FAI WAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| MING FAI WAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,000.0) | ($4,000.00) |
| MING FAI WAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,351.934274) | ($2,351.93) |
| MING FAI WAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (142.973558) | ($478.87) |
| MING FAI WAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 90,000.0 | $90,000.00 |
| MING FAI WAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 29,634.247317 | $29,634.25 |
| MING FAI WAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (2,580.0) | ($2,580.00) |
| MING FAI WAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (2,580.0) | ($2,580.00) |
| MING FAI WAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (2,580.0) | ($2,580.00) |
| MING FAI WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018049033537 | $542.54 |
| MING FAI WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001099468835046 | $0.00 |
| MING FAI WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20630507363 | $425.94 |
| MING FAI WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 961.66431006354 | $961.66 |
| MING FAI WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 102.238287966 | $81.05 |
| MING FAI WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0082372209226 | $0.01 |
| MING FAI WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.98609826399999 | $19.07 |
| MING FAI WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 354.417262403094 | $354.42 |
| MING FAI WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.769669153902709 | $75.41 |
| MING FAI WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00040688305402 | $0.02 |
| MING FAI WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0170791103002999 | $6.00 |
| MING FAI WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.765846281255899 | $55.13 |
| MING FAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101317849664999 | $0.30 |
| MING FAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00657523365749999 | $12.83 |
| MING FEI KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022298278761 | $0.01 |
| MING FEI KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00138244565759999 | $0.00 |
| MING FEN CHONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($514.92) |
| MING FEN CHONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (11,828.465029545) | ($6,289.29) |
| MING FEN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 144.361870919202 | $178.91 |
| MING FEN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.737646962 | $41.51 |
| MING FENG CHAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (102,372.72) | ($102,372.72) |
| MING FENG CHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (135.0) | ($135.00) |
| MING FENG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 986.465842536009 | $986.47 |
| MING FENG CHIANG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 25,000.0894 | $53,421.68 |
| MING FENG CHIANG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (319.518724437) | ($681.76) |
| MING FENG CHIANG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 103,999.74294 | $103,999.74 |
| MING FENG CHIANG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1,148.208038358) | ($2,467.06) |
| MING FENG CHIANG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100,000.0) | ($100,000.00) |
| MING FENG CHIANG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | PAXG | 78.505014971 | $151,804.36 |
| MING FENG CHIANG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | PAXG | (78.505014971) | ($152,355.99) |
| MING FENG CHIANG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 114,671.738547 | $114,671.74 |
| MING FENG CHIANG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (971.174292426) | ($2,045.28) |
| MING FENG CHIANG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (110,538.0) | ($110,538.00) |
| MING FENG CHIANG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | PAXG | 86.890082136 | $168,419.05 |
| MING FENG CHIANG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | CEL | (22,561.7874) | ($47,244.11) |
| MING FENG CHIANG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,134.045437) | ($8,134.05) |
| MING FENG CHIANG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | PAXG | (86.890082136) | ($168,490.90) |
| MING FENG CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.56441458172213 | $11.65 |
| MING FENG FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008785946629 | $0.26 |
| MING FENG FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.319544058 | $2.70 |
| MING FENG FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 271.21203363 | $271.21 |
| MING FENG FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.867387774 | $41.91 |
| MING FENG FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 200.216315426 | $200.22 |
| MING FENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0209317176 | $629.57 |
| MING FENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.823186736799999 | $1,649.73 |
| MING FENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.738547008 | $24.37 |
| MING FENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3824647298 | $4.64 |
| MING FENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.7916484643 | $42.30 |
| MING FENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.07452934974 | $4.46 |
| MING FENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.2777371235 | $30.50 |
| MING FENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 16.7852472539999 | $16.79 |
| MING FENG WAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (169.698306181) | ($107.41) |
| MING FENG WAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($9.93) |
| MING FENG WAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6316892246) | ($1,241.80) |
| MING FENG WAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003734) | ($1.12) |
| MING FENG WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000387197224335 | $0.01 |
| MING FENG WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051798012420473 | $12.59 |
| MING FENG WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5773471634775 | $1.59 |
| MING FONG SIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010341671907 | $0.21 |
| MING FONG SIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.52476831897 | $23.40 |
| MING FONG SIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.76938313599999 | $8.77 |
| MING FONG SIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15071610377 | $0.15 |
| MING FUNG CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026684323649 | $81.00 |
| MING FUNG CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86929280275 | $0.90 |
| MING FUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00004320553646 | $0.00 |
| MING FUNG MAK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (544.124) | ($365.18) |
| MING FUNG MAK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0122884 | $365.18 |
| MING FUNG MAK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03379587) | ($1,000.46) |
| MING FUNG MAK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.40651491) | ($12,039.35) |
| MING FUNG MAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.6297909) | ($9,567.07) |
| MING FUNG MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 208.999171717122 | $249.73 |
| MING GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025728093924 | $0.08 |
| MING GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026367162502 | $0.05 |
| MING GENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059982379877 | $17.75 |
| MING GENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00491977487129999 | $0.01 |
| MING GENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076903097503 | $15.01 |
| MING GENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036586691361 | $0.04 |
| MING GENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2744276054 | $2.68 |
| MING GENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017425865501 | $0.01 |
| MING GUAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.740058) | ($220.59) |
| MING GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03806719124663 | $1.85 |
| MING GUANG LIM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7393364929) | ($1.56) |
| MING GUANG LIM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.24825359) | ($1.77) |
| MING GUANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001343675431 | $5.40 |
| MING GUANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 453.163773842 | $470.02 |
| MING GUANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004835472669 | $14.68 |
| MING GUANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36495947916 | $0.36 |
| MING GUANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.724235972 | $14.91 |
| MING GUANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.127744450275 | $1.42 |
| MING GUANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000004289635335 | $0.00 |
| MING GUANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000025256825 | $0.00 |
| MING GUANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.758845752 | $5.33 |
| MING GUANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 28.46529192 | $1.16 |
| MING GUANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 7.8972577143 | $3.81 |
| MING HAN YANG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ADA | (554.09053) | ($533.02) |
| MING HAN YANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (19.611643) | ($43.06) |
| MING HAN YANG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 1,053.7293 | $1,053.73 |
| MING HAN YANG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| MING HAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000145495912421 | $0.04 |
| MING HAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.429184055 | $34.43 |
| MING HAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8173881826067 | $0.76 |
| MING HAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000030787547707 | $0.00 |
| MING HAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000025281680045 | $0.00 |
| MING HAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10582161757281 | $7.56 |
| MING HANG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000335798778709999 | $0.99 |
| MING HANG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058540029388 | $0.07 |
| MING HAO NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146540729612 | $0.43 |
| MING HAO NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.072419591898 | $0.07 |
| MING HEI CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| MING HEI CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,003.315098) | ($20,003.32) |
| MING HEI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.063620810077 | $0.07 |
| MING HEI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.163660178 | $22.33 |
| MING HEI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.5319382926 | $39.25 |
| MING HEI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1502856927 | $1.33 |
| MING HEI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 230.33360907621 | $230.33 |
| MING HEI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.4986081747 | $9.22 |
| MING HEI KWOK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.048462) | ($2,009.57) |
| MING HEI KWOK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | SOL | 18.81903 | $2,009.57 |
| MING HEI KWOK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | SOL | (18.81903) | ($2,006.95) |
| MING HEI KWOK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 99.89 | $9,452.49 |
| MING HEI KWOK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | SOL | (99.893878941) | ($9,447.12) |
| MING HEI KWOK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 5,101.0 | $5,101.00 |
| MING HEI KWOK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (5,101.0) | ($5,101.00) |
| MING HEI KWOK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | SOL | 56.76704 | $5,101.00 |
| MING HEI KWOK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | SOL | (56.76704) | ($5,026.17) |
| MING HEI KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000746827299060999 | $3.01 |
| MING HEI KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03936305061787 | $0.04 |
| MING HEI KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0046477585461266 | $0.46 |
| MING HEI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008553374052 | $0.00 |
| MING HEI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000033866386159 | $0.00 |
| MING HEI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.092493198332 | $0.01 |
| MING HEI YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000158973193228 | $0.05 |
| MING HEI YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.031845908038 | $10.14 |
| MING HIM FUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.013442857) | ($1,795.31) |
| MING HIM FUNG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125131) | ($39.47) |
| MING HIM FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125242937018632 | $50.33 |
| MING HIM FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007589217410861 | $18.85 |
| MING HIM JONATHAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047007001445 | $144.59 |
| MING HIM JONATHAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062354704642 | $124.99 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MING HIM LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009732714772 | $0.00 |
| MING HIM LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000515179221459999 | $0.00 |
| MING HIM LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000859526568099999 | $0.00 |
| MING HIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000091122716419 | $0.03 |
| MING HIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016916463993 | $0.00 |
| MING HING YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0785701768449999 | $0.09 |
| MING HO CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016058332294 | $47.70 |
| MING HO CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030480667913 | $59.69 |
| MING HO CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.701797095 | $18.79 |
| MING HO CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22938632629 | $2.02 |
| MING HO CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000065217074253 | $0.00 |
| MING HO CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.108266013175999 | $4.06 |
| MING HO CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000222720167628 | $0.00 |
| MING HO CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000084280704625 | $0.00 |
| MING HO CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000023255546352 | $0.00 |
| MING HO LUI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,038.113517) | ($2,038.11) |
| MING HO LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033092878593 | $0.98 |
| MING HO LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103855498255 | $0.01 |
| MING HO LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.756656755134 | $12.76 |
| MING HOE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016425542472 | $0.49 |
| MING HON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028182283437 | $0.01 |
| MING HON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045209648735 | $0.00 |
| MING HONG CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.170018173509999 | $0.20 |
| MING HONG CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 29.7266687729999 | $29.73 |
| MING HONG CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 12.8912352375 | $12.89 |
| MING HONG ICE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.761984927363999 | $0.74 |
| MING HONG ICE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7040513747 | $5.70 |
| MING HONG ICE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 160.115877616 | $20.40 |
| MING HONG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017495127225 | $0.52 |
| MING HONG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029761765233 | $58.22 |
| MING HONG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 23.73355229 | $23.73 |
| MING HONG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00114040344657 | $0.00 |
| MING HONG TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137031909208 | $0.41 |
| MING HONG TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4827784351 | $1.56 |
| MING HSUAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000180048724 | $0.00 |
| MING HSUAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0625935649007 | $0.07 |
| MING HSUAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00049419652329 | $0.11 |
| MING HUAT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000355014056129999 | $1.05 |
| MING HUAT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027730821979 | $0.03 |
| MING HUAT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.56695493879999 | $4.57 |
| MING HUAT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1730469585 | $1.99 |
| MING HUAT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.66459725488 | $1.23 |
| MING HUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179395 7321 | $0.53 |
| MING HUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8666157392 | $2.43 |
| MING HUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26083179294 | $2.90 |
| MING HUI JOSEPH CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021180599898 | $0.00 |
| MING HUI JOSEPH CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033930960237 | $0.00 |
| MING HUI JOSEPH CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00177889674329999 | $0.00 |
| MING HUI JOSEPH CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1326030376 | $10.70 |
| MING HUI JOSEPH CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00091588082612 | $0.00 |
| MING HUI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003073243003 | $93.69 |
| MING HUI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014583192762 | $0.00 |
| MING HUI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019989304536 | $3.90 |
| MING HUI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000078871561508 | $0.00 |
| MING HUI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.73124318889 | $0.73 |
| MING HUI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9048323579 | $9.92 |
| MING HUI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.098866685223 | $0.10 |
| MING HUI LOH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| MING HUI LOH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0004992 | $15.00 |
| MING HUI LOH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (10.492) | ($8.00) |
| MING HUI LOH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 7.914 | $8.00 |
| MING HUI LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006926129867 | $2.80 |
| MING HUI LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.5903752337197 | $37.19 |
| MING HUI LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0302867070929999 | $59.29 |
| MING HUI LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 196.511650546 | $196.51 |
| MING HUI LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000036009647381999 | $0.01 |
| MING HUI TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084231354699876 | $0.01 |
| MING HUI TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245929745329999 | $74.45 |
| MING HUI TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000031507428089 | $0.00 |
| MING HUI TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041617889121 | $82.51 |
| MING HUI TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2736406565 | $5.77 |
| MING HUI TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3693411059 | $1.49 |
| MING HUI TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.126216818908 | $1.11 |
| MING HUI TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0560551617 | $4.06 |
| MING HUI TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.17307804782 | $1.07 |
| MING JIA POH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($1,808.79) |
| MING JIA POH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.2) | ($1,755.24) |
| MING JIA POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021782806677 | $66.85 |
| MING JIA POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028461557322 | $59.41 |
| MING JIA POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014600119725 | $0.01 |
| MING JIAN HOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118336185015 | $35.03 |
| MING JIAN HOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.65658016060999 | $5.26 |
| MING JIAN HOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0190744789259999 | $37.22 |
| MING JIAN HOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088777087577 | $0.65 |
| MING JIAN HOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9133054261 | $0.91 |
| MING JIAN HOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.17289752672 | $0.27 |
| MING JIE GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000096435641631999 | $0.03 |
| MING JIE GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037664817773 | $0.04 |
| MING JIE GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017344833738 | $0.03 |
| MING JIE GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0157994651519999 | $0.02 |
| MING JIE GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00108779453273 | $0.00 |
| MING JIE GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000046963172226 | $0.00 |
| MING JIE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020031222889 | $0.59 |
| MING JIE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015374734038 | $0.02 |
| MING JIE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015344090995 | $0.00 |
| MING JIE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000071991655273 | $0.00 |
| MING JIE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00044303292913 | $0.00 |
| MING JIE YEO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.17140017 | $351.08 |
| MING JIE YEO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.04661552 | $1,419.92 |
| MING JIE YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037161696678 | $9.05 |
| MING JIE YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012647925217 | $1.76 |
| MING JUN SIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002813142591 | $0.00 |
| MING JUN SIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000456821003757234 | $0.00 |
| MING JUN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001242386599116 | $50.29 |
| MING JUN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025861632308 | $50.46 |
| MING KAI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001551895984 | $0.00 |
| MING KAI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.078936270672 | $0.09 |
| MING KAI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000020849245697 | $0.00 |
| MING KAI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000109887896834 | $0.00 |
| MING KAI FU | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.000018 | $0.73 |
| MING KAI FU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.000021 | $0.87 |
| MING KAI FU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 196.7062 | $196.71 |
| MING KAI FU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 0.00131433 | $0.09 |
| MING KAI FU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (196.7062) | ($196.71) |
| MING KAI FU | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 0.00494333 | $0.25 |
| MING KAI FU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (39.063) | ($19.95) |
| MING KAI FU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0007271 | $19.95 |
| MING KAI FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017565213438 | $52.41 |
| MING KAI FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025078115625 | $0.00 |
| MING KAI FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.48551089715633 | $0.44 |
| MING KAI FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2184661353071 | $0.22 |
| MING KAI FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000381848429099 | $0.00 |
| MING KAI FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00009434764985 | $0.03 |
| MING KANG CHENG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4001713016) | ($1,177.42) |
| MING KANG CHENG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LTC | (1.505323) | ($158.35) |
| MING KANG CHENG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.037741) | ($1,495.78) |
| MING KANG CHENG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00633 | $250.48 |
| MING KANG CHENG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006345) | ($251.04) |
| MING KANG CHENG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LUNC | 6.0 | $537.79 |
| MING KANG CHENG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (6.0) | ($577.76) |
| MING KANG CHENG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | GUSD | 2,500.0 | $2,500.00 |
| MING KANG CHENG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 1.4 | $2,521.02 |
| MING KANG CHENG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000515) | ($1.53) |
| MING KANG CHENG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.400527999) | ($2,513.89) |
| MING KANG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000861992078183129 | $3.47 |
| MING KANG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28674170919 | $0.34 |
| MING KANG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014996637713997 | $3.81 |
| MING KANG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052995683525 | $0.01 |
| MING KANG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000332213828339999 | $0.00 |
| MING KANG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0011743957673881 | $0.13 |
| MING KANG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.001821081987889 | $0.16 |
| MING KANG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 22.6226299487265 | $22.62 |
| MING KEE ANTHONY KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04179312893977 | $0.04 |
| MING KEE ANTHONY KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000062014035006 | $0.00 |
| MING KEI CHAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00100277 | $29.48 |
| MING KEI CHAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (14.0) | ($14.00) |
| MING KEI CHAN | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | BTC | 0.0005427 | $11.02 |
| MING KEI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.467178933335 | $8.26 |
| MING KEI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.707738537 | $8.71 |
| MING KEI HO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MING KEI HO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (544.139813) | ($544.14) |
| MING KEI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000179418165179999 | $5.31 |
| MING KEI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61838371095 | $0.72 |
| MING KEI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073683735659 | $14.38 |
| MING KEI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.268202002832 | $11.27 |
| MING KEI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6356587423 | $1.65 |
| MING KEUNG YEUNG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10.0 | $10.00 |
| MING KEUNG YEUNG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 68,854.227891 | $68,854.23 |
| MING KEUNG YEUNG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (5.33) | ($11.30) |
| MING KEUNG YEUNG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 11.254 | $11.30 |
| MING KEUNG YEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (38.27) | ($69.35) |
| MING KEUNG YEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 68.82 | $69.35 |
| MING KEUNG YEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (30.903) | ($56.00) |
| MING KEUNG YEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 55.495 | $56.00 |
| MING KEUNG YEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (68,938.185448) | ($68,938.19) |
| MING KEUNG YEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 68,911.018647 | $68,911.02 |
| MING KEUNG YEUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MING KEUNG YEUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (69,045.587647) | ($69,045.59) |
| MING KEUNG YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 160.553392993645 | $232.31 |
| MING KEUNG YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.19474870646 | $0.19 |
| MING KHENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01384489056962 | $0.02 |
| MING KI HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00335017504249999 | $102.37 |
| MING KI HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.74478378439999 | $9.03 |
| MING KI HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025757461064 | $50.26 |
| MING KIM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016944554455 | $0.50 |
| MING KIM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0140563460879999 | $0.02 |
| MING KIM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015891152623 | $5.06 |
| MING KIN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000124042294042 | $0.00 |
| MING KIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017006623916 | $50.67 |
| MING KIN TANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,565.96) |
| MING KIN TANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,870.50) |
| MING KIN TANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (31.100078954) | ($48,092.34) |
| MING KIN TANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21478398) | ($6,094.18) |
| MING KIN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022045392724699 | $75.29 |
| MING KIN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.245776579191769 | $584.25 |
| MING KIN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21676484939 | $0.22 |
| MING KIT HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000095819638492 | $0.00 |
| MING KIT HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00026666798506 | $0.00 |
| MING KIT SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4716922672012 | $2.20 |
| MING KIT TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102121728456 | $30.23 |
| MING KIT TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014313482154 | $27.93 |
| MING KIT TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22424385822 | $2.49 |
| MING KIT TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06840875717 | $0.60 |
| MING KIT TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0043479079383 | $0.00 |
| MING KIT TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000020216158865 | $0.00 |
| MING KIT TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0828157567909999 | $3.28 |
| MING KIT TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.033863740187 | $1.93 |
| MING KIT TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.062827968766 | $0.08 |
| MING KOK JEREMY LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0172559484454341 | $0.02 |
| MING KONG KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037320387837 | $1.10 |
| MING KONG KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.398016368 | $8.06 |
| MING KONG KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.7481649802 | $4.75 |
| MING KONG KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000036294172064 | $0.00 |
| MING KONG KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.061100599782 | $0.03 |
| MING KONG KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.6491773175 | $2.65 |
| MING KONG KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0195698687199999 | $0.00 |
| MING KWAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.567636 | $1,726.92 |
| MING KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109942853278 | $347.91 |
| MING KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.5913189833 | $45.39 |
| MING KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13069305247 | $297.90 |
| MING KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.7451459934 | $4.96 |
| MING LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,000.0) | ($2,000.00) |
| MING LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 2,504.0 | $2,504.00 |
| MING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068489703061 | $20.27 |
| MING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.47427738771 | $14.42 |
| MING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015151438728 | $29.56 |
| MING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.6560667328 | $13.66 |
| MING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.698807344459999 | $0.64 |
| MING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.9447416135 | $0.94 |
| MING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 29.473161998 | $29.47 |
| MING LEE SIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051712674863 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MING LEE SIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000113150835974 | $0.02 |
| MING LEE SIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.55331073274 | $0.55 |
| MING LEE SIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.23044120006 | $0.18 |
| MING LEE SIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015033544968 | $0.02 |
| MING LEE SIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.028128253144 | $0.25 |
| MING LEONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013815098087 | $0.00 |
| MING LEONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037077407203 | $0.04 |
| MING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002450041392 | $0.00 |
| MING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0193009872529999 | $0.02 |
| MING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000384429450211 | $0.08 |
| MING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.007313643865 | $0.00 |
| MING LEUNG KWOK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 5.61 | $498.67 |
| MING LEUNG KWOK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 102.0 | $213.63 |
| MING LEUNG KWOK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 3.1336266 | $185.46 |
| MING LEUNG KWOK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6963271655) | ($1.40) |
| MING LEUNG KWOK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 6.937036 | $197.41 |
| MING LEUNG KWOK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (45.268) | ($25.82) |
| MING LEUNG KWOK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 25.893 | $25.82 |
| MING LEUNG KWOK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.003015705) | ($1.57) |
| MING LEUNG KWOK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.814659972) | ($2,000.00) |
| MING LEUNG KWOK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.258224821 | $2,488.87 |
| MING LEUNG KWOK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05448797837) | ($60.05) |
| MING LEUNG KWOK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001605974075) | ($1.77) |
| MING LEUNG KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020584318035 | $61.88 |
| MING LEUNG KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2657198729786 | $11.59 |
| MING LEUNG KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008521438064 | $15.45 |
| MING LEUNG KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.55292124769999 | $1.62 |
| MING LEUNG KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.104671143986 | $3.66 |
| MING LEUNG KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.038785150056 | $1.30 |
| MING LEUNG MA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000234) | ($9.98) |
| MING LEUNG MA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.128715) | ($5,476.75) |
| MING LEUNG MA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MING LEUNG MA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000034) | ($0.99) |
| MING LEUNG MA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,083.686635) | ($2,083.69) |
| MING LEUNG MA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12458) | ($3,641.69) |
| MING LEUNG MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001410125081923 | $49.08 |
| MING LEUNG MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00086818765672 | $0.00 |
| MING LEUNG MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000141595607517 | $0.28 |
| MING LEUNG MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.9914012539909 | $24.99 |
| MING LEUNG MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0379079113 | $2.54 |
| MING LEUNG MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 31.893121379 | $31.89 |
| MING LEUNG MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000087809202316 | $0.03 |
| MING LEUNG MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00016980553472 | $0.00 |
| MING LEUNG SAMMY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038964502985 | $0.12 |
| MING LEUNG SAMMY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061964331613 | $0.00 |
| MING LEUNG SAMMY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000079600858744 | $0.16 |
| MING LEUNG SAMMY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0126698041405 | $0.01 |
| MING LEUNG SAMMY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033281140065 | $0.03 |
| MING LEUNG SAMMY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0079322549876 | $0.09 |
| MING LI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 488,097.7 | $127.80 |
| MING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078376362321 | $2.32 |
| MING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.858054965 | $177.86 |
| MING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000065931569355 | $0.00 |
| MING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000036396483965 | $0.00 |
| MING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 223.507140733 | $223.51 |
| MING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000118054602735 | $0.00 |
| MING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00015286189295 | $0.00 |
| MING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 355.988529893 | $0.05 |
| MING LI M LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064547329312 | $1.91 |
| MING LI M LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056448026203 | $11.01 |
| MING LI M LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.706072692 | $12.45 |
| MING LI M LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.72369582949999 | $4.85 |
| MING LI M LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38824680655 | $4.31 |
| MING LI M LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22609333266 | $2.00 |
| MING LI M LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 18.563341155 | $2.71 |
| MING LI M LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.03131117101 | $2.29 |
| MING LI M LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00440861382859999 | $0.48 |
| MING LI M LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.05004354788 | $0.31 |
| MING LI M LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.039379098464 | $0.06 |
| MING LI M LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.069554089387 | $0.04 |
| MING LI M LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 8.3267549864 | $0.79 |
| MING LI, NATALIE TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (10.0) | ($10.00) |
| MING LI, NATALIE TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (1.95) | ($0.81) |
| MING LI, NATALIE TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0000296 | $0.81 |
| MING LI, NATALIE TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (9,600.21) | ($9,600.21) |
| MING LI, NATALIE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114043853504 | $33.75 |
| MING LI, NATALIE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019012563330627 | $0.03 |
| MING LI, NATALIE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0177305211869999 | $34.60 |
| MING LI, NATALIE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 117.593690264499 | $117.59 |
| MING LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008248385245 | $0.24 |
| MING LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04649626842683 | $0.04 |
| MING LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000472279093189999 | $0.09 |
| MING LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051313146429 | $1.52 |
| MING LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.113276697492 | $0.13 |
| MING LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0001919280395 | $0.01 |
| MING LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.83324590256 | $0.59 |
| MING LOK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,769.12) |
| MING LOK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.542420776) | ($2,766.27) |
| MING LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065573475134 | $1.94 |
| MING LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3824574578 | $0.44 |
| MING LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022108597774559 | $52.58 |
| MING LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.109921185713999 | $0.11 |
| MING LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0031817348522 | $0.07 |
| MING LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00023205553483 | $0.03 |
| MING LOK LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000113764052675 | $0.03 |
| MING LOK LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00146588334579999 | $0.00 |
| MING LONG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025832001106 | $7.65 |
| MING LONG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004005300501 | $7.82 |
| MING LU | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.13841193 | $420.16 |
| MING LU | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.13841193) | ($422.45) |
| MING LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024127709504 | $56.73 |
| MING LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015585334786 | $30.41 |
| MING LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.494856579 | $17.49 |
| MING LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 47.368674485 | $47.37 |
| MING LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 26.540079615 | $2.46 |
| MING LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002453516151 | $7.26 |
| MING LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0071444466794 | $0.00 |
| MING LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00099689139176 | $0.07 |
| MING LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.024099365773 | $0.04 |
| MING LUN CHEUNG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (5.0) | ($11.40) |
| MING LUN CHEUNG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ETH | 0.003699 | $11.40 |
| MING LUN CHEUNG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (2.0) | ($4.56) |
| MING LUN CHEUNG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0001105 | $4.56 |
| MING LUN CHEUNG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | CEL | (5.0) | ($10.33) |
| MING LUN CHEUNG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.003633 | $10.33 |
| MING LUN CHEUNG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | CEL | (2.0) | ($4.14) |
| MING LUN CHEUNG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0001074 | $4.14 |
| MING LUN CHEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.158107) | ($7,394.92) |
| MING LUN CHEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.098523) | ($3,112.14) |
| MING LUN CHEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.091664 | $194.68 |
| MING LUN CHEUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (5.0) | ($4.04) |
| MING LUN CHEUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 0.001981 | $4.04 |
| MING LUN CHEUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (7.0) | ($5.84) |
| MING LUN CHEUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.00286 | $5.84 |
| MING LUN CHEUNG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 2,510.0 | $2,510.00 |
| MING LUN CHEUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $2,739.18 |
| MING LUN CHEUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (5.0) | ($3.29) |
| MING LUN CHEUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.001864 | $3.29 |
| MING LUN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.713498652034 | $131.62 |
| MING LUN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044310161218 | $1.31 |
| MING LUN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.5333028569 | $9.53 |
| MING LUNG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015868648856 | $0.00 |
| MING LUNG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026481268597 | $0.00 |
| MING LUNG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1548274256 | $4.15 |
| MING LUNG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.2264709762 | $4.23 |
| MING LYE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 2.6419 | $142.90 |
| MING LYE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | CEL | 845.2641 | $622.58 |
| MING LYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049764054972 | $1.47 |
| MING LYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.8497028299934 | $42.79 |
| MING LYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028550513489 | $0.00 |
| MING LYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8398575543 | $6.29 |
| MING MANUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159007225883 | $4.71 |
| MING MENG LI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00406059) | ($116.45) |
| MING MENG LI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,146.439471) | ($5,146.44) |
| MING MENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021858141064467 | $0.82 |
| MING MENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007441141647 | $0.01 |
| MING MENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015055696969 | $0.00 |
| MING MENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 33.231383792981 | $33.23 |
| MING MENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015235868374 | $0.00 |
| MING MIN SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000885031595049999 | $2.62 |
| MING MIN SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046015267203 | $0.07 |
| MING MIN SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014983749103 | $2.92 |
| MING MIN SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.17487323771 | $0.08 |
| MING NGAI CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0254607315659999 | $770.08 |
| MING NGAI CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.462312021049999 | $936.02 |
| MING NGAI CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082184996973 | $0.01 |
| MING NGAI CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 9.8283289265 | $86.76 |
| MING NGAI CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000944885400179999 | $0.07 |
| MING NGAI CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00024838232328 | $0.03 |
| MING NGAI OWEN SIU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (16.499) | ($11.69) |
| MING NGAI OWEN SIU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0003737 | $11.69 |
| MING NGAI OWEN SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.62618497484 | $15.11 |
| MING NOK MANNER YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013563039969435 | $0.01 |
| MING PEI AARON YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017261814935 | $0.05 |
| MING PEI AARON YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000068773364441 | $0.13 |
| MING PEI AARON YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022939413404 | $0.00 |
| MING PO HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000353608118149999 | $1.05 |
| MING PO HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.399607524 | $53.40 |
| MING PU HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016592895017 | $3.24 |
| MING PU HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.172944188399999 | $1.92 |
| MING PU HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35640417278 | $0.36 |
| MING QIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01580193192 | $500.00 |
| MING QIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046259400941 | $92.01 |
| MING QIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 445.595428645999 | $445.60 |
| MING QUAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019517133846 | $5.78 |
| MING QUAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000089929165494 | $0.02 |
| MING QUAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0059636898285 | $0.01 |
| MING SAY FOO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (27.432127092) | ($53,182.15) |
| MING SAY FOO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | AAVE | (11.086755049) | ($1,252.43) |
| MING SAY FOO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163) | ($50.42) |
| MING SAY FOO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6359545) | ($19,712.68) |
| MING SAY FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036069938802897 | $126.60 |
| MING SAY FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18171149580709 | $454.69 |
| MING SAY FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.077800918646141 | $10.18 |
| MING SENG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.542253375916 | $1.58 |
| MING SENG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00133281035989999 | $0.00 |
| MING SENG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000050381209495 | $0.02 |
| MING SHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002766251041506 | $0.00 |
| MING SHENG LYU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00135553574) | ($2.21) |
| MING SHENG LYU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (59.6497) | ($24.48) |
| MING SHENG LYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002804862128 | $0.00 |
| MING SHENG LYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.693063815699499 | $0.92 |
| MING SHENG LYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013398592654531 | $0.03 |
| MING SHENG LYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00121761787076 | $0.00 |
| MING SHENG LYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000093701931367 | $0.00 |
| MING SHENG NICHOLAS TEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001252704138 | $0.03 |
| MING SHENG NICHOLAS TEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.7059579892449 | $40.76 |
| MING SHENG NICHOLAS TEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002222654899 | $0.24 |
| MING SHENG NICHOLAS TEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5390170538 | $0.54 |
| MING SHENG NICHOLAS TEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2494387311 | $0.12 |
| MING SHENG NICHOLAS TEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0009797159287 | $0.00 |
| MING SHENG NICHOLAS TEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.004326042137 | $0.07 |
| MING SHENG NICHOLAS TEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0008012242281 | $0.17 |
| MING SHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (105.905745342) | ($105.91) |
| MING SHI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 105.905745342 | $105.91 |
| MING SHI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (105.9) | ($105.90) |
| MING SHI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (130.013786521) | ($91.93) |
| MING SHI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 130.013786521 | $91.93 |
| MING SHI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $3,660.92 |
| MING SHI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,662.13) |
| MING SHI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.0 | $3,662.13 |
| MING SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043953018694 | $13.01 |
| MING SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.718940705979 | $100.51 |
| MING SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011447019633 | $14.63 |
| MING SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 872.995256553 | $873.00 |
| MING SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.089660405864 | $0.01 |
| MING SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.6792446953753 | $0.68 |
| MING SING YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162617357219 | $0.48 |
| MING SING YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013516203746 | $0.00 |
| MING SING YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000125261187731 | $0.00 |
| MING SIONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0261555125033 | $2.36 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MING SIONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.023887488646 | $0.15 |
| MING SUM CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.102561438501919 | $0.12 |
| MING SUM TSUI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08577822) | ($2,442.83) |
| MING SUM TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009114712698413 | $30.41 |
| MING SUM TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024767159966 | $0.03 |
| MING SUM TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027490090738 | $5.36 |
| MING SUM TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068600419466999 | $0.01 |
| MING SUM TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0051165074661 | $0.00 |
| MING SUM TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000115934213942999 | $0.00 |
| MING SUM WONG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| MING SUM WONG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| MING SUM WONG | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| MING SUM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.43775952679021 | $2.33 |
| MING SUM WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0201375145168372 | $0.02 |
| MING SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018980267242 | $0.56 |
| MING SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003037873342 | $0.00 |
| MING SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0118288172938999 | $3.76 |
| MING TAK CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 150.136808539799 | $156.36 |
| MING TAK LEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | TAUD | (27.885493) | ($20.01) |
| MING TAK LEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | TAUD | (5,696.92392149) | ($4,101.79) |
| MING TAK LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002326721513249 | $0.00 |
| MING TAK LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0529951436969999 | $0.05 |
| MING TAK LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 47.8822667885584 | $34.29 |
| MING TANG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | GUSD | 2,500.0 | $2,500.00 |
| MING TANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.1) | ($31,399.50) |
| MING TANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (3,177.75) | ($3,177.75) |
| MING TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008051446561 | $239.14 |
| MING TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.8670997931536 | $31.28 |
| MING TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120580758227 | $244.27 |
| MING TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.455350368 | $12.25 |
| MING TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03980352648 | $2.20 |
| MING TAT YUK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.1025075471 | $292.57 |
| MING TAT YUK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.06018331 | $2,367.49 |
| MING TAT YUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246892207172 | $70.73 |
| MING TAT YUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118424937044 | $2.02 |
| MING TIM TIMOTHY YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002115707561 | $0.00 |
| MING TIM TIMOTHY YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0160010621202 | $0.02 |
| MING TIM TIMOTHY YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063886474509999 | $0.01 |
| MING TUEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 3,732.52 | $3,732.52 |
| MING TUEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,757.135522) | ($3,757.14) |
| MING TUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000098530026 | $0.00 |
| MING TUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.56357510220437 | $1.85 |
| MING TUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.595352042383 | $30.60 |
| MING WAI CHEUNG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18025204) | ($5,360.82) |
| MING WAI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132711060504819 | $45.85 |
| MING WAI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20180964332 | $0.23 |
| MING WAI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.16175500392999 | $0.16 |
| MING WAI CHOW | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (22,040.359098) | ($22,040.36) |
| MING WAI CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008571689933 | $0.25 |
| MING WAI CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 196.067059867039 | $196.07 |
| MING WAI HEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00267143031019999 | $81.10 |
| MING WAI HEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018184202721 | $35.48 |
| MING WAI SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000240139457819999 | $0.01 |
| MING WAI SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014504187299 | $0.00 |
| MING WAI SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000008956080103 | $0.00 |
| MING WAI SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.64553100561 | $0.65 |
| MING WAI SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000242542545599999 | $0.01 |
| MING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000502911099649999 | $0.98 |
| MING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8291116084 | $1.78 |
| MING WEI FOO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.25 | $714.93 |
| MING WEI FOO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (206.487284) | ($206.49) |
| MING WEI FOO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (201.50776779) | ($195.34) |
| MING WEI FOO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.588540082) | ($77.47) |
| MING WEI FOO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.130119 | $255.91 |
| MING WEI FOO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 285.594913 | $285.59 |
| MING WEI FOO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (285.77086) | ($285.77) |
| MING WEI FOO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.041583 | $73.57 |
| MING WEI FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036933516739 | $1.09 |
| MING WEI FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00720243407229999 | $12.45 |
| MING WEI FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.06733768240891 | $1.07 |
| MING WEI FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1852098764905 | $1.45 |
| MING WEI FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0078930446420969 | $0.51 |
| MING WEI KANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001615186686) | ($66.67) |
| MING WEI KANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003120394825) | ($8.31) |
| MING WEI KANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002260082862) | ($66.67) |
| MING WEI KANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003062765149) | ($8.43) |
| MING WEI KANG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00295982242) | ($66.67) |
| MING WEI KANG | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004188046859) | ($8.33) |
| MING WEI KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027659101085 | $92.20 |
| MING WEI KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.59049458063 | $66.23 |
| MING WEI LIN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.012825 | $508.80 |
| MING WEI LIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (21.0) | ($21.00) |
| MING WEI LIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MING WEI LIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MING WEI LIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MING WEI LIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | BTC | (0.02566424981) | ($1,000.00) |
| MING WEI LIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 250.0 | $250.00 |
| MING WEI LIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | USDC | (31,600.0) | ($31,600.00) |
| MING WEI LIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 7,900.0 | $7,900.00 |
| MING WEI LIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| MING WEI LIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,130.0) | ($8,130.00) |
| MING WEI LIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.26) | ($1.26) |
| MING WEI LIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| MING WEI LIN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.02566424981 | $744.88 |
| MING WEI LIN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 7,975.0 | $7,975.00 |
| MING WEI LIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.96) | ($3.96) |
| MING WEI LIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | USDC | 3.96 | $3.96 |
| MING WEI LIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,900.0) | ($7,900.00) |
| MING WEI LIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | USDC | 31,596.04 | $31,596.04 |
| MING WEI LIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MING WEI LIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (15,500.0) | ($15,500.00) |
| MING WEI LIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | TCAD | (322.840903685) | ($254.27) |
| MING WEI LIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (16,200.0) | ($16,200.00) |
| MING WEI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000247058549287 | $6.77 |
| MING WEI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 268.526246225249 | $268.53 |
| MING WEI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.52077628765429 | $1.52 |
| MING WEI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 2.73750564026972 | $2.15 |
| MING WEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.64546885053 | $140.76 |
| MING WEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2253051437 | $1.40 |
| MING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000013988729858 | $0.00 |
| MING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022905290597 | $0.00 |
| MING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00009988830457 | $0.00 |
| MING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015981209283 | $0.00 |
| MING XI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244061797049999 | $73.86 |
| MING XI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021436488943 | $41.83 |
| MING XI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.9133494221 | $4.97 |
| MING XI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61632740862 | $6.85 |
| MING XI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.066143046308 | $0.58 |
| MING XI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0138495257847999 | $1.52 |
| MING XI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.201248679979999 | $1.24 |
| MING XIAN POH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (10.48150219) | ($97.16) |
| MING XIAN POH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.441492206) | ($6.84) |
| MING XIAN POH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01114) | ($19.99) |
| MING XIAN POH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (4.102834775) | ($7,345.36) |
| MING XIAN POH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00104983) | ($31.59) |
| MING XIAN POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108554683958629 | $0.37 |
| MING XIAN POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035332868299165 | $83.58 |
| MING XIAN POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.126025038206089 | $0.12 |
| MING XIAN POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15597202042156 | $2.00 |
| MING XIAN SEOW | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (8.49683) | ($8.50) |
| MING XIAN SEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000228975951049999 | $6.78 |
| MING XIAN SEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.096329383891418 | $0.10 |
| MING XIANG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028319011745 | $0.08 |
| MING XING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000332387025289999 | $0.00 |
| MING XUAN CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000354281383529999 | $1.05 |
| MING XUAN CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000014840883141 | $0.00 |
| MING XUAN CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061315196482 | $0.01 |
| MING XUAN CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000041006580089 | $0.00 |
| MING XUAN CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000543978138789999 | $0.00 |
| MING XUAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020989545396 | $6.21 |
| MING YAN ANNA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.96218958784 | $135.99 |
| MING YAN CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 219.708263 | $219.71 |
| MING YAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022725532962 | $0.00 |
| MING YAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.753879026 | $20.75 |
| MING YAN CHIU | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | XRP | (4,355.0) | ($3,400.45) |
| MING YAN CHIU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (26,927.902006) | ($11,546.52) |
| MING YAN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 74.7106100424879 | $46.63 |
| MING YAN TAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26912178) | ($8,451.39) |
| MING YAN TAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (9,450.0) | ($7,092.52) |
| MING YAN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018067581261675 | $62.65 |
| MING YAN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.4162809786153 | $139.37 |
| MING YAN TAY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| MING YAN TAY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 243.140213 | $243.14 |
| MING YAN TAY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00940018 | $300.22 |
| MING YAN TAY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.15400072 | $299.53 |
| MING YAN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00230130890089999 | $69.30 |
| MING YAN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34315280518 | $0.40 |
| MING YAN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051881099792 | $103.07 |
| MING YAN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.9730799489999 | $30.97 |
| MING YAN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012907928634 | $0.01 |
| MING YANG PEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027904949938 | $0.83 |
| MING YANG PEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000105296905487 | $0.21 |
| MING YEE SHIU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (32.002) | ($24.44) |
| MING YEE SHIU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0008378 | $24.44 |
| MING YEE SHIU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00095735) | ($27.89) |
| MING YEE SHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000778430597742999 | $0.03 |
| MING YEE SHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22370328576429 | $0.39 |
| MING YEE SHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086177214927 | $0.01 |
| MING YEE SOH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01432601 | $554.95 |
| MING YEE SOH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BCH | 1.02068665 | $165.77 |
| MING YEE SOH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BCH | (1.02068) | ($165.66) |
| MING YEE SOH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 164.727 | $165.66 |
| MING YEE SOH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (164.72) | ($164.72) |
| MING YEE SOH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.10452 | $164.72 |
| MING YEE SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181369215261 | $54.86 |
| MING YEE SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044789071551 | $0.51 |
| MING YEE SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000045769131392 | $0.00 |
| MING YEE SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000105526803804 | $0.00 |
| MING YEN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000116557959469 | $0.03 |
| MING YEN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014386972217 | $0.00 |
| MING YEN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049147908088 | $0.01 |
| MING YEN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00128219746904 | $0.00 |
| MING YEUNG ALEX CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.95350895961 | $52.13 |
| MING YEUNG HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019013854553 | $0.56 |
| MING YEUNG HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.837585173 | $41.84 |
| MING YEUNG HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 43.861093091 | $43.86 |
| MING YEUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022491067255 | $0.00 |
| MING YEUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.28360180779 | $0.28 |
| MING YEUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0384510915609999 | $0.02 |
| MING YEUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000094461336519 | $0.00 |
| MING YEUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00019672483553 | $0.00 |
| MING YEUNG WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,936.361564) | ($8,936.36) |
| MING YEUNG WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,500.445) | ($15,500.45) |
| MING YEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000215814964489999 | $0.64 |
| MING YEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099163451293 | $0.01 |
| MING YEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056853328044 | $113.72 |
| MING YEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 185.96225832757 | $185.96 |
| MING YEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020357368164 | $61.17 |
| MING YEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0298854841699999 | $58.47 |
| MING YEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.7138943626 | $85.73 |
| MING YEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 57.74242372591 | $57.74 |
| MING YEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.9834558079999 | $6.68 |
| MING YEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.256578855869999 | $81.66 |
| MING YEUNG WU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00071216) | ($22.53) |
| MING YEUNG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006174733048205 | $0.21 |
| MING YEUNG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053785347088 | $0.06 |
| MING YI LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (12,485.091042) | ($12,485.09) |
| MING YI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000122926826419 | $0.00 |
| MING YI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.6698750382999 | $87.75 |
| MING YI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001641673884 | $0.01 |
| MING YIN KWAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MING YIN KWAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (2,911.423466) | ($2,911.42) |
| MING YIN KWAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 1.01935945 | $2,918.85 |
| MING YIN KWAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.4190779 | $2,514.61 |
| MING YIN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094433012822 | $290.27 |
| MING YIN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22026611682 | $0.26 |
| MING YIN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047025478933 | $86.74 |
| MING YIN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.565661115201 | $9.57 |
| MING YIN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038387030614 | $0.00 |
| MING YIN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00173225718989999 | $0.00 |
| MING YIN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000252000011878 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MING YIN YU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 0.0995 | $41.77 |
| MING YIN YU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 16.85800815 | $7,114.49 |
| MING YIN YU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (16.994141916) | ($6,510.54) |
| MING YIN YU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3558749339) | ($598.78) |
| MING YIN YU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (166.164) | ($74.68) |
| MING YIN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000036265212 | $0.00 |
| MING YIN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.72308928050076 | $2.33 |
| MING YIN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034795650201354 | $8.07 |
| MING YIN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.04702470365511 | $18.93 |
| MING YOU ANG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | GUSD | 15,000.0 | $15,000.00 |
| MING YOU ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130710841953 | $0.39 |
| MING YOU ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 219.441609168535 | $219.44 |
| MING YU CHEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (14.759300188) | ($14.76) |
| MING YU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019601253946 | $0.01 |
| MING YU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00090682062981 | $0.00 |
| MING YU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000118681637191 | $0.00 |
| MING YU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002732553337 | $0.00 |
| MING YU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.10631512381416 | $0.11 |
| MING YU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0100783115522999 | $0.01 |
| MING YU FAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (53.131880409) | ($109.89) |
| MING YU FAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.2096310048) | ($7,158.60) |
| MING YU FAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.2647631043) | ($6,999.77) |
| MING YU FAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0021135 | $62.42 |
| MING YU FAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (192.594455613) | ($109.89) |
| MING YU FAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.3556392808) | ($7,214.25) |
| MING YU FAN | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.09474701637) | ($115.67) |
| MING YU FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 239.855207011394 | $284.52 |
| MING YU LAI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00124773 | $51.58 |
| MING YU LAI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.01028022 | $24.08 |
| MING YU LAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01365042) | ($403.92) |
| MING YU LAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1174936998) | ($221.32) |
| MING YU LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007025165454136 | $2.63 |
| MING YU LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005483583927147 | $1.51 |
| MING YU LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0030075865323 | $0.00 |
| MING YU LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00130708695659999 | $0.10 |
| MING YU TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020950231802 | $0.01 |
| MING YU TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00378230643559999 | $0.00 |
| MING YU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071091762198 | $2.10 |
| MING YU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 145.441318152199 | $138.35 |
| MING YUEN YEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.002619) | ($72.10) |
| MING YUEN YEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 70.867 | $72.10 |
| MING YUEN YEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| MING YUEN YEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0025796 | $70.00 |
| MING YUEN YEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00259265) | ($71.19) |
| MING YUEN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000279767535145279 | $0.93 |
| MING YUEN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000035368178684 | $0.00 |
| MING YUEN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00935469545119999 | $0.01 |
| MING YUEN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015634863942 | $0.02 |
| MING YUK CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1398868814023 | $0.14 |
| MING YUK CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.21912366107 | $0.22 |
| MING YUK CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.14657018557 | $0.15 |
| MING YUK JOHN MA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06423202553) | ($1,765.03) |
| MING YUK JOHN MA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06423202553 | $1,765.03 |
| MING YUK JOHN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068418068995533 | $22.81 |
| MING YUK JOHN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020916649534 | $0.00 |
| MING YUK JOHN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4171859778 | $3.40 |
| MING ZE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0541962019553 | $0.05 |
| MING ZHANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (1,320.82) | ($1,044.00) |
| MING ZHANG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 1,047.867 | $1,044.00 |
| MING ZHANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (47,816.259084) | ($47,816.26) |
| MING ZHANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,047.867) | ($1,047.87) |
| MING ZHANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004924805237) | ($136.18) |
| MING ZHANG | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.004924805237 | $136.18 |
| MING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 385.717367783708 | $538.68 |
| MING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052443648417611 | $1.75 |
| MING ZHAO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0128276106) | ($514.96) |
| MING ZHAO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0128276106 | $514.96 |
| MING ZHAO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.012827) | ($514.93) |
| MING ZHAO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | ETH | 0.170631 | $514.93 |
| MING ZHAO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.186983663) | ($30,857.02) |
| MING ZHAO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.186983663 | $30,857.02 |
| MING ZHAO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (10.357614663) | ($31,438.47) |
| MING ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001287485257715 | $0.52 |
| MING ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01107378071346 | $33.43 |
| MING ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 259.76500512 | $163.10 |
| MING ZHE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000099205682064 | $0.00 |
| MING ZHENG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,082.0) | ($2,082.00) |
| MING ZHENG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,082.0 | $2,082.00 |
| MING ZHENG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00099231) | ($29.00) |
| MING ZHENG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00099231 | $29.00 |
| MING ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001053819089233 | $0.35 |
| MING ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.8833806065684 | $24.88 |
| MING ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.4999624954399 | $50.56 |
| MING ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003451801237 | $0.01 |
| MING ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024557971601 | $0.00 |
| MING ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000944433191849999 | $0.00 |
| MING ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120616606691 | $0.01 |
| MING ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018037239918 | $0.53 |
| MING ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.210867496 | $33.21 |
| MING ZHUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.522523259 | $89.52 |
| MING ZHUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 71.666836233 | $71.67 |
| MINGAUDAS ANDRASIUNAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($873.16) |
| MINGAUDAS ANDRASIUNAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2302877) | ($6,710.11) |
| MINGAUDAS ANDRASIUNAS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ADA | (401.518646) | ($205.92) |
| MINGAUDAS ANDRASIUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012352783281148 | $45.37 |
| MINGAUDAS ANDRASIUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0832224033666 | $1.51 |
| MINGAUDAS ANDRASIUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.03250047773 | $1.59 |
| MING-CHE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012586786092 | $0.00 |
| MING-CHE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005285587276 | $0.01 |
| MING-CHE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036878898128 | $0.00 |
| MING-CHE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.012629321475 | $0.01 |
| MING-CHE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001672627827 | $0.01 |
| MING-CHEH CHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2099734553) | ($354.46) |
| MING-CHEH CHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (3.85032846) | ($216.31) |
| MING-CHEH CHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00567371) | ($164.48) |
| MING-CHEH CHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BCH | (0.09353861) | ($15.75) |
| MING-CHEH CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000590323588382759 | $1.99 |
| MING-CHEH CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.27605355623909 | $3.79 |
| MING-CHEH CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002052292946634 | $4.76 |
| MING-CHEH CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000259157057285751 | $0.07 |
| MING-CHIEH HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068670249324 | $212.59 |
| MING-CHIEH HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063419495699 | $127.17 |
| MING-CHIEH HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 698.232802195 | $698.23 |
| MING-CHIEH HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 580.897296848 | $580.90 |
| MING-CHIEH HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000024408475439 | $0.00 |
| MINGCHUN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00284512081179 | $64.80 |
| MINGCHUN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013357879133 | $2.61 |
| MINGDONG YAO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($28,665.43) |
| MINGDONG YAO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $28,665.43 |
| MINGDONG YAO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($57,496.00) |
| MINGDONG YAO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $57,496.00 |
| MINGDONG YAO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1,000.0) | ($41,081.79) |
| MINGDONG YAO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1,000.0 | $41,081.79 |
| MINGDONG YAO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($6,939.91) |
| MINGDONG YAO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $6,939.91 |
| MINGDONG YAO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($28,743.47) |
| MINGDONG YAO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($57,310.60) |
| MINGDONG YAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04858467279) | ($1,423.24) |
| MINGDONG YAO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04858467279 | $1,423.24 |
| MINGDONG YAO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (10.0) | ($376.60) |
| MINGDONG YAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (26.796625799) | ($1,009.16) |
| MINGDONG YAO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 26.796625799 | $1,009.16 |
| MINGDONG YAO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($167.52) |
| MINGDONG YAO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (1,016.796625799) | ($38,274.61) |
| MINGDONG YAO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.9) | ($6,528.19) |
| MINGDONG YAO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04858467) | ($1,422.27) |
| MINGDONG YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00981348226045047 | $349.93 |
| MINGDONG YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0249272366236199 | $61.03 |
| MINGDONG YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 6.82690056426913 | $489.19 |
| MINGEN HSU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00084188) | ($23.26) |
| MINGEN HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008972507764792 | $0.30 |
| MINGEN HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016511397344 | $0.00 |
| MINGEN HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000888010061859999 | $0.00 |
| MINGEN HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00050284016182 | $0.00 |
| MINGFAI FAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 116.364168 | $10,803.26 |
| MINGFAI FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27251818347491 | $0.32 |
| MINGFAI FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07102275312 | $142.74 |
| MINGFAI FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4177075277 | $26.87 |
| MINGFAI FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.12804897349999 | $1.97 |
| MINGFAI FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.74900366734 | $36.32 |
| MINGFEI YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129093185299 | $0.38 |
| MINGFEI YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.066167114392 | $4.84 |
| MINGFEI YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.23224394378 | $0.23 |
| MINGFENG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083469085046 | $258.13 |
| MING-FUNG JOE YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000094416525 | $0.00 |
| MING-FUNG JOE YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034063696537 | $0.01 |
| MING-FUNG JOE YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076310285436 | $0.01 |
| MING-GAO GONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016442117029 | $0.00 |
| MINGHAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.879485309714 | $1.74 |
| MING-HAN LU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (749.839714) | ($320.48) |
| MING-HAN LU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 749.839714 | $320.48 |
| MING-HAN LU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00079134) | ($21.55) |
| MING-HAN LU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00079134 | $21.55 |
| MING-HAN LU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (749.839714) | ($436.18) |
| MING-HAN LU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00079134) | ($24.41) |
| MING-HAN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004235672830287 | $0.16 |
| MING-HAN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7922771462873 | $2.28 |
| MINGHAO HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00590906014841212 | $0.01 |
| MINGHAO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015903415771 | $47.21 |
| MINGHAO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000035405966777 | $0.00 |
| MINGHAO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030657976216 | $60.05 |
| MINGHAO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.066538292828 | $0.07 |
| MINGHAO ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.5010414504699 | $53.56 |
| MINGHENG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027485475983 | $0.00 |
| MINGHENG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000190511056999999 | $0.00 |
| MINGHENG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000025635213872 | $0.00 |
| MING-HONG SHI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($405.75) |
| MING-HONG SHI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.006 | $242.77 |
| MING-HONG SHI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (250.0) | ($250.00) |
| MING-HONG SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001763287976 | $5.25 |
| MING-HONG SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.82863865437999 | $2.83 |
| MING-HSIAO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042794624031 | $1.27 |
| MING-HSIAO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084247560506 | $0.01 |
| MING-HSIAO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.9103654759999 | $14.91 |
| MINGHUA TU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| MINGHUA TU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MINGHUA TU | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MINGHUA TU | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MINGHUA TU | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.0025571 | $100.00 |
| MINGHUA TU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01912049078) | ($746.71) |
| MINGHUA TU | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01912049078 | $746.71 |
| MINGHUA TU | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02167759) | ($847.96) |
| MINGHUA TU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| MINGHUA TU | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| MINGHUA TU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MINGHUA TU | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MINGHUA TU | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MINGHUA TU | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.0025211 | $100.00 |
| MINGHUA TU | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0025211) | ($100.06) |
| MINGHUA TU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MINGHUA TU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MINGHUA TU | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MINGHUA TU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.00256 | $100.00 |
| MINGHUA TU | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00256) | ($99.96) |
| MINGHUA TU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| MINGHUA TU | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| MINGHUA TU | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MINGHUA TU | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0052121 | $200.00 |
| MINGHUA TU | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0052121) | ($198.63) |
| MINGHUA TU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MINGHUA TU | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MINGHUA TU | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MINGHUA TU | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.002608 | $100.00 |
| MINGHUA TU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000084556474) | ($0.32) |
| MINGHUA TU | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000084556474 | $0.32 |
| MINGHUA TU | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002608) | ($99.68) |
| MINGHUA TU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MINGHUA TU | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MINGHUA TU | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MINGHUA TU | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.002661 | $100.00 |
| MINGHUA TU | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00266945) | ($100.67) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MINGHUA TU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MINGHUA TU | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MINGHUA TU | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MINGHUA TU | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0026781 | $100.00 |
| MINGHUA TU | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0026781) | ($99.86) |
| MINGHUA TU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MINGHUA TU | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MINGHUA TU | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MINGHUA TU | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0027071 | $100.00 |
| MINGHUA TU | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0027071) | ($100.22) |
| MINGHUA TU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MINGHUA TU | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MINGHUA TU | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MINGHUA TU | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.002784 | $100.00 |
| MINGHUA TU | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002784) | ($100.48) |
| MINGHUA TU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| MINGHUA TU | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| MINGHUA TU | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MINGHUA TU | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0029 | $100.00 |
| MINGHUA TU | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0029) | ($100.18) |
| MINGHUA TU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,203.0) | ($2,203.00) |
| MINGHUA TU | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,203.0 | $2,203.00 |
| MINGHUA TU | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (2,313.0) | ($2,313.00) |
| MINGHUA TU | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0671233 | $2,313.00 |
| MINGHUA TU | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0671233) | ($2,312.27) |
| MINGHUA TU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| MINGHUA TU | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| MINGHUA TU | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MINGHUA TU | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0002894 | $10.00 |
| MINGHUA TU | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002894) | ($9.98) |
| MINGHUA TU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| MINGHUA TU | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| MINGHUA TU | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| MINGHUA TU | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0005892 | $20.00 |
| MINGHUA TU | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005892) | ($20.08) |
| MINGHUA TU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| MINGHUA TU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MINGHUA TU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.003345 | $100.00 |
| MINGHUA TU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MINGHUA TU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.003461 | $100.00 |
| MINGHUA TU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003345) | ($97.89) |
| MINGHUA TU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003461) | ($101.38) |
| MINGHUA TU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MINGHUA TU | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.050604 | $100.00 |
| MINGHUA TU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.050604) | ($100.01) |
| MINGHUA TU | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MINGHUA TU | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.003466 | $100.00 |
| MINGHUA TU | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003466) | ($101.71) |
| MINGHUA TU | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MINGHUA TU | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.055051 | $100.00 |
| MINGHUA TU | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.055051) | ($100.36) |
| MINGHUA TU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (36.312212139) | ($36.31) |
| MINGHUA TU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 36.312212139 | $36.31 |
| MINGHUA TU | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (36.31) | ($36.31) |
| MINGHUA TU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.02095 | $36.31 |
| MINGHUA TU | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02095) | ($36.50) |
| MINGHUA TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020426915713558 | $0.82 |
| MINGHUA TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000071385402726 | $0.00 |
| MINGHUA TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000069876013991 | $0.00 |
| MINGHUA TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.9878191532043 | $14.99 |
| MINGHUA TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000268849879679999 | $0.00 |
| MINGHUA TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000025636150953 | $0.00 |
| MINGHUA TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000124389877711 | $0.00 |
| MINGHUA TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.3770691033 | $21.79 |
| MINGHUA TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000001201715945158 | $0.00 |
| MINGHUA TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000023760539409 | $0.00 |
| MINGHUA TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00865944695099999 | $0.49 |
| MINGHUA TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000248087735690109 | $0.04 |
| MINGHUA TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000029324062914499 | $0.00 |
| MINGHUA TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000025840423209 | $0.00 |
| MINGHUA TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0000015767543030999 | $0.00 |
| MINGHUA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000240758941 | $0.00 |
| MINGHUA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0094157500576 | $0.01 |
| MINGHUI TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036480855248 | $1.08 |
| MINGHUI TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.336050286160999 | $0.34 |
| MINGHUI XING | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.03 | $867.39 |
| MINGHUI XING | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.05539383 | $1,610.24 |
| MINGHUI XING | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ADA | 498.5 | $249.00 |
| MINGHUI XING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001752240585 | $50.00 |
| MINGHUI ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006761608641 | $20.01 |
| MINGHUI ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1569278778 | $7.26 |
| MINGHUI ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.290095904499999 | $0.18 |
| MINGHUI ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.042239131122 | $0.47 |
| MINGJIE YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013471606023 | $0.00 |
| MINGJIE YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046387247302 | $0.00 |
| MINGJIE YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000431358378719999 | $0.00 |
| MINGJIE YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000076616939453 | $0.00 |
| MINGJIE YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000013833058463 | $0.00 |
| MINGJUAN YANG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 2.20486664 | $3,872.81 |
| MINGJUAN YANG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.220840686) | ($3,953.28) |
| MINGJUAN YANG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.48038881) | ($14,596.01) |
| MINGJUAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025555096938464 | $90.74 |
| MINGJUAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000681608518297599 | $1.32 |
| MING-JUI LU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MING-JUI LU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (2,999.0) | ($2,999.00) |
| MING-JUI LU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00188001) | ($54.37) |
| MING-JUI LU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (2.0) | ($1.60) |
| MING-JUI LU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (58.6485) | ($46.33) |
| MING-JUI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.5330934127271 | $27.91 |
| MINGJUN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022756602745 | $0.00 |
| MINGKWAN LOTHARUKPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 306.1459876026 | $331.65 |
| MINGLI HO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012986) | ($40.12) |
| MINGLI HO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,034.701911229) | ($895.21) |
| MINGLI HO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.903338028) | ($4,433.94) |
| MINGLI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000667553567791 | $0.25 |
| MINGLI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00898069931137 | $24.99 |
| MINGLI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.533922475177 | $7.75 |
| MINGMA SHERPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016362444782 | $48.65 |
| MINGMA SHERPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.85256593974 | $0.85 |
| MINGMAR LAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167254319249999 | $0.50 |
| MINGMAR LAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00160355403259999 | $3.13 |
| MINGO RAGONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128622212602 | $3.81 |
| MINGO RAGONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009849569508 | $0.00 |
| MINGO RAGONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001445936554 | $0.28 |
| MINGO RAGONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.23434259836 | $0.15 |
| MINGO RAGONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17722256466 | $0.18 |
| MINGO SHEUNG HIM LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00794542530189999 | $246.36 |
| MINGO SHEUNG HIM LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1430803805 | $290.36 |
| MINGO SHEUNG HIM LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9337739383 | $1.21 |
| MINGO SHEUNG HIM LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.58686485989999 | $4.59 |
| MINGOOK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00190297040362401 | $0.00 |
| MINGRUI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018910905428 | $0.01 |
| MINGSHAN SIM | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 16,213.353516 | $16,213.35 |
| MINGSHAN SIM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (817.0) | ($817.00) |
| MINGSHAN SIM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BUSD | (940.22) | ($940.22) |
| MINGSHAN SIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (30.52) | ($30.52) |
| MINGSHAN SIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (68.15) | ($68.15) |
| MINGSHAN SIM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (67.68) | ($67.68) |
| MINGSHAN SIM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (29.96) | ($29.96) |
| MINGSHAN SIM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BUSD | (29.97) | ($29.97) |
| MINGSHAN SIM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (67.7) | ($67.70) |
| MINGSHAN SIM | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 24.030797 | $24.03 |
| MINGSHAN SIM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (67.7) | ($67.70) |
| MINGSHAN SIM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BUSD | (29.96) | ($29.96) |
| MINGSHAN SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062029060899 | $191.78 |
| MINGSHAN SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.487997371431 | $0.53 |
| MINGSHAN SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065080722682 | $12.70 |
| MINGSHAN SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.716463824 | $13.01 |
| MINGSHAN SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6038583652 | $6.71 |
| MINGSHAN SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 839.161713793 | $839.16 |
| MINGSHAN SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.26620614617 | $84.72 |
| MINGSHAN SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 394.021111559 | $394.02 |
| MINGSHIOU CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210060870369999 | $0.04 |
| MINGSHIUNG CHEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| MINGSHIUNG CHEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| MINGSHIUNG CHEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| MINGSHIUNG CHEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (8,000.0) | ($8,000.00) |
| MINGSHIUNG CHEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 8,000.0 | $8,000.00 |
| MINGSHIUNG CHEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.562251888) | ($94.27) |
| MINGSHIUNG CHEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.562251888 | $94.27 |
| MINGSHIUNG CHEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| MINGSHIUNG CHEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| MINGSHIUNG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.0022647614 | $100.33 |
| MINGSHIUNG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 118.61967655575 | $118.62 |
| MINGTENG HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000091625329979 | $0.03 |
| MINGTENG HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020537904148 | $0.00 |
| MINGTENG HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0103715989732 | $0.01 |
| MINGTENG HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000034264351493 | $0.00 |
| MINGUS OPSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.732079572937919 | $0.73 |
| MING-WEI CHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (9,187.096096) | ($9,187.10) |
| MING-WEI CHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02237698) | ($672.98) |
| MING-WEI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023134375939739 | $7.80 |
| MING-WEI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 108.67467879745 | $108.67 |
| MINGWEI GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001092026522 | $0.00 |
| MINGWEI GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000067287149681 | $0.00 |
| MINGWEI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.724178502429999 | $0.57 |
| MINGXIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000576467982 | $0.00 |
| MINGXIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000054306868654 | $0.00 |
| MINGXIU TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45946630059 | $0.54 |
| MINGXIU TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 16.178033822 | $16.18 |
| MING-XUAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113205709233 | $3.35 |
| MING-XUAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.0848358235 | $16.52 |
| MING-XUAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077540559859 | $1.51 |
| MING-XUAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.156999638 | $1.35 |
| MINGYANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038002626411 | $0.01 |
| MINGYANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57166833221 | $0.67 |
| MINGYANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019947065986 | $0.00 |
| MINGYANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8816505372 | $1.18 |
| MINGYANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000495020250349999 | $0.00 |
| MINGYANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000088924882447 | $0.00 |
| MINGYANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0001478499282 | $0.00 |
| MING-YEN LU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006325204457) | ($2.56) |
| MING-YEN LU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7388165482) | ($1.18) |
| MING-YEN LU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,597.3 | $4,597.30 |
| MING-YEN LU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,100.0) | ($3,100.00) |
| MING-YEN LU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.69) | ($7.69) |
| MING-YEN LU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.3332168866 | $10,068.48 |
| MING-YEN LU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 43.087 | $43.09 |
| MING-YEN LU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,500.00) |
| MING-YEN LU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.48) | ($2.48) |
| MING-YEN LU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.1425550619 | $4,299.00 |
| MING-YEN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00620295421389999 | $181.19 |
| MING-YEN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3136100623 | $0.37 |
| MING-YEN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083947505211 | $169.22 |
| MING-YEN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.290730232039259 | $0.29 |
| MINGYEOM CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016393974779 | $0.49 |
| MINGYEOM CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0018262933282 | $0.41 |
| MINGYEOM CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.58112154952 | $13.64 |
| MINGYEOM CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.039952166363 | $4.33 |
| MINGYIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019191204008 | $57.52 |
| MINGYIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016948899309 | $0.02 |
| MINGYU ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013469798867 | $0.40 |
| MINGYU ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016017059627 | $0.03 |
| MINGYU ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.441423443 | $58.44 |
| MINGYUAN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3012962501212 | $0.27 |
| MINGZHU YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017028528504 | $50.74 |
| MINGZHU YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 828.008399416 | $828.01 |
| MINH BANH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.907794) | ($26,935.16) |
| MINH BANH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.907794 | $26,935.16 |
| MINH BANH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.907794) | ($27,085.85) |
| MINH BANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00463291251259999 | $163.10 |
| MINH BANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114073897718 | $230.94 |
| MINH BANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.055549196446 | $6.10 |
| MINH BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000088992375074999 | $0.03 |
| MINH BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037655095908999 | $0.01 |
| MINH BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05324927998 | $0.05 |
| MINH CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023339621883 | $6.91 |
| MINH CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020018690853 | $3.91 |
| MINH CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.0646729782999 | $13.06 |
| MINH CHAU PHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00033293 | $9.80 |
| MINH CHAU PHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.02305181 | $678.90 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MINH CHAU PHAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.3 | $8,915.70 |
| MINH CHAU PHAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,990.10) |
| MINH CHAU PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00401885579482 | $94.54 |
| MINH CHAU PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016365123247 | $31.93 |
| MINH CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001860621847 | $0.06 |
| MINH CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019748756738 | $0.04 |
| MINH CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1895580854 | $1.74 |
| MINH CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.006799709995 | $0.00 |
| MINH CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0010954046437 | $0.01 |
| MINH CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0002749029533 | $0.00 |
| MINH CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000075586911506 | $0.00 |
| MINH CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0003060495237 | $0.01 |
| MINH DANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00208094) | ($62.66) |
| MINH DANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03027681) | ($61.54) |
| MINH DANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122489) | ($35.97) |
| MINH DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.621058434723482 | $1.03 |
| MINH DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012848708730982 | $0.43 |
| MINH DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025417149858 | $0.00 |
| MINH DANG TA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (16,213.353516) | ($16,213.35) |
| MINH DANG TA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (24.030797) | ($24.03) |
| MINH DANG TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092924038743 | $286.79 |
| MINH DANG TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 140.128727985317 | $161.52 |
| MINH DANG TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055149964175 | $110.23 |
| MINH DANG TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.074980042 | $20.77 |
| MINH DANG TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 45.3917712661 | $45.39 |
| MINH DANG TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0138418902476 | $4.41 |
| MINH DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061796108982 | $0.00 |
| MINH DOAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,990.0 | $5,990.00 |
| MINH DOAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (61.16) | ($61.16) |
| MINH DOAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (120.83) | ($120.83) |
| MINH DOAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1,685.38) | ($1,685.38) |
| MINH DOAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004083612153) | ($120.83) |
| MINH DOAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1,685.38) | ($1,685.38) |
| MINH DOAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | DOT | (435.312559261) | ($4,318.20) |
| MINH DOAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002412813634) | ($61.16) |
| MINH DOAN | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (120.83) | ($120.83) |
| MINH DOAN | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1,685.38) | ($1,685.38) |
| MINH DOAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.4995705145) | ($8,831.12) |
| MINH DOAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.190681564) | ($3,370.76) |
| MINH DOAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (16.461668919) | ($291,000.00) |
| MINH DOAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 19.934852081 | $352,396.95 |
| MINH DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 244.299814462456 | $238.34 |
| MINH DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038302657158 | $7.47 |
| MINH DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.65815489179999 | $9.66 |
| MINH DUC PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.061023751348 | $0.04 |
| MINH DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026834955054 | $81.47 |
| MINH GIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070275210004 | $2.18 |
| MINH H DAO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002941128424) | ($5.24) |
| MINH H DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000173785190639999 | $0.00 |
| MINH H DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002845757588461 | $0.07 |
| MINH H DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000377711352934 | $0.00 |
| MINH H DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000038037040842 | $0.00 |
| MINH HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019646380293 | $5.82 |
| MINH HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086650539819 | $16.91 |
| MINH HAI DO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (14.709367) | ($21,607.79) |
| MINH HAI DO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.219438) | ($6,035.64) |
| MINH HAI DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017099404424615 | $57.87 |
| MINH HAI DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018173946741 | $0.02 |
| MINH HAI DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11854138506492 | $279.70 |
| MINH HAI DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000073702391194 | $0.00 |
| MINH HAI LE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($15,747.17) |
| MINH HAI LE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,520.25) |
| MINH HAI LE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.029) | ($862.34) |
| MINH HAI LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016389182411955 | $63.17 |
| MINH HAI LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000085121816994 | $0.17 |
| MINH HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.5271232315 | $5.53 |
| MINH HANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.48689170362999 | $4.13 |
| MINH HIEU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000150721700389 | $0.00 |
| MINH HIEU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000064722330717 | $0.01 |
| MINH HO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MINH HO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MINH HO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MINH HO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MINH HO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MINH HO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MINH HO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MINH HO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MINH HO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MINH HO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MINH HO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MINH HO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 62.971710304 | $784.39 |
| MINH HO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.08670346379) | ($1.08) |
| MINH HO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (51.781235317) | ($645.00) |
| MINH HO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | DOT | (1.556038163) | ($19.38) |
| MINH HO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.152665886) | ($1.36) |
| MINH HO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (91.487277292) | ($815.00) |
| MINH HO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 110.35 | $983.04 |
| MINH HO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (2.749198295) | ($24.49) |
| MINH HO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (678.650613282) | ($367.00) |
| MINH HO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (1.146494224) | ($0.62) |
| MINH HO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 816.453956248 | $441.52 |
| MINH HO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (20.393913225) | ($11.03) |
| MINH HO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10684821) | ($3,223.61) |
| MINH HO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2667183939) | ($330.00) |
| MINH HO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.008021919403) | ($9.93) |
| MINH HO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.000678919548) | ($0.84) |
| MINH HO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.3313322295 | $409.94 |
| MINH HO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03642633505) | ($700.00) |
| MINH HO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.04421494781 | $849.67 |
| MINH HO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001095506415) | ($21.05) |
| MINH HO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0000905454614) | ($1.74) |
| MINH HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065748713715 | $1.75 |
| MINH HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000281586356677 | $0.37 |
| MINH HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.81099762731 | $0.81 |
| MINH HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.295419478171 | $0.74 |
| MINH HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.136505584034635 | $1.16 |
| MINH HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045447134105322 | $0.32 |
| MINH HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4450222428 | $1.45 |
| MINH HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094406864439 | $32.38 |
| MINH HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.3258447194382 | $63.76 |
| MINH HOANG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (910.194508099) | ($967.54) |
| MINH HOANG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 910.194508099 | $967.54 |
| MINH HOANG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (910.194508099) | ($952.43) |
| MINH HOANG | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| MINH HOANG | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| MINH HOANG | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| MINH HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141986302256 | $4.20 |
| MINH HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014509086178 | $0.28 |
| MINH HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.74163372387 | $0.35 |
| MINH HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0116642639569 | $0.27 |
| MINH HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000124407789863 | $0.04 |
| MINH HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000222277543429999 | $0.00 |
| MINH HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000085089623113 | $0.00 |
| MINH HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2888548695623 | $5.58 |
| MINH HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.0413824187 | $6.93 |
| MINH HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000035847494682 | $0.00 |
| MINH HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0054403675537 | $0.02 |
| MINH HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000119494719654 | $0.00 |
| MINH HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167873566139999 | $0.51 |
| MINH HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0066680299892 | $0.01 |
| MINH HOANG DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00423480816425889 | $0.00 |
| MINH HOANG DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00029097454557 | $0.00 |
| MINH HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018227329478 | $0.54 |
| MINH HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8449589778 | $8.84 |
| MINH KHOA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000668559171429999 | $0.20 |
| MINH KHOA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00218059351849999 | $65.71 |
| MINH KHOA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105740793287 | $20.63 |
| MINH KHUE NGUYEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOT | 6.29965713 | $102.39 |
| MINH KHUE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.58223219842 | $82.96 |
| MINH LAI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008188617645) | ($29.85) |
| MINH LAI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008188617645 | $29.85 |
| MINH LAI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00081886) | ($23.86) |
| MINH LAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.156101775) | ($2,000.00) |
| MINH LAI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.156101775 | $2,000.00 |
| MINH LAI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.156101775) | ($2,180.45) |
| MINH LAI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.0) | ($35,417.88) |
| MINH LAI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.0 | $35,417.88 |
| MINH LAI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($35,403.40) |
| MINH LAI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.0) | ($36,227.94) |
| MINH LAI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.0 | $36,227.94 |
| MINH LAI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($18,186.40) |
| MINH LAI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($18,196.40) |
| MINH LAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (125.67739406) | ($192,868.65) |
| MINH LAI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 125.67739406 | $192,868.65 |
| MINH LAI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (125.67739406) | ($193,557.01) |
| MINH LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003539111585957 | $0.14 |
| MINH LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.0469876025109 | $2,460.94 |
| MINH LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000751987718399999 | $0.16 |
| MINH LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.543126366899999 | $0.43 |
| MINH LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029733355748 | $0.00 |
| MINH LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.0416030379999 | $0.46 |
| MINH LE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (144.164299234) | ($1,311.07) |
| MINH LE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 144.164299234 | $1,311.07 |
| MINH LE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (24.795100984) | ($784.52) |
| MINH LE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 24.795100984 | $784.52 |
| MINH LE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (69.527343019) | ($69.53) |
| MINH LE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 69.527343019 | $69.53 |
| MINH LE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOT | (144.164299) | ($1,305.21) |
| MINH LE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (24.7951) | ($784.17) |
| MINH LE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.152222445) | ($6,338.05) |
| MINH LE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (69.527343) | ($69.53) |
| MINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138342709323 | $0.41 |
| MINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 189.256044228 | $150.04 |
| MINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.01838650759999 | $3.78 |
| MINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.057032097298 | $6.26 |
| MINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000233365710349999 | $0.01 |
| MINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040498143034 | $0.01 |
| MINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085371740905 | $0.02 |
| MINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.1056392644 | $9.60 |
| MINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023171743987 | $0.00 |
| MINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.68095671731 | $2.33 |
| MINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004691878231 | $13.89 |
| MINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0213790715249999 | $41.72 |
| MINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 182.043673256 | $182.04 |
| MINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012955123999 | $0.00 |
| MINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000104348479137 | $0.00 |
| MINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4391976559582 | $0.44 |
| MINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000036451012844 | $0.00 |
| MINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1466568546969 | $18.08 |
| MINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.12762362722735 | $8.16 |
| MINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013841826617 | $0.00 |
| MINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000020777486818 | $0.00 |
| MINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073384399261 | $2.17 |
| MINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120862818531 | $35.77 |
| MINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015107607077923 | $42.09 |
| MINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 82.885562155 | $65.71 |
| MINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 49.290424273 | $30.95 |
| MINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67661597501 | $7.52 |
| MINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.056586622631 | $4.14 |
| MINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 30.5376874659999 | $14.59 |
| MINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.322308750289999 | $18.35 |
| MINH LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3525982201 | $0.28 |
| MINH LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0016977541587 | $0.01 |
| MINH LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014540799701 | $1.06 |
| MINH LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.018765052912 | $0.06 |
| MINH LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00050381492214 | $0.00 |
| MINH LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025912498776 | $0.77 |
| MINH LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.39024043376 | $0.25 |
| MINH LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0592905700199999 | $0.08 |
| MINH LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.49591424439 | $0.91 |
| MINH NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018298847921 | $54.72 |
| MINH NGOC LE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (58.507864) | ($58.51) |
| MINH NGOC LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020406816235 | $0.07 |
| MINH NGOC LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047916210328 | $0.05 |
| MINH NGOC LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0007827679944 | $0.00 |
| MINH NGOC LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.61383334609 | $0.61 |
| MINH NGOC LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000026946408628 | $0.00 |
| MINH NGOC LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000179053184879999 | $0.01 |
| MINH NGOC LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000008532272334 | $0.00 |
| MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AVAX | (16.68639) | ($1,286.35) |
| MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,283.196 | $1,286.35 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOT | (25.0564) | ($445.00) |
| MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 442.596 | $445.00 |
| MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (381.992) | ($523.33) |
| MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 521.682 | $523.33 |
| MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (5.3784) | ($547.47) |
| MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 543.503 | $547.47 |
| MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (339.154) | ($320.00) |
| MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 316.498 | $320.00 |
| MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LINK | (20.7557) | ($282.07) |
| MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 279.952 | $282.07 |
| MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0020729959993) | ($6.25) |
| MINH NGUYEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04543589286) | ($139.28) |
| MINH NGUYEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04543589286 | $139.28 |
| MINH NGUYEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.03960603167) | ($0.74) |
| MINH NGUYEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.03960603167 | $0.74 |
| MINH NGUYEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.5173331297) | ($0.52) |
| MINH NGUYEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.5173331297 | $0.52 |
| MINH NGUYEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3146705705) | ($0.31) |
| MINH NGUYEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3146705705 | $0.31 |
| MINH NGUYEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.0008063025079) | $0.00 |
| MINH NGUYEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.0008063025079 | $0.00 |
| MINH NGUYEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006838071046) | ($19.96) |
| MINH NGUYEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006838071046 | $19.96 |
| MINH NGUYEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006838071046) | ($19.96) |
| MINH NGUYEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,431.064205769) | ($3,431.06) |
| MINH NGUYEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,431.064205769 | $3,431.06 |
| MINH NGUYEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MINH NGUYEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | AVAX | 12.3472 | $1,000.00 |
| MINH NGUYEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MINH NGUYEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | SOL | 4.67133 | $500.00 |
| MINH NGUYEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MINH NGUYEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | DOT | 26.8111 | $500.00 |
| MINH NGUYEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MINH NGUYEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | DOT | 52.579 | $1,000.00 |
| MINH NGUYEN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | AVAX | (12.34714) | ($914.80) |
| MINH NGUYEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 915.762 | $914.80 |
| MINH NGUYEN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | DOT | (79.3898) | ($1,441.72) |
| MINH NGUYEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 1,443.623 | $1,441.72 |
| MINH NGUYEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00004745703355) | ($0.14) |
| MINH NGUYEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00004745703355 | $0.14 |
| MINH NGUYEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| MINH NGUYEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | AVAX | 21.01664 | $1,500.00 |
| MINH NGUYEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| MINH NGUYEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | DOGE | 3,576.76 | $600.00 |
| MINH NGUYEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (680.0) | ($680.00) |
| MINH NGUYEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | DOT | 37.9528 | $680.00 |
| MINH NGUYEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0004270925706) | ($1.25) |
| MINH NGUYEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001281277712) | ($3.75) |
| MINH NGUYEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | AVAX | (20.99121) | ($1,456.96) |
| MINH NGUYEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 1,449.897 | $1,456.96 |
| MINH NGUYEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | DOT | (37.9529) | ($639.87) |
| MINH NGUYEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 632.712 | $639.87 |
| MINH NGUYEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | DOGE | (3,576.74) | ($504.14) |
| MINH NGUYEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 499.384 | $504.14 |
| MINH NGUYEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | SOL | (4.65988) | ($451.00) |
| MINH NGUYEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 446.113 | $451.00 |
| MINH NGUYEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1107302742) | ($0.09) |
| MINH NGUYEN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1107302742 | $0.09 |
| MINH NGUYEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (131.430921678) | ($7,795.08) |
| MINH NGUYEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 131.430921678 | $7,795.08 |
| MINH NGUYEN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | AVAX | (0.33626) | ($19.95) |
| MINH NGUYEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 19.932 | $19.95 |
| MINH NGUYEN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (19.932) | ($19.93) |
| MINH NGUYEN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | AVAX | (0.33663) | ($20.00) |
| MINH NGUYEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 19.949 | $20.00 |
| MINH NGUYEN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (19.949) | ($19.95) |
| MINH NGUYEN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | AVAX | (130.74443) | ($7,706.08) |
| MINH NGUYEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 7,720.965 | $7,706.08 |
| MINH NGUYEN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (7,720.965) | ($7,720.97) |
| MINH NGUYEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002313887185) | ($6.25) |
| MINH NGUYEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0009276097662) | ($2.50) |
| MINH NGUYEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001543542651) | ($4.16) |
| MINH NGUYEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.466847402) | ($200.00) |
| MINH NGUYEN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.466847402 | $200.00 |
| MINH NGUYEN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | SOL | (2.46684) | ($200.00) |
| MINH NGUYEN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 199.555 | $200.00 |
| MINH NGUYEN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (199.555) | ($199.56) |
| MINH NGUYEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (148.585590137) | ($11,692.54) |
| MINH NGUYEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | SOL | 148.585590137 | $11,692.54 |
| MINH NGUYEN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | SOL | (148.58555) | ($11,692.54) |
| MINH NGUYEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 11,656.211 | $11,692.54 |
| MINH NGUYEN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (11,656.211) | ($11,656.21) |
| MINH NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| MINH NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | AVAX | 17.44136 | $800.00 |
| MINH NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| MINH NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.01272 | $400.00 |
| MINH NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | AVAX | (17.43334) | ($815.00) |
| MINH NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 798.691 | $815.00 |
| MINH NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.012656) | ($394.97) |
| MINH NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 391.608 | $394.97 |
| MINH NGUYEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (894.294569368) | ($894.29) |
| MINH NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 894.294569368 | $894.29 |
| MINH NGUYEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001069829184) | ($32.25) |
| MINH NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001069829184 | $32.25 |
| MINH NGUYEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.030261796) | ($43.61) |
| MINH NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.030261796 | $43.61 |
| MINH NGUYEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05678218226) | ($118.06) |
| MINH NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05678218226 | $118.06 |
| MINH NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.056781) | ($117.66) |
| MINH NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0039073 | $117.66 |
| MINH NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | DOT | (4.0299) | ($43.41) |
| MINH NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0014322 | $43.41 |
| MINH NGUYEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.006409) | ($186.63) |
| MINH NGUYEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 185.919 | $186.63 |
| MINH NGUYEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| MINH NGUYEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | AVAX | 16.39255 | $600.00 |
| MINH NGUYEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MINH NGUYEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MINH NGUYEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MINH NGUYEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,080.213569) | ($1,080.21) |
| MINH NGUYEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MINH NGUYEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | AVAX | (16.3571) | ($500.00) |
| MINH NGUYEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 499.284 | $500.00 |
| MINH NGUYEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| MINH NGUYEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| MINH NGUYEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | GUSD | 11,990.0 | $11,990.00 |
| MINH NGUYEN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (7,500.0) | ($7,500.00) |
| MINH NGUYEN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.009744461248) | ($18.75) |
| MINH NGUYEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 0.7456750845 | $21,499.30 |
| MINH NGUYEN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (3,000.0) | ($3,000.00) |
| MINH NGUYEN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003893575547) | ($7.50) |
| MINH NGUYEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 0.2744488153 | $7,924.25 |
| MINH NGUYEN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (1,500.0) | ($1,500.00) |
| MINH NGUYEN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001946787773) | ($3.75) |
| MINH NGUYEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 0.1384019192 | $3,996.12 |
| MINH NGUYEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.00007978746725) | $0.00 |
| MINH NGUYEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.00007978746725 | $0.00 |
| MINH NGUYEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000009317367174) | ($0.02) |
| MINH NGUYEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000009317367174 | $0.02 |
| MINH NGUYEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0005025203439) | $0.00 |
| MINH NGUYEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0005025203439 | $0.00 |
| MINH NGUYEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.000001866908057) | $0.00 |
| MINH NGUYEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.000001866908057 | $0.00 |
| MINH NGUYEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002106310715) | ($3.75) |
| MINH NGUYEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002231891821) | ($4.16) |
| MINH NGUYEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.804235969) | ($24,820.63) |
| MINH NGUYEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.804235969 | $24,820.63 |
| MINH NGUYEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.029822) | ($50.10) |
| MINH NGUYEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($5,030.67) |
| MINH NGUYEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (11.774413969) | ($19,703.46) |
| MINH NGUYEN | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003259291193) | ($3.75) |
| MINH NGUYEN | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00361362057) | ($4.16) |
| MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011864041175 | $0.00 |
| MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004444185319 | $0.01 |
| MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000448041184599999 | $0.00 |
| MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000885283685572838 | $2.69 |
| MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000077009969344999 | $0.00 |
| MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071678945336999 | $0.21 |
| MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020822128978 | $0.62 |
| MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026813888918 | $52.30 |
| MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.4658262873 | $12.47 |
| MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102079043794 | $77.06 |
| MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.617831637 | $3.62 |
| MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6352781571 | $1.03 |
| MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 216.749678580999 | $216.75 |
| MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047797611641999 | $0.14 |
| MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11655766983291 | $278.48 |
| MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061324701316 | $0.01 |
| MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00024221072569169 | $0.00 |
| MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00109757326679 | $0.01 |
| MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0016158305072 | $0.01 |
| MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.6637956842231 | $61.88 |
| MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.4677534519623 | $33.77 |
| MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139115994019 | $27.14 |
| MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50436104254 | $0.32 |
| MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.111682799942 | $1.24 |
| MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000600675321368 1 | $0.22 |
| MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030337906016525 | $0.83 |
| MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.995973338525 | $6.00 |
| MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03403191388183 | $0.52 |
| MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017662015835 | $0.01 |
| MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019842744193 | $0.02 |
| MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018407719306 | $0.02 |
| MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000988892498709999 | $0.00 |
| MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0027087576875 | $0.00 |
| MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000883052839 6 | $0.00 |
| MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015274812772 | $0.03 |
| MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160800237893 | $0.48 |
| MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028964480184 | $56.58 |
| MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159379589552 | $0.47 |
| MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01400236464 | $0.02 |
| MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108266366763 | $2.11 |
| MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8447044598 | $4.63 |
| MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.98527499844 | $0.62 |
| MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20166222606 | $1.78 |
| MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.283562960835 | $3.28 |
| MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4818799262663 | $0.66 |
| MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.300014765388999 | $0.27 |
| MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0456060599705999 | $0.78 |
| MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00643080856650199 | $0.09 |
| MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.005168803215175 | $0.52 |
| MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0201757018192999 | $1.43 |
| MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.0053946475859 | $36.92 |
| MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017032049081999 | $0.05 |
| MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116465241407 | $0.01 |
| MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036919093316 | $0.07 |
| MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00440560477188 | $110.08 |
| MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000056781014136212 | $0.17 |
| MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000502940569466858 | $0.00 |
| MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000798716630261999 | $0.00 |
| MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000186713411089 | $0.00 |
| MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000833800201359999 | $0.00 |
| MINH NGUYEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1189903846) | ($0.25) |
| MINH NGUYEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1311215369) | ($0.31) |
| MINH NGUYEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2854602873) | ($0.62) |
| MINH NGUYEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02910575432) | ($0.06) |
| MINH NGUYEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.08918634237) | ($0.19) |
| MINH NGUYEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LINK | (32.913408852) | ($300.36) |
| MINH NGUYEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 305.0 | $305.00 |
| MINH NGUYEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (300.0) | ($300.00) |
| MINH NGUYEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.49) | ($0.49) |
| MINH NGUYEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 57.443752992 | $531.93 |
| MINH NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (49.246700697) | ($417.62) |
| MINH NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (79.090168928) | ($585.27) |
| MINH NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 500.0314 | $500.03 |
| MINH NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8489337632) | ($0.94) |
| MINH NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MINH NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 97.991180794 | $785.89 |
| MINH NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (63.708067745) | ($513.49) |
| MINH NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,018.958114 | $1,018.96 |
| MINH NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.209432788) | ($1.25) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MINH NGUYỄN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| MINH NGUYỄN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 215.708504648 | $1,738.61 |
| MINH NGUYỄN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (386.21080574) | ($400.00) |
| MINH NGUYỄN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 422.925944927 | $438.03 |
| MINH NGUYỄN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.6372478295) | ($0.66) |
| MINH NGUYỄN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (11.605441607) | ($12.02) |
| MINH NGUYỄN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MINH NGUYỄN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2287246751) | ($0.25) |
| MINH NGUYỄN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| MINH NGUYỄN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 25.974025974 | $149.78 |
| MINH NGUYỄN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (23.483966) | ($23.48) |
| MINH NGUYỄN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | LINK | 332.55 | $2,297.41 |
| MINH NGUYỄN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | LINK | (608.515643672) | ($3,669.35) |
| MINH NGUYỄN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.56985337348802 | $8.09 |
| MINH NGUYET CAO THI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01547958 | $605.85 |
| MINH NGUYET CAO THI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015483) | ($595.40) |
| MINH NGUYET CAO THI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156745224185499 | $0.58 |
| MINH NHÂM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00572954074215 | $0.01 |
| MINH NHAT ALAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,921.61442325745 | $1,601.82 |
| MINH NHAT ALAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.23830942479999 | $5,000.40 |
| MINH NHAT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014870237753 | $0.00 |
| MINH NHAT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034483220343 | $0.04 |
| MINH NHAT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18614754715 | $0.15 |
| MINH NHAT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000041078881152 | $0.00 |
| MINH NHAT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004325923394 | $0.00 |
| MINH NHAT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.039575273715 | $0.14 |
| MINH NHAT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00027807899963 | $0.03 |
| MINH NHAT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0066271488396 | $0.04 |
| MINH NHAT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000122381625687 | $0.00 |
| MINH NHAT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0015562986877 | $0.00 |
| MINH NHAT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0013364691293 | $0.00 |
| MINH NHAT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0042096787699 | $0.02 |
| MINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000623971052079999 | $18.47 |
| MINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025800722366 | $0.76 |
| MINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027175250198 | $0.00 |
| MINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015083251105 | $0.00 |
| MINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000083855124952 | $0.00 |
| MINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.003334088114309 | $1.39 |
| MINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.234887864 | $35.23 |
| MINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.345734233899999 | $0.27 |
| MINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0051890056416 | $0.06 |
| MINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000265858861274 | $0.79 |
| MINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6499796575 | $10.03 |
| MINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1328838324 | $6.36 |
| MINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004575072541 | $140.76 |
| MINH PHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,269.41) | ($1,269.41) |
| MINH PHAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,269.41 | $1,269.41 |
| MINH PHAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | TAUD | (10.0) | ($7.17) |
| MINH PHAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($9.16) |
| MINH PHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | TAUD | (5,000.0) | ($3,548.00) |
| MINH PHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (30,119.964723109) | ($30,119.96) |
| MINH PHAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 30,119.964723109 | $30,119.96 |
| MINH PHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MINH PHAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MINH PHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | TAUD | (3,000.0) | ($2,121.00) |
| MINH PHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.5) | ($5,864.02) |
| MINH PHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MINH PHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| MINH PHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (31,289.37) | ($31,289.37) |
| MINH PHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27,178.56) | ($27,178.56) |
| MINH PHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27,178.56 | $27,178.56 |
| MINH PHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (27,178.56) | ($27,178.56) |
| MINH PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107312648222 | $31.76 |
| MINH PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00401387108779999 | $7.83 |
| MINH PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,017.093565528 | $2,017.09 |
| MINH PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 369.106798550219 | $369.11 |
| MINH PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 710.061728291 | $710.06 |
| MINH PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 278.689331516 | $278.69 |
| MINH PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4732745649 | $0.47 |
| MINH PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031699591678 | $9.38 |
| MINH PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18101398507 | $0.21 |
| MINH PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078965109039 | $167.74 |
| MINH PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.0783974109999 | $30.98 |
| MINH PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.86507084477 | $34.23 |
| MINH PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 92.457639374 | $66.08 |
| MINH PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188758595939999 | $56.53 |
| MINH PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7519337673 | $1.10 |
| MINH PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.05157916541 | $11.69 |
| MINH PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.152806023525 | $9.14 |
| MINH PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022837022479 | $0.00 |
| MINH PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047136935741 | $0.05 |
| MINH PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0019875582958 | $0.02 |
| MINH PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.015903851617 | $0.00 |
| MINH PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00007249823094 | $0.01 |
| MINH PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16179165151 | $0.55 |
| MINH PHUONG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.01563289 | $600.55 |
| MINH PHUONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1704792877) | ($4,887.47) |
| MINH PHUONG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1704792877 | $4,887.47 |
| MINH PHUONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,416.91939065) | ($785.27) |
| MINH PHUONG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,416.91939065 | $785.27 |
| MINH PHUONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.242368447) | ($1,931.10) |
| MINH PHUONG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.242368447 | $1,931.10 |
| MINH PHUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014345563184962 | $48.49 |
| MINH PHUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123630355013189 | $28.40 |
| MINH PHUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.518829331701 | $15.87 |
| MINH PHUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031320855218 | $0.00 |
| MINH QUACH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (317.440598) | ($317.44) |
| MINH QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028676670572 | $0.00 |
| MINH QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.54788138441779 | $2.55 |
| MINH QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.113024018764999 | $0.11 |
| MINH QUAN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044464692639 | $0.01 |
| MINH QUAN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028423970974 | $0.01 |
| MINH QUAN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000049266617614 | $0.00 |
| MINH QUAN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000126685830407 | $0.00 |
| MINH QUAN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000038113168391 | $0.00 |
| MINH QUAN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.9099918423 | $1.91 |
| MINH QUANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020807679817 | $0.04 |
| MINH QUANG VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.00996388775 | $4.31 |
| MINH QUANG VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024573300626 | $4.79 |
| MINH QUANG VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1680503726 | $7.27 |
| MINH QUANG VU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1075934746) | ($3,712.45) |
| MINH QUANG VU | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1075934746 | $3,712.45 |
| MINH QUANG VU | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10759347) | ($3,713.14) |
| MINH QUANG VU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001610823738) | ($4.89) |
| MINH QUANG VU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001610823738 | $4.89 |
| MINH QUANG VU | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.00016) | ($4.86) |
| MINH QUANG VU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 4.88 | $4.86 |
| MINH QUANG VU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.166037616) | ($1.17) |
| MINH QUANG VU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.166037616 | $1.17 |
| MINH QUANG VU | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (6.046037) | ($6.05) |
| MINH QUANG VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000487307555512691 | $18.73 |
| MINH QUANG VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114737472216803 | $0.01 |
| MINH QUANG VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035170951901 | $6.86 |
| MINH TAM LY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 400.0 | $400.17 |
| MINH TAM LY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167) | ($49.83) |
| MINH TAM LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00410226963665594 | $100.02 |
| MINH TAM LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08054860463426 | $0.07 |
| MINH TAM LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.2370815375 | $0.45 |
| MINH TAM VO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002307486762) | ($92.57) |
| MINH TAM VO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| MINH TAM VO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| MINH TAM VO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| MINH TAM VO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.07809549353 | $2,663.63 |
| MINH TAM VO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 40,567.945325 | $40,567.95 |
| MINH TAM VO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 135,997.5 | $135,997.50 |
| MINH TAM VO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (52.92) | ($52.92) |
| MINH TAM VO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (64,000.0) | ($64,000.00) |
| MINH TAM VO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 4.003687176 | $135,048.91 |
| MINH TAM VO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (92.55) | ($92.55) |
| MINH TAM VO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (112,000.0) | ($112,000.00) |
| MINH TAM VO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 6.887628537 | $215,417.47 |
| MINH TAM VO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,768.27) | ($1,768.27) |
| MINH TAM VO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,038.82) |
| MINH TAM VO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (10.975266) | ($331,555.45) |
| MINH TAM VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001671596127479 | $54.73 |
| MINH TAM VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.09484559542 | $20.09 |
| MINH THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047433249819 | $9.26 |
| MINH THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.903240559 | $34.90 |
| MINH THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 69.546778286 | $43.67 |
| MINH THANH TRAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00628708 | $242.57 |
| MINH THANH TRAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04) | ($81.48) |
| MINH THANH TRAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.3542586477 | $722.14 |
| MINH THANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.655990039014 | $14.82 |
| MINH THO DAO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BUSD | 13,568.0 | $13,568.00 |
| MINH THO DAO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BUSD | (100.0) | ($100.00) |
| MINH THO DAO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,000.0) | ($5,000.00) |
| MINH THO DAO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| MINH THO DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 75.2072002 | $75.21 |
| MINH THU VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019113395719 | $0.57 |
| MINH THU VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.082133545797 | $0.73 |
| MINH THU VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.1282407915 | $7.91 |
| MINH THU VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000016738911337 | $0.00 |
| MINH TRAM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.04521324 | $1,496.22 |
| MINH TRAM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.32521266 | $782.48 |
| MINH TRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.585965989999 | $103.37 |
| MINH TRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | EOS | (36.09645216) | ($54.86) |
| MINH TRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | EOS | (73.624524091) | ($111.90) |
| MINH TRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | EOS | (2,418.054350879) | ($3,675.00) |
| MINH TRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | EOS | 2,866.859104758 | $4,357.10 |
| MINH TRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | EOS | (134.366645474) | ($171.31) |
| MINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000934170462809999 | $0.28 |
| MINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015622205757 | $0.02 |
| MINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023854467813 | $0.47 |
| MINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.53157614847 | $1.82 |
| MINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00216503012739999 | $65.22 |
| MINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5105900984 | $2.93 |
| MINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125659568347 | $24.52 |
| MINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.011438283 | $58.01 |
| MINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.415275150295 | $20.84 |
| MINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.7494438969999 | $11.75 |
| MINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019938827141 | $0.01 |
| MINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0222066995849999 | $0.02 |
| MINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.22889134547746 | $1.39 |
| MINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060662267704 | $186.67 |
| MINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2348338158 | $0.80 |
| MINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 70.903261389 | $2.89 |
| MINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000928550645929999 | $2.75 |
| MINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00122769617061999 | $0.00 |
| MINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00700154651939999 | $0.01 |
| MINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016186074742 | $0.01 |
| MINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000987768078739999 | $0.00 |
| MINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000504591177 | $14.93 |
| MINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.074619698291 | $0.83 |
| MINH TRANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.129127 | $5,351.38 |
| MINH TRANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (11.968302521) | ($23,207.02) |
| MINH TRANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.38086104) | ($10,790.55) |
| MINH TRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011191665771 | $44.01 |
| MINH TRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045067195727 | $132.35 |
| MINH TRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0007334664885 | $0.00 |
| MINH TRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0005398529691 | $0.00 |
| MINH TRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000702250986099999 | $0.00 |
| MINH TRI A NGUYEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $15.17 |
| MINH TRI A NGUYEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.112045 | $339.84 |
| MINH TRI A NGUYEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | CEL | 57.8981 | $40.86 |
| MINH TRI A NGUYEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 84.578106 | $84.58 |
| MINH TRI A NGUYEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.03584754 | $65.36 |
| MINH TRI A NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001695626151311 | $50.34 |
| MINH TRI A NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2146952983863 | $3.08 |
| MINH TRI A NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000395227111761 | $0.77 |
| MINH TRI A NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5719699451 | $0.57 |
| MINH TRI A NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007575656445 | $0.36 |
| MINH TRI A NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.08599120976 | $0.01 |
| MINH TRI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.62497802198 | $0.62 |
| MINH TRIEU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 4,870.85 | $3,671.71 |
| MINH TRIEU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MINH TRIEU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,604.054479) | ($5,604.05) |
| MINH TRIEU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XRP | 506.623396 | $205.62 |
| MINH TRIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086923557111 | $2.57 |
| MINH TRIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.0869340413579 | $37.09 |
| MINH TRIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.655122953 | $1.67 |
| MINH TRIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 82.813326695 | $38.40 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MINH TRIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0101312742580999 | $3.22 |
| MINH TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 532.8076653628 | $587.79 |
| MINH TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000985098082 | $0.00 |
| MINH TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00074056540557 | $0.00 |
| MINH TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00088620983222 | $0.00 |
| MINH TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028396485384 | $0.00 |
| MINH TRUONG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (849.782373636) | ($849.78) |
| MINH TRUONG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 849.782373636 | $849.78 |
| MINH TRUONG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (6.68) | ($6.68) |
| MINH TRUONG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (19.0) | ($19.00) |
| MINH TRUONG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.58349346 | $19,047.81 |
| MINH TRUONG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.385056197) | ($12,486.00) |
| MINH TRUONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 2,063.0455 | $1,278.53 |
| MINH TRUONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 23,000.0 | $23,000.00 |
| MINH TRUONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (22,784.0) | ($22,784.00) |
| MINH TRUONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (19.0) | ($19.00) |
| MINH TRUONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 65,990.254025104 | $40,447.92 |
| MINH TRUONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (34,191.368887245) | ($20,000.00) |
| MINH TRUONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 34,191.368887245 | $20,000.00 |
| MINH TRUONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MATIC | (36,208.659651592) | ($21,180.00) |
| MINH TRUONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,295.0 | $5,295.00 |
| MINH TRUONG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,021.10237299999) | ($1,021.10) |
| MINH TRUONG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (5,295.0) | ($5,295.00) |
| MINH TRUONG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19843726) | ($6,031.90) |
| MINH TRUONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (19,554.683975356) | ($14,000.00) |
| MINH TRUONG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 19,554.683975356 | $14,000.00 |
| MINH TRUONG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (19,600.438711008) | ($14,046.48) |
| MINH TRUONG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 153.32179 | $153.32 |
| MINH TRUONG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (46.59) | ($46.59) |
| MINH TRUONG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.44) | ($0.44) |
| MINH TRUONG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (6.68) | ($6.68) |
| MINH TRUONG | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.3087537092) | ($6,243.00) |
| MINH TRUONG | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.009608234421) | ($194.28) |
| MINH TRUONG | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01152077151) | ($232.95) |
| MINH TRUONG | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.385056197 | $7,785.84 |
| MINH TRUONG | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003135414222) | ($6.68) |
| MINH TRUONG | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002212173611) | ($0.44) |
| MINH TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000145212233455 | $0.04 |
| MINH TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000067449230103 | $0.13 |
| MINH TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 158.6822879786 | $92.76 |
| MINH TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00023611833485 | $0.00 |
| MINH TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.57362671926399 | $4.57 |
| MINH TU LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142068433038 | $4.20 |
| MINH TU LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.450476879226 | $3.30 |
| MINH TU LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076432613703 | $1.49 |
| MINH TU LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8780944412 | $0.88 |
| MINH TU LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.04263392857 | $0.83 |
| MINH TU LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.060316838503 | $0.04 |
| MINH VAN STULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4339766121 | $4.43 |
| MINH VO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1493981629) | ($0.32) |
| MINH VO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (482.319879751) | ($500.00) |
| MINH VO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 519.789705248 | $538.84 |
| MINH VO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.405148699) | ($0.42) |
| MINH VO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (14.481750854) | ($15.01) |
| MINH VO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (23.8998) | ($26.53) |
| MINH VO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BAT | (366.35564947) | ($126.45) |
| MINH VO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00353125) | ($104.39) |
| MINH VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.39429020141476 | $1.89 |
| MINH VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8269380569336 | $0.78 |
| MINH VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17934280121 | $0.18 |
| MINH VU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,264.649606098) | ($638.68) |
| MINH VU | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,264.649606098 | $638.68 |
| MINH VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023724613788 | $0.00 |
| MINH VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.744366258523 | $14.21 |
| MINH VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000792975859136 | $0.00 |
| MINH VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00125035086789 | $0.00 |
| MINH VUONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (103.030781) | ($103.03) |
| MINH VUONG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 103.030781 | $103.03 |
| MINH VUONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (14.773418039) | ($8.90) |
| MINH VUONG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 14.773418039 | $8.90 |
| MINH VUONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,903.140494595) | ($5,727.07) |
| MINH VUONG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,903.140494595 | $5,727.07 |
| MINH VUONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (71.983482729) | ($152,356.64) |
| MINH VUONG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 71.983482729 | $152,356.64 |
| MINH VUONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.130015795) | ($35,059.87) |
| MINH VUONG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.130015795 | $35,059.87 |
| MINH VUONG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.983482) | ($1,942.08) |
| MINH VUONG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,974.67) |
| MINH VUONG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($39,570.28) |
| MINH VUONG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,930.04) |
| MINH VUONG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (28.0) | ($54,974.08) |
| MINH VUONG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07160434169) | ($140.63) |
| MINH VUONG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07160434169 | $140.63 |
| MINH VUONG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($39,307.20) |
| MINH VUONG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.071605) | ($140.75) |
| MINH VUONG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008597072745) | ($25.50) |
| MINH VUONG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008597072745 | $25.50 |
| MINH VUONG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.130875) | ($3,896.92) |
| MINH VUONG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,722.37) |
| MINH VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00403037592132691 | $151.25 |
| MINH VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.296122433592696 | $806.77 |
| MINH VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.54044625097 | $64.31 |
| MINH VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.06114574608513 | $0.05 |
| MINH VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.482130576230499 | $0.48 |
| MINH XUAN HOANG THI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | PAXG | 1.01039788 | $1,836.24 |
| MINH XUAN HOANG THI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023458671252106 | $50.19 |
| MINH XUAN HOANG THI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0078438617217 | $14.36 |
| MINHAJ PADIPPURAKKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0071993835439 | $0.00 |
| MINHAJ ZUBAIR | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SOL | 0.97107784 | $48.73 |
| MINHAJ ZUBAIR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SOL | (0.972856612) | ($39.78) |
| MINHAJ ZUBAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001155906861 | $0.00 |
| MINHAJ ZUBAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0024429846261702 | $0.10 |
| MINH-ANH LAURENT HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073842986577 | $0.29 |
| MINHAO LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00017247640644 | $0.00 |
| MINH-DI TRIEU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03849568) | ($1,562.47) |
| MINH-DI TRIEU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($7,934.41) |
| MINH-DI TRIEU | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00999527 | $395.89 |
| MINH-DI TRIEU | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.04999856 | $1,981.25 |
| MINH-DI TRIEU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($7,928.12) |
| MINH-DI TRIEU | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.04999856 | $1,976.67 |
| MINH-DI TRIEU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01349 | $524.46 |
| MINH-DI TRIEU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,835.44) |
| MINH-DI TRIEU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,931.15) |
| MINH-DI TRIEU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($8,025.48) |
| MINH-DI TRIEU | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($11,658.52) |
| MINH-DI TRIEU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.09999856 | $3,906.26 |
| MINH-DI TRIEU | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,884.27) |
| MINH-DI TRIEU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00601 | $235.66 |
| MINH-DI TRIEU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.99146168 | $38,268.63 |
| MINH-DI TRIEU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($7,681.94) |
| MINH-DI TRIEU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($7,614.09) |
| MINH-DI TRIEU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($7,605.05) |
| MINH-DI TRIEU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,854.19) |
| MINH-DI TRIEU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,595.28) |
| MINH-DI TRIEU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.04 | $1,387.00 |
| MINH-DI TRIEU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,918.53) |
| MINH-DI TRIEU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.57) |
| MINH-DI TRIEU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.32 |
| MINH-DI TRIEU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.25 | $7,638.00 |
| MINH-DI TRIEU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,051.50) |
| MINH-DI TRIEU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($608.40) |
| MINH-DI TRIEU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0402 | $1,224.13 |
| MINH-DI TRIEU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,967.21) |
| MINH-DI TRIEU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.1835 | $5,340.80 |
| MINH-DI TRIEU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,064.17) |
| MINH-DI TRIEU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.009 | $272.55 |
| MINH-DI TRIEU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.19065 | $5,773.49 |
| MINH-DI TRIEU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,879.93) |
| MINH-DI TRIEU | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.35583681 | $10,457.44 |
| MINH-DI TRIEU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15585012) | ($4,577.37) |
| MINH-DI TRIEU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,097.60) |
| MINH-DI TRIEU | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.66933377 | $21,472.53 |
| MINH-DI TRIEU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,406.28) |
| MINH-DI TRIEU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($320.31) |
| MINH-DI TRIEU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,972.01) |
| MINH-DI TRIEU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,103.40) |
| MINH-DI TRIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00319080942209999 | $117.66 |
| MINH-DI TRIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061286142984 | $0.01 |
| MINH-DUNG DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000993747218 | $0.29 |
| MINH-DUNG DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0175834984009999 | $0.02 |
| MINH-DUNG DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.13104741956 | $3.86 |
| MINHEE PARK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 457.5 | $457.50 |
| MINHEE PARK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5169708519) | ($865.92) |
| MINHEE PARK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07258449) | ($2,122.52) |
| MINHEE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000760344641916799 | $25.51 |
| MINHEE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359831369999 | $0.02 |
| MINHEE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050875589161227 | $11.76 |
| MINHEE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.617774626912 | $3.62 |
| MINHEE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.15066314149 | $0.55 |
| MINHEE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.36837012279 | $0.02 |
| MINHHA DANG TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000518266891779999 | $1.53 |
| MINHHA DANG TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079820724682 | $0.01 |
| MINH-KHOI JOSEPH HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.711785551965 | $5.65 |
| MINH-KHOI JOSEPH HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.71062234321 | $0.71 |
| MINH-KHOI JOSEPH HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1132258552 | $0.07 |
| MINHO JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053715274066 | $15.90 |
| MINHO JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.7218434912 | $6.72 |
| MINHO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021373354782 | $0.04 |
| MINHO KO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00708981) | ($30,860.18) |
| MINHO KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00386673533479949 | $144.64 |
| MINHO SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000333746299 | $0.00 |
| MINHO SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018348659897 | $0.02 |
| MINHO SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003879979089 | $0.08 |
| MINHPHUC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000932863811 | $0.00 |
| MINHPHUC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015140156457 | $0.00 |
| MINHPHUC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018987071047 | $0.00 |
| MINHPHUC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00163252524879999 | $0.00 |
| MINHTAO NGUYEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 9.05008228 | $163.64 |
| MINHTAO NGUYEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.04768951 | $1,913.97 |
| MINHTAO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176822015704 | $52.40 |
| MINHTAO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031942891314 | $62.68 |
| MINHTAO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.1692067569999 | $19.50 |
| MINHTAO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.918810136 | $32.33 |
| MINH-TIEN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.256054583123 | $0.26 |
| MINH-TIEN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3080689656 | $1.83 |
| MINH-TIEN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00022992450195 | $0.01 |
| MINHTIEN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0147302207548999 | $243.47 |
| MINHTIEN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25486556523 | $518.12 |
| MINHTIEN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7413653798 | $1.72 |
| MINH-TRI TRUONG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 1.18276745 | $3,602.39 |
| MINH-TRI TRUONG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.06724112 | $2,742.63 |
| MINH-TRI TRUONG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.024 | $70.39 |
| MINH-TRI TRUONG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00741 | $276.69 |
| MINH-TRI TRUONG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.015 | $26.87 |
| MINH-TRI TRUONG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00433 | $129.06 |
| MINH-TRI TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245534280189999 | $71.51 |
| MINH-TRI TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.492481077193 | $21.16 |
| MINH-TRI TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0268311436 | $49.34 |
| MINH-TRI TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0025045989909 | $0.13 |
| MINH-TRI TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000110598189889999 | $0.01 |
| MINH-TRUNG DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.66386586758999 | $3.63 |
| MINH-TUAN PHAM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.26748666 | $722.32 |
| MINH-TUAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047632941331 | $146.66 |
| MINH-TUAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096469310324 | $193.70 |
| MINH-TUAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00725939198449999 | $0.01 |
| MINH-TUAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018001944453 | $0.00 |
| MINHUA CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031628300741 | $0.94 |
| MINHUA CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.55041456991 | $14.35 |
| MINHUA GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000980782838279999 | $0.29 |
| MINHUA GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022963701611 | $4.48 |
| MINHUA ZHU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (43.57708953) | ($43.58) |
| MINHUA ZHU | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 43.57708953 | $43.58 |
| MINHUA ZHU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (43.593937318) | ($43.59) |
| MINHUA ZHU | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 43.593937318 | $43.59 |
| MINHUA ZHU | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (43.577089) | ($43.58) |
| MINHUA ZHU | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (43.59) | ($43.59) |
| MINHUA ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00346023888469999 | $105.82 |
| MINHUA ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08561005892578 | $0.09 |
| MINHUA ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.08565337014948 | $0.09 |
| MINHUI CHIU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($4,594.25) |
| MINHUI CHIU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00152775) | ($44.59) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MINHUI CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.0850662030673 | $52.40 |
| MINHUI JIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (1.42790394) | ($41,800.94) |
| MINHUI JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00614308265409 | $218.07 |
| MINHUI JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015452350294 | $0.02 |
| MINHUI JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00091697332345 | $1.79 |
| MINHUI JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000104191166098 | $0.00 |
| MINHUT MAI ZAGHA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.03717657 | $1,535.24 |
| MINHUT MAI ZAGHA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005528128163) | ($223.95) |
| MINHUT MAI ZAGHA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002810725953) | ($100.78) |
| MINHUT MAI ZAGHA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003023245617) | ($10.84) |
| MINHUT MAI ZAGHA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.02853539) | ($897.36) |
| MINHUT MAI ZAGHA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.15653501 | $4,621.70 |
| MINHUT MAI ZAGHA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.1969076 | $5,944.25 |
| MINHUT MAI ZAGHA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.1376038276) | ($4,227.74) |
| MINHUT MAI ZAGHA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | BTC | (0.21583878) | ($6,298.62) |
| MINHUT MAI ZAGHA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.723241388) | ($13,000.00) |
| MINHUT MAI ZAGHA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 13.363216925 | $16,200.50 |
| MINHUT MAI ZAGHA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3222337337) | ($390.65) |
| MINHUT MAI ZAGHA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01788306718) | ($21.68) |
| MINHUT MAI ZAGHA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.341321649) | ($30,000.00) |
| MINHUT MAI ZAGHA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.02002593222) | ($447.90) |
| MINHUT MAI ZAGHA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.418999717 | $31,737.35 |
| MINHUT MAI ZAGHA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.24437417 | $5,465.67 |
| MINHUT MAI ZAGHA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.04084042743) | ($913.44) |
| MINHUT MAI ZAGHA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7085817609) | ($13,500.00) |
| MINHUT MAI ZAGHA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02157483447) | ($411.05) |
| MINHUT MAI ZAGHA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01057938813) | ($201.56) |
| MINHUT MAI ZAGHA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.7411880145 | $14,121.22 |
| MINHUT MAI ZAGHA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1376038276 | $2,621.65 |
| MINHUT MAI ZAGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177539504459999 | $51.20 |
| MINHUT MAI ZAGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.5693945766 | $9.99 |
| MINHUT MAI ZAGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037804237439 | $67.82 |
| MINHUT MAI ZAGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.063011062 | $44.06 |
| MINHYEOK CHO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | XRP | (111,491.48) | ($68,232.91) |
| MINHYEOK CHO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (3.349449) | ($122,211.35) |
| MINHYEOK CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00638392512854299 | $250.19 |
| MINHYEOK CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 197.230938609009 | $137.69 |
| MINIA CATACUTAN ANTIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001428612246 | $50.00 |
| MINIA CATACUTAN ANTIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.518123657999999 | $0.39 |
| MINIK SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000074312147511 | $0.02 |
| MINIK SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.99934076259999 | $33.33 |
| MINIK SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000033954612731 | $0.00 |
| MINIK SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000039702674486 | $0.00 |
| MININDU KODIKARA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MININDU KODIKARA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127353) | ($49.83) |
| MININDU KODIKARA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130785) | ($49.62) |
| MININDU KODIKARA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164016) | ($49.94) |
| MININDU KODIKARA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (402.427019) | ($402.43) |
| MININDU KODIKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00675702393697571 | $200.00 |
| MININDU KODIKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013865073173 | $0.00 |
| MININDU KODIKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0431351725006 | $3.04 |
| MINING FOR HOPE LLC | SHOAL CREEK BLVD, AUSTIN, TEXAS 78701 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114192912473 | $0.00 |
| MINING OUR OWN BUSINESS AB | NORDANBYGATAN, VÄSTERÅS, 72223 SWEDEN | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25515108037 | $0.30 |
| MINISHA GANGOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036057290143 | $0.04 |
| MINJAE YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.346235598025601 | $0.40 |
| MINJAE YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000032142222345 | $0.00 |
| MINJEE GHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01885820313 | $0.02 |
| MINJEONG BAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000199825183 | $0.59 |
| MINJEONG BAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26256617324 | $0.31 |
| MINJEONG BAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133905035105 | $26.13 |
| MINJEONG BAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.89976752329999 | $7.90 |
| MINJEONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 152.699017083496 | $209.21 |
| MINJI PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00515997011641135 | $0.01 |
| MINJIE XU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.016037 | $487.08 |
| MINJIE XU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (26,298.61) | ($26,298.61) |
| MINJIE XU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017438) | ($533.49) |
| MINJIE XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012102288374139 | $0.42 |
| MINJIE XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 172.194037662209 | $172.19 |
| MINJIE ZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016332723438 | $48.56 |
| MINJIN YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.031770593829 | $965.83 |
| MINJIN YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062383053178 | $125.05 |
| MINJOO HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016813851013 | $5.22 |
| MINJU CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.027432508441 | $0.64 |
| MINJU JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018592518197 | $5.50 |
| MINJU JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051934704569 | $1.01 |
| MINJUN LIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (12.558286895) | ($26.60) |
| MINJUN LIN | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 12.558286895 | $26.60 |
| MINJUN LIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2495547126) | ($9,757.48) |
| MINJUN LIN | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2495547126 | $9,757.48 |
| MINJUN LIN | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.24955471) | ($9,739.40) |
| MINJUN LIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001262704831) | ($47.99) |
| MINJUN LIN | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001262704831 | $47.99 |
| MINJUN LIN | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0012627) | ($48.78) |
| MINJUN LIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001522132206) | ($5.95) |
| MINJUN LIN | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0001522132206 | $5.95 |
| MINJUN LIN | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00015222) | ($5.92) |
| MINJUN LIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (32,324.588477987) | ($32,324.59) |
| MINJUN LIN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 32,324.588477987 | $32,324.59 |
| MINJUN LIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (38.929833899) | ($38.93) |
| MINJUN LIN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 38.929833899 | $38.93 |
| MINJUN LIN | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (32,363.518311) | ($32,363.52) |
| MINJUN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188316247006883 | $74.94 |
| MINJUN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.135853747 | $19.45 |
| MINJUN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000584503520599999 | $0.00 |
| MINJUN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 208.969654788854 | $208.97 |
| MINJUN SEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036028550919 | $110.29 |
| MINJUN SEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019219159979 | $0.00 |
| MINJUN SEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0449774458889999 | $89.39 |
| MINJUN SEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.44147100619999 | $1.53 |
| MINJUN SEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1315657333 | $1.46 |
| MINJUN SEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0072390233405 | $0.06 |
| MINJUNG KIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (3.839785) | ($2.01) |
| MINJUNG KIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (2.730354999) | ($5,393.52) |
| MINJUNG KIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (0.201671786) | ($64.68) |
| MINJUNG KIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0008927) | ($28.37) |
| MINJUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007720286417589 | $0.27 |
| MINJUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15670900201 | $0.18 |
| MINJUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021033679154987 | $51.51 |
| MINJUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.021892349863227 | $0.02 |
| MINJUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00158104068413024 | $0.57 |
| MINJUNG KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00729974885980989 | $0.01 |
| MINK TERPSTRA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.346377) | ($40,582.50) |
| MINK TERPSTRA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000472) | ($14.88) |
| MINK TERPSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00461640090430125 | $171.15 |
| MINKA ANDRESEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 274.999817 | $203.91 |
| MINKA ANDRESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158685945095 | $0.47 |
| MINKA ANDRESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121913894716 | $0.01 |
| MINKA ANDRESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.9533857558 | $6.13 |
| MINKAH HARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132411762233 | $3.92 |
| MIN-KAI HSU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00960106 | $285.58 |
| MIN-KAI HSU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 0.00473465 | $0.95 |
| MIN-KAI HSU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016) | ($4.86) |
| MIN-KAI HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092852726381 | $2.98 |
| MIN-KAI HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1936484205696 | $1.54 |
| MIN-KAI HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000040040491841 | $0.00 |
| MINKAPEU GUEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.116970394169 | $0.14 |
| MINKI LEE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.007 | $268.15 |
| MINKI LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0136) | ($456.07) |
| MINKI LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005099) | ($1.53) |
| MINKI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039248616961023 | $1.46 |
| MINKI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2092163248346 | $0.21 |
| MINKI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00559131356969999 | $0.00 |
| MINKO VASILEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.158651383699999 | $321.42 |
| MINKO VASILEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 1.30826633454 | $416.37 |
| MINKU KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055252460806 | $10.78 |
| MINKUK JE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114509253068 | $0.34 |
| MINKUK JE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4406855411 | $3.52 |
| MINKUK JE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5158010211 | $16.85 |
| MINKYEONG JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000500157299610398 | $0.00 |
| MINKYOUNG KIM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ADA | 559.2 | $296.74 |
| MINKYOUNG KIM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | AVAX | 4.988 | $148.80 |
| MINKYOUNG KIM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | SOL | 10.27569 | $520.67 |
| MINKYOUNG KIM | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ADA | 999.8 | $515.39 |
| MINKYOUNG KIM | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | DOT | 34.98 | $326.58 |
| MINKYOUNG KIM | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | MATIC | 988.1596758 | $612.15 |
| MINKYOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018548733689 | $55.50 |
| MINKYOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0828798850229999 | $0.08 |
| MINKYOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.376208412 | $58.17 |
| MINKYOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 144.849578743 | $90.95 |
| MINKYOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 24.55999938 | $272.94 |
| MINKYOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2355595671 | $19.73 |
| MINKYOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5163366225 | $0.37 |
| MINKYOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.68716467268 | $27.19 |
| MINKYU CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139544617154 | $0.41 |
| MINKYU CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.060798210814 | $0.07 |
| MINKYU CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01326544691 | $0.05 |
| MINKYU CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0621998718629999 | $0.03 |
| MINMIN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005556126802 | $16.44 |
| MINMIN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.4219471679099 | $22.15 |
| MINNA MARIA LEHTINEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0069228 | $262.25 |
| MINNA MARIA LEHTINEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 25.377016 | $25.38 |
| MINNA MARIA LEHTINEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.21782993 | $525.99 |
| MINNA MARIA LEHTINEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.009467 | $279.19 |
| MINNA MARIA LEHTINEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.0097592 | $282.89 |
| MINNA MARIA LEHTINEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.57670634 | $1,068.09 |
| MINNA MARIA LEHTINEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0094 | $286.38 |
| MINNA MARIA LEHTINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001899986648553 | $57.66 |
| MINNA MARIA LEHTINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077501694968 | $11.99 |
| MINNA MARIA LEHTINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31094380109 | $0.31 |
| MINNA MARIA LEHTINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.037470348089 | $2.02 |
| MINNA SETSUWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029110136744 | $0.00 |
| MINNA SETSUWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015336101507 | $0.02 |
| MINNA SETSUWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000074602774095 | $0.00 |
| MINNA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119947712613999 | $0.36 |
| MINNA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014842775032 | $0.02 |
| MINNA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020460183954 | $3.99 |
| MINNE DE VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00792891384278237 | $0.01 |
| MINNIE ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000361028840119999 | $1.07 |
| MINNIE ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.28029688 | $71.57 |
| MINNIE ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.322157056999999 | $2.84 |
| MINNIE ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.63575245256 | $0.82 |
| MINNIE BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000446663048879999 | $1.32 |
| MINNIE BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6314765501 | $3.63 |
| MINNIE CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148687949064 | $4.40 |
| MINNIE CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00111632622213 | $2.18 |
| MINNIE CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.85371718209999 | $8.85 |
| MINNIE CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35650997695 | $0.36 |
| MINNIE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130949318281 | $38.76 |
| MINNIE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.58737310629 | $1.60 |
| MINNIE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126599687046 | $2.47 |
| MINNIE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.90506337611 | $10.06 |
| MINNIE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019119776412 | $57.29 |
| MINNIE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.2227367768999 | $12.51 |
| MINNIE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9664263736 | $2.49 |
| MINNIE PEETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026167900712 | $7.75 |
| MINNIE PEETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015083061344 | $0.02 |
| MINNIE PEETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040566061982 | $0.01 |
| MINNIE PEETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0041984201484 | $0.00 |
| MINNIE PEETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.941029867649999 | $3.21 |
| MINNIE PEETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0062080471374 | $0.68 |
| MINNIE PEETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.030561022812 | $0.19 |
| MINNIE PEETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00064618819959 | $0.05 |
| MINNIE PEETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.40406938912 | $0.62 |
| MINNIE PEETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0138073428979999 | $0.98 |
| MINNIE PEETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.82365963789999 | $0.88 |
| MINNIE PEETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.2279231443 | $0.12 |
| MINNIE PEETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0022876058922 | $0.25 |
| MINNIE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.86764469674627 | $7.03 |
| MINOL SAPARAMADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057121546264 | $0.01 |
| MINOLI DEMATAPITIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003530512895 | $0.00 |
| MINOLI DEMATAPITIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0132409802079999 | $0.01 |
| MINOR LIGORRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002182930236 | $0.00 |
| MINOR LIGORRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019471138853 | $0.00 |
| MINOR LIGORRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000111713080977999 | $0.02 |
| MINOR LIGORRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00026804003979 | $0.00 |
| MINOR LIGORRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00032267156884 | $0.00 |
| MINOR LIGORRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005364587781 | $0.01 |
| MINOR LIGORRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0115651315522999 | $0.04 |
| MINOR LIGORRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00028636951672 | $0.03 |
| MINOR LIGORRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.03634205368999 | $0.04 |
| MINPYO JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017286261876 | $5.12 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MINQI BAO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (48,000.0) | ($48,000.00) |
| MINQI BAO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 48,000.0 | $48,000.00 |
| MINQI BAO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MINQI BAO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (47,980.0) | ($47,980.00) |
| MINQI BAO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | CEL | 24,615.0 | $47,862.74 |
| MINQI BAO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| MINQI BAO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| MINQI BAO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,289.63917238) | ($20,289.64) |
| MINQI BAO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,289.63917238 | $20,289.64 |
| MINQI BAO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,289.63917238) | ($25,289.64) |
| MINQI BAO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,289.63917238 | $25,289.64 |
| MINQI BAO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| MINQI BAO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| MINQI BAO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| MINQI BAO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| MINQI BAO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (12.56084676) | ($400,000.00) |
| MINQI BAO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 12.56084676 | $400,000.00 |
| MINQI BAO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (12.56084676) | ($395,415.46) |
| MINQI BAO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 12.56084676 | $395,415.46 |
| MINQI BAO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,386.325119021) | ($25,386.33) |
| MINQI BAO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,386.325119021 | $25,386.33 |
| MINQI BAO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (25,386.325119) | ($25,386.33) |
| MINQI BAO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6689634411) | ($19,952.59) |
| MINQI BAO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6689634411 | $19,952.59 |
| MINQI BAO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001589552642) | ($47.41) |
| MINQI BAO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001589552642 | $47.41 |
| MINQI BAO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.6705529938) | ($20,000.00) |
| MINQI BAO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| MINQI BAO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MINQI BAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6937205812) | ($19,981.07) |
| MINQI BAO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6937205812 | $19,981.07 |
| MINQI BAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7474595874) | ($20,745.76) |
| MINQI BAO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7474595874 | $20,745.76 |
| MINQI BAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004626708499) | ($128.00) |
| MINQI BAO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004626708499 | $128.00 |
| MINQI BAO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (1.4458068777) | ($40,000.00) |
| MINQI BAO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| MINQI BAO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MINQI BAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7401057771) | ($20,000.00) |
| MINQI BAO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7401057771 | $20,000.00 |
| MINQI BAO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.7401057771) | ($20,000.00) |
| MINQI BAO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| MINQI BAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6795476925) | ($20,000.00) |
| MINQI BAO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6795476925 | $20,000.00 |
| MINQI BAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003412) | ($1.00) |
| MINQI BAO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003412 | $1.00 |
| MINQI BAO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.06795476925) | ($2,000.00) |
| MINQI BAO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| MINQI BAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06473413358) | ($1,915.42) |
| MINQI BAO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06473413358 | $1,915.42 |
| MINQI BAO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.6759268647) | ($20,000.00) |
| MINQI BAO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| MINQI BAO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MINQI BAO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MINQI BAO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MINQI BAO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.0005 | $14.91 |
| MINQI BAO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0009343121552) | ($28.01) |
| MINQI BAO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0009343121552 | $28.01 |
| MINQI BAO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 1.656944 | $50,117.61 |
| MINQI BAO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.656944) | ($50,152.38) |
| MINQI BAO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.656944 | $50,152.38 |
| MINQI BAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.066060022198 | $2,046.80 |
| MINQI BAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.3071857010999 | $25.24 |
| MINQI BAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033339672003 | $6.51 |
| MINQI BAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 426.12555736303 | $426.13 |
| MINQI BAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9550680473 | $32.84 |
| MINQI BAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.93448377629 | $8.25 |
| MINQI BAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0015658625556 | $0.00 |
| MINQI BAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.8347251514 | $23.60 |
| MINQIN GE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BNB | 2.30549159 | $736.49 |
| MINQIN GE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | AVAX | (29.940760032) | ($716.26) |
| MINQIN GE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040811043949 | $125.28 |
| MINQIN GE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.6227729328 | $53.37 |
| MINQIN GE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.276499783626669 | $12.98 |
| MINQIN GE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.036380518639 | $10.77 |
| MINQIN GE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.053100888402 | $1.25 |
| MINSEOK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0317175155409999 | $0.00 |
| MINSEOK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0891533879929999 | $0.04 |
| MINSEOK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0285413195249999 | $0.00 |
| MINSEOK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0043969931165 | $0.00 |
| MINSEOK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.001672036663 | $0.00 |
| MINSEOK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069464294236 | $0.00 |
| MINSEOK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0796884065873 | $0.08 |
| MINSEOK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000035898063005 | $0.00 |
| MINSEOK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0042874486334 | $0.27 |
| MINSEOK SEO | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MINSEOK SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.122349651034399 | $0.13 |
| MINSEOK SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2640201902 | $0.26 |
| MINSEUNG KIM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00187679 | $75.95 |
| MINSEUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001653833487 | $50.00 |
| MINSEUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 279.98904140604 | $291.84 |
| MINSONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025870074754 | $78.45 |
| MINSONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057425448803 | $114.89 |
| MINSONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.142206118 | $15.18 |
| MINSOO SUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8152764097) | ($2,307.95) |
| MINSOO SUNG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8152764097 | $2,307.95 |
| MINSOO SUNG | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8152764097) | ($2,275.50) |
| MINSOO SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002930305339039 | $8.64 |
| MINSU CHAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016809182645 | $0.50 |
| MINSU CHAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118125230995 | $239.24 |
| MINSU HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002441551733 | $50.00 |
| MINSU HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.195930620924975 | $0.14 |
| MINSUNG CHO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0702 | $2,895.89 |
| MINSUNG CHO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,957.27) |
| MINSUNG CHO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,957.27 |
| MINSUNG CHO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($395.30) |
| MINSUNG CHO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,952.98) |
| MINSUNG CHO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,952.98 |
| MINSUNG CHO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19) | ($7,524.99) |
| MINSUNG CHO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08) | ($3,168.42) |
| MINSUNG CHO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08 | $3,168.42 |
| MINSUNG CHO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($395.29) |
| MINSUNG CHO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07) | ($2,761.37) |
| MINSUNG CHO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2572097577) | ($8,616.20) |
| MINSUNG CHO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2572097577 | $8,616.20 |
| MINSUNG CHO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22) | ($7,377.64) |
| MINSUNG CHO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($308.67) |
| MINSUNG CHO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02720975) | ($837.33) |
| MINSUNG CHO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008953065717) | ($2.67) |
| MINSUNG CHO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008953065717 | $2.67 |
| MINSUNG CHO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.35375759 | $10,520.40 |
| MINSUNG CHO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.253847) | ($7,655.52) |
| MINSUNG CHO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10000012) | ($3,018.80) |
| MINSUNG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156688763195143 | $61.37 |
| MINSUNG CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019580660073 | $0.58 |
| MINSUNG CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.390229858 | $9.66 |
| MINSUNG CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0025083990356 | $0.00 |
| MINSUNG KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000109548415349999 | $0.00 |
| MINSUNG KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000056916288431 | $0.00 |
| MINSUNG KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001161914172569999 | $0.00 |
| MINSUP KO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.010604538) | ($30,484.58) |
| MINSUP KO | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.010604538 | $30,484.58 |
| MINSUP KO | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.01060453) | ($30,721.37) |
| MINSUP KO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005284068924) | ($15.64) |
| MINSUP KO | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0005284068924 | $15.64 |
| MINSUP KO | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00052841) | ($15.59) |
| MINSUP KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00406950713603681 | $150.80 |
| MINT PRODUCTIONS LLC | STANTON AVE, PITTSBURGH, PENNSYLVANIA 15206 | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,159.581899233) | ($3,698.47) |
| MINT PRODUCTIONS LLC | STANTON AVE, PITTSBURGH, PENNSYLVANIA 15206 | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,159.581899233 | $3,698.47 |
| MINT PRODUCTIONS LLC | STANTON AVE, PITTSBURGH, PENNSYLVANIA 15206 | 5/10/2022 | Custody | Outgoing | Withdrawal | CEL | (2,155.0632) | ($3,383.45) |
| MINT PRODUCTIONS LLC | STANTON AVE, PITTSBURGH, PENNSYLVANIA 15206 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,977.659001342) | ($1,132.53) |
| MINT PRODUCTIONS LLC | STANTON AVE, PITTSBURGH, PENNSYLVANIA 15206 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,977.659001342 | $1,132.53 |
| MINT PRODUCTIONS LLC | STANTON AVE, PITTSBURGH, PENNSYLVANIA 15206 | 5/12/2022 | Custody | Outgoing | Outbound Transfer | MATIC | (1,977.65001) | ($1,132.52) |
| MINT PRODUCTIONS LLC | STANTON AVE, PITTSBURGH, PENNSYLVANIA 15206 | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.173383498) | ($3.17) |
| MINT PRODUCTIONS LLC | STANTON AVE, PITTSBURGH, PENNSYLVANIA 15206 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261999017799999 | $79.48 |
| MINT PRODUCTIONS LLC | STANTON AVE, PITTSBURGH, PENNSYLVANIA 15206 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.843126953274 | $23.62 |
| MINT PRODUCTIONS LLC | STANTON AVE, PITTSBURGH, PENNSYLVANIA 15206 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16604395205 | $0.17 |
| MINT PRODUCTIONS LLC | STANTON AVE, PITTSBURGH, PENNSYLVANIA 15206 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.054864392873 | $15.21 |
| MINT PRODUCTIONS LLC | STANTON AVE, PITTSBURGH, PENNSYLVANIA 15206 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39600433556 | $3.50 |
| MINTAUTAS SEVEROVAS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | UST | 100.0 | $8.58 |
| MINTAUTAS SEVEROVAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | UST | (100.11427) | ($3.57) |
| MINTAUTAS SEVEROVAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MINTAUTAS SEVEROVAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,274.515476) | ($2,274.52) |
| MINTAUTAS SEVEROVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009054851616 | $0.00 |
| MINTAUTAS SEVEROVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.066383368182 | $0.08 |
| MINTAUTAS SEVEROVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.602418148965 | $28.60 |
| MINTAUTAS SEVEROVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.1142701497 | $0.01 |
| MINTE KASTALJANOV | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03408399) | ($1,006.36) |
| MINTE KASTALJANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019438597498229 | $7.17 |
| MINTERA MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018166995908 | $0.02 |
| MINTERA MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00109546149334 | $0.00 |
| MINTERA MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000081208882217 | $0.00 |
| MINTJE VAN LIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5683016224 | $4.16 |
| MINTRA SAENBUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00559707536154498 | $0.01 |
| MINTS & SHOVELS LTD | PEREGRINE VISTA HEIGHTS, COLORADO SPRINGS, COLORADO 80921 | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00053462 | $21.26 |
| MINTS & SHOVELS LTD | PEREGRINE VISTA HEIGHTS, COLORADO SPRINGS, COLORADO 80921 | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00053279 | $21.48 |
| MINTS & SHOVELS LTD | PEREGRINE VISTA HEIGHTS, COLORADO SPRINGS, COLORADO 80921 | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00062253 | $25.10 |
| MINTS & SHOVELS LTD | PEREGRINE VISTA HEIGHTS, COLORADO SPRINGS, COLORADO 80921 | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00051697 | $20.93 |
| MINTS & SHOVELS LTD | PEREGRINE VISTA HEIGHTS, COLORADO SPRINGS, COLORADO 80921 | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00051278 | $20.96 |
| MINTS & SHOVELS LTD | PEREGRINE VISTA HEIGHTS, COLORADO SPRINGS, COLORADO 80921 | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00051613 | $21.34 |
| MINTS & SHOVELS LTD | PEREGRINE VISTA HEIGHTS, COLORADO SPRINGS, COLORADO 80921 | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00052412 | $21.62 |
| MINTS & SHOVELS LTD | PEREGRINE VISTA HEIGHTS, COLORADO SPRINGS, COLORADO 80921 | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00050895 | $20.80 |
| MINTS & SHOVELS LTD | PEREGRINE VISTA HEIGHTS, COLORADO SPRINGS, COLORADO 80921 | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.0005237 | $20.80 |
| MINTS & SHOVELS LTD | PEREGRINE VISTA HEIGHTS, COLORADO SPRINGS, COLORADO 80921 | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00093073 | $36.97 |
| MINTS & SHOVELS LTD | PEREGRINE VISTA HEIGHTS, COLORADO SPRINGS, COLORADO 80921 | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00050812 | $20.44 |
| MINTS & SHOVELS LTD | PEREGRINE VISTA HEIGHTS, COLORADO SPRINGS, COLORADO 80921 | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00060129 | $22.94 |
| MINTS & SHOVELS LTD | PEREGRINE VISTA HEIGHTS, COLORADO SPRINGS, COLORADO 80921 | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00052713 | $20.65 |
| MINTS & SHOVELS LTD | PEREGRINE VISTA HEIGHTS, COLORADO SPRINGS, COLORADO 80921 | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00058676 | $23.34 |
| MINTS & SHOVELS LTD | PEREGRINE VISTA HEIGHTS, COLORADO SPRINGS, COLORADO 80921 | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00051943 | $20.14 |
| MINTS & SHOVELS LTD | PEREGRINE VISTA HEIGHTS, COLORADO SPRINGS, COLORADO 80921 | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00069396 | $26.47 |
| MINTS & SHOVELS LTD | PEREGRINE VISTA HEIGHTS, COLORADO SPRINGS, COLORADO 80921 | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00058268 | $22.48 |
| MINTS & SHOVELS LTD | PEREGRINE VISTA HEIGHTS, COLORADO SPRINGS, COLORADO 80921 | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00057072 | $21.90 |
| MINTS & SHOVELS LTD | PEREGRINE VISTA HEIGHTS, COLORADO SPRINGS, COLORADO 80921 | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00067754 | $26.88 |
| MINTS & SHOVELS LTD | PEREGRINE VISTA HEIGHTS, COLORADO SPRINGS, COLORADO 80921 | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.0005087 | $18.57 |
| MINTS & SHOVELS LTD | PEREGRINE VISTA HEIGHTS, COLORADO SPRINGS, COLORADO 80921 | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00068474 | $24.65 |
| MINTS & SHOVELS LTD | PEREGRINE VISTA HEIGHTS, COLORADO SPRINGS, COLORADO 80921 | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00075936 | $25.09 |
| MINTS & SHOVELS LTD | PEREGRINE VISTA HEIGHTS, COLORADO SPRINGS, COLORADO 80921 | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00067968 | $21.14 |
| MINTS & SHOVELS LTD | PEREGRINE VISTA HEIGHTS, COLORADO SPRINGS, COLORADO 80921 | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0007106 | $20.90 |
| MINTS & SHOVELS LTD | PEREGRINE VISTA HEIGHTS, COLORADO SPRINGS, COLORADO 80921 | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00054087 | $16.22 |
| MINTS & SHOVELS LTD | PEREGRINE VISTA HEIGHTS, COLORADO SPRINGS, COLORADO 80921 | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00065304 | $19.42 |
| MINTS & SHOVELS LTD | PEREGRINE VISTA HEIGHTS, COLORADO SPRINGS, COLORADO 80921 | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.0005734 | $17.17 |
| MINTS & SHOVELS LTD | PEREGRINE VISTA HEIGHTS, COLORADO SPRINGS, COLORADO 80921 | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00051315 | $15.52 |
| MINTS & SHOVELS LTD | PEREGRINE VISTA HEIGHTS, COLORADO SPRINGS, COLORADO 80921 | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00055876 | $16.29 |
| MINTS & SHOVELS LTD | PEREGRINE VISTA HEIGHTS, COLORADO SPRINGS, COLORADO 80921 | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.0005446 | $15.74 |
| MINTS & SHOVELS LTD | PEREGRINE VISTA HEIGHTS, COLORADO SPRINGS, COLORADO 80921 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (61.3018) | ($36.36) |
| MINTS & SHOVELS LTD | PEREGRINE VISTA HEIGHTS, COLORADO SPRINGS, COLORADO 80921 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 61.3018 | $36.36 |
| MINTS & SHOVELS LTD | PEREGRINE VISTA HEIGHTS, COLORADO SPRINGS, COLORADO 80921 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01380587) | ($403.73) |
| MINTS & SHOVELS LTD | PEREGRINE VISTA HEIGHTS, COLORADO SPRINGS, COLORADO 80921 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01380587 | $403.73 |
| MINTS & SHOVELS LTD | PEREGRINE VISTA HEIGHTS, COLORADO SPRINGS, COLORADO 80921 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.897536682) | ($112.63) |
| MINTS & SHOVELS LTD | PEREGRINE VISTA HEIGHTS, COLORADO SPRINGS, COLORADO 80921 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.897536682 | $112.63 |
| MINTS & SHOVELS LTD | PEREGRINE VISTA HEIGHTS, COLORADO SPRINGS, COLORADO 80921 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (6.672943498) | ($64.68) |
| MINTS & SHOVELS LTD | PEREGRINE VISTA HEIGHTS, COLORADO SPRINGS, COLORADO 80921 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 6.672943498 | $64.68 |
| MINTS & SHOVELS LTD | PEREGRINE VISTA HEIGHTS, COLORADO SPRINGS, COLORADO 80921 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.35) | ($50.35) |
| MINTS & SHOVELS LTD | PEREGRINE VISTA HEIGHTS, COLORADO SPRINGS, COLORADO 80921 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.35 | $50.35 |
| MINTS & SHOVELS LTD | PEREGRINE VISTA HEIGHTS, COLORADO SPRINGS, COLORADO 80921 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5.788147394) | ($38.47) |
| MINTS & SHOVELS LTD | PEREGRINE VISTA HEIGHTS, COLORADO SPRINGS, COLORADO 80921 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5.788147394 | $38.47 |
| MINTS & SHOVELS LTD | PEREGRINE VISTA HEIGHTS, COLORADO SPRINGS, COLORADO 80921 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.735895174) | ($31.44) |
| MINTS & SHOVELS LTD | PEREGRINE VISTA HEIGHTS, COLORADO SPRINGS, COLORADO 80921 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.735895174 | $31.44 |
| MINTS & SHOVELS LTD | PEREGRINE VISTA HEIGHTS, COLORADO SPRINGS, COLORADO 80921 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (6.139825805) | ($15.25) |
| MINTS & SHOVELS LTD | PEREGRINE VISTA HEIGHTS, COLORADO SPRINGS, COLORADO 80921 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SNX | 6.139825805 | $15.25 |
| MINTS & SHOVELS LTD | PEREGRINE VISTA HEIGHTS, COLORADO SPRINGS, COLORADO 80921 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15.191936926) | ($9.15) |
| MINTS & SHOVELS LTD | PEREGRINE VISTA HEIGHTS, COLORADO SPRINGS, COLORADO 80921 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15.191936926 | $9.15 |
| MINTS & SHOVELS LTD | PEREGRINE VISTA HEIGHTS, COLORADO SPRINGS, COLORADO 80921 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01167933904) | ($21.05) |
| MINTS & SHOVELS LTD | PEREGRINE VISTA HEIGHTS, COLORADO SPRINGS, COLORADO 80921 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01167933904 | $21.05 |
| MINTS & SHOVELS LTD | PEREGRINE VISTA HEIGHTS, COLORADO SPRINGS, COLORADO 80921 | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011548) | ($20.59) |
| MINTS & SHOVELS LTD | PEREGRINE VISTA HEIGHTS, COLORADO SPRINGS, COLORADO 80921 | 5/28/2022 | Custody | Outgoing | Withdrawal | SOL | (0.72776) | ($31.34) |
| MINTS & SHOVELS LTD | PEREGRINE VISTA HEIGHTS, COLORADO SPRINGS, COLORADO 80921 | 5/28/2022 | Custody | Outgoing | Withdrawal | AVAX | (4.826959) | ($118.61) |
| MINTS & SHOVELS LTD | PEREGRINE VISTA HEIGHTS, COLORADO SPRINGS, COLORADO 80921 | 5/28/2022 | Custody | Outgoing | Withdrawal | SNX | (6.13904) | ($15.18) |
| MINTS & SHOVELS LTD | PEREGRINE VISTA HEIGHTS, COLORADO SPRINGS, COLORADO 80921 | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (15.019136) | ($8.83) |
| MINTS & SHOVELS LTD | PEREGRINE VISTA HEIGHTS, COLORADO SPRINGS, COLORADO 80921 | 5/28/2022 | Custody | Outgoing | Withdrawal | LINK | (5.734037) | ($37.42) |
| MINTS & SHOVELS LTD | PEREGRINE VISTA HEIGHTS, COLORADO SPRINGS, COLORADO 80921 | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (50.35) | ($50.35) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MINTS & SHOVELS LTD | PEREGRINE VISTA HEIGHTS, COLORADO SPRINGS, COLORADO 80921 | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.013759) | ($398.93) |
| MINTS & SHOVELS LTD | PEREGRINE VISTA HEIGHTS, COLORADO SPRINGS, COLORADO 80921 | 5/28/2022 | Custody | Outgoing | Withdrawal | DOT | (6.585943) | ($62.46) |
| MINTS & SHOVELS LTD | PEREGRINE VISTA HEIGHTS, COLORADO SPRINGS, COLORADO 80921 | 5/28/2022 | Custody | Outgoing | Withdrawal | CEL | (60.9475) | ($33.52) |
| MINTS & SHOVELS LTD | PEREGRINE VISTA HEIGHTS, COLORADO SPRINGS, COLORADO 80921 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247645215021 | $58.30 |
| MINTS & SHOVELS LTD | PEREGRINE VISTA HEIGHTS, COLORADO SPRINGS, COLORADO 80921 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1290435545 | $2.65 |
| MINTS & SHOVELS LTD | PEREGRINE VISTA HEIGHTS, COLORADO SPRINGS, COLORADO 80921 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041539683751 | $0.86 |
| MINTS & SHOVELS LTD | PEREGRINE VISTA HEIGHTS, COLORADO SPRINGS, COLORADO 80921 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0586456141 | $2.06 |
| MINTS & SHOVELS LTD | PEREGRINE VISTA HEIGHTS, COLORADO SPRINGS, COLORADO 80921 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.63006673911 | $0.50 |
| MINTS & SHOVELS LTD | PEREGRINE VISTA HEIGHTS, COLORADO SPRINGS, COLORADO 80921 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34174083308 | $3.84 |
| MINTS & SHOVELS LTD | PEREGRINE VISTA HEIGHTS, COLORADO SPRINGS, COLORADO 80921 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.059618239581 | $0.53 |
| MINTS & SHOVELS LTD | PEREGRINE VISTA HEIGHTS, COLORADO SPRINGS, COLORADO 80921 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.48352136384 | $1.67 |
| MINTS & SHOVELS LTD | PEREGRINE VISTA HEIGHTS, COLORADO SPRINGS, COLORADO 80921 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0212726996782 | $1.28 |
| MINTS & SHOVELS LTD | PEREGRINE VISTA HEIGHTS, COLORADO SPRINGS, COLORADO 80921 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.156266672817 | $6.56 |
| MINTS & SHOVELS LTD | PEREGRINE VISTA HEIGHTS, COLORADO SPRINGS, COLORADO 80921 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08433470001 | $4.75 |
| MINUGA JAYASUNDARA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121229) | ($49.07) |
| MINUGA JAYASUNDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001212284578 | $50.00 |
| MINUGA JAYASUNDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040067405771479 | $0.00 |
| MINUR ASANOV | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Outbound Transfer | ADA | (350.854858) | ($284.11) |
| MINUR ASANOV | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001295) | ($50.19) |
| MINUR ASANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001295075217 | $50.00 |
| MINUR ASANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000004532495901 | $0.00 |
| MINUR ASANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8050007525 | $0.73 |
| MINUSHA LAKSHAN KANKANAM VIDANALAGE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| MINUSHA LAKSHAN KANKANAM VIDANALAGE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.556494) | ($402.56) |
| MINUSHA LAKSHAN KANKANAM VIDANALAGE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167612) | ($49.25) |
| MINUSHA LAKSHAN KANKANAM VIDANALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006527587816 | $150.00 |
| MINUSHA LAKSHAN KANKANAM VIDANALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.329341476668679 | $0.23 |
| MINUSHA LAKSHAN KANKANAM VIDANALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2859094202055 | $2.29 |
| MINWEI LEI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.222226036) | ($6,298.11) |
| MINWEI LEI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.222226036 | $6,298.11 |
| MINWEI LEI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.713090041) | ($2,622.68) |
| MINWEI LEI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.713090041 | $2,622.68 |
| MINWEI LEI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($13.66) |
| MINWEI LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017138679184034 | $58.16 |
| MINWEI LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017101583477482 | $39.22 |
| MINWEI LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00022693200001 | $0.00 |
| MINWEI LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00093915355291 | $0.00 |
| MINWOO JUNG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000279129512) | ($1.13) |
| MINWOO JUNG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000110449858) | ($0.42) |
| MINWOO JUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 647.96012 | $509.91 |
| MINWOO JUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (5.0) | ($3.87) |
| MINWOO JUNG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000109312371) | ($0.42) |
| MINWOO JUNG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | ADA | (642.961804) | ($534.47) |
| MINWOO JUNG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001171368228) | ($0.42) |
| MINWOO JUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000124733656) | ($0.42) |
| MINWOO JUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000124733656) | ($0.42) |
| MINWOO JUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ADA | (0.160999) | ($0.11) |
| MINWOO JUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XLM | 1,773.0650461 | $247.68 |
| MINWOO JUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 412.2894 | $246.54 |
| MINWOO JUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 502.599248 | $502.60 |
| MINWOO JUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| MINWOO JUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| MINWOO JUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | XLM | 5,221.877578302 | $692.92 |
| MINWOO JUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XLM | (5,350.0) | ($718.40) |
| MINWOO JUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ADA | (412.2894) | ($253.62) |
| MINWOO JUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 502.493029 | $502.49 |
| MINWOO JUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| MINWOO JUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| MINWOO JUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 2,357.400325635 | $1,038.87 |
| MINWOO JUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (2,357.400326) | ($999.33) |
| MINWOO JUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XLM | 5,349.974 | $632.96 |
| MINWOO JUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003816407173) | ($1.13) |
| MINWOO JUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XLM | (3,500.0) | ($490.41) |
| MINWOO JUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | XLM | (3,495.6108512) | ($491.09) |
| MINWOO JUNG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000132628403) | ($0.42) |
| MINWOO JUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001422364326) | ($0.42) |
| MINWOO JUNG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001383946224) | ($0.42) |
| MINWOO JUNG | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005186514504) | ($1.13) |
| MINWOO JUNG | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002165924301) | ($0.42) |
| MINWOO JUNG | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002065919115) | ($0.42) |
| MINWOO JUNG | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001947800278) | ($0.42) |
| MINWOO JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.195488400189099 | $0.20 |
| MINWOO JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.199466768839389 | $0.15 |
| MINWOO JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00090600343079 | $0.01 |
| MINWOO JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.046486219353766 | $0.05 |
| MINWOO JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.01510917284862 | $0.13 |
| MINWOO JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00395748754999999 | $0.00 |
| MINWOO PARK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31689967) | ($9,566.79) |
| MINWOO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014157761131207 | $52.33 |
| MINWOO SEO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | AVAX | 4.45921702 | $109.70 |
| MINWOO SEO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | AVAX | (4.45899) | ($109.90) |
| MINWOO SEO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 109.851 | $109.90 |
| MINWOO SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004646635333 | |
| MINWOO SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5948763921 | $0.59 |
| MINWOO SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000057510873981 | $0.00 |
| MINYI SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160721765368 | $0.48 |
| MINYOUNG SHIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (509.054123) | ($283.44) |
| MINYOUNG SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017655147129 | $0.52 |
| MINYOUNG SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1398855865703 | $2.20 |
| MINYOUNG SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.50348965141 | $31.51 |
| MINYUNG JOINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040641332174 | $12.03 |
| MINZHEN JIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000608965790612 | $0.00 |
| MINZHI WANGSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180662711159999 | $0.02 |
| MIO SYLVESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040395266601 | $123.97 |
| MIO SYLVESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000110463376064 | $0.00 |
| MIO SYLVESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077377214346 | $155.74 |
| MIO SYLVESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1693061057 | $6.39 |
| MIO SYLVESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.831687385 | $20.36 |
| MIO SYLVESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.85146040619999 | $3.85 |
| MIO SYLVESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 31.761486031 | $15.18 |
| MIODRAG BOJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000665669963889999 | $0.00 |
| MIODRAG HADZIBABIC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (1,392.3442) | ($2,923.92) |
| MIODRAG HADZIBABIC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 742.3442 | $1,521.81 |
| MIODRAG HADZIBABIC | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.773949699) | ($3,233.74) |
| MIODRAG HADZIBABIC | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02321414) | ($689.46) |
| MIODRAG HADZIBABIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20544184) | ($6,416.15) |
| MIODRAG HADZIBABIC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (500.04844895) | ($314.79) |
| MIODRAG HADZIBABIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002835160103 | $100.00 |
| MIODRAG HADZIBABIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.0288798583779 | $94.78 |
| MIODRAG HADZIBABIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.3629232355352 | $55.76 |
| MIODRAG ILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000658550371 | $0.00 |
| MIODRAG ILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000136851187518 | $0.00 |
| MIODRAG JAKSIC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MATIC | 120.0 | $101.90 |
| MIODRAG JAKSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000239722835959999 | $7.10 |
| MIODRAG JAKSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0831907752109999 | $167.67 |
| MIODRAG JAKSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.242863836 | $57.27 |
| MIODRAG JAKSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.804370342 | $13.06 |
| MIODRAG JAKSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.118689607642 | $8.69 |
| MIODRAG JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.87248490412 | $0.93 |
| MIODRAG JOVANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112666894289917 | $0.01 |
| MIODRAG KARALEJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.352343820315 | $3.39 |
| MIODRAG KARALEJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.035428487631 | $2.02 |
| MIODRAG LJUBOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.50450186956 | $6.79 |
| MIODRAG MARINKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033973407992 | $0.01 |
| MIODRAG MARKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.185133451889999 | $0.22 |
| MIODRAG NESEVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.04922117802 | $147.35 |
| MIODRAG NESEVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1025890081) | ($292.94) |
| MIODRAG NESEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.404095585834 | $0.83 |
| MIODRAG PAŠKULJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.3212740525 | $12.57 |
| MIODRAG RADOJKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013827970162 | $0.00 |
| MIODRAG RADOJKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000044273785777 | $0.00 |
| MIODRAG RADOJKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000038325574484 | $0.00 |
| MIODRAG SIMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013231565461 | $0.00 |
| MIODRAG SIMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7703463872 | $1.77 |
| MIODRAG STANOJLOVIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.001187) | ($45.52) |
| MIODRAG STANOJLOVIC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | DOT | 3.0744 | $45.52 |
| MIODRAG STANOJLOVIC | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 600,001.139238 | $82.78 |
| MIODRAG STANOJLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.52181056284508 | $6.77 |
| MIODRAG STOJADINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.035046300837 | $3.10 |
| MIODRAG VASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.07078279588699 | $7.22 |
| MIODRAG VASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1877482201 | $2.63 |
| MIOMIR HERREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000197194661789999 | $0.00 |
| MIOMIR HERREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052271792981 | $0.01 |
| MIOMIR HERREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098291024698 | $0.01 |
| MIOSHA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.058742130209 | $0.01 |
| MIPAM LIBIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034156559432 | $0.00 |
| MIPAM LIBIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00185562930949999 | $0.00 |
| MIPK FERNANDO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BNB | (0.03251839055) | ($13.00) |
| MIPK FERNANDO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02004755196) | ($58.29) |
| MIPK FERNANDO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02004752685) | ($56.61) |
| MIPK FERNANDO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BNB | (0.03251833548) | ($12.71) |
| MIPK FERNANDO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02004754508) | ($56.61) |
| MIPK FERNANDO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (6.032519056) | ($2,321.49) |
| MIPK FERNANDO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (20.0) | ($7,716.61) |
| MIPK FERNANDO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01605938131) | ($5.32) |
| MIPK FERNANDO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01581846205) | ($37.83) |
| MIPK FERNANDO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01581710363) | ($32.33) |
| MIPK FERNANDO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0158171068) | ($32.53) |
| MIPK FERNANDO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01581692359) | ($30.10) |
| MIPK FERNANDO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01581695519) | ($30.07) |
| MIPK FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001304546096093 | $51.68 |
| MIPK FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.38844498657765 | $9.66 |
| MIPK FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21841158383 | $445.09 |
| MIPK FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.113621886904711 | $46.20 |
| MIQI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037298270359 | $114.27 |
| MIQI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14259782068 | $0.17 |
| MIQI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088088038084 | $177.71 |
| MIQI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 107.705386213 | $85.39 |
| MIQI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.81729811169999 | $1.14 |
| MIQUAN WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($7,117.56) |
| MIQUAN WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.0 | $7,117.56 |
| MIQUAN WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.0) | ($7,108.95) |
| MIQUAN WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.873408586) | ($2,742.27) |
| MIQUAN WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.873408586 | $2,742.27 |
| MIQUAN WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.719239631) | ($47,374.35) |
| MIQUAN WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.719239631 | $47,374.35 |
| MIQUAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008776734528961 | $298.83 |
| MIQUAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031673456003593 | $79.51 |
| MIQUAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.58686189603 | $5.18 |
| MIQUAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0127277863557 | $0.01 |
| MIQUAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0531850746369999 | $0.33 |
| MIQUEAS SALOMON MARTINEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003805209415 | $0.00 |
| MIQUEL AMOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026074250309 | $7.72 |
| MIQUEL EUGSTER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.1589667037 | $290.85 |
| MIQUEL EUGSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00737913826199999 | $238.53 |
| MIQUEL EUGSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000901679950265 | $1.15 |
| MIQUEL GIRONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018230597218 | $0.54 |
| MIQUEL GIRONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00347243506519999 | $0.04 |
| MIQUEL GIRONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00010677235138 | $0.01 |
| MIQUEL JULIÀ CIFRE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0704855 | $2,431.86 |
| MIQUEL JULIÀ CIFRE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01575759 | $513.48 |
| MIQUEL JULIÀ CIFRE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00690869 | $203.57 |
| MIQUEL JULIÀ CIFRE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.291851 | $525.51 |
| MIQUEL JULIÀ CIFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00352890425889999 | $105.82 |
| MIQUEL JULIÀ CIFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040333366886 | $79.01 |
| MIQUEL LLUIS PASTOR GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (600.21) | ($559.87) |
| MIQUEL LLUIS PASTOR GONZÁLEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 2,500.0 | $2,230.09 |
| MIQUEL LLUIS PASTOR GONZÁLEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | ADA | (2,500.0) | ($2,227.17) |
| MIQUEL LLUIS PASTOR GONZÁLEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 735.0 | $735.00 |
| MIQUEL LLUIS PASTOR GONZÁLEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (690.0) | ($690.00) |
| MIQUEL LLUIS PASTOR GONZÁLEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (2.125722) | ($196.84) |
| MIQUEL LLUIS PASTOR GONZÁLEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007434181855) | ($0.29) |
| MIQUEL LLUIS PASTOR GONZÁLEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 4.0009 | $264.29 |
| MIQUEL LLUIS PASTOR GONZÁLEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (4.0009) | ($261.29) |
| MIQUEL LLUIS PASTOR GONZÁLEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.007363967532) | ($240.00) |
| MIQUEL LLUIS PASTOR GONZÁLEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 8.8539 | $523.33 |
| MIQUEL LLUIS PASTOR GONZÁLEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LUNC | (6.870763085) | ($400.00) |
| MIQUEL LLUIS PASTOR GONZÁLEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 120.0 | $120.00 |
| MIQUEL LLUIS PASTOR GONZÁLEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| MIQUEL LLUIS PASTOR GONZÁLEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (220.0) | ($220.00) |
| MIQUEL LLUIS PASTOR GONZÁLEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (1.983137) | ($33.26) |
| MIQUEL LLUIS PASTOR GONZÁLEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (7.281369711) | ($100.00) |
| MIQUEL LLUIS PASTOR GONZÁLEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LUNC | 8.853900085 | $121.60 |
| MIQUEL LLUIS PASTOR GONZÁLEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.003640684855) | ($0.05) |
| MIQUEL LLUIS PASTOR GONZÁLEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LUNC | (0.2185503119) | ($3.00) |
| MIQUEL LLUIS PASTOR GONZÁLEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 350.0 | $197.10 |
| MIQUEL LLUIS PASTOR GONZÁLEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 100.0 | $56.31 |
| MIQUEL LLUIS PASTOR GONZÁLEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 500.0 | $281.54 |
| MIQUEL LLUIS PASTOR GONZÁLEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ADA | (946.009323804) | ($536.36) |
| MIQUEL LLUIS PASTOR GONZÁLEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 177.0 | $177.00 |
| MIQUEL LLUIS PASTOR GONZÁLEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIQUEL LLUIS PASTOR GONZÁLEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 999.82908 | $485.43 |
| MIQUEL LLUIS PASTOR GONZÁLEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 1,049.82908 | $509.88 |
| MIQUEL LLUIS PASTOR GONZÁLEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 200.0 | $96.46 |
| MIQUEL LLUIS PASTOR GONZÁLEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (2,117.831993848) | ($1,021.47) |
| MIQUEL LLUIS PASTOR GONZÁLEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001432079702) | ($4.27) |
| MIQUEL LLUIS PASTOR GONZÁLEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 180.0 | $180.00 |
| MIQUEL LLUIS PASTOR GONZÁLEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 130.0 | $130.00 |
| MIQUEL LLUIS PASTOR GONZÁLEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 |
| MIQUEL LLUIS PASTOR GONZÁLEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.18) | ($1.18) |
| MIQUEL LLUIS PASTOR GONZÁLEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (350.0) | ($350.00) |
| MIQUEL LLUIS PASTOR GONZÁLEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.0317137171731 | $1,008.41 |
| MIQUEL LLUIS PASTOR GONZÁLEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Collateral | BTC | (0.032998178) | ($978.00) |
| MIQUEL LLUIS PASTOR GONZÁLEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (135.816842) | ($76.31) |
| MIQUEL LLUIS PASTOR GONZÁLEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 489.0 | $489.00 |
| MIQUEL LLUIS PASTOR GONZÁLEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (450.0) | ($450.00) |
| MIQUEL LLUIS PASTOR GONZÁLEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002965599051) | ($0.90) |
| MIQUEL LLUIS PASTOR GONZÁLEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.74) | ($0.74) |
| MIQUEL LLUIS PASTOR GONZÁLEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002229803224) | ($4.51) |
| MIQUEL LLUIS PASTOR GONZÁLEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0001846781371) | ($3.74) |
| MIQUEL LLUIS PASTOR GONZÁLEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.005932957579) | ($120.00) |
| MIQUEL LLUIS PASTOR GONZÁLEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.007363967532 | $148.94 |
| MIQUEL LLUIS PASTOR GONZÁLEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002197988866) | ($4.27) |
| MIQUEL LLUIS PASTOR GONZÁLEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.000837310982) | ($15.33) |
| MIQUEL LLUIS PASTOR GONZÁLEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001198484032) | ($21.94) |
| MIQUEL LLUIS PASTOR GONZÁLEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02671188204) | ($489.00) |
| MIQUEL LLUIS PASTOR GONZÁLEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03299817801 | $604.08 |
| MIQUEL LLUIS PASTOR GONZÁLEZ | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | USDC | 150.0 | $150.00 |
| MIQUEL LLUIS PASTOR GONZÁLEZ | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.68) | ($3.68) |
| MIQUEL LLUIS PASTOR GONZÁLEZ | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (177.0) | ($177.00) |
| MIQUEL LLUIS PASTOR GONZÁLEZ | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Collateral | ADA | 946.009323804 | $436.00 |
| MIQUEL LLUIS PASTOR GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.66838858172551 | $4.48 |
| MIQUEL LLUIS PASTOR GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8743204020247 | $0.87 |
| MIQUEL LLUIS PASTOR GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5447481424 | $0.26 |
| MIQUEL MONROS COMA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,837.37) |
| MIQUEL MONROS COMA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.04) | ($1,562.01) |
| MIQUEL MONROS COMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018237921458 | $57.28 |
| MIQUEL MONROS COMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.818027169101598 | $0.95 |
| MIQUEL MONROS COMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039335739597 | $7.68 |
| MIQUEL MONROS COMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000123617537 | $0.00 |
| MIQUEL MONROS COMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000000743975256 | $0.00 |
| MIQUEL MONROS COMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000068089112065 | $0.00 |
| MIQUEL PARERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.38926828831 | $13.68 |
| MIQUEL PERELLÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160504674706 | $0.48 |
| MIQUEL PERELLÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00283787820879999 | $0.00 |
| MIQUEL PERELLÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3804973628 | $4.38 |
| MIQUEL PERELLÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000202518381599999 | $0.01 |
| MIQUEL PIQUERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002798161433 | $8.28 |
| MIQUEL PUJOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086994699265 | $2.57 |
| MIQUEL PUJOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000111390174543 | $0.00 |
| MIQUEL PUJOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.00657053408 | $0.15 |
| MIQUEL PUJOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0001538274154 | $0.00 |
| MIQUEL SANTANDREU DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.8092050717 | $15.22 |
| MIQUEL SARGUES MUÑOZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00130937 | $50.50 |
| MIQUEL SARGUES MUÑOZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00751918) | ($292.79) |
| MIQUEL SARGUES MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013312863498361 | $50.85 |
| MIQUEL SARGUES MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00433661500409999 | $0.00 |
| MIQUEL URREA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0164341 | $485.76 |
| MIQUEL URREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032250642806 | $8.86 |
| MIQUEL VILA PUIGDEMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054514043435 | $16.14 |
| MIQUEL VILA PUIGDEMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4217649699 | $6.36 |
| MIR ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000030104456469999 | $0.00 |
| MIR ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000062311036289 | $0.00 |
| MIR ALI AFZAL KHAN MOOSVI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 412.0 | $412.00 |
| MIR ALI AFZAL KHAN MOOSVI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | USDC | (400.0) | ($400.00) |
| MIR ALI AFZAL KHAN MOOSVI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| MIR ALI AFZAL KHAN MOOSVI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| MIR ALI AFZAL KHAN MOOSVI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | USDC | 400.0 | $400.00 |
| MIR ALI AFZAL KHAN MOOSVI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (412.0) | ($412.00) |
| MIR ANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025220519976 | $49.21 |
| MIR ASIF ALIKHAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.096355752) | ($4,376.73) |
| MIR ASIF ALIKHAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.096355752 | $4,376.73 |
| MIR ASIF ALIKHAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.915911) | ($3,996.82) |
| MIR ASIF ALIKHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09229461398) | ($2,740.12) |
| MIR ASIF ALIKHAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09229461398 | $2,740.12 |
| MIR ASIF ALIKHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (11.093287364) | ($81.47) |
| MIR ASIF ALIKHAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 11.093287364 | $81.47 |
| MIR ASIF ALIKHAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.180444) | ($362.88) |
| MIR ASIF ALIKHAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (11.092769) | ($80.87) |
| MIR ASIF ALIKHAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09229) | ($2,754.30) |
| MIR ASIF ALIKHAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.04989419 | $1,446.79 |
| MIR ASIF ALIKHAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.179856 | $349.25 |
| MIR ASIF ALIKHAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00622 | $179.13 |
| MIR ASIF ALIKHAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.05821573 | $1,657.61 |
| MIR ASIF ALIKHAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00288696 | $82.35 |
| MIR ASIF ALIKHAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.06651668 | $1,982.29 |
| MIR ASIF ALIKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056242298288901 | $20.50 |
| MIR ASIF ALIKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011787106366887 | $31.72 |
| MIR ASIF ALIKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0203710997342944 | $0.23 |
| MIR HATEF ALAVI TABRIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103942668786 | $0.31 |
| MIR HATEF ALAVI TABRIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018586057019 | $36.27 |
| MIR HATEF ALAVI TABRIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.52558125584 | $1.80 |
| MIR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0039401689892 | $0.04 |
| MIR NEMATULLAH SADAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000103992528299999 | $0.00 |
| MIR NEMATULLAH SADAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00125002611156 | $0.00 |
| MIR NEMATULLAH SADAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000020013951878 | $0.00 |
| MIR SALAH ALDIN SALEHI KATOOZI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 8.4 | $679.06 |
| MIR SALAH ALDIN SALEHI KATOOZI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (66.44) | ($66.44) |
| MIR SALAH ALDIN SALEHI KATOOZI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | CEL | 30.297 | $66.44 |
| MIR SALAH ALDIN SALEHI KATOOZI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 75.0 | $75.00 |
| MIR SALAH ALDIN SALEHI KATOOZI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (2,362.734804478) | ($4,000.00) |
| MIR SALAH ALDIN SALEHI KATOOZI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | TUSD | 1,000.0 | $1,000.00 |
| MIR SALAH ALDIN SALEHI KATOOZI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | TUSD | (1,000.0) | ($1,000.00) |
| MIR SALAH ALDIN SALEHI KATOOZI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MANA | 1,276.389426085 | $1,478.05 |
| MIR SALAH ALDIN SALEHI KATOOZI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | MANA | (1,343.707411866) | ($1,600.00) |
| MIR SALAH ALDIN SALEHI KATOOZI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LTC | (9.747776289) | ($800.00) |
| MIR SALAH ALDIN SALEHI KATOOZI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | KNC | (182.648401826) | ($400.00) |
| MIR SALAH ALDIN SALEHI KATOOZI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | DASH | (5.300821627) | ($400.00) |
| MIR SALAH ALDIN SALEHI KATOOZI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 400.0 | $400.00 |
| MIR SALAH ALDIN SALEHI KATOOZI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| MIR SALAH ALDIN SALEHI KATOOZI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| MIR SALAH ALDIN SALEHI KATOOZI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| MIR SALAH ALDIN SALEHI KATOOZI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| MIR SALAH ALDIN SALEHI KATOOZI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.025512 | $800.00 |
| MIR SALAH ALDIN SALEHI KATOOZI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.025487) | ($799.99) |
| MIR SALAH ALDIN SALEHI KATOOZI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UST | 876.72 | $799.99 |
| MIR SALAH ALDIN SALEHI KATOOZI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 998.0 | $998.00 |
| MIR SALAH ALDIN SALEHI KATOOZI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| MIR SALAH ALDIN SALEHI KATOOZI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 2,362.734804478 | $2,402.56 |
| MIR SALAH ALDIN SALEHI KATOOZI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Collateral | ADA | (7,582.060771017) | ($4,000.00) |
| MIR SALAH ALDIN SALEHI KATOOZI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| MIR SALAH ALDIN SALEHI KATOOZI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MIR SALAH ALDIN SALEHI KATOOZI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 1,304.802 | $1,000.00 |
| MIR SALAH ALDIN SALEHI KATOOZI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($0.95) |
| MIR SALAH ALDIN SALEHI KATOOZI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ADA | (5,850.939229) | ($2,755.51) |
| MIR SALAH ALDIN SALEHI KATOOZI | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Collateral | BTC | (0.1907208) | ($4,003.22) |
| MIR SALAH ALDIN SALEHI KATOOZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006632532047459 | $18.21 |
| MIR SALAH ALDIN SALEHI KATOOZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 264.278358278226 | $377.01 |
| MIR SALAH ALDIN SALEHI KATOOZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020359447136 | $28.82 |
| MIR SALAH ALDIN SALEHI KATOOZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01403592121757 | $0.01 |
| MIR SALAH ALDIN SALEHI KATOOZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.273981299 | $12.91 |
| MIR SALAH ALDIN SALEHI KATOOZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.243968730371 | $2.43 |
| MIR SALAH ALDIN SALEHI KATOOZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28017676637 | $2.29 |
| MIR SALAH ALDIN SALEHI KATOOZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0027125375225 | $0.02 |
| MIR SALAH ALDIN SALEHI KATOOZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.67680078416 | $0.68 |
| MIR SALAH ALDIN SALEHI KATOOZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.69234523334 | $0.09 |
| MIR SALAH ALDIN SALEHI KATOOZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.007198823171 | $0.41 |
| MIR SALAH ALDIN SALEHI KATOOZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.0577946588 | $12.74 |
| MIR SALAH ALDIN SALEHI KATOOZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0024104637207 | $0.00 |
| MIR SALAH ALDIN SALEHI KATOOZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00067287343462 | $0.03 |
| MIR SALAH ALDIN SALEHI KATOOZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.055324941114 | $1.16 |
| MIR SALAH ALDIN SALEHI KATOOZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.010787640657 | $0.87 |
| MIR SALAH ALDIN SALEHI KATOOZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0044609022388 | $0.00 |
| MIR SALAH ALDIN SALEHI KATOOZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.045588245684 | $11.76 |
| MIR SALAH ALDIN SALEHI KATOOZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.8711530653 | $14.44 |
| MIR SALAH ALDIN SALEHI KATOOZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.1547285794 | $0.04 |
| MIR SALAH ALDIN SALEHI KATOOZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00009489779498 | $0.01 |
| MIR SALAH ALDIN SALEHI KATOOZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000203019996259999 | $0.01 |
| MIR SALAH ALDIN SALEHI KATOOZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.88382730199999 | $2.05 |
| MIR SALAH ALDIN SALEHI KATOOZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.008061106483 | $0.41 |
| MIR SALAH ALDIN SALEHI KATOOZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.9463901739 | $0.37 |
| MIR SALAH ALDIN SALEHI KATOOZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.025563511767 | $0.02 |
| MIR SALAH ALDIN SALEHI KATOOZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0168856391189999 | $0.01 |
| MIR SALAH ALDIN SALEHI KATOOZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000446871975109999 | $0.82 |
| MIR SALAH ALDIN SALEHI KATOOZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0018739876263 | $0.00 |
| MIR SALAH ALDIN SALEHI KATOOZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0988723458899999 | $0.16 |
| MIR SALAH ALDIN SALEHI KATOOZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0336995774459999 | $0.04 |
| MIR SALAH ALDIN SALEHI KATOOZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.028768971847 | $0.05 |
| MIR SALAH ALDIN SALEHI KATOOZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 4.2665533183 | $3.20 |
| MIR SALAH ALDIN SALEHI KATOOZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.006508700955 | $0.02 |
| MIR SALAH ALDIN SALEHI KATOOZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0502009317149999 | $0.04 |
| MIR SALAH ALDIN SALEHI KATOOZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.696452158 | $0.07 |
| MIR SALAH ALDIN SALEHI KATOOZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.29561046334 | $0.37 |
| MIR WAIS SEKANDARZAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.796876874 | $70.40 |
| MIR WAIS SEKANDARZAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53434526703 | $5.94 |
| MIR WAIS SEKANDARZAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0062415769023 | $0.00 |
| MIR WAIS SEKANDARZAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000123632407053 | $0.04 |
| MIRA AUMILLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (231.265693816) | ($231.27) |
| MIRA AUMILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 231.265693816 | $231.27 |
| MIRA AUMILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.16) | ($0.16) |
| MIRA AUMILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (101.0) | ($101.00) |
| MIRA AUMILLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.08764315621 | $184.32 |
| MIRA AUMILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.2) | ($0.20) |
| MIRA AUMILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (122.0) | ($122.00) |
| MIRA AUMILLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.007724956101 | $224.80 |
| MIRA AUMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000909825604699 | $2.37 |
| MIRA AUMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008091808758428 | $1.22 |
| MIRA AUMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.4687074476109 | $1.47 |
| MIRA DJEFFAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2420080179786 | $0.23 |
| MIRA DJEFFAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.183424835 | $4.18 |
| MIRA DY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027871027186 | $0.03 |
| MIRA GAUTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.54074508198 | $20.02 |
| MIRA GENOBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061867689274 | $1.83 |
| MIRA GJERGJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.01640934654 | $65.17 |
| MIRA JABBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.19369470212 | $21.05 |
| MIRA JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065039754037 | $2.02 |
| MIRA KIPRIJANOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.390717017962 | $0.40 |
| MIRA MACUZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00396790220314362 | $0.01 |
| MIRA MASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000407593067112 | $0.00 |
| MIRA MASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000087634323367 | $0.00 |
| MIRA MILOJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003073184171 | $0.91 |
| MIRA MILOJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073121061732 | $14.27 |
| MIRA MUSIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.649267799162 | $4.45 |
| MIRA PIRENJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016638997847 | $0.49 |
| MIRA PIRENJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066487085437 | $0.01 |
| MIRA PIRENJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035516473569 | $6.93 |
| MIRA PIRENJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56156748629 | $6.24 |
| MIRA RAUTIAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6155379114823 | $0.59 |
| MIRA SARKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000093667041869999 | $0.00 |
| MIRA SARKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014435937694 | $0.01 |
| MIRA SAYAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000945225313629999 | $0.28 |
| MIRA SAYAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27523079682 | $0.32 |
| MIRA SAYAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.2254616651 | $11.23 |
| MIRA SAYAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0116813470542 | $1.28 |
| MIRA SCHARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04101460548002 | $0.04 |
| MIRA VESOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000099890911229999 | $0.00 |
| MIRA VESOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061065201768 | $0.01 |
| MIRA WATTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013595549559 | $0.00 |
| MIRA WATTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000065945101368 | $0.00 |
| MIRABEL MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 133.1942748399 | $134.46 |
| MIRABELA LEMAK DUDGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.96747561043 | $48.96 |
| MIRABELLA KROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000207847040319999 | $0.00 |
| MIRABELLA KROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0063288106136 | $0.01 |
| MIRABELLE MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112679442423 | $0.33 |
| MIRABELLE MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.0887934789999 | $26.23 |
| MIRABELLE MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.06495480711 | $0.16 |
| MIRABELLE MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.30079682757 | $4.44 |
| MIRABELLE MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15973119507 | $0.98 |
| MIRABELLE MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00066125138398 | $0.05 |
| MIRABELLE MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.86661439722 | $1.34 |
| MIRABELLE MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0050739187179 | $0.36 |
| MIRAC BIRBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000056586113818 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIRAC CAN BAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003250680854 | $0.00 |
| MIRAC YOGURTCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000067120742841 | $0.00 |
| MIRAC ZENGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001365636494 | $0.00 |
| MIRACLE IDEMUDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022613052116 | $0.67 |
| MIRACLE IDEMUDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058723292614 | $0.00 |
| MIRACLE OSCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00010834577199029 | $0.00 |
| MIRACLE OSCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000104007485 56 | $0.00 |
| MIRACLE STANLEY EZEORAH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00113811 | $34.56 |
| MIRACLE STANLEY EZEORAH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00114121) | ($34.80) |
| MIRACLE STANLEY EZEORAH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00152443 | $46.61 |
| MIRACLE STANLEY EZEORAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000192253976735499 | $0.05 |
| MIRACLE UDEZEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005733196337 | $0.00 |
| MIRACLE UDEZEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00013763586242 | $0.00 |
| MIRACLE UDEZEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00251394902289999 | $0.00 |
| MIRADO RABENASOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.782697125669999 | $0.91 |
| MIRADO RABENASOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030435789673 | $0.01 |
| MIRAFLOR ERMITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000069263874 | $0.00 |
| MIRAFLOR ERMITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00050012443474 | $0.00 |
| MIRAJ PATEL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5451846457) | ($1.18) |
| MIRAJ PATEL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.232948549) | ($2.58) |
| MIRAJ PATEL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1133224769) | ($0.24) |
| MIRAJ PATEL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.05439478892) | ($0.11) |
| MIRAJ PATEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | DOT | (52.746476218) | ($962.10) |
| MIRAJ PATEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (981.82409) | ($920.07) |
| MIRAJ PATEL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,859.0 | $1,859.00 |
| MIRAJ PATEL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.253523142) | ($4.71) |
| MIRAJ PATEL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,500.00) |
| MIRAJ PATEL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | ADA | 5,557.475462729 | $5,185.82 |
| MIRAJ PATEL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ADA | (5,557.475463) | ($5,197.86) |
| MIRAJ PATEL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2126441649) | ($0.48) |
| MIRAJ PATEL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (150.0) | ($150.00) |
| MIRAJ PATEL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | DOT | 33.094318809 | $626.00 |
| MIRAJ PATEL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOT | (33.094318809) | ($625.15) |
| MIRAJ PATEL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 615.0 | $615.00 |
| MIRAJ PATEL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.626457399) | ($10.32) |
| MIRAJ PATEL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (473.0) | ($473.00) |
| MIRAJ PATEL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | ADA | 1,401.107852721 | $1,334.02 |
| MIRAJ PATEL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4217488789) | ($0.94) |
| MIRAJ PATEL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (300.0) | ($300.00) |
| MIRAJ PATEL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | MANA | 387.096774194 | $843.87 |
| MIRAJ PATEL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ADA | (1,401.107853) | ($1,326.14) |
| MIRAJ PATEL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MANA | (444.0) | ($954.60) |
| MIRAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012439141508 | $0.05 |
| MIRAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.310270117243 | $5.28 |
| MIRAK KAZANJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081743068737 | $253.07 |
| MIRAK KAZANJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062420773229 | $125.12 |
| MIRAL RAJENDRA GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145265869937999 | $56.21 |
| MIRAL RAJENDRA GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022171740513 | $4.33 |
| MIRALEM MEHMEDOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029267689523 | $0.91 |
| MIRALEM MUMINOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155859419413158 | $0.01 |
| MIRAN ALHAIDERI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| MIRAN ALHAIDERI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| MIRAN ALHAIDERI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MIRAN ALHAIDERI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23,000.0) | ($23,000.00) |
| MIRAN ALHAIDERI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23,000.0 | $23,000.00 |
| MIRAN ALHAIDERI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (72,980.0) | ($72,980.00) |
| MIRAN ALHAIDERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145101605759 | $42.95 |
| MIRAN ALHAIDERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029300692705 | $57.27 |
| MIRAN ALHAIDERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 907.372661066 | $907.37 |
| MIRAN CHARUKA DOREMURE GAMAGE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| MIRAN CHARUKA DOREMURE GAMAGE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170858) | ($54.94) |
| MIRAN CHARUKA DOREMURE GAMAGE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| MIRAN CHARUKA DOREMURE GAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006823586829 | $150.00 |
| MIRAN CHARUKA DOREMURE GAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.22974737933354 | $2.79 |
| MIRAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090757458844 | $26.86 |
| MIRAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.303781824350854 | $0.35 |
| MIRAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5406835822 | $4.39 |
| MIRAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035898380602 | $0.32 |
| MIRAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013076625496 | $0.10 |
| MIRAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.74682298236 | $2.55 |
| MIRAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.100469360765 | $0.62 |
| MIRAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.15301625136 | $0.07 |
| MIRAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.41419117119999 | $1.89 |
| MIRAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00126276436066 | $0.00 |
| MIRAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.01648542225 | $0.15 |
| MIRAN FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016777037359 | $0.05 |
| MIRAN HOBLAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012324764502 | $0.00 |
| MIRAN HOBLAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001882530412 | $0.00 |
| MIRAN HOBLAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000045315542994 | $0.00 |
| MIRAN HOBLAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00186407007809999 | $0.00 |
| MIRAN HORVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02915846020827 | $0.03 |
| MIRAN JELOVCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017696914683 | $0.00 |
| MIRAN JELOVCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.034732406194 | $0.03 |
| MIRAN JELOVCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.024011877896 | $0.02 |
| MIRAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122269170733831 | $0.01 |
| MIRAN LIZDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046974592378146 | $0.01 |
| MIRAN MIRAC EKMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000025976648194 | $0.00 |
| MIRAN PECOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 507.44611032979 | $569.37 |
| MIRAN RAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112529385198 | $0.33 |
| MIRAN RAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00341248705979999 | $6.64 |
| MIRAN RAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6310149756 | $0.38 |
| MIRAN RAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.31260127128 | $0.15 |
| MIRAN RELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029990036775 | $91.36 |
| MIRAN RELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031732558764 | $62.12 |
| MIRAN RELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6869845918 | $1.06 |
| MIRAN RELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.7019129304 | $4.70 |
| MIRAN RELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.78055599241 | $0.11 |
| MIRAN RELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.061099652202 | $4.47 |
| MIRAN RELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7377455872 | $0.83 |
| MIRAN RELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00092760809127 | $0.07 |
| MIRAN URBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009333779307 | $0.00 |
| MIRAN URBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016159294827 | $0.02 |
| MIRAN URBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00031404653323999 | $0.00 |
| MIRAN ZORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001782207128 | $0.53 |
| MIRAN ZORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.912816835439999 | $1.00 |
| MIRAN ZORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038987778911 | $7.61 |
| MIRAN ZORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00054489496918 | $0.01 |
| MIRAN ZORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.047846511674 | $0.42 |
| MIRAN ZORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000016327241939 | $0.00 |
| MIRAN ZORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.050551091948 | $2.88 |
| MIRANDA ABILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116456206791 | $34.47 |
| MIRANDA ABILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023168353024 | $0.00 |
| MIRANDA ALONJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9134941691402 | $0.87 |
| MIRANDA B BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.032371954532 | $199.65 |
| MIRANDA BELGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053672316968 | $15.89 |
| MIRANDA BELGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.060923317 | $77.06 |
| MIRANDA BELGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9449072457 | $9.47 |
| MIRANDA BELGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.056849686019 | $0.03 |
| MIRANDA BELGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.568086275809999 | $6.31 |
| MIRANDA BELGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.085501293264 | $3.38 |
| MIRANDA BUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0011142373157 | $0.08 |
| MIRANDA CARGILL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00298327 | $117.44 |
| MIRANDA CARGILL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00299374 | $116.11 |
| MIRANDA CARGILL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.0029863 | $110.16 |
| MIRANDA CARGILL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00298377 | $103.02 |
| MIRANDA CARGILL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0029804 | $93.69 |
| MIRANDA CARGILL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00298422 | $93.20 |
| MIRANDA CARGILL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.003 | $87.30 |
| MIRANDA CARGILL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00297904 | $88.91 |
| MIRANDA CARGILL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00299296 | $82.47 |
| MIRANDA CARGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022178199575 | $66.87 |
| MIRANDA CARGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044665146113 | $0.05 |
| MIRANDA CARGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031123156764 | $0.01 |
| MIRANDA CARGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023185598345 | $0.00 |
| MIRANDA CARGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018683682809 | $0.00 |
| MIRANDA CARGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00102746385592 | $0.00 |
| MIRANDA CARGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000330930647 | $0.00 |
| MIRANDA CARGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000083696141994 | $0.00 |
| MIRANDA COLEBERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055457116741 | $1.64 |
| MIRANDA COLEBERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040746628031 | $80.72 |
| MIRANDA COLEBERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3332474747 | $7.40 |
| MIRANDA COLEBERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.72224310529999 | $1.71 |
| MIRANDA COLEBERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.7124514403 | $6.71 |
| MIRANDA COLEBERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.02736513518 | $8.71 |
| MIRANDA ENGELBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 147.145858664699 | $153.17 |
| MIRANDA FRIDERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017374866549 | $0.51 |
| MIRANDA FRIDERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000138282404689999 | $0.00 |
| MIRANDA FRIDERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00119417278201 | $0.00 |
| MIRANDA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018202390002 | $0.02 |
| MIRANDA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000255383093154 | $0.00 |
| MIRANDA GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004261302124 | $130.92 |
| MIRANDA GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14306002583 | $290.32 |
| MIRANDA GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 83.954038361 | $83.95 |
| MIRANDA GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.174222478 | $25.51 |
| MIRANDA GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.94371430581 | $3.22 |
| MIRANDA GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 549.760271724999 | $549.76 |
| MIRANDA GRIZAFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162038520733 | $0.48 |
| MIRANDA GRIZAFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 361.969662537 | $361.97 |
| MIRANDA GURI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (1.8514) | ($1.81) |
| MIRANDA GURI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (2.8895) | ($2.84) |
| MIRANDA GURI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00340737) | ($103.34) |
| MIRANDA GURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00398448449 | $150.00 |
| MIRANDA GURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.205772116588 | $0.43 |
| MIRANDA GURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058964763149999 | $200.00 |
| MIRANDA GURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.349804039827 | $0.73 |
| MIRANDA HAGEN MAERTZDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26232319457 | $0.31 |
| MIRANDA HICKENBOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000058221099 | $0.00 |
| MIRANDA HICKENBOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000077055043463 | $0.00 |
| MIRANDA HICKENBOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000001681832949999 | $0.00 |
| MIRANDA HICKENBOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000221426634 | $0.00 |
| MIRANDA HICKENBOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.3510863778 | $0.01 |
| MIRANDA JAMOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.439906374415 | $25.63 |
| MIRANDA KARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002228137898 | $6.59 |
| MIRANDA L THORN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 1.99457732 | $5,830.24 |
| MIRANDA L THORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001723428791 | $50.00 |
| MIRANDA L THORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.765264064577 | $41.07 |
| MIRANDA LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025784264411 | $78.18 |
| MIRANDA LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17494359939 | $355.64 |
| MIRANDA LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.747510751 | $13.03 |
| MIRANDA LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.150479001757 | $0.08 |
| MIRANDA LAZAROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010925455463 | $0.00 |
| MIRANDA LAZAROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0088491482279999 | $0.01 |
| MIRANDA LEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006213361578 | $192.10 |
| MIRANDA LOPES RAMOS PAULO JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00793109536689999 | $0.01 |
| MIRANDA LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016952475418 | $0.50 |
| MIRANDA LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015407896729 | $30.06 |
| MIRANDA NIKOLE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000008286135502 | $0.00 |
| MIRANDA OPSOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022255282939999 | $0.06 |
| MIRANDA OPSOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53257219906 | $1.08 |
| MIRANDA OPSOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6510205975 | $0.86 |
| MIRANDA OPSOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0648581096 | $0.39 |
| MIRANDA PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154111768553 | $0.46 |
| MIRANDA PYETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.98841182187 | $61.72 |
| MIRANDA QUENNEVILLE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.33852856 | $699.84 |
| MIRANDA QUENNEVILLE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00079734 | $24.20 |
| MIRANDA QUENNEVILLE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0005981 | $18.16 |
| MIRANDA QUENNEVILLE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0001297 | $3.82 |
| MIRANDA QUENNEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019797598504 | $5.80 |
| MIRANDA QUENNEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0534704330622193 | $0.06 |
| MIRANDA QUENNEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024773877085 | $3.44 |
| MIRANDA QUENNEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7323740872 | $5.73 |
| MIRANDA RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.033581752907 | $1,022.02 |
| MIRANDA RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046858604771 | $93.24 |
| MIRANDA RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58577206743 | $6.51 |
| MIRANDA RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000117269722393 | $0.00 |
| MIRANDA RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.130184284404 | $0.13 |
| MIRANDA RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0065405153384 | $0.00 |
| MIRANDA RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.106048660923 | $7.76 |
| MIRANDA RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.29569020391 | $1.01 |
| MIRANDA RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000063794094544 | $0.01 |
| MIRANDA RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 35.535973578 | $35.54 |
| MIRANDA RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000110371976181 | $0.00 |
| MIRANDA RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.007359498499 | $1.67 |
| MIRANDA RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.49425417628 | $0.76 |
| MIRANDA RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.105169866293 | $1.14 |
| MIRANDA RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 4.0423915616 | $7.41 |
| MIRANDA RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0095091644135 | $0.04 |
| MIRANDA RUSSELL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4446577587) | ($1,311.06) |
| MIRANDA RUSSELL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4446577587 | $1,311.06 |
| MIRANDA RUSSELL | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4446577587) | ($1,309.93) |
| MIRANDA RUSSELL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (585.952112325) | ($267.74) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIRANDA RUSSELL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 585.952112325 | $267.74 |
| MIRANDA RUSSELL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001056171694) | ($0.30) |
| MIRANDA RUSSELL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001056171694 | $0.30 |
| MIRANDA RUSSELL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006180686353) | ($1.09) |
| MIRANDA RUSSELL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0006180686353 | $1.09 |
| MIRANDA RUSSELL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.001286675608) | ($0.08) |
| MIRANDA RUSSELL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.001286675608 | $0.08 |
| MIRANDA RUSSELL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,422.751697327) | ($818.93) |
| MIRANDA RUSSELL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,422.751697327 | $818.93 |
| MIRANDA RUSSELL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.3218041336) | ($0.04) |
| MIRANDA RUSSELL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.3218041336 | $0.04 |
| MIRANDA RUSSELL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ADA | (585.952112) | ($268.70) |
| MIRANDA RUSSELL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,422.751697327) | ($828.67) |
| MIRANDA RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000085812579071 | $0.00 |
| MIRANDA RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106395200474296 | $3.20 |
| MIRANDA RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.697105714465 | $13.60 |
| MIRANDA RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2109346069444 | $2.30 |
| MIRANDA RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00044361773285149 | $0.00 |
| MIRANDA RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003085211440718 | $0.00 |
| MIRANDA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039010823321 | $119.63 |
| MIRANDA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.6559318854 | $14.75 |
| MIRANDA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.38425573507 | $781.65 |
| MIRANDA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26538515731 | $2.34 |
| MIRANDA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000080850562421 | $0.01 |
| MIRANDA TAUTUAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05712869017874 | $0.06 |
| MIRANDA TOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00324837068234729 | $0.00 |
| MIRANDA TOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033021665608 | $0.00 |
| MIRANDA TOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000137520110269999 | $0.00 |
| MIRANDA VAN DER HEIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.464731471333 | $0.51 |
| MIRANDA WALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143726236234 | $4.25 |
| MIRANDA WALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017063958216 | $3.33 |
| MIRANDA WILLEMSE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 1,282.131961 | $1,282.13 |
| MIRANDA WILLEMSE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 1,254.524929 | $1,254.52 |
| MIRANDA WILLEMSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087864887028 | $26.01 |
| MIRANDA WILLEMSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141640738793 | $27.64 |
| MIRANDA WILLEMSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 481.376997899 | $481.38 |
| MIRANDA WILLEMSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14950061617 | $1.32 |
| MIRANDA WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020064310396 | $60.25 |
| MIRANDA WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50169619121 | $0.58 |
| MIRANDA WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000136125988625 | $0.03 |
| MIRASLAU SHPAKAU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00270773 | $74.49 |
| MIRASLAU SHPAKAU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00705877 | $194.50 |
| MIRASLAU SHPAKAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043494575859 | $0.90 |
| MIRAV GOKANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019213348661 | $5.96 |
| MIRAV GOKANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057740529487 | $0.01 |
| MIRAV GOKANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.5008143709 | $4.71 |
| MIRAV GOKANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0306241226919999 | $0.03 |
| MIRAV GOKANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.036727849409 | $2.69 |
| MIRAV GOKANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.3905881816 | $3.74 |
| MIRAV GOKANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.039728332023 | $2.83 |
| MIRAVEN INTERNATIONAL LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 5/9/2022 | Earn | Incoming | Collateral | ETH | 7.758993157 | $17,801.71 |
| MIRAVEN INTERNATIONAL LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1429609394) | ($328.00) |
| MIRAVEN INTERNATIONAL LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 5/9/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1965015547) | ($450.84) |
| MIRAVEN INTERNATIONAL LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.407090884) | ($14,700.00) |
| MIRAVEN INTERNATIONAL LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01117409752) | ($321.30) |
| MIRAVEN INTERNATIONAL LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5007998887) | ($14,400.00) |
| MIRAVEN INTERNATIONAL LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.6060334545 | $17,425.89 |
| MIRAVEN INTERNATIONAL LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01535921959) | ($441.64) |
| MIRAVEN INTERNATIONAL LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (155.987836699) | ($9,500.00) |
| MIRAVEN INTERNATIONAL LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 5/12/2022 | Earn | Incoming | Collateral | LTC | 184.407546133 | $11,230.82 |
| MIRAVEN INTERNATIONAL LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 5/12/2022 | Earn | Outgoing | Operation Cost | LTC | (4.687610184) | ($285.49) |
| MIRAVEN INTERNATIONAL LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.2658361133) | ($16.19) |
| MIRAVEN INTERNATIONAL LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (406.719624365) | ($406.72) |
| MIRAVEN INTERNATIONAL LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 406.719624365 | $406.72 |
| MIRAVEN INTERNATIONAL LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 5/17/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (406.719624) | ($406.72) |
| MIRAVEN INTERNATIONAL LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.016409065) | ($1,706.80) |
| MIRAVEN INTERNATIONAL LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.016409065 | $1,706.80 |
| MIRAVEN INTERNATIONAL LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (13.309847963) | ($20,100.00) |
| MIRAVEN INTERNATIONAL LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 6/11/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.03373814695) | ($50.95) |
| MIRAVEN INTERNATIONAL LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 6/11/2022 | Earn | Incoming | Collateral | ETH | 16.581915579 | $25,041.35 |
| MIRAVEN INTERNATIONAL LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 6/11/2022 | Custody | Outgoing | Operation Cost | ETH | (0.4003075833) | ($604.53) |
| MIRAVEN INTERNATIONAL LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.272067616) | ($5,038.89) |
| MIRAVEN INTERNATIONAL LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.272067616 | $5,038.89 |
| MIRAVEN INTERNATIONAL LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (3.85443) | ($5,926.46) |
| MIRAVEN INTERNATIONAL LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 6/11/2022 | Custody | Incoming | Swap In | USDC | 5,896.309 | $5,926.46 |
| MIRAVEN INTERNATIONAL LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000783373439824422 | $19.93 |
| MIRAVEN INTERNATIONAL LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00540020630894255 | $9.89 |
| MIRAVEN INTERNATIONAL LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7509816057 | $2.75 |
| MIRAVEN INTERNATIONAL LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.03131314554819 | $3.03 |
| MIRAVEN INTERNATIONAL LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.079843727557 | $4.89 |
| MIRAVEN INTERNATIONAL LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000118873685394 | $0.00 |
| MIRAY BOSTANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011482362723 | $0.00 |
| MIRAZ FULHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064485718301 | $0.00 |
| MIRAZ FULHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.90232471906 | $1.05 |
| MIRAZ FULHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000055137630627 | $0.00 |
| MIRAZ KOCBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000282529367193899 | $0.00 |
| MIRÇAM SCIENZA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004085) | ($120.49) |
| MIRÇAM SCIENZA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03161746944) | ($62.46) |
| MIRÇAM SCIENZA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Inbound Transfer | ETH | 1.0 | $1,775.27 |
| MIRÇAM SCIENZA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.000035448) | ($1,756.47) |
| MIRÇAM SCIENZA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MCDAI | (30.278841867) | ($30.28) |
| MIRÇAM SCIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002773777931862 | $0.99 |
| MIRÇAM SCIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.354078106175399 | $0.41 |
| MIRÇAM SCIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021281170653023 | $0.55 |
| MIRÇAM SCIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095938086374 | $0.01 |
| MIRÇAM SCIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018389531144 | $0.00 |
| MIRÇAM SCIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0026535956295 | $0.03 |
| MIRÇAM SCIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000040629417312 | $0.01 |
| MIRCEA ANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0035250914767 | $0.00 |
| MIRCEA BOANGIU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 30.0 | $27.66 |
| MIRCEA BOANGIU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOT | 2.0 | $35.71 |
| MIRCEA BOANGIU | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | DOT | 2.1 | $19.92 |
| MIRCEA BOANGIU | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | DOT | 12.9 | $122.53 |
| MIRCEA BOANGIU | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($10.32) |
| MIRCEA BOANGIU | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | DOT | (14.0) | ($144.68) |
| MIRCEA BOANGIU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1001286) | ($3,020.00) |
| MIRCEA BOANGIU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1001286 | $3,020.00 |
| MIRCEA BOANGIU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001659) | ($49.93) |
| MIRCEA BOANGIU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000663) | ($19.95) |
| MIRCEA BOANGIU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.11121232) | ($194.25) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIRCEA-GABRIEL CAPATINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000080560504913 | $0.00 |
| MIRCEA-GABRIEL CAPATINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015557655288 | $0.02 |
| MIRCEA-IONUT ARDELEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034417113049264 | $0.00 |
| MIRCHE MILCHINOSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (2.104487557) | ($4,397.83) |
| MIRCHE MILCHINOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000081107638469999 | $0.00 |
| MIRCHE MILCHINOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00726097810936245 | $0.01 |
| MIRCHE MILCHINOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012301372741318 | $32.78 |
| MIRCHE MILCHINOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000073541614237 | $0.00 |
| MIRCO ALTOMARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000426228464 | $0.00 |
| MIRCO ALTOMARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000040812907957 | $0.00 |
| MIRCO ALUSSI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 427.013529 | $427.01 |
| MIRCO ALUSSI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 41.492849 | $41.49 |
| MIRCO ALUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002743785901297 | $50.19 |
| MIRCO ALUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03948413429406 | $0.03 |
| MIRCO ALUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.193732338 | $4.19 |
| MIRCO ATTILIO DE VALLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00088452807881 | $0.00 |
| MIRCO BACH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.080893048) | ($2,009.55) |
| MIRCO BACH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05510522) | ($1,731.88) |
| MIRCO BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000348027529326 8 | $1.05 |
| MIRCO BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.7340163391 | $47.69 |
| MIRCO BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006221972277292 | $1.11 |
| MIRCO BOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.362185577721 | $0.37 |
| MIRCO CANEVAROLO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 9,990.184536 | $9,990.18 |
| MIRCO CANEVAROLO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 6.0 | $4.73 |
| MIRCO CANEVAROLO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | CEL | (1.5) | ($1.15) |
| MIRCO CANEVAROLO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 6,465.0 | $6,465.00 |
| MIRCO CANEVAROLO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (16,000.0) | ($16,000.00) |
| MIRCO CANEVAROLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00465613982728 | $100.28 |
| MIRCO CANEVAROLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031084772925 | $0.02 |
| MIRCO CANEVAROLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.092152145 | $22.09 |
| MIRCO CASTELLAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (4.36402302) | ($125,286.74) |
| MIRCO CASTELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016659051430002 | $564.90 |
| MIRCO CIARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.38863573562 | $10.51 |
| MIRCO DI VIRGILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000577393048329999 | $1.71 |
| MIRCO DI VIRGILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7471272359 | $10.81 |
| MIRCO DI VIRGILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8244791052 | $1.15 |
| MIRCO DI VIRGILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016122771267 | $5.13 |
| MIRCO FARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002163940912 | $0.00 |
| MIRCO FARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077382251958 | $0.01 |
| MIRCO FARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015873580967 | $0.00 |
| MIRCO FARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00084296954049 | $0.00 |
| MIRCO FARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000050639200906 | $0.00 |
| MIRCO FARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000125706378035 | $0.00 |
| MIRCO FARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0080522740489 | $0.01 |
| MIRCO FARNETANI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00015529) | ($4.94) |
| MIRCO FARNETANI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03877731) | ($1,231.93) |
| MIRCO FARNETANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000190984258461849 | $7.25 |
| MIRCO GRESPAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (1.059) | ($321.88) |
| MIRCO GRESPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.94480498913834 | $8.03 |
| MIRCO GUIDI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017051) | ($519.60) |
| MIRCO GUIDI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,960.28) | ($1,960.28) |
| MIRCO GUIDI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (245.98) | ($245.98) |
| MIRCO GUIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010767512933821 | $3.90 |
| MIRCO GUIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.028906945347 | $3.03 |
| MIRCO GUIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00053497702561 | $0.01 |
| MIRCO GUIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 19.7686238693649 | $19.77 |
| MIRCO HAESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058561662741 | $0.07 |
| MIRCO HELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000586608462 | $0.00 |
| MIRCO INTISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026546290534 | $0.00 |
| MIRCO KAUFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000428686665799999 | $1.27 |
| MIRCO KAUFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.180613993199999 | $0.14 |
| MIRCO KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036896185839 | $11.45 |
| MIRCO MAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033146823644 | $9.81 |
| MIRCO MAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53553621474 | $0.62 |
| MIRCO MAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026307446287 | $0.51 |
| MIRCO MAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000727711142179999 | $2.15 |
| MIRCO NOCETTI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001236 | $48.27 |
| MIRCO NOCETTI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016876) | ($535.03) |
| MIRCO NOCETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137903767025223 | $54.89 |
| MIRCO OLDRATI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.32270408 | $955.67 |
| MIRCO OLDRATI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02110959) | ($667.03) |
| MIRCO OLDRATI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3244192144) | ($591.44) |
| MIRCO OLDRATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162891148244949 | $54.65 |
| MIRCO OLDRATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.643395600106799 | $1.36 |
| MIRCO OLDRATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020083463953276 | $4.43 |
| MIRCO PAGLIARINI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SNX | 2.16240931 | $10.44 |
| MIRCO PAGLIARINI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 1.0 | $14.90 |
| MIRCO PAGLIARINI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 5.0 | $10.40 |
| MIRCO PAGLIARINI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00033995 | $10.73 |
| MIRCO PAGLIARINI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.00590557 | $10.68 |
| MIRCO PAGLIARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020644473377 | $0.05 |
| MIRCO PAGLIARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.254454820832 | $0.20 |
| MIRCO PAGLIARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028145999158 | $0.03 |
| MIRCO PAGLIARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0091432019524 | $0.08 |
| MIRCO PAGLIARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.03188918608 | $0.09 |
| MIRCO RATZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9952137247244 | $4.59 |
| MIRCO RATZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0025406595865 | $0.00 |
| MIRCO RIGAMONTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (294.582) | ($91.00) |
| MIRCO RIGAMONTI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0031128 | $91.00 |
| MIRCO RIGAMONTI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0031128) | ($87.56) |
| MIRCO RIGAMONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000563166167409 | $0.01 |
| MIRCO RIGAMONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.34992814509319 | $4.50 |
| MIRCO RIGAMONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.102599364559 | $0.10 |
| MIRCO RUSSO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008883) | ($263.27) |
| MIRCO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00397634116874213 | $152.37 |
| MIRCO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030939696452 | $0.04 |
| MIRCO SANDRIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,489.526715) | ($2,489.53) |
| MIRCO SANDRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030859130441 | $0.91 |
| MIRCO SANDRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.6437312619318 | $29.43 |
| MIRCO SANDRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.025884865551 | $2.21 |
| MIRCO SANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.756735879440799 | $0.72 |
| MIRCO SGORBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002241906655929999 | $0.01 |
| MIRCO STURM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00553133 | $159.58 |
| MIRCO STURM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153742346749999 | $4.72 |
| MIRCO TIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003903050408 | $0.00 |
| MIRCO VALENTINI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.045 | $79.58 |
| MIRCO VALENTINI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.8 | $1,416.68 |
| MIRCO VALENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046062883463 | $5.76 |
| MIRCO VANZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00298036657469999 | $0.00 |
| MIRCO VANZINI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,068.38) |
| MIRCO VANZINI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,039.66) |
| MIRCO VANZINI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.454347544) | ($2,775.01) |
| MIRCO VANZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106446643783 | $32.21 |
| MIRCO VANZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7132088786059 | $10.82 |
| MIRCO VANZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019344096558 | $50.47 |
| MIRCO VITELLOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017843184965 | $0.53 |
| MIRCO VITELLOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00138948232999999 | $0.00 |
| MIRCO VITELLOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.8482891656 | $7.85 |
| MIRCO VITELLOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000049292532438 | $0.00 |
| MIRCO WIENEKE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | DOT | (123.378208728) | ($2,259.44) |
| MIRCO WIENEKE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (563.546096672) | ($738.25) |
| MIRCO WIENEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00579293375320857 | $0.01 |
| MIRCO WIENEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.119236196098 | $1.55 |
| MIRCO WIENEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2900158468961 | $5.24 |
| MIRCO ZARANTONELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017860575058 | $0.53 |
| MIRCO ZARANTONELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3542165397 | $1.58 |
| MIRCO ZERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017161696645 | $0.00 |
| MIRCO ZERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0085109379409 | $0.01 |
| MIRCO ZOCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01260453568441 | $0.94 |
| MIR-DARIUS AGHAZADEH-TABRIZI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.048329316 | $141.03 |
| MIR-DARIUS AGHAZADEH-TABRIZI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01 | $386.16 |
| MIR-DARIUS AGHAZADEH-TABRIZI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.048334411 | $99.96 |
| MIR-DARIUS AGHAZADEH-TABRIZI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.048339121 | $90.32 |
| MIR-DARIUS AGHAZADEH-TABRIZI | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | ETH | 0.048326646 | $48.87 |
| MIR-DARIUS AGHAZADEH-TABRIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004505789202 | $13.01 |
| MIR-DARIUS AGHAZADEH-TABRIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00009100620383 | $0.00 |
| MIR-DARIUS AGHAZADEH-TABRIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108606801888999 | $20.69 |
| MIR-DARIUS AGHAZADEH-TABRIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029973976583 | $0.03 |
| MIR-DARIUS AGHAZADEH-TABRIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 55.495822461 | $34.85 |
| MIREIA CASTELLÓ LLORENS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (450.0) | ($450.00) |
| MIREIA CASTELLÓ LLORENS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (392.0) | ($392.00) |
| MIREIA CASTELLÓ LLORENS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.15) | ($0.15) |
| MIREIA CASTELLÓ LLORENS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.15) | ($0.15) |
| MIREIA CASTELLÓ LLORENS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00035411 | $10.59 |
| MIREIA CASTELLÓ LLORENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.15) | ($0.15) |
| MIREIA CASTELLÓ LLORENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.15) | ($0.15) |
| MIREIA CASTELLÓ LLORENS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0006043312563) | ($0.60) |
| MIREIA CASTELLÓ LLORENS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.005457111245) | ($5.42) |
| MIREIA CASTELLÓ LLORENS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1812993769) | ($180.00) |
| MIREIA CASTELLÓ LLORENS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.2249119063 | $223.30 |
| MIREIA CASTELLÓ LLORENS | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.15) | ($0.15) |
| MIREIA CASTELLÓ LLORENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022840383274 | $6.75 |
| MIREIA CASTELLÓ LLORENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023561996503 | $4.50 |
| MIREIA CASTELLÓ LLORENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.586045813994 | $1.59 |
| MIREIA PADILLA LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.15272064593899 | $8.80 |
| MIREIA RISPAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14528050451 | $0.17 |
| MIREIA RISPAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.87819503829999 | $3.88 |
| MIREIA RISPAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13521967809 | $1.50 |
| MIREIA RISPAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0082553740302 | $2.63 |
| MIREIA RISPAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000779438795509999 | $1.45 |
| MIREIA TINAUT MOLINS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LINK | 37.0 | $445.60 |
| MIREIA TINAUT MOLINS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LINK | (37.0) | ($276.76) |
| MIREIA TINAUT MOLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001642373426659 | $50.26 |
| MIREIA TINAUT MOLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05566975762668 | $0.43 |
| MIREILLE BABIKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000177688440079999 | $5.26 |
| MIREILLE ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005084003143124 | $0.00 |
| MIREILLE FONGANG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.203331) | ($631.99) |
| MIREILLE FONGANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023042878908 | $0.68 |
| MIREILLE FONGANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003398144146182 | $1.03 |
| MIREILLE HECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 688.97632633339 | $621.29 |
| MIREILLE KODDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103612661614 | $30.67 |
| MIREILLE KODDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039772264752 | $78.72 |
| MIREILLE KODDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0263460410519999 | $0.02 |
| MIREILLE KODDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17324349797 | $1.53 |
| MIREILLE KODDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.6785419661999 | $5.58 |
| MIREILLE KODDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000078163564643 | $0.00 |
| MIREILLE LEEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026264083676 | $0.78 |
| MIREILLE LEEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056263555397 | $10.98 |
| MIREILLE LEEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7070036365 | $3.71 |
| MIREILLE LONGANGUÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00378214309729999 | $0.00 |
| MIREILLE LONGANGUÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000031260648012 | $0.00 |
| MIREILLE LONGANGUÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0036755274049 | $0.00 |
| MIREILLE LONGANGUÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000072780271183999 | $0.00 |
| MIREILLE POITEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.3215421231 | $14.20 |
| MIREILLE SCHOLSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092664010604 | $27.43 |
| MIREILLE SCHOLSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.07145049559 | $12.35 |
| MIREILLE STEINMETZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12,477.301425) | ($12,477.30) |
| MIREILLE STEINMETZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.213592534) | ($3,855.02) |
| MIREILLE STEINMETZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (1.111217068) | ($327.81) |
| MIREILLE STEINMETZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (11.412867197) | ($263.01) |
| MIREILLE STEINMETZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (370.126842) | ($217.01) |
| MIREILLE STEINMETZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16682088) | ($4,843.14) |
| MIREILLE STEINMETZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (66.558864536) | ($537.05) |
| MIREILLE STEINMETZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (591.516757) | ($591.52) |
| MIREILLE STEINMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013913763716209 | $47.32 |
| MIREILLE STEINMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043550848516 | $0.00 |
| MIREILLE STEINMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0210820810324749 | $49.00 |
| MIREILLE STEINMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.15241162161199 | $7.15 |
| MIREILLE STEINMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5604332435019 | $1.77 |
| MIREILLE STEINMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0122659904919 | $12.85 |
| MIREILLE STEINMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 148.41691578732 | $148.42 |
| MIREILLE STEINMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.110495277909067 | $5.07 |
| MIREILLE STEINMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0101395357001404 | $3.58 |
| MIREILLE STEINMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.031997458399 | $1.82 |
| MIREK BAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 616.746667995 | $718.79 |
| MIREK JASANSKÝ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,816.48) | ($1,816.48) |
| MIREK JASANSKÝ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0465383 | $1,816.48 |
| MIREK JASANSKÝ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.046538) | ($1,810.85) |
| MIREK JASANSKÝ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 1,798.094 | $1,810.85 |
| MIREK JASANSKÝ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (1,798.1) | ($1,798.10) |
| MIREK JASANSKÝ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0495557 | $1,798.10 |
| MIREK JASANSKÝ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | CEL | (9.523) | ($7.15) |
| MIREK JASANSKÝ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.003646 | $7.15 |
| MIREK JASANSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012015204265 | $2.49 |
| MIREK JASANSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.4369170725523 | $21.89 |
| MIREK JASANSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008253290483 | $0.01 |
| MIREK JOHN PANTOFLICEK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,916.20 |
| MIREK JOHN PANTOFLICEK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 3.0 | $117,700.57 |
| MIREK JOHN PANTOFLICEK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BTC | (3.059667167) | ($120,000.00) |
| MIREK JOHN PANTOFLICEK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 30,000.0 | $30,000.00 |
| MIREK JOHN PANTOFLICEK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIREK JOHN PANTOFLICEK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (19,980.0) | ($19,980.00) |
| MIREK JOHN PANTOFLICEK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000839960277) | ($25.03) |
| MIREK JOHN PANTOFLICEK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 29,210.0 | $29,210.00 |
| MIREK JOHN PANTOFLICEK | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001174841586) | ($25.03) |
| MIREK JOHN PANTOFLICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 494.032940049532 | $367.89 |
| MIREK LUDWIK DAVID MYCHAJLOWYCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012691844580125 | $50.36 |
| MIREK LUDWIK DAVID MYCHAJLOWYCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 146.612635588 | $116.23 |
| MIREK LUDWIK DAVID MYCHAJLOWYCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 82.396747656 | $51.74 |
| MIREK LUDWIK DAVID MYCHAJLOWYCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5784896197 | $28.65 |
| MIREK PROCHAZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000152883990148 | $0.00 |
| MIREK PROCHAZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058884247227 | $0.01 |
| MIREK PROCHAZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0089063464795 | $0.01 |
| MIREK PROCHAZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021304201328 | $0.02 |
| MIREL BRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50752082944 | $0.59 |
| MIREL HADZIJUSUFOVIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (4.724235) | ($50.79) |
| MIREL HADZIJUSUFOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0416139180589 | $0.63 |
| MIRELA CHICU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (36.17148088) | ($77.30) |
| MIRELA CHICU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.84) | ($6.84) |
| MIRELA CHICU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (49.053949391) | ($77.28) |
| MIRELA CHICU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (11,000.0) | ($11,000.00) |
| MIRELA CHICU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 9.005655027 | $20,985.76 |
| MIRELA CHICU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.84) | ($6.84) |
| MIRELA CHICU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.006888319) | ($15,216.17) |
| MIRELA CHICU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.38041509) | ($10,808.20) |
| MIRELA CHICU | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.84) | ($6.84) |
| MIRELA CHICU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108314234134679 | $31.77 |
| MIRELA CHICU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.422385403751 | $178.06 |
| MIRELA CHICU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0348483063868099 | $63.01 |
| MIRELA CHICU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.55057198379 | $0.55 |
| MIRELA CHICU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000003891744062 | $0.00 |
| MIRELA CHICU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13798761293 | $0.97 |
| MIRELA CHICU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.045951520847 | $0.05 |
| MIRELA CHICU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.515275772 | $6.96 |
| MIRELA CHICU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.020901687369 | $0.02 |
| MIRELA CHICU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.090949495648 | $0.56 |
| MIRELA ENCHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000822052775679999 | $2.43 |
| MIRELA ENCHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01777266914 | $1.19 |
| MIRELA FISCHER-ANTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020908042959 | $6.19 |
| MIRELA FISCHER-ANTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2706585316 | $7.31 |
| MIRELA FISCHER-ANTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125648716576 | $254.65 |
| MIRELA FISCHER-ANTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6391385165 | $0.64 |
| MIRELA FISCHER-ANTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.139429292 | $50.06 |
| MIRELA FISCHER-ANTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0062417409316 | $0.02 |
| MIRELA FISCHER-ANTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.105771941017 | $11.61 |
| MIRELA FISCHER-ANTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000108801811144999 | $0.00 |
| MIRELA FISCHER-ANTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.9318470199 | $53.05 |
| MIRELA FISCHER-ANTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000017770635467 | $0.00 |
| MIRELA GHERTESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.69631306598 | $11.38 |
| MIRELA HAMZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00075560863515274 | $0.00 |
| MIRELA JALOVIČAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000222136003779999 | $0.00 |
| MIRELA JALOVIČAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000068338697082 | $0.00 |
| MIRELA LIKAXHIU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01827437) | ($543.38) |
| MIRELA LIKAXHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013961484431095 | $4.89 |
| MIRELA LIKAXHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019419869862 | $0.02 |
| MIRELA LIKAXHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049658621606 | $0.00 |
| MIRELA LIKAXHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.34954054942 | $0.22 |
| MIRELA MARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26245129794 | $0.31 |
| MIRELA MARJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00156904389316657 | $0.00 |
| MIRELA MATELJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000080101683353 | $0.00 |
| MIRELA MIHOVILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020080301439 | $0.59 |
| MIRELA MIHOVILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50722905374 | $5.64 |
| MIRELA MURATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013609903286 | $0.00 |
| MIRELA MURATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02227197563879 | $0.02 |
| MIRELA NEAMȚU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12,500.0) | ($12,500.00) |
| MIRELA NEAMȚU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 8.9889 | $18.02 |
| MIRELA NEAMȚU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (550.0) | ($1,134.18) |
| MIRELA NEAMȚU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 200.0 | $230.16 |
| MIRELA NEAMȚU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (10.42) | ($10.42) |
| MIRELA NEAMȚU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.028095) | ($809.04) |
| MIRELA NEAMȚU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 150.0 | $104.76 |
| MIRELA NEAMȚU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.075949) | ($311.72) |
| MIRELA NEAMȚU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (10.42) | ($10.42) |
| MIRELA NEAMȚU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04634077884) | ($41.68) |
| MIRELA NEAMȚU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4183238141) | ($376.25) |
| MIRELA NEAMȚU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (13.897786359) | ($12,500.00) |
| MIRELA NEAMȚU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 16.681173046 | $15,003.44 |
| MIRELA NEAMȚU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.33272944485 | $132.78 |
| MIRELA ŠUVALIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112286158313819 | $0.01 |
| MIRELLA ALICIA LIEBCHEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00302428 | $123.92 |
| MIRELLA ALICIA LIEBCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125971707941999 | $0.38 |
| MIRELLA LUCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079460154397 | $246.48 |
| MIRELLA LUCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.210597045169999 | $0.21 |
| MIRELLA LUCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.112400133629 | $0.09 |
| MIRELLA LUCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6799088605 | $28.71 |
| MIRELLA LUCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3446500201 | $11.43 |
| MIRELLA MEITZKE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.18543636 | $7,124.75 |
| MIRELLA MEITZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037222100009 | $10.23 |
| MIRELLA NANUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029209199346594 | $0.00 |
| MIRELLA PERLIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,463.195448461) | ($3,281.39) |
| MIRELLA PERLIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,463.195448461 | $3,281.39 |
| MIRELLA PERLIN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,463.195448) | ($2,628.43) |
| MIRELLA PERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017699241809 | $0.52 |
| MIRELLA PERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.48666456847 | $60.79 |
| MIRELYS MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103555169494999 | $317.01 |
| MIRELYS MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040798182518 | $0.08 |
| MIRELYS MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.781501629 | $29.16 |
| MIRELYS MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.049971441822 | $0.03 |
| MIREN ARRATE COSCOJUELA ZANGUITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.685757967 | $62.58 |
| MIREN GALA AROCENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051599392474 | $0.06 |
| MIREN PATEL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.699249) | ($2,000.00) |
| MIREN PATEL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 1,997.534 | $2,000.00 |
| MIREN PATEL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.728256) | ($2,000.00) |
| MIREN PATEL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 1,997.631 | $2,000.00 |
| MIREN PATEL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (2.730898) | ($7,503.11) |
| MIREN PATEL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.2049121 | $7,503.11 |
| MIREN PATEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (3,998.53) | ($3,998.53) |
| MIREN PATEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.1212355 | $3,998.53 |
| MIREN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034500975355 | $97.95 |
| MIREN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010703195738899 | $0.00 |
| MIREN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0156055088790489 | $45.83 |
| MIREN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7565297548253 | $5.76 |
| MIRENA DIMCHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028011592336 | $0.83 |
| MIRENA SLAVOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000995973466 | $0.00 |
| MIRENA SLAVOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087383833386 | $0.01 |
| MIRENA SLAVOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014899173602 | $0.00 |
| MIRETTE MÄKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000205584802299999 | $0.61 |
| MIRETTE MÄKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 9.0266710378 | $79.69 |
| MIREYA DE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016347833618 | $48.61 |
| MIREYA DE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015369170101999 | $3.00 |
| MIREYA DE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.071194698387 | $0.00 |
| MIREYA MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017836772187 | $0.05 |
| MIREYA MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.27795276374 | $0.04 |
| MIREYA VERGARA TINOCO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.02483008 | $960.02 |
| MIREYA VERGARA TINOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018905517766499 | $58.13 |
| MIRI BOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.4079608747999 | $17.26 |
| MIRI KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4101567873 | $2.81 |
| MIRI KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 271.582344629 | $271.58 |
| MIRI KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 4.01131164388 | $3.94 |
| MIRI LEWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001097137612 | $0.00 |
| MIRI LEWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014863891229 | $0.00 |
| MIRIAM ANEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093700465206 | $0.28 |
| MIRIAM ANEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014544217224 | $0.00 |
| MIRIAM BADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155689005715 | $0.46 |
| MIRIAM BADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.4605184155 | $12.46 |
| MIRIAM BARCENAS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001646) | ($59.22) |
| MIRIAM BARCENAS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006444) | ($17.36) |
| MIRIAM BARCENAS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00065774 | $20.07 |
| MIRIAM BARCENAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00066) | ($19.72) |
| MIRIAM BARCENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007580406942264 | $0.29 |
| MIRIAM BARCENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0650600675329999 | $0.07 |
| MIRIAM BARCENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002818684635686 | $0.08 |
| MIRIAM BIRBRAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066632147667 | $18.58 |
| MIRIAM BIRBRAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.1650081175 | $18.29 |
| MIRIAM BIRBRAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7602040505 | $1.73 |
| MIRIAM BIRBRAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0235305047734 | $7.49 |
| MIRIAM CHATE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01367307 | $416.66 |
| MIRIAM CHATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004968604011029 | $103.41 |
| MIRIAM CHOUAKE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00346335) | ($100.00) |
| MIRIAM CHOUAKE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00346335 | $100.00 |
| MIRIAM CHOUAKE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.03409534) | ($30,016.60) |
| MIRIAM CHOUAKE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.03409534 | $30,016.60 |
| MIRIAM CHOUAKE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00346335) | ($100.53) |
| MIRIAM CHOUAKE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (1.03409533) | ($30,005.86) |
| MIRIAM CHOUAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00490132933552739 | $175.58 |
| MIRIAM CREEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025845437606 | $78.37 |
| MIRIAM CREEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16074817304 | $0.19 |
| MIRIAM CREEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143106550189999 | $27.92 |
| MIRIAM CREEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 204.466870598 | $204.47 |
| MIRIAM DĄBROWA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000672) | ($20.05) |
| MIRIAM DĄBROWA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.53929954) | ($16,112.11) |
| MIRIAM DĄBROWA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009779) | ($19.97) |
| MIRIAM DĄBROWA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.596412488) | ($5,313.59) |
| MIRIAM DĄBROWA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (269.65049) | ($269.65) |
| MIRIAM DĄBROWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021029028602319 | $79.02 |
| MIRIAM DĄBROWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139180616894749 | $37.67 |
| MIRIAM DĄBROWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8876026343883 | $1.89 |
| MIRIAM DAWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115654430959999 | $3.42 |
| MIRIAM DAWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00112792030997 | $0.00 |
| MIRIAM DONOHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.40022209128 | $79.27 |
| MIRIAM EISENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018542586955 | $5.49 |
| MIRIAM EISENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063720900086 | $127.79 |
| MIRIAM EKWURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000254182049589999 | $0.00 |
| MIRIAM ELTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002283341255 | $7.08 |
| MIRIAM FABIANA FASCE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ADA | (365.219189) | ($269.06) |
| MIRIAM FABIANA FASCE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126444) | ($43.10) |
| MIRIAM FABIANA FASCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126655387147143 | $50.12 |
| MIRIAM FABIANA FASCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2197471550291 | $1.03 |
| MIRIAM GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049624167165 | $1.47 |
| MIRIAM GARCIA MARTIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001252) | ($48.50) |
| MIRIAM GARCIA MARTIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.161505) | ($456.22) |
| MIRIAM GARCIA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125317825115949 | $50.01 |
| MIRIAM GARCIA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005053439726409 | $1.51 |
| MIRIAM GASC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000085173562818 | $0.00 |
| MIRIAM GAZDIČOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111883931411 | $0.01 |
| MIRIAM GAZDIČOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00189262275709999 | $0.00 |
| MIRIAM GIORGI-CAPELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00863135777065999 | $48.84 |
| MIRIAM GIORGI-CAPELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000115526053653999 | $0.00 |
| MIRIAM GIORGI-CAPELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00122721008785 | $0.00 |
| MIRIAM GIORGI-CAPELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037519253447 | $0.00 |
| MIRIAM GIORGI-CAPELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000086362688779 | $0.00 |
| MIRIAM GIORGI-CAPELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000008605089316 | $0.00 |
| MIRIAM GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020441938903 | $0.01 |
| MIRIAM GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00084722724979 | $0.00 |
| MIRIAM GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0227397764007457 | $0.03 |
| MIRIAM GONZALEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01427706) | ($581.56) |
| MIRIAM GONZALEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.01449025 | $423.46 |
| MIRIAM GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002452182442 | $50.00 |
| MIRIAM GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.50214474997709 | $3.11 |
| MIRIAM GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125532903505331 | $50.79 |
| MIRIAM GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175318846709999 | $52.32 |
| MIRIAM GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02456356061 | $47.93 |
| MIRIAM GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.02344416 | $71.02 |
| MIRIAM GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19053724757 | $7.54 |
| MIRIAM GRANELL NEBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082825858937 | $24.51 |
| MIRIAM GRANELL NEBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3663292312 | $5.23 |
| MIRIAM HAMEL GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.2467663925416 | $22.87 |
| MIRIAM HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000136373506964 | $0.04 |
| MIRIAM HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.0855300313 | $44.89 |
| MIRIAM HUSSAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2832703898463 | $0.27 |
| MIRIAM HUSSAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.3509176131 | $1.12 |
| MIRIAM HUSSAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.76074535474 | $0.03 |
| MIRIAM INIESTA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018661957264 | $5.52 |
| MIRIAM ISAAC-RENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019780479169 | $59.36 |
| MIRIAM ISAAC-RENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18604436973 | $0.22 |
| MIRIAM ISAAC-RENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078678507264 | $15.35 |
| MIRIAM ISAAC-RENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8379129507 | $1.78 |
| MIRIAM ISAAC-RENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.8993543205 | $1.39 |
| MIRIAM ISAAC-RENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.059241045357 | $2.34 |
| MIRIAM KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099660488448 | $0.31 |
| MIRIAM KOSTALOVA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LTC | 3.459 | $214.25 |
| MIRIAM KOSTALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.00203644697062 | $8.76 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIRIAM KOVACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0169271057020181 | $0.02 |
| MIRIAM KOZIOL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00101225) | ($36.79) |
| MIRIAM KOZIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004296331547749 | $0.17 |
| MIRIAM KUDEROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.418315992405 | $0.40 |
| MIRIAM LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00088549534141 | $1.73 |
| MIRIAM LERNER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.0125 | $456.49 |
| MIRIAM LERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001676671 | $50.00 |
| MIRIAM LIZETH MEMBRENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030578088779 | $0.01 |
| MIRIAM LOEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035003872594 | $1.04 |
| MIRIAM LOEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000130258558024 | $0.03 |
| MIRIAM LOEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.57497162279 | $0.57 |
| MIRIAM LOPEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | XLM | (357.6287812) | ($62.72) |
| MIRIAM LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075323056413 | $0.22 |
| MIRIAM LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.522745068810999 | $0.52 |
| MIRIAM LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.23536871817049 | $0.05 |
| MIRIAM LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000688657794 | $0.00 |
| MIRIAM LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20603305735 | $0.01 |
| MIRIAM LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000109817232979 | $0.00 |
| MIRIAM MAGDALENA EISENLOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015420281227 | $0.05 |
| MIRIAM MARTÍNEZ CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044874008022 | $13.28 |
| MIRIAM MARTÍNEZ CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116959419853 | $22.82 |
| MIRIAM MARTÍNEZ CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7662214963 | $4.25 |
| MIRIAM MAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112934557294999 | $0.33 |
| MIRIAM MAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.237794956529999 | $2.64 |
| MIRIAM MAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205587 | $0.47 |
| MIRIAM MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.31780594069 | $3.10 |
| MIRIAM MCGUINNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 564.7539948069 | $629.42 |
| MIRIAM MESQUITA DA SILVA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LTC | 6.71793569 | $403.28 |
| MIRIAM MESQUITA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002315029169 | |
| MIRIAM MESQUITA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.668313205070377 | $0.47 |
| MIRIAM MIKESKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001626402933 | $0.48 |
| MIRIAM MIKESKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.137338890691 | $0.16 |
| MIRIAM MILTRAUD HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061285230127 | $19.01 |
| MIRIAM MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016685891816 | $0.49 |
| MIRIAM MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0089974632298 | $0.01 |
| MIRIAM MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027001813638 | $5.27 |
| MIRIAM NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135157112814999 | $0.40 |
| MIRIAM NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061184224797 | $0.01 |
| MIRIAM NERVO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (311,934.535267) | ($311,934.54) |
| MIRIAM NERVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.045259976773 | $1,384.32 |
| MIRIAM NERVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.490983597 | $65.85 |
| MIRIAM NERVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.50766746863 | $1,025.72 |
| MIRIAM NERVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,196.365310336 | $4,196.37 |
| MIRIAM NERVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.77271038029999 | $33.30 |
| MIRIAM NERVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2,258.9278310684 | $2,258.93 |
| MIRIAM NERVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.22226130062 | $16.27 |
| MIRIAM NERVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7324664438 | $5.92 |
| MIRIAM NEUMANOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016969661317 | $0.50 |
| MIRIAM NEUMANOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000064691570513 | $0.00 |
| MIRIAM NEUMANOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0034525044018 | $0.00 |
| MIRIAM NWACHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.0656992503 | $10.57 |
| MIRIAM NWACHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 426.002339074999 | $426.00 |
| MIRIAM ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018757621521 | $0.56 |
| MIRIAM ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.507695716 | $28.51 |
| MIRIAM ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003402320774 | $0.10 |
| MIRIAM ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000934172454239999 | $1.82 |
| MIRIAM ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.869834566519999 | $0.87 |
| MIRIAM ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000110906951458 | $0.01 |
| MIRIAM ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0411635233659999 | $0.04 |
| MIRIAM ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000031151704295 | $0.01 |
| MIRIAM ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00013220268573 | $0.01 |
| MIRIAM ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000642954945729999 | $0.00 |
| MIRIAM ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000136087580917 | $0.00 |
| MIRIAM PIA VIRCIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019215976107 | $0.57 |
| MIRIAM PIA VIRCIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005246608781 | $0.00 |
| MIRIAM POHNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (412.533292) | ($412.53) |
| MIRIAM POHNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001297) | ($40.14) |
| MIRIAM POHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129958188713086 | $50.09 |
| MIRIAM POHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9271937235134 | $2.93 |
| MIRIAM PROKEINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033554529397 | $0.00 |
| MIRIAM PROKEINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000134264689559999 | $0.00 |
| MIRIAM PROKEINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000160766875309999 | $0.00 |
| MIRIAM QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001304280950141 | $0.51 |
| MIRIAM REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.85967394059 | $13.14 |
| MIRIAM RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050178703345 | $14.85 |
| MIRIAM ROLDAN CANOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023965160202 | $0.05 |
| MIRIAM ROLLHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000260699789459999 | $7.72 |
| MIRIAM ROLLHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015656508445 | $3.05 |
| MIRIAM ROMAN TORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040874402966 | $125.47 |
| MIRIAM ROMAN TORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 453.131866523 | $453.13 |
| MIRIAM ROMAN TORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1349037316 | $1.34 |
| MIRIAM ROMAN TORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0120766921875999 | $3.84 |
| MIRIAM ROMERO ALANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013867210369 | $0.00 |
| MIRIAM ROMERO ALANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00932342280889999 | $0.01 |
| MIRIAM ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000192523167359999 | $0.00 |
| MIRIAM ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0129141729481 | $0.01 |
| MIRIAM SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016168346317 | $48.04 |
| MIRIAM SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.295939715 | $17.83 |
| MIRIAM SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048475925615 | $96.55 |
| MIRIAM SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8884374902 | $1.89 |
| MIRIAM SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 39.653647804 | $39.65 |
| MIRIAM SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.74391711602 | $0.74 |
| MIRIAM SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 23.586291614 | $23.59 |
| MIRIAM SANCHEZ GÜECHE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.48) | ($1,407.84) |
| MIRIAM SANCHEZ GÜECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150015408085 | $4.44 |
| MIRIAM SANCHEZ GÜECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00267009245943999 | $7.09 |
| MIRIAM SANCHEZ GÜECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.7488422762 | $1.31 |
| MIRIAM SANTANA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001213444795) | ($35.77) |
| MIRIAM SANTANA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001213444795 | $35.77 |
| MIRIAM SANTANA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.9050507149) | ($0.54) |
| MIRIAM SANTANA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.9050507149 | $0.54 |
| MIRIAM SANTANA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2246202867) | ($0.11) |
| MIRIAM SANTANA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2246202867 | $0.11 |
| MIRIAM SANTANA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (99.733016877) | ($670.45) |
| MIRIAM SANTANA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 99.733016877 | $670.45 |
| MIRIAM SANTANA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | LINK | (99.73301688) | ($748.99) |
| MIRIAM SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101937412532779 | $0.35 |
| MIRIAM SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.008990347656894 | $0.01 |
| MIRIAM SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0012699094903015 | $0.00 |
| MIRIAM SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24669703770628 | $2.49 |
| MIRIAM SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116605635151999 | $3.45 |
| MIRIAM SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109539478122 | $2.14 |
| MIRIAM SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016595847295 | $0.49 |
| MIRIAM SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1041413601 | $3.20 |
| MIRIAM SISE ODAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051148403368 | $1.00 |
| MIRIAM VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002599541074 | $0.00 |
| MIRIAM VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.019536911927 | $0.02 |
| MIRIAM VERDUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024234185136 | $7.17 |
| MIRIAM VIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057166763213 | $176.54 |
| MIRIAM VIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5804522822 | $6.45 |
| MIRIAM VIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.50118839202 | $4.42 |
| MIRIAM VIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089923294351 | $0.66 |
| MIRIAMA BARTEKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142077691804 | $4.21 |
| MIRIAN CUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018494884989 | $5.47 |
| MIRIAN CUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015396703601 | $0.02 |
| MIRIAN CUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5117211053605 | $0.50 |
| MIRIAN CUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000020178788462 | $0.00 |
| MIRIAN DE BOURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000117482782218 | $0.00 |
| MIRIAN FABIAN BREUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021206947664 | $0.07 |
| MIRIAN GKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0160997835474809 | $0.03 |
| MIRIAN GKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000522335088499999 | $0.00 |
| MIRIAN MAESO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081467476262 | $2.41 |
| MIRIAN MAESO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064390238046 | $0.00 |
| MIRIAN MAROTO CHAMORRO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15094) | ($5,995.67) |
| MIRIAN MAROTO CHAMORRO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100551) | ($2,899.49) |
| MIRIAN MAROTO CHAMORRO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000121) | ($3.60) |
| MIRIAN MAROTO CHAMORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115163238187422 | $41.96 |
| MIRIAN MAROTO CHAMORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087193062788 | $0.01 |
| MIRIAN MIEKO DE SOUZA SASSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120249951165 | $0.36 |
| MIRIAN MIEKO DE SOUZA SASSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004674061379 | $0.00 |
| MIRIAN MIEKO DE SOUZA SASSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043758515723 | $0.85 |
| MIRIAN MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000763962469470958 | $0.00 |
| MIRIAN TIMOTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048745225987 | $1.44 |
| MIRIAN TIMOTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027288233972 | $0.00 |
| MIRIAN TIMOTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.45217130038 | $0.36 |
| MIRIAN TIMOTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.35519216282 | $0.17 |
| MIRIAN VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.55102332972 | $3.42 |
| MIRIAN VILLALON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0105) | ($403.51) |
| MIRICALL SAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016626275672 | $0.49 |
| MIRICALL SAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017655972344 | $0.02 |
| MIRIHANA ARACHCHIGE BINARA JITHMINI PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144401008208 | $0.43 |
| MIRIHANA ARACHCHIGE BINARA JITHMINI PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0084352674732 | $0.62 |
| MIRIHANA ARACHCHIGE HESHAN PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065746920923 | $1.95 |
| MIRIHANA ARACHCHIGE HESHAN PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025848444188 | $0.00 |
| MIRIHANA ARACHCHIGE HESHAN PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6491364468 | $3.65 |
| MIRIHANA ARACHCHIGE HESHAN PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000064768759146 | $0.00 |
| MIRINDI MEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.091747487023 | $0.11 |
| MIRIO MELLA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0399) | ($1,207.54) |
| MIRIO MELLA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (30.0) | ($324.00) |
| MIRIO MELLA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (357.10864) | ($3,860.34) |
| MIRIO MELLA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,999.56) |
| MIRIO MELLA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.900086) | ($27,000.78) |
| MIRIO MELLA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (0.86668) | ($8.17) |
| MIRIO MELLA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.000761) | ($22.06) |
| MIRIO MELLA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | DOT | 2.329 | $22.06 |
| MIRIO MELLA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (2.329) | ($22.08) |
| MIRIO MELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00379488136673018 | $142.94 |
| MIRIO MELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.81862463237931 | $6.08 |
| MIRIO MELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.43057579542872 | $52.01 |
| MIRIO MELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 42.590887281 | $1.94 |
| MIRJAM BOUT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| MIRJAM BOUT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 82,556.549927 | $82,556.55 |
| MIRJAM BOUT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MIRJAM BOUT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| MIRJAM BOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 956.26835730658 | $704.94 |
| MIRJAM BOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.959488971 | $5.30 |
| MIRJAM DE BOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000311114836759999 | $9.21 |
| MIRJAM DE BOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005007827903 | $9.77 |
| MIRJAM DIETRICH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003081329304) | ($119.33) |
| MIRJAM DIETRICH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.0454335186) | ($91.55) |
| MIRJAM DIETRICH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 11.44631703 | $19,823.15 |
| MIRJAM DIETRICH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06890373005) | ($119.33) |
| MIRJAM DIETRICH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2792295222) | ($483.58) |
| MIRJAM DIETRICH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.238747011) | ($16,000.00) |
| MIRJAM DIETRICH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | XRP | 500.0 | $193.00 |
| MIRJAM DIETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.26498771037 | $122.68 |
| MIRJAM GREEN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.0494365225 | $144.97 |
| MIRJAM GREEN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0494365225) | ($143.99) |
| MIRJAM GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.15 | $4,222.20 |
| MIRJAM GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.054 | $1,535.89 |
| MIRJAM GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.03114502087) | ($883.78) |
| MIRJAM GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.03143109291) | ($890.38) |
| MIRJAM GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.03099036156) | ($880.74) |
| MIRJAM GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.03095939724) | ($879.86) |
| MIRJAM GREEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07947412) | ($2,370.27) |
| MIRJAM GREEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.04936948252 | $101.96 |
| MIRJAM GREEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01519262988) | ($29.84) |
| MIRJAM GREEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01519262988) | ($29.84) |
| MIRJAM GREEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01520281261) | ($29.86) |
| MIRJAM GREEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 1,994.0 | $1,994.00 |
| MIRJAM GREEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.0032 | $100.76 |
| MIRJAM GREEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009434911432) | ($29.73) |
| MIRJAM GREEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.651114563) | ($9.65) |
| MIRJAM GREEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.651114563 | $9.65 |
| MIRJAM GREEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| MIRJAM GREEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.1097876268 | $3,443.86 |
| MIRJAM GREEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Collateral | BTC | 0.03095939724 | $971.15 |
| MIRJAM GREEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004491953993) | ($13.26) |
| MIRJAM GREEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03276671) | ($968.65) |
| MIRJAM GREEN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $2,478.10 |
| MIRJAM GREEN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.02196585366) | ($540.36) |
| MIRJAM GREEN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.02196585366) | ($540.36) |
| MIRJAM GREEN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.02196585366) | ($540.36) |
| MIRJAM GREEN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.02199918699) | ($541.18) |
| MIRJAM GREEN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.011 | $264.56 |
| MIRJAM GREEN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.025 | $600.96 |
| MIRJAM GREEN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.02387913825) | ($574.15) |
| MIRJAM GREEN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.02400359052) | ($576.05) |
| MIRJAM GREEN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.03867464 | $886.77 |
| MIRJAM GREEN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.041 | $940.09 |
| MIRJAM GREEN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.03408108274) | ($778.80) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIRJAM GREEN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.03433139578) | ($784.52) |
| MIRJAM GREEN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.022463 | $504.32 |
| MIRJAM GREEN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.0045 | $101.16 |
| MIRJAM GREEN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.03742710426) | ($838.18) |
| MIRJAM GREEN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.0011 | $20.84 |
| MIRJAM GREEN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $18.95 |
| MIRJAM GREEN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.0708 | $1,335.54 |
| MIRJAM GREEN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.0013 | $24.53 |
| MIRJAM GREEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (0.02584805617) | ($482.47) |
| MIRJAM GREEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (0.02584805617) | ($482.47) |
| MIRJAM GREEN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.00275 | $50.82 |
| MIRJAM GREEN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.02583 | $475.26 |
| MIRJAM GREEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (0.0273987937) | ($504.12) |
| MIRJAM GREEN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.0029 | $53.21 |
| MIRJAM GREEN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.00176 | $32.24 |
| MIRJAM GREEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (0.0280626962) | ($513.20) |
| MIRJAM GREEN | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.0245 | $458.47 |
| MIRJAM GREEN | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Collateral | BTC | (0.02397418647) | ($446.81) |
| MIRJAM GREEN | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.0192 | $378.77 |
| MIRJAM GREEN | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Collateral | BTC | (0.01820044365) | ($359.05) |
| MIRJAM GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056776323683884 | $12.39 |
| MIRJAM GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11231754779 | $1.30 |
| MIRJAM GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001333182592572 | $0.00 |
| MIRJAM GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.107531715485351 | $0.11 |
| MIRJAM GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.1985231798 | $19.41 |
| MIRJAM HEIKE WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072487839587 | $2.25 |
| MIRJAM HESSELMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0130194288250999 | $395.10 |
| MIRJAM HESSELMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029856608231 | $58.41 |
| MIRJAM HLASTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000621562982999999 | $0.00 |
| MIRJAM JONKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00483597207677426 | $0.01 |
| MIRJAM JONKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00914522394139999 | $0.01 |
| MIRJAM JONKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022564070964 | $0.00 |
| MIRJAM JONKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000105823217849 | $0.00 |
| MIRJAM KÜNG-KOLLER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,700.0) | ($1,700.00) |
| MIRJAM KÜNG-KOLLER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (2,348.0) | ($2,348.00) |
| MIRJAM KÜNG-KOLLER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.09477 | $2,775.06 |
| MIRJAM KÜNG-KOLLER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LTC | (2.73288668) | ($169.08) |
| MIRJAM KÜNG-KOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000810978988246 | $20.08 |
| MIRJAM KÜNG-KOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.633843936233 | $20.63 |
| MIRJAM KÜNG-KOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000054838471021999 | $0.00 |
| MIRJAM KÜNG-KOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0081087404717481 | $0.67 |
| MIRJAM LAMBERMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117812545846 | $0.35 |
| MIRJAM LAMBERMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.3879574253 | $4.39 |
| MIRJAM LOMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027565757468999 | $0.00 |
| MIRJAM LOMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.166068804557399 | $0.17 |
| MIRJAM LOMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031432645907 | $6.13 |
| MIRJAM LOMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6036816107 | $2.86 |
| MIRJAM MAREIKE KNOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000402829931699999 | $12.50 |
| MIRJAM VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002535482532 | $7.50 |
| MIRJAM WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018742225228 | $0.55 |
| MIRJAM WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.675185156 | $93.68 |
| MIRJAMI TRAN MINH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (9.137391) | ($18,510.40) |
| MIRJAMI TRAN MINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001961174844 | $5.81 |
| MIRJAMI TRAN MINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046554815952841 | $126.58 |
| MIRJAMI TRAN MINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.45103087875 | $0.45 |
| MIRJAMI TRAN MINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017598043362 | $5.60 |
| MIRJAN GURI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (6.7) | ($52.93) |
| MIRJAN GURI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (19.1044) | ($8.31) |
| MIRJAN GURI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (284.357232) | ($150.16) |
| MIRJAN GURI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04225066) | ($1,182.26) |
| MIRJAN GURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043563651069 | $14.71 |
| MIRJAN GURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.12332330320719 | $9.46 |
| MIRJAN TRIFKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00117531762119509 | $0.00 |
| MIRJAN TRIFKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023385112335 | $0.00 |
| MIRJAN TRIFKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000097858313231 | $0.00 |
| MIRJANA BLAGOJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000881923571049999 | $0.00 |
| MIRJANA DAMJANAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.84958273842 | $27.24 |
| MIRJANA GAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0209652286916792 | $0.02 |
| MIRJANA GRDINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023945202238 | $0.00 |
| MIRJANA GRDINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0146867719949999 | $0.01 |
| MIRJANA ILIEVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000110612669499999 | $0.00 |
| MIRJANA ILIEVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00078871000546 | $0.00 |
| MIRJANA JURKIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XTZ | (64.65419) | ($138.96) |
| MIRJANA JURKIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001632) | ($50.02) |
| MIRJANA JURKIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (10.529798) | ($107.10) |
| MIRJANA JURKIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (2.563323) | ($115.83) |
| MIRJANA JURKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016333799495624 | $50.16 |
| MIRJANA JURKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12138236644613 | $1.60 |
| MIRJANA JURKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0184072030215341 | $1.31 |
| MIRJANA JURKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.359414523935329 | $0.84 |
| MIRJANA KALIŠNIK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 3.3995 | $319.54 |
| MIRJANA KALIŠNIK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 2.6195 | $230.56 |
| MIRJANA KALIŠNIK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 6.9995 | $326.00 |
| MIRJANA KALIŠNIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,851.95) |
| MIRJANA KALIŠNIK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,843.203 | $1,851.95 |
| MIRJANA KALIŠNIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,852.0) | ($1,852.00) |
| MIRJANA KALIŠNIK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 43.67372 | $1,852.00 |
| MIRJANA KALIŠNIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,700.0) | ($2,700.00) |
| MIRJANA KALIŠNIK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.562192478 | $5,000.14 |
| MIRJANA KALIŠNIK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (1.00177) | ($2,110.95) |
| MIRJANA KALIŠNIK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 2,103.351 | $2,110.95 |
| MIRJANA KALIŠNIK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (2,100.0) | ($2,100.00) |
| MIRJANA KALIŠNIK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SOL | 39.07861 | $2,100.00 |
| MIRJANA KALIŠNIK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (55.024) | ($46.00) |
| MIRJANA KALIŠNIK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 45.609 | $46.00 |
| MIRJANA KALIŠNIK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (62.242) | ($48.00) |
| MIRJANA KALIŠNIK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 48.081 | $48.00 |
| MIRJANA KALIŠNIK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (56.056) | ($43.23) |
| MIRJANA KALIŠNIK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 43.101 | $43.23 |
| MIRJANA KALIŠNIK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (58.514) | ($44.74) |
| MIRJANA KALIŠNIK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 44.558 | $44.74 |
| MIRJANA KALIŠNIK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SOL | (43.6) | ($1,610.15) |
| MIRJANA KALIŠNIK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,602.254 | $1,610.15 |
| MIRJANA KALIŠNIK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,602.0) | ($1,602.00) |
| MIRJANA KALIŠNIK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 1.001315 | $1,602.00 |
| MIRJANA KALIŠNIK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (4.0) | ($6,107.68) |
| MIRJANA KALIŠNIK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 6,039.618 | $6,107.68 |
| MIRJANA KALIŠNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 685.997107085028 | $749.26 |
| MIRJANA KOPRIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016392517608 | $0.00 |
| MIRJANA KOPRIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027887143983 | $0.01 |
| MIRJANA KOSANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26745240938919 | $1.29 |
| MIRJANA KOSANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5743907656 | $3.57 |
| MIRJANA KOVAČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008952586063 | $0.00 |
| MIRJANA KOVAČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00060277495782 | $0.01 |
| MIRJANA MATOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047846203845 | $1.42 |
| MIRJANA MATOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.32940932416 | $0.21 |
| MIRJANA MEDJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.44686236413857 | $2.32 |
| MIRJANA MITROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.012320603065 | $0.01 |
| MIRJANA PAUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00507699902429619 | $0.01 |
| MIRJANA PAVLOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (403.301941) | ($403.30) |
| MIRJANA PAVLOVIC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127813) | ($38.52) |
| MIRJANA PAVLOVIC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165083) | ($50.23) |
| MIRJANA PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00292911291098595 | $100.13 |
| MIRJANA PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4112055612876 | $2.41 |
| MIRJANA PERIZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (3.602047984) | ($10,115.47) |
| MIRJANA PERIZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | CEL | (25.7039) | ($52.77) |
| MIRJANA PERIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.9185623535595 | $39.83 |
| MIRJANA PETROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000072898106616 | $0.00 |
| MIRJANA PETROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022958991862 | $0.00 |
| MIRJANA PETROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023161157927 | $0.00 |
| MIRJANA PETROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000089716403774 | $0.00 |
| MIRJANA PETROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000078448201802 | $0.00 |
| MIRJANA PETROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000104746504039999 | $0.00 |
| MIRJANA PETROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000070844388759 | $0.00 |
| MIRJANA PETROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000078718596795 | $0.00 |
| MIRJANA PETROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000061686206111 | $0.00 |
| MIRJANA PETROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000030972538568 | $0.00 |
| MIRJANA PRELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.23506170972 | $5.70 |
| MIRJANA RUZICIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LTC | (2.5) | ($153.10) |
| MIRJANA RUZICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.880203239983 | $1.01 |
| MIRJANA STELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004188467562 | $0.87 |
| MIRJANA STELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.0377584449133 | $22.17 |
| MIRJANA STELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011340370115 | $1.31 |
| MIRJANA STELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0007095810661 | $0.00 |
| MIRJANA STOJANOVIC | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00357498 | $106.11 |
| MIRJANA STOJANOVIC | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ADA | 73.59124 | $41.19 |
| MIRJANA STOJANOVIC | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | DOT | 7.28130129 | $67.93 |
| MIRJANA STOJANOVIC | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | DOT | 13.14361635 | $122.67 |
| MIRJANA STOJANOVIC | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | DOT | 5.95075424 | $55.46 |
| MIRJANA STOJANOVIC | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $30.03 |
| MIRJANA STOJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002524513983729 | $0.60 |
| MIRJANA STOJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.263549363529999 | $0.13 |
| MIRJANA STOJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20520465302 | $1.56 |
| MIRJANA VLADISAVLJEVIĆ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (259.660359) | ($259.66) |
| MIRJANA VLADISAVLJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.64090617453739 | $4.25 |
| MIRJANA WIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018212928695 | $0.54 |
| MIRJANA WIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014504662937 | $28.30 |
| MIRJANA ŽIVANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000139732017 | $0.00 |
| MIRJANA ŽIVANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041945620632 | $0.00 |
| MIRJANA ŽIVANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000087756360861 | $0.00 |
| MIRKAN BAKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010893593827 | $0.00 |
| MIRKAN BAKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0057967241251 | $0.01 |
| MIRKAN KARATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017912851971 | $5.30 |
| MIRKAN KARATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00502682717269999 | $9.81 |
| MIRKAN KARATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0715804543 | $3.18 |
| MIRKAN KARATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014814560486 | $4.71 |
| MIRKO AGOSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034716643494 | $1.03 |
| MIRKO AGOSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021016769391 | $4.10 |
| MIRKO ANDRE KETTERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005329349166 | $0.00 |
| MIRKO ANDREAS ZAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001561911207 | $0.00 |
| MIRKO ANNESE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,205.88 | $3,205.88 |
| MIRKO ANNESE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (795.0) | ($795.00) |
| MIRKO ANNESE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,425.828248) | ($2,425.83) |
| MIRKO ANNESE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,000.0 | $3,000.00 |
| MIRKO ANNESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000551122874629999 | $1.63 |
| MIRKO ANNESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 41.8477071024 | $41.85 |
| MIRKO ANNESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0088653502942 | $0.01 |
| MIRKO ANSARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024538675286 | $0.01 |
| MIRKO ANSARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0269552623698 | $0.03 |
| MIRKO ANSARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000036546602248 | $0.01 |
| MIRKO ARENA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XLM | 349.9 | $61.50 |
| MIRKO ARENA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0024 | $93.52 |
| MIRKO ARENA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 49.5 | $40.79 |
| MIRKO ARENA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOGE | 344.0 | $44.89 |
| MIRKO ARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000262981365089999 | $0.68 |
| MIRKO ARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01751727869414 | $0.04 |
| MIRKO ARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.342024631709999 | $0.18 |
| MIRKO ARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.60606220578 | $0.08 |
| MIRKO ARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.29780683033 | $0.02 |
| MIRKO ARNESE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,020.0 | $4,020.00 |
| MIRKO ARNESE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| MIRKO ARNESE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,037.24) | ($2,037.24) |
| MIRKO ARNESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001650328415 | $50.00 |
| MIRKO ARNESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.243382752650385 | $0.17 |
| MIRKO ARNESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.782399016821 | $20.78 |
| MIRKO ARSENIJEVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2489695216) | ($504.96) |
| MIRKO ARSENIJEVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (409.964600496) | ($272.44) |
| MIRKO ARSENIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017530242996 | $0.52 |
| MIRKO ARSENIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00161251806981429 | $4.05 |
| MIRKO ARSENIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5819587506531 | $3.70 |
| MIRKO BARACANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000067666943259999 | $0.00 |
| MIRKO BARACANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037852280037 | $0.00 |
| MIRKO BARACANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000673729977269999 | $0.00 |
| MIRKO BARACANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00118216442558 | $0.00 |
| MIRKO BARRACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00082483144531 | $0.00 |
| MIRKO BARRACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1760069838 | $0.18 |
| MIRKO BARTESAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131185638032 | $50.60 |
| MIRKO BENATO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01022902794) | ($20.01) |
| MIRKO BENATO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LINK | (2.882441514) | ($19.98) |
| MIRKO BENATO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,046.19) |
| MIRKO BENATO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LINK | (42.107462046) | ($305.70) |
| MIRKO BENATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000417851072629999 | $10.58 |
| MIRKO BENATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.33879316479 | $63.46 |
| MIRKO BENATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018721588475 | $28.32 |
| MIRKO BENATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015709126834149 | $0.11 |
| MIRKO BENATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.036398788285 | $3.01 |
| MIRKO BENATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.27776328714 | $0.28 |
| MIRKO BERNASCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.41355398791799 | $3.49 |
| MIRKO BERNIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.091154096719 | $9.25 |
| MIRKO BONANNO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DOT | 9.250919514 | $82.73 |
| MIRKO BONANNO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | LTC | 0.00052349 | $0.03 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIRKO BONANNO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00001456 | $0.44 |
| MIRKO BONANNO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.05138646 | $3.54 |
| MIRKO BONANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023141972259 | $0.07 |
| MIRKO BONANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000000249910512059999 | $0.00 |
| MIRKO BONANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.04685377921 | $0.03 |
| MIRKO BONANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0972455038444 | $0.80 |
| MIRKO BONANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00030364330865 | $0.02 |
| MIRKO BONANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000084699869707 | $0.00 |
| MIRKO BONANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000128615412703 | $0.00 |
| MIRKO BRUNELLI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 8.70901562 | $25,320.46 |
| MIRKO BRUNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00346383431683299 | $100.57 |
| MIRKO BRUNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074346242965 | $125.89 |
| MIRKO CAMPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0370821783116514 | $0.04 |
| MIRKO CANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.6600943976969 | $15.75 |
| MIRKO CANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045718519359 | $0.00 |
| MIRKO CANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000076932119346 | $0.00 |
| MIRKO CARLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002847647868513 | $0.00 |
| MIRKO CHIAVERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.331402924531566 | $0.39 |
| MIRKO CONTINI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00139) | ($43.73) |
| MIRKO CONTINI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000162) | ($5.11) |
| MIRKO CONTINI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001227) | ($37.17) |
| MIRKO CONTINI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| MIRKO CONTINI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.0) | ($2.00) |
| MIRKO CONTINI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (281.0) | ($281.00) |
| MIRKO CONTINI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (138.76) | ($138.76) |
| MIRKO CONTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001389792918 | $50.00 |
| MIRKO CONTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.554451013050966 | $0.55 |
| MIRKO CONTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4893012727 | $1.49 |
| MIRKO CONTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.740355523999999 | $0.74 |
| MIRKO CONTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139041868671686 | $50.02 |
| MIRKO CONTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000770240222439999 | $0.00 |
| MIRKO CONTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013405688553 | $0.00 |
| MIRKO CONTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000024264117685 | $0.00 |
| MIRKO COTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0438239704936499 | $0.04 |
| MIRKO CUCCINIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01538181848 | $263.62 |
| MIRKO CUCCINIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033855674857 | $0.00 |
| MIRKO CUCCINIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000113109541919999 | $0.00 |
| MIRKO DAVI' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.206606432877 | $8.86 |
| MIRKO DE BONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024706153769 | $0.01 |
| MIRKO DE BONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000880200511879999 | $0.00 |
| MIRKO DE NICOLÒ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 3.98 | $72.55 |
| MIRKO DE NICOLÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021801838036 | $65.70 |
| MIRKO DE NICOLÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29861018252 | $0.35 |
| MIRKO DE NICOLÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.341157571 | $12.16 |
| MIRKO DE NICOLÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53155885999 | $5.87 |
| MIRKO DE NICOLÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.2093090703 | $0.47 |
| MIRKO DE NICOLÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0051312347855 | $0.56 |
| MIRKO DE NICOLÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0014751892023 | $0.11 |
| MIRKO DE NICOLÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00349172188759999 | $6.50 |
| MIRKO DELFINO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05659086) | ($1,739.11) |
| MIRKO DELFINO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (40.45) | ($40.45) |
| MIRKO DELFINO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SOL | 1.0061 | $40.45 |
| MIRKO DELFINO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.505524116) | ($153.29) |
| MIRKO DELFINO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00837339) | ($243.10) |
| MIRKO DELFINO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MIRKO DELFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0506426348203261 | $1,660.63 |
| MIRKO DELFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4018023716 | $3.40 |
| MIRKO DELFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033868636359 | $0.00 |
| MIRKO DELFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00403574845996 | $0.15 |
| MIRKO DELFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0041504065952351 | $1.50 |
| MIRKO DI VIRGILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000752227762214839 | $0.00 |
| MIRKO DI VUONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000092581088719999 | $0.00 |
| MIRKO DI VUONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031531119895 | $0.00 |
| MIRKO DI VUONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00286932222257 | $0.00 |
| MIRKO FALCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080327223404 | $23.78 |
| MIRKO FALLERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.12074193744 | $35.40 |
| MIRKO FERIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157509897373 | $0.47 |
| MIRKO FERIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 136.817853334 | $136.82 |
| MIRKO FINOTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016900040921 | $0.01 |
| MIRKO FINOTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01266949711302 | $0.01 |
| MIRKO FROLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000023131006829 | $0.00 |
| MIRKO GAGLIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000158154255 | $0.00 |
| MIRKO GAGLIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44258585905 | $0.52 |
| MIRKO GAGLIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.112964947613 | $0.09 |
| MIRKO GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017825711513 | $0.53 |
| MIRKO GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00152423151679999 | $2.97 |
| MIRKO GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4310726168 | $1.93 |
| MIRKO GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.24424344628 | $0.78 |
| MIRKO GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.1763972842 | $10.18 |
| MIRKO GARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058142610624 | $0.01 |
| MIRKO GHISALBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019612430716 | $0.58 |
| MIRKO GHISALBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102738969107999 | $20.05 |
| MIRKO GOBBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052807990256 33 | $0.21 |
| MIRKO GOVEDARICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011837365164332 | $50.31 |
| MIRKO GOVEDARICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072901706595 | $0.01 |
| MIRKO GRASSI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (72.211926) | ($0.79) |
| MIRKO GRASSI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (7.213650093) | ($14,181.03) |
| MIRKO GRASSI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XRP | (1,096.260985) | ($459.11) |
| MIRKO GRASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051543897245 | $0.02 |
| MIRKO GRASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.077678897018 | $0.09 |
| MIRKO GRASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04991985966248 | $124.23 |
| MIRKO GRASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013325468464 | $0.01 |
| MIRKO GRASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000105158216251 | $0.00 |
| MIRKO GRASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.0265924310086 | $2.26 |
| MIRKO GRASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.40070421399952 | $27.84 |
| MIRKO GREWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00072744940711619 | $0.00 |
| MIRKO GRIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000857913074109999 | $0.00 |
| MIRKO GRIGIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.428227059368 | $0.42 |
| MIRKO GUARDUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016844183 | $4.99 |
| MIRKO GULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000049293608329999 | $0.00 |
| MIRKO GULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00634494089329999 | $0.01 |
| MIRKO GÜNTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000023343759289999 | $0.00 |
| MIRKO HANNEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000081639673739 | $0.00 |
| MIRKO HONERT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.02144495 | $832.48 |
| MIRKO HONERT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01570578 | $481.74 |
| MIRKO HONERT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BCH | 1.00291303 | $195.17 |
| MIRKO HONERT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 0.4867167 | $34.68 |
| MIRKO HONERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.9787570759836 | $19.36 |
| MIRKO HUMBERT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (95.493) | ($44.00) |
| MIRKO HUMBERT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0015335 | $44.00 |
| MIRKO HUMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.30737361412 | $61.23 |
| MIRKO ITALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0132084053982544 | $402.49 |
| MIRKO ITALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0653375318682133 | $0.08 |
| MIRKO ITALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000233932147319999 | $0.01 |
| MIRKO JENDRASCHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014687177565 | $0.00 |
| MIRKO KAKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002237745498 | $0.00 |
| MIRKO KAKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019161331462 | $0.00 |
| MIRKO KALANJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.868161431208 | $0.82 |
| MIRKO KRAEFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000989285296 | $0.00 |
| MIRKO KRÄHENBÜHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24444260261 | $1.45 |
| MIRKO KRAŠOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012970711969347 | $50.51 |
| MIRKO KRAŠOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.522311752276 | $20.50 |
| MIRKO KUHZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055952987375 | $0.17 |
| MIRKO LAGNESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.0982236419064 | $8.42 |
| MIRKO LAZZINI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($293.83) |
| MIRKO LAZZINI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011176) | ($327.78) |
| MIRKO LAZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015703642770802 | $5.53 |
| MIRKO LAZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.00510138215 | $1.01 |
| MIRKO LAZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000160034813369999 | $0.00 |
| MIRKO LENDVAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000053043019152 | $0.00 |
| MIRKO LISELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018343419524 | $0.54 |
| MIRKO LISELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.197156552442999 | $0.22 |
| MIRKO LISELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.787598009 | $48.98 |
| MIRKO LISELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00035331646602 | $0.00 |
| MIRKO LISELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020129443933 | $0.00 |
| MIRKO LISELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7079346346 | $9.25 |
| MIRKO LISELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00027752743275 | $0.03 |
| MIRKO LISELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.001426779127 | $0.00 |
| MIRKO LO PRESTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016279234389 | $0.00 |
| MIRKO LO PRESTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014804307532 | $0.00 |
| MIRKO LO PRESTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015093042926 | $0.00 |
| MIRKO LO PRESTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.877263007909999 | $0.70 |
| MIRKO LO PRESTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068151270213 | $20.17 |
| MIRKO LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002523156453 | $0.00 |
| MIRKO LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046205274703 | $0.01 |
| MIRKO LOPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3407248762959 | $1.35 |
| MIRKO MAGGIORE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (263.360636) | ($263.36) |
| MIRKO MAGGIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058451214279 | $1.73 |
| MIRKO MAGGIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000090847461211 | $0.00 |
| MIRKO MAGGIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6015988639495 | $2.60 |
| MIRKO MAGGIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 18.3766444939999 | $18.38 |
| MIRKO MAIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059509939189 | $0.18 |
| MIRKO MAIUTTO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MIRKO MAIUTTO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 453.104 | $1,000.00 |
| MIRKO MAIUTTO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.125084) | ($5,065.96) |
| MIRKO MAIUTTO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 5,058.024 | $5,065.96 |
| MIRKO MAIUTTO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MIRKO MAIUTTO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | MATIC | 1,008.014 | $1,000.00 |
| MIRKO MAIUTTO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (3,800.0) | ($3,800.00) |
| MIRKO MAIUTTO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.121486 | $3,800.00 |
| MIRKO MAIUTTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MIRKO MAIUTTO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 1,632.92 | $1,000.00 |
| MIRKO MAIUTTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MIRKO MAIUTTO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 995.521 | $1,000.00 |
| MIRKO MAIUTTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,000.0) | ($4,000.00) |
| MIRKO MAIUTTO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,000.0) | ($8,000.00) |
| MIRKO MAIUTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 399.05506814717 | $420.67 |
| MIRKO MANUEL KNÖPFLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001463371662 | $45.40 |
| MIRKO MARCHESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002737974395499999 | $0.01 |
| MIRKO MARCHESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102061814826 | $0.01 |
| MIRKO MARCHESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0053821873158 | $0.01 |
| MIRKO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.727386167157 | $2.69 |
| MIRKO MARTINALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030144567404 | $91.85 |
| MIRKO MARTINALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.69274102964 | $2.18 |
| MIRKO MARTINALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049969756861 | $99.58 |
| MIRKO MARTINALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9055387732 | $2.09 |
| MIRKO MASSEI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | CEL | (26.58) | ($53.96) |
| MIRKO MASSEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000136347228 | $0.00 |
| MIRKO MASSEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109105978805719 | $0.23 |
| MIRKO MASSEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000001372169548 | $0.00 |
| MIRKO MATEŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000289967696849999 | $0.00 |
| MIRKO MATEŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004719379758 | $0.35 |
| MIRKO MAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0696264792104 | $0.14 |
| MIRKO MAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0026929245056 | $0.83 |
| MIRKO MEDICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017096943576 | $0.51 |
| MIRKO MEDICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0651081691939999 | $0.01 |
| MIRKO MEDICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.3725800754 | $0.18 |
| MIRKO MEINHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002816286257 | $0.00 |
| MIRKO MIHALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000370219329139999 | $10.96 |
| MIRKO MIHALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00095535644614 | $0.00 |
| MIRKO MIHALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6307242845 | $1.02 |
| MIRKO MILOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2995295662 | $7.34 |
| MIRKO MORFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.750965923434 | $1.84 |
| MIRKO MORFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47049249236 | $0.47 |
| MIRKO MUNDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000129274368449 | $0.00 |
| MIRKO NANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020474375604 | $0.00 |
| MIRKO NANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018256819567 | $0.02 |
| MIRKO NANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01415906343 | $0.01 |
| MIRKO NANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00003024549558 | $0.00 |
| MIRKO NICOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015154956822 | $0.02 |
| MIRKO NICOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.402145112 | $21.40 |
| MIRKO NICOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.454006413 | $19.45 |
| MIRKO NIEKJAS HAUPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000077865570355 | $0.00 |
| MIRKO OKLOBDZIJA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.04106257 | $1,674.24 |
| MIRKO OKLOBDZIJA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.07451548 | $2,344.02 |
| MIRKO OKLOBDZIJA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19) | ($5,213.33) |
| MIRKO OKLOBDZIJA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (201.0) | ($6,724.37) |
| MIRKO OKLOBDZIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001185827631161 | $38.06 |
| MIRKO OKLOBDZIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.67540211176 | $26.71 |
| MIRKO OKLOBDZIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.7072277932781 | $106.36 |
| MIRKO OSTOJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1637336484649 | $0.16 |
| MIRKO PAGANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003972583874999 | $0.00 |
| MIRKO PAGANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107209756649 | $0.00 |
| MIRKO PAGANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00747374650739999 | $14.58 |
| MIRKO PAGANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000054295110915 | $0.00 |
| MIRKO PAPARELLA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (693.515065) | ($693.52) |
| MIRKO PAPARELLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01255428 | $517.89 |
| MIRKO PAPARELLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.266) | ($0.40) |
| MIRKO PAPARELLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9187339749) | ($0.40) |
| MIRKO PAPARELLA | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003981382298) | ($0.42) |
| MIRKO PAPARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011640121167 | $36.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIRKO PAPARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.8028320797093 | $19.04 |
| MIRKO PAPARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00250920791 | $5.29 |
| MIRKO PAPARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024861657229 | $0.00 |
| MIRKO PAPARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.007457563795 | $0.00 |
| MIRKO PAPARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.16763933349 | $0.01 |
| MIRKO PAPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053756726889133 | $0.05 |
| MIRKO PAPUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.2329455014599 | $26.09 |
| MIRKO PEIRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00757909486723 | $0.01 |
| MIRKO PEIRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00006429091762 | $0.00 |
| MIRKO PEJKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.43712813776926 | $6.53 |
| MIRKO PEJKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.2245137997 | $0.13 |
| MIRKO PEJOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000113004817582 | $0.00 |
| MIRKO PERIZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 3.602047984 | $10,115.47 |
| MIRKO PERIZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | CEL | 25.7039 | $52.77 |
| MIRKO PERIZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00123561 | $47.92 |
| MIRKO PERIZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (7.125080854) | ($14,432.46) |
| MIRKO PERIZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (740.384954) | ($407.38) |
| MIRKO PERIZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01618496) | ($479.04) |
| MIRKO PERIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.2649044860438 | $85.64 |
| MIRKO PERNJAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00433398933731581 | $0.01 |
| MIRKO PERSEGHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013478149701 | $0.00 |
| MIRKO PERSEGHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000110486100717 | $0.00 |
| MIRKO PERTILE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.48) | ($1,000.48) |
| MIRKO PERTILE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14) | ($4,057.53) |
| MIRKO PERTILE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.9629184) | ($3,805.83) |
| MIRKO PERTILE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0940418) | ($2,963.96) |
| MIRKO PERTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014589334031714 | $51.22 |
| MIRKO PERTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.653660070662 | $6.70 |
| MIRKO PERTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016248216260809 | $39.33 |
| MIRKO PERTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59223332544 | $6.58 |
| MIRKO PERTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000005555107589 | $0.01 |
| MIRKO PETRICEK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 494.3991 | $393.01 |
| MIRKO PETRICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.38834808107 | $3.12 |
| MIRKO PETRONI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003) | ($9.17) |
| MIRKO PETRONI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.23418) | ($490.20) |
| MIRKO PETRONI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013) | ($397.08) |
| MIRKO PETRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084467369264 | $25.56 |
| MIRKO PETRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.1947866469 | $22.40 |
| MIRKO PETRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00848636526339999 | $17.52 |
| MIRKO PETRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00073983827841 | $0.00 |
| MIRKO PETRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000121338398109999 | $0.00 |
| MIRKO PETRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00822050377789999 | $15.31 |
| MIRKO PEZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161701966852999 | $0.48 |
| MIRKO PEZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2378419768 | $0.28 |
| MIRKO PEZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.98370713244 | $0.14 |
| MIRKO PFRETZSCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000963954757209999 | $0.00 |
| MIRKO PICCHETTI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0163) | ($658.95) |
| MIRKO PICCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128631224605 | $51.17 |
| MIRKO PICHICHERO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XRP | 520.244216 | $406.15 |
| MIRKO PICHICHERO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 406.586009 | $406.59 |
| MIRKO PICHICHERO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XRP | (520.244216) | ($215.28) |
| MIRKO PICHICHERO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (406.586009) | ($406.59) |
| MIRKO PICHICHERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001645450277 | $50.00 |
| MIRKO PICHICHERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9771430743817 | $3.62 |
| MIRKO POLLIOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163911457759999 | $0.49 |
| MIRKO POLLIOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0170197464 | $4.02 |
| MIRKO POLLIOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014759020548 | $4.70 |
| MIRKO POMPEO CASILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029500169984 | $0.01 |
| MIRKO POPOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002573954962 | $0.76 |
| MIRKO POPOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.56554198729999 | $3.57 |
| MIRKO PROTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.198499676244714 | $0.23 |
| MIRKO RAGAZZONI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (1.187522) | ($475.42) |
| MIRKO RAGAZZONI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BNB | 0.503474 | $189.39 |
| MIRKO RAGAZZONI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (0.506614) | ($149.71) |
| MIRKO RAGAZZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124225468131 | $0.37 |
| MIRKO RAGAZZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00109466913954 | $0.00 |
| MIRKO RAGAZZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00135408472079999 | $0.00 |
| MIRKO RAGAZZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0065850204389243 | $2.46 |
| MIRKO RAPISARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059994232417 | $17.76 |
| MIRKO RAPISARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.01385971009949 | $2.01 |
| MIRKO RAPISARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.41537991652 | $0.02 |
| MIRKO RAUS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00001558 | $0.54 |
| MIRKO RAUS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00001646 | $0.51 |
| MIRKO RAUS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00001642 | $0.45 |
| MIRKO RAUS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00001621 | $0.48 |
| MIRKO RAUS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00001568 | $0.48 |
| MIRKO RAUS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00001049 | $0.31 |
| MIRKO RAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033312889442 | $0.98 |
| MIRKO RAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030882219003 | $0.04 |
| MIRKO RODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159428589015 | $0.47 |
| MIRKO RODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.083691483354 | $0.10 |
| MIRKO RODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060703279892 | $11.84 |
| MIRKO ROMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.74366776289 | $20.19 |
| MIRKO RUGGIERO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.058) | ($1,618.95) |
| MIRKO RUGGIERO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000867) | ($24.20) |
| MIRKO RUGGIERO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.548251) | ($1,120.04) |
| MIRKO RUGGIERO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.009518014) | ($3,114.14) |
| MIRKO RUGGIERO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10050978) | ($2,874.95) |
| MIRKO RUGGIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012554986619374 | $42.89 |
| MIRKO RUGGIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022592343987495 | $53.09 |
| MIRKO RUGGIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000113089510289 | $0.00 |
| MIRKO SABIA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (642.768) | ($505.15) |
| MIRKO SABIA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 501.744 | $505.15 |
| MIRKO SABIA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.00151) | ($47.71) |
| MIRKO SABIA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 47.733 | $47.71 |
| MIRKO SABIA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (549.477) | ($549.48) |
| MIRKO SABIA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.057) | ($100.37) |
| MIRKO SABIA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($8,803.71) |
| MIRKO SABIA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (7.073922) | ($12,484.20) |
| MIRKO SABIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 184.626928902776 | $241.33 |
| MIRKO SASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000127122297663 | $0.00 |
| MIRKO SCANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026969118184 | $96.50 |
| MIRKO SCANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.757373462099 | $84.78 |
| MIRKO SMOLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154273686413 | $0.02 |
| MIRKO SOLCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010162933018 | $0.00 |
| MIRKO SOLCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00097393771857 | $0.00 |
| MIRKO SOLCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00054768786868 | $0.00 |
| MIRKO STANIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (18,000.0) | ($18,000.00) |
| MIRKO STANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000606048757299999 | $17.94 |
| MIRKO STANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 293.164435115 | $293.16 |
| MIRKO STANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3531433928 | $2.11 |
| MIRKO STANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.75192748572 | $8.36 |
| MIRKO STANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.025649134474 | $1.46 |
| MIRKO STANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.53753400531 | $1.12 |
| MIRKO STANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.92180535271 | $0.91 |
| MIRKO STOJADINOVIĆ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LTC | 6.099 | $409.31 |
| MIRKO STOJADINOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00242694884 | $50.00 |
| MIRKO STOJADINOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.47407022156167 | $1.03 |
| MIRKO STOJANOVIĆ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00107172) | ($33.95) |
| MIRKO STOJANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.377650104572993 | $0.45 |
| MIRKO STOJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000127410408 | $0.00 |
| MIRKO STOJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021494597534999 | $0.00 |
| MIRKO STOJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0020644511157 | $0.00 |
| MIRKO ŠTRUCL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 20.18195 | $20.09 |
| MIRKO ŠTRUCL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 30.0 | $30.00 |
| MIRKO ŠTRUCL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 199,990.0 | $199,990.00 |
| MIRKO ŠTRUCL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.546945821074 | $147.23 |
| MIRKO ŠTRUCL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,905.88073150899 | $1,905.88 |
| MIRKO TAUBERT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00084823 | $30.76 |
| MIRKO TAUBERT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00374079) | ($108.85) |
| MIRKO TAUBERT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00877359) | ($254.76) |
| MIRKO TAUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016610179267006 | $0.62 |
| MIRKO TIBURZI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.3) | ($3,086.77) |
| MIRKO TIBURZI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.774798) | ($3,502.62) |
| MIRKO TIBURZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000206576635 | $0.06 |
| MIRKO TIBURZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0201976820980139 | $51.33 |
| MIRKO TIBURZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001527863716 | $0.00 |
| MIRKO TIBURZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000054218586776 | $0.00 |
| MIRKO TROIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00619688829516 | $0.01 |
| MIRKO TROIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6172486571 | $8.42 |
| MIRKO TUBA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ADA | 53.799677 | $42.13 |
| MIRKO TUBA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | DOT | 16.426 | $233.60 |
| MIRKO TUBA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.08294052 | $223.11 |
| MIRKO TUBA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | SOL | 7.1624221 | $587.33 |
| MIRKO TUBA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | SOL | 1.071995 | $53.54 |
| MIRKO TUBA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.07992202 | $157.81 |
| MIRKO TUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001591193945 | $50.00 |
| MIRKO VANZO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | EOS | 1,200.0 | $3,372.00 |
| MIRKO VANZO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0308850908) | ($92.72) |
| MIRKO VANZO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | EOS | (18,236.8477) | ($34,204.96) |
| MIRKO VANZO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | EOS | (7.2761) | ($9.68) |
| MIRKO VANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000031962685405 | $0.00 |
| MIRKO VANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006372043100445 | $0.19 |
| MIRKO VANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 66.493427151556 | $147.00 |
| MIRKO VERARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001453504158 | $0.00 |
| MIRKO VERARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9650455864 | $1.97 |
| MIRKO VISENTIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.07569365 | $207.76 |
| MIRKO VISENTIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.089053) | ($2,828.79) |
| MIRKO VISENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018598230151 | $57.69 |
| MIRKO VISENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024624282411 | $47.43 |
| MIRKO VISENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0048877566267999 | $0.00 |
| MIRKO VISENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000010605009258246 | $0.00 |
| MIRKO VITALONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012250346999 | $0.00 |
| MIRKO VITALONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015527806943999 | $0.00 |
| MIRKO VITALONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0066235237729 | $0.01 |
| MIRKO VIVIANO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | XLM | (1,722.0) | ($219.65) |
| MIRKO VIVIANO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012687) | ($376.77) |
| MIRKO VIVIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009930498629486 | $3.46 |
| MIRKO VIVIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033095189629 | $0.00 |
| MIRKO VIVIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.29252930192606 | $0.38 |
| MIRKO VIVIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000993186685109999 | $0.00 |
| MIRKO VIVIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.24253431978 | $0.37 |
| MIRKO VRANESEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4672875724741 | $0.45 |
| MIRKO WEISS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (0.8) | ($1.09) |
| MIRKO WEISS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (12.3023) | ($20.11) |
| MIRKO WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040780656178 | $0.12 |
| MIRKO WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7868778875 | $4.51 |
| MIRKO WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025902088564 | $50.54 |
| MIRKO WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021537503891 | $0.02 |
| MIRKO WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00123935290426 | $0.01 |
| MIRKO WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000119887233777 | $0.00 |
| MIRKO WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000078553072628 | $0.00 |
| MIRKO WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000182170899489999 | $0.01 |
| MIRKO WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000006618406692 | $0.00 |
| MIRKO WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0016877137045 | $0.00 |
| MIRKO ZAPER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0115 | $454.19 |
| MIRKO ZAPER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01322) | ($384.22) |
| MIRKO ZAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173045746532693 | $52.13 |
| MIRKO ZARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082835054631 | $256.27 |
| MIRKO ZARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014492474677 | $28.28 |
| MIRKO ZUCHNER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00210222 | $61.28 |
| MIRKO ZUCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017310424396 | $0.52 |
| MIRLIN JAJOVSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 12.0 | $448.20 |
| MIRLIN JAJOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.84447453999 | $103.50 |
| MIRLINDA ADEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033591125738205 | $0.00 |
| MIRLINDA ADEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00066074032593 | $0.01 |
| MIRLINDA ADEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003037330119 | $0.00 |
| MIRNA CAROLINA GAVINA FLORES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 10.0 | $5.99 |
| MIRNA CAROLINA GAVINA FLORES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| MIRNA CAROLINA GAVINA FLORES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 205.286 | $131.07 |
| MIRNA CAROLINA GAVINA FLORES | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.01021181 | $311.76 |
| MIRNA CAROLINA GAVINA FLORES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0015873 | $50.19 |
| MIRNA CAROLINA GAVINA FLORES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ADA | 16.088 | $10.21 |
| MIRNA CAROLINA GAVINA FLORES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| MIRNA CAROLINA GAVINA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002618147872 | |
| MIRNA CAROLINA GAVINA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.25969851058 | $7.89 |
| MIRNA GUDKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005397846388 | $11.21 |
| MIRNA GUDKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.86395886457 | $97.95 |
| MIRNA GUDKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008802945566 | $10.00 |
| MIRNA GUDKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014527451519 | $0.76 |
| MIRNA LETICIA PICOS GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001244406144 | $50.00 |
| MIRNA LUCIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000035865267089999 | $0.00 |
| MIRNA LUCIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0067198843625 | $0.00 |
| MIRNA MARGIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003134682992 | $0.00 |
| MIRNA MARGIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0062935348737 | $0.01 |
| MIRNA MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000233551106639999 | $0.00 |
| MIRNA MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012542493211 | $0.01 |
| MIRNA NICODEMO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ADA | (240.922) | ($131.23) |
| MIRNA NICODEMO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0044064 | $131.23 |
| MIRNA NICODEMO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (213.749982) | ($213.75) |
| MIRNA NICODEMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061030066463 | $1.62 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIRNA NICODEMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.438304516654 | $1.01 |
| MIRNA NICODEMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2521191020467 | $2.25 |
| MIRNA NICODEMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00975357773059999 | $3.10 |
| MIRNA PEOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043029653544 | $1.27 |
| MIRNA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156266690679 | $4.63 |
| MIRNA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004761636893 | $9.29 |
| MIRNA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043627795013 | $0.04 |
| MIRNA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0399094251349999 | $0.35 |
| MIRNA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.68262573299 | $0.91 |
| MIRNA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116929097664 | $0.01 |
| MIRNA TOMINAC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1053833309) | ($0.22) |
| MIRNA TOMINAC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 499.516877 | $499.52 |
| MIRNA TOMINAC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.27) | ($0.27) |
| MIRNA TOMINAC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (340.0) | ($340.00) |
| MIRNA TOMINAC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | CEL | 289.978678038 | $608.96 |
| MIRNA TOMINAC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | CEL | 465.32 | $929.86 |
| MIRNA TOMINAC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | CEL | 89.821 | $180.54 |
| MIRNA TOMINAC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00122856 | $44.27 |
| MIRNA TOMINAC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (318.186877) | ($318.19) |
| MIRNA TOMINAC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.06777204288) | ($124.80) |
| MIRNA TOMINAC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (859.4427) | ($845.18) |
| MIRNA TOMINAC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00370904) | ($109.05) |
| MIRNA TOMINAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.85638967697946 | $4.42 |
| MIRNA TOMINAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010799083528 | $0.00 |
| MIRNA TROCHE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | XRP | (637.40473) | ($480.70) |
| MIRNA TROCHE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120805) | ($50.24) |
| MIRNA TROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012082257347966 | $50.01 |
| MIRNA TROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000487915159099999 | $0.00 |
| MIRNA TROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.5860842023233 | $0.45 |
| MIRNA UTZIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067470979863 | $19.97 |
| MIRNA UTZIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.032992547275 | $4.25 |
| MIRNA UTZIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.054992809 | $14.05 |
| MIRNA UTZIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.03180722669 | $1.28 |
| MIRNA UTZIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.06485374343 | $0.06 |
| MIRNA VELEZ-GALVEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1732489441) | ($4,938.98) |
| MIRNA VELEZ-GALVEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1732489441 | $4,938.98 |
| MIRNA VELEZ-GALVEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001754) | ($49.95) |
| MIRNA VELEZ-GALVEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17149494) | ($4,872.44) |
| MIRNA VELEZ-GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145340731161699 | $49.09 |
| MIRNA ŽAJA-SIMIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000854073474 | $0.00 |
| MIRNA ŽAJA-SIMIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00441186449279999 | $0.00 |
| MIRNA ŽAJA-SIMIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00183591489927 | $0.00 |
| MIRNA ŽAJA-SIMIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0063143482774999 | $0.01 |
| MIRNEL COROMOTO CHACON VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049981541641432 | $0.05 |
| MIRNES CAUSEVIC | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00012438 | $5.00 |
| MIRNES CAUSEVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1242781339) | ($291.11) |
| MIRNES CAUSEVIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00157199) | ($46.22) |
| MIRNES CAUSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144888132410011 | $50.15 |
| MIRNES CAUSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000571431959063719 | $1.61 |
| MIRNES HOŽBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00006555776742157 | $0.00 |
| MIRNES HOŽBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001707052804038 | $0.00 |
| MIRNES TOPALOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.41695942073299 | $1.36 |
| MIRNIE BARROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001391287447771 | $0.00 |
| MIRNIE BARROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00017157305666999 | $0.00 |
| MIRO BRCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 286.9779170149 | $320.67 |
| MIRO FLINCK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (300.0) | ($650.95) |
| MIRO FLINCK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($154.88) |
| MIRO FLINCK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004754456114) | ($10.01) |
| MIRO FLINCK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01903676196) | ($40.11) |
| MIRO FLINCK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.93) |
| MIRO FLINCK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.467) | ($3,059.66) |
| MIRO FLINCK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (150.0) | ($85.48) |
| MIRO FLINCK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5023338927) | ($981.71) |
| MIRO FLINCK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00034226) | ($9.99) |
| MIRO FLINCK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | CEL | (373.028) | ($298.29) |
| MIRO FLINCK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00928222) | ($270.35) |
| MIRO FLINCK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ADA | (157.861529) | ($85.85) |
| MIRO FLINCK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | CEL | 373.028 | $301.81 |
| MIRO FLINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006322131942312 | $2.28 |
| MIRO FLINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.63790519105695 | $7.54 |
| MIRO FLINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011626495657484 | $31.11 |
| MIRO HOVIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017939357326 | $0.05 |
| MIRO JOZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.73857650063551 | $1.88 |
| MIRO JOZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.5348764809999 | $18.54 |
| MIRO KALEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0586007229212299 | $0.06 |
| MIRO KIKELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001840534171 | $5.45 |
| MIRO KIKELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 159.69657015674 | $182.85 |
| MIRO KIKELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.168050233 | $67.17 |
| MIRO KIKELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.70766542374 | $7.86 |
| MIRO KOLJANIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (26,378.334031) | ($26,378.33) |
| MIRO KOLJANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00304414445809999 | $92.78 |
| MIRO KOLJANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118165461722 | $239.32 |
| MIRO KOLJANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000006728016406 | $0.00 |
| MIRO KOLJANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.3460259016 | $126.09 |
| MIRO KOLJANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 171.4321996615 | $171.43 |
| MIRO KOLJANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000358971675459999 | $0.00 |
| MIRO KOLJANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000784799023049999 | $0.00 |
| MIRO KURATCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030267863642 | $0.01 |
| MIRO KURATCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052664625164 | $0.01 |
| MIRO LÄHDE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (41.246) | ($32.80) |
| MIRO LÄHDE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 32.18 | $32.80 |
| MIRO LÄHDE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (32.18) | ($32.18) |
| MIRO LÄHDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1016381745121 | $2.10 |
| MIRO LIEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022586845939 | $0.67 |
| MIRO MIKETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.4767234012 | $19.87 |
| MIRO PEJKOVIĆ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (38.0) | ($38.00) |
| MIRO PEJKOVIĆ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 46.856 | $38.00 |
| MIRO PEJKOVIĆ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 115.0 | $115.00 |
| MIRO PEJKOVIĆ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MIRO PEJKOVIĆ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 20.513 | $10.00 |
| MIRO PEJKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060194793084 | $0.18 |
| MIRO PEJKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.362303795205728 | $0.26 |
| MIRO PEJKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.83159567031999 | $1.83 |
| MIRO PEJKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.859917299289999 | $0.41 |
| MIRO PETER MACKIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1036572398) | ($149.51) |
| MIRO PETER MACKIE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1036572398 | $149.51 |
| MIRO PETER MACKIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (29.565965125) | ($194.25) |
| MIRO PETER MACKIE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 29.565965125 | $194.25 |
| MIRO PETER MACKIE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1036572398) | ($149.25) |
| MIRO PETER MACKIE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 8.98448334 | $9,275.94 |
| MIRO PETER MACKIE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.264344659) | ($7,500.00) |
| MIRO PETER MACKIE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2179303398) | ($225.00) |
| MIRO PETER MACKIE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4466353471) | ($405.00) |
| MIRO PETER MACKIE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (14.887844902) | ($13,500.00) |
| MIRO PETER MACKIE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 18.404970705 | $16,689.26 |
| MIRO PETER MACKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134318807865999 | $16.62 |
| MIRO PETER MACKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.209540846919999 | $0.21 |
| MIRO PETER MACKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.091818005227562 | $0.89 |
| MIRO POPESCU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (13,810.793208) | ($13,810.79) |
| MIRO POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000255889633 | $0.00 |
| MIRO POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00044037278924 | $0.00 |
| MIRO POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.3318818056 | $63.33 |
| MIRO SATO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.01888216627 | $39.27 |
| MIRO SATO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.579254 | $1,155.90 |
| MIRO SATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025807114471 | $78.25 |
| MIRO SATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056790944261 | $11.08 |
| MIRO SATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5346002673 | $3.53 |
| MIRO SATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031012322258 | $0.61 |
| MIRO SHERKO DEL CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006683267019999999 | $0.00 |
| MIRO SLANNAGUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.37860472518099 | $1.42 |
| MIRO VEIJALAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.26298701595 | $32.92 |
| MIRO VEIJALAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.83704101649999 | $0.12 |
| MIRO VUKOVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 89.75 | $59.06 |
| MIRO VUKOVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOT | 20.6873 | $357.25 |
| MIRO VUKOVIC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | XRP | 213.75 | $89.99 |
| MIRO VUKOVIC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | DOT | 19.3491 | $199.71 |
| MIRO VUKOVIC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ADA | 495.52 | $314.00 |
| MIRO VUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045629736795 | $0.01 |
| MIRO VUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082088237663 | $0.02 |
| MIRO VUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7265603357 | $0.86 |
| MIRO VUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53930641608 | $4.84 |
| MIRO VUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.22288827422 | $0.49 |
| MIRO VULETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.93217534143999 | $2.17 |
| MIROLJUB BAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000037838307348 | $0.00 |
| MIROLJUB NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000045014241171 | $0.00 |
| MIROLJUB NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000209745625109999 | $0.04 |
| MIROLJUB RADAK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.02328606 | $941.34 |
| MIROLJUB RADAK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00300001 | $124.33 |
| MIROLJUB RADAK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.05) | ($2,927.28) |
| MIROLJUB RADAK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.609) | ($23,174.61) |
| MIROLJUB RADAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.986819) | ($4,814.75) |
| MIROLJUB RADAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100115) | ($3,195.81) |
| MIROLJUB RADAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.105596 | $203.63 |
| MIROLJUB RADAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00200813264604114 | $79.13 |
| MIROLJUB RADAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045309091820614 | $0.00 |
| MIROLJUB RADAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139490250729 | $38.39 |
| MIROLJUB RADAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00557314964819999 | $0.00 |
| MIROLJUB RADAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0031087592495 | $0.00 |
| MIRON LULIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (7.987396) | ($16,474.87) |
| MIRON LULIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.197588) | ($35,902.51) |
| MIRON LULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004231132470953 | $158.17 |
| MIRON LULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0404703483097499 | $110.27 |
| MIRON MIKITA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.135093) | ($4,035.63) |
| MIRON MIKITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000713214073238099 | $25.73 |
| MIRON MIKITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000984535114719999 | $0.03 |
| MIRON ONACA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.29552467 | $522.82 |
| MIRON ONACA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.07014502 | $117.04 |
| MIRON ONACA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3660954688) | ($537.11) |
| MIRON ONACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010912532517 | $0.00 |
| MIRON ONACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007709259828675 | $1.31 |
| MIRON ONACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00057490570378 | $0.00 |
| MIRON PIWONSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | CEL | (6.5833) | ($14.05) |
| MIRON PIWONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000061515449 | $0.00 |
| MIRON PIWONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0220954908833744 | $0.04 |
| MIRON PIWONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001509500859 | $0.00 |
| MIRON PIWONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0001112791255 | $0.00 |
| MIRON PIWONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000007649408782 | $0.00 |
| MIRON TEWFIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000820712186 | $0.00 |
| MIRON TEWFIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018414025845 | $0.02 |
| MIRON TEWFIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000021577030228 | $0.00 |
| MIROSALV JIRKŮ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00318136 | $99.90 |
| MIROSALV JIRKŮ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000325396733518 | $0.83 |
| MIROSALV JIRKŮ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09803142804519 | $0.08 |
| MIROSALV JIRKŮ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000065423849261 | $0.00 |
| MIROSALV JIRKŮ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00027115132038 | $0.09 |
| MIROSLAV ACIMOVIC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (8.978414177) | ($12.58) |
| MIROSLAV ACIMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000096610447673 | $0.00 |
| MIROSLAV ACIMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077298105658 | $0.01 |
| MIROSLAV ACIMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000050968158926 | $0.00 |
| MIROSLAV ACIMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02376510141696 | $0.03 |
| MIROSLAV ACIMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00012492249542 | $0.00 |
| MIROSLAV ANANIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139953484599 | $4.14 |
| MIROSLAV ANANIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.65736143209999 | $1.94 |
| MIROSLAV ANDREAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017202095099 | $0.51 |
| MIROSLAV ANDREAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092286775554 | $0.01 |
| MIROSLAV ANTOLCIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 26.3 | $56.08 |
| MIROSLAV ANTOLCIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 300.0 | $265.62 |
| MIROSLAV ANTOLCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000196802471409999 | $5.82 |
| MIROSLAV ANTOLCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.3929132286 | $8.44 |
| MIROSLAV ANTOLCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024759999956 | $4.83 |
| MIROSLAV ANTOLCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1419441847 | $2.49 |
| MIROSLAV ANTOLCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6429380746 | $1.66 |
| MIROSLAV ANTOLCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20771991451 | $2.31 |
| MIROSLAV ANTOLCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.52584181167 | $0.08 |
| MIROSLAV ANTOLCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.021943786585 | $1.31 |
| MIROSLAV ANTOLCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.057628758902 | $2.28 |
| MIROSLAV ANTOLCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0356555257859999 | $2.03 |
| MIROSLAV ANTOLCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.1494333165 | $0.23 |
| MIROSLAV ARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003534470939 | $7.33 |
| MIROSLAV ARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 393.22154543502 | $433.47 |
| MIROSLAV ARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016037736111 | $18.48 |
| MIROSLAV ARSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050916726489 | $0.00 |
| MIROSLAV BABOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034263642313 | $1.01 |
| MIROSLAV BABOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.307864744529999 | $3.42 |
| MIROSLAV BAČA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018618013238 | $5.38 |
| MIROSLAV BAČA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2119827429324 | $0.45 |
| MIROSLAV BAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150470536819999 | $55.60 |
| MIROSLAV BALABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023792543513 | $0.07 |
| MIROSLAV BALABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00402671020191 | $0.00 |
| MIROSLAV BALATKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025014987525 | $0.00 |
| MIROSLAV BALKANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014279917901 | $4.23 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIROSLAV BALKANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.94586230188 | $9.25 |
| MIROSLAV BALKANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00625639378329999 | $12.21 |
| MIROSLAV BARNET | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,541.4598516) | ($1,623.34) |
| MIROSLAV BARNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015354306426 | $0.00 |
| MIROSLAV BARNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.4144561927279 | $25.47 |
| MIROSLAV BARNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00114881892763 | $0.00 |
| MIROSLAV BARNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040173700187 | $0.00 |
| MIROSLAV BARNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000082951350615 | $0.00 |
| MIROSLAV BARTOSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.92814310134 | $2.10 |
| MIROSLAV BARTOŠÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0050448081474 | $0.00 |
| MIROSLAV BELICA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.171) | ($5,395.91) |
| MIROSLAV BELICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020641817474 | $65.99 |
| MIROSLAV BELICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.8421656719999 | $40.31 |
| MIROSLAV BELICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0116399846894 | $0.13 |
| MIROSLAV BELLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001347514417455 | $0.00 |
| MIROSLAV BELLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.249833756904 | $1.21 |
| MIROSLAV BELLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00063331505542 | $0.00 |
| MIROSLAV BERKA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00060971 | $24.54 |
| MIROSLAV BERKA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.002073) | ($83.87) |
| MIROSLAV BERKA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ETH | 0.027469 | $83.87 |
| MIROSLAV BERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.917196903257 | $1.88 |
| MIROSLAV BEZECNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1224029748804 | $3.96 |
| MIROSLAV BINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016692313929 | $4.94 |
| MIROSLAV BINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038787468639 | $0.00 |
| MIROSLAV BINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00151952250214 | $2.96 |
| MIROSLAV BINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.01662719585 | $1.02 |
| MIROSLAV BINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6712131435 | $1.32 |
| MIROSLAV BINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0063533104808 | $0.47 |
| MIROSLAV BINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2994680559 | $7.86 |
| MIROSLAV BINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0098740767187 | $0.59 |
| MIROSLAV BINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00051443360707 | $0.12 |
| MIROSLAV BINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000223495654199999 | $0.02 |
| MIROSLAV BIOSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00938523416769155 | $0.01 |
| MIROSLAV CHMELKA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | MATIC | (24,947.491) | ($15,048.37) |
| MIROSLAV CHMELKA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 14,985.765 | $15,048.37 |
| MIROSLAV CHMELKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MIROSLAV CHMELKA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | MATIC | 7,625.929 | $5,000.00 |
| MIROSLAV CHMELKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (22.6250765505) | ($35,397.67) |
| MIROSLAV CHMELKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (35,913.213284542) | ($20,218.22) |
| MIROSLAV CHMELKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,004.4230979999) | ($10,004.42) |
| MIROSLAV CHMELKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.07251341) | ($29,281.76) |
| MIROSLAV CHMELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00619469942965071 | $213.21 |
| MIROSLAV CHMELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.177607601052389 | $422.84 |
| MIROSLAV CHMELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.4100997372199 | $36.41 |
| MIROSLAV CHMELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 595.90627530658 | $559.24 |
| MIROSLAV CIKÁN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.089199) | ($260.00) |
| MIROSLAV CIKÁN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 128.307 | $260.00 |
| MIROSLAV CIKÁN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.201200857 | $414.81 |
| MIROSLAV CIKÁN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($207.27) |
| MIROSLAV CIKÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.0766733082626 | $81.97 |
| MIROSLAV CIŽMAR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XLM | (2,185.999) | ($396.04) |
| MIROSLAV CIŽMÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.224016112722318 | $0.37 |
| MIROSLAV CUKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19826527273799 | $1.15 |
| MIROSLAV CULY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.04488013223 | $80.71 |
| MIROSLAV CULY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | MATIC | 300.0 | $154.92 |
| MIROSLAV CULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156056623732 | $46.28 |
| MIROSLAV CULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119696726199 | $23.19 |
| MIROSLAV CULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4614235805 | $0.76 |
| MIROSLAV CULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0193059203509999 | $1.46 |
| MIROSLAV CULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.2873960594 | $1.22 |
| MIROSLAV CUTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000054785397053 | $0.00 |
| MIROSLAV CUTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0752572257789999 | $0.09 |
| MIROSLAV DEBNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.58169358543 | $121.04 |
| MIROSLAV DEDEIĆ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 21.512558071 | $388.30 |
| MIROSLAV DEDEIĆ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ADA | 44.449383 | $40.00 |
| MIROSLAV DEDEIĆ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LTC | 0.11245883 | $7.05 |
| MIROSLAV DEDEIĆ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LTC | 0.05509109 | $3.14 |
| MIROSLAV DEDEIĆ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 90.0 | $90.00 |
| MIROSLAV DEDEIĆ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (17.0) | ($10.09) |
| MIROSLAV DEDEIĆ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 10.038 | $10.09 |
| MIROSLAV DEDEIĆ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ADA | 225.158838 | $132.88 |
| MIROSLAV DEDEIĆ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | LTC | 0.595 | $33.89 |
| MIROSLAV DEDEIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.89126465842977 | $8.83 |
| MIROSLAV DEDEIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.98407818232 | $0.50 |
| MIROSLAV DIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000334019613309999 | $9.89 |
| MIROSLAV DIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0633506756143 | $0.07 |
| MIROSLAV DIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141412599145 | $2.76 |
| MIROSLAV DIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1956839788 | $2.63 |
| MIROSLAV DIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.050984603423 | $0.45 |
| MIROSLAV DJANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000433446267019999 | $12.83 |
| MIROSLAV DJANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104199499852 | $0.12 |
| MIROSLAV DJANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032419794681 | $6.33 |
| MIROSLAV DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118486092964 | $0.35 |
| MIROSLAV DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9843205311 | $1.25 |
| MIROSLAV DINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000757050351446607 | $0.00 |
| MIROSLAV DINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000954424031739999 | $0.00 |
| MIROSLAV DOBŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015684037202 | $4.64 |
| MIROSLAV DOBŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.3215571175599 | $25.75 |
| MIROSLAV DRAGICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6324727294974 | $0.64 |
| MIROSLAV DRUNECKY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.015 | $581.97 |
| MIROSLAV DRUNECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.4883029556648 | $4.90 |
| MIROSLAV ĐURIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008109538004 | $0.00 |
| MIROSLAV ĐURIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100728715199999 | $0.01 |
| MIROSLAV ĐURIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00051415521789 | $0.01 |
| MIROSLAV ĐURIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001891648626 | $0.01 |
| MIROSLAV DVOŘÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020440036616 | $0.80 |
| MIROSLAV DVOŘÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.581063953888 | $1.89 |
| MIROSLAV DVOŘÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.38114110743 | $0.26 |
| MIROSLAV FIŠAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000491943268079999 | $0.15 |
| MIROSLAV FIŠAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00615377242999999 | $0.01 |
| MIROSLAV FIŠAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071998316261 | $0.01 |
| MIROSLAV FIŠAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000025266589517 | $0.00 |
| MIROSLAV FLAŠKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06637440357999 | $1.08 |
| MIROSLAV FODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118882494023399 | $4.76 |
| MIROSLAV FODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01384272277 | $0.01 |
| MIROSLAV FOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0256120561082199 | $0.03 |
| MIROSLAV FROEHLICH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 460,619.198504 | $88.62 |
| MIROSLAV FROEHLICH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.039374) | ($61.34) |
| MIROSLAV FROEHLICH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DASH | (0.996261) | ($50.64) |
| MIROSLAV FROEHLICH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (460,799.54248) | ($31.50) |
| MIROSLAV FROEHLICH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (70.95634) | ($26.20) |
| MIROSLAV FROEHLICH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (82.616772) | ($46.27) |
| MIROSLAV FROEHLICH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013786) | ($393.65) |
| MIROSLAV FROEHLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138872719367532 | $54.51 |
| MIROSLAV FROEHLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08137518973388 | $0.17 |
| MIROSLAV FROEHLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039070095732478 | $0.90 |
| MIROSLAV FROEHLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5193636668377 | $0.34 |
| MIROSLAV FROEHLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.27608014584288 | $0.14 |
| MIROSLAV FROEHLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 180.343980906 | $0.03 |
| MIROSLAV FROEHLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0027312206987776 | $0.20 |
| MIROSLAV GACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041552103869 | $0.01 |
| MIROSLAV GERDIJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159591961689 | $0.47 |
| MIROSLAV GERDIJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.007992753255 | $0.01 |
| MIROSLAV GESHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0952551956976 | $0.09 |
| MIROSLAV GRBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025498674396 | $0.00 |
| MIROSLAV GRÉGR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152655585700999 | $0.45 |
| MIROSLAV GRÉGR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016128603463 | $3.15 |
| MIROSLAV GULKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0288337655615999 | $654.18 |
| MIROSLAV GULKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.063018432505 | $29.77 |
| MIROSLAV HALAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037849998855 | $0.00 |
| MIROSLAV HALAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000043856018899 | $0.00 |
| MIROSLAV HALAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031777530497 | $0.00 |
| MIROSLAV HALAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.47857981403 | $18.94 |
| MIROSLAV HANZLICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000369920691429999 | $0.00 |
| MIROSLAV HANZLICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41542703119 | $0.48 |
| MIROSLAV HANZLICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00996140704239999 | $0.01 |
| MIROSLAV HAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.13490401335 | $11.67 |
| MIROSLAV HILBERT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00422 | $129.61 |
| MIROSLAV HILBERT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.052667 | $1,246.89 |
| MIROSLAV HILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.50569806899 | $71.97 |
| MIROSLAV HLADIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069664782689 | $2.06 |
| MIROSLAV HLADIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.292020316987299 | $0.33 |
| MIROSLAV HLADIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065242686238 | $1.27 |
| MIROSLAV HLADIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2266459048 | $3.23 |
| MIROSLAV HLAVÁČ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (1.097869) | ($3,287.84) |
| MIROSLAV HLAVÁČ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 3,287.534 | $3,287.84 |
| MIROSLAV HLAVÁČ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.013024) | ($518.38) |
| MIROSLAV HLAVÁČ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 518.037 | $518.38 |
| MIROSLAV HLAVÁČ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (196.993) | ($268.29) |
| MIROSLAV HLAVÁČ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 268.57 | $268.29 |
| MIROSLAV HLAVÁČ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (61.846) | ($132.41) |
| MIROSLAV HLAVÁČ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 131.416 | $132.41 |
| MIROSLAV HLAVÁČ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (4,206.13) | ($4,206.13) |
| MIROSLAV HLAVÁČ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 1.330063 | $4,206.13 |
| MIROSLAV HLAVÁČ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (917.389282) | ($917.39) |
| MIROSLAV HLAVÁČ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.334424176) | ($2,480.09) |
| MIROSLAV HLAVÁČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117798482069 | $0.47 |
| MIROSLAV HLAVÁČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05692379067698 | $0.12 |
| MIROSLAV HLAVÁČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00549530724187199 | $14.85 |
| MIROSLAV HLAVÁČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.555691751844 | $4.56 |
| MIROSLAV HLAVÁČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.256009494737 | $0.35 |
| MIROSLAV HLAVÁČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.87710160962899 | $5.88 |
| MIROSLAV HORNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119662808217 | $35.42 |
| MIROSLAV HORNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19569356981 | $1.39 |
| MIROSLAV HOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151617002646 | $4.49 |
| MIROSLAV HOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055899088146 | $0.01 |
| MIROSLAV HOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124693676159 | $2.43 |
| MIROSLAV HOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.51094389911 | $0.24 |
| MIROSLAV HRISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017009733216 | $0.50 |
| MIROSLAV HRISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023203821088 | $4.53 |
| MIROSLAV HUDACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000105177568072 | $0.00 |
| MIROSLAV HUDACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022937554279 | $0.00 |
| MIROSLAV HUDACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000402547001349999 | $0.03 |
| MIROSLAV HUDACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.005747418073 | $0.13 |
| MIROSLAV HUNKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026119790496 | $79.23 |
| MIROSLAV ILIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010352714418 | $0.00 |
| MIROSLAV ILIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0815459980109409 | $0.10 |
| MIROSLAV IPSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167332175407 | $60.84 |
| MIROSLAV IPSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.787272293956069 | $0.85 |
| MIROSLAV IPSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.155864913489999 | $0.10 |
| MIROSLAV IPSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.127352156906 | $1.42 |
| MIROSLAV IPSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0040032847067 | $0.24 |
| MIROSLAV JANČOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000173311358 | $0.00 |
| MIROSLAV JANČOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000461340708139999 | $0.00 |
| MIROSLAV JANČOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2572218997 | $7.34 |
| MIROSLAV JANČOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.34047286879999 | $2.73 |
| MIROSLAV JANČOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0098821813904 | $3.15 |
| MIROSLAV JANEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034121590295 | $1.01 |
| MIROSLAV JANEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17821354847 | $362.33 |
| MIROSLAV JANEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016104300074 | $0.00 |
| MIROSLAV JANEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017648554449 | $0.52 |
| MIROSLAV JANEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050936379113 | $9.92 |
| MIROSLAV JANKOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129671011318 | $0.38 |
| MIROSLAV JANKOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.9849128108699 | $14.62 |
| MIROSLAV JANSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034656283304 | $0.00 |
| MIROSLAV JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0124799811555003 | $0.01 |
| MIROSLAV JOVICIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00190735) | ($60.41) |
| MIROSLAV JOVICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002308041295 | $0.07 |
| MIROSLAV JOVICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.437609009113129 | $0.59 |
| MIROSLAV KAČALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031370394831 | $0.65 |
| MIROSLAV KAČALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.388042856176 | $4.84 |
| MIROSLAV KAČALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036990400515 | $0.42 |
| MIROSLAV KAČALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0008289510142 | $0.04 |
| MIROSLAV KALOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000002905749 | $0.00 |
| MIROSLAV KALOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000024648335094 | $0.00 |
| MIROSLAV KALOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000284635266119999 | $0.00 |
| MIROSLAV KALOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00114936266668 | $0.00 |
| MIROSLAV KAŇA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006) | ($1.76) |
| MIROSLAV KAŇA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.129) | ($3,775.16) |
| MIROSLAV KAŇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005508356489 | $19.90 |
| MIROSLAV KAŇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.405979106433 | $74.35 |
| MIROSLAV KAŇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000206061598799999 | $0.00 |
| MIROSLAV KAŇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1736936786 | $5.76 |
| MIROSLAV KARABINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1475183252457 | $3.42 |
| MIROSLAV KARABINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042260333 | $8.22 |
| MIROSLAV KARABINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00114287493541 | $0.00 |
| MIROSLAV KARABINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24254050436 | $1.98 |
| MIROSLAV KARABINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.2252400562 | $2.50 |
| MIROSLAV KARABINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000011818157271 | $0.00 |
| MIROSLAV KAVICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007467016753 | $231.39 |
| MIROSLAV KAVICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048646060499 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIROSLAV KAVICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0033632711113 | $0.03 |
| MIROSLAV KAVRAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033117106284 | $0.01 |
| MIROSLAV KAVRAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017035976709 | $0.02 |
| MIROSLAV KAVRAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001497099961 | $0.03 |
| MIROSLAV KAVRAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.849578787 | $19.85 |
| MIROSLAV KAVRAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000306295709459999 | $0.00 |
| MIROSLAV KAVRAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00013880603742 | $0.01 |
| MIROSLAV KAVRAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00026707552971 | $0.00 |
| MIROSLAV KAVRAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000038958222524 | $0.00 |
| MIROSLAV KAVRAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000131742465967 | $0.00 |
| MIROSLAV KAVRAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000073884262928 | $0.00 |
| MIROSLAV KAVRAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000315636169 | $0.00 |
| MIROSLAV KOLÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000128588175057 | $0.04 |
| MIROSLAV KOLLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019466434161 | $0.58 |
| MIROSLAV KOLLÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.467111635289 | $3.49 |
| MIROSLAV KOVÁČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017497332106 | $0.52 |
| MIROSLAV KOVÁČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.019417696212 | $6.18 |
| MIROSLAV KOVACEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028289838495 | $8.37 |
| MIROSLAV KOVACEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084748321584 | $16.54 |
| MIROSLAV KRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00788203798723963 | $0.01 |
| MIROSLAV KRATCHOUNOV | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.01594032 | $488.03 |
| MIROSLAV KRATCHOUNOV | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.03263051 | $991.44 |
| MIROSLAV KRATCHOUNOV | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | USDC | 6,311.50849 | $6,311.51 |
| MIROSLAV KRATCHOUNOV | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,300.0) | ($6,300.00) |
| MIROSLAV KRATCHOUNOV | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | BTC | 0.4665025269 | $9,662.21 |
| MIROSLAV KRATCHOUNOV | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BTC | 0.02677426 | $553.18 |
| MIROSLAV KRATCHOUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.66028286676 | $44.98 |
| MIROSLAV KRCMARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003874158396 | $0.00 |
| MIROSLAV KRCMARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000169374982699999 | $0.00 |
| MIROSLAV KREJČÍR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.15 | $6,059.09 |
| MIROSLAV KREJČÍR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015116283071427 | $41.48 |
| MIROSLAV KREJČÍR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000051710670893 | $0.00 |
| MIROSLAV KRISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0509654778287679 | $0.06 |
| MIROSLAV KRSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065172807703 | $1.93 |
| MIROSLAV KRSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67852709389 | $7.54 |
| MIROSLAV KRSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0129148687770999 | $4.11 |
| MIROSLAV KUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000385012464999999 | $1.14 |
| MIROSLAV KUBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.82286781256 | $3.05 |
| MIROSLAV KUNČAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.17624) | ($449.98) |
| MIROSLAV KUNČAR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | UST | 452.28 | $449.98 |
| MIROSLAV KUNČAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.023135) | ($801.97) |
| MIROSLAV KUNČAR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | UST | 804.88 | $801.97 |
| MIROSLAV KUNČAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (424.62) | ($400.00) |
| MIROSLAV KUNČAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.175734 | $400.00 |
| MIROSLAV KUNČAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (832.54) | ($784.27) |
| MIROSLAV KUNČAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0253509 | $784.27 |
| MIROSLAV KUNČAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074732476458 | $22.02 |
| MIROSLAV KUNČAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049913445589 | $9.74 |
| MIROSLAV KUNČAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.564172532045 | $0.06 |
| MIROSLAV KVAŠŇOVSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.022921870441 | $2.91 |
| MIROSLAV LEKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.3863442219999 | $19.39 |
| MIROSLAV LEKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1,055.741287387 | $3,606.84 |
| MIROSLAV LEPPELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.525071294192 | $84.86 |
| MIROSLAV LEPPELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.43312158 | $6.06 |
| MIROSLAV LEPPELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.10584937199999 | $1.09 |
| MIROSLAV LEPPELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.67320862461 | $0.66 |
| MIROSLAV LHOTSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,100.20711457225 | $1,226.25 |
| MIROSLAV LILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.12982901654 | $8.45 |
| MIROSLAV LISY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058605717959 | $0.00 |
| MIROSLAV LISY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016203230872 | $0.02 |
| MIROSLAV LISY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036882649172 | $0.01 |
| MIROSLAV LISY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.233347446 | $70.23 |
| MIROSLAV LISY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000233245307059999 | $0.00 |
| MIROSLAV LOSENICKY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00109575 | $44.05 |
| MIROSLAV LOSENICKY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00137445 | $50.23 |
| MIROSLAV LOSENICKY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01119722 | $389.94 |
| MIROSLAV LOSENICKY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.04107106 | $98.92 |
| MIROSLAV LOSENICKY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00326905 | $103.36 |
| MIROSLAV LOSENICKY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.0041734 | $101.20 |
| MIROSLAV LOSENICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00211539943773 | $63.25 |
| MIROSLAV LOSENICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006236860278179999 | $1.05 |
| MIROSLAV LUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058960994345 | $17.45 |
| MIROSLAV LUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020335865839 | $0.02 |
| MIROSLAV LUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031549685864 | $0.62 |
| MIROSLAV MACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000082200830294 | $0.02 |
| MIROSLAV MACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.240618072642 | $1.45 |
| MIROSLAV MACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0425816468129999 | $0.03 |
| MIROSLAV MACKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10130098867 | $1.09 |
| MIROSLAV MAJTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132347952865 | $3.92 |
| MIROSLAV MAJTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0019944265847 | $0.15 |
| MIROSLAV MAJTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020192043577 | $0.02 |
| MIROSLAV MAJTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00197916897749999 | $0.00 |
| MIROSLAV MAKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103834305235 | $35.06 |
| MIROSLAV MAKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.825741532041 | $77.83 |
| MIROSLAV MAKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1212446353639999 | $290.88 |
| MIROSLAV MAKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.73437743139 | $7.20 |
| MIROSLAV MAODUŠ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BNB | (0.0435) | ($16.48) |
| MIROSLAV MAODUŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.184167290635513 | $0.22 |
| MIROSLAV MEDIC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DOT | (5.35964) | ($96.03) |
| MIROSLAV MEDIC | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09993771) | ($289.21) |
| MIROSLAV MEDIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.021162) | ($836.33) |
| MIROSLAV MEDIC | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BCH | 1.157837 | $355.28 |
| MIROSLAV MEDIC | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BCH | 2.06295 | $573.70 |
| MIROSLAV MEDIC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BCH | (2.55297421) | ($699.35) |
| MIROSLAV MEDIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XLM | (999.0568329) | ($120.16) |
| MIROSLAV MEDIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (200.0) | ($75.46) |
| MIROSLAV MEDIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BCH | (0.66812375) | ($128.80) |
| MIROSLAV MEDIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (109.0) | ($63.84) |
| MIROSLAV MEDIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (49.901478) | ($35.81) |
| MIROSLAV MEDIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 2.394536 | $502.52 |
| MIROSLAV MEDIC | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BCH | 0.78528 | $155.71 |
| MIROSLAV MEDIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BCH | (3.0) | ($579.47) |
| MIROSLAV MEDIC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BCH | 3.245073 | $600.40 |
| MIROSLAV MEDIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BCH | (3.42628171) | ($626.05) |
| MIROSLAV MEDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002268487394233 | $0.90 |
| MIROSLAV MEDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.6878347836576 | $9.78 |
| MIROSLAV MEDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007552808870817 | $0.22 |
| MIROSLAV MEDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.014385467294372 | $0.26 |
| MIROSLAV MEDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0099931834557 | $0.51 |
| MIROSLAV MEDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00173737283434442 | $0.36 |
| MIROSLAV MILORADOVIC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (2.579479482) | ($6,633.74) |
| MIROSLAV MILORADOVIC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | CEL | (36.3955) | ($70.74) |
| MIROSLAV MILORADOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (4.0271) | ($7.53) |
| MIROSLAV MILORADOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.6305167544287 | $34.93 |
| MIROSLAV MILORADOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00106244990723999 | $0.00 |
| MIROSLAV MILOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006880397319 | $0.23 |
| MIROSLAV MILOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.750132695123 | $1.58 |
| MIROSLAV MILOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004546319071 | $0.11 |
| MIROSLAV MITIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.0996980476 | $291.60 |
| MIROSLAV MITIC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.0987024819 | $278.58 |
| MIROSLAV MITIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.09927595355 | $230.04 |
| MIROSLAV MITIC | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.0997583077 | $196.80 |
| MIROSLAV MITIC | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.099785692 | $176.06 |
| MIROSLAV MITIC | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ETH | 0.09856528147 | $106.67 |
| MIROSLAV MITIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.86068201965 | $141.16 |
| MIROSLAV MRDJENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000548893903669999 | $0.00 |
| MIROSLAV MRDJENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059388912937 | $0.01 |
| MIROSLAV MRDJENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057205969626 | $0.01 |
| MIROSLAV MULICA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.00524053 | $10.39 |
| MIROSLAV MULICA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 1,002.459096 | $1,002.46 |
| MIROSLAV MULICA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 983.598529 | $983.60 |
| MIROSLAV MULICA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 1,051.4757 | $315.32 |
| MIROSLAV MULICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002422597994 | $50.00 |
| MIROSLAV MULICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.163423330684 | $23.20 |
| MIROSLAV MURÍN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021245716467 | $0.00 |
| MIROSLAV MURÍN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.223308830722 | $0.22 |
| MIROSLAV NEULINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023341583205 | $0.03 |
| MIROSLAV NOVOSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000506821714 | $0.00 |
| MIROSLAV NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019934663194 | $0.00 |
| MIROSLAV NYEKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.09106284109999 | $5.17 |
| MIROSLAV ODVÁRKA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.03991351416 | $114.61 |
| MIROSLAV ODVÁRKA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.03972867432 | $74.57 |
| MIROSLAV ODVÁRKA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.04034707281 | $67.42 |
| MIROSLAV ODVÁRKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142137223781 | $42.05 |
| MIROSLAV ODVÁRKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040259415493 | $0.00 |
| MIROSLAV ODVÁRKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114162951699 | $21.86 |
| MIROSLAV OTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033767746432 | $0.04 |
| MIROSLAV OVSZÁK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00003155 | $0.00 |
| MIROSLAV OVSZÁK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00007111 | $0.01 |
| MIROSLAV OVSZÁK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00002628 | $0.00 |
| MIROSLAV OVSZÁK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00002011 | $0.00 |
| MIROSLAV OVSZÁK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00004898 | $0.01 |
| MIROSLAV OVSZÁK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00014806 | $0.01 |
| MIROSLAV OVSZÁK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00562285) | ($167.02) |
| MIROSLAV OVSZÁK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1186265913) | ($242.22) |
| MIROSLAV OVSZÁK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00007519 | $0.01 |
| MIROSLAV OVSZÁK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00009314 | $0.01 |
| MIROSLAV OVSZÁK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00005368 | $0.01 |
| MIROSLAV OVSZÁK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00003271 | $0.00 |
| MIROSLAV OVSZÁK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00011582 | $0.01 |
| MIROSLAV OVSZÁK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00010864 | $0.01 |
| MIROSLAV OVSZÁK | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | MATIC | 0.25296367 | $0.11 |
| MIROSLAV OVSZÁK | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00017434 | $0.01 |
| MIROSLAV OVSZÁK | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00006762 | $0.00 |
| MIROSLAV OVSZÁK | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0001137 | $0.01 |
| MIROSLAV OVSZÁK | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00015261 | $0.01 |
| MIROSLAV OVSZÁK | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00007898 | $0.00 |
| MIROSLAV OVSZÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030888375001166 | $1.15 |
| MIROSLAV OVSZÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056184797043 | $0.01 |
| MIROSLAV OVSZÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006205151080681 | $1.70 |
| MIROSLAV OVSZÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0011618243283 | $0.00 |
| MIROSLAV OVSZÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000078821562682 | $0.00 |
| MIROSLAV PALUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000070233936864 | $0.00 |
| MIROSLAV PALUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000087507872432 | $0.00 |
| MIROSLAV PALUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013494799149 | $0.00 |
| MIROSLAV PALUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034091359567 | $0.00 |
| MIROSLAV PALUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000073183797845 | $0.00 |
| MIROSLAV PANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057674232539 | $0.01 |
| MIROSLAV PAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066083682888 | $0.20 |
| MIROSLAV PAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.73675137574 | $5.87 |
| MIROSLAV PAVELKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4563392144213 | $0.47 |
| MIROSLAV PAVLIK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($965.52) |
| MIROSLAV PAVLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015770741536 | $46.80 |
| MIROSLAV PAVLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00379801314059999 | $0.00 |
| MIROSLAV PAVLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029962666513 | $60.18 |
| MIROSLAV PAVLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0034916806343 | $0.00 |
| MIROSLAV PAVLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017964822827 | $0.00 |
| MIROSLAV PAVLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4691094479 | $5.21 |
| MIROSLAV PAVLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022796611638 | $0.00 |
| MIROSLAV PAVLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021743720439 | $0.00 |
| MIROSLAV PAVLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00084720690886 | $0.00 |
| MIROSLAV PERVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012770241853465 | $0.00 |
| MIROSLAV PEŠÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000241903699999999 | $0.00 |
| MIROSLAV PEŠÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.47647676286099 | $1.34 |
| MIROSLAV PETROVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000181005540469999 | $5.36 |
| MIROSLAV PETROVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043225991563 | $0.00 |
| MIROSLAV PLETICHA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00711258) | ($214.90) |
| MIROSLAV PLETICHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071660687454498 | $2.42 |
| MIROSLAV PLETICHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013403038031 | $0.00 |
| MIROSLAV PLETICHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000429822466719999 | $0.84 |
| MIROSLAV PLICHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.40070206006 | $44.67 |
| MIROSLAV POGODKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0007638636453 | $0.00 |
| MIROSLAV POPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09542940125 | $0.10 |
| MIROSLAV POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46626020729 | $0.54 |
| MIROSLAV PROCHÁZKA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.01872772 | $558.82 |
| MIROSLAV PROCHÁZKA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05054943) | ($1,489.19) |
| MIROSLAV PROCHÁZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002977307490837 | $10.13 |
| MIROSLAV PROCHÁZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033196403715 | $0.04 |
| MIROSLAV PROKEŠ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MIROSLAV PROKEŠ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | MATIC | 135.437 | $150.00 |
| MIROSLAV PROKEŠ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MIROSLAV PROKEŠ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | MATIC | 135.471 | $150.00 |
| MIROSLAV PROKEŠ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MIROSLAV PROKEŠ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | MATIC | 183.689 | $200.00 |
| MIROSLAV PROKEŠ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MIROSLAV PROKEŠ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | MATIC | 183.684 | $200.00 |
| MIROSLAV PROKEŠ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MIROSLAV PROKEŠ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | MATIC | 459.074 | $500.00 |
| MIROSLAV PROKEŠ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| MIROSLAV PROKEŠ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | MATIC | 780.869 | $800.00 |
| MIROSLAV PROKEŠ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIROSLAV PROKEŠ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | MATIC | 780.511 | $800.00 |
| MIROSLAV PROKEŠ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (53.72) | ($53.72) |
| MIROSLAV PROKEŠ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 27.395 | $53.72 |
| MIROSLAV PROKEŠ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | MATIC | (2,662.413) | ($2,576.66) |
| MIROSLAV PROKEŠ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 2,546.985 | $2,576.66 |
| MIROSLAV PROKEŠ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (2,546.99) | ($2,546.99) |
| MIROSLAV PROKEŠ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 1.260404 | $2,546.99 |
| MIROSLAV PROKEŠ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.260404) | ($1,980.85) |
| MIROSLAV PROKEŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.6426565791768 | $32.44 |
| MIROSLAV PROKEŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.643847958060999 | $0.69 |
| MIROSLAV PROKEŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0325912459962 | $0.03 |
| MIROSLAV RADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019288670624 | $0.01 |
| MIROSLAV RAJEVC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12831535) | ($3,907.37) |
| MIROSLAV RAJEVC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010174500152098 | $35.14 |
| MIROSLAV RYBKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016268800418 | $48.36 |
| MIROSLAV RYBKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18204665727 | $0.21 |
| MIROSLAV RYBKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6874057226 | $2.32 |
| MIROSLAV SAJBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.42455794368899 | $8.55 |
| MIROSLAV SEKEREŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000353235965085 | $1.04 |
| MIROSLAV SEKEREŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042309483609 | $8.26 |
| MIROSLAV SEKEREŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.9377530227 | $5.94 |
| MIROSLAV SEKEREŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.500946057 | $1.57 |
| MIROSLAV SELUCKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.08974177114 | $56.95 |
| MIROSLAV SIMIĆ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.141) | ($413.52) |
| MIROSLAV SIMIĆ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05164706365) | ($105.62) |
| MIROSLAV SIMIĆ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (343.271884) | ($343.27) |
| MIROSLAV SIMIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000955390444499999 | $0.00 |
| MIROSLAV SIMIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003104739448 | $0.00 |
| MIROSLAV SIMIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00083602934586454 | $2.37 |
| MIROSLAV SIMIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.471053987511 | $2.47 |
| MIROSLAV SIMIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0008646437636 | $0.00 |
| MIROSLAV SIMIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000179953505999999 | $0.01 |
| MIROSLAV SKARYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000116929567229 | $0.00 |
| MIROSLAV SLAVÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029841465896 | $90.90 |
| MIROSLAV SLAVÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20533143982 | $0.24 |
| MIROSLAV SLAVÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019294563258 | $37.65 |
| MIROSLAV ŠMELKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003520123912267 | $0.00 |
| MIROSLAV ŠMELKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00128714405392999 | $0.00 |
| MIROSLAV SOBOTKA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (80.269) | ($46.06) |
| MIROSLAV SOBOTKA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0015762 | $46.06 |
| MIROSLAV SOBOTKA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.312523) | ($9,002.20) |
| MIROSLAV SOBOTKA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25716588) | ($7,407.64) |
| MIROSLAV SOBOTKA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01873384) | ($557.36) |
| MIROSLAV SOBOTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014941404789103 | $52.86 |
| MIROSLAV SOBOTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048278333149159 | $14.28 |
| MIROSLAV SOBOTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.0879467762561 | $52.56 |
| MIROSLAV SOBOTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016762442736372 | $5.75 |
| MIROSLAV SOLDÁT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00952813 | $300.37 |
| MIROSLAV SOLDÁT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0168862 | $488.50 |
| MIROSLAV SOLDÁT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.7314919368999 | $38.96 |
| MIROSLAV SOLDÁT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025628276943 | $3.99 |
| MIROSLAV STANIMIROV MIHAYLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003604317521 | $0.00 |
| MIROSLAV STANIMIROV MIHAYLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211223949274 | $0.04 |
| MIROSLAV STANIMIROV MIHAYLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.9588995589999 | $16.96 |
| MIROSLAV STAŇO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000074338131696 | $0.00 |
| MIROSLAV STARÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00605227171749999 | $0.01 |
| MIROSLAV ŠTEFANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.291880214871 | $5.59 |
| MIROSLAV ŠTEFANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.51052054285 | $0.32 |
| MIROSLAV STOJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.799869677945 | $8.85 |
| MIROSLAV STRAKA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.75) | ($3.75) |
| MIROSLAV STRAKA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,100.483976 | $4,100.48 |
| MIROSLAV STRAKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002724399724) | ($7.50) |
| MIROSLAV STRAKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,500.0) | ($4,500.00) |
| MIROSLAV STRAKA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.4201849266 | $11,567.27 |
| MIROSLAV STRAKA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.652802) | ($19,225.67) |
| MIROSLAV STRAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010826610337301 | $40.05 |
| MIROSLAV STRAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029452507932 | $0.00 |
| MIROSLAV STRAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.3364536753 | $4.34 |
| MIROSLAV STRICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000863575848299 | $0.00 |
| MIROSLAV STUBNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070223667469 | $21.79 |
| MIROSLAV STUDNIK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.001355 | $53.68 |
| MIROSLAV STUDNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175261666642 | $0.49 |
| MIROSLAV SUDIMAC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 9.998614 | $30,229.14 |
| MIROSLAV SUDIMAC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 4.75642601 | $14,377.82 |
| MIROSLAV SUDIMAC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $15,114.10 |
| MIROSLAV SUDIMAC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.776) | ($13,542.84) |
| MIROSLAV SUDIMAC | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.776 | $13,542.84 |
| MIROSLAV SUDIMAC | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (4.776) | ($14,019.51) |
| MIROSLAV SUDIMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173909525553499 | $50.41 |
| MIROSLAV SUDIMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.160438467561 | $319.94 |
| MIROSLAV ŠUVAK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001142412373) | ($4.55) |
| MIROSLAV ŠUVAK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001551293604) | ($4.55) |
| MIROSLAV ŠUVAK | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002187316868) | ($4.55) |
| MIROSLAV ŠUVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075624799619999 | $0.25 |
| MIROSLAV ŠUVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.13850796163399 | $1.64 |
| MIROSLAV ŠUVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000704798956499999 | $0.00 |
| MIROSLAV ŠUVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01198848412 | $0.15 |
| MIROSLAV ŠUVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.73964534878 | $7.01 |
| MIROSLAV SVOBODA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (490.971562) | ($490.97) |
| MIROSLAV SVOBODA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0014652) | ($56.19) |
| MIROSLAV SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000534784182154 | $0.21 |
| MIROSLAV SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004613951528537 | $0.01 |
| MIROSLAV SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2503147961491 | $2.25 |
| MIROSLAV SVOJANOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001452512928889999 | $0.00 |
| MIROSLAV SYKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017198996335 | $5.09 |
| MIROSLAV SYKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00093730900044 | $1.83 |
| MIROSLAV TABAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0471263082100292 | $0.05 |
| MIROSLAV TKADLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.854972125362 | $6.51 |
| MIROSLAV TODOROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008574545569 | $0.00 |
| MIROSLAV TODOROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027926019437 | $0.00 |
| MIROSLAV TODOROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000023525343523999 | $0.00 |
| MIROSLAV TODOROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000017213390398 | $0.00 |
| MIROSLAV TODOROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000198591771709999 | $0.00 |
| MIROSLAV TÓTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01196536436456 | $0.01 |
| MIROSLAV TURHOBR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00880205 | $264.41 |
| MIROSLAV TURHOBR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.01159388 | $349.09 |
| MIROSLAV TURHOBR | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0005989 | $17.62 |
| MIROSLAV TURHOBR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00169661 | $53.27 |
| MIROSLAV TURHOBR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00290987207844 | $54.06 |
| MIROSLAV TURHOBR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.30268291263497 | $0.78 |
| MIROSLAV TURKO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01181806 | $429.75 |
| MIROSLAV TURKO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00010091) | ($3.00) |
| MIROSLAV TURKO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01341147) | ($399.09) |
| MIROSLAV TURKO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000438) | ($1.37) |
| MIROSLAV TURKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174306125078534 | $51.86 |
| MIROSLAV UHLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000313248811 | $0.00 |
| MIROSLAV UHLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000964633266909999 | $0.00 |
| MIROSLAV VAJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.49871121588299 | $10.06 |
| MIROSLAV VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0307291633424651 | $0.03 |
| MIROSLAV VILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050025313791 | $0.00 |
| MIROSLAV VILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000376116847529999 | $0.00 |
| MIROSLAV VÍTŮ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000141550271312 | $0.00 |
| MIROSLAV VÍTŮ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010365753663 | $0.01 |
| MIROSLAV VÍTŮ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0031739933621 | $0.01 |
| MIROSLAV VLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.690462736966 | $0.80 |
| MIROSLAV VNUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.88357843604 | $2.73 |
| MIROSLAV VOJINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0300254406681047 | $0.03 |
| MIROSLAV VRÁBEL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XTZ | (5.007647) | ($9.58) |
| MIROSLAV VRÁBEL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (203.0) | ($203.00) |
| MIROSLAV VRÁBEL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00647784) | ($187.72) |
| MIROSLAV VRÁBEL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (9.075723324) | ($16,298.73) |
| MIROSLAV VRÁBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.111712304065 | $173.10 |
| MIROSLAV VRBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0018905762071 | $0.00 |
| MIROSLAV VRTIŠKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021548579138 | $6.19 |
| MIROSLAV VRTIŠKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3524279490719 | $0.74 |
| MIROSLAV YANAKIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000028762449787 | $0.00 |
| MIROSLAV YOTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000083405376792 | $0.00 |
| MIROSLAV YOTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015953060636 | $0.00 |
| MIROSLAV ZEISBERGER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00010856 | $3.18 |
| MIROSLAV ZEISBERGER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00622216 | $182.45 |
| MIROSLAV ZEISBERGER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163982) | ($49.99) |
| MIROSLAV ZEISBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043974825525 | $1.11 |
| MIROSLAV ZEISBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000094526959776 | $0.00 |
| MIROSLAV ZEISBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021213848925 | $0.04 |
| MIROSLAV ZELENIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.5236610775 | $50.27 |
| MIROSLAV ZELJKOVIĆ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06669491) | ($2,000.00) |
| MIROSLAV ZELJKOVIĆ | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.06669491 | $2,000.00 |
| MIROSLAV ZELJKOVIĆ | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000336) | ($10.14) |
| MIROSLAV ZELJKOVIĆ | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.06635891) | ($2,001.52) |
| MIROSLAV ZELJKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001606885345 | $49.64 |
| MIROSLAV ZERAVCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| MIROSLAV ZERAVCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24552279237 | $0.29 |
| MIROSLAV ZERAVCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064152205346 | $1.25 |
| MIROSLAVA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016934910079 | $50.45 |
| MIROSLAVA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00164540804309999 | $3.21 |
| MIROSLAVA BAYARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017040440105 | $0.50 |
| MIROSLAVA BAYARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.019639542821 | $6.25 |
| MIROSLAVA ESCAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021740776309 | $6.40 |
| MIROSLAVA ESCAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000844633812899999 | $1.65 |
| MIROSLAVA ESCAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.92965920199 | $0.74 |
| MIROSLAVA ESCAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.41464535817 | $0.88 |
| MIROSLAVA ESCAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.092587783639 | $1.03 |
| MIROSLAVA ESCAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0218969918 | $0.19 |
| MIROSLAVA ESCAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.018417811909 | $1.08 |
| MIROSLAVA ESCAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.093143830472 | $3.65 |
| MIROSLAVA HELŠUSOVÁ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01705358) | ($512.70) |
| MIROSLAVA HELŠUSOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163139699742819 | $5.55 |
| MIROSLAVA JANKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039110057716 | $0.00 |
| MIROSLAVA JANKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014735164368 | $0.01 |
| MIROSLAVA JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023596556572 | $0.01 |
| MIROSLAVA LECZYCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007395170164 | $21.89 |
| MIROSLAVA MAKARUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000813182362 | $0.00 |
| MIROSLAVA MAKARUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000105332569722 | $0.00 |
| MIROSLAVA MAKARUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.013208458732 | $0.01 |
| MIROSLAVA MARTONAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033801047118 | $0.01 |
| MIROSLAVA MARTONAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002998124899 | $0.00 |
| MIROSLAVA MATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141729003696 | $0.42 |
| MIROSLAVA MATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016135520097 | $0.01 |
| MIROSLAVA MINGRAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021209628786 | $6.28 |
| MIROSLAVA MINGRAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142341235239 | $27.77 |
| MIROSLAVA MINGRAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.121905374736 | $1.08 |
| MIROSLAVA MINGRAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4504786905 | $1.54 |
| MIROSLAVA MINGRAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0112250811646 | $0.80 |
| MIROSLAVA PAGÁČOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002133601614 | $0.63 |
| MIROSLAVA PAGÁČOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.099530390311 | $0.12 |
| MIROSLAVA PARÁKOVÁ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00543429 | $214.43 |
| MIROSLAVA PARÁKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066044954321 | $19.37 |
| MIROSLAVA PARÁKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7786063006 | $1.74 |
| MIROSLAVA STRACHANOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001289310789299 | $0.00 |
| MIROSLAVA TONHAUSEROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044777945736 | $0.01 |
| MIROSLAVA TONHAUSEROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026462989099 | $0.00 |
| MIROSLAVA TONHAUSEROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075847584066 | $1.48 |
| MIROSLAVA TONHAUSEROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042913428291 | $0.00 |
| MIROSLAVA TONHAUSEROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00161548983809999 | $0.00 |
| MIROSLAVA TÓTHOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019176028185 | $0.57 |
| MIROSLAVA TÓTHOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017429018071 | $0.00 |
| MIROSLAVA VOLAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031407465809 | $0.93 |
| MIROSLAVA VOLAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021886048412 | $0.43 |
| MIROSLAW ANDRZEJ KRUPINSKI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| MIROSLAW ANDRZEJ KRUPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002335668093357 | $50.14 |
| MIROSLAW ANDRZEJ KRUPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5520082154 | $3.55 |
| MIROSLAW DOROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8351178012663 | $0.79 |
| MIROSLAW DOROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0033126495603 | $0.00 |
| MIROSŁAW HARAZIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023289012519 | $0.00 |
| MIROSŁAW HARAZIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00065565370565 | $0.00 |
| MIROSŁAW KIERAŚ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 29.97292538 | $448.86 |
| MIROSŁAW KIERAŚ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.64651931705099 | $6.17 |
| MIROSŁAW KIERAŚ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40073396351 | $3.36 |
| MIROSŁAW KIERAŚ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.418970499 | $4.29 |
| MIROSLAW KOWALCZYK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (9.16332734) | ($713.51) |
| MIROSLAW KOWALCZYK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 9.16332734 | $713.51 |
| MIROSLAW KOWALCZYK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | AVAX | (9.16332734) | ($715.29) |
| MIROSLAW KOWALCZYK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (113.518460841) | ($2,157.20) |
| MIROSLAW KOWALCZYK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 113.518460841 | $2,157.20 |
| MIROSLAW KOWALCZYK | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | DOT | (113.518460841) | ($2,179.55) |
| MIROSLAW KOWALCZYK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16242678) | ($5,000.00) |
| MIROSLAW KOWALCZYK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16242678 | $5,000.00 |
| MIROSLAW KOWALCZYK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.162426) | ($5,028.21) |
| MIROSLAW KOWALCZYK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 5,030.347 | $5,028.21 |
| MIROSLAW KOWALCZYK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5,030.0) | ($5,030.00) |
| MIROSLAW KOWALCZYK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.1699134 | $5,030.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIROSŁAW KOWALCZYK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.368903938) | ($278.89) |
| MIROSŁAW KOWALCZYK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 6.368903938 | $278.89 |
| MIROSŁAW KOWALCZYK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (6.35045) | ($279.28) |
| MIROSŁAW KOWALCZYK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 273.253 | $279.28 |
| MIROSŁAW KOWALCZYK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (273.6) | ($273.60) |
| MIROSŁAW KOWALCZYK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 0.141148 | $273.60 |
| MIROSŁAW KOWALCZYK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.141148) | ($284.49) |
| MIROSŁAW KOWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060810724847 | $191.68 |
| MIROSŁAW KOWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016311618072 | $0.03 |
| MIROSŁAW KOWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031805708149 | $0.03 |
| MIROSŁAW KOWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0048601366863 | $0.00 |
| MIROSŁAW KOWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4521978495 | $2.17 |
| MIROSŁAW KOWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3384767097121 | $6.15 |
| MIROSŁAW KOWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0096205135174 | $0.70 |
| MIROSŁAW KOWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03221009262015 | $2.82 |
| MIROSŁAW KOWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.010184572179275 | $0.79 |
| MIROSŁAW KOWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0018946634536 | $0.43 |
| MIROSŁAW LECZNAR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | CEL | (15.2404) | ($10.14) |
| MIROSŁAW LECZNAR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00295473) | ($89.50) |
| MIROSŁAW LECZNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3063615634238 | $1.50 |
| MIROSŁAW LEONIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020163177978 | $0.60 |
| MIROSŁAW LEONIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00586474221076365 | $0.01 |
| MIROSŁAW LEONIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00072532991867 | $0.00 |
| MIROSŁAW LEONIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0084348054061 | $0.09 |
| MIROSŁAW LEONIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0069522281274 | $0.02 |
| MIROSŁAW MAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28792869187 | $0.34 |
| MIROSŁAW MIKOŁAJCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.48812236839 | $1.65 |
| MIROSŁAW PIECHOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027848112128 | $8.24 |
| MIROSŁAW PIECHOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019043362732 | $0.04 |
| MIROSŁAW PIECHOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47245561043 | $5.25 |
| MIROSŁAW PIĘTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0258549513230476 | $0.03 |
| MIROSŁAW PIĘTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00220999771869999 | $0.00 |
| MIROSŁAW PIOTR ZIEMSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.08 | $2,197.12 |
| MIROSŁAW PIOTR ZIEMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00288511512534999 | $7.42 |
| MIROSŁAW QUANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000053759326601 | $0.10 |
| MIROSŁAW RAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00830012614809999 | $252.71 |
| MIROSŁAW RAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.856816609 | $69.30 |
| MIROSŁAW RAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0306444680799999 | $60.02 |
| MIROSŁAW RAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5252902755 | $7.53 |
| MIROSŁAW ROGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085055743118 | $25.17 |
| MIROSŁAW ROGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015177421835 | $0.02 |
| MIROSŁAW ROGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 489.473197887 | $489.47 |
| MIROSŁAW ROGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7020388687 | $1.07 |
| MIROSŁAW SKOCZYLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000346980587939999 | $1.03 |
| MIROSŁAW SKOCZYLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030353242622 | $0.00 |
| MIROSŁAW SKOCZYLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 11.2128441445 | $11.21 |
| MIROSŁAW SPODYMEK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BNB | (0.5095) | ($168.86) |
| MIROSŁAW SPODYMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7239023627786 | $2.14 |
| MIROSŁAW STANEK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | XRP | 1,399.75 | $561.05 |
| MIROSŁAW STANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.7190533029625 | $14.86 |
| MIROSŁAW STANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.233944173598 | $25.73 |
| MIROSŁAW SULKOWSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,320.286501) | ($1,320.29) |
| MIROSŁAW SULKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000113796805373 | $0.00 |
| MIROSŁAW SULKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018013790462 | $0.02 |
| MIROSŁAW SULKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.82457220953099 | $1.82 |
| MIROSŁAW SUSZWEDYK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | MANA | 247.63539552 | $502.71 |
| MIROSŁAW SUSZWEDYK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.21549489 | $637.81 |
| MIROSŁAW SUSZWEDYK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LUNC | 8.985 | $833.85 |
| MIROSŁAW SUSZWEDYK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.295 | $872.34 |
| MIROSŁAW SUSZWEDYK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | ETH | (7.029506353) | ($20,000.00) |
| MIROSŁAW SUSZWEDYK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| MIROSŁAW SUSZWEDYK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.2027125 | $548.45 |
| MIROSŁAW SUSZWEDYK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| MIROSŁAW SUSZWEDYK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| MIROSŁAW SUSZWEDYK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 1.82558314 | $2,777.52 |
| MIROSŁAW SUSZWEDYK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | MANA | 398.29718151 | $322.41 |
| MIROSŁAW SUSZWEDYK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.81) | ($0.81) |
| MIROSŁAW SUSZWEDYK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MIROSŁAW SUSZWEDYK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.069576604 | $1,631.16 |
| MIROSŁAW SUSZWEDYK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (11.723071297) | ($12,502.89) |
| MIROSŁAW SUSZWEDYK | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| MIROSŁAW SUSZWEDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029239525078 | $8.65 |
| MIROSŁAW SUSZWEDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.442362767875 | $922.47 |
| MIROSŁAW SUSZWEDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.6351480354799 | $12.64 |
| MIROSŁAW SUSZWEDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6678579731 | $1.68 |
| MIROSŁAW SUSZWEDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.143369881089999 | $7.48 |
| MIROSŁAW SUSZWEDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.201454663637 | $0.20 |
| MIROSŁAW TOBICZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0239070391498734 | $0.03 |
| MIROSŁAW TURON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000277214583328549 | $0.00 |
| MIROSŁAW TURON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000025966495537 | $0.00 |
| MIROSŁAW TURON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000024205362106 | $0.00 |
| MIROSŁAW TURON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000002361237257 | $0.00 |
| MIROSŁAW TURON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000011701101258 | $0.00 |
| MIROSŁAW WANAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016537485932 | $49.20 |
| MIROSŁAW WODZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052745465298 | $15.38 |
| MIROSŁAW WODZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00539165231359999 | $10.45 |
| MIROSŁAW WODZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5233379658 | $4.38 |
| MIROSŁAW WODZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.17240766323 | $0.08 |
| MIROSŁAW ZAWADZKI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BNB | 1.395 | $538.03 |
| MIROSŁAW ZAWADZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001586793110581 | $50.24 |
| MIROSŁAW ZAWADZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0120280417331 | $3.31 |
| MIROSŁAW ZIAJA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (49.99998) | ($2,268.50) |
| MIROSŁAW ZIAJA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2,216.276 | $2,268.50 |
| MIROSŁAW ZIAJA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,215.0) | ($2,215.00) |
| MIROSŁAW ZIAJA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 44.47304 | $2,215.00 |
| MIROSŁAW ZIAJA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LUNC | (44.47235) | ($312.44) |
| MIROSŁAW ZIAJA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 285.112 | $312.44 |
| MIROSŁAW ZIAJA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (285.0) | ($285.00) |
| MIROSŁAW ZIAJA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 467.214 | $285.00 |
| MIROSŁAW ZIAJA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.0021) | ($59.99) |
| MIROSŁAW ZIAJA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 59.398 | $59.99 |
| MIROSŁAW ZIAJA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.00103) | ($29.99) |
| MIROSŁAW ZIAJA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 40.011 | $29.99 |
| MIROSŁAW ZIAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.5547777542172 | $34.27 |
| MIROSŁAW ZIAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0217630085106 | $1.25 |
| MIROSLAWA ANNA KOTLENGA-SZCZERBA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $115.21 |
| MIROSLAWA ANNA KOTLENGA-SZCZERBA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.221102) | ($437.30) |
| MIROSLAWA ANNA KOTLENGA-SZCZERBA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001639) | ($48.89) |
| MIROSLAWA ANNA KOTLENGA-SZCZERBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164119911366563 | $50.12 |
| MIROSLAWA ANNA KOTLENGA-SZCZERBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012870859492295 | $3.13 |
| MIROSŁAWA DUDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.51105765833 | $107.78 |
| MIROSLAWA KUCHAREWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000164575589175151 | $0.00 |
| MIRRIAM BATERINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106164992997 | $31.42 |
| MIRRIAM NJERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000654648243216899 | $0.00 |
| MIRSAD ABDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000890650474709999 | $2.63 |
| MIRSAD ABDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000106602043593 | $0.00 |
| MIRSAD ABDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030769104542 | $5.99 |
| MIRSAD ABDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000073520341795 | $0.00 |
| MIRSAD ABDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00066114668577 | $0.00 |
| MIRSAD ALJUSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037870950138 | $0.00 |
| MIRSAD GUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00294307897476539 | $0.00 |
| MIRSAD HODZIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.08485969) | ($122,051.86) |
| MIRSAD HODZIC | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.08485969 | $122,051.86 |
| MIRSAD HODZIC | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (3.084859) | ($122,443.22) |
| MIRSAD HODZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00449374885603299 | $180.17 |
| MIRSAD HODZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7638641643 | $10.12 |
| MIRSAD HODZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.99768459089999 | $6.82 |
| MIRSAD MEDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.171396085091278 | $0.20 |
| MIRSADA MURANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00586956791281257 | $0.01 |
| MIRSALIM YAKUBBOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000418984135199999 | $0.00 |
| MIRTA BEATRIZ ESTRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00141986824467026 | $0.00 |
| MIRTA BRUSTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019564810724 | $0.00 |
| MIRTA BRUSTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017646579503 | $0.02 |
| MIRTA CASTELARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001632817482599 | $0.00 |
| MIRTA CASTELARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00091613167923 | $0.00 |
| MIRTA COVACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000332510397499999 | $0.00 |
| MIRTA COVACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064316616882 | $0.01 |
| MIRTA COVACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016957878562 | $0.01 |
| MIRTA DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000215546880939999 | $0.00 |
| MIRTA DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054844683875 | $0.01 |
| MIRTA DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004768898027 | $0.00 |
| MIRTA GATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000334195151599999 | $0.01 |
| MIRTA GLADYS TANSKI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 403.0 | $403.00 |
| MIRTA GLADYS TANSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.001655) | ($49.77) |
| MIRTA GLADYS TANSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 49.673 | $49.77 |
| MIRTA GLADYS TANSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (452.0) | ($452.00) |
| MIRTA GLADYS TANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165531336 | $50.00 |
| MIRTA GLADYS TANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.40797934763125 | $2.33 |
| MIRTA MACHINANDIARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031218296947 | $0.01 |
| MIRTA MACHINANDIARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057107018772 | $0.01 |
| MIRTA MAGDALENA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000269620848499999 | $0.00 |
| MIRTA MAGDALENA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0051148944536 | $0.01 |
| MIRTA MELCHIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012880416109928 | $50.46 |
| MIRTA MELCHIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000241467971339999 | $0.05 |
| MIRTA MELCHIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.33230465809999 | $7.33 |
| MIRTA ROXANA IBAÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000455083370349999 | $13.47 |
| MIRTA ROXANA IBAÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0990782174009999 | $0.12 |
| MIRTA ROXANA IBAÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.071257184 | $25.07 |
| MIRTA SANTIBAÑEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | CEL | (1.088) | ($2.29) |
| MIRTA SANTIBAÑEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 0.000763 | $2.29 |
| MIRTA SANTIBAÑEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000763) | ($2.24) |
| MIRTA SANTIBAÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00256148860259265 | $0.01 |
| MIRTA SUSANA ESCUDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025467862701 | $0.01 |
| MIRTA VEGEGA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00000087) | ($0.04) |
| MIRTA VEGEGA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Outbound Transfer | MCDAI | (216.626658804) | ($216.63) |
| MIRTA VEGEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000942774538 | $0.00 |
| MIRTA VEGEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.64671767143 | $0.65 |
| MIRTA VEGEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.2095475740238 | $0.21 |
| MIRTA ZAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009805839159 | $0.00 |
| MIRTA ZAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000017100046128 | $0.00 |
| MIRTA\| RAVETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000084236619009999 | $0.00 |
| MIRTA\| RAVETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00567097622539999 | $0.01 |
| MIRTHA CRIBILLERO SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031348859305 | $0.93 |
| MIRTHA CRIBILLERO SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0169533719 | $4.02 |
| MIRTHA OVERBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020487691056 | $6.06 |
| MIRTHA OVERBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007512920697 | $14.66 |
| MIRTHA RAQUEL GOMEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003904) | ($1.51) |
| MIRTHA RAQUEL GOMEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01257248) | ($483.41) |
| MIRTHA RAQUEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134663858039818 | $51.76 |
| MIRTHA RAQUEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022585275944 | $0.04 |
| MIRTHE BLAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.4270149386381 | $15.68 |
| MIRTHE BOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000926962822389999 | $27.44 |
| MIRTHE BOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023038334832 | $4.50 |
| MIRTO FERNANDO DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136756477942 | $0.40 |
| MIRTO FERNANDO DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5321172264 | $1.59 |
| MIRTO FERNANDO DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48748191692 | $5.42 |
| MIRTO FERNANDO DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08071946306 | $4.60 |
| MIRYAM AMARILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055890441692 | $0.00 |
| MIRYAM AMARILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021766960006 | $0.02 |
| MIRYAM BEATRIZ SAETAMA MARCA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001475) | ($3.96) |
| MIRYAM BEATRIZ SAETAMA MARCA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (250.0) | ($250.00) |
| MIRYAM BEATRIZ SAETAMA MARCA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001258) | ($39.34) |
| MIRYAM BEATRIZ SAETAMA MARCA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (270.0) | ($270.00) |
| MIRYAM BEATRIZ SAETAMA MARCA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.043062) | ($2.04) |
| MIRYAM BEATRIZ SAETAMA MARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125939500494412 | $50.09 |
| MIRYAM BEATRIZ SAETAMA MARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062326254176 | $0.02 |
| MIRYAM BEATRIZ SAETAMA MARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.19874833940924 | $3.20 |
| MIRYAM PIPPICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.94684334579 | $24.31 |
| MIRYAN GAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000218500944619999 | $6.47 |
| MIRYAN GAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02614217611 | $0.23 |
| MIRZA AKMAL BIN MOHAMAD SHAHRI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | AVAX | 53.02348891 | $3,585.71 |
| MIRZA AKMAL BIN MOHAMAD SHAHRI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | AVAX | 53.02348891 | $3,412.38 |
| MIRZA AKMAL BIN MOHAMAD SHAHRI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | AVAX | (51.0) | ($2,629.69) |
| MIRZA AKMAL BIN MOHAMAD SHAHRI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | AVAX | 1.0 | $50.44 |
| MIRZA AKMAL BIN MOHAMAD SHAHRI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | AVAX | 50.00122196 | $2,509.53 |
| MIRZA AKMAL BIN MOHAMAD SHAHRI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (106.146443) | ($3,685.02) |
| MIRZA AKMAL BIN MOHAMAD SHAHRI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001323) | ($34.55) |
| MIRZA AKMAL BIN MOHAMAD SHAHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000708894470986 | $0.26 |
| MIRZA AKMAL BIN MOHAMAD SHAHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.114407510812999 | $0.13 |
| MIRZA AKMAL BIN MOHAMAD SHAHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.177187922783637 | $8.45 |
| MIRZA AKRAM ROSLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058611042963 | $0.00 |
| MIRZA AKRAM ROSLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000606224002719999 | $0.00 |
| MIRZA AKRAM ROSLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002956689811 | $0.00 |
| MIRZA ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026450188652 | $0.01 |
| MIRZA BEGOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MIRZA BEGOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.003221 | $100.00 |
| MIRZA BEGOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MIRZA BEGOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.021713 | $50.00 |
| MIRZA BEGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.385038688157 | $19.80 |
| MIRZA BEGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000142754910169999 | $0.00 |
| MIRZA BEGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.649383539411019 | $0.50 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIRZA BEGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22613340566 | $2.77 |
| MIRZA CUREVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9363298331496 | $1.85 |
| MIRZA DUGUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047155117451 | $13.96 |
| MIRZA DVALASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000000000000952 | $0.00 |
| MIRZA EFENDY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000666) | ($20.03) |
| MIRZA EFENDY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30886714) | ($9,250.57) |
| MIRZA EFENDY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,525.06) |
| MIRZA EFENDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022549138814 | $77.70 |
| MIRZA EFENDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061008346933999 | $0.01 |
| MIRZA GERGIC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 46.0493 | $97.00 |
| MIRZA GERGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64482929148029 | $0.64 |
| MIRZA HADZIAVDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004868807168 | $0.00 |
| MIRZA HADZIAVDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021515422428 | $0.00 |
| MIRZA HASANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.533900859134 | $4.10 |
| MIRZA HOZBO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | DOT | (4.804956577) | ($68.72) |
| MIRZA HOZBO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOT | 13.30431 | $188.57 |
| MIRZA HOZBO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00248388) | ($73.47) |
| MIRZA HOZBO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169091) | ($50.15) |
| MIRZA HOZBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065099825896062 | $200.56 |
| MIRZA HOZBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22821949875 | $2.21 |
| MIRZA HOZBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000013548298743 | $0.00 |
| MIRZA KALTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000039355752359 | $0.00 |
| MIRZA KALTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000015831129357 | $0.00 |
| MIRZA MAKSUDA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (782.212897268) | ($550.00) |
| MIRZA MAKSUDA | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 782.212897268 | $550.00 |
| MIRZA MAKSUDA | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | MATIC | (500.0) | ($330.67) |
| MIRZA MAKSUDA | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | MATIC | (16.0) | ($10.47) |
| MIRZA MAKSUDA | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | MATIC | (123.0) | ($81.10) |
| MIRZA MAKSUDA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8139140811) | ($1,254.18) |
| MIRZA MAKSUDA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.8139140811 | $1,254.18 |
| MIRZA MAKSUDA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,664.678271479) | ($914.09) |
| MIRZA MAKSUDA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,664.678271479 | $914.09 |
| MIRZA MAKSUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026527621386 | $0.79 |
| MIRZA MAKSUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.677274255 | $31.09 |
| MIRZA MAKSUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008115302681384 | $18.62 |
| MIRZA MAKSUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.250373265357 | $24.98 |
| MIRZA MOEZ NAGJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016981042846 | $5.03 |
| MIRZA MOEZ NAGJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.644779235 | $100.00 |
| MIRZA MOEZ NAGJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.28533854663 | $0.23 |
| MIRZA MOEZ NAGJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.124824794334999 | $0.12 |
| MIRZA NOKTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009937063074 | $0.00 |
| MIRZA PEREZ PALOMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.512168620492 | $0.56 |
| MIRZA PEREZ PALOMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.507664348 | $36.08 |
| MIRZA RUSTEMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004433123165 | $150.00 |
| MIRZA RUSTEMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.78914387781385 | $1.29 |
| MIRZA RUSTEMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018227661932 | $3.56 |
| MIRZA SABANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6408813455009 | $0.81 |
| MIRZA SABANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7872552594 | $0.56 |
| MIRZA ŠABOTIĆ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120865) | ($49.83) |
| MIRZA ŠABOTIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079379874844467 | $300.00 |
| MIRZA SABOTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018572118740469 | $0.00 |
| MIRZA SAIF BAEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017906552622 | $0.53 |
| MIRZA SAIF BAEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.315211038 | $16.11 |
| MIRZA ZAHIROVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 0.204 | $21.86 |
| MIRZA ZAHIROVIC | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LTC | (0.2) | ($22.52) |
| MIRZA ZAHIROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00186962623009369 | $0.00 |
| MIRZAD BAJRAMBASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017588324415 | $0.52 |
| MIRZA-SOFIAN A BAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161604241846 | $0.48 |
| MIRZA-SOFIAN A BAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 26.812006266 | $3.92 |
| MIRZA-SOFIAN A BAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.139837635889 | $5.53 |
| MIRZA-SOFIAN A BAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.049105023781 | $3.50 |
| MIRZA-SOFIAN A BAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.79607497197 | $18.66 |
| MIRZAYANTIE BINTI OSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016394454426 | $0.49 |
| MIRZAYANTIE BINTI OSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.28625045744 | $0.81 |
| MIRZAYANTIE BINTI OSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.125895663338999 | $1.40 |
| MIRZEA ALEXANDRU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MÎRZEA ALEXANDRU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (120.0) | ($120.00) |
| MÎRZEA ALEXANDRU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (225.306085) | ($225.31) |
| MÎRZEA ALEXANDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072297291821 | $2.14 |
| MÎRZEA ALEXANDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.91024912080851 | $5.48 |
| MÎRZEA ROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005295264551 | $0.00 |
| MÎRZEA ROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007093901029 | $0.01 |
| MIRZET OMEROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002596629203 | $50.00 |
| MIRZET OMEROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.67509188103099 | $4.85 |
| MIRZET SMAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011077472273 | $0.03 |
| MIRZO AHMETOVIKJ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00012013 | $0.04 |
| MIRZO AHMETOVIKJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08198067628454 | $0.08 |
| MISA ALIMPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000992934205843 | $0.04 |
| MISA ALIMPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000800582312984899 | $0.09 |
| MISA KURANO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,002.814054) | ($1,808.00) |
| MISA KURANO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,002.814054 | $1,808.00 |
| MISA KURANO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ADA | (2,002.814) | ($1,806.77) |
| MISA KURANO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 1,800.394 | $1,806.77 |
| MISA KURANO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.51) | ($7,375.76) |
| MISA KURANO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.51 | $7,375.76 |
| MISA KURANO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ETH | (2.509999) | ($7,375.76) |
| MISA KURANO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 7,371.237 | $7,375.76 |
| MISA KURANO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.14125) | ($5,578.53) |
| MISA KURANO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.14125 | $5,578.53 |
| MISA KURANO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.14125) | ($5,578.53) |
| MISA KURANO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 5,555.323 | $5,578.53 |
| MISA KURANO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,006.1541454) | ($909.83) |
| MISA KURANO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,006.1541454 | $909.83 |
| MISA KURANO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ADA | (1,006.154) | ($909.83) |
| MISA KURANO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 906.947 | $909.83 |
| MISA KURANO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.141403) | ($5,488.98) |
| MISA KURANO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.141403 | $5,488.98 |
| MISA KURANO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.141402) | ($5,488.94) |
| MISA KURANO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 5,469.278 | $5,488.94 |
| MISA KURANO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MISA KURANO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.033256) | ($1,100.66) |
| MISA KURANO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.033256 | $1,100.66 |
| MISA KURANO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| MISA KURANO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0496951 | $1,500.00 |
| MISA KURANO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| MISA KURANO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 0.363728 | $750.00 |
| MISA KURANO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,004.940321244) | ($485.68) |
| MISA KURANO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,004.940321244 | $485.68 |
| MISA KURANO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ADA | (1,003.537) | ($485.00) |
| MISA KURANO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0167389 | $485.00 |
| MISA KURANO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($906.79) |
| MISA KURANO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $906.79 |
| MISA KURANO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (0.863727) | ($1,566.43) |
| MISA KURANO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 1,528.564 | $1,566.43 |
| MISA KURANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031809742429 | $102.25 |
| MISA KURANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146971490012 | $34.69 |
| MISA KURANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.55276183728 | $0.55 |
| MISA KURANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.7056850806483 | $7.03 |
| MISA LUDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4571572202693 | $1.47 |
| MISA MARINOVIK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1970531141) | ($0.42) |
| MISA MARINOVIK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7739091012) | ($1.68) |
| MISA MARINOVIK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.805935024) | ($1.56) |
| MISA MARINOVIK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.004 | $122.99 |
| MISA MARINOVIK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.00420995984) | ($129.44) |
| MISA MARINOVIK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6410749815) | ($0.48) |
| MISA MARINOVIK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00418136 | $122.57 |
| MISA MARINOVIK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.528136795) | ($2.02) |
| MISA MARINOVIK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.89336542) | ($1.98) |
| MISA MARINOVIK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.005812694118) | ($137.70) |
| MISA MARINOVIK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6783698677) | ($675.00) |
| MISA MARINOVIK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.8357118672 | $831.56 |
| MISA MARINOVIK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0005627957421) | ($0.56) |
| MISA MARINOVIK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0203679799) | ($20.27) |
| MISA MARINOVIK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002115390483) | ($2.08) |
| MISA MARINOVIK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07633956085) | ($75.06) |
| MISA MARINOVIK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.542536638) | ($2,500.00) |
| MISA MARINOVIK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.161095276 | $3,108.21 |
| MISA MARINOVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000449802502668 | $1.38 |
| MISA MARINOVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.37950188528499 | $5.35 |
| MISA MARINOVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00239357069189999 | $0.00 |
| MISA MARINOVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113318509399999 | $0.92 |
| MISA MARINOVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000086319053243 | $0.00 |
| MISA MILADINOVIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001463390583) | ($4.09) |
| MISA MILADINOVIC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0013017) | ($49.06) |
| MISA MILADINOVIC | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETC | (0.2) | ($5.71) |
| MISA MILADINOVIC | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETC | (8.816865035) | ($246.78) |
| MISA MILADINOVIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00159124) | ($49.74) |
| MISA MILADINOVIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167039) | ($50.01) |
| MISA MILADINOVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171674) | ($49.91) |
| MISA MILADINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062801104890685 | $200.01 |
| MISA MILADINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000523157393306399 | $0.02 |
| MISA MILADINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.015848666427844 | $0.53 |
| MISA MILADINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000376863144819999 | $0.00 |
| MISA MILADINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047324296634 | $0.01 |
| MISA MILADINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00312607504929999 | $0.00 |
| MISA MILETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020731522502 | $0.04 |
| MIŠA MILETIĆ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (1.0) | ($1.00) |
| MIŠA MILETIĆ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 1.0 | $1.00 |
| MIŠA MILETIĆ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (1.0) | ($1.00) |
| MIŠA MILETIĆ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 1.0 | $1.00 |
| MIŠA MILETIĆ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | CEL | 0.5 | $1.06 |
| MIŠA MILETIĆ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Inbound Transfer | ETH | 0.001640866184 | $5.03 |
| MIŠA MILETIĆ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.0003302061307) | ($1.00) |
| MIŠA MILETIĆ | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0003302061307 | $1.00 |
| MIŠA MILETIĆ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.2641653472) | ($0.61) |
| MIŠA MILETIĆ | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 0.2641653472 | $0.61 |
| MIŠA MILETIĆ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.000569113555) | ($1.00) |
| MIŠA MILETIĆ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.000569113555 | $1.00 |
| MIŠA MILETIĆ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (1.784) | ($1.00) |
| MIŠA MILETIĆ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 0.982 | $1.00 |
| MIŠA MILETIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118294517005 | $0.36 |
| MIŠA MILETIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.787567382865 | $56.25 |
| MIŠA MILETIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00541204510129769 | $0.00 |
| MIŠA MILETIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031962290896 | $0.00 |
| MIŠA MILETIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.008009021623 | $0.01 |
| MIŠA MILETIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014135618778 | $0.00 |
| MIŠA MILETIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000158819660519999 | $0.00 |
| MIŠA MILETIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00014705331622 | $0.00 |
| MIŠA MILETIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000055309729455 | $0.00 |
| MIŠA MILETIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0227863722879999 | $0.02 |
| MISA VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000950118355839999 | $0.28 |
| MISA VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.46177775107 | $0.46 |
| MISAEL ABDIAS MILLAN ALONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00865744579868 | $251.40 |
| MISAEL ABDIAS MILLAN ALONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.102308786437749 | $0.16 |
| MISAEL ABDIAS MILLAN ALONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3970216694 | $2.76 |
| MISAEL ALEXANDER SAVAZZINI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 410.0 | $410.00 |
| MISAEL ALEXANDER SAVAZZINI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (412.209698) | ($412.21) |
| MISAEL ALEXANDER SAVAZZINI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169307) | ($48.59) |
| MISAEL ALEXANDER SAVAZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169498506348946 | $50.06 |
| MISAEL ALEXANDER SAVAZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8287294347626 | $2.83 |
| MISAEL ANIBAN MEMBREVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.9401287589 | $54.72 |
| MISAEL AUGUSTO FRASCHIA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 86,849.917574 | $86,849.92 |
| MISAEL AUGUSTO FRASCHIA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 31,416.653151 | $31,416.65 |
| MISAEL AUGUSTO FRASCHIA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 62,828.631814 | $62,828.63 |
| MISAEL AUGUSTO FRASCHIA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 1,080.0 | $1,080.00 |
| MISAEL AUGUSTO FRASCHIA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 99,980.0 | $99,980.00 |
| MISAEL AUGUSTO FRASCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002343543631757 | $50.10 |
| MISAEL AUGUSTO FRASCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,078.228283716 | $2,078.23 |
| MISAEL BARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000120410938449 | $0.00 |
| MISAEL CIPION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042009646377 | $0.00 |
| MISAEL CIPION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00108983580762 | $0.00 |
| MISAEL CIPION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000393277539619999 | $0.00 |
| MISAEL CUXIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017005931724 | $0.50 |
| MISAEL CUXIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016388821606 | $0.00 |
| MISAEL ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000263851182899999 | $0.00 |
| MISAEL ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000022500092758 | $0.00 |
| MISAEL ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00039671921946 | $0.00 |
| MISAEL ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000004548573964 | $0.00 |
| MISAEL ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000118709565304 | $0.00 |
| MISAEL GAYTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00031598416972 | $0.00 |
| MISAEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000159685462 | $0.00 |
| MISAEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00080453722702 | $0.00 |
| MISAEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00024683527817 | $0.00 |
| MISAEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0043739131808 | $0.00 |
| MISAEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000126697344 | $0.00 |
| MISAEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000092830061141 | $0.00 |
| MISAEL MARTINEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5035218147) | ($1,350.00) |
| MISAEL MARTINEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5035218147 | $1,350.00 |
| MISAEL MARTINEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5034) | ($1,350.84) |
| MISAEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098512143545 | $2.92 |
| MISAEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101696068494 | $21.86 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MISAEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.184431634259999 | $0.18 |
| MISAEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0487677766 | $1.29 |
| MISAEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000647570816379999 | $0.00 |
| MISAEL RABADAN ALFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18219057508218 | $1.14 |
| MISAEL SILVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000683) | ($19.78) |
| MISAEL SILVA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.012435 | $19.78 |
| MISAEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28131070344643 | $0.28 |
| MISAEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002545938545 | $0.03 |
| MISAEL VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020503796761 | $0.61 |
| MISAEL VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.744104551 | $4.74 |
| MISAL BHUDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 216.418962786195 | $231.58 |
| MISAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127130195063999 | $0.38 |
| MISAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050811720184 | $0.01 |
| MISAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.628375557 | $3.63 |
| MISAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00065537923252 | $0.00 |
| MISAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000073579398844 | $0.00 |
| MISAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.3351917272 | $7.34 |
| MISAN IGBERAESE ODIDISON JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.947223428568 | $14.97 |
| MISAN YEMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128601785274 | $0.38 |
| MISAN YEMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.269537415 | $14.27 |
| MISARA MALSHAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167612) | ($49.14) |
| MISARA MALSHAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00175432) | ($50.34) |
| MISARA MALSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00343105300593891 | $100.02 |
| MISARA MALSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000848223367149999 | $0.00 |
| MISARA MALSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00080865675999 | $0.00 |
| MISATO KAWAKAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000444013281459999 | $1.31 |
| MISATO KAWAKAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0180606401079999 | $0.02 |
| MISATO KAWAKAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22261801591 | $0.14 |
| MISAVA MONGWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00218102854599999 | $0.00 |
| MISAVA MONGWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.58455842 | $1.58 |
| MISBAHUR MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000086133795205 | $0.00 |
| MISBAHUR MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004726213987 | $0.00 |
| MISBAHUR MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014205280266 | $0.01 |
| MISBAHUR MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033275247333 | $0.00 |
| MISBAHUR MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018077745781 | $0.02 |
| MISBAHUR MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000063787340804 | $0.00 |
| MISBAHUR MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000343971848309999 | $0.00 |
| MISBAHUR MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000122218198419999 | $0.00 |
| MISBAHUR MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000122595376397999 | $0.00 |
| MISBAHUR MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000019843866709 | $0.00 |
| MISCHA BENNETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (3.918363) | ($106,962.34) |
| MISCHA BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008437562642213 | $318.26 |
| MISCHA BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000441014195014399 | $0.00 |
| MISCHA BERENDSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143293897536 | $0.42 |
| MISCHA BERENDSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027605877199 | $0.00 |
| MISCHA BERENDSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5907182492 | $8.59 |
| MISCHA DE MUNCK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (4.17) | ($4.17) |
| MISCHA DE MUNCK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.125 | $4,043.75 |
| MISCHA DE MUNCK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 2,088.607962 | $2,088.61 |
| MISCHA DE MUNCK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.08077189358) | ($2,570.47) |
| MISCHA DE MUNCK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (88.77) | ($88.77) |
| MISCHA DE MUNCK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (126.79) | ($126.79) |
| MISCHA DE MUNCK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.22 | $6,972.04 |
| MISCHA DE MUNCK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.004 | $127.69 |
| MISCHA DE MUNCK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.26829354) | ($8,406.83) |
| MISCHA DE MUNCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (89.26) | ($89.26) |
| MISCHA DE MUNCK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,785.132439) | ($1,785.13) |
| MISCHA DE MUNCK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 6,500.0 | $6,500.00 |
| MISCHA DE MUNCK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (44.61) | ($44.61) |
| MISCHA DE MUNCK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| MISCHA DE MUNCK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.3111629981 | $9,842.40 |
| MISCHA DE MUNCK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31117657) | ($9,773.12) |
| MISCHA DE MUNCK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| MISCHA DE MUNCK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01770002996) | ($447.48) |
| MISCHA DE MUNCK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.395549074) | ($10,000.00) |
| MISCHA DE MUNCK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.4889747857 | $12,361.92 |
| MISCHA DE MUNCK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01239747312) | ($313.42) |
| MISCHA DE MUNCK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002101766995) | ($46.96) |
| MISCHA DE MUNCK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008119229737) | ($181.41) |
| MISCHA DE MUNCK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2685392242) | ($6,000.00) |
| MISCHA DE MUNCK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.3351112975 | $7,487.43 |
| MISCHA DE MUNCK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006796258404) | ($139.50) |
| MISCHA DE MUNCK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2923121894) | ($6,000.00) |
| MISCHA DE MUNCK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.3619712077 | $7,429.82 |
| MISCHA DE MUNCK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008973253435) | ($184.19) |
| MISCHA DE MUNCK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008676842374) | ($166.85) |
| MISCHA DE MUNCK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008409981976) | ($161.72) |
| MISCHA DE MUNCK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2808180972) | ($5,400.00) |
| MISCHA DE MUNCK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3393685319 | $6,525.90 |
| MISCHA DE MUNCK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02693505796) | ($517.61) |
| MISCHA DE MUNCK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01319570006) | ($253.58) |
| MISCHA DE MUNCK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8846395654) | ($17,000.00) |
| MISCHA DE MUNCK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.071693943 | $20,594.60 |
| MISCHA DE MUNCK | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001933688848) | ($4.17) |
| MISCHA DE MUNCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081405562788074 | $17.09 |
| MISCHA DE MUNCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.338155848573 | $4.34 |
| MISCHA DE MUNCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.038158625124 | $0.04 |
| MISCHA GEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018594839718 | $0.55 |
| MISCHA GEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.065227801843 | $1.29 |
| MISCHA GEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021419957686 | $41.80 |
| MISCHA GEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66676419648 | $7.41 |
| MISCHA GRIEKEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOT | 100.0 | $1,711.60 |
| MISCHA GRIEKEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | DOT | (99.9084) | ($1,695.00) |
| MISCHA GRIEKEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 1,689.537 | $1,695.00 |
| MISCHA GRIEKEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MISCHA GRIEKEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | DOT | 20.4807 | $300.00 |
| MISCHA GRIEKEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MISCHA GRIEKEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.007944 | $300.00 |
| MISCHA GRIEKEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| MISCHA GRIEKEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.144176 | $400.00 |
| MISCHA GRIEKEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (289.0) | ($289.00) |
| MISCHA GRIEKEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | MATIC | 271.737 | $289.00 |
| MISCHA GRIEKEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | MATIC | (272.751) | ($296.75) |
| MISCHA GRIEKEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 295.479 | $296.75 |
| MISCHA GRIEKEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | DOT | (19.9468) | ($300.05) |
| MISCHA GRIEKEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 298.324 | $300.05 |
| MISCHA GRIEKEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.140829) | ($400.00) |
| MISCHA GRIEKEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 398.629 | $400.00 |
| MISCHA GRIEKEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.007722) | ($299.98) |
| MISCHA GRIEKEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 299.184 | $299.98 |
| MISCHA GRIEKEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (692.0) | ($692.00) |
| MISCHA GRIEKEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | DOT | 42.9334 | $692.00 |
| MISCHA GRIEKEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MISCHA GRIEKEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.012545 | $500.00 |
| MISCHA GRIEKEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MISCHA GRIEKEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.16927 | $500.00 |
| MISCHA GRIEKEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | DOT | (40.0) | ($564.25) |
| MISCHA GRIEKEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.172899) | ($409.65) |
| MISCHA GRIEKEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 36.2548 | $409.65 |
| MISCHA GRIEKEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (39.8) | ($445.34) |
| MISCHA GRIEKEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.012785) | ($376.05) |
| MISCHA GRIEKEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 42.1808 | $376.05 |
| MISCHA GRIEKEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (41.0) | ($364.49) |
| MISCHA GRIEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001618841797652 | $0.52 |
| MISCHA GRIEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027817468821 | $0.00 |
| MISCHA GRIEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001556401785654 | $0.36 |
| MISCHA GRIEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.947154263545 | $1.95 |
| MISCHA GRIEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02317972278759 | $0.03 |
| MISCHA GRIEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0682394725046 | $0.88 |
| MISCHA GRIEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000033650953791 | $0.00 |
| MISCHA GRIEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0062505004825 | $0.01 |
| MISCHA JEMIONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7398830381 | $1.74 |
| MISCHA NOWICKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00025691) | ($10.16) |
| MISCHA NOWICKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (4.876554667) | ($11,680.77) |
| MISCHA NOWICKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (25.0) | ($59,180.18) |
| MISCHA NOWICKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BCH | (14.953096) | ($3,430.99) |
| MISCHA NOWICKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BCH | (0.046904) | ($10.76) |
| MISCHA NOWICKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000638) | ($19.89) |
| MISCHA NOWICKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00463821) | ($31,319.96) |
| MISCHA NOWICKI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | TGBP | 19,979.28 | $24,864.21 |
| MISCHA NOWICKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | TGBP | (19,989.917326607) | ($25,253.26) |
| MISCHA NOWICKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (53.009) | ($40.52) |
| MISCHA NOWICKI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.021076 | $40.52 |
| MISCHA NOWICKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | TGBP | (11.032266913) | ($13.59) |
| MISCHA NOWICKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03707849866) | ($62.24) |
| MISCHA NOWICKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00039501) | ($11.55) |
| MISCHA NOWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00337579495609712 | $129.80 |
| MISCHA NOWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.15047340407359 | $9.75 |
| MISCHA NOWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128402559560747 | $363.83 |
| MISCHA NOWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 11.1927955018547 | $14.14 |
| MISCHA PASCAL UHLENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002630922044 | $0.08 |
| MISCHA RICHLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.076150935) | ($3,086.53) |
| MISCHA RICHLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25515545) | ($7,015.24) |
| MISCHA RICHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019123823126878 | $64.75 |
| MISCHA RICHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020839094199482 | $47.51 |
| MISCHA RICHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.057580564411 | $0.05 |
| MISCHA RICHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.22340045138 | $0.22 |
| MISCHA SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021896887522 | $0.00 |
| MISCHA SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000053933895445 | $0.00 |
| MISCHA SCOTT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | MCDAI | (40.0) | ($40.00) |
| MISCHA SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056289639515 | $173.79 |
| MISCHA SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.61728451745 | $1.92 |
| MISCHA SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 860.061849617999 | $860.06 |
| MISCHA VAN VENDELOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.02194506419) | ($600.00) |
| MISCHA VAN VENDELOO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 150.0 | $150.00 |
| MISCHA VAN VENDELOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (150.003319) | ($150.00) |
| MISCHA VAN VENDELOO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001344274146) | ($0.37) |
| MISCHA VAN VENDELOO | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000018602369) | ($0.37) |
| MISCHA VAN VENDELOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159032056968 | $5.62 |
| MISCHA VAN VENDELOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060857354357 | $0.00 |
| MISCHA VAN VENDELOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003652392419115 | $0.00 |
| MISCHA VAN VENDELOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.59444565094 | $0.47 |
| MISCHA VAN VENDELOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14022837542 | $0.48 |
| MISCHA VAN VENDELOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.08963390497 | $0.52 |
| MISCHA WEISS-LIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059887707065 | $0.18 |
| MISCHA WITTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01975180519278 | $0.02 |
| MISCHA WITTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00088000323044 | $0.00 |
| MISEL CRNKOVIC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | MATIC | 27.91560053 | $40.76 |
| MISEL CRNKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022676625921 | $0.67 |
| MISEL CRNKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.823931691609 | $12.11 |
| MISEL CRNKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.642407516 | $24.15 |
| MISEL CRNKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.127967322160999 | $6.60 |
| MIŠEL KAURIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (868.55663) | ($868.56) |
| MIŠEL KAURIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04109199) | ($1,217.79) |
| MIŠEL KAURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021580667359673 | $8.06 |
| MIŠEL KAURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.790125287874 | $5.79 |
| MIŠEL KAURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00119824850986 | $0.00 |
| MIŠEL KAURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000228903746359999 | $0.00 |
| MIŠEL KAURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000395625503139999 | $0.00 |
| MIŠEL KAURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00106981852193 | $0.00 |
| MIŠEL KAURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00017557997218 | $0.01 |
| MIŠEL KAURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00026670664684 | $0.00 |
| MISEL MATIJASEVIC | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 421.470118 | $421.47 |
| MISEL MATIJASEVIC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 99.7813 | $201.80 |
| MISEL MATIJASEVIC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | CEL | 499.4948 | $999.55 |
| MISEL MATIJASEVIC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SNX | 93.795260284 | $427.58 |
| MISEL MATIJASEVIC | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 77.299474 | $77.30 |
| MISEL MATIJASEVIC | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0092479 | $270.46 |
| MISEL MATIJASEVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DOT | 48.909673438 | $473.93 |
| MISEL MATIJASEVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0475079 | $1,371.70 |
| MISEL MATIJASEVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 884.6894 | $521.68 |
| MISEL MATIJASEVIC | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 1,499.2108 | $819.11 |
| MISEL MATIJASEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001726934699 | $50.00 |
| MISEL MATIJASEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.951399075839 | $49.68 |
| MISEL MATIJASEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.556016348 | $0.56 |
| MISEL MATIJASEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2009167377 | $0.56 |
| MISHA ARTZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35082449188 | $715.53 |
| MISHA ARTZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 33.498805146 | $114.45 |
| MISHA ARTZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.372640894909999 | $40.92 |
| MISHA BAX | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($13.24) |
| MISHA BAX | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (750.0) | ($1,001.43) |
| MISHA BAX | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.93) |
| MISHA BAX | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21) | ($8,134.86) |
| MISHA BAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019147690558 | $62.05 |
| MISHA BAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.85332792954 | $6.52 |
| MISHA BAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.401872207 | $5.97 |
| MISHA BAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4616356666 | $0.46 |
| MISHA BINTI ISRAPHIL BENDLIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.27) | ($1.27) |
| MISHA BINTI ISRAPHIL BENDLIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 4.515948 | $292.44 |
| MISHA BINTI ISRAPHIL BENDLIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LTC | (4.5159) | ($296.44) |
| MISHA BINTI ISRAPHIL BENDLIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0101214 | $296.44 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MISHA BINTI ISRAPHIL BENDLIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 19.1362488 | $1,272.94 |
| MISHA BINTI ISRAPHIL BENDLIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.27) | ($1.27) |
| MISHA BINTI ISRAPHIL BENDLIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LTC | (0.1507) | ($10.00) |
| MISHA BINTI ISRAPHIL BENDLIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 10.029 | $10.00 |
| MISHA BINTI ISRAPHIL BENDLIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LTC | (21.0079) | ($1,403.33) |
| MISHA BINTI ISRAPHIL BENDLIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,409.506 | $1,403.33 |
| MISHA BINTI ISRAPHIL BENDLIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.003719) | ($109.97) |
| MISHA BINTI ISRAPHIL BENDLIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 110.25 | $109.97 |
| MISHA BINTI ISRAPHIL BENDLIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.81) | ($3.81) |
| MISHA BINTI ISRAPHIL BENDLIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,520.0) | ($1,520.00) |
| MISHA BINTI ISRAPHIL BENDLIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1375347796 | $4,066.90 |
| MISHA BINTI ISRAPHIL BENDLIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (5.97) | ($5.97) |
| MISHA BINTI ISRAPHIL BENDLIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | LTC | 0.0888 | $5.97 |
| MISHA BINTI ISRAPHIL BENDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119795197699 | $30.75 |
| MISHA BINTI ISRAPHIL BENDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000444912915009 | $0.00 |
| MISHA BINTI ISRAPHIL BENDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.29967828813 | $0.30 |
| MISHA BINTI ISRAPHIL BENDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00360277829335 | $0.34 |
| MISHA BINTI ISRAPHIL BENDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.78681379546 | $0.38 |
| MISHA FRANKLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127848071361999 | $0.38 |
| MISHA FRANKLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036581650989 | $0.07 |
| MISHA GIRIDHAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001029903775) | ($42.50) |
| MISHA GIRIDHAR | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 800.0 | $800.00 |
| MISHA GIRIDHAR | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (85.0) | ($85.00) |
| MISHA GIRIDHAR | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.44) | ($1.44) |
| MISHA GIRIDHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077231144994 | $239.43 |
| MISHA GIRIDHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.090883166363 | $183.43 |
| MISHA GIRIDHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.150965480329999 | $0.15 |
| MISHA GIRIDHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.212138713259999 | $15.53 |
| MISHA GORYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000680358469 | $0.00 |
| MISHA GORYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0106609991234 | $0.01 |
| MISHA KHARSHILADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000154293389 | $0.00 |
| MISHA KHARSHILADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0001200641408 | $0.01 |
| MISHA MATALIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02599424041) | ($729.01) |
| MISHA MATALIA | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02599424041 | $729.01 |
| MISHA MATALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027916023442672 | $9.28 |
| MISHA PONIZIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032767806435 | $100.07 |
| MISHA PONIZIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.215064881299999 | $437.83 |
| MISHA STANISLAW KOZICKI SNYDER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,535.65) |
| MISHA STANISLAW KOZICKI SNYDER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 9,237.41 | $9,237.41 |
| MISHA STANISLAW KOZICKI SNYDER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | AVAX | 29.489333217 | $709.51 |
| MISHA STANISLAW KOZICKI SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066810369447 | $206.76 |
| MISHA STANISLAW KOZICKI SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5208076413 | $1.77 |
| MISHA STANISLAW KOZICKI SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097137769345 | $210.53 |
| MISHA STANISLAW KOZICKI SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 164.173662247 | $164.17 |
| MISHA STANISLAW KOZICKI SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9136400689 | $5.48 |
| MISHA STANISLAW KOZICKI SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3265255795 | $2.72 |
| MISHA STANISLAW KOZICKI SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000881065965 | $0.00 |
| MISHA STANISLAW KOZICKI SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5610170517 | $3.56 |
| MISHA STANISLAW KOZICKI SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016468345496 | $0.00 |
| MISHA STANISLAW KOZICKI SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0033158694147 | $0.00 |
| MISHA STANISLAW KOZICKI SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22696849828 | $7.08 |
| MISHA STANISLAW KOZICKI SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.04146706071 | $0.04 |
| MISHA STANISLAW KOZICKI SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000121611437418 | $0.00 |
| MISHA STANISLAW KOZICKI SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17812900073 | $10.14 |
| MISHA STANISLAW KOZICKI SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.25772229688 | $0.26 |
| MISHA VAN DE KAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (2,279.0959) | ($1,046.33) |
| MISHA VAN DE KAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042831259452 | $0.13 |
| MISHA VAN DE KAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.1476986466738 | $36.15 |
| MISHA VAN DE KAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077226978533 | $0.02 |
| MISHA VAN DE KAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00019466657837 | $0.06 |
| MISHA VARSHAVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023221059502 | $70.15 |
| MISHA VARSHAVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.6754226028 | $6.08 |
| MISHA VARSHAVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0126682379203 | $0.76 |
| MISHA VARSHAVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0055666633661 | $0.22 |
| MISHA VARSHAVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00115509622177 | $0.08 |
| MISHAAL JAVED | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (3,530.696957228) | ($3,530.70) |
| MISHAAL JAVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170277294 | $0.50 |
| MISHAAL JAVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00578740965777 | $0.01 |
| MISHAAL JAVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000504675447773 | $0.02 |
| MISHAAL JAVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 21.067231659552 | $21.07 |
| MISHAAL SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049290551858 | $14.59 |
| MISHAAL SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00348860485309999 | $6.81 |
| MISHAAL SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000987995047059 | $0.00 |
| MISHAAL SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000013507364006999 | $0.00 |
| MISHAE BAILITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000012728560723 | $0.00 |
| MISHAE BAILITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028069706077 | $0.00 |
| MISHAE BAILITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000810315375749999 | $0.02 |
| MISHAE BAILITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.4014730679999 | $28.86 |
| MISHAE BAILITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017291289527 | $0.02 |
| MISHAE BAILITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00033435761476 | $0.00 |
| MISHAE BAILITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000069695124775 | $0.01 |
| MISHAE BAILITIS SUPER PTY LTD | LAMROCK AVE, SYDNEY, 2026 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022756195249 | $68.69 |
| MISHAE BAILITIS SUPER PTY LTD | LAMROCK AVE, SYDNEY, 2026 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145706225979999 | $28.43 |
| MISHAE BAILITIS SUPER PTY LTD | LAMROCK AVE, SYDNEY, 2026 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.981144328 | $33.28 |
| MISHAEL AGASSI FRANK MANOHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016467731748 | $0.49 |
| MISHAEL AGASSI FRANK MANOHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082279671829 | $0.01 |
| MISHAEL UDOFIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010841975815 | $0.00 |
| MISHAEL UDOFIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000041431966572 | $0.00 |
| MISHAL AL ENAZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.389918899614899 | $0.37 |
| MISHAL RAFEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.31755037000525 | $1.33 |
| MISHAL RAFEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00085683929509 | $0.01 |
| MISHAL RAFEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014055312382 | $0.00 |
| MISHAL RAFEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000276962177573 | $0.00 |
| MISHANT BAJPAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022171829816 | $73.49 |
| MISHANT BAJPAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.9755243796669 | $19.66 |
| MISHANT BAJPAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069350352376 | $15.26 |
| MISHANT BAJPAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.89282435629999 | $5.11 |
| MISHANT BAJPAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00098109752087 | $0.01 |
| MISHANT BAJPAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000118374758866 | $0.00 |
| MISHECK KATHUMBA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 3.587323 | $9,815.29 |
| MISHECK KATHUMBA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003917615745) | ($10.72) |
| MISHECK KATHUMBA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003917615745 | $10.72 |
| MISHECK KATHUMBA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003917) | ($10.72) |
| MISHECK KATHUMBA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.003917 | $10.74 |
| MISHECK KATHUMBA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.04726726) | ($2,872.45) |
| MISHECK KATHUMBA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.04726726 | $2,872.45 |
| MISHECK KATHUMBA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (4.63459026) | ($12,859.40) |
| MISHECK KATHUMBA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (1,512.218202251) | ($1,967.47) |
| MISHECK KATHUMBA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | KNC | 1,512.218202251 | $1,967.47 |
| MISHECK KATHUMBA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (13.736412857) | ($765.53) |
| MISHECK KATHUMBA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DASH | 13.736412857 | $765.53 |
| MISHECK KATHUMBA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,188.300271248) | ($1,389.45) |
| MISHECK KATHUMBA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,188.300271248 | $1,389.45 |
| MISHECK KATHUMBA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | KNC | (1,512.217) | ($1,989.15) |
| MISHECK KATHUMBA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,939.076 | $1,989.15 |
| MISHECK KATHUMBA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (2,188.287) | ($1,389.44) |
| MISHECK KATHUMBA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,372.304 | $1,389.44 |
| MISHECK KATHUMBA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,377.224866198) | ($6,377.22) |
| MISHECK KATHUMBA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,377.224866198 | $6,377.22 |
| MISHECK KATHUMBA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (6,377.224866) | ($6,377.22) |
| MISHECK KATHUMBA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (3,311.38) | ($3,311.38) |
| MISHECK KATHUMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150174225983 | $43.74 |
| MISHECK KATHUMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000011826421036001 | $0.03 |
| MISHECK KATHUMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.54222911664 | $42.54 |
| MISHECK KATHUMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00024643367769 | $0.00 |
| MISHECK KATHUMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000000108209386 | $0.00 |
| MISHECK KATHUMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075113832541 | $22.23 |
| MISHECK KATHUMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00346532998525 | $10.27 |
| MISHECK KATHUMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24184496337 | $0.24 |
| MISHECK KATHUMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.266663895265 | $16.70 |
| MISHECK KATHUMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000035853333509 | $0.00 |
| MISHECK KATHUMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00646136878289999 | $0.02 |
| MISHECK KATHUMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00267321368699999 | $0.00 |
| MISHECK KATHUMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.029549944587425 | $2.85 |
| MISHECK KATHUMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.7047701715397 | $2.73 |
| MISHEL EMOUNA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.03950418 | $117.34 |
| MISHEL EMOUNA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03950418) | ($116.64) |
| MISHEL EMOUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023360580541 | $6.91 |
| MISHEL EMOUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000848629560335 | $0.02 |
| MISHEL NCUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.526833943051 | $16.21 |
| MISHEL SLAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030818118842 | $0.91 |
| MISHEL SLAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.86245778419999 | $1.17 |
| MISHEL SLAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.68412532 | $0.25 |
| MISHELL MARIE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016697471518 | $3.26 |
| MISHELLE DELONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028830931296 | $0.85 |
| MISHELLE DELONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015167782736 | $0.02 |
| MISHELLE DELONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000092876475619 | $0.18 |
| MISHELLE DELONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 33.6273582869999 | $114.88 |
| MISHELLE DELONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35523923617 | $0.36 |
| MISHELLE LAMARAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001639711744 | $48.76 |
| MISHELLE LAMARAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001663431973 | $3.25 |
| MISHELLE LAMARAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 180.294260155 | $180.29 |
| MISHELLE LAMARAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.012875926224 | $0.11 |
| MISHIAL ALMUKALF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022562179577 | $0.01 |
| MISHIAL ALMUKALF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028638640859 | $0.01 |
| MISHKO JOSIFOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104082452575 | $30.81 |
| MISHKO JOSIFOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.77233692451 | $0.90 |
| MISHKO JOSIFOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053368827269 | $0.01 |
| MISHKO JOSIFOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06051773663 | $0.05 |
| MISHKO JOSIFOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0112235975911 | $0.01 |
| MISHKO JOSIFOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.540883193779999 | $4.77 |
| MISHKO JOSIFOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.0765947202 | $0.60 |
| MISHKO JOSIFOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0699026557 | $7.07 |
| MISHKO JOSIFOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.45753636701 | $0.59 |
| MISHWA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017204108493 | $0.00 |
| MISHWA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0020373381495 | $0.00 |
| MISIM BAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0057976068984 | $0.01 |
| MISKA RAUTIAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.6206391524 | $7.78 |
| MISKET DUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060553718381 | $0.00 |
| MISKET DUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018289747979 | $0.02 |
| MISLAV BAKIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000142266437464 | $0.00 |
| MISLAV BOBESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.574948339626 | $0.56 |
| MISLAV BOBESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 36.382161169 | $36.38 |
| MISLAV IVANDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023969053216 | $0.71 |
| MISLAV IVANDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029885240752 | $0.00 |
| MISLAV IVANDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025303761087 | $0.00 |
| MISLAV IVANDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7336637036 | $1.73 |
| MISLAV JUKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022397573745 | $0.00 |
| MISLAV JUKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00090131849649 | $0.00 |
| MISLAV JUKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00034294028692 | $0.00 |
| MISLAV JUKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00034942341825 | $0.00 |
| MISLAV KLARIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.02466008464) | ($1,000.00) |
| MISLAV KLARIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| MISLAV KLARIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MISLAV KLARIC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00037902 | $15.67 |
| MISLAV KLARIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00166815 | $53.96 |
| MISLAV KLARIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00165091 | $52.80 |
| MISLAV KLARIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00125668 | $40.03 |
| MISLAV KLARIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.006773296473) | ($215.48) |
| MISLAV KLARIC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| MISLAV KLARIC | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 15.119 | $15.12 |
| MISLAV KLARIC | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00116779 | $35.28 |
| MISLAV KLARIC | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00264606 | $78.03 |
| MISLAV KLARIC | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00087082 | $25.52 |
| MISLAV KLARIC | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.01818648 | $544.02 |
| MISLAV KLARIC | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 834.486 | $834.49 |
| MISLAV KLARIC | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00921057 | $280.36 |
| MISLAV KLARIC | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 83.548 | $83.55 |
| MISLAV KLARIC | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00230741 | $70.23 |
| MISLAV KLARIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MISLAV KLARIC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0017115 | $50.00 |
| MISLAV KLARIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MISLAV KLARIC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.001823 | $50.00 |
| MISLAV KLARIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (36.0) | ($36.00) |
| MISLAV KLARIC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.02464 | $36.00 |
| MISLAV KLARIC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.0100846965) | ($242.90) |
| MISLAV KLARIC | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| MISLAV KLARIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.01283143141) | ($236.09) |
| MISLAV KLARIC | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.92) | ($14.92) |
| MISLAV KLARIC | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MISLAV KLARIC | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Collateral | BTC | 0.05434950903 | $1,105.62 |
| MISLAV KLARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003241969558203 | $7.84 |
| MISLAV KLARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000101395407435353 | $0.12 |
| MISLAV KLARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.233686279046 | $4.23 |
| MISLAV KLARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0147655704519999 | $0.01 |
| MISLAV KRLJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023088432388 | $6.83 |
| MISLAV KVESTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.043404761189 | $1.11 |
| MISLAV LUKETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.178571779513 | $0.19 |
| MISLAV LUKŠA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.05075754033) | ($0.10) |
| MISLAV LUKŠA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1805338224) | ($0.10) |
| MISLAV LUKŠA | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (0.5346023779) | ($0.22) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MISLAV LUKŠA | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Operation Cost | ADA | (9.6899111) | ($3.99) |
| MISLAV LUKŠA | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (322.462434286) | ($132.70) |
| MISLAV LUKŠA | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Collateral | ADA | 399.097744361 | $164.24 |
| MISLAV LUKŠA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.117430614074895 | $0.14 |
| MISLAV PERIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.667462875099399 | $0.63 |
| MISLAV SENICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24703037577 | $0.29 |
| MISLAV SEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026622425794 | $0.01 |
| MISLAV TRCONIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.00727) | ($199.99) |
| MISLAV TRCONIC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.135756 | $199.99 |
| MISLAV TRCONIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2071359032) | ($304.71) |
| MISLAV TRCONIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.7258340043237 | $18.65 |
| MISO GOSTIMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146942828694 | $43.49 |
| MISO GOSTIMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055481638342 | $10.83 |
| MISO MARKICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017474008137 | $0.05 |
| MISO MLAKIC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1215275709) | ($237.01) |
| MISO MLAKIC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00266722) | ($80.51) |
| MISO MLAKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00267028694644792 | $100.19 |
| MISO MLAKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.70792012218409 | $1.48 |
| MISO MLAKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002593445490203 | $0.53 |
| MISO RADMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00229646 | $79.38 |
| MISO RADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000383808484519999 | $0.10 |
| MISS CHARINRAT TUIPHIMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00172611353676044 | $0.00 |
| MISS HUDSARAT PARAKARDSUJATUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001244535849391 | $50.45 |
| MISS HUDSARAT PARAKARDSUJATUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.5347486654673 | $6.87 |
| MISS HUDSARAT PARAKARDSUJATUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.6491332396 | $3.65 |
| MISS JANSAWAT PHIMSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003623768789 | $0.00 |
| MISS KORAPHART TANIKO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BNB | 1.5 | $576.08 |
| MISS KORAPHART TANIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001650011208 | $50.00 |
| MISS KORAPHART TANIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00333764416109999 | $1.07 |
| MISS NUTTAPORN TOMAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000862445026559999 | $2.55 |
| MISS SUJITTA JANPHANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024457035273 | $0.08 |
| MISSAK MICHAEL SARKISSIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.725417) | ($29,995.27) |
| MISSAK MICHAEL SARKISSIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 29,906.207 | $29,995.27 |
| MISSAK MICHAEL SARKISSIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.033 | $1,292.78 |
| MISSAK MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.104147541) | ($94,487.15) |
| MISSAK MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.104147541 | $94,487.15 |
| MISSAK MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (32.24322774) | ($66,571.13) |
| MISSAK MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 32.24322774 | $66,571.13 |
| MISSAK MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.013) | ($389.21) |
| MISSAK MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($102.28) |
| MISSAK MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (3.12414754) | ($93,175.42) |
| MISSAK MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($104.37) |
| MISSAK MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (32.0) | ($66,877.52) |
| MISSAK MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.043232 | $1,289.91 |
| MISSAK MICHAEL SARKISSIAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04) | ($1,159.51) |
| MISSAK MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27,000.0) | ($27,000.00) |
| MISSAK MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27,000.0 | $27,000.00 |
| MISSAK MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (270.0) | ($270.00) |
| MISSAK MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (26,650.0) | ($26,650.00) |
| MISSAK MICHAEL SARKISSIAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | BTC | 1.0017735 | $26,650.00 |
| MISSAK MICHAEL SARKISSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008657395392254 | $320.21 |
| MISSAK MICHAEL SARKISSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.71499585360999 | $20.39 |
| MISSAK MICHAEL SARKISSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15418710005377 | $422.23 |
| MISSAK MICHAEL SARKISSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 370.093667823 | $370.09 |
| MISSAK MICHAEL SARKISSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 453.578307134 | $359.59 |
| MISSAK MICHAEL SARKISSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.310483239 | $11.50 |
| MISSAK MICHAEL SARKISSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.43279265 | $38.15 |
| MISSAK MICHAEL SARKISSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2458213861 | $20.14 |
| MISSAK MICHAEL SARKISSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.028556431457 | $0.03 |
| MISSAK MICHAEL SARKISSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.031480380934 | $0.00 |
| MISSAK MICHAEL SARKISSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.18277615478 | $13.38 |
| MISSAK MICHAEL SARKISSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.43772353009999 | $15.16 |
| MISSAK MICHAEL SARKISSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.22374465333 | $24.57 |
| MISSAK MICHAEL SARKISSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473446599369999 | $0.47 |
| MISSAK MICHAEL SARKISSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 6.1995409815 | $38.15 |
| MISSAK MICHAEL SARKISSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.7685418697 | $0.19 |
| MISSAK MICHAEL SARKISSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0211792255919999 | $1.60 |
| MISSAK MICHAEL SARKISSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.103229068199 | $7.36 |
| MISSAK MICHAEL SARKISSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.4092426879 | $0.68 |
| MISSAK MICHAEL SARKISSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.032817325619 | $61.14 |
| MISSAK MICHAEL SARKISSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000637033631449999 | $0.00 |
| MISSAK MICHAEL SARKISSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 6.3064347756 | $6.19 |
| MISSAK MICHAEL SARKISSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.26070594261 | $0.97 |
| MISSAK VEHOUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157006108393 | $4.65 |
| MISSAK VEHOUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19627687321 | $0.23 |
| MISSAK VEHOUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017710393219 | $34.56 |
| MISSAKA SOORIYAARACHCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000444897724929999 | $0.00 |
| MISSOUM GOUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.790541294224 | $4.28 |
| MISSY LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154926861739999 | $0.02 |
| MISSY LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004080810319 | $0.80 |
| MISTI WHITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.046421868993 | $0.01 |
| MISTURAH OMO ABDULLATEEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000140294751 | $0.00 |
| MISTY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128653165496 | $3.81 |
| MISTY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022692329507 | $4.43 |
| MISTY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.8115596291 | $7.81 |
| MISTY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2706689571 | $5.76 |
| MISTY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.115519442145 | $1.28 |
| MISTY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0359793978409999 | $0.32 |
| MISTY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.34051437561 | $0.05 |
| MISTY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.27534822887 | $1.69 |
| MISTY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4279094322 | $0.06 |
| MISTY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00038257980897 | $0.03 |
| MISTY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.14496937076 | $0.22 |
| MISTY BANNIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023648080233999 | $0.07 |
| MISTY BLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074864877901 | $0.22 |
| MISTY BLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000105513274017 | $0.21 |
| MISTY BLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.647969495 | $0.65 |
| MISTY BLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.826800274229999 | $9.19 |
| MISTY BLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.32580469 | $18.33 |
| MISTY BLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.9499998345 | $20.33 |
| MISTY BLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.032308462514 | $3.55 |
| MISTY BLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.005169041288 | $0.37 |
| MISTY BLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.34654317744 | $8.13 |
| MISTY BLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.12602467049 | $2.34 |
| MISTY BRANTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000856216534959 | $25.34 |
| MISTY BRANTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106035750310999 | $0.12 |
| MISTY DAVEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AVAX | 19.75 | $1,545.83 |
| MISTY DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000164013622259 | $0.00 |
| MISTY DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0523789885 | $2.40 |
| MISTY DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000070554890256999 | $0.00 |
| MISTY DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.50449583789 | $0.50 |
| MISTY DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.062327025214 | $0.05 |
| MISTY DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.74902141445 | $8.32 |
| MISTY DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000099902296497 | $0.00 |
| MISTY DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0003598621903 | $0.00 |
| MISTY DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000025473251157 | $0.00 |
| MISTY DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0048102580381 | $0.02 |
| MISTY DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000008935435258 | $0.00 |
| MISTY DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000093392863528 | $0.00 |
| MISTY DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000186961193459999 | $0.00 |
| MISTY DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000037933896805 | $0.00 |
| MISTY DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000016913353746 | $0.00 |
| MISTY DAVIS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00247511 | $96.50 |
| MISTY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256956612259999 | $77.90 |
| MISTY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102297024829 | $19.96 |
| MISTY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2075866763 | $1.39 |
| MISTY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.028325385341 | $0.25 |
| MISTY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.64413096704 | $2.20 |
| MISTY DEAN ROBERTS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,818.24) |
| MISTY DEAN ROBERTS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,818.24 |
| MISTY DEAN ROBERTS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.136137748) | ($2,171.20) |
| MISTY DEAN ROBERTS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.136137748 | $2,171.20 |
| MISTY DEAN ROBERTS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (2.010073092) | ($3,841.33) |
| MISTY DEAN ROBERTS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.0) | ($17,203.43) |
| MISTY DEAN ROBERTS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.0 | $17,203.43 |
| MISTY DEAN ROBERTS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3270838) | ($10,285.87) |
| MISTY DEAN ROBERTS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3270838 | $10,285.87 |
| MISTY DEAN ROBERTS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (10.136137748) | ($19,340.36) |
| MISTY DEAN ROBERTS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LPT | (1.541544612) | ($19.69) |
| MISTY DEAN ROBERTS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LPT | 1.541544612 | $19.69 |
| MISTY DEAN ROBERTS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LPT | (178.0) | ($2,276.36) |
| MISTY DEAN ROBERTS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LPT | 178.0 | $2,276.36 |
| MISTY DEAN ROBERTS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003179) | ($99.46) |
| MISTY DEAN ROBERTS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (8.179800225) | ($766.78) |
| MISTY DEAN ROBERTS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 8.179800225 | $766.78 |
| MISTY DEAN ROBERTS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3239048) | ($10,161.08) |
| MISTY DEAN ROBERTS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (28.721714664) | ($57.32) |
| MISTY DEAN ROBERTS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | KNC | 28.721714664 | $57.32 |
| MISTY DEAN ROBERTS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | LPT | (179.541544612) | ($2,228.11) |
| MISTY DEAN ROBERTS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ZEC | (8.17980022) | ($752.65) |
| MISTY DEAN ROBERTS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (2.104639881) | ($373.72) |
| MISTY DEAN ROBERTS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BCH | 2.104639881 | $373.72 |
| MISTY DEAN ROBERTS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (5.361684187) | ($330.82) |
| MISTY DEAN ROBERTS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 5.361684187 | $330.82 |
| MISTY DEAN ROBERTS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (272.706203837) | ($272.71) |
| MISTY DEAN ROBERTS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 272.706203837 | $272.71 |
| MISTY DEAN ROBERTS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (7.801470569) | ($9.75) |
| MISTY DEAN ROBERTS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | EOS | 7.801470569 | $9.75 |
| MISTY DEAN ROBERTS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (35.589033977) | ($761.25) |
| MISTY DEAN ROBERTS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETC | 35.589033977 | $761.25 |
| MISTY DEAN ROBERTS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | LTC | (5.36168418) | ($329.83) |
| MISTY DEAN ROBERTS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (616.489712941) | ($392.09) |
| MISTY DEAN ROBERTS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 616.489712941 | $392.09 |
| MISTY DEAN ROBERTS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BCH | (2.10463988) | ($370.84) |
| MISTY DEAN ROBERTS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | EOS | (7.8014) | ($9.74) |
| MISTY DEAN ROBERTS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETC | (35.589033977) | ($749.86) |
| MISTY DEAN ROBERTS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ADA | (616.489712) | ($376.92) |
| MISTY DEAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00276859276569999 | $94.64 |
| MISTY DEAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 192.31770080263 | $167.77 |
| MISTY DEAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117885600484 | $278.87 |
| MISTY DEAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.834170327 | $35.38 |
| MISTY DEAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1592054963717 | $2.89 |
| MISTY DEAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.87403238497 | $8.29 |
| MISTY DEAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.4587255281 | $1.24 |
| MISTY DEAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0158343780245346 | $1.31 |
| MISTY DEAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0653337867 | $11.19 |
| MISTY DEAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.832801946586 | $24.30 |
| MISTY DEAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.057101506501 | $6.90 |
| MISTY DEAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.07880987249819 | $2.08 |
| MISTY DEAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.5836951576 | $10.12 |
| MISTY DEAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.501707987 | $0.22 |
| MISTY DEAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0057104568550409 | $1.53 |
| MISTY DEAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0133342498589999 | $1.01 |
| MISTY DEAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0541296864561999 | $0.10 |
| MISTY DEAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0256093204309999 | $2.00 |
| MISTY DEAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.4964017092 | $2.17 |
| MISTY DEAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.2481024027 | $2.79 |
| MISTY DEAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.139639930326288 | $3.78 |
| MISTY DEAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00901435571704076 | $1.13 |
| MISTY DEAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000108361315507 | $0.00 |
| MISTY DEAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0233835245716964 | $0.07 |
| MISTY FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144017394025 | $0.43 |
| MISTY GAMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4751290343 | $0.38 |
| MISTY GOODGAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017647554951 | $0.52 |
| MISTY GOODGAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023575096858 | $0.00 |
| MISTY HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.72681235154 | $0.11 |
| MISTY KAYBLISS COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143535425312999 | $55.91 |
| MISTY KAYBLISS COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024382305177 | $0.05 |
| MISTY KMIECIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153774829439999 | $0.02 |
| MISTY KMIECIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023322676617 | $45.51 |
| MISTY LEWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109629137745 | $0.32 |
| MISTY MAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000142011040673 | $0.00 |
| MISTY MAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000219459649819999 | $0.00 |
| MISTY MAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000022231824817 | $0.00 |
| MISTY MAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000021313518642 | $0.00 |
| MISTY MCALLISTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001087481107) | ($32.76) |
| MISTY MCALLISTER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001087481107 | $32.76 |
| MISTY MCALLISTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (408.287586993) | ($3,107.07) |
| MISTY MCALLISTER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 408.287586993 | $3,107.07 |
| MISTY MCALLISTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (10.35892276) | ($926.92) |
| MISTY MCALLISTER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 10.35892276 | $926.92 |
| MISTY MCALLISTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (532.762277763) | ($5,780.87) |
| MISTY MCALLISTER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 532.762277763 | $5,780.87 |
| MISTY MCALLISTER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOT | (532.762277) | ($5,354.26) |
| MISTY MCALLISTER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | LINK | (408.287586) | ($2,873.51) |
| MISTY MCALLISTER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | AAVE | (10.358922) | ($872.64) |
| MISTY MCALLISTER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001087) | ($31.70) |
| MISTY MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006813065102072 | $0.25 |
| MISTY MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.9697978966862 | $74.01 |
| MISTY MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.76890498586904 | $8.59 |
| MISTY MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.053193764306363 | $7.58 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MISTY MCLENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007846441263 | $23.22 |
| MISTY MCLENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014232446875 | $0.00 |
| MISTY MCLENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055784558071 | $10.88 |
| MISTY MCLENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.84156897859 | $0.40 |
| MISTY PHIACHANTHARATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000180134694549999 | $5.33 |
| MISTY QUINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010872188921 | $0.00 |
| MISTY QUINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015197144557 | $0.30 |
| MISTY QUINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.488446036139999 | $0.30 |
| MISTY QUINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.062975894262 | $0.70 |
| MISTY QUINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.871109804659999 | $0.13 |
| MISTY QUINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.082838456034 | $0.17 |
| MISTY SAVAGE WEBB | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| MISTY SAVAGE WEBB | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MISTY SAVAGE WEBB | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | DOGE | 72.40312788 | $9.97 |
| MISTY SAVAGE WEBB | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00020881 | $8.36 |
| MISTY SAVAGE WEBB | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | CEL | 1.0 | $2.09 |
| MISTY SAVAGE WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171368064150399 | $50.41 |
| MISTY SAVAGE WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.04449960985 | $8.04 |
| MISTY WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020639022097 | $62.06 |
| MISTY WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.165946753349999 | $337.21 |
| MISTY WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.333473756 | $17.16 |
| MISUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007088874217 | $0.00 |
| MISUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0056632579973 | $0.01 |
| MISUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000032333704101 | $0.01 |
| MISWIN MAHESH VELUTHA PARAMBATH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (688.17053837) | ($497.04) |
| MISWIN MAHESH VELUTHA PARAMBATH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (60.92061465) | ($448.98) |
| MISWIN MAHESH VELUTHA PARAMBATH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.71321158) | ($21,673.24) |
| MISWIN MAHESH VELUTHA PARAMBATH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (7.2476212) | ($14,992.36) |
| MISWIN MAHESH VELUTHA PARAMBATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024787750146107 | $94.98 |
| MISWIN MAHESH VELUTHA PARAMBATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033080870564804 | $92.70 |
| MISWIN MAHESH VELUTHA PARAMBATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4082665908809 | $5.20 |
| MISWIN MAHESH VELUTHA PARAMBATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0970824828707919 | $1.16 |
| MISZORI DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.589822110916781 | $0.60 |
| MITA BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.4622377745 | $3.68 |
| MITA DESAI | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $2,198.08 |
| MITA DESAI | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.14 | $3,033.24 |
| MITA DESAI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.003765535) | ($19,000.00) |
| MITA DESAI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.03011296606) | ($570.00) |
| MITA DESAI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.25210102918 | $23,700.71 |
| MITA DESAI | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| MITA DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140485512246 | $38.10 |
| MITA DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073941687563 | $14.43 |
| MITA DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.68674519599 | $0.69 |
| MITA DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.3707685699999 | $12.79 |
| MITA DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.8298668604 | $1.29 |
| MITA DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.62885417181 | $3.87 |
| MITA DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.058455972667 | $1.37 |
| MITA MORAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00529086167029999 | $163.19 |
| MITA MORAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098917954033 | $199.89 |
| MITAL PARSANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.029580978743 | $6.73 |
| MITAL RAMESH BALAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 5,200.0 | $5,200.00 |
| MITAL RAMESH BALAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0161142555239999 | $266.48 |
| MITAL RAMESH BALAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0868107743619999 | $170.06 |
| MITAL RAMESH BALAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.793819362 | $90.79 |
| MITAL RAMESH BALAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 83.5501471649 | $83.55 |
| MITALI KHARBANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020074236638 | $0.59 |
| MITALI KHARBANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.270901397 | $1.56 |
| MITALI SHANBHAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000213896548659999 | $0.63 |
| MITALI SHANBHAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 114.045675774 | $114.05 |
| MITAN TRAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (65.488326738) | ($147.43) |
| MITAN TRAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 65.488326738 | $147.43 |
| MITAN TRAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5960750984) | ($16,294.55) |
| MITAN TRAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5960750984 | $16,294.55 |
| MITAN TRAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.772135589) | ($8,374.27) |
| MITAN TRAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.772135589 | $8,374.27 |
| MITAN TRAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (18,552.884882793) | ($2,208.94) |
| MITAN TRAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 18,552.884882793 | $2,208.94 |
| MITAN TRAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (15,837.350870388) | ($5,495.83) |
| MITAN TRAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 15,837.350870388 | $5,495.83 |
| MITAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037303849373526 | $128.05 |
| MITAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049452158499461 | $115.47 |
| MITAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 33.3014155119431 | $5.26 |
| MITAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.53127249059 | $5.80 |
| MITAR BOZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000856346783639999 | $0.03 |
| MITAR BOZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028313866588 | $0.01 |
| MITAR BOZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20516952927 | $0.21 |
| MITAR BOZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01901254904 | $0.02 |
| MITAR MILIVOJEVIC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.007 | $283.44 |
| MITAR MILIVOJEVIC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.14 | $5,663.00 |
| MITAR MILIVOJEVIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.245242129) | ($148.22) |
| MITAR MILIVOJEVIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1488678) | ($4,602.84) |
| MITAR MILIVOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00213786820028619 | $55.78 |
| MITAR MILIVOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001177865871 | $0.00 |
| MITAR MILIVOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066326558541 | $0.01 |
| MITAR MILIVOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000123791153579999 | $0.00 |
| MITAR MILIVOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000104206917006 | $0.00 |
| MITAR MILIVOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000006736184734 | $0.00 |
| MITAR MILIVOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.057324432482354 | $2.70 |
| MITAR MILIVOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.042425747611 | $2.42 |
| MITAR RAKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004724194328 | $0.00 |
| MITAR RAKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019893290847 | $0.00 |
| MITAR RAKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001717342968 | $50.00 |
| MITAR RAKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43958127929542 | $0.31 |
| MITAYSHH DHAGGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3808755148 | $15.35 |
| MITAYSHH DHAGGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.7951739858 | $0.55 |
| MITCH AGATOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018308138519 | $0.54 |
| MITCH AGATOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02833368161 | $0.03 |
| MITCH AGATOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07362834993 | $0.82 |
| MITCH ANWYL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.05118976 | $1,557.92 |
| MITCH ANWYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028136118311 | $84.38 |
| MITCH ANWYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.39328269418 | $3.84 |
| MITCH ANWYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.29643325838 | $16.87 |
| MITCH BAKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (405.660232719) | ($227.91) |
| MITCH BAKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 405.660232719 | $227.91 |
| MITCH BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0347117480157957 | $0.04 |
| MITCH BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152160453332 | $45.06 |
| MITCH BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117390711405 | $22.91 |
| MITCH BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 336.354305483 | $336.35 |
| MITCH BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8625164243944 | $1.97 |
| MITCH BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.46750860957 | $12.34 |
| MITCH BILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000700920295569999 | $0.00 |
| MITCH BILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000005613944791599999 | $0.00 |
| MITCH BILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0079185097852 | $0.01 |
| MITCH BLACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018058257176 | $0.01 |
| MITCH BOYD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02411042853) | ($732.56) |
| MITCH BOYD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02411042853 | $732.56 |
| MITCH BOYD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.7197224022) | ($0.72) |
| MITCH BOYD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.7197224022 | $0.72 |
| MITCH BOYD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.000329) | ($10.00) |
| MITCH BOYD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 10.011 | $10.00 |
| MITCH BOYD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.0) | ($2.00) |
| MITCH BOYD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.023) | ($698.83) |
| MITCH BOYD | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005197197255) | ($1.00) |
| MITCH BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020473630880062 | $7.07 |
| MITCH BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070766722897758 | $0.01 |
| MITCH BRADY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| MITCH BRADY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| MITCH BRADY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| MITCH BRADY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (2,995.0) | ($2,995.00) |
| MITCH BRADY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00317707 | $123.13 |
| MITCH BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099832432295 | $29.55 |
| MITCH BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.903209788 | $54.90 |
| MITCH BROOKS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.148782777) | ($10,473.50) |
| MITCH BROOKS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.148782777 | $10,473.50 |
| MITCH BROOKS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (5.14) | ($10,486.06) |
| MITCH BROOKS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (367.92) | ($367.92) |
| MITCH BROOKS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 367.92 | $367.92 |
| MITCH BROOKS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (367.0) | ($367.00) |
| MITCH BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025524743502 | $0.03 |
| MITCH BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025405263354073 | $69.91 |
| MITCH BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8178805883026 | $2.82 |
| MITCH BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0250230136509999 | $0.09 |
| MITCH BROWN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (301.920024) | ($158.78) |
| MITCH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087167112599 | $2.58 |
| MITCH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024977888048 | $0.03 |
| MITCH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000189001133179999 | $0.00 |
| MITCH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.64419827727545 | $0.43 |
| MITCH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000077562517443 | $0.02 |
| MITCH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.019410303457 | $1.10 |
| MITCH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000175552840229999 | $0.00 |
| MITCH BURGDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019736195797 | $5.84 |
| MITCH BURGDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141270128457 | $2.76 |
| MITCH BURGDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7010373945 | $3.73 |
| MITCH BURGDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.100057187129999 | $3.96 |
| MITCH CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.84417662954196 | $4.48 |
| MITCH CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165355482217 | $60.79 |
| MITCH CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106944370816 | $20.87 |
| MITCH CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018237234804 | $0.02 |
| MITCH CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024324409329 | $0.47 |
| MITCH COOLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121524761792999 | $3.60 |
| MITCH DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19541903832 | $0.23 |
| MITCH DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026927630615 | $0.00 |
| MITCH DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00015493226123 | $0.00 |
| MITCH DERGAZARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054978756642 | $109.88 |
| MITCH DERGAZARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 55.91581906 | $35.11 |
| MITCH DERGAZARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.3818679677 | $21.03 |
| MITCH DERGAZARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0122777585512 | $0.01 |
| MITCH DILLENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021523424142 | $6.37 |
| MITCH DILLENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046931980875 | $0.92 |
| MITCH DILLENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.066391763368 | $1.56 |
| MITCH DILLENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 3.6789158657 | $3.68 |
| MITCH DUMMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005414849465 | $1.60 |
| MITCH DUMMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.058953875 | $3.18 |
| MITCH DUMMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.23728511568 | $13.75 |
| MITCH DUMMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 93.8429605239999 | $93.84 |
| MITCH DUMMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.004423441078 | $0.28 |
| MITCH FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000409003441249999 | $0.00 |
| MITCH FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000100052551325 | $0.00 |
| MITCH FEGHALY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $302.91 |
| MITCH FEGHALY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.153328628) | ($10,479.14) |
| MITCH FEGHALY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.153328628 | $10,479.14 |
| MITCH FEGHALY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (5.153328628) | ($10,559.48) |
| MITCH FEGHALY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.006185458) | ($30,435.10) |
| MITCH FEGHALY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.006185458 | $30,435.10 |
| MITCH FEGHALY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00618545) | ($30,215.75) |
| MITCH FEGHALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00382409912964039 | $143.34 |
| MITCH FEGHALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027003715952366 | $73.05 |
| MITCH FELDERHOFF | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (100.559866286) | ($5,478.06) |
| MITCH FELDERHOFF | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 100.559866286 | $5,478.06 |
| MITCH FELDERHOFF | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (408.891535097) | ($5,574.73) |
| MITCH FELDERHOFF | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 408.891535097 | $5,574.73 |
| MITCH FELDERHOFF | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.013376357) | ($35,827.76) |
| MITCH FELDERHOFF | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.013376357 | $35,827.76 |
| MITCH FELDERHOFF | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.370540641) | ($79,858.37) |
| MITCH FELDERHOFF | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.370540641 | $79,858.37 |
| MITCH FELDERHOFF | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | DOT | (408.582) | ($5,475.00) |
| MITCH FELDERHOFF | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.1579373 | $5,475.00 |
| MITCH FELDERHOFF | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (30.370540641) | ($57,893.54) |
| MITCH FELDERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031480104403737 | $122.94 |
| MITCH FELDERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120383328915959 | $348.32 |
| MITCH FELDERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 360.854526433 | $286.08 |
| MITCH FELDERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.903707549391 | $47.92 |
| MITCH FELDERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.461491602080489 | $31.19 |
| MITCH FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049548084937 | $152.66 |
| MITCH FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086768672799 | $175.00 |
| MITCH FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.153692008 | $25.15 |
| MITCH GIEGLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029561959506 | $8.75 |
| MITCH GOON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00635 | $253.91 |
| MITCH GOON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (3.355119453) | ($6,930.74) |
| MITCH GOON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26215793) | ($7,840.10) |
| MITCH GOON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002298522162) | ($4.55) |
| MITCH GOON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00014026) | ($4.16) |
| MITCH GOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121874831867115 | $44.87 |
| MITCH GOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0188656381913566 | $50.43 |
| MITCH GOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6023503536 | $0.48 |
| MITCH GOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34705542906 | $3.06 |
| MITCH HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0124010233861999 | $0.01 |
| MITCH HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031228261202 | $9.24 |
| MITCH HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002290223787 | $4.47 |
| MITCH HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.19829243078 | $0.75 |
| MITCH HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020943652544 | $0.62 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MITCH HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20068300324 | $408.37 |
| MITCH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051965856705 | $103.70 |
| MITCH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15364343976 | $0.15 |
| MITCH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.38415609564 | $28.12 |
| MITCH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.75916996 | $70.92 |
| MITCH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0102202305421 | $0.64 |
| MITCH KEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2102789823563 | $1.14 |
| MITCH KEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100417434658999 | $1.96 |
| MITCH LABZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.6147417804 | $18.27 |
| MITCH LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015263896613 | $4.52 |
| MITCH LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020941239522 | $4.09 |
| MITCH LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.52205058599999 | $2.79 |
| MITCH LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.93342251372 | $0.59 |
| MITCH LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.154671597509999 | $1.72 |
| MITCH LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.049550469267 | $0.44 |
| MITCH LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000016235335972 | $0.00 |
| MITCH LOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.034491406709 | $1,050.24 |
| MITCH LOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.091681118352 | $0.09 |
| MITCH MACLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122002073031 | $3.61 |
| MITCH MAGNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084557866006 | $25.03 |
| MITCH MAGNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0469066862 | $1.62 |
| MITCH MARCIALES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01167760764) | ($486.20) |
| MITCH MARCIALES | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01167760764 | $486.20 |
| MITCH MARCIALES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2499847845) | ($776.37) |
| MITCH MARCIALES | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2499847845 | $776.37 |
| MITCH MARCIALES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.490269903) | ($6.47) |
| MITCH MARCIALES | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4.490269903 | $6.47 |
| MITCH MARCIALES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (33.299047493) | ($6.75) |
| MITCH MARCIALES | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | XLM | 33.299047493 | $6.75 |
| MITCH MARCIALES | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | XLM | (33.27) | ($6.71) |
| MITCH MARCIALES | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 6.676 | $6.71 |
| MITCH MARCIALES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.011677) | ($454.09) |
| MITCH MARCIALES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 451.631 | $454.09 |
| MITCH MARCIALES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.249984) | ($708.62) |
| MITCH MARCIALES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 704.022 | $708.62 |
| MITCH MARCIALES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MITCH MARCIALES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,161.329) | ($1,161.33) |
| MITCH MARCIALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000195322247257099 | $0.79 |
| MITCH MARCIALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004461878492732 | $1.35 |
| MITCH MARCIALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0107785101398119 | $0.02 |
| MITCH MARCIALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0113631101557181 | $0.00 |
| MITCH MCCANNON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.03309653 | $98.45 |
| MITCH MCCANNON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LINK | 7.02536916 | $97.01 |
| MITCH MCCANNON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | SOL | 0.999995 | $101.80 |
| MITCH MCCANNON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00251959 | $100.14 |
| MITCH MCCANNON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.01516473623) | ($0.04) |
| MITCH MCCANNON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.01516473623 | $0.04 |
| MITCH MCCANNON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1236650885) | ($0.10) |
| MITCH MCCANNON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1236650885 | $0.10 |
| MITCH MCCANNON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | AVAX | 1.649 | $94.53 |
| MITCH MCCANNON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LINK | 11.20220533 | $120.65 |
| MITCH MCCANNON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | SOL | 1.509995 | $123.71 |
| MITCH MCCANNON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | SOL | 3.939995 | $147.07 |
| MITCH MCCANNON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0000941) | $0.00 |
| MITCH MCCANNON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0000941 | $0.00 |
| MITCH MCCANNON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.07453411 | $133.10 |
| MITCH MCCANNON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.0050791 | $150.66 |
| MITCH MCCANNON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | LINK | 21.33 | $199.01 |
| MITCH MCCANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024591422567 | $7.28 |
| MITCH MCCANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030153690536 | $5.88 |
| MITCH MCCANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6831726183 | $4.49 |
| MITCH MCCANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000283217373150679 | $0.00 |
| MITCH MCCANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.340654619339999 | $3.78 |
| MITCH MCCANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.075377519602 | $0.66 |
| MITCH MCCANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.041693333185 | $2.49 |
| MITCH MCCANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.031180341061 | $1.22 |
| MITCH MCCANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0136919754632 | $1.03 |
| MITCH MCCANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000038087206463971 | $0.00 |
| MITCH MCCANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.700265358519999 | $0.37 |
| MITCH MCCANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.73167678988 | $1.34 |
| MITCH MCCANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.7052881024 | $1.67 |
| MITCH MOODY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.23535892 | $9,458.35 |
| MITCH MOODY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.23535892) | ($7,341.71) |
| MITCH MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108606710063 | $32.06 |
| MITCH MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11969467996 | $242.06 |
| MITCH MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.39270209711 | $23.48 |
| MITCH MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.855769987465 | $23.29 |
| MITCH OZOY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6424980323 | $12,281.75 |
| MITCH OZOY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01573309681) | ($300.75) |
| MITCH OZOY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001304169051) | ($24.93) |
| MITCH OZOY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5231323912) | ($10,000.00) |
| MITCH OZOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059638687883 | $14.96 |
| MITCH OZOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00359667330049999 | $0.00 |
| MITCH OZOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0068729588781 | $0.00 |
| MITCH OZOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000045109770642 | $0.00 |
| MITCH OZOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0446678548239999 | $0.39 |
| MITCH OZOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000267269196389999 | $0.03 |
| MITCH OZOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000200032261489999 | $0.00 |
| MITCH OZOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06859759949 | $3.90 |
| MITCH PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010613998024 | $0.00 |
| MITCH PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000032372984057 | $0.00 |
| MITCH PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000552334267929999 | $0.00 |
| MITCH PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002134303223 | $0.00 |
| MITCH PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017432110936 | $0.02 |
| MITCH PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025713128729 | $0.05 |
| MITCH PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000025887344285 | $0.00 |
| MITCH PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000032632486575 | $0.00 |
| MITCH PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000035681648119 | $0.00 |
| MITCH PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0021632193006 | $0.00 |
| MITCH PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00010074044695 | $0.00 |
| MITCH POBRISLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00282983831219999 | $0.00 |
| MITCH POLSKY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.04948817091 | $120.95 |
| MITCH POLSKY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0123720425) | ($29.65) |
| MITCH POLSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019006013277 | $0.56 |
| MITCH POLSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0332886640739999 | $65.32 |
| MITCH REITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00189471727079999 | $0.00 |
| MITCH REITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000107520525532 | $0.00 |
| MITCH RIDGWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000041655077037382 | $0.00 |
| MITCH SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033244563005 | $0.98 |
| MITCH SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.388583227 | $14.58 |
| MITCH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100462040225 | $29.73 |
| MITCH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022404661416 | $4.37 |
| MITCH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36046501374 | $4.01 |
| MITCH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045994152527 | $0.41 |
| MITCH STEINBRINK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.07118127401) | ($10.00) |
| MITCH STEINBRINK | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 0.07118127401 | $10.00 |
| MITCH STEINBRINK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (169.748627564) | ($23,500.00) |
| MITCH STEINBRINK | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 169.748627564 | $23,500.00 |
| MITCH STEINBRINK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (198.824158) | ($7,440.00) |
| MITCH STEINBRINK | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | LUNC | 198.824158 | $7,440.00 |
| MITCH STEINBRINK | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | AAVE | (0.25) | ($26.01) |
| MITCH STEINBRINK | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | LUNC | (0.535689) | ($18.94) |
| MITCH STEINBRINK | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | AAVE | (169.569808) | ($17,552.31) |
| MITCH STEINBRINK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (56.8) | ($56.80) |
| MITCH STEINBRINK | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 56.8 | $56.80 |
| MITCH STEINBRINK | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (56.8) | ($56.80) |
| MITCH STEINBRINK | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | LUNC | (198.288469) | ($1,055.59) |
| MITCH STEINBRINK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.884112) | ($26,517.74) |
| MITCH STEINBRINK | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.884112 | $26,517.74 |
| MITCH STEINBRINK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02) | ($599.87) |
| MITCH STEINBRINK | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02 | $599.87 |
| MITCH STEINBRINK | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0001) | ($3.00) |
| MITCH STEINBRINK | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.904012) | ($27,380.72) |
| MITCH STEINBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00424323198795 | $151.70 |
| MITCH STEINBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056530507308 | $113.06 |
| MITCH STEINBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.358142503971 | $0.36 |
| MITCH STEINBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.484908148 | $18.62 |
| MITCH STEINBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.0247303932 | $240.64 |
| MITCH STEINBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.643907095048 | $104.50 |
| MITCH STEINBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.027739566158 | $77.20 |
| MITCH THOMPSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| MITCH THOMPSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MITCH THOMPSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 0.285675 | $500.00 |
| MITCH THOMPSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MITCH THOMPSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ETH | 0.052429 | $100.00 |
| MITCH THOMPSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MITCH THOMPSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.00318 | $100.00 |
| MITCH THOMPSON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MITCH THOMPSON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.0016385 | $50.00 |
| MITCH THOMPSON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MITCH THOMPSON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | ETH | 0.027487 | $50.00 |
| MITCH THOMPSON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MITCH THOMPSON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | ADA | 152.696 | $100.00 |
| MITCH THOMPSON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MITCH THOMPSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.0016485 | $50.00 |
| MITCH THOMPSON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MITCH THOMPSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ETH | 0.027703 | $50.00 |
| MITCH THOMPSON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MITCH THOMPSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ADA | 77.352 | $50.00 |
| MITCH THOMPSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MITCH THOMPSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0017185 | $50.00 |
| MITCH THOMPSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MITCH THOMPSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ADA | 86.103 | $50.00 |
| MITCH THOMPSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MITCH THOMPSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0017295 | $50.00 |
| MITCH THOMPSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MITCH THOMPSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.031622 | $50.00 |
| MITCH THOMPSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MITCH THOMPSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ADA | 84.977 | $50.00 |
| MITCH THOMPSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MITCH THOMPSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.00179 | $50.00 |
| MITCH THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263860418409999 | $80.07 |
| MITCH THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050674981267 | $101.06 |
| MITCH THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.108268476 | $41.11 |
| MITCH VAN TEULINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000390510141 | $0.00 |
| MITCH VAN TEULINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013901050905999 | $0.01 |
| MITCH VICKERS NOBLE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.11 | $190.16 |
| MITCH VICKERS NOBLE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0017 | $48.86 |
| MITCH VICKERS NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095180046159999 | $2.75 |
| MITCH VICKERS NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00437655687859999 | $8.10 |
| MITCH VICKERS NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22517419948 | $2.50 |
| MITCH WARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016365702347 | $0.48 |
| MITCH WARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049917048843 | $0.06 |
| MITCH WARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000046518683851 | $0.00 |
| MITCH WARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36035702965 | $3.18 |
| MITCH WARREN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.070685247 | $170.08 |
| MITCH WARREN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22) | ($6,947.60) |
| MITCH WARREN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09654271) | ($2,857.28) |
| MITCH WARREN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00023041) | ($7.06) |
| MITCH WARREN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7961199625) | ($1,424.40) |
| MITCH WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012709678396772 | $47.97 |
| MITCH WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007390957049453 | $17.04 |
| MITCH WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.061629027975 | $0.07 |
| MITCH WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00128736224494 | $0.00 |
| MITCH WILSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.110553) | ($328.51) |
| MITCH WILSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000126) | ($4.99) |
| MITCH WILSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.047753) | ($1,889.35) |
| MITCH WILSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000065) | ($1.89) |
| MITCH WILSON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.03489776 | $1,017.34 |
| MITCH WILSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.034898) | ($1,022.34) |
| MITCH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109958280103169 | $4.42 |
| MITCH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.90432436611949 | $0.53 |
| MITCH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002326514299077 | $0.70 |
| MITCH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026178191336 | $0.05 |
| MITCH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.365806656 | $3.23 |
| MITCH WINTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00214411387549999 | $64.57 |
| MITCH WINTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0433715389939999 | $86.10 |
| MITCH WINTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 240.145196791999 | $240.15 |
| MITCH WINTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.5424252179999 | $37.69 |
| MITCH WINTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.67041214339999 | $5.71 |
| MITCH WOOD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0036 | $140.68 |
| MITCH WOOD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.73282821 | $28,564.66 |
| MITCH WOOD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.31276967 | $13,136.33 |
| MITCH WOOD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.08895779 | $3,710.07 |
| MITCH WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.027149031674 | $817.69 |
| MITCH WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.90342257791 | $1.05 |
| MITCH WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054185026679 | $108.25 |
| MITCH WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.62722745131 | $1.80 |
| MITCH ZANTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2382557674563 | $0.28 |
| MITCH ZANTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000000419453018129999 | $0.00 |
| MITCH ZONNEFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017942434243 | $5.31 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MITCHAL BROWN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| MITCHAL BROWN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004056184635) | ($15.57) |
| MITCHAL BROWN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,990.0 | $1,990.00 |
| MITCHAL BROWN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.92) | ($14.92) |
| MITCHAL BROWN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| MITCHAL BROWN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.1089442414 | $3,352.57 |
| MITCHAL BROWN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003424) | ($100.63) |
| MITCHAL BROWN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000678) | ($20.00) |
| MITCHAL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134105691686999 | $36.36 |
| MITCHAL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.703501566269999 | $0.71 |
| MITCHEL BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.13667771171 | $21.33 |
| MITCHEL BRANDON MCKENZIE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.01216397 | $490.28 |
| MITCHEL BRANDON MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001669504825 | $50.00 |
| MITCHEL BROWN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3562091947) | ($1,030.00) |
| MITCHEL BROWN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3562091947 | $1,030.00 |
| MITCHEL BROWN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.352751) | ($1,017.59) |
| MITCHEL BROWN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 1,007.139 | $1,017.59 |
| MITCHEL BROWN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ETH | (0.003318) | ($9.99) |
| MITCHEL BROWN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 9.98 | $9.99 |
| MITCHEL BROWN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MITCHEL BROWN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1,007.119) | ($1,007.12) |
| MITCHEL BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0710823911) | ($2,040.64) |
| MITCHEL BROWN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0710823911 | $2,040.64 |
| MITCHEL BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3457751251) | ($715.41) |
| MITCHEL BROWN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3457751251 | $715.41 |
| MITCHEL BROWN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.071082) | ($2,068.95) |
| MITCHEL BROWN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.345915) | ($656.03) |
| MITCHEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017625000472 | $0.52 |
| MITCHEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 912.391899364 | $912.39 |
| MITCHEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196333471548325 | $63.75 |
| MITCHEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00259695907916769 | $7.40 |
| MITCHEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053591166387 | $0.01 |
| MITCHEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003681026649 | $0.00 |
| MITCHEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45538287047 | $4.02 |
| MITCHEL CARLISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.692563373 | $65.35 |
| MITCHEL CARSON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002381799054) | ($85.73) |
| MITCHEL CARSON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002381799054 | $85.73 |
| MITCHEL CARSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00238179) | ($67.42) |
| MITCHEL CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010873060480297 | $0.42 |
| MITCHEL CASUNDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008534323748 | $0.00 |
| MITCHEL CASUNDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00651367071379999 | $0.01 |
| MITCHEL CAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000357478631759999 | $10.58 |
| MITCHEL CAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033964492028 | $0.04 |
| MITCHEL CAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061363446845 | $11.97 |
| MITCHEL CAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.2750259827 | $1.09 |
| MITCHEL CLARKE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.853606694) | ($4,421.54) |
| MITCHEL CLARKE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12175497) | ($3,791.07) |
| MITCHEL CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000574250443661699 | $21.73 |
| MITCHEL CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008949737038223 | $25.05 |
| MITCHEL CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017235737199999 | $0.02 |
| MITCHEL CONSTANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016555515456 | $49.26 |
| MITCHEL CONSTANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0590756077859999 | $118.27 |
| MITCHEL CONSTANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013753781532 | $0.00 |
| MITCHEL CONSTANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042656154099 | $0.00 |
| MITCHEL CONSTANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0107504150644 | $0.01 |
| MITCHEL DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000156525822562999 | $0.05 |
| MITCHEL DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7281886742 | $0.58 |
| MITCHEL DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0110221340026 | $0.01 |
| MITCHEL DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0062988961964999 | $0.07 |
| MITCHEL FULTZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000007283230382) | ($0.01) |
| MITCHEL FULTZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000007283230382 | $0.01 |
| MITCHEL FULTZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000004165099487) | ($0.01) |
| MITCHEL FULTZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000004165099487 | $0.01 |
| MITCHEL FULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000041204650079999 | $0.00 |
| MITCHEL FULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000067763532226 | $0.00 |
| MITCHEL FULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000005580243261 | $0.00 |
| MITCHEL FULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000480008867249999 | $0.00 |
| MITCHEL FULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000273022652819 | $0.00 |
| MITCHEL FULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000026516029796 | $0.00 |
| MITCHEL HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000293839834089999 | $0.00 |
| MITCHEL HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27258917386 | $1.48 |
| MITCHEL HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031434129612 | $61.64 |
| MITCHEL HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0012844354751 | $0.00 |
| MITCHEL J BEER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($6,249.13) |
| MITCHEL J BEER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 2,114.444424 | $2,114.44 |
| MITCHEL J BEER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($4,565.97) |
| MITCHEL J BEER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 2,490.81279 | $2,490.81 |
| MITCHEL J BEER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,600.0) | ($3,600.00) |
| MITCHEL J BEER | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3,600.0 | $3,600.00 |
| MITCHEL J BEER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,007.147029761) | ($10,007.15) |
| MITCHEL J BEER | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10,007.147029761 | $10,007.15 |
| MITCHEL J BEER | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (13,607.147029) | ($13,607.15) |
| MITCHEL J BEER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.109084447) | ($11.11) |
| MITCHEL J BEER | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 11.109084447 | $11.11 |
| MITCHEL J BEER | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | USDC | (11.109085) | ($11.11) |
| MITCHEL J BEER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5041706113) | ($900.00) |
| MITCHEL J BEER | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.5041706113 | $900.00 |
| MITCHEL J BEER | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.5041706113) | ($939.21) |
| MITCHEL J BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094635112346 | $291.60 |
| MITCHEL J BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086281612873 | $177.38 |
| MITCHEL J BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.5887514595766 | $15.59 |
| MITCHEL J BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.3811927618 | $21.58 |
| MITCHEL JAPINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05829064270499 | $1.02 |
| MITCHEL JAPINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9240707733 | $1.53 |
| MITCHEL KUIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154261536533 | $45.72 |
| MITCHEL LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002444787) | ($101.01) |
| MITCHEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002051436610002 | $0.08 |
| MITCHEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027747331027 | $0.00 |
| MITCHEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028977613692 | $0.00 |
| MITCHEL MCKERNON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOT | 1.98 | $36.51 |
| MITCHEL MCKERNON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 2.48 | $33.20 |
| MITCHEL MCKERNON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | MATIC | 399.039451758 | $389.35 |
| MITCHEL MCKERNON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 34.0 | $22.91 |
| MITCHEL MCKERNON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XLM | (400.3082102) | ($54.64) |
| MITCHEL MCKERNON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (433.792027215) | ($289.74) |
| MITCHEL MCKERNON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (18.030116821) | ($183.55) |
| MITCHEL MCKERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4548808139454 | $0.31 |
| MITCHEL MCKERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13413468959661 | $2.02 |
| MITCHEL MCKERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000568103027969999 | $0.00 |
| MITCHEL MCKERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.39589096616212 | $0.07 |
| MITCHEL MILNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00406122557669999 | $0.00 |
| MITCHEL PAWIRODINOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096068682552999 | $0.28 |
| MITCHEL PAWIRODINOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017035798858 | $0.00 |
| MITCHEL PAWIRODINOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023855046169 | $0.05 |
| MITCHEL PAWIRODINOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.248287723959999 | $0.25 |
| MITCHEL PAWIRODINOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.83260042999999 | $6.21 |
| MITCHEL PAWIRODINOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020827337939 | $0.00 |
| MITCHEL PAWIRODINOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000051644593267 | $0.00 |
| MITCHEL PAWIRODINOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000057317181563 | $0.00 |
| MITCHEL PAWIRODINOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000039432948209 | $0.00 |
| MITCHEL PAWIRODINOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000029042950546 | $0.00 |
| MITCHEL PAWIRODINOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000018929631117999 | $0.00 |
| MITCHEL PAWIRODINOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00170308987849999 | $0.00 |
| MITCHEL PAWIRODINOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.84741245205 | $0.03 |
| MITCHEL PAWIRODINOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000819047682199999 | $0.00 |
| MITCHEL PLAZIER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001281) | ($49.96) |
| MITCHEL PLAZIER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000679) | ($20.54) |
| MITCHEL PLAZIER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16608228) | ($4,806.78) |
| MITCHEL PLAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108307118828269 | $38.13 |
| MITCHEL PLAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.82324228715 | $0.96 |
| MITCHEL PLAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063359602205 | $12.36 |
| MITCHEL PLAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021737273648 | $0.02 |
| MITCHEL PLAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014510835484 | $0.00 |
| MITCHEL PLAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013329599716 | $0.00 |
| MITCHEL RAYMOND GROHS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 1,030.6 | $150.11 |
| MITCHEL RAYMOND GROHS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | MATIC | 189.516 | $261.53 |
| MITCHEL RAYMOND GROHS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (189.516) | ($208.41) |
| MITCHEL RAYMOND GROHS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 189.516 | $208.41 |
| MITCHEL RAYMOND GROHS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.637303921) | ($99.12) |
| MITCHEL RAYMOND GROHS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.637303921 | $99.12 |
| MITCHEL RAYMOND GROHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017857668943 | $0.53 |
| MITCHEL RAYMOND GROHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.09255048537 | $100.36 |
| MITCHEL RAYMOND GROHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.36680429391 | $1.40 |
| MITCHEL RAYMOND GROHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.02818327889999 | $2.53 |
| MITCHEL RAYMOND GROHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.146339208 | $5.79 |
| MITCHEL RAYMOND GROHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.19881702655 | $0.11 |
| MITCHEL SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03169732483 | $0.03 |
| MITCHEL SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00122717137269999 | $0.01 |
| MITCHEL SCHUMACHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.06839315 | $129.17 |
| MITCHEL SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014611161545 | $2.85 |
| MITCHEL SIL DEVITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146142046463 | $43.26 |
| MITCHEL SIL DEVITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069276043462 | $139.17 |
| MITCHEL SIL DEVITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23838506964 | $2.65 |
| MITCHEL SIL DEVITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.506194427 | $0.22 |
| MITCHEL SIL DEVITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0484029836179999 | $3.54 |
| MITCHEL SIL DEVITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024532177034 | $1.47 |
| MITCHEL SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 0.98 | $49.27 |
| MITCHEL SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 4.75699617 | $48.19 |
| MITCHEL SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | EOS | 10.4213 | $14.80 |
| MITCHEL SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 10.0 | $5.79 |
| MITCHEL SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 216.207292 | $124.60 |
| MITCHEL SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | AVAX | 1.99134413 | $68.14 |
| MITCHEL SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETC | 1.0025216 | $21.15 |
| MITCHEL SMITH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 3.992386592 | $189.24 |
| MITCHEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025959759451 | $0.77 |
| MITCHEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047465690577 | $0.93 |
| MITCHEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.17538499 | $2.52 |
| MITCHEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3837937929 | $0.71 |
| MITCHEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.063428385734 | $0.53 |
| MITCHEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.034123517855 | $1.35 |
| MITCHEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01428702947 | $0.32 |
| MITCHEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.060069686218 | $0.07 |
| MITCHEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0034293494783 | $0.06 |
| MITCHEL TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126686030615 | $0.37 |
| MITCHEL TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.622782882988 | $4.23 |
| MITCHEL THORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30024560784263 | $0.60 |
| MITCHEL VEDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0004715178814 | $0.00 |
| MITCHEL VEDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000133542097933 | $0.00 |
| MITCHEL WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000786078295449999 | $0.00 |
| MITCHEL WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.161489658798 | $0.16 |
| MITCHEL YOUD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 10.3700461 | $762.82 |
| MITCHEL YOUD | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 8.4851 | $761.96 |
| MITCHEL YOUD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | TUSD | (34,929.62056912) | ($34,929.62) |
| MITCHEL YOUD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (48,094.206757) | ($48,094.21) |
| MITCHEL YOUD | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.52334985 | $1,054.72 |
| MITCHEL YOUD | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 2,590.0 | $2,590.00 |
| MITCHEL YOUD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 603.18 | $603.18 |
| MITCHEL YOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000353377141 | $0.00 |
| MITCHEL YOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.96649159707513 | $1.97 |
| MITCHEL YOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041131358811 | $5.82 |
| MITCHEL YOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 336.665236130929 | $336.67 |
| MITCHEL YOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0007358417899 | $0.00 |
| MITCHEL YOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00001707184136 | $0.00 |
| MITCHEL YOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.114735295875 | $3.93 |
| MITCHEL YOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000002002625623 | $0.00 |
| MITCHEL YOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0423701491669999 | $1.96 |
| MITCHEL YOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 224.081293372 | $224.08 |
| MITCHEL YOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.00001283604414 | $0.00 |
| MITCHELL AARON WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001557729498172 | $53.25 |
| MITCHELL AARON WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063902777696 | $12.43 |
| MITCHELL ABDUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009992996289 | $0.00 |
| MITCHELL ABDUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.011360622853 | $0.01 |
| MITCHELL ABDUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0036601218223 | $0.04 |
| MITCHELL ABDUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00038983516487 | $0.00 |
| MITCHELL ALATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144682831236999 | $0.43 |
| MITCHELL ALATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 290.036407054 | $290.04 |
| MITCHELL ALATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018641403174 | $0.02 |
| MITCHELL ALDRIDGE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MITCHELL ALDRIDGE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (744.705291) | ($744.71) |
| MITCHELL ALDRIDGE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.40) |
| MITCHELL ALDRIDGE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16803278) | ($5,688.52) |
| MITCHELL ALDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006884812291686 | $26.41 |
| MITCHELL ALDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018361442636 | $0.02 |
| MITCHELL ALDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037916179437 | $7.40 |
| MITCHELL ALDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.814455325919 | $3.81 |
| MITCHELL ALDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000126754034544 | $0.04 |
| MITCHELL ALVAREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.000115753) | ($2,203.00) |
| MITCHELL ALVAREZ | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.000115753 | $2,203.00 |
| MITCHELL ALVAREZ | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.000115) | ($2,007.56) |
| MITCHELL ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008156992483 | $252.57 |
| MITCHELL ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0377044076859999 | $77.86 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MITCHELL ANDERSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MITCHELL ANDERSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001657166763) | ($0.64) |
| MITCHELL ANDERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.02694283 | $819.59 |
| MITCHELL ANDERSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MITCHELL ANDERSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002149165519) | ($0.64) |
| MITCHELL ANDERSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ADA | (109.512) | ($62.63) |
| MITCHELL ANDERSON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0020872 | $62.63 |
| MITCHELL ANDERSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.02942438 | $706.39 |
| MITCHELL ANDERSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.05657669351) | ($1,270.22) |
| MITCHELL ANDERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001199925262) | ($23.12) |
| MITCHELL ANDERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00003321707358) | ($0.64) |
| MITCHELL ANDERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03996429165) | ($770.00) |
| MITCHELL ANDERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.04887068208 | $941.60 |
| MITCHELL ANDERSON | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MITCHELL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000350134744999 | $9.90 |
| MITCHELL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046745200217 | $9.12 |
| MITCHELL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15225658661 | $0.15 |
| MITCHELL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.67806950599378 | $0.48 |
| MITCHELL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00075893544703 | $0.24 |
| MITCHELL ANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.229772212773029 | $0.24 |
| MITCHELL ARBUCKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000090833102405 | $0.00 |
| MITCHELL ARBUCKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00181030129909999 | $0.00 |
| MITCHELL ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00458768666539 | $141.15 |
| MITCHELL ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051892216861 | $103.55 |
| MITCHELL ARVANITES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 3.46037645 | $10,749.81 |
| MITCHELL ARVANITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001794949893 | $53.63 |
| MITCHELL ARVANITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0439202761241 | $84.11 |
| MITCHELL ARVANITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 119.774332849 | $119.77 |
| MITCHELL AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.092240876494 | $0.09 |
| MITCHELL BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00721919010369946 | $0.01 |
| MITCHELL BAIN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LUNC | 17.77691 | $1,649.01 |
| MITCHELL BAIN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008854) | ($350.68) |
| MITCHELL BAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.5949318253466 | $67.12 |
| MITCHELL BAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07701095728 | $3.04 |
| MITCHELL BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011724401167 | $0.00 |
| MITCHELL BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000046033930524 | $0.00 |
| MITCHELL BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002503582206 | $0.00 |
| MITCHELL BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000087402393702 | $0.00 |
| MITCHELL BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000857433199569999 | $0.00 |
| MITCHELL BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000059211872615 | $0.00 |
| MITCHELL BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000044794670001 | $0.00 |
| MITCHELL BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000014656199597 | $0.00 |
| MITCHELL BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000122377456167999 | $0.00 |
| MITCHELL BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000098901272742 | $0.00 |
| MITCHELL BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00000801351168549999 | $0.00 |
| MITCHELL BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026375139879999 | $0.00 |
| MITCHELL BEKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070623622939 | $0.21 |
| MITCHELL BEKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029870991268 | $0.58 |
| MITCHELL BERRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015797887901 | $46.88 |
| MITCHELL BERRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020055738463 | $39.13 |
| MITCHELL BERRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6531657162 | $10.03 |
| MITCHELL BERRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.4675413144 | $5.32 |
| MITCHELL BERRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.032985373413 | $0.29 |
| MITCHELL BIDDLE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01523823) | ($452.19) |
| MITCHELL BIDDLE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1741848338) | ($345.00) |
| MITCHELL BIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011478764041628 | $4.03 |
| MITCHELL BIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012400542072575 | $3.13 |
| MITCHELL BIEKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.15594092 | $486.93 |
| MITCHELL BIEKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 341.51840472 | $488.51 |
| MITCHELL BIEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104875151267 | $320.84 |
| MITCHELL BIEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3581657978 | $729.96 |
| MITCHELL BIEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.748080818 | $55.85 |
| MITCHELL BIGELOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00215787565369999 | $65.00 |
| MITCHELL BIGELOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 190.934657538 | $190.93 |
| MITCHELL BIGELOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000027932339858 | $0.00 |
| MITCHELL BIGELOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.102480757294 | $0.35 |
| MITCHELL BIGELOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0020523729439 | $0.23 |
| MITCHELL BIGELOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059339777983 | $183.35 |
| MITCHELL BIGELOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 382.378662897 | $303.14 |
| MITCHELL BINNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000824797748269999 | $24.41 |
| MITCHELL BINNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050550551951 | $9.86 |
| MITCHELL BINNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.268988645 | $37.47 |
| MITCHELL BINNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35637611721 | $0.36 |
| MITCHELL BINNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000087364257939 | $0.02 |
| MITCHELL BINNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000114698463440999 | $0.01 |
| MITCHELL BLAKE HARVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000238698540959999 | $0.05 |
| MITCHELL BLUSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5708253436 | $8.57 |
| MITCHELL BORGESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142906431514 | $0.42 |
| MITCHELL BORGESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.10006532269 | $0.69 |
| MITCHELL BORGESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017774713481 | $1.30 |
| MITCHELL BORGESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0054081952337 | $0.32 |
| MITCHELL BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.97076262916 | $18.28 |
| MITCHELL BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9189264752 | $1.83 |
| MITCHELL BOYUM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.52) | ($2.52) |
| MITCHELL BOYUM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MITCHELL BOYUM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 0.04504707419 | $1,820.80 |
| MITCHELL BOYUM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| MITCHELL BOYUM | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| MITCHELL BOYUM | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MITCHELL BOYUM | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.00798 | $300.00 |
| MITCHELL BOYUM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (201.268956898) | ($201.27) |
| MITCHELL BOYUM | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 201.268956898 | $201.27 |
| MITCHELL BOYUM | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (201.26) | ($201.26) |
| MITCHELL BOYUM | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ETH | 0.071878 | $201.26 |
| MITCHELL BOYUM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 990.0 | $990.00 |
| MITCHELL BOYUM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MITCHELL BOYUM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0081375 | $250.00 |
| MITCHELL BOYUM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MITCHELL BOYUM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.108128 | $250.00 |
| MITCHELL BOYUM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MITCHELL BOYUM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.010032 | $300.00 |
| MITCHELL BOYUM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (190.0) | ($190.00) |
| MITCHELL BOYUM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.087091 | $190.00 |
| MITCHELL BOYUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00406292130486 | $149.01 |
| MITCHELL BOYUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057713383217 | $11.26 |
| MITCHELL BOYUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.799514774342 | $2.80 |
| MITCHELL BOYUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023383451593 | $0.00 |
| MITCHELL BOYUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00051407533457 | $0.00 |
| MITCHELL BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15792415808 | $0.02 |
| MITCHELL BRANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065496492542 | $1.94 |
| MITCHELL BRANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118099725054 | $0.01 |
| MITCHELL BRANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016096090592 | $3.14 |
| MITCHELL BRIAN WORTH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 1.2191169 | $3,750.95 |
| MITCHELL BRIAN WORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00278747159944 | $89.68 |
| MITCHELL BRIAN WORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022340848615 | $41.55 |
| MITCHELL BRODIE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5125656758) | ($15,516.96) |
| MITCHELL BRODIE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5125656758 | $15,516.96 |
| MITCHELL BRODIE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (30,133.210827368) | ($21,040.31) |
| MITCHELL BRODIE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 30,133.210827368 | $21,040.31 |
| MITCHELL BRODIE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003298) | ($100.33) |
| MITCHELL BRODIE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.509267) | ($15,464.56) |
| MITCHELL BRODIE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | MATIC | (7,533.302) | ($5,372.12) |
| MITCHELL BRODIE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.1776345 | $5,372.12 |
| MITCHELL BRODIE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.177635) | ($5,445.05) |
| MITCHELL BRODIE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | MATIC | (22,599.908) | ($16,330.76) |
| MITCHELL BRODIE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.5331612 | $16,330.76 |
| MITCHELL BRODIE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.533161) | ($16,285.33) |
| MITCHELL BRODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00203165167984219 | $76.14 |
| MITCHELL BRODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 217.94604492903 | $244.26 |
| MITCHELL BROWN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (18.317385738) | $0.00 |
| MITCHELL BROWN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 18.317385738 | $0.00 |
| MITCHELL BROWN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LUNC | (18.317385) | ($0.00) |
| MITCHELL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000525194857709999 | $0.00 |
| MITCHELL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067068820254 | $0.01 |
| MITCHELL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.99733351884 | $0.79 |
| MITCHELL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12378604816 | $7.05 |
| MITCHELL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026674080512 | $80.97 |
| MITCHELL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5116963562 | $3.64 |
| MITCHELL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033404921325 | $65.68 |
| MITCHELL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6672756112 | $3.70 |
| MITCHELL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.2136283599 | $2.97 |
| MITCHELL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123897108559 | $7.41 |
| MITCHELL BRUGNATTI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BNB | 0.0207292 | $8.68 |
| MITCHELL BRUGNATTI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00579777 | $234.89 |
| MITCHELL BRUGNATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081881440179 | $2.35 |
| MITCHELL BRUGNATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032917054047 | $0.00 |
| MITCHELL BRUGNATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000339791150979999 | $0.66 |
| MITCHELL BRUGNATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000231608855149999 | $0.07 |
| MITCHELL BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037486219972 | $114.86 |
| MITCHELL BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119717469068 | $23.36 |
| MITCHELL BUHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026939301543 | $9.09 |
| MITCHELL BUHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.01555806003399 | $2.84 |
| MITCHELL BUNNELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.045 | $1,800.22 |
| MITCHELL BUNNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037527649552 | $114.62 |
| MITCHELL BUNNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04063164545 | $80.48 |
| MITCHELL BURGMEIJER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BNB | (0.541343) | ($203.30) |
| MITCHELL BURGMEIJER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,469.84 |
| MITCHELL BURGMEIJER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100109) | ($3,450.18) |
| MITCHELL BURGMEIJER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,451.24 |
| MITCHELL BURGMEIJER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.025 | $724.46 |
| MITCHELL BURGMEIJER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.6275045 | $1,190.38 |
| MITCHELL BURGMEIJER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.06724595 | $122.27 |
| MITCHELL BURGMEIJER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $608.75 |
| MITCHELL BURGMEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000746094815539276 | $19.28 |
| MITCHELL BURGMEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001247406090293 | $0.00 |
| MITCHELL BURGMEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00740361616545 | $15.98 |
| MITCHELL BURGMEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000032899594036 | $0.00 |
| MITCHELL BURGMEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000226950289889999 | $0.00 |
| MITCHELL BURGMEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0029086548284121 | $1.17 |
| MITCHELL BURTOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043478978091 | $0.00 |
| MITCHELL BURTOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017023315039 | $0.02 |
| MITCHELL BURTOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000054540806425 | $0.00 |
| MITCHELL BURTOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0059166294775 | $0.00 |
| MITCHELL BURTOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003841895422 | $0.00 |
| MITCHELL BURTOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000616639763429999 | $0.00 |
| MITCHELL BURTOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00112183289187999 | $0.00 |
| MITCHELL BYRDEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | TAUD | 1,292.0 | $919.71 |
| MITCHELL BYRDEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | TAUD | 29,993.43 | $21,220.35 |
| MITCHELL BYRDEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | TAUD | (100.0) | ($70.86) |
| MITCHELL BYRDEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | TAUD | (1,700.0) | ($1,180.99) |
| MITCHELL BYRDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | TAUD | 47,500.0 | $33,102.75 |
| MITCHELL BYRDEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | TAUD | (76,000.0) | ($52,744.00) |
| MITCHELL BYRDEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | TAUD | (500.0) | ($347.00) |
| MITCHELL BYRDEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | TAUD | (542.378738782) | ($375.38) |
| MITCHELL BYRDEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | TAUD | (4.189528935) | ($2.98) |
| MITCHELL BYRDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048958993656 | $1.45 |
| MITCHELL BYRDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090190240205 | $0.01 |
| MITCHELL BYRDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008877262387 | $0.02 |
| MITCHELL BYRDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015524923665 | $0.00 |
| MITCHELL BYRDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049359123348 | $0.00 |
| MITCHELL BYRDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00036783822125 | $0.12 |
| MITCHELL BYRDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00180567280639999 | $0.00 |
| MITCHELL BYRDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000034982586392 | $0.00 |
| MITCHELL BYRDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 61.1391979551994 | $42.12 |
| MITCHELL C F WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005334367716206 | $0.01 |
| MITCHELL C KERSHNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (7.1589282) | ($350.00) |
| MITCHELL C KERSHNER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DASH | 7.1589282 | $350.00 |
| MITCHELL C KERSHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.051311484401 | $3.88 |
| MITCHELL CAHOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.7702867879999 | $58.48 |
| MITCHELL CAHOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8461145329 | $16.30 |
| MITCHELL CAMPBELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02339051716) | ($450.00) |
| MITCHELL CAMPBELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7796839053) | ($15,000.00) |
| MITCHELL CAMPBELL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9350227881 | $17,988.50 |
| MITCHELL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038794420814998 | $8.08 |
| MITCHELL CANSANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.94912227579999 | $7.89 |
| MITCHELL CANSANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.105652843074 | $0.05 |
| MITCHELL CAPPS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.06 | $185.82 |
| MITCHELL CAPPS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0049998 | $205.58 |
| MITCHELL CAPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020808945584 | $62.55 |
| MITCHELL CAPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02637242547 | $51.40 |
| MITCHELL CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017610359637 | $0.00 |
| MITCHELL CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000115595795254999 | $0.23 |
| MITCHELL CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.100890967296 | $0.10 |
| MITCHELL CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00033214038078 | $0.00 |
| MITCHELL CARLYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023079449648 | $0.26 |
| MITCHELL CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.904718100608 | $5.65 |
| MITCHELL CASALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040460958704 | $0.00 |
| MITCHELL CASALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05799927197055 | $0.12 |
| MITCHELL CASALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000032016380848 | $0.00 |
| MITCHELL CASALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000197133847789999 | $0.00 |
| MITCHELL CASALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00044369208746 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MITCHELL CASALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000010553616947 | $0.00 |
| MITCHELL CASALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000049897155184 | $0.00 |
| MITCHELL CASALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000087173920607 | $0.00 |
| MITCHELL CASALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000383068865949999 | $0.00 |
| MITCHELL CASALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000070984228504 | $0.01 |
| MITCHELL CASEY GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071538286943999 | $2.12 |
| MITCHELL CASEY GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038455173761 | $7.50 |
| MITCHELL CASEY GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.780089234 | $12.51 |
| MITCHELL CASEY GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5434601889 | $3.48 |
| MITCHELL CASEY GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06336607391 | $0.56 |
| MITCHELL CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0178138840669999 | $535.65 |
| MITCHELL CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034119541788 | $0.67 |
| MITCHELL CAVE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $290.33 |
| MITCHELL CAVE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.12 | $214.11 |
| MITCHELL CAVE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | UNI | 69.49999507 | $346.11 |
| MITCHELL CAVE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.01415073 | $23.68 |
| MITCHELL CAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069281343215 | $1.63 |
| MITCHELL CAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008300987377 | $1.10 |
| MITCHELL CAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15424158844 | $0.77 |
| MITCHELL CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00226674942439999 | $4.42 |
| MITCHELL CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.32836141612 | $0.01 |
| MITCHELL CHARTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044747451182 | $137.61 |
| MITCHELL CHARTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130069405387 | $263.71 |
| MITCHELL CHAY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | GUSD | (3,984.1) | ($3,984.10) |
| MITCHELL CHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012614136975 | $0.00 |
| MITCHELL CHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 28.75030736638 | $28.75 |
| MITCHELL CHEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041640755888 | $0.00 |
| MITCHELL CHEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000084631964648 | $0.17 |
| MITCHELL CHON PAE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| MITCHELL CHON PAE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| MITCHELL CHON PAE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| MITCHELL CHON PAE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| MITCHELL CHON PAE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (128.1323) | ($100.00) |
| MITCHELL CHON PAE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | CEL | 128.1323 | $100.00 |
| MITCHELL CHON PAE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (128.1323) | ($100.77) |
| MITCHELL CHON PAE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | CEL | 128.1323 | $100.77 |
| MITCHELL CHON PAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.16107941989 | $4,977.46 |
| MITCHELL CHON PAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,349.913626526 | $5,069.64 |
| MITCHELL CHON PAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.9566080006 | $3,891.32 |
| MITCHELL CHON PAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7,279.37634039199 | $7,279.38 |
| MITCHELL CHON PAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 173.284606237 | $137.38 |
| MITCHELL CHON PAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.029325730676 | $0.00 |
| MITCHELL CHON PAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0101633087838999 | $0.01 |
| MITCHELL CLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137345844022 | $0.41 |
| MITCHELL CLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022388025022 | $0.04 |
| MITCHELL CLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017483108108 | $0.00 |
| MITCHELL COBB | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02665266831) | ($1,115.60) |
| MITCHELL COBB | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02665266831 | $1,115.60 |
| MITCHELL COBB | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02665266) | ($1,059.55) |
| MITCHELL COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004398002279165 | $1.77 |
| MITCHELL COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078095077176 | $22.52 |
| MITCHELL COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8664744884 | $3.68 |
| MITCHELL CODY MEREDITH CHAPMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.42) | ($10.42) |
| MITCHELL CODY MEREDITH CHAPMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (10.0) | ($250.84) |
| MITCHELL CODY MEREDITH CHAPMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (340.468843) | ($9,880.41) |
| MITCHELL CODY MEREDITH CHAPMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 161.0602533 | $10,514.01 |
| MITCHELL CODY MEREDITH CHAPMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $55.50 |
| MITCHELL CODY MEREDITH CHAPMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 268.335 | $14,782.58 |
| MITCHELL CODY MEREDITH CHAPMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.42) | ($10.42) |
| MITCHELL CODY MEREDITH CHAPMAN | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.42) | ($10.42) |
| MITCHELL CODY MEREDITH CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139485607002 | $4.13 |
| MITCHELL CODY MEREDITH CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045545311212 | $0.05 |
| MITCHELL CODY MEREDITH CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000076393480693 | $0.15 |
| MITCHELL CODY MEREDITH CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.17407480654 | $1.17 |
| MITCHELL CODY MEREDITH CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.055315171065 | $0.04 |
| MITCHELL CODY MEREDITH CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0119799357575 | $0.13 |
| MITCHELL CODY MEREDITH CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.06443928185612 | $122.79 |
| MITCHELL CODY MEREDITH CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.8385843781968 | $135.13 |
| MITCHELL COOPERSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074263716425 | $21.98 |
| MITCHELL COOPERSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.53547623 | $89.54 |
| MITCHELL COOPERSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.880771654 | $17.35 |
| MITCHELL COOPERSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.70114705899 | $7.79 |
| MITCHELL CORBETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.92014232650399 | $1.97 |
| MITCHELL CRAMERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.15436195888 | $5.25 |
| MITCHELL CROFT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LTC | (1.0) | ($67.91) |
| MITCHELL CROFT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LTC | (169.164222) | ($11,435.50) |
| MITCHELL CROFT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.978719) | ($58,301.73) |
| MITCHELL CROFT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,257.246717) | ($1,514.21) |
| MITCHELL CROFT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (11.91539) | ($378.34) |
| MITCHELL CROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005648811988205 | $211.44 |
| MITCHELL CROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.678736898612 | $17.87 |
| MITCHELL CROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.643886241 | $18.27 |
| MITCHELL CROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.293782681472449 | $28.38 |
| MITCHELL CROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06607826769362 | $4.08 |
| MITCHELL CROMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00946972076169853 | $0.01 |
| MITCHELL CROWE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003282) | ($100.06) |
| MITCHELL CROWE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05214281) | ($1,589.34) |
| MITCHELL CROWE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.024254) | ($50.45) |
| MITCHELL CROWE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.005096746) | ($2,082.64) |
| MITCHELL CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040250433247593 | $14.22 |
| MITCHELL CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00708331774109119 | $18.05 |
| MITCHELL DARBY HENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9785116117 | $3.75 |
| MITCHELL DAVID KLEINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011694385879011 | $50.30 |
| MITCHELL DAVID KLEINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9503987219 | $6.95 |
| MITCHELL DEAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.06257349 | $2,491.24 |
| MITCHELL DEAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06280567615) | ($1,895.85) |
| MITCHELL DEAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06280567615 | $1,895.85 |
| MITCHELL DEAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3164273701) | ($652.51) |
| MITCHELL DEAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3164273701 | $652.51 |
| MITCHELL DEAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.04776158823) | ($0.35) |
| MITCHELL DEAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.04776158823 | $0.35 |
| MITCHELL DEAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3164273701) | ($652.29) |
| MITCHELL DEAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06280567) | ($1,875.18) |
| MITCHELL DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000310563103324799 | $11.23 |
| MITCHELL DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016744753004291 | $4.50 |
| MITCHELL DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040135611135 | $0.00 |
| MITCHELL DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0498937631 | $1.92 |
| MITCHELL DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000840099316459319 | $0.00 |
| MITCHELL DEAN 'T LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000553840226 | $0.00 |
| MITCHELL DEAN 'T LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044021656053 | $87.43 |
| MITCHELL DEAN 'T LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000279790543929999 | $0.00 |
| MITCHELL DEAN 'T LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000048219108729 | $0.00 |
| MITCHELL DELGADO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,600.0) | ($1,600.00) |
| MITCHELL DELGADO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,600.0 | $1,600.00 |
| MITCHELL DELGADO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,600.0) | ($1,600.00) |
| MITCHELL DELGADO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,600.0) | ($1,600.00) |
| MITCHELL DELGADO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,600.0 | $1,600.00 |
| MITCHELL DELGADO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,600.0) | ($1,600.00) |
| MITCHELL DELGADO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,869.0) | ($1,869.00) |
| MITCHELL DELGADO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,869.0 | $1,869.00 |
| MITCHELL DELGADO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,869.0) | ($1,869.00) |
| MITCHELL DELGADO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5,000.0) | ($5,000.00) |
| MITCHELL DELGADO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5,000.0 | $5,000.00 |
| MITCHELL DELGADO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| MITCHELL DELGADO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,052.63) | ($2,052.63) |
| MITCHELL DELGADO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,052.63 | $2,052.63 |
| MITCHELL DELGADO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,052.63) | ($2,052.63) |
| MITCHELL DELGADO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,019.0) | ($2,019.00) |
| MITCHELL DELGADO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,019.0 | $2,019.00 |
| MITCHELL DELGADO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,019.0) | ($2,019.00) |
| MITCHELL DELGADO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,000.2) | ($1,000.20) |
| MITCHELL DELGADO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,000.2 | $1,000.20 |
| MITCHELL DELGADO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,000.2) | ($1,000.20) |
| MITCHELL DELGADO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,542.0) | ($2,542.00) |
| MITCHELL DELGADO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,542.0 | $2,542.00 |
| MITCHELL DELGADO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,542.0) | ($2,542.00) |
| MITCHELL DELGADO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,500.0) | ($2,500.00) |
| MITCHELL DELGADO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,500.0 | $2,500.00 |
| MITCHELL DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000112958767729999 | $0.00 |
| MITCHELL DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000046567735526 | $0.00 |
| MITCHELL DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025126587035 | $0.00 |
| MITCHELL DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00040759711218 | $0.00 |
| MITCHELL DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 222.428062071 | $222.43 |
| MITCHELL DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000954102270089999 | $0.00 |
| MITCHELL DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000350650641789999 | $0.00 |
| MITCHELL DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.3429634339 | $0.50 |
| MITCHELL DERUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00286613860259999 | $87.20 |
| MITCHELL DERUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045682219389 | $90.83 |
| MITCHELL DERUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074846833538 | $0.01 |
| MITCHELL DERUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.131661782 | $15.15 |
| MITCHELL DERUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.014750396738 | $0.01 |
| MITCHELL DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004745512358 | $14.05 |
| MITCHELL DIEGEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (419.215242521) | ($2,149.23) |
| MITCHELL DIEGEL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | UNI | 419.215242521 | $2,149.23 |
| MITCHELL DIEGEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.003075934679) | $0.00 |
| MITCHELL DIEGEL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.003075934679 | $0.00 |
| MITCHELL DIEGEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0120137143) | ($0.09) |
| MITCHELL DIEGEL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0120137143 | $0.09 |
| MITCHELL DIEGEL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | UNI | (418.4318) | ($2,234.43) |
| MITCHELL DIEGEL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 2,222.58 | $2,234.43 |
| MITCHELL DIEGEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14.504419929) | ($14.50) |
| MITCHELL DIEGEL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14.504419929 | $14.50 |
| MITCHELL DIEGEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (9,108.181985024) | ($3,689.01) |
| MITCHELL DIEGEL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BAT | 9,108.181985024 | $3,689.01 |
| MITCHELL DIEGEL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BAT | (9,101.46) | ($3,683.57) |
| MITCHELL DIEGEL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 3,637.941 | $3,683.57 |
| MITCHELL DIEGEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,861.894326539) | ($3,415.43) |
| MITCHELL DIEGEL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,861.894326539 | $3,415.43 |
| MITCHELL DIEGEL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | MATIC | (4,861.894) | ($3,413.04) |
| MITCHELL DIEGEL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 3,398.577 | $3,413.04 |
| MITCHELL DIEGEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4898862974) | ($1,000.00) |
| MITCHELL DIEGEL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4898862974 | $1,000.00 |
| MITCHELL DIEGEL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.489627) | ($998.94) |
| MITCHELL DIEGEL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 996.278 | $998.94 |
| MITCHELL DIEGEL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| MITCHELL DIEGEL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (10,019.88) | ($10,019.88) |
| MITCHELL DIEGEL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.41007807) | ($71,280.12) |
| MITCHELL DIEGEL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.41007807 | $71,280.12 |
| MITCHELL DIEGEL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (27.271582185) | ($54,018.07) |
| MITCHELL DIEGEL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 27.271582185 | $54,018.07 |
| MITCHELL DIEGEL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | ETH | (13.63592) | ($27,075.89) |
| MITCHELL DIEGEL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 26,942.513 | $27,075.89 |
| MITCHELL DIEGEL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | ETH | (13.635921) | ($27,037.62) |
| MITCHELL DIEGEL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 26,945.527 | $27,037.62 |
| MITCHELL DIEGEL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (26,942.51) | ($26,942.51) |
| MITCHELL DIEGEL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (26,945.53) | ($26,945.53) |
| MITCHELL DIEGEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02132457868) | ($41.85) |
| MITCHELL DIEGEL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02132457868 | $41.85 |
| MITCHELL DIEGEL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (0.021325) | ($41.85) |
| MITCHELL DIEGEL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 41.728 | $41.85 |
| MITCHELL DIEGEL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (41.7) | ($41.70) |
| MITCHELL DIEGEL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016788) | ($499.33) |
| MITCHELL DIEGEL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003365) | ($100.23) |
| MITCHELL DIEGEL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (2.389925) | ($71,234.08) |
| MITCHELL DIEGEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001218440927) | ($36.31) |
| MITCHELL DIEGEL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001218440927 | $36.31 |
| MITCHELL DIEGEL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001218) | ($36.32) |
| MITCHELL DIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078114236794483 | $282.11 |
| MITCHELL DIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.3836612209999 | $93.56 |
| MITCHELL DIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.151762431974369 | $402.92 |
| MITCHELL DIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10894823687728 | $0.11 |
| MITCHELL DIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.295660920264 | $40.78 |
| MITCHELL DIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000223360297973599 | $0.00 |
| MITCHELL DIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.10423345964997 | $8.44 |
| MITCHELL DIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000141033886435939 | $0.00 |
| MITCHELL DIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 9.9931646233739 | $6.00 |
| MITCHELL DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026589847821 | $0.00 |
| MITCHELL DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000024442594234999 | $0.00 |
| MITCHELL DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000212549609489999 | $0.00 |
| MITCHELL DRAKE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.02510170268 | $45.34 |
| MITCHELL DRAKE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.0031202 | $94.38 |
| MITCHELL DRAKE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00320126 | $92.82 |
| MITCHELL DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000889958921499999 | $26.34 |
| MITCHELL DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033179732009 | $0.65 |
| MITCHELL DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.1914878129999 | $36.19 |
| MITCHELL DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.17745918173 | $0.93 |
| MITCHELL DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.493798575 | $14.12 |
| MITCHELL DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0334874971509999 | $2.00 |
| MITCHELL DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.715013547 | $8.72 |
| MITCHELL DRESKA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2082723066) | ($622.51) |
| MITCHELL DRESKA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2082723066 | $622.51 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MITCHELL DRESKA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04207546961) | ($1,702.90) |
| MITCHELL DRESKA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04207546961 | $1,702.90 |
| MITCHELL DRESKA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04207546) | ($1,648.14) |
| MITCHELL DRESKA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,144.175804256) | ($1,144.18) |
| MITCHELL DRESKA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,144.175804256 | $1,144.18 |
| MITCHELL DRESKA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.208272) | ($413.39) |
| MITCHELL DRESKA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1,144.175804) | ($1,144.18) |
| MITCHELL DRESKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000783864924728399 | $3.16 |
| MITCHELL DRESKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004139948124456 | $1.25 |
| MITCHELL DRESKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.846622693552 | $9.85 |
| MITCHELL DU CLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000309404553004 | $9.16 |
| MITCHELL DU CLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.260805786016 | $0.25 |
| MITCHELL DU CLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080221063613 | $15.65 |
| MITCHELL DUBINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022560559309 | $0.67 |
| MITCHELL DUBINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 30.3627982899999 | $103.73 |
| MITCHELL DUBINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.122136743742 | $0.12 |
| MITCHELL DUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052946314687 | $0.02 |
| MITCHELL DUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00441612049 | $0.00 |
| MITCHELL DUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.008140335872 | $0.03 |
| MITCHELL DUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000112778339288999 | $0.00 |
| MITCHELL DUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000769971895162 | $0.00 |
| MITCHELL DUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00053335861628 | $0.00 |
| MITCHELL DURNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,721.566368183) | ($4,721.57) |
| MITCHELL DURNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,721.566368183 | $4,721.57 |
| MITCHELL DURNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (4,721.56) | ($4,721.56) |
| MITCHELL DURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050834762505 | $156.69 |
| MITCHELL DURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.752498086474 | $29.75 |
| MITCHELL DURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0049158323932 | $0.00 |
| MITCHELL DURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00090071619983 | $0.01 |
| MITCHELL EDWARD ERICKSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.872953661) | ($7,969.00) |
| MITCHELL EDWARD ERICKSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 4.6858850348 | $9,641.62 |
| MITCHELL EDWARD ERICKSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.116961208) | ($240.66) |
| MITCHELL EDWARD ERICKSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02575327074) | ($52.99) |
| MITCHELL EDWARD ERICKSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.387799672) | ($2,549.00) |
| MITCHELL EDWARD ERICKSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.599460344 | $2,937.76 |
| MITCHELL EDWARD ERICKSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04218736779) | ($77.49) |
| MITCHELL EDWARD ERICKSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0184459211) | ($33.88) |
| MITCHELL EDWARD ERICKSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Liquidation | SOL | (0.196768056) | ($7.50) |
| MITCHELL EDWARD ERICKSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Operation Cost | SOL | (1.186511375) | ($45.23) |
| MITCHELL EDWARD ERICKSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (39.35361111) | ($1,500.00) |
| MITCHELL EDWARD ERICKSON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | SOL | 47.38888835 | $1,806.27 |
| MITCHELL EDWARD ERICKSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | SOL | (0.2119916905) | ($6.30) |
| MITCHELL EDWARD ERICKSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | SOL | (1.520586111) | ($45.19) |
| MITCHELL EDWARD ERICKSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (50.474212019) | ($1,500.00) |
| MITCHELL EDWARD ERICKSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | SOL | 61.62695152 | $1,831.44 |
| MITCHELL EDWARD ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021847977255 | $0.65 |
| MITCHELL EDWARD ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075533666637693 | $11.35 |
| MITCHELL EDWARD ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00056921141926 | $0.00 |
| MITCHELL EDWARD ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.16410116474 | $68.41 |
| MITCHELL EGLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021406305355 | $0.00 |
| MITCHELL EGLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023113570833 | $0.00 |
| MITCHELL EGLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0155190849389999 | $0.05 |
| MITCHELL EGLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000114242798082 | $0.01 |
| MITCHELL EMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031929764644 | $0.09 |
| MITCHELL EMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025683905929 | $0.50 |
| MITCHELL EMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035773598194 | $0.04 |
| MITCHELL EMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 392.983731214 | $311.55 |
| MITCHELL EMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00020937338721 | $0.00 |
| MITCHELL EMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00023917207396 | $0.00 |
| MITCHELL FARLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00314468 | $99.68 |
| MITCHELL FARLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3112100029) | ($601.51) |
| MITCHELL FARLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3112100029 | $601.51 |
| MITCHELL FARLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (856.744747058) | ($386.76) |
| MITCHELL FARLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 856.744747058 | $386.76 |
| MITCHELL FARLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0537560222) | ($1,501.35) |
| MITCHELL FARLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0537560222 | $1,501.35 |
| MITCHELL FARLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000325) | ($10.00) |
| MITCHELL FARLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004706) | ($10.01) |
| MITCHELL FARLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (17.228013) | ($10.04) |
| MITCHELL FARLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.306504) | ($654.11) |
| MITCHELL FARLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.056575) | ($1,747.71) |
| MITCHELL FARLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (839.516734) | ($490.70) |
| MITCHELL FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000286842441953429 | $10.72 |
| MITCHELL FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015824691479489 | $4.37 |
| MITCHELL FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1828947415338 | $2.60 |
| MITCHELL FISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144328892372 | $0.43 |
| MITCHELL FISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5352182266 | $0.96 |
| MITCHELL FISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.051769602165 | $0.58 |
| MITCHELL FISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022130838386 | $0.16 |
| MITCHELL FISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.0416713759 | $0.98 |
| MITCHELL FOX | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15.751660929) | ($13.22) |
| MITCHELL FOX | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15.751660929 | $13.22 |
| MITCHELL FOX | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (15.751660929) | ($12.25) |
| MITCHELL FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0962587718569 | $0.12 |
| MITCHELL FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.571022879254 | $0.54 |
| MITCHELL FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020631659595 | $0.04 |
| MITCHELL FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00250098883379999 | $0.00 |
| MITCHELL FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105431746348999 | $0.12 |
| MITCHELL GABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075410103724 | $2.23 |
| MITCHELL GABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.704892976 | $17.70 |
| MITCHELL GAMBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017409528466 | $0.00 |
| MITCHELL GAMBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026965881039 | $0.01 |
| MITCHELL GAMBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029790919482 | $0.00 |
| MITCHELL GEIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.3451162555 | $801.47 |
| MITCHELL GEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001419128469156 | $50.95 |
| MITCHELL GEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017241325889 | $0.02 |
| MITCHELL GEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00319718643678248 | $4.82 |
| MITCHELL GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077490701121 | $0.23 |
| MITCHELL GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0050982834617 | $0.02 |
| MITCHELL GLASHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000479666072759999 | $14.20 |
| MITCHELL GLASHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105659816798 | $2.06 |
| MITCHELL GLASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086029359752 | $0.25 |
| MITCHELL GLASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.7303877211 | $9.01 |
| MITCHELL GLAZIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.76168966) | ($4,057.66) |
| MITCHELL GLAZIER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.76168966 | $4,057.66 |
| MITCHELL GLAZIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2258193806) | ($7,056.86) |
| MITCHELL GLAZIER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2258193806 | $7,056.86 |
| MITCHELL GLAZIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (1.083061669) | ($71.01) |
| MITCHELL GLAZIER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DASH | 1.083061669 | $71.01 |
| MITCHELL GLAZIER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | ETH | (1.76168) | ($3,466.38) |
| MITCHELL GLAZIER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.1163821 | $3,466.38 |
| MITCHELL GLAZIER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | DASH | (1.08306166) | ($60.41) |
| MITCHELL GLAZIER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.34220148) | ($9,794.58) |
| MITCHELL GLAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009262140196056 | $35.13 |
| MITCHELL GLAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008801351889179 | $24.42 |
| MITCHELL GLAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031918459478 | $0.00 |
| MITCHELL GLAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00315409160529999 | $0.00 |
| MITCHELL GLAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00536723807949999 | $0.00 |
| MITCHELL GLAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00062034546167999 | $0.00 |
| MITCHELL GLAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000040035357908 | $0.00 |
| MITCHELL GLAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000993473045679999 | $0.00 |
| MITCHELL GLAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00230462152027551 | $0.22 |
| MITCHELL GLAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000015062122676 | $0.00 |
| MITCHELL GLOBE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01616353) | ($669.66) |
| MITCHELL GLOBE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2401527456) | ($750.53) |
| MITCHELL GLOBE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (23.874969861) | ($438.93) |
| MITCHELL GLOBE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.953503125) | ($240.71) |
| MITCHELL GLOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001313141966401 | $0.53 |
| MITCHELL GLOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000208130782122799 | $0.63 |
| MITCHELL GLOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03454923564428 | $0.62 |
| MITCHELL GLOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.002742322601224 | $0.21 |
| MITCHELL GODFREY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 0.985 | $82.86 |
| MITCHELL GODFREY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01926712436) | ($0.36) |
| MITCHELL GODFREY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.01926712436 | $0.36 |
| MITCHELL GODFREY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1.970248135) | ($165.23) |
| MITCHELL GODFREY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 1.970248135 | $165.23 |
| MITCHELL GODFREY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (25.113589131) | ($1,873.47) |
| MITCHELL GODFREY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 25.113589131 | $1,873.47 |
| MITCHELL GODFREY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008850113029) | ($3.49) |
| MITCHELL GODFREY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008850113029 | $3.49 |
| MITCHELL GODFREY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.000088) | ($3.47) |
| MITCHELL GODFREY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | DOT | 0.1966 | $3.47 |
| MITCHELL GODFREY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | AVAX | (25.113589131) | ($2,006.38) |
| MITCHELL GODFREY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | LUNC | (1.970248) | ($190.58) |
| MITCHELL GODFREY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | DOT | (0.2156) | ($4.16) |
| MITCHELL GODFREY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | BTC | 0.0000988 | $4.16 |
| MITCHELL GODFREY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0000993) | ($4.18) |
| MITCHELL GODFREY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01305185827) | ($0.45) |
| MITCHELL GODFREY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.01305185827 | $0.45 |
| MITCHELL GODFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054085200681 | $1.60 |
| MITCHELL GODFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003962837935 | $7.73 |
| MITCHELL GODFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.117484145599 | $0.12 |
| MITCHELL GODFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.78872604065 | $0.63 |
| MITCHELL GODFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.116384041786 | $0.07 |
| MITCHELL GODFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000210528052119999 | $0.00 |
| MITCHELL GODFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013759922711 | $0.10 |
| MITCHELL GODFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.018430535572 | $1.10 |
| MITCHELL GODFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000847101699349999 | $0.00 |
| MITCHELL GODFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000119465048377999 | $0.00 |
| MITCHELL GODFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00003928748243542 | $0.00 |
| MITCHELL GODFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000769143287049999 | $0.00 |
| MITCHELL GODFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0400297416294665 | $3.10 |
| MITCHELL GODFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.002114031634847 | $0.19 |
| MITCHELL GOEDKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008901974447 | $2.63 |
| MITCHELL GOEDKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36145435596 | $0.42 |
| MITCHELL GOEDKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000247710419699999 | $0.48 |
| MITCHELL GOEDKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9251597094 | $3.93 |
| MITCHELL GOEDKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.40063858081 | $0.32 |
| MITCHELL GOEDKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00018935116802 | $0.00 |
| MITCHELL GOEDKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.032147111216 | $0.36 |
| MITCHELL GOEDKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0117790223765 | $0.10 |
| MITCHELL GOEDKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0500391380139999 | $0.17 |
| MITCHELL GOEDKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00036689332131 | $0.04 |
| MITCHELL GOEDKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0080509108807 | $0.05 |
| MITCHELL GOEDKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00049222494554 | $0.11 |
| MITCHELL GOEDKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00067855349334 | $0.05 |
| MITCHELL GOEDKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.090266718402 | $0.09 |
| MITCHELL GRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| MITCHELL GRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30,286.410134) | ($30,286.41) |
| MITCHELL GRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 490.0 | $490.00 |
| MITCHELL GRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 4,342.0 | $4,342.00 |
| MITCHELL GRAY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($8,926.55) |
| MITCHELL GRAY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($17,962.18) |
| MITCHELL GRAY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($8,975.61) |
| MITCHELL GRAY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.723383799) | ($4,873.92) |
| MITCHELL GRAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MITCHELL GRAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4,745.447677) | ($4,745.45) |
| MITCHELL GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 181.871069472667 | $285.88 |
| MITCHELL GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14299131678139 | $363.38 |
| MITCHELL GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.997380456072 | $15.00 |
| MITCHELL GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.667099483 | $10.83 |
| MITCHELL GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5043827023 | $3.79 |
| MITCHELL GUDMUNDSSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.25) | ($3,745.63) |
| MITCHELL GUDMUNDSSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.25 | $3,745.63 |
| MITCHELL GUDMUNDSSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (1.25) | ($3,765.10) |
| MITCHELL GUDMUNDSSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (50.0) | ($149,617.00) |
| MITCHELL GUDMUNDSSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 50.0 | $149,617.00 |
| MITCHELL GUDMUNDSSON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (50.0) | ($149,873.81) |
| MITCHELL GUDMUNDSSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (50.0) | ($149,846.20) |
| MITCHELL GUDMUNDSSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 50.0 | $149,846.20 |
| MITCHELL GUDMUNDSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (3,518.988148316) | ($3,453.48) |
| MITCHELL GUDMUNDSSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 3,518.988148316 | $3,453.48 |
| MITCHELL GUDMUNDSSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($60,565.19) |
| MITCHELL GUDMUNDSSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $60,565.19 |
| MITCHELL GUDMUNDSSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | CEL | (3,468.0) | ($3,337.63) |
| MITCHELL GUDMUNDSSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.05) | ($30,919.50) |
| MITCHELL GUDMUNDSSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.05 | $30,919.50 |
| MITCHELL GUDMUNDSSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($589.04) |
| MITCHELL GUDMUNDSSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (1.98) | ($58,287.24) |
| MITCHELL GUDMUNDSSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.05) | ($31,539.90) |
| MITCHELL GUDMUNDSSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($60,156.00) |
| MITCHELL GUDMUNDSSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $60,156.00 |
| MITCHELL GUDMUNDSSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($60,127.87) |
| MITCHELL GUDMUNDSSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (50.0) | ($104,058.00) |
| MITCHELL GUDMUNDSSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($5,975.12) |
| MITCHELL GUDMUNDSSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $5,975.12 |
| MITCHELL GUDMUNDSSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($5,964.75) |
| MITCHELL GUDMUNDSSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (1,001.480214754) | ($2,542.01) |
| MITCHELL GUDMUNDSSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | OMG | 1,001.480214754 | $2,542.01 |
| MITCHELL GUDMUNDSSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (53.0) | ($108,131.23) |
| MITCHELL GUDMUNDSSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 53.0 | $108,131.23 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MITCHELL GUDMUNDSSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (53.0) | ($108,167.17) |
| MITCHELL GUDMUNDSSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | OMG | (1,001.480214) | ($2,543.76) |
| MITCHELL GUDMUNDSSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.0) | ($52,220.25) |
| MITCHELL GUDMUNDSSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.0 | $52,220.25 |
| MITCHELL GUDMUNDSSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (30.0) | ($52,907.19) |
| MITCHELL GUDMUNDSSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($17,858.07) |
| MITCHELL GUDMUNDSSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $17,858.07 |
| MITCHELL GUDMUNDSSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($17,828.49) |
| MITCHELL GUDMUNDSSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,607.77) |
| MITCHELL GUDMUNDSSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,607.77 |
| MITCHELL GUDMUNDSSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,604.79) |
| MITCHELL GUDMUNDSSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.7) | ($38,194.15) |
| MITCHELL GUDMUNDSSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.7 | $38,194.15 |
| MITCHELL GUDMUNDSSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (22.7) | ($38,213.03) |
| MITCHELL GUDMUNDSSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.000807296) | ($29,033.42) |
| MITCHELL GUDMUNDSSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.000807296 | $29,033.42 |
| MITCHELL GUDMUNDSSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.999338) | ($29,129.70) |
| MITCHELL GUDMUNDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0142054732873248 | $514.23 |
| MITCHELL GUDMUNDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.878308351095 | $35.84 |
| MITCHELL GUDMUNDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.726717835234 | $1,898.14 |
| MITCHELL GUDMUNDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3848057704 | $2.38 |
| MITCHELL GUDMUNDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6489817044 | $2.10 |
| MITCHELL GUDMUNDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.58439574216 | $0.58 |
| MITCHELL GUDMUNDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021375921968 | $0.16 |
| MITCHELL GUDMUNDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.060895643001 | $0.21 |
| MITCHELL GUDMUNDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00014665686758 | $0.02 |
| MITCHELL GUDMUNDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0190489294609999 | $0.12 |
| MITCHELL GUDMUNDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.115877788266 | $0.06 |
| MITCHELL GUDMUNDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.7453949601 | $3.56 |
| MITCHELL GUDMUNDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000035240086112 | $0.07 |
| MITCHELL GUDMUNDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.53668188259847 | $2.05 |
| MITCHELL GUDMUNDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000077157676454 | $0.00 |
| MITCHELL GUENTHNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 350.73 | $342.16 |
| MITCHELL GUENTHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161945154101 | $0.48 |
| MITCHELL GUENTHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5132588868 | $8.33 |
| MITCHELL GUENTHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.27539733067 | $1.98 |
| MITCHELL GUENTHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0064462239592 | $0.49 |
| MITCHELL HABERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064765671003 | $1.92 |
| MITCHELL HABERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002253570564 | $4.40 |
| MITCHELL HABERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039881689777 | $0.04 |
| MITCHELL HABERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.60016191263 | $0.38 |
| MITCHELL HABERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05398482942 | $0.60 |
| MITCHELL HABERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00976241041739999 | $0.09 |
| MITCHELL HABERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.78011716949999 | $0.07 |
| MITCHELL HABERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0398305296339999 | $0.04 |
| MITCHELL HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030270155715 | $0.04 |
| MITCHELL HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000093389422174 | $0.18 |
| MITCHELL HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018415955704 | $0.01 |
| MITCHELL HAMILTON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | BTC | (0.4937783923) | ($20,000.00) |
| MITCHELL HAMILTON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| MITCHELL HAMILTON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MITCHELL HAMILTON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (980.0) | ($980.00) |
| MITCHELL HAMILTON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BTC | (0.4959608578) | ($20,000.00) |
| MITCHELL HAMILTON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| MITCHELL HAMILTON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MITCHELL HAMILTON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002558) | ($99.65) |
| MITCHELL HAMILTON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003524094784) | ($13.89) |
| MITCHELL HAMILTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.1259073127) | ($4,000.00) |
| MITCHELL HAMILTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| MITCHELL HAMILTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,016.3) | ($1,016.30) |
| MITCHELL HAMILTON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000141800084) | ($4.17) |
| MITCHELL HAMILTON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (4,006.306791) | ($4,006.31) |
| MITCHELL HAMILTON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001411166714) | ($4.18) |
| MITCHELL HAMILTON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004760684638) | ($13.74) |
| MITCHELL HAMILTON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,419.92) |
| MITCHELL HAMILTON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008105970739) | ($2.46) |
| MITCHELL HAMILTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02761545894) | ($495.41) |
| MITCHELL HAMILTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007659004074) | ($13.74) |
| MITCHELL HAMILTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9197493976) | ($16,500.00) |
| MITCHELL HAMILTON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.120923913 | $20,109.00 |
| MITCHELL HAMILTON | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002070407176) | ($4.17) |
| MITCHELL HAMILTON | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001945845982) | ($4.18) |
| MITCHELL HAMILTON | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001140843111) | ($2.46) |
| MITCHELL HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088574814044 | $296.30 |
| MITCHELL HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.281587890534 | $25.28 |
| MITCHELL HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022264609386 | $670.40 |
| MITCHELL HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.67550879 | $23.68 |
| MITCHELL HAMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027671317115 | $8.19 |
| MITCHELL HAMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.4131385317 | $8.41 |
| MITCHELL HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142930154745 | $0.42 |
| MITCHELL HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.2305377958 | $0.47 |
| MITCHELL HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.39682885588 | $1.36 |
| MITCHELL HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037450129996 | $11.08 |
| MITCHELL HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.71293118149999 | $1.70 |
| MITCHELL HARABURDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022939390366 | $0.07 |
| MITCHELL HARDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014035800616 | $0.04 |
| MITCHELL HARDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086904466191 | $175.28 |
| MITCHELL HARDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.128413556583999 | $0.10 |
| MITCHELL HARDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000032728840748 | $0.00 |
| MITCHELL HARM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022372211114 | $67.49 |
| MITCHELL HARM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028235572326 | $55.09 |
| MITCHELL HARM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00560966419279999 | $0.41 |
| MITCHELL HARM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.15745596049999 | $1.51 |
| MITCHELL HARM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.16547268436 | $0.26 |
| MITCHELL HARRISON LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000127302709852 | $0.04 |
| MITCHELL HARRISON LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020003739878 | $0.04 |
| MITCHELL HARRISON LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0050528503574 | $0.00 |
| MITCHELL HARRISON LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00050009175006 | $0.01 |
| MITCHELL HARRISON LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00003352424058 | $0.00 |
| MITCHELL HARRISON LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000022470277595 | $0.00 |
| MITCHELL HARRISON LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000045199492676 | $0.00 |
| MITCHELL HART | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.005367 | $215.56 |
| MITCHELL HART | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00540165 | $215.14 |
| MITCHELL HART | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00538626 | $224.42 |
| MITCHELL HART | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.36) | ($8.36) |
| MITCHELL HART | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00544103 | $216.33 |
| MITCHELL HART | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00538505 | $206.79 |
| MITCHELL HART | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| MITCHELL HART | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00518545 | $200.88 |
| MITCHELL HART | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.34) | ($3.34) |
| MITCHELL HART | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.5) | ($3.50) |
| MITCHELL HART | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (281.27) | ($281.27) |
| MITCHELL HART | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00513607 | $197.63 |
| MITCHELL HART | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00517153 | $188.12 |
| MITCHELL HART | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| MITCHELL HART | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00511815 | $172.51 |
| MITCHELL HART | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 34,098.668359 | $34,098.67 |
| MITCHELL HART | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,941.0 | $7,941.00 |
| MITCHELL HART | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (37,747.0) | ($37,747.00) |
| MITCHELL HART | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (281.27) | ($281.27) |
| MITCHELL HART | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 1.700150164 | $55,759.82 |
| MITCHELL HART | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| MITCHELL HART | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0051118 | $147.65 |
| MITCHELL HART | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| MITCHELL HART | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (16.7) | ($16.70) |
| MITCHELL HART | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 4.674141283 | $9,525.28 |
| MITCHELL HART | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 16,987.272878 | $16,987.27 |
| MITCHELL HART | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| MITCHELL HART | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (41.8) | ($41.80) |
| MITCHELL HART | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 45,145.402053664 | $21,593.72 |
| MITCHELL HART | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 16,924.3672 | $16,924.37 |
| MITCHELL HART | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| MITCHELL HART | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| MITCHELL HART | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.7177729325 | $20,493.51 |
| MITCHELL HART | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.85) | ($20.85) |
| MITCHELL HART | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| MITCHELL HART | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 16,991.835941023 | $8,159.85 |
| MITCHELL HART | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| MITCHELL HART | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.5) | ($2.50) |
| MITCHELL HART | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.78287327 | $5,639.08 |
| MITCHELL HART | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.5) | ($3.50) |
| MITCHELL HART | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,200.0) | ($4,200.00) |
| MITCHELL HART | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 5.198817722 | $10,497.82 |
| MITCHELL HART | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 76.91205343 | $660.55 |
| MITCHELL HART | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 13.9408928499999 | $662.90 |
| MITCHELL HART | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | DOT | 147.80996784 | $1,541.18 |
| MITCHELL HART | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 15,574.204828 | $15,574.20 |
| MITCHELL HART | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,418.95) | ($15,418.95) |
| MITCHELL HART | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00500142 | $148.82 |
| MITCHELL HART | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00657167 | $189.15 |
| MITCHELL HART | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.01143948 | $335.29 |
| MITCHELL HART | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | DOT | 35.16093087 | $341.63 |
| MITCHELL HART | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.01144165 | $334.65 |
| MITCHELL HART | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00659383 | $198.51 |
| MITCHELL HART | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.02350796 | $690.88 |
| MITCHELL HART | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LUNC | 1,010,672.683751 | $173.83 |
| MITCHELL HART | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00671564 | $194.67 |
| MITCHELL HART | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00509199 | $153.54 |
| MITCHELL HART | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,999.99) | ($1,999.99) |
| MITCHELL HART | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 1,999.944043 | $1,999.94 |
| MITCHELL HART | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (2,071.95) | ($2,071.95) |
| MITCHELL HART | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0695761 | $2,071.95 |
| MITCHELL HART | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00512966 | $152.69 |
| MITCHELL HART | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00515783 | $153.70 |
| MITCHELL HART | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00518479 | $161.44 |
| MITCHELL HART | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00507615 | $148.58 |
| MITCHELL HART | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00512715 | $112.97 |
| MITCHELL HART | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.30355611 | $6,772.34 |
| MITCHELL HART | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.1624373 | $3,716.26 |
| MITCHELL HART | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | BTC | 0.00518942 | $107.87 |
| MITCHELL HART | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BTC | 0.00508559 | $101.29 |
| MITCHELL HART | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | BTC | 0.00642711 | $135.48 |
| MITCHELL HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105813141413 | $311.21 |
| MITCHELL HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 869.685729286163 | $673.91 |
| MITCHELL HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0678240771126 | $2.82 |
| MITCHELL HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10545510922 | $6.00 |
| MITCHELL HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.086554103723 | $0.07 |
| MITCHELL HAWKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010060114483639 | $0.40 |
| MITCHELL HAWKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00263589068289999 | $0.00 |
| MITCHELL HEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000160710507538 | $0.06 |
| MITCHELL HEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.02821811835991 | $0.03 |
| MITCHELL HEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022287607064 | $6.60 |
| MITCHELL HEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016130334691 | $0.00 |
| MITCHELL HEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00547522164619999 | $10.68 |
| MITCHELL HEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1861876523 | $1.19 |
| MITCHELL HEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022748825645 | $0.00 |
| MITCHELL HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.333564686512599 | $0.39 |
| MITCHELL HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.31668023275 | $0.11 |
| MITCHELL HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025529357826 | $7.56 |
| MITCHELL HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030046694314 | $5.86 |
| MITCHELL HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2639322163 | $4.26 |
| MITCHELL HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0125616735051999 | $0.00 |
| MITCHELL HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.33545373929999 | $4.56 |
| MITCHELL HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00043246033303 | $0.00 |
| MITCHELL HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00028201233834 | $0.00 |
| MITCHELL HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0207216023154616 | $0.02 |
| MITCHELL HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013024579268 | $0.03 |
| MITCHELL HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10802652503504 | $0.11 |
| MITCHELL HOSKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03618961553838 | $0.04 |
| MITCHELL HOWARD P LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118964446450851 | $50.00 |
| MITCHELL HOWARD P LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19510181081531 | $1.03 |
| MITCHELL HOWARD P LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.7625600088 | $0.15 |
| MITCHELL HUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057235191753699 | $0.01 |
| MITCHELL HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125137511258 | $0.37 |
| MITCHELL HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000069358415432 | $0.01 |
| MITCHELL HUNTER LEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018402772295 | $0.05 |
| MITCHELL HUNTER LEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041065841772 | $0.01 |
| MITCHELL HUNZELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138633762294 | $4.10 |
| MITCHELL HUNZELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033271117734 | $6.49 |
| MITCHELL IGWEGBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.98917052787 | $2.97 |
| MITCHELL IMER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MITCHELL IMER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (7,898.86) | ($7,898.86) |
| MITCHELL IMER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3.59) | ($3.59) |
| MITCHELL IMER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (160.972) | ($114.78) |
| MITCHELL IMER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 114.08 | $114.78 |
| MITCHELL IMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($15.44) |
| MITCHELL IMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BAT | (5.0) | ($1.69) |
| MITCHELL IMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BAT | (2,237.366256) | ($753.44) |
| MITCHELL IMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (129.14) | ($129.14) |
| MITCHELL IMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.255337) | ($1,936.68) |
| MITCHELL IMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (10.0) | ($70.10) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MITCHELL IMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (1,729.223277) | ($11,931.64) |
| MITCHELL IMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027533045131 | $83.66 |
| MITCHELL IMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3091909468554 | $1.93 |
| MITCHELL IMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126423778519 | $28.98 |
| MITCHELL IMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.6712138023621 | $77.67 |
| MITCHELL IMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.3854945242821 | $52.32 |
| MITCHELL IMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0351853208528799 | $0.04 |
| MITCHELL IMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.038269157 | $2.20 |
| MITCHELL IMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.35749284459999 | $3.04 |
| MITCHELL IMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.99111779904359 | $2.06 |
| MITCHELL IUNKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000353875629992 | $1.05 |
| MITCHELL IUNKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44808507066 | $0.53 |
| MITCHELL IUNKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.30891873759999 | $2.62 |
| MITCHELL J LINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000605378555 | $0.00 |
| MITCHELL J LINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.022606344317 | $0.08 |
| MITCHELL J REAVIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.057253899) | ($98.91) |
| MITCHELL J REAVIS | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 1.057253899 | $98.91 |
| MITCHELL J REAVIS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06443479629) | ($177.29) |
| MITCHELL J REAVIS | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.06443479629 | $177.29 |
| MITCHELL J REAVIS | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | SOL | (1.057253898) | ($87.73) |
| MITCHELL J REAVIS | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.06443479629) | ($173.01) |
| MITCHELL J REAVIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15.473506188) | ($10.71) |
| MITCHELL J REAVIS | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 15.473506188 | $10.71 |
| MITCHELL J REAVIS | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | MATIC | (15.473506188) | ($10.48) |
| MITCHELL J REAVIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006818974972) | ($202.40) |
| MITCHELL J REAVIS | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.006818974972 | $202.40 |
| MITCHELL J REAVIS | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00681897) | ($211.51) |
| MITCHELL J REAVIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.085994882) | ($36.25) |
| MITCHELL J REAVIS | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 1.085994882 | $36.25 |
| MITCHELL J REAVIS | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | AVAX | (1.085994882) | ($37.48) |
| MITCHELL J REAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129038881260747 | $51.19 |
| MITCHELL J REAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000241831564620919 | $0.70 |
| MITCHELL J REAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.101269968881969 | $0.12 |
| MITCHELL J REAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00421567740026699 | $0.41 |
| MITCHELL J REAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00644860069778549 | $0.38 |
| MITCHELL JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.6335421220547 | $41.56 |
| MITCHELL JAYE TROPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1862416283 | $2.63 |
| MITCHELL JEANJAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181752766863 | $0.54 |
| MITCHELL JEANJAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000069406357892 | $0.00 |
| MITCHELL JEANJAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037022440486 | $7.22 |
| MITCHELL JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143340824647 | $0.42 |
| MITCHELL JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0291219907548 | $56.91 |
| MITCHELL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135404838629 | $0.40 |
| MITCHELL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0294050413049999 | $57.49 |
| MITCHELL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8421347687 | $8.60 |
| MITCHELL JOHN BARNABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000686377751648 | $0.02 |
| MITCHELL JOHN BARNABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035768286345 | $0.04 |
| MITCHELL JOHN BARNABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000578208062169999 | $0.11 |
| MITCHELL JOHN BARNABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3253216074 | $0.33 |
| MITCHELL JOHN BARNABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.039283110137 | $0.02 |
| MITCHELL JOHN BARNABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00013103658817 | $0.01 |
| MITCHELL JOHN NYLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024590785008 | $7.96 |
| MITCHELL JOHN NYLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.8136077246546 | $9.76 |
| MITCHELL JOHN NYLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020289588817 | $44.37 |
| MITCHELL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9674317416905 | $0.93 |
| MITCHELL JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000486675281779999 | $0.00 |
| MITCHELL KADLEC JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027167566984 | $0.80 |
| MITCHELL KADLEC JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016394405375 | $0.03 |
| MITCHELL KADLEC JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0121112689723 | $0.01 |
| MITCHELL KADLEC JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0022739177632 | $0.02 |
| MITCHELL KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018188066793 | $0.01 |
| MITCHELL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082565943734 | $255.49 |
| MITCHELL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.164168186209999 | $0.16 |
| MITCHELL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00071016955967 | $0.00 |
| MITCHELL KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000014014307296 | $0.00 |
| MITCHELL KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003438904727 | $0.00 |
| MITCHELL KENJI YAMAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112949420889 | $228.64 |
| MITCHELL KENJI YAMAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13759862342 | $1.21 |
| MITCHELL KENJI YAMAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.31494582429999 | $5.11 |
| MITCHELL KENJI YAMAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 324.973639634 | $324.97 |
| MITCHELL KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000498101027589999 | $0.00 |
| MITCHELL KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000354444000051 | $10.49 |
| MITCHELL KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037271244425 | $7.27 |
| MITCHELL KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.030058819973 | $0.18 |
| MITCHELL KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098515053553 | $2.92 |
| MITCHELL KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 100.353092788999 | $100.35 |
| MITCHELL KENTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016149503183 | $47.98 |
| MITCHELL KENTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024875444204 | $4.85 |
| MITCHELL KENTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6274057374 | $4.63 |
| MITCHELL KENTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2660211097 | $1.42 |
| MITCHELL KETTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017948895028 | $0.53 |
| MITCHELL KETTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002450144769 | $0.00 |
| MITCHELL KETTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018865455263 | $0.17 |
| MITCHELL KETTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.17841355923 | $0.61 |
| MITCHELL KETTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000088818124239 | $0.00 |
| MITCHELL KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003398208574 | $0.00 |
| MITCHELL KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041628846709 | $0.01 |
| MITCHELL KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000849579448499999 | $0.00 |
| MITCHELL KOEBNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025219659373 | $76.41 |
| MITCHELL KOEBNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030280504035 | $59.28 |
| MITCHELL KOEBNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 917.851158515 | $917.85 |
| MITCHELL KOEBNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.179843174 | $12.83 |
| MITCHELL KOEBNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4371466007 | $12.69 |
| MITCHELL KOEBNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0273694123229999 | $2.00 |
| MITCHELL KOEHLER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00683192 | $245.91 |
| MITCHELL KOEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020118436827 | $60.41 |
| MITCHELL KOEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015277820146 | $0.02 |
| MITCHELL KOEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058431987222 | $11.40 |
| MITCHELL KOEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 119.354551278999 | $119.35 |
| MITCHELL KOEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.11133418748 | $0.70 |
| MITCHELL KOEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.0521428521 | $0.29 |
| MITCHELL KOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000124991243931999 | $0.00 |
| MITCHELL KOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000097278996226 | $0.00 |
| MITCHELL KOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0075944272475 | $0.01 |
| MITCHELL KOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00044663333267 | $0.00 |
| MITCHELL KOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00102432804287999 | $0.00 |
| MITCHELL KOPANSKY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.128615) | ($19.95) |
| MITCHELL KOPANSKY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.128986) | ($20.06) |
| MITCHELL KOPANSKY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ZEC | (27.0) | ($4,172.84) |
| MITCHELL KOPANSKY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ZEC | (50.41197558) | ($7,886.14) |
| MITCHELL KOPANSKY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ADA | (22.497795) | ($19.97) |
| MITCHELL KOPANSKY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ADA | (10,033.232496) | ($8,907.45) |
| MITCHELL KOPANSKY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000497) | ($20.04) |
| MITCHELL KOPANSKY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ZRX | (25.89146) | ($20.00) |
| MITCHELL KOPANSKY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($1,210.88) |
| MITCHELL KOPANSKY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ZRX | (1,258.382665799) | ($987.00) |
| MITCHELL KOPANSKY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($2,027.89) |
| MITCHELL KOPANSKY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (173.842973) | ($173.84) |
| MITCHELL KOPANSKY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,957.15) |
| MITCHELL KOPANSKY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.30177) | ($19.93) |
| MITCHELL KOPANSKY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (16.042272) | ($1,049.43) |
| MITCHELL KOPANSKY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,928.57) |
| MITCHELL KOPANSKY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($386.71) |
| MITCHELL KOPANSKY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,567.04) |
| MITCHELL KOPANSKY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012177) | ($438.32) |
| MITCHELL KOPANSKY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LINK | (1.870297) | ($20.02) |
| MITCHELL KOPANSKY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LINK | (111.498472633) | ($1,190.78) |
| MITCHELL KOPANSKY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.038) | ($1,179.49) |
| MITCHELL KOPANSKY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 1,015.531237 | $1,015.53 |
| MITCHELL KOPANSKY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($630.72) |
| MITCHELL KOPANSKY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| MITCHELL KOPANSKY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (565.53) | ($565.53) |
| MITCHELL KOPANSKY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 779.733832 | $779.73 |
| MITCHELL KOPANSKY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (979.735069) | ($979.74) |
| MITCHELL KOPANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.8230621553174 | $99.02 |
| MITCHELL KOULOURIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01924440565) | ($39.54) |
| MITCHELL KOULOURIS | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01924440565 | $39.54 |
| MITCHELL KOULOURIS | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.019244) | ($39.58) |
| MITCHELL KOULOURIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09739048165) | ($2,940.12) |
| MITCHELL KOULOURIS | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.09739048165 | $2,940.12 |
| MITCHELL KOULOURIS | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.09739) | ($3,031.95) |
| MITCHELL KOULOURIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001484874615) | ($4.69) |
| MITCHELL KOULOURIS | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0001484874615 | $4.69 |
| MITCHELL KOULOURIS | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000148) | ($4.68) |
| MITCHELL KOULOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000566240004419548 | $20.83 |
| MITCHELL KOULOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000106499526972539 | $0.29 |
| MITCHELL KOULOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113102635422 | $0.01 |
| MITCHELL KOULOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00012101388511 | $0.00 |
| MITCHELL KOULOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000007369476969949999 | $0.00 |
| MITCHELL KOULOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00035971493787 | $0.00 |
| MITCHELL KRAMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.17183 | $539.78 |
| MITCHELL KRAMER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.023595 | $933.82 |
| MITCHELL KRAMER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9721502593) | ($2,000.00) |
| MITCHELL KRAMER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9721502593 | $2,000.00 |
| MITCHELL KRAMER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (472.192787716) | ($290.99) |
| MITCHELL KRAMER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 472.192787716 | $290.99 |
| MITCHELL KRAMER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.068940701) | ($1,987.00) |
| MITCHELL KRAMER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.068940701 | $1,987.00 |
| MITCHELL KRAMER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02) | ($36.68) |
| MITCHELL KRAMER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (2.02109) | ($3,555.22) |
| MITCHELL KRAMER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.06) |
| MITCHELL KRAMER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01029082) | ($300.00) |
| MITCHELL KRAMER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01029082 | $300.00 |
| MITCHELL KRAMER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (472.192787) | ($271.42) |
| MITCHELL KRAMER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.032885) | ($954.10) |
| MITCHELL KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021118750143 | $63.78 |
| MITCHELL KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034700812333 | $75.31 |
| MITCHELL KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3982918129128 | $4.42 |
| MITCHELL KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53748856802 | $5.97 |
| MITCHELL KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37222195182 | $3.29 |
| MITCHELL KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.196400773119999 | $11.74 |
| MITCHELL KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00032166646072 | $0.00 |
| MITCHELL KRUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000018006827880999 | $0.00 |
| MITCHELL KRUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000054184900197 | $0.00 |
| MITCHELL KURZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (14.925373) | ($99.95) |
| MITCHELL KURZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (3,294.172957731) | ($22,029.44) |
| MITCHELL KURZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.308285783506451 | $0.36 |
| MITCHELL KURZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063996221319 | $128.35 |
| MITCHELL KURZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.978765054019999 | $10.88 |
| MITCHELL KURZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 10.3235349892744 | $100.04 |
| MITCHELL KURZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.183548847 | $18.18 |
| MITCHELL KURZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.18950549882 | $1.17 |
| MITCHELL KUTCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045931682857 | $0.14 |
| MITCHELL L GODLIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000632966155679999 | $0.00 |
| MITCHELL L GODLIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023883042846 | $0.00 |
| MITCHELL L GODLIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00026997025552 | $0.00 |
| MITCHELL LARSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (14.4) | ($29.41) |
| MITCHELL LARSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 29.098 | $29.41 |
| MITCHELL LARSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (29.098) | ($29.10) |
| MITCHELL LARSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (16.5) | ($34.44) |
| MITCHELL LARSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 34.189 | $34.44 |
| MITCHELL LARSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (34.189) | ($34.19) |
| MITCHELL LARSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (14.5) | ($30.30) |
| MITCHELL LARSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 30.405 | $30.30 |
| MITCHELL LARSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (30.405) | ($30.41) |
| MITCHELL LARSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (13.0) | ($22.09) |
| MITCHELL LARSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 21.901 | $22.09 |
| MITCHELL LARSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | DOT | (126.7548) | ($1,513.09) |
| MITCHELL LARSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,501.916 | $1,513.09 |
| MITCHELL LARSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,523.817) | ($1,523.82) |
| MITCHELL LARSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 2,151.05476554 | $1,495.85 |
| MITCHELL LARSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | MATIC | 1,936.87708876 | $1,375.33 |
| MITCHELL LARSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (17.8) | ($14.78) |
| MITCHELL LARSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0004886 | $14.78 |
| MITCHELL LARSEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (23.5) | ($17.82) |
| MITCHELL LARSEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0006119 | $17.82 |
| MITCHELL LARSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (30.0) | ($19.83) |
| MITCHELL LARSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0006421 | $19.83 |
| MITCHELL LARSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (22.5) | ($17.19) |
| MITCHELL LARSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0005452 | $17.19 |
| MITCHELL LARSEN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 27.0 | $27.00 |
| MITCHELL LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 251.557235703065 | $264.06 |
| MITCHELL LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $9,060.95 |
| MITCHELL LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.044278304) | ($28,685.59) |
| MITCHELL LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.044278304 | $28,685.59 |
| MITCHELL LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.461395043) | ($15,230.64) |
| MITCHELL LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.461395043 | $15,230.64 |
| MITCHELL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153831980884999 | $4.55 |
| MITCHELL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057847922804 | $112.97 |
| MITCHELL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.931085995149999 | $0.58 |
| MITCHELL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044840638415 | $0.50 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MITCHELL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060561270918622 | $208.94 |
| MITCHELL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0855185253987299 | $201.44 |
| MITCHELL LEE GEERTS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | SNX | 19.275700348 | $46.26 |
| MITCHELL LEE GEERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024501200636 | $0.73 |
| MITCHELL LEE GEERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9444021774 | $9.47 |
| MITCHELL LEE GEERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.029006749342 | $0.32 |
| MITCHELL LEE GEERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8331460747 | $9.68 |
| MITCHELL LEE PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125357652718 | $37.10 |
| MITCHELL LEE PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07050446445 | $141.68 |
| MITCHELL LEE PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5315615676 | $3.53 |
| MITCHELL LEE PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.48527919549999 | $5.93 |
| MITCHELL LEE PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.7711475348 | $6.14 |
| MITCHELL LEE PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2712309101 | $36.35 |
| MITCHELL LEE PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.108255350133 | $4.28 |
| MITCHELL LEVESON-GOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106855388730999 | $0.00 |
| MITCHELL LEVESON-GOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.461306810899999 | $0.54 |
| MITCHELL LEVESON-GOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00087729808023 | $0.01 |
| MITCHELL LEVESON-GOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000364432889139999 | $0.00 |
| MITCHELL LEVINE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (12.885604969) | ($386.65) |
| MITCHELL LEVINE | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 12.885604969 | $386.65 |
| MITCHELL LEVINE | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | AVAX | (0.68987) | ($20.02) |
| MITCHELL LEVINE | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | AVAX | (12.195734969) | ($349.77) |
| MITCHELL LEVINE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.5) | ($2,928.93) |
| MITCHELL LEVINE | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.5 | $2,928.93 |
| MITCHELL LEVINE | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.025637) | ($49.95) |
| MITCHELL LEVINE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.189525168) | ($500.00) |
| MITCHELL LEVINE | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 10.189525168 | $500.00 |
| MITCHELL LEVINE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3591681015) | ($700.00) |
| MITCHELL LEVINE | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.3591681015 | $700.00 |
| MITCHELL LEVINE | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.474363) | ($2,872.74) |
| MITCHELL LEVINE | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.3591681015) | ($702.23) |
| MITCHELL LEVINE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00342792) | ($100.00) |
| MITCHELL LEVINE | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00342792 | $100.00 |
| MITCHELL LEVINE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.819721966) | ($1,461.97) |
| MITCHELL LEVINE | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.819721966 | $1,461.97 |
| MITCHELL LEVINE | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.011214) | ($19.98) |
| MITCHELL LEVINE | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | SOL | (0.475181) | ($20.01) |
| MITCHELL LEVINE | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.808507966) | ($1,440.15) |
| MITCHELL LEVINE | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | SOL | (9.714344168) | ($409.51) |
| MITCHELL LEVINE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (29.350342622) | ($1,241.65) |
| MITCHELL LEVINE | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 29.350342622 | $1,241.65 |
| MITCHELL LEVINE | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | SOL | (29.350342621) | ($1,246.91) |
| MITCHELL LEVINE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MITCHELL LEVINE | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MITCHELL LEVINE | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MITCHELL LEVINE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,632.352361574) | ($4,632.35) |
| MITCHELL LEVINE | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 4,632.352361574 | $4,632.35 |
| MITCHELL LEVINE | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0009) | ($26.19) |
| MITCHELL LEVINE | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (4,632.352361) | ($4,632.35) |
| MITCHELL LEVINE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.27496133) | ($8,000.00) |
| MITCHELL LEVINE | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.27496133 | $8,000.00 |
| MITCHELL LEVINE | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.12) | ($3,501.12) |
| MITCHELL LEVINE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13718362) | ($4,000.00) |
| MITCHELL LEVINE | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.13718362 | $4,000.00 |
| MITCHELL LEVINE | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.13) | ($3,798.61) |
| MITCHELL LEVINE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08398778) | ($2,400.00) |
| MITCHELL LEVINE | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.08398778 | $2,400.00 |
| MITCHELL LEVINE | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.058) | ($1,645.22) |
| MITCHELL LEVINE | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.08) | ($2,271.84) |
| MITCHELL LEVINE | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.11066065) | ($3,152.80) |
| MITCHELL LEVINE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00727404) | ($200.00) |
| MITCHELL LEVINE | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00727404 | $200.00 |
| MITCHELL LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00397060672349999 | $129.59 |
| MITCHELL LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041408567188 | $0.00 |
| MITCHELL LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016551907825304 | $41.86 |
| MITCHELL LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.611068256967 | $56.61 |
| MITCHELL LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.048851825094 | $0.04 |
| MITCHELL LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00096032687945 | $0.00 |
| MITCHELL LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000124335306696 | $0.00 |
| MITCHELL LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000044365344158 | $0.00 |
| MITCHELL LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000118477162046 | $0.00 |
| MITCHELL LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013931317677 | $0.00 |
| MITCHELL LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.28423765314611 | $21.40 |
| MITCHELL LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.07390317146914 | $4.06 |
| MITCHELL LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000050145168139 | $0.01 |
| MITCHELL LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000146937594209 | $0.00 |
| MITCHELL LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.042596679629 | $2.42 |
| MITCHELL LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000031649339199 | $0.00 |
| MITCHELL LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00055805309644 | $0.00 |
| MITCHELL LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.13256288032 | $0.13 |
| MITCHELL LITROV | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,842.316754169) | ($1,965.17) |
| MITCHELL LITROV | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,842.316754169 | $1,965.17 |
| MITCHELL LITROV | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (122.264864814) | ($1,359.59) |
| MITCHELL LITROV | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 122.264864814 | $1,359.59 |
| MITCHELL LITROV | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | MATIC | (1,842.0) | ($1,967.64) |
| MITCHELL LITROV | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 1,963.185 | $1,967.64 |
| MITCHELL LITROV | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | LINK | (122.2) | ($1,359.71) |
| MITCHELL LITROV | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 1,357.766 | $1,359.71 |
| MITCHELL LITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041882232669 | $128.63 |
| MITCHELL LITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.728491032303 | $11.35 |
| MITCHELL LITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00140250693689999 | $0.02 |
| MITCHELL LITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.144054635802787 | $1.88 |
| MITCHELL LITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000074803711859 | $0.01 |
| MITCHELL LITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.26851680475 | $0.35 |
| MITCHELL LLOYD SEGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001289206455105 | $52.28 |
| MITCHELL LLOYD SEGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67998477341 | $7.56 |
| MITCHELL LLOYD SEGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061109770446 | $3.65 |
| MITCHELL LLOYD SEGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.079624037715 | $3.15 |
| MITCHELL LOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002149312462 | $0.00 |
| MITCHELL LOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000036806516082 | $0.00 |
| MITCHELL LOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000068244479113 | $0.00 |
| MITCHELL LOO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LINK | 18.780737 | $132.76 |
| MITCHELL LOO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LINK | 10.83 | $76.68 |
| MITCHELL LOO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($15.20) |
| MITCHELL LOO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.504327) | ($764.11) |
| MITCHELL LOO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.80) |
| MITCHELL LOO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (1.0) | ($6.83) |
| MITCHELL LOO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (28.637759) | ($196.46) |
| MITCHELL LOO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($3.62) |
| MITCHELL LOO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XLM | (10.0) | ($1.24) |
| MITCHELL LOO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008402) | ($234.63) |
| MITCHELL LOO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XLM | (1,094.403013) | ($135.94) |
| MITCHELL LOO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (573.868789) | ($207.47) |
| MITCHELL LOO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (122.586524) | ($62.96) |
| MITCHELL LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000915306219970599 | $3.04 |
| MITCHELL LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051846300639161 | $11.80 |
| MITCHELL LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8788933110424 | $0.60 |
| MITCHELL LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41715624863 | $4.64 |
| MITCHELL LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.040606400470284 | $0.30 |
| MITCHELL LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.98876554968065 | $0.31 |
| MITCHELL LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5945624132005 | $1.38 |
| MITCHELL LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.048419684458 | $2.76 |
| MITCHELL M PESKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000218213520789999 | $0.04 |
| MITCHELL MACGREGOR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 499.357933 | $499.36 |
| MITCHELL MACGREGOR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05139967993) | ($1,492.52) |
| MITCHELL MACGREGOR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05139967993 | $1,492.52 |
| MITCHELL MACGREGOR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5833966475) | ($1,142.85) |
| MITCHELL MACGREGOR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5833966475 | $1,142.85 |
| MITCHELL MACGREGOR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.070717871) | ($139.80) |
| MITCHELL MACGREGOR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.070717871 | $139.80 |
| MITCHELL MACGREGOR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5833966475) | ($1,145.34) |
| MITCHELL MACGREGOR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | LTC | (2.07071787) | ($141.93) |
| MITCHELL MACGREGOR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05139967) | ($1,500.77) |
| MITCHELL MACGREGOR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDC | 6.5 | $6.50 |
| MITCHELL MACGREGOR | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| MITCHELL MACGREGOR | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MITCHELL MACGREGOR | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 0.04586423743 | $1,346.05 |
| MITCHELL MACGREGOR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04586423743) | ($1,349.69) |
| MITCHELL MACGREGOR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04586423743 | $1,349.69 |
| MITCHELL MACGREGOR | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04586424) | ($1,390.28) |
| MITCHELL MACGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033382444975112 | $12.04 |
| MITCHELL MACGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035850294575711 | $9.45 |
| MITCHELL MACGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0252397885429999 | $0.03 |
| MITCHELL MACGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6240526303 | $1.29 |
| MITCHELL MACGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.65350426969 | $0.41 |
| MITCHELL MACGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18041604238 | $2.00 |
| MITCHELL MACGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0040226217055849 | $0.38 |
| MITCHELL MACINNIS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00094473 | $36.77 |
| MITCHELL MACINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128380858656 | $38.00 |
| MITCHELL MACLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067622448839 | $0.00 |
| MITCHELL MACOON CHO LYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00002937384369 | $0.00 |
| MITCHELL MAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003264542786 | $104.29 |
| MITCHELL MAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023403298583 | $45.67 |
| MITCHELL MAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.58057823 | $74.58 |
| MITCHELL MALININ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017084530834 | $0.51 |
| MITCHELL MALININ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00978636615246 | $0.01 |
| MITCHELL MALININ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7400774154 | $1.38 |
| MITCHELL MALININ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21059701097 | $1.86 |
| MITCHELL MALONE LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018342561036 | $0.54 |
| MITCHELL MALONE LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000244941258109999 | $0.05 |
| MITCHELL MARFINETZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 2,166.67 | $2,166.67 |
| MITCHELL MARFINETZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.0383 | $115.97 |
| MITCHELL MARFINETZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MITCHELL MARFINETZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1,740.0) | ($1,740.00) |
| MITCHELL MARFINETZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MITCHELL MARFINETZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 2,166.67 | $2,166.67 |
| MITCHELL MARFINETZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Outbound Transfer | ETH | (0.01773200629) | ($50.00) |
| MITCHELL MARFINETZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MITCHELL MARFINETZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (1,990.0) | ($1,990.00) |
| MITCHELL MARFINETZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,862.25 |
| MITCHELL MARFINETZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| MITCHELL MARFINETZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,901.89) |
| MITCHELL MARFINETZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MITCHELL MARFINETZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 2,166.67 | $2,166.67 |
| MITCHELL MARFINETZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| MITCHELL MARFINETZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (800.0) | ($800.01) |
| MITCHELL MARFINETZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 2,166.67 | $2,166.67 |
| MITCHELL MARFINETZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (2,166.67) | ($2,166.67) |
| MITCHELL MARFINETZ | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,166.67 | $2,166.67 |
| MITCHELL MARFINETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023074083001 | $0.05 |
| MITCHELL MARFINETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093113332706999 | $0.01 |
| MITCHELL MARFINETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000032026848525 | $0.00 |
| MITCHELL MARFINETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011194656265 | $0.00 |
| MITCHELL MARFINETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000051241100364 | $0.00 |
| MITCHELL MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0699234342 | $5.07 |
| MITCHELL MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000080436433099999 | $0.00 |
| MITCHELL MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00069312447828999 | $0.01 |
| MITCHELL MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032576536161 | $9.64 |
| MITCHELL MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002433993872 | $0.00 |
| MITCHELL MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000161103671723299 | $0.00 |
| MITCHELL MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024989025839999 | $0.00 |
| MITCHELL MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000122615848809 | $0.00 |
| MITCHELL MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000452493282 | $0.00 |
| MITCHELL MCLENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00138376195445699 | $0.00 |
| MITCHELL MCLENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.0158920854293 | $0.01 |
| MITCHELL MCMILLAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (140.164897302) | ($140.16) |
| MITCHELL MCMILLAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 140.164897302 | $140.16 |
| MITCHELL MCMILLAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.07496441 | $3,020.92 |
| MITCHELL MCMILLAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08) | ($3,220.64) |
| MITCHELL MCMILLAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08 | $3,220.64 |
| MITCHELL MCMILLAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Collateral | BTC | (0.08562791833) | ($3,454.55) |
| MITCHELL MCMILLAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 1,140.0 | $1,140.00 |
| MITCHELL MCMILLAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| MITCHELL MCMILLAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.05002679 | $1,903.84 |
| MITCHELL MCMILLAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (5.79) | ($5.79) |
| MITCHELL MCMILLAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (5.79) | ($5.79) |
| MITCHELL MCMILLAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000216872794) | ($6.61) |
| MITCHELL MCMILLAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | GUSD | 202.0 | $202.00 |
| MITCHELL MCMILLAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.03224715 | $935.82 |
| MITCHELL MCMILLAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (5.79) | ($5.79) |
| MITCHELL MCMILLAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (5.79) | ($5.79) |
| MITCHELL MCMILLAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.03) | ($1,579.86) |
| MITCHELL MCMILLAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.03 | $1,579.86 |
| MITCHELL MCMILLAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (1.027110409) | ($1,575.42) |
| MITCHELL MCMILLAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.06557017369) | ($1,498.80) |
| MITCHELL MCMILLAN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | BTC | (0.07763021997) | ($1,642.66) |
| MITCHELL MCMILLAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000294888) | ($6.61) |
| MITCHELL MCMILLAN | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (5.79) | ($5.79) |
| MITCHELL MCMILLAN | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (5.79) | ($5.79) |
| MITCHELL MCMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027265851032 | $83.75 |
| MITCHELL MCMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042577724103 | $87.13 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MITCHELL MCMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7526357534 | $4.56 |
| MITCHELL MCMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.4020312866754 | $0.40 |
| MITCHELL MELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002379074233 | $0.07 |
| MITCHELL MELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017653443377 | $0.03 |
| MITCHELL MELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00077288690384 | $0.00 |
| MITCHELL MELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000025902553315 | $0.00 |
| MITCHELL MILAM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (43.964143675) | ($58.44) |
| MITCHELL MILAM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 43.964143675 | $58.44 |
| MITCHELL MILAM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (4,300.050321802) | ($8,766.16) |
| MITCHELL MILAM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MANA | 4,300.050321802 | $8,766.16 |
| MITCHELL MILAM | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (43.946992) | ($58.45) |
| MITCHELL MILAM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2.854560296) | ($5.71) |
| MITCHELL MILAM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2.854560296 | $5.71 |
| MITCHELL MILAM | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MANA | (4,300.050321) | ($8,729.10) |
| MITCHELL MILAM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.2696992446) | ($4.77) |
| MITCHELL MILAM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.2696992446 | $4.77 |
| MITCHELL MILAM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.08572196076) | ($1.15) |
| MITCHELL MILAM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.08572196076 | $1.15 |
| MITCHELL MILAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00448346255409199 | $0.01 |
| MITCHELL MILAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0882681208783199 | $0.12 |
| MITCHELL MILAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 333.05661571 | $209.12 |
| MITCHELL MILAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0006694178642621 | $0.01 |
| MITCHELL MILAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000042683156779508 | $0.00 |
| MITCHELL MILAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.513962769530426 | $1.09 |
| MITCHELL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004157973113 | $0.00 |
| MITCHELL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000139196809891 | $0.03 |
| MITCHELL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081700550444 | $0.01 |
| MITCHELL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024009217065 | $0.00 |
| MITCHELL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000026864325357 | $0.00 |
| MITCHELL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000951605684719999 | $0.00 |
| MITCHELL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000121651299295 | $0.01 |
| MITCHELL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028746565543 | $0.85 |
| MITCHELL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.309124692 | $75.56 |
| MITCHELL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.847863443 | $11.21 |
| MITCHELL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.714192933689999 | $6.30 |
| MITCHELL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.059714641435 | $4.37 |
| MITCHELL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.697754052 | $53.63 |
| MITCHELL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.046990192919 | $5.16 |
| MITCHELL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| MITCHELL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.7652444823 | $17.02 |
| MITCHELL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.63970530611 | $1.61 |
| MITCHELL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.9652285844 | $3.60 |
| MITCHELL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 7.8237519212 | $10.46 |
| MITCHELL MODJESKI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.821382222) | ($2,500.00) |
| MITCHELL MODJESKI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.821382222 | $2,500.00 |
| MITCHELL MODJESKI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.821382222) | ($2,535.65) |
| MITCHELL MODJESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081398315777 | $24.09 |
| MITCHELL MODJESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021635204288 | $43.59 |
| MITCHELL MODJESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1471143146 | $1.35 |
| MITCHELL MODJESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16775501039 | $1.86 |
| MITCHELL MODJESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030711062245 | $0.27 |
| MITCHELL MODJESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.43673992141 | $1.49 |
| MITCHELL MODJESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0073916092747 | $0.53 |
| MITCHELL MODJESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0031136512608 | $0.34 |
| MITCHELL MOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015526316509299 | $0.05 |
| MITCHELL MOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037337291486 | $0.01 |
| MITCHELL MOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.055490922456 | $0.06 |
| MITCHELL MOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0093128251597 | $0.01 |
| MITCHELL MOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000127511698457 | $0.00 |
| MITCHELL MOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.088479137278 | $0.09 |
| MITCHELL MOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000047285974379 | $0.00 |
| MITCHELL MOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000100992621087 | $0.00 |
| MITCHELL MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017217376452 | $0.51 |
| MITCHELL MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31169862516 | $0.36 |
| MITCHELL MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004096401914 | $7.99 |
| MITCHELL MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5345639964 | $4.53 |
| MITCHELL MOORE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01036059 | $400.14 |
| MITCHELL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000237795778416999 | $6.69 |
| MITCHELL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00727655512979999 | $0.01 |
| MITCHELL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000371643117589999 | $0.73 |
| MITCHELL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9803535335 | $1.57 |
| MITCHELL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.818880712209999 | $0.51 |
| MITCHELL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0016220883461 | $0.12 |
| MITCHELL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0091884669412 | $0.03 |
| MITCHELL MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.07795549569 | $0.16 |
| MITCHELL MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35578192392 | $0.36 |
| MITCHELL MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.069410304007 | $0.17 |
| MITCHELL MOURE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00324227) | ($101.00) |
| MITCHELL MOURE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00324227 | $101.00 |
| MITCHELL MOURE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003242) | ($102.73) |
| MITCHELL MOURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021113632082 | $635.24 |
| MITCHELL MUNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108551076568 | $0.32 |
| MITCHELL MUNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066212454267 | $0.01 |
| MITCHELL MUNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000542991871089999 | $1.61 |
| MITCHELL MUNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2161839645 | $6.08 |
| MITCHELL MUNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.53589659506 | $1,081.55 |
| MITCHELL MUNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37234036688 | $3.29 |
| MITCHELL MUNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13685654868 | $0.47 |
| MITCHELL MUNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000163300804939999 | $0.01 |
| MITCHELL MUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016368621059 | $0.48 |
| MITCHELL MUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8956782804 | $1.90 |
| MITCHELL MUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.57810259658 | $0.36 |
| MITCHELL NADEL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004453528853) | ($90.00) |
| MITCHELL NADEL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1484509618) | ($3,000.00) |
| MITCHELL NADEL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1855387366 | $3,749.50 |
| MITCHELL NADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061786608348 | $17.15 |
| MITCHELL NADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014956850234 | $0.02 |
| MITCHELL NADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095378437367 | $18.61 |
| MITCHELL NADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.493894924 | $9.49 |
| MITCHELL NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106148174057999 | $3.14 |
| MITCHELL NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019656609277 | $3.84 |
| MITCHELL NUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.073049182967 | $0.09 |
| MITCHELL NUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13810830793 | $0.14 |
| MITCHELL OLSTHOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000164003037569999 | $4.85 |
| MITCHELL OLSTHOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.16022370819999 | $1.98 |
| MITCHELL PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126055172473 | $3.73 |
| MITCHELL PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5809478911 | $2.25 |
| MITCHELL PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15328974728 | $1.70 |
| MITCHELL PALM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.1648502737) | ($10.00) |
| MITCHELL PALM | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.1648502737 | $10.00 |
| MITCHELL PALM | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | AVAX | (0.16483) | ($10.05) |
| MITCHELL PALM | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 10.042 | $10.05 |
| MITCHELL PALM | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (10.042) | ($10.04) |
| MITCHELL PALM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (7.076216726) | ($429.60) |
| MITCHELL PALM | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 7.076216726 | $429.60 |
| MITCHELL PALM | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | AVAX | (7.0664) | ($429.00) |
| MITCHELL PALM | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 426.944 | $429.00 |
| MITCHELL PALM | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (426.944) | ($426.94) |
| MITCHELL PALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100309211231 | $0.01 |
| MITCHELL PALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00095670623392 | $0.00 |
| MITCHELL PALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 11.7205211663 | $103.47 |
| MITCHELL PALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0113313691229 | $0.01 |
| MITCHELL PALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1708076304 | $10.83 |
| MITCHELL PALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0250357485946309 | $1.82 |
| MITCHELL PASQUALONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048148794329 | $148.27 |
| MITCHELL PASQUALONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072333466855 | $145.43 |
| MITCHELL PATHAMMAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014636031965 | $0.29 |
| MITCHELL PATHAMMAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.29452396083999 | $1.29 |
| MITCHELL PATHAMMAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.46447934401 | $0.37 |
| MITCHELL PATRICK EGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 491.646714 | $491.65 |
| MITCHELL PATRICK EGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MITCHELL PATRICK EGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0012175 | $50.00 |
| MITCHELL PATRICK EGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (441.65) | ($441.65) |
| MITCHELL PATRICK EGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0107321 | $441.65 |
| MITCHELL PATRICK EGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.01195) | ($491.79) |
| MITCHELL PATRICK EGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 490.896 | $491.79 |
| MITCHELL PATRICK EGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MITCHELL PATRICK EGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.001214 | $50.00 |
| MITCHELL PATRICK EGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (440.89) | ($440.89) |
| MITCHELL PATRICK EGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0106872 | $440.89 |
| MITCHELL PATRICK EGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.011832) | ($471.07) |
| MITCHELL PATRICK EGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 469.876 | $471.07 |
| MITCHELL PATRICK EGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| MITCHELL PATRICK EGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0005022 | $20.00 |
| MITCHELL PATRICK EGER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000571710837) | ($23.14) |
| MITCHELL PATRICK EGER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000571710837 | $23.14 |
| MITCHELL PATRICK EGER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.000571) | ($22.97) |
| MITCHELL PATRICK EGER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 22.922 | $22.97 |
| MITCHELL PATRICK EGER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (22.92) | ($22.92) |
| MITCHELL PATRICK EGER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | BTC | 0.0005696 | $22.92 |
| MITCHELL PATRICK EGER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005703) | ($22.97) |
| MITCHELL PATRICK EGER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (449.883465727) | ($449.88) |
| MITCHELL PATRICK EGER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 449.883465727 | $449.88 |
| MITCHELL PATRICK EGER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (449.885465) | ($449.89) |
| MITCHELL PATRICK EGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044952996318 | $0.02 |
| MITCHELL PATRICK EGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.954282548 | $26.75 |
| MITCHELL PATRICK EGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000000288413049999999 | $0.00 |
| MITCHELL PATRICK EGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0640398923652799 | $0.06 |
| MITCHELL PATRICK MURRAY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (53.567901915) | ($53.57) |
| MITCHELL PATRICK MURRAY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 53.567901915 | $53.57 |
| MITCHELL PATRICK MURRAY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (6.66) | ($6.66) |
| MITCHELL PATRICK MURRAY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.5) | ($2.50) |
| MITCHELL PATRICK MURRAY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06924876) | ($2,000.00) |
| MITCHELL PATRICK MURRAY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06924876 | $2,000.00 |
| MITCHELL PATRICK MURRAY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000662) | ($20.04) |
| MITCHELL PATRICK MURRAY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06858676) | ($2,075.79) |
| MITCHELL PATRICK MURRAY | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.25) | ($1.25) |
| MITCHELL PATRICK MURRAY | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.33) | ($3.33) |
| MITCHELL PATRICK MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185438014644 | $56.08 |
| MITCHELL PATRICK MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.269652456618359 | $0.27 |
| MITCHELL PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000766087174254 | $2.27 |
| MITCHELL PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00110940254659 | $0.01 |
| MITCHELL PEACOCK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (260.954412) | ($1,834.51) |
| MITCHELL PEACOCK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (3.309162) | ($6,642.55) |
| MITCHELL PEACOCK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,105.142001) | ($1,105.14) |
| MITCHELL PEACOCK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (571.214201) | ($375.53) |
| MITCHELL PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157895875937 | $0.47 |
| MITCHELL PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017304323232445 | $47.11 |
| MITCHELL PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.058251694271 | $4.58 |
| MITCHELL PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56950267911 | $6.33 |
| MITCHELL PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46080502431203 | $5.27 |
| MITCHELL PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.69421734384 | $7.69 |
| MITCHELL PERFECT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025970294531 | $0.08 |
| MITCHELL PERFECT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018707727333 | $0.04 |
| MITCHELL PERFECT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00027369835771 | $0.00 |
| MITCHELL PFENNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034394603075 | $10.18 |
| MITCHELL PFENNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1474977357 | $9.15 |
| MITCHELL PICKELS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1117039) | ($3,346.73) |
| MITCHELL PICKELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000953900199914499 | $32.80 |
| MITCHELL PICKELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000004209960230421 | $0.00 |
| MITCHELL PICKELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100856596967 | $0.02 |
| MITCHELL PICKELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.009774951625 | $0.01 |
| MITCHELL PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143532287332 | $4.25 |
| MITCHELL PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022752311522 | $68.68 |
| MITCHELL PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088673089094 | $17.30 |
| MITCHELL PITEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126303695621 | $37.38 |
| MITCHELL PITEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0256079484689999 | $49.97 |
| MITCHELL PORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| MITCHELL PORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000695949324 | $0.00 |
| MITCHELL PORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0006440476065 | $0.00 |
| MITCHELL PORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013498193687 | $0.00 |
| MITCHELL PORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00013898834812 | $0.00 |
| MITCHELL PORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000046048249127 | $0.00 |
| MITCHELL PORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000015163135161 | $0.00 |
| MITCHELL POSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00199164996779999 | $59.79 |
| MITCHELL POSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030071364109 | $58.85 |
| MITCHELL POSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 182.108464703 | $182.11 |
| MITCHELL POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001750607685 | $0.52 |
| MITCHELL POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021376389215 | $0.42 |
| MITCHELL PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001787591064 | $53.40 |
| MITCHELL PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0377459465 | $74.57 |
| MITCHELL PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 132.975362527 | $132.98 |
| MITCHELL PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.385750752 | $20.13 |
| MITCHELL PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.49813239879999 | $2.50 |
| MITCHELL PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.8338462983 | $1.14 |
| MITCHELL PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0054894007315 | $0.40 |
| MITCHELL PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.51800567819 | $1.77 |
| MITCHELL PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00026464030456 | $0.02 |
| MITCHELL PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000040641053209 | $0.00 |
| MITCHELL PUAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009677051167 | $0.00 |
| MITCHELL PUAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000164485366789999 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MITCHELL PUAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000591361846499999 | $0.00 |
| MITCHELL PUAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00046639270703 | $0.00 |
| MITCHELL PUAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000017462504352 | $0.00 |
| MITCHELL PUAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00029979035061999 | $0.00 |
| MITCHELL PUAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00189888972749999 | $0.00 |
| MITCHELL PUAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000045936750531 | $0.00 |
| MITCHELL PUAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000031011856784 | $0.00 |
| MITCHELL QUILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066225096926 | $0.20 |
| MITCHELL QUILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.3272846858 | $10.33 |
| MITCHELL QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034073195444 | $1.01 |
| MITCHELL QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024330266035999 | $0.00 |
| MITCHELL RASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000051915373664 | $0.10 |
| MITCHELL RASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7418997515 | $1.74 |
| MITCHELL RASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000090128145225 | $0.00 |
| MITCHELL RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115779295971 | $34.27 |
| MITCHELL RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015162004579 | $29.58 |
| MITCHELL RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7661861017 | $2.77 |
| MITCHELL RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33376456428 | $3.71 |
| MITCHELL RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00026995423958 | $0.00 |
| MITCHELL RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.48267446469999 | $1.48 |
| MITCHELL RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000017232595635 | $0.00 |
| MITCHELL RAY RUBIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000108571977919 | $0.00 |
| MITCHELL REED | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDT ERC20 | 5,020.0 | $5,020.00 |
| MITCHELL REED | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (56.028510408) | ($56.03) |
| MITCHELL REED | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 56.028510408 | $56.03 |
| MITCHELL REED | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (25.26) | ($25.26) |
| MITCHELL REED | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (5,050.0) | ($5,050.00) |
| MITCHELL REED | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | ETH | 6.067942937 | $18,226.70 |
| MITCHELL REED | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.242535857) | ($17,730.49) |
| MITCHELL REED | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.242535857 | $17,730.49 |
| MITCHELL REED | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (6.242535857) | ($17,132.24) |
| MITCHELL REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001292091187314 | $50.42 |
| MITCHELL REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010040693995681 | $2.96 |
| MITCHELL REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.19161590304524 | $0.19 |
| MITCHELL REINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001970669745699999 | $0.01 |
| MITCHELL REVALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3114157461479 | $0.31 |
| MITCHELL RIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049932421096 | $0.01 |
| MITCHELL RIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042712917478 | $0.00 |
| MITCHELL RIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000342853463 | $0.00 |
| MITCHELL RIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00130851596224 | $0.00 |
| MITCHELL RIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.24560523439999 | $0.09 |
| MITCHELL RIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00048414622807999 | $0.00 |
| MITCHELL RIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.014384679297 | $0.01 |
| MITCHELL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015062274685 | $0.00 |
| MITCHELL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000052704094616 | $0.00 |
| MITCHELL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000430752321669999 | $0.00 |
| MITCHELL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00053250497606 | $0.00 |
| MITCHELL ROSKO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000611) | ($19.77) |
| MITCHELL ROSKO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.41713987) | ($13,112.79) |
| MITCHELL ROSKO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4.919392) | ($4.92) |
| MITCHELL ROSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014634085493308 | $56.44 |
| MITCHELL ROSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100087242213999 | $0.01 |
| MITCHELL ROSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.029986367253712 | $0.03 |
| MITCHELL ROSMARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.98097715953 | $23.09 |
| MITCHELL ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 451.105992596521 | $481.25 |
| MITCHELL ROSS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131898457608 | $39.04 |
| MITCHELL ROSS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015937581639 | $31.10 |
| MITCHELL ROSS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38196380713 | $4.24 |
| MITCHELL ROSS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.36870200012 | $22.04 |
| MITCHELL ROWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052645490504 | $15.58 |
| MITCHELL ROWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055879212906 | $0.07 |
| MITCHELL ROWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00790132003 | $15.42 |
| MITCHELL ROWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.986405187 | $12.67 |
| MITCHELL ROWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8115898964 | $1.77 |
| MITCHELL ROWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.064194504305 | $0.71 |
| MITCHELL ROWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.2831407822 | $0.61 |
| MITCHELL ROWLING | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00107718) | ($32.84) |
| MITCHELL ROWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010771446339091 | $0.36 |
| MITCHELL ROWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008031056071 | $0.01 |
| MITCHELL RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021636818332 | $65.18 |
| MITCHELL RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1105010266 | $8.81 |
| MITCHELL RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018154307818 | $0.00 |
| MITCHELL RUNGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.400098618629999 | $15.83 |
| MITCHELL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009466336518 | $0.00 |
| MITCHELL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000077849777076 | $0.00 |
| MITCHELL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04237812201 | $0.03 |
| MITCHELL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.008664620444 | $0.01 |
| MITCHELL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00060150939228 | $0.01 |
| MITCHELL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.015039373242 | $0.05 |
| MITCHELL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00009004987771 | $0.01 |
| MITCHELL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00025825434439 | $0.00 |
| MITCHELL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000021045271405 | $0.00 |
| MITCHELL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00002267490001 | $0.00 |
| MITCHELL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00046466764423 | $0.00 |
| MITCHELL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00114175154328 | $0.00 |
| MITCHELL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000030741516656 | $0.00 |
| MITCHELL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000021952642626 | $0.00 |
| MITCHELL RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000116879290549 | $0.00 |
| MITCHELL SAALFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017417998073 | $0.52 |
| MITCHELL SAALFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.6033688079999 | $14.60 |
| MITCHELL SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002024504324 | $60.82 |
| MITCHELL SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037708632653 | $74.35 |
| MITCHELL SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9777549085 | $3.98 |
| MITCHELL SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.494619628 | $13.08 |
| MITCHELL SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6356742024 | $1.03 |
| MITCHELL SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54341376219 | $6.04 |
| MITCHELL SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0105525735847 | $0.01 |
| MITCHELL SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000277085324419999 | $0.00 |
| MITCHELL SANTAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4835409285234 | $0.46 |
| MITCHELL SANTAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018952713925 | $36.98 |
| MITCHELL SANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121713662122999 | $3.60 |
| MITCHELL SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000527767167519999 | $0.02 |
| MITCHELL SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00142094144009999 | $0.00 |
| MITCHELL SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042866310258 | $0.08 |
| MITCHELL SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026513608271 | $0.03 |
| MITCHELL SCHENTAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.102905317041 | $3.94 |
| MITCHELL SCHENTAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17115110033 | $1.90 |
| MITCHELL SCHLEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027782939831 | $84.44 |
| MITCHELL SCHLEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032635656514 | $64.10 |
| MITCHELL SCHLEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57644877964 | $6.41 |
| MITCHELL SCHLEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.340694492559999 | $3.01 |
| MITCHELL SCHLEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.5165651919 | $4.55 |
| MITCHELL SCHUERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4358508054 | $0.90 |
| MITCHELL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026840917058 | $0.08 |
| MITCHELL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000047167244757 | $0.00 |
| MITCHELL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013198335532 | $0.01 |
| MITCHELL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00020755140972 | $0.00 |
| MITCHELL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0040968433694 | $0.05 |
| MITCHELL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000019539294185 | $0.00 |
| MITCHELL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000174578506849999 | $0.00 |
| MITCHELL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000035427680352 | $0.00 |
| MITCHELL SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00183190877439999 | $0.00 |
| MITCHELL SCOTT KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.101459751367 | $0.10 |
| MITCHELL SCOTT LANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001651478094324 | $54.66 |
| MITCHELL SCOTT SHUGARS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00052382 | $20.96 |
| MITCHELL SCOTT SHUGARS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00142051 | $56.60 |
| MITCHELL SCOTT SHUGARS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 10.60175386 | $14.52 |
| MITCHELL SCOTT SHUGARS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.066995883 | $107.73 |
| MITCHELL SCOTT SHUGARS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0001053 | $4.21 |
| MITCHELL SCOTT SHUGARS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00249 | $99.56 |
| MITCHELL SCOTT SHUGARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000653430715733 | $1.89 |
| MITCHELL SCOTT SHUGARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1729960528549 | $0.13 |
| MITCHELL SCOTT SHUGARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01197141294738 | $0.67 |
| MITCHELL SEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 148.30352794106 | $154.40 |
| MITCHELL SHAPERO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| MITCHELL SHAPERO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| MITCHELL SHAPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037273834909 | $114.19 |
| MITCHELL SHAPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.245092109 | $17.77 |
| MITCHELL SHAPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105136426646999 | $212.63 |
| MITCHELL SHAPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 560.916522362 | $560.92 |
| MITCHELL SHAPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,446.659077314 | $1,146.88 |
| MITCHELL SHAPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35541074652 | $0.36 |
| MITCHELL SHELTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.04591538956 | $91.49 |
| MITCHELL SHELTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.045914) | ($91.50) |
| MITCHELL SHELTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 89.321 | $91.50 |
| MITCHELL SHELTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (89.32) | ($89.32) |
| MITCHELL SHELTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 1.94496 | $89.32 |
| MITCHELL SHELTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.003418 | $99.94 |
| MITCHELL SHELTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.003417) | ($99.91) |
| MITCHELL SHELTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 2.16428 | $99.91 |
| MITCHELL SHELTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (4.10906) | ($189.02) |
| MITCHELL SHELTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0064193 | $189.02 |
| MITCHELL SHELTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0064203) | ($185.21) |
| MITCHELL SHELTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001421031643) | ($2.09) |
| MITCHELL SHELTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00007224) | ($1.99) |
| MITCHELL SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000772963192909 | $0.03 |
| MITCHELL SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014278565581589 | $0.03 |
| MITCHELL SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.116593671 | $39.12 |
| MITCHELL SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000922251842 | $0.00 |
| MITCHELL SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000055490904393 | $0.00 |
| MITCHELL SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000809230553899999 | $0.00 |
| MITCHELL SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0076318705266 | $0.01 |
| MITCHELL SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000021299783465 | $0.00 |
| MITCHELL SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000000894077146653 | $0.00 |
| MITCHELL SHERMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.19120916 | $402.45 |
| MITCHELL SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017180973887 | $0.51 |
| MITCHELL SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014916102745 | $29.10 |
| MITCHELL SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0068648499656 | $0.50 |
| MITCHELL SHIPSIDES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003424) | ($100.12) |
| MITCHELL SHIPSIDES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.41538) | ($12,068.29) |
| MITCHELL SHIPSIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002734915813731 | $94.11 |
| MITCHELL SIMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048370378498 | $14.32 |
| MITCHELL SIMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.7959835089 | $10.80 |
| MITCHELL SLOOTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054722940766 | $1.62 |
| MITCHELL SLOOTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.17122894961699 | $3.49 |
| MITCHELL SLOOTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025128849072 | $4.90 |
| MITCHELL SLOOTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.034344862 | $62.03 |
| MITCHELL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00109029330933 | $0.01 |
| MITCHELL SMITH-HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.172411767729999 | $0.20 |
| MITCHELL SMITH-HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00024066824117 | $0.08 |
| MITCHELL SNOEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054221701127999 | $0.06 |
| MITCHELL SPENCER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.893189661) | ($6.44) |
| MITCHELL SPENCER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.88140345) | ($6.22) |
| MITCHELL SPENCER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.982200434) | ($6.44) |
| MITCHELL SPENCER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.487203684) | ($9.68) |
| MITCHELL SPENCER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.752202643) | ($6.25) |
| MITCHELL SPENCER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.440621099) | ($5.57) |
| MITCHELL SPENCER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9883497768) | ($2.06) |
| MITCHELL SPENCER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.964114833) | ($6.20) |
| MITCHELL SPENCER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.982057416) | ($6.23) |
| MITCHELL SPENCER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2964285714) | ($0.62) |
| MITCHELL SPENCER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5964285714) | ($1.25) |
| MITCHELL SPENCER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.95) | ($6.20) |
| MITCHELL SPENCER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.977879929) | ($6.20) |
| MITCHELL SPENCER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.752202643) | ($6.25) |
| MITCHELL SPENCER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.197139013) | ($4.69) |
| MITCHELL SPENCER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5973882945) | ($1.28) |
| MITCHELL SPENCER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.482227488) | ($3.13) |
| MITCHELL SPENCER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.919392523) | ($6.25) |
| MITCHELL SPENCER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2918281654) | ($0.62) |
| MITCHELL SPENCER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2645348389) | ($0.55) |
| MITCHELL SPENCER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.476945992) | ($3.10) |
| MITCHELL SPENCER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.491250553) | ($3.13) |
| MITCHELL SPENCER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.214285714) | ($4.65) |
| MITCHELL SPENCER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LINK | 106.554873343 | $1,274.44 |
| MITCHELL SPENCER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.54267843) | ($9.35) |
| MITCHELL SPENCER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.549964202) | ($9.37) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.451071737999) | ($15.50) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.981209885) | ($6.20) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LINK | 129.494699501 | $1,433.87 |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.472639304) | ($3.11) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | LINK | (236.049576031) | ($2,653.02) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5044228963) | ($1.10) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.430349857) | ($3.11) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7151385304) | ($1.55) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.324606657) | ($4.69) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LINK | 666.89342489 | $7,191.11 |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | LINK | (666.89342489) | ($7,259.76) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.55879743) | ($3.12) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.85059379) | ($1.70) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MITCHELL SPENCER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (480.769230769) | ($5,000.00) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.3980769231) | ($4.14) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | LINK | 588.222927403 | $6,117.52 |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Operation Cost | LINK | (14.435019231) | ($150.12) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | LINK | (92.620600479) | ($963.25) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (960.273511878) | ($10,000.00) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | LINK | 1,269.780640033 | $13,223.11 |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Operation Cost | LINK | (28.832087359) | ($300.25) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.7960667413) | ($8.29) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.615744736) | ($3.13) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.274111035) | ($6.34) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.274111035) | ($6.34) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (279.878974055) | ($2,727.38) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.330260815) | ($6.22) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.330260815) | ($6.22) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5302707209) | ($0.99) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (1,034.014574605) | ($10,000.00) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (31.020437238) | ($300.00) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 1,262.345901377 | $12,208.20 |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (197.339845182) | ($1,852.14) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (534.759358289) | ($5,000.00) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (16.042780749) | ($150.00) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 650.626320191 | $6,083.36 |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (99.824181153) | ($939.18) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 3,314.550878356 | $30,094.36 |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (2,753.465342783) | ($25,000.00) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (82.674966648) | ($750.64) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (2.366878809) | ($21.49) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (476.043690117) | ($4,322.22) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (1,691.487831127) | ($15,000.00) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 2,003.178246226 | $17,764.05 |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (50.78682064) | ($450.37) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (1.406190217) | ($12.47) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (1,127.658554085) | ($10,000.00) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 1,346.06166235 | $11,936.78 |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (33.858072129) | ($300.25) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.9438502098) | ($8.37) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (443.098590169) | ($3,946.80) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (1,146.310451824) | ($10,000.00) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (34.417822296) | ($300.25) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.9502913646) | ($8.29) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 1,395.186606209 | $12,171.11 |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (1,160.046846064) | ($10,000.00) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 1,410.15317808 | $12,156.00 |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (34.830255747) | ($300.25) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.9616788354) | ($8.29) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (427.822438158) | ($3,687.98) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (1,160.046846064) | ($10,000.00) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (34.830394953) | ($300.25) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.9663190228) | ($8.33) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 1,834.994790713 | $15,818.28 |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (285.716508538) | ($2,452.39) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (353.434722136) | ($3,029.01) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (875.401414184) | ($7,500.00) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 1,080.343258803 | $9,255.84 |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (26.283927461) | ($225.19) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.7295011785) | ($6.25) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (177.92841598) | ($1,558.65) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (1,252.397085509) | ($10,000.00) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LINK | (37.634958235) | ($300.50) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (2.101522309) | ($16.78) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 1,453.910030839 | $11,609.02 |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LINK | (161.776464787) | ($1,371.38) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.809039662) | ($12.50) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.541925466) | ($2.48) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.241194767) | ($1.86) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 440.133658874 | $3,606.47 |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (366.119743739) | ($3,000.00) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.6053179763) | ($4.96) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (11.001751851) | ($90.15) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LINK | (62.406845307) | ($508.62) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (1,235.535484878) | ($10,000.00) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 1,468.711489486 | $11,887.25 |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (1.026729988) | ($8.31) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (37.096866446) | ($300.25) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LINK | (195.052408174) | ($1,566.53) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 1,478.743068392 | $11,963.03 |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (1,236.09394314) | ($10,000.00) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (1.024721879) | ($8.29) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (37.113559951) | ($300.25) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LINK | (204.510843423) | ($1,654.49) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (1,234.059421411) | ($10,000.00) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 1,487.416089938 | $12,053.03 |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (1.02303526) | ($8.29) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (37.0524737) | ($300.25) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LINK | (147.764578884) | ($1,069.00) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (1,356.852103121) | ($10,000.00) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (40.739470828) | ($300.25) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (1.130257802) | ($8.33) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 1,493.398020596 | $11,006.34 |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LINK | (162.192769528) | ($1,200.23) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 310.92110377 | $2,401.33 |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (258.957450333) | ($2,000.00) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (7.775404612) | ($60.05) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.2227034073) | ($1.72) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LINK | (43.965545417) | ($339.56) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (2,713.704206242) | ($20,000.00) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 3,234.937323089 | $23,841.49 |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (81.478982361) | ($600.50) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (2.261872456) | ($16.67) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 2,429.651430109 | $17,906.53 |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (2,035.278154681) | ($15,000.00) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (61.109104478) | ($450.37) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (1.691994573) | ($12.47) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LINK | (769.064438409) | ($5,681.49) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (676.816266748) | ($5,000.00) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 811.03000811 | $5,991.51 |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (20.321300119) | ($150.12) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.5604038689) | ($4.14) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (1,204.732954812) | ($8,900.00) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (36.172120505) | ($267.22) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (1.00439534) | ($7.42) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 1,451.38074911099 | $10,722.12 |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (679.347826087) | ($5,000.00) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 819.275505926 | $6,029.87 |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (20.397432065) | ($150.13) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.566576087) | ($4.17) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LINK | (441.766987516) | ($3,281.64) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 290.401784809 | $2,117.03 |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (240.054869684) | ($1,750.00) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (7.207654321) | ($52.54) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.2002743484) | ($1.46) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (1,429.327129167) | ($10,000.00) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 1,717.386239656 | $12,015.35 |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (42.916047318) | ($300.25) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (1.207781424) | ($8.45) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 18,931.111752 | $18,931.11 |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (16.62) | ($16.62) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 2,148.227712137 | $14,951.66 |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LINK | (2,435.101980339) | ($16,806.73) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (1,534.00588586) | ($10,000.00) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LINK | (46.058419343) | ($300.25) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (1.274758891) | ($8.31) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 1,801.417123735 | $11,743.22 |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LINK | (220.078059641) | ($1,391.44) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (253.065536523) | ($1,600.00) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 297.269230629 | $1,879.48 |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LINK | (7.60454029) | ($48.08) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.4191397949) | ($2.65) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (1,726.176301201) | ($10,000.00) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 1,959.129010878 | $11,349.53 |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LINK | (51.828426182) | ($300.25) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (1.437904859) | ($8.33) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LINK | (215.866392658) | ($1,268.51) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (817.763099327) | ($5,000.00) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LINK | (24.53289298) | ($150.00) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 1,008.888889566 | $6,168.59 |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LINK | (166.592897259) | ($1,007.92) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6321273505) | ($0.62) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (880.0) | ($880.00) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 763.532911099 | $4,871.34 |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (763.532911099) | ($4,861.75) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7224578457) | ($0.71) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 552.907762049 | $3,520.60 |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (552.907762049) | ($3,566.58) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.434198661) | ($1.41) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 586.574619633 | $3,783.76 |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (586.574619633) | ($3,802.84) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.142138992) | ($3.10) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 1,164.596889275 | $7,550.24 |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (1,164.596889275) | ($7,568.06) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 19,883.990554 | $19,883.99 |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.273493002) | ($14.90) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | LINK | 4,172.948361475 | $27,695.84 |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LINK | (4,172.948361475) | ($29,920.04) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | LINK | (0.03316659627) | ($0.24) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.778841101) | ($2.34) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.313563642) | ($4.69) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.977043611) | ($3.13) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | LINK | (0.1609023022) | ($1.22) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.256670316) | ($6.28) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.2) | ($6.20) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.663043033) | ($3.13) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| MITCHELL SPENCER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.194942349) | ($9.37) |
| MITCHELL SPENCER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.07) | ($2.07) |
| MITCHELL SPENCER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.27) | ($2.27) |
| MITCHELL SPENCER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.145538119) | ($6.25) |
| MITCHELL SPENCER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.74230948) | ($6.44) |
| MITCHELL SPENCER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.31) | ($3.31) |
| MITCHELL SPENCER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.6943490248) | ($4.17) |
| MITCHELL SPENCER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (832.552787524) | ($5,000.00) |
| MITCHELL SPENCER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LINK | 1,033.030896323 | $6,204.00 |
| MITCHELL SPENCER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | LINK | (24.997414096) | ($150.13) |
| MITCHELL SPENCER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (2.14663333) | ($12.49) |
| MITCHELL SPENCER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | LINK | (77.40507141) | ($450.37) |
| MITCHELL SPENCER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (2,578.022413677) | ($15,000.00) |
| MITCHELL SPENCER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LINK | 3,201.195315535 | $18,625.88 |
| MITCHELL SPENCER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (1.43109363) | ($8.33) |
| MITCHELL SPENCER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (1,717.999555367) | ($10,000.00) |
| MITCHELL SPENCER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LINK | 2,126.99605313 | $12,380.66 |
| MITCHELL SPENCER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | LINK | (51.58291947) | ($300.25) |
| MITCHELL SPENCER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.7762522514) | ($4.56) |
| MITCHELL SPENCER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (468.134581443) | ($2,750.00) |
| MITCHELL SPENCER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LINK | 584.174190122 | $3,431.66 |
| MITCHELL SPENCER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | LINK | (14.067325011) | ($82.64) |
| MITCHELL SPENCER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.3753694954) | ($2.05) |
| MITCHELL SPENCER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | LINK | (13.744291404) | ($75.06) |
| MITCHELL SPENCER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (457.767677311) | ($2,500.00) |
| MITCHELL SPENCER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LINK | 564.056098211 | $3,080.47 |
| MITCHELL SPENCER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | LINK | (53.296843703) | ($300.00) |
| MITCHELL SPENCER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (1,776.561456778) | ($10,000.00) |
| MITCHELL SPENCER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | LINK | 2,219.303737938 | $12,492.13 |
| MITCHELL SPENCER | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| MITCHELL SPENCER | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.2) | ($6.20) |
| MITCHELL SPENCER | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.29) | ($3.29) |
| MITCHELL SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037258213631 | $0.00 |
| MITCHELL SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.2955173858611 | $64.73 |
| MITCHELL SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.19118955304673 | $14.76 |
| MITCHELL STALEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00318153 | $128.72 |
| MITCHELL STALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041073158423 | $12.16 |
| MITCHELL STALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044672155781 | $0.87 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MITCHELL STEWART | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.15469842 | $6,349.38 |
| MITCHELL STEWART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.325451865) | ($3,539.25) |
| MITCHELL STEWART | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.325451865 | $3,539.25 |
| MITCHELL STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00349583487999999 | $105.79 |
| MITCHELL STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0222428720069063 | $51.26 |
| MITCHELL STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00304517661115 | $0.00 |
| MITCHELL STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5032964252 | $1.57 |
| MITCHELL STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.338059834162 | $3.76 |
| MITCHELL STINER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MITCHELL STINER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0012505 | $50.00 |
| MITCHELL STINER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (52.65) | ($52.65) |
| MITCHELL STINER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.017414 | $52.65 |
| MITCHELL STINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00207389420339999 | $62.35 |
| MITCHELL STINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046185238265 | $8.99 |
| MITCHELL STINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.211676131674799 | $0.21 |
| MITCHELL STROOPER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MITCHELL STROOPER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (26,229.343751) | ($26,229.34) |
| MITCHELL STROOPER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 33.96 | $33.96 |
| MITCHELL STROOPER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BNB | 1.167388 | $350.52 |
| MITCHELL STROOPER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.000877 | $26.16 |
| MITCHELL STROOPER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.025 | $49.17 |
| MITCHELL STROOPER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 9.454844 | $18,588.03 |
| MITCHELL STROOPER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.026844) | ($50.10) |
| MITCHELL STROOPER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (9.462213) | ($17,675.79) |
| MITCHELL STROOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000248112789213999 | $0.82 |
| MITCHELL STROOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018027570050441 | $32.26 |
| MITCHELL STROOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.43825120669 | $71.44 |
| MITCHELL STROOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2903379675 | $6.46 |
| MITCHELL STROOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6055388635 | $17.84 |
| MITCHELL STROOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019179663218 | $0.00 |
| MITCHELL STROOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.067039110206 | $20.89 |
| MITCHELL STROOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00075785725151 | $0.06 |
| MITCHELL STRUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143403708766 | $0.42 |
| MITCHELL STRUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038359705451 | $7.48 |
| MITCHELL STUCKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140058801141999 | $0.41 |
| MITCHELL STUCKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473123330049999 | $0.47 |
| MITCHELL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 330.41585913236 | $315.05 |
| MITCHELL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.943008336 | $5.62 |
| MITCHELL TETSCHNER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,272.180264724) | ($685.18) |
| MITCHELL TETSCHNER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,272.180264724 | $685.18 |
| MITCHELL TETSCHNER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ADA | (1,272.18) | ($718.56) |
| MITCHELL TETSCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109918854234 | $32.53 |
| MITCHELL TETSCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00614257505819999 | $0.01 |
| MITCHELL TETSCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.247488133556 | $4.63 |
| MITCHELL TETSCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7077921902 | $18.98 |
| MITCHELL TETSCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00030727457652 | $0.00 |
| MITCHELL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201021765529999 | $0.59 |
| MITCHELL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.123555747 | $8.24 |
| MITCHELL THOMAS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001377170765077 | $54.87 |
| MITCHELL THOMAS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00737906192 | $14.40 |
| MITCHELL THOMAS LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003520054061 | $0.00 |
| MITCHELL THOMAS LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002866939391 | $0.00 |
| MITCHELL THURGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001697559532 | $50.57 |
| MITCHELL TREVOR MOSHELL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12355831) | ($5,000.00) |
| MITCHELL TREVOR MOSHELL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12355831 | $5,000.00 |
| MITCHELL TREVOR MOSHELL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12355831) | ($5,013.04) |
| MITCHELL TREVOR MOSHELL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.011948392) | ($0.01) |
| MITCHELL TREVOR MOSHELL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.011948392 | $0.01 |
| MITCHELL TREVOR MOSHELL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (989.1) | ($989.10) |
| MITCHELL TREVOR MOSHELL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 989.1 | $989.10 |
| MITCHELL TREVOR MOSHELL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.057980747) | ($104.78) |
| MITCHELL TREVOR MOSHELL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01183999) | ($354.35) |
| MITCHELL TREVOR MOSHELL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.057980747 | $104.78 |
| MITCHELL TREVOR MOSHELL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01183999 | $354.35 |
| MITCHELL TREVOR MOSHELL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.011839) | ($354.32) |
| MITCHELL TREVOR MOSHELL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | ETH | 0.196124 | $354.32 |
| MITCHELL TREVOR MOSHELL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2541047465) | ($479.54) |
| MITCHELL TREVOR MOSHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00370360631389 | $115.75 |
| MITCHELL TREVOR MOSHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016220106622 | $31.85 |
| MITCHELL TREVOR MOSHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013129552829753 | $0.00 |
| MITCHELL TREVOR MOSHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,723.631302882 | $1,723.63 |
| MITCHELL TYLER KURAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014999126462 | $0.00 |
| MITCHELL TYLER KURAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.041556968747 | $0.04 |
| MITCHELL VAN AARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118481955496999 | $35.07 |
| MITCHELL VAN AARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015327881172 | $29.91 |
| MITCHELL VAN ALPHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090643405549 | $2.68 |
| MITCHELL VAN BOXTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.89862619058 | $26.20 |
| MITCHELL VAN DE KRAATS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,062.770827) | ($1,062.77) |
| MITCHELL VAN DE KRAATS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.064394) | ($1,842.10) |
| MITCHELL VAN DE KRAATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035051081088398 | $13.05 |
| MITCHELL VAN DE KRAATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0089253038137 | $0.01 |
| MITCHELL VAN DE KRAATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.621687165131 | $6.62 |
| MITCHELL VAN DE KRAATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2313128692 | $2.57 |
| MITCHELL VANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000162574109482 | $0.06 |
| MITCHELL VANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083688088589 | $0.01 |
| MITCHELL VANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000209043190644 | $0.06 |
| MITCHELL VANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.25343432746 | $0.25 |
| MITCHELL VANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00037927634114 | $0.03 |
| MITCHELL VANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00120380773935 | $0.09 |
| MITCHELL VANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000068385910661 | $0.13 |
| MITCHELL VEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000039354927791 | $0.00 |
| MITCHELL VEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000204995131749999 | $0.04 |
| MITCHELL VEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0124623728477 | $0.01 |
| MITCHELL VEZINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006801256401 | $0.00 |
| MITCHELL VEZINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002325339772 | $0.00 |
| MITCHELL VICKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067153660978 | $0.00 |
| MITCHELL VINCETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000018143662055 | $0.00 |
| MITCHELL VINCETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00079593558099 | $0.01 |
| MITCHELL VINCETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0007934936295 | $0.00 |
| MITCHELL VONGDEUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068462545688 | $20.26 |
| MITCHELL VONGDEUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129565370282 | $25.28 |
| MITCHELL VONGDEUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6240227081 | $4.62 |
| MITCHELL VONGDEUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.125173415711 | $4.95 |
| MITCHELL VREESWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00038103416493 | $0.12 |
| MITCHELL VROEGOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000193037999929999 | $0.04 |
| MITCHELL WADE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.000248722) | ($469.64) |
| MITCHELL WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.010536883263089 | $0.82 |
| MITCHELL WAINWRIGHT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00174834 | $66.35 |
| MITCHELL WAINWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018959445989 | $5.61 |
| MITCHELL WALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168033407899999 | $50.03 |
| MITCHELL WALKER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SNX | 91.76759372 | $369.15 |
| MITCHELL WALKER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.108982 | $4,423.71 |
| MITCHELL WALKER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.99458779 | $2,987.26 |
| MITCHELL WALKER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.99458779) | ($2,011.35) |
| MITCHELL WALKER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11048288) | ($3,350.50) |
| MITCHELL WALKER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | SNX | (91.76759372) | ($267.57) |
| MITCHELL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.3770563270329 | $26.46 |
| MITCHELL WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00037449800658 | $0.12 |
| MITCHELL WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000262256965 | $0.08 |
| MITCHELL WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045955879737 | $0.01 |
| MITCHELL WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042882155084 | $0.00 |
| MITCHELL WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00010036251846999 | $0.00 |
| MITCHELL WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.7978001022 | $4.80 |
| MITCHELL WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.33325508075 | $0.05 |
| MITCHELL WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.92880252044 | $0.08 |
| MITCHELL WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000137585355169999 | $0.01 |
| MITCHELL WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00060369842039 | $0.00 |
| MITCHELL WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.092941150262 | $0.23 |
| MITCHELL WARMERDAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.85) |
| MITCHELL WARMERDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035725282073 | $109.36 |
| MITCHELL WARMERDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000067929180065 | $0.00 |
| MITCHELL WARMERDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064414088369 | $12.57 |
| MITCHELL WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034305317183 | $104.89 |
| MITCHELL WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045240120946 | $89.93 |
| MITCHELL WATTS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,998.81 |
| MITCHELL WATTS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00025 | $9.99 |
| MITCHELL WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000137829719805 | $0.04 |
| MITCHELL WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000101138964599 | $0.02 |
| MITCHELL WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000069007734411 | $0.00 |
| MITCHELL WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0044470847702 | $0.00 |
| MITCHELL WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.990070847279999 | $1.24 |
| MITCHELL WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159157128991999 | $46.86 |
| MITCHELL WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0300573510539999 | $58.79 |
| MITCHELL WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.51543014229999 | $2.79 |
| MITCHELL WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0518632168589999 | $3.10 |
| MITCHELL WAYNE OATMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.983442976) | ($102.88) |
| MITCHELL WAYNE OATMAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.983442976 | $102.88 |
| MITCHELL WAYNE OATMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MITCHELL WAYNE OATMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MITCHELL WAYNE OATMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MITCHELL WAYNE OATMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00081417 | $31.37 |
| MITCHELL WAYNE OATMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00081417) | ($31.31) |
| MITCHELL WAYNE OATMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00081417 | $31.31 |
| MITCHELL WAYNE OATMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.0) | ($2.00) |
| MITCHELL WAYNE OATMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.0 | $2.00 |
| MITCHELL WAYNE OATMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2.0) | ($2.00) |
| MITCHELL WAYNE OATMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2.0 | $2.00 |
| MITCHELL WAYNE OATMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| MITCHELL WAYNE OATMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| MITCHELL WAYNE OATMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| MITCHELL WAYNE OATMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008207268057) | ($24.88) |
| MITCHELL WAYNE OATMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008207268057 | $24.88 |
| MITCHELL WAYNE OATMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.00082) | ($24.87) |
| MITCHELL WAYNE OATMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 24.754 | $24.87 |
| MITCHELL WAYNE OATMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.513055233) | ($250.51) |
| MITCHELL WAYNE OATMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.513055233 | $250.51 |
| MITCHELL WAYNE OATMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (275.267055) | ($275.27) |
| MITCHELL WAYNE OATMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| MITCHELL WAYNE OATMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50.000000233) | ($50.00) |
| MITCHELL WAYNE OATMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50.000000233 | $50.00 |
| MITCHELL WAYNE OATMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004683472155051 | $0.15 |
| MITCHELL WAYNE OATMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.6088156367895 | $100.60 |
| MITCHELL WAYNE OATMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001807204327 | $0.00 |
| MITCHELL WAYNE OATMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.10103097838 | $2.10 |
| MITCHELL WEBB | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9808622927) | ($30,945.00) |
| MITCHELL WEBB | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9808622927 | $30,945.00 |
| MITCHELL WEBB | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000673) | ($20.06) |
| MITCHELL WEBB | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.98018929) | ($29,495.86) |
| MITCHELL WEBB | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.701996834) | ($32,608.97) |
| MITCHELL WEBB | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 23.701996834 | $32,608.97 |
| MITCHELL WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033359308433403 | $127.98 |
| MITCHELL WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18990191604455 | $446.96 |
| MITCHELL WEIJERMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.67951) | ($51,332.36) |
| MITCHELL WEIJERMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (3.069) | ($6,489.62) |
| MITCHELL WEIJERMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | GUSD | (4,975.0) | ($4,975.00) |
| MITCHELL WEIJERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004940991613336 | $186.09 |
| MITCHELL WEIJERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01557630410573 | $42.77 |
| MITCHELL WEIJERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 33.277347698979 | $33.28 |
| MITCHELL WEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124958544173 | $0.37 |
| MITCHELL WEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019951569544 | $38.93 |
| MITCHELL WEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 172.870611303 | $137.05 |
| MITCHELL WEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0343942275 | $0.01 |
| MITCHELL WEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000091447936872 | $0.00 |
| MITCHELL WELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000064234794306 | $0.13 |
| MITCHELL WESTHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000075394912113 | $0.00 |
| MITCHELL WESTHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023404021629 | $0.00 |
| MITCHELL WESTHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018723518052 | $0.00 |
| MITCHELL WESTHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000061835893044 | $0.00 |
| MITCHELL WESTHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000029222392677 | $0.00 |
| MITCHELL WESTHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0046554599576 | $0.00 |
| MITCHELL WESTHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6012463198 | $0.07 |
| MITCHELL WESTHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00101105813160999 | $0.00 |
| MITCHELL WHIPKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040621535152 | $12.02 |
| MITCHELL WHIPKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.193980551 | $19.19 |
| MITCHELL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5076563216 | $0.32 |
| MITCHELL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.036441939207 | $0.40 |
| MITCHELL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043705862528 | $0.32 |
| MITCHELL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0126493902455 | $0.76 |
| MITCHELL WIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000038506466958 | $0.00 |
| MITCHELL WIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0048497693262 | $0.00 |
| MITCHELL WILBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129696550707 | $0.38 |
| MITCHELL WILBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.067910588733 | $0.60 |
| MITCHELL WILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043756646993 | $0.85 |
| MITCHELL WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00070990567456 | $0.00 |
| MITCHELL WILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000159331616515 | $0.00 |
| MITCHELL WILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00128117739526 | $0.00 |
| MITCHELL WILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039645155359 | $0.01 |
| MITCHELL WILLIAM GREEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.8686086415 | $1,739.73 |
| MITCHELL WILLIAM GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035234553357 | $10.43 |
| MITCHELL WILLIAM GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13815208843 | $280.27 |
| MITCHELL WILLIAM GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.12075323841 | $0.70 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MITCHELL WILLIAM GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17397306385 | $1.93 |
| MITCHELL WILLIAM GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.407160733369999 | $24.34 |
| MITCHELL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001517189874 | $4.49 |
| MITCHELL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.625662648 | $17.63 |
| MITCHELL WILLMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145233497715 | $4.30 |
| MITCHELL WILLMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2622673394 | $3.38 |
| MITCHELL WILLMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.28872351279999 | $0.19 |
| MITCHELL WILLMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00020880637123 | $0.05 |
| MITCHELL WILLMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.052326693294 | $0.08 |
| MITCHELL WILLMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00044491242039 | $0.03 |
| MITCHELL WILLMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00778724914089999 | $0.18 |
| MITCHELL WILSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00022266 | $9.20 |
| MITCHELL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000153385119202 | $0.00 |
| MITCHELL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000322794571523 | $0.09 |
| MITCHELL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02468457417 | $0.27 |
| MITCHELL WILSON-PASSI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (8.752) | ($3.85) |
| MITCHELL WILSON-PASSI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0001368 | $3.85 |
| MITCHELL WILSON-PASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.39758097354099 | $6.53 |
| MITCHELL WORKMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | MATIC | 40.83958591 | $43.10 |
| MITCHELL WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033292288218 | $0.00 |
| MITCHELL WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001535653339 | $3.00 |
| MITCHELL WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8264615989 | $4.62 |
| MITCHELL WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.68601899527 | $0.43 |
| MITCHELL Y CHANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 10.039995 | $1,015.63 |
| MITCHELL Y CHANG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LUNC | 19.985 | $1,606.33 |
| MITCHELL Y CHANG | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LUNC | (19.985) | ($1,627.98) |
| MITCHELL Y CHANG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,055.710362336) | ($5,055.71) |
| MITCHELL Y CHANG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,055.710362336 | $5,055.71 |
| MITCHELL Y CHANG | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (5,055.710362) | ($5,055.71) |
| MITCHELL Y CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022553562795 | $67.22 |
| MITCHELL Y CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.558385891322 | $39.56 |
| MITCHELL Y CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.101794385797999 | $0.08 |
| MITCHELL Y CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.7281171909999 | $21.81 |
| MITCHELL Y CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.0523472967 | $45.03 |
| MITCHELL Y CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6270333349 | $14.36 |
| MITCHELL Y CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.43489258461 | $84.74 |
| MITCHELL Y CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.38148825886 | $20.88 |
| MITCHELL YANGSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00098959 | $39.59 |
| MITCHELL YANGSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 6,000.0 | $6,000.00 |
| MITCHELL YANGSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.0) | ($15.00) |
| MITCHELL YANGSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.0 | $15.00 |
| MITCHELL YANGSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.0) | ($15.00) |
| MITCHELL YANGSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| MITCHELL YANGSON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | ETH | 5.653977159 | $10,969.34 |
| MITCHELL YANGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006359447701 | $1.87 |
| MITCHELL YANGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068880775269 | $121.43 |
| MITCHELL YANGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.251865418 | $14.25 |
| MITCHELL ZAHAREWICZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (99.781637694) | ($99.78) |
| MITCHELL ZAHAREWICZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 99.781637694 | $99.78 |
| MITCHELL ZAHAREWICZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0063359) | ($243.25) |
| MITCHELL ZAHAREWICZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0063359 | $243.25 |
| MITCHELL ZAHAREWICZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.006333800875) | ($243.25) |
| MITCHELL ZAHAREWICZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.8) | ($4.80) |
| MITCHELL ZAHAREWICZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 250.0 | $250.00 |
| MITCHELL ZAHAREWICZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.136011207) | ($32,458.78) |
| MITCHELL ZAHAREWICZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.136011207 | $32,458.78 |
| MITCHELL ZAHAREWICZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00003375 | $1.01 |
| MITCHELL ZAHAREWICZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.86585853 | $25,900.44 |
| MITCHELL ZAHAREWICZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (1.805788977) | ($54,926.26) |
| MITCHELL ZAHAREWICZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (243.65) | ($243.65) |
| MITCHELL ZAHAREWICZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003296) | ($1.00) |
| MITCHELL ZAHAREWICZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19608364) | ($5,920.75) |
| MITCHELL ZAHAREWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00377715354204549 | $143.76 |
| MITCHELL ZAHAREWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4324838635871 | $0.43 |
| MITCHELL ZOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000165004060079999 | $0.00 |
| MITCHELLE WONG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (750.0) | ($548.79) |
| MITCHELLE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001183356275 | $50.00 |
| MITCHUM MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.852247062104084 | $0.99 |
| MITCHY LOUIS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (37.8970215) | ($7.71) |
| MITCHY LOUIS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | XLM | 37.8970215 | $7.71 |
| MITCHY LOUIS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | XLM | (37.897021) | ($7.57) |
| MITCHY LOUIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,559.265086202) | ($2,559.27) |
| MITCHY LOUIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,559.265086202 | $2,559.27 |
| MITCHY LOUIS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (2,559.265086) | ($2,559.27) |
| MITCHY LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005587107877 | $16.54 |
| MITCHY LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141929740667999 | $27.69 |
| MITCHY LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.601295676757 | $15.60 |
| MITCHY LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8264017675 | $3.03 |
| MITCHY LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.06847706071 | $0.67 |
| MITCHY LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00081303764 | $0.01 |
| MITCHY LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.009992587334408 | $0.00 |
| MITCHY LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.051309197064 | $2.03 |
| MITCHY SCHILDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000122454634925 | $0.00 |
| MITCHY SCHILDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000061748528532 | $0.00 |
| MITELKUMAR SHAH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1938729393) | ($5,543.81) |
| MITELKUMAR SHAH | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1938729393 | $5,543.81 |
| MITELKUMAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015543212646588 | $52.73 |
| MITELKUMAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000110958631224 | $0.22 |
| MITELKUMAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13499177194 | $0.13 |
| MITELKUMAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14420694653 | $0.11 |
| MITELKUMAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000484019727849999 | $0.04 |
| MITELKUMAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35538378974 | $0.36 |
| MITELKUMAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000068444837589 | $0.02 |
| MITEN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178037926519999 | $0.53 |
| MITEN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025167669934 | $0.05 |
| MITEN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.015689217866 | $0.01 |
| MITESH BHAVSAR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0065) | ($20.53) |
| MITESH BHAVSAR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003219) | ($127.82) |
| MITESH BHAVSAR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003437) | ($10.19) |
| MITESH BHAVSAR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.125) | ($4,881.93) |
| MITESH BHAVSAR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.75) | ($5,039.86) |
| MITESH BHAVSAR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000289) | ($11.22) |
| MITESH BHAVSAR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003046) | ($8.71) |
| MITESH BHAVSAR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0443 | $1,614.46 |
| MITESH BHAVSAR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.563 | $1,544.48 |
| MITESH BHAVSAR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0355 | $1,225.25 |
| MITESH BHAVSAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.791121) | ($1,915.43) |
| MITESH BHAVSAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.086225) | ($2,751.45) |
| MITESH BHAVSAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LINK | (114.56933) | ($1,007.93) |
| MITESH BHAVSAR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.93370715 | $4,084.03 |
| MITESH BHAVSAR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.17349391 | $5,314.92 |
| MITESH BHAVSAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.3) | ($2,621.70) |
| MITESH BHAVSAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LINK | (100.0) | ($705.82) |
| MITESH BHAVSAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.125) | ($3,690.75) |
| MITESH BHAVSAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.253707) | ($540.17) |
| MITESH BHAVSAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.028494) | ($884.11) |
| MITESH BHAVSAR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.506397) | ($990.53) |
| MITESH BHAVSAR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.045141) | ($1,333.80) |
| MITESH BHAVSAR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.625) | ($1,228.91) |
| MITESH BHAVSAR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.075) | ($2,189.85) |
| MITESH BHAVSAR | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 10,722.0 | $10,722.00 |
| MITESH BHAVSAR | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 13,374.961352 | $13,374.96 |
| MITESH BHAVSAR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001511) | ($2.97) |
| MITESH BHAVSAR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000142) | ($4.17) |
| MITESH BHAVSAR | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 9.939185 | $9.94 |
| MITESH BHAVSAR | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 1,013.476485 | $1,013.48 |
| MITESH BHAVSAR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (7.32) | ($7.32) |
| MITESH BHAVSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102550124588709 | $37.83 |
| MITESH BHAVSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 203.529950160032 | $143.21 |
| MITESH BHAVSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118791838295791 | $32.46 |
| MITESH BHAVSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.94209179673 | $87.94 |
| MITESH BHAVSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000442643717299999 | $0.00 |
| MITESH BHAVSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35236410723493 | $4.15 |
| MITESH MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.017203429702 | $0.06 |
| MITESH MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000095416149307 | $0.03 |
| MITESH MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067360544604 | $0.01 |
| MITESH MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44374748571 | $4.93 |
| MITESH MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0031441364317 | $0.00 |
| MITESH PATEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| MITESH PATEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (49,995.0) | ($49,995.00) |
| MITESH PATEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| MITESH PATEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (49,998.0) | ($49,998.00) |
| MITESH PATEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| MITESH PATEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (49,998.0) | ($49,998.00) |
| MITESH PATEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| MITESH PATEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (49,995.0) | ($49,995.00) |
| MITESH PATEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| MITESH PATEL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| MITESH PATEL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| MITESH PATEL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (49,990.0) | ($49,990.00) |
| MITESH PATEL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| MITESH PATEL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (49,995.0) | ($49,995.00) |
| MITESH PATEL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| MITESH PATEL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (49,995.0) | ($49,995.00) |
| MITESH PATEL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| MITESH PATEL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (49,995.0) | ($49,995.00) |
| MITESH PATEL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| MITESH PATEL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (49,995.0) | ($49,995.00) |
| MITESH PATEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| MITESH PATEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (49,995.0) | ($49,995.00) |
| MITESH PATEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| MITESH PATEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (49,995.0) | ($49,995.00) |
| MITESH PATEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| MITESH PATEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (49,995.0) | ($49,995.00) |
| MITESH PATEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| MITESH PATEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (49,995.0) | ($49,995.00) |
| MITESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000760793746289999 | $22.52 |
| MITESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015478771342 | $0.02 |
| MITESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036406828847 | $71.83 |
| MITESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4244090347 | $6.68 |
| MITESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.6215918595999 | $0.51 |
| MITESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051030211281 | $15.10 |
| MITESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.75938907508 | $100.55 |
| MITESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13,639.559222988 | $13,639.56 |
| MITESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355708124699999 | $0.36 |
| MITESH POKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010887248151 | $0.00 |
| MITESH POKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000074449607448999 | $0.00 |
| MITESH SURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106859355284 | $0.32 |
| MITESH SURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28719760869 | $0.33 |
| MITESH SURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5509861619 | $7.57 |
| MITESH SURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5176536241 | $5.18 |
| MITH LENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026124281607 | $79.25 |
| MITH LENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029450028715 | $57.58 |
| MITH LENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.172847108 | $4.17 |
| MITH LENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2557582827 | $0.20 |
| MITH LENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.964637314 | $8.77 |
| MITH LENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.129557783373 | $1.14 |
| MITH LENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0126004789141999 | $0.04 |
| MITH LENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.125197426331999 | $0.77 |
| MITH LENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00063724095497 | $0.00 |
| MITHIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041591429265 | $8.12 |
| MITHILA DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148339105171 | $4.39 |
| MITHILA DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112647426653 | $2.20 |
| MITHILA DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30058845645 | $0.30 |
| MITHILA DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010101015564406 | $0.00 |
| MITHILA DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000005184425095 | $0.00 |
| MITHILA DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0058307189213 | $0.14 |
| MITHILA DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.82573517826 | $0.06 |
| MITHILESH DEVI VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.111892813936 | $0.14 |
| MITHILESH KUMAR PAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14528257878 | $1.61 |
| MITHILESH KUMAR PAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.036758425046 | $2.09 |
| MITHIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151190398728999 | $44.75 |
| MITHIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026014768556 | $50.76 |
| MITHLESH YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000270729162119999 | $0.80 |
| MITHLESH YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000667010268748 | $0.00 |
| MITHLESH YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000815089808839999 | $0.00 |
| MITHRA SC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000284493842659999 | $0.84 |
| MITHRA SC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.7907421036999 | $20.98 |
| MITHRA SC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35545813452 | $0.36 |
| MITHRA SC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.40079433185 | $0.40 |
| MITHRAJIT SERVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000169215924459 | $0.00 |
| MITHRAJIT SERVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.109230685644999 | $0.11 |
| MITHRAN ALANDUR KULASEKARAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | SNX | 194.739 | $928.77 |
| MITHRAN ALANDUR KULASEKARAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (333.643874552) | ($1,587.58) |
| MITHRAN ALANDUR KULASEKARAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | SNX | 333.643874552 | $1,587.58 |
| MITHRAN ALANDUR KULASEKARAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.8443756447) | ($4.02) |
| MITHRAN ALANDUR KULASEKARAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.8443756447 | $4.02 |
| MITHRAN ALANDUR KULASEKARAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | SNX | (529.227250197) | ($2,513.79) |
| MITHRAN ALANDUR KULASEKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.06153197442 | $0.06 |
| MITHRAN ALANDUR KULASEKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.032811243256 | $0.03 |
| MITHRAN ALANDUR KULASEKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8705993663928 | $15.79 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MITHSANDA WIJAYARATHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005703484521 | $0.00 |
| MITHSANDA WIJAYARATHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019721464357 | $0.01 |
| MITHSOU PROSPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.934496315029 | $1.98 |
| MITHUN BALLACHANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0460566436842374 | $0.05 |
| MITHUN FRANKLIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001871544184) | ($73.97) |
| MITHUN FRANKLIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.09617221468) | ($272.23) |
| MITHUN FRANKLIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.30724214 | $9,564.83 |
| MITHUN FRANKLIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1888720882) | ($5,070.08) |
| MITHUN FRANKLIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.1524048738) | ($313.25) |
| MITHUN FRANKLIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002465242909) | ($73.97) |
| MITHUN FRANKLIN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.37198876 | $681.82 |
| MITHUN FRANKLIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | ETH | (0.37198876) | ($675.03) |
| MITHUN FRANKLIN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.376309 | $668.55 |
| MITHUN FRANKLIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007439760627) | ($2.16) |
| MITHUN FRANKLIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.008860385584) | ($272.23) |
| MITHUN FRANKLIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | ETH | (0.376309) | ($739.42) |
| MITHUN FRANKLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (24.954020367) | ($36,500.00) |
| MITHUN FRANKLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.7542041718) | ($1,103.17) |
| MITHUN FRANKLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1861159918) | ($272.23) |
| MITHUN FRANKLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 31.093131705 | $45,479.61 |
| MITHUN FRANKLIN | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003712787213) | ($74.33) |
| MITHUN FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.7336614499 | $58.69 |
| MITHUN HANUMANTHAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020538160124 | $0.61 |
| MITHUN HANUMANTHAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051605634741 | $102.83 |
| MITHUN HANUMANTHAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.58343918 | $18.58 |
| MITHUN HARIHARAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Collateral | ETH | (6.581903666) | ($20,000.00) |
| MITHUN HARIHARAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| MITHUN HARIHARAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MITHUN HARIHARAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.18) | ($4.18) |
| MITHUN HARIHARAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 5,005.0 | $5,005.00 |
| MITHUN HARIHARAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.221960509) | ($19.85) |
| MITHUN HARIHARAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MITHUN HARIHARAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 6.581903666 | $12,465.24 |
| MITHUN HARIHARAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (1,451.0) | ($794.49) |
| MITHUN HARIHARAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.698190224) | ($17,939.90) |
| MITHUN HARIHARAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,090.447536956) | ($617.26) |
| MITHUN HARIHARAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01754825) | ($500.90) |
| MITHUN HARIHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018566552384987 | $6.21 |
| MITHUN HARIHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.607893989634 | $60.42 |
| MITHUN HARIHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037084433343 | $97.71 |
| MITHUN HARIHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13973818071 | $0.14 |
| MITHUN HARIHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.76611265799999 | $9.41 |
| MITHUN HARIHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.72854090399999 | $5.13 |
| MITHUN HARIHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.002528001857428 | $1.05 |
| MITHUN HASARU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168) | ($49.99) |
| MITHUN HASARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108158072175517 | $352.32 |
| MITHUN HASARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0427459715974 | $0.04 |
| MITHUN MADUSANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00152680849852286 | $0.00 |
| MITHUN MAKAM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00338947 | $133.12 |
| MITHUN MAKAM | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00394074 | $151.69 |
| MITHUN MAKAM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00341837 | $106.01 |
| MITHUN MAKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112664853193 | $33.34 |
| MITHUN MAKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000058547378598 | $0.00 |
| MITHUN MAKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000005544692682 | $0.00 |
| MITHUN MANJEGAWADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181338451749999 | $0.54 |
| MITHUN MANJEGAWADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111011160299 | $21.66 |
| MITHUN REJI SURESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.2979310016528 | $14.47 |
| MITHUN VASISHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000202058824999999 | $0.60 |
| MITHUN VASISHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.55793636406599 | $1.59 |
| MITHUN VASISHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4310386713 | $1.93 |
| MITHUN VASISHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5229616138 | $4.52 |
| MITICA FEHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7820357860487 | $0.78 |
| MITJA BALAŽIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (63.976094) | ($63.98) |
| MITJA BALAŽIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01740941) | ($498.01) |
| MITJA BALAŽIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018482395508223 | $6.17 |
| MITJA BALAŽIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.7632582341654 | $0.76 |
| MITJA CERJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019633593422 | $0.58 |
| MITJA CERJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119626238216 | $0.01 |
| MITJA CERJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.969471393 | $18.97 |
| MITJA COLSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (23.617) | ($17.99) |
| MITJA COLSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 17.778 | $17.99 |
| MITJA COLSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 1,132.753312 | $704.37 |
| MITJA COLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035235986244 | $10.42 |
| MITJA COLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.6376731413311 | $19.48 |
| MITJA COLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 220.012959718 | $220.01 |
| MITJA COLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7066327036 | $1.37 |
| MITJA COLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0452051962 | $4.55 |
| MITJA DI GIOVANNA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001257) | ($49.97) |
| MITJA DI GIOVANNA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0096) | ($391.03) |
| MITJA DI GIOVANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017355960079 | $5.34 |
| MITJA FERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003265867909261 | $100.84 |
| MITJA FERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002183238438 | $0.04 |
| MITJA FERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.072308247294 | $4.16 |
| MITJA HORVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031539587779 | $0.04 |
| MITJA KAUČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018641610922 | $0.55 |
| MITJA KAUČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46291306689 | $0.55 |
| MITJA KAUČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5768040632 | $0.75 |
| MITJA KAUČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.015098819127 | $0.94 |
| MITJA KOROSEC | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.001279 | $50.02 |
| MITJA KOROSEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.98097148887099 | $6.13 |
| MITJA KOVAČEVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4597871127506 | $8.93 |
| MITJA KOVACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15411620948 | $0.18 |
| MITJA KOVACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003348343444 | $6.53 |
| MITJA KRIVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.31883504775 | $61.90 |
| MITJA LEGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018967661881 | $0.56 |
| MITJA LEGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.86659439652 | $65.92 |
| MITJA LUMPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.556153563678 | $15.55 |
| MITJA LUNKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030073252838 | $0.89 |
| MITJA LUNKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105436913178 | $213.25 |
| MITJA MEHLMAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021629563175 | $0.00 |
| MITJA MIHORIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022543480495 | $0.00 |
| MITJA MIHORIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022562105611 | $44.02 |
| MITJA MIHORIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35527588702 | $0.36 |
| MITJA OKLEŠEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014463155141 | $0.00 |
| MITJA ORZESZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014913799246 | $0.00 |
| MITJA PETRIČ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00449 | $162.25 |
| MITJA PETRIČ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00419 | $132.14 |
| MITJA PETRIČ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (24.963179) | ($10.01) |
| MITJA PETRIČ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (197.250295) | ($79.15) |
| MITJA PETRIČ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.099118) | ($191.40) |
| MITJA PETRIČ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.998385) | ($3,862.24) |
| MITJA PETRIČ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000627) | ($19.26) |
| MITJA PETRIČ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.058) | ($1,781.31) |
| MITJA PETRIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000422477819889999 | $14.57 |
| MITJA PETRIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.06845916106558 | $3.29 |
| MITJA PETRIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014825085522 | $36.53 |
| MITJA PETRIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.7374872746 | $0.43 |
| MITJA PUGELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3465708232262 | $0.35 |
| MITJA REPOVZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00111897312977 | $0.00 |
| MITJA RUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 446.9303814042 | $483.60 |
| MITJA SERBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023854769084 | $0.00 |
| MITJA SERBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000987317133449999 | $0.00 |
| MITJA SERBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0093126037204 | $0.01 |
| MITJA SERBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000651978831759999 | $0.00 |
| MITJA ŠVAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0169837599123189 | $0.02 |
| MITJA TONI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (10.336094713) | ($29,415.84) |
| MITJA TONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019720374936 | $0.58 |
| MITJA TONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04512795661999 | $1.18 |
| MITJA TONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036744276288559 | $108.24 |
| MITJA URBANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.177331849293 | $111.39 |
| MITJA VEBER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 17.76121556 | $312.24 |
| MITJA VEBER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 458.557731 | $355.77 |
| MITJA VEBER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | MATIC | 540.44679653 | $718.79 |
| MITJA VEBER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 186.9014 | $193.56 |
| MITJA VEBER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 438.2188 | $299.22 |
| MITJA VEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 156.1771021874 | $163.77 |
| MITJA VEZOVISEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.450380604968999 | $0.42 |
| MITJA VILFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006114432618 | $0.00 |
| MITJA VILFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00059460965619 | $0.00 |
| MITJA ZELENIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021015077717 | $0.01 |
| MITJA ZNIDARSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.15960080846 | $11.68 |
| MITJA ZUPANCIC | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.3468664183) | ($1,004.46) |
| MITJA ZUPANCIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (14.5) | ($30,022.11) |
| MITJA ZUPANCIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.9928 | $30,293.31 |
| MITJA ZUPANCIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.8902569774) | ($27,368.28) |
| MITJA ZUPANCIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.5676815831) | ($1,004.46) |
| MITJA ZUPANCIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.213389167) | ($4,066.72) |
| MITJA ZUPANCIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.05270603397) | ($1,004.46) |
| MITJA ZUPANCIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (7.0602266201) | ($134,553.00) |
| MITJA ZUPANCIC | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 8.753691964 | $166,825.94 |
| MITJA ZUPANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00386449960972999 | $95.94 |
| MITJA ZUPANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24995564493 | $558.61 |
| MITJA ZUPANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.351271715776 | $7.35 |
| MITJA ZUPANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.34480115899999 | $1.34 |
| MITKO BOZINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182786742069999 | $0.54 |
| MITKO BOZINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1826488419 | $2.63 |
| MITKO BOZINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.320571692719999 | $3.56 |
| MITKO BOZINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.69092428771 | $0.10 |
| MITKO BOZINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24089704329 | $14.40 |
| MITKO BOZINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.057462305159 | $0.07 |
| MITKO DONEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016329156422 | $0.02 |
| MITKO DRAGANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011443931325 | $0.38 |
| MITKO DRAGANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.63252321910999 | $2.69 |
| MITKO DRAGANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00371262369749999 | $6.94 |
| MITKO DRAGANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45169489131 | $4.76 |
| MITKO DRAGANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9621023871 | $1.96 |
| MITKO GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2266086104883 | $10.24 |
| MITKO TANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019821885671 | $0.01 |
| MITKO TANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000417957874599999 | $0.00 |
| MITKO TANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021643972441 | $0.00 |
| MITKO YANKOV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (3.379939429) | ($4,912.27) |
| MITKO YANKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048499405493 | $1.44 |
| MITKO YANKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092819785505 | $0.01 |
| MITKO YANKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030754122526196 | $71.29 |
| MITKO YANKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000003068022638 | $0.00 |
| MITO ŠINKOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.982877819592 | $10.55 |
| MITRA EKO HIDAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0024012286641 | $0.00 |
| MITRA EKO HIDAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000076077162675 | $0.00 |
| MITRA GHIASSI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00799302 | $229.37 |
| MITRA GHIASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062466381061 | $18.16 |
| MITRA GHIASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120872131951 | $23.58 |
| MITRA GHIASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2717423518 | $2.40 |
| MITRA NAJAFI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,895.0 | $1,895.00 |
| MITRA NAJAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070946173936 | $0.21 |
| MITRA NAJAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.376138264329999 | $0.44 |
| MITRA NAJAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 131.233224631 | $131.23 |
| MITRA NOBAKHT-EIVALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 135.17124178717 | $139.78 |
| MITRA PENMETSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112248838424 | $0.33 |
| MITRA PENMETSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.37423955839999 | $4.26 |
| MITRA PENMETSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.6140220374 | $36.26 |
| MITSUAKI PESTANA NAKAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.101457481 | $16.73 |
| MITSUKO NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000985047752939999 | $0.00 |
| MITSUKO NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031486111908 | $0.93 |
| MITSUKO NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.610737202052 | $7.79 |
| MITSUKO NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.72242027989999 | $3.72 |
| MITSUO TETSUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023697521026 | $71.64 |
| MITSUO TETSUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.219346496 | $35.72 |
| MITSUO TETSUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000016898735487 | $0.00 |
| MITSUO TETSUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000002541947 | $0.00 |
| MITSUO TETSUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000003147747234 | $0.00 |
| MITSUO TETSUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000030706474 | $0.00 |
| MITSUYOSHI FUKUZAKI | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | ETH | 0.43328239 | $521.26 |
| MITSUYOSHI FUKUZAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128215187074 | $37.95 |
| MITSUYOSHI FUKUZAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022415119445 | $43.74 |
| MITT MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031849435612341 | $0.04 |
| MITTIRAN SIVARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030658758373 | $0.00 |
| MITTIRAN SIVARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000018943015416 | $0.00 |
| MITTIRAN SIVARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001797035588 | $0.00 |
| MITTIRAN SIVARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9561983265 | $0.96 |
| MITTIRAN SIVARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00081453934532 | $0.00 |
| MITTIRAN SIVARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000052855072905 | $0.00 |
| MITTIRAN SIVARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0007039125799 | $0.00 |
| MITTUN ROY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.008718075373 | $26.38 |
| MITTUN ROY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.009634656905 | $29.33 |
| MITTUN ROY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.009783196815 | $29.79 |
| MITTUN ROY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.009302915492 | $28.06 |
| MITTUN ROY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.009306248548 | $28.94 |
| MITTUN ROY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.009113984092 | $28.56 |
| MITTUN ROY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.008617934849 | $25.54 |
| MITTUN ROY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.009563086666 | $28.21 |
| MITTUN ROY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.009349143124 | $26.48 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MITTUN ROY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.00878043299 | $25.27 |
| MITTUN ROY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.008958241936 | $25.88 |
| MITTUN ROY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.009402160832 | $27.47 |
| MITTUN ROY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.008810503284 | $24.83 |
| MITTUN ROY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.01000557103 | $28.27 |
| MITTUN ROY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.008621280697 | $24.57 |
| MITTUN ROY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.009351253767 | $26.72 |
| MITTUN ROY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.008745241405 | $24.28 |
| MITTUN ROY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.009509373891 | $25.59 |
| MITTUN ROY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.00947269507 | $24.26 |
| MITTUN ROY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.008806737387 | $20.21 |
| MITTUN ROY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.009077989983 | $21.42 |
| MITTUN ROY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.01109779974 | $23.63 |
| MITTUN ROY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.008823761906 | $18.38 |
| MITTUN ROY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.009483083266 | $19.28 |
| MITTUN ROY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.009603331475 | $19.57 |
| MITTUN ROY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.009596037566 | $19.84 |
| MITTUN ROY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.009711441293 | $18.64 |
| MITTUN ROY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.009220232429 | $17.96 |
| MITTUN ROY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.009762177083 | $19.26 |
| MITTUN ROY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.009434651479 | $19.59 |
| MITTUN ROY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.00964458128 | $18.98 |
| MITTUN ROY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.008541954944 | $15.26 |
| MITTUN ROY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.009724938441 | $17.40 |
| MITTUN ROY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.009495951756 | $18.94 |
| MITTUN ROY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.009114150902 | $16.69 |
| MITTUN ROY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.009216883 | $16.38 |
| MITTUN ROY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.00906497834 | $16.99 |
| MITTUN ROY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.0087734493 | $15.83 |
| MITTUN ROY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.00950287461 | $14.84 |
| MITTUN ROY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.008695279231 | $10.42 |
| MITTUN ROY | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 0.009215994457 | $10.92 |
| MITTUN ROY | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | ETH | 0.008869001627 | $9.97 |
| MITTUN ROY | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | ETH | 0.009288569812 | $9.14 |
| MITTUN ROY | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ETH | 0.009815579137 | $11.30 |
| MITTUN ROY | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | ETH | 0.00877447869 | $9.60 |
| MITTUN ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155445108131 | $0.46 |
| MITTUN ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017748245131 | $34.60 |
| MITUL KADAKIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122581355404 | $36.28 |
| MITUL KADAKIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103496770321 | $20.19 |
| MITUL KADAKIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.818008733 | $177.82 |
| MITUL KADAKIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2048255085 | $3.27 |
| MITUL KADAKIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66281212888 | $7.37 |
| MITUL KADAKIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0132015817989999 | $0.97 |
| MITUL KADAKIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.082706154959 | $0.51 |
| MITUL KADAKIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.49393055375 | $0.64 |
| MITUL KADAKIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.046420991152 | $1.09 |
| MITUL KADAKIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.27231835397 | $2.64 |
| MITUL KATHURIA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DASH | (0.0123532) | ($1.35) |
| MITUL KATHURIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0041727931776 | $0.31 |
| MITUL KATHURIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0139343334779 | $0.99 |
| MITUL MANISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018163108653 | $0.02 |
| MITUL MANISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016598661016 | $0.00 |
| MITUL MANISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000024661948536 | $0.00 |
| MITUL PATEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (100,000.0) | ($100,000.00) |
| MITUL PATEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BUSD | 142,611.09979067 | $142,611.10 |
| MITUL PATEL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BUSD | (100,000.0) | ($100,000.00) |
| MITUL PATEL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BUSD | (100,000.0) | ($100,000.00) |
| MITUL PATEL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BUSD | (100,000.0) | ($100,000.00) |
| MITUL PATEL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BUSD | (100,000.0) | ($100,000.00) |
| MITUL PATEL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BUSD | (99,999.0) | ($99,999.00) |
| MITUL PATEL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BUSD | (100,000.0) | ($100,000.00) |
| MITUL PATEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BUSD | (100,000.0) | ($100,000.00) |
| MITUL PATEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BUSD | (100,000.0) | ($100,000.00) |
| MITUL PATEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BUSD | (100,000.0) | ($100,000.00) |
| MITUL PATEL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BUSD | (100,000.0) | ($100,000.00) |
| MITUL PATEL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BUSD | (100,000.0) | ($100,000.00) |
| MITUL PATEL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BUSD | (19,362.5) | ($19,362.50) |
| MITUL PATEL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XRP | (74.24) | ($28.58) |
| MITUL PATEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BUSD | 10,000.0 | $10,000.00 |
| MITUL PATEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,640.0) | ($10,640.00) |
| MITUL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019341863149999 | $0.01 |
| MITUL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0156188381069999 | $0.02 |
| MITUL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.25434040783957 | $0.15 |
| MITUL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 9,157.39677188833 | $9,157.40 |
| MITULKUMAR AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021396197452 | $6.33 |
| MITULKUMAR SAVALIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017787816388 | $0.05 |
| MITUN TALUKDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083623522391 | $24.75 |
| MITUN TALUKDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03651639095 | $72.05 |
| MITUN TALUKDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.74755887929999 | $1.73 |
| MITUN TALUKDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.0166794099 | $44.64 |
| MITZA DOEDENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002751671498 | $83.61 |
| MITZA DOEDENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.008725443 | $42.82 |
| MITZA DOEDENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.079906198716 | $0.08 |
| MITZI DONALDSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| MITZI DONALDSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| MITZI DONALDSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| MITZI DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017830697989 | $0.53 |
| MITZI DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.617917129 | $52.62 |
| MITZI DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8559256782999 | $9.40 |
| MITZI DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.09465258575999 | $12.08 |
| MITZI DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32112226358 | $2.83 |
| MITZI DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.5166659788 | $1.83 |
| MITZI DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.8152932889 | $26.70 |
| MITZI DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00078518636973 | $0.09 |
| MITZI DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.60464242162 | $3.72 |
| MITZI DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 52.3433923199999 | $2.13 |
| MITZI DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.017401343201 | $3.94 |
| MITZI DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0019828184434 | $0.15 |
| MITZI DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.018016994434 | $1.95 |
| MITZI DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 6.104775228183 | $6.10 |
| MITZI DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.4034508602 | $2.57 |
| MITZI LYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.994917909871 | $3.00 |
| MITZI MARLENE SORRELLS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00243729 | $100.41 |
| MITZI MARLENE SORRELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048319988601 | $14.28 |
| MITZI MARLENE SORRELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017650813852 | $34.44 |
| MITZI MARLENE SORRELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.8280685059999 | $60.83 |
| MITZI MARLENE SORRELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7803255993 | $5.38 |
| MITZI MARLENE SORRELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.40469249999999 | $4.02 |
| MITZI MARLENE SORRELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039088735537 | $0.35 |
| MITZI MARLENE SORRELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000525985091749999 | $0.00 |
| MITZI MARLENE SORRELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30012201459 | $0.04 |
| MITZI MARLENE SORRELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0134336250835 | $0.80 |
| MITZI MARLENE SORRELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000087490259621 | $0.01 |
| MITZI MARLENE SORRELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.015958706517 | $0.02 |
| MITZI MARLENE SORRELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.411844151389999 | $0.40 |
| MITZI MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003304119525 | $0.00 |
| MITZI MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.92047970833 | $0.92 |
| MITZI MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0115757903864 | $0.01 |
| MITZI MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5618347142 | $1.56 |
| MIU CHUN MAK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MIU CHUN MAK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | BTC | 0.0126151 | $500.00 |
| MIU CHUN MAK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MIU CHUN MAK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.171175 | $500.00 |
| MIU CHUN MAK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (372.75) | ($372.75) |
| MIU CHUN MAK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0095238 | $372.75 |
| MIU CHUN MAK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Inbound Transfer | SUSHI | 0.0061 | $0.02 |
| MIU CHUN MAK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | AVAX | (11.629370488) | ($793.03) |
| MIU CHUN MAK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,258.426587636) | ($1,580.37) |
| MIU CHUN MAK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | SOL | (19.923964428) | ($1,988.65) |
| MIU CHUN MAK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.70) |
| MIU CHUN MAK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | DOT | (71.48771506) | ($1,227.45) |
| MIU CHUN MAK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ADA | (1,765.311024) | ($1,495.55) |
| MIU CHUN MAK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 19,992.992637 | $19,992.99 |
| MIU CHUN MAK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MIU CHUN MAK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | LUNC | 59.6435 | $5,000.00 |
| MIU CHUN MAK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MIU CHUN MAK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | LUNC | 60.0276 | $5,000.00 |
| MIU CHUN MAK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | LUNC | (0.01) | ($0.83) |
| MIU CHUN MAK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | UST | 0.82 | $0.83 |
| MIU CHUN MAK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | LUNC | (119.6611) | ($10,025.21) |
| MIU CHUN MAK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 10,008.86 | $10,025.21 |
| MIU CHUN MAK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | UST | (1.0) | ($1.00) |
| MIU CHUN MAK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | UST | (10,008.68) | ($10,028.70) |
| MIU CHUN MAK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (410.0) | ($410.00) |
| MIU CHUN MAK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LUNC | 6.15145 | $410.00 |
| MIU CHUN MAK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Outbound Transfer | LUNC | (6.15145) | ($407.32) |
| MIU CHUN MAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | AAVE | (3.0) | ($315.19) |
| MIU CHUN MAK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 311.01 | $315.19 |
| MIU CHUN MAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | AAVE | (5.0) | ($519.67) |
| MIU CHUN MAK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 517.55 | $519.67 |
| MIU CHUN MAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | AAVE | (1.10473) | ($112.96) |
| MIU CHUN MAK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 114.891 | $112.96 |
| MIU CHUN MAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MIU CHUN MAK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.217965 | $500.00 |
| MIU CHUN MAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MIU CHUN MAK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0162451 | $500.00 |
| MIU CHUN MAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MIU CHUN MAK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.016645 | $500.00 |
| MIU CHUN MAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (44.865) | ($72.01) |
| MIU CHUN MAK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 71.622 | $72.01 |
| MIU CHUN MAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| MIU CHUN MAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | SUSHI | (1.0) | ($1.77) |
| MIU CHUN MAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004) | ($9.29) |
| MIU CHUN MAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | SUSHI | (304.489103154) | ($551.36) |
| MIU CHUN MAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004) | ($9.24) |
| MIU CHUN MAK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 4,006.818973 | $4,006.82 |
| MIU CHUN MAK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Inbound Transfer | UNI | 154.414273514 | $836.78 |
| MIU CHUN MAK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | UNI | (1.0) | ($5.18) |
| MIU CHUN MAK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | UNI | (246.249264731) | ($1,298.74) |
| MIU CHUN MAK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MIU CHUN MAK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.272436 | $500.00 |
| MIU CHUN MAK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MIU CHUN MAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Inbound Transfer | MATIC | 1.919703422 | $1.03 |
| MIU CHUN MAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $28.55 |
| MIU CHUN MAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.2314315509 | $6,614.55 |
| MIU CHUN MAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Outbound Transfer | ETH | (1.5) | ($2,304.35) |
| MIU CHUN MAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07) | ($109.09) |
| MIU CHUN MAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.66) |
| MIU CHUN MAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.49) |
| MIU CHUN MAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Outbound Transfer | ETH | (1.6) | ($2,372.56) |
| MIU CHUN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032891271933 | $94.97 |
| MIU CHUN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21210635636105 | $0.42 |
| MIU CHUN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054195757045 | $114.34 |
| MIU CHUN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 114.274380163869 | $114.27 |
| MIU CHUN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.995843752321 | $6.70 |
| MIU CHUN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.98542483800199 | $3.60 |
| MIU CHUN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3505891545721 | $6.23 |
| MIU CHUN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0603805327307899 | $6.08 |
| MIU CHUN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.036755626987177 | $2.71 |
| MIU CHUN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.036211791011229 | $5.62 |
| MIU CHUN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.28675741185323 | $2.09 |
| MIU CHUN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03939777839355 | $3.16 |
| MIU CHUN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.0715398449137 | $3.03 |
| MIU CHUN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 3.467609194164 | $3.46 |
| MIU SUM NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.093989338234 | $0.10 |
| MIU YAN MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025686030359 | $0.03 |
| MIVAN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017728582921 | $0.00 |
| MIVAN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001870872558 | $0.02 |
| MIWIT TRUST | GALESHEAD DR, UPPER MARLBORO, MARYLAND 20774 | 4/21/2022 | Custody | Incoming | Deposit | MATIC | 342.963179 | $490.44 |
| MIWIT TRUST | GALESHEAD DR, UPPER MARLBORO, MARYLAND 20774 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007972368321 | $247.15 |
| MIWIT TRUST | GALESHEAD DR, UPPER MARLBORO, MARYLAND 20774 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05004040189 | $99.76 |
| MIWIT TRUST | GALESHEAD DR, UPPER MARLBORO, MARYLAND 20774 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.600012917 | $28.22 |
| MIWIT TRUST | GALESHEAD DR, UPPER MARLBORO, MARYLAND 20774 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.32762409011 | $23.98 |
| MIWIT TRUST | GALESHEAD DR, UPPER MARLBORO, MARYLAND 20774 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.057420346521 | $6.30 |
| MIWIT TRUST | GALESHEAD DR, UPPER MARLBORO, MARYLAND 20774 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 87.011233622 | $87.01 |
| MIWON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.03908620314 | $1,192.79 |
| MIXALIS KARELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03289317837813 | $0.04 |
| MIXALIS SPARTALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.335945017148 | $0.33 |
| MIXNFT LLC | SAGEBRUSH, IRVINE, CALIFORNIA 92618 | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| MIXNFT LLC | SAGEBRUSH, IRVINE, CALIFORNIA 92618 | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| MIXNFT LLC | SAGEBRUSH, IRVINE, CALIFORNIA 92618 | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| MIXNFT LLC | SAGEBRUSH, IRVINE, CALIFORNIA 92618 | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.831261567) | ($20,000.00) |
| MIXNFT LLC | SAGEBRUSH, IRVINE, CALIFORNIA 92618 | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.831261567 | $20,000.00 |
| MIXNFT LLC | SAGEBRUSH, IRVINE, CALIFORNIA 92618 | 4/29/2022 | Custody | Outgoing | Swap Out | ETH | (6.799027) | ($19,900.00) |
| MIXNFT LLC | SAGEBRUSH, IRVINE, CALIFORNIA 92618 | 4/29/2022 | Custody | Incoming | Swap In | USDC | 19,832.44 | $19,900.00 |
| MIXNFT LLC | SAGEBRUSH, IRVINE, CALIFORNIA 92618 | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (19,832.44) | ($19,832.44) |
| MIXNFT LLC | SAGEBRUSH, IRVINE, CALIFORNIA 92618 | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.28811705) | ($15,000.00) |
| MIXNFT LLC | SAGEBRUSH, IRVINE, CALIFORNIA 92618 | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.28811705 | $15,000.00 |
| MIXNFT LLC | SAGEBRUSH, IRVINE, CALIFORNIA 92618 | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($18.02) |
| MIXNFT LLC | SAGEBRUSH, IRVINE, CALIFORNIA 92618 | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (8.0) | ($14,383.56) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MIXNFT LLC | SAGEBRUSH, IRVINE, CALIFORNIA 92618 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078592410675 | $243.69 |
| MIXNFT LLC | SAGEBRUSH, IRVINE, CALIFORNIA 92618 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.72701443743 | $1,492.21 |
| MIXNFT LLC | SAGEBRUSH, IRVINE, CALIFORNIA 92618 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.201825341 | $67.20 |
| MIYA MOROZOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020783325594 | $0.00 |
| MIYA MOROZOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098413675788 | $0.01 |
| MIYA MOROZOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00081454741091 | $0.00 |
| MIYADA SIRILERDTEERAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078403527903 | $0.23 |
| MIYADA SIRILERDTEERAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.47993026643 | $0.48 |
| MIYAH LIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015778368158999 | $0.00 |
| MIYAH LIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.409789530089999 | $0.48 |
| MIYAH LIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000225931657119999 | $0.44 |
| MIYAH LIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00124511022363 | $0.00 |
| MIYAH LIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0238252894799999 | $0.21 |
| MIYAH LIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01530525698 | $0.05 |
| MIYEON SAUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000345306536789999 | $10.22 |
| MIYEON SAUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0410672282099999 | $81.38 |
| MIYEON SAUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.085758977794 | $0.09 |
| MIYEON SAUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13674072831 | $0.11 |
| MIYEON SAUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.91978093527 | $10.22 |
| MIYEON SAUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016984126455 | $0.00 |
| MIYEON SAUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0035225656133 | $0.00 |
| MIYEON SAUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000035064360645 | $0.00 |
| MIYEON SAUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.144850642177999 | $8.48 |
| MIYEON SAUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.391236769489999 | $22.27 |
| MIYEON SAUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00067769411097 | $0.00 |
| MIYEON SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00693966882949999 | $214.87 |
| MIYEON SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00123917680898 | $0.00 |
| MIYEON SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062076588533 | $124.42 |
| MIYEON SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 462.571168503 | $462.57 |
| MIYEON SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 99.453268861 | $62.45 |
| MIYEON SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0152978324106999 | $3.47 |
| MIYOUNG AUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018505627686 | $0.55 |
| MIYOUNG AUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00026526101558 | $0.00 |
| MIYOUNG JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016575949608 | $0.49 |
| MIYOUNG JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001364446486 | $0.00 |
| MIYURU PATHIRAGE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MCDAI | (40.0) | ($40.00) |
| MIYURU PATHIRAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.026986738049 | $700.00 |
| MIYURU PATHIRAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.58082483962009 | $3.38 |
| MIZAEL FRAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017712215916 | $0.52 |
| MIZAEL FRAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020792324893 | $0.04 |
| MIZAN MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11431717655663 | $1.12 |
| MIZANUR RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013584142672 | $0.00 |
| MIZANUR SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058372093127 | $0.00 |
| MIZANUR SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000637306976109999 | $0.00 |
| MIZANUR SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0113180381195999 | $0.01 |
| MIZUHO CHOI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0069451 | $211.30 |
| MIZUHO CHOI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.09272631 | $192.84 |
| MIZUHO CHOI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.17404181 | $343.51 |
| MIZUHO CHOI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.01172633 | $344.31 |
| MIZUHO CHOI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 52.05625 | $52.06 |
| MIZUHO CHOI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | LTC | 0.67714215 | $42.01 |
| MIZUHO CHOI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.23533372 | $343.75 |
| MIZUHO CHOI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.01240157 | $341.38 |
| MIZUHO CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00219122200887 | $62.58 |
| MIZUHO CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061136045487 | $10.02 |
| MIZUHO CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9161617206 | $2.92 |
| MIZUHO CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0079534997527 | $0.56 |
| MJ CHAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.3144 | $9,457.76 |
| MJ CHAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 1.00227083 | $29,057.84 |
| MJ CHAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $988.33 |
| MJ CHAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 1.3 | $2,572.82 |
| MJ CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048606391829002 | $119.71 |
| MJ CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9842603469 | $3.60 |
| MJ CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013760967379 | $19.34 |
| MJ CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9191081664 | $1.20 |
| MJ CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.2305531692 | $5.23 |
| MJ CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021070653919 | $0.01 |
| MJ JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129306190458 | $0.38 |
| MJ JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0112959472213 | $0.83 |
| MJ LEASING LLC | E LIVINGSTON ST, SPRINGFIELD, MISSOURI 65803 | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.4242092 | $45.59 |
| MJ LEASING LLC | E LIVINGSTON ST, SPRINGFIELD, MISSOURI 65803 | 5/13/2022 | Custody | Incoming | Deposit | ETH | 1.017034834 | $2,097.74 |
| MJ LEASING LLC | E LIVINGSTON ST, SPRINGFIELD, MISSOURI 65803 | 5/19/2022 | Custody | Incoming | Deposit | LTC | 0.25 | $17.23 |
| MJ LEASING LLC | E LIVINGSTON ST, SPRINGFIELD, MISSOURI 65803 | 6/15/2022 | Custody | Incoming | Deposit | LTC | 0.25 | $11.86 |
| MJ LEASING LLC | E LIVINGSTON ST, SPRINGFIELD, MISSOURI 65803 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025431848062 | $77.08 |
| MJ LEASING LLC | E LIVINGSTON ST, SPRINGFIELD, MISSOURI 65803 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021995701027 | $42.92 |
| MJ LEASING LLC | E LIVINGSTON ST, SPRINGFIELD, MISSOURI 65803 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0073998989541 | $0.54 |
| MJ SCHNEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020111639669 | $60.40 |
| MJ SCHNEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031713881653 | $62.22 |
| MJACKSON RD LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5242426259) | ($15,307.88) |
| MJACKSON RD LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5242426259 | $15,307.88 |
| MJACKSON RD LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (1.434932854) | ($2,618.21) |
| MJACKSON RD LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 5/17/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 1.434932854 | $2,618.21 |
| MJACKSON RD LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.524242) | ($15,896.85) |
| MJACKSON RD LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018961700829055 | $72.36 |
| MJACKSON RD LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.008383612936297 | $15.97 |
| MJH INVESTMENT TRUST | CONWAY WALLROSE RD, FREEDOM, PENNSYLVANIA 15042 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8851414434) | ($1,554.22) |
| MJH INVESTMENT TRUST | CONWAY WALLROSE RD, FREEDOM, PENNSYLVANIA 15042 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8851414434 | $1,554.22 |
| MJH INVESTMENT TRUST | CONWAY WALLROSE RD, FREEDOM, PENNSYLVANIA 15042 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2488756526) | ($7,191.98) |
| MJH INVESTMENT TRUST | CONWAY WALLROSE RD, FREEDOM, PENNSYLVANIA 15042 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2488756526 | $7,191.98 |
| MJH INVESTMENT TRUST | CONWAY WALLROSE RD, FREEDOM, PENNSYLVANIA 15042 | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (263.616866167) | ($11,003.48) |
| MJH INVESTMENT TRUST | CONWAY WALLROSE RD, FREEDOM, PENNSYLVANIA 15042 | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 263.616866167 | $11,003.48 |
| MJH INVESTMENT TRUST | CONWAY WALLROSE RD, FREEDOM, PENNSYLVANIA 15042 | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($174.92) |
| MJH INVESTMENT TRUST | CONWAY WALLROSE RD, FREEDOM, PENNSYLVANIA 15042 | 5/28/2022 | Custody | Outgoing | Withdrawal | SOL | (3.0) | ($126.96) |
| MJH INVESTMENT TRUST | CONWAY WALLROSE RD, FREEDOM, PENNSYLVANIA 15042 | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.785141) | ($1,374.11) |
| MJH INVESTMENT TRUST | CONWAY WALLROSE RD, FREEDOM, PENNSYLVANIA 15042 | 5/28/2022 | Custody | Outgoing | Withdrawal | SOL | (260.616866) | ($10,941.75) |
| MJH INVESTMENT TRUST | CONWAY WALLROSE RD, FREEDOM, PENNSYLVANIA 15042 | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.248875) | ($7,642.20) |
| MJH INVESTMENT TRUST | CONWAY WALLROSE RD, FREEDOM, PENNSYLVANIA 15042 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014451676685331 | $51.17 |
| MJH INVESTMENT TRUST | CONWAY WALLROSE RD, FREEDOM, PENNSYLVANIA 15042 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067208016713319 | $16.64 |
| MJH INVESTMENT TRUST | CONWAY WALLROSE RD, FREEDOM, PENNSYLVANIA 15042 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.929924542968 | $144.18 |
| MJJH GROOTENBOERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00577056869739999 | $0.01 |
| MJNARI RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112416966267 | $0.03 |
| MJNARI RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| MJNARI RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0734312156 | $147.68 |
| MJNARI RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 31.042965888 | $1.27 |
| MJW INVESTMENT TRUST | VIA BEGUINE, VALENCIA, CALIFORNIA 91355 | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.012822 | $502.40 |
| MJW INVESTMENT TRUST | VIA BEGUINE, VALENCIA, CALIFORNIA 91355 | 5/9/2022 | Custody | Incoming | Deposit | GUSD | 3,660.0 | $3,660.00 |
| MJW INVESTMENT TRUST | VIA BEGUINE, VALENCIA, CALIFORNIA 91355 | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (3,654.0) | ($3,654.00) |
| MJW INVESTMENT TRUST | VIA BEGUINE, VALENCIA, CALIFORNIA 91355 | 5/9/2022 | Earn | Incoming | Collateral | XTZ | 2,616.387473702 | $5,521.65 |
| MJW INVESTMENT TRUST | VIA BEGUINE, VALENCIA, CALIFORNIA 91355 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (2,629.111552037) | ($5,305.20) |
| MJW INVESTMENT TRUST | VIA BEGUINE, VALENCIA, CALIFORNIA 91355 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 2,629.111552037 | $5,305.20 |
| MJW INVESTMENT TRUST | VIA BEGUINE, VALENCIA, CALIFORNIA 91355 | 5/11/2022 | Custody | Outgoing | Collateral | XTZ | (2,629.111552037) | ($5,284.51) |
| MJW INVESTMENT TRUST | VIA BEGUINE, VALENCIA, CALIFORNIA 91355 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (650.948514632) | ($5,111.91) |
| MJW INVESTMENT TRUST | VIA BEGUINE, VALENCIA, CALIFORNIA 91355 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 650.948514632 | $5,111.91 |
| MJW INVESTMENT TRUST | VIA BEGUINE, VALENCIA, CALIFORNIA 91355 | 5/11/2022 | Custody | Outgoing | Collateral | LINK | (650.450200318) | ($5,108.00) |
| MJW INVESTMENT TRUST | VIA BEGUINE, VALENCIA, CALIFORNIA 91355 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (365.269689339) | ($2,032.00) |
| MJW INVESTMENT TRUST | VIA BEGUINE, VALENCIA, CALIFORNIA 91355 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 365.269689339 | $2,032.00 |
| MJW INVESTMENT TRUST | VIA BEGUINE, VALENCIA, CALIFORNIA 91355 | 5/11/2022 | Custody | Outgoing | Collateral | UNI | (364.551521196) | ($2,028.00) |
| MJW INVESTMENT TRUST | VIA BEGUINE, VALENCIA, CALIFORNIA 91355 | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 507.0 | $507.00 |
| MJW INVESTMENT TRUST | VIA BEGUINE, VALENCIA, CALIFORNIA 91355 | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,326.0 | $1,326.00 |
| MJW INVESTMENT TRUST | VIA BEGUINE, VALENCIA, CALIFORNIA 91355 | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,277.0 | $1,277.00 |
| MJW INVESTMENT TRUST | VIA BEGUINE, VALENCIA, CALIFORNIA 91355 | 5/12/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| MJW INVESTMENT TRUST | VIA BEGUINE, VALENCIA, CALIFORNIA 91355 | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,655.0) | ($4,655.00) |
| MJW INVESTMENT TRUST | VIA BEGUINE, VALENCIA, CALIFORNIA 91355 | 5/12/2022 | Earn | Incoming | Collateral | ZRX | 16,051.724137931 | $5,851.51 |
| MJW INVESTMENT TRUST | VIA BEGUINE, VALENCIA, CALIFORNIA 91355 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (16,194.814824366) | ($5,660.82) |
| MJW INVESTMENT TRUST | VIA BEGUINE, VALENCIA, CALIFORNIA 91355 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 16,194.814824366 | $5,660.82 |
| MJW INVESTMENT TRUST | VIA BEGUINE, VALENCIA, CALIFORNIA 91355 | 5/12/2022 | Custody | Outgoing | Collateral | ZRX | (16,192.478793861) | ($5,660.00) |
| MJW INVESTMENT TRUST | VIA BEGUINE, VALENCIA, CALIFORNIA 91355 | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,415.0 | $1,415.00 |
| MJW INVESTMENT TRUST | VIA BEGUINE, VALENCIA, CALIFORNIA 91355 | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,419.0) | ($1,419.00) |
| MJW INVESTMENT TRUST | VIA BEGUINE, VALENCIA, CALIFORNIA 91355 | 5/12/2022 | Earn | Incoming | Collateral | BAT | 6,440.13038239 | $2,062.73 |
| MJW INVESTMENT TRUST | VIA BEGUINE, VALENCIA, CALIFORNIA 91355 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (6,442.98317126) | ($2,068.55) |
| MJW INVESTMENT TRUST | VIA BEGUINE, VALENCIA, CALIFORNIA 91355 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BAT | 6,442.98317126 | $2,068.55 |
| MJW INVESTMENT TRUST | VIA BEGUINE, VALENCIA, CALIFORNIA 91355 | 5/12/2022 | Custody | Outgoing | Collateral | BAT | (6,441.263275117) | ($2,068.00) |
| MJW INVESTMENT TRUST | VIA BEGUINE, VALENCIA, CALIFORNIA 91355 | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 517.0 | $517.00 |
| MJW INVESTMENT TRUST | VIA BEGUINE, VALENCIA, CALIFORNIA 91355 | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (755.0) | ($755.00) |
| MJW INVESTMENT TRUST | VIA BEGUINE, VALENCIA, CALIFORNIA 91355 | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 2,043.954472478 | $1,217.45 |
| MJW INVESTMENT TRUST | VIA BEGUINE, VALENCIA, CALIFORNIA 91355 | 6/11/2022 | Custody | Incoming | Deposit | USDC | 16,280.0 | $16,280.00 |
| MJW INVESTMENT TRUST | VIA BEGUINE, VALENCIA, CALIFORNIA 91355 | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (16,246.0) | ($16,246.00) |
| MJW INVESTMENT TRUST | VIA BEGUINE, VALENCIA, CALIFORNIA 91355 | 6/11/2022 | Earn | Incoming | Collateral | ETH | 16.36476609 | $25,141.03 |
| MJW INVESTMENT TRUST | VIA BEGUINE, VALENCIA, CALIFORNIA 91355 | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07351378255) | ($1,316.00) |
| MJW INVESTMENT TRUST | VIA BEGUINE, VALENCIA, CALIFORNIA 91355 | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.002205413476) | ($39.48) |
| MJW INVESTMENT TRUST | VIA BEGUINE, VALENCIA, CALIFORNIA 91355 | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.09055720897 | $1,621.10 |
| MJW INVESTMENT TRUST | VIA BEGUINE, VALENCIA, CALIFORNIA 91355 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127175429658 | $3.26 |
| MJW INVESTMENT TRUST | VIA BEGUINE, VALENCIA, CALIFORNIA 91355 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0494296362035437 | $56.29 |
| MJW INVESTMENT TRUST | VIA BEGUINE, VALENCIA, CALIFORNIA 91355 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.052325751545 | $0.05 |
| MJW INVESTMENT TRUST | VIA BEGUINE, VALENCIA, CALIFORNIA 91355 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.346325611421 | $12.71 |
| MJW INVESTMENT TRUST | VIA BEGUINE, VALENCIA, CALIFORNIA 91355 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.04048204631988 | $12.38 |
| MJW INVESTMENT TRUST | VIA BEGUINE, VALENCIA, CALIFORNIA 91355 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.82874544711287 | $6.65 |
| MJW INVESTMENT TRUST | VIA BEGUINE, VALENCIA, CALIFORNIA 91355 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00286158359251139 | $0.00 |
| MJW INVESTMENT TRUST | VIA BEGUINE, VALENCIA, CALIFORNIA 91355 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.63677307795 | $0.64 |
| MJW INVESTMENT TRUST | VIA BEGUINE, VALENCIA, CALIFORNIA 91355 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.105170402682902 | $0.08 |
| MJW INVESTMENT TRUST | VIA BEGUINE, VALENCIA, CALIFORNIA 91355 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000275188357939999 | $0.00 |
| MJW INVESTMENT TRUST | VIA BEGUINE, VALENCIA, CALIFORNIA 91355 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.602248533839399 | $1.15 |
| MK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143519277691 | $0.42 |
| MK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.78701626729999 | $7.38 |
| MK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017183461559 | $0.51 |
| MK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.8531298159 | $0.56 |
| MK YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017446019241 | $0.01 |
| MK YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023473708613 | $0.00 |
| MK YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000647485253099999 | $0.01 |
| MKRTICH AGAKHANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033351068705 | $0.00 |
| MKRTICH AGAKHANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000144784725319999 | $0.03 |
| MKRTICH AGAKHANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1230099514 | $3.12 |
| MKRTICH AGAKHANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000080514544495 | $0.00 |
| MKRTICH AGAKHANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000068549453847 | $0.00 |
| ML IMILIAN BENJAMIN LUKAS GORNIACZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096815580006 | $3.00 |
| MLADAN PAUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0949540499778 | $0.09 |
| MLADEN ALEKSANDROV | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00474686) | ($189.54) |
| MLADEN ALEKSANDROV | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00147832 | $46.45 |
| MLADEN ALEKSANDROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182385666621884 | $0.59 |
| MLADEN ALEKSANDROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04840220634187 | $0.03 |
| MLADEN ANTONOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.6) | ($13,549.44) |
| MLADEN ANTONOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.356) | ($10,970.50) |
| MLADEN ANTONOV | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BNB | (6.080232034) | ($1,826.26) |
| MLADEN ANTONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00264348352 | $88.41 |
| MLADEN ANTONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0503398421409999 | $118.30 |
| MLADEN ANTONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.156090155859999 | $0.16 |
| MLADEN ANTONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.130253640421 | $0.13 |
| MLADEN ANTONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000063113126761 | $0.00 |
| MLADEN ANTONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000061376958109 | $0.00 |
| MLADEN ANTONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0110910191335999 | $0.01 |
| MLADEN ANTONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.048969895683208 | $17.72 |
| MLADEN ANTONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.059774636859 | $111.32 |
| MLADEN BIČKEJI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01267915) | ($389.36) |
| MLADEN BIČKEJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006240639151601 | $2.37 |
| MLADEN BIČKEJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000671328432759999 | $0.00 |
| MLADEN BIČKEJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00022267666082 | $0.00 |
| MLADEN BIČKEJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000065390885548 | $0.00 |
| MLADEN BIČKEJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000651341448399999 | $0.00 |
| MLADEN BISTROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.737351665309683 | $0.74 |
| MLADEN BOGDAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,207.072735) | ($4,207.07) |
| MLADEN BOGDAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.344702842) | ($4,332.14) |
| MLADEN BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.098599077709 | $86.41 |
| MLADEN BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.651246516 | $21.65 |
| MLADEN BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.23056640574 | $0.17 |
| MLADEN BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.009433677493 | $17.83 |
| MLADEN BUKSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000143174906087299 | $0.00 |
| MLADEN CRNOMARKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019264781487 | $0.00 |
| MLADEN CRNOMARKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000061542220983 | $0.00 |
| MLADEN DJAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00697360626749819 | $0.01 |
| MLADEN DOMAZETOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.835998063572 | $1.82 |
| MLADEN DOSTANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000578800437249999 | $0.00 |
| MLADEN DUDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 369.218621331261 | $395.92 |
| MLADEN HORVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029290299273 | $0.03 |
| MLADEN IVANOVIC | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164268) | ($48.90) |
| MLADEN IVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001642687 | $50.00 |
| MLADEN IVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0197081747523328 | $0.01 |
| MLADEN JERKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0196728566549999 | $590.52 |
| MLADEN JERKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27115762269 | $552.79 |
| MLADEN JERKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5904932776 | $5.59 |
| MLADEN JERKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,861.982872405 | $1,476.14 |
| MLADEN JORDANOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.067558) | ($100.14) |
| MLADEN JORDANOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (19.30975226) | ($28,663.40) |
| MLADEN JORDANOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (190.517805) | ($99.79) |
| MLADEN JORDANOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (39,487.910026492) | ($20,646.69) |
| MLADEN JORDANOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($77.38) |
| MLADEN JORDANOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (1,204.732684) | ($9,252.35) |
| MLADEN JORDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 922.42168350242 | $1,072.85 |
| MLADEN JORDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15575787659297 | $366.71 |
| MLADEN JORDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01653726486 | $0.02 |
| MLADEN JORDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 499.140771842059 | $447.89 |
| MLADEN JORDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 18.845533516571 | $237.19 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MLADEN JORDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.73290104633 | $0.73 |
| MLADEN JULARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0533041709077599 | $0.05 |
| MLADEN KITIC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETC | (11.023646692) | ($302.24) |
| MLADEN KITIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00139526) | ($46.79) |
| MLADEN KITIC | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETC | 0.01 | $0.21 |
| MLADEN KITIC | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETC | 21.99 | $452.11 |
| MLADEN KITIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004313098716298 | $100.38 |
| MLADEN KITIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.073335018452 | $1.35 |
| MLADEN KITIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139526127 | $50.00 |
| MLADEN KITIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115451648062229 | $0.01 |
| MLADEN KITIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.021603019333382 | $0.71 |
| MLADEN KITIĆ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETC | 0.2 | $5.68 |
| MLADEN KITIC | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETC | 8.816865035 | $245.99 |
| MLADEN KITIC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131575) | ($47.44) |
| MLADEN KITIĆ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETC | 18.031639528 | $503.24 |
| MLADEN KITIC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETC | 11.023646692 | $296.13 |
| MLADEN KITIĆ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETC | (1.0) | ($26.50) |
| MLADEN KITIC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETC | (19.0) | ($509.91) |
| MLADEN KITIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETC | (1.0) | ($20.28) |
| MLADEN KITIĆ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETC | (19.0) | ($422.75) |
| MLADEN KITIC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETC | (40.423368748) | ($809.65) |
| MLADEN KITIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131602157961435 | $50.02 |
| MLADEN KITIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.10810072545664 | $3.24 |
| MLADEN LAZIĆ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00527638 | $162.05 |
| MLADEN LAZIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117299033352 | $34.50 |
| MLADEN LAZIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0175768376699999 | $34.30 |
| MLADEN LAZIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00111614138638999 | $0.00 |
| MLADEN LAZIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.81795447592 | $0.51 |
| MLADEN LAZIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22813420126 | $2.54 |
| MLADEN LAZIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.027230439038 | $0.24 |
| MLADEN LAZIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4711304992 | $0.70 |
| MLADEN LUKETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000134502991953 | $0.00 |
| MLADEN MERDOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.009036981546) | ($372.92) |
| MLADEN MERDOVIC | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.009213280851) | ($372.92) |
| MLADEN MERDOVIC | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01843203142) | ($745.83) |
| MLADEN MERDOVIC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.02491415812) | ($1,008.39) |
| MLADEN MERDOVIC | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.02823343849) | ($1,118.75) |
| MLADEN MERDOVIC | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.02888826916) | ($1,118.75) |
| MLADEN MERDOVIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01911777064) | ($745.83) |
| MLADEN MERDOVIC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.02899651511) | ($1,056.72) |
| MLADEN MERDOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.03180158) | ($987.22) |
| MLADEN MERDOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02660230858) | ($745.83) |
| MLADEN MERDOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1078022468) | ($3,022.37) |
| MLADEN MERDOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.566805918) | ($100,000.00) |
| MLADEN MERDOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 4.316137238 | $121,008.47 |
| MLADEN MERDOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.61492677) | ($17,542.28) |
| MLADEN MERDOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 6.49406781 | $185,964.13 |
| MLADEN MERDOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03906795642) | ($1,118.75) |
| MLADEN MERDOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1583168913) | ($4,533.56) |
| MLADEN MERDOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (5.238161754) | ($150,000.00) |
| MLADEN MERDOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02604518788) | ($745.83) |
| MLADEN MERDOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1055445907) | ($3,022.37) |
| MLADEN MERDOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.492107836) | ($100,000.00) |
| MLADEN MERDOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 4.331659029 | $124,041.39 |
| MLADEN MERDOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.04935046794) | ($1,413.20) |
| MLADEN MERDOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.317502444) | ($95,000.00) |
| MLADEN MERDOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 4.129472408 | $118,251.57 |
| MLADEN MERDOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1010055874) | ($2,892.40) |
| MLADEN MERDOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.755556336) | ($50,000.00) |
| MLADEN MERDOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 2.194518998 | $62,502.10 |
| MLADEN MERDOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01309364137) | ($372.92) |
| MLADEN MERDOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05305949932) | ($1,511.19) |
| MLADEN MERDOVIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (2.7) | ($80,480.28) |
| MLADEN MERDOVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01259130245) | ($372.92) |
| MLADEN MERDOVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0367172254) | ($1,118.75) |
| MLADEN MERDOVIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.03226999744) | ($1,010.18) |
| MLADEN MERDOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03650115563) | ($1,010.18) |
| MLADEN MERDOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1474349744) | ($4,080.31) |
| MLADEN MERDOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (4.877997991) | ($135,000.00) |
| MLADEN MERDOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 6.109142576 | $169,072.28 |
| MLADEN MERDOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | BTC | (0.75) | ($20,728.50) |
| MLADEN MERDOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | BTC | (0.25) | ($6,909.50) |
| MLADEN MERDOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | BTC | (0.06653598) | ($1,838.92) |
| MLADEN MERDOVIC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.099781623) | ($50,000.00) |
| MLADEN MERDOVIC | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 2.602973791 | $61,982.01 |
| MLADEN MERDOVIC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01566101125) | ($372.92) |
| MLADEN MERDOVIC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06346327902) | ($1,511.19) |
| MLADEN MERDOVIC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.04698261381) | ($1,118.75) |
| MLADEN MERDOVIC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1903898245) | ($4,533.56) |
| MLADEN MERDOVIC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (6.299344868) | ($150,000.00) |
| MLADEN MERDOVIC | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 7.894887765 | $187,993.07 |
| MLADEN MERDOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 142.216784293087 | $121.98 |
| MLADEN MERDOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.205330693919999 | $0.01 |
| MLADEN MIJAJLOVIC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | SOL | (5.012232) | ($531.77) |
| MLADEN MIJAJLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00952632076198 | $0.97 |
| MLADEN MILENKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.69517725099999 | $1.98 |
| MLADEN MILENKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.502578618 | $0.94 |
| MLADEN MILENKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21987309529 | $2.44 |
| MLADEN MLADENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.30265172959899 | $1.32 |
| MLADEN POPOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.088546964703 | $0.09 |
| MLADEN RANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.742816654691 | $3.80 |
| MLADEN RASPUDIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.5196961705319 | $21.07 |
| MLADEN RISTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001069610065077 | $23.58 |
| MLADEN RISTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.091912229219 | $6.36 |
| MLADEN RISTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002421747076 | $0.30 |
| MLADEN RISTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0152323413629999 | $0.02 |
| MLADEN RISTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.27163455289 | $0.17 |
| MLADEN RISTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.370144605759999 | $1.26 |
| MLADEN RISTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0161809158148 | $0.64 |
| MLADEN RISTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.037185290677 | $2.12 |
| MLADEN ROBAJCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5797003203571 | $3.82 |
| MLADEN RUNAC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.30) |
| MLADEN RUNAC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (58.0) | ($37.62) |
| MLADEN RUNAC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.06) |
| MLADEN RUNAC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ADA | (260.0) | ($137.73) |
| MLADEN RUNAC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000334) | ($10.03) |
| MLADEN RUNAC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.026411) | ($793.14) |
| MLADEN RUNAC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| MLADEN RUNAC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (320.0) | ($320.00) |
| MLADEN RUNAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001931318283187 | $6.83 |
| MLADEN RUNAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2116075948 | $0.24 |
| MLADEN RUNAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.522757338098999 | $0.55 |
| MLADEN RUNAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.29740349701199 | $0.97 |
| MLADEN RUNAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.841234265891 | $2.84 |
| MLADEN SANTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00213723053603111 | $0.00 |
| MLADEN SAVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.07948138888 | $5.82 |
| MLADEN ŠPIRANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000096697478491 | $0.03 |
| MLADEN ŠPIRANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004966769915 | $0.01 |
| MLADEN SUDAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094397105431 | $290.17 |
| MLADEN SUDAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028968699819 | $56.59 |
| MLADEN SUDAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000052865952969 | $0.00 |
| MLADEN SUDAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9360311385 | $0.74 |
| MLADEN SUDAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.78018916584 | $8.67 |
| MLADEN SUDAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.90716718029 | $8.01 |
| MLADEN SUDAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000120699014706 | $0.00 |
| MLADEN SUDAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021670566206 | $0.01 |
| MLADEN SUDAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00030467861451 | $0.00 |
| MLADEN TCHAKALSKY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 1,422.9236 | $1,176.64 |
| MLADEN TCHAKALSKY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 1,495.21 | $1,264.29 |
| MLADEN TCHAKALSKY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 975.0 | $975.00 |
| MLADEN TCHAKALSKY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 49,075.0 | $49,075.00 |
| MLADEN TCHAKALSKY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | CEL | 1,497.9424 | $1,003.18 |
| MLADEN TCHAKALSKY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 5.150525 | $9,217.17 |
| MLADEN TCHAKALSKY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 1,496.4826 | $792.40 |
| MLADEN TCHAKALSKY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 1,500.0 | $587.57 |
| MLADEN TCHAKALSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.266284287 | $32.19 |
| MLADEN TCHAKALSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0186302796961 | $21.26 |
| MLADEN TCHAKALSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 399.178572865999 | $399.18 |
| MLADEN VEJNOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.00124394 | $0.10 |
| MLADEN VEJNOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00001662 | $0.47 |
| MLADEN VEJNOVIC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00001017 | $0.30 |
| MLADEN VEJNOVIC | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00005241 | $1.54 |
| MLADEN VEJNOVIC | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00001009 | $0.30 |
| MLADEN VEJNOVIC | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00001089 | $0.33 |
| MLADEN VEJNOVIC | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00002383 | $0.71 |
| MLADEN VEJNOVIC | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00002933 | $0.86 |
| MLADEN VEJNOVIC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SOL | 0.00157166 | $0.07 |
| MLADEN VEJNOVIC | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0000625 | $1.87 |
| MLADEN VEJNOVIC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00002098 | $0.66 |
| MLADEN VEJNOVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00001419 | $0.42 |
| MLADEN VEJNOVIC | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00002407 | $0.55 |
| MLADEN VEJNOVIC | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.00001135 | $0.24 |
| MLADEN VEJNOVIC | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.00001183 | $0.27 |
| MLADEN VEJNOVIC | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BTC | 0.0000269 | $0.49 |
| MLADEN VEJNOVIC | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BTC | 0.00002272 | $0.48 |
| MLADEN VEJNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000867723096 | $0.02 |
| MLADEN VEJNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0502019663525197 | $0.04 |
| MLADEN VEJNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000083262203399999 | $0.00 |
| MLADEN VEJNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000022676346669999 | $0.00 |
| MLADEN VEJNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000006385759748 | $0.00 |
| MLADEN VINCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018512308974 | $0.00 |
| MLADEN VINCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00002656255931 | $0.00 |
| MLADEN VUJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005143275792769 | $0.00 |
| MLADEN VUJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00163100601819999 | $0.00 |
| MLADEN VUJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017135623241 | $0.02 |
| MLADEN VUKADINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000112371608019 | $0.00 |
| MLADEN YOVCHEV | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00623306 | $191.78 |
| MLADEN YOVCHEV | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00658625 | $191.19 |
| MLADEN YOVCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051262038741 | $15.15 |
| MLADEN YOVCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022791938472 | $4.45 |
| MLADEN YOVCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5688477196 | $3.62 |
| MLC CAPITAL LLC | VILLAGE CENTER DR , FREEHOLD, NEW JERSEY 7728 | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00049 | $14.29 |
| MLC CAPITAL LLC | VILLAGE CENTER DR , FREEHOLD, NEW JERSEY 7728 | 6/10/2022 | Custody | Incoming | Deposit | BTC | 8.5901 | $249,934.12 |
| MLC CAPITAL LLC | VILLAGE CENTER DR , FREEHOLD, NEW JERSEY 7728 | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.19999 | $5,729.28 |
| MLC CAPITAL LLC | VILLAGE CENTER DR , FREEHOLD, NEW JERSEY 7728 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.631190642 | $100.00 |
| MLH INVESTMENT TRUST | E. 8TH STREET, SIOUX FALLS, SOUTH DAKOTA 57103 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119140073031 | $35.26 |
| MLH INVESTMENT TRUST | E. 8TH STREET, SIOUX FALLS, SOUTH DAKOTA 57103 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006108858989 | $0.01 |
| MLJTK LLC | AMBERLEIGH CIRCLE, FISHERS, INDIANA 46037 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000943677487349999 | $0.28 |
| MLJTK LLC | AMBERLEIGH CIRCLE, FISHERS, INDIANA 46037 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000044195501324 | $0.09 |
| MLJTK LLC | AMBERLEIGH CIRCLE, FISHERS, INDIANA 46037 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00063989475601 | $0.01 |
| MLJTK LLC | AMBERLEIGH CIRCLE, FISHERS, INDIANA 46037 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000090260405546 | $0.00 |
| MLJTK LLC | AMBERLEIGH CIRCLE, FISHERS, INDIANA 46037 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000131655034275 | $0.00 |
| MLJTK LLC | AMBERLEIGH CIRCLE, FISHERS, INDIANA 46037 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000072306884268999 | $0.00 |
| MLULEKI MAFUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.501946645783 | $5.89 |
| MLUNGISI ASANDA ZWANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024120919994 | $0.05 |
| MLUNGISI MISOKUHLE SITHOLE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.02491308 | $50.88 |
| MLUNGISI MISOKUHLE SITHOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.465986667870319 | $0.33 |
| MLUNGISI NTHALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015701449992 | $0.00 |
| MMADIRETHE HERMINAH MMANE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 450.0 | $450.00 |
| MMADIRETHE HERMINAH MMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002511610949 | |
| MMADUABUCHI EZEKOLONKWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024995629787 | $0.00 |
| MMAMATHE ANNA MONEI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010493) | ($417.41) |
| MMAMATHE ANNA MONEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128181708029675 | $51.13 |
| MMAMATHE ANNA MONEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002374250017 | $0.05 |
| MMAMORIRI KGOKANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.73971163581699 | $2.80 |
| MMAPULA GRITA SMITH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0141819 | $410.92 |
| MMAPULA GRITA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009923938416487 | $203.54 |
| MMCCOY DDO LLC | 1611 CHRISTIFER LN , YUBA CITY, CALIFORNIA 95993 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.028273994546 | $857.35 |
| MMCCOY DDO LLC | 1611 CHRISTIFER LN , YUBA CITY, CALIFORNIA 95993 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.49598925273 | $1,002.63 |
| MMCCOY DDO LLC | 1611 CHRISTIFER LN , YUBA CITY, CALIFORNIA 95993 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 260.520943194 | $260.52 |
| MMCCOY DDO LLC | 1611 CHRISTIFER LN , YUBA CITY, CALIFORNIA 95993 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.958168778355 | $2.96 |
| MMCCOY DDO LLC | 1611 CHRISTIFER LN , YUBA CITY, CALIFORNIA 95993 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0133543498189999 | $0.00 |
| MMCMI INVESTMENTS LLC | ASHBERRY TRAIL, GEORGETOWN, TEXAS 78626 | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.365902388) | ($101.80) |
| MMCMI INVESTMENTS LLC | ASHBERRY TRAIL, GEORGETOWN, TEXAS 78626 | 5/24/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.365902388 | $101.80 |
| MMCMI INVESTMENTS LLC | ASHBERRY TRAIL, GEORGETOWN, TEXAS 78626 | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (131.365902388) | ($101.49) |
| MMCMI INVESTMENTS LLC | ASHBERRY TRAIL, GEORGETOWN, TEXAS 78626 | 5/25/2022 | Custody | Incoming | Internal Account Transfer | CEL | 131.365902388 | $101.49 |
| MMCMI INVESTMENTS LLC | ASHBERRY TRAIL, GEORGETOWN, TEXAS 78626 | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.365902388) | ($101.49) |
| MMCMI INVESTMENTS LLC | ASHBERRY TRAIL, GEORGETOWN, TEXAS 78626 | 5/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.365902388 | $101.49 |
| MMCMI INVESTMENTS LLC | ASHBERRY TRAIL, GEORGETOWN, TEXAS 78626 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (131.365902388) | ($85.47) |
| MMCMI INVESTMENTS LLC | ASHBERRY TRAIL, GEORGETOWN, TEXAS 78626 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 131.365902388 | $85.47 |
| MMCMI INVESTMENTS LLC | ASHBERRY TRAIL, GEORGETOWN, TEXAS 78626 | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.365902388) | ($87.42) |
| MMCMI INVESTMENTS LLC | ASHBERRY TRAIL, GEORGETOWN, TEXAS 78626 | 6/9/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.365902388 | $87.42 |
| MMCMI INVESTMENTS LLC | ASHBERRY TRAIL, GEORGETOWN, TEXAS 78626 | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01491732673) | ($26.74) |
| MMCMI INVESTMENTS LLC | ASHBERRY TRAIL, GEORGETOWN, TEXAS 78626 | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01491732673 | $26.74 |
| MMCMI INVESTMENTS LLC | ASHBERRY TRAIL, GEORGETOWN, TEXAS 78626 | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (12.12437) | ($7.77) |
| MMCMI INVESTMENTS LLC | ASHBERRY TRAIL, GEORGETOWN, TEXAS 78626 | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 12.12437 | $7.77 |
| MMCMI INVESTMENTS LLC | ASHBERRY TRAIL, GEORGETOWN, TEXAS 78626 | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00056667) | ($17.14) |
| MMCMI INVESTMENTS LLC | ASHBERRY TRAIL, GEORGETOWN, TEXAS 78626 | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00056667 | $17.14 |
| MMCMI INVESTMENTS LLC | ASHBERRY TRAIL, GEORGETOWN, TEXAS 78626 | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.01491732673) | ($26.81) |
| MMCMI INVESTMENTS LLC | ASHBERRY TRAIL, GEORGETOWN, TEXAS 78626 | 6/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.01491732673 | $26.81 |
| MMCMI INVESTMENTS LLC | ASHBERRY TRAIL, GEORGETOWN, TEXAS 78626 | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00056667) | ($17.17) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MMCMI INVESTMENTS LLC | ASHBERRY TRAIL, GEORGETOWN, TEXAS 78626 | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00056667 | $17.17 |
| MMCMI INVESTMENTS LLC | ASHBERRY TRAIL, GEORGETOWN, TEXAS 78626 | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (12.12437) | ($7.78) |
| MMCMI INVESTMENTS LLC | ASHBERRY TRAIL, GEORGETOWN, TEXAS 78626 | 6/9/2022 | Earn | Incoming | Internal Account Transfer | ADA | 12.12437 | $7.78 |
| MMCMI INVESTMENTS LLC | ASHBERRY TRAIL, GEORGETOWN, TEXAS 78626 | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.532023915) | ($28,263.37) |
| MMCMI INVESTMENTS LLC | ASHBERRY TRAIL, GEORGETOWN, TEXAS 78626 | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.532023915 | $28,263.37 |
| MMCMI INVESTMENTS LLC | ASHBERRY TRAIL, GEORGETOWN, TEXAS 78626 | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,517.35) |
| MMCMI INVESTMENTS LLC | ASHBERRY TRAIL, GEORGETOWN, TEXAS 78626 | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (17.532023) | ($26,468.10) |
| MMCMI INVESTMENTS LLC | ASHBERRY TRAIL, GEORGETOWN, TEXAS 78626 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080781135361 | $250.28 |
| MMCMI INVESTMENTS LLC | ASHBERRY TRAIL, GEORGETOWN, TEXAS 78626 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.990683826592 | $100.45 |
| MMCMI INVESTMENTS LLC | ASHBERRY TRAIL, GEORGETOWN, TEXAS 78626 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.148729312679169 | $350.64 |
| MMCMI INVESTMENTS LLC | ASHBERRY TRAIL, GEORGETOWN, TEXAS 78626 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 172.217912399 | $108.13 |
| MMM GGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006446078503 | $0.19 |
| MMM GGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0289917929996 | $56.64 |
| MMODEBE GODKEEPUZONDU NWOKOMA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001231132888) | ($46.92) |
| MMODEBE GODKEEPUZONDU NWOKOMA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001231132888 | $46.92 |
| MMODEBE GODKEEPUZONDU NWOKOMA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1589517634) | ($449.53) |
| MMODEBE GODKEEPUZONDU NWOKOMA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1589517634 | $449.53 |
| MMODEBE GODKEEPUZONDU NWOKOMA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006969) | ($20.13) |
| MMODEBE GODKEEPUZONDU NWOKOMA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00123113) | ($48.19) |
| MMODEBE GODKEEPUZONDU NWOKOMA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1519827634) | ($437.45) |
| MMODEBE GODKEEPUZONDU NWOKOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123127157259129 | $50.01 |
| MMODEBE GODKEEPUZONDU NWOKOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004253871657359 | $1.27 |
| MMOTONG BOSHIELO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LTC | 0.1955267 | $11.14 |
| MMOTONG BOSHIELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018713200581947 | $0.01 |
| MN DAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022817973317 | $0.04 |
| MNAN SHEIKH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| MNAN SHEIKH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| MNAN SHEIKH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MNAN SHEIKH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 0.16985 | $500.00 |
| MNAN SHEIKH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.169511) | ($500.05) |
| MNAN SHEIKH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| MNAN SHEIKH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| MNAN SHEIKH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MNAN SHEIKH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| MNAN SHEIKH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| MNAN SHEIKH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| MNAN SHEIKH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,358.196656346) | ($25,358.20) |
| MNAN SHEIKH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,358.196656346 | $25,358.20 |
| MNAN SHEIKH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (25,358.0) | ($25,358.00) |
| MNAN SHEIKH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00369126) | ($100.00) |
| MNAN SHEIKH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00369126 | $100.00 |
| MNAN SHEIKH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6498665234) | ($17,625.36) |
| MNAN SHEIKH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6498665234 | $17,625.36 |
| MNAN SHEIKH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003691) | ($99.20) |
| MNAN SHEIKH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.649866) | ($17,465.35) |
| MNAN SHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023256642287304 | $88.77 |
| MNAN SHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000003706357399999 | $0.00 |
| MNAN SHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 324.45189887101 | $324.45 |
| MNAN SHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00028549076774 | $0.03 |
| MNG CINELA SL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.867977 | $33,374.97 |
| MNG CINELA SL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (11.462837) | ($23,576.99) |
| MNG CINELA SL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.792) | ($51,684.07) |
| MNG CINELA SL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003769988340048 | $140.53 |
| MNG CINELA SL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051487315111196 | $144.60 |
| MNIEMCEWICZ RD LLC | MONTGOMERY STREET, JERSEY CITY, NEW JERSEY 7302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023625428821 | $713.14 |
| MNIEMCEWICZ RD LLC | MONTGOMERY STREET, JERSEY CITY, NEW JERSEY 7302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.56970462444 | $0.57 |
| MNKA FAMILY SUPER FUND PTY LTD | HEEB ST, BENOWA, 4217 AUSTRALIA | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (100.0) | ($50.83) |
| MNKA FAMILY SUPER FUND PTY LTD | HEEB ST, BENOWA, 4217 AUSTRALIA | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MNKA FAMILY SUPER FUND PTY LTD | HEEB ST, BENOWA, 4217 AUSTRALIA | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| MNKA FAMILY SUPER FUND PTY LTD | HEEB ST, BENOWA, 4217 AUSTRALIA | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (110,249.13) | ($110,249.13) |
| MNKA FAMILY SUPER FUND PTY LTD | HEEB ST, BENOWA, 4217 AUSTRALIA | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (102,051.66239) | ($51,756.40) |
| MNKA FAMILY SUPER FUND PTY LTD | HEEB ST, BENOWA, 4217 AUSTRALIA | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (211.41997) | ($211.42) |
| MNKA FAMILY SUPER FUND PTY LTD | HEEB ST, BENOWA, 4217 AUSTRALIA | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (78.185314) | ($44.37) |
| MNKA FAMILY SUPER FUND PTY LTD | HEEB ST, BENOWA, 4217 AUSTRALIA | 5/26/2022 | Earn | Outgoing | Withdrawal | ADA | (14.871499) | ($7.26) |
| MNKA FAMILY SUPER FUND PTY LTD | HEEB ST, BENOWA, 4217 AUSTRALIA | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (39.607931) | ($39.61) |
| MNKA FAMILY SUPER FUND PTY LTD | HEEB ST, BENOWA, 4217 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,093.94441402483 | $1,093.94 |
| MNKA FAMILY SUPER FUND PTY LTD | HEEB ST, BENOWA, 4217 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 405.210745109626 | $323.41 |
| MO CHOI YUNG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BNB | (0.2016924884) | ($75.98) |
| MO CHOI YUNG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($269.59) |
| MO CHOI YUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.786254846) | ($4,690.36) |
| MO CHOI YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000550386842289999 | $16.29 |
| MO CHOI YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0258917865442789 | $60.78 |
| MO CHOI YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0009323205806308 | $0.38 |
| MO CHUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (211.443963) | ($211.44) |
| MO CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029035374452 | $0.86 |
| MO CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0213256575589999 | $0.02 |
| MO CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017548309799 | $3.42 |
| MO CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4459754849128 | $1.45 |
| MO EL BANNA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 682.412661 | $491.61 |
| MO EL BANNA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.639321118 | $4,988.57 |
| MO EL BANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007894732705 | $244.80 |
| MO EL BANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0396175226346 | $75.87 |
| MO EL BANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.457017729 | $17.46 |
| MO EL BANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 271.432154528999 | $214.56 |
| MO EL BANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.335315438345 | $2.87 |
| MO EL BANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.115033385 | $4.66 |
| MO FAI DENNIS CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065799577096 | $1.95 |
| MO FAI DENNIS CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.22877092678 | $0.11 |
| MO FRESCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017785363913 | $0.02 |
| MO FRESCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00067024446401 | $0.00 |
| MO FRESCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.57809795589 | $0.02 |
| MO HAFEEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109418790256 | $0.00 |
| MO HAFEEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022055652704 | $0.00 |
| MO HAFEEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013958399981 | $0.00 |
| MO HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00247618961039999 | $0.00 |
| MO HUNG FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03336265809 | $1.02 |
| MO HUNG FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.106266447071 | $0.11 |
| MO IMATIYAZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0101 | $409.37 |
| MO IMATIYAZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01182871) | ($359.41) |
| MO IMATIYAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173645194118954 | $51.92 |
| MO JALLOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.946637301 | $5.95 |
| MO JALLOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122983667805 | $0.74 |
| MO KAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.0690035035919 | $16.92 |
| MO KAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 37.705185172 | $4.81 |
| MO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040161550013 | $11.89 |
| MO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47091201215 | $5.23 |
| MO LIANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.21032853) | ($6,326.55) |
| MO LIANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.21032853 | $6,326.55 |
| MO LIANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.927375595) | ($3,999.68) |
| MO LIANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.927375595 | $3,999.68 |
| MO LIANG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.927375595) | ($3,928.49) |
| MO LIANG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21032853) | ($6,261.80) |
| MO LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009284079427269 | $34.80 |
| MO LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102729557444739 | $28.05 |
| MO MJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017908350025 | $0.05 |
| MO SZE YVONNE KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053860902073 | $166.18 |
| MO SZE YVONNE KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.806805677 | $48.88 |
| MO SZE YVONNE KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049881149056 | $99.43 |
| MO SZE YVONNE KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.828693748 | $1.85 |
| MO SZE YVONNE KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04666053437 | $0.32 |
| MO SZE YVONNE KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.006524912311 | $0.35 |
| MO TAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| MO TAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| MO TAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MO TAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| MO TAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| MO TAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| MO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000211580732509999 | $6.26 |
| MO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,296.913631305 | $1,296.91 |
| MO TIAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00052548 | $21.36 |
| MO TIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008110145472) | ($219.96) |
| MO TIAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008110145472 | $219.96 |
| MO TIAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000033) | ($1.00) |
| MO TIAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.008593) | ($261.03) |
| MO TIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000433056795196999 | $1.62 |
| MO TIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00356257679319999 | $0.00 |
| MO TIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0094445355552 | $0.01 |
| MO TUNG LEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00092949) | ($25.61) |
| MO TUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101206774133 | $0.34 |
| MO TUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000043283573663 | $0.01 |
| MO VALAULTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017601652002 | $5.21 |
| MO VALAULTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014490604637 | $2.83 |
| MO VAN DER HAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003592865523 | $10.63 |
| MO VAN DER HAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3687534566 | $0.43 |
| MO VAN DER HAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029869347359 | $58.44 |
| MO VAN DER HAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9932770412 | $4.99 |
| MO VAN DER HAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017315865996 | $0.00 |
| MO VAN DER HAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00440921747159999 | $0.32 |
| MO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.044863990873 | $1.05 |
| MOAAD EL MAGUIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036144735494 | $1.07 |
| MOAAD EL MAGUIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0251277014209999 | $0.03 |
| MOAAD EL MAGUIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031332289327 | $0.61 |
| MOAD IMTAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.17768879011 | $51.09 |
| MOAGISI SEBOGODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021161732726 | $0.02 |
| MOAGISI SEBOGODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.030780827966 | $0.00 |
| MOAMIN SALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029368178618 | $0.00 |
| MOAMIN SALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00107057001521 | $0.00 |
| MOANA BORELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2199887155741 | $0.25 |
| MOANA KAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.428416114396 | $0.41 |
| MOANA KAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0063424756151 | $0.01 |
| MOANA LATIMER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0360956) | ($1,408.49) |
| MOANA LATIMER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000512) | ($20.00) |
| MOANA LATIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.789257053961 | $6.20 |
| MOANA ROSA WOLBERS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 711.685587 | $711.69 |
| MOANA ROSA WOLBERS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.005516 | $218.12 |
| MOANA ROSA WOLBERS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 10,564.383232 | $10,564.38 |
| MOANA ROSA WOLBERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 3,419.1 | $3,419.10 |
| MOANA ROSA WOLBERS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 3,038.110407 | $3,038.11 |
| MOANA ROSA WOLBERS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 17,497.98 | $17,497.98 |
| MOANA ROSA WOLBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017544372965733 | $51.82 |
| MOANA ROSA WOLBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 286.3739361635 | $286.37 |
| MOANDA KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014830709677 | $0.00 |
| MOANDA KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000063766048792249 | $0.00 |
| MOANDA KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000019124877061 | $0.00 |
| MOANDA KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000944405144399999 | $0.00 |
| MOANDA KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.378101239979999 | $0.02 |
| MOATASIM RADWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058957435059 | $1.75 |
| MOATASIM RADWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0148418969635799 | $0.02 |
| MOATASIM RADWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000135220007392 | $0.00 |
| MOATASIM RADWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0091659543014 | $0.01 |
| MOATASIM RADWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00296688479739999 | $0.01 |
| MOATAZ BARQAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00352406789319999 | $0.00 |
| MOATH AL AKER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.02788952 | $849.84 |
| MOATH AL AKER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 2,485.266932 | $1,373.94 |
| MOATH AL AKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021609410596 | $64.49 |
| MOATH AL AKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.09408396368 | $15.75 |
| MOATH AL AKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.129992216523 | $263.55 |
| MOATH AL AKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 54.060869013 | $32.57 |
| MOATH AL AKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 16.292780949 | $7.79 |
| MOATH AL AKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.215925929 | $0.21 |
| MOATH KAADAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.354930420756 | $2.37 |
| MOAZ MASOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.107830293139999 | $6.14 |
| MOAZ SIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153380969121999 | $45.44 |
| MOAZAN EMRAN ISKANDAR PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00182898094987279 | $0.00 |
| MOB SUPERANNUATION PTY LTD | BALACLAVA ROAD, MELBOURNE, VIC 3161 AUSTRALIA | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001032474996) | ($4.07) |
| MOB SUPERANNUATION PTY LTD | BALACLAVA ROAD, MELBOURNE, VIC 3161 AUSTRALIA | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.10014858 | $197.20 |
| MOB SUPERANNUATION PTY LTD | BALACLAVA ROAD, MELBOURNE, VIC 3161 AUSTRALIA | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.1013738529) | ($204.45) |
| MOB SUPERANNUATION PTY LTD | BALACLAVA ROAD, MELBOURNE, VIC 3161 AUSTRALIA | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001410262374) | ($4.07) |
| MOB SUPERANNUATION PTY LTD | BALACLAVA ROAD, MELBOURNE, VIC 3161 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (309.38) | ($163.00) |
| MOB SUPERANNUATION PTY LTD | BALACLAVA ROAD, MELBOURNE, VIC 3161 AUSTRALIA | 6/12/2022 | Earn | Incoming | Swap In | USDC | 161.712 | $163.00 |
| MOB SUPERANNUATION PTY LTD | BALACLAVA ROAD, MELBOURNE, VIC 3161 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Swap Out | SOL | (4.55531) | ($147.87) |
| MOB SUPERANNUATION PTY LTD | BALACLAVA ROAD, MELBOURNE, VIC 3161 AUSTRALIA | 6/12/2022 | Earn | Incoming | Swap In | USDC | 146.931 | $147.87 |
| MOB SUPERANNUATION PTY LTD | BALACLAVA ROAD, MELBOURNE, VIC 3161 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.009201) | ($255.00) |
| MOB SUPERANNUATION PTY LTD | BALACLAVA ROAD, MELBOURNE, VIC 3161 AUSTRALIA | 6/12/2022 | Earn | Incoming | Swap In | USDC | 253.31 | $255.00 |
| MOB SUPERANNUATION PTY LTD | BALACLAVA ROAD, MELBOURNE, VIC 3161 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001807) | ($49.98) |
| MOB SUPERANNUATION PTY LTD | BALACLAVA ROAD, MELBOURNE, VIC 3161 AUSTRALIA | 6/12/2022 | Earn | Incoming | Swap In | USDC | 49.749 | $49.98 |
| MOB SUPERANNUATION PTY LTD | BALACLAVA ROAD, MELBOURNE, VIC 3161 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.2) | ($12.20) |
| MOB SUPERANNUATION PTY LTD | BALACLAVA ROAD, MELBOURNE, VIC 3161 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (550.0) | ($550.00) |
| MOB SUPERANNUATION PTY LTD | BALACLAVA ROAD, MELBOURNE, VIC 3161 AUSTRALIA | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.5180184247 | $759.67 |
| MOB SUPERANNUATION PTY LTD | BALACLAVA ROAD, MELBOURNE, VIC 3161 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.255136) | ($373.66) |
| MOB SUPERANNUATION PTY LTD | BALACLAVA ROAD, MELBOURNE, VIC 3161 AUSTRALIA | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0135492 | $373.66 |
| MOB SUPERANNUATION PTY LTD | BALACLAVA ROAD, MELBOURNE, VIC 3161 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000230742519859999 | $6.74 |
| MOB SUPERANNUATION PTY LTD | BALACLAVA ROAD, MELBOURNE, VIC 3161 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013162739454 | $0.00 |
| MOB SUPERANNUATION PTY LTD | BALACLAVA ROAD, MELBOURNE, VIC 3161 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113850206514347 | $1.34 |
| MOB SUPERANNUATION PTY LTD | BALACLAVA ROAD, MELBOURNE, VIC 3161 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2458960228285 | $0.25 |
| MOB SUPERANNUATION PTY LTD | BALACLAVA ROAD, MELBOURNE, VIC 3161 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.86618514799999 | $2.27 |
| MOB SUPERANNUATION PTY LTD | BALACLAVA ROAD, MELBOURNE, VIC 3161 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.214043756416 | $1.52 |
| MOB SUPERANNUATION PTY LTD | BALACLAVA ROAD, MELBOURNE, VIC 3161 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0870776671269999 | $0.97 |
| MOB SUPERANNUATION PTY LTD | BALACLAVA ROAD, MELBOURNE, VIC 3161 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0147689739309999 | $0.13 |
| MOB SUPERANNUATION PTY LTD | BALACLAVA ROAD, MELBOURNE, VIC 3161 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04315731378809 | $2.88 |
| MOB SUPERANNUATION PTY LTD | BALACLAVA ROAD, MELBOURNE, VIC 3161 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.032222602316 | $1.83 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MOBIL3 GAM3RS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001264428197 | $50.00 |
| MOBIL3 GAM3RS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5474722375448 | $0.47 |
| MOBILEPRIME OÜ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | CEL | (122.4697) | ($263.31) |
| MOBILEPRIME OÜ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00421126) | ($134.15) |
| MOBILEPRIME OÜ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.250749695) | ($4,591.66) |
| MOBILEPRIME OÜ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003201655516) | ($6.03) |
| MOBILEPRIME OÜ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002190512898616 | $0.82 |
| MOBILEPRIME OÜ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.481314421714239 | $1.01 |
| MOBILEPRIME OÜ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121467390815409 | $32.77 |
| MOBIN JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143524841729 | $0.42 |
| MOBIN JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25926555673 | $1.47 |
| MOBIN JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 94.2196195249999 | $74.70 |
| MOBOLAJI OLADIPO OWODUNNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021017509637 | $0.04 |
| MOBOLUWADURO SOFOWORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017970718066 | $0.05 |
| MOBY DETORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118958721622999 | $35.21 |
| MOBY DETORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02562300926 | $50.00 |
| MOBY DETORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.0628208059999 | $75.06 |
| MOBY DETORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021674740589 | $0.00 |
| MOBY DETORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000042992708880999 | $0.01 |
| MOBY DETORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0739798333929999 | $1.74 |
| MOCAHIT YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000003333027358 | $0.00 |
| MOCAN MARIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001054713903439999 | $0.00 |
| MOCANU RARES NICOLAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010395885673 | $0.00 |
| MOCH IBNI IRWANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000037217764888939 | $0.00 |
| MOCH RAMDHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017155989539 | $0.00 |
| MOCH RAMDHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042694807282999 | $0.01 |
| MOCHA JEAN HERRUP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0423 | $1,747.75 |
| MOCHA JEAN HERRUP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 16.18413803 | $85.05 |
| MOCHA JEAN HERRUP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 2.35887826 | $42.76 |
| MOCHA JEAN HERRUP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $40.63 |
| MOCHA JEAN HERRUP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.025 | $999.60 |
| MOCHA JEAN HERRUP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00017856 | $7.12 |
| MOCHA JEAN HERRUP | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SNX | 7.48214097 | $39.21 |
| MOCHA JEAN HERRUP | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00241364 | $96.51 |
| MOCHA JEAN HERRUP | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00240953 | $96.57 |
| MOCHA JEAN HERRUP | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.03116011 | $94.42 |
| MOCHA JEAN HERRUP | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XTZ | 14.949832 | $48.10 |
| MOCHA JEAN HERRUP | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.955616851 | $96.63 |
| MOCHA JEAN HERRUP | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (713.23479877) | ($713.23) |
| MOCHA JEAN HERRUP | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 713.23479877 | $713.23 |
| MOCHA JEAN HERRUP | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| MOCHA JEAN HERRUP | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| MOCHA JEAN HERRUP | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| MOCHA JEAN HERRUP | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (613.23) | ($613.23) |
| MOCHA JEAN HERRUP | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2791198092) | ($500.00) |
| MOCHA JEAN HERRUP | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2791198092 | $500.00 |
| MOCHA JEAN HERRUP | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00172271) | ($50.00) |
| MOCHA JEAN HERRUP | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00172271 | $50.00 |
| MOCHA JEAN HERRUP | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (28.0) | ($28.00) |
| MOCHA JEAN HERRUP | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (4,972.0) | ($4,972.00) |
| MOCHA JEAN HERRUP | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| MOCHA JEAN HERRUP | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| MOCHA JEAN HERRUP | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MOCHA JEAN HERRUP | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0136) | ($25.07) |
| MOCHA JEAN HERRUP | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.265518) | ($496.83) |
| MOCHA JEAN HERRUP | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001719) | ($51.83) |
| MOCHA JEAN HERRUP | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| MOCHA JEAN HERRUP | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| MOCHA JEAN HERRUP | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| MOCHA JEAN HERRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142856006617499 | $52.38 |
| MOCHA JEAN HERRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09566075411 | $0.11 |
| MOCHA JEAN HERRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014319464096 | $0.28 |
| MOCHA JEAN HERRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.71260937909 | $0.71 |
| MOCHA JEAN HERRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.45429354651 | $1.55 |
| MOCHA JEAN HERRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122374475517999 | $0.73 |
| MOCHA JEAN HERRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056035437393 | $179.88 |
| MOCHA JEAN HERRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.370908988 | $1.60 |
| MOCHA JEAN HERRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0344307024449999 | $68.52 |
| MOCHA JEAN HERRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 855.021778362 | $855.02 |
| MOCHA JEAN HERRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.911003216 | $7.06 |
| MOCHA JEAN HERRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38398858273 | $4.24 |
| MOCHA JEAN HERRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.008253894023 | $0.07 |
| MOCHA JEAN HERRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.657554990795 | $6.66 |
| MOCHA JEAN HERRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.64145711274 | $0.09 |
| MOCHA JEAN HERRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.701908501 | $36.46 |
| MOCHA JEAN HERRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05933442547 | $3.48 |
| MOCHA JEAN HERRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.063476525168 | $2.51 |
| MOCHA JEAN HERRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.042489242114 | $2.42 |
| MOCHA JEAN HERRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0124145498929 | $0.01 |
| MOCHA JEAN HERRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.112354719093 | $0.01 |
| MOCHA JEAN HERRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.3891953957 | $0.80 |
| MOCHAEL COCCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000144182926448 | $0.04 |
| MOCHAEL HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20467696713 | $1.81 |
| MOCHAEL JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039900298431 | $0.78 |
| MOCHAMAD HERDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002456234308 | $0.00 |
| MOCHAMAD HERDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017398015307 | $0.00 |
| MOCHAMAD HERDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002819653902 | $0.00 |
| MOCHAMAD KHUSWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.82050969210599 | $1.79 |
| MOCHAMAD KHUSWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087898034398 | $1.72 |
| MOCHAMAD RIZQON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XLM | 116.6173 | $17.01 |
| MOCHAMAD RIZQON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | XLM | (116.56) | ($17.00) |
| MOCHAMAD RIZQON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 16.958 | $17.00 |
| MOCHAMAD RIZQON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (16.95) | ($16.95) |
| MOCHAMAD RIZQON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.007113 | $16.95 |
| MOCHAMAD RIZQON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001379496156999999 | $0.00 |
| MOCHAMAD RIZQON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.145640155498274 | $0.11 |
| MOCHAMAD RIZQON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000116621136450999 | $0.00 |
| MOCHAMAD RIZQON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000440798847659999 | $0.00 |
| MOCHAMAD RIZQON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000110498230170999 | $0.00 |
| MOCHAMAD RIZQON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000025073913518 | $0.00 |
| MOCHAMMAD FAIZAL MUSLIM | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BUSD | 401.0 | $401.00 |
| MOCHAMMAD FAIZAL MUSLIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002319609797 | |
| MOCHAMMAD FAIZAL MUSLIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.18970641999 | $2.19 |
| MOCHAMMAD FAJAR PRATAMA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BUSD | 401.0 | $401.00 |
| MOCHAMMAD FAJAR PRATAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002308545168 | |
| MOCHAMMAD FAJAR PRATAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.18767520691 | $2.19 |
| MOCHI CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020153323598 | $0.60 |
| MOCHI CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.0148288029999 | $16.66 |
| MOCHI CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.549513517959999 | $6.11 |
| MOCHI CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.105215145095 | $4.08 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.184250695 | $19.65 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.02482818 | $2.75 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 41.72561775 | $5.90 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.183565522 | $18.54 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 0.188330409 | $19.19 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 0.15703483 | $16.03 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LTC | 0.02398399 | $2.74 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOGE | 42.69547133 | $6.12 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 0.229354947 | $23.53 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 0.157344776 | $17.02 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.02389824 | $2.70 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOGE | 43.90626187 | $6.21 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 0.165450486 | $17.62 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 0.300183134 | $30.14 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LTC | 0.02360019 | $2.49 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOGE | 55.26174347 | $7.41 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 0.311536537 | $30.27 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 0.174192503 | $17.65 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.02434593 | $2.55 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 0.184625704 | $17.77 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOGE | 40.01754196 | $5.65 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 0.271584049 | $26.66 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LTC | 0.02393102 | $2.49 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOGE | 46.71042211 | $6.34 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SOL | 0.274195001 | $24.12 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.02150646 | $2.14 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 0.188289351 | $17.00 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.134212445) | ($2.38) |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 0.276550648 | $23.86 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOGE | 54.17791478 | $7.07 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.4) | ($0.40) |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.13) | ($0.13) |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 0.168211034 | $15.80 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 0.02204169 | $2.34 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 0.200554697 | $16.77 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 0.192404215 | $15.66 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOGE | 41.83609781 | $5.37 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 0.190625927 | $15.00 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LTC | 0.02238249 | $2.09 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 0.218510042 | $16.78 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 0.257787903 | $16.57 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOGE | 42.7804762 | $4.65 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 0.243406672 | $16.10 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 0.02313613 | $1.82 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BNB | 0.0495 | $13.43 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BNB | 3.11475579 | $844.75 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BNB | (2.756829361) | ($746.46) |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (2.12391992) | ($141.51) |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOGE | (2,913.04763482) | ($242.80) |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 0.360822938 | $17.98 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 22.990627 | $1,010.48 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | SOL | (29.716202674) | ($1,310.57) |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 670.4139 | $402.61 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (664.409452471) | ($401.10) |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 0.422115044 | $19.19 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOGE | 43.77282088 | $3.91 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 0.263736695 | $13.48 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LTC | 0.02342342 | $1.64 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 0.246227423 | $12.55 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 0.21995356 | $12.39 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 0.21995356 | $12.41 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DOGE | 44.40500983 | $4.02 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.407426429) | ($121.93) |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 0.226478413 | $12.26 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.02535283 | $1.76 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 0.182289611 | $10.33 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 0.224249544 | $11.24 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | DOGE | 43.31645806 | $3.60 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SOL | 0.197625829 | $10.34 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LTC | 0.02494275 | $1.80 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LTC | 0.02849345 | $1.99 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 0.291622518 | $14.71 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 0.291622518 | $14.75 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | DOGE | 66.19518767 | $5.60 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 0.174799963 | $9.15 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 0.199655468 | $9.86 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.03112418 | $2.17 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | DOGE | 58.36240203 | $4.87 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SOL | 0.208779774 | $10.37 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 0.183842549 | $8.86 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LTC | 0.03213211 | $2.18 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DOGE | 60.44909035 | $5.02 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 0.171356466 | $7.29 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SOL | 0.18716061 | $7.80 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | LTC | 0.03198933 | $1.98 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | DOGE | 57.78929945 | $4.71 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | SOL | 0.250239773 | $10.88 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SOL | 0.223353476 | $10.09 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SOL | 0.223353476 | $10.09 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LTC | 0.03115526 | $2.06 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | DOGE | 60.73399004 | $5.14 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SOL | 0.243615068 | $11.36 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LTC | 0.02675371 | $1.83 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | DOGE | 52.88944333 | $4.54 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 0.164965201 | $6.58 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.448102315) | ($2.44) |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | DOGE | 61.54134929 | $5.09 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LTC | 0.03136085 | $2.02 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.13) | ($0.13) |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.4) | ($0.40) |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | LTC | 0.03408187 | $2.14 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | DOGE | 66.07283576 | $5.36 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.0336481 | $2.05 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOGE | 59.63006947 | $4.68 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 18.861773 | $18.86 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LTC | 0.03017132 | $1.86 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | DOGE | 49.10276527 | $3.93 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | LTC | 0.03234863 | $1.85 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | DOGE | 64.10769187 | $4.86 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | LTC | 0.0241565 | $1.10 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | DOGE | 41.60175946 | $2.53 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | LTC | 0.02021367 | $0.91 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | DOGE | 63.99947358 | $3.88 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | LTC | 0.02936905 | $1.37 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | DOGE | 46.1601934 | $2.61 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | LTC | 0.02894202 | $1.34 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | DOGE | 61.54949405 | $3.57 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.0368654 | $1.93 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | DOGE | 65.86321907 | $4.21 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | LTC | 0.02601028 | $1.41 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | DOGE | 44.22955175 | $2.92 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | LTC | 0.03422505 | $1.94 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | DOGE | 40.79765998 | $2.77 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.52) | ($2.52) |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.4) | ($0.40) |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.13) | ($0.13) |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000006644635 | $0.00 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5133065022493 | $3.82 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000016706189184999 | $0.00 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000002034105232 | $0.00 |
| MOCLÈS DIEUJUSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000244819476738 | $0.07 |
| MOCTAR NDIAYE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00011715 | $4.66 |
| MOCTAR NDIAYE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00013045 | $5.09 |
| MOCTAR NDIAYE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00014395 | $4.37 |
| MOCTAR NDIAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.650619141474469 | $0.60 |
| MODANATH BELBASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.903976071153 | $76.61 |
| MODESTAS JABLONSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000026635429889 | $0.00 |
| MODESTAS JABLONSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000166870816239999 | $0.00 |
| MODESTAS JABLONSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000717286814149 | $0.01 |
| MODESTAS SEPUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010164092031 | $0.35 |
| MODESTAS SEPUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.074484818404 | $3.47 |
| MODESTAS SEPUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027101299575999 | $6.50 |
| MODESTAS SEPUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.61754407505 | $0.59 |
| MODESTAS SEPUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36400908937 | $1.46 |
| MODESTAS SEPUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.001310862628 | $0.17 |
| MODESTAS SIMKEVICIUS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,208.611548589) | ($5,765.80) |
| MODESTAS SIMKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.4222896400719 | $49.46 |
| MODESTAS SIMKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4124827499 | $0.41 |
| MODESTAS SIMKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.987971416822 | $9.67 |
| MODESTAS SIMKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000071873076314 | $0.13 |
| MODESTAS SINKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1204876274589 | $0.12 |
| MODESTAS ŠUMSKIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00126278 | $50.46 |
| MODESTAS ŠUMSKIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $24.00 |
| MODESTAS ŠUMSKIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00069823 | $28.02 |
| MODESTAS ŠUMSKIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00103476 | $41.56 |
| MODESTAS ŠUMSKIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00007412 | $3.00 |
| MODESTAS ŠUMSKIS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00485081 | $195.34 |
| MODESTAS ŠUMSKIS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00033438 | $13.53 |
| MODESTAS ŠUMSKIS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00825599 | $340.29 |
| MODESTAS ŠUMSKIS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00383836 | $160.23 |
| MODESTAS ŠUMSKIS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00417221 | $168.82 |
| MODESTAS ŠUMSKIS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00161653 | $64.19 |
| MODESTAS ŠUMSKIS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00041922 | $17.01 |
| MODESTAS ŠUMSKIS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00111403 | $42.79 |
| MODESTAS ŠUMSKIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.00727 | $14.64 |
| MODESTAS ŠUMSKIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.01062 | $21.88 |
| MODESTAS ŠUMSKIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.01224 | $24.10 |
| MODESTAS ŠUMSKIS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.00855 | $17.47 |
| MODESTAS ŠUMSKIS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.01479 | $29.06 |
| MODESTAS ŠUMSKIS | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ETH | 0.02 | $22.06 |
| MODESTAS ŠUMSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013553299579 | $36.53 |
| MODESTAS ŠUMSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.5454636105999 | $27.31 |
| MODESTAS ŠUMSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101119787483999 | $16.83 |
| MODESTAS VALEIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.31491199021 | $7.23 |
| MODESTE AGBOTON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 0.076474607 | $7.78 |
| MODESTE AGBOTON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00016832 | $6.67 |
| MODESTE AGBOTON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LTC | 0.00021672 | $0.02 |
| MODESTE AGBOTON | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | LTC | 0.0004475 | $0.02 |
| MODESTE AGBOTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2754546276401 | $0.26 |
| MODESTER ANDERSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00457709) | ($185.86) |
| MODESTER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.800540071982927 | $1.14 |
| MODESTER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0099130955349 | $0.01 |
| MODESTO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16373800656999 | $1.20 |
| MODESTO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2517468709 | $13.91 |
| MODESTO ISIDRO ANTORENA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (3.9992501) | ($274.27) |
| MODESTO ISIDRO ANTORENA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.001579) | ($45.89) |
| MODESTO ISIDRO ANTORENA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | MATIC | 76.852 | $45.89 |
| MODESTO ISIDRO ANTORENA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | MATIC | (76.837) | ($45.43) |
| MODESTO ISIDRO ANTORENA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 45.502 | $45.43 |
| MODESTO ISIDRO ANTORENA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (45.5) | ($45.50) |
| MODESTO ISIDRO ANTORENA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | XLM | 372.31 | $45.50 |
| MODESTO ISIDRO ANTORENA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XLM | (372.31) | ($45.68) |
| MODESTO ISIDRO ANTORENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158198502987849 | $50.14 |
| MODESTO ISIDRO ANTORENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000071110890002 | $0.00 |
| MODESTO ISIDRO ANTORENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0001445651072 | $0.00 |
| MODESTO ISIDRO ANTORENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.010763350516262 | $0.00 |
| MODESTO ISIDRO ANTORENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0064269045300592 | $0.62 |
| MODESTO JR PALINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000162598951905099 | $0.00 |
| MODESTO JR PALINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000071641841881 | $0.00 |
| MODESTO ROSA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023070635372 | $0.60 |
| MODESTO SEVILLA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 518.0 | $518.00 |
| MODESTO SEVILLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (4,555.037871886) | ($3,500.00) |
| MODESTO SEVILLA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 5,555.555555556 | $4,268.78 |
| MODESTO SEVILLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (136.651136157) | ($105.00) |
| MODESTO SEVILLA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 2,600.0 | $2,600.00 |
| MODESTO SEVILLA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| MODESTO SEVILLA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (182.0) | ($182.00) |
| MODESTO SEVILLA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 182.0 | $182.00 |
| MODESTO SEVILLA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| MODESTO SEVILLA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ETH | 3.074693225 | $6,326.46 |
| MODESTO SEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140383031927 | $4.15 |
| MODESTO SEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.450887230479999 | $0.53 |
| MODESTO SEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0245196667341 | $36.69 |
| MODESTO SEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.039949332 | $2.04 |
| MODESTO SEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.2549047952 | $12.33 |
| MODESTO SEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 72.9390541059999 | $45.80 |
| MODESTO SEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1914485422 | $0.03 |
| MODESTO SEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.009125161937 | $0.67 |
| MODESTO SEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.69938945099999 | $29.72 |
| MODESTO SEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.004355755596 | $0.48 |
| MODESTO SEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.19183699644 | $1.18 |
| MODESTO SEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.015938996242 | $1.21 |
| MODESTO SEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0098223903279 | $0.70 |
| MODESTO SEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.93535435512 | $0.45 |
| MODESTOS IOANNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000287376670509999 | $0.09 |
| MODESTOS IOANNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004308080904282 | $0.00 |
| MODESTOS IOANNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.087432767685 | $0.97 |
| MODESTOS-KONSTANTINOS KARGADOUROS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 6.32998 | $509.94 |
| MODESTOS-KONSTANTINOS KARGADOUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000859293388569999 | $1.68 |
| MODESTOS-KONSTANTINOS KARGADOUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.020890911183 | $1.25 |
| MODESTOS-KONSTANTINOS KARGADOUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034145903037 | $1.70 |
| MODIBE MATSEPANE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00097407 | $30.80 |
| MODIBE MATSEPANE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00099145) | ($28.89) |
| MODIBE MATSEPANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027357125564 | $0.00 |
| MODIBO DIALLO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001235289184) | ($0.50) |
| MODIBO DIALLO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| MODIBO DIALLO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001688204233) | ($0.50) |
| MODIBO DIALLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.317947) | ($1,958.12) |
| MODIBO DIALLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.044153) | ($1,211.73) |
| MODIBO DIALLO | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002294917922) | ($0.50) |
| MODIBO DIALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000475966420511459 | $15.80 |
| MODIBO DIALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18367574936 | $0.21 |
| MODIBO DIALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013344481589313 | $30.38 |
| MODIBO DIALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.08583242409999 | $5.62 |
| MODIBO DIALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.612885987613 | $0.61 |
| MODICA MODICA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 315.681754 | $315.68 |
| MODICA MODICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000276873534759999 | $8.19 |
| MODICA MODICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.3244533564412 | $7.37 |
| MODICA MODICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032166931012 | $6.28 |
| MODICA MODICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0926466690999999 | $0.07 |
| MODICA MODICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0143124773269999 | $0.13 |
| MODICA MODICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4536433241 | $0.45 |
| MODINAT AJOKE ISHOLA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00153397 | $46.26 |
| MODINAT AJOKE ISHOLA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00153447) | ($45.67) |
| MODINAT AJOKE ISHOLA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00231776 | $73.03 |
| MODINAT AJOKE ISHOLA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00231816) | ($71.09) |
| MODINAT AJOKE ISHOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000088201346898499 | $0.03 |
| MODINAT ANIKE OLALEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002378794907 | $0.00 |
| MODINATU ONAKOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000139233658 | $0.00 |
| MODISAOTSILE OKGETHILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017934451696 | $0.02 |
| MODJGAN GHANAATGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5270065003978 | $0.51 |
| MODJGAN GHANAATGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0064893191888 | $1.47 |
| MODOU DIENG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (23.0674) | ($48.21) |
| MODOU DIENG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (1.0057) | ($2.08) |
| MODOU DIENG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.046362) | ($1,417.98) |
| MODOU DIENG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 1,417.389 | $1,417.98 |
| MODOU DIENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038535547343557 | $12.46 |
| MODOU DIENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1458366265092 | $10.44 |
| MODOU DIENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000388252134299999 | $0.78 |
| MODOU DIENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0856269183 | $2.09 |
| MODOU DIENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000000000883670059999999 | $0.00 |
| MODUPE AKOMOLEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.198927418115653 | $0.23 |
| MODUPE OLUSOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4411642471297 | $0.45 |
| MOE AUNG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.0066671 | $260.51 |
| MOE AUNG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.9995533912 | $1,956.46 |
| MOE AUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137533198718 | $4.07 |
| MOE AUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030601070786 | $59.94 |
| MOE AUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0329209058 | $1.90 |
| MOE AUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.28447417249 | $0.04 |
| MOE MAHMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149026835655 | $4.41 |
| MOE MAHMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.60466143309999 | $3.60 |
| MOE MASSALHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141125776423 | $0.42 |
| MOE MASSALHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014051624599 | $0.01 |
| MOE MASSALHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020514314513 | $0.00 |
| MOE MASSALHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000008314561641 | $0.00 |
| MOE MASSALHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0038100217573 | $0.00 |
| MOE OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009145784174 7 | $0.03 |
| MOE OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000052790694275 | $0.10 |
| MOE OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016363140467 | $0.00 |
| MOE OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.055610868445 | $0.06 |
| MOE OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.004527594124 | $0.00 |
| MOE OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7907963038 | $9.53 |
| MOE OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00517767483009999 | $0.32 |
| MOE PWINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015710864516 | $0.00 |
| MOE PWINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021135461982 | $0.00 |
| MOE PWINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022561527767 | $0.00 |
| MOE TERANI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 110.070938 | $110.07 |
| MOE TERANI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.67) | ($8.67) |
| MOE TERANI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.17) | ($2.17) |
| MOE TERANI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.56) | ($0.56) |
| MOE TERANI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.67) | ($8.67) |
| MOE TERANI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.56) | ($0.56) |
| MOE TERANI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.17) | ($2.17) |
| MOE TERANI | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.67) | ($8.67) |
| MOE TERANI | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.17) | ($2.17) |
| MOE TERANI | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.56) | ($0.56) |
| MOE TERANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026505417985 | $7.85 |
| MOE TERANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.265609903856 | $1.27 |
| MOE THU ZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00309681640359 | $0.00 |
| MOE THU ZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00483356938079999 | $0.00 |
| MOE THU ZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016178120335 | $0.02 |
| MOEA AVAEMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.227075301257 | $1.25 |
| MOEALIM KERTOSENTONO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001400699075) | ($0.57) |
| MOEALIM KERTOSENTONO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000193827453) | ($0.57) |
| MOEALIM KERTOSENTONO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.09776170442) | ($100.00) |
| MOEALIM KERTOSENTONO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0029838827 42) | ($3.05) |
| MOEALIM KERTOSENTONO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001701053657) | ($1.74) |
| MOEALIM KERTOSENTONO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.1174804715 | $120.17 |
| MOEALIM KERTOSENTONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121012515 | $0.41 |
| MOEALIM KERTOSENTONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19517393101493 | $0.18 |
| MOEALIM KERTOSENTONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000175616600102 | $0.28 |
| MOEALIM KERTOSENTONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7439227177 | $1.74 |
| MOEBIUS 48 NORTH LLC | 139 HAMPTON ROADS AVE, HAMPTON, VIRGINIA 23661 | 5/2/2022 | Custody | Incoming | Deposit | DOT | 41.8306 | $641.91 |
| MOEBIUS 48 NORTH LLC | 139 HAMPTON ROADS AVE, HAMPTON, VIRGINIA 23661 | 5/4/2022 | Custody | Incoming | Deposit | CEL | 272.9569 | $573.21 |
| MOEBIUS 48 NORTH LLC | 139 HAMPTON ROADS AVE, HAMPTON, VIRGINIA 23661 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026534961693 | $7.86 |
| MOEBIUS 48 NORTH LLC | 139 HAMPTON ROADS AVE, HAMPTON, VIRGINIA 23661 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.0403543835 | $9.37 |
| MOEBIUS 48 NORTH LLC | 139 HAMPTON ROADS AVE, HAMPTON, VIRGINIA 23661 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0533000878769999 | $106.44 |
| MOEBIUS 48 NORTH LLC | 139 HAMPTON ROADS AVE, HAMPTON, VIRGINIA 23661 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3101663885 | $0.31 |
| MOEBIUS 48 NORTH LLC | 139 HAMPTON ROADS AVE, HAMPTON, VIRGINIA 23661 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.4459379159999 | $59.81 |
| MOEBIUS 48 NORTH LLC | 139 HAMPTON ROADS AVE, HAMPTON, VIRGINIA 23661 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3399721165 | $11.83 |
| MOEBIUS 48 NORTH LLC | 139 HAMPTON ROADS AVE, HAMPTON, VIRGINIA 23661 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.153958040729 | $6.09 |
| MOEBIUS 48 NORTH LLC | 139 HAMPTON ROADS AVE, HAMPTON, VIRGINIA 23661 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00074776349322 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MOEBIUS 48 NORTH LLC | 139 HAMPTON ROADS AVE, HAMPTON, VIRGINIA 23661 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.67287431169 | $0.87 |
| MOEBIUS 48 NORTH LLC | 139 HAMPTON ROADS AVE, HAMPTON, VIRGINIA 23661 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 8.7750645413 | $8.62 |
| MOEED HAIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.23406823217 | $21.59 |
| MOEEN ARBID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082786563916 | $24.50 |
| MOEEN ARBID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.5512070999 | $15.50 |
| MOEEN ARBID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013472137591 | $0.99 |
| MOEEN ARBID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.40862685281 | $0.02 |
| MOEEN ARBID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.3257466441 | $1.30 |
| MOEGAMAD TAURIQUE BEHARDIEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.00018032) | ($5.72) |
| MOEGAMAD TAURIQUE BEHARDIEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0001243574863) | ($3.00) |
| MOEGAMAD TAURIQUE BEHARDIEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.004145249544) | ($100.00) |
| MOEGAMAD TAURIQUE BEHARDIEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.005052159684 | $121.88 |
| MOEGAMAD TAURIQUE BEHARDIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043333889304268 | $0.11 |
| MOEGAMAD TAURIQUE BEHARDIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056174528421 | $0.00 |
| MOEGAMAT DAVIDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000326825296857069 | $0.00 |
| MOEHAMED RIDHWAAN BASA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6) | ($1,610.82) |
| MOEHAMED RIDHWAAN BASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037500211465999 | $11.10 |
| MOEHAMED RIDHWAAN BASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0513633737029999 | $0.06 |
| MOEHAMED RIDHWAAN BASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00287587562477 | $8.02 |
| MOEIN MAKVANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000547797014 | $0.00 |
| MOEIN MAKVANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000000007976514743999 | $0.00 |
| MOEIN MAKVANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000057592697253 | $0.00 |
| MOENIQUE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143298820958 | $0.42 |
| MOENIQUE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2566915323 | $7.26 |
| MOEY KOK WEI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.138724 | $416.47 |
| MOEY KOK WEI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.023422 | $69.28 |
| MOEY KOK WEI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.03514 | $70.34 |
| MOEY KOK WEI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00690072 | $203.94 |
| MOEY KOK WEI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.022876 | $40.45 |
| MOEY KOK WEI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $891.60 |
| MOEY KOK WEI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.036086 | $65.31 |
| MOEY KOK WEI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.019377 | $34.23 |
| MOEY KOK WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001730647137206 | $51.59 |
| MOEY KOK WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.460539630103 | $0.95 |
| MOEY KOK WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005665396928 | $7.97 |
| MOEZ DIDARALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.266049441086395 | $0.31 |
| MOEZ DIDARALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00037232884548 | $0.00 |
| MOFAJJAL ANSARI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 402.5 | $402.50 |
| MOFAJJAL ANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024519454961388 | $0.01 |
| MOFAJJAL ANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.38966918969999 | $2.39 |
| MOGAMAT BASSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.13168127376508 | $2.00 |
| MOGAMAT DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00164643384626899 | $0.00 |
| MOGAMAT FAIZ HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 484.392146199499 | $484.41 |
| MOGAMAT GABIEB LUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112596017896 | $0.01 |
| MOGAMAT GABIEB LUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00354745297819999 | $0.00 |
| MOGAMAT KHASIF ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018096629486 | $0.02 |
| MOGAMAT KHASIF ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014358332348 | $0.00 |
| MOGAMAT POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001390075219517 | $0.00 |
| MOGAMAT POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00922987473009999 | $0.00 |
| MOGAMAT POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0422723372899999 | $0.00 |
| MOGAMAT RIEYAAZ ABRAHAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023055809095 | $0.04 |
| MOGAMET KIRSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005339758059 | $0.00 |
| MOGAMET KIRSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004962332265 | $0.00 |
| MOGENS JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.2291175713799 | $27.48 |
| MOGENS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.53280911920999 | $4.66 |
| MOGOLE GILBERT LEKGAU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.104781404) | ($29.99) |
| MOGOLE GILBERT LEKGAU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006673335554) | ($0.27) |
| MOGOLE GILBERT LEKGAU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (8.3192) | ($17.73) |
| MOGOLE GILBERT LEKGAU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (6.3396) | ($11.36) |
| MOGOLE GILBERT LEKGAU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 1,698.014601338 | $2,775.35 |
| MOGOLE GILBERT LEKGAU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (8.155547753) | ($13.33) |
| MOGOLE GILBERT LEKGAU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (42.460179935) | ($69.40) |
| MOGOLE GILBERT LEKGAU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,407.183783402) | ($2,300.00) |
| MOGOLE GILBERT LEKGAU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 59.727054112 | $378.67 |
| MOGOLE GILBERT LEKGAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (51.261829653) | ($325.00) |
| MOGOLE GILBERT LEKGAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LINK | (1.540410095) | ($9.77) |
| MOGOLE GILBERT LEKGAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.08517350158) | ($0.54) |
| MOGOLE GILBERT LEKGAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.783710080732 | $118.30 |
| MOGOMOTSI MOTSHIDISI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MATIC | 15.0 | $10.13 |
| MOGOMOTSI MOTSHIDISI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.001592 | $46.85 |
| MOGOMOTSI MOTSHIDISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112368519721 | $3.26 |
| MOGOMOTSI MOTSHIDISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.167100251598999 | $0.13 |
| MOGOMOTSI MOTSHIDISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0225041115 | $4.02 |
| MOH AUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000658646337905 | $0.00 |
| MOH HUI SIM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (505,942.944429) | ($505,942.94) |
| MOH HUI SIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (670.333403) | ($670.33) |
| MOH HUI SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017210036418 | $0.02 |
| MOH HUI SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,337.64188218286 | $1,337.64 |
| MOH HUI SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0015930183011 | $0.00 |
| MOH HUI SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0047464970086 | $0.00 |
| MOH HUI SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00049489980286 | $0.00 |
| MOH LUNG LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045841350182 | $1.36 |
| MOH LUNG LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022101652948 | $0.00 |
| MOH LUNG LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3132917326 | $5.31 |
| MOH LUNG LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5554622283 | $0.98 |
| MOH LUNG LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.87929211679999 | $6.42 |
| MOH RIZAL KHANAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00115878964802 | $0.00 |
| MOH RIZAL KHANAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00069313925357999 | $0.00 |
| MOH YIN WAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.052858) | ($101.12) |
| MOH YIN WAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.967139417) | ($5,786.61) |
| MOH YIN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151940708459 | $0.45 |
| MOH YIN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.66456001792 | $48.87 |
| MOH YIN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002711813475695 | $5.64 |
| MOH YIN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.094754365 | $10.95 |
| MOH'D ISMAEL AL-MARADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006324479134 | $0.19 |
| MOHAB ELMOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022667830583 | $0.00 |
| MOHAB ELMOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007998217033 | $0.16 |
| MOHAB ELMOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0324412289249999 | $0.03 |
| MOHAB ELMOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000063645811063 | $0.00 |
| MOHAB ELMOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00090376156865 | $0.00 |
| MOHAB ELMOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000042350843582 | $0.00 |
| MOHAB ELMOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000025925896899 | $0.00 |
| MOHAB ELMOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000009757462504 7 | $0.00 |
| MOHAB ELMOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00109422236062 | $0.00 |
| MOHAB ELMOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00001363110731 | $0.00 |
| MOHAB ELMOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000045405194583 | $0.00 |
| MOHADESEH KHOSHHAL KALVIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000901448564309999 | $0.00 |
| MOHADESEH KHOSHHAL KALVIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000001958289381299999 | $0.00 |
| MOHAK AHUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000228144858 | $0.00 |
| MOHAK AHUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020412019244999 | $3.98 |
| MOHAK AHUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000044557132541999 | $0.00 |
| MOHAK AHUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.182106125 | $2.02 |
| MOHAK AHUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000254208294 7 | $0.00 |
| MOHAK AHUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.030752180536 | $1.75 |
| MOHAK AHUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000334443076 | $0.00 |
| MOHAK AHUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000001320935461 01 | $0.00 |
| MOHAK AHUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00000065942015236 | $0.00 |
| MOHAK GOSWAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019348998137 | $0.06 |
| MOHAK GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033008227548 | $0.98 |
| MOHAK GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00077415466372 | $0.00 |
| MOHAK GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042065604244 | $8.21 |
| MOHAK NOTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.13405149783893 | $4.16 |
| MOHAK NOTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4633181231 | $3.54 |
| MOHAK RASTOGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046821426572 | $1.39 |
| MOHAK RASTOGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.517566866 | $37.52 |
| MOHAMAD A EL HAJJE SHEHADE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005209801017) | ($1.68) |
| MOHAMAD A EL HAJJE SHEHADE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.822941215) | ($1.60) |
| MOHAMAD A EL HAJJE SHEHADE | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008773238761) | ($1.68) |
| MOHAMAD A EL HAJJE SHEHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042490888125 | $12.58 |
| MOHAMAD A EL HAJJE SHEHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.482470027535 | $1.53 |
| MOHAMAD A EL HAJJE SHEHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036344090555 | $71.70 |
| MOHAMAD A EL HAJJE SHEHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0113637528445 | $0.01 |
| MOHAMAD ABOU-RABIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019136465598 | $5.66 |
| MOHAMAD AFIF FATTOUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055722768778964 | $0.01 |
| MOHAMAD AFIF FATTOUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000043609079196 | $0.00 |
| MOHAMAD AFIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0043260854698 | $0.00 |
| MOHAMAD AHMAD ELREFAI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 467.978832 | $467.98 |
| MOHAMAD AHMAD ELREFAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001640429660617 | $50.26 |
| MOHAMAD AHMAD ELREFAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.1045166068 | $6.10 |
| MOHAMAD AKMAL ARIF BIN MOHAMAD KAMAL ARIFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143751000592 | $0.43 |
| MOHAMAD AKMAL ARIF BIN MOHAMAD KAMAL ARIFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00146467346249999 | $0.00 |
| MOHAMAD ALI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01184733822) | ($34.82) |
| MOHAMAD ALI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00105978) | ($41.91) |
| MOHAMAD ALI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | DOT | (1.954738977) | ($36.38) |
| MOHAMAD ALI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ADA | (38.292389) | ($34.00) |
| MOHAMAD ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027718292056 6 | $0.11 |
| MOHAMAD ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000279185746323 8 | $0.08 |
| MOHAMAD ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.06892807312645 | $0.06 |
| MOHAMAD ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00767721078910099 | $0.14 |
| MOHAMAD ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0096953876456 | $0.09 |
| MOHAMAD ALKABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127044201869 | $3.76 |
| MOHAMAD ALKABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0412401964307 | $0.04 |
| MOHAMAD ALKABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000046342722128 | $0.09 |
| MOHAMAD ALKABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.846621248 | $49.85 |
| MOHAMAD ALKABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.014123985166 | $0.00 |
| MOHAMAD AMIRUL FIKRI BIN MOHAMED NAPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127501213399 | $0.38 |
| MOHAMAD AMIRUL FIKRI BIN MOHAMED NAPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044844449904 | $0.00 |
| MOHAMAD ARAFAT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002093698111) | ($0.83) |
| MOHAMAD ARAFAT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 927.62 | $927.62 |
| MOHAMAD ARAFAT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.15) | ($4.15) |
| MOHAMAD ARAFAT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MOHAMAD ARAFAT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 3,749.308070541 | $1,751.16 |
| MOHAMAD ARAFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069259484795 | $20.50 |
| MOHAMAD ARAFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015355533303 | $29.95 |
| MOHAMAD ARAFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5091907661 | $2.51 |
| MOHAMAD ARAFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.42784429 | $18.57 |
| MOHAMAD ARAFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.1716354611 | $13.21 |
| MOHAMAD ARAFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000238147106869999 | $0.00 |
| MOHAMAD ARAFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17938170154 | $7.10 |
| MOHAMAD ARAFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.4585857794 | $2.25 |
| MOHAMAD ASHRAF HILMI BIN DZULKARNEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00364013644538469 | $0.00 |
| MOHAMAD ATA MOHAMAD ZAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015422994313 8 | $0.00 |
| MOHAMAD ATA MOHAMAD ZAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004509604460073 | $0.00 |
| MOHAMAD ATA MOHAMAD ZAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.235120175499999 | $0.01 |
| MOHAMAD AZLEE BIN ABDUL RAHMAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000475862299066436 | $0.00 |
| MOHAMAD AZLEE BIN ABDUL RAHMAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.18869431961 | $0.01 |
| MOHAMAD AZMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000061106836636 | $0.00 |
| MOHAMAD AZMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018526710273 | $0.02 |
| MOHAMAD AZMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.134346842 | $1.34 |
| MOHAMAD AZMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00126053625065999 | $0.00 |
| MOHAMAD AZMIR BIN ISMAIL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XRP | 8.0 | $5.16 |
| MOHAMAD AZMIR BIN ISMAIL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 99.47015 | $64.76 |
| MOHAMAD AZMIR BIN ISMAIL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00658 | $206.99 |
| MOHAMAD AZMIR BIN ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000511176008099999 | $1.19 |
| MOHAMAD AZMIR BIN ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07286999747251 | $0.15 |
| MOHAMAD AZMIR BIN ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.355560205288999 | $0.13 |
| MOHAMAD AZRI KAMAL BIN BASIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0209831099447456 | $0.02 |
| MOHAMAD BADEREDDINE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (473.28203139) | ($316.08) |
| MOHAMAD BADEREDDINE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 473.28203139 | $316.08 |
| MOHAMAD BADEREDDINE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (473.28203139) | ($326.69) |
| MOHAMAD BADEREDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018577289047 | $0.55 |
| MOHAMAD BADEREDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.343554959792 | $3.78 |
| MOHAMAD BARADA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 372.9 | $280.84 |
| MOHAMAD BARADA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 26.7 | $357.36 |
| MOHAMAD BARADA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.04135 | $1,424.43 |
| MOHAMAD BARADA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | MATIC | 251.18 | $247.56 |
| MOHAMAD BARADA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 1.011868 | $67.73 |
| MOHAMAD BARADA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XRP | 405.75 | $232.09 |
| MOHAMAD BARADA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AVAX | 1.20857353 | $64.00 |
| MOHAMAD BARADA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XLM | 172.98 | $28.49 |
| MOHAMAD BARADA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BNB | 0.13222681 | $47.39 |
| MOHAMAD BARADA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LTC | 0.71 | $67.44 |
| MOHAMAD BARADA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.357908) | ($744.26) |
| MOHAMAD BARADA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.049131) | ($99.94) |
| MOHAMAD BARADA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.013704) | ($4,011.36) |
| MOHAMAD BARADA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNB | (0.521804) | ($145.52) |
| MOHAMAD BARADA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003395) | ($99.97) |
| MOHAMAD BARADA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.342209) | ($10,112.67) |
| MOHAMAD BARADA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (105.721293) | ($1,128.13) |
| MOHAMAD BARADA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,165.270869) | ($786.32) |
| MOHAMAD BARADA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (677.576845) | ($287.33) |
| MOHAMAD BARADA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XLM | (1,499.502939) | ($207.58) |
| MOHAMAD BARADA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.372514) | ($152.60) |
| MOHAMAD BARADA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (8.410604) | ($447.70) |
| MOHAMAD BARADA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LTC | (1.443337) | ($97.60) |
| MOHAMAD BARADA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETC | (4.132924) | ($87.40) |
| MOHAMAD BARADA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XTZ | (9.776418) | ($18.18) |
| MOHAMAD BARADA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | EOS | (12.6768) | ($16.92) |
| MOHAMAD BARADA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOGE | (2,134.042886) | ($189.41) |
| MOHAMAD BARADA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BCH | (0.364164) | ($74.57) |
| MOHAMAD BARADA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (740.546863) | ($740.55) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MOHAMAD BARADA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (2,220.774843) | ($1,239.75) |
| MOHAMAD BARADA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000231) | ($6.93) |
| MOHAMAD BARADA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (19.556) | ($16.38) |
| MOHAMAD BARADA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 16.327 | $16.38 |
| MOHAMAD BARADA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (676.158176) | ($676.16) |
| MOHAMAD BARADA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002513) | ($5.17) |
| MOHAMAD BARADA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.443812) | ($0.95) |
| MOHAMAD BARADA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000056) | ($1.69) |
| MOHAMAD BARADA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ADA | (2.20347) | ($1.14) |
| MOHAMAD BARADA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | CEL | (1.108) | ($0.64) |
| MOHAMAD BARADA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ETH | 0.00035 | $0.64 |
| MOHAMAD BARADA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | DOT | (0.2198) | ($2.16) |
| MOHAMAD BARADA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0000737 | $2.16 |
| MOHAMAD BARADA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000784) | ($1.41) |
| MOHAMAD BARADA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000073) | ($2.13) |
| MOHAMAD BARADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129207893758165 | $48.29 |
| MOHAMAD BARADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.11488800098549 | $11.23 |
| MOHAMAD BARADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012759297785944 | $34.83 |
| MOHAMAD BARADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8957243701625 | $7.60 |
| MOHAMAD BARADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.85108500803564 | $6.13 |
| MOHAMAD BARADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.743376394843669 | $11.04 |
| MOHAMAD BARADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.39560436033731 | $0.24 |
| MOHAMAD BARADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00154299993383109 | $0.14 |
| MOHAMAD BARADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.8781870702457 | $0.52 |
| MOHAMAD BARADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0463189540324119 | $3.92 |
| MOHAMAD BARADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.019443772940193 | $1.14 |
| MOHAMAD BARADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.002330945752209 | $0.89 |
| MOHAMAD BARADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000685773335137209 | $0.21 |
| MOHAMAD BARADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0469905473389999 | $2.57 |
| MOHAMAD BARADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.056287846391466 | $0.12 |
| MOHAMAD BARADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.010051295647453 | $0.31 |
| MOHAMAD BARADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.09679239215121 | $0.14 |
| MOHAMAD BARADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.04180424133875 | $0.11 |
| MOHAMAD BITAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000097073788905 | $0.03 |
| MOHAMAD BITAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.3719736193 | $94.49 |
| MOHAMAD BITAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.267347550409999 | $544.94 |
| MOHAMAD DAMLAKHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005416527107 | $1.46 |
| MOHAMAD DAMLAKHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2933323735374 | $0.61 |
| MOHAMAD DANIAL WAFIY BIN MOHD FAIRUZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XRP | 503.870091 | $379.30 |
| MOHAMAD DANIAL WAFIY BIN MOHD FAIRUZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00012525 | $5.19 |
| MOHAMAD DANIAL WAFIY BIN MOHD FAIRUZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.00343505 | $10.58 |
| MOHAMAD DANIAL WAFIY BIN MOHD FAIRUZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.02012664 | $60.70 |
| MOHAMAD DANIAL WAFIY BIN MOHD FAIRUZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | XRP | (504.154315) | ($318.15) |
| MOHAMAD DANIAL WAFIY BIN MOHD FAIRUZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012542) | ($4.90) |
| MOHAMAD DANIAL WAFIY BIN MOHD FAIRUZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02358563032) | ($68.16) |
| MOHAMAD DANIAL WAFIY BIN MOHD FAIRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000313724425339 | $0.01 |
| MOHAMAD DANIAL WAFIY BIN MOHD FAIRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004830770858006 | $0.14 |
| MOHAMAD DANIAL WAFIY BIN MOHD FAIRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.5031079665925 | $0.32 |
| MOHAMAD DAPIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015442632450733 | $0.00 |
| MOHAMAD DAPIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.492524847 | $14.49 |
| MOHAMAD DEHGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034016680797075 | $0.00 |
| MOHAMAD EL-ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0776191210813 | $0.09 |
| MOHAMAD ELKURDI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02373364) | ($968.64) |
| MOHAMAD ELKURDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004385460945546 | $1.77 |
| MOHAMAD ELKURDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000189291018979999 | $0.37 |
| MOHAMAD ELKURDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0024360532836 | $0.00 |
| MOHAMAD FAISAL AHMAD FADZIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113716559174 | $346.80 |
| MOHAMAD FAISAL AHMAD FADZIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.44472494072 | $32.55 |
| MOHAMAD FAIZAL MOHD ZIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | XLM | (10.1391913) | ($2.06) |
| MOHAMAD FAIZAL MOHD ZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0037165035865529 | $0.00 |
| MOHAMAD FAKHRUL HAKIM BIN MD ANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000011351096526 | $0.00 |
| MOHAMAD FAKHRUL HAKIM BIN MD ANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00047311776894 | $0.00 |
| MOHAMAD FAKHRUL HAKIM BIN MD ANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000071197481166 | $0.00 |
| MOHAMAD FARIS ASYRAAF BOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0250281403146837 | $0.03 |
| MOHAMAD FARIS ASYRAAF BOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014284813314 | $0.00 |
| MOHAMAD FATHUR HAFEEZAT MOHD ZAHARI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00004215 | $1.20 |
| MOHAMAD FATHUR HAFEEZAT MOHD ZAHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000119239423121999 | $0.03 |
| MOHAMAD FATHUR HAFEEZAT MOHD ZAHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0709293878709999 | $0.08 |
| MOHAMAD FATHUR HAFEEZAT MOHD ZAHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032956707498 | $6.43 |
| MOHAMAD FATHUR HAFEEZAT MOHD ZAHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00126565118926 | $0.00 |
| MOHAMAD FATHUR HAFEEZAT MOHD ZAHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5585223268 | $0.37 |
| MOHAMAD FATHUR HAFEEZAT MOHD ZAHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.188464381 | $9.17 |
| MOHAMAD FAUZIE MOHAMAD SAMRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060825152285 | $0.02 |
| MOHAMAD FAUZIE MOHAMAD SAMRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017991057248 | $0.02 |
| MOHAMAD FAUZIE MOHAMAD SAMRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055310119958999 | $0.01 |
| MOHAMAD FAUZIE MOHAMAD SAMRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021607636431 | $0.02 |
| MOHAMAD FAUZIE MOHAMAD SAMRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000025695408993 | $0.00 |
| MOHAMAD FAUZIE MOHAMAD SAMRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000002429666296 | $0.00 |
| MOHAMAD GHANIM MOHD SUBKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000129085936474999 | $0.00 |
| MOHAMAD GHANIM MOHD SUBKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00015894354687 | $0.00 |
| MOHAMAD GHOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006645624996 | $0.01 |
| MOHAMAD GHOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022943934426 | $0.03 |
| MOHAMAD HAFFIZ HAFFIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000316349285697 | $0.00 |
| MOHAMAD HAFIZ ABDUL HAMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000828497 4552 | $0.00 |
| MOHAMAD HAFIZ ABDUL HAMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0090875119437 | $0.01 |
| MOHAMAD HAFIZ ZULKIFLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000924154065529999 | $27.35 |
| MOHAMAD HAFIZ ZULKIFLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00095930996856 | $0.00 |
| MOHAMAD HAFIZ ZULKIFLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00659106022979999 | $12.86 |
| MOHAMAD HAFIZ ZULKIFLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.59837576433 | $0.38 |
| MOHAMAD HAFIZ ZULKIFLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000125325629457 | $0.00 |
| MOHAMAD HAFIZ ZULKIFLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0042039777195 | $0.00 |
| MOHAMAD HAFIZ ZULKIFLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.040081831453 | $12.76 |
| MOHAMAD HAFIZ ZULKIFLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000137185962329 | $0.00 |
| MOHAMAD HAFIZ ZULKIFLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000247602280839999 | $0.00 |
| MOHAMAD HAFIZZUL SA ARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002910608141414 | $0.00 |
| MOHAMAD HAMDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011122417179 | $0.00 |
| MOHAMAD HAMDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00069330490805 | $0.00 |
| MOHAMAD HANIZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000837431433068629 | $0.00 |
| MOHAMAD HAZIQ BIN DAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160801187197 | $4.76 |
| MOHAMAD HAZIQ BIN DAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015324339502 | $29.90 |
| MOHAMAD HAZIQ BIN DAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014613578341 | $0.00 |
| MOHAMAD HAZIQ BIN DAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.104579529405 | $0.92 |
| MOHAMAD HAZIQ BIN DAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.9336301579 | $1.88 |
| MOHAMAD HAZIQ BIN DAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.02003695098 | $6.38 |
| MOHAMAD HAZIQ BIN DAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.050187227977 | $1.18 |
| MOHAMAD HAZIQ BIN DAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00160638678119999 | $0.17 |
| MOHAMAD HAZWAN PAUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133756317429 | $0.40 |
| MOHAMAD HAZWAN PAUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033570088574 | $0.00 |
| MOHAMAD HELMI MOHAMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040177104401 | $11.89 |
| MOHAMAD HELMI MOHAMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.30285546129 | $85.71 |
| MOHAMAD IBRAHIM IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000296885944339999 | $0.01 |
| MOHAMAD IBRAHIM IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000004737026457 6 | $0.00 |
| MOHAMAD IBRAHIM IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000501820896 51 | $0.01 |
| MOHAMAD IKHLAS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1735576923) | ($0.36) |
| MOHAMAD IKHLAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01515754046) | ($15.00) |
| MOHAMAD IKHLAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5052513487) | ($500.00) |
| MOHAMAD IKHLAS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.628621883 | $622.09 |
| MOHAMAD IKHLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6947734332402 | $1.64 |
| MOHAMAD IKHLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0103853456667 | $0.01 |
| MOHAMAD IKHLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000524298181479999 | $0.02 |
| MOHAMAD ISHAK TOGIMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015706463912 9 | $0.05 |
| MOHAMAD ISKANDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000375745766079 | $0.00 |
| MOHAMAD ISKANDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000037963822224 | $0.00 |
| MOHAMAD ISKANDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.85666682943 | $0.41 |
| MOHAMAD ISKANDARANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091070926938 | $0.01 |
| MOHAMAD ISKANDARANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.989820565 | $6.90 |
| MOHAMAD ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001392586560862 | $0.00 |
| MOHAMAD ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034922791444 | $0.00 |
| MOHAMAD ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0046715173751 | $0.00 |
| MOHAMAD ISSA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.2345 | $37.50 |
| MOHAMAD ISSA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.4937) | ($78.69) |
| MOHAMAD ISSA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.2442 | $36.05 |
| MOHAMAD ISSA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.2442) | ($36.47) |
| MOHAMAD ISSA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.2907 | $35.43 |
| MOHAMAD ISSA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 113.300576 | $87.67 |
| MOHAMAD ISSA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.2907) | ($35.69) |
| MOHAMAD ISSA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | EOS | 49.4 | $97.66 |
| MOHAMAD ISSA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AVAX | 1.45703379 | $76.53 |
| MOHAMAD ISSA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 0.56985227 | $44.29 |
| MOHAMAD ISSA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.409 | $37.22 |
| MOHAMAD ISSA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.409) | ($34.86) |
| MOHAMAD ISSA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.1250406 | $253.06 |
| MOHAMAD ISSA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 25.739 | $13.37 |
| MOHAMAD ISSA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.339 | $35.47 |
| MOHAMAD ISSA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.339) | ($34.80) |
| MOHAMAD ISSA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.369 | $35.95 |
| MOHAMAD ISSA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.369) | ($36.03) |
| MOHAMAD ISSA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 200.353748 | $106.30 |
| MOHAMAD ISSA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.3871 | $36.36 |
| MOHAMAD ISSA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.3871) | ($34.42) |
| MOHAMAD ISSA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.3942 | $36.10 |
| MOHAMAD ISSA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.3942) | ($36.20) |
| MOHAMAD ISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00230588409109999 | $56.86 |
| MOHAMAD ISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.91759306684 | $145.08 |
| MOHAMAD ISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007427223085 | $10.09 |
| MOHAMAD ISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1896592548 | $1.19 |
| MOHAMAD ISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.416174108 | $3.05 |
| MOHAMAD ISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.007915541086 | $1.80 |
| MOHAMAD IZZAT HAFIFI BIN MINHAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000410220345699999 | $0.00 |
| MOHAMAD IZZAT HAFIFI BIN MINHAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00115943056361 | $0.00 |
| MOHAMAD JUSRI AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056867692377 | $16.83 |
| MOHAMAD JUSRI AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022902025527999 | $0.03 |
| MOHAMAD KADDOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000094341161949 | $0.00 |
| MOHAMAD KADDOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000638968628 | $0.12 |
| MOHAMAD KADDOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 499.15149304625 | $502.35 |
| MOHAMAD KADDOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.21500932297 | $0.76 |
| MOHAMAD KADDOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36516933862 | $4.06 |
| MOHAMAD LUQMAN AKIL BIN HARUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002130739734 | $0.00 |
| MOHAMAD LUQMAN AKIL BIN HARUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000038209726216 | $0.00 |
| MOHAMAD LUQMAN DAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0019838213029 | $0.00 |
| MOHAMAD MEHDI BARAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003564798579 | $1.08 |
| MOHAMAD MEHDI BARAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.991798589 | $17.99 |
| MOHAMAD MOHAMAD MAZEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MOHAMAD MOHAMAD MAZEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,935.65561) | ($4,935.66) |
| MOHAMAD MOHAMAD MAZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.5568912862 | $32.56 |
| MOHAMAD MOHAMMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001321775732999 | $0.39 |
| MOHAMAD MOHAMMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 146.151563312 | $91.77 |
| MOHAMAD MOSTAFA MOHAMAD SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036141738946 | $11.21 |
| MOHAMAD MOUAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115951082493 | $3.43 |
| MOHAMAD MOUAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000229953836 09999 | $0.04 |
| MOHAMAD MOUAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.04590748069999 | $4.05 |
| MOHAMAD MOUAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.067343851307 | $0.01 |
| MOHAMAD MOUAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000462334195709999 | $0.00 |
| MOHAMAD MOUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.85392353176643 | $0.82 |
| MOHAMAD MUJIIB BIN MOHAMED NOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016500501695 | $0.49 |
| MOHAMAD MUJIIB BIN MOHAMED NOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5256393899 | $1.59 |
| MOHAMAD MUSTAFFA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XRP | (759.761665) | ($584.06) |
| MOHAMAD MUSTAFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.586603460383699 | $0.45 |
| MOHAMAD MUSTAPHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017915526382 | $0.53 |
| MOHAMAD MUSTAPHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.318395032 | $19.66 |
| MOHAMAD MUSTAQIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053246215778141 | $0.01 |
| MOHAMAD NABOULSI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | BTC | (0.04817735863) | ($2,000.00) |
| MOHAMAD NABOULSI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| MOHAMAD NABOULSI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.130094787) | ($2.38) |
| MOHAMAD NABOULSI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MOHAMAD NABOULSI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | BTC | 0.04817735863 | $1,903.44 |
| MOHAMAD NABOULSI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.155) | ($6,256.23) |
| MOHAMAD NABOULSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017897888198999 | $56.32 |
| MOHAMAD NABOULSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24148755895 | $0.28 |
| MOHAMAD NABOULSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059537694351 | $11.62 |
| MOHAMAD NABOULSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3204877948188 | $0.32 |
| MOHAMAD NABOULSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.95973755 | $44.36 |
| MOHAMAD NABOULSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0010641285059 1999 | $0.01 |
| MOHAMAD NABOULSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0022705829415 | $0.00 |
| MOHAMAD NABOULSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.014485908506 | $0.02 |
| MOHAMAD NARFIRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.563332321615099 | $0.54 |
| MOHAMAD NASIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037894565156 | $0.00 |
| MOHAMAD NASIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021817199594 | $0.00 |
| MOHAMAD NOR IQBAL SAMSUL MAFRIZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001346080 6206 | $0.00 |
| MOHAMAD NOR IQBAL SAMSUL MAFRIZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013455104083 | $0.00 |
| MOHAMAD NOR IQBAL SAMSUL MAFRIZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00097663486059999 | $0.00 |
| MOHAMAD NUR FAIZ BIN MOHD ZAKARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00042058049787 | $0.00 |
| MOHAMAD NUR FAIZ BIN MOHD ZAKARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000127914728562 | $0.04 |
| MOHAMAD NUR FAIZ BIN MOHD ZAKARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000097622514 84 | $0.00 |
| MOHAMAD NUR SHAFIQ ZAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000216375848772 | $0.00 |
| MOHAMAD NUR SHAFIQ ZAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00027027982252 | $0.00 |
| MOHAMAD NUR SHAFIQ ZAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000015623112804 | $0.00 |
| MOHAMAD OBAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143491675076 | $0.42 |
| MOHAMAD OBAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029041790766 | $56.74 |
| MOHAMAD QAUSAR BIN MOHAMED NOR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (1,231.552504) | ($1,212.31) |
| MOHAMAD QAUSAR BIN MOHAMED NOR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00229695) | ($95.13) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MOHAMAD QAUSAR BIN MOHAMED NOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001844313713305 | $0.07 |
| MOHAMAD QAUSAR BIN MOHAMED NOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8011287551773 | $0.76 |
| MOHAMAD RAZIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000274747469999999 | $0.00 |
| MOHAMAD RAZIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0172337538798549 | $0.02 |
| MOHAMAD RAZIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00096015228371 | $0.00 |
| MOHAMAD RAZIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00060362722163 | $0.00 |
| MOHAMAD REZA BAHRAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092167678519 | $296.37 |
| MOHAMAD REZA BAHRAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000229246185 | $0.04 |
| MOHAMAD REZA BAHRAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 128.743530380999 | $102.06 |
| MOHAMAD REZA BAHRAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 70.450803704 | $44.24 |
| MOHAMAD REZANA BIN ABDUL MALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013099311762 | $0.44 |
| MOHAMAD REZANA BIN ABDUL MALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 454.642796407743 | $520.05 |
| MOHAMAD REZANA BIN ABDUL MALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000827817253699999 | $0.19 |
| MOHAMAD REZANA BIN ABDUL MALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0001096101976 | $0.01 |
| MOHAMAD REZANA BIN ABDUL MALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.067405155649 | $0.04 |
| MOHAMAD REZANA BIN ABDUL MALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.40916800667999 | $7.13 |
| MOHAMAD REZANA BIN ABDUL MALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.116238895812 | $0.76 |
| MOHAMAD REZANA BIN ABDUL MALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 59.9958700289999 | $2.73 |
| MOHAMAD REZANA BIN ABDUL MALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.61598488219 | $1.09 |
| MOHAMAD REZANA BIN ABDUL MALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.155653746689999 | $12.64 |
| MOHAMAD REZANA BIN ABDUL MALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.10723524989 | $2.90 |
| MOHAMAD REZANA BIN ABDUL MALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000093444540329 | $0.02 |
| MOHAMAD REZANA BIN ABDUL MALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.19120249213 | $12.46 |
| MOHAMAD REZANA BIN ABDUL MALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.7688244887 | $4.24 |
| MOHAMAD ROBBY BIN JAFFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099336650919 | $29.40 |
| MOHAMAD ROBBY BIN JAFFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20767628455999 | $1.41 |
| MOHAMAD ROBBY BIN JAFFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092928985444 | $187.62 |
| MOHAMAD ROBBY BIN JAFFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3957691131 | $2.76 |
| MOHAMAD ROBBY BIN JAFFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.9710892832 | $1.42 |
| MOHAMAD ROBBY BIN JAFFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00006028015214 | $0.00 |
| MOHAMAD ROBBY BIN JAFFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.28085483442 | $0.01 |
| MOHAMAD ROBBY BIN JAFFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.037401606771 | $8.48 |
| MOHAMAD SALEH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MOHAMAD SALEH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,600.0) | ($1,600.00) |
| MOHAMAD SALEH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MOHAMAD SALEH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| MOHAMAD SALEH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.0082 | $14.72 |
| MOHAMAD SALEH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 2.3759227 | $4,258.11 |
| MOHAMAD SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179593671419999 | $0.53 |
| MOHAMAD SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.085460223486 | $20.90 |
| MOHAMAD SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.4181774109999 | $57.42 |
| MOHAMAD SALLEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002783470056 | $0.00 |
| MOHAMAD SALLEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16340215521723 | $0.19 |
| MOHAMAD SALLEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001100022383221 | $0.00 |
| MOHAMAD SALWAN BIN SU'IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000060530363612 | $0.00 |
| MOHAMAD SAMSUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016371224714 | $0.48 |
| MOHAMAD SAMSUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0019755601753 | $0.00 |
| MOHAMAD SHAHLAN BIN ZAINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005235602736204 | $0.00 |
| MOHAMAD SHAHRUDDIN BIN HASHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117631716226 | $0.35 |
| MOHAMAD SHAHRUL BIN ROSLAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.169347) | ($6,730.85) |
| MOHAMAD SHAHRUL BIN ROSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019786766131 | $63.26 |
| MOHAMAD SHOHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00039293735398 | $0.00 |
| MOHAMAD SUFIAN BIN SUPARI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,518.71 |
| MOHAMAD SUFIAN BIN SUPARI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,493.58 |
| MOHAMAD SUFIAN BIN SUPARI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,997.21) |
| MOHAMAD SUFIAN BIN SUPARI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 117.577782 | $117.58 |
| MOHAMAD SUFIAN BIN SUPARI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (319.23) | ($319.23) |
| MOHAMAD SUFIAN BIN SUPARI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.113681 | $319.23 |
| MOHAMAD SUFIAN BIN SUPARI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($1,142.68) |
| MOHAMAD SUFIAN BIN SUPARI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 106.49014 | $106.49 |
| MOHAMAD SUFIAN BIN SUPARI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $40.29 |
| MOHAMAD SUFIAN BIN SUPARI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $40.27 |
| MOHAMAD SUFIAN BIN SUPARI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | SOL | 13.9995 | $559.23 |
| MOHAMAD SUFIAN BIN SUPARI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 805.279754 | $805.28 |
| MOHAMAD SUFIAN BIN SUPARI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (900.0) | ($900.00) |
| MOHAMAD SUFIAN BIN SUPARI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.030906 | $900.00 |
| MOHAMAD SUFIAN BIN SUPARI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0027196 | $79.01 |
| MOHAMAD SUFIAN BIN SUPARI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11249993) | ($3,271.72) |
| MOHAMAD SUFIAN BIN SUPARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008334581185852 | $27.87 |
| MOHAMAD SUFIAN BIN SUPARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001823740962313 | $5.36 |
| MOHAMAD SUFIAN BIN SUPARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2325885074646 | $1.23 |
| MOHAMAD SUFIAN BIN SUPARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0486234926459999 | $1.72 |
| MOHAMAD SUFIAN BIN SUPARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000092605832817 | $0.00 |
| MOHAMAD SUFIAN BIN SUPARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0698007937199999 | $3.97 |
| MOHAMAD SUFIAN BIN SUPARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.14864562939 | $0.15 |
| MOHAMAD SYAFIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00377306832137687 | $0.00 |
| MOHAMAD SYAFIZ SYAHADAN BIN KAMARUZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021205444039 | $6.28 |
| MOHAMAD SYAHRIL ARIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1629991321327 | $0.17 |
| MOHAMAD SYAKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037381988885 | $0.01 |
| MOHAMAD SYUKRI JAMALUDDIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (230.266414651) | ($147.01) |
| MOHAMAD SYUKRI JAMALUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.90522897295889 | $2.02 |
| MOHAMAD TALIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018509035104 | $0.55 |
| MOHAMAD YUSOF SANUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011796726942 | $0.00 |
| MOHAMAD YUSOF SANUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00134638192057999 | $2.63 |
| MOHAMAD YUSOF SANUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00567692277619999 | $0.42 |
| MOHAMAD YUSOF SANUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.19686178067 | $0.09 |
| MOHAMAD YUSOP HAZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005863176127612 | $0.01 |
| MOHAMAD ZAKARIA SELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0309880530669999 | $0.01 |
| MOHAMAD ZAKI HUSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000962416899 | $0.00 |
| MOHAMAD ZAKI HUSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103501253337 | $0.01 |
| MOHAMAD ZAKI MOHAMAD YUSOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018294027037 | $0.05 |
| MOHAMAD ZAKI MOHAMAD YUSOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000754554012419719 | $0.00 |
| MOHAMADI ALI SIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000100181019329999 | $0.00 |
| MOHAMADI ALI SIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000063200973954 | $0.00 |
| MOHAMADI ALI SIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.51221755237 | $0.07 |
| MOHAMADJAVAD ZARE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01066314 | $420.27 |
| MOHAMADJAVAD ZARE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01244871) | ($382.34) |
| MOHAMADJAVAD ZARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001792076239305 | $51.90 |
| MOHAMADOU HUGONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.848902126578421 | $0.99 |
| MOHAME ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201094346249999 | $0.60 |
| MOHAME ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17466033775 | $1.37 |
| MOHAME ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000136685790654999 | $0.03 |
| MOHAME ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.082981131286 | $0.07 |
| MOHAME ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000672830211869999 | $0.01 |
| MOHAME ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000083353787338 | $0.00 |
| MOHAME ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18844563455 | $0.19 |
| MOHAME ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00093129733952 | $0.00 |
| MOHAME ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00037268726074 | $0.00 |
| MOHAMED AASHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032507284077332 | $0.00 |
| MOHAMED AATHIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010554156108 | $0.00 |
| MOHAMED AATHIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094679832107 | $0.01 |
| MOHAMED ABDELFATTAH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | TGBP | (10.0) | ($12.47) |
| MOHAMED ABDELFATTAH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | TGBP | (5,413.022826189) | ($6,771.69) |
| MOHAMED ABDELFATTAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 39.269466820549 | $49.56 |
| MOHAMED ABDELHEDI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.099489399 | $302.49 |
| MOHAMED ABDELHEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012751289326161 | $50.36 |
| MOHAMED ABDELHEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8337252432969 | $5.89 |
| MOHAMED ABDELHEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00506270187599999 | $7.88 |
| MOHAMED ABDELMONEM IBRAHIM ABDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093860913937 | $29.12 |
| MOHAMED ABDELWAHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017885576346 | $5.29 |
| MOHAMED ABDELWAHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00159478805399999 | $3.11 |
| MOHAMED ABDELWAHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.714197265229999 | $0.10 |
| MOHAMED ABDUL-GHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026448541501 | $0.78 |
| MOHAMED ABDUL-GHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.509767044 | $16.26 |
| MOHAMED ABDUL-GHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.441015607999999 | $1.51 |
| MOHAMED ABDUL-GHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.049236945175 | $2.94 |
| MOHAMED ABDUL-GHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.039459371256 | $1.56 |
| MOHAMED ABDULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09809395533799 | $1.09 |
| MOHAMED ABOUDAF | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.02170205 | $2.35 |
| MOHAMED ABOUDAF | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | DOGE | 47.07009971 | $6.75 |
| MOHAMED ABOUDAF | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | DOGE | (47.04) | ($6.75) |
| MOHAMED ABOUDAF | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | BTC | 0.0001669 | $6.75 |
| MOHAMED ABOUDAF | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005018) | ($2.03) |
| MOHAMED ABOUDAF | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005018 | $2.03 |
| MOHAMED ABOUDAF | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.02136455 | $2.39 |
| MOHAMED ABOUDAF | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00021708) | ($8.29) |
| MOHAMED ABOUDAF | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.02180473407) | ($2.14) |
| MOHAMED ABOUDAF | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.02180473407 | $2.14 |
| MOHAMED ABOUDAF | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00412749) | ($156.00) |
| MOHAMED ABOUDAF | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00412749 | $156.00 |
| MOHAMED ABOUDAF | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03593471176) | ($99.87) |
| MOHAMED ABOUDAF | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03593471176 | $99.87 |
| MOHAMED ABOUDAF | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.004127) | ($155.98) |
| MOHAMED ABOUDAF | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 155.387 | $155.98 |
| MOHAMED ABOUDAF | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | ETH | (0.035934) | ($99.87) |
| MOHAMED ABOUDAF | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 99.375 | $99.87 |
| MOHAMED ABOUDAF | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | LTC | (0.0431) | ($4.24) |
| MOHAMED ABOUDAF | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 4.207 | $4.24 |
| MOHAMED ABOUDAF | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (258.969) | ($258.97) |
| MOHAMED ABOUDAF | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00487896) | ($142.82) |
| MOHAMED ABOUDAF | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00487896 | $142.82 |
| MOHAMED ABOUDAF | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00487945) | ($143.20) |
| MOHAMED ABOUDAF | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00345747) | ($104.16) |
| MOHAMED ABOUDAF | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00345747 | $104.16 |
| MOHAMED ABOUDAF | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.003457) | ($104.15) |
| MOHAMED ABOUDAF | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 103.899 | $104.15 |
| MOHAMED ABOUDAF | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (103.0) | ($103.00) |
| MOHAMED ABOUDAF | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.0034196 | $103.00 |
| MOHAMED ABOUDAF | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00342007) | ($102.93) |
| MOHAMED ABOUDAF | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005005564) | ($148.75) |
| MOHAMED ABOUDAF | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005005564 | $148.75 |
| MOHAMED ABOUDAF | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (101.0) | ($56.56) |
| MOHAMED ABOUDAF | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 101.0 | $56.56 |
| MOHAMED ABOUDAF | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ADA | (100.003) | ($56.00) |
| MOHAMED ABOUDAF | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.00187 | $56.00 |
| MOHAMED ABOUDAF | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00687556) | ($204.39) |
| MOHAMED ABOUDAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122903896664296 | $4.34 |
| MOHAMED ABOUDAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.079801674254 | $0.09 |
| MOHAMED ABOUDAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112997543943 | $2.30 |
| MOHAMED ABOUDAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082045822092 | $0.01 |
| MOHAMED ABOUDAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18535285782 | $0.15 |
| MOHAMED ABOUDAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.73283535236 | $1.17 |
| MOHAMED ABOUDAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000022048631343 | $0.00 |
| MOHAMED ABOUDAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000038118525667 | $0.00 |
| MOHAMED ABOUDAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000240118941084649 | $0.00 |
| MOHAMED ABOUDAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000109733409604 | $0.00 |
| MOHAMED ABOUDAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000024181883569 | $0.00 |
| MOHAMED ABOUDAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000041118912141 | $0.00 |
| MOHAMED ABOUDAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000024419997042 | $0.00 |
| MOHAMED ABOUDAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000053283872506 | $0.00 |
| MOHAMED ABOUDAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.01741941330999 | $0.04 |
| MOHAMED ABOUDAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000491924178239999 | $0.00 |
| MOHAMED ABOUDAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.001127371021544 | $0.00 |
| MOHAMED ABOUDAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00035016164963 | $0.00 |
| MOHAMED ABOUDAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000045525231096 | $0.01 |
| MOHAMED ABOUDAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00106149991259 | $0.00 |
| MOHAMED ABOUDAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00060610265545 | $0.00 |
| MOHAMED ABOUDAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.001145854262898 | $0.00 |
| MOHAMED ABOUDAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000036825258877999 | $0.00 |
| MOHAMED ABOUELEININ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000979983401772823 | $0.00 |
| MOHAMED ABSHIR MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.470939581980699 | $0.45 |
| MOHAMED ABU-BANA MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157385392917 | $0.47 |
| MOHAMED ABUSAYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106303291124 | $0.01 |
| MOHAMED ABUSAYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000103958777386 | $0.00 |
| MOHAMED ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000000000000000951999999999 | $0.00 |
| MOHAMED ADAN MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020298147701 | $0.60 |
| MOHAMED ADAN MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.58659983059 | $2.71 |
| MOHAMED ADAN MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014411629325 | $28.12 |
| MOHAMED ADAN MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21989724797 | $2.44 |
| MOHAMED ADAN MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.086026169679 | $5.14 |
| MOHAMED ADAN MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038118219704 | $1.51 |
| MOHAMED ADAWE ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022667316475 | $0.04 |
| MOHAMED ADEL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | MATIC | 50.28 | $69.35 |
| MOHAMED ADEL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (0.955258) | ($1.32) |
| MOHAMED ADEL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.022906) | ($1.70) |
| MOHAMED ADEL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | DOT | (0.514732) | ($9.62) |
| MOHAMED ADEL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.022979) | ($2.11) |
| MOHAMED ADEL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00014) | ($5.57) |
| MOHAMED ADEL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ADA | (5.486819) | ($4.94) |
| MOHAMED ADEL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.017225) | ($1.21) |
| MOHAMED ADEL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.022642) | ($2.13) |
| MOHAMED ADEL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00014) | ($5.53) |
| MOHAMED ADEL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($71.47) |
| MOHAMED ADEL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0099276 | $390.77 |
| MOHAMED ADEL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (150.673986) | ($188.34) |
| MOHAMED ADEL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | CEL | (75.6446) | ($158.67) |
| MOHAMED ADEL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | DOT | (10.083932) | ($170.52) |
| MOHAMED ADEL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (399.999999688) | ($480.00) |
| MOHAMED ADEL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ADA | (150.119007) | ($121.88) |
| MOHAMED ADEL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (14.999999864) | ($981.12) |
| MOHAMED ADEL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LUNC | (2.0) | ($159.55) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MOHAMED ADEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.01679787646) | ($0.96) |
| MOHAMED ADEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.022633) | ($1.88) |
| MOHAMED ADEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000073) | ($2.82) |
| MOHAMED ADEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,938.55) |
| MOHAMED ADEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($387.68) |
| MOHAMED ADEL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DOT | (40.081882965) | ($543.10) |
| MOHAMED ADEL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (18.0) | ($1,174.00) |
| MOHAMED ADEL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09999969) | ($3,442.38) |
| MOHAMED ADEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00013408) | ($3.93) |
| MOHAMED ADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184826214812868 | $72.98 |
| MOHAMED ADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22571227109728 | $0.48 |
| MOHAMED ADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004178621162 | $0.01 |
| MOHAMED ADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00001508308343209999 | $0.00 |
| MOHAMED ADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.08782507004929 | $2.79 |
| MOHAMED ADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35863724631586 | $0.32 |
| MOHAMED ADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3367943253811 | $5.61 |
| MOHAMED ADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000031957076456 | $0.00 |
| MOHAMED ADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00039091938173 | $0.00 |
| MOHAMED ADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000009665865859876 | $0.00 |
| MOHAMED ADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000022700345544 | $0.00 |
| MOHAMED ADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0580180541944547 | $4.29 |
| MOHAMED ADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000042361621485 | $0.00 |
| MOHAMED ADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000103949949364 | $0.00 |
| MOHAMED ADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0953670259420499 | $7.65 |
| MOHAMED ADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000058770243803 | $0.00 |
| MOHAMED ADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000046108676488 | $0.00 |
| MOHAMED ADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.112424246993277 | $0.13 |
| MOHAMED ADJOURI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | DOT | 3.0481 | $30.63 |
| MOHAMED ADJOURI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | EOS | 14.7 | $19.70 |
| MOHAMED ADJOURI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (2.100571) | ($4,316.42) |
| MOHAMED ADJOURI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 78.1285 | $45.98 |
| MOHAMED ADJOURI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | XLM | 115.0 | $14.27 |
| MOHAMED ADJOURI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LTC | 1.22855592 | $76.93 |
| MOHAMED ADJOURI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BCH | (1.07) | ($189.65) |
| MOHAMED ADJOURI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LTC | (1.672788) | ($103.09) |
| MOHAMED ADJOURI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETC | (1.040571) | ($22.24) |
| MOHAMED ADJOURI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | UNI | (33.737) | ($175.77) |
| MOHAMED ADJOURI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 174.858 | $175.77 |
| MOHAMED ADJOURI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | XLM | (144.36) | ($20.28) |
| MOHAMED ADJOURI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 20.194 | $20.28 |
| MOHAMED ADJOURI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | COMP | (1.21178) | ($67.60) |
| MOHAMED ADJOURI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 67.278 | $67.60 |
| MOHAMED ADJOURI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | SNX | (9.68) | ($26.15) |
| MOHAMED ADJOURI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 26.048 | $26.15 |
| MOHAMED ADJOURI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | EOS | (31.042) | ($38.89) |
| MOHAMED ADJOURI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 38.669 | $38.89 |
| MOHAMED ADJOURI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BAT | (66.81) | ($27.23) |
| MOHAMED ADJOURI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 27.031 | $27.23 |
| MOHAMED ADJOURI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000546) | ($16.47) |
| MOHAMED ADJOURI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 16.424 | $16.47 |
| MOHAMED ADJOURI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | LINK | (11.6707) | ($107.60) |
| MOHAMED ADJOURI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 107.02 | $107.60 |
| MOHAMED ADJOURI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (21.302206) | ($178.90) |
| MOHAMED ADJOURI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAX | (18.287495) | ($18.29) |
| MOHAMED ADJOURI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (477.522) | ($477.52) |
| MOHAMED ADJOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000560868490670699 | $0.19 |
| MOHAMED ADJOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23000840425 | $0.97 |
| MOHAMED ADJOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014409353581544 | $36.71 |
| MOHAMED ADJOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29114306899173 | $3.65 |
| MOHAMED ADJOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03510250949759 | $0.34 |
| MOHAMED ADJOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.091929232082512 | $0.01 |
| MOHAMED ADJOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020534636347669 | $0.15 |
| MOHAMED ADJOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.21707142210632 | $0.84 |
| MOHAMED ADJOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.14303724938672 | $0.96 |
| MOHAMED ADJOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.002930989498807 | $0.78 |
| MOHAMED ADJOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00362112266618849 | $0.33 |
| MOHAMED ADJOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.141952764290549 | $0.24 |
| MOHAMED ADJOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.114821793797297 | $0.06 |
| MOHAMED ADJOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.004093905079867 | $0.11 |
| MOHAMED ADJOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.22064730178048 | $0.22 |
| MOHAMED AFRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0773637458218958 | $0.09 |
| MOHAMED AFSAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017260052326 | $0.02 |
| MOHAMED AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076167823265 | $1.49 |
| MOHAMED AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024338744609 | $0.00 |
| MOHAMED AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00110725000637 | $0.00 |
| MOHAMED AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017853488314 | $0.53 |
| MOHAMED AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4989537744 | $2.91 |
| MOHAMED AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000471248356825999 | $0.00 |
| MOHAMED AHMED MOHAMED EL GHARABAWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43875612403 | $0.51 |
| MOHAMED AHUSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.319020618874776 | $0.37 |
| MOHAMED AHUSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043194006497 | $0.01 |
| MOHAMED AIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.298554023243 | $0.29 |
| MOHAMED AINOUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0894125970009999 | $0.09 |
| MOHAMED AIT OUAZZOU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 514.2 | $514.20 |
| MOHAMED AIT OUAZZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001722738215 | $50.00 |
| MOHAMED AIT OUAZZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42580619947612 | $0.32 |
| MOHAMED AIT OUAZZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.8238970025 | $6.82 |
| MOHAMED AKALAI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 10.531035 | $8.16 |
| MOHAMED AKALAI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (10.531) | ($8.24) |
| MOHAMED AKALAI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0002276 | $8.24 |
| MOHAMED AKALAI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,654.43 |
| MOHAMED AKALAI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 4.21167465 | $152,577.64 |
| MOHAMED AKALAI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.68966722 | $20,334.84 |
| MOHAMED AKALAI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.000065) | ($1.99) |
| MOHAMED AKALAI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ADA | 3.418 | $1.99 |
| MOHAMED AKALAI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.00013) | ($3.98) |
| MOHAMED AKALAI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ADA | 6.853 | $3.98 |
| MOHAMED AKALAI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (10.272) | ($5.96) |
| MOHAMED AKALAI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0001938 | $5.96 |
| MOHAMED AKALAI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00034061 | $9.88 |
| MOHAMED AKALAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0186175251041505 | $489.35 |
| MOHAMED AKALAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002331991255142 | $0.00 |
| MOHAMED AKL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.2639968683 | $724.14 |
| MOHAMED AKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017588879679 | $40.53 |
| MOHAMED AKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.652295764167 | $11.37 |
| MOHAMED AKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021797587378 | $44.92 |
| MOHAMED AKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8836669647 | $4.86 |
| MOHAMED AKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.12382432778 | $0.08 |
| MOHAMED AKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.027165839541 | $0.32 |
| MOHAMED AKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.054546887163 | $0.51 |
| MOHAMED AKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0009869643385 | $0.08 |
| MOHAMED AKMAL KANDRIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.018337930989 | $0.02 |
| MOHAMED AL BADICHI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02137507) | ($894.42) |
| MOHAMED AL BADICHI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | EOS | (18.9674) | ($43.32) |
| MOHAMED AL BADICHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123100487206432 | $51.45 |
| MOHAMED AL BADICHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00342811023224 | $0.00 |
| MOHAMED AL BADICHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001333318778 | $0.04 |
| MOHAMED AL BADICHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108913207141 | $0.01 |
| MOHAMED AL BADICHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00250870859584 | $0.04 |
| MOHAMED AL BADICHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006948303195 | $0.40 |
| MOHAMED AL BADICHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.04636673335628 | $0.11 |
| MOHAMED AL HASSANE TRAORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00974337648003 | $0.02 |
| MOHAMED AL HASSANE TRAORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.048965659106 | $0.03 |
| MOHAMED AL KETBI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.39451097 | $1,200.02 |
| MOHAMED AL KETBI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOT | 14.46401581 | $270.39 |
| MOHAMED AL KETBI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.57778734 | $1,192.08 |
| MOHAMED AL KETBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.752329471434691 | $1.30 |
| MOHAMED AL KETBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101529977686999 | $16.90 |
| MOHAMED AL KETBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19338193777 | $1.62 |
| MOHAMED ALASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20623487220432 | $0.22 |
| MOHAMED ALASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.58797755887 | $0.02 |
| MOHAMED ALBAKRI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00878853) | ($342.49) |
| MOHAMED ALBAKRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032006072139424 | $1.26 |
| MOHAMED ALBURESHAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012307124998 | $0.00 |
| MOHAMED ALHAMMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.151121810049999 | $0.15 |
| MOHAMED ALHAMMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0117205036813999 | $0.01 |
| MOHAMED ALHOMAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.044944201493 | $0.02 |
| MOHAMED ALHUR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | XRP | (300.724584) | ($233.64) |
| MOHAMED ALHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000100009450175 | $0.00 |
| MOHAMED ALHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11810562077099 | $0.12 |
| MOHAMED ALHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.82979564979 | $0.11 |
| MOHAMED ALHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.17007009689586 | $0.13 |
| MOHAMED ALHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.4412728627 | $0.03 |
| MOHAMED ALHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000351315406829999 | $0.00 |
| MOHAMED ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.317831926442481 | $0.37 |
| MOHAMED ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060253822479 | $0.01 |
| MOHAMED ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00015921830678 | $0.01 |
| MOHAMED ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.483591590812 | $0.47 |
| MOHAMED ALI DHEIFALLAH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BNB | 0.59178805 | $239.45 |
| MOHAMED ALI DHEIFALLAH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (0.5917894268) | ($239.12) |
| MOHAMED ALI DHEIFALLAH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BNB | 0.74326201 | $288.36 |
| MOHAMED ALI DHEIFALLAH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (0.7432648406) | ($289.26) |
| MOHAMED ALI DHEIFALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0325205908519302 | $0.04 |
| MOHAMED ALI DHEIFALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000006913109393773 | $0.00 |
| MOHAMED ALI ELMAALOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0370807209505889 | $0.03 |
| MOHAMED ALI ELMAALOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004821119539 | $0.01 |
| MOHAMED ALI KALACHE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($296.83) |
| MOHAMED ALI KALACHE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($589.85) |
| MOHAMED ALI KALACHE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($589.53) |
| MOHAMED ALI KALACHE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.2) | ($3,044.72) |
| MOHAMED ALI KALACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030273285879 | $92.25 |
| MOHAMED ALI KALACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021108145792 | $0.02 |
| MOHAMED ALI KALACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00754712406654 | $21.36 |
| MOHAMED ALI MOHAMED NASER BASLAIB | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (718.303017912) | ($1,518.73) |
| MOHAMED ALI MOHAMED NASER BASLAIB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (52,831.8811) | ($38,180.29) |
| MOHAMED ALI MOHAMED NASER BASLAIB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (9,518.057187622) | ($6,074.90) |
| MOHAMED ALI MOHAMED NASER BASLAIB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (81,403.113945371) | ($51,955.54) |
| MOHAMED ALI MOHAMED NASER BASLAIB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,838,777.90834313) | ($2,450,100.00) |
| MOHAMED ALI MOHAMED NASER BASLAIB | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 3,929,699.07947612 | $2,508,130.44 |
| MOHAMED ALI MOHAMED NASER BASLAIB | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000,111.826937 | $1,000,111.83 |
| MOHAMED ALI MOHAMED NASER BASLAIB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (3,929,699.0) | ($4,204,777.93) |
| MOHAMED ALI MOHAMED NASER BASLAIB | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 3,929,699.0 | $4,240,145.22 |
| MOHAMED ALI MOHAMED NASER BASLAIB | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,450,100.0 | $2,450,100.00 |
| MOHAMED ALI MOHAMED NASER BASLAIB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,450,100.0) | ($2,450,100.00) |
| MOHAMED ALI MOHAMED NASER BASLAIB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (3,929,699.0) | ($4,136,051.98) |
| MOHAMED ALI MOHAMED NASER BASLAIB | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,450,100.0) | ($2,450,100.00) |
| MOHAMED ALI MOHAMED NASER BASLAIB | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 3,929,699.0 | $3,293,075.97 |
| MOHAMED ALI MOHAMED NASER BASLAIB | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,450,100.0 | $1,450,100.00 |
| MOHAMED ALI MOHAMED NASER BASLAIB | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 998,953.097551 | $998,953.10 |
| MOHAMED ALI MOHAMED NASER BASLAIB | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | CEL | (3,929,699.0) | ($4,126,183.95) |
| MOHAMED ALI MOHAMED NASER BASLAIB | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,450,100.0) | ($1,450,100.00) |
| MOHAMED ALI MOHAMED NASER BASLAIB | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | CEL | 3,929,699.0 | $3,288,061.13 |
| MOHAMED ALI MOHAMED NASER BASLAIB | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 451,000.0 | $451,000.00 |
| MOHAMED ALI MOHAMED NASER BASLAIB | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 62,015.0 | $62,015.00 |
| MOHAMED ALI MOHAMED NASER BASLAIB | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 391,995.125586 | $391,995.13 |
| MOHAMED ALI MOHAMED NASER BASLAIB | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (378.92) | ($378.92) |
| MOHAMED ALI MOHAMED NASER BASLAIB | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (451,000.0) | ($451,000.00) |
| MOHAMED ALI MOHAMED NASER BASLAIB | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | CEL | 3,929,699.0 | $2,631,923.76 |
| MOHAMED ALI MOHAMED NASER BASLAIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16,569.2566226044 | $13,288.39 |
| MOHAMED ALI SAMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000388788446797 | $0.00 |
| MOHAMED ALIRACHEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6343523305347 | $5.31 |
| MOHAMED ALJNEIBI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1182358078) | ($358.12) |
| MOHAMED ALJNEIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001237218035558 | $0.37 |
| MOHAMED ALJNEIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1850547293 | $1.52 |
| MOHAMED AL-JOUBORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007169537018 | $21.22 |
| MOHAMED AL-JOUBORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103997663867 | $20.29 |
| MOHAMED AL-JOUBORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0096560518948 | $0.71 |
| MOHAMED AL-KETBI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (48.52619695) | ($107.70) |
| MOHAMED AL-KETBI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.44177483) | ($31.16) |
| MOHAMED AL-KETBI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (30.336623067) | ($64.62) |
| MOHAMED AL-KETBI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (45,939.92) | ($97,692.56) |
| MOHAMED AL-KETBI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20,091.429178 | $20,091.43 |
| MOHAMED AL-KETBI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BUSD | 24,950.5 | $24,950.50 |
| MOHAMED AL-KETBI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,470.0 | $4,470.00 |
| MOHAMED AL-KETBI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (24,581.269178) | ($24,581.27) |
| MOHAMED AL-KETBI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 14,984.444558 | $14,984.44 |
| MOHAMED AL-KETBI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (14,984.44) | ($14,984.44) |
| MOHAMED AL-KETBI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 9,193.261 | $14,984.44 |
| MOHAMED AL-KETBI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50,004.0 | $50,004.00 |
| MOHAMED AL-KETBI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.11809816) | ($31.16) |
| MOHAMED AL-KETBI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (50,000.0) | ($50,000.00) |
| MOHAMED AL-KETBI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 84,443.930513061 | $137,643.61 |
| MOHAMED AL-KETBI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (15,580.157686077) | ($24,496.39) |
| MOHAMED AL-KETBI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (41,659.096313453) | ($65,404.78) |
| MOHAMED AL-KETBI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (24,950.5) | ($24,950.50) |
| MOHAMED AL-KETBI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 24,943.790434 | $24,943.79 |
| MOHAMED AL-KETBI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (34,062.01008608) | ($45,311.30) |
| MOHAMED AL-KETBI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (85.798702394) | ($107.71) |
| MOHAMED AL-KETBI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (24,943.79) | ($24,943.79) |
| MOHAMED AL-KETBI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 11.218719 | $24,943.79 |
| MOHAMED AL-KETBI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | CEL | (2,295.8689) | ($1,921.45) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MOHAMED AL-KETBI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (11.218719) | ($22,067.33) |
| MOHAMED AL-KETBI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | CEL | (24.5536) | ($19.56) |
| MOHAMED AL-KETBI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 15,090.0 | $15,090.00 |
| MOHAMED AL-KETBI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (94.565482697) | ($64.63) |
| MOHAMED AL-KETBI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | CEL | 94.565482697 | $64.63 |
| MOHAMED AL-KETBI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (15,000.0) | ($15,000.00) |
| MOHAMED AL-KETBI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | CEL | 31,111.240168845 | $21,261.90 |
| MOHAMED AL-KETBI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | CEL | (31,111.2402) | ($21,096.50) |
| MOHAMED AL-KETBI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 22,152.42 | $15,154.11 |
| MOHAMED AL-KETBI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | CEL | (22,152.42) | ($15,020.09) |
| MOHAMED AL-KETBI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (108,340.967514806) | ($39,359.73) |
| MOHAMED AL-KETBI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | CEL | 108,340.967514806 | $39,359.73 |
| MOHAMED AL-KETBI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 25,000.0 | $25,000.00 |
| MOHAMED AL-KETBI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 37,380.7144 | $13,224.81 |
| MOHAMED AL-KETBI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (322.287595755) | ($113.94) |
| MOHAMED AL-KETBI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (25,000.0) | ($25,000.00) |
| MOHAMED AL-KETBI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | CEL | 79,101.916427445 | $27,965.31 |
| MOHAMED AL-KETBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 817.119276694825 | $909.83 |
| MOHAMED AL-LAHIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27791906268 | $1.49 |
| MOHAMED AL-LAHIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,302.36705478 | $1,032.49 |
| MOHAMED ALMAAZMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0580535315439999 | $0.06 |
| MOHAMED ALMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.919119620121547 | $1.06 |
| MOHAMED ALMAZROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000056404135269 | $0.00 |
| MOHAMED ALNAQBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.034282598293 | $1,043.76 |
| MOHAMED ALNAQBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0624423938109999 | $125.17 |
| MOHAMED ALNAQBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.4311485169999 | $12.83 |
| MOHAMED ALNAQBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.93301535546 | $8.24 |
| MOHAMED ALNAQBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0084051315654 | $0.01 |
| MOHAMED ALNAQBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00042163355181 | $0.00 |
| MOHAMED ALNOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077295761444 | $239.62 |
| MOHAMED ALNUAIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001835569531 | $0.54 |
| MOHAMED ALNUAIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075293093534 | $1.47 |
| MOHAMED ALSARAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0763529383247 | $2.08 |
| MOHAMED ALSAYEGH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (36.882615) | ($36.88) |
| MOHAMED ALSAYEGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0384256665717838 | $0.08 |
| MOHAMED ALSHAMSI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3872296109) | ($0.83) |
| MOHAMED ALSHAMSI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2204178029) | ($0.47) |
| MOHAMED ALSHAMSI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LINK | 95.57215 | $660.40 |
| MOHAMED ALSHAMSI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LINK | 40.37 | $283.11 |
| MOHAMED ALSHAMSI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LINK | 78.03 | $541.63 |
| MOHAMED ALSHAMSI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LINK | (202.564438845) | ($1,406.05) |
| MOHAMED ALSHAMSI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 587.0 | $587.00 |
| MOHAMED ALSHAMSI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.231428211) | ($2.31) |
| MOHAMED ALSHAMSI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (583.0) | ($583.00) |
| MOHAMED ALSHAMSI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 335.962959076 | $2,187.12 |
| MOHAMED ALSHAMSI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (30.773) | ($21.95) |
| MOHAMED ALSHAMSI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 21.713 | $21.95 |
| MOHAMED ALSHAMSI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (26.0) | ($26.00) |
| MOHAMED ALSHAMSI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | LINK | 4.0342 | $26.00 |
| MOHAMED ALSHAMSI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (4.5866) | ($39.95) |
| MOHAMED ALSHAMSI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 39.398 | $39.95 |
| MOHAMED ALSHAMSI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| MOHAMED ALSHAMSI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | LINK | 6.2432 | $40.00 |
| MOHAMED ALSHAMSI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LINK | (355.238021638) | ($2,298.39) |
| MOHAMED ALSHAMSI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.113127043) | ($0.83) |
| MOHAMED ALSHAMSI | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000436896847) | ($0.87) |
| MOHAMED ALSHAMSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000557821128209999 | $16.51 |
| MOHAMED ALSHAMSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1887747545752 | $0.35 |
| MOHAMED ALSHAMSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9585274740667 | $0.96 |
| MOHAMED ALSHAMSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.8333126201 | $42.46 |
| MOHAMED ALSHAMSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.007233266081534 | $0.05 |
| MOHAMED ALTHUMAIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021080566234 | $0.41 |
| MOHAMED ALWAHEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.145868088059999 | $0.17 |
| MOHAMED ALWASH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.2514492 | $588.08 |
| MOHAMED ALWASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087327730103 | $25.86 |
| MOHAMED ALWASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.114011255063 | $0.13 |
| MOHAMED ALWASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030606802731 | $59.10 |
| MOHAMED ALWASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.19212195542 | $0.95 |
| MOHAMED ALWASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00103061074177 | $0.00 |
| MOHAMED ALWASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.110804634734 | $1.23 |
| MOHAMED ALWASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000127357447156 | $0.00 |
| MOHAMED ALWASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00017733781062 | $0.00 |
| MOHAMED ALWASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00053872482668 | $0.00 |
| MOHAMED ALWASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0040141894943 | $1.28 |
| MOHAMED ALWASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000161444655449999 | $0.00 |
| MOHAMED ALWI BIN RASHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028232387938 | $0.00 |
| MOHAMED ALWI BIN RASHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.533617690237 | $1.67 |
| MOHAMED ALWI BIN RASHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0049591482857 | $0.00 |
| MOHAMED ALWI BIN RASHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00024426964169 | $0.00 |
| MOHAMED ALWI BIN RASHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00027770270638 | $0.00 |
| MOHAMED ALWI BIN RASHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.02141281238 | $0.00 |
| MOHAMED ALWI BIN RASHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.47760707478 | $0.23 |
| MOHAMED ALWI BIN RASHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.728567801799999 | $0.39 |
| MOHAMED ALYAFEI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (8.764210323) | ($26,277.40) |
| MOHAMED ALYAFEI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BNB | (4.698822713) | ($1,403.12) |
| MOHAMED ALYAFEI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 9,300,055.135548 | $1,322.43 |
| MOHAMED ALYAFEI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LUNC | (9,300,789.406283) | ($1,347.56) |
| MOHAMED ALYAFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079781693946 | $247.32 |
| MOHAMED ALYAFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01795278005937 | $54.11 |
| MOHAMED ALYAFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0064791516505 | $0.01 |
| MOHAMED ALYAFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.066585753624 | $0.59 |
| MOHAMED ALYAFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.53867124357 | $0.54 |
| MOHAMED ALYAFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.08835432929999 | $1.95 |
| MOHAMED ALYAFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0291427595285449 | $11.06 |
| MOHAMED ALYAFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 734.257328886119 | $0.11 |
| MOHAMED ALYAFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.86366110484 | $1.33 |
| MOHAMED AMAL BIN MOHAMED SALLEH MARICAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| MOHAMED AMAL BIN MOHAMED SALLEH MARICAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.7965 | $2,500.00 |
| MOHAMED AMAL BIN MOHAMED SALLEH MARICAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043578585558999 | $0.10 |
| MOHAMED AMAL BIN MOHAMED SALLEH MARICAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.7768870323598 | $74.97 |
| MOHAMED AMAL BIN MOHAMED SALLEH MARICAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053730345506 | $7.30 |
| MOHAMED AMAL BIN MOHAMED SALLEH MARICAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.17321613 | $25.17 |
| MOHAMED AMEENI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00063451 | $17.64 |
| MOHAMED AMEENI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000674) | ($20.06) |
| MOHAMED AMEENI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0138928) | ($413.57) |
| MOHAMED AMEENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00239368275582818 | $53.02 |
| MOHAMED AMEENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002862293499 | $0.00 |
| MOHAMED AMEENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001469763344 | $0.00 |
| MOHAMED AMEENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000471112986909999 | $0.01 |
| MOHAMED AMEENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00466880090629999 | $0.00 |
| MOHAMED AMEENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0035000672392 | $0.00 |
| MOHAMED AMEENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000035696114154 | $0.00 |
| MOHAMED AMEENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.064800546584 | $0.03 |
| MOHAMED AMEENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021467938654 | $0.01 |
| MOHAMED AMGHAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($37.29) |
| MOHAMED AMGHAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (99,800.0) | ($37,495.99) |
| MOHAMED AMGHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 549.845730031 | $301.76 |
| MOHAMED AMIER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MOHAMED AMIER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30042804) | ($12,159.63) |
| MOHAMED AMIER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,954.53 |
| MOHAMED AMIER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MOHAMED AMIER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (6,493.843037) | ($6,493.84) |
| MOHAMED AMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179797377410999 | $56.64 |
| MOHAMED AMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00931904416251449 | $0.01 |
| MOHAMED AMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.6655324399999 | $71.67 |
| MOHAMED AMINE BOUHOUCHE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 500.0 | $343.72 |
| MOHAMED AMINE BOUHOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.820796394137 | $2.78 |
| MOHAMED AMINE BOUHOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001209681341 | $0.03 |
| MOHAMED AMINE OUALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.070304329504798 | $0.08 |
| MOHAMED AREEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33341092439 | $0.39 |
| MOHAMED ASEEK MOHAMED AZEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00119409205674 | $0.00 |
| MOHAMED ASHIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126166744267 | $0.37 |
| MOHAMED ASHIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029091956634 | $5.68 |
| MOHAMED ASHRAF ALI ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016571737727 | $0.49 |
| MOHAMED ASHRAF ALI ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081846517386 | $15.97 |
| MOHAMED ASHRAF ALI ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.736567398 | $21.74 |
| MOHAMED ASHRAF ALI ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2879336731 | $7.36 |
| MOHAMED ASHRAF ALI ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.85846899959999 | $4.93 |
| MOHAMED ASHRAF ALI ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30729322727 | $3.41 |
| MOHAMED ASHRAF ALI ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.083024823714 | $0.73 |
| MOHAMED ASHRAF ALI ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.2686979848 | $18.00 |
| MOHAMED ASLAM HUSSAIN MOHIDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020508859673 | $6.07 |
| MOHAMED ASLAM HUSSAIN MOHIDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.899818465319 | $1.85 |
| MOHAMED ASLAM HUSSAIN MOHIDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020289228429 | $3.40 |
| MOHAMED ASLAM HUSSAIN MOHIDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.060779876748 | $0.01 |
| MOHAMED ATTALLA AFIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012270596301465 | $50.47 |
| MOHAMED ATTALLA AFIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086830534435 | $16.94 |
| MOHAMED ATTALLA AFIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.23180069156 | $5.44 |
| MOHAMED AWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36000305614 | $728.30 |
| MOHAMED AZAQUOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021537733988 | $64.81 |
| MOHAMED AZAQUOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4469212529 | $1.69 |
| MOHAMED AZAQUOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050406501176 | $100.51 |
| MOHAMED AZAQUOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1062062745 | $4.11 |
| MOHAMED AZAQUOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2731626841 | $2.68 |
| MOHAMED AZAQUOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.04973864757 | $3.64 |
| MOHAMED AZAQUOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.337349692 | $7.33 |
| MOHAMED AZAQUOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0030652321728 | $0.69 |
| MOHAMED AZIZ CHERIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000234597335929999 | $0.00 |
| MOHAMED AZIZ MEZLINI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 5.0 | $532.99 |
| MOHAMED AZIZ MEZLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028708513042 | $0.60 |
| MOHAMED AZIZ MEZLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 152.787674416291 | $173.56 |
| MOHAMED AZIZ MEZLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.131516929895 | $230.55 |
| MOHAMED AZIZ MEZLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3874124197 | $0.67 |
| MOHAMED AZIZ MEZLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0106081956169999 | $0.67 |
| MOHAMED AZIZ MEZLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00654753999899999 | $1.49 |
| MOHAMED AZIZ MEZLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.013414177477 | $24.25 |
| MOHAMED AZMAN BIN MOHAMED TAUFIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.58666535699 | $11.95 |
| MOHAMED AZMEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.39770741583 | $3.89 |
| MOHAMED AZOUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017068575118 | $5.05 |
| MOHAMED AZOUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039798873027 | $7.77 |
| MOHAMED AZWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087923326672 | $0.26 |
| MOHAMED AZWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0463309985 | $2.42 |
| MOHAMED AZWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003876547897 | $7.56 |
| MOHAMED BA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0778272755656 | $0.07 |
| MOHAMED BABY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00702309 | $276.76 |
| MOHAMED BABY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($299.19) |
| MOHAMED BABY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.021163) | ($630.96) |
| MOHAMED BABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000176948258401529 | $6.39 |
| MOHAMED BABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045271402379 | $0.00 |
| MOHAMED BABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029366857334 | $0.01 |
| MOHAMED BABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00014812178687 | $0.00 |
| MOHAMED BADAOUI NAJJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113289579766 | $33.53 |
| MOHAMED BADAOUI NAJJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.0297820422 | $12.03 |
| MOHAMED BADAOUI NAJJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3699299242 | $3.46 |
| MOHAMED BADAOUI NAJJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9635926368 | $2.49 |
| MOHAMED BADAOUI NAJJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28001559277 | $3.11 |
| MOHAMED BADAOUI NAJJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9957610003 | $0.29 |
| MOHAMED BADAOUI NAJJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0111160429828 | $0.81 |
| MOHAMED BADAOUI NAJJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.6246143842 | $15.80 |
| MOHAMED BADAOUI NAJJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.099195158112 | $0.61 |
| MOHAMED BADAOUI NAJJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.88180115376 | $1.36 |
| MOHAMED BADAOUI NAJJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.1707182281 | $0.09 |
| MOHAMED BADAOUI NAJJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000711489570779999 | $0.00 |
| MOHAMED BADAOUI NAJJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0485700565649999 | $0.18 |
| MOHAMED BADAOUI NAJJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.95148766436 | $1.27 |
| MOHAMED BAHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000141254224599999 | $0.00 |
| MOHAMED BARAKET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009351711964195 | $0.01 |
| MOHAMED BAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151605116686 | $4.49 |
| MOHAMED BAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036016597076 | $0.70 |
| MOHAMED BAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005809417049 | $0.01 |
| MOHAMED BAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00598790207869999 | $0.01 |
| MOHAMED BELHAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.308588726787 | $0.31 |
| MOHAMED BELHAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038575454917 | $7.53 |
| MOHAMED BELHAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.1794988538 | $10.18 |
| MOHAMED BELHAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14673274759 | $1.63 |
| MOHAMED BELHAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000023736523188 | $0.00 |
| MOHAMED BEN HADDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000118443469911 | $0.02 |
| MOHAMED BEN YAHIA MAAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064334567129 | $19.04 |
| MOHAMED BEN YAHIA MAAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101720423573 | $1.98 |
| MOHAMED BEN YAHIA MAAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02652140048 | $1.59 |
| MOHAMED BEN YAHIA MAAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.3869251901 | $0.13 |
| MOHAMED BENABDALLAH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2791761774) | ($496.74) |
| MOHAMED BENABDALLAH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0244826) | ($731.05) |
| MOHAMED BENABDALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024174454451471 | $8.20 |
| MOHAMED BENABDALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00411968126539999 | $0.00 |
| MOHAMED BENABDALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025922053450042 | $6.10 |
| MOHAMED BENKAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.1369822786399 | $24.17 |
| MOHAMED BENKAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036362450405 | $4.13 |
| MOHAMED BENKAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11583679402 | $0.85 |
| MOHAMED BETTIOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000363138033 | $0.00 |
| MOHAMED BHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024939348782 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MOHAMED BHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002136502292 | $0.00 |
| MOHAMED BHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000111507707555 | $0.00 |
| MOHAMED BHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.082161404771 | $0.01 |
| MOHAMED BHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000048850947188 | $0.00 |
| MOHAMED BHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000071473305233 | $0.00 |
| MOHAMED BHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000017434779479 | $0.00 |
| MOHAMED BHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000063914284342 | $0.00 |
| MOHAMED BHOYE DIALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007329240712 | $0.02 |
| MOHAMED BILEL BEN DAADOUCHE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SUSHI | 98.0 | $335.96 |
| MOHAMED BILEL BEN DAADOUCHE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ADA | 79.5 | $75.80 |
| MOHAMED BILEL BEN DAADOUCHE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SUSHI | 10.80910492 | $35.52 |
| MOHAMED BILEL BEN DAADOUCHE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETC | 2.22607189 | $85.43 |
| MOHAMED BILEL BEN DAADOUCHE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | SUSHI | (108.8091049) | ($169.74) |
| MOHAMED BILEL BEN DAADOUCHE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETC | (2.22607189) | ($49.01) |
| MOHAMED BILEL BEN DAADOUCHE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ADA | (79.5) | ($45.69) |
| MOHAMED BILEL BEN DAADOUCHE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166967) | ($50.04) |
| MOHAMED BILEL BEN DAADOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167046866259555 | $50.02 |
| MOHAMED BILEL BEN DAADOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.79759084462976 | $1.99 |
| MOHAMED BOUHAMOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016580016872 | $0.49 |
| MOHAMED BOUHAMOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040736812524 | $0.01 |
| MOHAMED BOUHAMOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022641070519 | $0.00 |
| MOHAMED BOUHAMOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0038496270753 | $0.06 |
| MOHAMED BOUHAMOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013275271268999 | $0.00 |
| MOHAMED BOUHAMOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0129898165458 | $0.01 |
| MOHAMED BOUHAMOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0029262277079 | $0.00 |
| MOHAMED BOUKADID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5563238375811 | $2.91 |
| MOHAMED BOUKHATEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00044296400223 | $0.00 |
| MOHAMED BUHARY MOHAMED FAROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082048266368 | $0.00 |
| MOHAMED CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130034018665999 | $0.38 |
| MOHAMED CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129222535828 | $25.21 |
| MOHAMED CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.083359392655 | $0.05 |
| MOHAMED CHARKAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65536799875 | $0.66 |
| MOHAMED CHELAULAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000506209772169999 | $0.00 |
| MOHAMED CHELAULAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104780402725 | $0.01 |
| MOHAMED CHELAULAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.00050477698415 | $0.00 |
| MOHAMED CHENAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059615117822 | $0.00 |
| MOHAMED CHENAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015527388624 | $0.00 |
| MOHAMED CHOMAKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000147654836791 | $0.00 |
| MOHAMED CISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.113606074182 | $0.09 |
| MOHAMED CISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3222158046 | $0.05 |
| MOHAMED CISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00007920165606 | $0.01 |
| MOHAMED CISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0146205057899999 | $0.02 |
| MOHAMED DIALLO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| MOHAMED DIALLO | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| MOHAMED DIALLO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| MOHAMED DIALLO | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| MOHAMED DIALLO | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (8.42) | ($8.42) |
| MOHAMED DIALLO | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.22) | ($0.22) |
| MOHAMED DIALLO | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Deposit | USDC | 5.0 | $5.00 |
| MOHAMED DIALLO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (55.686985227) | ($55.69) |
| MOHAMED DIALLO | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 55.686985227 | $55.69 |
| MOHAMED DIALLO | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (29.04) | ($29.04) |
| MOHAMED DIALLO | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (8.44) | ($8.44) |
| MOHAMED DIALLO | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Deposit | USDC | 2,600.0 | $2,600.00 |
| MOHAMED DIALLO | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (21.12) | ($21.12) |
| MOHAMED DIALLO | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| MOHAMED DIALLO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.2236987135 | $6,468.42 |
| MOHAMED DIALLO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2237143346) | ($6,461.49) |
| MOHAMED DIALLO | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2237143346 | $6,461.49 |
| MOHAMED DIALLO | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00015859) | ($5.02) |
| MOHAMED DIALLO | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.22355574) | ($7,062.22) |
| MOHAMED DIALLO | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (16.72) | ($16.72) |
| MOHAMED DIALLO | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (11.7) | ($11.70) |
| MOHAMED DIALLO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4179951889 | $7,952.44 |
| MOHAMED DIALLO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01019002166) | ($193.87) |
| MOHAMED DIALLO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002220213191) | ($42.24) |
| MOHAMED DIALLO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3374471753) | ($6,420.00) |
| MOHAMED DIALLO | ADDRESS REDACTED | 6/20/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| MOHAMED DIALLO | ADDRESS REDACTED | 6/25/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (8.44) | ($8.44) |
| MOHAMED DIALLO | ADDRESS REDACTED | 6/27/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| MOHAMED DIALLO | ADDRESS REDACTED | 7/4/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (8.36) | ($8.36) |
| MOHAMED DIALLO | ADDRESS REDACTED | 7/5/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (5.85) | ($5.85) |
| MOHAMED DIALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000234494005021938 | $4.89 |
| MOHAMED DIALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5486655734076 | $0.55 |
| MOHAMED DIALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0011077382869177 | $0.02 |
| MOHAMED DIALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000001619995859 | $0.00 |
| MOHAMED DIALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0112859026308 | $0.02 |
| MOHAMED DJEBBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018297982588 | $0.00 |
| MOHAMED EBIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000089230910688 | $0.01 |
| MOHAMED EID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122446801528 | $0.36 |
| MOHAMED EID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016598866739 | $0.00 |
| MOHAMED EL ABDIOUI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | DOT | (177.670021576) | ($2,874.19) |
| MOHAMED EL ABDIOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000172067833419999 | $0.00 |
| MOHAMED EL ABDIOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018135748288 | $0.00 |
| MOHAMED EL ABDIOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042324575147 | $0.08 |
| MOHAMED EL ABDIOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9159244608936 | $16.18 |
| MOHAMED EL HACHEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022206688658 | $0.00 |
| MOHAMED EL HANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000074773644451 | $0.00 |
| MOHAMED EL HANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004038567858 | $0.00 |
| MOHAMED EL HARUATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051172185739 | $15.14 |
| MOHAMED EL HARUATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059922099118 | $120.00 |
| MOHAMED EL HARUATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6769775397 | $3.68 |
| MOHAMED EL HARUATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00067944274368 | $0.00 |
| MOHAMED EL HARUATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.073754207145 | $23.47 |
| MOHAMED EL HEDI EL MECHAT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013088) | ($19.96) |
| MOHAMED EL HEDI EL MECHAT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (2.496904) | ($19.95) |
| MOHAMED EL HEDI EL MECHAT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (2.851626) | ($19.96) |
| MOHAMED EL HEDI EL MECHAT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4121730425) | ($627.95) |
| MOHAMED EL HEDI EL MECHAT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (74.728130488) | ($596.33) |
| MOHAMED EL HEDI EL MECHAT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (34.514902031) | ($241.95) |
| MOHAMED EL HEDI EL MECHAT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000712) | ($20.03) |
| MOHAMED EL HEDI EL MECHAT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02600025) | ($732.32) |
| MOHAMED EL HEDI EL MECHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028735591741031 | $9.54 |
| MOHAMED EL HEDI EL MECHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042919029296505 | $9.79 |
| MOHAMED EL HEDI EL MECHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1935546615702 | $15.05 |
| MOHAMED EL HEDI EL MECHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.116818969925887 | $1.13 |
| MOHAMED EL MAADANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00963657907723 | $0.01 |
| MOHAMED ELBOKL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.104478175 | $195.01 |
| MOHAMED ELBOKL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.08840027645) | ($165.00) |
| MOHAMED ELBOKL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.002731086359) | ($5.10) |
| MOHAMED ELBOKL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002635935516) | ($4.92) |
| MOHAMED ELBOKL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.02255921757 | $585.34 |
| MOHAMED ELBOKL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004058272633) | ($10.53) |
| MOHAMED ELBOKL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0005555902416) | ($14.42) |
| MOHAMED ELBOKL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01811384746) | ($470.00) |
| MOHAMED ELBOKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000358383188909999 | $0.93 |
| MOHAMED ELBOKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000098057210541117 | $0.15 |
| MOHAMED ELBOKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079491958201 | $0.01 |
| MOHAMED ELBUSHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027991254773 | $84.65 |
| MOHAMED ELBUSHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0163613393361 | $31.04 |
| MOHAMED ELBUSHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8065103555 | $1.43 |
| MOHAMED ELBUSHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9808233194 | $3.13 |
| MOHAMED ELBUSHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31956115705 | $3.55 |
| MOHAMED ELBUSHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.071231664095 | $0.63 |
| MOHAMED ELBUSHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.9874967389 | $0.44 |
| MOHAMED ELDIB | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.9127369396) | ($80.28) |
| MOHAMED ELDIB | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.9127369396 | $80.28 |
| MOHAMED ELDIB | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (268.21192053) | ($405.00) |
| MOHAMED ELDIB | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MANA | 268.21192053 | $405.00 |
| MOHAMED ELDIB | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (212.16407355) | ($1,500.00) |
| MOHAMED ELDIB | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | UNI | 212.16407355 | $1,500.00 |
| MOHAMED ELDIB | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (555.987990659) | ($330.00) |
| MOHAMED ELDIB | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BAT | 555.987990659 | $330.00 |
| MOHAMED ELDIB | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (160.410742529) | ($1,800.00) |
| MOHAMED ELDIB | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 160.410742529 | $1,800.00 |
| MOHAMED ELDIB | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.655460139) | ($13,000.00) |
| MOHAMED ELDIB | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.655460139 | $13,000.00 |
| MOHAMED ELDIB | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.9781624408) | ($26.51) |
| MOHAMED ELDIB | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.9781624408 | $26.51 |
| MOHAMED ELDIB | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (106.863528073) | ($64.11) |
| MOHAMED ELDIB | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | XRP | 106.863528073 | $64.11 |
| MOHAMED ELDIB | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.55031389) | ($250.00) |
| MOHAMED ELDIB | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.55031389 | $250.00 |
| MOHAMED ELDIB | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,233.1835031) | ($215.00) |
| MOHAMED ELDIB | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,233.1835031 | $215.00 |
| MOHAMED ELDIB | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MANA | (13.249106) | ($20.51) |
| MOHAMED ELDIB | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0003604167196) | ($1.00) |
| MOHAMED ELDIB | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | XRP | (1.667729) | ($1.00) |
| MOHAMED ELDIB | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MANA | (254.96281453) | ($379.89) |
| MOHAMED ELDIB | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | LTC | (0.01020309) | ($1.00) |
| MOHAMED ELDIB | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (4.655099722) | ($13,069.27) |
| MOHAMED ELDIB | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | LTC | (2.5401108) | ($250.89) |
| MOHAMED ELDIB | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.64041346) | ($23,000.00) |
| MOHAMED ELDIB | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.64041346 | $23,000.00 |
| MOHAMED ELDIB | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.23276574) | ($6,000.00) |
| MOHAMED ELDIB | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.23276574 | $6,000.00 |
| MOHAMED ELDIB | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | LINK | (0.09328426383) | ($1.00) |
| MOHAMED ELDIB | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | XLM | (5.9341565) | ($1.00) |
| MOHAMED ELDIB | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | UNI | (0.1405753031) | ($1.00) |
| MOHAMED ELDIB | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (2.23276574) | ($6,002.91) |
| MOHAMED ELDIB | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BAT | (1.745885003) | ($1.00) |
| MOHAMED ELDIB | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00002784) | ($1.00) |
| MOHAMED ELDIB | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | XLM | (1,227.2493466) | ($206.24) |
| MOHAMED ELDIB | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BAT | (554.242105656) | ($315.20) |
| MOHAMED ELDIB | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | LINK | (160.317458265) | ($1,713.79) |
| MOHAMED ELDIB | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | UNI | (212.023498247) | ($1,507.49) |
| MOHAMED ELDIB | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.64038562) | ($22,859.21) |
| MOHAMED ELDIB | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.33327497) | ($11,000.00) |
| MOHAMED ELDIB | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.33327497 | $11,000.00 |
| MOHAMED ELDIB | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.672625461) | ($4,000.00) |
| MOHAMED ELDIB | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.672625461 | $4,000.00 |
| MOHAMED ELDIB | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.672625461) | ($3,992.01) |
| MOHAMED ELDIB | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.33327497) | ($10,991.44) |
| MOHAMED ELDIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055178485062 | $189.51 |
| MOHAMED ELDIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46782038359 | $0.55 |
| MOHAMED ELDIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043952809599 | $116.17 |
| MOHAMED ELDIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0128567693504 | $0.01 |
| MOHAMED ELDIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.90540084423 | $8.78 |
| MOHAMED ELDIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.9134667585 | $0.61 |
| MOHAMED ELDIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014693384796 | $1.17 |
| MOHAMED ELDIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.7048099324 | $11.39 |
| MOHAMED ELDIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0015074406399749 | $0.16 |
| MOHAMED ELDIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.7498001136999 | $0.92 |
| MOHAMED ELDIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.23992500059 | $0.35 |
| MOHAMED ELDIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0015438658816108 | $0.05 |
| MOHAMED ELDIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000905328634 | $0.10 |
| MOHAMED ELDIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.024230049827 | $0.07 |
| MOHAMED ELDOUMA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | DOT | (8.708) | ($126.50) |
| MOHAMED ELDOUMA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 126.178 | $126.50 |
| MOHAMED ELDOUMA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (26.25) | ($26.25) |
| MOHAMED ELDOUMA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | DOT | 1.848 | $26.25 |
| MOHAMED ELDOUMA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | DOT | (1.849817058) | ($26.27) |
| MOHAMED ELDOUMA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (99.9) | ($99.90) |
| MOHAMED ELDOUMA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 10.8907 | $99.90 |
| MOHAMED ELDOUMA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | DOT | (10.8776) | ($117.41) |
| MOHAMED ELDOUMA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 116.129 | $117.41 |
| MOHAMED ELDOUMA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (10.7) | ($10.70) |
| MOHAMED ELDOUMA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | DOT | 1.0003 | $10.70 |
| MOHAMED ELDOUMA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($10.75) |
| MOHAMED ELDOUMA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (105.6) | ($105.60) |
| MOHAMED ELDOUMA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | DOT | 9.9183 | $105.60 |
| MOHAMED ELDOUMA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($9.74) |
| MOHAMED ELDOUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000387107543629999 | $0.00 |
| MOHAMED ELDOUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24774569573686 | $0.25 |
| MOHAMED ELDOUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1699062777239999 | $1.88 |
| MOHAMED ELDOUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0019179476713 | $0.00 |
| MOHAMED ELHEFNAWY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00863933) | ($253.67) |
| MOHAMED ELHEFNAWY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2937497226) | ($580.42) |
| MOHAMED ELHEFNAWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000600804234351 | $2.14 |
| MOHAMED ELHEFNAWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023507864196 | $0.03 |
| MOHAMED ELHEFNAWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019336989007589 | $5.03 |
| MOHAMED ELHEFNAWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1928840379 | $0.12 |
| MOHAMED ELHEFNAWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.125506685737 | $0.02 |
| MOHAMED ELRAMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027775240367 | $8.22 |
| MOHAMED ELRAMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023098495598 | $4.51 |
| MOHAMED ELSAGHEER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MOHAMED ELSAGHEER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MOHAMED ELSAGHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184658999 | $0.55 |
| MOHAMED ELSAGHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 724.47333209 | $724.47 |
| MOHAMED ELSAGHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.84176050149999 | $1.84 |
| MOHAMED ELSAYED | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XRP | 272.027782 | $176.24 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MOHAMED ELSAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126360942887 | $0.37 |
| MOHAMED ELSAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003852363822 | $0.00 |
| MOHAMED ELSAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019880728462999 | $0.02 |
| MOHAMED ELSAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.3661660212 | $4.38 |
| MOHAMED ELSAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000017203509299999 | $0.00 |
| MOHAMED ELSAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000032072611046 | $0.00 |
| MOHAMED ELSAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000127472707139 | $0.00 |
| MOHAMED ELSAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000174953032 | $0.00 |
| MOHAMED ELSAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000288636651279999 | $0.00 |
| MOHAMED ELSAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000398874127139999 | $0.00 |
| MOHAMED ELSAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000585029199945 | $0.00 |
| MOHAMED ELSAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019256057423 | $0.00 |
| MOHAMED ELSAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00000107504126171 | $0.00 |
| MOHAMED ELSAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000004255739272 | $0.00 |
| MOHAMED ELSAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000013557759788 | $0.00 |
| MOHAMED ELSAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000000028122421256999 | $0.00 |
| MOHAMED ELSAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00025349558259 | $0.00 |
| MOHAMED EL-SHAARAWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120010445143999 | $3.55 |
| MOHAMED ELSHEHABI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.069968 | $201.55 |
| MOHAMED ELSHEHABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192954241949999 | $57.84 |
| MOHAMED ELSHEHABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 258.735636776 | $301.55 |
| MOHAMED ELSHEHABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0287991133679 | $56.24 |
| MOHAMED ELSHEHABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000016566308732 | $0.00 |
| MOHAMED ELSHEHABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.416867773 | $25.38 |
| MOHAMED ELSHEHABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.27125128991 | $4.34 |
| MOHAMED ELSHEHABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.4226525418 | $21.06 |
| MOHAMED ELSHEIKH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | THKD | 170,000.0 | $21,658.00 |
| MOHAMED ELSHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00048566703824 | $0.00 |
| MOHAMED ELSHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 26,694.892709427 | $3,401.70 |
| MOHAMED EMIR MUSTAFAD MAIDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00405788808361891 | $0.01 |
| MOHAMED ENCISO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001054069377) | ($43.69) |
| MOHAMED ENCISO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004286728298) | ($16.56) |
| MOHAMED ENCISO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000437249425) | ($1.68) |
| MOHAMED ENCISO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004921798287) | ($17.14) |
| MOHAMED ENCISO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004326565327) | ($11.58) |
| MOHAMED ENCISO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | TUSD | 2,070.02436344 | $2,070.02 |
| MOHAMED ENCISO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.351418451) | ($11.00) |
| MOHAMED ENCISO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | TUSD | (2,000.0) | ($2,000.00) |
| MOHAMED ENCISO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1091571757 | $3,119.39 |
| MOHAMED ENCISO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001328301332) | ($40.43) |
| MOHAMED ENCISO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.36008726) | ($10,428.85) |
| MOHAMED ENCISO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,991.990883 | $1,991.99 |
| MOHAMED ENCISO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 7,045.0 | $7,045.00 |
| MOHAMED ENCISO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.044332834) | ($1.58) |
| MOHAMED ENCISO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,990.0) | ($1,990.00) |
| MOHAMED ENCISO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 3.942786668 | $7,703.21 |
| MOHAMED ENCISO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (49.894646866) | ($38.41) |
| MOHAMED ENCISO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| MOHAMED ENCISO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.4206571747 | $12,236.50 |
| MOHAMED ENCISO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001449372704) | ($43.69) |
| MOHAMED ENCISO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.009389028613) | ($16.56) |
| MOHAMED ENCISO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4192078) | ($12,685.72) |
| MOHAMED ENCISO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | TUSD | 6,619.14116649 | $6,619.14 |
| MOHAMED ENCISO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (52.926494115) | ($41.42) |
| MOHAMED ENCISO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Principal Payment | TUSD | (6,600.0) | ($6,600.00) |
| MOHAMED ENCISO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | BTC | 0.5743246472 | $17,362.89 |
| MOHAMED ENCISO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.57432465) | ($17,500.42) |
| MOHAMED ENCISO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | TUSD | 2,589.363786 | $2,589.36 |
| MOHAMED ENCISO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,537.461891 | $2,537.46 |
| MOHAMED ENCISO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01030783) | ($18.17) |
| MOHAMED ENCISO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Principal Payment | TUSD | (2,600.0) | ($2,600.00) |
| MOHAMED ENCISO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | ETH | 0.01030783 | $18.17 |
| MOHAMED ENCISO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | ETH | 11.18294338 | $19,712.60 |
| MOHAMED ENCISO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,500.0) | ($2,500.00) |
| MOHAMED ENCISO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.56) | ($16.56) |
| MOHAMED ENCISO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | ETH | 14.14206631 | $24,928.75 |
| MOHAMED ENCISO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (29.25850901) | ($51,592.80) |
| MOHAMED ENCISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.106774614399 | $107.73 |
| MOHAMED ER RKHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000999876344 | $0.00 |
| MOHAMED ESSAMELDIN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045630876872 | $0.01 |
| MOHAMED EZ-ZAOUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064397321423 | $0.19 |
| MOHAMED EZZEDDINE GHARBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028225663926 | $0.01 |
| MOHAMED EZZEDDINE GHARBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.073204813592 | $0.09 |
| MOHAMED EZZEDDINE GHARBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000103430706542 | $0.02 |
| MOHAMED FADZLI BIN ISNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001207641958 | $50.00 |
| MOHAMED FADZLI BIN ISNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5246681658245 | $3.47 |
| MOHAMED FAIZUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000157701474152999 | $0.00 |
| MOHAMED FAKIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029460587297 | $8.72 |
| MOHAMED FAKIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026180854355 | $5.11 |
| MOHAMED FAKIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.0373206813 | $11.04 |
| MOHAMED FAKIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2936571789 | $2.61 |
| MOHAMED FAKIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00589509132899999 | $0.43 |
| MOHAMED FARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128867665068 | $0.38 |
| MOHAMED FARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035210902705 | $0.01 |
| MOHAMED FARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00011171965785 | $0.00 |
| MOHAMED FARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00094530646857 | $0.00 |
| MOHAMED FARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.001635794749 | $0.00 |
| MOHAMED FAREEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067905395757 | $2.01 |
| MOHAMED FAREEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000119863649909999 | $0.00 |
| MOHAMED FAREEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35595658745 | $0.36 |
| MOHAMED FARHAN BIN JOHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00624980933625209 | $0.01 |
| MOHAMED FARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014757577652 | $0.00 |
| MOHAMED FARSHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042632924787226 | $0.00 |
| MOHAMED FATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000525462771811998 | $0.00 |
| MOHAMED FATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.4247409649999 | $14.71 |
| MOHAMED FATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000000499956436599999 | $0.00 |
| MOHAMED FDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118872505095 | $0.35 |
| MOHAMED FDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0106855289886999 | $2.42 |
| MOHAMED FEROZ KUTHUBDEEN | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | BSV | 0.00520073 | $0.33 |
| MOHAMED FEROZ KUTHUBDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091869877168 | $2.72 |
| MOHAMED FEROZ KUTHUBDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00036154785718 | $0.08 |
| MOHAMED FEROZ KUTHUBDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000661751550069999 | $0.00 |
| MOHAMED FEROZ MOHD OMAR MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031412436429 | $95.82 |
| MOHAMED FIKRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072589477254 | $0.21 |
| MOHAMED FIKRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.12781146549999 | $2.51 |
| MOHAMED FIKRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000126765417416 | $0.00 |
| MOHAMED FIKRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0045752815514 | $0.00 |
| MOHAMED FIKRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 31.3215604449999 | $4.58 |
| MOHAMED FIKRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00021319356496 | $0.00 |
| MOHAMED FIKRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 25.261389143 | $1.03 |
| MOHAMED FIKRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00016487416441 | $0.01 |
| MOHAMED FIRUSHAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05415204049015 | $0.05 |
| MOHAMED FOUGHALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0631498765674169 | $0.07 |
| MOHAMED FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.6936083441 | $8.69 |
| MOHAMED GAAFER AHMAD SALOUM | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.4389660324 | $850.95 |
| MOHAMED GAAFER AHMAD SALOUM | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.319448 | $584.77 |
| MOHAMED GAAFER AHMAD SALOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00248477801423759 | $50.07 |
| MOHAMED GAAFER AHMAD SALOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044147758131 | $5.68 |
| MOHAMED GABAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038118298318 | $0.74 |
| MOHAMED GABAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.23328750647 | $0.11 |
| MOHAMED GABR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041818656849 | $0.01 |
| MOHAMED GABR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036728083507 | $0.01 |
| MOHAMED GABR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.50052438808 | $0.50 |
| MOHAMED GABR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018876431924 | $0.00 |
| MOHAMED GABR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000295633790559999 | $0.00 |
| MOHAMED GABR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000168479696589999 | $0.00 |
| MOHAMED GABR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000032689507271 | $0.00 |
| MOHAMED GABR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000031311682964 | $0.00 |
| MOHAMED GHADBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.090034473947 | $2.27 |
| MOHAMED GHONIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000029255118325 | $0.00 |
| MOHAMED GHONIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043093850778 | $0.00 |
| MOHAMED GHONIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00171164185369999 | $0.00 |
| MOHAMED GUERGOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.264649664559999 | $0.40 |
| MOHAMED GUERGOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.7439363045 | $1.24 |
| MOHAMED GUERGOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.8977726308 | $0.03 |
| MOHAMED GUEROUJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057332027281 | $1.70 |
| MOHAMED GUEROUJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.245845359024474 | $0.29 |
| MOHAMED GUEROUJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019551027937 | $0.02 |
| MOHAMED GUEROUJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0069952845431 | $0.01 |
| MOHAMED GUEZGUEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MOHAMED GUEZGUEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (60.0) | ($60.00) |
| MOHAMED GUEZGUEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (100.22437) | ($100.22) |
| MOHAMED GUEZGUEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.08) | ($2,214.67) |
| MOHAMED GUEZGUEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00545989) | ($162.04) |
| MOHAMED GUEZGUEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.014294049) | ($1,839.00) |
| MOHAMED GUEZGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000538572842371219 | $1.83 |
| MOHAMED GUEZGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0163898546837766 | $40.25 |
| MOHAMED GUEZGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5157992481967 | $0.52 |
| MOHAMED HABEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018132696298 | $0.54 |
| MOHAMED HABEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8603949182 | $3.33 |
| MOHAMED HAIRKAL BIN MOHD JUHAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003195073690301 | $0.00 |
| MOHAMED HAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0365428798552275 | $0.04 |
| MOHAMED HALIM KHIAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (36.070807) | ($20.09) |
| MOHAMED HALIM KHIAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (380.964911) | ($212.37) |
| MOHAMED HALIM KHIAR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125755) | ($36.59) |
| MOHAMED HALIM KHIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125879906271634 | $50.14 |
| MOHAMED HALIM KHIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000207569220109999 | $0.04 |
| MOHAMED HALIM KHIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7534620806945 | $1.37 |
| MOHAMED HAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.610742212403 | $2.67 |
| MOHAMED HAMMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027014948752 | $0.01 |
| MOHAMED HAMMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00293166102 | $0.00 |
| MOHAMED HAMMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00042198366254 | $0.00 |
| MOHAMED HAMMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00009043528054 | $0.00 |
| MOHAMED HAMMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000072357605888 | $0.00 |
| MOHAMED HAMZA MERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0795446692981114 | $0.09 |
| MOHAMED HANEEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050481735435 | $0.00 |
| MOHAMED HANEEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2579522173133 | $2.35 |
| MOHAMED HANEEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.49692448547 | $0.38 |
| MOHAMED HASEEB | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.06749943 | $188.83 |
| MOHAMED HASEEB | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.1296978164 | $371.25 |
| MOHAMED HASEEB | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1978516151) | ($566.48) |
| MOHAMED HASEEB | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.01832786672 | $49.84 |
| MOHAMED HASEEB | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01816009211) | ($49.87) |
| MOHAMED HASEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000075661062499 | $0.02 |
| MOHAMED HASEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013730412027 | $0.04 |
| MOHAMED HASHEM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (28.495003465) | ($59,453.68) |
| MOHAMED HASHEM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0222904133) | ($44.27) |
| MOHAMED HASHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011840654424 | $0.00 |
| MOHAMED HASHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.129610548612426 | $361.99 |
| MOHAMED HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131673023707999 | $0.39 |
| MOHAMED HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.4389286923 | $8.44 |
| MOHAMED HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113677655682999 | $0.34 |
| MOHAMED HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000069787931274 | $0.01 |
| MOHAMED HASSAN MASARANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000036629402679999 | $0.00 |
| MOHAMED HASSAN MASARANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.058077622002 | $0.06 |
| MOHAMED HASSANIEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| MOHAMED HASSANIEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (28,000.0) | ($28,000.00) |
| MOHAMED HASSANIEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,056.649174) | ($6,056.65) |
| MOHAMED HASSANIEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (26.57308) | ($26.57) |
| MOHAMED HASSANIEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (28.606723) | ($28.61) |
| MOHAMED HASSANIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38321833723 | $0.44 |
| MOHAMED HASSANIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074014846214 | $0.01 |
| MOHAMED HASSANIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23181481292677 | $0.23 |
| MOHAMED HASSANIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 142.848976829837 | $142.85 |
| MOHAMED HASSIMIOU DIALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000263234803669999 | $0.00 |
| MOHAMED HATTA BIN AZMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | XTZ | (105.666153) | ($318.48) |
| MOHAMED HATTA BIN AZMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ADA | (302.190776) | ($268.99) |
| MOHAMED HATTA BIN AZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003706117521 | $0.00 |
| MOHAMED HATTA BIN AZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.498108991499699 | $0.46 |
| MOHAMED HATTA BIN AZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.16998661014091 | $0.53 |
| MOHAMED HAYAN HARAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101548798309 | $0.00 |
| MOHAMED HEGAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052376411838 | $1.55 |
| MOHAMED HEGAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014953120519 | $29.18 |
| MOHAMED HEGAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.43698073229999 | $5.44 |
| MOHAMED HEGAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.563333045 | $14.72 |
| MOHAMED HEGAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.495234726 | $9.73 |
| MOHAMED HEGAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8639872123 | $20.71 |
| MOHAMED HEGAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.051233154598 | $3.06 |
| MOHAMED HEGAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.120161734101 | $4.75 |
| MOHAMED HEGAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.052188932399 | $16.61 |
| MOHAMED HEGAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11065364924 | $6.30 |
| MOHAMED HEGAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.13332123054 | $1.75 |
| MOHAMED HEMIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00288670046729999 | $87.84 |
| MOHAMED HERSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.62973547764364 | $3.55 |
| MOHAMED HISAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25546040751 | $0.30 |
| MOHAMED HUSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.065399662263 | $0.07 |
| MOHAMED HUSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0092961684083 | $0.00 |
| MOHAMED HUSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000063605035492 | $0.00 |
| MOHAMED HUSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00020362197269 | $0.00 |
| MOHAMED IBRAHIM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.002487 | $75.89 |
| MOHAMED IBRAHIM | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 1.542483 | $159.12 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MOHAMED IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027483769259 | $0.00 |
| MOHAMED IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0292869627899999 | $0.02 |
| MOHAMED IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00538097390520588 | $0.01 |
| MOHAMED IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000027174276342 | $0.00 |
| MOHAMED IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027346810411 | $7.99 |
| MOHAMED IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00132434744938 | $2.58 |
| MOHAMED IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.75662830326 | $0.60 |
| MOHAMED IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48888613375 | $5.43 |
| MOHAMED IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.174818434199999 | $0.03 |
| MOHAMED IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0436121711 | $10.40 |
| MOHAMED IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00332499525469999 | $0.20 |
| MOHAMED IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0118603911709 | $0.47 |
| MOHAMED IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00372950738099999 | $0.41 |
| MOHAMED IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0009743424904 | $0.06 |
| MOHAMED IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00054159279991 | $1.01 |
| MOHAMED IDO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01654116 | $519.81 |
| MOHAMED IDO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.007702976305) | ($242.48) |
| MOHAMED IDO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.52603 | $1,103.34 |
| MOHAMED IDO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.1063798369) | ($223.01) |
| MOHAMED IDO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.2176300299) | ($456.23) |
| MOHAMED IDO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.1757481561) | ($368.63) |
| MOHAMED IDO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004848802542) | ($14.80) |
| MOHAMED IDO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.2186 | $400.85 |
| MOHAMED IDO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | DOGE | 11.57 | $1.00 |
| MOHAMED IDO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | DOGE | 30.937232 | $2.66 |
| MOHAMED IDO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | LTC | 0.02656702 | $1.82 |
| MOHAMED IDO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.0002653 | $8.09 |
| MOHAMED IDO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | LTC | (0.02656702) | ($1.73) |
| MOHAMED IDO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | DOGE | (42.507232) | ($3.41) |
| MOHAMED IDO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004876762884) | ($14.80) |
| MOHAMED IDO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004876762884) | ($14.80) |
| MOHAMED IDO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002437257098) | ($7.40) |
| MOHAMED IDO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.801937481) | ($1,000.00) |
| MOHAMED IDO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01185263597) | ($14.78) |
| MOHAMED IDO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.7364079815 | $918.29 |
| MOHAMED IDO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.2176300299 | $271.38 |
| MOHAMED IDO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.02441370351) | ($30.44) |
| MOHAMED IDO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8105722185) | ($1,000.00) |
| MOHAMED IDO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.02449662724) | ($30.22) |
| MOHAMED IDO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.005982022972) | ($7.38) |
| MOHAMED IDO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.8476551068 | $1,045.75 |
| MOHAMED IDO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.1063798369 | $131.24 |
| MOHAMED IDO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8105722185) | ($1,000.00) |
| MOHAMED IDO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.02467657428) | ($30.44) |
| MOHAMED IDO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01198025739) | ($14.78) |
| MOHAMED IDO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.7777726376 | $959.54 |
| MOHAMED IDO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.1757481561 | $216.82 |
| MOHAMED IDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02588510732) | ($500.00) |
| MOHAMED IDO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0007822841822) | ($15.11) |
| MOHAMED IDO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.000191032092) | ($3.69) |
| MOHAMED IDO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.02406449284 | $464.83 |
| MOHAMED IDO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.007702976305 | $148.79 |
| MOHAMED IDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011692393178 | $3.52 |
| MOHAMED IDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009287991052 | $2.01 |
| MOHAMED IDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0553938926569999 | $0.06 |
| MOHAMED IDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4358177472 | $0.90 |
| MOHAMED IDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0147768696162 | $0.58 |
| MOHAMED IDRISS LEMSITEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038713462378 | $0.08 |
| MOHAMED IDRISS LEMSITEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000051698845653 | $0.00 |
| MOHAMED IDRISS LEMSITEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00098265924662 | $0.00 |
| MOHAMED IDRISS LEMSITEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000126102319865 | $0.00 |
| MOHAMED IMRAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.004658385093) | ($0.01) |
| MOHAMED IMRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (1.1724) | ($1.14) |
| MOHAMED IMRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.06248474656) | ($0.06) |
| MOHAMED IMRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (181.20576503) | ($174.00) |
| MOHAMED IMRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 214.016436697 | $205.51 |
| MOHAMED IMRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (5.438047493) | ($5.22) |
| MOHAMED IMRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.284598455413243 | $0.22 |
| MOHAMED IQBAL AHAMED SHAMLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004061711641 | $0.00 |
| MOHAMED IQBAL AHAMED SHAMLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008604748997 | $0.01 |
| MOHAMED IRFAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.138264907819999 | $0.16 |
| MOHAMED ISMAIL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 124.985 | $282.47 |
| MOHAMED ISMAIL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 733,968.07 | $281.85 |
| MOHAMED ISMAIL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 399,998.87 | $179.60 |
| MOHAMED ISMAIL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.308032) | ($2.31) |
| MOHAMED ISMAIL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (24.335263566) | ($24.34) |
| MOHAMED ISMAIL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MOHAMED ISMAIL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (16,686.774414) | ($16,686.77) |
| MOHAMED ISMAIL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (28.45835) | ($28.46) |
| MOHAMED ISMAIL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,249.49) |
| MOHAMED ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00484648047239999 | $172.29 |
| MOHAMED ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 197.2423171686 | $139.97 |
| MOHAMED ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078303736101 | $187.50 |
| MOHAMED ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 204.636511557651 | $204.64 |
| MOHAMED ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.3581300759999 | $57.33 |
| MOHAMED ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016624460592898 | $0.02 |
| MOHAMED ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.60885680111 | $215.62 |
| MOHAMED ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.175379458798499 | $0.18 |
| MOHAMED ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002131785395 | $0.00 |
| MOHAMED ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16953949824 | $344.16 |
| MOHAMED ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113933963437999 | $0.01 |
| MOHAMED ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.876269127 | $33.20 |
| MOHAMED ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4114834166 | $37.91 |
| MOHAMED ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00126724408629 | $0.00 |
| MOHAMED ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.16488719169999 | $14.23 |
| MOHAMED ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 61.548459727 | $29.41 |
| MOHAMED ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.50637080411 | $20.04 |
| MOHAMED ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000272993044839999 | $0.00 |
| MOHAMED ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000061676271064 | $0.00 |
| MOHAMED ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 991.941541466 | $51.72 |
| MOHAMED ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000298667662959999 | $0.00 |
| MOHAMED ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00078996132797 | $0.00 |
| MOHAMED ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000070137333262 | $0.00 |
| MOHAMED ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00099261739822 | $0.00 |
| MOHAMED ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.854227449385 | $0.94 |
| MOHAMED ISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.91655896734802 | $3.40 |
| MOHAMED ISSAM REFAT OEMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000669126800292 | $0.00 |
| MOHAMED ISSAM REFAT OEMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000117426301570999 | $0.00 |
| MOHAMED ISSAM REFAT OEMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000335148101229999 | $0.01 |
| MOHAMED JABEER AKBAR ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9609707058326 | $0.98 |
| MOHAMED JALLOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027068574574 | $0.00 |
| MOHAMED JALLOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.23147710436 | $0.24 |
| MOHAMED JALLOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027359995993 | $0.01 |
| MOHAMED JAMALDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016549750094 | $49.24 |
| MOHAMED JAMALDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 32.457210271 | $110.89 |
| MOHAMED JAMALDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 18.077961363 | $18.08 |
| MOHAMED JAMALDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00246385039294679 | $0.00 |
| MOHAMED JEITE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.6 | $1,169.58 |
| MOHAMED JEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005031104622 | $155.05 |
| MOHAMED JEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2721607428 | $7.31 |
| MOHAMED JEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.133582300207 | $269.10 |
| MOHAMED JEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.085687627882 | $2.09 |
| MOHAMED JEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 18.146849419 | $201.67 |
| MOHAMED JEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.30598167129999 | $11.53 |
| MOHAMED JEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.19477954598 | $70.78 |
| MOHAMED JERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.145710158527 | $4.27 |
| MOHAMED JNAINI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | MANA | 2,793.0 | $5,949.09 |
| MOHAMED JNAINI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | MANA | (9.295774648) | ($19.80) |
| MOHAMED JNAINI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | MANA | (309.85915493) | ($660.00) |
| MOHAMED JNAINI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.018349973) | ($6.28) |
| MOHAMED JNAINI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (11.4332) | ($24.32) |
| MOHAMED JNAINI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Operation Cost | CEL | (156.278100407) | ($300.00) |
| MOHAMED JNAINI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (5,209.270013558) | ($10,000.00) |
| MOHAMED JNAINI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 6,301.409981849 | $12,096.53 |
| MOHAMED JNAINI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (939.977) | ($1,532.16) |
| MOHAMED JNAINI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 8,737.609903802 | $11,358.89 |
| MOHAMED JNAINI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (133.630769231) | ($173.72) |
| MOHAMED JNAINI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (7,692.307692308) | ($10,000.00) |
| MOHAMED JNAINI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (234.778153846) | ($305.21) |
| MOHAMED JNAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.2185844700819 | $81.79 |
| MOHAMED JNAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.2473773361 | $0.13 |
| MOHAMED JUBAIR ALIKUL JAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029261575462949 | $0.00 |
| MOHAMED JUBAIR ALIKUL JAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000784096454149999 | $0.00 |
| MOHAMED JUBAIR ALIKUL JAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00280187524 | $0.00 |
| MOHAMED JUBAIR ALIKUL JAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000131272485389 | $0.00 |
| MOHAMED JUBOORI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.075 | $3,003.20 |
| MOHAMED JUBOORI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.67 | $2,022.79 |
| MOHAMED JUBOORI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 8.0 | $802.46 |
| MOHAMED JUBOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191907537179 | $56.94 |
| MOHAMED JUBOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0195853854772 | $37.53 |
| MOHAMED JUBOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 662.664236562 | $662.66 |
| MOHAMED JUBOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0900153256893 | $5.06 |
| MOHAMED KAMOO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.955421421) | ($11,923.59) |
| MOHAMED KAMOO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.955421421 | $11,923.59 |
| MOHAMED KAMOO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (5.955421421) | ($12,212.84) |
| MOHAMED KAMOO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (64.179188294) | ($80,000.00) |
| MOHAMED KAMOO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.9573128174) | ($1,193.30) |
| MOHAMED KAMOO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 69.776136594 | $86,976.65 |
| MOHAMED KAMOO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 5.955421421 | $7,423.49 |
| MOHAMED KAMOO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (1.954095033) | ($2,435.80) |
| MOHAMED KAMOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016693541533 | $0.49 |
| MOHAMED KAMOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048386208379457 | $103.72 |
| MOHAMED KAMOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 706.720214322999 | $560.27 |
| MOHAMED KAMOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 72.144511411 | $246.48 |
| MOHAMED KANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016673952664 | $0.01 |
| MOHAMED KANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00020516313787 | $0.00 |
| MOHAMED KANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000084153792977 | $0.00 |
| MOHAMED KANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00522596092217 | $0.00 |
| MOHAMED KARIM RADHOUANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026627419216 | $0.03 |
| MOHAMED KARIM RAFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031187555536 | $9.23 |
| MOHAMED KHALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.61882629857 | $0.62 |
| MOHAMED KHAMMACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085976848369 | $2.54 |
| MOHAMED KHAMMACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.6274178666199 | $39.92 |
| MOHAMED KHAMMACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8047363445 | $3.02 |
| MOHAMED KHAMMACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.03500560457 | $11.50 |
| MOHAMED KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000845985552121 | $25.04 |
| MOHAMED KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107311137117 | $20.94 |
| MOHAMED KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019618791419 | $0.00 |
| MOHAMED KHUNJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0211584044743639 | $0.02 |
| MOHAMED KHWAJAH SYED MARICAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0189848734253648 | $0.02 |
| MOHAMED KISHWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031226984528 | $0.92 |
| MOHAMED KISHWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.265488811384 | $2.91 |
| MOHAMED KOFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118147966813399 | $0.01 |
| MOHAMED KROMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000036123667468 | $0.00 |
| MOHAMED LAMGHARI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.027811) | ($53.00) |
| MOHAMED LAMGHARI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0016889 | $53.00 |
| MOHAMED LAMGHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29690298551862 | $0.20 |
| MOHAMED LAMGHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022588901913696 | $0.60 |
| MOHAMED LAMINE DANSOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011485800153 | $0.24 |
| MOHAMED LAMINE DANSOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.482944010308 | $3.64 |
| MOHAMED LAMINE DANSOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0839117651 | $1.08 |
| MOHAMED LAMINE GACEM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0219) | ($61.05) |
| MOHAMED LAMINE GACEM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | AVAX | 1.1 | $64.71 |
| MOHAMED LAMINE GACEM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.339482) | ($19.92) |
| MOHAMED LAMINE GACEM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | DOT | (1.382343) | ($20.00) |
| MOHAMED LAMINE GACEM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | DOT | (64.590692386) | ($938.62) |
| MOHAMED LAMINE GACEM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (2.002082453) | ($5,537.16) |
| MOHAMED LAMINE GACEM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $29.11 |
| MOHAMED LAMINE GACEM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 1.00477319 | $36,652.15 |
| MOHAMED LAMINE GACEM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00055) | ($19.98) |
| MOHAMED LAMINE GACEM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00526669) | ($36,462.03) |
| MOHAMED LAMINE GACEM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (25.527540498) | ($1,003.23) |
| MOHAMED LAMINE GACEM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $24.08 |
| MOHAMED LAMINE GACEM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.5998 | $17,951.41 |
| MOHAMED LAMINE GACEM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.60062588) | ($17,798.95) |
| MOHAMED LAMINE GACEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001114547931586 | $3.53 |
| MOHAMED LAMINE GACEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1697900050698 | $0.19 |
| MOHAMED LAMINE GACEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007914567683667 | $23.11 |
| MOHAMED LAMINE GACEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4217696872917 | $7.16 |
| MOHAMED LAMINE GACEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.12517401387532 | $8.03 |
| MOHAMED LAOUEDJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0518928561476369 | $0.06 |
| MOHAMED LATHEEF RIFAIDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000859079983 | $0.00 |
| MOHAMED LATHEEF RIFAIDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000006506476872 | $0.00 |
| MOHAMED LECHEHEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.98717661458 | $1.20 |
| MOHAMED LECHEHEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.1887168623 | $0.14 |
| MOHAMED LECHEHEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.22414966607 | $0.11 |
| MOHAMED LECHEHEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.0876312505 | $0.21 |
| MOHAMED LIHEDEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000038150929207 | $0.00 |
| MOHAMED LOKMAN MOHD YUSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068402638782 | $20.25 |
| MOHAMED LOKMAN MOHD YUSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016298607781 | $31.80 |
| MOHAMED LOKMAN MOHD YUSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.03627381119999 | $1.91 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MOHAMED LOKMAN MOHD YUSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.221934197809999 | $2.47 |
| MOHAMED LOKMAN MOHD YUSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.123834307264 | $1.09 |
| MOHAMED LOKMAN MOHD YUSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00038677808794 | $0.12 |
| MOHAMED MAATALLA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $306.41 |
| MOHAMED MAATALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.293097422949 | $0.58 |
| MOHAMED MAATALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014862971337 | $2.75 |
| MOHAMED MAATALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00950657231299999 | $2.92 |
| MOHAMED MAHATHIR BIN MAHADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00092882809683 | $0.00 |
| MOHAMED MALIK BOUKHECHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031943244951 | $0.95 |
| MOHAMED MALIK BOUKHECHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.8051336473599 | $18.81 |
| MOHAMED MARSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.798341490509 | $1.89 |
| MOHAMED MARSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0133427473794 | $4.25 |
| MOHAMED MARZOUK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | DOT | (5.318969028) | ($95.69) |
| MOHAMED MARZOUK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (45.107) | ($36.58) |
| MOHAMED MARZOUK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0012275 | $36.58 |
| MOHAMED MARZOUK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | MATIC | (154.665) | ($95.06) |
| MOHAMED MARZOUK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0030479 | $95.06 |
| MOHAMED MARZOUK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00428355) | ($134.21) |
| MOHAMED MARZOUK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (293.492662) | ($117.34) |
| MOHAMED MARZOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000746207450983 | $0.02 |
| MOHAMED MARZOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.530172785521323 | $0.83 |
| MOHAMED MARZOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070822368723 | $0.01 |
| MOHAMED MARZOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.79832668230259 | $1.67 |
| MOHAMED MARZOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00514399665009999 | $0.01 |
| MOHAMED MARZOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.24826776947119 | $0.67 |
| MOHAMED MEDARHRI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XRP | 581.879926 | $407.35 |
| MOHAMED MEDARHRI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XLM | 534.9030294 | $102.02 |
| MOHAMED MEDARHRI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | XRP | (1,060.760294) | ($420.41) |
| MOHAMED MEDARHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001595103932805 | $50.33 |
| MOHAMED MEDARHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.140839339562949 | $0.19 |
| MOHAMED MEDARHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.6652754376 | $0.51 |
| MOHAMED MEDARHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.6038719492305 | $1.35 |
| MOHAMED MEHDI MANAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037131496117 | $1.10 |
| MOHAMED MEHDI MANAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.471919139087264 | $0.55 |
| MOHAMED MEHDI MANAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017169186470999 | $0.00 |
| MOHAMED MIMOUN AOMAR | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.01401906 | $568.82 |
| MOHAMED MIMOUN AOMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185374901986999 | $56.13 |
| MOHAMED MISSOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000122707522994999 | $0.04 |
| MOHAMED MISSOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43807161869441 | $0.50 |
| MOHAMED MISSOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000281439534039999 | $0.05 |
| MOHAMED MISSOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000099609996913 | $0.00 |
| MOHAMED MISSOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0067698262385 | $0.00 |
| MOHAMED MISSOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00216727370979999 | $0.00 |
| MOHAMED MISSOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00130348950718 | $0.00 |
| MOHAMED MLILASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000179449942279999 | $0.00 |
| MOHAMED MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001345693775 | $0.00 |
| MOHAMED MOKHTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017698710494 | $0.05 |
| MOHAMED MOSTAFA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02737414) | ($1,130.33) |
| MOHAMED MOSTAFA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MOHAMED MOSTAFA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (10,026.174469) | ($10,026.17) |
| MOHAMED MOSTAFA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (18.008374) | ($18.01) |
| MOHAMED MOSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004260559414359 | $1.72 |
| MOHAMED MOSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.2963072718167 | $71.30 |
| MOHAMED MOUWAFAK ELSAYED MOHAMED FIALA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (1.498681465) | ($570.97) |
| MOHAMED MOUWAFAK ELSAYED MOHAMED FIALA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001619929528) | ($4.46) |
| MOHAMED MOUWAFAK ELSAYED MOHAMED FIALA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125319) | ($46.24) |
| MOHAMED MOUWAFAK ELSAYED MOHAMED FIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125462669748945 | $50.09 |
| MOHAMED MOUWAFAK ELSAYED MOHAMED FIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000656885537763 | $0.02 |
| MOHAMED MOUWAFAK ELSAYED MOHAMED FIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.006861318423919 | $2.78 |
| MOHAMED MUAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119601359617 | $0.14 |
| MOHAMED NAOUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065563670867 | $0.02 |
| MOHAMED NASEEM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000176808643) | ($0.69) |
| MOHAMED NASEEM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (786.72985782) | ($811.90) |
| MOHAMED NASEEM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 786.72985782 | $811.90 |
| MOHAMED NASEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00597741349 | $1.00 |
| MOHAMED NASEEM MOHIDEEN ALAUDEEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.0 | $410.00 |
| MOHAMED NASEEM MOHIDEEN ALAUDEEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (412.2) | ($412.20) |
| MOHAMED NASEEM MOHIDEEN ALAUDEEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001726) | ($51.14) |
| MOHAMED NASEEM MOHIDEEN ALAUDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172848509520436 | $50.06 |
| MOHAMED NASEEM MOHIDEEN ALAUDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.79959346121 | $2.80 |
| MOHAMED NASIR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DASH | (1.0) | ($110.06) |
| MOHAMED NASIR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.410923855) | ($5.05) |
| MOHAMED NASIR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DASH | 1.66799806 | $89.92 |
| MOHAMED NASIR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DASH | 5.998 | $336.81 |
| MOHAMED NASIR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | DASH | (10.02860579) | ($601.63) |
| MOHAMED NASIR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 302.0 | $302.00 |
| MOHAMED NASIR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (302.0) | ($302.00) |
| MOHAMED NASIR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.143293 | $302.00 |
| MOHAMED NASIR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.1135632551) | ($239.57) |
| MOHAMED NASIR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.536587425) | ($5.06) |
| MOHAMED NASIR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4753263092) | ($0.26) |
| MOHAMED NASIR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (14.828) | ($10.02) |
| MOHAMED NASIR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.005695 | $10.02 |
| MOHAMED NASIR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00080947 | $23.56 |
| MOHAMED NASIR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000809) | ($23.53) |
| MOHAMED NASIR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.014686 | $23.53 |
| MOHAMED NASIR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.016372) | ($25.00) |
| MOHAMED NASIR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 90.404 | $25.00 |
| MOHAMED NASIR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (45.535) | ($18.59) |
| MOHAMED NASIR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.012335 | $18.59 |
| MOHAMED NASIR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001332710562) | ($1.76) |
| MOHAMED NASIR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.72976896) | ($910.00) |
| MOHAMED NASIR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02205642477) | ($27.50) |
| MOHAMED NASIR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005445199163) | ($6.79) |
| MOHAMED NASIR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.8627326106 | $1,075.80 |
| MOHAMED NASIR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | DASH | 1.998 | $85.54 |
| MOHAMED NASIR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | DASH | 2.1 | $89.17 |
| MOHAMED NASIR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | DASH | 0.18071078 | $7.63 |
| MOHAMED NASIR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | DASH | (4.277356703) | ($180.59) |
| MOHAMED NASIR | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00166131776) | ($1.76) |
| MOHAMED NASIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.80579336263734 | $4.94 |
| MOHAMED NASLAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Outbound Transfer | LTC | (3.904473) | ($432.41) |
| MOHAMED NASLAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001209) | ($49.86) |
| MOHAMED NASLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120907350334684 | $50.00 |
| MOHAMED NASLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0011422721455977 | $0.13 |
| MOHAMED NASRALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.096508855896 | $1.27 |
| MOHAMED NASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018218060606 | $5.39 |
| MOHAMED NASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034722140196 | $0.00 |
| MOHAMED NASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053596611766 | $107.03 |
| MOHAMED NASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9816391724 | $3.98 |
| MOHAMED NASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.4635828349999 | $9.08 |
| MOHAMED NASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021116016766 | $0.02 |
| MOHAMED NASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.075932600798 | $3.00 |
| MOHAMED NASSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002064000399 | $0.61 |
| MOHAMED NASSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0186635605188 | $36.71 |
| MOHAMED NASSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013120089021 | $0.96 |
| MOHAMED NASSER KORANY ABDELWAHED MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000033980094305 | $0.00 |
| MOHAMED NAWAZ MOMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183010469839999 | $54.73 |
| MOHAMED NAWAZ MOMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002924647664 | $0.57 |
| MOHAMED NAWAZ MOMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4334641418 | $2.72 |
| MOHAMED NAWAZ MOMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004492714474 | $0.33 |
| MOHAMED NAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015884264994 | $47.15 |
| MOHAMED NAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039038934452 | $77.22 |
| MOHAMED NAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 148.586385005 | $148.59 |
| MOHAMED NAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.105194771513 | $7.70 |
| MOHAMED NAZIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3662654276248 | $1.40 |
| MOHAMED NEEVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.55271644044 | $1.67 |
| MOHAMED NUR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | MATIC | 548.0 | $750.76 |
| MOHAMED NUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047882962288 | $14.17 |
| MOHAMED NUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130804687446 | $25.50 |
| MOHAMED NUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.510671504 | $27.36 |
| MOHAMED NUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.7714680411 | $41.91 |
| MOHAMED OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000128453930119999 | $0.00 |
| MOHAMED OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 231.001264339999 | $183.13 |
| MOHAMED OSMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,405.104756577) | ($1,017.44) |
| MOHAMED OSMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,405.104756577 | $1,017.44 |
| MOHAMED OSMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.891487164) | ($1.36) |
| MOHAMED OSMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.891487164 | $1.36 |
| MOHAMED OSMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.33) | ($0.95) |
| MOHAMED OSMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,405.666243741) | ($1,000.05) |
| MOHAMED OSMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,340.212136058) | ($696.92) |
| MOHAMED OSMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,340.212136058 | $696.92 |
| MOHAMED OSMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ADA | (1,340.212136) | ($707.27) |
| MOHAMED OSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0207984679638448 | $0.02 |
| MOHAMED OSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000292106465699999 | $0.00 |
| MOHAMED OSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1037058087579 | $11.27 |
| MOHAMED OSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2551867830493 | $4.73 |
| MOHAMED RAFAAT SHARIF SOLIMAN SOLIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037426521545 | $1.11 |
| MOHAMED RAFAAT SHARIF SOLIMAN SOLIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.26444560709999 | $3.38 |
| MOHAMED RAFAAT SHARIF SOLIMAN SOLIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.21184703257 | $0.76 |
| MOHAMED RAFAAT SHARIF SOLIMAN SOLIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.399660416649999 | $0.19 |
| MOHAMED RAFAAT SHARIF SOLIMAN SOLIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000057308976802 | $0.00 |
| MOHAMED RAMI AOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113639806734 | $0.34 |
| MOHAMED RAMI AOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000045225577221 | $0.00 |
| MOHAMED RAVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.71465142421599 | $6.46 |
| MOHAMED RAVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029396938099 | $0.00 |
| MOHAMED RAVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035727932965 | $0.00 |
| MOHAMED REDA BEN TAOUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017016201852 | $0.02 |
| MOHAMED REDA ELMOUAATASSIM BILLAH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.1) | ($7.26) |
| MOHAMED REDA ELMOUAATASSIM BILLAH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.1) | ($7.25) |
| MOHAMED REDA ELMOUAATASSIM BILLAH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.877803) | ($791.17) |
| MOHAMED REDA ELMOUAATASSIM BILLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.55125999458945 | $2.81 |
| MOHAMED REDHA KHELIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000433499747 | $0.00 |
| MOHAMED RIAZ ZABAR BASHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022151732242 | $0.00 |
| MOHAMED RIZWAN MEER ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000034690923388 | $0.00 |
| MOHAMED RIZWAN MEER ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000065057558368 | $0.00 |
| MOHAMED RIZWAN MEER ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.023918663309 | $0.02 |
| MOHAMED RIZWAN SYED SULAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054620921142 | $0.01 |
| MOHAMED ROZAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0197199365956999 | $370.24 |
| MOHAMED ROZAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.457854270379951 | $0.48 |
| MOHAMED ROZAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31547117918 | $645.10 |
| MOHAMED ROZAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000002993201803 | $0.00 |
| MOHAMED ROZAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000207550304 | $0.00 |
| MOHAMED ROZAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000005608616861 | $0.00 |
| MOHAMED ROZAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15635958014 | $0.96 |
| MOHAMED ROZAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.26782271547 | $0.49 |
| MOHAMED RUDY BIN MOHAMED NOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013205889698 | $0.00 |
| MOHAMED RUDY BIN MOHAMED NOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000972404142469999 | $0.01 |
| MOHAMED RUDY BIN MOHAMED NOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021603593694 | $0.00 |
| MOHAMED RUDY BIN MOHAMED NOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000080224695832 | $0.03 |
| MOHAMED SAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000270061603479999 | $7.99 |
| MOHAMED SAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5707007905 | $0.45 |
| MOHAMED SAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0136978717549999 | $0.12 |
| MOHAMED SAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.3936468281 | $1.08 |
| MOHAMED SAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.070606795628 | $5.17 |
| MOHAMED SAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0540470234489999 | $0.07 |
| MOHAMED SAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.64619142129999 | $5.62 |
| MOHAMED SAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00020300829125 | $0.00 |
| MOHAMED SAADI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (613.5861675) | ($344.97) |
| MOHAMED SAADI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 613.5861675 | $344.97 |
| MOHAMED SAADI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ADA | (613.586167) | ($374.70) |
| MOHAMED SAADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.86168367013619 | $2.70 |
| MOHAMED SABER FETOUH BEHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21492331297745 | $0.25 |
| MOHAMED SABRAH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 4,144.055136 | $4,144.06 |
| MOHAMED SABRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000481201451829999 | $14.24 |
| MOHAMED SABRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014490297672 | $28.25 |
| MOHAMED SABRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 251.871233529 | $251.87 |
| MOHAMED SABRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00150938098199999 | $0.00 |
| MOHAMED SABRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15317644331 | $1.35 |
| MOHAMED SABRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.70636643679999 | $0.40 |
| MOHAMED SABRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015903046646 | $1.16 |
| MOHAMED SABRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.22909929212 | $4.20 |
| MOHAMED SABRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604838 | $0.48 |
| MOHAMED SADDAM MOHAMED BUHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000152453571 | $0.00 |
| MOHAMED SADDAM MOHAMED BUHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00116258557388 | $0.00 |
| MOHAMED SADDAM MOHAMED BUHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031819764972 | $0.06 |
| MOHAMED SADDAM MOHAMED BUHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00046379779481 | $0.03 |
| MOHAMED SAFIUDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140149162382 | $4.15 |
| MOHAMED SAFIUDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007531276481259 | $0.00 |
| MOHAMED SAFIUDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.2889034477 | $10.29 |
| MOHAMED SAHAROEN POESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101841109264 | $0.03 |
| MOHAMED SAKEK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,115.51 |
| MOHAMED SAKEK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 24.0 | $74,772.22 |
| MOHAMED SAKEK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BNB | 0.1 | $39.01 |
| MOHAMED SAKEK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BNB | 1.9 | $741.11 |
| MOHAMED SAKEK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | MATIC | 2,896.904855846 | $3,041.99 |
| MOHAMED SAKEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (25.073331542) | ($52,819.59) |
| MOHAMED SAKEK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 71.784085 | $691.96 |
| MOHAMED SAKEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (81.160499188) | ($1,612.66) |
| MOHAMED SAKEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08930126982477 | $246.71 |
| MOHAMED SAKEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.905478328 | $20.23 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MOHAMED SAKEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.29318191949999 | $56.20 |
| MOHAMED SAKEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.79717183459539 | $36.22 |
| MOHAMED SAKEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0169425404814 | $4.64 |
| MOHAMED SAKKAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 453.53080016 | $48,277.62 |
| MOHAMED SAKKAL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3612953097) | ($14,621.26) |
| MOHAMED SAKKAL | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.3612953097 | $14,621.26 |
| MOHAMED SAKKAL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3786140007) | ($0.38) |
| MOHAMED SAKKAL | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.3786140007 | $0.38 |
| MOHAMED SAKKAL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (453.53080016) | ($45,877.76) |
| MOHAMED SAKKAL | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 453.53080016 | $45,877.76 |
| MOHAMED SAKKAL | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.3612953) | ($14,624.15) |
| MOHAMED SAKKAL | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | SOL | (453.53080016) | ($46,370.79) |
| MOHAMED SAKKAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003663880392) | ($11.43) |
| MOHAMED SAKKAL | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0003663880392 | $11.43 |
| MOHAMED SAKKAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0005516634593) | $0.00 |
| MOHAMED SAKKAL | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.0005516634593 | $0.00 |
| MOHAMED SAKKAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.1189285137) | ($6.67) |
| MOHAMED SAKKAL | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 0.1189285137 | $6.67 |
| MOHAMED SAKKAL | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Deposit | BTC | 0.0001 | $2.99 |
| MOHAMED SAKKAL | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Deposit | BTC | 0.1 | $2,990.46 |
| MOHAMED SAKKAL | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Deposit | BTC | 0.99646271 | $29,207.32 |
| MOHAMED SAKKAL | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Collateral | BTC | (0.2299388785) | ($6,708.13) |
| MOHAMED SAKKAL | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.001251819485) | ($36.52) |
| MOHAMED SAKKAL | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | SOL | (0.118928513) | ($5.36) |
| MOHAMED SAKKAL | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.8657384) | ($25,707.26) |
| MOHAMED SAKKAL | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | USDC | 5,500.0 | $5,500.00 |
| MOHAMED SAKKAL | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (5,267.0) | ($5,267.00) |
| MOHAMED SAKKAL | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (35.07) | ($35.07) |
| MOHAMED SAKKAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.2771594964 | $7,778.95 |
| MOHAMED SAKKAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2771594964) | ($7,790.64) |
| MOHAMED SAKKAL | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2771594964 | $7,790.64 |
| MOHAMED SAKKAL | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Collateral | BTC | (0.2276996738) | ($6,400.38) |
| MOHAMED SAKKAL | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (89.46) | ($89.46) |
| MOHAMED SAKKAL | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (85.85) | ($85.85) |
| MOHAMED SAKKAL | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.04945983) | ($1,402.84) |
| MOHAMED SAKKAL | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | USDC | 13,260.0 | $13,260.00 |
| MOHAMED SAKKAL | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (13,000.0) | ($13,000.00) |
| MOHAMED SAKKAL | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (257.53) | ($257.53) |
| MOHAMED SAKKAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.6972752628 | $19,725.91 |
| MOHAMED SAKKAL | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Collateral | BTC | 0.2276996738 | $6,441.62 |
| MOHAMED SAKKAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6972752628) | ($19,725.91) |
| MOHAMED SAKKAL | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.6972752628 | $19,725.91 |
| MOHAMED SAKKAL | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.92497493) | ($26,233.41) |
| MOHAMED SAKKAL | ADDRESS REDACTED | 6/14/2022 | Withheld | Incoming | Deposit | BTC | 0.28116649 | $6,371.17 |
| MOHAMED SAKKAL | ADDRESS REDACTED | 6/14/2022 | Withheld | Outgoing | Collateral | BTC | (0.2672868388) | ($6,043.89) |
| MOHAMED SAKKAL | ADDRESS REDACTED | 6/28/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.008568965517) | ($178.92) |
| MOHAMED SAKKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000366995561953967 | $14.75 |
| MOHAMED SAKKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00055223671773035 | $0.00 |
| MOHAMED SAKKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.119024737816409 | $12.17 |
| MOHAMED SALAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000082220961642 | $0.00 |
| MOHAMED SALAH ANWAR MOHAMED ESSA REZK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034321855944 | $10.65 |
| MOHAMED SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00818391680031 | $40.87 |
| MOHAMED SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4964011848699 | $8.76 |
| MOHAMED SALIM SAADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1455333897 | $0.17 |
| MOHAMED SAMEER MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021133327483 | $0.02 |
| MOHAMED SAMEER MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014666982677 | $28.62 |
| MOHAMED SAMEER MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.48525896685 | $0.38 |
| MOHAMED SAMEER MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.08137937719999 | $3.82 |
| MOHAMED SAMEER MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59263777803 | $6.59 |
| MOHAMED SAMEER MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.06394782844 | $1.06 |
| MOHAMED SAMEER MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.6081910158 | $1.25 |
| MOHAMED SAMEER MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.13203415684 | $0.27 |
| MOHAMED SASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021852452571 | $0.06 |
| MOHAMED SASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000052371744672 | $0.10 |
| MOHAMED SASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038434125066 | $0.04 |
| MOHAMED SASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00595564540189999 | $0.00 |
| MOHAMED SASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00044887072682 | $0.00 |
| MOHAMED SASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0022267622921 | $0.00 |
| MOHAMED SASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000033031163183 | $0.00 |
| MOHAMED SASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000050671373256 | $0.00 |
| MOHAMED SAWOODH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000209472053 | $0.00 |
| MOHAMED SAWOODH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00734958220289999 | $0.01 |
| MOHAMED SAWOODH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000873806794589999 | $0.00 |
| MOHAMED SAWOODH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000072628730621 | $0.00 |
| MOHAMED SAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000188955724749999 | $0.06 |
| MOHAMED SEROKH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.404638) | ($910.11) |
| MOHAMED SEROKH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0294584 | $910.11 |
| MOHAMED SEROKH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001622) | ($49.13) |
| MOHAMED SEROKH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.492897) | ($14,493.79) |
| MOHAMED SEROKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016983396971406 | $64.81 |
| MOHAMED SEROKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00195435588667799 | $5.38 |
| MOHAMED SHAABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| MOHAMED SHABAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 3.0150285 | $9,028.55 |
| MOHAMED SHABAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($12,088.67) |
| MOHAMED SHABAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $12,088.67 |
| MOHAMED SHABAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($4,704.10) |
| MOHAMED SHABAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $4,704.10 |
| MOHAMED SHABAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($6,710.83) |
| MOHAMED SHABAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $6,710.83 |
| MOHAMED SHABAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($4,495.50) |
| MOHAMED SHABAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $4,495.50 |
| MOHAMED SHABAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008642) | ($20.29) |
| MOHAMED SHABAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (11.991358) | ($27,086.20) |
| MOHAMED SHABAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.059995188) | ($6,350.19) |
| MOHAMED SHABAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.059995188 | $6,350.19 |
| MOHAMED SHABAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,033.397111546) | ($5,569.21) |
| MOHAMED SHABAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,033.397111546 | $5,569.21 |
| MOHAMED SHABAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,024.949573703) | ($5,588.42) |
| MOHAMED SHABAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10,024.949573703 | $5,588.42 |
| MOHAMED SHABAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (3.059995) | ($6,347.50) |
| MOHAMED SHABAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (10,024.949573) | ($5,584.30) |
| MOHAMED SHABAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (8,033.397111) | ($5,443.96) |
| MOHAMED SHABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016692595315 | $0.49 |
| MOHAMED SHABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0566992749325 | $156.48 |
| MOHAMED SHABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.28408009462 | $61.26 |
| MOHAMED SHABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.977200580726 | $27.54 |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 0.04 | $3.23 |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 3.0 | $242.04 |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.214659) | ($20.05) |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (2.825341) | ($263.97) |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 6.5 | $608.46 |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000508) | ($20.06) |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01048965) | ($414.33) |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00050853 | $20.08 |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00050853) | ($20.30) |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00051879) | ($20.31) |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | DOT | (94.84291642) | ($1,600.00) |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | MATIC | (478.323302269) | ($600.00) |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 400.0 | $400.00 |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 150.0 | $150.00 |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (530.0) | ($530.00) |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | LUNC | (6.121622033) | ($520.00) |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 130.0 | $130.00 |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (130.0) | ($130.00) |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | AVAX | 1.0 | $56.43 |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | AVAX | 9.3653 | $534.29 |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | AVAX | (10.338763089) | ($592.00) |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0041055 | $156.24 |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($18.99) |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0036055) | ($137.14) |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 148.0 | $148.00 |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MATIC | 2.0 | $2.20 |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MATIC | 5.0 | $5.52 |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MATIC | 233.3037 | $257.02 |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MATIC | 119.0 | $131.40 |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | MATIC | (383.998830702) | ($424.00) |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (95.0) | ($95.00) |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 106.0 | $106.00 |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.72) | ($0.72) |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (148.0) | ($148.00) |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | AVAX | 10.338763089 | $611.89 |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.36) | ($21.65) |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.0053) | ($602.88) |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0044008 | $151.67 |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0044025) | ($151.66) |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 20.0 | $20.00 |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 769.683301 | $769.68 |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.98) | ($1.98) |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 94.84291642 | $1,233.91 |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.78) | ($0.78) |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 478.323302269 | $454.08 |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.66) | ($0.66) |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (130.0) | ($130.00) |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LUNC | 6.121622033 | $371.91 |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.54) | ($0.54) |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (106.0) | ($106.00) |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 383.998830702 | $364.54 |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 0.1 | $6.34 |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 3.4 | $215.39 |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (22.0) | ($20.68) |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (340.0) | ($320.57) |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | DOT | (100.89798798) | ($1,260.61) |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LUNC | (9.989900293) | ($603.03) |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | MATIC | (499.555678939) | ($460.61) |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 416.0 | $416.00 |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 199.0 | $199.00 |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 152.0 | $152.00 |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $30.39 |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.02) | ($1.02) |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (199.0) | ($199.00) |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 9.989900293 | $303.60 |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.000826 | $24.57 |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00082626) | ($24.37) |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.1) | ($2.10) |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (416.0) | ($416.00) |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 100.89798798 | $915.14 |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.78) | ($0.78) |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (152.0) | ($152.00) |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 499.555678939 | $312.61 |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | MATIC | 10.0 | $6.39 |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | MATIC | 238.0 | $149.35 |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | MATIC | 249.0 | $164.60 |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DOT | 24.9 | $233.31 |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | DOT | (126.259239042) | ($1,248.48) |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 412.0 | $412.00 |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Collateral | MATIC | (998.880612617) | ($603.03) |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 199.0 | $199.00 |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (210.694884) | ($210.69) |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | DOT | (0.2165) | ($2.03) |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 2.015 | $2.03 |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOT | 44.9 | $417.12 |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | DOT | (44.8996) | ($416.67) |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 407.553 | $416.67 |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.04) | ($2.04) |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (412.0) | ($412.00) |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | DOT | 126.259239042 | $1,171.69 |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | DOT | (26.2596) | ($243.60) |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 236.704 | $243.60 |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.02) | ($1.02) |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (199.0) | ($199.00) |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | MATIC | 998.880612617 | $617.61 |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (39.251354) | ($39.25) |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | DOT | 14.9 | $122.78 |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | DOT | 25.21116884 | $201.88 |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | DOT | 9.9 | $80.58 |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023553789475181 | $0.95 |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.637747496693245 | $0.64 |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.098570092 | $7.68 |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.88804443099 | $19.77 |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00213070843507999 | $0.12 |
| MOHAMED SHAHID AHMAD KEMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0305325487919999 | $1.11 |
| MOHAMED SHAKIR HASHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071052337166 | $0.21 |
| MOHAMED SHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000767390721689999 | $0.00 |
| MOHAMED SHAREEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090969289953 | $0.27 |
| MOHAMED SHAREEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.244295561889999 | $0.28 |
| MOHAMED SHAREEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020732144755 | $0.00 |
| MOHAMED SHARIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120598729305 | $0.36 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MOHAMED SHARIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044830800931 | $0.87 |
| MOHAMED SHARIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.060650782637 | $0.06 |
| MOHAMED SHARIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.505369615709999 | $0.40 |
| MOHAMED SHARIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0036193890477 | $0.04 |
| MOHAMED SHARIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0043241946426 | $0.01 |
| MOHAMED SHARIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000050322387557 | $0.00 |
| MOHAMED SHARIEF ALIBUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020320469029 | $0.60 |
| MOHAMED SHARIEF ALIBUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.0601965455 | $34.37 |
| MOHAMED SHARIEF ALIBUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0075705241348 | $1.72 |
| MOHAMED SHARIF | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.671707928) | ($23,065.30) |
| MOHAMED SHARIF | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.671707928 | $23,065.30 |
| MOHAMED SHARIF | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2954338226) | ($11,850.32) |
| MOHAMED SHARIF | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2954338226 | $11,850.32 |
| MOHAMED SHARIF | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (4,111.171796671) | ($51,545.74) |
| MOHAMED SHARIF | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 4,111.171796671 | $51,545.74 |
| MOHAMED SHARIF | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.035205) | ($100.10) |
| MOHAMED SHARIF | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002604) | ($100.02) |
| MOHAMED SHARIF | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (7.636502928) | ($21,958.59) |
| MOHAMED SHARIF | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.29282982) | ($11,407.58) |
| MOHAMED SHARIF | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | LINK | (7.89266) | ($99.76) |
| MOHAMED SHARIF | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | LINK | (4,103.279136671) | ($52,141.45) |
| MOHAMED SHARIF | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 21,459.378842 | $21,459.38 |
| MOHAMED SHARIF | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| MOHAMED SHARIF | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (36.2) | ($36.20) |
| MOHAMED SHARIF | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (21,750.0) | ($21,750.00) |
| MOHAMED SHARIF | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | BTC | 1.989350273 | $76,869.65 |
| MOHAMED SHARIF | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.989350273) | ($76,959.38) |
| MOHAMED SHARIF | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.989350273 | $76,959.38 |
| MOHAMED SHARIF | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002585) | ($99.71) |
| MOHAMED SHARIF | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (1.98676527) | ($76,601.64) |
| MOHAMED SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066719330208 | $26.84 |
| MOHAMED SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019415639880789 | $58.25 |
| MOHAMED SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0330038175699999 | $0.03 |
| MOHAMED SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.7247293605705 | $50.41 |
| MOHAMED SHAWIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025055456731 | $0.01 |
| MOHAMED SHAWIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024419397216 | $0.00 |
| MOHAMED SHAZNI BADARUZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040984879443 | $0.00 |
| MOHAMED SHAZNI BADARUZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01736276996056 | $0.02 |
| MOHAMED SHAZNI BADARUZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002277248929 | $0.00 |
| MOHAMED SHAZNI BADARUZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0062138209729 | $0.00 |
| MOHAMED SHERIF MOUSTAFA HARIDY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.02807147622 | $49.83 |
| MOHAMED SHERIF MOUSTAFA HARIDY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00011109 | $3.22 |
| MOHAMED SHERIF MOUSTAFA HARIDY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00165034 | $47.77 |
| MOHAMED SHERIF MOUSTAFA HARIDY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | MATIC | 119.11876383 | $69.83 |
| MOHAMED SHERIF MOUSTAFA HARIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097656619138 | $2.82 |
| MOHAMED SHERIF MOUSTAFA HARIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00171901884989999 | $3.24 |
| MOHAMED SHERIF MOUSTAFA HARIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9349135398 | $0.51 |
| MOHAMED SHERIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019947361553 | $59.89 |
| MOHAMED SHERIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034381616015 | $67.68 |
| MOHAMED SHERIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.787434625 | $15.69 |
| MOHAMED SHERIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.0185663505999 | $7.55 |
| MOHAMED SHERIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00107367100531 | $0.01 |
| MOHAMED SHERIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22288650201 | $1.97 |
| MOHAMED SHERIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0102499466798 | $0.75 |
| MOHAMED SHERIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.30105533375 | $0.55 |
| MOHAMED SHERIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.29788860134 | $1.27 |
| MOHAMED SHOAIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000314779302599999 | $0.00 |
| MOHAMED SHOAIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000097574735326 | $0.00 |
| MOHAMED SHOUKRY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.100446 | $311.62 |
| MOHAMED SHOUKRY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | PAXG | 0.1506738592 | $297.74 |
| MOHAMED SHOUKRY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.007044 | $19.91 |
| MOHAMED SHOUKRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003804141167 | $106.29 |
| MOHAMED SHOUKRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1182471571 | $4.80 |
| MOHAMED SHOUKRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042653991706 | $84.54 |
| MOHAMED SHOUKRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.052096888923 | $0.05 |
| MOHAMED SHOUKRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.576555341 | $51.19 |
| MOHAMED SHOUKRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000827816371319999 | $0.00 |
| MOHAMED SHOUKRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016824282517 | $0.00 |
| MOHAMED SHOUKRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00051466026459 | $0.00 |
| MOHAMED SHOUKRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020808464867999 | $0.00 |
| MOHAMED SHOUKRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.847586757 | $13.14 |
| MOHAMED SHOUKRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.37626673012 | $28.39 |
| MOHAMED SHOUKRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.081660130952 | $8.97 |
| MOHAMED SHOUKRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0024561836044 | $0.00 |
| MOHAMED SHOUKRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00001676359093 | $0.00 |
| MOHAMED SHOUKRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0372240072659999 | $2.12 |
| MOHAMED SHOUKRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000008755501408099999 | $0.00 |
| MOHAMED SHOUKRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000045453651173 | $0.00 |
| MOHAMED SHOUKRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.093591009669 | $0.12 |
| MOHAMED SHOUKRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 44.551939509 | $44.55 |
| MOHAMED SHOUKRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.14579830641 | $3.42 |
| MOHAMED SHOUKRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0063949755812 | $11.90 |
| MOHAMED SIDALI-HAMMOUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0619494497052999 | $0.07 |
| MOHAMED SIDDIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061988970166 | $1.83 |
| MOHAMED SIDDIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039031262828 | $0.05 |
| MOHAMED SIDDIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049528963777 | $9.66 |
| MOHAMED SIRAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078524450498 | $243.47 |
| MOHAMED SIRAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.78836663932 | $1,580.87 |
| MOHAMED SIRAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 337.48714789 | $267.55 |
| MOHAMED SIRAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.9248530338 | $61.13 |
| MOHAMED SIRAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.8164987502 | $36.95 |
| MOHAMED SIRAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 4.1339445248 | $150.57 |
| MOHAMED SKANDERBEN LAMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001428923792 | $50.00 |
| MOHAMED SKANDERBEN LAMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00220272855269999 | $4.30 |
| MOHAMED SLEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0278358546205799 | $0.03 |
| MOHAMED SLEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0007486480134 | $0.01 |
| MOHAMED SOAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042780656393 | $0.01 |
| MOHAMED SOAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8970461898 | $1.50 |
| MOHAMED SOAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038555833046 | $0.00 |
| MOHAMED SOAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00054858257327 | $0.00 |
| MOHAMED SOPHIAN JAOUADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.95681874005 | $1.12 |
| MOHAMED SOUBHI KHABBAZEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000074435983648 | $0.00 |
| MOHAMED SOUILAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0135798114298822 | $0.02 |
| MOHAMED SUFYAN BIN MOHAMED SULAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000667089514919999 | $1.97 |
| MOHAMED SUFYAN BIN MOHAMED SULAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014987910141 | $0.02 |
| MOHAMED SUFYAN BIN MOHAMED SULAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000128875210046 | $0.25 |
| MOHAMED SUFYAN BIN MOHAMED SULAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17786785466 | $0.14 |
| MOHAMED SUFYAN BIN MOHAMED SULAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.8029475066 | $1.80 |
| MOHAMED TAGHDOUINI KADDOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0460320278624539 | $0.05 |
| MOHAMED TAHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000122145766059999 | $0.00 |
| MOHAMED TAHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00016534274199 | $0.00 |
| MOHAMED TAHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000069108278418 | $0.00 |
| MOHAMED TAHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00094273215714 | $0.00 |
| MOHAMED TAHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00030045842193 | $0.00 |
| MOHAMED TAHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000126536133231 | $0.00 |
| MOHAMED TAHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000092893543174 | $0.00 |
| MOHAMED TAHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000113817898151 | $0.00 |
| MOHAMED TAHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000049901048276 | $0.00 |
| MOHAMED TAHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000021698849203 | $0.00 |
| MOHAMED TAIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017151355161 | $0.00 |
| MOHAMED TAJJINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044451353529874 | $0.01 |
| MOHAMED TAJJINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38208304468 | $4.25 |
| MOHAMED TAJJINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0144865817349999 | $0.01 |
| MOHAMED TAJJINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.500313103 | $0.10 |
| MOHAMED TAOUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028369478461 | $0.00 |
| MOHAMED TIMBO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00317301 | $131.50 |
| MOHAMED TIMBO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.1817696692 | $560.09 |
| MOHAMED TIMBO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7605300598) | ($2,152.29) |
| MOHAMED TIMBO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02064268) | ($797.77) |
| MOHAMED TIMBO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3914397169) | ($1,154.73) |
| MOHAMED TIMBO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01994052) | ($792.24) |
| MOHAMED TIMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.02883992218596 | $18.73 |
| MOHAMED TOUNKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000428693852239999 | $0.00 |
| MOHAMED TOUNKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017975809 | $0.00 |
| MOHAMED TOUNKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000017876192551 | $0.00 |
| MOHAMED TOUNKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024781253602 | $0.00 |
| MOHAMED TOUNKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00088971285272 | $0.10 |
| MOHAMED TOUNKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0198357185939999 | $0.03 |
| MOHAMED TOURE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.384256434) | ($6,000.00) |
| MOHAMED TOURE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1619315123) | ($180.45) |
| MOHAMED TOURE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01346064109) | ($15.00) |
| MOHAMED TOURE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 6.72734962 | $7,496.69 |
| MOHAMED TOURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017253526348 | $51.44 |
| MOHAMED TOURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126651181214 | $254.10 |
| MOHAMED TOURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.7085390446 | $23.91 |
| MOHAMED TOURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0078405291898 | $0.00 |
| MOHAMED TOURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.082742369568 | $6.06 |
| MOHAMED TOURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.6786122282 | $0.89 |
| MOHAMED TOURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.469127309149999 | $1.18 |
| MOHAMED TOURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.031363645262 | $0.12 |
| MOHAMED WAHBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.91185913984 | $0.72 |
| MOHAMED WAHBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.064966344834 | $0.01 |
| MOHAMED YACOB MUHAMMAD RAZALI BIN S A | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132123040503 | $0.39 |
| MOHAMED YACOB MUHAMMAD RAZALI BIN S A | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7698739652 | $1.74 |
| MOHAMED YACOB MUHAMMAD RAZALI BIN S A | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.02706366987 | $8.61 |
| MOHAMED YASIN TENSAMANI ZEKRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001710663231 | $0.00 |
| MOHAMED YASIN TENSAMANI ZEKRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0078901978214 | $0.01 |
| MOHAMED YASSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052228336179 | $15.46 |
| MOHAMED YASSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16697713579 | $0.17 |
| MOHAMED YEHYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000638030787019999 | $0.01 |
| MOHAMED YOUSFI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SGB | 41,391.60254 | $2,256.02 |
| MOHAMED YOUSFI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.050639) | ($100.07) |
| MOHAMED YOUSFI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (30.300126967) | ($53,756.75) |
| MOHAMED YOUSFI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.9984 | $3,528.32 |
| MOHAMED YOUSFI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.023645482) | ($3,657.23) |
| MOHAMED YOUSFI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (70.199592) | ($70.20) |
| MOHAMED YOUSFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055402641823 | $0.16 |
| MOHAMED YOUSFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61716731185 | $0.72 |
| MOHAMED YOUSFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1872325640737 | $477.36 |
| MOHAMED YOUSFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8429051041696 | $0.84 |
| MOHAMED YOUSFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.77077653121 | $0.77 |
| MOHAMED YOUSFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000061987085016999 | $0.00 |
| MOHAMED YOUSFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 462.275726033 | $17.01 |
| MOHAMED YOUSFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0016958655569 | $0.10 |
| MOHAMED YOUSIF AHMED H AL KHOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57,584.538484102 | $67,149.92 |
| MOHAMED YOUSSEF | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.003723 | $155.98 |
| MOHAMED YOUSSEF | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0100173 | $397.50 |
| MOHAMED YOUSSEF | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00300643 | $117.52 |
| MOHAMED YOUSSEF | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00127712 | $50.52 |
| MOHAMED YOUSSEF | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0020308 | $77.29 |
| MOHAMED YOUSSEF | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.0009873336005 | $1.77 |
| MOHAMED YOUSSEF | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | LINK | (11.2236) | ($78.15) |
| MOHAMED YOUSSEF | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 78.363 | $78.15 |
| MOHAMED YOUSSEF | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (78.46) | ($78.46) |
| MOHAMED YOUSSEF | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0026198 | $78.46 |
| MOHAMED YOUSSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085855493599 | $24.83 |
| MOHAMED YOUSSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105232180601 | $0.00 |
| MOHAMED YOUSSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023155183727 | $45.18 |
| MOHAMED YOUSSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001083042865393 | $0.00 |
| MOHAMED YOUSSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0296106151863299 | $0.29 |
| MOHAMED YOUSSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0052613931673 | $0.01 |
| MOHAMED YOUSSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00055240472119 | $0.00 |
| MOHAMED YOUSSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00227128496 | $0.00 |
| MOHAMED YOUSSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119236949835 | $241.52 |
| MOHAMED YOUSSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 67.627442379 | $42.46 |
| MOHAMED YOUSSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9417551424 | $32.69 |
| MOHAMED YOUSSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 20.114344287 | $9.61 |
| MOHAMED YUSUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00072550349776 | $0.00 |
| MOHAMED YUSUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000362724181039999 | $0.00 |
| MOHAMED YUSUF ZAINULABDDIN MOHAMED ZAINAL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.583837 | $1,136.51 |
| MOHAMED YUSUF ZAINULABDDIN MOHAMED ZAINAL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LINK | 20.831359 | $143.53 |
| MOHAMED YUSUF ZAINULABDDIN MOHAMED ZAINAL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.037437 | $1,094.10 |
| MOHAMED YUSUF ZAINULABDDIN MOHAMED ZAINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000325475204746 | $8.06 |
| MOHAMED YUSUF ZAINULABDDIN MOHAMED ZAINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42868938001031 | $0.30 |
| MOHAMED YUSUF ZAINULABDDIN MOHAMED ZAINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00469799043648999 | $6.71 |
| MOHAMED YUSUF ZAINULABDDIN MOHAMED ZAINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.008031923746 | $0.05 |
| MOHAMED ZAGOUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00026489035228 | $0.00 |
| MOHAMED ZAHAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000230340018709448 | $0.00 |
| MOHAMED ZAHAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00564548769439999 | $0.00 |
| MOHAMED ZAHAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000006768941152 | $0.00 |
| MOHAMED ZAID | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (5.557312083) | ($55.33) |
| MOHAMED ZAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210834969369999 | $0.04 |
| MOHAMED ZAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05435850030457 | $0.80 |
| MOHAMED ZAKARIA LARHZAL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8350956491) | ($1,488.26) |
| MOHAMED ZAKARIA LARHZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034899796028 | $0.00 |
| MOHAMED ZAKARIA LARHZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004258531643 | $0.00 |
| MOHAMED ZAKARIA LARHZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00774862254152559 | $18.23 |
| MOHAMED ZENHOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01769986971 | $0.02 |
| MOHAMED ZIYAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68190779365 | $0.79 |
| MOHAMEDALI ABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029674851393 | $0.62 |
| MOHAMEDALI ABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.813717796248 | $3.88 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MOHAMEDALI ABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.189508780489999 | $0.09 |
| MOHAMEDALI GIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033944738522 | $103.76 |
| MOHAMEDALI GIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01467317529 | $28.63 |
| MOHAMEDALI GIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.6810418865 | $4.82 |
| MOHAMEDALI GIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57452764221 | $6.38 |
| MOHAMEDALI GIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036948041661 | $2.21 |
| MOHAMEDALI JAFFER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00256918 | $77.32 |
| MOHAMEDALI JAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124047826534 | $3.57 |
| MOHAMEDALI JAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002531212916 | $0.00 |
| MOHAMEDALI JAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020808200948 | $40.60 |
| MOHAMEDALI JAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027383626184 | $0.00 |
| MOHAMEDALI JAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00093036648151 | $0.00 |
| MOHAMEDALI JAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0378261213799999 | $2.77 |
| MOHAMEDALI JAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0093597635005 | $0.01 |
| MOHAMED-AMIN BAHUBESHI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,634.38) |
| MOHAMED-AMIN BAHUBESHI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | SOL | (28.220023237) | ($1,842.58) |
| MOHAMED-AMIN BAHUBESHI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,117.22) |
| MOHAMED-AMIN BAHUBESHI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,560.57) |
| MOHAMED-AMIN BAHUBESHI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,984.48) |
| MOHAMED-AMIN BAHUBESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067562677782 | $226.85 |
| MOHAMED-AMIN BAHUBESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.4628937892202 | $56.76 |
| MOHAMED-AMIN BAHUBESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066889933275 | $165.46 |
| MOHAMED-AMIN BAHUBESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0516948204319999 | $0.05 |
| MOHAMED-AMIN BAHUBESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.507774967 | $13.82 |
| MOHAMED-AMIN BAHUBESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.75030988706 | $9.20 |
| MOHAMED-AMIN BAHUBESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.13589736370954 | $12.15 |
| MOHAMED-AMINE CHAKIR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ZRX | (2,195.739996094) | ($1,784.03) |
| MOHAMED-AMINE CHAKIR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.890945729) | ($5,562.32) |
| MOHAMED-AMINE CHAKIR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (264.0822) | ($217.71) |
| MOHAMED-AMINE CHAKIR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001855131144) | ($3.85) |
| MOHAMED-AMINE CHAKIR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | COMP | (1.439111454) | ($103.93) |
| MOHAMED-AMINE CHAKIR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DASH | (5.0) | ($290.65) |
| MOHAMED-AMINE CHAKIR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ZEC | (7.13109123) | ($731.79) |
| MOHAMED-AMINE CHAKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013373899657 | $0.00 |
| MOHAMED-AMINE CHAKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.77885222343189 | $5.09 |
| MOHAMED-AMINE CHAKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00564143269308103 | $16.87 |
| MOHAMED-AMINE CHAKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000057956343808 | $0.00 |
| MOHAMED-AMINE CHAKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013003226156 | $0.01 |
| MOHAMED-AMINE CHAKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000002401595875 | $0.00 |
| MOHAMED-AMINE CHAKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000020815486304 | $0.00 |
| MOHAMED-AMINE CHAKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000933617626989999 | $0.00 |
| MOHAMED-AMINE CHAKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000128287655459 | $0.00 |
| MOHAMED-AMINE CHAKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000125597814394 | $0.00 |
| MOHAMED-AMINE CHAKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.8516910572 | $0.16 |
| MOHAMED-AMINE CHAKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00257471679927609 | $0.29 |
| MOHAMED-AMINE CHAKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000449991006779999 | $0.00 |
| MOHAMED-AMINE CHAKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.1560030720792 | $0.91 |
| MOHAMED-AMINE CHAKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000075617330546 | $0.00 |
| MOHAMED-AMINE CHAKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000282415000449999 | $0.00 |
| MOHAMED-AMINE CHAKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00099780799043 | $0.00 |
| MOHAMED-AMINE CHAKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0035611355334 | $0.00 |
| MOHAMED-KHALED GHANOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043296621474 | $0.01 |
| MOHAMED-KHALED GHANOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027351402763 | $0.00 |
| MOHAMED-KHALED GHANOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000418349281289999 | $0.00 |
| MOHAMED-KHALED GHANOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024270422429 | $0.00 |
| MOHAMEDREZA GULAMHUSSEIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002947695198) | ($0.12) |
| MOHAMEDREZA GULAMHUSSEIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000020769743) | ($0.08) |
| MOHAMEDREZA GULAMHUSSEIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00484957 | $153.69 |
| MOHAMEDREZA GULAMHUSSEIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 150.0 | $150.00 |
| MOHAMEDREZA GULAMHUSSEIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.12) | ($0.12) |
| MOHAMEDREZA GULAMHUSSEIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (140.0) | ($140.00) |
| MOHAMEDREZA GULAMHUSSEIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BCH | 0.994957733 | $232.45 |
| MOHAMEDREZA GULAMHUSSEIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000262) | ($0.08) |
| MOHAMEDREZA GULAMHUSSEIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0001555070855) | ($3.00) |
| MOHAMEDREZA GULAMHUSSEIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00000414354078) | ($0.08) |
| MOHAMEDREZA GULAMHUSSEIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.005179425975) | ($100.00) |
| MOHAMEDREZA GULAMHUSSEIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.00634113589 | $122.43 |
| MOHAMEDREZA GULAMHUSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092033687773 | $2.49 |
| MOHAMEDREZA GULAMHUSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.242901072449999 | $0.24 |
| MOHAMEDREZA GULAMHUSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00201165083947299 | $0.31 |
| MOHAMED-ZINEDINE AIT AZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.420546763100699 | $0.40 |
| MOHAMED-ZINEDINE AIT AZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000633639730799999 | $0.00 |
| MOHAMMAD ABDEL RA'UOF ABDEL ALOMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0406251180886 | $0.09 |
| MOHAMMAD ABDEL-KHALIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1926419306 | $24.37 |
| MOHAMMAD ABDULMOHSEN ABBAS AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015364042760563 | $50.40 |
| MOHAMMAD ABDULMOHSEN ABBAS AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.2711851309 | $2.02 |
| MOHAMMAD ABUALOUYOUN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.549625) | ($1,300.04) |
| MOHAMMAD ABUALOUYOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4269823318 | $1.66 |
| MOHAMMAD ABUALOUYOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025684867712959 | $7.25 |
| MOHAMMAD ABUALOUYOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8309921966 | $9.38 |
| MOHAMMAD ABUALOUYOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3923981854 | $15.47 |
| MOHAMMAD ADEEL HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00977331884741 | $0.01 |
| MOHAMMAD ADEEL HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020443508613 | $0.00 |
| MOHAMMAD ADIB BIN MD SUKOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019903960734 | $0.00 |
| MOHAMMAD AFIQ IMAN BIN MOHD ZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042027577904 | $0.12 |
| MOHAMMAD AFIQ IMAN BIN MOHD ZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.09454130055 | $0.04 |
| MOHAMMAD AFIQ ZAIM MOHD ZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099213686266099 | $0.01 |
| MOHAMMAD AFIQ ZAIM MOHD ZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.225524450959999 | $0.11 |
| MOHAMMAD AFIQ ZAIM MOHD ZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000073328308422 | $0.02 |
| MOHAMMAD AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135214177863 | $0.40 |
| MOHAMMAD AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.412519622 | $6.89 |
| MOHAMMAD AHMAD AWAD AYOUB | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | LTC | 2.5850967 | $161.74 |
| MOHAMMAD AHMAD AWAD AYOUB | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | LTC | (2.5850967) | ($163.64) |
| MOHAMMAD AHMAD AWAD AYOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0001508424244975 | $0.01 |
| MOHAMMAD AHMED | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (1,561.409891) | ($923.65) |
| MOHAMMAD AHMED | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07478693) | ($2,093.09) |
| MOHAMMAD AHMED | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (46.007035773) | ($317.11) |
| MOHAMMAD AHMED | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (350.094344306) | ($185.77) |
| MOHAMMAD AHMED | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (45.218887155) | ($356.97) |
| MOHAMMAD AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008039606908859 | $26.71 |
| MOHAMMAD AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3905931983746 | $3.95 |
| MOHAMMAD AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.9385099667209 | $7.55 |
| MOHAMMAD AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6993124347463 | $8.81 |
| MOHAMMAD AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.143896497854082 | $1.39 |
| MOHAMMAD AIN ULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012614479463 | $50.00 |
| MOHAMMAD AKIL AL-BADRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138019907227 | $0.41 |
| MOHAMMAD AKIL AL-BADRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5320001556 | $1.59 |
| MOHAMMAD AKKAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73613806269 | $0.75 |
| MOHAMMAD AKKAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019400289284 | $0.04 |
| MOHAMMAD AKKAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000045265718149 | $0.00 |
| MOHAMMAD AKKAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000051388904642 | $0.00 |
| MOHAMMAD AKKAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000060368016787 | $0.00 |
| MOHAMMAD AL KAWARI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| MOHAMMAD AL KAWARI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0010071 | $30.00 |
| MOHAMMAD AL KAWARI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| MOHAMMAD AL KAWARI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.01687 | $30.00 |
| MOHAMMAD AL KAWARI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MOHAMMAD AL KAWARI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 12.255 | $10.00 |
| MOHAMMAD AL KAWARI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MOHAMMAD AL KAWARI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | MATIC | 16.853 | $10.00 |
| MOHAMMAD AL KAWARI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MOHAMMAD AL KAWARI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | SOL | 0.25558 | $10.00 |
| MOHAMMAD AL KAWARI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MOHAMMAD AL KAWARI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | XLM | 69.36 | $10.00 |
| MOHAMMAD AL KAWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.386696883785 | $2.25 |
| MOHAMMAD AL OTAIBI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0673033696) | ($200.00) |
| MOHAMMAD AL OTAIBI | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0673033696 | $200.00 |
| MOHAMMAD AL OTAIBI | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.003555347464) | ($10.43) |
| MOHAMMAD AL OTAIBI | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0005950057597) | ($1.25) |
| MOHAMMAD AL OTAIBI | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.051359) | ($100.52) |
| MOHAMMAD AL OTAIBI | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.005808435) | ($10.43) |
| MOHAMMAD AL OTAIBI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8836947668) | ($1,642.05) |
| MOHAMMAD AL OTAIBI | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.8836947668 | $1,642.05 |
| MOHAMMAD AL OTAIBI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04564166703) | ($1,430.14) |
| MOHAMMAD AL OTAIBI | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.04564166703 | $1,430.14 |
| MOHAMMAD AL OTAIBI | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.88968) | ($1,654.65) |
| MOHAMMAD AL OTAIBI | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.045641) | ($1,429.48) |
| MOHAMMAD AL OTAIBI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.647203317 | $2,243.66 |
| MOHAMMAD AL OTAIBI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.321489027) | ($1,800.00) |
| MOHAMMAD AL OTAIBI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03987438965) | ($54.31) |
| MOHAMMAD AL OTAIBI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.007657294751) | ($10.43) |
| MOHAMMAD AL OTAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000443540622727539 | $15.07 |
| MOHAMMAD AL OTAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093404859571 | $20.78 |
| MOHAMMAD ALAGHEMANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034707379308 | $6.77 |
| MOHAMMAD AL-AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146849689829999 | $28.65 |
| MOHAMMAD AL-AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00015465218387 | $0.00 |
| MOHAMMAD AL-AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039160161988 | $0.00 |
| MOHAMMAD AL-AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00033980001271 | $0.00 |
| MOHAMMAD AL-AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015729106604 | $0.00 |
| MOHAMMAD ALASWADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016646884422 | $0.49 |
| MOHAMMAD ALASWADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135730884739 | $26.47 |
| MOHAMMAD ALASWADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 384.870144603 | $384.87 |
| MOHAMMAD ALASWADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.316782654 | $13.38 |
| MOHAMMAD AL-BAGHLI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.06626311 | $189.34 |
| MOHAMMAD AL-BAGHLI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.01646344 | $39.41 |
| MOHAMMAD AL-BAGHLI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.02036223 | $48.68 |
| MOHAMMAD AL-BAGHLI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.06005703 | $122.26 |
| MOHAMMAD AL-BAGHLI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.02645031 | $46.45 |
| MOHAMMAD AL-BAGHLI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.05572843 | $93.89 |
| MOHAMMAD AL-BAGHLI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01014260053) | ($295.12) |
| MOHAMMAD AL-BAGHLI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01014260053 | $295.12 |
| MOHAMMAD AL-BAGHLI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.02866799 | $45.67 |
| MOHAMMAD AL-BAGHLI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0101426) | ($279.20) |
| MOHAMMAD AL-BAGHLI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.21959957 | $321.00 |
| MOHAMMAD AL-BAGHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010563617148195 | $3.55 |
| MOHAMMAD AL-BAGHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102646299143 | $20.03 |
| MOHAMMAD ALBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4427171663 | $12.17 |
| MOHAMMAD ALDASOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25873937153 | $0.30 |
| MOHAMMAD ALDASOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000771534349939999 | $0.02 |
| MOHAMMAD ALDASOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058012929659 | $0.00 |
| MOHAMMAD ALFALAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0042791071733 | $0.00 |
| MOHAMMAD ALHARBI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOGE | (4,238.1044) | ($296.55) |
| MOHAMMAD ALHARBI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.620474) | ($49.65) |
| MOHAMMAD ALHARBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 169.176395019414 | $171.12 |
| MOHAMMAD ALHASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000110175491 | $0.00 |
| MOHAMMAD ALHASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0244096613106403 | $0.03 |
| MOHAMMAD ALHASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 98.875489124 | $78.39 |
| MOHAMMAD ALHENDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034176263307831 | $0.04 |
| MOHAMMAD ALHENDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000847097745309999 | $0.00 |
| MOHAMMAD ALHUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017788392272 | $0.02 |
| MOHAMMAD ALHUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.82829813931 | $0.03 |
| MOHAMMAD ALI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($13,874.66) |
| MOHAMMAD ALI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | AVAX | (25.478371322) | ($1,547.18) |
| MOHAMMAD ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128424305179 | $0.38 |
| MOHAMMAD ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021455081535 | $4.19 |
| MOHAMMAD ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018680007226 | $5.53 |
| MOHAMMAD ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095232422224 | $207.15 |
| MOHAMMAD ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0549623496 | $3.80 |
| MOHAMMAD ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2362247629 | $24.85 |
| MOHAMMAD ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3510669361 | $11.93 |
| MOHAMMAD ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.09924983176576 | $7.05 |
| MOHAMMAD ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0148686605877 | $1.63 |
| MOHAMMAD ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0317396505359999 | $10.10 |
| MOHAMMAD ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.149594553499999 | $0.92 |
| MOHAMMAD ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.41420151211 | $23.58 |
| MOHAMMAD ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.39289240627 | $0.72 |
| MOHAMMAD ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.77940703333 | $0.77 |
| MOHAMMAD ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.24766366412 | $1.67 |
| MOHAMMAD ALI ANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001063181541 | $0.00 |
| MOHAMMAD ALI CHERIF | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3705350731) | ($1,053.76) |
| MOHAMMAD ALI CHERIF | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.012 | $35.20 |
| MOHAMMAD ALI CHERIF | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00371 | $137.85 |
| MOHAMMAD ALI CHERIF | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13157803) | ($4,816.68) |
| MOHAMMAD ALI CHERIF | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.008 | $14.33 |
| MOHAMMAD ALI CHERIF | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00216 | $64.38 |
| MOHAMMAD ALI CHERIF | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02060225826) | ($38.30) |
| MOHAMMAD ALI CHERIF | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LTC | (0.04) | ($2.56) |
| MOHAMMAD ALI CHERIF | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00228925) | ($71.67) |
| MOHAMMAD ALI CHERIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000503513739200211 | $19.71 |
| MOHAMMAD ALI CHERIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.130585902053192 | $0.15 |
| MOHAMMAD ALI CHERIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00135256025038094 | $3.93 |
| MOHAMMAD ALI EMTIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000377253290269999 | $11.17 |
| MOHAMMAD ALI EMTIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056370819861 | $11.00 |
| MOHAMMAD ALI NIKSERESHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7900451158699 | $9.79 |
| MOHAMMAD ALI SHOKRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002717853632 | $0.00 |
| MOHAMMAD ALI SHOKRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015846746746 | $0.00 |
| MOHAMMAD ALKHALILI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (1.025005951) | ($32,000.00) |
| MOHAMMAD ALKHALILI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 8,000.0 | $8,000.00 |
| MOHAMMAD ALKHALILI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,000.0) | ($8,000.00) |
| MOHAMMAD ALKHALILI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 21.0 | $45,218.59 |
| MOHAMMAD ALKHALILI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,801.622837 | $3,801.62 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MOHAMMAD ALKHALILI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,801.0) | ($3,801.00) |
| MOHAMMAD ALKHALILI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,118.906952 | $8,118.91 |
| MOHAMMAD ALKHALILI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (8,000.0) | ($8,000.00) |
| MOHAMMAD ALKHALILI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (118.14) | ($118.14) |
| MOHAMMAD ALKHALILI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 1.025005951 | $30,416.03 |
| MOHAMMAD ALKHALILI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BUSD | 5,739.0 | $5,739.00 |
| MOHAMMAD ALKHALILI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (11.0) | ($19,709.28) |
| MOHAMMAD ALKHALILI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 19,632.518 | $19,709.28 |
| MOHAMMAD ALKHALILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059764131618999 | $209.66 |
| MOHAMMAD ALKHALILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 341.227663597684 | $240.67 |
| MOHAMMAD ALKHALILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069091476271 | $128.24 |
| MOHAMMAD ALKHALILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.874518925724 | $1.87 |
| MOHAMMAD ALKHALILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 12.9773792519999 | $12.98 |
| MOHAMMAD ALMARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 295.32021123 | $234.12 |
| MOHAMMAD AL-MOUALLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.214515524339999 | $0.25 |
| MOHAMMAD AL-MOUALLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22540164074 | $0.18 |
| MOHAMMAD ALMUTAIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000094205899224 | $0.03 |
| MOHAMMAD ALMUTAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000612155174 | $0.00 |
| MOHAMMAD ALOTAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007949756047406 | $0.01 |
| MOHAMMAD ALQAHTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155769415894 | $0.46 |
| MOHAMMAD ALQAHTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 41.669022 | $19.91 |
| MOHAMMAD AMANOLLAHI-KHANGHAHI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.964396) | ($99.57) |
| MOHAMMAD AMANOLLAHI-KHANGHAHI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | AAVE | (76.019041704) | ($7,602.66) |
| MOHAMMAD AMANOLLAHI-KHANGHAHI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | XLM | (3,006.6412949) | ($379.49) |
| MOHAMMAD AMANOLLAHI-KHANGHAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.02044340915 11 | $0.66 |
| MOHAMMAD AMANOLLAHI-KHANGHAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.48755742358087 | $64.98 |
| MOHAMMAD AMIN KABOUDVAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8548989822 | $6.83 |
| MOHAMMAD AMIN KABOUDVAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9080137612 | $32.32 |
| MOHAMMAD AMIN KABOUDVAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.26009340104 | $82.78 |
| MOHAMMAD AMINO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (54.556) | ($111.29) |
| MOHAMMAD AMINO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 110.906 | $111.29 |
| MOHAMMAD AMINO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (20.998) | ($44.94) |
| MOHAMMAD AMINO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 44.828 | $44.94 |
| MOHAMMAD AMINO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (155.0) | ($155.00) |
| MOHAMMAD AMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 302.894629044406 | $316.97 |
| MOHAMMAD AMINUL HAQUE RAJA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| MOHAMMAD AMINUL HAQUE RAJA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| MOHAMMAD AMINUL HAQUE RAJA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (33,629.642181) | ($33,629.64) |
| MOHAMMAD AMINUL HAQUE RAJA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | MATIC | (28,022.724) | ($30,000.00) |
| MOHAMMAD AMINUL HAQUE RAJA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 29,818.347 | $30,000.00 |
| MOHAMMAD AMINUL HAQUE RAJA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MOHAMMAD AMINUL HAQUE RAJA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MOHAMMAD AMINUL HAQUE RAJA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| MOHAMMAD AMINUL HAQUE RAJA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MOHAMMAD AMINUL HAQUE RAJA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MOHAMMAD AMINUL HAQUE RAJA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MOHAMMAD AMINUL HAQUE RAJA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| MOHAMMAD AMINUL HAQUE RAJA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| MOHAMMAD AMINUL HAQUE RAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16653004023 | $0.19 |
| MOHAMMAD AMINUL HAQUE RAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073530487689 | $1.43 |
| MOHAMMAD AMINUL HAQUE RAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 551.568326636999 | $551.57 |
| MOHAMMAD AMINUL HAQUE RAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 252.064554071 | $266.70 |
| MOHAMMAD AMINUL HAQUE RAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 128.961001491799 | $128.96 |
| MOHAMMAD AMMAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.285 | $895.06 |
| MOHAMMAD AMMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001800649437164 | $52.42 |
| MOHAMMAD AMMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0210370067943 | $40.05 |
| MOHAMMAD ANNAS BERFROI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120426) | ($34.45) |
| MOHAMMAD ANNAS BERFROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127897088187409 | $0.43 |
| MOHAMMAD ANNAS BERFROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000087512528057 | $0.00 |
| MOHAMMAD ANNAS BERFROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000119488690545 | $0.00 |
| MOHAMMAD ANNAS BERFROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000845454812269999 | $0.00 |
| MOHAMMAD ARIFF AHMAD RAZALI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XRP | (34.0) | ($26.42) |
| MOHAMMAD ARIFF AHMAD RAZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0100761669444199 | $0.01 |
| MOHAMMAD ASFOUR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AAVE | 29.795 | $5,002.88 |
| MOHAMMAD ASFOUR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002430885419) | ($0.99) |
| MOHAMMAD ASFOUR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.43) | ($0.43) |
| MOHAMMAD ASFOUR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MOHAMMAD ASFOUR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | BTC | 0.03227941058 | $1,283.39 |
| MOHAMMAD ASFOUR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.65) | ($1.65) |
| MOHAMMAD ASFOUR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MOHAMMAD ASFOUR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.03257 | $1,000.00 |
| MOHAMMAD ASFOUR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1514995007) | ($4,400.00) |
| MOHAMMAD ASFOUR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,100.0 | $1,100.00 |
| MOHAMMAD ASFOUR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MOHAMMAD ASFOUR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.03666 | $1,000.00 |
| MOHAMMAD ASFOUR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03451274 | $972.91 |
| MOHAMMAD ASFOUR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 1,844.9648 | $1,057.76 |
| MOHAMMAD ASFOUR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.99) | ($0.99) |
| MOHAMMAD ASFOUR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005585835675) | ($1.65) |
| MOHAMMAD ASFOUR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.73) | ($2.73) |
| MOHAMMAD ASFOUR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.99) | ($0.99) |
| MOHAMMAD ASFOUR | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008214487908) | ($1.67) |
| MOHAMMAD ASFOUR | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001372553172) | ($2.73) |
| MOHAMMAD ASFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128983779196999 | $38.98 |
| MOHAMMAD ASFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.186926175562539 | $0.19 |
| MOHAMMAD ASFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.272455229 | $14.27 |
| MOHAMMAD ASFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.962716933 | $11.32 |
| MOHAMMAD ASFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001823606865 | $0.54 |
| MOHAMMAD ASFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.818341947 | $28.40 |
| MOHAMMAD ASFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.5084834427 | $21.98 |
| MOHAMMAD ASFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.5980909934 | $155.34 |
| MOHAMMAD ASFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.9093915673 | $75.55 |
| MOHAMMAD ASFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.306677323427 | $32.01 |
| MOHAMMAD ASHKANANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000021446835 | $0.00 |
| MOHAMMAD ASHKANANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000100934520838402 | $0.00 |
| MOHAMMAD ASHKANANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00110153761059 | $0.00 |
| MOHAMMAD ASHKANANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.41213631189999 | $38.95 |
| MOHAMMAD ASHKANANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.43971995363 | $32.19 |
| MOHAMMAD ASHKANANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.14556491657 | $125.79 |
| MOHAMMAD ASHKANANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.41675571615 | $31.53 |
| MOHAMMAD ASHRAF BIN MOHAMAD PUZI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XRP | (520.972979) | ($269.64) |
| MOHAMMAD ASHRAF BIN MOHAMAD PUZI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00143725) | ($44.42) |
| MOHAMMAD ASHRAF BIN MOHAMAD PUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143853625550587 | $50.04 |
| MOHAMMAD ASHRAF BIN MOHAMAD PUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.12741845946824 | $0.74 |
| MOHAMMAD ASYRAN NASARUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0709512846750012 | $0.08 |
| MOHAMMAD AZIM MOHD SANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008882305278 | $0.26 |
| MOHAMMAD AZIM MOHD SANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.25168954692 | $8.25 |
| MOHAMMAD AZIM MOHD SANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.05510504323 | $0.01 |
| MOHAMMAD AZIM MOHD SANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000843464483849999 | $0.06 |
| MOHAMMAD AZIM MOHD SANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.63575359276 | $0.30 |
| MOHAMMAD AZIM MOHD SANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.208084870069999 | $0.01 |
| MOHAMMAD AZIM MOHD SANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.13057514915 | $0.06 |
| MOHAMMAD AZIMZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025644505317 | $775.78 |
| MOHAMMAD AZIMZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355886605819999 | $0.36 |
| MOHAMMAD AZIZIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.5764491029999 | $18.15 |
| MOHAMMAD AZMER DAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068333745535 | $2.02 |
| MOHAMMAD AZMER DAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1212449609822 | $0.25 |
| MOHAMMAD AZMER DAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090672225685 | $1.77 |
| MOHAMMAD AZMER DAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.53391205413 | $0.53 |
| MOHAMMAD AZMER DAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.06506134177 | $0.51 |
| MOHAMMAD AZMER DAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.34110287633 | $0.01 |
| MOHAMMAD BAKKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.8664667019999 | $17.87 |
| MOHAMMAD BARGHOUTI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00178671 | $64.38 |
| MOHAMMAD BARGHOUTI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00052001 | $17.95 |
| MOHAMMAD BARGHOUTI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,504.728985 | $2,504.73 |
| MOHAMMAD BARGHOUTI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.45073816 | $2,539.40 |
| MOHAMMAD BARGHOUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000278046668899999 | $8.14 |
| MOHAMMAD BARGHOUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00958724414299999 | $12.94 |
| MOHAMMAD BARGHOUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00124613134168 | $0.00 |
| MOHAMMAD BARGHOUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.5563626357245 | $19.56 |
| MOHAMMAD BARGHOUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0372780344509169 | $0.01 |
| MOHAMMAD BARGHOUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0024197872766 | $0.00 |
| MOHAMMAD BARGHOUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.158177045695 | $9.46 |
| MOHAMMAD BARGHOUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.12460343990599 | $23.06 |
| MOHAMMAD BARGHOUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.037819305107 | $0.04 |
| MOHAMMAD BARGHOUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.195621996 | $0.66 |
| MOHAMMAD BARGHOUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0048747612014 | $0.53 |
| MOHAMMAD BARGHOUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0013755074613 | $0.00 |
| MOHAMMAD BARNAWI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| MOHAMMAD BARNAWI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| MOHAMMAD BARNAWI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MOHAMMAD BARNAWI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| MOHAMMAD BARNAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000575378135149999 | $1.70 |
| MOHAMMAD BARNAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.753703504709303 | $0.88 |
| MOHAMMAD BARNAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2146282102 | $436.94 |
| MOHAMMAD BARNAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 190.877129213999 | $190.88 |
| MOHAMMAD BARNAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000032078036113 | $0.00 |
| MOHAMMAD BARNAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0120792208 | $3.15 |
| MOHAMMAD BARNAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.70226441509 | $7.80 |
| MOHAMMAD BARNAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.40716290113 | $3.59 |
| MOHAMMAD BARNAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000065303921969 | $0.00 |
| MOHAMMAD BARNAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.4952208995 | $1.19 |
| MOHAMMAD BARNAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000546013338759999 | $0.00 |
| MOHAMMAD BASHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.565093301860135 | $0.66 |
| MOHAMMAD BASHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048002036913 | $0.00 |
| MOHAMMAD BASHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000032171363 | $0.00 |
| MOHAMMAD BEHESHTAEIN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.051351 | $2,037.24 |
| MOHAMMAD BEHESHTAEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.046329776843 | $1,417.51 |
| MOHAMMAD BEHESHTAEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.7568537753 | $1,518.54 |
| MOHAMMAD BEHESHTAEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 48.22498199 | $535.93 |
| MOHAMMAD BEHESHTAEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 25.795145499 | $1,542.30 |
| MOHAMMAD BIDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.2287183439999 | $12.07 |
| MOHAMMAD BILAL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | EOS | (4,900.2781) | ($6,762.38) |
| MOHAMMAD BILAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BAT | (17,482.021939325) | ($5,874.64) |
| MOHAMMAD BILAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.6708183967 | $71.74 |
| MOHAMMAD BOHAMAD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2800272) | ($8,455.79) |
| MOHAMMAD BOHAMAD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.490717209) | ($2,975.83) |
| MOHAMMAD BOHAMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011611179304024 | $43.68 |
| MOHAMMAD BOHAMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086398537476411 | $23.09 |
| MOHAMMAD BOHAMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000123426863929 | $0.00 |
| MOHAMMAD BOHAMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00008215986513 | $0.00 |
| MOHAMMAD BONAKDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039385833268 | $77.93 |
| MOHAMMAD BORHAN UDDIN MRIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3531458512 | $6.89 |
| MOHAMMAD CHAKAROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000439856176149999 | $0.00 |
| MOHAMMAD CHAKAROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000397252670519999 | $0.00 |
| MOHAMMAD CHAKAROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000107439169409 | $0.00 |
| MOHAMMAD CHAUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000042972142937999 | $0.00 |
| MOHAMMAD CHAUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104235140567 | $0.00 |
| MOHAMMAD CHAUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0002165676324 | $0.00 |
| MOHAMMAD CHAUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180988091659478 | $0.02 |
| MOHAMMAD DAENG ASMAWIE BIN ZAHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.083744722144329 | $0.09 |
| MOHAMMAD DAMAVANDI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.1177625594 | $328.90 |
| MOHAMMAD DAMAVANDI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.1198040884 | $236.44 |
| MOHAMMAD DAMAVANDI | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 0.1191273532 | $145.80 |
| MOHAMMAD DAMAVANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019632384491 | $5.81 |
| MOHAMMAD DAMAVANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120327668768 | $23.41 |
| MOHAMMAD DAMAVANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7219031579 | $2.72 |
| MOHAMMAD DAMAVANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6103622951 | $1.28 |
| MOHAMMAD DAMAVANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3421645754 | $2.10 |
| MOHAMMAD DAMAVANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8323564108 | $1.83 |
| MOHAMMAD DAMAVANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.27816988948 | $0.04 |
| MOHAMMAD DAMAVANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0023066327236 | $0.17 |
| MOHAMMAD DAMAVANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.52002325835 | $1.78 |
| MOHAMMAD DAMAVANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00070823682482 | $0.05 |
| MOHAMMAD DAMAVANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.088324474936 | $0.14 |
| MOHAMMAD DAMAVANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.067391792189 | $0.03 |
| MOHAMMAD DAMAVANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.021435254029 | $0.01 |
| MOHAMMAD DAMAVANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0069249334536 | $0.16 |
| MOHAMMAD DANIAL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 1.08 | $41,786.39 |
| MOHAMMAD DANIAL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | BTC | (1.08) | ($41,571.13) |
| MOHAMMAD DANIAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3) | ($9,403.80) |
| MOHAMMAD DANIAL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3 | $9,403.80 |
| MOHAMMAD DANIAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (865.541974154) | ($865.54) |
| MOHAMMAD DANIAL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 865.541974154 | $865.54 |
| MOHAMMAD DANIAL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (41.7) | ($41.70) |
| MOHAMMAD DANIAL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3) | ($9,403.09) |
| MOHAMMAD DANIAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.96 | $27,405.91 |
| MOHAMMAD DANIAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($5,607.26) |
| MOHAMMAD DANIAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $5,607.26 |
| MOHAMMAD DANIAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (1.158717251) | ($32,772.00) |
| MOHAMMAD DANIAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,011.00) |
| MOHAMMAD DANIAL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,011.00 |
| MOHAMMAD DANIAL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10128274) | ($3,057.52) |
| MOHAMMAD DANIAL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($6,018.60) |
| MOHAMMAD DANIAL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $6,018.60 |
| MOHAMMAD DANIAL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($6,033.70) |
| MOHAMMAD DANIAL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (41.7) | ($41.70) |
| MOHAMMAD DANIAL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7) | ($20,317.94) |
| MOHAMMAD DANIAL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7 | $20,317.94 |
| MOHAMMAD DANIAL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | BTC | (0.6999332419) | ($20,316.00) |
| MOHAMMAD DANIAL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 10.0 | $17,723.51 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MOHAMMAD DANIAL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | ETH | (10.0) | ($17,740.37) |
| MOHAMMAD DANIAL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8.67) | ($8.67) |
| MOHAMMAD DANIAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.006353654) | ($57,362.23) |
| MOHAMMAD DANIAL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.006353654 | $57,362.23 |
| MOHAMMAD DANIAL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.00642042) | ($57,544.14) |
| MOHAMMAD DANIAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.0) | ($21,957.60) |
| MOHAMMAD DANIAL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.0 | $21,957.60 |
| MOHAMMAD DANIAL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01527316593) | ($20.17) |
| MOHAMMAD DANIAL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (14.984726834) | ($18,330.07) |
| MOHAMMAD DANIAL | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (41.7) | ($41.70) |
| MOHAMMAD DANIAL | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (12.5) | ($12.50) |
| MOHAMMAD DANIAL | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8.67) | ($8.67) |
| MOHAMMAD DANIAL | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (20.17) | ($20.17) |
| MOHAMMAD DANIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0132278910272289 | $454.83 |
| MOHAMMAD DANIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28389996229 | $616.38 |
| MOHAMMAD DANIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.5723732245841 | $3.57 |
| MOHAMMAD DENNO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,717.354093) | ($1,717.35) |
| MOHAMMAD DENNO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.505979) | ($19,416.28) |
| MOHAMMAD DENNO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDC | 20.0 | $20.00 |
| MOHAMMAD DENNO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDC | 7,761.3536 | $7,761.35 |
| MOHAMMAD DENNO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,778.0) | ($7,778.00) |
| MOHAMMAD DENNO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 12.107391221 | $12,192.49 |
| MOHAMMAD DENNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026345937154 | $89.86 |
| MOHAMMAD DENNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.59805369374 | $8.00 |
| MOHAMMAD DENNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0280455183065 | $32.45 |
| MOHAMMAD DENNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.061496704451 | $6.06 |
| MOHAMMAD EBRAHIMI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (17.496275673) | ($1,513.82) |
| MOHAMMAD EBRAHIMI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 17.496275673 | $1,513.82 |
| MOHAMMAD EBRAHIMI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.626079821) | ($32,793.05) |
| MOHAMMAD EBRAHIMI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.626079821 | $32,793.05 |
| MOHAMMAD EBRAHIMI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (361.535700842) | ($4,089.17) |
| MOHAMMAD EBRAHIMI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 361.535700842 | $4,089.17 |
| MOHAMMAD EBRAHIMI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (436.019665901) | ($3,347.25) |
| MOHAMMAD EBRAHIMI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 436.019665901 | $3,347.25 |
| MOHAMMAD EBRAHIMI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,888.587987434) | ($2,782.58) |
| MOHAMMAD EBRAHIMI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,888.587987434 | $2,782.58 |
| MOHAMMAD EBRAHIMI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (628.052500856) | ($278.07) |
| MOHAMMAD EBRAHIMI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XRP | 628.052500856 | $278.07 |
| MOHAMMAD EBRAHIMI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (436.019665901) | ($3,287.59) |
| MOHAMMAD EBRAHIMI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.01598217485) | ($1.33) |
| MOHAMMAD EBRAHIMI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.01598217485 | $1.33 |
| MOHAMMAD EBRAHIMI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01251427553) | ($25.29) |
| MOHAMMAD EBRAHIMI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01251427553 | $25.29 |
| MOHAMMAD EBRAHIMI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.6007054689) | ($6.46) |
| MOHAMMAD EBRAHIMI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.6007054689 | $6.46 |
| MOHAMMAD EBRAHIMI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5.234637652) | ($3.52) |
| MOHAMMAD EBRAHIMI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5.234637652 | $3.52 |
| MOHAMMAD EBRAHIMI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | DOT | (362.136406311) | ($4,005.23) |
| MOHAMMAD EBRAHIMI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | AAVE | (17.512257848) | ($1,559.99) |
| MOHAMMAD EBRAHIMI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,893.822625086) | ($2,765.09) |
| MOHAMMAD EBRAHIMI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | XRP | (628.0525) | ($270.52) |
| MOHAMMAD EBRAHIMI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (15.638594096) | ($32,523.92) |
| MOHAMMAD EBRAHIMI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | DOT | 361.096406311 | $3,434.03 |
| MOHAMMAD EBRAHIMI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | DOT | 1.004299999 | $9.54 |
| MOHAMMAD EBRAHIMI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | DOT | (361.8914) | ($3,442.00) |
| MOHAMMAD EBRAHIMI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 3,428.0 | $3,442.00 |
| MOHAMMAD EBRAHIMI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (3,428.0) | ($3,428.00) |
| MOHAMMAD EBRAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000118385985989 | $0.04 |
| MOHAMMAD EBRAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0770314496800719 | $210.90 |
| MOHAMMAD EBRAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00113845919245999 | $0.00 |
| MOHAMMAD EBRAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.2733330235909 | $31.62 |
| MOHAMMAD EBRAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2432215489778 | $48.96 |
| MOHAMMAD EBRAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.78936842374269 | $8.95 |
| MOHAMMAD EBRAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0608289455899999 | $0.06 |
| MOHAMMAD EBRAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.026699422729 | $0.00 |
| MOHAMMAD EBRAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.086360033741016 | $12.49 |
| MOHAMMAD EBRAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.8543759529 | $0.08 |
| MOHAMMAD EBRAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000011578340935 | $0.00 |
| MOHAMMAD EDALAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134949387173 | $39.94 |
| MOHAMMAD EDALAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.675139438 | $10.84 |
| MOHAMMAD EDALAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58510312052 | $6.50 |
| MOHAMMAD EJAZ MOHAMMED SULAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043133292522 | $1.28 |
| MOHAMMAD EJAZ MOHAMMED SULAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.493332989508 | $5.48 |
| MOHAMMAD ELKEDDEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.245927617323299 | $0.24 |
| MOHAMMAD ELMASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000227672506549999 | $0.07 |
| MOHAMMAD ELMASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00438608522869999 | $0.00 |
| MOHAMMAD EL-SAADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 423.2599819362 | $450.43 |
| MOHAMMAD EL-SAADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 200.286333629999 | $200.29 |
| MOHAMMAD ELTRISSI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (2.194674) | ($4,501.30) |
| MOHAMMAD ELTRISSI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | AVAX | (21.244742) | ($719.58) |
| MOHAMMAD ELTRISSI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | AAVE | (5.319507) | ($480.80) |
| MOHAMMAD ELTRISSI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24955135) | ($7,301.06) |
| MOHAMMAD ELTRISSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014373287907455 | $50.94 |
| MOHAMMAD ELTRISSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024460936662526 | $0.00 |
| MOHAMMAD ELTRISSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012865500142838 | $34.03 |
| MOHAMMAD ELTRISSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.130329917916459 | $7.64 |
| MOHAMMAD ELTRISSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0277577097780289 | $3.94 |
| MOHAMMAD EQUBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027470787678284 | $0.00 |
| MOHAMMAD EZAIFUDDIN SANIP | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00259067) | ($100.04) |
| MOHAMMAD EZAIFUDDIN SANIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00488126296541661 | $150.00 |
| MOHAMMAD EZAIFUDDIN SANIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0040783841027 | $0.00 |
| MOHAMMAD EZAIFUDDIN SANIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0021702576098 | $0.00 |
| MOHAMMAD FAISAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017165384531 | $0.01 |
| MOHAMMAD FAISAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00291405436927385 | $0.00 |
| MOHAMMAD FAISAL BIN AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129276553966 | $0.40 |
| MOHAMMAD FAIZ BAHARUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014310372194 | $0.42 |
| MOHAMMAD FAIZ BAHARUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015582557164 | $4.96 |
| MOHAMMAD FARIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179235989199999 | $0.53 |
| MOHAMMAD FARIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.9569036136 | $81.96 |
| MOHAMMAD FARIS BIN ABDULLAH | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 176.879125 | $176.88 |
| MOHAMMAD FARIS BIN ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.48963527471 | $1.49 |
| MOHAMMAD FARIZ ZAKARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2069246065694 | $2.45 |
| MOHAMMAD FARIZ ZAKARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000458817405 | $0.52 |
| MOHAMMAD FATTAHI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 6.07902263 | $17,782.58 |
| MOHAMMAD FATTAHI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 12.00158936 | $35,137.84 |
| MOHAMMAD FATTAHI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | ETH | (9.865408058) | ($28,000.00) |
| MOHAMMAD FATTAHI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Loan Principal Payment | USDC | 7,000.0 | $7,000.00 |
| MOHAMMAD FATTAHI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| MOHAMMAD FATTAHI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (3.84505) | ($8,100.00) |
| MOHAMMAD FATTAHI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 8,053.362 | $8,100.00 |
| MOHAMMAD FATTAHI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,972.0) | ($7,972.00) |
| MOHAMMAD FATTAHI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.7523238805 | $21,973.88 |
| MOHAMMAD FATTAHI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7523537522) | ($21,940.23) |
| MOHAMMAD FATTAHI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7523537522 | $21,940.23 |
| MOHAMMAD FATTAHI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2857587073) | ($601.08) |
| MOHAMMAD FATTAHI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2857587073 | $601.08 |
| MOHAMMAD FATTAHI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.197874406) | ($6.20) |
| MOHAMMAD FATTAHI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.197874406 | $6.20 |
| MOHAMMAD FATTAHI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.592812) | ($16,899.99) |
| MOHAMMAD FATTAHI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 17,003.41 | $16,899.99 |
| MOHAMMAD FATTAHI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MOHAMMAD FATTAHI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 4.560566605 | $9,442.71 |
| MOHAMMAD FATTAHI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MOHAMMAD FATTAHI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.4794093677 | $13,765.19 |
| MOHAMMAD FATTAHI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| MOHAMMAD FATTAHI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.1818884569 | $5,248.21 |
| MOHAMMAD FATTAHI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MOHAMMAD FATTAHI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.08569898232 | $2,472.76 |
| MOHAMMAD FATTAHI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7469968069) | ($21,337.56) |
| MOHAMMAD FATTAHI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7469968069 | $21,337.56 |
| MOHAMMAD FATTAHI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.560566605) | ($9,496.15) |
| MOHAMMAD FATTAHI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.560566605 | $9,496.15 |
| MOHAMMAD FATTAHI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| MOHAMMAD FATTAHI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 3.966509439 | $8,055.54 |
| MOHAMMAD FATTAHI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.966509439) | ($8,047.77) |
| MOHAMMAD FATTAHI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.966509439 | $8,047.77 |
| MOHAMMAD FATTAHI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (13.182988683) | ($27,114.50) |
| MOHAMMAD FATTAHI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 20,975.0 | $20,975.00 |
| MOHAMMAD FATTAHI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| MOHAMMAD FATTAHI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | ETH | 19.995351081 | $35,770.72 |
| MOHAMMAD FATTAHI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| MOHAMMAD FATTAHI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.078474154 | $4,173.24 |
| MOHAMMAD FATTAHI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1280177518) | ($120.00) |
| MOHAMMAD FATTAHI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.267258393) | ($4,000.00) |
| MOHAMMAD FATTAHI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 5.216488988 | $4,889.78 |
| MOHAMMAD FATTAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000376880785846999 | $0.01 |
| MOHAMMAD FATTAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0756996983447035 | $89.01 |
| MOHAMMAD FATTAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.56043340548872 | $1.56 |
| MOHAMMAD FIDAALI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.620850622) | ($2,000.00) |
| MOHAMMAD FIDAALI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04862551867) | ($60.00) |
| MOHAMMAD FIDAALI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.966495827 | $2,426.50 |
| MOHAMMAD FIDAALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007270071644 | $0.22 |
| MOHAMMAD FIDAALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001205937430618 | $1.40 |
| MOHAMMAD FIDAALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080930329933 | $0.01 |
| MOHAMMAD FIDAALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044001998267 | $0.39 |
| MOHAMMAD FIDAALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.103213932196 | $0.10 |
| MOHAMMAD FITRI ARSYAD BIN JOROJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140962308217999 | $0.42 |
| MOHAMMAD FITRI ARSYAD BIN JOROJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036740016336 | $0.01 |
| MOHAMMAD FITRI ARSYAD BIN JOROJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000154017562279999 | $0.00 |
| MOHAMMAD GHANNAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| MOHAMMAD GHANNAM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| MOHAMMAD GHANNAM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MOHAMMAD GHANNAM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| MOHAMMAD GHANNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079580016363 | $246.73 |
| MOHAMMAD GHANNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027794744746 | $0.00 |
| MOHAMMAD GHANNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 303.049140833 | $303.05 |
| MOHAMMAD GOSLA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00529287 | $201.43 |
| MOHAMMAD GOSLA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00529287) | ($203.25) |
| MOHAMMAD GOSLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148316817203999 | $4.39 |
| MOHAMMAD GOSLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.79701581829999 | $3.80 |
| MOHAMMAD GOSLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.926365353109999 | $0.73 |
| MOHAMMAD GOSLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.065193970336 | $0.01 |
| MOHAMMAD GOSLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.438037087409999 | $1.50 |
| MOHAMMAD HAIKAL DANIAL BIN MOHD KAZIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015037260609362 | $0.00 |
| MOHAMMAD HAJABOLHASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007161708236 | $218.66 |
| MOHAMMAD HAJABOLHASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01351524969 | $0.01 |
| MOHAMMAD HAJABOLHASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.2098705259999 | $26.33 |
| MOHAMMAD HAJABOLHASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.4859118615 | $60.97 |
| MOHAMMAD HAJABOLHASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000014511453453 | $0.00 |
| MOHAMMAD HAJABOLHASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000019898771319 | $0.00 |
| MOHAMMAD HAJABOLHASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.39065315326 | $15.46 |
| MOHAMMAD HAJABOLHASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000025817008624 | $0.00 |
| MOHAMMAD HAJABOLHASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000009716928946 | $0.00 |
| MOHAMMAD HAMDAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | PAXG | 0.3117762323 | $595.95 |
| MOHAMMAD HAMDAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | PAXG | 0.0839832 | $160.56 |
| MOHAMMAD HAMDAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.3957594323) | ($755.08) |
| MOHAMMAD HAMDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000881845998449999 | $26.10 |
| MOHAMMAD HAMDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27864527452 | $0.32 |
| MOHAMMAD HAMDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085852588835 | $16.75 |
| MOHAMMAD HAMDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.942211808 | $18.98 |
| MOHAMMAD HAMDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0060770894011 | $0.00 |
| MOHAMMAD HAMDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54575329285 | $6.07 |
| MOHAMMAD HAMDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000000852196178839999 | $0.00 |
| MOHAMMAD HAMDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0036934481866 | $0.00 |
| MOHAMMAD HAMDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0053528295032 | $0.02 |
| MOHAMMAD HAMDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.018979608622 | $0.75 |
| MOHAMMAD HAMDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00017324690021 | $0.00 |
| MOHAMMAD HAMDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000013647133668 | $0.00 |
| MOHAMMAD HAMDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.33072397194 | $0.01 |
| MOHAMMAD HAMDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00017809069105 | $0.01 |
| MOHAMMAD HAMDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000029322333822 | $0.00 |
| MOHAMMAD HAMDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000000268237414989999 | $0.00 |
| MOHAMMAD HAMDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00294620652599999 | $5.49 |
| MOHAMMAD HAMDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000057286750349 | $0.00 |
| MOHAMMAD HAMDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000175766790989999 | $0.00 |
| MOHAMMAD HANAN NOZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.047660820068 | $20.91 |
| MOHAMMAD HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016414941347 | $0.49 |
| MOHAMMAD HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014727625386 | $0.00 |
| MOHAMMAD HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.258985506 | $21.61 |
| MOHAMMAD HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0042960127419 | $0.00 |
| MOHAMMAD HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0062241776615 | $0.46 |
| MOHAMMAD HASANOZZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.87008290413 | $1.93 |
| MOHAMMAD HUSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.341898224701962 | $0.35 |
| MOHAMMAD IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161830561372 | $4.79 |
| MOHAMMAD IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023985926652 | $46.80 |
| MOHAMMAD IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4546291341 | $11.80 |
| MOHAMMAD IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.7314455444 | $4.65 |
| MOHAMMAD IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.78427176278 | $0.78 |
| MOHAMMAD IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 49.106837569 | $49.11 |
| MOHAMMAD IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.8726278177233 | $94.01 |
| MOHAMMAD IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000000001803564993 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MOHAMMAD IBRAHIM YOUSEF AL-ZU'BI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SOL | (5.055953407) | ($441.74) |
| MOHAMMAD IBRAHIM YOUSEF AL-ZU'BI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131671976877999 | $24.46 |
| MOHAMMAD IBRAHIM YOUSEF AL-ZU'BI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053744976599 | $10.49 |
| MOHAMMAD IBRAHIM YOUSEF AL-ZU'BI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.103965265310999 | $1.16 |
| MOHAMMAD IBRAHIM YOUSEF AL-ZU'BI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00284500648629999 | $0.00 |
| MOHAMMAD IBRAHIM YOUSEF AL-ZU'BI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000014191455526 | $0.00 |
| MOHAMMAD IBRAHIM YOUSEF AL-ZU'BI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00039194067267 | $0.00 |
| MOHAMMAD IBRAHIM YOUSEF AL-ZU'BI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0183215148606583 | $1.80 |
| MOHAMMAD IBRAHIM YOUSEF AL-ZU'BI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00133184623118 | $0.42 |
| MOHAMMAD IBRAHIM YOUSEF AL-ZU'BI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00082260546244 | $0.06 |
| MOHAMMAD IJAS ZAKIR HUSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018129937562 | $0.00 |
| MOHAMMAD IJAS ZAKIR HUSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0086372138295 | $0.01 |
| MOHAMMAD ILYAS HASNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162498698014 | $0.48 |
| MOHAMMAD ILYAS HASNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015002817823 | $0.00 |
| MOHAMMAD IRFAN BIN SELAMAT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.8813 | $2,266.47 |
| MOHAMMAD IRFAN BIN SELAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000542353595 | $16.05 |
| MOHAMMAD IRFAN BIN SELAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0743676120519999 | $146.64 |
| MOHAMMAD IRFAN BIN SELAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2440411176 | $3.36 |
| MOHAMMAD IRFAN BIN SELAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37264493303 | $4.14 |
| MOHAMMAD IRFAN BIN SELAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.28227989337 | $16.88 |
| MOHAMMAD IRFAN BIN SELAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17038568367 | $9.70 |
| MOHAMMAD ISHAIRI BIN YAACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007408132389999 | $0.00 |
| MOHAMMAD ISHAIRI BIN YAACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027666019392 | $0.00 |
| MOHAMMAD ISHAIRI BIN YAACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055298393189 | $0.01 |
| MOHAMMAD ISHAIRI BIN YAACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016411993753 | $0.01 |
| MOHAMMAD ISKANDAR ABDUL RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000103113039353999 | $0.00 |
| MOHAMMAD ISKANDAR ABDUL RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013291392171999 | $0.00 |
| MOHAMMAD ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024054078427999 | $7.12 |
| MOHAMMAD ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015195546895 | $0.02 |
| MOHAMMAD ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030798710956 | $60.34 |
| MOHAMMAD ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.84695566413 | $0.85 |
| MOHAMMAD IZZAT BIN RASNAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00560375 | $163.28 |
| MOHAMMAD IZZAT BIN RASNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000260368189439999 | $0.54 |
| MOHAMMAD IZZAT BIN RASNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000219390852029999 | $0.43 |
| MOHAMMAD IZZAT BIN RASNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00029581783339 | $0.02 |
| MOHAMMAD JABALIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.66159217541 | $21.08 |
| MOHAMMAD JAFRI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003327) | ($99.92) |
| MOHAMMAD JAFRI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.942612) | ($28,310.41) |
| MOHAMMAD JAFRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003621048785168 | $135.65 |
| MOHAMMAD JAFRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017955510387 | $35.04 |
| MOHAMMAD JARVANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072948440402 | $14.23 |
| MOHAMMAD JARVANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.23880144166 | $0.82 |
| MOHAMMAD JARVANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.475541545719999 | $0.48 |
| MOHAMMAD JARVANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.134219411556999 | $0.17 |
| MOHAMMAD JAVADI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.43749651 | $12,211.22 |
| MOHAMMAD JAVADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020378604586 | $73.38 |
| MOHAMMAD JAVADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 195.56224856094 | $141.53 |
| MOHAMMAD JAVADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0156334469019999 | $41.06 |
| MOHAMMAD KADDOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.48934741258 | $38.55 |
| MOHAMMAD KAWISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000002944918554 | $0.00 |
| MOHAMMAD KAZEM DARVISH MOHITI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00506648 | $205.72 |
| MOHAMMAD KAZEM DARVISH MOHITI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00307362 | $121.23 |
| MOHAMMAD KAZEM DARVISH MOHITI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | BTC | (0.1113674133) | ($3,234.00) |
| MOHAMMAD KAZEM DARVISH MOHITI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,617.0 | $1,617.00 |
| MOHAMMAD KAZEM DARVISH MOHITI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,617.0) | ($1,617.00) |
| MOHAMMAD KAZEM DARVISH MOHITI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1113674133 | $1,997.73 |
| MOHAMMAD KAZEM DARVISH MOHITI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002825306358) | ($50.68) |
| MOHAMMAD KAZEM DARVISH MOHITI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004033858346) | ($72.36) |
| MOHAMMAD KAZEM DARVISH MOHITI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.09014302026) | ($1,617.00) |
| MOHAMMAD KAZEM DARVISH MOHITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.131118664798 | $36.35 |
| MOHAMMAD KHALVATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100057379164 | $0.02 |
| MOHAMMAD KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126684899914999 | $0.38 |
| MOHAMMAD KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 101.936704462 | $64.01 |
| MOHAMMAD KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037714210717 | $0.11 |
| MOHAMMAD KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0228274337469999 | $44.54 |
| MOHAMMAD KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023867016183 | $0.02 |
| MOHAMMAD KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.26618096929999 | $2.05 |
| MOHAMMAD KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.46199340859999 | $27.36 |
| MOHAMMAD KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026095054404 | $0.02 |
| MOHAMMAD KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063538631215 | $18.80 |
| MOHAMMAD KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.28942272527164 | $3.81 |
| MOHAMMAD KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000059918064122 | $0.00 |
| MOHAMMAD KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00053602443341 | $0.00 |
| MOHAMMAD KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.27301278185 | $0.01 |
| MOHAMMAD KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015248578382 | $0.03 |
| MOHAMMAD KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0136165594086 | $0.05 |
| MOHAMMAD KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0102287318658 | $0.06 |
| MOHAMMAD KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00055414069347 | $0.04 |
| MOHAMMAD KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.070645153858 | $0.04 |
| MOHAMMAD KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000107252007263 | $0.00 |
| MOHAMMAD KHANDAQJI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,339.330302489) | ($733.40) |
| MOHAMMAD KHANDAQJI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,339.330302489 | $733.40 |
| MOHAMMAD KHANDAQJI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.195391303) | ($65,903.45) |
| MOHAMMAD KHANDAQJI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.195391303 | $65,903.45 |
| MOHAMMAD KHANDAQJI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.767823771) | ($16,980.46) |
| MOHAMMAD KHANDAQJI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.767823771 | $16,980.46 |
| MOHAMMAD KHANDAQJI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (30.247212604) | ($2,115.78) |
| MOHAMMAD KHANDAQJI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 30.247212604 | $2,115.78 |
| MOHAMMAD KHANDAQJI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (21,332.444387301) | ($2,718.48) |
| MOHAMMAD KHANDAQJI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 21,332.444387301 | $2,718.48 |
| MOHAMMAD KHANDAQJI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.1953913) | ($63,885.66) |
| MOHAMMAD KHANDAQJI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (7.767823771) | ($14,950.03) |
| MOHAMMAD KHANDAQJI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (1,339.330302) | ($632.11) |
| MOHAMMAD KHANDAQJI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | XLM | (21,332.4443873) | ($2,607.00) |
| MOHAMMAD KHANDAQJI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LTC | (30.2472126) | ($1,912.53) |
| MOHAMMAD KHANDAQJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00569099198066599 | $215.59 |
| MOHAMMAD KHANDAQJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0351765950259859 | $98.74 |
| MOHAMMAD KHANDAQJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.915968564514 | $4.03 |
| MOHAMMAD KHANDAQJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 19.6826343858552 | $3.56 |
| MOHAMMAD KHANDAQJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.048554229712259 | $4.79 |
| MOHAMMAD KHAWAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155985329304 | $46.26 |
| MOHAMMAD KHAWAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 82.639778426 | $51.89 |
| MOHAMMAD KHOSHTAGHAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16173039103035 | $0.18 |
| MOHAMMAD KHUSYAIRI MOHAMAD ZAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000119803376181 | $0.00 |
| MOHAMMAD KHUSYAIRI MOHAMAD ZAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000070747554433 | $0.00 |
| MOHAMMAD KHUSYAIRI MOHAMAD ZAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000049109459375 | $0.00 |
| MOHAMMAD KHUSYAIRI MOHAMAD ZAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000109514222422 | $0.00 |
| MOHAMMAD LALLMAHOMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.448252101203804 | $0.46 |
| MOHAMMAD MAHATHIR BIN JEFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017223234549 | $0.02 |
| MOHAMMAD MAHBUB | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,241.415270758) | ($1,179.47) |
| MOHAMMAD MAHBUB | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,241.415270758 | $1,179.47 |
| MOHAMMAD MAHBUB | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03119543) | ($94.35) |
| MOHAMMAD MAHBUB | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03119543 | $94.35 |
| MOHAMMAD MAHBUB | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (6.916931352) | ($95.90) |
| MOHAMMAD MAHBUB | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 6.916931352 | $95.90 |
| MOHAMMAD MAHBUB | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (12.598359002) | ($227.91) |
| MOHAMMAD MAHBUB | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 12.598359002 | $227.91 |
| MOHAMMAD MAHBUB | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (7.590783223) | ($766.82) |
| MOHAMMAD MAHBUB | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 7.590783223 | $766.82 |
| MOHAMMAD MAHBUB | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.031194) | ($94.46) |
| MOHAMMAD MAHBUB | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | LINK | (6.916931) | ($96.15) |
| MOHAMMAD MAHBUB | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | DOT | (12.598359) | ($231.10) |
| MOHAMMAD MAHBUB | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | SOL | (7.590783) | ($775.17) |
| MOHAMMAD MAHBUB | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ADA | (1,241.41527) | ($1,170.78) |
| MOHAMMAD MAHBUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001345087490375 | $5.38 |
| MOHAMMAD MAHBUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002219892381288 | $0.07 |
| MOHAMMAD MAHBUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00987839568979 | $0.96 |
| MOHAMMAD MAHBUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0224896611495 | $0.41 |
| MOHAMMAD MAHBUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00244752978588809 | $0.03 |
| MOHAMMAD MAHBUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.008333178663458 | $0.84 |
| MOHAMMAD MAHDI DEHGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002066383541 | $62.13 |
| MOHAMMAD MAHDI DEHGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00188968205679999 | $3.69 |
| MOHAMMAD MAHMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002957927288 | $0.00 |
| MOHAMMAD MAHMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000070348917892 | $0.00 |
| MOHAMMAD MARHAMATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000362732522 | $0.00 |
| MOHAMMAD MARVI MASHHADI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 8,352.289065 | $4,176.03 |
| MOHAMMAD MARVI MASHHADI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ADA | (3,000.0) | ($1,531.73) |
| MOHAMMAD MARVI MASHHADI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (2,500.0) | ($1,524.33) |
| MOHAMMAD MARVI MASHHADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177006232426 | $50.17 |
| MOHAMMAD MARVI MASHHADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.5137976898 | $14.82 |
| MOHAMMAD MATTAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09948427671) | ($2,732.63) |
| MOHAMMAD MATTAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09948427671 | $2,732.63 |
| MOHAMMAD MATTAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.272622717) | ($10.27) |
| MOHAMMAD MATTAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.272622717 | $10.27 |
| MOHAMMAD MATTAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.27) | ($10.27) |
| MOHAMMAD MATTAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.000374 | $10.27 |
| MOHAMMAD MATTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010729535465592 | $35.60 |
| MOHAMMAD MATTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004427142091 | $0.00 |
| MOHAMMAD MATTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.12664147205113 | $0.13 |
| MOHAMMAD MEHDI FARHANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125716916008999 | $37.21 |
| MOHAMMAD MEHDI FARHANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0175681972531 | $33.33 |
| MOHAMMAD MEHDI FARHANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32031568735 | $3.56 |
| MOHAMMAD MEHDI FARHANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.100348352784999 | $3.97 |
| MOHAMMAD MEHDILOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001288473323 | $50.00 |
| MOHAMMAD MEHEDI HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013822104915 | $40.91 |
| MOHAMMAD MEHEDI HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.12858501604779 | $9.52 |
| MOHAMMAD MEHEDI HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029892136448 | $5.83 |
| MOHAMMAD MEHEDI HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 100.766000746999 | $79.88 |
| MOHAMMAD MEHEDI HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0619467982159999 | $0.55 |
| MOHAMMAD MEHEDI HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.70549889377 | $0.10 |
| MOHAMMAD MEHEDI HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.23643032234 | $0.31 |
| MOHAMMAD MEHEDI HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.138603351044 | $0.07 |
| MOHAMMAD METUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.122095843658579 | $0.12 |
| MOHAMMAD MEYSAMI FARD | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | SOL | 0.41884372 | $15.92 |
| MOHAMMAD MEYSAMI FARD | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | SOL | 2.15 | $81.94 |
| MOHAMMAD MEYSAMI FARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000135829123571475 | $0.00 |
| MOHAMMAD MEYSAMI FARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.24742739349999 | $7.68 |
| MOHAMMAD MEYSAMI FARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00986000857042747 | $0.36 |
| MOHAMMAD MEYSAMI FARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00111955824753 | $0.03 |
| MOHAMMAD MIR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (70.149906116) | ($70.15) |
| MOHAMMAD MIR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 70.149906116 | $70.15 |
| MOHAMMAD MIR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (70.14) | ($70.14) |
| MOHAMMAD MIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.852712414251499 | $0.85 |
| MOHAMMAD MIRABDOLBAGHI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.72) | ($1.72) |
| MOHAMMAD MIRABDOLBAGHI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.45) | ($3.45) |
| MOHAMMAD MIRABDOLBAGHI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.75) | ($1.75) |
| MOHAMMAD MIRABDOLBAGHI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 300.0 | $300.00 |
| MOHAMMAD MIRABDOLBAGHI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.9) | ($6.90) |
| MOHAMMAD MIRABDOLBAGHI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| MOHAMMAD MIRABDOLBAGHI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 1,036.29784962 | $577.31 |
| MOHAMMAD MIRABDOLBAGHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (757.010887383) | ($380.74) |
| MOHAMMAD MIRABDOLBAGHI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (279.286962) | ($144.08) |
| MOHAMMAD MIRABDOLBAGHI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.45) | ($3.45) |
| MOHAMMAD MIRABDOLBAGHI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.75) | ($1.75) |
| MOHAMMAD MIRABDOLBAGHI | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.45) | ($3.45) |
| MOHAMMAD MIRABDOLBAGHI | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.75) | ($1.75) |
| MOHAMMAD MIRABDOLBAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.644369993987089 | $0.64 |
| MOHAMMAD MIRSHED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0014624573903 | $0.03 |
| MOHAMMAD MIRZAEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036401875912 | $10.77 |
| MOHAMMAD MOBASHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037240983397 | $0.11 |
| MOHAMMAD MODARRES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00924118 | $371.27 |
| MOHAMMAD MODARRES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00246018 | $99.00 |
| MOHAMMAD MODARRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020612478157 | $61.97 |
| MOHAMMAD MODARRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02133564323 | $41.63 |
| MOHAMMAD MODARRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044173891829 | $0.49 |
| MOHAMMAD MODARRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33250856668 | $2.94 |
| MOHAMMAD MODARRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.372812688 | $0.20 |
| MOHAMMAD MODARRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044124157678 | $0.32 |
| MOHAMMAD MODARRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.019647194304 | $0.03 |
| MOHAMMAD MOEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028116840281 | $0.83 |
| MOHAMMAD MOEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108849042665 | $0.01 |
| MOHAMMAD MOEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00156888506199999 | $0.00 |
| MOHAMMAD MOEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.11228935307 | $3.80 |
| MOHAMMAD MOHIUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.384476406731999 | $0.40 |
| MOHAMMAD MOHMMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000319465036069999 | $0.09 |
| MOHAMMAD MOHMMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.148067836943 | $35.21 |
| MOHAMMAD MOHMMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 169.244163716 | $169.24 |
| MOHAMMAD MOSHIRPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00044665809131 | $0.14 |
| MOHAMMAD MOSTAFA ALLIJJY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002149250689 | $0.00 |
| MOHAMMAD MUDASSAR PIRACHA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.13571306 | $400.06 |
| MOHAMMAD MUDASSAR PIRACHA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00126858 | $50.06 |
| MOHAMMAD MUDASSAR PIRACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001658374793 | $50.00 |
| MOHAMMAD MUGHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00225748106199999 | $4.40 |
| MOHAMMAD MUGHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1176091645 | $1.49 |
| MOHAMMAD MUJTABA MIRZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000502900347159999 | $0.00 |
| MOHAMMAD MUJTABA MIRZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016276393638 | $0.00 |
| MOHAMMAD MUJTABA MIRZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000047924240902 | $0.00 |
| MOHAMMAD MUJTABA MIRZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00961490524369999 | $0.01 |
| MOHAMMAD MUJTABA MIRZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022618896762 | $0.00 |
| MOHAMMAD MUJTABA MIRZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000111976835733 | $0.00 |
| MOHAMMAD MUJTABA MIRZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028803799025 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MOHAMMAD MUJTABA MIRZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000146703614819999 | $0.00 |
| MOHAMMAD MUJTABA MIRZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000095114569591 | $0.00 |
| MOHAMMAD MUJTABA MIRZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000094657939906 | $0.00 |
| MOHAMMAD MUJTABA MIRZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000069423074662 | $0.00 |
| MOHAMMAD MUJTABA MIRZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000083634207527999 | $0.00 |
| MOHAMMAD MURSHED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000117725601679 | $0.00 |
| MOHAMMAD NAJIM MOHAMMAD NAIM JAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.549805763134108 | $0.64 |
| MOHAMMAD NASIR BIN ABDUL RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035050797221 | $0.68 |
| MOHAMMAD NASIR BIN ABDUL RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006865395928 | $0.39 |
| MOHAMMAD NASSIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029738539182 | $90.57 |
| MOHAMMAD NASSIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024162246882 | $47.15 |
| MOHAMMAD NAZMUS SAKIB | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00027758 | $8.19 |
| MOHAMMAD NAZMUS SAKIB | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00026627 | $7.68 |
| MOHAMMAD NAZMUS SAKIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051752331927 | $0.13 |
| MOHAMMAD NAZMUS SAKIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000124449906356 | $0.00 |
| MOHAMMAD NAZRI BIN MOHD YAKOB | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129945) | ($53.02) |
| MOHAMMAD NAZRI BIN MOHD YAKOB | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.09850242557) | ($192.86) |
| MOHAMMAD NAZRI BIN MOHD YAKOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.7280449207853 | $21.79 |
| MOHAMMAD NOORUL HASNAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020897779222 | $0.04 |
| MOHAMMAD NORSHAHIZAN BIN ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000236596534549999 | $7.00 |
| MOHAMMAD NORSHAHIZAN BIN ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060554961339 | $1.18 |
| MOHAMMAD NORSHAHIZAN BIN ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.018667336455 | $0.74 |
| MOHAMMAD NOURMOHAMMADZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002967876964 | $90.39 |
| MOHAMMAD NOURMOHAMMADZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.405717832909999 | $824.10 |
| MOHAMMAD NOURMOHAMMADZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.115634854347 | $0.09 |
| MOHAMMAD NOURMOHAMMADZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 35.6928289979999 | $396.66 |
| MOHAMMAD NOURMOHAMMADZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.083731110661 | $0.29 |
| MOHAMMAD NOURMOHAMMADZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 6.7751798806 | $405.09 |
| MOHAMMAD NOURMOHAMMADZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.26528180035 | $50.06 |
| MOHAMMAD NOURMOHAMMADZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00075079413247 | $0.08 |
| MOHAMMAD NUR AABIDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001872988517 | $0.55 |
| MOHAMMAD NUR AABIDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04692903443 | $0.05 |
| MOHAMMAD NUR AABIDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.67194347225 | $5.93 |
| MOHAMMAD NUR AABIDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.078430072492 | $0.08 |
| MOHAMMAD NUR AABIDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.0752691198 | $1.95 |
| MOHAMMAD OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0089231029546 | $0.01 |
| MOHAMMAD OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000011815876419 | $0.00 |
| MOHAMMAD OTHMAN BURGHOL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (342.427953875) | ($13,919.70) |
| MOHAMMAD OTHMAN BURGHOL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 342.427953875 | $13,919.70 |
| MOHAMMAD OTHMAN BURGHOL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (342.427953875) | ($9,489.21) |
| MOHAMMAD OTHMAN BURGHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026160228791 | $79.36 |
| MOHAMMAD OTHMAN BURGHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22108474623 | $450.16 |
| MOHAMMAD OTHMAN BURGHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.018686007392 | $0.21 |
| MOHAMMAD OTHMAN BURGHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000589938719519999 | $0.01 |
| MOHAMMAD OTHMAN BURGHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.7450741263877 | $112.15 |
| MOHAMMAD PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019564102501 | $0.58 |
| MOHAMMAD PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0010556996723 | $0.01 |
| MOHAMMAD PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.81991896761 | $0.12 |
| MOHAMMAD PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0083851934284 | $0.61 |
| MOHAMMAD PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00026975422813 | $0.00 |
| MOHAMMAD QUDRAT AL HAQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2870354429972 | $0.28 |
| MOHAMMAD QUTTEINEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011769748946 | $3.48 |
| MOHAMMAD RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000753424187499999 | $0.00 |
| MOHAMMAD RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.00358656563849999 | $0.00 |
| MOHAMMAD RAHMATI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00985087) | ($389.39) |
| MOHAMMAD RAHMATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000306296394686099 | $1.23 |
| MOHAMMAD RAHMATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122204808739999 | $36.17 |
| MOHAMMAD RAHMATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046691405306 | $9.11 |
| MOHAMMAD RAJABI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (750.0) | ($750.00) |
| MOHAMMAD RAJABI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,060.0) | ($3,060.00) |
| MOHAMMAD RAJABI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| MOHAMMAD RAJABI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | CEL | (244.2682) | ($500.23) |
| MOHAMMAD RAJABI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| MOHAMMAD RAJABI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| MOHAMMAD RAJABI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| MOHAMMAD RAJABI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| MOHAMMAD RAJABI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 12,087.484 | $12,087.48 |
| MOHAMMAD RAJABI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| MOHAMMAD RAJABI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| MOHAMMAD RAJABI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| MOHAMMAD RAJABI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 31,000.8 | $31,000.80 |
| MOHAMMAD RAJABI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 14,947.68 | $14,947.68 |
| MOHAMMAD RAJABI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (19,761.0) | ($19,761.00) |
| MOHAMMAD RAJABI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,000.0) | ($4,000.00) |
| MOHAMMAD RAJABI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| MOHAMMAD RAJABI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| MOHAMMAD RAJABI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| MOHAMMAD RAJABI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| MOHAMMAD RAJABI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| MOHAMMAD RAJABI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,000.0) | ($8,000.00) |
| MOHAMMAD RAJABI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,500.0) | ($2,500.00) |
| MOHAMMAD RAJABI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,000.0) | ($4,000.00) |
| MOHAMMAD RAJABI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,882.0) | ($3,882.00) |
| MOHAMMAD RAJABI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| MOHAMMAD RAJABI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| MOHAMMAD RAJABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.9394279440749 | $31.05 |
| MOHAMMAD RAJABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00917388254199999 | $0.01 |
| MOHAMMAD RAJABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 201.639544962 | $201.64 |
| MOHAMMAD RAJABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050791847674 | $0.15 |
| MOHAMMAD RAJABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 404.017063438089 | $492.73 |
| MOHAMMAD RAJABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000453625510229999 | $0.09 |
| MOHAMMAD RAJABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 429.954509966 | $429.95 |
| MOHAMMAD RAQIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019684825045 | $0.58 |
| MOHAMMAD RAQIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.82282107779999 | $2.40 |
| MOHAMMAD RASHEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045271209183 | $0.00 |
| MOHAMMAD RAZA KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018495499346 | $0.02 |
| MOHAMMAD RAZA KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00122271701130999 | $0.00 |
| MOHAMMAD REZA BILESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183722558569999 | $0.54 |
| MOHAMMAD REZA BILESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00363708697409999 | $0.00 |
| MOHAMMAD REZA GHOLAMI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0011139) | ($43.64) |
| MOHAMMAD REZA GHOLAMI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (43.9783) | ($367.66) |
| MOHAMMAD REZA GHOLAMI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BAT | (708.89747726) | ($223.10) |
| MOHAMMAD REZA GHOLAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9353070149309 | $2.29 |
| MOHAMMAD REZA KIANI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02244232) | ($888.14) |
| MOHAMMAD REZA KIANI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.12541327) | ($371.63) |
| MOHAMMAD REZA KIANI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | 1INCH | (49.9292652) | ($71.59) |
| MOHAMMAD REZA KIANI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | DOT | (6.364098734) | ($117.22) |
| MOHAMMAD REZA KIANI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BAT | (223.48333387) | ($161.78) |
| MOHAMMAD REZA KIANI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LINK | (6.99591357) | ($93.83) |
| MOHAMMAD REZA KIANI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | XRP | (524.161192) | ($370.31) |
| MOHAMMAD REZA KIANI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BNB | (0.5278410098) | ($213.54) |
| MOHAMMAD REZA KIANI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | DASH | (0.97667087) | ($98.69) |
| MOHAMMAD REZA KIANI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ADA | (404.938645) | ($359.28) |
| MOHAMMAD REZA KIANI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (7.9211) | ($2.94) |
| MOHAMMAD REZA KIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0910016294794 | $6.50 |
| MOHAMMAD REZA MONAJJEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.7516704492 | $9.03 |
| MOHAMMAD REZA MONAJJEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047508515203 | $0.01 |
| MOHAMMAD REZA MONAJJEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14430893057 | $0.14 |
| MOHAMMAD REZAI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 29.98 | $4.89 |
| MOHAMMAD REZAI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | DOT | 66.01045 | $637.84 |
| MOHAMMAD REZAI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | DOT | 122.93 | $1,197.64 |
| MOHAMMAD REZAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138228690704 | $0.41 |
| MOHAMMAD REZAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000043925210026 | $0.00 |
| MOHAMMAD REZAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00360280241109999 | $7.03 |
| MOHAMMAD REZAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.168503332 | $8.90 |
| MOHAMMAD REZAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.4112260159 | $42.60 |
| MOHAMMAD REZAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.038144550505 | $0.00 |
| MOHAMMAD RIZQILLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000887514413 | $0.00 |
| MOHAMMAD RIZQILLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016395083484 | $0.00 |
| MOHAMMAD RIZQILLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000027156671636 | $0.00 |
| MOHAMMAD ROOSTAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.825919852) | ($3,414.48) |
| MOHAMMAD ROOSTAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.825919852 | $3,414.48 |
| MOHAMMAD ROOSTAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.053476) | ($98.76) |
| MOHAMMAD ROOSTAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.772443) | ($3,246.40) |
| MOHAMMAD ROOSTAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001762978321) | ($3.60) |
| MOHAMMAD ROOSTAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001762978321 | $3.60 |
| MOHAMMAD ROOSTAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.100340625) | ($3,046.94) |
| MOHAMMAD ROOSTAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.100340625 | $3,046.94 |
| MOHAMMAD ROOSTAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033) | ($10.03) |
| MOHAMMAD ROOSTAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001213156429) | ($3.61) |
| MOHAMMAD ROOSTAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001213156429 | $3.61 |
| MOHAMMAD ROOSTAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003364) | ($100.06) |
| MOHAMMAD ROOSTAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000673) | ($20.02) |
| MOHAMMAD ROOSTAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.096094) | ($2,845.20) |
| MOHAMMAD ROOSTAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | LTC | 0.002 | $0.13 |
| MOHAMMAD ROOSTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072048371993514 | $25.52 |
| MOHAMMAD ROOSTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00928177853382887 | $25.65 |
| MOHAMMAD ROOSTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000743408319899999 | $0.00 |
| MOHAMMAD ROSDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084390332821968 | $0.01 |
| MOHAMMAD ROSDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.039165971109 | $0.02 |
| MOHAMMAD ROUHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 151.705702072794 | $153.82 |
| MOHAMMAD ROUHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.294277516 | $8.35 |
| MOHAMMAD ROUHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.080491050367 | $25.62 |
| MOHAMMAD SAAD KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.081390869806 | $0.13 |
| MOHAMMAD SAEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000384219513829999 | $11.37 |
| MOHAMMAD SAEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015168833267 | $0.02 |
| MOHAMMAD SAEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.71832049045 | $0.72 |
| MOHAMMAD SAHIDUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012940657397 | $0.00 |
| MOHAMMAD SAHIDUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015872151409 | $0.02 |
| MOHAMMAD SAIRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.89093599734619 | $1.92 |
| MOHAMMAD SAJJAD KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122223636088 | $0.36 |
| MOHAMMAD SAJJAD KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0681428147009999 | $0.08 |
| MOHAMMAD SAJJAD KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016790434138 | $32.76 |
| MOHAMMAD SAJJAD KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.69870806131 | $0.33 |
| MOHAMMAD SAMIUL ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014889153359 | $0.00 |
| MOHAMMAD SANAYEPARVAR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.86716174) | ($20.79) |
| MOHAMMAD SANAYEPARVAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.783721496) | ($3.95) |
| MOHAMMAD SANAYEPARVAR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (24.994228216) | ($20.79) |
| MOHAMMAD SANAYEPARVAR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BNB | 0.9995 | $297.09 |
| MOHAMMAD SANAYEPARVAR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BNB | 17.66884276 | $5,251.09 |
| MOHAMMAD SANAYEPARVAR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ADA | 4,185.08522 | $2,114.81 |
| MOHAMMAD SANAYEPARVAR | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | AVAX | 59.6206157 | $1,891.76 |
| MOHAMMAD SANAYEPARVAR | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.05312346 | $1,583.09 |
| MOHAMMAD SANAYEPARVAR | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 20.91544431 | $1,083.49 |
| MOHAMMAD SANAYEPARVAR | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $398.14 |
| MOHAMMAD SANAYEPARVAR | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 4.5 | $8,948.30 |
| MOHAMMAD SANAYEPARVAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.362216987) | ($3.95) |
| MOHAMMAD SANAYEPARVAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001135748408) | ($21.88) |
| MOHAMMAD SANAYEPARVAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04147926822) | ($788.16) |
| MOHAMMAD SANAYEPARVAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001151505448) | ($21.88) |
| MOHAMMAD SANAYEPARVAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.381490769) | ($26,250.00) |
| MOHAMMAD SANAYEPARVAR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.722842205 | $32,736.09 |
| MOHAMMAD SANAYEPARVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081505299287 | $17.56 |
| MOHAMMAD SANAYEPARVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 175.449295039866 | $131.82 |
| MOHAMMAD SANAYEPARVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03205265014 | $1.32 |
| MOHAMMAD SANAYEPARVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.09567090352 | $2.23 |
| MOHAMMAD SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.75496026169999 | $2.05 |
| MOHAMMAD SHAHADAT ULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00034630969938 | $0.00 |
| MOHAMMAD SHAHRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.465188512626 | $8.02 |
| MOHAMMAD SHAPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.2786050739399 | $56.14 |
| MOHAMMAD SHASHAA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 100.0 | $76.08 |
| MOHAMMAD SHASHAA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 186.563459 | $100.64 |
| MOHAMMAD SHASHAA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 102.11285 | $47.11 |
| MOHAMMAD SHASHAA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168163) | ($50.12) |
| MOHAMMAD SHASHAA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ADA | (391.0) | ($219.29) |
| MOHAMMAD SHASHAA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ADA | (500.33713) | ($280.74) |
| MOHAMMAD SHASHAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168198795796661 | $50.01 |
| MOHAMMAD SHASHAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1453708132826 | $2.77 |
| MOHAMMAD SHASHAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00084728222017 | $0.07 |
| MOHAMMAD SHEIKH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | LTC | (0.00008633) | ($0.01) |
| MOHAMMAD SHEIKH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (8.263876574) | ($466.00) |
| MOHAMMAD SHEIKH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | LTC | 10.170872602 | $573.54 |
| MOHAMMAD SHEIKH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | LTC | (0.2479162972) | ($13.98) |
| MOHAMMAD SHEIKH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9667533522) | ($1,000.00) |
| MOHAMMAD SHEIKH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02900260057) | ($30.00) |
| MOHAMMAD SHEIKH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.183526843 | $1,224.23 |
| MOHAMMAD SHEIKH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5024961983) | ($500.00) |
| MOHAMMAD SHEIKH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.619770651 | $616.69 |
| MOHAMMAD SHEIKH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01507488595) | ($15.00) |
| MOHAMMAD SHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005168815737 | $0.00 |
| MOHAMMAD SHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1530272647 | $0.18 |
| MOHAMMAD SHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101356784723804 | $1.16 |
| MOHAMMAD SHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000781185930969999 | $0.00 |
| MOHAMMAD SHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039792593917 | $0.00 |
| MOHAMMAD SHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028671720706 | $0.00 |
| MOHAMMAD SHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000179038574189999 | $0.00 |
| MOHAMMAD SHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021824238910362 | $0.11 |
| MOHAMMAD SHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000987462623789999 | $0.03 |
| MOHAMMAD SUHAIL ANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01800715165 | $0.02 |
| MOHAMMAD SULEMAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 116.175727 | $156.75 |
| MOHAMMAD SULEMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | MATIC | 1,132.400236 | $769.55 |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MOHAMMAD SULEMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOT | 33.919462 | $384.99 |
| MOHAMMAD SULEMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DOT | 40.579804 | $386.32 |
| MOHAMMAD SULEMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | MATIC | 624.492614 | $389.06 |
| MOHAMMAD SULEMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DOT | 42.388328 | $392.88 |
| MOHAMMAD SULEMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | MANA | 420.309347 | $386.30 |
| MOHAMMAD SULEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.521986786026 | $116.61 |
| MOHAMMAD SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11496864484 | $232.77 |
| MOHAMMAD TABATABAI IRANI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.38723537) | ($11,632.70) |
| MOHAMMAD TABATABAI IRANI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (6.43387502) | ($11,960.64) |
| MOHAMMAD TABATABAI IRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.007856384627 | $145.88 |
| MOHAMMAD TABATABAI IRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0189933277729999 | $56.81 |
| MOHAMMAD TAHA IRFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013257733956 | $0.00 |
| MOHAMMAD TAHA IRFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016044529854 | $0.00 |
| MOHAMMAD TALHA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,100.0) | ($7,100.00) |
| MOHAMMAD TALHA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,100.0 | $7,100.00 |
| MOHAMMAD TALHA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MOHAMMAD TALHA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| MOHAMMAD TALHA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MOHAMMAD TALHA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MOHAMMAD TALHA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MOHAMMAD TALHA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (154.436245763) | ($154.44) |
| MOHAMMAD TALHA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 154.436245763 | $154.44 |
| MOHAMMAD TALHA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (154.43) | ($154.43) |
| MOHAMMAD TALHA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.092447 | $154.43 |
| MOHAMMAD TALHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000035522533362 | $0.00 |
| MOHAMMAD TALHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000070051751088 | $0.00 |
| MOHAMMAD TALHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.845722795952 | $29.85 |
| MOHAMMAD TALHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4825402322 | $4.07 |
| MOHAMMAD TALHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.082943165445 | $4.96 |
| MOHAMMAD TAREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026623328478 | $0.79 |
| MOHAMMAD TARIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.003585052807 | $0.01 |
| MOHAMMAD TASIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035760143858452 | $0.03 |
| MOHAMMAD TASIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029216491132 | $0.01 |
| MOHAMMAD TIMSAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014178966016 | $0.00 |
| MOHAMMAD TOUBAILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016825329958 | $0.50 |
| MOHAMMAD TOUBAILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.95126528638 | $0.60 |
| MOHAMMAD TOUBAILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.1203717985 | $1.12 |
| MOHAMMAD TOUBAILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.33104885399 | $0.03 |
| MOHAMMAD U ASHRAF | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| MOHAMMAD U ASHRAF | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MOHAMMAD U ASHRAF | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MOHAMMAD U ASHRAF | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,999.0) | ($1,999.00) |
| MOHAMMAD U ASHRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.943736295 | $7.88 |
| MOHAMMAD UDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015907569150999 | $47.23 |
| MOHAMMAD UDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.45373105013 | $0.28 |
| MOHAMMAD UDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.071920698371 | $0.80 |
| MOHAMMAD WALEED BUDDOO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (189.587548) | ($268.53) |
| MOHAMMAD WALEED BUDDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016122624269999 | $4.77 |
| MOHAMMAD WALEED BUDDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028773638559 | $0.03 |
| MOHAMMAD WALEED BUDDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026507518612 | $5.13 |
| MOHAMMAD WALEED BUDDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4115793604874 | $0.57 |
| MOHAMMAD WALEED BUDDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000085248993189 | $0.00 |
| MOHAMMAD YASEEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | DOT | (225.3978) | ($2,328.36) |
| MOHAMMAD YASEEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 2,287.7 | $2,328.36 |
| MOHAMMAD YASEEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,287.87) | ($2,287.87) |
| MOHAMMAD YASEEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0781537 | $2,287.87 |
| MOHAMMAD YASEEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07815938) | ($2,283.39) |
| MOHAMMAD YASEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000153626843889999 | $0.00 |
| MOHAMMAD YASEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049049949140967 | $0.00 |
| MOHAMMAD YASEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00018570305966 | $0.00 |
| MOHAMMAD YASEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.93893725370609 | $29.69 |
| MOHAMMAD YASEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0089383113477 | $0.01 |
| MOHAMMAD YASEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018370524996999 | $0.00 |
| MOHAMMAD YASIR ALI KHAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000745566234) | ($3.01) |
| MOHAMMAD YASIR ALI KHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5843413439) | ($1.23) |
| MOHAMMAD YASIR ALI KHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009873707524) | ($3.01) |
| MOHAMMAD YASIR ALI KHAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.219094826) | ($1.23) |
| MOHAMMAD YASIR ALI KHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1,147.01 | $1,147.01 |
| MOHAMMAD YASIR ALI KHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1,145.95 | $1,145.95 |
| MOHAMMAD YASIR ALI KHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.04) | ($12.04) |
| MOHAMMAD YASIR ALI KHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,612.0) | ($3,612.00) |
| MOHAMMAD YASIR ALI KHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | SOL | 165.196759212 | $5,472.97 |
| MOHAMMAD YASIR ALI KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000657177510891 | $1.95 |
| MOHAMMAD YASIR ALI KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.854888046189999 | $1.00 |
| MOHAMMAD YASIR ALI KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018070566118 | $0.04 |
| MOHAMMAD YASIR ALI KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.134035153 | $30.13 |
| MOHAMMAD YASIR ALI KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9924100105 | $7.92 |
| MOHAMMAD YASIR ALI KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.65642398634 | $0.41 |
| MOHAMMAD YASIR ALI KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.446965526683 | $15.83 |
| MOHAMMAD YASSAR ZAHID | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DASH | (0.42823504) | ($38.69) |
| MOHAMMAD YASSAR ZAHID | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XLM | (146.4026311) | ($21.66) |
| MOHAMMAD YASSAR ZAHID | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LTC | (0.10244886) | ($8.33) |
| MOHAMMAD YASSAR ZAHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.127237929988042 | $0.02 |
| MOHAMMAD YASSAR ZAHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000154916185260976 | $0.02 |
| MOHAMMAD YASSAR ZAHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0012252285598035 | $0.00 |
| MOHAMMAD YASSAR ZAHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00071933539289148 | $0.07 |
| MOHAMMAD YASSAR ZAHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000076446512962 | $0.00 |
| MOHAMMAD YASSER HAMZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4059429840775 | $2.56 |
| MOHAMMAD YOUSUF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04387963) | ($64.24) |
| MOHAMMAD YOUSUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044436355556 | $0.05 |
| MOHAMMAD YOUSUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014627475359 | $28.69 |
| MOHAMMAD YOUSUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.902386265869999 | $0.57 |
| MOHAMMAD YOUSUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.089074785569 | $0.99 |
| MOHAMMAD YOUSUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000068057771853 | $0.00 |
| MOHAMMAD YOUSUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016301361584 | $1.79 |
| MOHAMMAD YOUSUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3416138107 | $0.34 |
| MOHAMMAD YOUSUFI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 3.07573291 | $163.48 |
| MOHAMMAD YOUSUFI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0053724 | $159.20 |
| MOHAMMAD YOUSUFI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.46312473 | $985.98 |
| MOHAMMAD YOUSUFI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 10,181.484146 | $6,963.09 |
| MOHAMMAD YOUSUFI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MANA | 139.22279884 | $112.54 |
| MOHAMMAD YUSNIZAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.4) | ($7.40) |
| MOHAMMAD YUSNIZAM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.4) | ($7.40) |
| MOHAMMAD YUSNIZAM | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.4) | ($7.40) |
| MOHAMMAD YUSNIZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071370337671 | $21.13 |
| MOHAMMAD YUSNIZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063421442539 | $0.01 |
| MOHAMMAD YUSNIZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2599462112 | $2.26 |
| MOHAMMAD ZAHER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.5006611817 | $1,548.64 |
| MOHAMMAD ZAHER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BUSD | (26,797.105921) | ($26,797.11) |
| MOHAMMAD ZAHER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.4988738412 | $1,434.70 |
| MOHAMMAD ZAHER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BUSD | (35.351566) | ($35.35) |
| MOHAMMAD ZAHER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BUSD | (3.550651) | ($3.55) |
| MOHAMMAD ZAHER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01384475 | $529.69 |
| MOHAMMAD ZAHER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.4996634918 | $1,399.18 |
| MOHAMMAD ZAHER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.5345922984 | $1,106.89 |
| MOHAMMAD ZAHER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.5055860716 | $987.09 |
| MOHAMMAD ZAHER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.4999778768 | $907.94 |
| MOHAMMAD ZAHER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.5023134274 | $911.74 |
| MOHAMMAD ZAHER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.5009487258 | $897.13 |
| MOHAMMAD ZAHER | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ETH | 0.4999486818 | $549.90 |
| MOHAMMAD ZAHER | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ETH | 0.5021457232 | $555.43 |
| MOHAMMAD ZAHER | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | ETH | 0.4990549926 | $517.35 |
| MOHAMMAD ZAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034155849445 | $103.84 |
| MOHAMMAD ZAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.203804592669999 | $400.76 |
| MOHAMMAD ZAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0051998207947 | $0.06 |
| MOHAMMAD ZAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 69.0027400045593 | $69.00 |
| MOHAMMAD ZAJED DON MAKAKUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001486015217572 | $0.00 |
| MOHAMMAD ZAKI BIN ABDUL HALIM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | DOT | (6.0) | ($109.58) |
| MOHAMMAD ZAKI BIN ABDUL HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170423425859999 | $0.50 |
| MOHAMMAD ZAKI BIN ABDUL HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001781831016 | $0.00 |
| MOHAMMAD ZAKI BIN ABDUL HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0007996864224869999 | $0.00 |
| MOHAMMAD ZAKI BIN ABDUL HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00085593430426 | $0.00 |
| MOHAMMAD ZAKI BIN ABDUL HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.145096989284 | $1.76 |
| MOHAMMAD ZAKI BIN ABDUL HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000099446973131 | $0.00 |
| MOHAMMAD ZAKI MOGADISHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106028914911 | $3.14 |
| MOHAMMAD ZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153627646781999 | $4.55 |
| MOHAMMAD ZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00287335058939999 | $5.61 |
| MOHAMMAD ZAMIR | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 410.75 | $410.75 |
| MOHAMMAD ZAMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00236953033457634 | $50.12 |
| MOHAMMAD ZAMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.43308088329999 | $3.43 |
| MOHAMMAD ZARRABIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.012691 | $39.58 |
| MOHAMMAD ZARRABIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.012818 | $39.72 |
| MOHAMMAD ZARRABIAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | MANA | 51.470092 | $111.18 |
| MOHAMMAD ZARRABIAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SNX | 27.814817 | $159.10 |
| MOHAMMAD ZARRABIAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 43.96764 | $39.03 |
| MOHAMMAD ZARRABIAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.000986 | $38.99 |
| MOHAMMAD ZARRABIAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.002061 | $76.96 |
| MOHAMMAD ZARRABIAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.001081 | $38.77 |
| MOHAMMAD ZARRABIAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,440.0) | ($10,286.06) |
| MOHAMMAD ZARRABIAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00010603 | $3.67 |
| MOHAMMAD ZARRABIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.002437 | $76.22 |
| MOHAMMAD ZARRABIAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00251078 | $80.15 |
| MOHAMMAD ZARRABIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 56.721497 | $36.14 |
| MOHAMMAD ZARRABIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.001217 | $37.70 |
| MOHAMMAD ZARRABIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.001246 | $37.82 |
| MOHAMMAD ZARRABIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.001295 | $39.91 |
| MOHAMMAD ZARRABIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.001379 | $38.34 |
| MOHAMMAD ZARRABIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.008683 | $250.56 |
| MOHAMMAD ZARRABIAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.001307 | $38.59 |
| MOHAMMAD ZARRABIAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.001285 | $38.63 |
| MOHAMMAD ZARRABIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.001293 | $38.65 |
| MOHAMMAD ZARRABIAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0001251 | $3.76 |
| MOHAMMAD ZARRABIAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.001271 | $38.82 |
| MOHAMMAD ZARRABIAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.001299 | $38.83 |
| MOHAMMAD ZARRABIAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.019641 | $38.74 |
| MOHAMMAD ZARRABIAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.001329 | $38.68 |
| MOHAMMAD ZARRABIAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SNX | 15.479877 | $38.78 |
| MOHAMMAD ZARRABIAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.001321 | $38.74 |
| MOHAMMAD ZARRABIAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.001313 | $38.72 |
| MOHAMMAD ZARRABIAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00010267 | $3.02 |
| MOHAMMAD ZARRABIAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.001273 | $38.88 |
| MOHAMMAD ZARRABIAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.001328 | $38.87 |
| MOHAMMAD ZARRABIAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.001308 | $38.85 |
| MOHAMMAD ZARRABIAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.001307 | $38.73 |
| MOHAMMAD ZARRABIAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SNX | 15.151515 | $38.91 |
| MOHAMMAD ZARRABIAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.001342 | $39.03 |
| MOHAMMAD ZARRABIAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.022054 | $39.02 |
| MOHAMMAD ZARRABIAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.20094 | $352.83 |
| MOHAMMAD ZARRABIAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.001355 | $39.12 |
| MOHAMMAD ZARRABIAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00015679 | $4.51 |
| MOHAMMAD ZARRABIAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.001354 | $39.12 |
| MOHAMMAD ZARRABIAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00133 | $39.07 |
| MOHAMMAD ZARRABIAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00011946 | $3.77 |
| MOHAMMAD ZARRABIAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.001324 | $39.29 |
| MOHAMMAD ZARRABIAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | MATIC | 65.785145 | $39.19 |
| MOHAMMAD ZARRABIAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.021369 | $39.35 |
| MOHAMMAD ZARRABIAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.001324 | $39.41 |
| MOHAMMAD ZARRABIAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.001255 | $39.48 |
| MOHAMMAD ZARRABIAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00010136 | $3.00 |
| MOHAMMAD ZARRABIAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.001312 | $39.68 |
| MOHAMMAD ZARRABIAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.001302 | $39.73 |
| MOHAMMAD ZARRABIAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00018889 | $5.70 |
| MOHAMMAD ZARRABIAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00111718 | $33.75 |
| MOHAMMAD ZARRABIAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.001293 | $38.94 |
| MOHAMMAD ZARRABIAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.001309 | $38.94 |
| MOHAMMAD ZARRABIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004754924700411 | $11.79 |
| MOHAMMAD ZARRABIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107306592796 | $216.22 |
| MOHAMMAD ZARRABIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 245.09234691 | $220.65 |
| MOHAMMAD ZARRABIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.939361741 | $7.43 |
| MOHAMMAD ZARRABIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 21.2835125989999 | $71.91 |
| MOHAMMAD ZARRABIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.7940245539 | $3.72 |
| MOHAMMAD ZARRABIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30897188034 | $18.47 |
| MOHAMMAD ZARRABIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.105809352594 | $11.62 |
| MOHAMMAD ZARRABIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 38.836109863 | $1.58 |
| MOHAMMAD ZARRABIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.54046352745 | $0.70 |
| MOHAMMAD ZARRABIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.2829179705 | $1.75 |
| MOHAMMAD ZEESHAN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001113026439559 | $4.45 |
| MOHAMMAD ZEESHAN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00349990333003 | $10.57 |
| MOHAMMAD ZEESHAN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9478124497 | $3.92 |
| MOHAMMAD ZULFADLI MOHAMMAD YUSOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002938476752915 | $0.00 |
| MOHAMMADALI AKBARI KOHNEH SARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015524760149 | $0.02 |
| MOHAMMADALI AKBARI KOHNEH SARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42679865685 | $0.43 |
| MOHAMMAD-ALI DAMPIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3555801586696 | $0.75 |
| MOHAMMAD-ALI DAMPIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.008451043544 | $0.23 |
| MOHAMMADALI GOLABKESHZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025101387987 | $0.01 |
| MOHAMMADAMIN BALANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00115953115138 | $0.00 |
| MOHAMMADAMIN YOUSEFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01387657982 | $420.23 |
| MOHAMMADHADI IZADI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 19.99 | $523.74 |
| MOHAMMADHADI IZADI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 4.74 | $127.35 |
| MOHAMMADHADI IZADI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | AVAX | (24.926021314) | ($672.08) |
| MOHAMMADHADI IZADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016166111591 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MOHAMMADHADI IZADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.60166903695531 | $2.11 |
| MOHAMMADHADI IZADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00002710978882 | $0.00 |
| MOHAMMADHADI IZADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01245347578 | $0.23 |
| MOHAMMADHASHEM MAHPOUYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002981766606 | $0.00 |
| MOHAMMADHASHEM MAHPOUYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000218059436319999 | $0.01 |
| MOHAMMADHASSAN ARIANFAR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.01367928 | $410.68 |
| MOHAMMADHASSAN ARIANFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00251135497867 | $53.18 |
| MOHAMMADHASSAN MOHAMMADALIPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001813217594 | $0.00 |
| MOHAMMADHASSAN MOHAMMADALIPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000061995956793999 | $0.00 |
| MOHAMMADHASSAN MOHAMMADALIPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019353472722 | $0.00 |
| MOHAMMADHASSAN MOHAMMADALIPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015958885992 | $0.00 |
| MOHAMMADHOSSEIN ARJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016501751719 | $0.49 |
| MOHAMMADHOSSEIN ARJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.632799775278 | $1.78 |
| MOHAMMADHOSSEIN ARJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31925624023 | $3.55 |
| MOHAMMADHOSSEIN KARIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.227954732874016 | $0.23 |
| MOHAMMADHUSSEIN RAFIEISAKHAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031030815422 | $94.62 |
| MOHAMMADHUSSEIN RAFIEISAKHAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099690612555 | $201.47 |
| MOHAMMADHUSSEIN RAFIEISAKHAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.475083050209999 | $0.48 |
| MOHAMMADHUSSEIN RAFIEISAKHAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0341797334948 | $0.03 |
| MOHAMMADHUSSEIN RAFIEISAKHAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00043162373267 | $0.00 |
| MOHAMMADHUSSEIN RAFIEISAKHAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.078930319761 | $0.01 |
| MOHAMMADHUSSEIN RAFIEISAKHAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000396095554608 | $0.00 |
| MOHAMMADHUSSEIN RAFIEISAKHAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000445791664429999 | $0.00 |
| MOHAMMADHUSSEIN RAFIEISAKHAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000051401646239 | $0.01 |
| MOHAMMADHUSSEIN RAFIEISAKHAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000099436128807 | $0.00 |
| MOHAMMADHUSSEIN RAFIEISAKHAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000080695659669 | $0.00 |
| MOHAMMADHUSSEIN RAFIEISAKHAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0020716242541 | $0.00 |
| MOHAMMADHUSSEIN RAFIEISAKHAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000031597705299 | $0.00 |
| MOHAMMADHUSSEIN RAFIEISAKHAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0058919910548 | $0.01 |
| MOHAMMADHUSSEIN RAFIEISAKHAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00233385687769999 | $0.00 |
| MOHAMMADHUSSEIN RAFIEISAKHAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 1.6248515256 | $6.07 |
| MOHAMMADJAVAD GANJEHEI ZADEH ROUHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 244.332959183919 | $252.73 |
| MOHAMMADKASRA MIRZAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4799334987 | $2.91 |
| MOHAMMADKASRA MIRZAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45947128299 | $5.11 |
| MOHAMMADKASRA MIRZAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4797067303 | $5.06 |
| MOHAMMADKASRA MIRZAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.020421457953 | $2.24 |
| MOHAMMADKIA ZAMIRI-JAFARIAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | CEL | (31.8419) | ($26.21) |
| MOHAMMADKIA ZAMIRI-JAFARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.238842512731225 | $0.40 |
| MOHAMMADMAHDI KHALILIGAREKANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053336540903 | $15.79 |
| MOHAMMADMAHDI KHALILIGAREKANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119996959238 | $23.41 |
| MOHAMMADMAHDI KHALILIGAREKANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.53216314289999 | $4.73 |
| MOHAMMADMAHDI KHALILIGAREKANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.32987298029999 | $5.33 |
| MOHAMMADMAHDI KHALILIGAREKANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0050311568336 | $0.00 |
| MOHAMMADMAHDI KHALILIGAREKANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00095361733699 | $0.22 |
| MOHAMMADMAHDI KHALILIGAREKANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000103885768568 | $0.01 |
| MOHAMMADMAHDI KHALILIGAREKANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0066979657798 | $0.16 |
| MOHAMMADMAHDI KHALILIGAREKANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.31482581297 | $0.65 |
| MOHAMMADMAHDI TOODEH SHOOSHTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028294686399 | $0.88 |
| MOHAMMADREZA MOLAEIRADANI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.01343865 | $410.56 |
| MOHAMMADREZA MOLAEIRADANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002341171198527 | $1.46 |
| MOHAMMADREZA SALARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068672378164 | $212.59 |
| MOHAMMADREZA SALARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.26974739691 | $14.11 |
| MOHAMMADREZA SALARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.154755988556999 | $9.25 |
| MOHAMMADREZA SOLTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0702576099469999 | $0.07 |
| MOHAMMADREZA ZOHOURIANRAD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.033817) | ($100.10) |
| MOHAMMADREZA ZOHOURIANRAD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001061622457) | ($0.41) |
| MOHAMMADREZA ZOHOURIANRAD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.035) | ($105.19) |
| MOHAMMADREZA ZOHOURIANRAD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006325348735) | ($2.50) |
| MOHAMMADREZA ZOHOURIANRAD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 505.0 | $505.00 |
| MOHAMMADREZA ZOHOURIANRAD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.41) | ($0.41) |
| MOHAMMADREZA ZOHOURIANRAD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (490.0) | ($490.00) |
| MOHAMMADREZA ZOHOURIANRAD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BAT | 1,962.69 | $758.07 |
| MOHAMMADREZA ZOHOURIANRAD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1994634251) | ($6,002.00) |
| MOHAMMADREZA ZOHOURIANRAD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 3,001.0 | $3,001.00 |
| MOHAMMADREZA ZOHOURIANRAD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| MOHAMMADREZA ZOHOURIANRAD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008610834059) | ($2.50) |
| MOHAMMADREZA ZOHOURIANRAD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03859422395) | ($64.81) |
| MOHAMMADREZA ZOHOURIANRAD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005016468047) | ($94.06) |
| MOHAMMADREZA ZOHOURIANRAD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.007170816972) | ($134.46) |
| MOHAMMADREZA ZOHOURIANRAD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1600447846) | ($3,001.00) |
| MOHAMMADREZA ZOHOURIANRAD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1994634251 | $3,740.14 |
| MOHAMMADREZA ZOHOURIANRAD | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001248751249) | ($2.50) |
| MOHAMMADREZA ZOHOURIANRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142387381254 | $47.91 |
| MOHAMMADREZA ZOHOURIANRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.347792828759999 | $0.41 |
| MOHAMMADREZA ZOHOURIANRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000543131731294888 | $1.37 |
| MOHAMMADREZA ZOHOURIANRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33364187329 | $0.33 |
| MOHAMMADREZA ZOHOURIANRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.076426260532 | $0.08 |
| MOHAMMADREZA ZOHOURIANRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.09958003143 | $1.21 |
| MOHAMMAD-SINA MOJTAHEDIN YAZDI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 351.460969 | $232.85 |
| MOHAMMAD-SINA MOJTAHEDIN YAZDI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | DOT | 20.44772757 | $202.47 |
| MOHAMMAD-SINA MOJTAHEDIN YAZDI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ADA | 126.194815 | $74.65 |
| MOHAMMAD-SINA MOJTAHEDIN YAZDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002601613132056 | $0.05 |
| MOHAMMAD-SINA MOJTAHEDIN YAZDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.358491346787 | $0.93 |
| MOHAMMAD-SINA MOJTAHEDIN YAZDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.999799122 | $0.50 |
| MOHAMMAD-SINA MOJTAHEDIN YAZDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17219311266 | $1.33 |
| MOHAMMADU HANEEFA SAMEEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00127044) | ($50.34) |
| MOHAMMADU HANEEFA SAMEEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Outbound Transfer | XLM | (2,101.534855) | ($405.91) |
| MOHAMMADU HANEEFA SAMEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012710578299246 | $50.02 |
| MOHAMMADU HANEEFA SAMEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009984782281686 | $0.02 |
| MOHAMMADU HANEEFA SAMEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.8082049315 | $0.16 |
| MOHAMMED A H HAMARSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014245173766065 | $0.00 |
| MOHAMMED A H HAMARSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8224208221 | $3.03 |
| MOHAMMED ABDELKAWY AHMED EWIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038304158698 | $0.00 |
| MOHAMMED ABDELKAWY AHMED EWIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000083920142787 | $0.02 |
| MOHAMMED ABDELKAWY AHMED EWIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000037411821046 | $0.00 |
| MOHAMMED ABDELKAWY AHMED EWIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000617904433959999 | $0.00 |
| MOHAMMED ABDELKAWY AHMED EWIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000856264951899999 | $0.00 |
| MOHAMMED ABDELLAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000098239463985 | $0.00 |
| MOHAMMED ABDELRA ELAMIN | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | BTC | 0.00047 | $9.62 |
| MOHAMMED ABDELRA ELAMIN | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | BTC | 0.00019272 | $3.95 |
| MOHAMMED ABDELRA ELAMIN | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | ETH | 0.004601 | $5.46 |
| MOHAMMED ABDELRA ELAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023255325437 | $0.05 |
| MOHAMMED ABDELRA ELAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004696319595 | $0.00 |
| MOHAMMED ABDUL MATEEN SALAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.094138418372 | $2.01 |
| MOHAMMED ABDUL MATEEN SALAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065671574141 | $131.78 |
| MOHAMMED ABDULAHI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00289807 | $99.95 |
| MOHAMMED ABDULAHI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00289807) | ($83.29) |
| MOHAMMED ABDULAHI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00319414 | $94.31 |
| MOHAMMED ABDULAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019396058482 | $0.44 |
| MOHAMMED ABDULAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50171016389253 | $0.38 |
| MOHAMMED ABDULKAREEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015365815701 | $0.00 |
| MOHAMMED ABDULKAREEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00204771610939999 | $0.00 |
| MOHAMMED ABDULMAWJOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0301716135019999 | $0.04 |
| MOHAMMED ABDULMAWJOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047505369465 | $0.01 |
| MOHAMMED ABDULMAWJOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000043126775777 | $0.00 |
| MOHAMMED ABDULWASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017811522178 | $0.53 |
| MOHAMMED ABDULWASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029725872651 | $5.80 |
| MOHAMMED ABDULWASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3427655328 | $6.61 |
| MOHAMMED ABDULWASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.846258461 | $2.42 |
| MOHAMMED ABUALSAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083708443701 | $258.83 |
| MOHAMMED ABUALSAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31231075709 | $0.36 |
| MOHAMMED ABUALSAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.8863958209 | $6.89 |
| MOHAMMED ABUALSAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.0311435397 | $0.97 |
| MOHAMMED ABUALSAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0878369685369999 | $0.11 |
| MOHAMMED ABUSAMAAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 119.09 | $248.57 |
| MOHAMMED ABUSAMAAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| MOHAMMED ABUSAMAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.540894873751 | $69.12 |
| MOHAMMED ABUSAMAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.015875066 | $8.02 |
| MOHAMMED ABUSAMAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.89798014672 | $0.71 |
| MOHAMMED ABUSAMAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.640201902 | $2.64 |
| MOHAMMED ABUSAMAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6780631732 | $5.73 |
| MOHAMMED ABU-SHARKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018328703765 | $0.02 |
| MOHAMMED ABUSHAWISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035312297812 | $108.04 |
| MOHAMMED ABUSHAWISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0426999102289999 | $84.72 |
| MOHAMMED ABUSHAWISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4331728828 | $5.89 |
| MOHAMMED ABUSHAWISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9832262948 | $3.76 |
| MOHAMMED ABUSHAWISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1211680602 | $0.31 |
| MOHAMMED ABUSHAWISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044747593705 | $0.33 |
| MOHAMMED ABUSHAWISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.2925316662 | $0.62 |
| MOHAMMED ADABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.909212743528 | $1.80 |
| MOHAMMED ADABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7163028369 | $2.34 |
| MOHAMMED ADAMU OMEHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000179675181409999 | $0.05 |
| MOHAMMED ADIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00124088638921 | $0.00 |
| MOHAMMED ADIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019630942032 | $0.02 |
| MOHAMMED AGHALLOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.36062243689 | $1.36 |
| MOHAMMED AHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001778467342 | $0.00 |
| MOHAMMED AHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01822290278015 | $0.02 |
| MOHAMMED AHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0100602166882 | $0.01 |
| MOHAMMED AHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022062353115 | $0.02 |
| MOHAMMED AHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00129345324164999 | $0.00 |
| MOHAMMED AHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000023553062916 | $0.00 |
| MOHAMMED AHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000668342513709999 | $0.00 |
| MOHAMMED AHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00025603365707 | $0.00 |
| MOHAMMED AHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000034307531647 | $0.00 |
| MOHAMMED AHMED | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | MANA | (303.071615401) | ($459.61) |
| MOHAMMED AHMED | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | LUNC | (65.0) | ($5,276.05) |
| MOHAMMED AHMED | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 5,234.58 | $5,276.05 |
| MOHAMMED AHMED | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MOHAMMED AHMED | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | MANA | 5,328.0 | $7,771.51 |
| MOHAMMED AHMED | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | MANA | (1,750.0) | ($2,552.58) |
| MOHAMMED AHMED | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 2,530.5 | $2,552.58 |
| MOHAMMED AHMED | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| MOHAMMED AHMED | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | DOT | 290.375733545 | $4,190.35 |
| MOHAMMED AHMED | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (265.08) | ($265.08) |
| MOHAMMED AHMED | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 177.134 | $265.08 |
| MOHAMMED AHMED | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (51.330578) | ($100,400.17) |
| MOHAMMED AHMED | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (13.58458949) | ($388,821.74) |
| MOHAMMED AHMED | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.029852) | ($56.62) |
| MOHAMMED AHMED | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003534) | ($108.22) |
| MOHAMMED AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000138332047419 | $0.00 |
| MOHAMMED AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0126671677168 | $0.01 |
| MOHAMMED AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0280007039294925 | $998.93 |
| MOHAMMED AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000177628223649999 | $0.00 |
| MOHAMMED AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.273375211646984 | $701.96 |
| MOHAMMED AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00960784526661 | $0.01 |
| MOHAMMED AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 187.278410499581 | $225.85 |
| MOHAMMED AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.436588656 | $2.54 |
| MOHAMMED AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.11571321329999 | $7.86 |
| MOHAMMED AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016437471454 | $0.11 |
| MOHAMMED AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.7365708171 | $0.08 |
| MOHAMMED AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 73.717949625 | $35.23 |
| MOHAMMED AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.3440467317 | $0.31 |
| MOHAMMED AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.017220839514 | $0.26 |
| MOHAMMED AHSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000363717208989999 | $0.00 |
| MOHAMMED AIZAT BIN ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00264150810761759 | $0.00 |
| MOHAMMED AIZAT BIN ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021335791204 | $0.00 |
| MOHAMMED AIZAT BIN ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00067890364258 | $0.00 |
| MOHAMMED AKBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045582519285 | $0.00 |
| MOHAMMED AKBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00014279596252 | $0.00 |
| MOHAMMED AKHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109341526686 | $0.00 |
| MOHAMMED AKHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.6360845595481 | $31.56 |
| MOHAMMED AKHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115129054 | $1.26 |
| MOHAMMED AKHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000742317533109999 | $0.00 |
| MOHAMMED AKHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.40510305965 | $0.02 |
| MOHAMMED AKHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00037170127701 | $0.03 |
| MOHAMMED AKHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.34898989955 | $0.03 |
| MOHAMMED AKHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01823692013 | $0.02 |
| MOHAMMED AKRAM KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00053601650267 | $0.00 |
| MOHAMMED AKUMA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.143537394) | ($100.42) |
| MOHAMMED AKUMA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.143537394 | $100.42 |
| MOHAMMED AKUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015876525924 | $478.86 |
| MOHAMMED AKUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.60356743152 | $100.36 |
| MOHAMMED AKUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31946340371 | $653.42 |
| MOHAMMED AKUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21516257427 | $0.22 |
| MOHAMMED AKUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 191.17533928 | $151.56 |
| MOHAMMED AKUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00062601973444 | $0.01 |
| MOHAMMED AKUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16400219232 | $0.16 |
| MOHAMMED AL AMLEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096152146573 | $295.31 |
| MOHAMMED AL AMLEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.5710655723594 | $12.08 |
| MOHAMMED AL AMLEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118062548560999 | $239.11 |
| MOHAMMED AL AMLEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2845099612 | $4.19 |
| MOHAMMED AL AMLEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51191414711 | $5.69 |
| MOHAMMED AL AMLEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.031327541347 | $2.37 |
| MOHAMMED AL AMLEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.030787769066 | $2.19 |
| MOHAMMED AL AMLEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.3808238799 | $1.27 |
| MOHAMMED AL BALUSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000122429651331999 | $0.00 |
| MOHAMMED AL BAYATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16086329906 | $0.16 |
| MOHAMMED AL BAYATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000087163170618 | $0.00 |
| MOHAMMED AL BUAINAIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.06349869 | $1,999.85 |
| MOHAMMED AL BUAINAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141156319308 | $39.64 |
| MOHAMMED AL KUWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077512818298 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MOHAMMED AL QAHTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000119585367 | $0.00 |
| MOHAMMED AL QAHTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1896389739132 | $0.17 |
| MOHAMMED AL QAHTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000103033296543 | $0.20 |
| MOHAMMED AL QAHTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3922149139 | $0.31 |
| MOHAMMED AL QAHTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00044975889064 | $0.00 |
| MOHAMMED AL QAHTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00429735856999999 | $0.00 |
| MOHAMMED AL RUBAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013788069112 | $4.08 |
| MOHAMMED AL SULAYYIM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16.441371134) | ($16.44) |
| MOHAMMED AL SULAYYIM | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 16.441371134 | $16.44 |
| MOHAMMED AL SULAYYIM | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.43) | ($0.43) |
| MOHAMMED AL SULAYYIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (878.020196751) | ($522.00) |
| MOHAMMED AL SULAYYIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (26.385011522) | ($15.69) |
| MOHAMMED AL SULAYYIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (1.480187305) | ($0.88) |
| MOHAMMED AL SULAYYIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 1,028.571428571 | $611.51 |
| MOHAMMED AL SULAYYIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057120827311 | $16.84 |
| MOHAMMED AL SULAYYIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3866952304257 | $0.39 |
| MOHAMMED AL SULAYYIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.428461418715 | $0.83 |
| MOHAMMED AL SULAYYIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.195616873809999 | $0.12 |
| MOHAMMED AL SULAYYIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.084079108954 | $0.93 |
| MOHAMMED AL SULAYYIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00303340866339999 | $0.00 |
| MOHAMMED AL SULAYYIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000024684585147 | $0.00 |
| MOHAMMED AL SULAYYIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4384559392 | $8.33 |
| MOHAMMED AL SULAYYIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0005045315728 | $0.04 |
| MOHAMMED AL SULAYYIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000156023319094 | $0.02 |
| MOHAMMED ALAJLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006056206030884 | $0.01 |
| MOHAMMED ALAJLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000022449180322 | $0.00 |
| MOHAMMED ALAJMI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (7.2) | ($204,183.30) |
| MOHAMMED ALAJMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01330961017741 | $494.84 |
| MOHAMMED ALAJMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.138295977919154 | $0.15 |
| MOHAMMED ALALSHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.632711928259999 | $0.49 |
| MOHAMMED ALAM | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00047158 | $19.54 |
| MOHAMMED ALAM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.03254449838) | ($0.03) |
| MOHAMMED ALAM | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.03254449838 | $0.03 |
| MOHAMMED ALAM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.2678743067) | ($0.27) |
| MOHAMMED ALAM | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.2678743067 | $0.27 |
| MOHAMMED ALAM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3432897403) | ($0.34) |
| MOHAMMED ALAM | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3432897403 | $0.34 |
| MOHAMMED ALAM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01036845917) | ($397.96) |
| MOHAMMED ALAM | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01036845917 | $397.96 |
| MOHAMMED ALAM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (11.766245387) | ($198.84) |
| MOHAMMED ALAM | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 11.766245387 | $198.84 |
| MOHAMMED ALAM | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01084003) | ($424.30) |
| MOHAMMED ALAM | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | DOT | (11.766245387) | ($199.44) |
| MOHAMMED ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000031345495512 | $0.00 |
| MOHAMMED ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013319996165 | $0.00 |
| MOHAMMED ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000278435941935999 | $1.12 |
| MOHAMMED ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000784300989541399 | $0.00 |
| MOHAMMED ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00004303865324374 | $0.00 |
| MOHAMMED ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0521512353227 | $0.93 |
| MOHAMMED ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.261587704470059 | $0.26 |
| MOHAMMED ALAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000518339578999999 | $0.00 |
| MOHAMMED ALAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000464851462089999 | $0.00 |
| MOHAMMED ALAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003215036249 | $0.00 |
| MOHAMMED ALAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000016994457128 | $0.00 |
| MOHAMMED ALAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00113326895278 | $0.00 |
| MOHAMMED ALAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000016242147346 | $0.00 |
| MOHAMMED AL-ANBAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020074777725 | $0.59 |
| MOHAMMED AL-ANBAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.789024658 | $14.79 |
| MOHAMMED ALBALAWI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SGB | 39.901145292 | $2.20 |
| MOHAMMED ALBALAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0189387810869339 | $0.02 |
| MOHAMMED ALDOSSARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016891296848 | $0.50 |
| MOHAMMED ALDOSSARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0303418180929999 | $0.04 |
| MOHAMMED ALDOSSARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020900445682 | $0.00 |
| MOHAMMED ALDOSSARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000008962642034 | $0.00 |
| MOHAMMED ALDOSSARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00053793252345 | $0.00 |
| MOHAMMED ALDOSSARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010337443404 | $3.06 |
| MOHAMMED ALDOSSARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118136316008999 | $2.31 |
| MOHAMMED ALDOSSARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1975965278 | $2.53 |
| MOHAMMED ALESAWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017686853049 | $0.01 |
| MOHAMMED ALESAWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.731478151 | $17.41 |
| MOHAMMED ALGHARBAWI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 1,541.987705 | $1,541.99 |
| MOHAMMED ALGHARBAWI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 1,141.921678 | $1,141.92 |
| MOHAMMED ALGHARBAWI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| MOHAMMED ALGHARBAWI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01642941 | $600.13 |
| MOHAMMED ALGHARBAWI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 1,546.356741 | $1,546.36 |
| MOHAMMED ALGHARBAWI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.27) | ($6,745.42) |
| MOHAMMED ALGHARBAWI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.23464486 | $6,829.68 |
| MOHAMMED ALGHARBAWI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| MOHAMMED ALGHARBAWI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.06131871 | $1,776.99 |
| MOHAMMED ALGHARBAWI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MOHAMMED ALGHARBAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 583.24874183624 | $631.95 |
| MOHAMMED ALGHARBAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.321221435 | $57.32 |
| MOHAMMED AL-HADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000012234288 | $0.00 |
| MOHAMMED AL-HADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041864723267 | $0.00 |
| MOHAMMED ALHARBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113462906851 | $33.58 |
| MOHAMMED ALHARBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055057067668 | $0.01 |
| MOHAMMED ALHARBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3564948797 | $0.36 |
| MOHAMMED ALHUDAITHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0162355084404599 | $0.02 |
| MOHAMMED ALI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.56352 | $1,700.44 |
| MOHAMMED ALI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.601522839) | ($3,296.57) |
| MOHAMMED ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054952918195 | $0.01 |
| MOHAMMED ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000038162286183 | $0.00 |
| MOHAMMED ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0946693657 | $0.87 |
| MOHAMMED ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008465312426683 | $22.63 |
| MOHAMMED ALI ASHHAAD SAJAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02962803 | $1,198.99 |
| MOHAMMED ALI ASHHAAD SAJAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00327877 | $129.49 |
| MOHAMMED ALI ASHHAAD SAJAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $18.69 |
| MOHAMMED ALI ASHHAAD SAJAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.65064287 | $1,173.67 |
| MOHAMMED ALI ASHHAAD SAJAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.03093697 | $938.32 |
| MOHAMMED ALI ASHHAAD SAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233551246508999 | $68.26 |
| MOHAMMED ALI ASHHAAD SAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044156988389777 | $5.98 |
| MOHAMMED ALI SAEED ALGHFELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,816.363279989 | $2,116.90 |
| MOHAMMED ALI YUSUF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,278.711860447) | ($2,257.89) |
| MOHAMMED ALI YUSUF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SNX | (571.826813863) | ($1,529.63) |
| MOHAMMED ALI YUSUF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00199595) | ($60.14) |
| MOHAMMED ALI YUSUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112088702499969 | $0.41 |
| MOHAMMED ALI YUSUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16660245985 | $0.19 |
| MOHAMMED ALI YUSUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048443900463 | $0.01 |
| MOHAMMED ALI YUSUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.050143640202 | $0.05 |
| MOHAMMED ALI YUSUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.433975708108 | $25.74 |
| MOHAMMED ALI YUSUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.79846146909099 | $19.99 |
| MOHAMMED ALI YUSUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 34.026685198 | $34.03 |
| MOHAMMED ALI YUSUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.35364152669599 | $35.28 |
| MOHAMMED ALI YUSUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00036113467409 | $0.02 |
| MOHAMMED ALIAKBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143975326562 | $42.61 |
| MOHAMMED ALIAKBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018240363647 | $35.59 |
| MOHAMMED ALIAKBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 56.171300509 | $56.17 |
| MOHAMMED ALIAKBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.0398188298 | $1.45 |
| MOHAMMED ALIBHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.90802956499 | $19.92 |
| MOHAMMED ALJANDAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.8984 | $2,059.56 |
| MOHAMMED ALJANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023185166903 | $70.03 |
| MOHAMMED ALJANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00602482652029999 | $0.01 |
| MOHAMMED ALJANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034701031426 | $65.32 |
| MOHAMMED ALJANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0007698685287 | $0.00 |
| MOHAMMED ALJANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000005798086564999999 | $0.00 |
| MOHAMMED ALJANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000096459633 | $0.00 |
| MOHAMMED ALJANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000009168463127 | $0.00 |
| MOHAMMED ALKADHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016589795476 | $0.49 |
| MOHAMMED ALKADHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046413980612 | $0.01 |
| MOHAMMED ALKADHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.4582031855 | $10.46 |
| MOHAMMED ALKHULAIFY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003352) | ($99.85) |
| MOHAMMED ALKHULAIFY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SNX | (35.460993) | ($99.75) |
| MOHAMMED ALKHULAIFY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (2.147169449) | ($4,422.25) |
| MOHAMMED ALKHULAIFY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SNX | (384.481990586) | ($1,038.10) |
| MOHAMMED ALKHULAIFY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (89.2732) | ($89.27) |
| MOHAMMED ALKHULAIFY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003428) | ($99.86) |
| MOHAMMED ALKHULAIFY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10619795) | ($3,096.10) |
| MOHAMMED ALKHULAIFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000697291155715999 | $25.21 |
| MOHAMMED ALKHULAIFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024221242329 | $0.03 |
| MOHAMMED ALKHULAIFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121556258100999 | $32.36 |
| MOHAMMED ALKHULAIFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.68359065015355 | $0.68 |
| MOHAMMED ALKHULAIFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023044672884 | $0.02 |
| MOHAMMED ALKHULAIFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.960336786237 | $27.38 |
| MOHAMMED AL-MATARI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3541204494) | ($733.34) |
| MOHAMMED AL-MATARI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3541204494 | $733.34 |
| MOHAMMED AL-MATARI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.354103) | ($735.70) |
| MOHAMMED AL-MATARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134131667291999 | $0.40 |
| MOHAMMED AL-MATARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019337795330842 | $5.29 |
| MOHAMMED ALMEHIMEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0125476506436705 | $0.01 |
| MOHAMMED ALMUMEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1966302799) | ($397.81) |
| MOHAMMED ALMUMEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08887654) | ($2,689.59) |
| MOHAMMED ALMUMEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00010654) | ($3.04) |
| MOHAMMED ALMUMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000594908870266862 | $21.35 |
| MOHAMMED ALMUMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012484916851911 | $3.27 |
| MOHAMMED ALNEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.5201535094541 | $33.27 |
| MOHAMMED ALNEYADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000128051120339799 | $0.00 |
| MOHAMMED ALNEYADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000279209018219999 | $0.00 |
| MOHAMMED ALOBAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014746905459 | $0.29 |
| MOHAMMED ALOBAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078990277907 | $0.01 |
| MOHAMMED ALOMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031078324407 | $0.61 |
| MOHAMMED ALQAHTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026031021936 | $0.05 |
| MOHAMMED ALQAHTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024953169315 | $75.58 |
| MOHAMMED ALQAHTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0177907646029999 | $34.71 |
| MOHAMMED AL-QASMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021214433521 | $0.00 |
| MOHAMMED ALRAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053546684775713 | $0.01 |
| MOHAMMED ALRAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002047496361 | $0.00 |
| MOHAMMED ALRESHOODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000007455407661 | $0.00 |
| MOHAMMED ALSABER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | DASH | (0.5) | ($43.20) |
| MOHAMMED ALSABER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DASH | (6.5) | ($538.47) |
| MOHAMMED ALSABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094153060218 | $2.79 |
| MOHAMMED ALSABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.9516634509 | $8.12 |
| MOHAMMED ALSABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023772576921 | $0.46 |
| MOHAMMED ALSABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.887253341 | $50.86 |
| MOHAMMED ALSABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0202442107339999 | $2.22 |
| MOHAMMED ALSABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.019290855286 | $1.46 |
| MOHAMMED ALSABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0139624915011 | $1.39 |
| MOHAMMED ALSABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.47080268993 | $0.25 |
| MOHAMMED ALSABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000193572992959999 | $0.00 |
| MOHAMMED ALSANAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00631103283519999 | $0.01 |
| MOHAMMED ALSAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08062566966999 | $1.07 |
| MOHAMMED AL-SELINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011837702923 | $0.00 |
| MOHAMMED AL-SELINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056156880615 | $0.01 |
| MOHAMMED ALSHUBAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00455694246352 | $0.00 |
| MOHAMMED ALSHUBAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14564843108 | $0.15 |
| MOHAMMED ALSULAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002372708963602 | $0.94 |
| MOHAMMED ALSULAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0782270041928 | $0.08 |
| MOHAMMED ALTAF SHAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019620554827 | $0.58 |
| MOHAMMED ALTAF SHAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.160826436 | $61.16 |
| MOHAMMED AMEEN ELELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.158037199592 | $0.16 |
| MOHAMMED AMEEN SOUKAT ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00160805567699999 | $3.14 |
| MOHAMMED AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.0237766431999 | $28.10 |
| MOHAMMED AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103141409099 | $0.00 |
| MOHAMMED AMINE HAFIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000653776552789999 | $1.94 |
| MOHAMMED AMINE HAFIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.6664698792 | $0.35 |
| MOHAMMED AMJAD HOSSAIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (501.882339375) | ($3,420.73) |
| MOHAMMED AMJAD HOSSAIN | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 501.882339375 | $3,420.73 |
| MOHAMMED AMJAD HOSSAIN | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | LINK | (1.882339375) | ($17.73) |
| MOHAMMED AMJAD HOSSAIN | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | LINK | (500.0) | ($4,284.58) |
| MOHAMMED AMJAD HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178347194031999 | $0.53 |
| MOHAMMED AMJAD HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.01928495442128 | $11.08 |
| MOHAMMED AMJAD HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 23.456654009 | $80.14 |
| MOHAMMED AMJAD HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.089488033044 | $20.28 |
| MOHAMMED AMJAD HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 10.0416945537 | $15.49 |
| MOHAMMED ANJUM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $100.59 |
| MOHAMMED ANJUM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 120.0 | $12,069.12 |
| MOHAMMED ANJUM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 200.0 | $20,132.00 |
| MOHAMMED ANJUM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0288 | $1,154.93 |
| MOHAMMED ANJUM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.93366249) | ($26,761.17) |
| MOHAMMED ANJUM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.93366249 | $26,761.17 |
| MOHAMMED ANJUM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (750.795755612) | ($25,940.22) |
| MOHAMMED ANJUM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 750.795755612 | $25,940.22 |
| MOHAMMED ANJUM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (2.891845) | ($100.40) |
| MOHAMMED ANJUM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (747.903910611) | ($25,884.95) |
| MOHAMMED ANJUM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003489) | ($99.85) |
| MOHAMMED ANJUM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.93017348) | ($26,593.93) |
| MOHAMMED ANJUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054527966311711 | $188.61 |
| MOHAMMED ANJUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000034574437335 | $0.00 |
| MOHAMMED ANJUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 6.736753473986 | $439.27 |
| MOHAMMED ANNAS AZMI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000516565604) | ($2.09) |
| MOHAMMED ANNAS AZMI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007044152342) | ($2.09) |
| MOHAMMED ANNAS AZMI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($13,724.43) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**All Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MOHAMMED ANNAS AZMI | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009729229909) | ($2.09) |
| MOHAMMED ANNAS AZMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00360750847057 | $121.32 |
| MOHAMMED ANNAS AZMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.006636304352 | $2.03 |
| MOHAMMED ANNAS AZMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00475880747459999 | $9.29 |
| MOHAMMED ANNAS AZMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17095781356 | $1.68 |
| MOHAMMED ANNAS AZMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.70681629323 | $0.71 |
| MOHAMMED ANNAS AZMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0032815149512 | $6.05 |
| MOHAMMED ANSIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029726754383 | $0.88 |
| MOHAMMED ANSIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105292345312 | $0.12 |
| MOHAMMED ANSIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031411833592 | $6.13 |
| MOHAMMED ANSIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17952081739999 | $0.18 |
| MOHAMMED ANSIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.92626921281 | $0.14 |
| MOHAMMED ANSIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.13775408458 | $10.08 |
| MOHAMMED ANSIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000127174995862 | $0.04 |
| MOHAMMED AREF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016789514139 | $0.50 |
| MOHAMMED AREF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.30851441055 | $1.55 |
| MOHAMMED AREF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028544748023999 | $0.01 |
| MOHAMMED AREF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.42993586146 | $3.80 |
| MOHAMMED AREF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0024590072173 | $0.00 |
| MOHAMMED AREF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000015017183755 | $0.00 |
| MOHAMMED ARSHAAN SHARIFF | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,811.053465385) | ($4,365.38) |
| MOHAMMED ARSHAAN SHARIFF | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,811.053465385 | $4,365.38 |
| MOHAMMED ARSHAAN SHARIFF | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | MATIC | (3,811.0) | ($4,365.32) |
| MOHAMMED ARSHAAN SHARIFF | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.1126901 | $4,365.32 |
| MOHAMMED ARSHAAN SHARIFF | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.38) | ($3,903.76) |
| MOHAMMED ARSHAAN SHARIFF | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.38 | $3,903.76 |
| MOHAMMED ARSHAAN SHARIFF | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | ETH | (1.38) | ($3,904.73) |
| MOHAMMED ARSHAAN SHARIFF | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.1009324 | $3,904.73 |
| MOHAMMED ARSHAAN SHARIFF | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.2) | ($11,799.09) |
| MOHAMMED ARSHAAN SHARIFF | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.2 | $11,799.09 |
| MOHAMMED ARSHAAN SHARIFF | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | ETH | (4.199999) | ($11,799.09) |
| MOHAMMED ARSHAAN SHARIFF | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.3060475 | $11,799.09 |
| MOHAMMED ARSHAAN SHARIFF | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006497251064) | ($2.50) |
| MOHAMMED ARSHAAN SHARIFF | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.7) | ($7,551.68) |
| MOHAMMED ARSHAAN SHARIFF | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.7 | $7,551.68 |
| MOHAMMED ARSHAAN SHARIFF | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | ETH | (2.7) | ($7,551.68) |
| MOHAMMED ARSHAAN SHARIFF | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.1992183 | $7,551.68 |
| MOHAMMED ARSHAAN SHARIFF | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.089541) | ($3,005.88) |
| MOHAMMED ARSHAAN SHARIFF | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | UST | 3,002.15 | $3,005.88 |
| MOHAMMED ARSHAAN SHARIFF | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.000595) | ($19.97) |
| MOHAMMED ARSHAAN SHARIFF | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | UST | 19.93 | $19.97 |
| MOHAMMED ARSHAAN SHARIFF | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | UST | (3,022.08) | ($3,009.73) |
| MOHAMMED ARSHAAN SHARIFF | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0896652 | $3,009.73 |
| MOHAMMED ARSHAAN SHARIFF | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.089785) | ($3,010.00) |
| MOHAMMED ARSHAAN SHARIFF | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 3,002.216 | $3,010.00 |
| MOHAMMED ARSHAAN SHARIFF | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003728617125) | ($12.50) |
| MOHAMMED ARSHAAN SHARIFF | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| MOHAMMED ARSHAAN SHARIFF | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 7,017.543859649 | $6,648.19 |
| MOHAMMED ARSHAAN SHARIFF | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,022.674123907) | ($6,653.05) |
| MOHAMMED ARSHAAN SHARIFF | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,022.674123907 | $6,653.05 |
| MOHAMMED ARSHAAN SHARIFF | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (7,022.0) | ($6,656.81) |
| MOHAMMED ARSHAAN SHARIFF | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.1990154 | $6,656.81 |
| MOHAMMED ARSHAAN SHARIFF | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2514899218) | ($8,432.35) |
| MOHAMMED ARSHAAN SHARIFF | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2514899218 | $8,432.35 |
| MOHAMMED ARSHAAN SHARIFF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000322) | ($9.97) |
| MOHAMMED ARSHAAN SHARIFF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.078) | ($2,416.28) |
| MOHAMMED ARSHAAN SHARIFF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.000377) | ($30,869.63) |
| MOHAMMED ARSHAAN SHARIFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($6,722.55) |
| MOHAMMED ARSHAAN SHARIFF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $6,722.55 |
| MOHAMMED ARSHAAN SHARIFF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (3.0) | ($6,545.84) |
| MOHAMMED ARSHAAN SHARIFF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.2193218 | $6,545.84 |
| MOHAMMED ARSHAAN SHARIFF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.035018) | ($1,006.84) |
| MOHAMMED ARSHAAN SHARIFF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,000.63 | $1,006.84 |
| MOHAMMED ARSHAAN SHARIFF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| MOHAMMED ARSHAAN SHARIFF | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 1.438349022 | $2,973.43 |
| MOHAMMED ARSHAAN SHARIFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.54173984) | ($9,388.92) |
| MOHAMMED ARSHAAN SHARIFF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.54173984 | $9,388.92 |
| MOHAMMED ARSHAAN SHARIFF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (4.54174) | ($9,388.92) |
| MOHAMMED ARSHAAN SHARIFF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.3257194 | $9,388.92 |
| MOHAMMED ARSHAAN SHARIFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5520414263) | ($0.55) |
| MOHAMMED ARSHAAN SHARIFF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.5520414263 | $0.55 |
| MOHAMMED ARSHAAN SHARIFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001931115587) | ($5.55) |
| MOHAMMED ARSHAAN SHARIFF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001931115587 | $5.55 |
| MOHAMMED ARSHAAN SHARIFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.8835213493) | ($0.58) |
| MOHAMMED ARSHAAN SHARIFF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.8835213493 | $0.58 |
| MOHAMMED ARSHAAN SHARIFF | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000662) | ($19.87) |
| MOHAMMED ARSHAAN SHARIFF | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.50955529) | ($14,925.89) |
| MOHAMMED ARSHAAN SHARIFF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004308486648) | ($8.70) |
| MOHAMMED ARSHAAN SHARIFF | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004308486648 | $8.70 |
| MOHAMMED ARSHAAN SHARIFF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000808163654) | ($2.40) |
| MOHAMMED ARSHAAN SHARIFF | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000808163654 | $2.40 |
| MOHAMMED ARSHAAN SHARIFF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.005457633991) | $0.00 |
| MOHAMMED ARSHAAN SHARIFF | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.005457633991 | $0.00 |
| MOHAMMED ARSHAAN SHARIFF | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.004307) | ($8.70) |
| MOHAMMED ARSHAAN SHARIFF | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0002924 | $8.70 |
| MOHAMMED ARSHAAN SHARIFF | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.000373) | ($11.09) |
| MOHAMMED ARSHAAN SHARIFF | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 11.05 | $11.09 |
| MOHAMMED ARSHAAN SHARIFF | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (14.44) | ($14.44) |
| MOHAMMED ARSHAAN SHARIFF | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0004864 | $14.44 |
| MOHAMMED ARSHAAN SHARIFF | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00048662) | ($14.47) |
| MOHAMMED ARSHAAN SHARIFF | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.616568275) | ($1.06) |
| MOHAMMED ARSHAAN SHARIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000818374075105156 | $31.36 |
| MOHAMMED ARSHAAN SHARIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0554225086459703 | $160.00 |
| MOHAMMED ARSHAAN SHARIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034531984486659 | $0.00 |
| MOHAMMED ARSHAAN SHARIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.7084829727623 | $26.38 |
| MOHAMMED ARSHAAN SHARIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000024887723978 | $0.00 |
| MOHAMMED ASAD MERCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063924143768 | $1.89 |
| MOHAMMED ASADULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00784742059224051 | $0.01 |
| MOHAMMED ASADULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061335859352 | $0.01 |
| MOHAMMED ASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04116159138999 | $1.14 |
| MOHAMMED ASIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000639977264366 | $0.02 |
| MOHAMMED ATAOUZANI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00013827 | $5.51 |
| MOHAMMED ATAOUZANI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOGE | 76.36449603 | $10.31 |
| MOHAMMED ATAOUZANI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0004747 | $14.89 |
| MOHAMMED ATAOUZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000415646212743 | $0.10 |
| MOHAMMED ATAOUZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.067404461993 | $0.01 |
| MOHAMMED AYED HMEIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00460821049712 | $0.87 |
| MOHAMMED AZHAR RUKADIKAR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 1,052.78997669 | $753.69 |
| MOHAMMED AZHAR RUKADIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019291319374 | $5.71 |
| MOHAMMED AZHAR RUKADIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 909.222913023 | $909.22 |
| MOHAMMED AZHAR RUKADIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.8074005519999 | $14.12 |
| MOHAMMED AZHAR RUKADIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 28.6440749169999 | $4.19 |
| MOHAMMED AZHAR RUKADIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.097719406551 | $0.10 |
| MOHAMMED AZHAR RUKADIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.64194634813 | $0.99 |
| MOHAMMED AZZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.7786256853149 | $35.71 |
| MOHAMMED BAABBAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036724061257999 | $0.01 |
| MOHAMMED BAABBAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00006852613916 | $0.00 |
| MOHAMMED BAALBAKI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | DOT | 10.0 | $102.57 |
| MOHAMMED BAALBAKI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $76.66 |
| MOHAMMED BAALBAKI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | DOT | (2.0) | ($18.70) |
| MOHAMMED BAALBAKI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | DOT | (18.0) | ($166.95) |
| MOHAMMED BAALBAKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (121.219) | ($40.09) |
| MOHAMMED BAALBAKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.025116 | $40.09 |
| MOHAMMED BAALBAKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (0.1592) | ($1.32) |
| MOHAMMED BAALBAKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.000835 | $1.32 |
| MOHAMMED BAALBAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2560952693473 | $1.29 |
| MOHAMMED BAALBAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10069674299 | $1.31 |
| MOHAMMED BADAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080648841363 | $249.87 |
| MOHAMMED BADAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000049831196649 | $0.10 |
| MOHAMMED BADAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.48979480365 | $0.49 |
| MOHAMMED BAGER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002110153856) | ($0.81) |
| MOHAMMED BAGER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003129153079) | ($1.24) |
| MOHAMMED BAGER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (48.003614297) | ($30.00) |
| MOHAMMED BAGER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (1,600.120476554) | ($1,000.00) |
| MOHAMMED BAGER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 1,952.482821651 | $1,220.21 |
| MOHAMMED BAGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| MOHAMMED BAGER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.09646147168 | $2,616.18 |
| MOHAMMED BAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.195798276279 | $96.31 |
| MOHAMMED BAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.178497539 | $28.18 |
| MOHAMMED BAHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017732220782 | $0.02 |
| MOHAMMED BAKHASHWAIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01456446 | $502.50 |
| MOHAMMED BAKHASHWAIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00441532 | $152.31 |
| MOHAMMED BAKHASHWAIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.01707831 | $499.95 |
| MOHAMMED BAKHASHWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034913289538 | $8.84 |
| MOHAMMED BASHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.076100643335 | $0.09 |
| MOHAMMED BASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7012126876639 | $13.84 |
| MOHAMMED BASHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.041633792227 | $1,271.82 |
| MOHAMMED BELGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00323150225016994 | $0.00 |
| MOHAMMED BENARIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000240738033779374 | $0.00 |
| MOHAMMED BINLADEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.009198270661 | $25.93 |
| MOHAMMED BINLADEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.009103048733 | $13.80 |
| MOHAMMED BINLADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019669025466 | $0.58 |
| MOHAMMED BINLADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000170440673719999 | $0.00 |
| MOHAMMED BINLADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001367115618224 | $3.92 |
| MOHAMMED BITIOUI MRABET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059173533272 | $0.00 |
| MOHAMMED BITIOUI MRABET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051786333766 | $1.01 |
| MOHAMMED BOUCHAANANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003316149496 | $0.00 |
| MOHAMMED BOUDRAHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100059436284 | $29.62 |
| MOHAMMED BOUDRAHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017135886459 | $0.02 |
| MOHAMMED BOUDRAHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00187586881839999 | $3.66 |
| MOHAMMED BOUDRAHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0027445490012 | $0.20 |
| MOHAMMED BOUHERAOUA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.678751884) | ($5.72) |
| MOHAMMED BOUHERAOUA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 987.997747 | $988.00 |
| MOHAMMED BOUHERAOUA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,018.0) | ($1,018.00) |
| MOHAMMED BOUHERAOUA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | ETH | 0.8101191657 | $2,396.99 |
| MOHAMMED BOUHERAOUA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8101191657) | ($2,397.01) |
| MOHAMMED BOUHERAOUA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.388800549) | ($9.35) |
| MOHAMMED BOUHERAOUA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.323240871) | ($2.79) |
| MOHAMMED BOUHERAOUA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.285714286) | ($2.79) |
| MOHAMMED BOUHERAOUA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.450828238) | ($2.79) |
| MOHAMMED BOUHERAOUA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,704.004078 | $1,704.00 |
| MOHAMMED BOUHERAOUA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 1,014.0 | $1,014.00 |
| MOHAMMED BOUHERAOUA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,676.0) | ($1,676.00) |
| MOHAMMED BOUHERAOUA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (24.94) | ($24.94) |
| MOHAMMED BOUHERAOUA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.08603001297 | $2,465.96 |
| MOHAMMED BOUHERAOUA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.44) | ($7.44) |
| MOHAMMED BOUHERAOUA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MOHAMMED BOUHERAOUA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.02697604202 | $773.24 |
| MOHAMMED BOUHERAOUA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.72) | ($3.72) |
| MOHAMMED BOUHERAOUA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MOHAMMED BOUHERAOUA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.02721928854 | $779.92 |
| MOHAMMED BOUHERAOUA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14022535) | ($4,019.84) |
| MOHAMMED BOUHERAOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.201990461816429 | $0.30 |
| MOHAMMED CARRIM GANEY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.001759) | ($71.74) |
| MOHAMMED CARRIM GANEY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.023801 | $71.74 |
| MOHAMMED CARRIM GANEY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05554431245) | ($167.32) |
| MOHAMMED CARRIM GANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032563971045199 | $0.13 |
| MOHAMMED CARRIM GANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006263831887343 | $0.19 |
| MOHAMMED CARRIM GANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00117105900634 | $0.00 |
| MOHAMMED CARRIM GANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0033570875169 | $0.00 |
| MOHAMMED CARRIM GANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0021091147156 | $0.00 |
| MOHAMMED CHANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2689603536199 | $10.98 |
| MOHAMMED CHATOUANI KERZAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178383279688415 | $0.02 |
| MOHAMMED CHERCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000083966877592 | $0.00 |
| MOHAMMED CHERIF MERROUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.539125974 | $33.26 |
| MOHAMMED CHOGHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000366640759539999 | $1.09 |
| MOHAMMED CHOGHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 112.877484811999 | $112.88 |
| MOHAMMED CHOGHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0571882505609999 | $0.05 |
| MOHAMMED CHOGHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 60.771436503 | $60.77 |
| MOHAMMED DARMIPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110589165835 | $0.13 |
| MOHAMMED DIOP | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.09393302895 | $278.75 |
| MOHAMMED DIOP | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.094041) | ($275.51) |
| MOHAMMED DIOP | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.06682313433 | $139.36 |
| MOHAMMED DIOP | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06682607226) | ($138.81) |
| MOHAMMED DIOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099455466861999 | $0.29 |
| MOHAMMED DIOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012283388702157 | $0.04 |
| MOHAMMED DIOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00250889072679999 | $0.00 |
| MOHAMMED DIOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023784774721 | $0.02 |
| MOHAMMED DIOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044233361904 | $0.00 |
| MOHAMMED DIOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0008190146853 | $0.00 |
| MOHAMMED DIOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000046621953063 | $0.00 |
| MOHAMMED EL AMINE KABAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013479079196 | $0.00 |
| MOHAMMED EL AMINE KABAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000030050124956 | $0.00 |
| MOHAMMED EL BOUZIDI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0039) | ($117.25) |
| MOHAMMED EL BOUZIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003345435924 | $100.00 |
| MOHAMMED EL BOUZIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63057675477746 | $0.73 |
| MOHAMMED EL MANSOURI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LTC | (1.70256471) | ($170.69) |
| MOHAMMED EL MANSOURI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00143 | $56.57 |
| MOHAMMED EL MANSOURI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (17.552179258) | ($195.01) |
| MOHAMMED EL MANSOURI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00491535) | ($147.36) |
| MOHAMMED EL MANSOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021077415834 | $0.77 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MOHAMMED EL MANSOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7837752111526 | $0.81 |
| MOHAMMED EL MANSOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0467192190499999 | $0.05 |
| MOHAMMED EL MANSOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15208596077 | $2.30 |
| MOHAMMED EL MANSOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006783921857 | $0.39 |
| MOHAMMED ELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022576473529 | $0.67 |
| MOHAMMED ELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001051716620214 | $3.18 |
| MOHAMMED ELKADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3775391703323 | $0.36 |
| MOHAMMED ELSHORAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.102551915404672 | $0.12 |
| MOHAMMED ERSHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00128010003336 | $0.00 |
| MOHAMMED FADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019399907261 | $58.17 |
| MOHAMMED FADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.101061863267 | $0.12 |
| MOHAMMED FADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.817876961899999 | $0.82 |
| MOHAMMED FADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 60.282328196 | $60.28 |
| MOHAMMED FAHIM KAREEM | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000673) | ($20.04) |
| MOHAMMED FAHIM KAREEM | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09507146) | ($2,829.04) |
| MOHAMMED FAHIM KAREEM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.467534865) | ($2,796.52) |
| MOHAMMED FAHIM KAREEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029509293304 | $11.83 |
| MOHAMMED FAHIM KAREEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.3274999959582 | $41.50 |
| MOHAMMED FAHIM KAREEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00440224675699999 | $13.17 |
| MOHAMMED FAHIM KAREEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026123320773 | $0.00 |
| MOHAMMED FAHIM KAREEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000141600527249999 | $0.00 |
| MOHAMMED FAHIM KAREEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000020959267191 | $0.00 |
| MOHAMMED FAHIM KAREEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017132922189999 | $0.00 |
| MOHAMMED FAKIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000148666327869999 | $0.00 |
| MOHAMMED FAKIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016805374366 | $0.02 |
| MOHAMMED FAKIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024110714063 | $0.00 |
| MOHAMMED FAKIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036017384223 | $0.00 |
| MOHAMMED FAKIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00034071761775 | $0.00 |
| MOHAMMED FAKIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002256177009 | $0.00 |
| MOHAMMED FAKIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000063287528567 | $0.00 |
| MOHAMMED FAKIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00049879425477 | $0.00 |
| MOHAMMED FAYAADH HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.201470634890396 | $0.23 |
| MOHAMMED FELLAH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 3,400.0 | $3,400.00 |
| MOHAMMED FELLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000021187517 | $0.00 |
| MOHAMMED FELLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.513479504406 | $37.20 |
| MOHAMMED FELLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.976686468 | $8.98 |
| MOHAMMED FELLAK | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 1.2716078 | $2,501.93 |
| MOHAMMED FELLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140382986206 | $0.42 |
| MOHAMMED FELLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.4338058189999 | $18.04 |
| MOHAMMED FELLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.0592376317 | $9.06 |
| MOHAMMED G A QADDOURA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.000029) | ($1.20) |
| MOHAMMED G A QADDOURA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 0.539 | $1.20 |
| MOHAMMED G A QADDOURA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00013975 | $3.98 |
| MOHAMMED G A QADDOURA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000043) | ($1.22) |
| MOHAMMED G A QADDOURA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 1.3 | $1.22 |
| MOHAMMED G A QADDOURA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.30 |
| MOHAMMED G A QADDOURA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00019774 | $5.86 |
| MOHAMMED G A QADDOURA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 172.4645 | $77.79 |
| MOHAMMED G A QADDOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013009162161 | $0.03 |
| MOHAMMED G A QADDOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.30345187232846 | $1.14 |
| MOHAMMED G A QADDOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034798018927 | $0.00 |
| MOHAMMED GHAZALI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3734238852) | ($11,657.61) |
| MOHAMMED GHAZALI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3734238852 | $11,657.61 |
| MOHAMMED GHAZALI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.075100292) | ($9,898.05) |
| MOHAMMED GHAZALI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.075100292 | $9,898.05 |
| MOHAMMED GHAZALI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0005) | ($1.00) |
| MOHAMMED GHAZALI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005) | ($1.59) |
| MOHAMMED GHAZALI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0746) | ($10,046.83) |
| MOHAMMED GHAZALI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.373373) | ($11,125.28) |
| MOHAMMED GHAZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00208354710480169 | $73.71 |
| MOHAMMED GHAZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0357856231367 | $88.90 |
| MOHAMMED GHAZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.654976659 | $17.17 |
| MOHAMMED GHAZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50960036534 | $5.66 |
| MOHAMMED GHAZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.29898895433 | $4.44 |
| MOHAMMED GHAZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0114393587678 | $1.26 |
| MOHAMMED GHAZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0044639592002 | $0.34 |
| MOHAMMED GIDEON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (8,648.07305968) | ($12,020.82) |
| MOHAMMED GIDEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2597505207707 | $1.31 |
| MOHAMMED GIDEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 596.372142149 | $490.27 |
| MOHAMMED GIDEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56151418692 | $6.24 |
| MOHAMMED GIDEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6849357007 | $38.99 |
| MOHAMMED H MEHEDI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.13463371 | $3,840.29 |
| MOHAMMED H MEHEDI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $2,841.90 |
| MOHAMMED H MEHEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061687735584 | $190.71 |
| MOHAMMED H MEHEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039691496129 | $78.56 |
| MOHAMMED H MEHEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003186074234 | $0.00 |
| MOHAMMED H MEHEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017216640398 | $0.01 |
| MOHAMMED H MEHEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00343417961019999 | $0.00 |
| MOHAMMED H MEHEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.115093436226 | $1.02 |
| MOHAMMED HADIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076730839256 | $8.21 |
| MOHAMMED HADIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003380493658 | $0.00 |
| MOHAMMED HADIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8279390986 | $1.78 |
| MOHAMMED HADIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046196179733 | $0.34 |
| MOHAMMED HADIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00027145882252 | $0.06 |
| MOHAMMED HADIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00070427168117 | $0.05 |
| MOHAMMED HAFEEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,016.88 |
| MOHAMMED HAFEEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 330.8811401505 | $346.28 |
| MOHAMMED HAKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079217647436 | $0.23 |
| MOHAMMED HAKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020127818984 | $0.02 |
| MOHAMMED HANIFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018184150447 | $0.54 |
| MOHAMMED HANIFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.833934248265 | $10.28 |
| MOHAMMED HAOUSSAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00096552961678 | $0.00 |
| MOHAMMED HAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16682812358 | $0.17 |
| MOHAMMED HAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000032459142133 | $0.00 |
| MOHAMMED HAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008617468590552 | $0.01 |
| MOHAMMED HAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04609966217 | $0.05 |
| MOHAMMED HAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000005594655138 | $0.00 |
| MOHAMMED HAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0055393796372 | $0.00 |
| MOHAMMED HAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0014028578418 | $0.00 |
| MOHAMMED HARUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000028446039174 | $0.00 |
| MOHAMMED HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023278814232 | $0.69 |
| MOHAMMED HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001515676098 | $0.00 |
| MOHAMMED HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00178691469739999 | $0.00 |
| MOHAMMED HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00360358559969999 | $0.00 |
| MOHAMMED HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00064209686424 | $0.00 |
| MOHAMMED HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088713863788 | $0.26 |
| MOHAMMED HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006744696241 | $0.01 |
| MOHAMMED HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018879317902 | $36.84 |
| MOHAMMED HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000014948578931 | $0.00 |
| MOHAMMED HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.67326949149999 | $63.05 |
| MOHAMMED HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0027447739226 | $0.00 |
| MOHAMMED HASSAN A BU JUBARA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.36900583 | $1,113.46 |
| MOHAMMED HASSAN A BU JUBARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01993703888663 | $602.00 |
| MOHAMMED HASSAN A BU JUBARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00284282553341 | $5.30 |
| MOHAMMED HASSAN A BU JUBARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0025871802653 | $0.29 |
| MOHAMMED HASSAN ABU DRAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021010830599 | $0.04 |
| MOHAMMED HELOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.065616326288 | $0.08 |
| MOHAMMED HELOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5105903908 | $0.72 |
| MOHAMMED HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002666265255 | $0.79 |
| MOHAMMED HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45611140995 | $4.03 |
| MOHAMMED HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.933388947999999 | $0.94 |
| MOHAMMED HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01564098453 | $30.52 |
| MOHAMMED HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8314380409 | $6.21 |
| MOHAMMED HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.030695311283 | $3.37 |
| MOHAMMED HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.23242226043 | $0.05 |
| MOHAMMED HUSSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023412239532 | $6.93 |
| MOHAMMED HUSSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063131324604 | $12.32 |
| MOHAMMED IKRAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001913341745 | $0.77 |
| MOHAMMED IKRAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.197954311128 | $16.74 |
| MOHAMMED IRFAN AZEEZ DAWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.45850391035 | $0.29 |
| MOHAMMED ISAQ ASLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.822220086495 | $3.68 |
| MOHAMMED JARWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74388518113823 | $0.78 |
| MOHAMMED JAVEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053768347708 | $1.59 |
| MOHAMMED JAVEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.40967030294499 | $8.62 |
| MOHAMMED JAVEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.131917188459999 | $0.01 |
| MOHAMMED JOUA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.799517) | ($402.80) |
| MOHAMMED JOUA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001508) | ($4.32) |
| MOHAMMED JOUA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126) | ($49.14) |
| MOHAMMED JOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126055695514259 | $50.01 |
| MOHAMMED JOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004611826724853 | $0.01 |
| MOHAMMED JOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6181163410422 | $1.62 |
| MOHAMMED JOYNAL MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021505668178 | $0.02 |
| MOHAMMED KAMAL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $691.55 |
| MOHAMMED KAMAL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (31.389144805) | ($55,740.40) |
| MOHAMMED KAMAL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 31.3875448 | $60,516.13 |
| MOHAMMED KAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 503.904483770316 | $698.48 |
| MOHAMMED KAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13523028598 | $180.15 |
| MOHAMMED KAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0292559775 | $8.28 |
| MOHAMMED KAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39561637253 | $2.82 |
| MOHAMMED KAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.662072394 | $16.96 |
| MOHAMMED KAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25178630025 | $9.39 |
| MOHAMMED KAMAL ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069280964774 | $0.01 |
| MOHAMMED KAMAL ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000127159640547 | $0.02 |
| MOHAMMED KAMAL ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000103261887184 | $0.00 |
| MOHAMMED KAMAL ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47321175727 | $0.47 |
| MOHAMMED KELENCHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111535546956999 | $33.01 |
| MOHAMMED KELENCHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.400794285334 | $0.40 |
| MOHAMMED KELENCHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029473391466 | $57.63 |
| MOHAMMED KELENCHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2789258876 | $4.98 |
| MOHAMMED KELENCHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3496142456 | $2.73 |
| MOHAMMED KELENCHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.423951822899999 | $4.71 |
| MOHAMMED KELENCHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.062438375915 | $0.55 |
| MOHAMMED KELENCHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5682618611 | $1.23 |
| MOHAMMED KELENCHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.82763133593 | $0.03 |
| MOHAMMED KERMICHE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (53,869.386524984) | ($53,869.39) |
| MOHAMMED KERMICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003165562939 | $0.94 |
| MOHAMMED KERMICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0474289914 | $3.42 |
| MOHAMMED KERMICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 383.9770085385 | $383.98 |
| MOHAMMED KHAFAJI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00346668 | $109.84 |
| MOHAMMED KHAFAJI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00346874) | ($109.61) |
| MOHAMMED KHAFAJI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | XRP | 1,321.0 | $505.08 |
| MOHAMMED KHAFAJI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (1,321.556597) | ($463.73) |
| MOHAMMED KHAFAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000690415776338 | $0.02 |
| MOHAMMED KHAFAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.1260149520736 | $0.04 |
| MOHAMMED KHALED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034221068844 | $67.35 |
| MOHAMMED KHALED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 180.944913459 | $143.45 |
| MOHAMMED KHALED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0104816691581 | $0.12 |
| MOHAMMED KHALED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0108799315477 | $0.01 |
| MOHAMMED KHALED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.39955298129999 | $0.93 |
| MOHAMMED KHALED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 62.6942504259999 | $29.96 |
| MOHAMMED KHALED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.34157627238 | $37.51 |
| MOHAMMED KHALED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.5195798149 | $1.21 |
| MOHAMMED KHALED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.0243658082 | $2.62 |
| MOHAMMED KHALFAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SNX | (56.8342278) | ($157.43) |
| MOHAMMED KHALFAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02031835) | ($608.05) |
| MOHAMMED KHALFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012323308498003 | $4.48 |
| MOHAMMED KHALFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.18791052167999 | $4.99 |
| MOHAMMED KHALFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.092028365582 | $1.02 |
| MOHAMMED KHAMMASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.82352268374 | $2.00 |
| MOHAMMED KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019911947998 | $0.59 |
| MOHAMMED KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0155102984289999 | $0.01 |
| MOHAMMED KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.127963536123 | $0.02 |
| MOHAMMED KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131814113874 | $3.90 |
| MOHAMMED KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.309998758 | $17.31 |
| MOHAMMED KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065477873598 | $0.00 |
| MOHAMMED KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033599285895999 | $0.01 |
| MOHAMMED KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000206095972639999 | $0.00 |
| MOHAMMED KHATIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180776863629999 | $0.54 |
| MOHAMMED KHATIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015574078299 | $30.39 |
| MOHAMMED KHATIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.508370849 | $21.81 |
| MOHAMMED KHATIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02756049634 | $0.65 |
| MOHAMMED KHATIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.27341761804 | $0.13 |
| MOHAMMED KHAZAAL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.075933938) | ($62,876.55) |
| MOHAMMED KHAZAAL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.075933938 | $62,876.55 |
| MOHAMMED KHAZAAL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (2.07593393) | ($64,661.19) |
| MOHAMMED KHAZAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005947522090613 | $221.74 |
| MOHAMMED KHIMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00204761090021 | $47.05 |
| MOHAMMED KHIMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6214043049 | $3.62 |
| MOHAMMED KUTBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009111765409 | $0.00 |
| MOHAMMED KUTBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86943193684 | $1.01 |
| MOHAMMED KUTBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000178450744009999 | $0.35 |
| MOHAMMED KUTBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00127116824757 | $0.40 |
| MOHAMMED KUTBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0002300158347 | $0.05 |
| MOHAMMED LACHHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002624578472 | $50.00 |
| MOHAMMED LACHHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06352541875 | $0.05 |
| MOHAMMED LAHMAR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00180333 | $73.42 |
| MOHAMMED LAHMAR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0898 | $3,628.28 |
| MOHAMMED LAHMAR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,538.40) |
| MOHAMMED LAHMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002109560051 | $0.09 |
| MOHAMMED LAHMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.3016979680164 | $23.96 |
| MOHAMMED LAHMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.167258633223 | $10.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MOHAMMED LAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000771241335009999 | $0.00 |
| MOHAMMED LAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000005787273304 | $0.00 |
| MOHAMMED LIAQAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000035984178548 | $0.00 |
| MOHAMMED LIAQAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000062560721744 | $0.00 |
| MOHAMMED LIAQAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000000069976131168 | $0.00 |
| MOHAMMED MAGDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.755963102157 | $1.69 |
| MOHAMMED MAHBOOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079855518655 | $0.24 |
| MOHAMMED MAHBOOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.296224467899999 | $0.04 |
| MOHAMMED MAHBOOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15702045251 | $0.54 |
| MOHAMMED MAHBOOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3281869935 | $0.63 |
| MOHAMMED MAHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00860650667589999 | $265.74 |
| MOHAMMED MAHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19202743893 | $390.44 |
| MOHAMMED MAHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.472263544 | $41.60 |
| MOHAMMED MAHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7877282287 | $6.77 |
| MOHAMMED MAHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8765456502 | $16.57 |
| MOHAMMED MAHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.108129578896 | $6.47 |
| MOHAMMED MAHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.18809028445 | $20.65 |
| MOHAMMED MAHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15122499131 | $0.93 |
| MOHAMMED MAJAAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00055541081039 | $0.00 |
| MOHAMMED MALAGOUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061563029661 | $1.82 |
| MOHAMMED MALAGOUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.08599401004 | $16.38 |
| MOHAMMED MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036390669502 | $1.08 |
| MOHAMMED MANSOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005545678825222 | $0.00 |
| MOHAMMED MANZOOR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00442645111) | ($13.00) |
| MOHAMMED MANZOOR | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.00442645111 | $13.00 |
| MOHAMMED MANZOOR | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.004228963291) | ($12.42) |
| MOHAMMED MANZOOR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006133100813) | ($18.00) |
| MOHAMMED MANZOOR | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.006133100813 | $18.00 |
| MOHAMMED MANZOOR | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.006133100813) | ($18.00) |
| MOHAMMED MANZOOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2479983471) | ($493.87) |
| MOHAMMED MANZOOR | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2479983471 | $493.87 |
| MOHAMMED MANZOOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (456.289655442) | ($456.29) |
| MOHAMMED MANZOOR | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 456.289655442 | $456.29 |
| MOHAMMED MANZOOR | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Collateral | ETH | (0.1968007847) | ($417.32) |
| MOHAMMED MANZOOR | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Deposit | ETH | 0.199286 | $415.73 |
| MOHAMMED MANZOOR | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Collateral | ETH | (0.2107451812) | ($439.18) |
| MOHAMMED MANZOOR | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (12.42) | ($12.42) |
| MOHAMMED MANZOOR | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (18.0) | ($18.00) |
| MOHAMMED MANZOOR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.826947091) | ($2,414.00) |
| MOHAMMED MANZOOR | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Liquidation | ETH | (0.0136226378) | ($18.00) |
| MOHAMMED MANZOOR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.08 | $2,748.37 |
| MOHAMMED MANZOOR | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Collateral | ETH | 0.1968007847 | $260.04 |
| MOHAMMED MANZOOR | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Operation Cost | ETH | (0.05521709187) | ($72.96) |
| MOHAMMED MANZOOR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.375691977) | ($1,665.00) |
| MOHAMMED MANZOOR | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Liquidation | ETH | (0.01026191853) | ($12.42) |
| MOHAMMED MANZOOR | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Operation Cost | ETH | (0.04157861687) | ($50.32) |
| MOHAMMED MANZOOR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.387192773 | $1,678.92 |
| MOHAMMED MANZOOR | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Collateral | ETH | 0.2107451812 | $255.06 |
| MOHAMMED MANZOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017292762515 | $0.05 |
| MOHAMMED MANZOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002379981325978 | $4.85 |
| MOHAMMED MANZOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06798493402 | $0.07 |
| MOHAMMED MANZOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029806718852 | $0.00 |
| MOHAMMED MANZOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.96616857965109 | $2.97 |
| MOHAMMED MARRAGH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.61985204 | $22,300.64 |
| MOHAMMED MARRAGH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.32607 | $9,995.02 |
| MOHAMMED MARRAGH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.32431516 | $9,953.14 |
| MOHAMMED MARRAGH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (104.348846331) | ($755.64) |
| MOHAMMED MARRAGH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000729) | ($19.99) |
| MOHAMMED MARRAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 213.694453907523 | $153.20 |
| MOHAMMED MARRAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000112173357562999 | $0.00 |
| MOHAMMED MARRAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00043433173007 | $0.00 |
| MOHAMMED MARRAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32175310048917 | $3.13 |
| MOHAMMED MARRAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.130580202364999 | $0.13 |
| MOHAMMED MARRAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.10323443029999 | $7.19 |
| MOHAMMED MARRAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00045522243915 | $0.00 |
| MOHAMMED MHIRIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053453638721 | $0.01 |
| MOHAMMED MHIRIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00062044205118 | $0.00 |
| MOHAMMED MIAH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($383.05) |
| MOHAMMED MIAH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | CEL | 4.5539 | $9.59 |
| MOHAMMED MIAH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($11.08) |
| MOHAMMED MIAH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (2.0150469563) | ($772.38) |
| MOHAMMED MIAH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | PAXG | 0.4293707787 | $810.33 |
| MOHAMMED MIAH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BUSD | 4,000.0 | $4,000.00 |
| MOHAMMED MIAH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 2,501.0 | $2,501.00 |
| MOHAMMED MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023540865631 | $4.59 |
| MOHAMMED MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027944094554 | $84.95 |
| MOHAMMED MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.9437854620581 | $50.64 |
| MOHAMMED MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015149420661 | $29.56 |
| MOHAMMED MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.819768972 | $14.13 |
| MOHAMMED MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02230295592 | $0.20 |
| MOHAMMED MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019632596536 | $0.00 |
| MOHAMMED MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024653604202 | $1.47 |
| MOHAMMED MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00753757426099999 | $3.10 |
| MOHAMMED MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 19.225406159 | $19.23 |
| MOHAMMED MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.072677058118 | $135.27 |
| MOHAMMED MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00198798524929999 | $59.87 |
| MOHAMMED MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018961544865 | $0.00 |
| MOHAMMED MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050989691638 | $101.57 |
| MOHAMMED MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013483086794 | $0.01 |
| MOHAMMED MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.3996732139999 | $46.32 |
| MOHAMMED MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.9111888379999 | $19.41 |
| MOHAMMED MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0567453184 | $22.86 |
| MOHAMMED MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00048661596019999 | $0.00 |
| MOHAMMED MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048387335226 | $0.35 |
| MOHAMMED MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00039790083545 | $0.00 |
| MOHAMMED MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014363810529 | $4.57 |
| MOHAMMED MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00095079058834 | $0.00 |
| MOHAMMED MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.25035950396 | $0.12 |
| MOHAMMED MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000948945443 | $0.00 |
| MOHAMMED MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0211470946579999 | $0.02 |
| MOHAMMED MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000160688913251 | $0.03 |
| MOHAMMED MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0063908598849 | $0.01 |
| MOHAMMED MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000027158277069999 | $0.00 |
| MOHAMMED MOGHADASIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007486351748 | $1.56 |
| MOHAMMED MOGHADASIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0010562788834 | $0.06 |
| MOHAMMED MOHMOUD HAMDAN HAMDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000740073880749999 | $0.00 |
| MOHAMMED MOHMOUD HAMDAN HAMDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.36589558677 | $0.37 |
| MOHAMMED MOHSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144499023398999 | $0.43 |
| MOHAMMED MOHSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.9353502319999 | $19.42 |
| MOHAMMED MONIRUL ISLAM | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LUNC | 0.532455 | $45.55 |
| MOHAMMED MONIRUL ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000093753362822 | $0.00 |
| MOHAMMED MONIRUL ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000265249466289999 | $0.00 |
| MOHAMMED MONIRUL ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00012076683184 | $0.00 |
| MOHAMMED MONIRUL ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0060278101283 | $0.05 |
| MOHAMMED MONIRUL ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.36851728226 | $0.05 |
| MOHAMMED MONIRUL ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000028984793322 | $0.00 |
| MOHAMMED MONIRUL ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.174709330179999 | $0.02 |
| MOHAMMED MORSHED OMAR HAYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019893241 | $0.02 |
| MOHAMMED MORSHED OMAR HAYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013758620434 | $0.01 |
| MOHAMMED MOSTAFIZUR RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3453797796 | $7.41 |
| MOHAMMED MUGHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112379876577 | $0.33 |
| MOHAMMED MUGHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.19698065502 | $7.41 |
| MOHAMMED MUJAHEED HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000460818459596479 | $0.00 |
| MOHAMMED MUJAHEED HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00078463885869 | $0.00 |
| MOHAMMED MULAZADA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (669.0) | ($669.00) |
| MOHAMMED MULAZADA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (35.805) | ($23.97) |
| MOHAMMED MULAZADA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 23.785 | $23.97 |
| MOHAMMED MULAZADA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MOHAMMED MULAZADA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (4,004.366015) | ($4,004.37) |
| MOHAMMED MULAZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.3880907670153 | $46.26 |
| MOHAMMED MURAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005514182957 | $0.00 |
| MOHAMMED MURAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048615718221 | $0.00 |
| MOHAMMED MURAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.007394052559 | $0.01 |
| MOHAMMED MUSTHAFA ANTHOORTHODI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004001) | ($1.59) |
| MOHAMMED MUSTHAFA ANTHOORTHODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065763256278 | $0.00 |
| MOHAMMED NASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023965792679 | $0.00 |
| MOHAMMED NASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049576655633 | $0.01 |
| MOHAMMED NAZZALI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00102518 | $40.64 |
| MOHAMMED NAZZALI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00112715 | $40.50 |
| MOHAMMED NAZZALI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.0014608 | $42.34 |
| MOHAMMED NAZZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000422435210449999 | $12.37 |
| MOHAMMED NAZZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.051645219643 | $0.05 |
| MOHAMMED NAZZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.77127777256 | $0.61 |
| MOHAMMED NAZZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01167192015 | $0.85 |
| MOHAMMED NAZZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.029241028554 | $1.75 |
| MOHAMMED NIFRAS MOHAMED ZAROOK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| MOHAMMED NIFRAS MOHAMED ZAROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016608997020871 | $50.17 |
| MOHAMMED NIFRAS MOHAMED ZAROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4505339278 | $4.45 |
| MOHAMMED NOUR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00511714 | $213.21 |
| MOHAMMED NOUR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00514461 | $187.15 |
| MOHAMMED NOUR | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.0051199 | $154.14 |
| MOHAMMED NOUR | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.00505176 | $110.12 |
| MOHAMMED NOUR | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | BTC | 0.00525244 | $101.18 |
| MOHAMMED NOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034228142701 | $10.13 |
| MOHAMMED NOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22259903052 | $2.47 |
| MOHAMMED NOUSHAD MOONNAM KANADAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000172578469526112 | $0.00 |
| MOHAMMED NTWAATWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017976034339 | $0.02 |
| MOHAMMED POURGHAED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048744750441 | $0.00 |
| MOHAMMED POURGHAED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.101598355142999 | $0.08 |
| MOHAMMED QURASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020401980667 | $0.00 |
| MOHAMMED QURASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00038498568711 | $0.00 |
| MOHAMMED QURASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000031690862589 | $0.00 |
| MOHAMMED QURASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00040648701569 | $0.00 |
| MOHAMMED RAFIK ZUBERY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | XRP | 249.75 | $98.06 |
| MOHAMMED RAFIK ZUBERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036044205267 | $1.07 |
| MOHAMMED RAFIK ZUBERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000086026265142 | $0.17 |
| MOHAMMED RAFIK ZUBERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.55782203585 | $0.20 |
| MOHAMMED RAFIQUE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (24.981266946) | ($57.96) |
| MOHAMMED RAFIQUE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 24.981266946 | $57.96 |
| MOHAMMED RAFIQUE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (186.870529565) | ($100.00) |
| MOHAMMED RAFIQUE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 186.870529565 | $100.00 |
| MOHAMMED RAFIQUE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (186.870529565) | ($101.21) |
| MOHAMMED RAFIQUE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,238.417581803) | ($3,825.36) |
| MOHAMMED RAFIQUE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,238.417581803 | $3,825.36 |
| MOHAMMED RAFIQUE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,238.417581803) | ($3,835.94) |
| MOHAMMED RAFIQUE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SNX | (24.981266946) | ($56.96) |
| MOHAMMED RAFIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008897304358 | $0.00 |
| MOHAMMED RAFIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 93.18385364877 | $83.73 |
| MOHAMMED RAFIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000169832301659999 | $0.00 |
| MOHAMMED RAFIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.577000636014599 | $2.20 |
| MOHAMMED RAFIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000001363249263 | $0.00 |
| MOHAMMED RAFIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000034384730297 | $0.00 |
| MOHAMMED RAFIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000000553980981519999 | $0.00 |
| MOHAMMED RAFIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000015192707127 | $0.00 |
| MOHAMMED RAHMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 1.9578571 | $74,864.47 |
| MOHAMMED RAHMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.958591) | ($54,186.79) |
| MOHAMMED RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012305998861339 | $39.62 |
| MOHAMMED RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.0684064147 | $17.03 |
| MOHAMMED RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0029967219153 | $0.00 |
| MOHAMMED RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037666219343 | $0.00 |
| MOHAMMED RASHID AZMI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00024637 | $0.07 |
| MOHAMMED RASHID AZMI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00037818 | $0.09 |
| MOHAMMED RASHID AZMI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BCH | (0.00561511) | ($1.29) |
| MOHAMMED RASHID AZMI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00055515 | $0.12 |
| MOHAMMED RASHID AZMI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00027163 | $0.05 |
| MOHAMMED RASHID AZMI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.0005003 | $0.10 |
| MOHAMMED RASHID AZMI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00031001 | $0.05 |
| MOHAMMED RASHID AZMI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00056594 | $0.07 |
| MOHAMMED RASHID AZMI | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00067187 | $0.08 |
| MOHAMMED RASHID AZMI | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00090989 | $0.10 |
| MOHAMMED RASHID AZMI | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00070595 | $0.08 |
| MOHAMMED RASHID AZMI | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BCH | 0.00041853 | $0.04 |
| MOHAMMED RASHID AZMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00371082214426362 | $0.00 |
| MOHAMMED RAZZAAK FATTOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033396978227 | $0.10 |
| MOHAMMED RAZZAAK FATTOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019426404089 | $0.02 |
| MOHAMMED RAZZAAK FATTOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00370968165819999 | $0.04 |
| MOHAMMED REZA CHAKRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023300727777 | $0.02 |
| MOHAMMED RHALEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000124222808939999 | $0.00 |
| MOHAMMED RHALEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000014249186465 | $0.00 |
| MOHAMMED RIDHA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOT | 13.9531 | $267.80 |
| MOHAMMED RIDHA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SNX | (23.113789) | ($130.34) |
| MOHAMMED RIDHA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SNX | 152.49998237 | $401.51 |
| MOHAMMED RIDHA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | XRP | 1,159.5221 | $490.96 |
| MOHAMMED RIDHA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 629.9766 | $485.82 |
| MOHAMMED RIDHA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 366.7011 | $281.50 |
| MOHAMMED RIDHA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | DOT | 38.84728773 | $369.05 |
| MOHAMMED RIDHA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | DOT | 20.1573042 | $187.95 |
| MOHAMMED RIDHA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 215.9863 | $118.88 |
| MOHAMMED RIDHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000093339654311 | $0.00 |
| MOHAMMED RIDHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4740721033373 | $8.45 |
| MOHAMMED RIDHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.53152438787 | $14.98 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MOHAMMED RIDHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.846284394 | $65.45 |
| MOHAMMED RIDHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.2643144231 | $5.89 |
| MOHAMMED RIDHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.2205133352 | $0.34 |
| MOHAMMED RIZWAN AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013718718320 | $0.41 |
| MOHAMMED RIZWAN AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.854184095 | $104.85 |
| MOHAMMED ROSLI BIN ZAINOLDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000247612361679999 | $0.73 |
| MOHAMMED ROSLI BIN ZAINOLDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2731869922 | $2.68 |
| MOHAMMED S HOSSAIN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ADA | 109.539977 | $92.06 |
| MOHAMMED S HOSSAIN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ADA | 114.0 | $95.25 |
| MOHAMMED S HOSSAIN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ADA | 88.7 | $71.74 |
| MOHAMMED S HOSSAIN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ADA | (312.239977) | ($233.51) |
| MOHAMMED SAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.444173187929999 | $0.52 |
| MOHAMMED SAFEEK KORAKKOTTIL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.45413225) | ($13,973.20) |
| MOHAMMED SAFEEK KORAKKOTTIL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LINK | (106.354840809) | ($923.80) |
| MOHAMMED SAFEEK KORAKKOTTIL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,746.007803535) | ($1,444.08) |
| MOHAMMED SAFEEK KORAKKOTTIL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (5.708757653) | ($13,595.46) |
| MOHAMMED SAFEEK KORAKKOTTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015798072504084 | $60.92 |
| MOHAMMED SAFEEK KORAKKOTTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025228996937751 | $71.40 |
| MOHAMMED SAFEEK KORAKKOTTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.601762742735 | $12.79 |
| MOHAMMED SAFEEK KORAKKOTTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.160732739064541 | $1.96 |
| MOHAMMED SAFEEK KORAKKOTTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000052465560117 | $0.01 |
| MOHAMMED SAFEEK KORAKKOTTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000115711849987999 | $0.04 |
| MOHAMMED SAFEEK KORAKKOTTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00019217239568 | $0.00 |
| MOHAMMED SAFEEK KORAKKOTTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0009865658126 | $0.06 |
| MOHAMMED SAFEEK KORAKKOTTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000010614281443 | $0.00 |
| MOHAMMED SAFIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055325707164 | $16.38 |
| MOHAMMED SAFIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005530090465 | $10.79 |
| MOHAMMED SAFIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00962165955069999 | $0.01 |
| MOHAMMED SAFIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.431477963 | $8.43 |
| MOHAMMED SAFIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.38978335149999 | $1.39 |
| MOHAMMED SAIF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (151.488255) | ($86.61) |
| MOHAMMED SAIF | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (135.160603) | ($57.90) |
| MOHAMMED SAIF | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002261694322) | ($4.60) |
| MOHAMMED SAIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000331117912994 | $1.31 |
| MOHAMMED SAIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000528423649919999 | $0.00 |
| MOHAMMED SAIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058723148723744 | $1.78 |
| MOHAMMED SAIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.58723438143509 | $0.47 |
| MOHAMMED SAIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.331333233167229 | $0.21 |
| MOHAMMED SALAHUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0548016743795538 | $0.06 |
| MOHAMMED SALAHUDEEN HUSSAIN IRHEEM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00706418) | ($218.34) |
| MOHAMMED SALAHUDEEN HUSSAIN IRHEEM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (410.57928) | ($202.67) |
| MOHAMMED SALAHUDEEN HUSSAIN IRHEEM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001581) | ($45.47) |
| MOHAMMED SALAHUDEEN HUSSAIN IRHEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078413910200632 | $201.32 |
| MOHAMMED SALAHUDEEN HUSSAIN IRHEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.836497930852109 | $0.55 |
| MOHAMMED SALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00271882921305 | $94.63 |
| MOHAMMED SALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014346828442 | $27.99 |
| MOHAMMED SALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.013506014956 | $25.16 |
| MOHAMMED SALEH M KHAFAJI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | XRP | 1,321.556597 | $463.73 |
| MOHAMMED SALEH M KHAFAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002529031973 | |
| MOHAMMED SALEH M KHAFAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.3181719394 | $0.79 |
| MOHAMMED SAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0636713929499999 | $1,955.51 |
| MOHAMMED SAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.2977270506 | $27.11 |
| MOHAMMED SAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.888070767689999 | $1,778.05 |
| MOHAMMED SAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00306694771009999 | $0.00 |
| MOHAMMED SAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.13827567343 | $0.90 |
| MOHAMMED SAYF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025723784373999 | $0.00 |
| MOHAMMED SHAHAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1328212734 | $1.34 |
| MOHAMMED SHAHRAWAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 1,000.0 | $0.23 |
| MOHAMMED SHAHRAWAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 313,307.6531115 | $69.95 |
| MOHAMMED SHAHRAWAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | XRP | (50.45936) | ($19.80) |
| MOHAMMED SHAHRAWAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | XRP | (8,955.54064) | ($3,573.19) |
| MOHAMMED SHAHRAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.017635436136 | $25.32 |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,297.82) | ($6,297.82) |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,297.82 | $6,297.82 |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (6,297.82) | ($6,297.82) |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35,000.0) | ($35,000.00) |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35,000.0 | $35,000.00 |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (35,000.0) | ($35,000.00) |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35,000.0) | ($35,000.00) |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35,000.0 | $35,000.00 |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (35,000.0) | ($35,000.00) |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 35,000.0 | $35,000.00 |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (34,000.0) | ($34,000.00) |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 34,000.0 | $34,000.00 |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (35,000.0) | ($35,000.00) |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 35,000.0 | $35,000.00 |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (141,554.16) | ($141,554.16) |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 141,554.16 | $141,554.16 |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (141,554.16) | ($141,554.16) |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (140,000.0) | ($140,000.00) |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 140,000.0 | $140,000.00 |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (140,000.0) | ($140,000.00) |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (140,000.0) | ($140,000.00) |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 140,000.0 | $140,000.00 |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.0) | ($148,515.00) |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.0 | $148,515.00 |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (140,000.0) | ($140,000.00) |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (70.0) | ($143,647.70) |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 70.0 | $143,647.70 |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (5.0) | ($148,055.00) |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($4,112.77) |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (68.0) | ($135,458.04) |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (120,000.0) | ($120,000.00) |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 120,000.0 | $120,000.00 |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.390415) | ($133,266.66) |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.390415 | $133,266.66 |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (4.390415) | ($133,213.97) |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (120,000.0) | ($120,000.00) |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (140,000.0) | ($140,000.00) |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 140,000.0 | $140,000.00 |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.0) | ($50,323.96) |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.0 | $50,323.96 |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($60,577.72) |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $60,577.72 |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (25.0) | ($50,457.47) |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (140,000.0) | ($140,000.00) |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($61,258.90) |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150,000.0) | ($150,000.00) |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150,000.0 | $150,000.00 |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.0) | ($148,088.73) |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.0 | $148,088.73 |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (50.0) | ($98,675.84) |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 50.0 | $98,675.84 |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,000.0) | ($5,183.09) |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10,000.0 | $5,183.09 |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (50.0) | ($98,744.41) |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ADA | (10,000.0) | ($5,183.80) |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,000.0) | ($6,545.55) |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,000.0 | $6,545.55 |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (76.387775) | ($49.95) |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (5.0) | ($148,274.53) |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (9,923.612225) | ($6,496.68) |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 4,993.202228 | $4,993.20 |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 189,994.253127 | $189,994.25 |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $1,901.15 |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $15,648.00 |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 102,521.660943 | $102,521.66 |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 13.93034017 | $425,581.02 |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 100.0 | $173,792.00 |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (97.0) | ($149,064.75) |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (297,509.116298) | ($297,509.12) |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 297,509.116298 | $297,509.12 |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($6,155.19) |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (109,969.71) | ($109,969.71) |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 109,969.71 | $109,969.71 |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (9.43034017) | ($269,066.47) |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 9.43034017 | $269,066.47 |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (109,969.71) | ($109,969.71) |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (71.376386315) | ($109,562.43) |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 71.376386315 | $109,562.43 |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (71.376386315) | ($109,624.14) |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (5.0) | ($142,392.34) |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.0) | ($142,105.09) |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.0 | $142,105.09 |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (32.629195299) | ($50,000.00) |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 32.629195299 | $50,000.00 |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (5.0) | ($142,545.00) |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (36,613.272311) | ($20,000.00) |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 36,613.272311 | $20,000.00 |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (28,093.877567337) | ($15,000.00) |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 28,093.877567337 | $15,000.00 |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (32.629195299) | ($47,991.65) |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (36,613.272311) | ($19,083.79) |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.0) | ($43,819.80) |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.0 | $43,819.80 |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.0) | ($137,323.95) |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.0 | $137,323.95 |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.4) | ($148,629.60) |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.4 | $148,629.60 |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (125,000.0) | ($125,000.00) |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 125,000.0 | $125,000.00 |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (125,000.0) | ($125,000.00) |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (30.0) | ($44,099.37) |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (5.0) | ($137,660.00) |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (5.4) | ($148,672.80) |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (28,093.877567337) | ($14,179.12) |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.94306323) | ($135,000.00) |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.94306323 | $135,000.00 |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (61.233175519) | ($90,000.00) |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 61.233175519 | $90,000.00 |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (74,000.0) | ($74,000.00) |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 74,000.0 | $74,000.00 |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.068116531365 | $2,311.83 |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.873065085361 | $4,509.04 |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8,897.731333549 | $8,897.73 |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 535.084565749 | $483.51 |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 414.461865275999 | $281.14 |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000034823065518 | $0.00 |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000059751948281 | $0.00 |
| MOHAMMED SHAMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0022737350794 | $0.00 |
| MOHAMMED SHAMSUDDHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.306022959766 | $0.30 |
| MOHAMMED SHANSHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080756392771 | $250.18 |
| MOHAMMED SHANSHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029050374749 | $0.03 |
| MOHAMMED SHANSHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.45098302989 | $913.62 |
| MOHAMMED SHARIF | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0122099 | $488.53 |
| MOHAMMED SHARIF | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (7.578049248) | ($25.00) |
| MOHAMMED SHARIF | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SNX | 7.578049248 | $25.00 |
| MOHAMMED SHARIF | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | SNX | (7.578049248) | ($21.60) |
| MOHAMMED SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019969989756 | $0.59 |
| MOHAMMED SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021263441220999 | $0.41 |
| MOHAMMED SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027132126786 | $0.03 |
| MOHAMMED SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6536218943 | $2.90 |
| MOHAMMED SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00023640453832 | $0.00 |
| MOHAMMED SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14935906699 | $1.66 |
| MOHAMMED SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0214223885769999 | $0.19 |
| MOHAMMED SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000036480342804 | $0.00 |
| MOHAMMED SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000020638838332 | $0.00 |
| MOHAMMED SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000989720266909999 | $0.00 |
| MOHAMMED SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000098535884457 | $0.02 |
| MOHAMMED SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001757465159635 | $5.08 |
| MOHAMMED SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000304647069659999 | $0.00 |
| MOHAMMED SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01651605678 | $0.02 |
| MOHAMMED SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00068367863802 | $0.00 |
| MOHAMMED SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00062686495106 | $0.00 |
| MOHAMMED SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000006863965724 | $0.00 |
| MOHAMMED SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 21.151035567 | $72.36 |
| MOHAMMED SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000395495183929999 | $0.00 |
| MOHAMMED SHARJEEL ABDULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000291343358789999 | $0.01 |
| MOHAMMED SHARJEEL ABDULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000094377383389 | $0.02 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MOHAMMED SHAZIL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0531954 | $2,033.18 |
| MOHAMMED SHAZIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001007501637 | $27.82 |
| MOHAMMED SHAZIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032790972469 | $0.06 |
| MOHAMMED SHAZIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.262833091055999 | $0.11 |
| MOHAMMED SHERIFF | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MOHAMMED SHERIFF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.00485 | $200.00 |
| MOHAMMED SHERIFF | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MOHAMMED SHERIFF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.064286 | $200.00 |
| MOHAMMED SHERIFF | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (138.67) | ($138.67) |
| MOHAMMED SHERIFF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 97.886 | $138.67 |
| MOHAMMED SHERIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076570151098 | $22.57 |
| MOHAMMED SHERIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028780984019 | $56.07 |
| MOHAMMED SHERIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.271543019106 | $1.27 |
| MOHAMMED SHERIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.249162257 | $20.74 |
| MOHAMMED SHIRAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019193811278 | $0.00 |
| MOHAMMED SHIRAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017271147415 | $0.00 |
| MOHAMMED SHOOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000855760315 | $0.00 |
| MOHAMMED SIDDIQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019326189165 | $5.72 |
| MOHAMMED SIDDIQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003046154459 | $0.00 |
| MOHAMMED SIDDIQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014401088769 | $0.01 |
| MOHAMMED SIDDIQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017187952205 | $5.09 |
| MOHAMMED SUHAIL MOHAMMED ABDULLA ALMHEIRI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.344339623) | ($2.85) |
| MOHAMMED SUHAIL MOHAMMED ABDULLA ALMHEIRI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (26.1) | ($26.10) |
| MOHAMMED SUHAIL MOHAMMED ABDULLA ALMHEIRI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.594168013) | ($11.88) |
| MOHAMMED SUHAIL MOHAMMED ABDULLA ALMHEIRI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (19.17) | ($19.17) |
| MOHAMMED SUHAIL MOHAMMED ABDULLA ALMHEIRI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.9984 | $3,937.35 |
| MOHAMMED SUHAIL MOHAMMED ABDULLA ALMHEIRI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (2.974600695) | ($5,862.66) |
| MOHAMMED SUHAIL MOHAMMED ABDULLA ALMHEIRI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.067371753) | ($11.88) |
| MOHAMMED SUHAIL MOHAMMED ABDULLA ALMHEIRI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (26.1) | ($26.10) |
| MOHAMMED SUHAIL MOHAMMED ABDULLA ALMHEIRI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.3176462) | ($2.85) |
| MOHAMMED SUHAIL MOHAMMED ABDULLA ALMHEIRI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (23.8582930131) | ($18.21) |
| MOHAMMED SUHAIL MOHAMMED ABDULLA ALMHEIRI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.51058539) | ($3,600.00) |
| MOHAMMED SUHAIL MOHAMMED ABDULLA ALMHEIRI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1056686202) | ($108.36) |
| MOHAMMED SUHAIL MOHAMMED ABDULLA ALMHEIRI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0117019513) | ($12.00) |
| MOHAMMED SUHAIL MOHAMMED ABDULLA ALMHEIRI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 4.390324842 | $4,502.15 |
| MOHAMMED SUHAIL MOHAMMED ABDULLA ALMHEIRI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.5) | ($12.50) |
| MOHAMMED SUHAIL MOHAMMED ABDULLA ALMHEIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.328667489349 | $132.15 |
| MOHAMMED SULAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001579491619 | $0.00 |
| MOHAMMED SULAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000100575354007999 | $0.00 |
| MOHAMMED SULAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0084305728884 | $0.01 |
| MOHAMMED SULAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0030031246041 | $0.00 |
| MOHAMMED SULEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0322076554741583 | $0.04 |
| MOHAMMED SULTAN N A AL KUWARI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | MATIC | 3,423.62932166 | $3,318.77 |
| MOHAMMED SULTAN N A AL KUWARI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 20.12207638 | $1,327.65 |
| MOHAMMED SULTAN N A AL KUWARI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 349.09417085 | $3,881.55 |
| MOHAMMED SULTAN N A AL KUWARI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 5,023.209651 | $3,176.58 |
| MOHAMMED SULTAN N A AL KUWARI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (5,025.076949) | ($2,942.88) |
| MOHAMMED SULTAN N A AL KUWARI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (349.376002055) | ($3,853.62) |
| MOHAMMED SULTAN N A AL KUWARI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,426.574261642) | ($2,422.08) |
| MOHAMMED SULTAN N A AL KUWARI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (20.132183813) | ($1,118.11) |
| MOHAMMED SULTAN N A AL KUWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.797593597592 | $3.90 |
| MOHAMMED SULTAN N A AL KUWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.235113786258 | $2.27 |
| MOHAMMED SULTAN N A AL KUWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6414862836501 | $6.31 |
| MOHAMMED SULTAN N A AL KUWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0229060616194149 | $1.16 |
| MOHAMMED SULTHAN A | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00368210370804 | $0.00 |
| MOHAMMED SYED OSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019983448567 | $0.02 |
| MOHAMMED TADRHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00159676593639999 | $0.00 |
| MOHAMMED TANWEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000228086092619999 | $0.04 |
| MOHAMMED TAUFIQUE SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075128890738 | $0.01 |
| MOHAMMED THURAKKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11534538784736 | $0.12 |
| MOHAMMED UDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075435543664 | $0.22 |
| MOHAMMED UDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0523455735079999 | $0.01 |
| MOHAMMED UDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000046570841054 | $0.00 |
| MOHAMMED UDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017787513866 | $0.53 |
| MOHAMMED UDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000703552942869999 | $0.01 |
| MOHAMMED UDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00006915691877 | $0.00 |
| MOHAMMED UDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00093929376364 | $0.00 |
| MOHAMMED YAHYA YAZAMI IDRISSI HASSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.44693836541825 | $2.69 |
| MOHAMMED YARROUM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12094916) | ($3,472.33) |
| MOHAMMED YARROUM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.664628) | ($1,024.14) |
| MOHAMMED YARROUM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0357838 | $1,024.14 |
| MOHAMMED YARROUM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0357838) | ($1,025.58) |
| MOHAMMED YARROUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106015850198439 | $34.82 |
| MOHAMMED YARROUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.48785744091 | $35.14 |
| MOHAMMED YARROUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00596656182095 | $13.20 |
| MOHAMMED YARROUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.26675702 | $1.27 |
| MOHAMMED YASEEN SHAIKHNAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044147338677077 | $0.05 |
| MOHAMMED YASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.751029418 | $2.97 |
| MOHAMMED YASIN AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012361028831 | $0.37 |
| MOHAMMED YASIN AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034423882947 | $6.72 |
| MOHAMMED YOOSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.526221836608 | $0.51 |
| MOHAMMED YOOSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000304029542779999 | $0.01 |
| MOHAMMED YOUSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1623123890176 | $0.16 |
| MOHAMMED YOUSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000651480195 | $0.00 |
| MOHAMMED YOUSSEF | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01201567) | ($470.39) |
| MOHAMMED YOUSSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.906480423835287 | $1.77 |
| MOHAMMED YUNEES KHAMKER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008342597891) | ($25.08) |
| MOHAMMED YUNEES KHAMKER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | XRP | 45.15318 | $18.24 |
| MOHAMMED YUNEES KHAMKER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | XRP | (45.15318) | ($17.74) |
| MOHAMMED YUNEES KHAMKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016899697778913 | $0.01 |
| MOHAMMED YUNEES KHAMKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016633098524644 | $0.05 |
| MOHAMMED YUSUF HASSAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00068722 | $20.60 |
| MOHAMMED YUSUF HASSAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.02074121 | $629.79 |
| MOHAMMED YUSUF HASSAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.25528113 | $532.30 |
| MOHAMMED YUSUF HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246584321901 | $55.21 |
| MOHAMMED YUSUF HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022023887121 | $3.23 |
| MOHAMMED ZAFER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.523736266) | ($19,157.09) |
| MOHAMMED ZAFER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.523736266 | $19,157.09 |
| MOHAMMED ZAFER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9912212942) | ($30,806.17) |
| MOHAMMED ZAFER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9912212942 | $30,806.17 |
| MOHAMMED ZAFER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (797.42147665) | ($495.60) |
| MOHAMMED ZAFER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 797.42147665 | $495.60 |
| MOHAMMED ZAFER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (291.975247571) | ($11,594.34) |
| MOHAMMED ZAFER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | SOL | 291.975247571 | $11,594.34 |
| MOHAMMED ZAFER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | SOL | (0.1) | ($3.99) |
| MOHAMMED ZAFER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,829.42) |
| MOHAMMED ZAFER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (9.523736) | ($17,405.30) |
| MOHAMMED ZAFER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (797.421476) | ($501.56) |
| MOHAMMED ZAFER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.991221) | ($30,863.65) |
| MOHAMMED ZAFER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | SOL | (291.87524757) | ($11,750.90) |
| MOHAMMED ZAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055064432979242 | $193.28 |
| MOHAMMED ZAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0807447189582069 | $195.01 |
| MOHAMMED ZAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.287602321201 | $8.63 |
| MOHAMMED ZAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.60680732529069 | $178.54 |
| MOHAMMED ZAID | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MOHAMMED ZAID | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MOHAMMED ZAID | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| MOHAMMED ZAID | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2493054503) | ($700.00) |
| MOHAMMED ZAID | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2493054503 | $700.00 |
| MOHAMMED ZAID | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2493054503) | ($691.45) |
| MOHAMMED ZAID | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (163.500216376) | ($163.50) |
| MOHAMMED ZAID | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 163.500216376 | $163.50 |
| MOHAMMED ZAID | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (163.500216) | ($163.50) |
| MOHAMMED ZAID | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (20.106723011) | ($688.92) |
| MOHAMMED ZAID | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 20.106723011 | $688.92 |
| MOHAMMED ZAID | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (2.13690777) | ($126.58) |
| MOHAMMED ZAID | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DASH | 2.13690777 | $126.58 |
| MOHAMMED ZAID | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.02161472716) | ($0.71) |
| MOHAMMED ZAID | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.02161472716 | $0.71 |
| MOHAMMED ZAID | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (20.128337738) | ($661.65) |
| MOHAMMED ZAID | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.0007150422146) | ($0.04) |
| MOHAMMED ZAID | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.0007150422146 | $0.04 |
| MOHAMMED ZAID | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DASH | (2.13762281) | ($123.39) |
| MOHAMMED ZAID | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,898.352340053) | ($5,898.35) |
| MOHAMMED ZAID | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,898.352340053 | $5,898.35 |
| MOHAMMED ZAID | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | GUSD | (50.0) | ($50.00) |
| MOHAMMED ZAID | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,848.35) | ($5,848.35) |
| MOHAMMED ZAID | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05589595622) | ($100.00) |
| MOHAMMED ZAID | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05589595622 | $100.00 |
| MOHAMMED ZAID | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05589595622) | ($111.61) |
| MOHAMMED ZAID | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.93) | ($3,853.67) |
| MOHAMMED ZAID | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.93 | $3,853.67 |
| MOHAMMED ZAID | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (1.93) | ($3,850.46) |
| MOHAMMED ZAID | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.00156542744) | ($0.04) |
| MOHAMMED ZAID | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.00156542744 | $0.04 |
| MOHAMMED ZAID | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3.860348691) | ($3.86) |
| MOHAMMED ZAID | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3.860348691 | $3.86 |
| MOHAMMED ZAID | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3.29863154099999) | ($3.30) |
| MOHAMMED ZAID | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3.29863154099999 | $3.30 |
| MOHAMMED ZAID | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1157052804) | ($0.12) |
| MOHAMMED ZAID | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1157052804 | $0.12 |
| MOHAMMED ZAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014029376217 | $424.71 |
| MOHAMMED ZAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.346774465899999 | $712.84 |
| MOHAMMED ZAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.1731693856457 | $29.17 |
| MOHAMMED ZAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 170.117100333 | $134.86 |
| MOHAMMED ZAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.037465748312456 | $0.04 |
| MOHAMMED ZAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.51325012273 | $37.57 |
| MOHAMMED ZAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.109408304914795 | $6.82 |
| MOHAMMED ZAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00475677775808864 | $0.45 |
| MOHAMMED ZAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 50.3366051077238 | $50.34 |
| MOHAMMED ZAIDI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($205.81) |
| MOHAMMED ZAIDI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (24.0) | ($49,598.53) |
| MOHAMMED ZAIDI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (18.30201324) | ($33,151.55) |
| MOHAMMED ZAIDI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($31,633.77) |
| MOHAMMED ZAIDI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.023230225) | ($3,495.32) |
| MOHAMMED ZAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078230534511 | $271.02 |
| MOHAMMED ZAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.86003595760862 | $2.82 |
| MOHAMMED ZAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.230911090896758 | $600.81 |
| MOHAMMED ZAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.361099104 | $71.64 |
| MOHAMMED ZAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.931516760659999 | $10.35 |
| MOHAMMED ZAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9466174903 | $6.65 |
| MOHAMMED ZAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.01621637765 | $1.34 |
| MOHAMMED ZAWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086005445213 | $265.57 |
| MOHAMMED ZAWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.207275310701 | $39.38 |
| MOHAMMED ZAWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014914094829 | $29.10 |
| MOHAMMED ZINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140281213377 | $4.15 |
| MOHAMMED ZINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.948684379 | $14.23 |
| MOHAMMED ZULFIQUER PATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026688788212 | $0.01 |
| MOHAMMEDKOMEL MOMIN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.05119466 | $2,009.82 |
| MOHAMMEDKOMEL MOMIN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.02389046 | $729.09 |
| MOHAMMEDKOMEL MOMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.888554775989999 | $0.89 |
| MOHAMMED-MUSTAFA HAMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005406700503 | $0.01 |
| MOHAMMOD ASLAM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| MOHAMMOD ASLAM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| MOHAMMUD ANAS BHURTUN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (8,000.0) | ($8,000.00) |
| MOHAMMUD ANAS BHURTUN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 2.81224 | $8,000.00 |
| MOHAMMUD ANAS BHURTUN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.825441493) | ($5,287.31) |
| MOHAMMUD ANAS BHURTUN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (31,127.12059) | ($31,127.12) |
| MOHAMMUD ANAS BHURTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063292294501 | $18.73 |
| MOHAMMUD ANAS BHURTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.100553289 | $72.10 |
| MOHAMMUD ANAS BHURTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013445994735592 | $26.28 |
| MOHAMMUD ANAS BHURTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 413.74137220589 | $413.74 |
| MOHAMMUD ANAS BHURTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000499434447959999 | $0.09 |
| MOHAMOUD OSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066175235508 | $19.58 |
| MOHAMOUD OSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073138676286 | $14.27 |
| MOHAN ADHIMOOLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015631497913 | $0.00 |
| MOHAN ADHIMOOLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014326461019 | $2.80 |
| MOHAN ADHIMOOLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35802923191 | $0.36 |
| MOHAN BABU TEEGALA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 20,009.207525 | $20,009.21 |
| MOHAN BABU TEEGALA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| MOHAN BABU TEEGALA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,099.698611809) | ($20,099.70) |
| MOHAN BABU TEEGALA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,099.698611809 | $20,099.70 |
| MOHAN BABU TEEGALA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005422975187) | ($20.94) |
| MOHAN BABU TEEGALA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005422975187 | $20.94 |
| MOHAN BABU TEEGALA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (20,100.0) | ($20,100.00) |
| MOHAN BABU TEEGALA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (8.0) | ($8.00) |
| MOHAN BABU TEEGALA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000518) | ($19.98) |
| MOHAN BABU TEEGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001807848583106 | $0.07 |
| MOHAN BABU TEEGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.88013706218 | $84.88 |
| MOHAN BASNET | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| MOHAN BASNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018581891451 | $0.55 |
| MOHAN BASNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00289830828439999 | $5.66 |
| MOHAN BASNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9941627828 | $2.37 |
| MOHAN BASNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3620926206 | $0.23 |
| MOHAN BIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00967827352760399 | $0.01 |
| MOHAN DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001961183478759 | $0.00 |
| MOHAN DOSS S | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01302514) | ($390.96) |
| MOHAN DOSS S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.76588003553476 | $5.09 |
| MOHAN DOSS VIJAYA KUMAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 480.0 | $480.00 |
| MOHAN DOSS VIJAYA KUMAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (480.0) | ($480.00) |
| MOHAN DOSS VIJAYA KUMAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 425.0 | $425.00 |

Debtor Name: Celsius Network LLC



Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MOHAN LALLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0057335273427 | $0.00 |
| MOHAN LALLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.015513986743 | $0.05 |
| MOHAN LALLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00030252478927 | $0.00 |
| MOHAN LALLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000043008887543 | $0.00 |
| MOHAN LALLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00025962251419 | $0.00 |
| MOHAN LALLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000033543082149 | $0.00 |
| MOHAN LALLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00027498827239 | $0.00 |
| MOHAN LALLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00010086857741999 | $0.00 |
| MOHAN LALLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0002521549532 | $0.00 |
| MOHAN LALLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000064388746912 | $0.00 |
| MOHAN LALLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000147956030149999 | $0.00 |
| MOHAN LALLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00003458428624 | $0.00 |
| MOHAN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030601035085 | $93.28 |
| MOHAN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033328841511 | $0.04 |
| MOHAN PRAKASH | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | MATIC | 2.41064491 | $1.29 |
| MOHAN PRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004185580075 | $0.00 |
| MOHAN RATHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018496662502 | $0.02 |
| MOHAN RAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0295053038414305 | $0.03 |
| MOHAN TEJA KARAPAKULA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001098754346) | ($0.04) |
| MOHAN TEJA KARAPAKULA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001098754346 | $0.04 |
| MOHAN TEJA KARAPAKULA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00007450256382) | ($0.21) |
| MOHAN TEJA KARAPAKULA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00007450256382 | $0.21 |
| MOHAN TEJA KARAPAKULA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.39894775) | ($7.40) |
| MOHAN TEJA KARAPAKULA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.39894775 | $7.40 |
| MOHAN TEJA KARAPAKULA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (7.398947) | ($7.40) |
| MOHAN TEJA KARAPAKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000038767592339999 | $0.00 |
| MOHAN TEJA KARAPAKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000254025299223999 | $0.00 |
| MOHAN TEJA KARAPAKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0328247714481199 | $0.03 |
| MOHAN TEJA KARAPAKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5381611132 | $1.59 |
| MOHAN THANGAVELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000055076189429999 | $0.00 |
| MOHAN THANGAVELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009474433332 | $0.01 |
| MOHAN ZHANG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (6,240.8618) | ($3,975.02) |
| MOHAN ZHANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9999999) | ($29,276.90) |
| MOHAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005832362192177 | $1.20 |
| MOHAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 254.820498243627 | $331.15 |
| MOHANA KRISHNA VANGARA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| MOHANA KRISHNA VANGARA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MOHANA KRISHNA VANGARA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (4,999.0) | ($4,999.00) |
| MOHANA KRISHNA VANGARA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,011.588313737) | ($10,011.59) |
| MOHANA KRISHNA VANGARA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,011.588313737 | $10,011.59 |
| MOHANA KRISHNA VANGARA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10,011.588313) | ($10,011.59) |
| MOHANA KRISHNA VANGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150536856116999 | $44.56 |
| MOHANA KRISHNA VANGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018819052729 | $36.72 |
| MOHANA KRISHNA VANGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.92255850489 | $62.92 |
| MOHANA KRISHNA VANGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18151307937 | $10.85 |
| MOHANA NARAGANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018704040586 | $0.01 |
| MOHANA PRIYA RAMASAMY THANIKASALAM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0995 | $2,969.98 |
| MOHANA PRIYA RAMASAMY THANIKASALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00323366060989 | $71.91 |
| MOHANAD ABUSHAABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003949837687 | $0.00 |
| MOHANAD ABUSHAABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018631633072 | $0.00 |
| MOHANAD ALSANAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000105140569021 | $0.00 |
| MOHANAD ALSHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000146157096083 | $0.04 |
| MOHANAD ALSHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000044092550924 | $0.09 |
| MOHANAD ALSHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000059118102181 | $0.00 |
| MOHANAD ALSHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014025098431 | $0.01 |
| MOHANAD ALSHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.16097698108 | $0.99 |
| MOHANAD JEAHZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00728069523615474 | $0.01 |
| MOHANAD KHANJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00368161066942019 | $0.00 |
| MOHANATHASAN MANOHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.072125104973682 | $0.08 |
| MOHANED EL GUBBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000556702190169999 | $0.00 |
| MOHANED EL GUBBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.5665836694 | $12.57 |
| MOHANI MITHARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00128056194019002 | $0.00 |
| MOHANIE HARRINAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000245796385979999 | $7.27 |
| MOHANIE HARRINAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085889400629 | $0.01 |
| MOHANIE HARRINAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0510637958179999 | $0.57 |
| MOHANIE HARRINAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000125835308514 | $0.00 |
| MOHANIE HARRINAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000125606716828 | $0.01 |
| MOHANIE SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118898852145 | $0.35 |
| MOHANIE SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018926368828 | $3.69 |
| MOHANISH GUNWANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0262859680781632 | $0.03 |
| MOHANISH GUNWANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00127458906143 | $0.00 |
| MOHANISH GUNWANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000409611339339999 | $0.00 |
| MOHANNAD BADKOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044392335431 | $3.25 |
| MOHANNAD IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081538411342 | $2.41 |
| MOHANNAD IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.003674440629 | $0.83 |
| MOHANNAD IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.51864771652 | $0.80 |
| MOHANNAD IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00497430117949999 | $0.31 |
| MOHANNAD JISSRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000195189452659999 | $0.58 |
| MOHANNAD JISSRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.55360118269999 | $0.37 |
| MOHANNAD JISSRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.5834898441 | $2.67 |
| MOHANNAD JISSRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.52058941213 | $0.80 |
| MOHANNAD JISSRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000041708648323 | $0.00 |
| MOHANNAD KATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.116033106352 | $0.09 |
| MOHANNED HASSAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (73.97) | ($73.97) |
| MOHANNED HASSAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (71.8) | ($71.80) |
| MOHANNED HASSAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (45.95) | ($45.95) |
| MOHANNED HASSAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.05031555 | $1,555.48 |
| MOHANNED HASSAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.1182361434) | ($3,693.66) |
| MOHANNED HASSAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (73.97) | ($73.97) |
| MOHANNED HASSAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (71.8) | ($71.80) |
| MOHANNED HASSAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (45.95) | ($45.95) |
| MOHANNED HASSAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 2,308.777871 | $2,308.78 |
| MOHANNED HASSAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 20.0 | $20.00 |
| MOHANNED HASSAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 4,971.314484 | $4,971.31 |
| MOHANNED HASSAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 4,738.074691 | $4,738.07 |
| MOHANNED HASSAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MOHANNED HASSAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.1815668358 | $215.40 |
| MOHANNED HASSAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1815668358) | ($215.40) |
| MOHANNED HASSAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,500.0) | ($12,500.00) |
| MOHANNED HASSAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 13.801727937 | $16,373.54 |
| MOHANNED HASSAN | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | USDC | 1,146.944709 | $1,146.94 |
| MOHANNED HASSAN | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | USDC | 5,934.867019 | $5,934.87 |
| MOHANNED HASSAN | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | USDC | 985.354273 | $985.35 |
| MOHANNED HASSAN | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1275265035) | ($137.87) |
| MOHANNED HASSAN | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| MOHANNED HASSAN | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | BTC | 0.6805082035 | $13,906.52 |
| MOHANNED HASSAN | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Collateral | BTC | (0.3384783778) | ($6,916.97) |
| MOHANNED HASSAN | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.06391351159) | ($73.97) |
| MOHANNED HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154636390607 | $43.24 |
| MOHANNED HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0480944554182 | $63.42 |
| MOHANNED HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.7438867127 | $12.74 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MOHD BAKRI CHE RAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182537727599999 | $0.54 |
| MOHD BAKRI CHE RAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.6456856495 | $1.26 |
| MOHD BASLI MOHD SHAARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000098197732371 | $0.00 |
| MOHD BASLI MOHD SHAARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000001852429812 | $0.00 |
| MOHD BASLI MOHD SHAARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00033124803314 | $0.00 |
| MOHD BISTA GAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00104224 | $0.15 |
| MOHD BISTA GAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00000855 | $0.00 |
| MOHD BISTA GAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00007224 | $0.01 |
| MOHD BISTA GAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DASH | 0.00137304 | $0.15 |
| MOHD BISTA GAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETC | 0.00432655 | $0.16 |
| MOHD BISTA GAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| MOHD BISTA GAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1.0 | $1.00 |
| MOHD BISTA GAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 0.783 | $1.65 |
| MOHD BISTA GAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00001862 | $0.00 |
| MOHD BISTA GAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| MOHD BISTA GAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1.0 | $1.00 |
| MOHD BISTA GAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| MOHD BISTA GAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| MOHD BISTA GAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1.000219) | ($1.00) |
| MOHD BISTA GAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (0.7846) | ($1.67) |
| MOHD BISTA GAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.000219) | ($1.00) |
| MOHD BISTA GAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00000863 | $0.00 |
| MOHD BISTA GAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DASH | 0.01242392 | $1.07 |
| MOHD BISTA GAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00896823 | $1.07 |
| MOHD BISTA GAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.01016268) | ($1.21) |
| MOHD BISTA GAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | DASH | (0.01379696) | ($1.19) |
| MOHD BISTA GAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00001232 | $0.00 |
| MOHD BISTA GAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETC | 0.1109 | $2.27 |
| MOHD BISTA GAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETC | (0.11522655) | ($2.37) |
| MOHD BISTA GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000010828093599999 | $0.00 |
| MOHD BISTA GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010465557541438 | $0.00 |
| MOHD BISTA GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00207956946914098 | $0.00 |
| MOHD BISTA GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00207906758403653 | $0.00 |
| MOHD BISTA GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000149609078 | $0.00 |
| MOHD BISTA GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000024434231 | $0.00 |
| MOHD BISTA GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000005663811701 | $0.00 |
| MOHD BISTA GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000020950441 | $0.00 |
| MOHD BISTA GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000000003567709 | $0.00 |
| MOHD CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157395220165 | $0.47 |
| MOHD DANIAL ADAM WALIYUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00139362196999999 | $0.00 |
| MOHD DANIAL ADAM WALIYUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000021636482458 | $0.00 |
| MOHD DANIAL ADAM WALIYUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00159488815049999 | $0.00 |
| MOHD DANIAL ADAM WALIYUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000024144174521 | $0.00 |
| MOHD EHSAN ZULFAZLEY ABDULL RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041123255314 | $12.17 |
| MOHD EHSAN ZULFAZLEY ABDULL RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00555340860999999 | $10.84 |
| MOHD EHSAN ZULFAZLEY ABDULL RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3048246807 | $9.75 |
| MOHD EHSAN ZULFAZLEY ABDULL RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5720985554 | $3.50 |
| MOHD EHSAN ZULFAZLEY ABDULL RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12241630086999 | $12.47 |
| MOHD EHSAN ZULFAZLEY ABDULL RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003818430422 | $0.00 |
| MOHD EHSAN ZULFAZLEY ABDULL RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.982918152529999 | $3.36 |
| MOHD EHSAN ZULFAZLEY ABDULL RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0209232626729999 | $1.25 |
| MOHD EHSAN ZULFAZLEY ABDULL RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.020155922361 | $0.80 |
| MOHD EHSAN ZULFAZLEY ABDULL RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0071329507803 | $0.54 |
| MOHD EHSAN ZULFAZLEY ABDULL RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.40897898662 | $0.20 |
| MOHD EHSAN ZULFAZLEY ABDULL RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.28251347634 | $0.68 |
| MOHD EZAM HAMID | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XRP | (495.791907) | ($382.05) |
| MOHD EZAM HAMID | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122711) | ($50.92) |
| MOHD EZAM HAMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122741374742396 | $50.01 |
| MOHD EZAM HAMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.37185768310911 | $0.29 |
| MOHD FADIL ROSLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09051339214172 | $0.09 |
| MOHD FADZAL SHAFIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000264270850530799 | $0.00 |
| MOHD FAIRUZ ABDUL SALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.229497042487252 | $0.27 |
| MOHD FAISAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011318450892567 | $0.00 |
| MOHD FAISAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000006477555051 | $0.00 |
| MOHD FAISAL BIN YAACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5299151571136 | $0.51 |
| MOHD FAISAL MUHAMMAD LIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041881984598 | $0.00 |
| MOHD FAISAL MUHAMMAD LIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000002508293358 | $0.00 |
| MOHD FAIZ MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046698655547 | $1.38 |
| MOHD FAIZ MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000349208293699999 | $0.00 |
| MOHD FAIZAL BIN ZULKIFLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.309095228933 | $4.39 |
| MOHD FAIZUL BIN MAT ZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130923748142 | $50.42 |
| MOHD FAIZUL BIN MAT ZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023765942136 | $0.05 |
| MOHD FAIZUL BIN MAT ZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.9120489853 | $1.39 |
| MOHD FAIZUL BIN MD HUSSIN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BNB | 0.00499999 | $1.45 |
| MOHD FAIZUL BIN MD HUSSIN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BNB | 0.005 | $1.45 |
| MOHD FAIZUL BIN MD HUSSIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.009997377583) | ($2.89) |
| MOHD FAIZUL BIN MD HUSSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00080286003120299 | $0.00 |
| MOHD FAIZUL MOHD FADHIL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XLM | 136.98 | $18.37 |
| MOHD FAIZUL MOHD FADHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.68586796877 | $0.43 |
| MOHD FAIZUL MOHD FADHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.39048025459 | $0.05 |
| MOHD FAIZULLAH IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00024229987663 | $0.01 |
| MOHD FAKHRUDDIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (1,052.0) | ($457.69) |
| MOHD FAKHRUDDIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (3.382019577) | ($37.54) |
| MOHD FAKHRUDDIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00375248) | ($114.12) |
| MOHD FAKHRUDDIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BCH | (1.23145364) | ($256.41) |
| MOHD FAKHRUDDIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETC | (1.566474595) | ($32.35) |
| MOHD FAKHRUDDIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04193513659) | ($84.66) |
| MOHD FAKHRUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022209768665936 | $0.81 |
| MOHD FAKHRUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00113306256926 | $0.00 |
| MOHD FAKHRUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024269290250881 | $0.65 |
| MOHD FAKHRUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020126684877 | $0.00 |
| MOHD FAKHRUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02995918495094 | $0.45 |
| MOHD FAKHRUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000068391804158 | $0.00 |
| MOHD FAKHRUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.6692867466367 | $1.68 |
| MOHD FAKHRUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00231590447389989 | $0.71 |
| MOHD FAKHRUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00390525380327659 | $0.12 |
| MOHD FARDZUAR BAKRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002300215223 | $0.00 |
| MOHD FARDZUAR BAKRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.001847744167 | $0.00 |
| MOHD FARIZ RAFAAI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000140348509) | ($0.41) |
| MOHD FARIZ RAFAAI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | CEL | 6.5791 | $13.49 |
| MOHD FARIZ RAFAAI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.055878924) | ($8.27) |
| MOHD FARIZ RAFAAI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,500.962954 | $1,500.96 |
| MOHD FARIZ RAFAAI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 31.89384 | $31.89 |
| MOHD FARIZ RAFAAI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,490.0) | ($1,490.00) |
| MOHD FARIZ RAFAAI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (33.07) | ($33.07) |
| MOHD FARIZ RAFAAI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BCH | 10.017217744 | $2,388.00 |
| MOHD FARIZ RAFAAI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000230078281) | ($0.41) |
| MOHD FARIZ RAFAAI | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003652496169) | ($0.41) |
| MOHD FARIZ RAFAAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025849825652 | $0.02 |
| MOHD FARIZ RAFAAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000485319104529999 | $0.10 |
| MOHD FARIZ RAFAAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.150137042039 | $0.15 |
| MOHD FARIZ RAFAAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.02005727685197 | $3.03 |
| MOHD FARIZ RAFAAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0015564818389 | $0.11 |
| MOHD FAUZI ABDUL HAMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000110905551 | $0.00 |
| MOHD FAUZI ABDUL HAMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3864401868 | $5.27 |
| MOHD FAUZI ABDUL HAMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5168576338 | $1.20 |
| MOHD FAUZI ABU BAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018538056301 | $0.00 |
| MOHD FAUZI ABU BAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00130094679428999 | $0.00 |
| MOHD FAUZI MD SAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.165668086738699 | $0.18 |
| MOHD FAUZI MD SAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 255.974440298 | $10.44 |
| MOHD FAZRUL ROSLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124965793655 | $36.99 |
| MOHD FAZRUL ROSLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031964271944 | $0.03 |
| MOHD FIKRI AG IDRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0196406856352905 | $0.02 |
| MOHD FIRDAUS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00156379) | ($54.38) |
| MOHD FIRDAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002931068860426 | $0.12 |
| MOHD FIRDAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0931541317037997 | $0.17 |
| MOHD FIRDAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000084124491596 | $0.00 |
| MOHD FIRDAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000013484602909 | $0.00 |
| MOHD FIRDAUS BIN HARUN ISKANDAR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XRP | (485.867909) | ($300.12) |
| MOHD FIRDAUS BIN HARUN ISKANDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129388573288449 | $50.17 |
| MOHD FIRDAUS BIN HARUN ISKANDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32176461079942 | $0.23 |
| MOHD FIRDAUS BIN HARUN ISKANDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.83924125280577 | $0.59 |
| MOHD FIRDAUS IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00671008195598253 | $0.01 |
| MOHD FIRDAUS LIM | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.00316039 | $6.11 |
| MOHD FIRDAUS LIM | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00053496 | $15.43 |
| MOHD FIRDAUS LIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003163933283) | ($4.65) |
| MOHD FIRDAUS LIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005356) | ($14.76) |
| MOHD FIRDAUS LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006481246154 | $0.02 |
| MOHD FIRDAUS LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055625454176414 | $0.03 |
| MOHD FIRDAUS LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008283743991964 | $0.01 |
| MOHD FIRDAUS ROSLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000049353189061 | $0.00 |
| MOHD FITRI BIN NAIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000827483538 | $0.24 |
| MOHD FITRINIZAM EZANEE BUNGSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000125655412657 | $0.00 |
| MOHD FITRINIZAM EZANEE BUNGSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014771571409 | $0.00 |
| MOHD HADI ANUAR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000056) | ($1.71) |
| MOHD HADI ANUAR | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | DOT | 0.1841 | $1.71 |
| MOHD HADI ANUAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057889647144 | $0.02 |
| MOHD HADI ANUAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002129087339 | $0.00 |
| MOHD HADI ANUAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.004598120451 | $0.05 |
| MOHD HADI ANUAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000870918293399999 | $0.00 |
| MOHD HADI ANUAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0026379450296 | $0.00 |
| MOHD HADI ANUAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000266091933379999 | $0.00 |
| MOHD HADI ANUAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00300453388269999 | $0.00 |
| MOHD HADZRI BASRI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | XRP | (500.831831) | ($377.37) |
| MOHD HADZRI BASRI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00118883) | ($48.06) |
| MOHD HADZRI BASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118917227153284 | $50.01 |
| MOHD HADZRI BASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.44042259080708 | $0.34 |
| MOHD HAFFIZE BASIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5486409365559 | $0.53 |
| MOHD HAFFIZE BASIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5524789193 | $1.60 |
| MOHD HAFIYFI AFIQ ABU BAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00065184378279 | $0.00 |
| MOHD HAFIZ ABU SAMAH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000495) | ($19.98) |
| MOHD HAFIZ ABU SAMAH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | DOT | 1.0809 | $19.98 |
| MOHD HAFIZ ABU SAMAH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000248) | ($10.00) |
| MOHD HAFIZ ABU SAMAH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | CEL | 4.627 | $10.00 |
| MOHD HAFIZ ABU SAMAH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000247) | ($9.98) |
| MOHD HAFIZ ABU SAMAH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | ADA | 10.552 | $9.98 |
| MOHD HAFIZ ABU SAMAH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000248) | ($10.02) |
| MOHD HAFIZ ABU SAMAH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | MATIC | 7.224 | $10.02 |
| MOHD HAFIZ ABU SAMAH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.000068 | $0.01 |
| MOHD HAFIZ ABU SAMAH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00008214 | $0.01 |
| MOHD HAFIZ ABU SAMAH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00004501 | $0.01 |
| MOHD HAFIZ ABU SAMAH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000186 | $0.00 |
| MOHD HAFIZ ABU SAMAH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.000002 | $0.00 |
| MOHD HAFIZ ABU SAMAH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00009925 | $0.02 |
| MOHD HAFIZ ABU SAMAH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000013 | $0.00 |
| MOHD HAFIZ ABU SAMAH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000015 | $0.00 |
| MOHD HAFIZ ABU SAMAH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000021 | $0.00 |
| MOHD HAFIZ ABU SAMAH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000024 | $0.00 |
| MOHD HAFIZ ABU SAMAH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00004072 | $0.00 |
| MOHD HAFIZ ABU SAMAH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000016 | $0.00 |
| MOHD HAFIZ ABU SAMAH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00001117 | $0.00 |
| MOHD HAFIZ ABU SAMAH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00012394 | $0.01 |
| MOHD HAFIZ ABU SAMAH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00008458 | $0.01 |
| MOHD HAFIZ ABU SAMAH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000179 | $0.00 |
| MOHD HAFIZ ABU SAMAH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000198 | $0.00 |
| MOHD HAFIZ ABU SAMAH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0000181 | $0.00 |
| MOHD HAFIZ ABU SAMAH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00008485 | $0.01 |
| MOHD HAFIZ ABU SAMAH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00060917 | $18.56 |
| MOHD HAFIZ ABU SAMAH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000217 | $0.00 |
| MOHD HAFIZ ABU SAMAH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00003223 | $0.00 |
| MOHD HAFIZ ABU SAMAH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.00012278 | $0.01 |
| MOHD HAFIZ ABU SAMAH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00013883 | $0.01 |
| MOHD HAFIZ ABU SAMAH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00012805 | $0.01 |
| MOHD HAFIZ ABU SAMAH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00024994 | $0.02 |
| MOHD HAFIZ ABU SAMAH | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00024289 | $0.02 |
| MOHD HAFIZ ABU SAMAH | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00015408 | $0.01 |
| MOHD HAFIZ ABU SAMAH | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00029722 | $0.02 |
| MOHD HAFIZ ABU SAMAH | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00020746 | $0.01 |
| MOHD HAFIZ ABU SAMAH | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00008656 | $0.00 |
| MOHD HAFIZ ABU SAMAH | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00009951 | $0.01 |
| MOHD HAFIZ ABU SAMAH | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00010028 | $0.01 |
| MOHD HAFIZ ABU SAMAH | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00009932 | $0.01 |
| MOHD HAFIZ ABU SAMAH | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0001188 | $0.01 |
| MOHD HAFIZ ABU SAMAH | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000934 | $0.01 |
| MOHD HAFIZ ABU SAMAH | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00025146 | $0.01 |
| MOHD HAFIZ ABU SAMAH | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0002242 | $0.01 |
| MOHD HAFIZ ABU SAMAH | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00014869 | $0.01 |
| MOHD HAFIZ ABU SAMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.60190325859286 | $1.54 |
| MOHD HAFIZI HARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14912141009039 | $0.15 |
| MOHD HAFIZI OSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00014234232347 | $0.05 |
| MOHD HAFIZILFARID ROSLIZAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (27.574333) | ($27.57) |
| MOHD HAFIZILFARID ROSLIZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009799627143 | $0.00 |
| MOHD HAFIZILFARID ROSLIZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033561078056 | $0.00 |
| MOHD HAFIZILFARID ROSLIZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13165989737 | $0.13 |
| MOHD HAFIZILFARID ROSLIZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.33914350894323 | $0.34 |
| MOHD HAIRI ASMAN KASSIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018019047265 | $0.02 |
| MOHD HAIRI ASMAN KASSIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00558844561459999 | $0.01 |
| MOHD HAIRI ASMAN KASSIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000242004453 | $0.00 |
| MOHD HAIZAL OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000007538663816966 | $0.00 |
| MOHD HANIF HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13215778041 | $1.32 |
| MOHD HANIF MD HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.61561750813853 | $1.66 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MOHD HARITH FADZELLAH MOHD HARITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141305095621 | $0.42 |
| MOHD HARITH FADZELLAH MOHD HARITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000090092081084 | $0.00 |
| MOHD HAROON KHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008433) | ($254.76) |
| MOHD HAROON KHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (2.292603) | ($0.99) |
| MOHD HAROON KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001265301829 | $50.00 |
| MOHD HATTA NORDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014941966757 | $0.00 |
| MOHD HATTA NORDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000473336328649999 | $0.00 |
| MOHD HAZIQ FARHAN BIN SAIPULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.2909609426366 | $0.27 |
| MOHD HAZMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00138190728169999 | $0.00 |
| MOHD HAZRUL REZZA BASIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018190897838 | $0.54 |
| MOHD HAZRUL REZZA BASIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4905938518757 | $0.50 |
| MOHD HAZRUL REZZA BASIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7194652185 | $1.08 |
| MOHD HAZRUL REZZA BASIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27099636445 | $3.01 |
| MOHD HAZRUL REZZA BASIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.19128512886 | $10.89 |
| MOHD HERZAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0147618366356599 | $0.02 |
| MOHD HISHAM ABDULLAH TAWADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0494877402225 | $0.06 |
| MOHD HISHAM ABDULLAH TAWADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00029491419279 | $0.00 |
| MOHD HISHAM ABDULLAH TAWADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016807003686 | $0.01 |
| MOHD HISHAM ABDULLAH TAWADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000003136412055 | $0.00 |
| MOHD HISHAM ABDULLAH TAWADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.02231728949 | $0.00 |
| MOHD HISHAM ABDULLAH TAWADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00130255920632 | $0.00 |
| MOHD IBRAHIM HJ MOHAMED | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.16838345 | $492.61 |
| MOHD IBRAHIM HJ MOHAMED | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (34.868) | ($74.57) |
| MOHD IBRAHIM HJ MOHAMED | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0018799 | $74.57 |
| MOHD IBRAHIM HJ MOHAMED | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.664856) | ($1,947.40) |
| MOHD IBRAHIM HJ MOHAMED | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0492464 | $1,947.40 |
| MOHD IBRAHIM HJ MOHAMED | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33293052) | ($11,952.84) |
| MOHD IBRAHIM HJ MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.7234090057752 | $47.20 |
| MOHD ISMAIL ABDUL HAMID | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.0355756 | $100.99 |
| MOHD ISMAIL ABDUL HAMID | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00379393 | $145.78 |
| MOHD ISMAIL ABDUL HAMID | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0357505816) | ($52.31) |
| MOHD ISMAIL ABDUL HAMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036307599727 | $10.61 |
| MOHD ISMAIL ABDUL HAMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002287372413021 | $0.44 |
| MOHD IZWAN ABDUL MAULATIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098318803499 | $0.29 |
| MOHD IZWAN ABDUL MAULATIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017250389922 | $0.00 |
| MOHD IZWAN ABDUL MAULATIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0001066888821053 | $0.00 |
| MOHD IZWAN HANIFF CHE AZMI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.063389986 | $120.55 |
| MOHD IZWAN HANIFF CHE AZMI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.191983) | ($304.02) |
| MOHD IZWAN HANIFF CHE AZMI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 302.53 | $304.02 |
| MOHD IZWAN HANIFF CHE AZMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073074575126 | $0.00 |
| MOHD IZWAN HANIFF CHE AZMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000040511628458 | $0.00 |
| MOHD IZWAN HANIFF CHE AZMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013958532200957 | $3.14 |
| MOHD IZWAN HANIFF CHE AZMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.71593870449999 | $1.72 |
| MOHD IZZUDDIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | XRP | (499.823812) | ($390.60) |
| MOHD IZZUDDIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00106445) | ($43.08) |
| MOHD IZZUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.144475380446881 | $0.29 |
| MOHD IZZUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.05954616249224 | $0.04 |
| MOHD JUNAIDI RAMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032161793246 | $0.95 |
| MOHD JUNAIDI RAMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019807229455 | $3.86 |
| MOHD JUNAIDI RAMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000943880806649999 | $0.00 |
| MOHD JUNAIDI RAMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00061672078783 | $0.01 |
| MOHD JUNAIDI RAMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004971115644 | $0.36 |
| MOHD JUNAIDI RAMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5736627414 | $1.23 |
| MOHD KALEEMODDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01776678911 | $0.02 |
| MOHD KAMALIZAL ROSLI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0176957 | $511.64 |
| MOHD KAMALIZAL ROSLI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00034053 | $10.24 |
| MOHD KAMALIZAL ROSLI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00368621 | $110.80 |
| MOHD KAMALIZAL ROSLI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.052099) | ($1,491.19) |
| MOHD KAMALIZAL ROSLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045509534451 | $14.72 |
| MOHD KAMALIZAL ROSLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016922085484 | $0.00 |
| MOHD KAMALIZAL ROSLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031831059879999 | $0.03 |
| MOHD KAMALIZAL ROSLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000009710351586 | $0.00 |
| MOHD KHAIRUDIN BIN MOHD ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000456064150086 | $0.00 |
| MOHD KHAIRUDIN BIN MOHD ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055055969541 | $0.01 |
| MOHD KHAIRUL AZIZI MOHD RAZALI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01270467927) | ($409.98) |
| MOHD KHAIRUL AZIZI MOHD RAZALI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,169.30 |
| MOHD KHAIRUL AZIZI MOHD RAZALI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.7 | $22,390.20 |
| MOHD KHAIRUL AZIZI MOHD RAZALI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.8202700487) | ($26,164.78) |
| MOHD KHAIRUL AZIZI MOHD RAZALI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.001336252829 | $42.64 |
| MOHD KHAIRUL AZIZI MOHD RAZALI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01361273499) | ($409.98) |
| MOHD KHAIRUL AZIZI MOHD RAZALI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | BTC | (0.086543039) | ($1,662.30) |
| MOHD KHAIRUL AZIZI MOHD RAZALI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0213444793) | ($409.98) |
| MOHD KHAIRUL AZIZI MOHD RAZALI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.863423487) | ($55,000.00) |
| MOHD KHAIRUL AZIZI MOHD RAZALI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.447181413 | $66,212.69 |
| MOHD KHAIRUL AZIZI MOHD RAZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00212708641376 | $58.55 |
| MOHD KHAIRUL AZIZI MOHD RAZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48566215176 | $0.57 |
| MOHD KHAIRUL AZIZI MOHD RAZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047138178322 | $93.81 |
| MOHD KHAIRUL AZIZI MOHD RAZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.827030679 | $13.83 |
| MOHD KHAIRUL AZIZI MOHD RAZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0210221895739999 | $1.54 |
| MOHD KHAIRULANWAR BUNAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000056740446404913 | $0.00 |
| MOHD KHALID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000011220436242 | $0.00 |
| MOHD KHALID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00105611985979 | $0.00 |
| MOHD MISKAM MAT ZAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00464342752456645 | $0.01 |
| MOHD MUHAIMIN MOHD PIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000383001637155395 | $0.00 |
| MOHD MUZAFFAR DATO ABD MOKTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011652927924 | $3.45 |
| MOHD MUZAFFAR DATO ABD MOKTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019320198663 | $0.02 |
| MOHD MUZAFFAR DATO ABD MOKTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8473154137 | $2.85 |
| MOHD NADEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000060002173401 | $0.00 |
| MOHD NAJIB AMIR HAMZAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0357627627691367 | $0.04 |
| MOHD NAJIB BIN AMIR HAMZAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00338038955573961 | $0.00 |
| MOHD NAJIB NORDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005859829792022 | $0.01 |
| MOHD NAZIRUL ASYRAF BIN MOHD KASIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (15.761273603) | ($26,443.63) |
| MOHD NAZIRUL ASYRAF BIN MOHD KASIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10143661) | ($2,792.25) |
| MOHD NAZIRUL ASYRAF BIN MOHD KASIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001595314758337 | $56.69 |
| MOHD NAZIRUL ASYRAF BIN MOHD KASIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12419070838997 | $296.32 |
| MOHD NAZIRUL ASYRAF BIN MOHD KASIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.268284940569999 | $0.27 |
| MOHD NAZMUDDIN BIN YUSOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072821178076 | $0.01 |
| MOHD NAZMUDDIN BIN YUSOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5299652994 | $4.10 |
| MOHD NAZRI AMINUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4890119431727 | $0.47 |
| MOHD NAZRI AMINUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00054005019772 | $0.00 |
| MOHD NIDA YACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00327104309949911 | $0.00 |
| MOHD NIZAMUDDIN MAD YUSOF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 2,775.3199451 | $550.57 |
| MOHD NIZAMUDDIN MAD YUSOF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 555.402325 | $540.18 |
| MOHD NIZAMUDDIN MAD YUSOF | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 9.869487668 | $734.49 |
| MOHD NIZAMUDDIN MAD YUSOF | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (9.87501343) | ($644.34) |
| MOHD NIZAMUDDIN MAD YUSOF | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 165.959305 | $129.38 |
| MOHD NIZAMUDDIN MAD YUSOF | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ADA | (722.212148) | ($564.56) |
| MOHD NIZAMUDDIN MAD YUSOF | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | XLM | (2,776.4602145) | ($462.33) |
| MOHD NIZAMUDDIN MAD YUSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0256158875397599 | $0.05 |
| MOHD NIZAMUDDIN MAD YUSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3738250219971 | $1.15 |
| MOHD NIZAMUDDIN MAD YUSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7044804585107 | $0.31 |
| MOHD NIZAMUDDIN MAD YUSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.016890066235759 | $1.17 |
| MOHD NOOR AZAM MOHD NAZRI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00747056 | $286.67 |
| MOHD NOOR AZAM MOHD NAZRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113577541231 | $3.15 |
| MOHD NOOR AZAM MOHD NAZRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4830068955 | $1.97 |
| MOHD NOOR AZAM MOHD NAZRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8552271773 | $1.16 |
| MOHD NOOR AZAM MOHD NAZRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.077936285664 | $0.87 |
| MOHD NOOR FIRDAUS HARUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.161356084423 | $1.14 |
| MOHD NOOR FIRDAUS HARUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.241718535989999 | $0.19 |
| MOHD NORSHAHRIM BISNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.183050964211799 | $0.19 |
| MOHD NORSHAHRIM BISNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0005284291703 | $0.00 |
| MOHD NORSHAHRIM BISNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00078268072973 | $0.00 |
| MOHD NUR IZUAN HAMDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000083957482479 | $0.00 |
| MOHD NURZAIM ZAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031606100834 | $0.01 |
| MOHD RAFIQ BIN ABDUL RAZAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00016526 | $4.51 |
| MOHD RAFIQ BIN ABDUL RAZAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00083966 | $23.47 |
| MOHD RAFIQ BIN ABDUL RAZAK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01515163 | $454.45 |
| MOHD RAFIQ BIN ABDUL RAZAK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 53.260442 | $22.85 |
| MOHD RAFIQ BIN ABDUL RAZAK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.08583159 | $173.94 |
| MOHD RAFIQ BIN ABDUL RAZAK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00088492 | $26.32 |
| MOHD RAFIQ BIN ABDUL RAZAK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00159558 | $42.62 |
| MOHD RAFIQ BIN ABDUL RAZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000169859689562999 | $4.26 |
| MOHD RAFIQ BIN ABDUL RAZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000674011206179999 | $0.95 |
| MOHD RAFIQ BIN ABDUL RAZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.2029663134806 | $0.08 |
| MOHD RAHIMI CHE ZAILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000255018878849999 | $0.01 |
| MOHD RAHIMI CHE ZAILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00112454805048 | $0.00 |
| MOHD RASHDAN BUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.146276812731 | $0.15 |
| MOHD REDZUAN BIN ABDUL RAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.682445473069 | $1.66 |
| MOHD RIDHWAN BIN SHUHUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000534135254580614 | $0.00 |
| MOHD RIDHWAN BIN SHUHUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000034693486277 | $0.00 |
| MOHD RIDHWAN BIN SHUHUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000042130747711 | $0.00 |
| MOHD RIDHWAN BIN SHUHUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000147694005229999 | $0.00 |
| MOHD RINO ITHNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0423069317912399 | $0.05 |
| MOHD RIZAL ABD RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020150797259 | $0.60 |
| MOHD RIZAL ABD RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00085419160347 | $0.00 |
| MOHD RIZAL MAT KASSIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011806327764 | $0.00 |
| MOHD RIZAL MAT KASSIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000897915029289999 | $0.00 |
| MOHD ROHAIZAD JUMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.209666530786099 | $0.20 |
| MOHD ROPI BIN HUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013539203735 | $0.00 |
| MOHD ROZAIRI ABD HAMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016508176966 | $0.00 |
| MOHD ROZAIRI ABD HAMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049056304832 | $0.00 |
| MOHD ROZAIRI ABD HAMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9279555175 | $1.21 |
| MOHD ROZAIRI ABD HAMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.004471096495 | $0.00 |
| MOHD RUZAINI RAZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012506321462 | $0.00 |
| MOHD RUZAINI RAZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000941016303079999 | $0.00 |
| MOHD SAFUAN CHE ZAHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076665743355 | $2.27 |
| MOHD SAFUAN CHE ZAHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000063193828862 | $0.00 |
| MOHD SAFUAN CHE ZAHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.061985138361 | $0.03 |
| MOHD SAFUAN CHE ZAHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0007069241217 | $0.16 |
| MOHD SAHANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122151472691 | $0.36 |
| MOHD SAHANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001722594988 | $0.00 |
| MOHD SAHANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013344403629 | $0.00 |
| MOHD SAKIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000048696245712 | $0.00 |
| MOHD SARHA MOHD IDROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000148540453509 | $0.00 |
| MOHD SARHA MOHD IDROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000420473670449999 | $0.00 |
| MOHD SARHA MOHD IDROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00043872418989 | $0.00 |
| MOHD SARIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034553235100375 | $0.00 |
| MOHD SATAR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (98.07684886) | ($109.48) |
| MOHD SATAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (190.935627) | ($164.75) |
| MOHD SATAR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | DOT | (3.1614) | ($45.39) |
| MOHD SATAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.102053078088 | $7.76 |
| MOHD SATAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5708594581533 | $0.50 |
| MOHD SATAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0060619404461 | $0.24 |
| MOHD SAUFI BIN SULAIMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00024688) | ($10.03) |
| MOHD SAUFI BIN SULAIMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012426) | ($4.99) |
| MOHD SAUFI BIN SULAIMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XRP | 0.448061 | $0.29 |
| MOHD SAUFI BIN SULAIMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00042614 | $16.73 |
| MOHD SAUFI BIN SULAIMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00045848) | ($13.92) |
| MOHD SAUFI BIN SULAIMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001342840047) | ($2.70) |
| MOHD SAUFI BIN SULAIMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 31.094392 | $0.01 |
| MOHD SAUFI BIN SULAIMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | UST | 0.052862 | $0.01 |
| MOHD SAUFI BIN SULAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001123395530342 | $0.04 |
| MOHD SAUFI BIN SULAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002845233154504 | $0.01 |
| MOHD SAUFI BIN SULAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006685168605959 | $0.02 |
| MOHD SAUFI BIN SULAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000800012836779999 | $0.00 |
| MOHD SAUFI BIN SULAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0070539759278 | $0.00 |
| MOHD SAUFI BIN SULAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000163903336279999 | $0.00 |
| MOHD SAUFI BIN SULAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000026698562819 | $0.00 |
| MOHD SHAFRI SHAZWAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.00616412979) | ($2.42) |
| MOHD SHAFRI SHAZWAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ADA | (100.901454) | ($75.19) |
| MOHD SHAFRI SHAZWAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00001007 | $0.29 |
| MOHD SHAFRI SHAZWAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00010167) | ($3.05) |
| MOHD SHAFRI SHAZWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000923227701392 | $0.03 |
| MOHD SHAFRI SHAZWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001762188193 | $0.00 |
| MOHD SHAFRI SHAZWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014915915068 | $0.03 |
| MOHD SHAFRI SHAZWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.33396768686496 | $0.28 |
| MOHD SHAFRI SHAZWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000116367101721 | $0.00 |
| MOHD SHAFRI SHAZWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000026569725025 | $0.00 |
| MOHD SHAFRI SHAZWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024346656997159 | $0.01 |
| MOHD SHAFRI SHAZWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000137428731455 | $0.00 |
| MOHD SHAHRIZAN MOHD KASIHMUDDIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | SGB | (75.94062668) | ($4.78) |
| MOHD SHAHRIZAN MOHD KASIHMUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00155740169309 | $0.00 |
| MOHD SHAHRIZAN MOHD KASIHMUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000000000002064418 | $0.00 |
| MOHD SHAHRIZAN MOHD KASIHMUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000096989159067 | $0.00 |
| MOHD SHAHRIZAN MOHD KASIHMUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000077299702139 | $0.00 |
| MOHD SHAHRIZAN MOHD KASIHMUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0954425006292799 | $0.01 |
| MOHD SHAHROL AZWAN MOHD ALINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018500170118 | $0.02 |
| MOHD SHAHROL AZWAN MOHD ALINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01700131563 | $0.02 |
| MOHD SHAHROL AZWAN MOHD ALINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.94339702167 | $0.94 |
| MOHD SHAHRUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000000000000000950999999999999 | $0.00 |
| MOHD SHAIFULL HASININ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000061941686507 | $0.00 |
| MOHD SHAM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (0.12) | ($39.88) |
| MOHD SHAM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (2.068997066) | ($688.11) |
| MOHD SHAM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DOT | (75.655039766) | ($769.31) |
| MOHD SHAM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (514.843820883) | ($340.18) |
| MOHD SHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001802018679 | $0.53 |
| MOHD SHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066277306397 | $0.01 |
| MOHD SHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037977873062 | $0.74 |
| MOHD SHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.60982905007129 | $4.72 |
| MOHD SHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8353214046118 | $11.70 |
| MOHD SHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0149807567670412 | $5.58 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MOHD SHARIFUDDIN MAT RANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022629735343 | $0.00 |
| MOHD SHARIFUDDIN MAT RANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000621938840632811 | $0.00 |
| MOHD SHOEB KHAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOGE | 5,551.62201241 | $796.36 |
| MOHD SHOEB KHAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163832) | ($48.19) |
| MOHD SHOEB KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016395244936465 | $50.04 |
| MOHD SHOEB KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 6.20290035619999 | $0.55 |
| MOHD SOBRI MOHD SAID | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 7.14 | $7.14 |
| MOHD SOBRI MOHD SAID | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (7.14) | ($7.14) |
| MOHD SOBRI MOHD SAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.345179829711014 | $0.38 |
| MOHD SUAID AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017443872099 | $0.52 |
| MOHD SUAID AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.707995103035 | $3.27 |
| MOHD SUFIAN JAAPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133998067694999 | $0.40 |
| MOHD SUFIAN JAAPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.0460615889999 | $15.10 |
| MOHD SUFIYAN MASRAMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000812426281 | $0.00 |
| MOHD SUFIYAN MASRAMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088131871944 | $0.01 |
| MOHD SUFIYAN MASRAMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000060252519898 | $0.00 |
| MOHD SUFIYAN MASRAMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03440836953 | $2.06 |
| MOHD SULAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0233636153212999 | $0.03 |
| MOHD SYAFIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007498634245 | $0.00 |
| MOHD SYAFIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000022024607938 | $0.00 |
| MOHD SYAFIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0133351460919999 | $0.01 |
| MOHD SYAMEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000087684660111 | $0.03 |
| MOHD SYAMEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101248606138 | $0.01 |
| MOHD SYAZLAN MOHD HATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000169818944839999 | $0.01 |
| MOHD SYAZLAN MOHD HATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015544393317 | $0.00 |
| MOHD SYAZLAN MOHD HATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00107043365191 | $0.00 |
| MOHD SYAZLAN MOHD HATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00057863184693 | $0.01 |
| MOHD SYAZLAN MOHD HATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.2095497601 | $2.01 |
| MOHD SYAZWAN MOHD HATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002247504859 | $0.00 |
| MOHD SYAZWAN MOHD HATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014306289226 | $0.00 |
| MOHD TARMIZIE NORDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005734646945 | $0.00 |
| MOHD TARMIZIE NORDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00277155403929999 | $0.00 |
| MOHD TARMIZIE NORDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00123823313504 | $0.00 |
| MOHD TARMIZIE NORDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0023690686456 | $0.00 |
| MOHD TARMIZIE NORDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014576441114 | $0.00 |
| MOHD TASINNOOR MUHAMAT REPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018944478277 | $0.56 |
| MOHD TASINNOOR MUHAMAT REPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8856552259 | $1.18 |
| MOHD TASINNOOR MUHAMAT REPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.0308374053 | $0.15 |
| MOHD TASINNOOR MUHAMAT REPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.50074985747 | $0.24 |
| MOHD TAUFIQ MOHAMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028536604735 | $0.84 |
| MOHD TAUFIQ MOHAMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034365057138 | $0.00 |
| MOHD TAUFIQ MOHAMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.006125880486 | $0.00 |
| MOHD UMAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000117974231849999 | $0.00 |
| MOHD UMAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051462440792 | $1.00 |
| MOHD WAHYUZA BIN YUSOF | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SGB | 11.9149631 | $0.62 |
| MOHD WAHYUZA BIN YUSOF | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01199335 | $466.90 |
| MOHD WAHYUZA BIN YUSOF | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00372771 | $145.12 |
| MOHD WAHYUZA BIN YUSOF | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.003889 | $153.07 |
| MOHD WAHYUZA BIN YUSOF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0013904 | $38.53 |
| MOHD WAHYUZA BIN YUSOF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00775959 | $220.53 |
| MOHD WAHYUZA BIN YUSOF | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | DOT | 9.04751 | $97.90 |
| MOHD WAHYUZA BIN YUSOF | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.006662) | ($201.97) |
| MOHD WAHYUZA BIN YUSOF | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 200.408 | $201.97 |
| MOHD WAHYUZA BIN YUSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002021075335165 | $58.29 |
| MOHD WAHYUZA BIN YUSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.36068403217423 | $0.94 |
| MOHD WAHYUZA BIN YUSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.38189992139999 | $1.38 |
| MOHD WAHYUZA BIN YUSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0155818521929999 | $0.00 |
| MOHD WARIKH ABD RASHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022221381762 | $0.01 |
| MOHD WARIKH ABD RASHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027631236876 | $0.00 |
| MOHD WASIL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.428039806) | ($0.95) |
| MOHD WASIL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.431818182) | ($2.99) |
| MOHD WASIL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| MOHD WASIL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | ETH | 1.009876593 | $2,990.24 |
| MOHD WASIL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2952395206) | ($0.60) |
| MOHD WASIL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.045470634) | ($2,892.42) |
| MOHD WASIL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04567916) | ($1,738.33) |
| MOHD WASIL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,130.0) | ($2,130.00) |
| MOHD WASIL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.181380418) | ($0.95) |
| MOHD WASIL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7328856896) | ($0.60) |
| MOHD WASIL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002083806776) | ($1.89) |
| MOHD WASIL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02486973773) | ($22.56) |
| MOHD WASIL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8269074508) | ($750.00) |
| MOHD WASIL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.023817406 | $928.60 |
| MOHD WASIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015989942631934 | $6.33 |
| MOHD WASIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050797249147 | $0.07 |
| MOHD WASIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010860326790611 | $2.17 |
| MOHD WASIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.75050863218 | $16.75 |
| MOHD WASIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.11846288512999 | $12.43 |
| MOHD WASIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3396312009 | $4.58 |
| MOHD YAHAYA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ADA | (2,009.952965) | ($1,904.77) |
| MOHD YAHAYA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (11.175) | ($22.35) |
| MOHD YAHAYA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0005694 | $22.35 |
| MOHD YAHAYA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 2,012.95635 | $1,760.20 |
| MOHD YAHAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062385829972 | $0.16 |
| MOHD YAHAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9429465105178 | $2.02 |
| MOHD YAHAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.2141683879 | $9.07 |
| MOHD YAHAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00069285666353 | $0.01 |
| MOHD YASIN MOHD YUNUS SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015561896315 | $0.00 |
| MOHD YASIN MOHD YUNUS SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000143584750359999 | $0.00 |
| MOHD YASIN MOHD YUNUS SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017542953761 | $0.00 |
| MOHD YASIN MOHD YUNUS SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0053740404799 | $0.01 |
| MOHD YASIN MOHD YUNUS SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00067540156874 | $0.00 |
| MOHD YUSREE MOHD TAMYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000728685645839999 | $1.42 |
| MOHD YUSREE MOHD TAMYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000232372828959999 | $0.00 |
| MOHD ZAID BIN ZULKIFLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0439826170248 | $0.04 |
| MOHD ZAIRI BIN ABDUL RAZAK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BNB | 0.07770061644 | $31.36 |
| MOHD ZAIRI BIN ABDUL RAZAK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BNB | (0.07770258271) | ($30.73) |
| MOHD ZAIRI BIN ABDUL RAZAK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LUNC | 421,659.410606 | $60.49 |
| MOHD ZAIRI BIN ABDUL RAZAK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LUNC | (421,659.410606) | ($50.52) |
| MOHD ZAIRI BIN ABDUL RAZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000475049809292 | $0.00 |
| MOHD ZAIRI BIN ABDUL RAZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000087822297841 | $0.02 |
| MOHD ZAIRI BIN ABDUL RAZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000013032540927611 | $0.01 |
| MOHD ZAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003612454754 | $0.00 |
| MOHD ZAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033055264623 | $0.01 |
| MOHD ZAKI HJ BARDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0093482878198 | $0.01 |
| MOHD ZAKI HJ BARDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020010015393 | $0.39 |
| MOHD ZAKI HJ BARDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00029492542777 | $0.02 |
| MOHD ZAKI HJ BARDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.624582164469999 | $0.30 |
| MOHD ZAKI HJ BARDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000144218851359999 | $0.00 |
| MOHD ZAMANI KAMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000030075832616 | $0.00 |
| MOHD ZAMANI KAMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000109064362443 | $0.00 |
| MOHD ZAMRI BIN ABDULLAH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 331.809708 | $331.81 |
| MOHD ZAMRI BIN ABDULLAH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0025 | $96.48 |
| MOHD ZAMRI BIN ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001665743993212 | $50.42 |
| MOHD ZAMRI BIN ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.75440217739999 | $1.75 |
| MOHD ZHARIF MOHD NOR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0044 | $179.47 |
| MOHD ZHARIF MOHD NOR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.003 | $78.95 |
| MOHD ZHARIF MOHD NOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000737069701 | $2.00 |
| MOHD ZHARIF MOHD NOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.93000171714 | $0.44 |
| MOHD ZIKRI SHIBLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017433430073 | $0.00 |
| MOHD ZIKRI SHIBLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003639264125375 | $0.00 |
| MOHD ZIKRI SHIBLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00127050739406 | $0.00 |
| MOHD ZIKRI SHIBLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00106803024735 | $0.00 |
| MOHD ZUBIR MAGRIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157089517029 | $46.60 |
| MOHD ZUBIR MAGRIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015117673655 | $29.50 |
| MOHD ZUBIR MAGRIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048843050118 | $0.36 |
| MOHD ZULFAHMI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01125853 | $434.14 |
| MOHD ZULFAHMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001815024109202 | $53.66 |
| MOHD ZULFIKA BIN ABDOLKADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002288877622 | $0.04 |
| MOHD ZULHILMI MOHD ARIFF | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | DOT | 2.54394053 | $24.82 |
| MOHD ZULHILMI MOHD ARIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066497030024 | $0.00 |
| MOHD ZULHILMI MOHD ARIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053878269859 | $0.01 |
| MOHD ZULHILMI MOHD ARIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.019165612426 | $0.14 |
| MOHD ZULHILMI MOHD ARIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000059934397369 | $0.00 |
| MOHD ZULKEFLE CHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2086000371917 | $0.20 |
| MOHD ZULKHAIRI BIN RADZI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 619.994364 | $406.86 |
| MOHD ZULKHAIRI BIN RADZI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XRP | (621.043177) | ($249.91) |
| MOHD ZULKHAIRI BIN RADZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016893047154247 | $50.31 |
| MOHD ZULKHAIRI BIN RADZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.26936359436149 | $0.63 |
| MOHD. FAKHRULLAH SAMIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003209) | ($100.05) |
| MOHD. FAKHRULLAH SAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118214936023 | $3.54 |
| MOHD. FAKHRULLAH SAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.30376729137217 | $3.00 |
| MOHD. FAKHRULLAH SAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004973759201 | $0.74 |
| MOHD. FAKHRULLAH SAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00113258105375 | $0.00 |
| MOHD. FAKHRULLAH SAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.008576238756 | $0.06 |
| MOHD. HAFIZIN JAMIL BIN RASHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001031065435 | $0.00 |
| MOHD. HAFIZIN JAMIL BIN RASHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017917646114 | $0.00 |
| MOHD. HAFIZIN JAMIL BIN RASHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000030019573938 | $0.00 |
| MOHD. HAFIZIN JAMIL BIN RASHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00121434810873 | $0.00 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MOHIT BAGRI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (8.243043219) | ($12,236.88) |
| MOHIT BAGRI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.1684344) | ($32,044.83) |
| MOHIT BAGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00660979699793099 | $226.60 |
| MOHIT BAGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59086117549 | $0.69 |
| MOHIT BAGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09084519804853 | $223.11 |
| MOHIT BAGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.091119277496 | $0.09 |
| MOHIT BAGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17298992866 | $0.14 |
| MOHIT BAGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.968609349449999 | $8.55 |
| MOHIT BAGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 265.194233035499 | $265.19 |
| MOHIT BAGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0005297972394 | $0.00 |
| MOHIT BAGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.39118303534 | $2.41 |
| MOHIT BAHIRWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016496526382 | $0.00 |
| MOHIT BAHIRWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024572197502 | $0.03 |
| MOHIT BAHIRWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042829964429 | $0.01 |
| MOHIT BAHIRWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000706960055049999 | $0.00 |
| MOHIT BAWEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00818986190479999 | $253.53 |
| MOHIT BAWEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050910533277 | $101.52 |
| MOHIT BAWEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00030335382198 | $0.00 |
| MOHIT BAWEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0019461333159 | $0.00 |
| MOHIT BEHRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076025843995 | $0.02 |
| MOHIT BEHRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000074618650619 | $0.00 |
| MOHIT BEHRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039932940421 | $0.00 |
| MOHIT BEHRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000842128703189999 | $0.01 |
| MOHIT BHOJWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001774100052 | $52.97 |
| MOHIT BHOJWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4825371269 | $5.23 |
| MOHIT BHOJWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0575709224709999 | $115.19 |
| MOHIT CHAUHAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005489223444) | ($2.09) |
| MOHIT CHAUHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 2,581.61217 | $2,581.61 |
| MOHIT CHAUHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.09) | ($2.09) |
| MOHIT CHAUHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| MOHIT CHAUHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 425.84032331 | $3,860.56 |
| MOHIT CHAUHAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LINK | (496.842382) | ($3,173.42) |
| MOHIT CHAUHAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.2) | ($18.91) |
| MOHIT CHAUHAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | AAVE | (17.193466) | ($1,634.41) |
| MOHIT CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.020236560013 | $113.95 |
| MOHIT CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8390146774011 | $0.86 |
| MOHIT DOSHI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004657849463) | ($1.67) |
| MOHIT DOSHI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005655591485) | ($1.67) |
| MOHIT DOSHI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.788988774) | ($2,000.00) |
| MOHIT DOSHI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001493805626) | ($1.67) |
| MOHIT DOSHI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.223611882 | $2,485.89 |
| MOHIT DOSHI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05371447739) | ($60.05) |
| MOHIT DOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015859376366 | $47.08 |
| MOHIT DOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0216842668269999 | $41.19 |
| MOHIT DOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.031956254866 | $0.03 |
| MOHIT GOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02677616332 | $0.03 |
| MOHIT GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000373150773529999 | $0.00 |
| MOHIT GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.087017579768 | $0.10 |
| MOHIT GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031648686714999 | $0.01 |
| MOHIT GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038807005639 | $0.04 |
| MOHIT GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0038376280215 | $0.04 |
| MOHIT GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000096672294259 | $0.00 |
| MOHIT GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000043667618865 | $0.00 |
| MOHIT GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000022663710381 | $0.00 |
| MOHIT JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133298580284 | $0.39 |
| MOHIT JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13858642314 | $0.11 |
| MOHIT JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 446.152483617 | $446.15 |
| MOHIT KAUSHAL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 1.001599834 | $1,972.24 |
| MOHIT KAUSHAL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 23.814910515 | $45,024.89 |
| MOHIT KAUSHAL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (119.647136665) | ($68.40) |
| MOHIT KAUSHAL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 119.647136665 | $68.40 |
| MOHIT KAUSHAL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.001599834) | ($1,817.17) |
| MOHIT KAUSHAL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.001599834 | $1,817.17 |
| MOHIT KAUSHAL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 58.52488039 | $62,159.75 |
| MOHIT KAUSHAL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (47.076183353) | ($50,000.00) |
| MOHIT KAUSHAL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (1.412285501) | ($1,500.00) |
| MOHIT KAUSHAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04093991258) | ($750.00) |
| MOHIT KAUSHAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.364663753) | ($25,000.00) |
| MOHIT KAUSHAL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.674255831 | $30,671.58 |
| MOHIT KAUSHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017858802073 | $566.87 |
| MOHIT KAUSHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 595.834288810949 | $529.03 |
| MOHIT KAUSHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112919856719 | $182.02 |
| MOHIT KAUSHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25150122172 | $0.04 |
| MOHIT KAUSHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.2272061925 | $94.32 |
| MOHIT KAUSHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.04061043775 | $4.74 |
| MOHIT KAUSHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.030878012173 | $7.55 |
| MOHIT KAUSHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.56013260278 | $0.28 |
| MOHIT KAUSHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.7317693945 | $2.36 |
| MOHIT KAUSHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0053976630868 | $0.02 |
| MOHIT KAUSHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0392068476929999 | $2.50 |
| MOHIT KIRAN CHAUDHARI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01002 | $402.22 |
| MOHIT KIRAN CHAUDHARI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01173327) | ($348.53) |
| MOHIT KIRAN CHAUDHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172938052499708 | $51.78 |
| MOHIT KUMAR CHAUHAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | MATIC | 26.940429 | $30.58 |
| MOHIT KUMAR CHAUHAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOGE | 150.056421 | $19.97 |
| MOHIT KUMAR CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004572795077 | $0.14 |
| MOHIT KUMAR CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032125733643 | $0.06 |
| MOHIT KUMAR CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.56871783639999 | $4.35 |
| MOHIT KUMAR CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00041337092917 | $0.00 |
| MOHIT KUMAR CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.27513948755 | $14.17 |
| MOHIT KUMAR CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0839657649569999 | $0.74 |
| MOHIT KUMAR CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.039713018807 | $1.57 |
| MOHIT KUMAR CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.66328629721 | $0.06 |
| MOHIT KUMAR MANDHRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040476354636656 | $0.04 |
| MOHIT MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100594666074 | $0.11 |
| MOHIT MANTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000072773669154 | $0.00 |
| MOHIT MEHRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 406.857827 | $406.86 |
| MOHIT MEHRA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.001636) | ($49.98) |
| MOHIT MEHRA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 49.936 | $49.98 |
| MOHIT MEHRA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (458.62) | ($458.62) |
| MOHIT MEHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163655940654472 | $50.00 |
| MOHIT MEHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3092317467873 | $2.31 |
| MOHIT MEHTA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.147206806) | ($1.15) |
| MOHIT MEHTA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.147206806 | $1.15 |
| MOHIT MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001584510099999 | $0.00 |
| MOHIT MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156001748339999 | $0.02 |
| MOHIT MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004009555351771 | $0.00 |
| MOHIT MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00112100527256 | $0.00 |
| MOHIT MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00125126582061 | $0.28 |
| MOHIT MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001555339387 | $46.07 |
| MOHIT MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0390469970463 | $77.24 |
| MOHIT MODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.74903309359999 | $0.07 |
| MOHIT MOHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000003063621087 | $0.00 |
| MOHIT MONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014725789985 | $43.59 |
| MOHIT MONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015542693431 | $30.33 |
| MOHIT MONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5270799769 | $4.53 |
| MOHIT MUMMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.110718094163 | $0.11 |
| MOHIT NAGPAL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003344589162) | ($1.04) |
| MOHIT NAGPAL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00008379204105) | ($0.26) |
| MOHIT NAGPAL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006839284286) | ($2.00) |
| MOHIT NAGPAL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004438369279) | ($1.25) |
| MOHIT NAGPAL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00205585265) | ($5.79) |
| MOHIT NAGPAL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 2,508.874669 | $2,508.87 |
| MOHIT NAGPAL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0008733471904) | ($2.00) |
| MOHIT NAGPAL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,400.0) | ($2,400.00) |
| MOHIT NAGPAL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 182.993676641 | $2,856.53 |
| MOHIT NAGPAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Inbound Transfer | ADA | 4,750.0 | $2,492.99 |
| MOHIT NAGPAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | DOT | (0.1060824466) | ($0.97) |
| MOHIT NAGPAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,204.313469 | $1,204.31 |
| MOHIT NAGPAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.12) | ($3.12) |
| MOHIT NAGPAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,250.0) | ($1,250.00) |
| MOHIT NAGPAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 3,906.25 | $1,968.15 |
| MOHIT NAGPAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (6,312.330639458) | ($3,177.40) |
| MOHIT NAGPAL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001287270054) | ($0.26) |
| MOHIT NAGPAL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000704656) | ($1.25) |
| MOHIT NAGPAL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003263969) | ($5.79) |
| MOHIT NAGPAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.06786369097) | ($0.52) |
| MOHIT NAGPAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (39.935171992) | ($306.00) |
| MOHIT NAGPAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | DOT | 49.902665034 | $382.38 |
| MOHIT NAGPAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | DOT | (1.20009107) | ($9.20) |
| MOHIT NAGPAL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8967966424) | ($1,000.00) |
| MOHIT NAGPAL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02721544643) | ($30.35) |
| MOHIT NAGPAL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01038490512) | ($11.58) |
| MOHIT NAGPAL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 1.081953545 | $1,206.46 |
| MOHIT NAGPAL | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001188201633) | ($1.25) |
| MOHIT NAGPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000758347290549999 | $0.22 |
| MOHIT NAGPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8915951153603 | $0.68 |
| MOHIT NAGPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044216310419 | $0.91 |
| MOHIT NAGPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6818217332882 | $0.68 |
| MOHIT NAGPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.1588651569 | $8.49 |
| MOHIT NAGPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0548471166402299 | $0.41 |
| MOHIT NAGPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.838049443 | $8.52 |
| MOHIT NAGPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.27408146071863 | $0.01 |
| MOHIT NANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000743593366369999 | $0.22 |
| MOHIT NANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000822262656 | $0.16 |
| MOHIT NANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.8928279333 | $2.89 |
| MOHIT NANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0013807277669 | $0.01 |
| MOHIT NIHALANI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.073299648) | ($2,255.58) |
| MOHIT NIHALANI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.073299648 | $2,255.58 |
| MOHIT NIHALANI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07329964) | ($2,146.55) |
| MOHIT NIHALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007050277638346 | $23.98 |
| MOHIT NIHALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000043857252003 | $0.00 |
| MOHIT NIHALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0512282928389999 | $0.05 |
| MOHIT NIHALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000032056491025 | $0.00 |
| MOHIT NIHALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000632327600689999 | $0.00 |
| MOHIT NULL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XLM | 0.95 | $0.20 |
| MOHIT NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021165866408477 | $0.00 |
| MOHIT NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0007309800563 | $0.00 |
| MOHIT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00657265292929999 | $0.02 |
| MOHIT PODDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00971583982484619 | $0.01 |
| MOHIT SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.1774178353909 | $19.86 |
| MOHIT SHRIMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00800065937459999 | $0.01 |
| MOHIT SHRIMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00148895418419999 | $0.02 |
| MOHIT SHRIMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000125521763218999 | $0.01 |
| MOHIT SINGH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 15.596897 | $8.31 |
| MOHIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0241595207160279 | $0.03 |
| MOHIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.667424559 | $9.83 |
| MOHIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.51535229 | $8.85 |
| MOHIT SINGHAL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | SNX | (36.55384) | ($87.41) |
| MOHIT SINGHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.387255059932 | $3.32 |
| MOHIT SOLANKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (404.67) | ($404.67) |
| MOHIT SOLANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017380860329468 | $50.00 |
| MOHIT SOLANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3094643026 | $2.31 |
| MOHIT TODI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BNB | (0.033296) | ($13.99) |
| MOHIT TODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075086103088 | $0.01 |
| MOHIT VAGHELA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Outbound Transfer | DOT | (24.907688015) | ($375.46) |
| MOHIT VAGHELA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00107941) | ($41.87) |
| MOHIT VAGHELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003976789023139 | $0.16 |
| MOHIT VAGHELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012294947366 | $0.01 |
| MOHIT VAGHELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14434533658744 | $2.50 |
| MOHIT VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0129180441531999 | $392.13 |
| MOHIT VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015216692253 | $0.02 |
| MOHIT VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077414141581 | $1.51 |
| MOHIT VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 193.16846131 | $153.14 |
| MOHIT VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.1795291139 | $54.55 |
| MOHIT VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.54006173562 | $0.54 |
| MOHIT VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7895623182 | $0.41 |
| MOHIT VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.1896793847 | $20.83 |
| MOHIT VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.025939111974 | $5.88 |
| MOHIT VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0162489167579999 | $1.16 |
| MOHIT VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 28.6544712589999 | $13.81 |
| MOHIT VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.9554323248 | $1.57 |
| MOHIT VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.31803425282 | $7.46 |
| MOHIT WHABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156071997430999 | $4.62 |
| MOHIT WHABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.95534765179 | $3.26 |
| MOHITA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00311136083379999 | $94.88 |
| MOHITA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 641.52596927 | $641.53 |
| MOHITA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.474628797379999 | $0.47 |
| MOHITANAND MOHITANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070215666201 | $20.78 |
| MOHITANAND MOHITANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153801152309999 | $0.02 |
| MOHMAD FAUZI SELAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0840809627669 | $0.09 |
| MOHMADVASIM PANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01785001624 | $0.02 |
| MOHMED RASHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.0643785153 | $6.58 |
| MOHMMAD FAIZI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,053.737790813) | ($1,475.23) |
| MOHMMAD FAIZI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.06061332 | $2,040.96 |
| MOHMMAD FAIZI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.11384828 | $3,833.47 |
| MOHMMAD FAIZI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07448672) | ($2,188.27) |
| MOHMMAD FAIZI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MANA | (1,227.828628129) | ($1,012.35) |
| MOHMMAD FAIZI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (2.073107701) | ($159.55) |
| MOHMMAD FAIZI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1004428) | ($2,765.39) |
| MOHMMAD FAIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059951937742707 | $17.65 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MOHMMAD FAIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038323209147 | $0.00 |
| MOHMMAD FAIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.723840401922 | $2.38 |
| MOHMMAD FAIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000170652309709999 | $0.00 |
| MOHMMAD FAIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0173800560988876 | $2.17 |
| MOHMMAD FAIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.25884495213 | $1.94 |
| MOHMMAD FAIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.604156043292058 | $0.87 |
| MOHNISH RAMANUJAM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01024571 | $307.61 |
| MOHNISH RAMANUJAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047978979483 | $13.77 |
| MOHNISH RAMANUJAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00099555619123 | $0.00 |
| MOHNISH RAMANUJAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00220382386299999 | $4.30 |
| MOHNISH RAMANUJAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.75457288802 | $1.10 |
| MOHOMED SAJAD MOHOMED IKBAL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 408.27 | $408.27 |
| MOHOMED SAJAD MOHOMED IKBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002328958212 | $50.00 |
| MOHOMED SAJAD MOHOMED IKBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.86476482455 | $4.03 |
| MOHSEEN MUKADDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000170849301 | $0.00 |
| MOHSEEN MUKADDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000064865624199999 | $0.00 |
| MOHSEEN MUKADDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000066847571005 | $0.00 |
| MOHSEEN MUKADDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000430570888899999 | $0.00 |
| MOHSEN AFRASIABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000246871314749999 | $0.73 |
| MOHSEN AFRASIABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083653000421 | $16.32 |
| MOHSEN AFRASIABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004860674563 | $0.00 |
| MOHSEN AFRASIABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00045113021561 | $0.00 |
| MOHSEN AHMADI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001602117358) | ($4.48) |
| MOHSEN AHMADI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ADA | (376.962205) | ($296.34) |
| MOHSEN AHMADI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124284) | ($47.75) |
| MOHSEN AHMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001242846659 | $50.00 |
| MOHSEN AHMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.517466854507262 | $0.98 |
| MOHSEN BAKHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000457111134499 | $0.00 |
| MOHSEN BAKHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000146979388579999 | $0.00 |
| MOHSEN BIGLARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.294305073366999 | $0.30 |
| MOHSEN JAWHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031142821212999 | $0.04 |
| MOHSEN KHALILI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.59342778) | ($24,000.00) |
| MOHSEN KHALILI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.59342778 | $24,000.00 |
| MOHSEN KHALILI | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Collateral | BTC | (0.5932051144) | ($24,000.00) |
| MOHSEN KHALILI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.00022266) | ($7.01) |
| MOHSEN KHALILI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.4776548609) | ($12,000.00) |
| MOHSEN KHALILI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01483189991) | ($372.62) |
| MOHSEN KHALILI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01674180287) | ($420.60) |
| MOHSEN KHALILI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.5934277744 | $14,908.53 |
| MOHSEN KHALILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000794750702728 | $30.97 |
| MOHSEN KHALILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.76890168689999 | $2.06 |
| MOHSEN KHALILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079243838648 | $0.02 |
| MOHSEN KHALILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000150946017 | $0.00 |
| MOHSEN KHALILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.6321769902 | $6.05 |
| MOHSEN KHALILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.217280795 | $1.05 |
| MOHSEN KHALILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00494969001939999 | $0.36 |
| MOHSEN KHALILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6304694915 | $12.40 |
| MOHSEN KHALILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.3529746657 | $0.38 |
| MOHSEN KHALILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0041531669402 | $0.94 |
| MOHSEN KHALILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.024052820663 | $1.71 |
| MOHSEN KHALILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.38146244992 | $0.74 |
| MOHSEN KHALILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.298293232239999 | $7.00 |
| MOHSEN KHALILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.20021150539 | $0.58 |
| MOHSEN KHALILORAHMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (3.582) | ($2.81) |
| MOHSEN KHALILORAHMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0000931 | $2.81 |
| MOHSEN KHALILORAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008781225614 | $2.16 |
| MOHSEN KHALILORAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.84355346688266 | $2.75 |
| MOHSEN MAJEED AHMED MERZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001299386131 | $50.00 |
| MOHSEN MAJEED AHMED MERZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2384974922752 | $4.12 |
| MOHSEN MIRKHAGHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034193617264 | $1.01 |
| MOHSEN RAISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017286610799 | $0.00 |
| MOHSEN RAISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0222018746060782 | $0.03 |
| MOHSEN RASHIDIFARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01656419962639 | $0.02 |
| MOHSEN SAEEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.28264993925612 | $4.90 |
| MOHSEN SAEEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.97307009289999 | $7.97 |
| MOHSEN SAEEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 52.637096481 | $33.05 |
| MOHSEN SOLTANPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000594225916599999 | $2.32 |
| MOHSEN SOLTANPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8411334487352 | $4.22 |
| MOHSIN ARSHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 142.77871558455 | $144.18 |
| MOHSIN CHEEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034625036148 | $0.00 |
| MOHSIN CHEEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00089337039639 | $0.00 |
| MOHSIN CHEEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000366586350679999 | $0.07 |
| MOHSIN CHEEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00516158522159999 | $0.00 |
| MOHSIN CHEEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00207281385469999 | $0.00 |
| MOHSIN CHEEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00089244515178 | $0.01 |
| MOHSIN CHEEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000106569499824 | $0.00 |
| MOHSIN CHEEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0098271055886 | $0.01 |
| MOHSIN CHEEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0308901322359999 | $0.01 |
| MOHSIN CHEEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000216250030999999 | $0.01 |
| MOHSIN CHEEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000117020741770999 | $0.00 |
| MOHSIN CHEEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000008052852979 | $0.00 |
| MOHSIN CHEEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000018663179491 | $0.00 |
| MOHSIN CHEEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000053494773716 | $0.00 |
| MOHSIN GULAMHUSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027674375289 | $8.19 |
| MOHSIN GULAMHUSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.018122733 | $15.87 |
| MOHSIN GULAMHUSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.6345934172 | $15.83 |
| MOHSIN GULAMHUSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0132112901639999 | $1.00 |
| MOHSIN GULAMHUSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.7020174617 | $5.71 |
| MOHSIN HAMEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37216084205 | $0.37 |
| MOHSIN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150521779900999 | $0.45 |
| MOHSIN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37908271863 | $0.44 |
| MOHSIN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4388934881 | $4.31 |
| MOHSIN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.078802106383 | $0.10 |
| MOHSIN KHANDWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003888237891 | $0.81 |
| MOHSIN KHANDWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2990701881785 | $4.25 |
| MOHSIN KHODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.68686296457 | $40.72 |
| MOHSIN KHODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.220296269 | $2.02 |
| MOHSIN KHODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.8509148087 | $0.12 |
| MOHSIN MAHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01153529029713 | $0.01 |
| MOHSIN NAQVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,158.249860234 | $1,158.25 |
| MOHSIN NAQVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.56093225765 | $0.56 |
| MOHSIN RIZVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000455130730199999 | $1.35 |
| MOHSIN RIZVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088028166102 | $0.01 |
| MOHSIN RIZVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000101465596446 | $0.20 |
| MOHSIN RIZVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 196.326229283 | $155.64 |
| MOHSIN RIZVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.1694717484 | $90.79 |
| MOHSIN RIZVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000111511793592 | $0.00 |
| MOHSIN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.10100778376 | $5.38 |
| MOHSIN SULTAN BARRA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BUSD | 8,984.76 | $8,984.76 |
| MOHSIN SULTAN BARRA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BUSD | (8,984.76) | ($8,984.76) |
| MOHSIN SULTAN BARRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BUSD | 8,984.76 | $8,984.76 |
| MOHSIN SULTAN BARRA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.586406242) | ($70.71) |
| MOHSIN SULTAN BARRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.586406242 | $70.71 |
| MOHSIN SULTAN BARRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (1,000.0) | ($1,000.00) |
| MOHSIN SULTAN BARRA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 1,000.0 | $1,000.00 |
| MOHSIN SULTAN BARRA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| MOHSIN SULTAN BARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120565140907 | $0.36 |
| MOHSIN SULTAN BARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 435.40921530015 | $372.67 |
| MOHSIN SULTAN BARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 457.435155084 | $457.44 |
| MOHSIN SULTAN BARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 46.22397955578 | $46.22 |
| MOHSIN UL HAQ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01331226071) | ($4.27) |
| MOHSIN UL HAQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000955121492530789 | $0.04 |
| MOHSIUL KABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000077593446539999 | $0.00 |
| MOHSIUL KABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000057291169134 | $0.00 |
| MOHSIUL KABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000263693978039999 | $0.00 |
| MOHSIUL KABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000069379183545 | $0.00 |
| MOHSIUL KABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062187725347 | $0.01 |
| MOHSIUL KABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000149200198959999 | $0.00 |
| MOHSIUL KABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000079252126261 | $0.00 |
| MOHSIUL KABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000010912039508 | $0.00 |
| MOHSIUL KABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0013835463975 | $0.00 |
| MOHSSEN OSKOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3503370133599 | $10.58 |
| MOHUNDRANATHSINGH UJOODHA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (146.0) | ($199.87) |
| MOHUNDRANATHSINGH UJOODHA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (24.052244) | ($2,166.60) |
| MOHUNDRANATHSINGH UJOODHA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10.599 | $10.60 |
| MOHUNDRANATHSINGH UJOODHA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (364.900589) | ($446.53) |
| MOHUNDRANATHSINGH UJOODHA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.528235949) | ($425.97) |
| MOHUNDRANATHSINGH UJOODHA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($163.41) |
| MOHUNDRANATHSINGH UJOODHA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (58.340621) | ($447.37) |
| MOHUNDRANATHSINGH UJOODHA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.042992) | ($1,162.32) |
| MOHUNDRANATHSINGH UJOODHA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.747989) | ($1,370.00) |
| MOHUNDRANATHSINGH UJOODHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022983637662479 | $8.58 |
| MOHUNDRANATHSINGH UJOODHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003810599897893 | $10.52 |
| MOHUNDRANATHSINGH UJOODHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.76650375985519 | $2.38 |
| MOHUNDRANATHSINGH UJOODHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023040449448 | $0.00 |
| MOHUNDRANATHSINGH UJOODHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5219406954792 | $8.29 |
| MOHUNDRANATHSINGH UJOODHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000037290802655 | $0.00 |
| MOHUNDRANATHSINGH UJOODHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.160200213702999 | $0.16 |
| MOHUNDRANATHSINGH UJOODHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.021519694866309 | $1.58 |
| MOHUNDRANATHSINGH UJOODHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0436583435029499 | $3.77 |
| MOHUNDRANATHSINGH UJOODHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00075177536741 | $0.00 |
| MOI CHIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009894158728 | $0.00 |
| MOI CHIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001827613419 | $0.00 |
| MOI LIN CHIA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $911.45 |
| MOI LIN CHIA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 19.5 | $35,552.60 |
| MOI LIN CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002607519585831 | $0.05 |
| MOI LIN CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07914025259 | $100.27 |
| MOIKEN PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035941331488 | $1.12 |
| MOILA FEARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082523117952 | $2.44 |
| MOILA FEARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39977156748 | $0.47 |
| MOILA FEARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000575006358299999 | $0.11 |
| MOILA FEARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0087333238415 | $0.08 |
| MOILA FEARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0024384894353 | $0.00 |
| MOILA FEARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0015557840191 | $0.11 |
| MOILA FEARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.22861514586 | $0.78 |
| MOILA FEARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.64516409 | $0.84 |
| MOILA FEARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000115707636117 | $0.03 |
| MOILA FEARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00098163721987 | $0.07 |
| MOILA FEARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.52428234797 | $0.25 |
| MOILA FEARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000648986982899999 | $0.00 |
| MOILA FEARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00087145448897 | $0.00 |
| MOILA FEARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0067579470754 | $0.73 |
| MOILA FEARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0013793963416 | $2.57 |
| MOILA FEARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.03547206776 | $0.09 |
| MOILA FEARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0015498278065 | $0.01 |
| MOIN GHADAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048461694473 | $149.25 |
| MOIN ZAFAR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.11041373) | ($1,987.13) |
| MOIN ZAFAR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.53384647) | ($15,918.63) |
| MOIN ZAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029950929970306 | $105.44 |
| MOIN ZAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009664758073513 | $23.10 |
| MOINUDDIN AREF | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (10.64613189) | ($18,963.98) |
| MOINUDDIN AREF | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SOL | (104.424452476) | ($4,598.65) |
| MOINUDDIN AREF | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (1.21921608) | ($35,410.91) |
| MOINUDDIN AREF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054286029560999 | $193.81 |
| MOINUDDIN AREF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06885227723529 | $173.86 |
| MOINUDDIN AREF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.549808926 | $13.55 |
| MOINUDDIN AREF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50891687063 | $5.66 |
| MOINUDDIN AREF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.77841353893448 | $57.68 |
| MOINUDDIN AREF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.029113016453 | $3.20 |
| MOINUDDIN AREF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17430551003 | $9.92 |
| MOIRA FETAHI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 883.074078 | $883.07 |
| MOIRA FETAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016509628354984 | $50.18 |
| MOIRA FETAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.98716952129999 | $9.99 |
| MOIRA GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007865886344 | $0.00 |
| MOIRA GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044575798459 | $0.01 |
| MOIRA GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0033711204436 | $0.00 |
| MOIRA GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000999540766 | $0.00 |
| MOIRA GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000808138797199999 | $0.00 |
| MOIRA MCDOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.708641646471 | $0.72 |
| MOIRA MORTON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (18.723579) | ($19.98) |
| MOIRA MORTON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (593.184547761) | ($638.71) |
| MOIRA MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018776807825 | $57.67 |
| MOIRA MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.6085731099893 | $6.99 |
| MOIRA MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0305652845929999 | $61.92 |
| MOIRA MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8591011233066 | $3.73 |
| MOIRA MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.53834353639999 | $4.82 |
| MOIRA NAVARRO QUINTERO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00046737 | $19.33 |
| MOIRA NAVARRO QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123962493767 | $36.63 |
| MOIRA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025647681746 | $77.75 |
| MOIRA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3321496703 | $2.72 |
| MOIRA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0423845025929999 | $84.08 |
| MOIRA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 421.159828106 | $421.16 |
| MOIRA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.815683027 | $33.15 |
| MOIRA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.86373889649999 | $31.82 |
| MOIRA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39536383282 | $3.49 |
| MOIRA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 27.2866208759999 | $27.29 |
| MOIRA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1252546962 | $7.26 |
| MOIRA VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.440948160026 | $4.93 |
| MOIRA VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129408290021 | $3.83 |
| MOIRA VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000426219622399999 | $0.83 |
| MOIRA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056026951049999 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MOIRA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000391692920699999 | $0.01 |
| MOIRA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024808987753 | $0.00 |
| MOIRA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.077659077058 | $0.86 |
| MOIRA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0082399676752 | $0.05 |
| MOIRA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000512864144407 | $0.00 |
| MOISE ANATOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036804661026 | $1.09 |
| MOISE ANATOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14706383269 | $0.17 |
| MOISE ANATOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000201540752222 | $0.39 |
| MOISE ANGE DJOMENI DONKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9497971674634 | $0.91 |
| MOISE ATSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012141726277 | $0.24 |
| MOISE DODARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4312692042984 | $0.44 |
| MOISE GBEDJEGBEDJI ZANNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.772077752432 | $1.70 |
| MOISE GBEDJEGBEDJI ZANNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.1009702708 | $0.01 |
| MOISE KOUADIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.11587927165 | $15.40 |
| MOISE LAVERTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000031204285624 | $0.00 |
| MOISE MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019131242221 | $0.00 |
| MOISE MOUCHTACHE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 6.43770646 | $515.71 |
| MOISE MOUCHTACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001596425954327 | $50.19 |
| MOISE MOUCHTACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.050312382342 | $2.06 |
| MOISE OBADIA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (51,002.28) | ($51,002.28) |
| MOISE OBADIA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001295) | ($37.89) |
| MOISE OBADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008918786565884 | $0.32 |
| MOISE OBADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 398.69667508552 | $398.70 |
| MOISE TIARE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MOISE TIARE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,014.209128) | ($1,014.21) |
| MOISE TIARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113439726109999 | $3.36 |
| MOISE TIARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1682623592 | $0.20 |
| MOISE TIARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004067232841 | $7.94 |
| MOISE TIARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.062906772203 | $7.06 |
| MOISE UMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.21213948592 | $0.10 |
| MOISES ABRAHAM NOH ITZA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.22144576 | $652.21 |
| MOISES ABRAHAM NOH ITZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001685478 | $50.00 |
| MOISES ABRAHAM NOH ITZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05549249215 | $0.11 |
| MOISES ADELL ODENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002009597958 | $5.95 |
| MOISES ADELL ODENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017962358914 | $0.02 |
| MOISES ADELL ODENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036642397589 | $72.31 |
| MOISES ADELL ODENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14257207893 | $1.58 |
| MOISES ADELL ODENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.040694405832 | $0.01 |
| MOISES ADELL ODENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000063821086558 | $0.00 |
| MOISES ALEXANDER CHUC SALAMANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000039466428947 | $0.00 |
| MOISES ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026308778878 | $79.82 |
| MOISES ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00411008876569999 | $0.00 |
| MOISES ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065349108448 | $12.75 |
| MOISES ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.009169779 | $18.01 |
| MOISES ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022683651797 | $1.66 |
| MOISES ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.201626745879999 | $0.10 |
| MOISES AQUINO PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039993749740898 | $0.00 |
| MOISES AQUINO PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038893850644 | $0.04 |
| MOISES AQUINO PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00051753727943 | $0.01 |
| MOISES ARREOLA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3352541914) | ($1,034.86) |
| MOISES ARREOLA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3352541914 | $1,034.86 |
| MOISES ARREOLA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3352541914) | ($1,014.39) |
| MOISES ARREOLA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (267.613814466) | ($377.34) |
| MOISES ARREOLA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 267.613814466 | $377.34 |
| MOISES ARREOLA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | MATIC | (267.613) | ($375.97) |
| MOISES ARREOLA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 374.516 | $375.97 |
| MOISES ARREOLA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (374.51) | ($374.51) |
| MOISES ARREOLA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | ETH | 0.126158 | $374.51 |
| MOISES ARREOLA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.126158) | ($374.44) |
| MOISES ARREOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005795863192502 | $1.75 |
| MOISES ARREOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7604162519437 | $1.05 |
| MOISES AZPEITIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032459529879 | $0.00 |
| MOISES AZPEITIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000057966106933 | $0.00 |
| MOISES AZPEITIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00098251509595 | $0.00 |
| MOISES AZPEITIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000084445510707 | $0.00 |
| MOISES AZPEITIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00007371408684 | $0.00 |
| MOISES BARBOSA DOS SANTOS JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00122385447645 | $2.39 |
| MOISES BENZAQUEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.204622444 | $364.84 |
| MOISES BENZAQUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065769702709999 | $0.19 |
| MOISES BENZAQUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013752907708 | $1.87 |
| MOISES BENZAQUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 211.22562758 | $211.23 |
| MOISES BENZAQUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00002981541721 | $0.00 |
| MOISES BRAUNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016613686797 | $4.92 |
| MOISES BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000038625070267 | $0.00 |
| MOISES CANALS LORENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023304981389 | $0.07 |
| MOISES CANDELA YANEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 410.01863 | $410.02 |
| MOISES CANDELA YANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002275541834 | |
| MOISES CANDELA YANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5738765742147 | $2.49 |
| MOISES CAZARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000575128330389999 | $17.02 |
| MOISES CAZARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 241.111866468 | $241.11 |
| MOISES CAZARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.95610150243 | $0.60 |
| MOISES CAZARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.14875749446 | $0.17 |
| MOISES CAZARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16328348388 | $0.56 |
| MOISES CAZARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.709651908719999 | $0.34 |
| MOISES CAZARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.12899001382 | $1.46 |
| MOISES CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039471060564 | $121.08 |
| MOISES CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01515498542 | $29.57 |
| MOISES COSTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021403391869999 | $0.00 |
| MOISES COSTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35087907863 | $0.35 |
| MOISES DAVID UZCATEGUI RAMIREZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BUSD | 401.0 | $401.00 |
| MOISES DAVID UZCATEGUI RAMIREZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.000911 | $27.13 |
| MOISES DAVID UZCATEGUI RAMIREZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BUSD | (402.661197596) | ($402.66) |
| MOISES DAVID UZCATEGUI RAMIREZ | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00151844 | $45.20 |
| MOISES DAVID UZCATEGUI RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034924011589713 | $100.94 |
| MOISES DAVID UZCATEGUI RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.431728111638 | $2.43 |
| MOISES DEJMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | 0.0 | $0.00 |
| MOISES DEJMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $4,194.42 |
| MOISES DEJMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,070.51 |
| MOISES DEJMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (3.0) | ($6,119.49) |
| MOISES DEJMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 72.321849588 | $139,656.38 |
| MOISES DEJMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ETH | 3.0 | $5,793.12 |
| MOISES DEJMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (64.731957909) | ($125,000.00) |
| MOISES DEJMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (2.029099553) | ($3,918.27) |
| MOISES DEJMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (2.904693844) | ($5,609.08) |
| MOISES DEJMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 2.5 | $72,660.00 |
| MOISES DEJMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (2.378218572) | ($70,280.96) |
| MOISES DEJMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09530615627) | ($193.51) |
| MOISES DEJMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12178142) | ($3,634.41) |
| MOISES DEJMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2314319925) | ($6,921.67) |
| MOISES DEJMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2314319925 | $6,921.67 |
| MOISES DEJMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.03740637956) | ($1,118.75) |
| MOISES DEJMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.147473922) | ($12,059.46) |
| MOISES DEJMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.147473922 | $12,059.46 |
| MOISES DEJMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (6.147473922) | ($12,089.55) |
| MOISES DEJMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0383896095) | ($1,118.75) |
| MOISES DEJMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 7.773401117 | $225,156.56 |
| MOISES DEJMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Collateral | BTC | 2.378218572 | $68,885.10 |
| MOISES DEJMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (7.773401117) | ($225,523.15) |
| MOISES DEJMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 7.773401117 | $225,523.15 |
| MOISES DEJMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (2.53385458) | ($73,826.56) |
| MOISES DEJMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (7.77340112) | ($226,268.48) |
| MOISES DEJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011306414866312 | $41.45 |
| MOISES DEJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007990496014069 | $18.38 |
| MOISES DEJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.124195642564 | $0.12 |
| MOISES ESCABIA CASAS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.019269) | ($740.05) |
| MOISES ESCABIA CASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129286732369202 | $52.00 |
| MOISES ESCABIA CASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004519070522 | $0.00 |
| MOISES FARNEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00014598 | $0.02 |
| MOISES FARNEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.00005458760248) | ($0.02) |
| MOISES FARNEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.00005458760248 | $0.02 |
| MOISES FARNEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.04446665839) | ($4.46) |
| MOISES FARNEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.04446665839 | $4.46 |
| MOISES FARNEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.03309894215) | ($0.01) |
| MOISES FARNEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.03309894215 | $0.01 |
| MOISES FARNEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.01692399514) | ($2.04) |
| MOISES FARNEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.01692399514 | $2.04 |
| MOISES FARNEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BCH | 0.00349737 | $0.99 |
| MOISES FARNEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | LTC | (0.04446665) | ($4.47) |
| MOISES FARNEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ZEC | 0.00029886 | $0.04 |
| MOISES FARNEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (20.0) | ($20.00) |
| MOISES FARNEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 20.0 | $20.00 |
| MOISES FARNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038758972148 | $0.11 |
| MOISES FARNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021845175827 | $0.04 |
| MOISES FARNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.178137182427999 | $0.18 |
| MOISES FARNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000223674458239099 | $0.00 |
| MOISES FARNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000522822485524122 | $0.01 |
| MOISES FARNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000545942307012226 | $0.02 |
| MOISES FARNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0064651173696 | $0.00 |
| MOISES FARNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000010475707219734 | $0.00 |
| MOISES FERMIN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| MOISES FERMIN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MOISES FERMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019881297648 | $0.00 |
| MOISES FERMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027469306374 | $0.01 |
| MOISES FERMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043054774786 | $0.00 |
| MOISÉS FIEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034972005211 | $0.00 |
| MOISÉS FIEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.072909467158 | $0.08 |
| MOISÉS FIEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019108956065 | $0.00 |
| MOISÉS FILIPE VIEIRA SEQUEIRA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | SOL | (0.30733) | ($31.34) |
| MOISÉS FILIPE VIEIRA SEQUEIRA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 31.031 | $31.34 |
| MOISÉS FILIPE VIEIRA SEQUEIRA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | AVAX | (0.37292) | ($28.70) |
| MOISÉS FILIPE VIEIRA SEQUEIRA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 28.417 | $28.70 |
| MOISÉS FILIPE VIEIRA SEQUEIRA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.021488) | ($65.81) |
| MOISÉS FILIPE VIEIRA SEQUEIRA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 65.051 | $65.81 |
| MOISÉS FILIPE VIEIRA SEQUEIRA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | CEL | (3.413) | ($7.57) |
| MOISÉS FILIPE VIEIRA SEQUEIRA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 7.534 | $7.57 |
| MOISÉS FILIPE VIEIRA SEQUEIRA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.002237) | ($89.54) |
| MOISÉS FILIPE VIEIRA SEQUEIRA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 89.158 | $89.54 |
| MOISÉS FILIPE VIEIRA SEQUEIRA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 0.01686069 | $1.71 |
| MOISÉS FILIPE VIEIRA SEQUEIRA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | SOL | (0.01685) | ($1.71) |
| MOISÉS FILIPE VIEIRA SEQUEIRA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 1.703 | $1.71 |
| MOISÉS FILIPE VIEIRA SEQUEIRA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| MOISÉS FILIPE VIEIRA SEQUEIRA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MOISÉS FILIPE VIEIRA SEQUEIRA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | BTC | 0.04040296195 | $1,615.47 |
| MOISÉS FILIPE VIEIRA SEQUEIRA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04040322) | ($1,615.80) |
| MOISÉS FILIPE VIEIRA SEQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003006216550368 | $0.12 |
| MOISÉS FILIPE VIEIRA SEQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0505372004340179 | $0.11 |
| MOISÉS FILIPE VIEIRA SEQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003040647449436 | $0.09 |
| MOISÉS FILIPE VIEIRA SEQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.53528966797 | $0.54 |
| MOISÉS FILIPE VIEIRA SEQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000202943750839999 | $0.00 |
| MOISES FRIDZON BENAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071351208505 | $220.99 |
| MOISES FRIDZON BENAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113764633787999 | $230.31 |
| MOISES FRIDZON BENAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3012806491 | $9.30 |
| MOISES FRIDZON BENAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.041522022334 | $0.03 |
| MOISES FRIDZON BENAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7612030188 | $1.11 |
| MOISES FRIDZON BENAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.899554290679999 | $7.94 |
| MOISES FRIDZON BENAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.44481734196 | $2.74 |
| MOISES GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.064179966611 | $3.07 |
| MOISES GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023469532261 | $0.02 |
| MOISES GESTOSO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000111056882508 | $0.00 |
| MOISES GESTOSO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017938855078 | $0.02 |
| MOISES GESTOSO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044884699318 | $0.01 |
| MOISES GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018212785263 | $0.54 |
| MOISES GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.090925854141 | $0.09 |
| MOISES GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.665105644 | $12.42 |
| MOISES HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080298418794 | $248.84 |
| MOISES HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 62.693843553 | $29.96 |
| MOISES HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.667519430239999 | $0.86 |
| MOISES HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128230776618 | $0.38 |
| MOISES HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049892496064 | $99.46 |
| MOISES HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.641360057229999 | $0.40 |
| MOISES HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.14953034359199 | $38.61 |
| MOISES HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.21934467525 | $13.11 |
| MOISES JUNIO GONCALVES PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016416966309 | $0.00 |
| MOISES LINARES OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.65274215 | $15.91 |
| MOISES LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.291694163 | $20.05 |
| MOISES LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.118217544173 | $1.04 |
| MOISES LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.08590731558 | $0.01 |
| MOISES LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000974693012259999 | $0.01 |
| MOISES LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.065019039768 | $1.53 |
| MOISES LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044280653609 | $0.49 |
| MOISES LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00225180897729999 | $0.00 |
| MOISES LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.126820504112999 | $0.26 |
| MOISES LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.140036541525 | $0.14 |
| MOISES LOZANO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 87.673234 | $86.19 |
| MOISES LOZANO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 10.35976778 | $191.20 |
| MOISES LOZANO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOT | 15.58986063 | $285.29 |
| MOISES LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065303726554 | $19.33 |
| MOISES LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030550691147 | $59.81 |
| MOISES LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.4236313937 | $7.78 |
| MOISES LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.9136415147 | $43.33 |
| MOISES LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021636060066 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MOISES LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015009425037 | $0.00 |
| MOISES LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.759108103369999 | $0.48 |
| MOISES LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.066087698579 | $0.07 |
| MOISES MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0304762031299999 | $59.68 |
| MOISES MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0129304616794999 | $0.11 |
| MOISES MEDEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060755545304 | $1.19 |
| MOISES MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.0568394159999 | $66.01 |
| MOISES MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15120440963 | $307.01 |
| MOISES MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.213120159 | $19.77 |
| MOISES MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.078357670593 | $5.59 |
| MOISES MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.023591586855 | $2.58 |
| MOISÉS MONTES GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0484521097074436 | $0.06 |
| MOISES NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000451112051149 | $1.34 |
| MOISES NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5600143139 | $0.66 |
| MOISES NIDDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00334736484713 | $0.00 |
| MOISES NOGUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.07441981453099 | $2.04 |
| MOISES OLIVAS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.54787304339999 | $0.97 |
| MOISES PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000898180678079999 | $2.64 |
| MOISES PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021043470466 | $0.04 |
| MOISES PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017784485698 | $5.26 |
| MOISES PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0212081796089999 | $41.38 |
| MOISES PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003036855457 | $0.00 |
| MOISES PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.57318415772 | $1.96 |
| MOISES PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.47164220726 | $0.23 |
| MOISÉS PEÑALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002431358527 | $100.00 |
| MOISES REGLA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.059215 | $2,290.48 |
| MOISES REGLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001674593074 | $50.00 |
| MOISES REGLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.2162054832304 | $19.74 |
| MOISÉS RIBEIRO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 21,620.186127 | $21,620.19 |
| MOISÉS RIBEIRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (10,493.229) | ($4,647.76) |
| MOISÉS RIBEIRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.1695705 | $4,647.76 |
| MOISÉS RIBEIRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (5.090626) | ($10,076.23) |
| MOISÉS RIBEIRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.3492163 | $10,076.23 |
| MOISÉS RIBEIRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | TGBP | (11.752225431) | ($14.34) |
| MOISÉS RIBEIRO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 29.477792 | $17.15 |
| MOISÉS RIBEIRO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (29.488) | ($17.15) |
| MOISÉS RIBEIRO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0005564 | $17.15 |
| MOISÉS RIBEIRO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ADA | (7.154) | ($4.03) |
| MOISÉS RIBEIRO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0001342 | $4.03 |
| MOISÉS RIBEIRO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 4,361.098068 | $4,361.10 |
| MOISÉS RIBEIRO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010286) | ($20.00) |
| MOISÉS RIBEIRO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (10.0) | ($17,393.03) |
| MOISÉS RIBEIRO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.6086117 | $17,393.03 |
| MOISÉS RIBEIRO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 2,516.89623 | $2,516.90 |
| MOISÉS RIBEIRO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (7.0) | ($13,727.04) |
| MOISÉS RIBEIRO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.4326184 | $13,727.04 |
| MOISÉS RIBEIRO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (3.0) | ($5,812.20) |
| MOISÉS RIBEIRO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.183397 | $5,812.20 |
| MOISÉS RIBEIRO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (5.20691) | ($9,929.89) |
| MOISÉS RIBEIRO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.3160116 | $9,929.89 |
| MOISÉS RIBEIRO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 15.0866814 | $26,610.80 |
| MOISÉS RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0264397449794999 | $543.66 |
| MOISÉS RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.240945801895 | $540.46 |
| MOISÉS RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 306.959879459999 | $306.96 |
| MOISÉS RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 168.871525014 | $133.88 |
| MOISÉS RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.2158946877465 | $31.93 |
| MOISÉS RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.4504015132 | $146.51 |
| MOISÉS RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.075838208289578 | $0.10 |
| MOISES RIVERA DIAZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000544) | ($22.73) |
| MOISES RIVERA DIAZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000544 | $22.73 |
| MOISES RIVERA DIAZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000544) | ($22.92) |
| MOISES RIVERA DIAZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007565) | ($30.00) |
| MOISES RIVERA DIAZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007565 | $30.00 |
| MOISES RIVERA DIAZ | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0007565) | ($29.99) |
| MOISES RIVERA DIAZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (71.844332357) | ($331.92) |
| MOISES RIVERA DIAZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | SNX | 71.844332357 | $331.92 |
| MOISES RIVERA DIAZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | SNX | (71.844332357) | ($332.64) |
| MOISES RIVERA DIAZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00328411) | ($100.00) |
| MOISES RIVERA DIAZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00328411 | $100.00 |
| MOISES RIVERA DIAZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00328411) | ($99.91) |
| MOISES RIVERA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021983912079 | $66.36 |
| MOISES RIVERA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027742383611 | $0.01 |
| MOISES RIVERA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000041791003171 | $0.00 |
| MOISES RIVERA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000014897194745 | $0.00 |
| MOISES RIVERA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6684183935899 | $3.62 |
| MOISES RODRIGUEZ CARABALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033003081257499 | $0.98 |
| MOISES RODRIGUEZ CARABALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00229215157119999 | $4.47 |
| MOISES SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00005538626727 | $0.00 |
| MOISES SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182860961679999 | $0.54 |
| MOISES SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026187649168 | $0.03 |
| MOISES SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000065155560828999 | $0.00 |
| MOISES SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.086291042814 | $0.09 |
| MOISES SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000130547738134 | $0.00 |
| MOISES SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000747958802639999 | $0.00 |
| MOISES SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00048885190119 | $0.00 |
| MOISES SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0075737617364 | $0.03 |
| MOISES SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.126329220993 | $0.13 |
| MOISES SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000882224799678 | $0.00 |
| MOISES SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.4227616598 | $0.26 |
| MOISES SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00382561916529999 | $0.00 |
| MOISES SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000079489093159 | $0.00 |
| MOISES TIRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024589660913 | $7.28 |
| MOISES TIRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.641148828 | $3.09 |
| MOISES TIRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029627674849 | $5.78 |
| MOISES TIRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.047365622 | $15.05 |
| MOISES TIRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.55384607997 | $4.89 |
| MOISES TIRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0068655263045 | $0.00 |
| MOISES TIRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0041411156991 | $0.30 |
| MOISES TIRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.70661027815 | $1.09 |
| MOISES TIRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0103340215317 | $0.74 |
| MOISES TIRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0700584839779999 | $0.04 |
| MOISES TOSELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000096934869678 | $0.00 |
| MOISÉS VÁZQUEZ SÁNCHEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5066590958) | ($1.06) |
| MOISÉS VÁZQUEZ SÁNCHEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1547085202) | ($0.35) |
| MOISÉS VÁZQUEZ SÁNCHEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DOT | (12.77638544) | ($248.88) |
| MOISÉS VÁZQUEZ SÁNCHEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.163507109) | ($0.35) |
| MOISÉS VÁZQUEZ SÁNCHEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1775335734) | ($0.38) |
| MOISÉS VÁZQUEZ SÁNCHEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5460006049) | ($1.13) |
| MOISÉS VÁZQUEZ SÁNCHEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1639146205) | ($0.35) |
| MOISÉS VÁZQUEZ SÁNCHEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1658653846) | ($0.35) |
| MOISÉS VÁZQUEZ SÁNCHEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 1,792.0 | $1,792.00 |
| MOISÉS VÁZQUEZ SÁNCHEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (1,596.1152) | ($2,857.05) |
| MOISÉS VÁZQUEZ SÁNCHEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.46) | ($0.46) |
| MOISÉS VÁZQUEZ SÁNCHEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (550.0) | ($550.00) |
| MOISÉS VÁZQUEZ SÁNCHEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 466.855432021 | $755.34 |
| MOISÉS VÁZQUEZ SÁNCHEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2324923535) | ($0.38) |
| MOISÉS VÁZQUEZ SÁNCHEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| MOISÉS VÁZQUEZ SÁNCHEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 1,048.036833152 | $1,690.44 |
| MOISÉS VÁZQUEZ SÁNCHEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2138929653) | ($0.35) |
| MOISÉS VÁZQUEZ SÁNCHEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (550.0) | ($550.00) |
| MOISÉS VÁZQUEZ SÁNCHEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 979.206279328 | $1,579.42 |
| MOISÉS VÁZQUEZ SÁNCHEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.171121725) | ($1.88) |
| MOISÉS VÁZQUEZ SÁNCHEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (2,492.4811) | ($2,734.44) |
| MOISÉS VÁZQUEZ SÁNCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 696.201939586 | $677.73 |
| MOISÉS VÁZQUEZ SÁNCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.4725344447) | ($0.46) |
| MOISÉS VÁZQUEZ SÁNCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (16.963781114) | ($16.51) |
| MOISÉS VÁZQUEZ SÁNCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (564.986836033) | ($550.00) |
| MOISÉS VÁZQUEZ SÁNCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 578.005954 | $578.01 |
| MOISÉS VÁZQUEZ SÁNCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3489469388) | ($0.35) |
| MOISÉS VÁZQUEZ SÁNCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (550.0) | ($550.00) |
| MOISÉS VÁZQUEZ SÁNCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 883.624929895 | $873.63 |
| MOISÉS VÁZQUEZ SÁNCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,717.502103 | $1,717.50 |
| MOISÉS VÁZQUEZ SÁNCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.154412112) | ($1.13) |
| MOISÉS VÁZQUEZ SÁNCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,800.0) | ($1,800.00) |
| MOISÉS VÁZQUEZ SÁNCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 5,497.642414412 | $5,357.57 |
| MOISÉS VÁZQUEZ SÁNCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (4,398.481117585) | ($4,329.90) |
| MOISÉS VÁZQUEZ SÁNCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,707.355232 | $1,707.36 |
| MOISÉS VÁZQUEZ SÁNCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.117715272) | ($1.10) |
| MOISÉS VÁZQUEZ SÁNCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,700.0) | ($1,700.00) |
| MOISÉS VÁZQUEZ SÁNCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 6,907.706209404 | $6,767.32 |
| MOISÉS VÁZQUEZ SÁNCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (7,820.893630202) | ($7,661.95) |
| MOISÉS VÁZQUEZ SÁNCHEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.279052571) | ($1.88) |
| MOISÉS VÁZQUEZ SÁNCHEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 455.307361 | $455.31 |
| MOISÉS VÁZQUEZ SÁNCHEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 2,512.963196 | $2,512.96 |
| MOISÉS VÁZQUEZ SÁNCHEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.658617849) | ($1.88) |
| MOISÉS VÁZQUEZ SÁNCHEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| MOISÉS VÁZQUEZ SÁNCHEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | CEL | 12,248.937910208 | $4,058.72 |
| MOISÉS VÁZQUEZ SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.6051251606 | $96.58 |
| MOISES VIGIL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0005598 | $22.48 |
| MOISES VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023261364201 | $6.88 |
| MOISÉS VILAR-VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074505975541 9999 | $0.22 |
| MOISHE NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175735368829999 | $0.52 |
| MOISHE NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024931145133 | $0.49 |
| MOISHE NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.126420220982 | $0.10 |
| MOISHE NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0437320220629999 | $0.15 |
| MOJAN ROSE DERISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000484686276109999 | $14.34 |
| MOJAN ROSE DERISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014431367837 | $28.16 |
| MOJCA KRASOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000095746997684 | $0.00 |
| MOJCA KRASOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022329659142 | $0.25 |
| MOJCA PIBERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030945190881 | $9.16 |
| MOJCA PIBERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051356601976 | $0.01 |
| MOJCA PIBERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022394755743 | $4.37 |
| MOJCA POTOČNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005349370338 | $0.00 |
| MOJCA POTOČNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014655501972 | $0.00 |
| MOJCA POTOČNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029333382139 | $0.00 |
| MOJCA POTOČNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00081985834752 | $0.00 |
| MOJCA POTOČNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000087637832682 | $0.00 |
| MOJCA RAVBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.09355462556 | $13.35 |
| MOJCA SEVSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.40199900931 | $21.22 |
| MOJCA VEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000198570616799999 | $0.59 |
| MOJCA VEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126930493273 | $256.87 |
| MOJCA ZIDARIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 1,452.2379 | $3,136.83 |
| MOJCA ZIDARIC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 5,459.981363 | $5,459.98 |
| MOJCA ZIDARIC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 10,685.208428 | $10,685.21 |
| MOJCA ZIDARIC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MOJCA ZIDARIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| MOJCA ZIDARIC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| MOJCA ZIDARIC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (4,750.0) | ($4,750.00) |
| MOJCA ZIDARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092613591193 | $2.74 |
| MOJCA ZIDARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 819.841849690398 | $762.23 |
| MOJCA ZIDARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026719193704 | $0.00 |
| MOJCA ZUPANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006866133309 | $0.00 |
| MOJCA ZUPANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052092346094 | $0.01 |
| MOJDEH RAMEZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024955443921 | $7.39 |
| MOJDEH RAMEZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00363126357349999 | $7.09 |
| MOJDEH RAMEZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.99894313847 | $0.63 |
| MOJDEH RAMEZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.86847775742 | $0.08 |
| MOJEED BABATUNDE LAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005748236795 | $0.00 |
| MOJEED LAMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000020940418432 | $0.00 |
| MOJGAN GHODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024726432553 | $74.87 |
| MOJGAN GHODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0607272120259999 | $121.65 |
| MOJGAN KHANJANI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LINK | 148.0 | $1,016.48 |
| MOJGAN KHANJANI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.53305993 | $949.53 |
| MOJGAN KHANJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058236595614 | $1.72 |
| MOJGAN KHANJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.15519348242 | $5.44 |
| MOJGAN KHANJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.441184057 | $5.11 |
| MOJGAN KHANJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7665866565 | $2.37 |
| MOJGAN KHANJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.41187931645 | $3.22 |
| MOJGAN KHANJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5146309259 | $0.37 |
| MOJGAN KHANJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.0976166847 | $1.96 |
| MOJGAN KHANJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.18032531281 | $0.23 |
| MOJGAN MAALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033773782417 | $1.00 |
| MOJGAN MAALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.740882471 | $14.74 |
| MOJGAN MAALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 37.635839782 | $37.64 |
| MOJGAN SABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003803453409 | $7.42 |
| MOJGAN SHEFIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154605912052999 | $0.46 |
| MOJGAN SHEFIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047674968697 | $9.30 |
| MOJGAN SHEFIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.030507460372 | $2.23 |
| MOJI MONTAZERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091823077957 | $296.73 |
| MOJIB AZIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6468940845 | $1.66 |
| MOJIC BRANISLAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1984576392 | $5.77 |
| MOJISOLA ALABA ADEKAMIMO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00113142) | ($44.89) |
| MOJISOLA ALABA ADEKAMIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000708747300488 | $0.03 |
| MOJMIR BONDRA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BUSD | (3,000.0) | ($3,000.00) |
| MOJMIR BONDRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,000.0) | ($2,000.00) |
| MOJMIR BONDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018745935987 | $56.12 |
| MOJMIR BONDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09407112537988 | $0.09 |
| MOJMIR BONDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000077397139927 | $0.15 |
| MOJMIR BONDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.9601972787 | $5.96 |
| MOJMIR BONDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0116722669165 | $0.04 |
| MOJMIR BONDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 359.231756321999 | $359.23 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MOJMIR DURIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6027394664148 | $0.57 |
| MOJMIR KRAJCOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055466227735 | $171.21 |
| MOJMIR KRAJCOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.8372145399999 | $19.36 |
| MOJTABA HEIDARYSAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000080363508723 | $0.02 |
| MOJTABA MIRSALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032923477646 | $100.56 |
| MOJTABA MIRSALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023400622681 | $45.66 |
| MOK CHUN KEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.9186586621 | $40.30 |
| MOK JIREH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018976461302 | $6.47 |
| MOK JIREH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.17581934613 | $13.13 |
| MOK JIREH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008957810567 | $2.15 |
| MOK KAM LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019731452055 | $0.58 |
| MOK KAM LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014538811307 | $0.00 |
| MOK KAM LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.3433326765 | $7.34 |
| MOK ZI LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.49001071176 | $0.49 |
| MOKETE MABOTE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,110.0) | ($8,110.00) |
| MOKETE MABOTE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 1.0002971 | $2,013.76 |
| MOKETE MABOTE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | DOT | 98.1017 | $1,085.24 |
| MOKETE MABOTE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LINK | 96.80085 | $681.48 |
| MOKETE MABOTE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MATIC | 981.6876 | $647.32 |
| MOKETE MABOTE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 1,074.0239 | $558.06 |
| MOKETE MABOTE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SNX | 187.1027 | $489.58 |
| MOKETE MABOTE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 867,202.37953 | $443.83 |
| MOKETE MABOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000000668403999999 | $0.00 |
| MOKETE MABOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 209.584317859003 | $181.21 |
| MOKETE MABOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0534997334 | $2.47 |
| MOKETE MABOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 54.3712034259999 | $54.37 |
| MOKGADI SELEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00206747253100999 | $0.00 |
| MOKGADI SUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113573429505999 | $0.34 |
| MOKGADI SUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8739965504 | $5.68 |
| MOKGAETJI KONAITE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (0.4754) | ($1.01) |
| MOKGAETJI KONAITE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (353.83283924) | ($700.00) |
| MOKGAETJI KONAITE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | CEL | 418.562710692 | $828.06 |
| MOKGAETJI KONAITE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.172703124) | ($2.32) |
| MOKGAETJI KONAITE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Operation Cost | CEL | (10.650166271) | ($21.07) |
| MOKGAETJI KONAITE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (18.121) | ($41.32) |
| MOKGAETJI KONAITE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 41.007 | $41.32 |
| MOKGAETJI KONAITE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (54.104) | ($23.70) |
| MOKGAETJI KONAITE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 23.308 | $23.70 |
| MOKGAETJI KONAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.50561646245641 | $2.67 |
| MOKHAMMED ABDEL' RAKHIM AKHMED AL' TAAMNEKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000122191508682 | $0.00 |
| MOKHESENG KEBILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00293001649814 | $0.00 |
| MOKHINUR TOLIBOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034838827911 | $0.00 |
| MOKHINUR TOLIBOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029278663649 | $0.01 |
| MOKHINUR TOLIBOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0028764119789999 | $0.00 |
| MOKHINUR TOLIBOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00092081342032 | $0.00 |
| MOKHIRUY SHODIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034060203751 | $1.01 |
| MOKHIRUY SHODIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020850277526 | $0.04 |
| MOKHIRUY SHODIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.84456147239999 | $3.84 |
| MOKHIRUY SHODIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.869194712998 | $1.20 |
| MOKHIRUY SHODIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.052939304083 | $0.47 |
| MOKHMAD MAGAMADOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.4655341527 | $8.19 |
| MOKHOTHU LESOFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024862451273 | $0.00 |
| MOKOM GEH TABOH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 1.0 | $18.32 |
| MOKOM GEH TABOH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 2.731644 | $49.74 |
| MOKOM GEH TABOH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.000734 | $29.49 |
| MOKOM GEH TABOH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.002203 | $88.51 |
| MOKOM GEH TABOH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.001008 | $40.93 |
| MOKOM GEH TABOH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 2.223625 | $41.38 |
| MOKOM GEH TABOH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.003024 | $125.60 |
| MOKOM GEH TABOH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.000983 | $38.89 |
| MOKOM GEH TABOH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.004951 | $196.29 |
| MOKOM GEH TABOH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (2.023731) | ($19.00) |
| MOKOM GEH TABOH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (9.752006946) | ($89.91) |
| MOKOM GEH TABOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000326433824832 | $9.43 |
| MOKOM GEH TABOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00024186285372 | $0.00 |
| MOKOM GEH TABOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0803120980776199 | $1.23 |
| MOKOM GEH TABOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000021785056016999 | $0.00 |
| MOKONYANA KHOHLOOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000093641857447 | $0.00 |
| MOKROHAJSKY VIKTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000029683078363999 | $0.00 |
| MOKROHAJSKY VIKTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046313422469 | $0.00 |
| MOKROHAJSKY VIKTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.0121373501 | $5.66 |
| MOKROHAJSKY VIKTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0052778097868 | $0.01 |
| MOKROHAJSKY VIKTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0081753578331 | $0.60 |
| MOKROHOND BTC LLC | SCHOOL LANE, WARRINGTON, PENNSYLVANIA 18976 | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.321287 | $12,893.39 |
| MOKROHOND BTC LLC | SCHOOL LANE, WARRINGTON, PENNSYLVANIA 18976 | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00000794) | ($0.32) |
| MOKROHOND BTC LLC | SCHOOL LANE, WARRINGTON, PENNSYLVANIA 18976 | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00000794 | $0.32 |
| MOKROHOND BTC LLC | SCHOOL LANE, WARRINGTON, PENNSYLVANIA 18976 | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.594101946) | ($100.07) |
| MOKROHOND BTC LLC | SCHOOL LANE, WARRINGTON, PENNSYLVANIA 18976 | 4/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.594101946 | $100.07 |
| MOKROHOND BTC LLC | SCHOOL LANE, WARRINGTON, PENNSYLVANIA 18976 | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.32127906) | ($12,739.45) |
| MOKROHOND BTC LLC | SCHOOL LANE, WARRINGTON, PENNSYLVANIA 18976 | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.32127906 | $12,739.45 |
| MOKROHOND BTC LLC | SCHOOL LANE, WARRINGTON, PENNSYLVANIA 18976 | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.38 | $1,080.36 |
| MOKROHOND BTC LLC | SCHOOL LANE, WARRINGTON, PENNSYLVANIA 18976 | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04081411673) | ($116.67) |
| MOKROHOND BTC LLC | SCHOOL LANE, WARRINGTON, PENNSYLVANIA 18976 | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.3391858833) | ($963.67) |
| MOKROHOND BTC LLC | SCHOOL LANE, WARRINGTON, PENNSYLVANIA 18976 | 5/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.3391858833 | $963.67 |
| MOKROHOND BTC LLC | SCHOOL LANE, WARRINGTON, PENNSYLVANIA 18976 | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.55451416 | $1,162.95 |
| MOKROHOND BTC LLC | SCHOOL LANE, WARRINGTON, PENNSYLVANIA 18976 | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.4770491647) | ($1,000.00) |
| MOKROHOND BTC LLC | SCHOOL LANE, WARRINGTON, PENNSYLVANIA 18976 | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.4770491647 | $1,000.00 |
| MOKROHOND BTC LLC | SCHOOL LANE, WARRINGTON, PENNSYLVANIA 18976 | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.077464) | ($152.51) |
| MOKROHOND BTC LLC | SCHOOL LANE, WARRINGTON, PENNSYLVANIA 18976 | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.95 | $1,692.52 |
| MOKROHOND BTC LLC | SCHOOL LANE, WARRINGTON, PENNSYLVANIA 18976 | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.065485997) | ($116.67) |
| MOKROHOND BTC LLC | SCHOOL LANE, WARRINGTON, PENNSYLVANIA 18976 | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.884514998) | ($1,575.85) |
| MOKROHOND BTC LLC | SCHOOL LANE, WARRINGTON, PENNSYLVANIA 18976 | 6/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.884514998 | $1,575.85 |
| MOKROHOND BTC LLC | SCHOOL LANE, WARRINGTON, PENNSYLVANIA 18976 | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.78 | $1,193.17 |
| MOKROHOND BTC LLC | SCHOOL LANE, WARRINGTON, PENNSYLVANIA 18976 | 6/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (8.982795) | ($190,001.61) |
| MOKROHOND BTC LLC | SCHOOL LANE, WARRINGTON, PENNSYLVANIA 18976 | 6/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 8.982795 | $190,001.61 |
| MOKROHOND BTC LLC | SCHOOL LANE, WARRINGTON, PENNSYLVANIA 18976 | 6/20/2022 | Custody | Outgoing | Collateral | BTC | (8.982795) | ($178,933.41) |
| MOKROHOND BTC LLC | SCHOOL LANE, WARRINGTON, PENNSYLVANIA 18976 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.035357639295895 | $915.55 |
| MOKROHOND BTC LLC | SCHOOL LANE, WARRINGTON, PENNSYLVANIA 18976 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.1165200507808 | $100.49 |
| MOKROHOND BTC LLC | SCHOOL LANE, WARRINGTON, PENNSYLVANIA 18976 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.57335130099999 | $5,106.57 |
| MOKROHOND BTC LLC | SCHOOL LANE, WARRINGTON, PENNSYLVANIA 18976 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00008026924167 | $0.00 |
| MOKROHOND BTC LLC | SCHOOL LANE, WARRINGTON, PENNSYLVANIA 18976 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0012161897887 | $0.00 |
| MOKROHOND BTC LLC | SCHOOL LANE, WARRINGTON, PENNSYLVANIA 18976 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 92.9765871579999 | $143.41 |
| MOKSCHA HAACK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOT | 2.897 | $48.89 |
| MOKSCHA HAACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083607800816 | $24.75 |
| MOKSCHA HAACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.373939061319999 | $0.44 |
| MOKSCHA HAACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00607142901839999 | $11.85 |
| MOKSCHA HAACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.335647104 | $10.26 |
| MOKSCHA HAACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.121597660187 | $1.26 |
| MOKSCHA HAACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22546838325 | $1.99 |
| MOKSCHA HAACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0449746187 | $0.44 |
| MOKSCHA HAACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003040754774 | $0.00 |
| MOKSCHA HAACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32318341367 | $1.10 |
| MOKSCHA HAACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.23153832617 | $1.42 |
| MOKSCHA HAACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000006488589 7014 | $0.00 |
| MOKSCHA HAACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0021699079854 | $0.16 |
| MOKSCHA HAACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.09295395332 | $0.53 |
| MOKSCHA HAACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.80393778985 | $0.43 |
| MOKSCHA HAACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0020417734223 | $0.22 |
| MOKSCHA HAACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000056592542741 | $0.00 |
| MOKSCHA HAACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.041467033918 | $0.10 |
| MOKSH NARENDRA DANI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.9989089776 | $3,019.58 |
| MOKSH NARENDRA DANI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | SOL | 75.0 | $7,687.50 |
| MOKSH NARENDRA DANI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (75.0) | ($7,640.38) |
| MOKSH NARENDRA DANI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | SOL | 75.0 | $7,640.38 |
| MOKSH NARENDRA DANI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.9984579752 | $2,831.92 |
| MOKSH NARENDRA DANI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.9984579752) | ($2,829.40) |
| MOKSH NARENDRA DANI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.9984579752 | $2,829.40 |
| MOKSH NARENDRA DANI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.999533922) | ($5,666.21) |
| MOKSH NARENDRA DANI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.999533922 | $5,666.21 |
| MOKSH NARENDRA DANI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (1.999533922) | ($5,739.02) |
| MOKSH NARENDRA DANI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (75.233308798) | ($6,155.10) |
| MOKSH NARENDRA DANI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 75.233308798 | $6,155.10 |
| MOKSH NARENDRA DANI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (75.233308798) | ($3,337.12) |
| MOKSH NARENDRA DANI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.999059556 | $2,013.15 |
| MOKSH NARENDRA DANI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.999059556) | ($1,977.79) |
| MOKSH NARENDRA DANI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 1.000139634 | $1,779.60 |
| MOKSH NARENDRA DANI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.000139634) | ($1,814.49) |
| MOKSH NARENDRA DANI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.9994502822 | $1,527.49 |
| MOKSH NARENDRA DANI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9994502822) | ($1,523.40) |
| MOKSH NARENDRA DANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047240573830999 | $0.14 |
| MOKSH NARENDRA DANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16914403328 | $0.20 |
| MOKSH NARENDRA DANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026744314797979 | $7.80 |
| MOKSH NARENDRA DANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.23336077006 | $0.19 |
| MOKSH NARENDRA DANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020494901911 | $0.00 |
| MOKSH NARENDRA DANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.119280181497 | $0.02 |
| MOKSH NARENDRA DANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000120894974961 | $0.01 |
| MOKSH NARENDRA DANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1355710516 | $0.46 |
| MOKSH NARENDRA DANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1568263898136 | $13.85 |
| MOKSH NARENDRA DANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0009156338364 | $0.10 |
| MOKSH NARENDRA DANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.020233643941999 | $0.02 |
| MOKSH NARENDRA DANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.003323275162 | $0.02 |
| MOKSH NARENDRA DANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00016503878405 | $0.01 |
| MOKSH NARENDRA DANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000004511355187899 | $0.00 |
| MOKSH NARENDRA DANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.024138318828999 | $0.01 |
| MOKSH NARENDRA DANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.028974831031 | $0.04 |
| MOKSH NARENDRA DANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.015790203459999 | $0.01 |
| MOKSH NARENDRA DANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.029876729939999 | $0.09 |
| MOKSHA PATEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 3.532760298 | $371.12 |
| MOKSHA PATEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 86.9291597 | $124.31 |
| MOKSHA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162443620337 | $0.48 |
| MOKSHA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1611682879999 | $4.83 |
| MOKSHA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.045884394553 | $2.62 |
| MOKSHITHA PASUPULETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000191251128259999 | $0.01 |
| MOKTADIR SHOURAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098200254281 | $2.91 |
| MOKTAR BOUAGILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.95607822655 | $52.15 |
| MOKTARIA ARIOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.340477061708 | $5.37 |
| MOKUMBO FAAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023872070375 | $0.00 |
| MOLALO MPHAPHULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000200569853459999 | $0.00 |
| MOLALO MPHAPHULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0028017968434 | $0.00 |
| MOLDIR BAIGUZHINOVA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| MOLDIR BAIGUZHINOVA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (402.227546) | ($402.23) |
| MOLDIR BAIGUZHINOVA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169267) | ($53.20) |
| MOLDIR BAIGUZHINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016934644646862311 | $50.02 |
| MOLDIR BAIGUZHINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4718328763158 | $2.47 |
| MOLDOVAN ANDREI-CĂLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012558026658 | $0.37 |
| MOLDOVAN ANDREI-CĂLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016885971473999 | $0.00 |
| MOLDOVAN RADUCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000226991922479999 | $0.00 |
| MOLDOVAN RADUCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.028235219322 | $0.00 |
| MOLEBATSI KHOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.543471687205 | $5.29 |
| MOLEFE SESHABELA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.001691) | ($49.32) |
| MOLEFE SESHABELA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 49.253 | $49.32 |
| MOLEFE SESHABELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040736871203562 | $100.09 |
| MOLEFE SESHABELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2246219920705 | $0.47 |
| MOLEFE SESHABELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25442388691 | $0.25 |
| MOLEFE SESHABELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.27924912043 7 | $0.17 |
| MOLEFE SESHABELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.12239840759 | $0.02 |
| MOLEFE SESHABELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.15804809769 | $0.52 |
| MOLEFE SESHABELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.021496966919 | $1.12 |
| MOLEFI MESHACK SESHABELA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 402.05 | $402.05 |
| MOLEFI MESHACK SESHABELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002377895087 | $50.00 |
| MOLEFI MESHACK SESHABELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12043505037647 | $0.08 |
| MOLEFI MESHACK SESHABELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0117122078 | $3.01 |
| MOLIERE THERLONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.112985066347722 | $0.13 |
| MOLINARI FEDERICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075662410906999 | $2.24 |
| MOLINARI FEDERICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000045894847148 | $0.00 |
| MOLINARI FEDERICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0018106549427 | $0.00 |
| MOLINO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.07862525524 | $39.46 |
| MOLISHA HITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000308022261709999 | $0.91 |
| MOLLEN VELOSO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.9) | ($11.90) |
| MOLLEN VELOSO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,600.0) | ($1,600.00) |
| MOLLEN VELOSO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | BTC | 0.08257644286 | $3,387.81 |
| MOLLEN VELOSO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (46.86) | ($46.86) |
| MOLLEN VELOSO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (238.67) | ($238.67) |
| MOLLEN VELOSO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (62.48) | ($62.48) |
| MOLLEN VELOSO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.1288993053) | ($4,169.71) |
| MOLLEN VELOSO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (320.71) | ($320.71) |
| MOLLEN VELOSO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.1010724517) | ($2,887.08) |
| MOLLEN VELOSO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.358965 | $10,549.91 |
| MOLLEN VELOSO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.17515798 | $5,147.86 |
| MOLLEN VELOSO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.4896600214) | ($14,297.47) |
| MOLLEN VELOSO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03221246 | $978.78 |
| MOLLEN VELOSO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.20693801) | ($6,247.65) |
| MOLLEN VELOSO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (46.86) | ($46.86) |
| MOLLEN VELOSO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (62.47) | ($62.47) |
| MOLLEN VELOSO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.03) | ($1.03) |
| MOLLEN VELOSO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (238.67) | ($238.67) |
| MOLLEN VELOSO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (320.71) | ($320.71) |
| MOLLEN VELOSO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003100150918) | ($62.65) |
| MOLLEN VELOSO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01256288531) | ($253.88) |
| MOLLEN VELOSO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4156626929) | ($8,400.00) |
| MOLLEN VELOSO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.5193426304 | $10,495.24 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MOLLEN VELOSO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.034413076 | $39,171.30 |
| MOLLEN VELOSO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05023072973) | ($967.16) |
| MOLLEN VELOSO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01239563984) | ($238.67) |
| MOLLEN VELOSO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.661962018) | ($32,000.00) |
| MOLLEN VELOSO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0733591077) | ($1,299.62) |
| MOLLEN VELOSO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0181029654) | ($320.71) |
| MOLLEN VELOSO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.42720062499999) | ($43,000.00) |
| MOLLEN VELOSO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.945329589 | $52,179.11 |
| MOLLEN VELOSO | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.2341728429) | ($4,369.41) |
| MOLLEN VELOSO | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (46.85) | ($46.85) |
| MOLLEN VELOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023992225208337 | $72.16 |
| MOLLEN VELOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055393671813 | $0.06 |
| MOLLEN VELOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027368917965 | $0.53 |
| MOLLEN VELOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.6569721129999 | $59.66 |
| MOLLEN VELOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00102674919931 | $0.00 |
| MØLLER SKAUG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 4.54 | $255.10 |
| MØLLER SKAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015774277522 | $0.47 |
| MØLLER SKAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022000139774 | $4.29 |
| MØLLER SKAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.029135661363 | $1.13 |
| MOLLIE BIXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140342196888 | $4.15 |
| MOLLIE BIXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.77739207369 | $0.92 |
| MOLLIE BIXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017971855572 | $3.51 |
| MOLLIE BIXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9401879777 | $1.94 |
| MOLLIE BIXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6688039353 | $1.05 |
| MOLLIE DOLLINGER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016792) | ($49.97) |
| MOLLIE DOLLINGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.7653997) | ($22,487.44) |
| MOLLIE DOLLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045567311925306 | $158.02 |
| MOLLIE GLASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060613826985 | $17.94 |
| MOLLIE GLASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15778121803 | $0.16 |
| MOLLIE GLASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.013490792995 | $0.32 |
| MOLLIE GLASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00028369121359 | $0.00 |
| MOLLIE HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081179137478 | $0.24 |
| MOLLIE HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098279374007 | $19.18 |
| MOLLIE MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117217423779 | $34.69 |
| MOLLIE OUMA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (928.368288691) | ($493.87) |
| MOLLIE OUMA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 928.368288691 | $493.87 |
| MOLLIE OUMA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11,287.135290878) | ($6,023.72) |
| MOLLIE OUMA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11,287.135290878 | $6,023.72 |
| MOLLIE OUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034470468263 | $1.02 |
| MOLLIE OUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003222622297 | $0.63 |
| MOLLIE OUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.049047937975 | $0.05 |
| MOLLIE OUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 141.52499187947 | $127.23 |
| MOLLIE OUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6309797531831 | $4.55 |
| MOLLIE SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117140207485 | $0.35 |
| MOLLIE TINNEY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.074174987) | ($34,284.85) |
| MOLLIE TINNEY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.074174987 | $34,284.85 |
| MOLLIE TINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056736242657999 | $0.17 |
| MOLLIE TINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5310991265999 | $12.28 |
| MOLLIE TINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14541677010484 | $350.91 |
| MOLLIE TINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.089741160263 | $9.85 |
| MOLLIE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000138488347891 | $0.00 |
| MOLLIE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081506437057 | $0.24 |
| MOLLIE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034226641098 | $67.36 |
| MOLLIE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 182.493433086999 | $182.49 |
| MOLLY ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017538271163 | $5.19 |
| MOLLY BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066794059874 | $1.98 |
| MOLLY BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8490020109 | $1.16 |
| MOLLY BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| MOLLY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089987345077 | $277.24 |
| MOLLY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2058034818 | $4.90 |
| MOLLY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048495242971 | $96.59 |
| MOLLY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 567.350594114 | $567.35 |
| MOLLY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.90788756629999 | $3.08 |
| MOLLY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016061338113 | $0.00 |
| MOLLY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00001423077786 | $0.00 |
| MOLLY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000009140801849 | $0.00 |
| MOLLY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000015974361661 | $0.00 |
| MOLLY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.560973659 | $0.06 |
| MOLLY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000086150417149 | $0.00 |
| MOLLY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1,276.139142507 | $1,276.14 |
| MOLLY CARPENTER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006494757613) | ($27.17) |
| MOLLY CARPENTER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006494757613 | $27.17 |
| MOLLY CARPENTER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002580914826) | ($10.81) |
| MOLLY CARPENTER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003650295375) | ($10.81) |
| MOLLY CARPENTER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01252983766) | ($21.65) |
| MOLLY CARPENTER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02575966786) | ($44.51) |
| MOLLY CARPENTER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8461257576) | ($1,462.00) |
| MOLLY CARPENTER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 1.049385539 | $1,813.21 |
| MOLLY CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000108252880825 | $0.04 |
| MOLLY CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110767932989869 | $1.50 |
| MOLLY CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0076173837414 | $0.01 |
| MOLLY CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029739291026 | $0.00 |
| MOLLY DEVAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000018065016 | $0.00 |
| MOLLY ENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027460751223 | $83.43 |
| MOLLY ENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0439603000359999 | $87.30 |
| MOLLY ENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39019669534 | $3.44 |
| MOLLY GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005113331914479 | $0.20 |
| MOLLY GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002736119479828 | $0.83 |
| MOLLY GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06928789860219 | $0.07 |
| MOLLY GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.050241653011 | $0.56 |
| MOLLY HAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016400573479999 | $48.77 |
| MOLLY HAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122665083276 | $23.93 |
| MOLLY HAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.3449836009999 | $10.58 |
| MOLLY HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170461971169999 | $0.50 |
| MOLLY HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.01490484439999 | $3.78 |
| MOLLY HUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017267449053 | $0.34 |
| MOLLY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116926495693 | $3.46 |
| MOLLY KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057271159922 | $1.12 |
| MOLLY LAI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | WBTC | 0.01171059 | $483.20 |
| MOLLY LAI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 573.0227666 | $113.30 |
| MOLLY LAI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | WBTC | (0.01175194548) | ($371.46) |
| MOLLY LAI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | WBTC | 0.01175194548 | $371.46 |
| MOLLY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033512954173999 | $102.37 |
| MOLLY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030244587798 | $5.89 |
| MOLLY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.100258175 | $22.28 |
| MOLLY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3970445083 | $6.53 |
| MOLLY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32429998817 | $3.60 |
| MOLLY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.091691299739 | $0.81 |
| MOLLY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.33385178574 | $0.19 |
| MOLLY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000105037176695 | $0.00 |
| MOLLY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.66493589603 | $2.27 |
| MOLLY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.040930337887 | $2.45 |
| MOLLY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0283346270619999 | $1.12 |
| MOLLY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0123012614592 | $1.35 |
| MOLLY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.275360491449999 | $1.69 |
| MOLLY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00079354242775 | $0.06 |
| MOLLY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.031079682876 | $2.22 |
| MOLLY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.35642465809 | $0.46 |
| MOLLY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0024410536844 | $0.26 |
| MOLLY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.27767015486 | $0.51 |
| MOLLY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.72587089464 | $0.97 |
| MOLLY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.000045170974445129 | $1.54 |
| MOLLY MACHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00466509441969999 | $143.58 |
| MOLLY MACHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 695.794864599 | $695.79 |
| MOLLY MAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042875468503 | $12.69 |
| MOLLY MCGUINNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129611777963999 | $38.36 |
| MOLLY MCGUINNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00220725687439999 | $4.31 |
| MOLLY MO YIN LAM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3742582634) | ($0.79) |
| MOLLY MO YIN LAM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3742582634) | ($0.79) |
| MOLLY MO YIN LAM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1848745638) | ($0.39) |
| MOLLY MO YIN LAM | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1864485981) | ($0.40) |
| MOLLY MO YIN LAM | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.05771028037) | ($0.12) |
| MOLLY MO YIN LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.4360148245) | ($840.00) |
| MOLLY MO YIN LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BNB | (1.494387568) | ($368.00) |
| MOLLY MO YIN LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 210.0 | $210.00 |
| MOLLY MO YIN LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 184.0 | $184.00 |
| MOLLY MO YIN LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MOLLY MO YIN LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | EOS | 7.574 | $10.00 |
| MOLLY MO YIN LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MOLLY MO YIN LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 162.806 | $100.00 |
| MOLLY MO YIN LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MOLLY MO YIN LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | EOS | 76.121 | $100.00 |
| MOLLY MO YIN LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MOLLY MO YIN LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 205.847 | $100.00 |
| MOLLY MO YIN LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (84.0) | ($84.00) |
| MOLLY MO YIN LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 9.5498 | $84.00 |
| MOLLY MO YIN LAM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | XRP | 820.215989 | $351.54 |
| MOLLY MO YIN LAM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.002685495) | ($0.79) |
| MOLLY MO YIN LAM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.004168405) | ($0.79) |
| MOLLY MO YIN LAM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4953024736) | ($0.39) |
| MOLLY MO YIN LAM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1624370823) | ($0.12) |
| MOLLY MO YIN LAM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5247967273) | ($0.40) |
| MOLLY MO YIN LAM | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETC | 45.35771916 | $978.98 |
| MOLLY MO YIN LAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000108995201) | ($0.30) |
| MOLLY MO YIN LAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006539712061) | ($0.18) |
| MOLLY MO YIN LAM | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009049801136) | ($0.18) |
| MOLLY MO YIN LAM | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001508300189) | ($0.30) |
| MOLLY MO YIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053618145301 | $15.85 |
| MOLLY MO YIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7511252139546 | $7.24 |
| MOLLY MO YIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00221819727330519 | $6.13 |
| MOLLY MO YIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000070421521 | $0.00 |
| MOLLY MO YIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7791468274 | $1.01 |
| MOLLY MO YIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.27628152899 | $0.66 |
| MOLLY MO YIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0808572526329999 | $0.73 |
| MOLLY MO YIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000003401604706 | $0.00 |
| MOLLY MO YIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.344520524 | $0.16 |
| MOLLY MO YIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0345231959229999 | $2.70 |
| MOLLY MO YIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 62.004356686 | $30.12 |
| MOLLY MO YIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.008156748897048 | $3.18 |
| MOLLY MO YIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.75606366642 | $1.21 |
| MOLLY MO YIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.09613359988 | $1.57 |
| MOLLY MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27182429743 | $0.27 |
| MOLLY NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144422973239 | $42.75 |
| MOLLY NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.94695818519999 | $3.47 |
| MOLLY POPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060932784933 | $18.03 |
| MOLLY POPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021440297614 | $4.18 |
| MOLLY POPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5647683084 | $1.24 |
| MOLLY POPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.177808374179999 | $0.61 |
| MOLLY POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063379869488 | $1.88 |
| MOLLY POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.0355048949999 | $30.04 |
| MOLLY RYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013370857342 | $0.00 |
| MOLLY SAKURA SKERNESS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16701232) | ($5,000.00) |
| MOLLY SAKURA SKERNESS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16701232 | $5,000.00 |
| MOLLY SAKURA SKERNESS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.42015946) | ($73,203.34) |
| MOLLY SAKURA SKERNESS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.42015946 | $73,203.34 |
| MOLLY SAKURA SKERNESS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (2.58717178) | ($78,313.69) |
| MOLLY SAKURA SKERNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112887710686268 | $388.41 |
| MOLLY SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050187510029 | $14.85 |
| MOLLY SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32099347269 | $0.37 |
| MOLLY SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040598483048 | $80.42 |
| MOLLY SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.068654113786 | $0.76 |
| MOLLY SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0132907027839999 | $0.12 |
| MOLLY SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2583178469 | $2.26 |
| MOLLY SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000027766133262 | $0.00 |
| MOLLY SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.427377512 | $0.68 |
| MOLLY SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000044678730437 | $0.00 |
| MOLLY SILVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083093117531 | $24.59 |
| MOLLY SPEAROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1931428411 | $1.74 |
| MOLLY SPENDTHRIFT TRUST | 1310 FOX POINTE DR, KAYSVILLE, UTAH 84037 | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (92.542513607) | ($249,000.00) |
| MOLLY SPENDTHRIFT TRUST | 1310 FOX POINTE DR, KAYSVILLE, UTAH 84037 | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 92.542513607 | $249,000.00 |
| MOLLY SPENDTHRIFT TRUST | 1310 FOX POINTE DR, KAYSVILLE, UTAH 84037 | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (9.623343) | ($25,917.12) |
| MOLLY SPENDTHRIFT TRUST | 1310 FOX POINTE DR, KAYSVILLE, UTAH 84037 | 5/6/2022 | Custody | Incoming | Swap In | USDC | 25,879.55 | $25,917.12 |
| MOLLY SPENDTHRIFT TRUST | 1310 FOX POINTE DR, KAYSVILLE, UTAH 84037 | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (18.506429) | ($49,923.50) |
| MOLLY SPENDTHRIFT TRUST | 1310 FOX POINTE DR, KAYSVILLE, UTAH 84037 | 5/6/2022 | Custody | Incoming | Swap In | USDC | 49,733.948 | $49,923.50 |
| MOLLY SPENDTHRIFT TRUST | 1310 FOX POINTE DR, KAYSVILLE, UTAH 84037 | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (18.506429) | ($49,840.61) |
| MOLLY SPENDTHRIFT TRUST | 1310 FOX POINTE DR, KAYSVILLE, UTAH 84037 | 5/6/2022 | Custody | Incoming | Swap In | USDC | 49,733.948 | $49,840.61 |
| MOLLY SPENDTHRIFT TRUST | 1310 FOX POINTE DR, KAYSVILLE, UTAH 84037 | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (18.506429) | ($49,840.61) |
| MOLLY SPENDTHRIFT TRUST | 1310 FOX POINTE DR, KAYSVILLE, UTAH 84037 | 5/6/2022 | Custody | Incoming | Swap In | USDC | 49,755.141 | $49,840.61 |
| MOLLY SPENDTHRIFT TRUST | 1310 FOX POINTE DR, KAYSVILLE, UTAH 84037 | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (18.506429) | ($49,947.56) |
| MOLLY SPENDTHRIFT TRUST | 1310 FOX POINTE DR, KAYSVILLE, UTAH 84037 | 5/6/2022 | Custody | Incoming | Swap In | USDC | 49,751.418 | $49,947.56 |
| MOLLY SPENDTHRIFT TRUST | 1310 FOX POINTE DR, KAYSVILLE, UTAH 84037 | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (7.402571) | ($19,951.40) |
| MOLLY SPENDTHRIFT TRUST | 1310 FOX POINTE DR, KAYSVILLE, UTAH 84037 | 5/6/2022 | Custody | Incoming | Swap In | USDC | 19,876.812 | $19,951.40 |
| MOLLY SPENDTHRIFT TRUST | 1310 FOX POINTE DR, KAYSVILLE, UTAH 84037 | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (244,730.817) | ($244,730.82) |
| MOLLY SPENDTHRIFT TRUST | 1310 FOX POINTE DR, KAYSVILLE, UTAH 84037 | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (1.490689) | ($3,817.18) |
| MOLLY SPENDTHRIFT TRUST | 1310 FOX POINTE DR, KAYSVILLE, UTAH 84037 | 5/8/2022 | Custody | Incoming | Swap In | USDC | 3,820.409 | $3,817.18 |
| MOLLY SPENDTHRIFT TRUST | 1310 FOX POINTE DR, KAYSVILLE, UTAH 84037 | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (3,820.409) | ($3,820.41) |
| MOLLY SPENDTHRIFT TRUST | 1310 FOX POINTE DR, KAYSVILLE, UTAH 84037 | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (55,122.48962208) | ($55,000.00) |
| MOLLY SPENDTHRIFT TRUST | 1310 FOX POINTE DR, KAYSVILLE, UTAH 84037 | 5/11/2022 | Earn | Incoming | Collateral | CEL | 66,869.300911854 | $66,720.71 |
| MOLLY SPENDTHRIFT TRUST | 1310 FOX POINTE DR, KAYSVILLE, UTAH 84037 | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (27.601333894) | ($27.54) |
| MOLLY SPENDTHRIFT TRUST | 1310 FOX POINTE DR, KAYSVILLE, UTAH 84037 | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (1,654.502728679) | ($1,650.83) |
| MOLLY SPENDTHRIFT TRUST | 1310 FOX POINTE DR, KAYSVILLE, UTAH 84037 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.0) | ($42,132.09) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MOLLY SPENDTHRIFT TRUST | 1310 FOX POINTE DR, KAYSVILLE, UTAH 84037 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.0 | $42,132.09 |
| MOLLY SPENDTHRIFT TRUST | 1310 FOX POINTE DR, KAYSVILLE, UTAH 84037 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (542.101149159) | ($3,767.48) |
| MOLLY SPENDTHRIFT TRUST | 1310 FOX POINTE DR, KAYSVILLE, UTAH 84037 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 542.101149159 | $3,767.48 |
| MOLLY SPENDTHRIFT TRUST | 1310 FOX POINTE DR, KAYSVILLE, UTAH 84037 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (18,526.508129746) | ($18,656.19) |
| MOLLY SPENDTHRIFT TRUST | 1310 FOX POINTE DR, KAYSVILLE, UTAH 84037 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 18,526.508129746 | $18,656.19 |
| MOLLY SPENDTHRIFT TRUST | 1310 FOX POINTE DR, KAYSVILLE, UTAH 84037 | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (18.432161) | ($35,000.00) |
| MOLLY SPENDTHRIFT TRUST | 1310 FOX POINTE DR, KAYSVILLE, UTAH 84037 | 5/12/2022 | Custody | Incoming | Swap In | USDC | 34,260.097 | $35,000.00 |
| MOLLY SPENDTHRIFT TRUST | 1310 FOX POINTE DR, KAYSVILLE, UTAH 84037 | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.527236) | ($2,900.00) |
| MOLLY SPENDTHRIFT TRUST | 1310 FOX POINTE DR, KAYSVILLE, UTAH 84037 | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,829.805 | $2,900.00 |
| MOLLY SPENDTHRIFT TRUST | 1310 FOX POINTE DR, KAYSVILLE, UTAH 84037 | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.039497) | ($75.00) |
| MOLLY SPENDTHRIFT TRUST | 1310 FOX POINTE DR, KAYSVILLE, UTAH 84037 | 5/12/2022 | Custody | Incoming | Swap In | USDC | 73.052 | $75.00 |
| MOLLY SPENDTHRIFT TRUST | 1310 FOX POINTE DR, KAYSVILLE, UTAH 84037 | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (330.3425) | ($2,025.00) |
| MOLLY SPENDTHRIFT TRUST | 1310 FOX POINTE DR, KAYSVILLE, UTAH 84037 | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,938.987 | $2,025.00 |
| MOLLY SPENDTHRIFT TRUST | 1310 FOX POINTE DR, KAYSVILLE, UTAH 84037 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (50.174286164) | ($96,000.00) |
| MOLLY SPENDTHRIFT TRUST | 1310 FOX POINTE DR, KAYSVILLE, UTAH 84037 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 50.174286164 | $96,000.00 |
| MOLLY SPENDTHRIFT TRUST | 1310 FOX POINTE DR, KAYSVILLE, UTAH 84037 | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (167.481086601) | ($106.28) |
| MOLLY SPENDTHRIFT TRUST | 1310 FOX POINTE DR, KAYSVILLE, UTAH 84037 | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| MOLLY SPENDTHRIFT TRUST | 1310 FOX POINTE DR, KAYSVILLE, UTAH 84037 | 5/12/2022 | Earn | Incoming | Collateral | LINK | 5,783.689994216 | $37,998.84 |
| MOLLY SPENDTHRIFT TRUST | 1310 FOX POINTE DR, KAYSVILLE, UTAH 84037 | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (50.175586771) | ($98,101.80) |
| MOLLY SPENDTHRIFT TRUST | 1310 FOX POINTE DR, KAYSVILLE, UTAH 84037 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.032832977883 | $998.79 |
| MOLLY SPENDTHRIFT TRUST | 1310 FOX POINTE DR, KAYSVILLE, UTAH 84037 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.0649546104769 | $96.16 |
| MOLLY SPENDTHRIFT TRUST | 1310 FOX POINTE DR, KAYSVILLE, UTAH 84037 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.033474075 | $4,459.64 |
| MOLLY SPENDTHRIFT TRUST | 1310 FOX POINTE DR, KAYSVILLE, UTAH 84037 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,110.560517953 | $2,110.56 |
| MOLLY SPENDTHRIFT TRUST | 1310 FOX POINTE DR, KAYSVILLE, UTAH 84037 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4,178.328815327 | $3,312.48 |
| MOLLY SPENDTHRIFT TRUST | 1310 FOX POINTE DR, KAYSVILLE, UTAH 84037 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 16.479213986 | $120.26 |
| MOLLY SPENDTHRIFT TRUST | 1310 FOX POINTE DR, KAYSVILLE, UTAH 84037 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00023456179901 | $0.00 |
| MOLLY SPENDTHRIFT TRUST | 1310 FOX POINTE DR, KAYSVILLE, UTAH 84037 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00074801578892 | $0.08 |
| MOLLY SPENDTHRIFT TRUST | 1310 FOX POINTE DR, KAYSVILLE, UTAH 84037 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.033371777142 | $1.90 |
| MOLLY SPENDTHRIFT TRUST | 1310 FOX POINTE DR, KAYSVILLE, UTAH 84037 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000048368136387 | $0.00 |
| MOLLY SPENDTHRIFT TRUST | 1310 FOX POINTE DR, KAYSVILLE, UTAH 84037 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000472064107049999 | $0.00 |
| MOLLY SPENDTHRIFT TRUST | 1310 FOX POINTE DR, KAYSVILLE, UTAH 84037 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000226484267319999 | $0.00 |
| MOLLY SPODNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106574915280999 | $31.54 |
| MOLLY SPODNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00471992900459999 | $9.21 |
| MOLLY SPODNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.09920332817 | $0.88 |
| MOLLY SPODNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.830277515 | $0.83 |
| MOLLY STRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000990223336013 | $0.00 |
| MOLLY STRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00211871979379999 | $0.00 |
| MOLLY TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00599740886109999 | $0.65 |
| MOLLY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066974247081 | $1.98 |
| MOLLY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8467708402 | $1.46 |
| MOLLY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.23756373571 | $0.81 |
| MOLLY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0026043259089 | $0.29 |
| MOLLY WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000135924297424 | $0.00 |
| MOLLY WINSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135681980084999 | $0.40 |
| MOLLY WINSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033247920539 | $65.36 |
| MOLLY WINSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2196627874 | $2.65 |
| MOLLYKA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021478229393 | $0.64 |
| MOLLYKA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048886701115 | $97.40 |
| MOLLYKA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4798958221 | $3.44 |
| MOLLY-SORIA THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120405672345 | $3.56 |
| MOLLY-SORIA THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027895905657 | $54.43 |
| MOLLY-SORIA THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4179118659 | $9.05 |
| MOLLY-SORIA THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1307058527 | $3.85 |
| MOLNAR DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000083951283404 | $0.01 |
| MOLNÁR SÁNDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.8322617434 | $62.16 |
| MOLOKO MOTHAPO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LINK | (59.7089) | ($441.45) |
| MOLOKO MOTHAPO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (69.11882) | ($69.12) |
| MOLOKO MOTHAPO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | UNI | (18.22) | ($103.54) |
| MOLOKO MOTHAPO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BAT | (31.13479) | ($12.49) |
| MOLOKO MOTHAPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.44350620757914 | $3.10 |
| MOLOUD EL BOUAZZAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.10127515782 | $3.94 |
| MOLOY SARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.00073865816 | $4.29 |
| MOMAR DIOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.295339326394 | $6.05 |
| MOMCHIL EMILOV NIKOLOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (1.0489343) | ($70.68) |
| MOMCHIL EMILOV NIKOLOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00076463) | ($21.95) |
| MOMCHIL EMILOV NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032790979455 | $0.13 |
| MOMCHIL EMILOV NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020029830922 | $0.00 |
| MOMCHIL EMILOV NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014027845435 | $0.15 |
| MOMCHIL MARINOV | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LUNC | 505,427.0 | $36.23 |
| MOMCHIL MARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152568070613 | $45.19 |
| MOMCHIL MARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00506262547818999 | $0.01 |
| MOMCHIL MARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.0761553579 | $0.99 |
| MOMCHIL MILCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018008778272 | $0.00 |
| MOMCHIL MITEV | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (135.7) | ($135.70) |
| MOMCHIL MITEV | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (3.085794792) | ($892.32) |
| MOMCHIL MITEV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00079064) | ($23.37) |
| MOMCHIL MITEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04223509555316 | $1.45 |
| MOMCHIL MITEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.027713290365363 | $9.83 |
| MOMCHIL RUSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0733696878178096 | $0.09 |
| MOMCHIL RUSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024497922618 | $0.00 |
| MOMCHIL RUSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00025631881436 | $0.00 |
| MOMCHIL STOYANOV SHISHKOV | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | DOT | (2.000000989) | ($37.64) |
| MOMCHIL STOYANOV SHISHKOV | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 1.03965455 | $104.25 |
| MOMCHIL STOYANOV SHISHKOV | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | LTC | (1.0397) | ($104.41) |
| MOMCHIL STOYANOV SHISHKOV | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 104.177 | $104.41 |
| MOMCHIL STOYANOV SHISHKOV | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| MOMCHIL STOYANOV SHISHKOV | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | MATIC | 15.894 | $20.00 |
| MOMCHIL STOYANOV SHISHKOV | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| MOMCHIL STOYANOV SHISHKOV | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.010443 | $30.00 |
| MOMCHIL STOYANOV SHISHKOV | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MOMCHIL STOYANOV SHISHKOV | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0002553 | $10.00 |
| MOMCHIL STOYANOV SHISHKOV | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00486153 | $190.42 |
| MOMCHIL STOYANOV SHISHKOV | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| MOMCHIL STOYANOV SHISHKOV | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | MATIC | 12.162 | $15.00 |
| MOMCHIL STOYANOV SHISHKOV | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (29.17) | ($29.17) |
| MOMCHIL STOYANOV SHISHKOV | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | MATIC | 23.617 | $29.17 |
| MOMCHIL STOYANOV SHISHKOV | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.58) |
| MOMCHIL STOYANOV SHISHKOV | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 5.195149 | $4.01 |
| MOMCHIL STOYANOV SHISHKOV | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 1.26063918 | $122.47 |
| MOMCHIL STOYANOV SHISHKOV | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | LTC | (1.2606) | ($122.18) |
| MOMCHIL STOYANOV SHISHKOV | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 121.925 | $122.18 |
| MOMCHIL STOYANOV SHISHKOV | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MOMCHIL STOYANOV SHISHKOV | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | MATIC | 47.336 | $50.00 |
| MOMCHIL STOYANOV SHISHKOV | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (21.93) | ($21.93) |
| MOMCHIL STOYANOV SHISHKOV | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 27.655 | $21.93 |
| MOMCHIL STOYANOV SHISHKOV | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MOMCHIL STOYANOV SHISHKOV | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | MATIC | 47.287 | $50.00 |
| MOMCHIL STOYANOV SHISHKOV | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LTC | 1.3006958 | $122.50 |
| MOMCHIL STOYANOV SHISHKOV | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | LTC | (1.3007) | ($122.50) |
| MOMCHIL STOYANOV SHISHKOV | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 122.629 | $122.50 |
| MOMCHIL STOYANOV SHISHKOV | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MOMCHIL STOYANOV SHISHKOV | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | MATIC | 48.65 | $50.00 |
| MOMCHIL STOYANOV SHISHKOV | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (72.63) | ($72.63) |
| MOMCHIL STOYANOV SHISHKOV | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | LINK | 7.0501 | $72.63 |
| MOMCHIL STOYANOV SHISHKOV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.012118 | $391.77 |
| MOMCHIL STOYANOV SHISHKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 10.24868614 | $611.16 |
| MOMCHIL STOYANOV SHISHKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LTC | (10.2486) | ($613.44) |
| MOMCHIL STOYANOV SHISHKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 609.279 | $613.44 |
| MOMCHIL STOYANOV SHISHKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| MOMCHIL STOYANOV SHISHKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.05217065919 | $1,441.24 |
| MOMCHIL STOYANOV SHISHKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LINK | (0.2293) | ($1.41) |
| MOMCHIL STOYANOV SHISHKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1.372 | $1.41 |
| MOMCHIL STOYANOV SHISHKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (4.396) | ($2.10) |
| MOMCHIL STOYANOV SHISHKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2.119 | $2.10 |
| MOMCHIL STOYANOV SHISHKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (2.093) | ($1.00) |
| MOMCHIL STOYANOV SHISHKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1.011 | $1.00 |
| MOMCHIL STOYANOV SHISHKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (4.158) | ($2.00) |
| MOMCHIL STOYANOV SHISHKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1.998 | $2.00 |
| MOMCHIL STOYANOV SHISHKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (15.78) | ($15.78) |
| MOMCHIL STOYANOV SHISHKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0005522 | $15.78 |
| MOMCHIL STOYANOV SHISHKOV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 0.19612481 | $13.61 |
| MOMCHIL STOYANOV SHISHKOV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | LTC | (0.1962) | ($13.63) |
| MOMCHIL STOYANOV SHISHKOV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 13.537 | $13.63 |
| MOMCHIL STOYANOV SHISHKOV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (13.53) | ($13.53) |
| MOMCHIL STOYANOV SHISHKOV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SNX | 5.041 | $13.53 |
| MOMCHIL STOYANOV SHISHKOV | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004) | ($1.21) |
| MOMCHIL STOYANOV SHISHKOV | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00368) | ($111.08) |
| MOMCHIL STOYANOV SHISHKOV | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.23) |
| MOMCHIL STOYANOV SHISHKOV | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.06) |
| MOMCHIL STOYANOV SHISHKOV | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00990027) | ($301.92) |
| MOMCHIL STOYANOV SHISHKOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (1.0) | ($7.25) |
| MOMCHIL STOYANOV SHISHKOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.71) |
| MOMCHIL STOYANOV SHISHKOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.099) | ($2,831.20) |
| MOMCHIL STOYANOV SHISHKOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (38.414973859) | ($255.06) |
| MOMCHIL STOYANOV SHISHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000195014300339999 | $7.60 |
| MOMCHIL STOYANOV SHISHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.3990277118982 | $30.34 |
| MOMCHIL STOYANOV SHISHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020241598284 | $5.11 |
| MOMCHIL STOYANOV SHISHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6677587718 | $4.70 |
| MOMCHIL STOYANOV SHISHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9519458448 | $1.43 |
| MOMCHIL STOYANOV SHISHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06991879881 | $0.74 |
| MOMCHIL STOYANOV SHISHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.05096846997 | $0.14 |
| MOMCHIL TSVETKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003159042192 | $0.00 |
| MOMCILO BAJAC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,963.18) |
| MOMCILO BAJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015336097156 | $0.00 |
| MOMCILO BAJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 375.55305778536 | $412.43 |
| MOMCILO GRUJIC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 3.3 | $9,942.08 |
| MOMCILO GRUJIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0795 | $2,310.59 |
| MOMCILO GRUJIC | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 4.7 | $9,758.88 |
| MOMCILO GRUJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001623323918 | $50.00 |
| MOMCILO GRUJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 173.322417844491 | $136.43 |
| MOMCILO MISKULIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0011442) | ($45.86) |
| MOMCILO MISKULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010039357990999 | $0.04 |
| MOMCILO MISKULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4008969027318 | $0.40 |
| MOMČILO ORLIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24164838982 | $1.28 |
| MOMČILO ORLIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2471546172 | $2.04 |
| MOMČILO ORLIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19278921174 | $2.14 |
| MOMČILO ORLIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.12092275933 | $0.16 |
| MOMČILO ORLIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.0275445948 | $0.97 |
| MOMČILO ORLIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014682291819 | $4.67 |
| MOMCILO STUPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4692656351 | $1.71 |
| MOMCILO STUPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015820651248 | $0.02 |
| MOMCILO VUCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000202998567 | $0.00 |
| MOMCILO VUCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000149928118889999 | $0.00 |
| MOMIN AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158192240327 | $4.68 |
| MOMIN AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153249169919999 | $0.02 |
| MOMIN AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023629089998 | $0.05 |
| MOMIN BUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075095548227 | $0.22 |
| MOMIN BUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031536998096 | $0.00 |
| MOMIN QADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001415871441 | $0.00 |
| MOMIN QADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052627745161 | $0.01 |
| MOMIN QADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013370137601 | $0.00 |
| MOMINA ZUBERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000204785236009999 | $0.61 |
| MOMINA ZUBERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123719853502 | $24.13 |
| MOMINA ZUBERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.319173793 | $88.32 |
| MOMIR DEMIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27999958519395 | $1.33 |
| MOMIR DEMIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03811027328 | $0.02 |
| MOMIR DEMIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.0240710742 | $0.25 |
| MOMIR NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018067488674 | $0.53 |
| MOMIR NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013863643674 | $0.01 |
| MOMIR SINOBAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136186486756 | $0.40 |
| MOMIR SINOBAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000076661152484 | $0.00 |
| MOMIR SINOBAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.518552732 | $14.68 |
| MOMIR SINOBAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8331826302 | $6.26 |
| MOMO STAVENUITER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0175 | $520.19 |
| MOMO STAVENUITER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| MOMO STAVENUITER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (2,506.097698) | ($2,506.10) |
| MOMO STAVENUITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026425978581 | $54.22 |
| MOMO STAVENUITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.002493456594 | $8.00 |
| MOMODOU SANKAREH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036484906338 | $111.72 |
| MOMODOU SANKAREH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003903648552 | $0.08 |
| MOMOE TAKIGAWA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01356222) | ($387.17) |
| MOMOE TAKIGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00357340075603104 | $101.79 |
| MOMOKA KATSURAYAMA COULOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007851529639 | $0.00 |
| MOMOKA KATSURAYAMA COULOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000090155670938 | $0.02 |
| MOMOKO-WENDY KAMIKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082411500944 | $2.49 |
| MOMOKO-WENDY KAMIKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.68327212421 | $1.29 |
| MOMOKO-WENDY KAMIKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00127963166638 | $2.57 |
| MOMOKO-WENDY KAMIKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4001416414 | $3.40 |
| MOMOKO-WENDY KAMIKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.74886638369999 | $3.85 |
| MOMOKO-WENDY KAMIKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.006246411 | $1.28 |
| MOMOKO-WENDY KAMIKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17830883615 | $2.04 |
| MOMOKO-WENDY KAMIKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.50767277864 | $0.25 |
| MOMTAJ BEGAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00157997) | ($46.28) |
| MOMTAJ BEGAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (408.866255) | ($408.87) |
| MOMTAJ BEGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00377628698218613 | $100.21 |
| MOMTAJ BEGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4559387143921 | $2.46 |
| MON CARLO ANDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046277363573 | $0.14 |
| MON CHRISTOPHER LAT MANALO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01102237) | ($370.67) |
| MON CHRISTOPHER LAT MANALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141933132 | $50.00 |
| MON CHRISTOPHER LAT MANALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.951244047006831 | $1.79 |
| MON DIYALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020126592499431 | $0.02 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MONA A ADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021113400185 | $0.04 |
| MONA ABED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.9881270467899 | $24.97 |
| MONA AGHAMIRSALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00358786888299999 | $109.82 |
| MONA AGHAMIRSALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1732096383 | $352.09 |
| MONA AGHAMIRSALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.781268217 | $40.26 |
| MONA AGHAMIRSALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.232223574219999 | $2.05 |
| MONA AGHAMIRSALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00240602122909999 | $0.00 |
| MONA AGHAMIRSALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.087630901676 | $6.41 |
| MONA AGHAMIRSALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000159917877331 | $0.01 |
| MONA ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017632528491 | $0.52 |
| MONA ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0427575665571 | $84.84 |
| MONA AMELLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.540963800598 | $0.52 |
| MONA BIGNOLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.627254140249999 | $0.73 |
| MONA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057051382071 | $16.89 |
| MONA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00047901387185 | $0.00 |
| MONA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83205389896 | $0.83 |
| MONA CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000177686149729999 | $0.05 |
| MONA CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043742381894 | $0.09 |
| MONA CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019339882705 | $0.02 |
| MONA CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15144284912 | $1.34 |
| MONA CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8350115474 | $0.27 |
| MONA CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00207921602989999 | $0.01 |
| MONA CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0201950809599999 | $2.22 |
| MONA CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.034949473956 | $0.22 |
| MONA CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000023117177887 | $0.00 |
| MONA CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000126149248853 | $0.00 |
| MONA KAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162256185767 | $0.48 |
| MONA KAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00464555688359999 | $9.06 |
| MONA KAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5028452545 | $9.12 |
| MONA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025367617485 | $76.87 |
| MONA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02292795778 | $44.74 |
| MONA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.080716617175 | $5.91 |
| MONA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000010393709539999 | $0.00 |
| MONA KVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001204523857 | $50.00 |
| MONA KVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.5645481675467 | $8.05 |
| MONA LENA ABD AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000081146721911 | $0.00 |
| MONA LENA ABD AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000950674154419999 | $0.00 |
| MONA LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030478166827 | $0.90 |
| MONA LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00155589789109999 | $3.04 |
| MONA LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.45088774809999 | $4.45 |
| MONA MARISA TIESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089911141365 | $2.79 |
| MONA MIETTINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.515941909999999 | $0.50 |
| MONA MIETTINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00241142757929999 | $4.71 |
| MONA MONNAPAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.878168305815 | $5.00 |
| MONA NEMATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016348319262 | $0.48 |
| MONA NEMATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00069990400397 | $0.01 |
| MONA OMRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025172382858 | $0.75 |
| MONA OMRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042798343431 | $8.35 |
| MONA OMRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.5860985906 | $5.39 |
| MONA OMRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.037764370877 | $1.49 |
| MONA RAMSENTHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.058775901174 | $8.16 |
| MONA SARIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5373608) | ($788.05) |
| MONA SARIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07461612) | ($2,053.62) |
| MONA SARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.6313069892023 | $44.39 |
| MONA SIMONE SHAJE HARALDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00762281759639999 | $0.01 |
| MONAE FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000881498058 6 | $0.00 |
| MONAE FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.684901993879999 | $0.80 |
| MONALEA VERHOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29041303777 | $0.34 |
| MONALISA P CURTIS CLINKSCALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8775340635 | $0.70 |
| MONALISA P CURTIS CLINKSCALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.140277285259 | $0.07 |
| MONA-LISA SVARTSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001409678501709999 | $0.00 |
| MONALISA WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038080600235 | $7.43 |
| MONARCH JADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000279380719729999 | $8.27 |
| MONARCH JADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028203427167 | $5.50 |
| MONARCH JADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.01717476441 | $0.81 |
| MONARCH JADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.29855525943 | $0.19 |
| MONARCH JADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0041636820139999 | $0.30 |
| MONARCH JADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5989404684 | $0.76 |
| MONARCH JADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00235336380189999 | $0.53 |
| MONARCH TSHUMA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00967066 | $296.97 |
| MONARCH TSHUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160866983182 | $4.76 |
| MONARD CHILDRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000157435007349999 | $0.00 |
| MONARD CHILDRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000053902598364 | $0.00 |
| MONARTH JEANNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026215224368 | $0.08 |
| MONARTH JEANNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034592135812 | $0.67 |
| MONARTH JEANNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027536706231 | $0.03 |
| MONARTH JEANNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.18324924439999 | $7.28 |
| MONARTH JEANNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.016546233876 | $0.01 |
| MONARTH JEANNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015520439857 | $0.00 |
| MONARTH JEANNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5863650346 | $12.25 |
| MONCEF BELFERRAGUI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.0148 | $536.14 |
| MONCEF BELFERRAGUI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0852 | $2,595.45 |
| MONCEF BELFERRAGUI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10189997) | ($2,923.51) |
| MONCEF BELFERRAGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020500412031688 | $61.08 |
| MONCEF BIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0525232859105728 | $0.06 |
| MONCEF BIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0019790306598 | $0.00 |
| MONCEF FRIGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.234684333135 | $0.23 |
| MONCZ TIBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000068349087654 | $0.00 |
| MONCZ TIBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054883724954 | $0.01 |
| MONCZ TIBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00388069078379999 | $0.00 |
| MONCZ TIBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026597695682 | $0.00 |
| MONDAY TEMITOPE ORILOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000443738921999999 | $0.00 |
| MONDE LONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000098831169308 | $0.00 |
| MONDEL INVESTMENT TRUST | E. 8TH ST, SIOUX FALLS, SOUTH DAKOTA | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01123 | $451.89 |
| MONDEL INVESTMENT TRUST | E. 8TH ST, SIOUX FALLS, SOUTH DAKOTA | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 148.93442 | $92.93 |
| MONDEL INVESTMENT TRUST | E. 8TH ST, SIOUX FALLS, SOUTH DAKOTA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00953114404519999 | $292.85 |
| MONDEL INVESTMENT TRUST | E. 8TH ST, SIOUX FALLS, SOUTH DAKOTA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0488358976919999 | $97.28 |
| MONDEL INVESTMENT TRUST | E. 8TH ST, SIOUX FALLS, SOUTH DAKOTA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,503.843877381 | $1,503.84 |
| MONDEL INVESTMENT TRUST | E. 8TH ST, SIOUX FALLS, SOUTH DAKOTA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.146312009 | $34.21 |
| MONDEL INVESTMENT TRUST | E. 8TH ST, SIOUX FALLS, SOUTH DAKOTA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24921315957 | $2.20 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.00626 | $250.00 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.02749 | $1,000.00 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02749) | ($999.95) |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02749 | $999.95 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.013895 | $500.00 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | ETH | 7.4528 | $20,000.00 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | ETH | (3.5441) | ($9,499.99) |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | UST | 9,481.2 | $9,499.99 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | UST | (9,481.2) | ($9,458.33) |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | UST | 9,481.2 | $9,458.33 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.013895) | ($474.30) |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.013895 | $474.30 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.014515 | $500.00 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.014515) | ($500.56) |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.014515 | $500.56 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.9087) | ($9,859.36) |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.9087 | $9,859.36 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.728971963) | ($81.85) |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.728971963 | $81.85 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.003125503) | ($2,400.00) |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.003125503 | $2,400.00 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (1.00312) | ($2,399.99) |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | UST | 2,422.64 | $2,399.99 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | UST | (2,422.64) | ($2,398.78) |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | UST | 2,422.64 | $2,398.78 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.213905 | $500.00 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.2139) | ($498.76) |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | UST | 592.75 | $498.76 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2144332053) | ($500.00) |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2144332053 | $500.00 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.21444) | ($500.02) |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | UST | 595.58 | $500.02 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | UST | (1,188.33) | ($993.02) |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | UST | 1,188.33 | $993.02 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UST | (13,092.17) | ($8,023.19) |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | UST | 13,092.17 | $8,023.19 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | UST | (13,092.17) | ($10,458.99) |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | UST | 13,092.17 | $10,458.99 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | UST | (13,092.17) | ($8,828.26) |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | UST | 13,092.17 | $8,828.26 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | UST | (13,092.17) | ($2,070.84) |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | UST | 13,092.17 | $2,070.84 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0325801 | $1,000.00 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0325801) | ($958.43) |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0325801 | $958.43 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | UST | (666.077853) | ($100.00) |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | UST | 666.077853 | $100.00 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | UST | (3,097.491185) | ($558.26) |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | UST | 3,097.491185 | $558.26 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | UST | (3,763.569038) | ($235.96) |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | UST | 3,763.569038 | $235.96 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,000.0) | ($7,000.00) |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,000.0 | $7,000.00 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (7,000.0) | ($7,000.00) |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.23394 | $7,000.00 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.23394) | ($7,066.56) |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.23394 | $7,066.56 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | UST | (3,299.104059) | ($319.99) |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | UST | 3,299.104059 | $319.99 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | UST | (3,299.104059) | ($323.82) |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | UST | 3,299.104059 | $323.82 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | UST | (1,122.2211) | ($100.00) |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | UST | 1,122.2211 | $100.00 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | UST | (700.0) | ($62.58) |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | UST | (11,969.9489) | ($1,073.90) |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | UST | 11,969.9489 | $1,073.90 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | UST | (12,392.17) | ($1,121.50) |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.03936 | $1,196.03 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03936) | ($1,195.40) |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03936 | $1,195.40 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | SOL | 2.62254 | $100.00 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (2.62254) | ($100.59) |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | SOL | 2.62254 | $100.59 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ETH | 0.028203 | $50.00 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | SOL | 1.33808 | $50.00 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1.33808) | ($49.76) |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.028206709) | ($50.01) |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.028206709 | $50.01 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1.33808 | $49.76 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75.0) | ($75.00) |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75.0 | $75.00 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | SOL | 1.89595 | $75.00 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1.89595) | ($75.19) |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1.89595 | $75.19 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ADA | 156.08 | $100.00 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (156.08) | ($99.93) |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | ADA | 156.08 | $99.93 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | MATIC | 154.148 | $100.00 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (154.148) | ($99.28) |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 154.148 | $99.28 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ADA | 156.25 | $100.00 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (156.25) | ($99.96) |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | ADA | 156.25 | $99.96 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | MATIC | 312.711 | $200.00 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (312.711) | ($198.08) |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 312.711 | $198.08 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.327315 | $500.00 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0327) | ($50.15) |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.294614) | ($452.04) |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | CEL | 850.0 | $271.59 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (850.0) | ($266.21) |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 850.0 | $266.21 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.13195681 | $203.25 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.13195781) | ($203.35) |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.13195781 | $203.35 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | ETH | 0.036534 | $50.00 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.036534) | ($49.76) |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.036534 | $49.76 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255136359219 | $72.55 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 588.391714150517 | $467.02 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0195514991478 | $32.08 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,158.1464682222 | $1,158.15 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5580620699 | $3.28 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7192298438757 | $0.35 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026991573509 | $0.29 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000023270631896 | $0.00 |
| MONDEL RAY FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.012679603727 | $0.45 |
| MONDEZ HAIRE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| MONDEZ HAIRE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (913.0) | ($913.00) |
| MONDEZ HAIRE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 913.0 | $913.00 |
| MONDEZ HAIRE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (913.0) | ($913.00) |
| MONDEZ HAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000233155564488 | $0.69 |
| MONDEZ HAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.96485533223 | $1.12 |
| MONDEZ HAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 185.069889035 | $185.07 |
| MONDEZ HAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03296744233 | $0.03 |
| MONDEZ HAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113152058505999 | $1.26 |
| MONDEZ HAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0271157701269999 | $0.24 |
| MONDEZ HAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00036058292718 | $0.00 |
| MONDEZ HAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0032207219118 | $0.00 |
| MONDY LOUIS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00023147 | $9.08 |
| MONDY LOUIS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001048185634) | ($4.17) |
| MONDY LOUIS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00015898 | $4.99 |
| MONDY LOUIS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001327873154) | ($4.17) |
| MONDY LOUIS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00018163 | $5.68 |
| MONDY LOUIS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002673676786) | ($8.34) |
| MONDY LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109130339218 | $32.30 |
| MONDY LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015622482586 | $0.02 |
| MONDY LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020884285653 | $40.75 |
| MONDY LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0256018571279999 | $0.03 |
| MONDY LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034735906479 | $0.00 |
| MONDY LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.31403589166 | $0.05 |
| MONDY LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0018239356846 | $0.00 |
| MONEA PATRIA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018285221652 | $0.02 |
| MONEE GUDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001924309087 | $0.04 |
| MONEE HILL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (106.436625566) | ($83.70) |
| MONEE HILL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 106.436625566 | $83.70 |
| MONEE HILL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05060846954) | ($138.75) |
| MONEE HILL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05060846954 | $138.75 |
| MONEE HILL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (52.770244228) | ($55.68) |
| MONEE HILL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 52.770244228 | $55.68 |
| MONEE HILL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (287.479003684) | ($36.81) |
| MONEE HILL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 287.479003684 | $36.81 |
| MONEE HILL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | DOGE | (287.47900368) | ($33.73) |
| MONEE HILL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (52.770244228) | ($46.81) |
| MONEE HILL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ADA | (106.436625) | ($70.99) |
| MONEE HILL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05060846954) | ($120.66) |
| MONEE HILL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.07861381676) | ($0.05) |
| MONEE HILL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.07861381676 | $0.05 |
| MONEE HILL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 958.956655159 | $989.64 |
| MONEE HILL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2.443274247) | ($2.52) |
| MONEE HILL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | 0.0 | $0.00 |
| MONEE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.5718022752999 | $9.22 |
| MONEE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020713149727584 | $0.61 |
| MONEE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.28193756857953 | $0.36 |
| MONEE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.322667993818722 | $0.28 |
| MONEE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.109615333912286 | $0.02 |
| MONEEB TARIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043987317471 | $0.01 |
| MONEER MASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001791534602 | $0.53 |
| MONEER MASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069797668626 | $13.62 |
| MONEKA RUHIIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018157677546 | $5.37 |
| MONENDRA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.19709389737 | $0.20 |
| MONETARY ENERGY LLC | 109 CLAYTON AVE, CELEBRATION, CELEBRATION, FLORIDA 34747 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039164327387 | $120.12 |
| MONETARY ENERGY LLC | 109 CLAYTON AVE, CELEBRATION, CELEBRATION, FLORIDA 34747 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016038972005 | $0.03 |
| MONETTE AUSTRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.573676495776 | $0.56 |
| MONETTE AUSTRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00541961476209999 | $10.57 |
| MONETTE DROUILHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030766338041 | $9.11 |
| MONETTE DROUILHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00064544863861 | $0.05 |
| MONETTE FRIEDLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000533647800871 | $0.02 |
| MONETTE FRIEDLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00207496221163 | $3.96 |
| MONETTE FRIEDLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.304689619302 | $0.30 |
| MONEY MAN FRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000162720918021 | $0.00 |
| MONEY MAN FRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017887757894 | $0.02 |
| MONEY MAN FRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004151960865 | $0.00 |
| MONEYREBEL D.O.O. | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MONEYREBEL D.O.O. | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (200,000.0) | ($200,000.00) |
| MONEYREBEL D.O.O. | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (250,000.0) | ($250,000.00) |
| MONEYREBEL D.O.O. | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BUSD | 149,978.36997126 | $149,978.37 |
| MONEYREBEL D.O.O. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000351049267 | $0.00 |
| MONEYREBEL D.O.O. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017635968513 | $0.00 |
| MONEYREBEL D.O.O. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,644.373395688 | $5,644.37 |
| MONEYREBEL D.O.O. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000057474675156 | $0.00 |
| MONEYREBEL D.O.O. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000024580084499 | $0.00 |
| MONEYREBEL D.O.O. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000067176651262 | $0.00 |
| MONEYREBEL D.O.O. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.02853954315 | $0.00 |
| MONEYREBEL D.O.O. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000060662320126 | $0.00 |
| MONEYREBEL D.O.O. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000040851555223 | $0.00 |
| MONEYREBEL D.O.O. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1,500.00736369599 | $1,500.01 |
| MONG HUONG NGUYEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.06818636 | $2,046.14 |
| MONG HUONG NGUYEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.509398 | $996.79 |
| MONG HUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00287748010752999 | $66.26 |
| MONG HUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041390682531 | $5.94 |
| MONG TENG KANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MONG TENG KANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (480.80924) | ($480.81) |
| MONG TENG KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000418182931129999 | $12.38 |
| MONG TENG KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036761744415 | $7.17 |
| MONG TENG KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.224823833945 | $12.22 |
| MONGAMI MARALA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ADA | (921.222405052) | ($465.78) |
| MONGAMI MARALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.230509647396 | $8.43 |
| MONGJEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020106580296 | $0.60 |
| MONGJEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4096095178 | $7.41 |
| MONGKOL PANJASUPHALAK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (304.289846327) | ($432.09) |
| MONGKOL PANJASUPHALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000471301683 | $0.00 |
| MONGKOL PANJASUPHALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6621670567333 | $0.92 |
| MONGKOLPONGSIRI WORAWUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049130206801 | $151.35 |
| MONGVAN HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.815074346) | ($30,758.94) |
| MONGVAN HO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.815074346 | $30,758.94 |
| MONGVAN HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6028819825) | ($17,278.11) |
| MONGVAN HO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6028819825 | $17,278.11 |
| MONGVAN HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (203.346988346) | ($3,753.79) |
| MONGVAN HO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETC | 203.346988346 | $3,753.79 |
| MONGVAN HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,104.631420206) | ($1,160.97) |
| MONGVAN HO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,104.631420206 | $1,160.97 |
| MONGVAN HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (223.992470376) | ($4,569.45) |
| MONGVAN HO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 223.992470376 | $4,569.45 |
| MONGVAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037043481769072 | $127.57 |
| MONGVAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15620644630475 | $370.49 |
| MONGVAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.03830818562 | $23.58 |
| MONGVAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.1961895952995 | $99.89 |
| MONGVAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.832357815623269 | $22.22 |
| MONI MICHAEL MOSHARAF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (128.262923583) | ($3,684.78) |
| MONI MICHAEL MOSHARAF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 128.262923583 | $3,684.78 |
| MONI MICHAEL MOSHARAF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (128.23246) | ($3,683.90) |
| MONI MICHAEL MOSHARAF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 3,654.381 | $3,683.90 |
| MONI MICHAEL MOSHARAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0152113474599999 | $459.21 |
| MONI MICHAEL MOSHARAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.0625480468 | $8.23 |
| MONI MICHAEL MOSHARAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046031334513 | $8.81 |
| MONI MICHAEL MOSHARAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 190.70222516 | $190.70 |
| MONI MICHAEL MOSHARAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13546370781 | $0.11 |
| MONI MICHAEL MOSHARAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.611030464 | $19.22 |
| MONI MICHAEL MOSHARAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0261285701859999 | $0.29 |
| MONI MICHAEL MOSHARAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000013867414929 | $0.00 |
| MONI MICHAEL MOSHARAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00313749997309999 | $0.00 |
| MONI MICHAEL MOSHARAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000013484608188 | $0.00 |
| MONI MICHAEL MOSHARAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.57930175699999 | $149.07 |
| MONI MICHAEL MOSHARAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.57867929081105 | $35.76 |
| MONI MICHAEL MOSHARAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000063823979994 | $0.00 |
| MONI MICHAEL MOSHARAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000026777621792 | $0.00 |
| MONI MICHAEL MOSHARAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006870564534 | $0.39 |
| MONI MICHAEL MOSHARAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000964490000509999 | $0.00 |
| MONI MICHAEL MOSHARAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000018564152457 | $0.00 |
| MONI MICHAEL MOSHARAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000086689390281 | $0.00 |
| MONI MICHAEL MOSHARAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 17.278795527 | $1.63 |
| MONI MICHAEL MOSHARAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000025124074093 | $0.00 |
| MONI SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000135382602 | $0.00 |
| MONI SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022316738169 | $0.00 |
| MONIA BARTOLINI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003154038383) | ($1.25) |
| MONIA BARTOLINI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | ETH | (0.7106474779) | ($2,000.00) |
| MONIA BARTOLINI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| MONIA BARTOLINI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MONIA BARTOLINI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004102483285) | ($1.25) |
| MONIA BARTOLINI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000141) | ($0.42) |
| MONIA BARTOLINI | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000607736937) | ($1.25) |
| MONIA BARTOLINI | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002193570229) | ($0.42) |
| MONIA BARTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.04688272435533 | $9.82 |
| MONIA BENHAMMADA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.048323706 | $141.32 |
| MONIA BENHAMMADA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05106633876) | ($100.12) |
| MONIA BENHAMMADA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.048340688 | $88.02 |
| MONIA BENHAMMADA | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ETH | 0.0483394 | $51.68 |
| MONIA BENHAMMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7200422835032 | $12.32 |
| MONIA MACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108650144644 | $0.32 |
| MONIA MACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.036240137504 | $0.04 |
| MONIA MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00330887063572872 | $0.00 |
| MONIA MOLINARI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MCDAI | (70.471187149) | ($70.47) |
| MONIA MOLINARI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (420.041466) | ($420.04) |
| MONIA MOLINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016433753661 | $0.49 |
| MONIA MOLINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.42808786980737 | $5.12 |
| MONIA MOLINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.39292971929999 | $1.50 |
| MONIA VALENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000468769435014999 | $0.44 |
| MONIA VALENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00016239537813 | $0.00 |
| MONIA VALENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0015912306113 | $0.00 |
| MONIA VALENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000014356460383 | $0.00 |
| MONIA ZOUAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.058573604947 | $5.04 |
| MONIB MAHDAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030333010107 | $92.44 |
| MONIB MAHDAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082558321823 | $16.11 |
| MONICA ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00139069377490061 | $0.00 |
| MONICA ACQUARONE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.303677) | ($546.33) |
| MONICA ACQUARONE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.018284 | $546.33 |
| MONICA ACQUARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027151294019 | $7.26 |
| MONICA ACQUARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00702228371369999 | $14.85 |
| MONICA ACQUARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.1123632468 | $8.11 |
| MONICA ALEJANDRA TINOCO SANCHEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.004 | $154.51 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MONICA ALEJANDRA TINOCO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01801953735363 | $551.91 |
| MONICA ALICIA MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183127681479999 | $0.54 |
| MONICA ALICIA MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022837125879 | $0.00 |
| MONICA ALLEYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014460279154999 | $0.00 |
| MONICA ALLEYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00091501879738 | $0.00 |
| MONICA ALTAIR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (26.846677967) | ($48,041.59) |
| MONICA ALTAIR | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 26.846677967 | $48,041.59 |
| MONICA ALTAIR | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.0) | ($1,795.04) |
| MONICA ALTAIR | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (25.84) | ($43,249.96) |
| MONICA ALTAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20494845813513 | $493.74 |
| MONICA ALTAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0102833753865 | $0.64 |
| MONICA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098507951398 | $2.92 |
| MONICA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006193101344 | $1.21 |
| MONICA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02580001611 | $0.03 |
| MONICA ALVES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09263535136) | ($2,768.07) |
| MONICA ALVES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09263535136 | $2,768.07 |
| MONICA ALVES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.831329757) | ($8,256.37) |
| MONICA ALVES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.831329757 | $8,256.37 |
| MONICA ALVES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (3.831329757) | ($7,960.20) |
| MONICA ALVES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09263535) | ($2,790.76) |
| MONICA ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000491842171575 | $18.39 |
| MONICA ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.80436465937 | $0.94 |
| MONICA ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018154179594475 | $50.62 |
| MONICA ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.15758121589999 | $7.26 |
| MONICA ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5705464141 | $0.23 |
| MONICA ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.87070010997 | $2.97 |
| MONICA ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0083491657828 | $0.63 |
| MONICA ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.42437819988 | $0.23 |
| MONICA ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000016780633784999 | $0.03 |
| MONICA ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.17518282178 | $0.44 |
| MONICA ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.61848136424 | $0.61 |
| MONICA AMADORI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | SOL | (5.510843273) | ($563.87) |
| MONICA AMADORI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (0.7647) | ($1.76) |
| MONICA AMADORI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00108332) | ($44.11) |
| MONICA AMADORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0319483185460817 | $0.07 |
| MONICA AMADORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.009096862937445 | $0.93 |
| MONICA AMIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004004412104) | ($105.64) |
| MONICA AMIN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004004412104 | $105.64 |
| MONICA AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043288647710064 | $1.43 |
| MONICA AMP DAVID MCGARVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042678622238 | $1.26 |
| MONICA ANGELICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027689088949 | $0.01 |
| MONICA ANGELICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1054835638593 | $0.11 |
| MONICA ANGELIQUE FLESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012322010228 | $0.00 |
| MONICA ARIAS VILLAVICENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003851446802 | $0.00 |
| MONICA ARIAS VILLAVICENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039893168272 | $7.78 |
| MONICA ARMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049241384967 | $1.46 |
| MONICA ARMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000011675465857999 | $0.00 |
| MONICA ARMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037058122152 | $0.00 |
| MONICA ARMELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029482151612 | $0.00 |
| MONICA ARMELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046161139861 | $0.00 |
| MONICA ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.601838569376 | $4.93 |
| MONICA ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.5758222691 | $4.58 |
| MONICA AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145353457686 | $43.02 |
| MONICA BARAJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028870915472 | $0.85 |
| MONICA BARAJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.286913546 | $3.40 |
| MONICA BARAJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022363131999 | $0.25 |
| MONICA BAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126175310418 | $3.73 |
| MONICA BAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019089406984 | $3.72 |
| MONICA BAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0074548693529 | $0.07 |
| MONICA BAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0024429187352 | $0.17 |
| MONICA BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018206835585 | $0.54 |
| MONICA BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.457957277679999 | $5.09 |
| MONICA BENAVIDES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01399142) | ($436.71) |
| MONICA BENAVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.218226596314 | $4.96 |
| MONICA BERINI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.139882) | ($4,376.11) |
| MONICA BERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116589394059217 | $39.92 |
| MONICA BERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.7669424285 | $6.77 |
| MONICA BERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0606879182 | $1.92 |
| MONICA BERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 39.6445653229999 | $39.64 |
| MONICA BOERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009923909318877 | $0.00 |
| MONICA BORGES | ADDRESS REDACTED | 4/8/2022 | Earn | Incoming | Deposit | LUNC | 6.4298 | $490.53 |
| MONICA BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00641750153 | $198.50 |
| MONICA BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.073446633039 | $0.09 |
| MONICA BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14609234956 | $296.53 |
| MONICA BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00029257604655999 | $0.03 |
| MONICA BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.25166670031 | $14.03 |
| MONICA BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000050317891728 | $0.00 |
| MONICA BOSCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014314096996 | $42.14 |
| MONICA BOSCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119875852326 | $0.14 |
| MONICA BREITKREUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5881048311031 | $0.57 |
| MONICA BRENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2216641968 | $451.35 |
| MÔNICA BRITO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (82.967254005) | ($1,519.17) |
| MÔNICA BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020516776685 | $61.67 |
| MÔNICA BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039250113165 | $77.52 |
| MÔNICA BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023206845922 | $0.00 |
| MÔNICA BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0095256269286 | $0.01 |
| MÔNICA BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 7.62313744483703 | $204.05 |
| MÔNICA BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017703601423 | $0.01 |
| MONICA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013830333433 | $419.57 |
| MONICA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015611082145 | $0.02 |
| MONICA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1,285.98119913 | $805.13 |
| MONICA BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00269829511919999 | $80.01 |
| MONICA BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014909208432 | $29.09 |
| MONICA BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.0314684949999 | $15.03 |
| MONICA BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.157391261 | $20.74 |
| MONICA BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5808086058 | $2.88 |
| MONICA BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.81241098182 | $9.03 |
| MONICA BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000110525136006999 | $0.00 |
| MONICA BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.21624992591 | $4.16 |
| MONICA BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.084039301463 | $3.09 |
| MONICA BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023213614077 | $2.55 |
| MONICA BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.46637298214 | $26.55 |
| MONICA BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0090258301991 | $0.68 |
| MONICA BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.104180932569 | $0.19 |
| MONICA CABALQUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051431083798 | $1.52 |
| MONICA CABALQUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.65107852 | $14.79 |
| MONICA CABALQUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.013168671 | $10.68 |
| MONICA CABALQUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.07435112159999 | $45.28 |
| MONICA CABALQUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0227452417219999 | $0.90 |
| MONICA CABALQUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.27646911103 | $1.70 |
| MONICA CABALQUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 4.3618662636 | $7.99 |
| MONICA CABALQUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 5.9960309853 | $5.89 |
| MONICA CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0070023634452 | $0.01 |
| MONICA CAGGIANO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $60.03 |
| MONICA CAGGIANO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01224408 | $358.10 |
| MONICA CAGGIANO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.004 | $115.74 |
| MONICA CAGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002102259796 | $50.00 |
| MONICA CAGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.0397720604125 | $4.91 |
| MONICA CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118253223068 | $0.35 |
| MONICA CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00088225576911 | $0.00 |
| MONICA CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.718452406 | $7.72 |
| MONICA CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473209824229999 | $0.47 |
| MONICA CAMPOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (471.0) | ($471.00) |
| MONICA CAMPOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MONICA CAMPOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MONICA CAMPOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| MONICA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162200977758 | $0.48 |
| MONICA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.168900343302 | $46.17 |
| MONICA CAROL CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34576300727 | $0.35 |
| MONICA CASAL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.223407) | ($8,560.47) |
| MONICA CASAL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.143511) | ($5,524.37) |
| MONICA CASAL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0885) | ($3,345.03) |
| MONICA CASAL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 1.99994528 | $60,091.90 |
| MONICA CASAL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($58,622.00) |
| MONICA CASAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019626703683 | $63.37 |
| MONICA CASAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016969697153 | $52.54 |
| MONICA CASAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019660373179 | $61.49 |
| MONICA CASARETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017617313378 | $0.52 |
| MONICA CASARETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 149.334253147 | $149.33 |
| MONICA CASSANI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.9739436134) | ($387.66) |
| MONICA CASSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012689213816585 | $50.43 |
| MONICA CASSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000228400617339999 | $0.04 |
| MONICA CASSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.003813645839355 | $1.56 |
| MONICA CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031604216061 | $0.94 |
| MONICA CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050669730311 | $0.01 |
| MONICA CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00052419409024 | $0.00 |
| MONICA CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8528511571 | $6.23 |
| MONICA CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4163941066 | $3.40 |
| MONICA CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40099530904 | $4.46 |
| MONICA CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000057489673718 | $0.00 |
| MONICA CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000126692529107 | $0.00 |
| MONICA CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000019621670013 | $0.00 |
| MONICA CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000808453947259999 | $0.00 |
| MONICA CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000050102639798 | $0.00 |
| MONICA CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0095484696642 | $0.01 |
| MONICA CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000038450396206 | $0.00 |
| MÔNICA CERVANTES SÁNCHEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | LTC | 3.25089175 | $201.88 |
| MÔNICA CERVANTES SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.032451029402 | $1.93 |
| MONICA CHAPMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.349180324) | ($9,500.00) |
| MONICA CHAPMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 5.343568459 | $11,672.06 |
| MONICA CHAPMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1946143743) | ($425.10) |
| MONICA CHAPMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.136313841) | ($297.75) |
| MONICA CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004620860565 | $0.14 |
| MONICA CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00612891886384308 | $9.23 |
| MONICA CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 142.463693135 | $112.94 |
| MONICA CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.8427219261 | $42.70 |
| MONICA CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.87800286559999 | $16.67 |
| MONICA CHIKUKU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 1,239.880654 | $1,239.88 |
| MONICA CHIKUKU | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 1,224.0 | $1,224.00 |
| MONICA CHIKUKU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,000.271018771) | ($3,981.94) |
| MONICA CHIKUKU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,611.640536) | ($2,611.64) |
| MONICA CHIKUKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.5237803812327 | $56.44 |
| MONICA CHIKUKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1946725652 | $0.19 |
| MONICA CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081402710265 | $252.08 |
| MONICA COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022659327183 | $6.71 |
| MONICA COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030831851065 | $6.02 |
| MONICA COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0727993944 | $2.44 |
| MONICA COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.32340306749 | $0.59 |
| MONICA CRAWFORD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.01604789 | $47.00 |
| MONICA CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057874773285 | $1.13 |
| MONICA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025044766104 | $75.86 |
| MONICA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032627561974 | $64.09 |
| MONICA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.267644206 | $15.24 |
| MONICA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52240293816 | $5.81 |
| MONICA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.025242835006 | $2.77 |
| MONICA CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002480591175 | $0.73 |
| MONICA CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027439882246 | $0.54 |
| MONICA DANIELA CAROL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (402.187236) | ($402.19) |
| MONICA DANIELA CAROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.69620856766459 | $1.70 |
| MONICA DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.56539632223399 | $2.51 |
| MONICA DAWN STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041105750358 | $126.20 |
| MONICA DENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029438873466 | $0.09 |
| MONICA DENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064595839832 | $0.08 |
| MONICA DENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00072813757962 | $0.00 |
| MONICA DENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0122914062058 | $0.01 |
| MONICA DENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0133298817669999 | $0.01 |
| MONICA DENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021589513988 | $0.01 |
| MONICA DENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00025010765095 | $0.00 |
| MONICA DENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00107211125915 | $0.00 |
| MONICA DENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0126032002443999 | $0.01 |
| MONICA DEUDA SALIENDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021573583485 | $0.64 |
| MONICA DEUDA SALIENDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.054626649623 | $3.11 |
| MONICA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042561227028 | $130.76 |
| MONICA DIAZ LEON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LTC | (3.579975) | ($361.53) |
| MONICA DIAZ LEON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00921373 | $361.72 |
| MONICA DIAZ LEON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00182835 | $53.41 |
| MONICA DIAZ LEON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.02766522 | $809.95 |
| MONICA DIAZ LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001560656148078 | $55.95 |
| MONICA DIAZ LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.223063286850495 | $0.47 |
| MONICA DIAZ LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016327595717 | $0.03 |
| MONICA DULDULAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.488047879059999 | $0.57 |
| MONICA DUMITRESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089035552449 | $2.64 |
| MONICA DUMITRESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014523714048 | $2.83 |
| MÔNICA DUSINA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01165666) | ($472.78) |
| MÔNICA DUSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027869220178605 | $1.12 |
| MONICA EDITH QUINTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000136316253 | $0.00 |
| MONICA EDITH QUINTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017494203357 | $0.00 |
| MONICA EDITH QUINTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00002252248359 | $0.00 |
| MONICA EDITH QUINTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00094735275048 | $0.00 |
| MONICA EDITH QUINTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000104423026084999 | $0.00 |
| MONICA ELLIOT FELTON | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 34,734.0 | $34,734.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MONICA ELLIOT FELTON | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (87.54) | ($87.54) |
| MONICA ELLIOT FELTON | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (87.54) | ($87.54) |
| MONICA ELLIOT FELTON | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 87.54 | $87.54 |
| MONICA ELLIOT FELTON | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (87.56) | ($87.56) |
| MONICA ELLIOT FELTON | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 87.56 | $87.56 |
| MONICA ELLIOT FELTON | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (87.56) | ($87.56) |
| MONICA ELLIOT FELTON | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (34,734.0) | ($34,734.00) |
| MONICA ELLIOT FELTON | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Collateral | BTC | 3.233326227 | $68,963.62 |
| MONICA ELLIOT FELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003037200792128 | $63.27 |
| MONICA ELLIOT FELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 419.70435977 | $444.88 |
| MONICA ELLIOT FELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.038129608 | $19.04 |
| MONICA ELLIOT FELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 84.912691907 | $53.32 |
| MONICA ELLIOT FELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.569611323878 | $1,061.15 |
| MONICA EMMANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000084575032606 | $0.03 |
| MONICA EMMANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000924243693598 | $0.00 |
| MONICA EMMANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000132340145684 | $0.03 |
| MONICA EMMANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00056153714254 | $0.00 |
| MONICA ESCALANTE MONCADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000605090322 | $0.00 |
| MONICA ESCAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003617628984 | $0.11 |
| MONICA ESCAMILLA AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082717506136 | $2.57 |
| MONICA ESPAILLAT LIZARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000581029797429999 | $17.20 |
| MONICA ESPAILLAT LIZARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000263703030274 | $0.00 |
| MONICA ESPAILLAT LIZARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087659418418 | $17.10 |
| MONICA FARINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019042067558 | $5.64 |
| MONICA FERRACINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00830136042839999 | $256.80 |
| MONICA FERRACINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.94827651469 | $0.95 |
| MONICA FERRACINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0550399426619999 | $110.00 |
| MONICA FERRACINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.1485121185 | $53.23 |
| MONICA FIEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001960493377 | $0.58 |
| MONICA FIEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5995635672 | $1.88 |
| MONICA FIEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7422630436 | $3.74 |
| MONICA FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067911071588 | $136.37 |
| MONICA FLORIDO NAVARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033537809446 | $102.48 |
| MONICA FLORIDO NAVARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099671596329 | $0.01 |
| MONICA FOO MONG NEE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001187) | ($47.05) |
| MONICA FOO MONG NEE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | GUSD | (402.79) | ($402.79) |
| MONICA FOO MONG NEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118785596899169 | $50.00 |
| MONICA FOO MONG NEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0667736757491 3 | $0.13 |
| MONICA FOO MONG NEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.0620707876 | $1.06 |
| MONICA FRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018749874667 | $0.55 |
| MONICA FRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9859690563 | $6.99 |
| MONICA FRANCO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.17922105 | $563.28 |
| MONICA FRANCO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 3.147995 | $336.10 |
| MONICA FRANCO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 2.114 | $171.55 |
| MONICA FRANCO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00798903 | $331.04 |
| MONICA FRANCO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.130321524) | ($39.36) |
| MONICA FRANCO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.130321524 | $39.36 |
| MONICA FRANCO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009746233024) | ($267.98) |
| MONICA FRANCO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009746233024 | $267.98 |
| MONICA FRANCO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1806181281) | ($265.56) |
| MONICA FRANCO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1806181281 | $265.56 |
| MONICA FRANCO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.17129896) | ($103.92) |
| MONICA FRANCO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.17129896 | $103.92 |
| MONICA FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177298663424179 | $52.87 |
| MONICA FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016675634462823 | $3.69 |
| MONICA FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0273389445644039 | $1.73 |
| MONICA FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.019126428331935 | $0.80 |
| MONICA FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050041754176 | $1.48 |
| MONICA FRIGIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000103645488566 | $0.00 |
| MONICA FRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000445850209709999 | $1.32 |
| MONICA FRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015503792417 | $0.02 |
| MONICA GARCIA ORIHUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0641453544500406 | $0.07 |
| MONICA GARCIA-ALBERT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.227583259) | ($42.92) |
| MONICA GARCIA-ALBERT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.227583259 | $42.92 |
| MONICA GARCIA-ALBERT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (4,798.672036899) | ($1,764.35) |
| MONICA GARCIA-ALBERT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XRP | 4,798.672036899 | $1,764.35 |
| MONICA GARCIA-ALBERT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (5.227583259) | ($40.62) |
| MONICA GARCIA-ALBERT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XRP | (4,798.672036) | ($1,723.88) |
| MONICA GARCIA-ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07972377630568 | $1.01 |
| MONICA GENTILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000125142799739999 | $0.00 |
| MONICA GENTILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0259498095019999 | $0.03 |
| MONICA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006894288374 | $0.00 |
| MONICA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000061885962397 | $0.00 |
| MONICA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114369614902 | $3.39 |
| MONICA GRAHAM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004846605999) | ($20.00) |
| MONICA GRAHAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00065563) | ($20.00) |
| MONICA GRAHAM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00065563 | $20.00 |
| MONICA GRAHAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004180282905) | ($9.49) |
| MONICA GRAHAM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004180282905 | $9.49 |
| MONICA GRAHAM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006519509176) | ($20.00) |
| MONICA GRAHAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06774230253) | ($1,990.95) |
| MONICA GRAHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06774230253 | $1,990.95 |
| MONICA GRAHAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06774230253) | ($1,990.95) |
| MONICA GRAHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06774230253 | $1,990.95 |
| MONICA GRAHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.06801337316) | ($2,003.81) |
| MONICA GRAHAM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00000406476526) | ($0.12) |
| MONICA GRAHAM | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000288664) | ($8.80) |
| MONICA GRAHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002571136131) | ($75.36) |
| MONICA GRAHAM | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008883462819) | ($20.01) |
| MONICA GRAHAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.33990931) | ($24,000.00) |
| MONICA GRAHAM | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0402307938) | ($720.60) |
| MONICA GRAHAM | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001117149388) | ($20.01) |
| MONICA GRAHAM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.62627519 | $29,129.29 |
| MONICA GRAHAM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2746653748 | $4,927.41 |
| MONICA GRAHAM | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.06801337316 | $1,220.14 |
| MONICA GRAHAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2813875733) | ($5,048.00) |
| MONICA GRAHAM | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.008504638393) | ($152.57) |
| MONICA GRAHAM | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00210037317) | ($37.68) |
| MONICA GRAHAM | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000229698131) | ($4.40) |
| MONICA GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035471885621 | $107.80 |
| MONICA GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156044265179999 | $0.02 |
| MONICA GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019794011648087 | $0.06 |
| MONICA GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3069475315 | $0.31 |
| MONICA GROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016664412132 | $0.49 |
| MONICA GROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 553.536997730999 | $553.54 |
| MONICA GROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7301768403 | $1.09 |
| MONICA GROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020561360401 | $0.01 |
| MONICA GROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000342766181819999 | $1.01 |
| MONICA GROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030238787357 | $0.00 |
| MONICA GROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00095334890367 | $0.00 |
| MONICA GROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002870944746 | $0.00 |
| MONICA GROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0111611737699 | $0.04 |
| MONICA GROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00034335076513 | $0.00 |
| MONICA GROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000024831349667 | $0.00 |
| MONICA HENNESSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.184172969159999 | $0.12 |
| MONICA HERMANSON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 247.501 | $164.32 |
| MONICA HERMANSON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00506773 | $155.53 |
| MONICA HERMANSON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | CEL | 215.0 | $137.74 |
| MONICA HERMANSON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00357642 | $107.55 |
| MONICA HERMANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.0843440433 | $37.90 |
| MONICA HOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026564372 | $0.79 |
| MONICA HOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000085824881389 | $0.17 |
| MONICA HOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.05248616629 | $0.83 |
| MONICA HOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.09695526206999 | $0.69 |
| MONICA JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029677858192 | $0.88 |
| MONICA JARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083769680062 | $168.86 |
| MONICA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122752602038999 | $0.36 |
| MONICA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0987399566 | $0.45 |
| MONICA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.71390350238 | $0.03 |
| MONICA JOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.34285399779999 | $0.20 |
| MONICA KEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.704626924336 | $6.79 |
| MONICA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000311265537399999 | $9.21 |
| MONICA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014664297271 | $28.59 |
| MONICA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5833367774 | $6.01 |
| MONICA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.6638893813999 | $7.32 |
| MONICA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25468268198 | $2.83 |
| MONICA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.188764738559999 | $1.67 |
| MONICA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.044082026218 | $0.01 |
| MONICA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.03353150708 | $0.04 |
| MONICA KONISHI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00266082) | ($98.40) |
| MONICA KONISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112216544004249 | $0.44 |
| MONICA KONISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.101576128471 | $0.10 |
| MONICA KUHNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008063175151 | $23.87 |
| MONICA KUHNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045359820784 | $8.84 |
| MONICA LANDINI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (16.087632) | ($19.98) |
| MONICA LANDINI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (156.89879235) | ($196.78) |
| MONICA LANDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026274136887 | $7.78 |
| MONICA LANDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.91291341326 | $1.07 |
| MONICA LANDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.018359529 | $5.94 |
| MONICA LAVOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078542475627 | $243.53 |
| MONICA LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093369770851 | $18.22 |
| MONICA LEE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.054667348) | ($3,000.00) |
| MONICA LEE | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.054667348 | $3,000.00 |
| MONICA LEE | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.054667348) | ($2,994.35) |
| MONICA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049801779194 | $153.45 |
| MONICA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021387758856 | $45.54 |
| MONICA LEITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050706343190404 | $0.01 |
| MONICA LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7138671501462 | $0.69 |
| MONICA LEPE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01884314629) | ($781.41) |
| MONICA LEPE | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01884314629 | $781.41 |
| MONICA LEPE | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000521) | ($20.13) |
| MONICA LEPE | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01780114) | ($685.83) |
| MONICA LEPE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.072002149) | ($2,164.24) |
| MONICA LEPE | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.072002149 | $2,164.24 |
| MONICA LEPE | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.009911) | ($20.03) |
| MONICA LEPE | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.062091149) | ($2,213.59) |
| MONICA LEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000323164786277999 | $1.30 |
| MONICA LEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00544186739058199 | $15.04 |
| MONICA LEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3435211085 | $5.34 |
| MONICA LEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0269144369089999 | $0.24 |
| MÓNICA LETICIA GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002937288951 | $0.00 |
| MÓNICA LETICIA GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015954381136 | $0.02 |
| MONICA LIBUNAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.44188284529999 | $0.91 |
| MONICA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019537200195 | $5.78 |
| MONICA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0235033418 | $9.02 |
| MONICA LOEFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026237021271 | $79.60 |
| MONICA LOEFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092415529655 | $0.01 |
| MONICA LOEFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.74717192095 | $44.67 |
| MONICA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124870947947999 | $3.70 |
| MONICA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.075846872573 | $1.04 |
| MONICA LOPEZ CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129403841062 | $0.38 |
| MONICA LOPEZ CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2034820662 | $4.13 |
| MONICA LOPEZ CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0600754897039999 | $0.53 |
| MONICA LOUISE ENSLEV JENSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| MONICA LOUISE ENSLEV JENSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (61,352.191714) | ($61,352.19) |
| MONICA LOUISE ENSLEV JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018218401171 | $0.54 |
| MONICA LOUISE ENSLEV JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058476723504 | $116.82 |
| MONICA LOUISE ENSLEV JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0146104957 | $7.15 |
| MONICA LOUISE ENSLEV JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 393.664331109849 | $393.66 |
| MONICA LYNN SILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021101366672 | $0.04 |
| MONICA MACCARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001573756095 | $0.00 |
| MONICA MACCARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0105297445484 | $0.01 |
| MONICA MAGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024567243328 | $0.73 |
| MONICA MAHSA MOUSSIGHI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (1,065.7390474) | ($1,000.00) |
| MONICA MAHSA MOUSSIGHI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 1,065.7390474 | $1,000.00 |
| MONICA MAHSA MOUSSIGHI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ZRX | (1,065.7390474) | ($1,003.26) |
| MONICA MAHSA MOUSSIGHI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (172.46102368) | ($1,000.00) |
| MONICA MAHSA MOUSSIGHI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SNX | 172.46102368 | $1,000.00 |
| MONICA MAHSA MOUSSIGHI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | SNX | (172.46102368) | ($1,001.98) |
| MONICA MAHSA MOUSSIGHI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.03867783 | $1,528.54 |
| MONICA MAHSA MOUSSIGHI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03867783) | ($1,526.67) |
| MONICA MAHSA MOUSSIGHI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03867783 | $1,526.67 |
| MONICA MAHSA MOUSSIGHI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Inbound Transfer | BTC | 0.001045 | $32.37 |
| MONICA MAHSA MOUSSIGHI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001045) | ($32.38) |
| MONICA MAHSA MOUSSIGHI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001045 | $32.38 |
| MONICA MAHSA MOUSSIGHI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00033813 | $9.93 |
| MONICA MAHSA MOUSSIGHI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00033813) | ($9.93) |
| MONICA MAHSA MOUSSIGHI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00033813 | $9.93 |
| MONICA MAHSA MOUSSIGHI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.05 | $1,482.95 |
| MONICA MAHSA MOUSSIGHI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,465.60) |
| MONICA MAHSA MOUSSIGHI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05 | $1,465.60 |
| MONICA MAHSA MOUSSIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000825735152079999 | $20.30 |
| MONICA MAHSA MOUSSIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.1600774044972 | $176.08 |
| MONICA MAHSA MOUSSIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0186053553879999 | $27.74 |
| MONICA MAHSA MOUSSIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000051152595916 | $0.00 |
| MONICA MAHSA MOUSSIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000041469124697 | $0.00 |
| MONICA MAHSA MOUSSIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6816353722 | $9.35 |
| MONICA MAHSA MOUSSIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0079371423468 | $0.66 |
| MONICA MAHSA MOUSSIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00014672058043 | $0.00 |
| MONICA MAHSA MOUSSIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.0210792392 | $0.13 |
| MONICA MAHSA MOUSSIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000002781669493 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MONICA MAHSA MOUSSIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000034034645020999 | $0.00 |
| MONICA MAHSA MOUSSIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000046682701223999 | $0.00 |
| MONICA MAHSA MOUSSIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.872069234099999 | $0.31 |
| MONICA MAHSA MOUSSIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0023944168852 | $0.18 |
| MONICA MAHSA MOUSSIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0041633391118 | $7.63 |
| MONICA MAHSA MOUSSIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000257708011609999 | $0.00 |
| MONICA MAHSA MOUSSIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.4098928858 | $1.82 |
| MONICA MAIDANA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,943.75) |
| MONICA MAIDANA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01198704 | $432.32 |
| MONICA MAIDANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,870.79) |
| MONICA MAIDANA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.222819909) | ($2,522.98) |
| MONICA MAIDANA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02484469) | ($749.79) |
| MONICA MAIDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000457395896887 | $17.86 |
| MONICA MAIDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009080398688 | $26.58 |
| MONICA MAIDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00089873572359999 | $0.00 |
| MONICA MANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25531851558999 | $0.16 |
| MONICA MARCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128217552002 | $0.38 |
| MONICA MARCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034353573673 | $0.00 |
| MONICA MARCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129615825981 | $25.29 |
| MONICA MARCOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000308060910615 | $0.91 |
| MONICA MARCOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01066217940159999 | $0.01 |
| MONICA MARIA OSORIO VILLOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064420968887458 | $0.01 |
| MONICA MATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136326300751 | $4.03 |
| MONICA MATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053553155648 | $1.04 |
| MONICA MAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002696709798 | $0.00 |
| MONICA MAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000792316165252 | $0.00 |
| MONICA MEJIA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051103994184 | $1.51 |
| MONICA MEJIA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.50417544962 | $33.23 |
| MONICA MELGAR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.1665104466) | ($24.17) |
| MONICA MELGAR | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.1665104466 | $24.17 |
| MONICA MELGAR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.1408342145) | ($13.56) |
| MONICA MELGAR | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.1408342145 | $13.56 |
| MONICA MELGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102467467631 | $3.03 |
| MONICA MELGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6275325019 | $1.29 |
| MONICA MELGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000215422955563668 | $0.02 |
| MONICA MELGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000095808580035051 | $0.01 |
| MONICA MIGLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181297432215 | $0.54 |
| MONICA MIGLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.940599417834 | $2.14 |
| MONICA MIGLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000981422276304 | $1.92 |
| MONICA MIGLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9263227234 | $2.32 |
| MONICA MIGLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29847455466 | $3.32 |
| MONICA MIKHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089346115085 | $17.43 |
| MONICA MIKHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.154082172 | $76.15 |
| MONICA MILITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001032663038 | $0.00 |
| MONICA MILITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000517129121 | $0.00 |
| MONICA MILITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00000001788481379 | $0.00 |
| MONICA MILITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000013998464536999 | $0.00 |
| MONICA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.29235529692 | $63.28 |
| MONICA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.022397919165 | $0.02 |
| MONICA MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175052197239999 | $52.23 |
| MONICA MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01150179614682 | $0.01 |
| MONICA MOURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048172962711 | $148.35 |
| MONICA MOURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139751494928 | $41.36 |
| MONICA MOURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4591875917 | $4.46 |
| MONICA MURCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013689420569 | $0.41 |
| MONICA MURCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.335268088349 | $19.12 |
| MONICA MURCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007299679299 | $0.92 |
| MONICA MURCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6957949536 | $8.70 |
| MONICA MURWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035100947039 | $105.28 |
| MONICA MURWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054377162818 | $1.06 |
| MONICA MURWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0963090439 | $0.87 |
| MONICA MURWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.60977591876 | $0.38 |
| MONICA MURWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.077670421082 | $0.01 |
| MONICA MURWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00117131367372 | $0.09 |
| MONICA MURWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.052858126015 | $3.16 |
| MONICA MURWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0100521341724 | $0.06 |
| MONICA MURWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000535458257849999 | $0.00 |
| MONICA NAGY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.22927368 | $405.27 |
| MONICA NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002619245954493 | $0.05 |
| MONICA NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012771240692 | $1.61 |
| MONICA NGUYEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.004 | $162.90 |
| MONICA NICOL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8) | ($1,664.73) |
| MONICA NICOL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.35968189) | ($650.94) |
| MONICA NICOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1578509407418 | $0.18 |
| MONICA NICOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020784276072 | $45.20 |
| MONICA NICOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118181668355 | $0.01 |
| MONICA NICOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.9065594421 | $6.85 |
| MONICA NICOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000062852956761 | $0.01 |
| MONICA NWAEZENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017047901256 | $0.01 |
| MONICA OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151929093087 | $4.50 |
| MONICA OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048305670284 | $9.43 |
| MONICA ORNELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017976214482 | $5.32 |
| MONICA ORNELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00235593305859999 | $4.60 |
| MONICA OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6635457659 | $7.66 |
| MONICA ORQUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006016217118 | $0.00 |
| MONICA ORQUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038582136747 | $0.00 |
| MONICA ORQUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.001938758623 | $0.00 |
| MONICA ORTIZ LUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102570076545 | $0.30 |
| MONICA ORTIZ LUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184535339173086 | $0.02 |
| MONICA OTERO CORTIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000103023041959999 | $0.00 |
| MONICA OTERO CORTIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00181883689239999 | $0.00 |
| MONICA OTERO CORTIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0004393077001 | $0.00 |
| MONICA OTERO CORTIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000121856453896 | $0.00 |
| MONICA PAOLIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023966891813 | $0.05 |
| MONICA PATRICIA ANGULO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.531065 | $405.53 |
| MONICA PATRICIA ANGULO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001688) | ($50.22) |
| MONICA PATRICIA ANGULO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (407.13) | ($407.13) |
| MONICA PATRICIA ANGULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169000001861596 | $50.03 |
| MONICA PATRICIA ANGULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0440688297285 | $2.04 |
| MÓNICA PATRICIA PALADEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005493374423961 | $0.01 |
| MONICA PERBELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.726744959344 | $4.54 |
| MONICA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018015097352 | $0.05 |
| MONICA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016371453477 | $0.48 |
| MONICA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.6971898109999 | $60.80 |
| MONICA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013418856388 | $0.98 |
| MONICA PIDHANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013762155681 | $416.88 |
| MONICA PIDHANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.77324554739999 | $6.73 |
| MONICA POLANCO TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015633113133 | $4.63 |
| MONICA POLANCO TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029970172467 | $58.64 |
| MONICA POLANCO TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13438463183 | $0.46 |
| MONICA POLANCO TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.7818757061 | $0.37 |
| MONICA PORPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050191808285 | $0.00 |
| MONICA PORPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00264969880039999 | $0.00 |
| MONICA PORPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0036606225719 | $0.00 |
| MONICA PRIETO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00183771 | $54.30 |
| MONICA PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020398921741 | $6.04 |
| MONICA PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115774090805 | $2.26 |
| MONICA PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6192317351 | $0.49 |
| MONICA PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.33100666126 | $0.05 |
| MONICA RAMPERTSHAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009093740667 | $1.77 |
| MONICA RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032054293818 | $97.83 |
| MONICA RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077764034198 | $156.56 |
| MONICA RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000653098163209999 | $0.00 |
| MONICA RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8192667666 | $4.28 |
| MONICA RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53293793073 | $5.92 |
| MONICA RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4708838262 | $0.36 |
| MONICA RILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004004868650099999 | $0.00 |
| MONICA RILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032190847941 | $0.63 |
| MÓNICA RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000147692042677 | $0.00 |
| MONICA ROSANA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023055241117 | $0.04 |
| MONICA ROSANA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026363545777 | $0.00 |
| MONICA ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00446009139599999 | $137.15 |
| MONICA ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140878746482 | $2.75 |
| MONICA SALINERO AMOR | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.01092 | $433.03 |
| MONICA SALINERO AMOR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01256285) | ($371.56) |
| MONICA SALINERO AMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001642857695 | $50.00 |
| MONICA SALINERO AMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.22572647106513 | $2.24 |
| MONICA SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078535772726 | $23.24 |
| MONICA SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025406983686 | $4.96 |
| MONICA SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.182684008249999 | $1.61 |
| MONICA SANTOS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000105991016) | ($0.42) |
| MONICA SANTOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (705.023716998) | ($500.00) |
| MONICA SANTOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 873.361149367 | $619.38 |
| MONICA SANTOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.5922199223) | ($0.42) |
| MONICA SANTOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (21.168478108) | ($15.01) |
| MONICA SANTOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.001011) | ($29.99) |
| MONICA SANTOS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | CEL | 38.019 | $29.99 |
| MONICA SANTOS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.001518) | ($48.22) |
| MONICA SANTOS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 57.368 | $48.22 |
| MONICA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.08340013547511 | $2.71 |
| MONICA SANTOS BLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023015866622 | $0.00 |
| MONICA SANTOS BLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014331613249 | $0.01 |
| MONICA SAPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155020414891 | $45.94 |
| MONICA SAPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019114245099 | $0.00 |
| MONICA SAPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0191548246539999 | $37.37 |
| MONICA SAPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.49410948069999 | $4.71 |
| MONICA SAPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0933180106219999 | $0.82 |
| MONICA SEAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025199264615 | $76.35 |
| MONICA SEAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018618590346 | $36.33 |
| MONICA SEAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00007048724936 | $0.00 |
| MONICA SEAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1383246393 | $1.70 |
| MONICA SEAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000024664485907 | $0.00 |
| MONICA SEAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.14159064353 | $1.14 |
| MONICA SEAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.10741481082 | $0.11 |
| MONICA SELASSIE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ADA | 100.686986 | $96.37 |
| MONICA SELASSIE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 85.201482 | $71.91 |
| MONICA SELASSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037469396841 | $11.08 |
| MONICA SELASSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084974370843 | $16.58 |
| MONICA SELASSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.59217579508999 | $0.92 |
| MONICA SELASSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52959001417 | $5.89 |
| MONICA SELASSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.99933207953 | $0.15 |
| MONICA SELASSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00069647612698 | $1.30 |
| MONICA SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019544096428 | $0.58 |
| MONICA SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9424678057 | $1.22 |
| MONICA SHANTAE JORDAN-MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022999885143 | $0.04 |
| MONICA SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.72264549099 | $86.85 |
| MONICA SIDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.32282539 | $1.33 |
| MONICA SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046501275276 | $143.11 |
| MONICA SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117512650862 | $237.99 |
| MONICA SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 13.284504483 | $117.27 |
| MONICA SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 616.208716911 | $616.21 |
| MÓNICA SLAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000953096462 | $0.00 |
| MÓNICA SLAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017174121173 | $0.00 |
| MÓNICA SLAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0052940533764 | $0.01 |
| MÓNICA SLAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00531512113549999 | $0.01 |
| MÓNICA SLAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000125313953287 | $0.00 |
| MÓNICA SLAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00028406772883 | $0.00 |
| MONICA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005384390456 | $0.00 |
| MÓNICA SOLANO M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093667357967 | $2.77 |
| MÓNICA SOLANO M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06579159373 | $0.08 |
| MÓNICA SOLANO M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015032518066 | $0.29 |
| MÓNICA SOLANO M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.064178276266 | $0.06 |
| MONICA SORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022078821273 | $0.01 |
| MONICA SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035351121416 | $0.00 |
| MÓNICA SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018627371243 | $0.02 |
| MÓNICA SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032083328397 | $0.00 |
| MONICA SOUZA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (2.299611981) | ($4,604.88) |
| MONICA SOUZA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (251.0) | ($251.00) |
| MONICA SOUZA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15565548) | ($4,568.06) |
| MONICA SOUZA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Inbound Transfer | ETH | 1.4 | $2,466.38 |
| MONICA SOUZA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7.69557) | ($7.70) |
| MONICA SOUZA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | CEL | (37.5289) | ($19.74) |
| MONICA SOUZA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.021 | $598.13 |
| MONICA SOUZA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (13.8564) | ($3.80) |
| MONICA SOUZA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.06 | $1,706.64 |
| MONICA SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001109484986 | $2.44 |
| MONICA SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.43867184451 | $25.92 |
| MONICA SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001655669015 | $2.08 |
| MONICA SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1855346987562 | $0.19 |
| MONICA STUHLMULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016250521433 | $0.00 |
| MONICA STUHLMULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004083265692 | $0.00 |
| MONICA SURGENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.691076628021 | $0.68 |
| MONICA SURGENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000135283618617 | $0.03 |
| MONICA SURGENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.72222345139999 | $19.14 |
| MONICA SURGENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.4619823422 | $25.49 |
| MONICA SURRENA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| MONICA SURRENA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| MONICA SURRENA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| MONICA SURRENA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| MONICA SURRENA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| MONICA SURRENA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,924.747202481) | ($2,924.75) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MONICA SURRENA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,924.747202481 | $2,924.75 |
| MONICA SURRENA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,950.068546451) | ($2,231.06) |
| MONICA SURRENA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,950.068546451 | $2,231.06 |
| MONICA SURRENA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (291.315023186) | ($291.32) |
| MONICA SURRENA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 291.315023186 | $291.32 |
| MONICA SURRENA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BUSD | (5.0) | ($5.00) |
| MONICA SURRENA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BUSD | (286.31) | ($286.31) |
| MONICA SURRENA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MONICA SURRENA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (8,914.74) | ($8,914.74) |
| MONICA SURRENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.751657482976 | $33.75 |
| MONICA SURRENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.468949553151 | $11.86 |
| MONICA SURRENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.010430048749 | $0.01 |
| MONICA SURRENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.83974582141719 | $1.84 |
| MONICA SUSANA PLANO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BNB | 0.98873956 | $409.02 |
| MONICA SUSANA PLANO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | AVAX | 10.11168479 | $705.71 |
| MONICA SUSANA PLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001684815841035 | $50.40 |
| MONICA SUSANA PLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.74991280106501 | $2.83 |
| MONICA SUSANA PLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.072876057346 | $1.62 |
| MONICA SUSANA PLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0070801614995 | $1.87 |
| MONICA TALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063084299168 | $126.48 |
| MONICA TAYLOR KENDALL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| MONICA TAYLOR KENDALL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MONICA TAYLOR KENDALL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MONICA TAYLOR KENDALL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | SOL | 19.734829169 | $1,936.91 |
| MONICA TAYLOR KENDALL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | DOT | 86.943707633 | $1,473.49 |
| MONICA TAYLOR KENDALL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | AVAX | 14.13706494 | $985.17 |
| MONICA TAYLOR KENDALL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (14.13706494) | ($983.76) |
| MONICA TAYLOR KENDALL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 14.13706494 | $983.76 |
| MONICA TAYLOR KENDALL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (86.943707633) | ($1,467.69) |
| MONICA TAYLOR KENDALL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | DOT | 86.943707633 | $1,467.69 |
| MONICA TAYLOR KENDALL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (19.734829169) | ($1,938.85) |
| MONICA TAYLOR KENDALL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | SOL | 19.734829169 | $1,938.85 |
| MONICA TAYLOR KENDALL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (43.377565243) | ($91.55) |
| MONICA TAYLOR KENDALL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 43.377565243 | $91.55 |
| MONICA TAYLOR KENDALL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (87,992.835602807) | ($87,992.84) |
| MONICA TAYLOR KENDALL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 87,992.835602807 | $87,992.84 |
| MONICA TAYLOR KENDALL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (87,992.835602) | ($87,992.84) |
| MONICA TAYLOR KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0133859194743 | $405.85 |
| MONICA TAYLOR KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.844832706014 | $100.42 |
| MONICA TAYLOR KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2509652245 | $511.38 |
| MONICA TAYLOR KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 535.9829933781 | $535.98 |
| MONICA TAYLOR KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.48133651525 | $13.72 |
| MONICA TAYLOR KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29192032354 | $2.58 |
| MONICA TAYLOR KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.183325476488 | $8.60 |
| MONICA TAYLOR KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.135221879141999 | $3.87 |
| MONICA TAYLOR KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.0365749702 | $1.08 |
| MONICA THERESE AJLOUNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000358095295769999 | $10.60 |
| MONICA THERESE AJLOUNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20868419885 | $0.17 |
| MONICA THERESE AJLOUNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.07565903993 | $64.31 |
| MONICA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000133911075564 | $0.26 |
| MONICA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00029850665848 | $0.03 |
| MONICA TORRES ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123964564526999 | $0.37 |
| MONICA TORRES ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.713575048949 | $1.76 |
| MONICA TORTINI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | CEL | (0.5766) | ($1.18) |
| MONICA TORTINI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01013194) | ($365.40) |
| MONICA TORTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001278149287 | $50.00 |
| MONICA TORTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.743242376016545 | $1.53 |
| MONICA TRIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125723365161999 | $3.72 |
| MONICA VALDIVIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (26.0) | ($26.00) |
| MONICA VALDIVIA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0008339 | $26.00 |
| MONICA VALDIVIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| MONICA VALDIVIA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.006393 | $15.00 |
| MONICA VALDIVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008467894054096 | $0.22 |
| MONICA VALDIVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000059889326838 | $0.09 |
| MONICA VALDIVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.51525533246 | $0.51 |
| MONICA VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196952808919999 | $0.58 |
| MONICA VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000071040971964 | $0.14 |
| MONICA VARZEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.5083080982 | $34.40 |
| MONICA VIERVEIJZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143247572642099 | $54.99 |
| MONICA VIERVEIJZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017921725347 | $0.00 |
| MONICA VIERVEIJZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023471420942 | $0.05 |
| MONICA VIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013926407251 | $421.69 |
| MONICA VIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.270279844 | $18.45 |
| MONICA VIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.05309870692 | $9.30 |
| MONICA VIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.28351025464 | $1.74 |
| MONICA VOO YU FANG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120759) | ($49.02) |
| MONICA VOO YU FANG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (407.452764) | ($407.45) |
| MONICA VOO YU FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120791905721083 | $50.01 |
| MONICA VOO YU FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.37212180448869 | $1.37 |
| MONICA WALKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (2,983.551559428) | ($1,188.01) |
| MONICA WALKER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XRP | 2,983.551559428 | $1,188.01 |
| MONICA WALKER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | XRP | (54.479584) | ($20.01) |
| MONICA WALKER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | XRP | (2,929.071975) | ($1,077.61) |
| MONICA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.464620103059999 | $0.54 |
| MONICA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.437518992 | $12.69 |
| MONICA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.974885438 | $2.33 |
| MONICA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14676179839 | $0.50 |
| MONICA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0105169930156999 | $1.15 |
| MONICA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.0117335475 | $0.25 |
| MONICA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.63018874871 | $0.34 |
| MONICA WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000795781987169999 | $0.24 |
| MONICA WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.3407668665 | $11.34 |
| MONICA WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| MONICA WESSELHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027161417948 | $0.80 |
| MONICA WESSELHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.061663065833 | $0.01 |
| MONICA WHEATLEY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008981709976) | ($3.73) |
| MONICA WHEATLEY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005182895199) | ($0.21) |
| MONICA WHEATLEY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004195677066) | ($0.17) |
| MONICA WHEATLEY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0009691250138) | ($2.90) |
| MONICA WHEATLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01012921 | $333.82 |
| MONICA WHEATLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.008458645302) | ($261.44) |
| MONICA WHEATLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (7.961783439) | ($200.00) |
| MONICA WHEATLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 8.573545396 | $215.37 |
| MONICA WHEATLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.03383757962) | ($0.85) |
| MONICA WHEATLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (0.2398686306) | ($6.03) |
| MONICA WHEATLEY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000123585788) | ($3.73) |
| MONICA WHEATLEY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007141011426) | ($0.21) |
| MONICA WHEATLEY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001509254233) | ($2.90) |
| MONICA WHEATLEY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SOL | 6.694031 | $278.55 |
| MONICA WHEATLEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (0.427535) | ($19.32) |
| MONICA WHEATLEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (6.433591942) | ($293.84) |
| MONICA WHEATLEY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 2.13793984 | $87.37 |
| MONICA WHEATLEY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 1.90068794 | $70.98 |
| MONICA WHEATLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SOL | 8.264573759 | $279.92 |
| MONICA WHEATLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SOL | (7.55331) | ($255.00) |
| MONICA WHEATLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 255.15 | $255.00 |
| MONICA WHEATLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| MONICA WHEATLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| MONICA WHEATLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | SOL | 10.930156301 | $369.22 |
| MONICA WHEATLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (5.0) | ($167.46) |
| MONICA WHEATLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02601881075) | ($500.00) |
| MONICA WHEATLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03234561163 | $621.58 |
| MONICA WHEATLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008038563618) | ($15.45) |
| MONICA WHEATLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007764013127) | ($14.92) |
| MONICA WHEATLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005757891762) | ($5.80) |
| MONICA WHEATLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01506383614) | ($15.17) |
| MONICA WHEATLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4963699795) | ($500.00) |
| MONICA WHEATLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.6130816167 | $617.57 |
| MONICA WHEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060745574527 | $1.49 |
| MONICA WHEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51724090688372 | $1.01 |
| MONICA WHEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053263939992 | $0.71 |
| MONICA WHEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0373521412697 | $1.40 |
| MONICA WIDMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00215026636424604 | $0.00 |
| MONICA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161314491359999 | $47.93 |
| MONICA WILLUMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052772763999 | $10.30 |
| MONICA ZENDEJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.4326863737999 | $36.46 |
| MONICA ZIBECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000085953606499999 | $0.00 |
| MONICA ZIBECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000070606666082 | $0.00 |
| MONICA ZICCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006373188020655 | $0.00 |
| MONICA ZICCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2350585359 | $1.40 |
| MONICA ZICCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0076454457916 | $0.01 |
| MONICA ZICCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000139330135863 | $0.00 |
| MONICA ZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002236278258838 | $0.00 |
| MONICA-VANDANA ARMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.193069 | $408.05 |
| MONICA-VANDANA ARMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001817) | ($49.05) |
| MONICA-VANDANA ARMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.193709) | ($282.36) |
| MONICA-VANDANA ARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181761196922877 | $50.00 |
| MONICA-VANDANA ARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000933679169422499 | $1.67 |
| MONICO SALVADOR III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00016749607489 | $0.00 |
| MONICO SALVADOR III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000049041088031 | $0.00 |
| MONIEK SCHRIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159134128405 | $0.47 |
| MONIEK SCHRIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.68497637733 | $41.57 |
| MONIEK VAN HOUTEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Outbound Transfer | LINK | (26.953599) | ($339.14) |
| MONIEK VAN HOUTEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.001285) | ($50.77) |
| MONIEK VAN HOUTEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.017363 | $50.77 |
| MONIEK VAN HOUTEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.018965) | ($55.40) |
| MONIEK VAN HOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128667443313538 | $50.03 |
| MONIEK VAN HOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000490186806050199 | $0.01 |
| MONIEK VAN HOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0271925249870919 | $0.37 |
| MONIFA HARRIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,475.0) | ($1,475.00) |
| MONIFA HARRIS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,475.0 | $1,475.00 |
| MONIFA HARRIS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (1,475.0) | ($1,475.00) |
| MONIFA HARRIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (675.0) | ($675.00) |
| MONIFA HARRIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 675.0 | $675.00 |
| MONIFA HARRIS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (675.0) | ($675.00) |
| MONIFA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021248039882 | $0.63 |
| MONIFA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.0480840719 | $18.05 |
| MONIK JASWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031963788087 | $0.04 |
| MONIK NORDINE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 75.692806 | $75.65 |
| MONIK NORDINE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 2,153.192902 | $2,156.24 |
| MONIK NORDINE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,983.72) |
| MONIK NORDINE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DOT | (357.648111966) | ($3,342.43) |
| MONIK NORDINE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4124592) | ($756.35) |
| MONIK NORDINE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12084179) | ($3,483.38) |
| MONIK NORDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.095907040471 | $134.64 |
| MONIKA AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080117699792 | $23.71 |
| MONIKA AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092331056183 | $186.40 |
| MONIKA AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.68544812769999 | $3.69 |
| MONIKA AMSTUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063811791588 | $1.98 |
| MONIKA ASANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105331186238 | $3.12 |
| MONIKA ASANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9152577586 | $1.92 |
| MONIKA ASANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7040220604 | $1.07 |
| MONIKA BAIRAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001645617155 | $50.00 |
| MONIKA BAKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.61651175505 | $97.53 |
| MONIKA BALOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000053048301584 | $0.00 |
| MONIKA BALOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00040961594039 | $0.00 |
| MONIKA BARTKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.207820750405 | $1.21 |
| MONIKA BASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032667586245 | $0.97 |
| MONIKA BASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 356.890182681 | $356.89 |
| MONIKA BELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008229442089 | $0.24 |
| MONIKA BELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.70307874054 | $0.82 |
| MONIKA BELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.314020484459999 | $642.08 |
| MONIKA BELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3845485245 | $4.73 |
| MONIKA BENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000024084518007 | $0.00 |
| MONIKA BIELENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.642088538583999 | $0.60 |
| MONIKA BIELENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023206978998 | $4.53 |
| MONIKA BIENKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005179974678 | $15.33 |
| MONIKA BIENKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015066979493 | $0.02 |
| MONIKA BLAETTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131583218519 | $38.95 |
| MONIKA BLAETTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038736727219 | $76.60 |
| MONIKA BOLDISOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006187250435 | $1.83 |
| MONIKA BOLDISOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.420599842419999 | $0.49 |
| MONIKA BOLDISOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.12630243279999 | $20.93 |
| MONIKA CEGŁOWSKA-PUNDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026257082707 | $0.78 |
| MONIKA CEGŁOWSKA-PUNDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027911039904 | $0.00 |
| MONIKA CEGŁOWSKA-PUNDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0377688509 | $4.04 |
| MONIKA CEGŁOWSKA-PUNDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 55.095224321 | $55.10 |
| MONIKA CHAKAROVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3462345469) | ($533.51) |
| MONIKA CHAKAROVA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.3462345469 | $533.51 |
| MONIKA CHAKAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130554338991999 | $38.64 |
| MONIKA CHAKAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00344143649173319 | $7.91 |
| MONIKA CHAKAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.839181701 | $23.66 |
| MONIKA CHAKAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 48.865907644 | $30.68 |
| MONIKA CHAKAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.9768482743 | $118.20 |
| MONIKA CZERWIENIEC | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.091 | $2,775.96 |
| MONIKA CZERWIENIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000723426837389122 | $17.62 |
| MONIKA CZERWIENIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6528854923 | $1.67 |
| MONIKA CZERWIENIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000122781551632 | $0.00 |
| MONIKA DARIA CHOJECKA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.869) | ($34,895.92) |
| MONIKA DARIA CHOJECKA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09602731) | ($2,926.91) |
| MONIKA DARIA CHOJECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00279452015822599 | $106.53 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MONIKA DARIA CHOJECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000194581505446886 | $0.00 |
| MONIKA DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.023943133674 | $0.02 |
| MONIKA DEPTULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003504871661 | $10.37 |
| MONIKA DEPTULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034387977027 | $6.71 |
| MONIKA DEPTULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.048674011596 | $0.43 |
| MONIKA DEPTULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0054034061258 | $0.01 |
| MONIKA DLHÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009651071241 | $0.00 |
| MONIKA DLHÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080235638865 | $0.01 |
| MONIKA DLHÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023678961805 | $0.00 |
| MONIKA DUBOVANOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022369265208 | $0.01 |
| MONIKA DUMSYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.90046695941 | $0.57 |
| MONIKA ĎURÁKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056935891628 | $0.00 |
| MONIKA ĎURÁKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001288853851369999 | $0.00 |
| MONIKA DZIĘGIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023312371428 | $0.69 |
| MONIKA DZIĘGIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0132177013919999 | $0.01 |
| MONIKA EWA ZAWISZA-LUKACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041725518792 | $12.95 |
| MONIKA FLORKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007475899456 | $0.00 |
| MONIKA FLORKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062692975073 | $0.01 |
| MONIKA FRIEDRICHOVA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00001033) | ($0.32) |
| MONIKA FRIEDRICHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000091348453728 | $0.00 |
| MONIKA FRÝDLOVÁ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17695744) | ($4,972.73) |
| MONIKA FRÝDLOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020968969269 | $67.14 |
| MONIKA FRÝDLOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.143825810144517 | $0.17 |
| MONIKA FRÝDLOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033843845493 | $0.01 |
| MONIKA FURTAK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8416058886) | ($1,561.27) |
| MONIKA FURTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100641132025 | $0.30 |
| MONIKA FURTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00089462297791 | $0.00 |
| MONIKA FURTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00769211565996229 | $18.17 |
| MONIKA FURTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0536924283599999 | $0.05 |
| MONIKA GANGODAWILAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000648542898299999 | $0.00 |
| MONIKA GANGODAWILAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022827861004 | $0.00 |
| MONIKA GARNYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.46211623078945 | $1.70 |
| MONIKA GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018756325819 | $0.56 |
| MONIKA GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025085346259 | $4.89 |
| MONIKA GERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051016277724906 | $0.01 |
| MONIKA GIRTSAL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0023887 | $94.90 |
| MONIKA GIRTSAL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00118462 | $47.05 |
| MONIKA GIRTSAL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00126701 | $49.57 |
| MONIKA GIRTSAL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00165802 | $49.24 |
| MONIKA GIRTSAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01180481) | ($337.66) |
| MONIKA GIRTSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004109659789 | $150.00 |
| MONIKA GIRTSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0779552309911 | $2.70 |
| MONIKA GLINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3920892896136 | $0.35 |
| MONIKA GOCZOL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MONIKA GOCZOL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 530.931219 | $530.93 |
| MONIKA GOCZOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123539831629999 | $0.40 |
| MONIKA GOCZOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 559.23545060904 | $519.86 |
| MONIKA GODFREY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2763335446) | ($8,583.75) |
| MONIKA GODFREY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2763335446 | $8,583.75 |
| MONIKA GODFREY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2429980797) | ($7,584.21) |
| MONIKA GODFREY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2429980797 | $7,584.21 |
| MONIKA GODFREY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.242998) | ($7,428.21) |
| MONIKA GODFREY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.276333) | ($8,416.41) |
| MONIKA GODFREY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001299667648) | ($3.99) |
| MONIKA GODFREY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001299667648 | $3.99 |
| MONIKA GODFREY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001200422022) | ($3.69) |
| MONIKA GODFREY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001200422022 | $3.69 |
| MONIKA GODFREY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00013) | ($3.99) |
| MONIKA GODFREY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012) | ($3.68) |
| MONIKA GODFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105673207560876 | $40.42 |
| MONIKA GODFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00081205608633 | $0.00 |
| MONIKA GODFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.043897727768 | $0.04 |
| MONIKA GODFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000952735095591436 | $36.39 |
| MONIKA GODFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050003259715 | $0.01 |
| MONIKA GODFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00098031302071 | $0.00 |
| MONIKA GODFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049051143945 | $0.00 |
| MONIKA GOMBÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 135.907571181 | $123.54 |
| MONIKA HANCAROVA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00473615) | ($185.32) |
| MONIKA HANCAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150075955663949 | $0.60 |
| MONIKA HIRSCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.705320099522 | $71.34 |
| MONIKA HOPPE-KRAJEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036825453627581 | $0.00 |
| MONIKA IDLBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.472303722414 | $0.46 |
| MONIKA IDLBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0139432874821 | $4.44 |
| MONIKA IRMGARD MARIANNE PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002789870084 | $0.01 |
| MONIKA JASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038773501669999 | $118.89 |
| MONIKA JASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021269958677 | $41.50 |
| MONIKA JAWORSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022446666987 | $0.01 |
| MONIKA JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000152866523305856 | $0.00 |
| MONIKA JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076474513045 | $237.05 |
| MONIKA JURIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0223782200502163 | $0.03 |
| MONIKA KALETA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.2996 | $12,416.25 |
| MONIKA KALETA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $6,245.07 |
| MONIKA KALETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00439599997097 | $130.12 |
| MONIKA KALETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0268466236249 | $50.57 |
| MONIKA KATARZYNA LIENHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112185030373999 | $0.35 |
| MONIKA KAZMIERA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130318122939 | $3.86 |
| MONIKA KIEZLEROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001687448487 | $4.99 |
| MONIKA KINCZEROVÁ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UNI | (220.4544) | ($1,430.67) |
| MONIKA KINCZEROVÁ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,421.602 | $1,430.67 |
| MONIKA KINCZEROVÁ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,443.363884) | ($1,443.36) |
| MONIKA KINCZEROVÁ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,500.0 | $1,500.00 |
| MONIKA KINCZEROVÁ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,500.00) |
| MONIKA KINCZEROVÁ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 237.232698409 | $2,024.37 |
| MONIKA KINCZEROVÁ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (252.283093504) | ($1,649.93) |
| MONIKA KINCZEROVÁ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,700.0 | $1,700.00 |
| MONIKA KINCZEROVÁ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,700.0) | ($1,700.00) |
| MONIKA KINCZEROVÁ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | LINK | 464.798359535 | $3,030.49 |
| MONIKA KINCZEROVÁ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ADA | 3,818.75 | $2,144.18 |
| MONIKA KINCZEROVÁ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SNX | 170.200376084 | $439.12 |
| MONIKA KINCZEROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000682575210799999 | $0.00 |
| MONIKA KINCZEROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0208037990316574 | $0.02 |
| MONIKA KINCZEROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.114458059405086 | $0.11 |
| MONIKA KINCZEROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.97719430199999 | $4.74 |
| MONIKA KINCZEROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.2483500799052 | $10.93 |
| MONIKA KINCZEROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.310855553998 | $9.35 |
| MONIKA KINCZEROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.99815714986119 | $7.56 |
| MONIKA KINCZEROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0025690491344 | $0.00 |
| MONIKA KINCZEROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.473320023437699 | $3.88 |
| MONIKA KINCZEROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.911246726259999 | $0.49 |
| MONIKA KINGA MAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017925571397 | $0.56 |
| MONIKA KISAKOVA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04112019) | ($1,225.22) |
| MONIKA KISAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037707171175369 | $12.90 |
| MONIKA KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132883991142 | $0.39 |
| MONIKA KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141143646525 | $2.75 |
| MONIKA KLUCZNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.9869603215339 | $54.22 |
| MONIKA KOCHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.425341683122 | $4.25 |
| MONIKA KOCIFAJOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.9361102528999 | $14.99 |
| MONIKA KOLODZIEJ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ADA | (322.95148) | ($271.53) |
| MONIKA KOLODZIEJ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000035) | ($1.08) |
| MONIKA KOLODZIEJ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.037967) | ($1,919.47) |
| MONIKA KOLODZIEJ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | AAVE | 6.68113372 | $615.20 |
| MONIKA KOLODZIEJ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | CEL | (292.5471) | ($241.84) |
| MONIKA KOLODZIEJ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | COMP | (0.75) | ($42.74) |
| MONIKA KOLODZIEJ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LTC | (0.5) | ($30.86) |
| MONIKA KOLODZIEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000201745526352 | $0.01 |
| MONIKA KOLODZIEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.41670261061921 | $6.53 |
| MONIKA KOLODZIEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7022969730263 | $0.64 |
| MONIKA KOLODZIEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023015030682 | $2.10 |
| MONIKA KOLODZIEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.024745830537 | $2.11 |
| MONIKA KOLODZIEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.006430260001222 | $12.23 |
| MONIKA KOLODZIEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00000000078707722 | $0.00 |
| MONIKA KOPECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.723260686759999 | $0.35 |
| MONIKA KOSA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (432.313987607) | ($432.31) |
| MONIKA KOSA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 432.313987607 | $432.31 |
| MONIKA KOSA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (81.44) | ($81.44) |
| MONIKA KOSA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (203.34) | ($203.34) |
| MONIKA KOSA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (85.96) | ($85.96) |
| MONIKA KOSA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,395.420712294) | ($660.57) |
| MONIKA KOSA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,395.420712294 | $660.57 |
| MONIKA KOSA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.237094993) | ($1.53) |
| MONIKA KOSA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 18,629.989743 | $18,629.99 |
| MONIKA KOSA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 52,465.744987 | $52,465.74 |
| MONIKA KOSA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (326.561972161) | ($150.34) |
| MONIKA KOSA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (67,000.0) | ($67,000.00) |
| MONIKA KOSA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 60.85577324 | $102,124.66 |
| MONIKA KOSA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (60.8563174) | ($102,468.43) |
| MONIKA KOSA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 60.8563174 | $102,468.43 |
| MONIKA KOSA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 25,957.251601 | $25,957.25 |
| MONIKA KOSA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (190.744034557) | ($49.55) |
| MONIKA KOSA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (22,000.0) | ($22,000.00) |
| MONIKA KOSA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 23.079515837 | $34,951.85 |
| MONIKA KOSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.079515837) | ($35,020.86) |
| MONIKA KOSA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 23.079515837 | $35,020.86 |
| MONIKA KOSA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (46.0) | ($70,631.27) |
| MONIKA KOSA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 70,243.41974 | $70,243.42 |
| MONIKA KOSA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (574.426339073) | ($180.49) |
| MONIKA KOSA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (76,000.0) | ($76,000.00) |
| MONIKA KOSA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 75.473563469 | $115,948.53 |
| MONIKA KOSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (75.473563469) | ($116,249.98) |
| MONIKA KOSA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 75.473563469 | $116,249.98 |
| MONIKA KOSA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (113.409396706) | ($175,185.76) |
| MONIKA KOSA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 87,894.45663 | $87,894.46 |
| MONIKA KOSA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 82,382.585105 | $82,382.59 |
| MONIKA KOSA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (205.121789447) | ($80.74) |
| MONIKA KOSA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (34,000.0) | ($34,000.00) |
| MONIKA KOSA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 36.581855937 | $53,865.44 |
| MONIKA KOSA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (122,000.0) | ($122,000.00) |
| MONIKA KOSA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (101.67) | ($101.67) |
| MONIKA KOSA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 129.937582334 | $190,141.54 |
| MONIKA KOSA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (166.519438271) | ($243,848.65) |
| MONIKA KOSA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 166.519438271 | $243,848.65 |
| MONIKA KOSA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| MONIKA KOSA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| MONIKA KOSA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (166.519438271) | ($242,725.39) |
| MONIKA KOSA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.18) | ($15,000.18) |
| MONIKA KOSA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.18 | $15,000.18 |
| MONIKA KOSA | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | ETH | (57.183295545) | ($69,465.70) |
| MONIKA KOSA | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (52,000.0) | ($52,000.00) |
| MONIKA KOSA | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 35,529.0 | $35,529.00 |
| MONIKA KOSA | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | ETH | 57.183295545 | $68,836.26 |
| MONIKA KOSA | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (41.5) | ($41.50) |
| MONIKA KOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000737201494859999 | $21.82 |
| MONIKA KOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.202708765579 | $19.37 |
| MONIKA KOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004260368340095 | $0.47 |
| MONIKA KOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9241269915321 | $6.92 |
| MONIKA KOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.553457834 | $47.21 |
| MONIKA KOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.341342193 | $37.48 |
| MONIKA KOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.22533406363999 | $7.54 |
| MONIKA KOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.3279880796111 | $4.33 |
| MONIKA KOSMATKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000330517307 | $0.00 |
| MONIKA KOSMATKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.009092214608 | $0.01 |
| MONIKA KOSTEK-RYCHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00485496128139999 | $0.01 |
| MONIKA KOVAŘÍKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017676984359 | $5.23 |
| MONIKA KOWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.97023155877 | $15.40 |
| MONIKA KRIŠTO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.147133) | ($418.51) |
| MONIKA KRIŠTO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01074) | ($417.85) |
| MONIKA KRIŠTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.94115235060151 | $3.97 |
| MONIKA LAKATOS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00209738) | ($61.06) |
| MONIKA LAKATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017402700116426 | $0.60 |
| MONIKA LAKATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0616648309264528 | $0.07 |
| MONIKA LANEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.01759856616 | $5.18 |
| MONIKA LAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017169427101 | $5.33 |
| MONIKA LEMEWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026143014408 | $0.77 |
| MONIKA LEMEWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.76376827041 | $0.11 |
| MONIKA LEMEWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 5.3589357816 | $5.36 |
| MONIKA LEONITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009788686417 | $0.00 |
| MONIKA LEONITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012349283857 | $0.02 |
| MONIKA LEONITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000027130053398 | $0.01 |
| MONIKA LESJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008699133605 | $0.32 |
| MONIKA LESJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.147225073526 | $0.82 |
| MONIKA LESJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00335063516399999 | $0.33 |
| MONIKA LIĆANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000405919219839999 | $12.01 |
| MONIKA LIĆANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00124111040665 | $0.00 |
| MONIKA LIĆANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043932628116 | $8.57 |
| MONIKA LUMPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034307027458 | $10.15 |
| MONIKA LUMPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0196853762449999 | $0.02 |
| MONIKA LUMPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00182995960039999 | $3.57 |
| MONIKA LUMPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057501463215 | $0.01 |
| MONIKA LUMPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1605646376 | $1.98 |
| MONIKA LYBACKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018190006746 | $0.00 |
| MONIKA LYBACKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016727561861 | $0.02 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MONIKA LYBACKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041947422254 | $0.00 |
| MONIKA LYBACKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0106593410478 | $0.01 |
| MONIKA LYBACKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024955835825 | $0.01 |
| MONIKA MACIEJEWSKA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01566117) | ($479.56) |
| MONIKA MACIEJEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009757100793742 | $3.54 |
| MONIKA MACIEJEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00541150746529999 | $0.01 |
| MONIKA MACIEJEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00254399034809999 | $0.00 |
| MONIKA MACIEJEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17710500801 | $1.97 |
| MONIKA MACIEJEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000031589499082 | $0.01 |
| MONIKA MAJ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2070444445) | ($614.41) |
| MONIKA MAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016840377408 | $0.50 |
| MONIKA MAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004622756526913 | $1.39 |
| MONIKA MAJEWSKA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.67865942 | $2,055.77 |
| MONIKA MAJEWSKA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | ETH | (0.7109026271) | ($2,144.00) |
| MONIKA MAJEWSKA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 536.0 | $536.00 |
| MONIKA MAJEWSKA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (530.0) | ($530.00) |
| MONIKA MAJEWSKA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.85) | ($1.85) |
| MONIKA MAJEWSKA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.92) | ($1.92) |
| MONIKA MAJEWSKA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.02166686 | $638.93 |
| MONIKA MAJEWSKA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 241.23422466 | $186.55 |
| MONIKA MAJEWSKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.38) | ($0.38) |
| MONIKA MAJEWSKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | AVAX | (0.3960746782) | ($10.20) |
| MONIKA MAJEWSKA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | AVAX | (0.00037152638) | ($0.01) |
| MONIKA MAJEWSKA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.45) | ($0.45) |
| MONIKA MAJEWSKA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | MATIC | (243.578648766) | ($157.75) |
| MONIKA MAJEWSKA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | AVAX | (0.3795777644) | ($9.25) |
| MONIKA MAJEWSKA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | AVAX | (91.098663456) | ($2,220.00) |
| MONIKA MAJEWSKA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | AVAX | 100.747481996 | $2,455.13 |
| MONIKA MAJEWSKA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | AVAX | (2.744347237) | ($66.88) |
| MONIKA MAJEWSKA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.92) | ($1.92) |
| MONIKA MAJEWSKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.38) | ($0.38) |
| MONIKA MAJEWSKA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.007718341606) | ($7.68) |
| MONIKA MAJEWSKA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06957602561) | ($69.23) |
| MONIKA MAJEWSKA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.311482512) | ($2,300.00) |
| MONIKA MAJEWSKA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.84866003 | $2,834.51 |
| MONIKA MAJEWSKA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,263.11657269) | ($460.00) |
| MONIKA MAJEWSKA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | MATIC | (38.018710476) | ($13.85) |
| MONIKA MAJEWSKA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (4.173776501) | ($1.52) |
| MONIKA MAJEWSKA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | MATIC | 1,576.911982099 | $574.28 |
| MONIKA MAJEWSKA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002451750966) | ($2.25) |
| MONIKA MAJEWSKA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01759539943) | ($16.15) |
| MONIKA MAJEWSKA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5840615634) | ($536.00) |
| MONIKA MAJEWSKA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.7109026271 | $652.40 |
| MONIKA MAJEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000235544043675 | $6.08 |
| MONIKA MAJEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001923594913484 | $2.43 |
| MONIKA MAJEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.42049609021 | $1.42 |
| MONIKA MAJEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.724109630526 | $1.01 |
| MONIKA MAJEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0358175890119378 | $0.83 |
| MONIKA MALGORZATA PIECHOCKA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| MONIKA MALGORZATA PIECHOCKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260147237485099 | $50.18 |
| MONIKA MALGORZATA PIECHOCKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06819465251753 | $0.06 |
| MONIKA MALGORZATA PIECHOCKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.71776867629999 | $3.72 |
| MONIKA MANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2734291518411 | $10.51 |
| MONIKA MANDZIEJ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0002444 | $10.39 |
| MONIKA MANDZIEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038328851156 | $1.13 |
| MONIKA MANDZIEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24155092292 | $0.28 |
| MONIKA MANDZIEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036783280513 | $72.60 |
| MONIKA MANHART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MONIKA MANHART | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 2,303.617 | $1,000.00 |
| MONIKA MANHART | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000776) | ($21.71) |
| MONIKA MANHART | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 49.13 | $21.71 |
| MONIKA MANHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 382.675112400625 | $348.63 |
| MONIKA MARIA LEMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020069586108 | $0.00 |
| MONIKA MATWIEJCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130763441283999 | $0.39 |
| MONIKA MATWIEJCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14318415447 | $0.02 |
| MONIKA MAZURSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.36066192575999 | $2.80 |
| MONIKA MAZURSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.198560599 | $8.91 |
| MONIKA MEGYESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000179410370939999 | $5.31 |
| MONIKA MICHALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000104197774122 | $0.00 |
| MONIKA MICHALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000027821329292 | $0.01 |
| MONIKA MOSIEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.3767041928629 | $14.07 |
| MONIKA MOSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081457149398 | $0.24 |
| MONIKA MOSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030057728394 | $58.82 |
| MONIKA MROCZKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0138162650098756 | $0.02 |
| MONIKA MUNDELL-STUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.59735897896199 | $2.67 |
| MONIKA NATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022867596329 | $0.00 |
| MONIKA NATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00276219471029999 | $0.00 |
| MONIKA NATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00759637328159999 | $0.01 |
| MONIKA NIEDZIELA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | CEL | (52.093) | ($34.74) |
| MONIKA NIEDZIELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.3191596426732 | $72.97 |
| MONIKA NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078157155452 | $0.23 |
| MONIKA NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6894330196 | $3.14 |
| MONIKA NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0464258076369999 | $92.35 |
| MONIKA NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.04278199189999 | $0.30 |
| MONIKA NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.070144947412 | $5.00 |
| MONIKA NOWICKA-FILUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035530882204 | $1.05 |
| MONIKA NOWICKA-FILUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.02568527889999 | $4.03 |
| MONIKA NUON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018442698968 | $0.55 |
| MONIKA NUON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 4.5899651463 | $4.59 |
| MONIKA OBNISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012570734275687 | $50.31 |
| MONIKA OBNISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00348141207599999 | $6.79 |
| MONIKA OBRIST GUENTERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002671876554 | $0.08 |
| MONIKA ODOR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,955.92) |
| MONIKA ODOR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6) | ($1,085.77) |
| MONIKA ODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051578033596 | $1.27 |
| MONIKA ODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.249693283 | $75.03 |
| MONIKA ODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.194910268 | $5.24 |
| MONIKA ODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35052337346 | $2.86 |
| MONIKA ODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18859022116 | $1.33 |
| MONIKA OLIMPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038145872227 | $1.18 |
| MONIKA OZIEMKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030054068539 | $8.89 |
| MONIKA OZIEMKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031945939148 | $0.00 |
| MONIKA PACKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00486458713659975 | $0.01 |
| MONIKA PĄCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011952942619372 | $0.01 |
| MONIKA PĄCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000098877582064 | $0.02 |
| MONIKA PATRYCJA JASINSKA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.136985) | ($4,352.83) |
| MONIKA PATRYCJA JASINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00206890121460549 | $72.87 |
| MONIKA PATRYCJA JASINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002295406936 | $0.04 |
| MONIKA PELZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | CEL | 54.2986 | $120.00 |
| MONIKA PELZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067379336681 | $208.54 |
| MONIKA PELZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112713987036 | $226.88 |
| MONIKA PELZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 350.57593512 | $350.58 |
| MONIKA PEREZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (11.132185317) | ($31,991.86) |
| MONIKA PEREZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XRP | (40,829.513507) | ($27,439.25) |
| MONIKA PEREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (9.604503) | ($5.06) |
| MONIKA PEREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.006314458502) | ($2.05) |
| MONIKA PEREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005509882327) | ($13.03) |
| MONIKA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012498909102337 | $0.00 |
| MONIKA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0277866570261723 | $83.47 |
| MONIKA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009746856615 | $0.01 |
| MONIKA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000987689030589999 | $0.00 |
| MONIKA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 48.3671755866842 | $35.66 |
| MONIKA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000032021787759627 | $0.01 |
| MONIKA PERLIKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024280119383 | $0.00 |
| MONIKA PERLIKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016836309404 | $0.02 |
| MONIKA PIKULIAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037282220244 | $1.10 |
| MONIKA PIKULIAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000077278513547 | $0.00 |
| MONIKA PIKULIAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000483051827729999 | $0.94 |
| MONIKA PLANCAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000427836419689999 | $0.00 |
| MONIKA PLANCAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000139133031535999 | $0.00 |
| MONIKA PLANCAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0122826589301999 | $0.01 |
| MONIKA RADECKA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00564351) | ($171.06) |
| MONIKA RADECKA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00564856 | $178.97 |
| MONIKA RADECKA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Inbound Transfer | DOT | 4.121283 | $41.93 |
| MONIKA RADECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007050116623468 | $2.09 |
| MONIKA RADECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184740368338349 | $0.02 |
| MONIKA RADECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.055614256054 | $0.04 |
| MONIKA RADECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.036890656811 | $0.29 |
| MONIKA RADOSŁAWA CICHOCKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,206.521521) | ($1,206.52) |
| MONIKA RADOSŁAWA CICHOCKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 113.497205738557 | $118.84 |
| MONIKA RADOSŁAWA CICHOCKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.26040764846 | $1.00 |
| MONIKA RADOSŁAWA CICHOCKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.017782381063 | $0.00 |
| MONIKA RADOSŁAWA CICHOCKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.036119102045 | $0.02 |
| MONIKA RADOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026174100002 | $79.40 |
| MONIKA RAUSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182230248881 | $0.53 |
| MONIKA RAUSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0215138859169999 | $41.98 |
| MONIKA RAUSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.038116358 | $18.86 |
| MONIKA RAUSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.19492406619999 | $24.39 |
| MONIKA RAVNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021954791966 | $0.00 |
| MONIKA RAVNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117932562181 | $0.01 |
| MONIKA RAVNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0136290919449999 | $0.01 |
| MONIKA ROSICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017365457842 | $51.80 |
| MONIKA ROSICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000055382669133 | $0.11 |
| MONIKA ROSLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000104176267558 | $0.00 |
| MONIKA ROSLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.28876251936399 | $1.36 |
| MONIKA RUSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107026623755052 | $0.01 |
| MONIKA SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 112.591852544 | $112.59 |
| MONIKA SCHWARZOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020868408818 | $0.65 |
| MONIKA SIEMINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.387300038331 | $1.42 |
| MONIKA SIEMINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.110512461076 | $0.00 |
| MONIKA ŠIMONKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063479190347 | $18.79 |
| MONIKA ŠKULTÉTYOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017999921899 | $0.53 |
| MONIKA ŠKULTÉTYOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016504511181 | $3.22 |
| MONIKA SKVIRECKAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018946255016 | $0.04 |
| MONIKA SOFIE RÜTTIMANN-STEINMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.758365859208 | $0.73 |
| MONIKA SPOKAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.9825021872) | ($11.23) |
| MONIKA SPOKAS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.9825021872 | $11.23 |
| MONIKA SPOKAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009269058204) | ($28.24) |
| MONIKA SPOKAS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009269058204 | $28.24 |
| MONIKA SPOKAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,092.405292027) | ($5,004.23) |
| MONIKA SPOKAS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,092.405292027 | $5,004.23 |
| MONIKA SPOKAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (40.053750131) | ($84,107.17) |
| MONIKA SPOKAS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 40.053750131 | $84,107.17 |
| MONIKA SPOKAS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (28.390419) | ($20.23) |
| MONIKA SPOKAS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,052.857173) | ($4,807.39) |
| MONIKA SPOKAS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010884) | ($21.99) |
| MONIKA SPOKAS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (40.01) | ($81,112.27) |
| MONIKA SPOKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005534203116702 | $0.20 |
| MONIKA SPOKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.180677973594379 | $494.91 |
| MONIKA SPOKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.33233300086 | $57.51 |
| MONIKA SPOKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.008815579949136 | $0.13 |
| MONIKA STACHURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003964812364 | $0.00 |
| MONIKA STACHURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.7323771134 | $7.73 |
| MONIKA SYLWIA GRZEGORCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000301186671999999 | $0.00 |
| MONIKA SZAFRAŃSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021520546329 | $6.37 |
| MONIKA SZAFRAŃSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18136245555 | $0.21 |
| MONIKA SZUMILAK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00091549 | $37.08 |
| MONIKA SZUMILAK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00022853 | $9.24 |
| MONIKA SZUMILAK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.006552819486 | $20.31 |
| MONIKA SZUMILAK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00074408 | $31.27 |
| MONIKA SZUMILAK | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00117671 | $47.33 |
| MONIKA SZUMILAK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00125705 | $45.72 |
| MONIKA SZUMILAK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00134298 | $38.73 |
| MONIKA SZUMILAK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00174414 | $52.39 |
| MONIKA SZUMILAK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00162845 | $48.13 |
| MONIKA SZUMILAK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00168398 | $49.75 |
| MONIKA SZUMILAK | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00130379 | $39.31 |
| MONIKA SZUMILAK | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.00197539 | $41.70 |
| MONIKA SZUMILAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018338864774 | $54.85 |
| MONIKA SZUMILAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0294699218499999 | $57.62 |
| MONIKA SZYMANOWICZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 587.506634 | $587.51 |
| MONIKA SZYMANOWICZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.16) | ($11.16) |
| MONIKA SZYMANOWICZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MONIKA SZYMANOWICZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 0.8161448801 | $1,478.02 |
| MONIKA SZYMANOWICZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8161448801) | ($1,440.59) |
| MONIKA SZYMANOWICZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.75) | ($33.75) |
| MONIKA SZYMANOWICZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005857002588) | ($11.25) |
| MONIKA SZYMANOWICZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07871811478) | ($1,512.00) |
| MONIKA SZYMANOWICZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.09755372 | $1,873.79 |
| MONIKA SZYMANOWICZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002379114451) | ($45.70) |
| MONIKA SZYMANOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.34559898794957 | $3.03 |
| MONIKA SZYMANOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43314378615 | $0.43 |
| MONIKA TAKÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024204754755 | $0.72 |
| MONIKA TAKÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 113.201393669 | $113.20 |
| MONIKA TARANZOVÁ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (16.979) | ($14.36) |
| MONIKA TARANZOVÁ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0004662 | $14.36 |
| MONIKA TARANZOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000499929503579999 | $12.66 |
| MONIKA TARANZOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.65103261452052 | $11.60 |
| MONIKA TOKMINA-LUKASZEWSKA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002387912305) | ($93.86) |
| MONIKA TOKMINA-LUKASZEWSKA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002387912305 | $93.86 |
| MONIKA TOKMINA-LUKASZEWSKA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00238791) | ($94.42) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MONIKA TOKMINA-LUKASZEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006998032277341 | $0.28 |
| MONIKA TOKMINA-LUKASZEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.7020628664 | $39.97 |
| MONIKA TOMKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00658608260998155 | $0.01 |
| MONIKA TOTHNE FABIAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| MONIKA TOTHNE FABIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002389753266069 | $0.00 |
| MONIKA TOTHNE FABIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.31715247839999 | $2.32 |
| MONIKA TRUAISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016425758089 | $0.05 |
| MONIKA TUDJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128879134655 | $0.38 |
| MONIKA TUDJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37107158043 | $4.12 |
| MONIKA URSULA TRÜBY LEITNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004171129801 | $0.13 |
| MONIKA UTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022936873997 | $0.68 |
| MONIKA UTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013162394071 | $0.26 |
| MONIKA VASILIAUSKAITE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01019383) | ($308.85) |
| MONIKA VASILIAUSKAITE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1442645423) | ($259.97) |
| MONIKA VASILIAUSKAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010284376532969 | $3.48 |
| MONIKA VASILIAUSKAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64208297573 | $0.74 |
| MONIKA VASILIAUSKAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136855698395739 | $3.20 |
| MONIKA VERMA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BNB | (0.050781) | ($19.98) |
| MONIKA VERMA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.8711583675) | ($346.59) |
| MONIKA VERMA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (345.160863) | ($159.70) |
| MONIKA VERMA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.115780419) | ($157.43) |
| MONIKA VERMA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0998 | $3,010.47 |
| MONIKA VERMA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5162518637) | ($783.33) |
| MONIKA VERMA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($281.66) |
| MONIKA VERMA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09384238) | ($2,628.62) |
| MONIKA VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000201507729348599 | $5.78 |
| MONIKA VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052120603865718 | $11.88 |
| MONIKA VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9167597682271 | $1.37 |
| MONIKA VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0483263247540009 | $2.46 |
| MONIKA VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.003605533716992 | $1.48 |
| MONIKA VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.033894544044 | $1.93 |
| MONIKA VONDRÁŠKOVA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (2.448) | ($1.62) |
| MONIKA VONDRÁŠKOVA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0000527 | $1.62 |
| MONIKA VONDRÁŠKOVA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012459) | ($37.39) |
| MONIKA VONDRÁŠKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.444324563636396 | $0.49 |
| MONIKA WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019976821665 | $0.59 |
| MONIKA WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031743598279999 | $6.19 |
| MONIKA WATTEGAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000334664327799999 | $0.00 |
| MONIKA WATTEGAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075460007681 | $0.01 |
| MONIKA WATTEGAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0161896457379999 | $0.02 |
| MONIKA WENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000275607615409999 | $0.00 |
| MONIKA WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0105216218691 | $0.01 |
| MONIKA WINIARSKA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.00176) | ($70.86) |
| MONIKA WINIARSKA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 70.695 | $70.86 |
| MONIKA WINIARSKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (431.0) | ($771.39) |
| MONIKA WINIARSKA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 770.584 | $771.39 |
| MONIKA WINIARSKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.002246) | ($74.02) |
| MONIKA WINIARSKA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 74.1 | $74.02 |
| MONIKA WINIARSKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,129.0) | ($1,129.00) |
| MONIKA WINIARSKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,680.20) |
| MONIKA WINIARSKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MONIKA WINIARSKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.79999958) | ($22,905.03) |
| MONIKA WINIARSKA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MONIKA WINIARSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027805956730576 | $104.54 |
| MONIKA WINIARSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 412.272907601 | $463.38 |
| MONIKA WINIARSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.067785939851 | $126.28 |
| MONIKA WORCESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018418613987 | $55.10 |
| MONIKA WORCESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017387427927 | $33.93 |
| MONIKA WORCESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1150899689 | $1.02 |
| MONIKA WORCESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.081844100546 | $4.89 |
| MONIKA ZIARKO-TRYBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0201597548610359 | $0.02 |
| MONIKA ZIELINSKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.38250807) | ($10,857.87) |
| MONIKA ZIELINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046865753219462 | $17.89 |
| MONIKA ZIELINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6204432110986 | $0.59 |
| MONIKA ZOCHOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.47597278632 | $24.52 |
| MONIKER MAHARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000149169531204 | $0.00 |
| MONIL KERAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1734874308295 | $0.17 |
| MONIL KOTHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016099590569 | $47.83 |
| MONIL KOTHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015220252551 | $0.02 |
| MONIL KOTHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079812736284 | $15.57 |
| MONIL KOTHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044631520509 | $3.27 |
| MONIL KOTHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473464630959999 | $0.47 |
| MONIM ALBAZZAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0118242061067 | $360.07 |
| MONIM ALBAZZAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16540876963 | $336.11 |
| MONIM ALBAZZAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.196045425779999 | $0.20 |
| MONIM ALBAZZAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.393197818 | $44.71 |
| MONIM ALBAZZAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 54.618524789 | $34.29 |
| MONIM ALBAZZAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0026111174139999 | $0.03 |
| MONIM ALBAZZAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5442997869 | $5.28 |
| MONIME PANDORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035883935897 | $0.70 |
| MONIME PANDORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0054581029868999 | $0.33 |
| MONIME PANDORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0033490713506 | $0.19 |
| MONIN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020115597725 | $0.60 |
| MONIN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.119741085812 | $2.13 |
| MONINDER SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033823990476 | $1.00 |
| MONINDER SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 49.582709134 | $31.13 |
| MONINDER SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.53394187236 | $39.08 |
| MONIQUE ADI SUWIRYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022192899478 | $66.93 |
| MONIQUE AFRAM BAUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000092967138074 | $0.03 |
| MONIQUE AFRAM BAUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000107395165483 | $0.02 |
| MONIQUE ALEECE RITTER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.01242607 | $499.22 |
| MONIQUE ALEECE RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001685014314 | $50.00 |
| MONIQUE ALYSON GAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00075452653002999 | $0.00 |
| MONIQUE ALYSON GAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0035305347029 | $0.00 |
| MONIQUE ALYSON GAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022131463327 | $0.01 |
| MONIQUE ALYSON GAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.022681874206 | $0.02 |
| MONIQUE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094041226418 | $27.83 |
| MONIQUE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0408821386559999 | $81.00 |
| MONIQUE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.396316659 | $20.13 |
| MONIQUE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3454799064 | $5.24 |
| MONIQUE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013418088113 | $0.01 |
| MONIQUE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30765845048 | $2.72 |
| MONIQUE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13296283991 | $7.57 |
| MONIQUE ARISTIZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010689172798 | $31.61 |
| MONIQUE ARISTIZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.357395203 | $16.14 |
| MONIQUE ARISTIZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0960480762919999 | $1.07 |
| MONIQUE ARISTIZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.072811599181 | $0.01 |
| MONIQUE ATTUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.067909888907 | $0.09 |
| MONIQUE BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014009440397 | $4.15 |
| MONIQUE BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133170778651999 | $2.60 |
| MONIQUE BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.683880310989999 | $0.43 |
| MONIQUE BASS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1856611377) | ($5,652.45) |
| MONIQUE BASS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1856611377 | $5,652.45 |
| MONIQUE BASS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.002114897) | ($56.55) |
| MONIQUE BASS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.002114897 | $56.55 |
| MONIQUE BASS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.31702259) | ($18,620.74) |
| MONIQUE BASS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.31702259 | $18,620.74 |
| MONIQUE BASS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (42.343329813) | ($42.34) |
| MONIQUE BASS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 42.343329813 | $42.34 |
| MONIQUE BASS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (10.31702259) | ($17,313.43) |
| MONIQUE BASS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18566113) | ($5,404.34) |
| MONIQUE BASS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | COMP | (1.002114897) | ($51.67) |
| MONIQUE BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144300584919239 | $49.48 |
| MONIQUE BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079984966076336 | $192.68 |
| MONIQUE BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.320820001384339 | $0.32 |
| MONIQUE BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00294162719233233 | $0.27 |
| MONIQUE BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191429201389999 | $57.37 |
| MONIQUE BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03061377118 | $59.96 |
| MONIQUE BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137522999437 | $40.70 |
| MONIQUE BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 133.5949911365 | $121.08 |
| MONIQUE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01751549600471 | $0.02 |
| MONIQUE C WAITE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | MATIC | 1.49 | $1.88 |
| MONIQUE C WAITE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | MATIC | 13.35 | $16.90 |
| MONIQUE C WAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.205417172737 | $0.13 |
| MONIQUE CONHEADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038917510798 | $0.00 |
| MONIQUE CONHEADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021475384368 | $4.19 |
| MONIQUE COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000445272905689999 | $13.18 |
| MONIQUE COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0291244428529999 | $56.91 |
| MONIQUE COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5770023151 | $3.63 |
| MONIQUE COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47668924853 | $5.30 |
| MONIQUE COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133929495764999 | $0.40 |
| MONIQUE COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.084522029962 | $6.19 |
| MONIQUE COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001989532743 | $0.01 |
| MONIQUE CRIJNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000017556149823 | $0.00 |
| MONIQUE CUPRYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012020622985 | $35.58 |
| MONIQUE CUPRYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081762520081 | $164.75 |
| MONIQUE CUPRYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.63112854229999 | $6.05 |
| MONIQUE DAMP | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LUNC | 5.0 | $459.46 |
| MONIQUE DAMP | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LUNC | 15.0 | $1,373.39 |
| MONIQUE DAMP | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | EOS | (8.4063) | ($19.99) |
| MONIQUE DAMP | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | EOS | (205.7542) | ($494.40) |
| MONIQUE DAMP | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LUNC | 10.0 | $893.66 |
| MONIQUE DAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069561167657 | $215.38 |
| MONIQUE DAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064062609932 | $128.49 |
| MONIQUE DAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12422420804 | $4.64 |
| MONIQUE DAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.422858169693199 | $1.03 |
| MONIQUE FARANTZOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.127611013) | ($32,316.43) |
| MONIQUE FARANTZOS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.127611013 | $32,316.43 |
| MONIQUE FARANTZOS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.12761101) | ($32,238.73) |
| MONIQUE FARANTZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063484363493215 | $219.09 |
| MONIQUE FARANTZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107523422694999 | $20.98 |
| MONIQUE FILARDI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,073.92476631) | ($5,073.92) |
| MONIQUE FILARDI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,073.92476631 | $5,073.92 |
| MONIQUE FILARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.2966259643699 | $61.30 |
| MONIQUE FINNIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014359498396 | $42.50 |
| MONIQUE FINNIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015606329002 | $0.02 |
| MONIQUE FINNIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046038017215 | $91.56 |
| MONIQUE FINNIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.083049134466 | $0.08 |
| MONIQUE FINNIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.36088212459999 | $15.12 |
| MONIQUE FINNIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29182628214 | $2.58 |
| MONIQUE FOREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140796179324 | $4.17 |
| MONIQUE FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130238372334 | $38.55 |
| MONIQUE FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029181937564 | $57.03 |
| MONIQUE FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.58493632669999 | $12.25 |
| MONIQUE GANDERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263649352139999 | $80.00 |
| MONIQUE GANDERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115260734772 | $233.37 |
| MONIQUE GAZDIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000764337380349999 | $0.23 |
| MONIQUE GAZDIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14277802826 | $289.74 |
| MONIQUE GAZDIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.381671542 | $45.72 |
| MONIQUE GIELISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140766418123999 | $4.17 |
| MONIQUE GIELISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.068940106976 | $0.07 |
| MONIQUE GROOTJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.835335543749 | $110.29 |
| MONIQUE GUTZWILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056226794472 | $1.66 |
| MONIQUE GUTZWILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00095432438942 | $1.86 |
| MONIQUE GUTZWILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.486203857529999 | $0.07 |
| MONIQUE HEBBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 448.359714180482 | $465.80 |
| MONIQUE ILSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071742724235 | $21.24 |
| MONIQUE ILSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.76774183971 | $21.90 |
| MONIQUE ILSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007023479224 | $9.55 |
| MONIQUE JEEGERS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.624617) | ($18,749.26) |
| MONIQUE JEEGERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100418) | ($2,882.60) |
| MONIQUE JEEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040490551546512 | $141.56 |
| MONIQUE JEEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060646540549 | $121.49 |
| MONIQUE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.3683047407 | $69.46 |
| MONIQUE JONKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.56831210226 | $11.41 |
| MONIQUE JOY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000235272386529999 | $0.05 |
| MONIQUE KLEIJWEGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119244836191999 | $35.29 |
| MONIQUE KLEIJWEGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005509370391 | $0.01 |
| MONIQUE KLEIJWEGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000970300953089999 | $0.00 |
| MONIQUE KLEIJWEGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000006791594007 | $0.00 |
| MONIQUE LAFEUILLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.46100615636004 | $1.50 |
| MONIQUE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034874794806 | $0.00 |
| MONIQUE LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108876665251 | $32.23 |
| MONIQUE LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017069105939 | $33.31 |
| MONIQUE LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.456211921 | $4.46 |
| MONIQUE M WOODLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021506712883 | $0.04 |
| MONIQUE MADRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004852956252 | $1.44 |
| MONIQUE MADRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131496722417 | $2.57 |
| MONIQUE MAHABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005958617933 | $184.12 |
| MONIQUE MAHABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015236961837 | $0.02 |
| MONIQUE MATHYS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| MONIQUE MATHYS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,000.0 | $5,000.00 |
| MONIQUE MATHYS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,035.0) | ($3,035.00) |
| MONIQUE MATHYS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,065.0) | ($2,065.00) |
| MONIQUE MATHYS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (9.633) | ($5.41) |
| MONIQUE MATHYS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 5.294 | $5.41 |
| MONIQUE MATHYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.65999439284143 | $13.26 |
| MONIQUE MATHYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041539079586 | $0.04 |
| MONIQUE MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.99054542977299 | $3.00 |
| MONIQUE MEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017415287851 | $0.52 |
| MONIQUE MEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.431371153899999 | $0.50 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MONIQUE MEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060021824815 | $1.17 |
| MONIQUE MEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.97650191959999 | $6.32 |
| MONIQUE MEDINA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.6589 | $4,995.93 |
| MONIQUE MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082899134762 | $256.46 |
| MONIQUE MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0391697253888 | $74.72 |
| MONIQUE MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.41233698 | $19.35 |
| MONIQUE MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6000814982 | $3.60 |
| MONIQUE MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.15953825437299 | $9.54 |
| MONIQUE MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.19180224609999 | $2.15 |
| MONIQUE MELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.514022608360015 | $0.51 |
| MONIQUE NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028442790196 | $0.84 |
| MONIQUE NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059422564817 | $0.01 |
| MONIQUE NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0012350831276 | $0.00 |
| MONIQUE NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00108809487046999 | $0.00 |
| MONIQUE NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000012632304961 | $0.00 |
| MONIQUE ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001301275114499 | $0.00 |
| MONIQUE ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00815864781819999 | $0.01 |
| MONIQUE PERETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000247666723 | $0.73 |
| MONIQUE PERETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018085402071 | $0.35 |
| MONIQUE PERETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002290891583 | $0.17 |
| MONIQUE PINEDA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.048514948) | ($21.37) |
| MONIQUE PINEDA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.048514948 | $21.37 |
| MONIQUE PINEDA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.012914016) | ($34.70) |
| MONIQUE PINEDA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.012914016 | $34.70 |
| MONIQUE PINEDA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (10.081416004) | ($73.39) |
| MONIQUE PINEDA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 10.081416004 | $73.39 |
| MONIQUE PINEDA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1019357669) | ($155.34) |
| MONIQUE PINEDA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1019357669 | $155.34 |
| MONIQUE PINEDA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02150466816) | ($612.69) |
| MONIQUE PINEDA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02150466816 | $612.69 |
| MONIQUE PINEDA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | AVAX | (1.0485) | ($21.30) |
| MONIQUE PINEDA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 21.127 | $21.30 |
| MONIQUE PINEDA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SOL | (1.01284) | ($33.91) |
| MONIQUE PINEDA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 33.835 | $33.91 |
| MONIQUE PINEDA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | LINK | (10.07) | ($71.82) |
| MONIQUE PINEDA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 71.527 | $71.82 |
| MONIQUE PINEDA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.101935) | ($154.23) |
| MONIQUE PINEDA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 153.919 | $154.23 |
| MONIQUE PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000227208401885609 | $7.60 |
| MONIQUE PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010118536921795 | $2.33 |
| MONIQUE PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.031015499565636 | $0.30 |
| MONIQUE PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0095108951141457 | $0.64 |
| MONIQUE PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.010259154326802 | $0.47 |
| MONIQUE POLS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.003498) | ($9.78) |
| MONIQUE POLS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | DOT | 0.6661 | $9.78 |
| MONIQUE POLS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (18.920277) | ($18.92) |
| MONIQUE POLS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (48,550.0) | ($48,550.00) |
| MONIQUE POLS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 10.0 | $10.01 |
| MONIQUE POLS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 48,460.7054 | $48,608.18 |
| MONIQUE POLS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UST | (20.0) | ($13.53) |
| MONIQUE POLS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (48,485.684462) | ($37,665.00) |
| MONIQUE POLS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 50,000.0 | $50,000.00 |
| MONIQUE POLS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | DOT | (3.8678) | ($39.66) |
| MONIQUE POLS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 39.511 | $39.66 |
| MONIQUE POLS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (2,868.0) | ($2,868.00) |
| MONIQUE POLS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0908009 | $2,868.00 |
| MONIQUE POLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000636233881481 | $14.86 |
| MONIQUE POLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 168.238386256683 | $312.70 |
| MONIQUE POLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014870982741 | $0.00 |
| MONIQUE POLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 509.931870592 | $509.93 |
| MONIQUE POLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01282043208 | $0.12 |
| MONIQUE POLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000002815298224 | $0.00 |
| MONIQUE POLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000074231016343 | $0.00 |
| MONIQUE POLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000014695153959 | $0.00 |
| MONIQUE POLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000041852259914 | $0.00 |
| MONIQUE POLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000050116863868 | $0.00 |
| MONIQUE POLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 34.979062559 | $35.03 |
| MONIQUE PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.74126347671199 | $2.63 |
| MONIQUE RAINA VASQUEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 24,950.0 | $24,950.00 |
| MONIQUE RIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040380730054 | $0.00 |
| MONIQUE RIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000639917705619999 | $0.00 |
| MONIQUE RIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00050656806931 | $0.00 |
| MONIQUE ROBLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017248276311 | $3.37 |
| MONIQUE ROBLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3553256115 | $0.36 |
| MONIQUE ROSE GRIMES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | LINK | 42.293839631 | $392.44 |
| MONIQUE ROSE GRIMES | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | ETH | 0.3874160431 | $428.48 |
| MONIQUE SANTOS DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000007390085110499999 | $0.00 |
| MONIQUE SCHEURWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000048010106898 | $0.00 |
| MONIQUE SCHEURWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00100087202298999 | $0.00 |
| MONIQUE SCHEURWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000034128841212 | $0.00 |
| MONIQUE SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081917615207 | $0.24 |
| MONIQUE SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0034081560042 | $0.00 |
| MONIQUE SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000019224334528 | $0.00 |
| MONIQUE SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0001992128295 | $0.02 |
| MONIQUE SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.005914985332 | $0.14 |
| MONIQUE SIALE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1149506542) | ($301.69) |
| MONIQUE SIALE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1475971189) | ($299.70) |
| MONIQUE SIALE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0774979 2416) | ($140.22) |
| MONIQUE SIALE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.01217146901 | $18.49 |
| MONIQUE SIALE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.065404) | ($99.41) |
| MONIQUE SIALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.6578838384 | $16.38 |
| MONIQUE SIALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006494954508 | $0.75 |
| MONIQUE SIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032353157528 | $9.58 |
| MONIQUE SIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016845126095999 | $0.00 |
| MONIQUE SIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034587219397 | $0.67 |
| MONIQUE SIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.77601480776 | $0.62 |
| MONIQUE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012792191881999 | $0.00 |
| MONIQUE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013414217256 | $0.00 |
| MONIQUE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060424582781 | $0.01 |
| MONIQUE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013489835685 | $0.00 |
| MONIQUE SPRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040360600814 | $0.00 |
| MONIQUE STEHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 353.932444543 | $412.49 |
| MONIQUE VANDENBROUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.98338154823 | $0.04 |
| MONIQUE VAUQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00098591242479991 | $0.00 |
| MONIQUE VILLAFANA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1061295064) | ($3,007.82) |
| MONIQUE VILLAFANA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1061295064 | $3,007.82 |
| MONIQUE VILLAFANA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.07273262) | ($3,170.64) |
| MONIQUE VILLAFANA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.07273262 | $3,170.64 |
| MONIQUE VILLAFANA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.07273262) | ($3,176.38) |
| MONIQUE VILLAFANA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (423.193587649) | ($423.19) |
| MONIQUE VILLAFANA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 423.193587649 | $423.19 |
| MONIQUE VILLAFANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010946206357362 | $36.56 |
| MONIQUE VILLAFANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020500188131346 | $47.03 |
| MONIQUE VILLAFANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1447107774673 | $5.14 |
| MONIQUE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022872132021 | $69.05 |
| MONIQUE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033536059539 | $65.95 |
| MONIQUE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8228863233 | $10.17 |
| MONIQUE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44652005984 | $3.94 |
| MONIQUE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017855191651 | $0.00 |
| MONIQUE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.092844869111 | $5.55 |
| MONIR ALEXANDER KHATIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000586049374889999 | $1.82 |
| MONIR IMAMVERDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001378302128 | $0.00 |
| MONIR MOHANED SIEMENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000165346261389999 | $0.01 |
| MONISA TSHUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154643357276 | $0.46 |
| MONISA TSHUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00152685152819999 | $2.98 |
| MONISH ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117941430768 | $34.91 |
| MONISH ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100030061075 | $19.52 |
| MONISHA BASKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001600494814792 | $54.11 |
| MONISHA BASKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000213051507409999 | $0.04 |
| MONISHA BASKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.048759240856 | $2.90 |
| MONISHA ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018102891601 | $3.53 |
| MONISHA SIRCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.840022105858 | $3.93 |
| MONJA BLANSDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079609592832 | $0.25 |
| MONJA EISENBACH | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00681831 | $204.89 |
| MONJA EISENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035412457659 | $1.04 |
| MONJA GERLINDE EBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069602993232 | $0.22 |
| MONJERO ELSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052607104282 | $0.00 |
| MONJERO ELSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011085578405 1 | $0.00 |
| MONJERO ELSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062190680836 | $0.01 |
| MONJIT GURAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029572438865 | $8.75 |
| MONJIT GURAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00177788537469999 | $3.47 |
| MONJIT GURAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.031386320817 | $2.37 |
| MONJIT GURAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.04813724089999 | $2.15 |
| MONJIT GURAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.25266042608 | $3.15 |
| MONNA L DINGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122189067238 | $0.36 |
| MONNA L DINGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4968470887 | $4.36 |
| MONNA L DINGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.07072139299 | $0.16 |
| MONNIER GERALD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00114502 | $36.26 |
| MONNIER GERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156817368685999 | $4.49 |
| MONNIER GERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.232657169140112 | $0.49 |
| MONNIER GERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00049286654801 | $0.91 |
| MONNIER HERVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5026051284954 | $1.50 |
| MONNIER LIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.30725887307399 | $2.09 |
| MONOBRATA SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060529695207 | $187.08 |
| MONOBRATA SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062961274538 | $126.23 |
| MONOBRATA SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17594564272 | $1.55 |
| MONOBRATA SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0075152215692 | $0.03 |
| MONOJIT INDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011855253234 | $0.35 |
| MONOJIT INDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.097459916713 | $0.11 |
| MONOJIT INDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015942944193 | $31.09 |
| MONOJIT MONDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017935824312 | $0.02 |
| MONOJIT MONDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00093066293989 | $0.00 |
| MONOJIT MONDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00029794869671 | $0.00 |
| MONORAN MARIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.63826537891 | $1.68 |
| MONORAN MARIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5684297666 | $0.57 |
| MONOSTORI AKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01026317808812 | $0.01 |
| MONQEZ SHUREIH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (223.75) | ($223.75) |
| MONQEZ SHUREIH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (173.27) | ($173.27) |
| MONQEZ SHUREIH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.4577937005) | ($13,010.51) |
| MONQEZ SHUREIH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (223.75) | ($223.75) |
| MONQEZ SHUREIH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (176.15) | ($176.15) |
| MONQEZ SHUREIH | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 2.1 | $44,198.70 |
| MONQEZ SHUREIH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (2.435300908) | ($51,109.61) |
| MONQEZ SHUREIH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.63 | $13,838.80 |
| MONQEZ SHUREIH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.6202626618) | ($13,624.91) |
| MONQEZ SHUREIH | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (223.75) | ($223.75) |
| MONQEZ SHUREIH | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (173.75) | ($173.75) |
| MONQEZ SHUREIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 341.324427251892 | $400.94 |
| MONRADA KHEMPETCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008959609241 | $0.00 |
| MONRADA KHEMPETCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014989005133 | $0.01 |
| MONROE BROOKS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.503039899) | ($44,192.03) |
| MONROE BROOKS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.503039899 | $44,192.03 |
| MONROE BROOKS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.153463761) | ($39,561.99) |
| MONROE BROOKS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.153463761 | $39,561.99 |
| MONROE BROOKS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (1.50303989) | ($43,454.67) |
| MONROE BROOKS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (20.153463761) | ($35,107.93) |
| MONROE BROOKS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005961664326) | ($18.73) |
| MONROE BROOKS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005961664326 | $18.73 |
| MONROE BROOKS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01260655511) | ($23.98) |
| MONROE BROOKS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01260655511 | $23.98 |
| MONROE BROOKS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01260655511) | ($23.97) |
| MONROE BROOKS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00059617) | ($18.73) |
| MONROE BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00590561851088387 | $212.06 |
| MONROE BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120635042259417 | $311.41 |
| MONROE CHIN SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0198178119839999 | $595.01 |
| MONROE CHIN SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.375784095429999 | $764.61 |
| MONROE GINGERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143325349754 | $0.42 |
| MONROE GINGERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0067488225924 | $0.00 |
| MONROE GINGERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00081144374953 | $0.01 |
| MONROE JOHNSON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021444265391 | $0.01 |
| MONROE JOHNSON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014556023728 | $0.28 |
| MONROE JOHNSON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015925646226 | $0.00 |
| MONROE JOHNSON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0037920816406 | $0.00 |
| MONROE JOHNSON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16340045254 | $0.10 |
| MONROE JOHNSON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000061554424236 | $0.00 |
| MONROE JOHNSON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0005011349354 | $0.00 |
| MONROE JOHNSON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00126178218316 | $0.14 |
| MONROE JOHNSON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0095890312143 | $0.06 |
| MONROE JOHNSON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00098831655657 | $0.07 |
| MONROE JOHNSON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.067836946064 | $0.03 |
| MONROE JOHNSON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000064476718245 | $0.00 |
| MONROE JOHNSON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000085467366867 | $0.00 |
| MONROE JOHNSON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000125774897745 | $0.00 |
| MONROE JOHNSON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000002061438079 | $0.00 |
| MONROE JOHNSON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000074348248601 | $0.00 |
| MONROE JOHNSON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.090445719514 | $0.09 |
| MONROE KARIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (826.43577978) | ($826.44) |
| MONROE KARIM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 826.43577978 | $826.44 |
| MONROE KARIM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MONROE KARIM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (806.0) | ($806.00) |
| MONROE KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.265037647791 | $5.27 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MONROE MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00413051889819999 | $124.23 |
| MONROE MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66298885287 | $0.77 |
| MONROE MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078730893715 | $153.92 |
| MONROE MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.060369746906 | $0.53 |
| MONROE MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.83486794026 | $2.85 |
| MONROE MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.87395995979999 | $106.68 |
| MONROE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000182120536141 | $0.05 |
| MONROE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000208986550007 | $0.04 |
| MONROE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033568993737 | $0.03 |
| MONROE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0061955325918 | $0.00 |
| MONROE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016220511531 | $0.00 |
| MONROE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000060265364051 | $0.00 |
| MONROE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004627776343 | $0.00 |
| MONROE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00363102350479999 | $0.01 |
| MONROE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000187149081879999 | $0.00 |
| MONROE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000038396108089 | $0.00 |
| MONROE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000035355882098999 | $0.00 |
| MONROE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00132497457205999 | $0.00 |
| MONROE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000049256846947 | $0.00 |
| MONROE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000408061286669999 | $0.00 |
| MONROE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000068221426012 | $0.00 |
| MONROE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00023200082577 | $0.00 |
| MONROE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000111876372672999 | $0.00 |
| MONROE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000049047488404 | $0.00 |
| MONROE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00001578733648 | $0.00 |
| MONROE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000047626011415 | $0.00 |
| MONROE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000003560184385 1 | $0.00 |
| MONS RESELAND | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.02107362 | $818.06 |
| MONS RESELAND | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002591281204) | ($5.00) |
| MONS RESELAND | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00015546) | ($4.97) |
| MONS RESELAND | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.65277766295) | ($1,290.51) |
| MONS RESELAND | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02207932) | ($708.31) |
| MONS RESELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115415047535 17 | $3.58 |
| MONS RESELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053598689250978 | $13.01 |
| MONSERRAT RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149357014093 | $44.21 |
| MONSERRAT RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044778165104 | $88.98 |
| MONSERRAT RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.039184444 | $30.95 |
| MONSERRAT RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9213246088 | $21.35 |
| MONSERRAT RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.08565426452 | $0.76 |
| MONSERRAT RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5855566015 | $0.23 |
| MONSIE CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142351725540999 | $42.13 |
| MONSIE CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4806399574 | $13.55 |
| MONSIE CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000128906626124 | $0.03 |
| MONSIT PORNNUMPA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | BTC | (0.504693651) | ($20,000.00) |
| MONSIT PORNNUMPA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| MONSIT PORNNUMPA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 6,910.319474 | $6,010.04 |
| MONSIT PORNNUMPA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MONSIT PORNNUMPA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (4,800.0) | ($4,800.00) |
| MONSIT PORNNUMPA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ADA | (200.0) | ($103.11) |
| MONSIT PORNNUMPA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ADA | (19,661.077687) | ($10,126.73) |
| MONSIT PORNNUMPA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.29) | ($12.29) |
| MONSIT PORNNUMPA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 5,140.86 | $5,140.86 |
| MONSIT PORNNUMPA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (61.45) | ($61.45) |
| MONSIT PORNNUMPA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MONSIT PORNNUMPA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.504693651 | $14,366.10 |
| MONSIT PORNNUMPA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (9.262) | ($3.63) |
| MONSIT PORNNUMPA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 3.583 | $3.63 |
| MONSIT PORNNUMPA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (252.618834) | ($252.62) |
| MONSIT PORNNUMPA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.525671) | ($14,959.08) |
| MONSIT PORNNUMPA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 14,810.767 | $14,959.08 |
| MONSIT PORNNUMPA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (14,810.767) | ($14,810.77) |
| MONSIT PORNNUMPA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (11.679302) | ($5.88) |
| MONSIT PORNNUMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172786037094744 | $66.92 |
| MONSIT PORNNUMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.16276255435256 | $19.46 |
| MONSIT PORNNUMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.22578682483769 | $2.23 |
| MONSIT PORNNUMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 62.4490727354362 | $38.30 |
| MONSURAT OLADU OLARINOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000077679464 | $0.00 |
| MONSURAT TOSIN AKOMOLAFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000023258005 | $0.00 |
| MONTAEK KOHLI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | TCAD | (405.153675222) | ($320.27) |
| MONTAEK KOHLI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (18.302374) | ($18.30) |
| MONTAEK KOHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000066609154373 | $0.00 |
| MONTAEK KOHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0161465643299999 | $0.02 |
| MONTAEK KOHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037994748564 | $0.04 |
| MONTAEK KOHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.21440238584626 | $0.21 |
| MONTAEK KOHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 3.42178589233386 | $2.68 |
| MONTAGNARD LOUIS JASON BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.456396242 | $15.83 |
| MONTAGNE JEROME | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (441.344) | ($289.88) |
| MONTAGNE JEROME | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0098238 | $289.88 |
| MONTAGNE JEROME | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0098238) | ($299.73) |
| MONTAGNE JEROME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.72760813226795 | $6.56 |
| MONTAGUE CONGDON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.144235562) | ($6,143.81) |
| MONTAGUE CONGDON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.144235562 | $6,143.81 |
| MONTAGUE CONGDON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (2.144235562) | ($6,114.36) |
| MONTAGUE CONGDON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1,516.780257784) | ($571.23) |
| MONTAGUE CONGDON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1,516.780257784 | $571.23 |
| MONTAGUE CONGDON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (6.243786194) | ($648.92) |
| MONTAGUE CONGDON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 6.243786194 | $648.92 |
| MONTAGUE CONGDON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (1,065.506367907) | ($405.14) |
| MONTAGUE CONGDON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 1,065.506367907 | $405.14 |
| MONTAGUE CONGDON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (4.436412992) | ($252.79) |
| MONTAGUE CONGDON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | DASH | 4.436412992 | $252.79 |
| MONTAGUE CONGDON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.2263354299) | ($0.09) |
| MONTAGUE CONGDON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.2263354299 | $0.09 |
| MONTAGUE CONGDON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.00115268794) | ($0.07) |
| MONTAGUE CONGDON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.00115268794 | $0.07 |
| MONTAGUE CONGDON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.0004659095086) | ($0.05) |
| MONTAGUE CONGDON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.0004659095086 | $0.05 |
| MONTAGUE CONGDON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.07953047454) | ($0.03) |
| MONTAGUE CONGDON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.07953047454 | $0.03 |
| MONTAGUE CONGDON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ZEC | (6.2442521) | ($622.09) |
| MONTAGUE CONGDON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BAT | (1,517.006593214) | ($597.59) |
| MONTAGUE CONGDON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ZRX | (1,065.585898381) | ($463.74) |
| MONTAGUE CONGDON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | DASH | (4.43756567) | ($272.02) |
| MONTAGUE CONGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030057868038 | $0.00 |
| MONTAGUE CONGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8826060486 | $4.52 |
| MONTAGUE CONGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005209971126598 | $15.61 |
| MONTAGUE CONGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4746132724 | $6.72 |
| MONTAGUE CONGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.0248176769999 | $16.34 |
| MONTAGUE CONGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00035070637033 | $0.00 |
| MONTAGUE CONGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.16788746116999 | $3.99 |
| MONTAGUE CONGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0959770509229999 | $3.80 |
| MONTAGUE CONGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.856693006789999 | $5.27 |
| MONTAGUE CONGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0003089357694 | $0.00 |
| MONTAGUE CONGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0109166724999879 | $1.00 |
| MONTAGUE CONGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.68396246589682 | $1.01 |
| MONTAGUE CONGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.847572003207078 | $0.59 |
| MONTAGUE CONGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00526642470568621 | $0.72 |
| MONTAINE BLIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00131338 | $47.16 |
| MONTAINE BLIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00167766 | $52.69 |
| MONTAINE BLIN | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | BTC | 0.00244895 | $51.22 |
| MONTAINE BLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002594308503386 | $3.80 |
| MONTAINE GOUAZE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00987611 | $392.41 |
| MONTAINE GOUAZE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $39.11 |
| MONTAINE GOUAZE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012615) | ($369.41) |
| MONTAINE GOUAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176085861920834 | $51.83 |
| MONTANA BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003954647586 | $0.12 |
| MONTANA BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5297675668 | $2.53 |
| MONTANA BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016376712479 | $0.48 |
| MONTANA BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00279324494499999 | $5.45 |
| MONTANA CAMILLERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00136406936253 | $0.00 |
| MONTANA COLE TALLMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.02973888181 | $84.86 |
| MONTANA COLE TALLMAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02973667343) | ($79.92) |
| MONTANA COLE TALLMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002491353481) | ($75.63) |
| MONTANA COLE TALLMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002491353481 | $75.63 |
| MONTANA COLE TALLMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03428146406) | ($70.49) |
| MONTANA COLE TALLMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03428146406 | $70.49 |
| MONTANA COLE TALLMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.160065386) | ($61.73) |
| MONTANA COLE TALLMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.160065386 | $61.73 |
| MONTANA COLE TALLMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | SOL | (1.160065385) | ($57.41) |
| MONTANA COLE TALLMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03428367244) | ($67.39) |
| MONTANA COLE TALLMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00249135) | ($73.23) |
| MONTANA COLE TALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138364361952395 | $50.41 |
| MONTANA COLE TALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002147214163645 | $0.54 |
| MONTANA COLE TALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0076940143199595 | $0.60 |
| MONTANA COLE TALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01064302063 | $0.61 |
| MONTANA MORGAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | UNI | 33.7177206 | $316.93 |
| MONTANA MORGAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (19.674669181) | ($227.96) |
| MONTANA MORGAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | LINK | 19.674669181 | $227.96 |
| MONTANA MORGAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (33.749670619) | ($256.16) |
| MONTANA MORGAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | UNI | 33.749670619 | $256.16 |
| MONTANA MORGAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | LINK | (19.6746) | ($227.96) |
| MONTANA MORGAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 236.685 | $227.96 |
| MONTANA MORGAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | UNI | (33.7496) | ($256.16) |
| MONTANA MORGAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 263.246 | $256.16 |
| MONTANA MORGAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (499.93) | ($499.93) |
| MONTANA MORGAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | SOL | 5.42794 | $499.93 |
| MONTANA MORGAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (9.0) | ($827.73) |
| MONTANA MORGAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | SOL | 9.0 | $827.73 |
| MONTANA MORGAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | SOL | (14.427939) | ($1,209.01) |
| MONTANA MORGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (20.007816481) | ($589.49) |
| MONTANA MORGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 20.007816481 | $589.49 |
| MONTANA MORGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (30.289338941) | ($255.60) |
| MONTANA MORGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 30.289338941 | $255.60 |
| MONTANA MORGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (596.977991712) | ($352.22) |
| MONTANA MORGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 596.977991712 | $352.22 |
| MONTANA MORGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOT | (30.289) | ($254.12) |
| MONTANA MORGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0088356 | $254.12 |
| MONTANA MORGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (596.977) | ($352.10) |
| MONTANA MORGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0122033 | $352.10 |
| MONTANA MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00208976823321 | $61.58 |
| MONTANA MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135228059501 | $25.54 |
| MONTANA MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.673577955205 | $4.19 |
| MONTANA MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2507261252454 | $3.89 |
| MONTANA MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020422187498716 | $0.26 |
| MONTANA MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.891804675469999 | $54.01 |
| MONTANA MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.09190732591921 | $5.55 |
| MONTANA MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.046254729778129 | $0.38 |
| MONTANA OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037778033708 | $7.37 |
| MONTARIO FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039419205721 | $11.67 |
| MONTARIO FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052759217188 | $10.29 |
| MONTARIO FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.382164752 | $2.12 |
| MONTARIO FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6824953053 | $3.68 |
| MONTARIO FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0652417059179999 | $0.01 |
| MONTARIO FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0151340660166999 | $0.90 |
| MONTARIO FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.031841932949 | $1.81 |
| MONTASSAR FRADJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.49308949513144 | $4.08 |
| MONTASSAR FRADJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016500391958 | $32.20 |
| MONTAT JENNIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17383803684 | $0.20 |
| MONTAVIUS MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000851043694 | $0.00 |
| MONTAVIUS MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000662431424399999 | $0.00 |
| MONTAVIUS MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012399830524 | $0.01 |
| MONTAVIUS MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000023601830848 | $0.00 |
| MONTAVIUS MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000596323739729999 | $0.00 |
| MONTAVIUS MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000227625096899999 | $0.00 |
| MONTAVIUS MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014835110877 | $0.00 |
| MONTE COFFMAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151823074139 | $44.95 |
| MONTE DENEHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139979396349 | $4.14 |
| MONTE KLINKENBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055536304636 | $16.44 |
| MONTE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079893643721 | $247.65 |
| MONTE SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000763052656 | $0.00 |
| MONTE STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017775825387 | $5.26 |
| MONTE STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00174550717529999 | $3.41 |
| MONTE STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 174.393061227 | $174.39 |
| MONTE STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.628977815 | $14.21 |
| MONTE VIRGIL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183254642849999 | $0.54 |
| MONTE VIRGIL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 141.185855089 | $111.93 |
| MONTE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035903155286 | $1.06 |
| MONTE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057702688292 | $1.13 |
| MONTE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023748086129 | $71.80 |
| MONTE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042933042479 | $85.20 |
| MONTE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 427.406870579 | $338.84 |
| MONTE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.41101852299999 | $15.07 |
| MONTE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.415091849 | $8.71 |
| MONTE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.187418481 | $0.25 |
| MONTE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.06355838669 | $14.41 |
| MONTE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.055243740723 | $3.94 |
| MONTEGO CRISP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041701635887 | $0.12 |
| MONTEGO CRISP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015377108752 | $0.02 |
| MONTEGO CRISP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000210518009029999 | $0.41 |
| MONTEGO CRISP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.080936712169 | $0.08 |
| MONTEITH PTY LTD | UNIT 2, 264 DUFFIELD ROAD, CLONTARF, QUEENSLAND, 4019 AUSTRALIA | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.67) | ($11.67) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MONTEITH PTY LTD | UNIT 2, 264 DUFFIELD ROAD, CLONTARF, QUEENSLAND, 4019 AUSTRALIA | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (21.92623) | ($1,972.70) |
| MONTEITH PTY LTD | UNIT 2, 264 DUFFIELD ROAD, CLONTARF, QUEENSLAND, 4019 AUSTRALIA | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.67) | ($11.67) |
| MONTEITH PTY LTD | UNIT 2, 264 DUFFIELD ROAD, CLONTARF, QUEENSLAND, 4019 AUSTRALIA | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.67) | ($11.67) |
| MONTEITH PTY LTD | UNIT 2, 264 DUFFIELD ROAD, CLONTARF, QUEENSLAND, 4019 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000342345422 | $0.00 |
| MONTEITH PTY LTD | UNIT 2, 264 DUFFIELD ROAD, CLONTARF, QUEENSLAND, 4019 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64717765777 | $0.75 |
| MONTEITH PTY LTD | UNIT 2, 264 DUFFIELD ROAD, CLONTARF, QUEENSLAND, 4019 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5917865471 | $2.59 |
| MONTEITH PTY LTD | UNIT 2, 264 DUFFIELD ROAD, CLONTARF, QUEENSLAND, 4019 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25166143645 | $2.22 |
| MONTEITH PTY LTD | UNIT 2, 264 DUFFIELD ROAD, CLONTARF, QUEENSLAND, 4019 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.102032628351 | $7.47 |
| MONTEITH PTY LTD | UNIT 2, 264 DUFFIELD ROAD, CLONTARF, QUEENSLAND, 4019 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.2392542942999 | $38.40 |
| MONTEITH PTY LTD | UNIT 2, 264 DUFFIELD ROAD, CLONTARF, QUEENSLAND, 4019 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.04028469876 | $4.42 |
| MONTEITH PTY LTD | UNIT 2, 264 DUFFIELD ROAD, CLONTARF, QUEENSLAND, 4019 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.08675412124 | $6.69 |
| MONTEITH PTY LTD | UNIT 2, 264 DUFFIELD ROAD, CLONTARF, QUEENSLAND, 4019 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03977748850666 | $3.43 |
| MONTEITH PTY LTD | UNIT 2, 264 DUFFIELD ROAD, CLONTARF, QUEENSLAND, 4019 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.033976235109 | $2.57 |
| MONTEITH PTY LTD | UNIT 2, 264 DUFFIELD ROAD, CLONTARF, QUEENSLAND, 4019 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0042719117649 | $0.30 |
| MONTEITH PTY LTD | UNIT 2, 264 DUFFIELD ROAD, CLONTARF, QUEENSLAND, 4019 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00067136908097999 | $0.00 |
| MONTEITH PTY LTD | UNIT 2, 264 DUFFIELD ROAD, CLONTARF, QUEENSLAND, 4019 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00246305104419999 | $0.27 |
| MONTEL BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1721350893139 | $10.40 |
| MONTEL GLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050729325376 | $101.17 |
| MONTERA WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098088546306999 | $0.29 |
| MONTERA WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0702825810209999 | $0.01 |
| MONTERA WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00019990830466 | $0.01 |
| MONTERIO STIDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019885634248 | $0.59 |
| MONTESE ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.002166918675 | $0.00 |
| MONTEZ PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045352787752 | $0.13 |
| MONTEZ PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014916435713 | $0.29 |
| MONTGOMERY FUTURES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (7.402684788) | ($15,389.18) |
| MONTGOMERY FUTURES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035025886231 | $107.14 |
| MONTGOMERY FUTURES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.16783313154725 | $5.11 |
| MONTGOMERY FUTURES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036952339327498 | $101.12 |
| MONTGOMERY FUTURES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.302061585 | $44.63 |
| MONTGOMERY FUTURES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0451919890539999 | $3.31 |
| MONTGOMERY FUTURES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.4206469539999 | $0.59 |
| MONTGOMERY FUTURES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.64054778002 | $0.99 |
| MONTGOMERY FUTURES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.00308048029999 | $1.93 |
| MONTGOMERY FUTURES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.6073727896 | $2.45 |
| MONTGOMERY GIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 39.98 | $713.95 |
| MONTGOMERY GIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.489806 | $7,532.73 |
| MONTGOMERY GIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0871626 | $3,482.21 |
| MONTGOMERY GIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.038836463979 | $1,184.82 |
| MONTGOMERY GIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.3686107575 | $2,726.74 |
| MONTGOMERY GIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 345.074766258999 | $216.67 |
| MONTGOMERY GIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.57454944649999 | $94.84 |
| MONTGOMERY GIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.3205366662 | $38.14 |
| MONTGOMERY LOVELL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.504385278) | ($55,010.78) |
| MONTGOMERY LOVELL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.504385278 | $55,010.78 |
| MONTGOMERY LOVELL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (20.504) | ($54,538.73) |
| MONTGOMERY LOVELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.019403791) | ($64,038.69) |
| MONTGOMERY LOVELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.019403791 | $64,038.69 |
| MONTGOMERY LOVELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.018403) | ($58,824.67) |
| MONTGOMERY LOVELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($28.78) |
| MONTGOMERY LOVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031663534939 | $0.00 |
| MONTGOMERY LOVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000031967999179 | $0.00 |
| MONTGOMERY LOVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0076391944104 | $0.01 |
| MONTGOMERY LOVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00519103694581199 | $196.74 |
| MONTGOMERY LOVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06952057172404 | $202.05 |
| MONTGOMERY LOVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0250940179929999 | $0.02 |
| MONTGOMERY PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072434360268 | $0.21 |
| MONTGOMERY PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000174323130259999 | $0.03 |
| MONTGOMERY PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.096215230832 | $0.10 |
| MONTGOMERY STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151340855423 | $0.45 |
| MONTGOMERY STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.769088768089999 | $0.77 |
| MONTGOMERY STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089967382317 | $0.66 |
| MONTHY JOHNSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001135353865) | ($43.16) |
| MONTHY JOHNSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001135353865 | $43.16 |
| MONTHY JOHNSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (109.234223193) | ($118.73) |
| MONTHY JOHNSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 109.234223193 | $118.73 |
| MONTHY JOHNSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00113535) | ($44.27) |
| MONTHY JOHNSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.521117125) | ($1,480.39) |
| MONTHY JOHNSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.521117125 | $1,480.39 |
| MONTHY JOHNSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (109.234223193) | ($120.05) |
| MONTHY JOHNSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.521117125) | ($1,488.01) |
| MONTHY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003981174713635 | $0.16 |
| MONTHY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00193312346894569 | $5.69 |
| MONTHY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.51161062526066 | $0.67 |
| MONTISA FRYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030005858171 | $0.89 |
| MONTORO JOHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061254475308172 | $0.00 |
| MONTORO JOHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000049371546674 | $0.00 |
| MONTRAE HOLLAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 75.345722 | $69.93 |
| MONTRAE HOLLAND | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 324.756013 | $305.86 |
| MONTRAE HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020387079517 | $0.60 |
| MONTRAE HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.592699661 | $1.86 |
| MONTRAE HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6281396122 | $4.46 |
| MONTRAE HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.7953858849999 | $31.78 |
| MONTRAE HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 658.550235298 | $96.22 |
| MONTRAE HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6692970918 | $12.54 |
| MONTRAE HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.895107933 | $0.20 |
| MONTRAE HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000091916287177999 | $0.00 |
| MONTRAE HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.5038022275 | $2.32 |
| MONTRAE HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.70648223979999 | $1.30 |
| MONTRAE HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00020669571699 | $0.00 |
| MONTRAE HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.027853695263 | $51.87 |
| MONTRAY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.7497784 | $54.75 |
| MONTRAY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2053981832 | $0.16 |
| MONTRAY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28938414563 | $3.22 |
| MONTRAY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.9712228752 | $37.48 |
| MONTREAL KWAME NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021272920196 | $0.04 |
| MONTREL ALEXANDER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | DOT | 2.9 | $25.65 |
| MONTREL ALEXANDER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | DOT | (2.9) | ($30.53) |
| MONTREL ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002672139832 1 | $0.01 |
| MONTREL ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000173539419759999 | $0.00 |
| MONTREL ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000124120231136 | $0.00 |
| MONTREL ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00062583955342 | $0.00 |
| MONTREL ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00030912902875 | $0.00 |
| MONTREL ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00032714866533 | $0.00 |
| MONTREL ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00082687590883 | $0.00 |
| MONTREL ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000119237778178 | $0.00 |
| MONTREL ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000029636157721 | $0.00 |
| MONTREL ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000059935140229 | $0.00 |
| MONTRELL JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143413557548 | $0.42 |
| MONTRELL JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2630118135 | $2.64 |
| MONTRELL JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151349112119999 | $29.53 |
| MONTRELL JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.860665606 | $32.56 |
| MONTRI SOMNIMIT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 2.21240118 | $5,441.37 |
| MONTRI SOMNIMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001640556339 | $50.00 |
| MONTRI SOMNIMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26227900113845 | $0.18 |
| MONTRI SOMNIMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020623283233 | $31.55 |
| MONTRIE PEGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.80557733383 | $15.73 |
| MONTSERRAT ALONSO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017087742534 | $0.00 |
| MONTSERRAT ALONSO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015486491284 | $0.00 |
| MONTSERRAT ARCE GONZÁLEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | CEL | (5.0) | ($10.60) |
| MONTSERRAT ARCE GONZÁLEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | CEL | (30.0) | ($63.57) |
| MONTSERRAT ARCE GONZÁLEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | CEL | 34.68 | $69.15 |
| MONTSERRAT ARCE GONZÁLEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 50.0042 | $47.43 |
| MONTSERRAT ARCE GONZÁLEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (50.0) | ($48.14) |
| MONTSERRAT ARCE GONZÁLEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ADA | (237.84) | ($126.75) |
| MONTSERRAT ARCE GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032885376352 | $0.97 |
| MONTSERRAT ARCE GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.482505324265599 | $0.50 |
| MONTSERRAT ARCE GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000151491958407 | $0.30 |
| MONTSERRAT ARCE GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1322102397816 | $0.85 |
| MONTSERRAT ARCE GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023456668279 | $0.26 |
| MONTSERRAT CARRILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.62589381357239 | $1.72 |
| MONTSERRAT CASADEMUNT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 64,990.0 | $64,990.00 |
| MONTSERRAT CASADEMUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001315884413 | $50.00 |
| MONTSERRAT CASADEMUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,402.44513944118 | $2,044.20 |
| MONTSERRAT GIRBAU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.56766429) | ($16,785.58) |
| MONTSERRAT GIRBAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031494515998972 | $110.98 |
| MONTSERRAT GUILLAMON PRADAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000025) | ($1.02) |
| MONTSERRAT GUILLAMON PRADAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00361005) | ($149.87) |
| MONTSERRAT GUILLAMON PRADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.599053900592957 | $0.63 |
| MONTSERRAT LOPEZ GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000058917548 | $0.00 |
| MONTSERRAT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011283793868 | $0.33 |
| MONTSERRAT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.923209826484 | $0.86 |
| MONTSERRAT NERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.2187548633 | $24.53 |
| MONTSERRAT SITJES CLOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055352342509 | $2.70 |
| MONTSERRAT SITJES CLOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014063617453945 | $0.02 |
| MONTSERRAT SITJES CLOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00700699581179999 | $0.01 |
| MONTSERRAT WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020952712646 | $0.62 |
| MONTSERRAT WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8614372 69 | $1.86 |
| MONTY BHURJEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (213.50030329) | ($1,684.56) |
| MONTY BHURJEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BAT | (5,464.99648772) | ($1,775.01) |
| MONTY BHURJEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ZRX | (2,614.94104763) | ($833.72) |
| MONTY BHURJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000652379919059999 | $0.00 |
| MONTY BHURJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.3011579404379 | $41.61 |
| MONTY BHURJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.067541083024 | $0.03 |
| MONTY BHURJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0025286924502 | $0.14 |
| MONTY BHURJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 9.82757629933329 | $5.05 |
| MONTY BHURJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.97988762650929 | $1.80 |
| MONTY BYBEE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00096028 | $38.52 |
| MONTY BYBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018645765355 | $55.81 |
| MONTY BYBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014614356348 | $28.52 |
| MONTY CHIGWIDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020275235933 | $0.01 |
| MONTY CHIGWIDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000559249493 | $0.00 |
| MONTY CHIGWIDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000075335534521 | $0.00 |
| MONTY CHRISTOPHER ORTIZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ADA | 1,666.86914 | $946.62 |
| MONTY CHRISTOPHER ORTIZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.070089 | $2,093.04 |
| MONTY CHRISTOPHER ORTIZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | SOL | 17.119402677 | $687.57 |
| MONTY CHRISTOPHER ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259580879 | |
| MONTY CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047166060195 | $1.40 |
| MONTY CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.791768736929999 | $0.63 |
| MONTY CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.410182779949999 | $0.26 |
| MONTY CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0858635777029999 | $0.95 |
| MONTY CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0111588339899999 | $0.10 |
| MONTY CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.31886377546 | $1.09 |
| MONTY CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0023096196379 | $0.25 |
| MONTY CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.020185550189 | $0.12 |
| MONTY ELGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000089534238 | $0.00 |
| MONTY JAMISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037493774127 | $11.10 |
| MONTY JAMISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021540457077 | $4.20 |
| MONTY JAMISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2705078562 | $0.80 |
| MONTY KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000294737221799999 | $8.72 |
| MONTY KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039377905463 | $77.92 |
| MONTY KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5342960732 | $1.53 |
| MONTY KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00041940024146 | $0.03 |
| MONTY KIRKMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 1,000.0 | $785.28 |
| MONTY KIRKMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 595,000.0 | $306,438.30 |
| MONTY KIRKMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ADA | (596,000.0) | ($299,945.94) |
| MONTY KIRKMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 99,470.0 | $99,470.00 |
| MONTY KIRKMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 100.0 | $50.94 |
| MONTY KIRKMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 100,000.0 | $51,638.89 |
| MONTY KIRKMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (99,470.0) | ($99,470.00) |
| MONTY KIRKMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (90,000.0) | ($47,408.31) |
| MONTY KIRKMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 400,000.0 | $185,236.44 |
| MONTY KIRKMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | ADA | (393,095.357192787) | ($181,818.18) |
| MONTY KIRKMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 60,000.0 | $60,000.00 |
| MONTY KIRKMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (60,000.0) | ($60,000.00) |
| MONTY KIRKMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| MONTY KIRKMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| MONTY KIRKMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (410.31) | ($410.31) |
| MONTY KIRKMAN | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (247.5) | ($247.50) |
| MONTY KIRKMAN | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | USDC | 60.1 | $60.10 |
| MONTY KIRKMAN | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (410.31) | ($410.31) |
| MONTY KIRKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.659283221306 | $96.02 |
| MONTY KIRKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.89881112681 | $22.90 |
| MONTY MAJSZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083699450296 | $258.81 |
| MONTY MAJSZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20036514785 | $407.72 |
| MONTY MAJSZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.104141896 | $36.55 |
| MONTY MAJSZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.8156200489999 | $31.91 |
| MONTY MAJSZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.21374477681 | $10.71 |
| MONTY MAJSZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 4.61219074279999 | $28.39 |
| MONTY MAJSZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.38204039388 | $86.59 |
| MONTY MAJSZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.8362792772 | $7.46 |
| MONTY MAJSZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.158229048973999 | $17.14 |
| MONTY MAJSZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 12.5267256319 | $12.30 |
| MONTY MANOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0721737446514403 | $0.08 |
| MONTY MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021360312439 | $0.63 |
| MONTY MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003656489722 | $0.71 |
| MONTY MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5703897919 | $1.24 |
| MONTY MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00306787244969999 | $0.03 |
| MONTY MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13288658362 | $0.02 |
| MONTY MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00035162457993 | $0.03 |
| MONTY MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0761722731269999 | $0.26 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MONTY MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00023127473149 | $0.02 |
| MONTY MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0474623828889999 | $0.02 |
| MONTY MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0124513836233 | $0.02 |
| MONTY MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.96916414515199 | $7.08 |
| MONTY MEISTER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,034.688843227) | ($5,034.69) |
| MONTY MEISTER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,034.688843227 | $5,034.69 |
| MONTY MEISTER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MONTY MEISTER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.132384335) | ($6.13) |
| MONTY MEISTER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.132384335 | $6.13 |
| MONTY MEISTER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MONTY MEISTER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.821227) | ($5,000.82) |
| MONTY MEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111152954946 | $32.90 |
| MONTY MEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078242138676 | $15.27 |
| MONTY MEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.3944622402042 | $19.39 |
| MONTY MEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.46823818449999 | $2.75 |
| MONTY MEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00430840084709999 | $0.00 |
| MONTY MEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36126316365 | $4.01 |
| MONTY MEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000351726868399999 | $0.00 |
| MONTY MEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016720220918 | $0.01 |
| MONTY MEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.041817281651 | $2.50 |
| MONTY MEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.050325217515 | $1.99 |
| MONTY MULKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0252391781259999 | $763.20 |
| MONTY MULKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.9570709005 | $6.94 |
| MONTY MULKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000241392138269999 | $0.47 |
| MONTY MULKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.083810781 | $15.92 |
| MONTY MULKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 205.394466978 | $128.97 |
| MONTY MULKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0060393780155 | $0.05 |
| MONTY MULKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.56965416499999 | $22.44 |
| MONTY MULKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000774467155819999 | $0.01 |
| MONTY MULKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000022584837823 | $0.00 |
| MONTY OPPENHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034829299602 | $1.03 |
| MONTY OPPENHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083953520751 | $16.38 |
| MONTY OPPENHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.17593620749999 | $4.10 |
| MONTY OPPENHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0120347307909999 | $0.88 |
| MONTY OPPENHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.62299704113 | $2.13 |
| MONTY POWERS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0111365 | $445.98 |
| MONTY POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000482513597559999 | $14.16 |
| MONTY PUREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.63517460599 | $15.05 |
| MONTY RAY REITER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | AVAX | 8.429805393 | $504.78 |
| MONTY RAY REITER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.380056 | $1,035.57 |
| MONTY RAY REITER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 2.99995528 | $8,182.71 |
| MONTY RAY REITER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.380011) | ($6,884.52) |
| MONTY RAY REITER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.380011 | $6,884.52 |
| MONTY RAY REITER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (120.550299999999) | ($99.75) |
| MONTY RAY REITER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 120.550299999999 | $99.75 |
| MONTY RAY REITER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (8.429805) | ($259.09) |
| MONTY RAY REITER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 8.429805 | $259.09 |
| MONTY RAY REITER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | AVAX | 54.081363132 | $1,662.31 |
| MONTY RAY REITER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (54.081363) | ($1,703.72) |
| MONTY RAY REITER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 54.081363 | $1,703.72 |
| MONTY RAY REITER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.380009) | ($6,071.03) |
| MONTY RAY REITER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.380009 | $6,071.03 |
| MONTY RAY REITER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (62.2896) | ($1,625.21) |
| MONTY RAY REITER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 62.2896 | $1,625.21 |
| MONTY RAY REITER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.2215300188) | ($5.78) |
| MONTY RAY REITER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.2215300188 | $5.78 |
| MONTY RAY REITER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.38) | ($6,186.73) |
| MONTY RAY REITER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.38 | $6,186.73 |
| MONTY RAY REITER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (62.47) | ($1,527.69) |
| MONTY RAY REITER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 62.47 | $1,527.69 |
| MONTY RAY REITER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.001635) | ($48.58) |
| MONTY RAY REITER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 0.027437 | $48.58 |
| MONTY RAY REITER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.027389443) | ($48.46) |
| MONTY RAY REITER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.027389443 | $48.46 |
| MONTY RAY REITER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.41463519 | $788.95 |
| MONTY RAY REITER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.4146906082) | ($788.62) |
| MONTY RAY REITER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.4146906082 | $788.62 |
| MONTY RAY REITER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.824605106) | ($5,787.53) |
| MONTY RAY REITER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.824605106 | $5,787.53 |
| MONTY RAY REITER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (62.538629066) | ($1,249.99) |
| MONTY RAY REITER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 62.538629066 | $1,249.99 |
| MONTY RAY REITER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001982506409) | ($3.00) |
| MONTY RAY REITER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001982506409 | $3.00 |
| MONTY RAY REITER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.02301439961) | ($0.46) |
| MONTY RAY REITER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.02301439961 | $0.46 |
| MONTY RAY REITER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.826589) | ($5,818.60) |
| MONTY RAY REITER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (62.602774) | ($1,252.06) |
| MONTY RAY REITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001635590448 | $50.00 |
| MONTY RAY REITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.5289421993 | $100.70 |
| MONTY RAY REITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008749853509414 | $15.07 |
| MONTY RAY REITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.16888839839025 | $3.90 |
| MONTY SCHAACK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.6 | $1,809.92 |
| MONTY SCHAACK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.25 | $10,000.75 |
| MONTY SCHAACK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.00282548 | $8.59 |
| MONTY SCHAACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0144517267835 | $211.51 |
| MONTY SCHAACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.221384163374 | $424.11 |
| MONTY SCHAACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021546190661 | $0.02 |
| MONTY SCHAACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.465530447 | $20.19 |
| MONTY SCHAACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.21197461514 | $12.67 |
| MONTY SOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090673850786 | $279.25 |
| MONTY SOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38135142427 | $0.44 |
| MONTY SOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019191850031 | $0.04 |
| MONTY SOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00057189699761 | $0.00 |
| MONTY SOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.45722793489999 | $7.50 |
| MONTY SOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022060824158 | $0.02 |
| MONTY WAYNE GUTHRIE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.83065544) | ($96.24) |
| MONTY WAYNE GUTHRIE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.83065544 | $96.24 |
| MONTY WAYNE GUTHRIE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00060292 | $23.91 |
| MONTY WAYNE GUTHRIE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00060292) | ($23.76) |
| MONTY WAYNE GUTHRIE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00060292 | $23.76 |
| MONTY WAYNE GUTHRIE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.06999785 | $2,755.82 |
| MONTY WAYNE GUTHRIE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.06999785) | ($2,759.07) |
| MONTY WAYNE GUTHRIE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.06999785 | $2,759.07 |
| MONTY WAYNE GUTHRIE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.01 | $19.44 |
| MONTY WAYNE GUTHRIE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 1.99 | $3,872.04 |
| MONTY WAYNE GUTHRIE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,891.50) |
| MONTY WAYNE GUTHRIE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.0 | $3,891.50 |
| MONTY WAYNE GUTHRIE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $45.79 |
| MONTY WAYNE GUTHRIE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | SOL | 48.99999 | $2,236.85 |
| MONTY WAYNE GUTHRIE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (49.99999) | ($2,282.05) |
| MONTY WAYNE GUTHRIE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | SOL | 49.99999 | $2,282.05 |
| MONTY WAYNE GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261530608028 | $76.36 |
| MONTY WAYNE GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.36159399084 | $100.52 |
| MONTY WAYNE GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119801374823 | $15.60 |
| MONTY WAYNE GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.213206415699999 | $7.83 |
| MONTY WILROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066671689502 | $1.97 |
| MONTY WILROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025385293666 | $4.95 |
| MONTY WILROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5774126051 | $1.25 |
| MONTY WOODARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137873385325 | $40.81 |
| MONTY WOODARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.073331343088 | $0.09 |
| MONU AUL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 49.98 | $5,364.35 |
| MONU AUL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.49375 | $4,649.61 |
| MONU AUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033451333618 | $71.77 |
| MONU AUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0200779954451 | $37.79 |
| MONU AUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.2709619939999 | $17.66 |
| MONU AUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.16749864949 | $12.97 |
| MONU AUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.19551124453 | $69.63 |
| MONU AUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14212558459 | $7.70 |
| MONU KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016709540425 | $0.49 |
| MONU KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00180980905119999 | $0.00 |
| MONU KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020325319002 | $0.40 |
| MONU KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23258399077 | $2.58 |
| MONU YADAV | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (341.224432) | ($156.91) |
| MONU YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013989299653 | $0.00 |
| MONU YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0832400768736 | $1.48 |
| MONU YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000084009561133 | $0.00 |
| MONU YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0065839408328 | $0.01 |
| MONUEL JEAN-BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040308010584 | $1.19 |
| MONUEL JEAN-BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.32944899674999 | $7.58 |
| MONUEL JEAN-BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.311731594089999 | $0.15 |
| MONUEL JEAN-BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.43353433548 | $0.02 |
| MONY HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09071459168499 | $1.10 |
| MONY SAK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | DOT | 11.0 | $103.07 |
| MONY SAK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | DOT | 709.0 | $6,645.26 |
| MONY SAK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | DOT | 645.3622 | $6,072.42 |
| MONY SAK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | DOT | (141.3018) | ($1,327.99) |
| MONY SAK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 1,324.53 | $1,327.99 |
| MONY SAK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MONY SAK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 308.224 | $250.00 |
| MONY SAK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MONY SAK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 124.829 | $100.00 |
| MONY SAK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MONY SAK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 123.794 | $100.00 |
| MONY SAK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MONY SAK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 309.636 | $250.00 |
| MONY SAK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MONY SAK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 123.916 | $100.00 |
| MONY SAK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MONY SAK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 124.891 | $100.00 |
| MONY SAK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MONY SAK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 126.471 | $100.00 |
| MONY SAK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | DOT | (213.4079) | ($1,999.63) |
| MONY SAK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 1,995.044 | $1,999.63 |
| MONY SAK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MONY SAK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 316.456 | $250.00 |
| MONY SAK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MONY SAK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 317.824 | $250.00 |
| MONY SAK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MONY SAK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 319.53 | $250.00 |
| MONY SAK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MONY SAK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 328.559 | $250.00 |
| MONY SAK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MONY SAK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 329.164 | $250.00 |
| MONY SAK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MONY SAK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 326.031 | $250.00 |
| MONY SAK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | DOT | (51.282) | ($500.06) |
| MONY SAK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 498.153 | $500.06 |
| MONY SAK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MONY SAK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 359.506 | $250.00 |
| MONY SAK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MONY SAK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 357.501 | $250.00 |
| MONY SAK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MONY SAK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 365.818 | $250.00 |
| MONY SAK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MONY SAK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 381.389 | $250.00 |
| MONY SAK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MONY SAK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 362.109 | $250.00 |
| MONY SAK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MONY SAK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 389.834 | $250.00 |
| MONY SAK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | DOT | (106.3829) | ($1,000.00) |
| MONY SAK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 998.19 | $1,000.00 |
| MONY SAK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MONY SAK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 389.651 | $250.00 |
| MONY SAK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MONY SAK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 375.263 | $250.00 |
| MONY SAK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | DOT | (53.1364) | ($500.00) |
| MONY SAK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 497.569 | $500.00 |
| MONY SAK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MONY SAK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 377.587 | $250.00 |
| MONY SAK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MONY SAK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 385.387 | $250.00 |
| MONY SAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MONY SAK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 408.698 | $250.00 |
| MONY SAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | DOT | (108.1057) | ($1,000.00) |
| MONY SAK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 997.383 | $1,000.00 |
| MONY SAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MONY SAK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 436.377 | $250.00 |
| MONY SAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MONY SAK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 451.101 | $250.00 |
| MONY SAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MONY SAK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 475.466 | $250.00 |
| MONY SAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MONY SAK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 555.063 | $250.00 |
| MONY SAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | DOT | (114.9425) | ($1,002.35) |
| MONY SAK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,010.57 | $1,002.35 |
| MONY SAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MONY SAK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 549.33 | $250.00 |
| MONY SAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MONY SAK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 557.166 | $250.00 |
| MONY SAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MONY SAK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 545.614 | $250.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MONY SAK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ADA | 6,800.0 | $3,947.13 |
| MONY SAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (1,714.186) | ($1,003.70) |
| MONY SAK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 995.084 | $1,003.70 |
| MONY SAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MONY SAK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 549.814 | $250.00 |
| MONY SAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MONY SAK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 622.201 | $250.00 |
| MONY SAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MONY SAK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 621.891 | $250.00 |
| MONY SAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MONY SAK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 631.633 | $250.00 |
| MONY SAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (1,734.406) | ($1,000.00) |
| MONY SAK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 993.988 | $1,000.00 |
| MONY SAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | DOT | (115.6069) | ($1,001.79) |
| MONY SAK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 997.456 | $1,001.79 |
| MONY SAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MONY SAK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 622.201 | $250.00 |
| MONY SAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MONY SAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 613.046 | $250.00 |
| MONY SAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (115.383) | ($1,000.00) |
| MONY SAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 997.024 | $1,000.00 |
| MONY SAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (1,741.749) | ($1,000.00) |
| MONY SAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 998.196 | $1,000.00 |
| MONY SAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (57.6915) | ($500.00) |
| MONY SAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 498.569 | $500.00 |
| MONY SAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MONY SAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,261.671 | $500.00 |
| MONY SAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MONY SAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,283.698 | $500.00 |
| MONY SAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MONY SAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,292.658 | $500.00 |
| MONY SAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MONY SAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,300.391 | $500.00 |
| MONY SAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MONY SAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,285.678 | $500.00 |
| MONY SAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MONY SAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 2,510.671 | $1,000.00 |
| MONY SAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MONY SAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 583.704 | $250.00 |
| MONY SAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MONY SAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 605.327 | $250.00 |
| MONY SAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MONY SAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 611.546 | $250.00 |
| MONY SAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,673.61 |
| MONY SAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 16.9 | $28,248.86 |
| MONY SAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MONY SAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 733.569 | $250.00 |
| MONY SAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (57.9335) | ($500.00) |
| MONY SAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 497.706 | $500.00 |
| MONY SAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MONY SAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 745.157 | $250.00 |
| MONY SAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MONY SAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 797.703 | $250.00 |
| MONY SAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (856.212) | ($500.00) |
| MONY SAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 499.685 | $500.00 |
| MONY SAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MONY SAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 805.413 | $250.00 |
| MONY SAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MONY SAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 329.273 | $100.00 |
| MONY SAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (207.91) | ($207.91) |
| MONY SAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 733.887 | $207.91 |
| MONY SAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019433475947 | $66.93 |
| MONY SAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 379.203749858101 | $278.47 |
| MONY SAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.14137327881 | $6.89 |
| MONZEL MC GREGOR POMPEY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 199.75 | $83.57 |
| MONZEL MC GREGOR POMPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33512370629248 | $0.23 |
| MONZÓN JOSE FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105996925606598 | $0.01 |
| MONZR CHEBLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0406143239559999 | $0.05 |
| MOO JAE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (16.065652982) | ($8.34) |
| MOO JAE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (9,631.686440151) | ($5,000.00) |
| MOO JAE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 11,571.395619799 | $6,006.94 |
| MOO JAE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (289.432562794) | ($150.25) |
| MOO JAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0220025000839999 | $0.02 |
| MOO JAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2740009884565 | $5.30 |
| MOO KEE CHEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131658302729 | $3.90 |
| MOO KEE CHEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00095938354705 | $0.00 |
| MOO KEE CHEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047245182146999 | $9.22 |
| MOO KEE CHEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.80666524429999 | $3.65 |
| MOO KEE CHEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00083366900004 | $0.01 |
| MOO VOON WONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (1.523) | ($483.87) |
| MOO VOON WONG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (15.5) | ($30,595.34) |
| MOO VOON WONG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (371.0) | ($371.00) |
| MOO VOON WONG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.34021246 | $10,669.06 |
| MOO VOON WONG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.034) | ($1,082.48) |
| MOO VOON WONG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 1,081.369 | $1,082.48 |
| MOO VOON WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,082.2) | ($1,082.20) |
| MOO VOON WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30695401) | ($8,944.03) |
| MOO VOON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003470814145964 | $10.13 |
| MOO VOON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10311326609918 | $257.65 |
| MOO VOON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.831274917599 | $5.83 |
| MOO VOON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0117117125086607 | $4.27 |
| MOO YUL YU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BCH | (0.25854403) | ($86.93) |
| MOO YUL YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000534501861919999 | $1.58 |
| MOO YUL YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0025633401444 | $0.00 |
| MOO YUL YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00026229609060298 | $0.09 |
| MOODS RAJAPAKSHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000687711150499 | $2.04 |
| MOODS RAJAPAKSHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.204680835557064 | $0.42 |
| MOODS RAJAPAKSHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078025707037 | $1.52 |
| MOODS RAJAPAKSHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.25779687349 | $1.00 |
| MOODS RAJAPAKSHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020055149978 | $0.15 |
| MOODS RAJAPAKSHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.34144967824 | $0.16 |
| MOODS RAJAPAKSHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000336236064569999 | $0.02 |
| MOOI CHOO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025030495574 | $0.00 |
| MOOI CHOO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100469131926 | $0.01 |
| MOOI CHOO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016101074523 | $0.02 |
| MOOJAN ASGHARI LAVARJANI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,860.51 |
| MOOJAN ASGHARI LAVARJANI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0774 | $2,946.87 |
| MOOJAN ASGHARI LAVARJANI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.9055214623 | $2,227.50 |
| MOOJAN ASGHARI LAVARJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154481541879999 | $41.29 |
| MOOJAN ASGHARI LAVARJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087120365885 | $13.32 |
| MOON AMBA LLC | 9707 BRASSIE WAY, MONTGOMERY VILLAGE, MARYLAND 20886 | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00416336) | ($150.00) |
| MOON AMBA LLC | 9707 BRASSIE WAY, MONTGOMERY VILLAGE, MARYLAND 20886 | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00416336 | $150.00 |
| MOON AMBA LLC | 9707 BRASSIE WAY, MONTGOMERY VILLAGE, MARYLAND 20886 | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00416336) | ($149.95) |
| MOON AMBA LLC | 9707 BRASSIE WAY, MONTGOMERY VILLAGE, MARYLAND 20886 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000292089013689999 | $8.81 |
| MOON AMBA LLC | 9707 BRASSIE WAY, MONTGOMERY VILLAGE, MARYLAND 20886 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005437405925 | $0.00 |
| MOON AMBA LLC | 9707 BRASSIE WAY, MONTGOMERY VILLAGE, MARYLAND 20886 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.052380755763 | $0.05 |
| MOON AMBA LLC | 9707 BRASSIE WAY, MONTGOMERY VILLAGE, MARYLAND 20886 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0084914662284 | $0.01 |
| MOON CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038110489335 | $11.28 |
| MOON CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037217751871 | $0.73 |
| MOON CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135552596055 | $0.40 |
| MOON CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.2603995809 | $1.08 |
| MOON HO NG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0065 | $190.95 |
| MOON HO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081269603474 | $2.13 |
| MOON HO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031948029989 | $6.23 |
| MOON KONG FOK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MOON KONG FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000072613968431999 | $0.00 |
| MOON KONG FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.1331016522799 | $27.97 |
| MOON KONG FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0096503785885 | $0.01 |
| MOON KONG FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000237941417579999 | $0.01 |
| MOON LAM YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043576408416999 | $0.00 |
| MOON LAM YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0104820294914999 | $0.01 |
| MOON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014568204967 | $2.84 |
| MOON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.93525585889 | $0.74 |
| MOON SEON KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077862941411 | $2.30 |
| MOON SEON KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0725917748 | $1.30 |
| MOON SUN YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135050524937 | $39.97 |
| MOON SUN YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036482281376 | $0.04 |
| MOON SUN YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029374556713 | $57.42 |
| MOON SUN YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6026953693 | $3.60 |
| MOON SUN YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0838784294 | $7.20 |
| MOON SUN YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1593501964 | $3.87 |
| MOON SUN YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7365437767 | $8.19 |
| MOON SUN YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.054522833029 | $2.16 |
| MOON SUNG MIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($12,071.78) |
| MOON SUNG MIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($8,106.00) |
| MOON SUNG MIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.255887) | ($10,153.64) |
| MOON SUNG MIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.691853645) | ($11.88) |
| MOON SUNG MIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (5.552905292) | ($14,992.62) |
| MOON SUNG MIN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 14,929.9874 | $14,929.99 |
| MOON SUNG MIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (15,000.0) | ($15,000.00) |
| MOON SUNG MIN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | BTC | 1.541453048 | $55,552.96 |
| MOON SUNG MIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($27,602.07) |
| MOON SUNG MIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.64209974) | ($17,973.95) |
| MOON SUNG MIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.58457448) | ($5,977.20) |
| MOON SUNG MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002227039772515 | $82.54 |
| MOON SUNG MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.605500728329999 | $0.71 |
| MOON SUNG MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05312805601579 | $136.73 |
| MOON SUNG MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.24036758118 | $1.24 |
| MOON TONG LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000233038515 | $0.00 |
| MOON TONG LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000029044032747 | $0.00 |
| MOON TONG LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000018759487272 | $0.00 |
| MOON ZHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049360960518 | $0.01 |
| MOON ZHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000294326323999999 | $0.00 |
| MOONHO GOO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.258527378) | ($4,821.91) |
| MOONHO GOO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10410325) | ($3,259.47) |
| MOONHO GOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006143584313586 | $22.48 |
| MOONHO GOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012636833539262 | $34.00 |
| MOONJOONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127367020736 | $37.70 |
| MOONJOONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.80879315 | $25.99 |
| MOONJOONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032040916222 | $62.75 |
| MOONJOONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036416500713 | $0.00 |
| MOONSAMY LOGAN KAMARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21042915297 | $0.25 |
| MOONSAMY LOGAN KAMARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050337449497 | $100.37 |
| MOONSAMY LOGAN KAMARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21711575311 | $1.92 |
| MOONSAMY LOGAN KAMARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.2856205356 | $0.48 |
| MOONSAMY LOGAN KAMARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000015923972109 | $0.00 |
| MOONSAMY LOGAN KAMARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.5436174426 | $0.14 |
| MOONSHIK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.05789743091 | $5.19 |
| MOONSIK KANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.24128005 | $3,868.38 |
| MOONSIK KANG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (654.597085209) | ($819.79) |
| MOONSIK KANG | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | EOS | 654.597085209 | $819.79 |
| MOONSIK KANG | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | EOS | (654.593) | ($819.79) |
| MOONSIK KANG | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 819.419 | $819.79 |
| MOONSIK KANG | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (819.41) | ($819.41) |
| MOONSIK KANG | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0283598 | $819.41 |
| MOONSIK KANG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.5061583879) | ($0.65) |
| MOONSIK KANG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.5061583879 | $0.65 |
| MOONSIK KANG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 1.49824 | $2,712.62 |
| MOONSIK KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081146044228 | $251.32 |
| MOONSIK KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128158502329 | $257.77 |
| MOONSIK KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.24380541887989 | $6.49 |
| MOONSUNG FENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027092847973 | $82.28 |
| MOONSUNG FENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017046696663 | $3.33 |
| MOONWATER INVESTMENTS LLC | 601 S GLENWOOD AVE, COLUMBIA, MISSOURI 65203-2760 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0301872168619999 | $927.79 |
| MOONWATER INVESTMENTS LLC | 601 S GLENWOOD AVE, COLUMBIA, MISSOURI 65203-2760 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27683147413 | $564.09 |
| MOONWATER INVESTMENTS LLC | 601 S GLENWOOD AVE, COLUMBIA, MISSOURI 65203-2760 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.3710998006 | $8.37 |
| MOONWATER INVESTMENTS LLC | 601 S GLENWOOD AVE, COLUMBIA, MISSOURI 65203-2760 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1663611924 | $4.10 |
| MOONWATER INVESTMENTS LLC | 601 S GLENWOOD AVE, COLUMBIA, MISSOURI 65203-2760 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.912352844 | $19.41 |
| MOONWATER INVESTMENTS LLC | 601 S GLENWOOD AVE, COLUMBIA, MISSOURI 65203-2760 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.072748023027 | $0.07 |
| MOONWATER INVESTMENTS LLC | 601 S GLENWOOD AVE, COLUMBIA, MISSOURI 65203-2760 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 26.83536157 | $55.77 |
| MOONWOO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018014266754 | $0.53 |
| MOONWOO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.854254461 | $44.28 |
| MOORGUN NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178728100249999 | $0.02 |
| MOORGUN NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.05244313355 | $0.01 |
| MOOS BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022327981589953 | $0.00 |
| MOOSA FATHUHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00374385819769999 | $0.00 |
| MOOSA ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018044076491 | $0.02 |
| MOOSA KALEEMULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67877877368 | $0.79 |
| MOOSA KALEEMULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00031313182346 | $0.00 |
| MOOSA KALEEMULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016665009305 | $0.01 |
| MOOSA NIZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008637843462 | $0.00 |
| MOOSA NIZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10882676728 | $1.29 |
| MOOSA SHAHEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.8327515614 | $31.41 |
| MOOSA SIDDIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101818599408 | $0.00 |
| MOOSONG JIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (25.634481765) | ($25.63) |
| MOOSONG JIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 30.0 | $88,246.20 |
| MOOSONG JIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (30.000520761) | ($91,698.69) |
| MOOSONG JIN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 63.7 | $190,667.60 |
| MOOSONG JIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (63.7) | ($191,249.06) |
| MOOSONG JIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,871.26 |
| MOOSONG JIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.003289081) | ($3,009.59) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MOOSONG JIN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 20.0 | $56,630.73 |
| MOOSONG JIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (20.00291198) | ($58,956.30) |
| MOOSONG JIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 36.34821142 | $102,994.11 |
| MOOSONG JIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (36.34821142) | ($99,604.70) |
| MOOSONG JIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01232603205) | ($25.91) |
| MOOSONG JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019061927937851 | $53.84 |
| MOOSONG JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 25.6506582042577 | $25.65 |
| MOOT YEUNG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $391.72 |
| MOOT YEUNG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $3,527.47 |
| MOOT YEUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,565.10) |
| MOOT YEUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.051761) | ($1,630.45) |
| MOOT YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000694017900433565 | $21.84 |
| MOOT YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.09857590383 | $0.10 |
| MOOTEZ ABDALLAH CHARRAD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SOL | (0.281388603) | ($14.23) |
| MOOTEZ ABDALLAH CHARRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000045470604552 | $0.00 |
| MOOTEZ ABDALLAH CHARRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5666897143 | $1.24 |
| MOOTEZ ABDALLAH CHARRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00148401202917929 | $0.13 |
| MOOTEZ ABDALLAH CHARRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.024415969286 | $0.03 |
| MOQIU MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001251769753 | $50.00 |
| MOQIU MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023120294198 | $45.11 |
| MOQIU MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5121762741 | $5.16 |
| MOQIU MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06403567111 | $0.57 |
| MOQSOOD ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012510260736 | $37.03 |
| MOQSOOD ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0312590253877999 | $0.04 |
| MORA CERASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.915721400439999 | $0.96 |
| MORA HIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039564525152 | $0.01 |
| MORA HIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35524597401 | $0.36 |
| MORA STUVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000195260279839999 | $0.58 |
| MORA STUVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045124963675 | $0.00 |
| MORAD AMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000595089694609999 | $0.00 |
| MORAD ENAYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016347226966 | $0.05 |
| MORAD MEZOUARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3713043597 | $0.66 |
| MORAD TAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.920824997801 | $0.97 |
| MORADOK LAMSAKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73792815141542 | $0.86 |
| MORADOK LAMSAKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.120911768066 | $0.12 |
| MORADOK LAMSAKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.085650163192 | $0.07 |
| MORADOK LAMSAKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002682471004 | $0.00 |
| MORADOK LAMSAKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000114345850545 | $0.00 |
| MORADOK LAMSAKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000114071079986999 | $0.00 |
| MORADOK LAMSAKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0118056038404 | $0.04 |
| MORADOK LAMSAKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000035365277667 | $0.00 |
| MORADOK LAMSAKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00016650436073 | $0.00 |
| MORADOK LAMSAKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00036955578268 | $0.00 |
| MORADOK LAMSAKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00013960810806 | $0.01 |
| MORADOK LAMSAKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000091597734274 | $0.00 |
| MORADOK LAMSAKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00024052663222 | $0.00 |
| MORADOK LAMSAKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00042352799466 | $0.00 |
| MORAGAHA PELESSE CHANDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033493298811 | $0.00 |
| MORAGOT SUNGSILP | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.50580997 | $20,995.08 |
| MORAGOT SUNGSILP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00366578433698999 | $104.83 |
| MORAGOT SUNGSILP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014863606115 | $0.02 |
| MORAGOT SUNGSILP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040334663926 | $79.88 |
| MORALES ANALIA SOLEDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000103332087399999 | $0.00 |
| MORALES ANALIA SOLEDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02048035727 | $0.02 |
| MORALES INVESTMENT FUND CORP | ILLINGWORTH AVE, ORLANDO, FLORIDA 32806 | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.235 | $712.27 |
| MORALES INVESTMENT FUND CORP | ILLINGWORTH AVE, ORLANDO, FLORIDA 32806 | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.09939258699 | $309.76 |
| MORALES INVESTMENT FUND CORP | ILLINGWORTH AVE, ORLANDO, FLORIDA 32806 | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.09961165463 | $294.70 |
| MORALES INVESTMENT FUND CORP | ILLINGWORTH AVE, ORLANDO, FLORIDA 32806 | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.0997935711 | $293.04 |
| MORALES INVESTMENT FUND CORP | ILLINGWORTH AVE, ORLANDO, FLORIDA 32806 | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.1056934077 | $300.72 |
| MORALES INVESTMENT FUND CORP | ILLINGWORTH AVE, ORLANDO, FLORIDA 32806 | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00874714 | $313.61 |
| MORALES INVESTMENT FUND CORP | ILLINGWORTH AVE, ORLANDO, FLORIDA 32806 | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.09956682253 | $264.84 |
| MORALES INVESTMENT FUND CORP | ILLINGWORTH AVE, ORLANDO, FLORIDA 32806 | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00973927 | $336.83 |
| MORALES INVESTMENT FUND CORP | ILLINGWORTH AVE, ORLANDO, FLORIDA 32806 | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00974557 | $304.56 |
| MORALES INVESTMENT FUND CORP | ILLINGWORTH AVE, ORLANDO, FLORIDA 32806 | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0098131 | $307.04 |
| MORALES INVESTMENT FUND CORP | ILLINGWORTH AVE, ORLANDO, FLORIDA 32806 | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00937499 | $274.55 |
| MORALES INVESTMENT FUND CORP | ILLINGWORTH AVE, ORLANDO, FLORIDA 32806 | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00942351 | $273.42 |
| MORALES INVESTMENT FUND CORP | ILLINGWORTH AVE, ORLANDO, FLORIDA 32806 | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00947378 | $284.69 |
| MORALES INVESTMENT FUND CORP | ILLINGWORTH AVE, ORLANDO, FLORIDA 32806 | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.1412726664 | $289.62 |
| MORALES INVESTMENT FUND CORP | ILLINGWORTH AVE, ORLANDO, FLORIDA 32806 | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00947584 | $279.14 |
| MORALES INVESTMENT FUND CORP | ILLINGWORTH AVE, ORLANDO, FLORIDA 32806 | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00939084 | $286.97 |
| MORALES INVESTMENT FUND CORP | ILLINGWORTH AVE, ORLANDO, FLORIDA 32806 | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00646125 | $192.06 |
| MORALES INVESTMENT FUND CORP | ILLINGWORTH AVE, ORLANDO, FLORIDA 32806 | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00933542 | $282.22 |
| MORALES INVESTMENT FUND CORP | ILLINGWORTH AVE, ORLANDO, FLORIDA 32806 | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00932873 | $273.19 |
| MORALES INVESTMENT FUND CORP | ILLINGWORTH AVE, ORLANDO, FLORIDA 32806 | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.09960084098 | $193.34 |
| MORALES INVESTMENT FUND CORP | ILLINGWORTH AVE, ORLANDO, FLORIDA 32806 | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00937011 | $281.50 |
| MORALES INVESTMENT FUND CORP | ILLINGWORTH AVE, ORLANDO, FLORIDA 32806 | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.0093733 | $274.73 |
| MORALES INVESTMENT FUND CORP | ILLINGWORTH AVE, ORLANDO, FLORIDA 32806 | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00939182 | $277.17 |
| MORALES INVESTMENT FUND CORP | ILLINGWORTH AVE, ORLANDO, FLORIDA 32806 | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00928894 | $278.91 |
| MORALES INVESTMENT FUND CORP | ILLINGWORTH AVE, ORLANDO, FLORIDA 32806 | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00932741 | $274.44 |
| MORALES INVESTMENT FUND CORP | ILLINGWORTH AVE, ORLANDO, FLORIDA 32806 | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00932499 | $273.87 |
| MORALES INVESTMENT FUND CORP | ILLINGWORTH AVE, ORLANDO, FLORIDA 32806 | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.151159) | ($4,511.49) |
| MORALES INVESTMENT FUND CORP | ILLINGWORTH AVE, ORLANDO, FLORIDA 32806 | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00945529 | $280.18 |
| MORALES INVESTMENT FUND CORP | ILLINGWORTH AVE, ORLANDO, FLORIDA 32806 | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.09980348163 | $187.24 |
| MORALES INVESTMENT FUND CORP | ILLINGWORTH AVE, ORLANDO, FLORIDA 32806 | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00909721 | $268.49 |
| MORALES INVESTMENT FUND CORP | ILLINGWORTH AVE, ORLANDO, FLORIDA 32806 | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00974899 | $282.03 |
| MORALES INVESTMENT FUND CORP | ILLINGWORTH AVE, ORLANDO, FLORIDA 32806 | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00976381 | $283.71 |
| MORALES INVESTMENT FUND CORP | ILLINGWORTH AVE, ORLANDO, FLORIDA 32806 | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00957272 | $279.10 |
| MORALES INVESTMENT FUND CORP | ILLINGWORTH AVE, ORLANDO, FLORIDA 32806 | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00968311 | $301.22 |
| MORALES INVESTMENT FUND CORP | ILLINGWORTH AVE, ORLANDO, FLORIDA 32806 | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00892376 | $283.49 |
| MORALES INVESTMENT FUND CORP | ILLINGWORTH AVE, ORLANDO, FLORIDA 32806 | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.0097405 | $292.79 |
| MORALES INVESTMENT FUND CORP | ILLINGWORTH AVE, ORLANDO, FLORIDA 32806 | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.066414) | ($1,981.93) |
| MORALES INVESTMENT FUND CORP | ILLINGWORTH AVE, ORLANDO, FLORIDA 32806 | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00978454 | $296.41 |
| MORALES INVESTMENT FUND CORP | ILLINGWORTH AVE, ORLANDO, FLORIDA 32806 | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.099807227 | $181.39 |
| MORALES INVESTMENT FUND CORP | ILLINGWORTH AVE, ORLANDO, FLORIDA 32806 | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00980243 | $291.03 |
| MORALES INVESTMENT FUND CORP | ILLINGWORTH AVE, ORLANDO, FLORIDA 32806 | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00978329 | $290.58 |
| MORALES INVESTMENT FUND CORP | ILLINGWORTH AVE, ORLANDO, FLORIDA 32806 | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00971902 | $292.56 |
| MORALES INVESTMENT FUND CORP | ILLINGWORTH AVE, ORLANDO, FLORIDA 32806 | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.0095347 | $298.56 |
| MORALES INVESTMENT FUND CORP | ILLINGWORTH AVE, ORLANDO, FLORIDA 32806 | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.01781988 | $540.53 |
| MORALES INVESTMENT FUND CORP | ILLINGWORTH AVE, ORLANDO, FLORIDA 32806 | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00951557 | $288.82 |
| MORALES INVESTMENT FUND CORP | ILLINGWORTH AVE, ORLANDO, FLORIDA 32806 | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.09936224837 | $178.34 |
| MORALES INVESTMENT FUND CORP | ILLINGWORTH AVE, ORLANDO, FLORIDA 32806 | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00953951 | $276.87 |
| MORALES INVESTMENT FUND CORP | ILLINGWORTH AVE, ORLANDO, FLORIDA 32806 | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00961901 | $274.13 |
| MORALES INVESTMENT FUND CORP | ILLINGWORTH AVE, ORLANDO, FLORIDA 32806 | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00958748 | $267.71 |
| MORALES INVESTMENT FUND CORP | ILLINGWORTH AVE, ORLANDO, FLORIDA 32806 | 6/14/2022 | Custody | Incoming | Deposit | ETH | 0.1035360117 | $123.23 |
| MORALES INVESTMENT FUND CORP | ILLINGWORTH AVE, ORLANDO, FLORIDA 32806 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001664391998 | $50.00 |
| MORALES INVESTMENT FUND CORP | ILLINGWORTH AVE, ORLANDO, FLORIDA 32806 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.0769230769999 | $100.00 |
| MORALES RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00198077390179999 | $59.45 |
| MORALLO CARMELO SALVINO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00100347 | $29.72 |
| MORALLO CARMELO SALVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.195600802277119 | $0.13 |
| MORAN ELDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022230214184 | $6.58 |
| MORAN ELDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.76551865077 | $0.77 |
| MORAN EUGSTER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.89861243 | $2,546.46 |
| MORAN EUGSTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.06956) | ($1,999.99) |
| MORAN EUGSTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 1.023293 | $1,999.99 |
| MORAN EUGSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095760471098 | $305.73 |
| MORAN EUGSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019895432298 | $32.26 |
| MORAN HADDAD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,223.25) | ($3,223.25) |
| MORAN HADDAD | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,223.25 | $3,223.25 |
| MORAN HADDAD | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (3,223.25) | ($3,223.25) |
| MORAN HADDAD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (38,926.729586827) | ($38,926.73) |
| MORAN HADDAD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 38,926.729586827 | $38,926.73 |
| MORAN HADDAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9556718596) | ($1,928.71) |
| MORAN HADDAD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9556718596 | $1,928.71 |
| MORAN HADDAD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (38,926.729586) | ($38,926.73) |
| MORAN HADDAD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9556718596) | ($1,840.92) |
| MORAN HADDAD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02398229841) | ($727.32) |
| MORAN HADDAD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02398229841 | $727.32 |
| MORAN HADDAD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.023982) | ($730.20) |
| MORAN HADDAD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (247.303949668) | ($31.88) |
| MORAN HADDAD | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | XLM | 247.303949668 | $31.88 |
| MORAN HADDAD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (84.076696222) | ($84.08) |
| MORAN HADDAD | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 84.076696222 | $84.08 |
| MORAN HADDAD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | GUSD | (84.07) | ($84.07) |
| MORAN HADDAD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | XLM | (247.303949) | ($33.59) |
| MORAN HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144602121991569 | $5.28 |
| MORAN HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004853048340257 | $13.41 |
| MORAN HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 289.905315031319 | $289.91 |
| MORAN HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29485393843019 | $0.05 |
| MORAN HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.031639137573 | $0.03 |
| MORAN HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0016590924958 | $0.13 |
| MORAN HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.040310610366 | $0.06 |
| MORAN HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00023098792662 | $0.00 |
| MORAN HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.686904624719699 | $0.69 |
| MORAN HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000126267286398 | $0.01 |
| MORAN POBEREZSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026469991847 | $7.83 |
| MORAN POBEREZSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.09228774312 | $61.41 |
| MORAN POBEREZSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 11.79898203 | $738.41 |
| MORAN RON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.8373073811839 | $13.47 |
| MORANGODAGE SHIRANTHI DILSHANI PERERA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 10.0 | $10.01 |
| MORANGODAGE SHIRANTHI DILSHANI PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.033174607240549 | $1,106.15 |
| MORANGODAGE SHIRANTHI DILSHANI PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4739207662699 | $2.65 |
| MORANGODAGE SHIRANTHI DILSHANI PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002846059233 | $0.00 |
| MORANGODAGE SHIRANTHI DILSHANI PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032743659275 | $0.00 |
| MORANGODAGE SHIRANTHI DILSHANI PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.06420794518 | $0.02 |
| MORAR CONSTANTIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($67.16) |
| MORAR CONSTANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0375978977104653 | $0.04 |
| MORAR CONSTANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.401198838 | $16.41 |
| MORAR CONSTANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.29906802 | $0.26 |
| MORAT SHAMSUTDINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000060212966371 | $0.00 |
| MORCED VANG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00142426 | $57.50 |
| MORCED VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032850230844 | $9.72 |
| MORCED VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.177731236 | $18.18 |
| MORDECAI MISATI GESANDA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00053481 | $20.88 |
| MORDECAI MISATI GESANDA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002) | ($6.34) |
| MORDECAI MISATI GESANDA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | MATIC | 0.082 | $0.04 |
| MORDECAI MISATI GESANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001586613713 | $0.01 |
| MORDECAI MISATI GESANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13514633904061 | $0.10 |
| MORDECAI MISATI GESANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000401648129229999 | $0.00 |
| MORDECHAI BLAUNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039408207478 | $77.98 |
| MORDECHAI BREATROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00329965441099999 | $100.78 |
| MORDECHAI BREATROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.8468814168 | $10.85 |
| MORDECHAI BREATROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.604116042 | $12.37 |
| MORDECHAI KALIFON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00481775055549999 | $148.36 |
| MORDECHAI KALIFON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021314274299 | $41.59 |
| MORDECHAI KALIFON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.161322732 | $25.22 |
| MORDECHAI KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0416619299787 | $0.05 |
| MORDECHAI KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029924473517 | $0.00 |
| MORDECHAI MOSCOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030115245945 | $8.91 |
| MORDECHAI MOSCOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 109.228336615 | $109.23 |
| MORDECHAI TOKAYER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (8.485262854) | ($740.45) |
| MORDECHAI TOKAYER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 8.485262854 | $740.45 |
| MORDECHAI TOKAYER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (3,811.603190901) | ($1,546.06) |
| MORDECHAI TOKAYER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BAT | 3,811.603190901 | $1,546.06 |
| MORDECHAI TOKAYER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (2.603684633) | ($532.51) |
| MORDECHAI TOKAYER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BCH | 2.603684633 | $532.51 |
| MORDECHAI TOKAYER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06105912792) | ($1,832.63) |
| MORDECHAI TOKAYER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06105912792 | $1,832.63 |
| MORDECHAI TOKAYER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (56.341241326) | ($40.13) |
| MORDECHAI TOKAYER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 56.341241326 | $40.13 |
| MORDECHAI TOKAYER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (5.295301108) | ($378.77) |
| MORDECHAI TOKAYER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | COMP | 5.295301108 | $378.77 |
| MORDECHAI TOKAYER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (7.889588559) | ($482.45) |
| MORDECHAI TOKAYER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DASH | 7.889588559 | $482.45 |
| MORDECHAI TOKAYER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (7.275236271) | ($9.75) |
| MORDECHAI TOKAYER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | EOS | 7.275236271 | $9.75 |
| MORDECHAI TOKAYER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | EOS | (7.275) | ($9.75) |
| MORDECHAI TOKAYER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 9.653 | $9.75 |
| MORDECHAI TOKAYER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.646138794) | ($22,068.06) |
| MORDECHAI TOKAYER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.646138794 | $22,068.06 |
| MORDECHAI TOKAYER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,104.268653098) | ($8,315.14) |
| MORDECHAI TOKAYER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,104.268653098 | $8,315.14 |
| MORDECHAI TOKAYER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (9,041.820975023) | ($1,262.95) |
| MORDECHAI TOKAYER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 9,041.820975023 | $1,262.95 |
| MORDECHAI TOKAYER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (9,427.847534878) | ($3,952.42) |
| MORDECHAI TOKAYER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 9,427.847534878 | $3,952.42 |
| MORDECHAI TOKAYER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (14.883739451) | ($1,585.86) |
| MORDECHAI TOKAYER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 14.883739451 | $1,585.86 |
| MORDECHAI TOKAYER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (271.629879247) | ($1,447.79) |
| MORDECHAI TOKAYER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | UNI | 271.629879247 | $1,447.79 |
| MORDECHAI TOKAYER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.00033) | ($9.98) |
| MORDECHAI TOKAYER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 9.915 | $9.98 |
| MORDECHAI TOKAYER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (19.56) | ($19.56) |
| MORDECHAI TOKAYER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ETH | 0.009404 | $19.56 |
| MORDECHAI TOKAYER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (10.655542) | ($21,707.42) |
| MORDECHAI TOKAYER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.060729) | ($1,814.36) |
| MORDECHAI TOKAYER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DASH | (7.889588) | ($459.13) |
| MORDECHAI TOKAYER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | XLM | (9,041.820975) | ($1,239.26) |
| MORDECHAI TOKAYER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BAT | (3,811.60319) | ($1,519.98) |
| MORDECHAI TOKAYER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ZRX | (9,427.847534) | ($3,779.31) |
| MORDECHAI TOKAYER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | UNI | (271.629879) | ($1,374.44) |
| MORDECHAI TOKAYER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (1,104.268653) | ($8,242.11) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MORDECHAI TOKAYER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | COMP | (5.295301) | ($362.83) |
| MORDECHAI TOKAYER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AAVE | (8.485262) | ($725.49) |
| MORDECHAI TOKAYER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ZEC | (14.883739) | ($1,561.75) |
| MORDECHAI TOKAYER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BCH | (2.603684) | ($534.20) |
| MORDECHAI TOKAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000318684715003 | $11.52 |
| MORDECHAI TOKAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3211095002166 | $0.58 |
| MORDECHAI TOKAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05254423661458 | $143.96 |
| MORDECHAI TOKAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00058301243978 | $0.00 |
| MORDECHAI TOKAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.9749503114453 | $22.50 |
| MORDECHAI TOKAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.32038391084339 | $1.64 |
| MORDECHAI TOKAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000036889309578 | $0.00 |
| MORDECHAI TOKAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.041418157888361 | $6.02 |
| MORDECHAI TOKAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.69163501710454 | $5.34 |
| MORDECHAI TOKAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0049026646585493 | $1.50 |
| MORDECHAI TOKAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0094701414549094 | $1.06 |
| MORDECHAI TOKAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.032301204629428 | $0.07 |
| MORDECHAI TOKAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.018288182220958 | $1.71 |
| MORDECHAI TOKAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.9174628318934 | $2.41 |
| MORDECHAI TOKAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00040964290307 | $0.00 |
| MORDECHAI TOKAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 7.1238482559137 | $5.08 |
| MORDECHAI TOKAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00040301445322 | $0.01 |
| MORDECHAI TOKAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0119613064079547 | $1.66 |
| MORDECHAI TOKAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000061156451778 | $0.00 |
| MORDEHAY M DARWISH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00032912) | ($10.00) |
| MORDEHAY M DARWISH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00032912 | $10.00 |
| MORDEHAY M DARWISH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.1019498581) | ($0.01) |
| MORDEHAY M DARWISH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.1019498581 | $0.01 |
| MORDEHAY M DARWISH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.6214732675) | ($0.33) |
| MORDEHAY M DARWISH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.6214732675 | $0.33 |
| MORDEHAY M DARWISH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002655900584) | ($5.00) |
| MORDEHAY M DARWISH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002655900584 | $5.00 |
| MORDEHAY M DARWISH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002655900584) | ($4.64) |
| MORDEHAY M DARWISH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.520759861) | ($44,819.83) |
| MORDEHAY M DARWISH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.520759861 | $44,819.83 |
| MORDEHAY M DARWISH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00032912) | ($9.70) |
| MORDEHAY M DARWISH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (31.170433508) | ($54,555.84) |
| MORDEHAY M DARWISH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 31.170433508 | $54,555.84 |
| MORDEHAY M DARWISH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (31.170433508) | ($54,622.13) |
| MORDEHAY M DARWISH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (1.520759861) | ($44,923.25) |
| MORDEHAY M DARWISH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (58.215428104) | ($35.13) |
| MORDEHAY M DARWISH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 58.215428104 | $35.13 |
| MORDEHAY M DARWISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007470996174222 | $259.82 |
| MORDEHAY M DARWISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22355515966708 | $543.65 |
| MORDEHAY M DARWISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000272531295 | $0.00 |
| MORDEHAY M DARWISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.710476862001399 | $0.65 |
| MORDEHAY M DARWISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035514113866459 | $0.00 |
| MORDEHAY M DARWISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000146656607412988 | $0.00 |
| MORDEHAY M DARWISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35572505687 | $0.36 |
| MORDO HOLLO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | XRP | 5.891802 | $2.29 |
| MORDO HOLLO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | XRP | 257.768165 | $101.50 |
| MORDO HOLLO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | XRP | (263.659967) | ($104.13) |
| MORDO HOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015534060104361 | $0.00 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7910776696) | ($1.76) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 36.046 | $50.00 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.016393 | $50.00 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75.203218688) | ($75.20) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75.203218688 | $75.20 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (75.2) | ($75.20) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | ETH | 0.024798 | $75.20 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 438.02991 | $438.03 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0006802698732) | ($2.07) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01141285383) | ($33.36) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0005624676089) | ($1.65) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00240414 | $94.85 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005002590148) | ($2.08) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005080752049) | ($2.07) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005096388212) | ($2.07) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | ETH | 0.010155 | $30.00 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005204143202) | ($2.07) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005222456563) | ($2.08) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00217043 | $84.44 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ETH | 0.017392 | $50.00 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 0.010291 | $30.00 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005410182454) | ($2.09) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00693997 | $271.84 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005251162757) | ($2.07) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | ETH | 0.01044 | $30.00 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (50.867274147) | ($50.87) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 50.867274147 | $50.87 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | MATIC | 21.471 | $25.00 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (29.0) | ($29.00) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 0.010308 | $29.00 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | LINK | 6.3425 | $75.00 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (50.86) | ($50.86) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (32.0) | ($32.00) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | DOT | 2.043 | $32.00 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (37.0) | ($37.00) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | ETH | 0.013517 | $37.00 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003938661905) | ($1.50) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00244787 | $95.24 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (33.0) | ($33.00) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | ETH | 0.011682 | $33.00 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004336198167) | ($1.67) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | ETH | 0.003611 | $10.00 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | MATIC | 13.699 | $15.00 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | ETH | 0.005296 | $15.00 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.05) | ($2.05) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.05) | ($0.05) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.05) | ($0.05) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.05) | ($2.05) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.463533558) | ($11,882.91) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.463533558 | $11,882.91 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (4.568367967) | ($12,116.87) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (328.349222686) | ($327.35) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 328.349222686 | $327.35 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (363.519222686) | ($363.24) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 1,000.804954 | $1,000.80 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.026896 | $837.31 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.013303) | ($409.98) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 405.087 | $409.98 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.012979) | ($399.99) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 397.215 | $399.99 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 338.943400324 | $2,890.97 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 1,820.0 | $1,820.00 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.5) | ($1.50) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,800.0) | ($1,800.00) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ADA | 4,585.987261146 | $2,920.14 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005426876059) | ($1.75) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006729326314) | ($2.17) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000001501995103) | ($0.04) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000001501995103) | ($0.04) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 3,277.791836 | $3,277.79 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,641.10589673) | ($1,256.59) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,641.10589673 | $1,256.59 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MANA | (353.03) | ($270.31) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 269.008 | $270.31 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.973125073 | $5,774.91 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.977224506) | ($5,780.85) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.977224506 | $5,780.85 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.000525) | ($14.97) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.007698 | $14.97 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (2.97702928) | ($5,788.86) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.07079526 | $2,019.93 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MANA | (1,288.07) | ($992.96) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 978.933 | $992.96 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.034012) | ($973.08) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 963.967 | $973.08 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.716327669 | $3,337.76 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (22.8) | ($22.80) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.011076 | $22.80 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000002711963836) | ($0.08) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000002701881185) | ($0.08) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00003293328496 | $0.99 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001116703143) | ($33.36) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000001338972594) | ($0.04) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000709430194) | ($2.08) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007243025875) | ($2.13) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007243025875) | ($2.13) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007093045037) | ($2.08) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007091627903) | ($2.08) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.718575892) | ($3,069.64) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.718575892 | $3,069.64 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (1.737545117) | ($3,101.26) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.0001029900017 | $3.05 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007233628921) | ($2.09) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000720685884) | ($2.08) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005814654637) | ($1.75) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000721017175) | ($2.17) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (575.207135136) | ($1,432.27) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 575.207135136 | $1,432.27 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SNX | (575.1) | ($1,433.77) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,427.452 | $1,433.77 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (168.201305653) | ($1,456.64) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 168.201305653 | $1,456.64 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | DOT | (170.2078) | ($1,474.00) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,467.538 | $1,474.00 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.319257441 | $3,780.19 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,611.688055368) | ($3,357.40) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,611.688055368 | $3,357.40 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ADA | (5,611.68) | ($3,357.40) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 3,285.588 | $3,357.40 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.317600812 | $3,774.14 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.63861129) | ($7,370.52) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.63861129 | $7,370.52 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (3.946486674) | ($6,270.77) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (187.5) | ($1,500.00) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 187.5 | $1,500.00 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | LINK | (193.8425) | ($1,550.74) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,528.743 | $1,550.74 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.350380644 | $3,735.84 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.350380644) | ($3,722.00) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.350380644 | $3,722.00 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (177.730830866) | ($1,411.18) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 177.730830866 | $1,411.18 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | LINK | (177.7304) | ($1,411.18) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,409.216 | $1,411.18 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.579059) | ($920.00) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 917.935 | $920.00 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.452176436 | $3,901.07 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.452176436) | ($3,901.07) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.452176436 | $3,901.07 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (4.915622697) | ($7,848.04) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ADA | 1,142.856035 | $654.99 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ADA | (1,142.864) | ($655.00) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 652.575 | $655.00 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.020675449) | ($29,172.95) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.020675449 | $29,172.95 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.064653) | ($1,851.59) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,848.785 | $1,851.59 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.465756802 | $3,863.42 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.465756802) | ($3,863.42) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.465756802 | $3,863.42 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (1.180727) | ($1,850.00) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0643401 | $1,850.00 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.285029802) | ($2,008.64) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.06900739) | ($30,619.69) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003126327413) | ($60.05) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00008642332707) | ($1.66) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1041244904) | ($2,000.00) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1250010332 | $2,400.99 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06312531421) | ($1,202.00) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003503922926) | ($66.72) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.100673217) | ($40,000.00) |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.624309199 | $49,970.82 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067352347395 | $221.92 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.643565176 | $101.75 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0214586878731368 | $58.82 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4640980457844 | $0.46 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8427520957071 | $2.25 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.284940683641 | $13.78 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5471218184508 | $32.39 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.6071299119148 | $4.67 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0045048231508 | $0.00 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.228073112873 | $50.58 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00049911255197 | $0.00 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000053012811779 | $0.00 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.468915103222239 | $0.83 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.2057015715491 | $0.21 |
| MORDY JIM NWANOKWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000124302776736 | $0.00 |
| MOREAU ERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.93312410172 | $1.09 |
| MOREAU ERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0285942154899999 | $55.82 |
| MOREL JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05491510102071 | $0.05 |
| MOREL LOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.61871778509999 | $7.62 |
| MORELLA ARGENAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016766375625 | $49.92 |
| MORELLA ARGENAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,693.330088949 | $1,693.33 |
| MORELLA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043752159236 | $0.00 |
| MORELLA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030151353765999 | $0.01 |
| MORELLA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0087174248209 | $0.01 |
| MORELLA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022820968061 | $0.01 |
| MORELLI CÉDRIC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (940.577186) | ($940.58) |
| MORELLI CÉDRIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (886.31014) | ($361.52) |
| MORELLI CÉDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.8439764571562 | $15.73 |
| MORELO ERMITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000430867041 | $0.00 |
| MORELO ERMITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00054066434037 | $0.00 |
| MORELYS AMERICA VALLENILLA QUINONEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1416251582) | ($0.32) |
| MORELYS AMERICA VALLENILLA QUINONEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.29784689) | ($0.62) |
| MORELYS AMERICA VALLENILLA QUINONEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1190126149) | ($0.25) |
| MORELYS AMERICA VALLENILLA QUINONEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1492890995) | ($0.32) |
| MORELYS AMERICA VALLENILLA QUINONEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1492890995) | ($0.32) |
| MORELYS AMERICA VALLENILLA QUINONEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.06744796573) | ($0.14) |
| MORELYS AMERICA VALLENILLA QUINONEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002387664284) | ($0.83) |
| MORELYS AMERICA VALLENILLA QUINONEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (55.8155) | ($94.12) |
| MORELYS AMERICA VALLENILLA QUINONEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BUSD | 991.0 | $991.00 |
| MORELYS AMERICA VALLENILLA QUINONEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 326.91 | $326.91 |
| MORELYS AMERICA VALLENILLA QUINONEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 229.6 | $229.60 |
| MORELYS AMERICA VALLENILLA QUINONEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 0.2605839416 | $0.36 |
| MORELYS AMERICA VALLENILLA QUINONEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2605839416) | ($0.36) |
| MORELYS AMERICA VALLENILLA QUINONEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MORELYS AMERICA VALLENILLA QUINONEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 462.540383694 | $633.68 |
| MORELYS AMERICA VALLENILLA QUINONEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.05400661632) | ($1,596.00) |
| MORELYS AMERICA VALLENILLA QUINONEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (991.0) | ($991.00) |
| MORELYS AMERICA VALLENILLA QUINONEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 399.0 | $399.00 |
| MORELYS AMERICA VALLENILLA QUINONEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3242155621) | ($0.25) |
| MORELYS AMERICA VALLENILLA QUINONEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| MORELYS AMERICA VALLENILLA QUINONEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.3864248935 | $777.21 |
| MORELYS AMERICA VALLENILLA QUINONEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002130937941) | ($0.65) |
| MORELYS AMERICA VALLENILLA QUINONEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4439503254) | ($0.36) |
| MORELYS AMERICA VALLENILLA QUINONEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7398884878) | ($0.62) |
| MORELYS AMERICA VALLENILLA QUINONEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4539051097) | ($0.36) |
| MORELYS AMERICA VALLENILLA QUINONEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2226672333) | ($0.15) |
| MORELYS AMERICA VALLENILLA QUINONEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002723323523) | ($0.83) |
| MORELYS AMERICA VALLENILLA QUINONEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000035605099) | ($0.98) |
| MORELYS AMERICA VALLENILLA QUINONEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002567041511) | ($0.65) |
| MORELYS AMERICA VALLENILLA QUINONEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8066715926) | ($1,000.00) |
| MORELYS AMERICA VALLENILLA QUINONEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0006695374218) | ($0.83) |
| MORELYS AMERICA VALLENILLA QUINONEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.9583089668 | $1,187.98 |
| MORELYS AMERICA VALLENILLA QUINONEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0242202339) | ($30.02) |
| MORELYS AMERICA VALLENILLA QUINONEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.5151601709) | ($626.05) |
| MORELYS AMERICA VALLENILLA QUINONEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4123920122) | ($501.00) |
| MORELYS AMERICA VALLENILLA QUINONEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.5130949304 | $623.34 |
| MORELYS AMERICA VALLENILLA QUINONEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0123821319) | ($15.04) |
| MORELYS AMERICA VALLENILLA QUINONEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0003457178545) | ($0.42) |
| MORELYS AMERICA VALLENILLA QUINONEZ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MORELYS AMERICA VALLENILLA QUINONEZ | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 445.5 | $445.50 |
| MORELYS AMERICA VALLENILLA QUINONEZ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MORELYS AMERICA VALLENILLA QUINONEZ | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 1.027230959 | $1,219.58 |
| MORELYS AMERICA VALLENILLA QUINONEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002771098394) | ($2.60) |
| MORELYS AMERICA VALLENILLA QUINONEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0250230185) | ($23.48) |
| MORELYS AMERICA VALLENILLA QUINONEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8313295182) | ($780.00) |
| MORELYS AMERICA VALLENILLA QUINONEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.019186083 | $956.26 |
| MORELYS AMERICA VALLENILLA QUINONEZ | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006668361047) | ($0.83) |
| MORELYS AMERICA VALLENILLA QUINONEZ | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0009060574368) | ($0.98) |
| MORELYS AMERICA VALLENILLA QUINONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023219741794999 | $9.07 |
| MORELYS AMERICA VALLENILLA QUINONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.2702213556282 | $18.30 |
| MORELYS AMERICA VALLENILLA QUINONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004999408413415 | $7.16 |
| MORELYS AMERICA VALLENILLA QUINONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0352181997355 | $0.04 |
| MORELYS AMERICA VALLENILLA QUINONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5622645401 | $0.72 |
| MORELYS AMERICA VALLENILLA QUINONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20904746099 | $2.68 |
| MORELYS AMERICA VALLENILLA QUINONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030740694091 | $0.31 |
| MORELYS AMERICA VALLENILLA QUINONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.37399193124 | $0.26 |
| MORELYS AMERICA VALLENILLA QUINONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00031193483431 | $0.13 |
| MORENA BONINO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 616.0 | $616.00 |
| MORENA BONINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000614858285096 | $3.72 |
| MORENA BONINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00111881315143 | $0.00 |
| MORENA BONINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112977931711 | $2.20 |
| MORENA BONINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00084183850999 | $0.00 |
| MORENA BONINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.89699148747414 | $5.90 |
| MORENA BONINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000905626901246 | $0.00 |
| MORENA CECILIA YAWNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002988047535 | $8.85 |
| MORENA CECILIA YAWNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0165370933769999 | $0.02 |
| MORENA DAMIANJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031373603085 | $0.00 |
| MORENA DAMIANJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0175301759229999 | $0.02 |
| MORENA DAMIANJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000052668130491999 | $0.00 |
| MORENA DE DREYFUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.751490815369 | $35.96 |
| MORENA DELLA PEPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017867226979 | $0.00 |
| MORENA DELLA PEPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025943752315999 | $0.01 |
| MORENA GIANCOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018001957746 | $5.33 |
| MORENA GIANCOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120217824149 | $0.01 |
| MORENA GIANCOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064329559379999 | $12.55 |
| MORENA GIANCOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.3391598327 | $4.94 |
| MORENA MOLOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.98768535789 | $4.30 |
| MORENA MOLOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000102301615251 | $0.02 |
| MORENA MOLOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0065065892961 | $0.01 |
| MORENA MOLOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0007216350266 | $0.01 |
| MORENA NERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.182717087669 | $1.17 |
| MORENA ZANELETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017215358305 | $0.00 |
| MORENA ZANELETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00026942782251 | $0.00 |
| MORENO BAZJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053736560327 | $0.00 |
| MORENO BAZJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00052850251682999 | $0.01 |
| MORENO BAZJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0083337118622 | $0.01 |
| MORENO BAZJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000126529514652 | $0.00 |
| MORENO BRACA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00245777 | $73.04 |
| MORENO BRACA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.03642222988 | $73.30 |
| MORENO BRACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000509405886775 | $1.39 |
| MORENO BRACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000646744414076 | $1.09 |
| MORENO CALLAI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012336) | ($5.01) |
| MORENO CALLAI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08146535) | ($3,285.72) |
| MORENO CALLAI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.014535922) | ($3,000.78) |
| MORENO CALLAI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (51.57451636) | ($533.76) |
| MORENO CALLAI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.078939962) | ($2,080.09) |
| MORENO CALLAI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08618981) | ($2,685.76) |
| MORENO CALLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089119331853512 | $31.66 |
| MORENO CALLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.061372886215 | $0.07 |
| MORENO CALLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108723282151066 | $27.77 |
| MORENO CALLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.640756107853039 | $8.65 |
| MORENO CARLO NAITANA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.99707535 | $104.74 |
| MORENO CARLO NAITANA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | SOL | (0.99717333) | ($101.98) |
| MORENO CARLO NAITANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0006552252794298 | $0.07 |
| MORENO DI CIERO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (0.2922743847) | ($683.29) |
| MORENO DI CIERO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006092944325) | ($18.67) |
| MORENO DI CIERO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.2118808898 | $436.78 |
| MORENO DI CIERO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.2118808898) | ($429.18) |
| MORENO DI CIERO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | ETH | (0.00020692476) | ($0.41) |
| MORENO DI CIERO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.3303387633 | $579.53 |
| MORENO DI CIERO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | ETH | (0.3303389756) | ($596.91) |
| MORENO DI CIERO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006369601333) | ($18.67) |
| MORENO DI CIERO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.497291826 | $772.63 |
| MORENO DI CIERO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.051429886) | ($2,500.00) |
| MORENO DI CIERO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06128031354) | ($74.68) |
| MORENO DI CIERO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.410288396 | $2,937.33 |
| MORENO DI CIERO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06338130597) | ($77.24) |
| MORENO DI CIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021404296433 | $0.68 |
| MORENO DI CIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00513365377537689 | $9.47 |
| MORENO DI CIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6526767625239 | $0.65 |
| MORENO DI CIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0019637305237 | $0.00 |
| MORENO DI CIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.08886324876 | $30.46 |
| MORENO HASSEM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00091668 | $28.78 |
| MORENO HASSEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017064399616 | $5.01 |
| MORENO I DE NOVA LLORENÇ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (111.98) | ($111.98) |
| MORENO I DE NOVA LLORENÇ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (116.46) | ($116.46) |
| MORENO I DE NOVA LLORENÇ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.29) | ($37.29) |
| MORENO I DE NOVA LLORENÇ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (250.08) | ($250.08) |
| MORENO I DE NOVA LLORENÇ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.85) | ($29.85) |
| MORENO I DE NOVA LLORENÇ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003143138452) | ($1.25) |
| MORENO I DE NOVA LLORENÇ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (119.44) | ($119.44) |
| MORENO I DE NOVA LLORENÇ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.04775362 | $1,861.49 |
| MORENO I DE NOVA LLORENÇ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (43.93) | ($43.93) |
| MORENO I DE NOVA LLORENÇ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (74.65) | ($74.65) |
| MORENO I DE NOVA LLORENÇ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 6,008.677019 | $6,008.68 |
| MORENO I DE NOVA LLORENÇ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (149.25) | ($149.25) |
| MORENO I DE NOVA LLORENÇ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| MORENO I DE NOVA LLORENÇ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | BTC | 0.1858908821 | $7,158.96 |
| MORENO I DE NOVA LLORENÇ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.75) | ($3.75) |
| MORENO I DE NOVA LLORENÇ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| MORENO I DE NOVA LLORENÇ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | BTC | 0.168001344 | $6,470.01 |
| MORENO I DE NOVA LLORENÇ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.426331) | ($16,421.68) |
| MORENO I DE NOVA LLORENÇ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.20062405 | $6,727.87 |
| MORENO I DE NOVA LLORENÇ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.1439845221) | ($4,735.41) |
| MORENO I DE NOVA LLORENÇ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.05501436901) | ($1,634.59) |
| MORENO I DE NOVA LLORENÇ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.70394349 | $20,187.25 |
| MORENO I DE NOVA LLORENÇ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.09063348586) | ($2,598.12) |
| MORENO I DE NOVA LLORENÇ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.2350204722) | ($6,737.15) |
| MORENO I DE NOVA LLORENÇ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.2108547128) | ($6,024.33) |
| MORENO I DE NOVA LLORENÇ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.70218383 | $19,914.40 |
| MORENO I DE NOVA LLORENÇ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.4921964052) | ($13,938.51) |
| MORENO I DE NOVA LLORENÇ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.2332184406) | ($6,614.23) |
| MORENO I DE NOVA LLORENÇ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 389.434554 | $389.43 |
| MORENO I DE NOVA LLORENÇ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (111.98) | ($111.98) |
| MORENO I DE NOVA LLORENÇ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14588149) | ($4,398.09) |
| MORENO I DE NOVA LLORENÇ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 4,945.9279 | $4,945.93 |
| MORENO I DE NOVA LLORENÇ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.29) | ($37.29) |
| MORENO I DE NOVA LLORENÇ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MORENO I DE NOVA LLORENÇ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.3365636016 | $10,116.91 |
| MORENO I DE NOVA LLORENÇ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.336563) | ($10,208.29) |
| MORENO I DE NOVA LLORENÇ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 5,956.525221 | $5,956.53 |
| MORENO I DE NOVA LLORENÇ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (131.79) | ($131.79) |
| MORENO I DE NOVA LLORENÇ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,887.0) | ($5,887.00) |
| MORENO I DE NOVA LLORENÇ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.4107273781 | $12,431.49 |
| MORENO I DE NOVA LLORENÇ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 12,191.242333 | $12,191.24 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MORENO I DE NOVA LLORENÇ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (74.65) | ($74.65) |
| MORENO I DE NOVA LLORENÇ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| MORENO I DE NOVA LLORENÇ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.6081185433 | $18,450.92 |
| MORENO I DE NOVA LLORENÇ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.41072798) | ($12,462.31) |
| MORENO I DE NOVA LLORENÇ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.60811854) | ($18,432.07) |
| MORENO I DE NOVA LLORENÇ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 15,818.143816 | $15,818.14 |
| MORENO I DE NOVA LLORENÇ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (119.44) | ($119.44) |
| MORENO I DE NOVA LLORENÇ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (16,000.0) | ($16,000.00) |
| MORENO I DE NOVA LLORENÇ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 1.128323427 | $35,035.57 |
| MORENO I DE NOVA LLORENÇ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.12832343) | ($35,009.44) |
| MORENO I DE NOVA LLORENÇ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 13,856.573177 | $13,856.57 |
| MORENO I DE NOVA LLORENÇ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (116.46) | ($116.46) |
| MORENO I DE NOVA LLORENÇ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,600.0) | ($15,600.00) |
| MORENO I DE NOVA LLORENÇ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 1.088388789 | $33,652.19 |
| MORENO I DE NOVA LLORENÇ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.08838879) | ($33,640.10) |
| MORENO I DE NOVA LLORENÇ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 48,699.945524 | $48,699.95 |
| MORENO I DE NOVA LLORENÇ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (250.08) | ($250.08) |
| MORENO I DE NOVA LLORENÇ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (33,500.0) | ($33,500.00) |
| MORENO I DE NOVA LLORENÇ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 2.36590289 | $73,733.36 |
| MORENO I DE NOVA LLORENÇ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (111.98) | ($111.98) |
| MORENO I DE NOVA LLORENÇ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| MORENO I DE NOVA LLORENÇ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 1.050015601 | $32,723.74 |
| MORENO I DE NOVA LLORENÇ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (3.41591849) | ($106,474.18) |
| MORENO I DE NOVA LLORENÇ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (274.408072) | ($274.41) |
| MORENO I DE NOVA LLORENÇ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000235952531780999 | $8.26 |
| MORENO I DE NOVA LLORENÇ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.755532045345 | $2.76 |
| MORENO MICHELE CIAVARRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000053956811083 | $0.00 |
| MORENO MICHELE CIAVARRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000113441061011 | $0.00 |
| MORENO MICHELE CIAVARRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.1328113503 | $0.06 |
| MORENO NOVELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00184938655 | $0.00 |
| MORENO NOVELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012921280516 | $0.01 |
| MORENO OERLEMANS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.038495) | ($1,529.16) |
| MORENO OERLEMANS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 1,528.871 | $1,529.16 |
| MORENO OERLEMANS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.03849477 | $1,516.74 |
| MORENO OERLEMANS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (1,753.0) | ($1,753.00) |
| MORENO OERLEMANS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0453502 | $1,753.00 |
| MORENO OERLEMANS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.04535) | ($1,751.14) |
| MORENO OERLEMANS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 1,749.56 | $1,751.14 |
| MORENO OERLEMANS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.001651) | ($63.80) |
| MORENO OERLEMANS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | UST | 63.69 | $63.80 |
| MORENO OERLEMANS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00165048 | $63.82 |
| MORENO OERLEMANS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.003118) | ($121.18) |
| MORENO OERLEMANS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 120.77 | $121.18 |
| MORENO OERLEMANS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00311806 | $121.23 |
| MORENO OERLEMANS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01250098) | ($449.80) |
| MORENO OERLEMANS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (351.5) | ($350.00) |
| MORENO OERLEMANS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0105697 | $350.00 |
| MORENO OERLEMANS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (503.13) | ($500.00) |
| MORENO OERLEMANS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.207637 | $500.00 |
| MORENO OERLEMANS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (803.18) | ($799.99) |
| MORENO OERLEMANS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.024224 | $799.99 |
| MORENO OERLEMANS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (280.01) | ($243.40) |
| MORENO OERLEMANS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0076387 | $243.40 |
| MORENO OERLEMANS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.007638) | ($239.58) |
| MORENO OERLEMANS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 241.332 | $239.58 |
| MORENO OERLEMANS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.056682) | ($1,769.67) |
| MORENO OERLEMANS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,735.424 | $1,769.67 |
| MORENO OERLEMANS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.33815) | ($807.75) |
| MORENO OERLEMANS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 788.258 | $807.75 |
| MORENO OERLEMANS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.00353) | ($8.25) |
| MORENO OERLEMANS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 8.039 | $8.25 |
| MORENO OERLEMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (174.0) | ($174.00) |
| MORENO OERLEMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0061422 | $174.00 |
| MORENO OERLEMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.010964) | ($308.20) |
| MORENO OERLEMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 308.861 | $308.20 |
| MORENO OERLEMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01096392 | $310.18 |
| MORENO OERLEMANS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($601.92) |
| MORENO OERLEMANS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.010034) | ($290.03) |
| MORENO OERLEMANS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 288.605 | $290.03 |
| MORENO OERLEMANS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.01003436 | $290.20 |
| MORENO OERLEMANS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.003607) | ($105.46) |
| MORENO OERLEMANS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 105.242 | $105.46 |
| MORENO OERLEMANS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00360697 | $105.75 |
| MORENO OERLEMANS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.005555) | ($163.73) |
| MORENO OERLEMANS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 163.283 | $163.73 |
| MORENO OERLEMANS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00555544 | $163.75 |
| MORENO OERLEMANS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($942.01) |
| MORENO OERLEMANS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 938.62 | $942.01 |
| MORENO OERLEMANS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.17) | ($5,025.62) |
| MORENO OERLEMANS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 5,009.854 | $5,025.62 |
| MORENO OERLEMANS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.003291) | ($101.00) |
| MORENO OERLEMANS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 100.815 | $101.00 |
| MORENO OERLEMANS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00166263 | $52.54 |
| MORENO OERLEMANS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.001643) | ($52.00) |
| MORENO OERLEMANS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 51.844 | $52.00 |
| MORENO OERLEMANS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.112 | $218.55 |
| MORENO OERLEMANS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.112) | ($218.88) |
| MORENO OERLEMANS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 218.677 | $218.88 |
| MORENO OERLEMANS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00233317 | $70.54 |
| MORENO OERLEMANS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.002346) | ($70.99) |
| MORENO OERLEMANS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 70.67 | $70.99 |
| MORENO OERLEMANS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0020359 | $60.28 |
| MORENO OERLEMANS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.002028) | ($59.99) |
| MORENO OERLEMANS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 60.003 | $59.99 |
| MORENO OERLEMANS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.01255988 | $368.33 |
| MORENO OERLEMANS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.006197) | ($177.42) |
| MORENO OERLEMANS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 177.051 | $177.42 |
| MORENO OERLEMANS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00619708 | $177.79 |
| MORENO OERLEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002894605281399 | $94.57 |
| MORENO OERLEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103087484109 | $0.01 |
| MORENO OERLEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115561377329999 | $25.09 |
| MORENO OERLEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.5043834335 | $91.50 |
| MORENO OERLEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0143988824379999 | $0.01 |
| MORENO OERLEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000010645034007 | $0.00 |
| MORENO OERLEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000103796405354 | $0.00 |
| MORENO OERLEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000037180710407999 | $0.00 |
| MORENO OERLEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000027393172567999 | $0.00 |
| MORENO OERLEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 5.876664802432 | $4.02 |
| MORENO PRIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026249419698 | $79.64 |
| MORENO SCAVARZIAGO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00296461) | ($88.01) |
| MORENO SCAVARZIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027701321137857 | $0.95 |
| MORENO SCAVARZIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000129926607347 | $0.00 |
| MORESHWAR GANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5519390995453 | $0.53 |
| MORGAN ABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033266065566 | $0.98 |
| MORGAN ABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018046622912 | $35.21 |
| MORGAN ABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0767543330289999 | $0.08 |
| MORGAN AUBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.649646859 | $0.76 |
| MORGAN BARBER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,000.0) | ($40,000.00) |
| MORGAN BARBER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,000.0 | $40,000.00 |
| MORGAN BARBER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MORGAN BARBER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MORGAN BARBER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MORGAN BARBER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MORGAN BARBER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MORGAN BARBER | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.5) | ($37.50) |
| MORGAN BARBER | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| MORGAN BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024514767231 | $74.20 |
| MORGAN BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015189721606 | $0.02 |
| MORGAN BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.166260816 | $337.08 |
| MORGAN BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 470.8717033632 | $470.87 |
| MORGAN BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.6984354649999 | $18.79 |
| MORGAN BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.48856210089999 | $0.93 |
| MORGAN BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52943855893 | $5.88 |
| MORGAN BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.532057946 | $0.22 |
| MORGAN BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0078107556834 | $0.57 |
| MORGAN BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.876734470689999 | $5.40 |
| MORGAN BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.3311713452 | $2.44 |
| MORGAN BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.6593536774 | $0.65 |
| MORGAN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033590251958 | $0.00 |
| MORGAN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030374621733 | $0.06 |
| MORGAN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001181546622 | $0.00 |
| MORGAN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0032281892059 | $0.01 |
| MORGAN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0003017542373 | $0.01 |
| MORGAN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000077245952937 | $0.01 |
| MORGAN BENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000247508706869999 | $0.73 |
| MORGAN BENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.21299800327 | $1.44 |
| MORGAN BENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.9484823948 | $8.95 |
| MORGAN BENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5246804712 | $12.04 |
| MORGAN BIVEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (75.39329976) | ($853.07) |
| MORGAN BIVEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 75.39329976 | $853.07 |
| MORGAN BIVEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,728.565742471) | ($1,924.41) |
| MORGAN BIVEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,728.565742471 | $1,924.41 |
| MORGAN BIVEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.02522775797) | ($0.29) |
| MORGAN BIVEN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.02522775797 | $0.29 |
| MORGAN BIVEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.326915412) | ($2.57) |
| MORGAN BIVEN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.326915412 | $2.57 |
| MORGAN BIVEN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | LINK | (75.418527518) | ($853.42) |
| MORGAN BIVEN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,730.892657884) | ($1,914.67) |
| MORGAN BIVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045528655461 | $0.01 |
| MORGAN BIVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038119286504 | $0.01 |
| MORGAN BIVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014492775111 | $0.00 |
| MORGAN BIVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.02534173819 | $10.48 |
| MORGAN BIVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.086964993119535 | $1.14 |
| MORGAN BIVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00049138741511 | $0.00 |
| MORGAN BLEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135109061873 | $0.40 |
| MORGAN BLEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049524631522 | $0.06 |
| MORGAN BLEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022461030037 | $0.04 |
| MORGAN BLEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00866431869289999 | $0.01 |
| MORGAN BLEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.041852917882 | $0.04 |
| MORGAN BLEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.31041701174 | $0.05 |
| MORGAN BLEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00090433329076 | $0.00 |
| MORGAN BLEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.23113175621999 | $0.23 |
| MORGAN BLEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000117592853417 | $0.00 |
| MORGAN BLEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.024687926138 | $0.04 |
| MORGAN BLEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0961150309859999 | $0.05 |
| MORGAN BLEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000069808162683 | $0.00 |
| MORGAN BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016648969543 | $0.00 |
| MORGAN BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.38757525166 | $0.24 |
| MORGAN BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00034510262212 | $0.00 |
| MORGAN BRADLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| MORGAN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00089261684031 | $1.74 |
| MORGAN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023008035247 | $69.48 |
| MORGAN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0731451169499999 | $147.09 |
| MORGAN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030487055622 | $0.03 |
| MORGAN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4588597933 | $8.29 |
| MORGAN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0066375443159 | $0.00 |
| MORGAN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.17799122647 | $13.09 |
| MORGAN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28811387547 | $2.54 |
| MORGAN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.031990657835 | $2.34 |
| MORGAN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.69391548769 | $41.49 |
| MORGAN BREESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129336050935 | $0.38 |
| MORGAN BREESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5278429425 | $7.53 |
| MORGAN BREESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8974228827 | $1.50 |
| MORGAN BREESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.3211202777 | $3.32 |
| MORGAN BRICCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088069184595 | $271.62 |
| MORGAN BRICCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36292717722 | $739.47 |
| MORGAN BRONSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01652968) | ($500.00) |
| MORGAN BRONSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01652968 | $500.00 |
| MORGAN BRONSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1576879408) | ($287.47) |
| MORGAN BRONSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1576879408 | $287.47 |
| MORGAN BRONSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001682) | ($50.15) |
| MORGAN BRONSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01484768) | ($442.54) |
| MORGAN BRONSON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1576879408) | ($283.08) |
| MORGAN BRONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163522089161 | $5.54 |
| MORGAN BRONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013420778923658 | $3.23 |
| MORGAN BRONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.38728237445 | $0.24 |
| MORGAN BRUYERE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1462) | ($5,611.46) |
| MORGAN BRUYERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013562569517 | $47.87 |
| MORGAN BRUYERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.2777225198577 | $19.90 |
| MORGAN BRUYERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012044589255 | $28.06 |
| MORGAN BRUYERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2947682483 | $0.05 |
| MORGAN BRUYERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.058158894241 | $7.35 |
| MORGAN BRUYERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000687941296819999 | $0.00 |
| MORGAN BRUYERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.13043263954 | $0.87 |
| MORGAN BRUYERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0296092326719999 | $0.05 |
| MORGAN BURGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 47.467730146 | $66.45 |
| MORGAN BURGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.02557315657 | $79.28 |
| MORGAN BURGER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.042048) | ($126.28) |
| MORGAN BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072225367439 | $0.00 |
| MORGAN BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5314813895 | $0.62 |
| MORGAN BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000834439042634699 | $0.25 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MORGAN BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2169067191 | $2.52 |
| MORGAN BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.024269418726 | $0.01 |
| MORGAN BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0480566652269999 | $0.06 |
| MORGAN CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041353592336 | $1.22 |
| MORGAN CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0200094645599999 | $39.04 |
| MORGAN CANTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052665633609 | $0.00 |
| MORGAN CARROLL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (12.32) | ($12.32) |
| MORGAN CARROLL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 2,121.9611526687 | $1,485.48 |
| MORGAN CARROLL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (20.712730671) | ($14.50) |
| MORGAN CARROLL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (54.274496678) | ($38.00) |
| MORGAN CARROLL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (1,788.43715861) | ($1,252.00) |
| MORGAN CARROLL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| MORGAN CARROLL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (2,378.91570999) | ($1,560.00) |
| MORGAN CARROLL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 2,895.316870246 | $1,898.64 |
| MORGAN CARROLL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (3.964859517) | ($2.60) |
| MORGAN CARROLL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (71.486417085) | ($46.88) |
| MORGAN CARROLL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.86599602650) | ($1,652.00) |
| MORGAN CARROLL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.9964098969 | $1,900.78 |
| MORGAN CARROLL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.026173629006) | ($49.93) |
| MORGAN CARROLL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006458275452) | ($12.32) |
| MORGAN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000896582991526354 | $1.35 |
| MORGAN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085524105636 | $0.01 |
| MORGAN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5742158475849 | $2.37 |
| MORGAN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.26370020979 | $0.18 |
| MORGAN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.3734223153 | $1.37 |
| MORGAN CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027277712831 | $8.07 |
| MORGAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032951653229 | $0.98 |
| MORGAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000137659224365 | $0.03 |
| MORGAN CHAUVIERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.21354686410023 | $5.51 |
| MORGAN CHAUVIERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000080097162719 | $0.00 |
| MORGAN CHAUVIERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.072990296172 | $0.06 |
| MORGAN CHAUVIERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0123379187365 | $1.39 |
| MORGAN CHAUVIERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.739424789 | $0.24 |
| MORGAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000127567663165 | $0.00 |
| MORGAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135502955244 | $26.75 |
| MORGAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.23332680489 | $0.77 |
| MORGAN CHRISTOPHER ANDREW | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.010558 | $426.48 |
| MORGAN CHRISTOPHER ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146637357546799 | $55.16 |
| MORGAN CHRISTOPHER ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000228114561629999 | $0.04 |
| MORGAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163877888699999 | $0.49 |
| MORGAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6224362998 | $1.02 |
| MORGAN COMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 172.839629761166 | $161.05 |
| MORGAN COMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152789435329999 | $29.81 |
| MORGAN COON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000671221558299999 | $0.00 |
| MORGAN COON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000031262267086 | $0.00 |
| MORGAN COULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017853948906 | $0.00 |
| MORGAN COULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00199807518589999 | $0.00 |
| MORGAN COULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000050237444231 | $0.00 |
| MORGAN COULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000034771156821 | $0.00 |
| MORGAN COX | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6647389238) | ($2,000.00) |
| MORGAN COX | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6647389238 | $2,000.00 |
| MORGAN COX | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6647389238) | ($2,001.38) |
| MORGAN COX | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.659832482) | ($2,000.00) |
| MORGAN COX | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.659832482 | $2,000.00 |
| MORGAN COX | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.659832482) | ($2,004.35) |
| MORGAN COX | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3594813882) | ($1,108.72) |
| MORGAN COX | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3594813882 | $1,108.72 |
| MORGAN COX | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3594813882) | ($1,103.67) |
| MORGAN COX | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (135.61682836) | ($76.07) |
| MORGAN COX | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 135.61682836 | $76.07 |
| MORGAN COX | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 1,128.96237 | $1,128.96 |
| MORGAN COX | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| MORGAN COX | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | SOL | 25.768839512 | $868.93 |
| MORGAN COX | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.8873161452) | ($0.89) |
| MORGAN COX | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.8873161452 | $0.89 |
| MORGAN COX | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5869753309) | ($898.96) |
| MORGAN COX | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5869753309 | $898.96 |
| MORGAN COX | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (3.024079946) | ($156.56) |
| MORGAN COX | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 3.024079946 | $156.56 |
| MORGAN COX | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.06069389436) | ($0.48) |
| MORGAN COX | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.06069389436 | $0.48 |
| MORGAN COX | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (60.549872899) | ($33.08) |
| MORGAN COX | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 60.549872899 | $33.08 |
| MORGAN COX | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (29.226496103) | ($985.92) |
| MORGAN COX | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 29.226496103 | $985.92 |
| MORGAN COX | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | SOL | (29.22649) | ($985.92) |
| MORGAN COX | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 977.129 | $985.92 |
| MORGAN COX | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ADA | (60.549) | ($33.07) |
| MORGAN COX | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 32.914 | $33.07 |
| MORGAN COX | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,539.89) | ($1,539.89) |
| MORGAN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041608575485 | $0.12 |
| MORGAN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002078505717507 | $6.29 |
| MORGAN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5571211672484 | $0.44 |
| MORGAN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0039708316982 | $0.04 |
| MORGAN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0005319528989 | $0.00 |
| MORGAN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0110191837634 | $0.00 |
| MORGAN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0125501339893 | $0.04 |
| MORGAN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000091589195169 | $0.01 |
| MORGAN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058658588487503 | $13.44 |
| MORGAN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010796470919545 | $0.01 |
| MORGAN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.42824007666808 | $0.29 |
| MORGAN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0009290632849141 | $0.01 |
| MORGAN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00936396364595159 | $0.76 |
| MORGAN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.032622553851359 | $2.18 |
| MORGAN CULBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029423353728 | $0.87 |
| MORGAN CULBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015443682943 | $0.02 |
| MORGAN CULBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021450658431 | $4.19 |
| MORGAN CULBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041764844509 | $0.04 |
| MORGAN CULBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0023989754756 | $0.01 |
| MORGAN DA ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025873421125 | $78.46 |
| MORGAN DA ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058671398744 | $11.45 |
| MORGAN DALTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (6.12484595) | ($12,323.01) |
| MORGAN DALTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.76803909) | ($22,838.07) |
| MORGAN DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028805340507677 | $108.57 |
| MORGAN DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000773700936429999 | $0.00 |
| MORGAN DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030606202232342 | $83.83 |
| MORGAN DAY SILER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5009257016) | ($1,400.00) |
| MORGAN DAY SILER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5009257016 | $1,400.00 |
| MORGAN DAY SILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00301219066423 | $99.66 |
| MORGAN DAY SILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094521872391 | $19.28 |
| MORGAN DELPORTE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0592 | $2,423.49 |
| MORGAN DELPORTE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.02936783 | $1,203.80 |
| MORGAN DELPORTE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 30,049.79 | $30,049.79 |
| MORGAN DELPORTE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 9.0 | $9.01 |
| MORGAN DELPORTE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 21,084.22841 | $21,095.29 |
| MORGAN DELPORTE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| MORGAN DELPORTE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | UST | (21,156.473124) | ($1,192.02) |
| MORGAN DELPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002763945071 | $82.78 |
| MORGAN DELPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.914883329022503 | $1.07 |
| MORGAN DELPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094499921446 | $190.84 |
| MORGAN DELPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 613.904753513 | $613.90 |
| MORGAN DELPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 109.422785586999 | $25.29 |
| MORGAN DRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.561670448816 | $1.50 |
| MORGAN EHRENZELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092857445209 | $0.27 |
| MORGAN EHRENZELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000295997397689999 | $0.06 |
| MORGAN ELEANOR LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024128154294 | $0.05 |
| MORGAN ELIZABETH HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006556573874 | $0.00 |
| MORGAN ELIZABETH HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000138646524649999 | $0.00 |
| MORGAN ELIZABETH HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000482882172599999 | $0.00 |
| MORGAN ELIZABETH HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014635316787 | $0.00 |
| MORGAN ELIZABETH HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.25117185038 | $0.52 |
| MORGAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000641702880999999 | $0.00 |
| MORGAN EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005795413655478 | $0.00 |
| MORGAN EZIBAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0396698553217051 | $0.04 |
| MORGAN EZIBAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000433647110919999 | $0.00 |
| MORGAN FARANDA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.00420671 | $12.18 |
| MORGAN FARANDA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0002461 | $9.36 |
| MORGAN FARANDA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00035782 | $9.81 |
| MORGAN FARANDA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0006074 | $18.39 |
| MORGAN FARANDA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00032565 | $9.50 |
| MORGAN FARANDA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.050296) | ($92.00) |
| MORGAN FARANDA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.020122) | ($604.05) |
| MORGAN FARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017135380908905 | $5.86 |
| MORGAN FARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000414437326542789 | $0.99 |
| MORGAN FARQUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129248489663 | $38.26 |
| MORGAN FARROCCO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.009559225) | ($29,299.89) |
| MORGAN FARROCCO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.009559225 | $29,299.89 |
| MORGAN FARROCCO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.253344449) | ($41,689.68) |
| MORGAN FARROCCO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 23.253344449 | $41,689.68 |
| MORGAN FARROCCO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (41,538.767017546) | ($24,362.00) |
| MORGAN FARROCCO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 41,538.767017546 | $24,362.00 |
| MORGAN FARROCCO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (176.08270816) | ($1,694.24) |
| MORGAN FARROCCO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 176.08270816 | $1,694.24 |
| MORGAN FARROCCO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (499.766783602) | ($3,258.95) |
| MORGAN FARROCCO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 499.766783602 | $3,258.95 |
| MORGAN FARROCCO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000678) | ($20.09) |
| MORGAN FARROCCO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00888122) | ($30,049.53) |
| MORGAN FARROCCO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,951.97) |
| MORGAN FARROCCO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,000.0) | ($3,231.94) |
| MORGAN FARROCCO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (36,538.767017546) | ($23,654.43) |
| MORGAN FARROCCO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($19,301.83) |
| MORGAN FARROCCO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (12.253344449) | ($22,224.85) |
| MORGAN FARROCCO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | DOT | (10.705012) | ($99.76) |
| MORGAN FARROCCO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | DOT | (165.3776962) | ($1,541.60) |
| MORGAN FARROCCO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (13.96648) | ($101.26) |
| MORGAN FARROCCO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (485.800303602) | ($3,335.73) |
| MORGAN FARROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047918934855519 | $171.92 |
| MORGAN FARROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.1567217498 | $10.68 |
| MORGAN FARROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14745050765808 | $373.88 |
| MORGAN FARROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 404.972290870329 | $400.13 |
| MORGAN FARROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.11764850679169 | $28.84 |
| MORGAN FARROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.2136821125093 | $12.33 |
| MORGAN FARROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.6194888252 | $39.70 |
| MORGAN FARROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 6.8896109238 | $42.40 |
| MORGAN FARROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.7778639802 | $101.21 |
| MORGAN FARROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.102554909464 | $7.76 |
| MORGAN FLEMING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01079704747) | ($325.58) |
| MORGAN FLEMING | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01079704747 | $325.58 |
| MORGAN FLEMING | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01079704) | ($323.45) |
| MORGAN FLEMING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005957791152) | ($12.18) |
| MORGAN FLEMING | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.005957791152 | $12.18 |
| MORGAN FLEMING | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.005957791152) | ($11.57) |
| MORGAN FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000640833475414 | $2.35 |
| MORGAN FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034289621670533 | $0.09 |
| MORGAN FRESHOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 272.817823367999 | $272.82 |
| MORGAN GABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016758130224 | $4.96 |
| MORGAN GABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6721207365 | $1.05 |
| MORGAN GABRIEL BOUNDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022358975689 | $0.03 |
| MORGAN GABRIEL BOUNDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000137339082673 | $0.27 |
| MORGAN GABRIEL BOUNDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002061635331 | $0.02 |
| MORGAN GALLOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000217695850389999 | $0.00 |
| MORGAN GAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000043147397693 | $0.00 |
| MORGAN GAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000043793539498 | $0.00 |
| MORGAN GAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000584669683529 | $0.00 |
| MORGAN GAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000053208800194 | $0.00 |
| MORGAN GAZOO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.003413 | $100.47 |
| MORGAN GAZOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082231424362 | $2.43 |
| MORGAN GAZOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14187569522 | $0.17 |
| MORGAN GAZOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004119762812 | $0.80 |
| MORGAN GONDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2593163784) | ($7,512.65) |
| MORGAN GONDER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2593163784 | $7,512.65 |
| MORGAN GONDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.564248038) | ($5,302.30) |
| MORGAN GONDER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.564248038 | $5,302.30 |
| MORGAN GONDER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001667618866) | ($4.68) |
| MORGAN GONDER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001667618866 | $4.68 |
| MORGAN GONDER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002259615446) | ($3.35) |
| MORGAN GONDER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002259615446 | $3.35 |
| MORGAN GONDER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.566507654) | ($3,784.56) |
| MORGAN GONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104569319858225 | $39.64 |
| MORGAN GONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126126272578131 | $35.01 |
| MORGAN GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041114344 | $0.12 |
| MORGAN GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037595977077 | $0.07 |
| MORGAN GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1342291305 | $0.13 |
| MORGAN GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.099609274641 | $0.01 |
| MORGAN GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000045075002708 | $0.00 |
| MORGAN GREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083920065776 | $0.25 |
| MORGAN GREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045400755856 | $0.01 |
| MORGAN GRICOURT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00693109) | ($219.56) |
| MORGAN GRICOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017215836443 | $5.38 |
| MORGAN GROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114484772051 | $349.05 |
| MORGAN GROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000128824159428 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MORGAN GROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.119595036 | $18.12 |
| MORGAN GROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 114.299154323 | $71.77 |
| MORGAN GROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.5629581073 | $22.63 |
| MORGAN GROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.0654978182 | $0.17 |
| MORGAN HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106098982085 | $3.14 |
| MORGAN HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001599544674 | $3.12 |
| MORGAN HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6610734011 | $2.11 |
| MORGAN HARRIS | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Deposit | USDC | 20.0 | $20.00 |
| MORGAN HARRIS | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Deposit | USDC | 4,980.0 | $4,980.00 |
| MORGAN HARRIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.13) | ($4.13) |
| MORGAN HARRIS | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 4.13 | $4.13 |
| MORGAN HARRIS | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| MORGAN HARRIS | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MORGAN HARRIS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | BTC | 0.3506919369 | $13,827.88 |
| MORGAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00678580178029999 | $203.41 |
| MORGAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8319302788 | $6.80 |
| MORGAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.134222560902999 | $272.22 |
| MORGAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32690823204 | $0.33 |
| MORGAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57471762835 | $6.39 |
| MORGAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.459072300269999 | $4.05 |
| MORGAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.207496759 | $28.04 |
| MORGAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0117913897465 | $1.29 |
| MORGAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.57779069889 | $0.58 |
| MORGAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.25799340015 | $1.59 |
| MORGAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.03100298453999 | $0.04 |
| MORGAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.135473109317 | $0.07 |
| MORGAN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151185610741 | $44.41 |
| MORGAN HASSAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,737.45) |
| MORGAN HASSAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,737.45 |
| MORGAN HASSAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,736.13) |
| MORGAN HASSAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($5,540.14) |
| MORGAN HASSAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $5,540.14 |
| MORGAN HASSAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($5,543.30) |
| MORGAN HASSAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.097542949) | ($14,983.50) |
| MORGAN HASSAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.097542949 | $14,983.50 |
| MORGAN HASSAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,005.59101811) | ($1,005.59) |
| MORGAN HASSAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,005.59101811 | $1,005.59 |
| MORGAN HASSAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (5.097542949) | ($14,978.09) |
| MORGAN HASSAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (1,005.591018) | ($1,005.59) |
| MORGAN HASSAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003763009461) | ($10.42) |
| MORGAN HASSAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003763009461 | $10.42 |
| MORGAN HASSAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (207.264913405) | ($75.53) |
| MORGAN HASSAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 207.264913405 | $75.53 |
| MORGAN HASSAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004568271731) | ($6.72) |
| MORGAN HASSAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004568271731 | $6.72 |
| MORGAN HASSAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (122.639673108) | ($62.78) |
| MORGAN HASSAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 122.639673108 | $62.78 |
| MORGAN HASSAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004568271731) | ($6.70) |
| MORGAN HASSAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | CEL | (207.2649) | ($76.86) |
| MORGAN HASSAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (122.639673108) | ($61.91) |
| MORGAN HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000400710119585399 | $0.13 |
| MORGAN HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2484183513661 | $2.92 |
| MORGAN HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0288654743287539 | $85.17 |
| MORGAN HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.125475070574 | $5.13 |
| MORGAN HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5240290634095 | $1.38 |
| MORGAN HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00036697226894 | $0.00 |
| MORGAN HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.003075598064 | $0.00 |
| MORGAN HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000663673462369999 | $0.00 |
| MORGAN HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0066632410076 | $0.02 |
| MORGAN HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00079379619731 | $0.00 |
| MORGAN HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 116.108658376 | $4.73 |
| MORGAN HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016111788932 | $4.77 |
| MORGAN HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.09695072039999 | $1.32 |
| MORGAN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005166585771 | $0.00 |
| MORGAN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000141588701674 | $0.03 |
| MORGAN HIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000409852322729999 | $0.01 |
| MORGAN HIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00471042115669999 | $9.19 |
| MORGAN HIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.64809919819999 | $5.43 |
| MORGAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00356785854829999 | $109.19 |
| MORGAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029975272509 | $58.65 |
| MORGAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000253490510019999 | $0.00 |
| MORGAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0027342103702 | $0.00 |
| MORGAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000070580892999 | $0.00 |
| MORGAN HODGES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15,455.04208005) | ($10,062.66) |
| MORGAN HODGES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15,455.04208005 | $10,062.66 |
| MORGAN HODGES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (866.316067317) | ($5,638.65) |
| MORGAN HODGES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 866.316067317 | $5,638.65 |
| MORGAN HODGES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (15,455.04208005) | ($10,518.63) |
| MORGAN HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02582755729 | $781.46 |
| MORGAN HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,807.876144794 | $1,807.88 |
| MORGAN HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 100.29011652933 | $117.64 |
| MORGAN HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.43567269097445 | $16.84 |
| MORGAN HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0409802024469999 | $0.14 |
| MORGAN HOEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025791704721 | $0.03 |
| MORGAN HOEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082759110902 | $1.61 |
| MORGAN HOEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.061320811358 | $0.06 |
| MORGAN HOEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.578589262819999 | $0.46 |
| MORGAN HOEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.128502034681999 | $0.02 |
| MORGAN HOEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.076727608361 | $0.08 |
| MORGAN HOEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0170756856369999 | $0.03 |
| MORGAN HOEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.019360873003 | $0.01 |
| MORGAN HOEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0004068634133 | $0.76 |
| MORGAN HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022963215609 | $0.01 |
| MORGAN HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000107579684932999 | $0.00 |
| MORGAN HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 149.144801574181 | $173.53 |
| MORGAN HSU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005438713853) | ($1.00) |
| MORGAN HSU | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0005438713853 | $1.00 |
| MORGAN HSU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001079940688) | ($2.00) |
| MORGAN HSU | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.001079940688 | $2.00 |
| MORGAN HSU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003674) | ($1.00) |
| MORGAN HSU | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00003674 | $1.00 |
| MORGAN HSU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.745554047) | ($129,686.04) |
| MORGAN HSU | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 4.745554047 | $129,686.04 |
| MORGAN HSU | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000366) | ($9.87) |
| MORGAN HSU | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (4.745224) | ($128,289.60) |
| MORGAN HSU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.256299362) | ($16,914.02) |
| MORGAN HSU | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 8.256299362 | $16,914.02 |
| MORGAN HSU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.768902819) | ($50,742.07) |
| MORGAN HSU | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 24.768902819 | $50,742.07 |
| MORGAN HSU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (52.495330701) | ($52.50) |
| MORGAN HSU | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 52.495330701 | $52.50 |
| MORGAN HSU | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01) | ($20.39) |
| MORGAN HSU | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (33.016825) | ($67,487.71) |
| MORGAN HSU | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | USDC | (52.49533) | ($52.50) |
| MORGAN HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00944710905810799 | $356.82 |
| MORGAN HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.152714570746789 | $421.20 |
| MORGAN HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3645643476299 | $0.36 |
| MORGAN HSUEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025808101688 | $78.26 |
| MORGAN HSUEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 687.61124912 | $687.61 |
| MORGAN HSUEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9287349997 | $1.84 |
| MORGAN HSUEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.069484878705 | $0.01 |
| MORGAN HSUEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0002323147491 | $0.02 |
| MORGAN HUTTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025428494825 | $0.01 |
| MORGAN HUTTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000078367441556 | $0.02 |
| MORGAN HUTTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0033495563451 | $0.01 |
| MORGAN I FRIEDLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000238381466109999 | $0.05 |
| MORGAN III THARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159414616177 | $0.47 |
| MORGAN III THARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.2402641965999 | $9.70 |
| MORGAN III THARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3781139353 | $0.20 |
| MORGAN JACKSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002501) | ($100.00) |
| MORGAN JACKSON | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.002501 | $100.00 |
| MORGAN JACKSON | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0006342863181) | ($25.00) |
| MORGAN JACKSON | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.001076207361) | ($41.67) |
| MORGAN JACKSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00013875) | ($5.00) |
| MORGAN JACKSON | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00013875 | $5.00 |
| MORGAN JACKSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($14,222.74) |
| MORGAN JACKSON | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.5 | $14,222.74 |
| MORGAN JACKSON | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0008416532069) | ($25.00) |
| MORGAN JACKSON | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.002242278302) | ($66.66) |
| MORGAN JACKSON | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.001402180497) | ($41.67) |
| MORGAN JACKSON | ADDRESS REDACTED | 6/28/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.001197832271) | ($25.00) |
| MORGAN JACKSON | ADDRESS REDACTED | 6/30/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.002133516211) | ($41.67) |
| MORGAN JACKSON | ADDRESS REDACTED | 7/2/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.001737228354) | ($33.37) |
| MORGAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0292200362179999 | $891.10 |
| MORGAN JAMES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 582.60083818432 | $633.61 |
| MORGAN JANUSEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000153392601978 | $0.00 |
| MORGAN JANUSEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.71268183939999 | $2.00 |
| MORGAN JANUSEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017074932651 | $0.00 |
| MORGAN JOHN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001588327913065 | $0.00 |
| MORGAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247587146839999 | $74.97 |
| MORGAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048221536339 | $96.03 |
| MORGAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.404758945953 | $0.40 |
| MORGAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.329903900605999 | $1.09 |
| MORGAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00374054462815 | $0.14 |
| MORGAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.97228540564 | $0.08 |
| MORGAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00126526752699 | $0.07 |
| MORGAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.137255529636 | $0.20 |
| MORGAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0024608134317 | $4.57 |
| MORGAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012393886561 | $0.37 |
| MORGAN KALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024677061667 | $0.07 |
| MORGAN KALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015117033325 | $0.02 |
| MORGAN KALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05237493151 | $104.54 |
| MORGAN KALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.32615201067 | $23.87 |
| MORGAN KALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.10190765623 | $6.78 |
| MORGAN KALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0484431086249999 | $3.67 |
| MORGAN KALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00014349724160999 | $0.00 |
| MORGAN KALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000123738295283 | $0.01 |
| MORGAN KALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 46.2584856789999 | $22.29 |
| MORGAN KALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.065531673298 | $7.10 |
| MORGAN KAPOMPOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.666577295732 | $1.66 |
| MORGAN KERMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017307868199 | $0.51 |
| MORGAN KERMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072855782367 | $14.22 |
| MORGAN KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001251690103 | $0.00 |
| MORGAN KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000089404448460999 | $0.00 |
| MORGAN KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00002471439389 | $0.00 |
| MORGAN KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000088154095057 | $0.00 |
| MORGAN KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000033264095803 | $0.00 |
| MORGAN KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000012559131542 | $0.00 |
| MORGAN KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.39102488998 | $1.34 |
| MORGAN KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000860960503019999 | $0.00 |
| MORGAN KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00129045054297999 | $0.00 |
| MORGAN KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000043951082605 | $0.00 |
| MORGAN KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.03108792206 | $0.04 |
| MORGAN KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000112709013764 | $0.00 |
| MORGAN KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000002586652548 | $0.00 |
| MORGAN KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00030270374747 | $0.00 |
| MORGAN KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000031879017425 | $0.00 |
| MORGAN KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00015229799661 | $0.00 |
| MORGAN KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000030529315316 | $0.00 |
| MORGAN KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000095757859058 | $0.00 |
| MORGAN KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000027285385519999 | $0.00 |
| MORGAN KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000040757641557 | $0.00 |
| MORGAN KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000024526355672 | $0.00 |
| MORGAN KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000073560994803 | $0.00 |
| MORGAN KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.31758833915 | $0.31 |
| MORGAN KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000057265618919999 | $0.00 |
| MORGAN KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.345784091829999 | $0.46 |
| MORGAN L SHAW | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 1.99 | $4,060.97 |
| MORGAN L SHAW | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | AVAX | 10.662 | $342.14 |
| MORGAN L SHAW | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.26 | $7,658.97 |
| MORGAN L SHAW | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | MATIC | 1,293.0 | $876.08 |
| MORGAN L SHAW | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | AVAX | 7.35 | $249.97 |
| MORGAN L SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001969896319 | $50.00 |
| MORGAN LAW | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (108.0) | ($74.27) |
| MORGAN LAW | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0096483 | $279.68 |
| MORGAN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070657130992863 | $1.69 |
| MORGAN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045770086242 | $0.01 |
| MORGAN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.86347725018 | $2.50 |
| MORGAN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0091171115669 | $0.08 |
| MORGAN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000041961783034 | $0.00 |
| MORGAN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000642596301915 | $0.00 |
| MORGAN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0124523525697699 | $1.37 |
| MORGAN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0595968167989999 | $0.37 |
| MORGAN LECAPELAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131993180213 | $0.39 |
| MORGAN LECAPELAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1654039358 | $0.20 |
| MORGAN LECAPELAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067237980177 | $0.01 |
| MORGAN LECAPELAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44299928046 | $0.44 |
| MORGAN LEE THOMPSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.61246087 | $25,359.21 |
| MORGAN LEE THOMPSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6142142687) | ($18,568.31) |
| MORGAN LEE THOMPSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6142142687 | $18,568.31 |
| MORGAN LEE THOMPSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.614214) | ($18,508.88) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MORGAN LEE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001998798237713 | $72.95 |
| MORGAN LEE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000217483530069999 | $0.04 |
| MORGAN LEE WADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021089564779 | $0.04 |
| MORGAN LELEIWI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038218756035 | $0.00 |
| MORGAN LESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0006402890377 | $0.00 |
| MORGAN LESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00031682425033 | $0.00 |
| MORGAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0018730006477 | $0.14 |
| MORGAN LILLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000626100730469999 | $0.19 |
| MORGAN LILLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.718489589 | $3.74 |
| MORGAN LILLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.038123795163 | $0.34 |
| MORGAN LILLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.818241464439999 | $0.12 |
| MORGAN LILLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0047520050802 | $0.52 |
| MORGAN LILLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.045988900306 | $0.28 |
| MORGAN LILLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00157653892469999 | $0.12 |
| MORGAN LILLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0393342595329999 | $0.11 |
| MORGAN LILLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.042930036281 | $0.16 |
| MORGAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000086722268946 | $0.00 |
| MORGAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035617229344 | $0.00 |
| MORGAN LOISEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008372650843 | $0.00 |
| MORGAN LUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022663732612 | $6.71 |
| MORGAN LUKE AYLING | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0191958 | $784.69 |
| MORGAN LUKE AYLING | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 2.325903 | $7,230.05 |
| MORGAN LUKE AYLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.360596254061 | $64.11 |
| MORGAN MACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143765651759 | $4.25 |
| MORGAN MACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035237401275 | $6.88 |
| MORGAN MACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019348363108 | $0.00 |
| MORGAN MACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035107114101 | $0.00 |
| MORGAN MAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026499689022 | $0.01 |
| MORGAN MAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000098718775308 | $0.19 |
| MORGAN MAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013133012296 | $0.00 |
| MORGAN MARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000873270568139999 | $2.58 |
| MORGAN MARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 448.793789586999 | $448.79 |
| MORGAN MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000113259465 | $0.00 |
| MORGAN MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104629738243599 | $0.12 |
| MORGAN MCCARTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000081458224641 | $0.00 |
| MORGAN MCCARTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037156522517 | $0.01 |
| MORGAN MCCARTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022209360308 | $0.00 |
| MORGAN MCCARTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000014501846173 | $0.00 |
| MORGAN MCCARTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000018857033472 | $0.00 |
| MORGAN MCCARTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000029476335821999 | $0.00 |
| MORGAN MCCARTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000066982417186 | $0.01 |
| MORGAN MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002626654792 | $79.69 |
| MORGAN MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.72243128243 | $0.45 |
| MORGAN MCGLOTHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081309588808 | $251.80 |
| MORGAN MCGLOTHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0655433243459999 | $131.52 |
| MORGAN MCGLOTHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 322.400276086 | $322.40 |
| MORGAN MCNULTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024251278875 | $7.18 |
| MORGAN MCNULTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034733607689 | $6.78 |
| MORGAN MCNULTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6407004457 | $2.91 |
| MORGAN MELDRUM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3826763413) | ($0.79) |
| MORGAN MELDRUM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002707195669) | ($0.83) |
| MORGAN MELDRUM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.010002186) | ($0.79) |
| MORGAN MELDRUM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002831692076) | ($0.83) |
| MORGAN MELDRUM | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.1220216504) | ($2,375.97) |
| MORGAN MELDRUM | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000406061341) | ($0.83) |
| MORGAN MELDRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00319155718789999 | $99.31 |
| MORGAN MELDRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.2186637731999 | $75.13 |
| MORGAN MELDRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003532384654354 | $0.00 |
| MORGAN MERESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181156797329999 | $0.02 |
| MORGAN MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039476547374 | $0.00 |
| MORGAN MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000139327996142 | $0.00 |
| MORGAN MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054687096572 | $0.01 |
| MORGAN MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0085421145863 | $0.01 |
| MORGAN MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178970555259999 | $0.53 |
| MORGAN MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124113730142 | $251.51 |
| MORGAN MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.54389008006 | $4.80 |
| MORGAN MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.314902885029999 | $0.05 |
| MORGAN MIEL-GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030701203166 | $0.91 |
| MORGAN MIEL-GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034185802765 | $0.01 |
| MORGAN MIEL-GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05491948388 | $0.04 |
| MORGAN MOFFETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000586348097219999 | $17.35 |
| MORGAN MOLLENKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069247240264 | $0.00 |
| MORGAN MOLLENKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018349488509 | $0.01 |
| MORGAN MOLLENKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00053065239478 | $0.00 |
| MORGAN MORIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000265341669 | $0.01 |
| MORGAN MORIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024085676194 | $0.00 |
| MORGAN MORIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030793865790999 | $0.01 |
| MORGAN MULARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000399705428459999 | $11.83 |
| MORGAN MULARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109345286261999 | $21.34 |
| MORGAN MULARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8765781461 | $1.88 |
| MORGAN MULARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2581313373 | $2.58 |
| MORGAN MULARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.92589671497 | $0.58 |
| MORGAN MULARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0319336925669999 | $0.28 |
| MORGAN MULARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.1219241788 | $7.12 |
| MORGAN MULARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000098022595882 | $0.00 |
| MORGAN MULARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.041454475819 | $3.03 |
| MORGAN MULARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.016648247336 | $0.95 |
| MORGAN MULARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.28143050925 | $0.14 |
| MORGAN MULARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.125166793624 | $0.23 |
| MORGAN MULLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26272767524 | $1.47 |
| MORGAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145854539269999 | $0.43 |
| MORGAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9400948808 | $3.92 |
| MORGAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.859442641 | $11.21 |
| MORGAN NEWBY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $239.54 |
| MORGAN NEWBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000444187059999999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MORGAN ROSARIO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LTC | (2.40792622) | ($242.24) |
| MORGAN ROSARIO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18) | ($6,964.24) |
| MORGAN ROSARIO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (1.07614195) | ($31,094.05) |
| MORGAN ROSARIO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,275.6035283) | ($3,103.77) |
| MORGAN ROSARIO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MANA | (329.062232501) | ($314.21) |
| MORGAN ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044219738275 | $157.53 |
| MORGAN ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.4867971591783 | $48.86 |
| MORGAN ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002806752256889 | $0.83 |
| MORGAN ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.467691738 | $41.00 |
| MORGAN ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.87106831279999 | $1.31 |
| MORGAN ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018214363394 | $0.18 |
| MORGAN ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021962142433343 | $0.23 |
| MORGAN ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000009855038362 | $0.00 |
| MORGAN ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.11072536677 | $0.17 |
| MORGAN ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000000000627041 | $0.00 |
| MORGAN ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001165647283999999 | $0.00 |
| MORGAN ROSS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (1.04727392) | ($31,260.08) |
| MORGAN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005447182943976 | $192.29 |
| MORGAN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000332235178989999 | $0.00 |
| MORGAN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13266614318 | $1.17 |
| MORGAN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.1867469644 | $1.05 |
| MORGAN RUEMPER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 201.999552 | $202.00 |
| MORGAN RUEMPER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00406543 | $157.07 |
| MORGAN RUEMPER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 58.472351 | $58.54 |
| MORGAN RUEMPER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MORGAN RUEMPER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.001803 | $64.62 |
| MORGAN RUEMPER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (151.999552) | ($152.00) |
| MORGAN RUEMPER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.001276 | $44.22 |
| MORGAN RUEMPER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01262923) | ($390.91) |
| MORGAN RUEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009869531669428 | $3.20 |
| MORGAN RUEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3130419577925 | $0.31 |
| MORGAN RUEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000057806542289 | $0.00 |
| MORGAN RUEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.3732262352 | $0.14 |
| MORGAN RUESCH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (103.704789239) | ($144.78) |
| MORGAN RUESCH | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 103.704789239 | $144.78 |
| MORGAN RUESCH | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.0) | ($1.36) |
| MORGAN RUESCH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (102.704789) | ($134.61) |
| MORGAN RUESCH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2858407701) | ($817.89) |
| MORGAN RUESCH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2858407701 | $817.89 |
| MORGAN RUESCH | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($2.85) |
| MORGAN RUESCH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.28484) | ($795.06) |
| MORGAN RUESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038756359283 | $11.47 |
| MORGAN RUESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006954530430032 | $2.08 |
| MORGAN RUESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.297858671693199 | $0.41 |
| MORGAN RYAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (29.366195817) | ($18.39) |
| MORGAN RYAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 29.366195817 | $18.39 |
| MORGAN RYAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (29.366195) | ($17.72) |
| MORGAN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.334401032782769 | $0.31 |
| MORGAN SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032316745234 | $0.00 |
| MORGAN SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000221090052309999 | $0.00 |
| MORGAN SAVANNAH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165563333617999 | $61.78 |
| MORGAN SAVANNAH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073985352775 | $1.44 |
| MORGAN SAVANNAH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.032952835182 | $1.95 |
| MORGAN SCHOFIELD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.000931) | ($27.34) |
| MORGAN SCHOFIELD | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ADA | 51.665 | $27.34 |
| MORGAN SCHOFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020492573916 | $0.01 |
| MORGAN SCHOFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.43117127315 | $47.49 |
| MORGAN SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027625012707 | $8.18 |
| MORGAN SENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016455033913 | $0.49 |
| MORGAN SENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037662725114 | $7.35 |
| MORGAN SKI JOHNSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 1.61556 | $4,745.70 |
| MORGAN SKI JOHNSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (1.61556) | ($3,161.55) |
| MORGAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098779683819 | $2.92 |
| MORGAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.15799021829999 | $6.01 |
| MORGAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026101847149 | $0.08 |
| MORGAN SMTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023013712808 | $0.03 |
| MORGAN SOBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078203867661 | $2.31 |
| MORGAN SOBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000118318147525 | $0.02 |
| MORGAN SOBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0107241202475 | $0.01 |
| MORGAN SOBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12340912919 | $12.48 |
| MORGAN SPARROW | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.375307) | ($14,831.73) |
| MORGAN SPARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005233216239611 | $21.07 |
| MORGAN SPARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082886080723 | $167.05 |
| MORGAN SPARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.73146396039999 | $3.73 |
| MORGAN SPENCER YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128179794404 | $0.38 |
| MORGAN SPENCER YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040856119979 | $7.97 |
| MORGAN STANLEY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2405673687) | ($8,652.94) |
| MORGAN STANLEY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2405673687 | $8,652.94 |
| MORGAN STANLEY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.240567) | ($8,653.15) |
| MORGAN STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008590888747491 | $33.47 |
| MORGAN STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000305273381379999 | $0.60 |
| MORGAN STARKEY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3553299087) | ($10,574.29) |
| MORGAN STARKEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3553299087 | $10,574.29 |
| MORGAN STARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184210734315 | $65.95 |
| MORGAN STARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0547713252 | $1.63 |
| MORGAN STARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.081539478963 | $3.23 |
| MORGAN STAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042230693429999 | $0.00 |
| MORGAN STAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016642954543 | $0.00 |
| MORGAN STAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0095757232082 | $0.01 |
| MORGAN STAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000070519098012 | $0.00 |
| MORGAN SWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.88879184504793 | $0.88 |
| MORGAN SWISHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04941157481) | ($1,442.82) |
| MORGAN SWISHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04941157481 | $1,442.82 |
| MORGAN SWISHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.744102744) | ($182.43) |
| MORGAN SWISHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.744102744 | $182.43 |
| MORGAN SWISHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (253.609730266) | ($253.61) |
| MORGAN SWISHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 253.609730266 | $253.61 |
| MORGAN SWISHER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MORGAN SWISHER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LTC | (2.74410274) | ($185.22) |
| MORGAN SWISHER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (203.60973) | ($203.61) |
| MORGAN SWISHER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04941157) | ($1,455.96) |
| MORGAN SWISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000261970909509815 | $9.80 |
| MORGAN SWISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000084991628245 | $0.00 |
| MORGAN SWISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6139936163268 | $1.61 |
| MORGAN SWISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044325239461205 | $0.44 |
| MORGAN SWISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000047780380308 | $0.00 |
| MORGAN TAMIAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.137549060601719 | $0.14 |
| MORGAN THIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.26879565685541 | $3.60 |
| MORGAN TREMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021128045246 | $63.59 |
| MORGAN TREMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2767663999 | $4.28 |
| MORGAN TSOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018465585071 | $0.55 |
| MORGAN TSOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.6941327735 | $7.69 |
| MORGAN VAN DER LINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014944543853 | $0.01 |
| MORGAN VAN DER LINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0068834878903 | $0.00 |
| MORGAN VAN LENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001175024686 | $3.48 |
| MORGAN VAN LENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8921364949999 | $3.89 |
| MORGAN VAN LENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 77.2346809499999 | $48.49 |
| MORGAN VANCE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.22166797 | $445.72 |
| MORGAN VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026489135256 | $80.39 |
| MORGAN VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021856048591 | $4.26 |
| MORGAN VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.775136257359999 | $8.61 |
| MORGAN VANGO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003825378397) | ($15.79) |
| MORGAN VANGO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005352738621) | ($15.79) |
| MORGAN VANGO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (23.703644274) | ($15.00) |
| MORGAN VANGO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.951858643) | ($19,000.00) |
| MORGAN VANGO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01427524938) | ($16.00) |
| MORGAN VANGO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 20.199408546 | $22,639.92 |
| MORGAN VANGO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5089840168) | ($570.48) |
| MORGAN VANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019474821861 | $5.79 |
| MORGAN VANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.88055831491 | $1.09 |
| MORGAN VANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011781483195 | $15.39 |
| MORGAN VANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.21394704824 | $0.21 |
| MORGAN VANYPEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000308139264 | $0.00 |
| MORGAN VANYPEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000303328986269999 | $0.01 |
| MORGAN VARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193009494809999 | $57.86 |
| MORGAN VARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029419809529 | $57.52 |
| MORGAN VARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.907889312 | $51.91 |
| MORGAN VARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000606216280319999 | $0.00 |
| MORGAN VARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0068836698363 | $0.01 |
| MORGAN VARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0020617203277 | $0.00 |
| MORGAN VERGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043838890180083 | $0.01 |
| MORGAN VERGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077079350374 | $0.00 |
| MORGAN VERGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000113728337674 | $0.00 |
| MORGAN VIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.025173465343 | $52.69 |
| MORGAN WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006084561855 | $18.01 |
| MORGAN WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058306789392 | $0.01 |
| MORGAN WESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.13129390153 | $0.01 |
| MORGAN WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085831320955 | $2.54 |
| MORGAN WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.4956001122 | $11.50 |
| MORGAN WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.063637973116 | $0.22 |
| MORGAN WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.27986679697 | $0.28 |
| MORGAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.82594665526 | $56.38 |
| MORGAN WHITMER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00162915) | ($64.13) |
| MORGAN WHITMER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00162915 | $64.13 |
| MORGAN WHITMER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00162915) | ($66.31) |
| MORGAN WHITMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002292201268713 | $0.09 |
| MORGAN WHITMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060135357416 | $11.72 |
| MORGAN WHITMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2592014531 | $5.26 |
| MORGAN WHITMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 158.425719135 | $158.43 |
| MORGAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000062867859932 | $0.00 |
| MORGAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014583264827 | $0.01 |
| MORGAN WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000030897148554 | $0.00 |
| MORGAN WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0564579473134997 | $0.07 |
| MORGAN WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015517754054 | $0.00 |
| MORGAN WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087573508941 | $0.01 |
| MORGAN WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016116487919 | $0.00 |
| MORGAN WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017937311997 | $0.53 |
| MORGAN WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110637813008 | $21.59 |
| MORGAN YAP ZHI-SHAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 425.0 | $425.00 |
| MORGAN YAP ZHI-SHAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | CEL | 1,446.1343 | $1,028.03 |
| MORGAN YAP ZHI-SHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 2,503.0 | $2,503.00 |
| MORGAN YAP ZHI-SHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 1.86549 | $3,297.07 |
| MORGAN YAP ZHI-SHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025999965627899 | $0.06 |
| MORGAN YAP ZHI-SHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.04115549615 | $40.59 |
| MORGAN YOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.05286074858 | $3.60 |
| MORGAN ZAPPULA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14038082) | ($5,468.56) |
| MORGAN ZAPPULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0937676359219 | $22.17 |
| MORGANE BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.9786229065463 | $21.57 |
| MORGANE GAZEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0104044243 | $4.01 |
| MORGANE GENOLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4747004508319 | $0.46 |
| MORGANE HOCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127694378502 | $0.38 |
| MORGANE HOCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00017361599143 | $0.01 |
| MORGANE JONCOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000105701982209999 | $0.00 |
| MORGANE KERNINON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.06867155 | $2,071.00 |
| MORGANE KERNINON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | AAVE | 0.553 | $49.26 |
| MORGANE KERNINON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | DASH | 0.92104441 | $52.90 |
| MORGANE KERNINON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SOL | 2.999995 | $151.71 |
| MORGANE KERNINON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241000078797 | $53.57 |
| MORGANE KERNINON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.5048421988213 | $14.19 |
| MORGANE KERNINON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.004328476047 | $0.15 |
| MORGANE KERNINON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0007978837476 | $0.05 |
| MORGANE KERNINON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0006164943857 | $0.03 |
| MORGANE LAVENANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030885784505 | $0.91 |
| MORGANE LAVENANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2603387876 | $2.63 |
| MORGANE LEA LAGARRIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.99675356964063 | $3.82 |
| MORGANE PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014719105876 | $0.37 |
| MORGANE PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8530625848113 | $0.99 |
| MORGANE PINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031812941676999 | $0.94 |
| MORGANE PINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018019719379 | $0.00 |
| MORGANE PINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035902145878 | $7.01 |
| MORGANE RENOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000016742879844 | $0.00 |
| MORGANE RENOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.890644695 | $1.38 |
| MORGANN RAGUENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.98991164864 | $21.70 |
| MORGAN-SIENNA PURKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0358156288924758 | $0.04 |
| MORGEN STREUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000035181699 | $0.00 |
| MORGEN STREUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000115916322818999 | $0.02 |
| MORGEN STREUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.051221477891 | $0.04 |
| MORGEN STREUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019150536898 | $0.00 |
| MORGEN STREUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000074838089826 | $0.01 |
| MORGEN STREUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00083440845432 | $0.00 |
| MORGEN STREUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.141720232803 | $0.07 |
| MORGEN STREUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000112109683079999 | $0.00 |
| MORGEN VAN BUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00740317308805 | $229.35 |
| MORGEN VAN BUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145204612469999 | $28.33 |
| MORGEN VAN BUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.95299499818 | $0.95 |
| MORGEN VAN BUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.1693769007 | $57.45 |
| MORGHAN HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003147298998 | $0.61 |
| MORGHAN HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.27217174 | $0.22 |
| MORGHAN HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28927311579 | $0.18 |
| MORGHAN HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00111990758767 | $0.04 |
| MORHAD BENALLOUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054385813858861 | $0.05 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MORI FRANCK GEORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019670401464 | $0.58 |
| MORI FRANCK GEORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.017945877 | $86.02 |
| MORIAH DAVIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00849785 | $350.55 |
| MORIAH DAVIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| MORIAH DAVIS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| MORIAH DAVIS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MORIAH DAVIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (2.13821032) | ($600.00) |
| MORIAH DAVIS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BCH | 2.13821032 | $600.00 |
| MORIAH DAVIS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BCH | (2.13821032) | ($641.96) |
| MORIAH DAVIS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.0) | ($273.47) |
| MORIAH DAVIS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.0 | $273.47 |
| MORIAH DAVIS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BCH | (1.0) | ($272.95) |
| MORIAH DAVIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (4.0) | ($1,053.09) |
| MORIAH DAVIS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BCH | 4.0 | $1,053.09 |
| MORIAH DAVIS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BCH | (4.0) | ($1,059.00) |
| MORIAH DAVIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| MORIAH DAVIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| MORIAH DAVIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| MORIAH DAVIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22.0) | ($22.00) |
| MORIAH DAVIS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22.0 | $22.00 |
| MORIAH DAVIS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (22.0) | ($22.00) |
| MORIAH DAVIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33.0) | ($33.00) |
| MORIAH DAVIS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33.0 | $33.00 |
| MORIAH DAVIS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (33.0) | ($33.00) |
| MORIAH DAVIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.0) | ($50.93) |
| MORIAH DAVIS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.0 | $50.93 |
| MORIAH DAVIS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | DOT | (5.0) | ($51.90) |
| MORIAH DAVIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.0) | ($38.88) |
| MORIAH DAVIS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.0 | $38.88 |
| MORIAH DAVIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23.0) | ($23.00) |
| MORIAH DAVIS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23.0 | $23.00 |
| MORIAH DAVIS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (23.0) | ($23.00) |
| MORIAH DAVIS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | DOT | (4.0) | ($38.07) |
| MORIAH DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103104369505 | $30.15 |
| MORIAH DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2208496234 | $2.59 |
| MORIAH DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000119475380572 | $0.00 |
| MORIAH DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 445.656901918 | $445.66 |
| MORIAH DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 40.8600072047 | $437.99 |
| MORIAH DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.28758905020999 | $11.37 |
| MORIAH DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.8486732483 | $0.56 |
| MORIAH DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8941482277 | $9.89 |
| MORIAH DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000103330621722 | $0.00 |
| MORIAH DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00064418975646 | $0.00 |
| MORIAH DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.996818781 | $0.61 |
| MORIAH DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.23577409269 | $54.41 |
| MORIAH DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00103263432285 | $0.00 |
| MORIAH DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00046201682608 | $0.03 |
| MORIAH DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.032089071899 | $0.02 |
| MORIAH PAGE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.354630994) | ($46,304.47) |
| MORIAH PAGE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.354630994 | $46,304.47 |
| MORIAH PAGE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.009685455) | ($28,584.22) |
| MORIAH PAGE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.009685455 | $28,584.22 |
| MORIAH PAGE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (30.35463) | ($46,433.49) |
| MORIAH PAGE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.006628) | ($28,793.28) |
| MORIAH PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00586728087914 | $203.31 |
| MORIAH PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.234182086764089 | $558.44 |
| MORIAMO ADEKUNLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002965613699999 | $0.00 |
| MORIL FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4996675696 | $0.58 |
| MORIN BABIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006974764 | $0.00 |
| MORIN BABIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001223610837 | $0.00 |
| MORINNE KOMPERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.7595726919 | $0.11 |
| MORIS BAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.657022464023999 | $0.63 |
| MORIS GALVEZ MAGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091366586392 | $2.70 |
| MORIS GALVEZ MAGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0313964647089999 | $61.57 |
| MORIS GALVEZ MAGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030323904039 | $0.00 |
| MORIS GALVEZ MAGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000969041787819999 | $0.00 |
| MORIS LANFRANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041458203081 | $12.27 |
| MORIS LIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025847169309 | $0.00 |
| MORIS LIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008318575798461 | $0.00 |
| MORIS RUFUS OTHUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000804673427 | $0.00 |
| MORIS TEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016332521132 | $492.23 |
| MORIS TEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16849346822 | $339.89 |
| MORIS TEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9876203115 | $6.99 |
| MORIS TEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4030903414 | $9.04 |
| MORIS TEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0596751025 | $3.18 |
| MORIS TEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52819956385 | $5.87 |
| MORIS TEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.142396444009999 | $1.26 |
| MORIS TEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1144706775 | $6.84 |
| MORIS TEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.207365322579999 | $8.20 |
| MORIS TEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.039291769145 | $4.31 |
| MORIS TEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.27559646955 | $1.70 |
| MORITZ BAGGENSTOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($10.51) |
| MORITZ BAGGENSTOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (4,000.0) | ($43,275.88) |
| MORITZ BAGGENSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,360.220134703 | $3,799.25 |
| MORITZ BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041562581424 | $127.63 |
| MORITZ BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6757087732 | $6.62 |
| MORITZ BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064246606653 | $128.86 |
| MORITZ BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 94.750362885 | $75.12 |
| MORITZ BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 57.8439367249999 | $36.32 |
| MORITZ BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.3474944038 | $59.43 |
| MORITZ BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.89950133568 | $7.94 |
| MORITZ BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0609260715719999 | $4.46 |
| MORITZ BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.11381620251 | $3.81 |
| MORITZ BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20142326553 | $12.04 |
| MORITZ BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.47141591665 | $18.65 |
| MORITZ BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.142094866534 | $15.60 |
| MORITZ BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.94799687488 | $5.83 |
| MORITZ BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07191096905 | $4.09 |
| MORITZ BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.2317659723 | $0.30 |
| MORITZ BUCHHALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017934020254 | $0.02 |
| MORITZ BÜDENBENDER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00067262 | $25.58 |
| MORITZ BÜDENBENDER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0011863) | ($35.11) |
| MORITZ BÜDENBENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000115297578609 | $0.04 |
| MORITZ CHOLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000103911695344 | $0.03 |
| MORITZ CHRISTOPHER LUCA METKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000578274970289999 | $0.18 |
| MORITZ DILGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000115661728428 | $0.04 |
| MORITZ FLORIAN KRAUTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032264163375 | $0.00 |
| MORITZ FRANK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01035493) | ($309.81) |
| MORITZ FRANK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02017198) | ($593.13) |
| MORITZ FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000454076705730829 | $1.67 |
| MORITZ FREDERIK KONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101371434588 | $31.45 |
| MORITZ FRIEDRICH STUHR CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064898608458 | $0.00 |
| MORITZ GILLRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000238076235 | $0.70 |
| MORITZ GILLRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015508803144 | $0.02 |
| MORITZ GILLRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0297874921609999 | $58.27 |
| MORITZ GRIEßBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035962101452 | $11.16 |
| MORITZ GYSEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | MATIC | (14,613.986) | ($10,000.00) |
| MORITZ GYSEL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 9,952.11 | $10,000.00 |
| MORITZ GYSEL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | MATIC | (5,378.013) | ($3,205.03) |
| MORITZ GYSEL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 3,179.621 | $3,205.03 |
| MORITZ GYSEL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (3,200.0) | ($3,200.00) |
| MORITZ GYSEL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | SOL | 72.14976 | $3,200.00 |
| MORITZ GYSEL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | MATIC | (1,484.667) | ($883.63) |
| MORITZ GYSEL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 877.378 | $883.63 |
| MORITZ GYSEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MORITZ GYSEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,827.232683) | ($10,827.23) |
| MORITZ GYSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00204493290789999 | $57.47 |
| MORITZ GYSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 155.86359783464 | $300.03 |
| MORITZ GYSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18992191725 | $344.80 |
| MORITZ GYSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.48923056789 | $55.49 |
| MORITZ GYSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 111.52957643241 | $101.67 |
| MORITZ GYSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000036859042834 | $0.00 |
| MORITZ GYSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.32926276518 | $12.18 |
| MORITZ HEININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018264215815 | $0.54 |
| MORITZ HEININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 38.569016662 | $38.57 |
| MORITZ HERMANN STINZENDÖRFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027112604206 | $0.08 |
| MORITZ HOLZAPFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.052065386173 | $4.06 |
| MORITZ JAKOB OELIGHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001798244619999 | $0.00 |
| MORITZ JOHANNES MERZBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000148197047409999 | $0.05 |
| MORITZ JOHANNES ZEILER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00077307 | $31.49 |
| MORITZ JOHANNES ZEILER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00077212 | $31.39 |
| MORITZ JOHANNES ZEILER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00177207 | $53.89 |
| MORITZ JOHANNES ZEILER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00101001 | $30.69 |
| MORITZ JOHANNES ZEILER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00106093 | $31.16 |
| MORITZ JOHANNES ZEILER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00097189 | $30.72 |
| MORITZ JOHANNES ZEILER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00103461 | $29.72 |
| MORITZ JOHANNES ZEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000278892761879999 | $0.81 |
| MORITZ KAMINSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (93.382751) | ($173,661.19) |
| MORITZ KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024587862532 | $0.03 |
| MORITZ KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.573142746130969 | $1,380.57 |
| MORITZ KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.50735579539999 | $1.51 |
| MORITZ KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000187059352709999 | $0.04 |
| MORITZ KARL ERICH VON HESBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151477492349999 | $0.47 |
| MORITZ KOCAGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037915432167359 | $0.04 |
| MORITZ KOCAGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014642351 | $0.00 |
| MORITZ KRUMMENACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000992721375 | $0.00 |
| MORITZ KRUMMENACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066763253506 | $0.01 |
| MORITZ KRUMMENACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00119114524395 | $0.00 |
| MORITZ KRUMMENACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021449253271 | $0.00 |
| MORITZ KRUMMENACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000292302832609999 | $0.00 |
| MORITZ LANG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.032825) | ($974.34) |
| MORITZ LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056816738131 | $176.12 |
| MORITZ LEDERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2552343294 | $0.25 |
| MORITZ MASMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002109138583 | $0.07 |
| MORITZ MATHEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130162195368 | $0.40 |
| MORITZ MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034675502102 | $10.26 |
| MORITZ MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055187717277 | $0.01 |
| MORITZ MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059882314953 | $0.01 |
| MORITZ MICHAEL HERBIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000528469052529999 | $16.40 |
| MORITZ NAGL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | CEL | (1.0) | ($2.05) |
| MORITZ NAGL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | CEL | (3,075.3571) | ($6,242.97) |
| MORITZ NAGL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000522) | ($19.85) |
| MORITZ NAGL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (12.707163857) | ($35,225.76) |
| MORITZ NAGL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (10.34248035) | ($402,724.09) |
| MORITZ NAGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005814567742427 | $222.99 |
| MORITZ NAGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 358.1560983254 | $763.29 |
| MORITZ NAGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019620907731777 | $56.06 |
| MORITZ NAGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.3818515097 | $36.92 |
| MORITZ NAGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.7398591858 | $9.68 |
| MORITZ NAGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.72696654192 | $1,340.48 |
| MORITZ NAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.150646857 | $47.98 |
| MORITZ NILS KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087260422048 | $2.71 |
| MORITZ PABLO HILGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112760321087999 | $0.35 |
| MORITZ PAUL ADRIAN WÜLLER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.02632344 | $1,066.00 |
| MORITZ PAUL ADRIAN WÜLLER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00327537) | ($125.28) |
| MORITZ PAUL ADRIAN WÜLLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00345442) | ($104.77) |
| MORITZ PAUL ADRIAN WÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053057321095314 | $1.62 |
| MORITZ REINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0189902312 | $5.85 |
| MORITZ RYSER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,891.26) |
| MORITZ RYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13473087388 | $0.16 |
| MORITZ RYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023187795972 | $49.22 |
| MORITZ RZEHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018540809498 | $0.55 |
| MORITZ RZEHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0605754987779999 | $0.01 |
| MORITZ RZEHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000049893945458 | $0.00 |
| MORITZ SCHMAL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,341.0) | ($2,341.00) |
| MORITZ SCHMAL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (655.0) | ($655.00) |
| MORITZ SCHMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.4712834744999 | $20.58 |
| MORITZ SCHNUR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01989212) | ($602.35) |
| MORITZ SCHNUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000304028104132379 | $1.11 |
| MORITZ SEBASTIAN HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023147734623 | $0.72 |
| MORITZ SEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 202.4753987422 | $218.34 |
| MORITZ TOBIAS ANDREA HELMDACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027365572581 | $0.08 |
| MORITZ VINZENZ KURZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114119844511 | $3.54 |
| MORITZ WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179288216459999 | $0.02 |
| MORKOS BOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082540627884 | $255.41 |
| MORKOS BOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.432712153285 | $0.40 |
| MORKOS BOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47388659039 | $5.27 |
| MORKOS BOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016945475304 | $0.00 |
| MORLANDO JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000441414787779999 | $1.31 |
| MORLANDO JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144078507959999 | $28.11 |
| MORLANDO JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.6712828712 | $12.67 |
| MORLANDO JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0051355249511 | $0.00 |
| MORLEY MENDELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119254963779 | $3.53 |
| MORLEY PEMBERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.373171734838999 | $0.36 |
| MORLEY PEMBERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019407474928 | $3.79 |
| MORLY GALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001042957108 | $0.04 |
| MORLY GALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.92009287215 | $27.52 |
| MORLY GALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009999174347 | $3.04 |
| MORN ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154646663663 | $0.46 |
| MORN ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.414875701359999 | $0.48 |
| MORN ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2281289237 | $3.35 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MORN ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.637253202 | $5.42 |
| MORN ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23221170844 | $2.58 |
| MORNE COMBRINCK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | DOT | (5.0) | ($84.74) |
| MORNE COMBRINCK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | DOT | (2.0) | ($18.88) |
| MORNE COMBRINCK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ADA | (1,039.060391) | ($586.02) |
| MORNE COMBRINCK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | AVAX | (25.273087) | ($586.84) |
| MORNE COMBRINCK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | DOT | (22.462447) | ($211.82) |
| MORNE COMBRINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076552002989999 | $1.94 |
| MORNE COMBRINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.2054721000988 | $29.14 |
| MORNE COMBRINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2720452746301 | $1.19 |
| MORNE COMBRINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1161844823592269 | $1.11 |
| MORNE COMBRINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.07760702060016 | $1.97 |
| MORNE DU TOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.70360062787 | $77.48 |
| MORNE HEUNIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,943.19) |
| MORNE HEUNIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($8,268.40) |
| MORNE HEUNIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (2,617.536571) | ($1,486.36) |
| MORNE HEUNIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02017247) | ($600.90) |
| MORNE HEUNIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (240.0) | ($141.12) |
| MORNE HEUNIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XRP | (20.0) | ($7.72) |
| MORNE HEUNIS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (2,142.124862) | ($857.00) |
| MORNE HEUNIS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,000.796082) | ($3,075.94) |
| MORNE HEUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.0567886166 | $173.55 |
| MORNE JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001457519973998 | $0.00 |
| MORNE JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006788019034 | $0.01 |
| MORNE MARAIS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BUSD | 41.0 | $41.00 |
| MORNE MARAIS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BUSD | 45,041.0 | $45,041.00 |
| MORNE MARAIS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BUSD | 5,250.0 | $5,250.00 |
| MORNE MARAIS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.11456512 | $4,364.79 |
| MORNE MARAIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| MORNE MARAIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| MORNE MARAIS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.01764214 | $540.37 |
| MORNE MARAIS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (24,000.0) | ($24,000.00) |
| MORNE MARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014765618715 | $38.18 |
| MORNE MARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 229.239797708808 | $468.07 |
| MORNE MARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000037219999913 | $0.00 |
| MORNE MARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3722573496 | $1.23 |
| MORNE MARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17986164685 | $1.53 |
| MORNE MARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 116.386234642 | $116.39 |
| MORNE MARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000000550923 | $0.00 |
| MORNE MARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.044432502191 | $1.76 |
| MORNE MARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.002161136927 | $0.34 |
| MORNE MARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 600.758898191 | $600.76 |
| MORNE PIENAAR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00157481 | $62.49 |
| MORNE PIENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015448984728999 | $4.54 |
| MORNE PIENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.350500408132 | $1.43 |
| MORNE PIENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.663236541489999 | $0.42 |
| MORNE ROSSOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0865737438904203 | $0.10 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | BTC | (0.01020745104) | ($400.00) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | BTC | (0.0434579843) | ($1,800.00) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 450.0 | $450.00 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (450.0) | ($450.00) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | BTC | (0.02451521169) | ($1,000.00) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | ETH | (0.1991416555) | ($600.00) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 300.0 | $300.00 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | ETH | (0.3321475665) | ($1,000.00) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | BTC | (0.073334758) | ($3,000.00) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | ETH | (0.7633283772) | ($2,300.00) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 750.0 | $750.00 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 575.0 | $575.00 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | ETH | (0.1990771829) | ($600.00) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | BTC | (0.01469355979) | ($600.00) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 150.0 | $150.00 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 150.0 | $150.00 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (2,675.0) | ($2,675.00) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 490.889811 | $490.89 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.31816835 | $942.79 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.02405986 | $952.67 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | ETH | (0.3269351532) | ($928.00) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 464.0 | $464.00 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BTC | (0.02477278844) | ($962.00) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 481.0 | $481.00 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (464.152748999999) | ($464.15) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | USDT ERC20 | (490.0) | ($490.00) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 245.0 | $245.00 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (245.0) | ($245.00) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (481.0) | ($481.00) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01770616 | $712.26 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | BTC | (0.01771110069) | ($680.00) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 340.0 | $340.00 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (340.0) | ($340.00) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0029271 | $106.46 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002926087075) | ($0.75) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002926087075) | ($0.75) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008281249831) | ($2.88) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001084417265) | ($3.76) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006471894526) | ($22.44) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000388198308) | ($13.46) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003605110587) | ($1.25) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006518039941) | ($2.26) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.5) | ($0.50) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.19710157 | $503.43 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01616069 | $560.17 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 7.281445 | $463.87 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.05860734568) | ($136.43) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.09743261801) | ($226.81) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LUNC | (6.713104437) | ($303.03) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.01302549741) | ($400.00) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00805165 | $251.32 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.006175480266) | ($200.00) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.006175480266) | ($200.00) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SNX | 48.45220821 | $179.26 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DASH | 0.04669498 | $3.39 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.05879008 | $136.76 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (6.37755102) | ($100.00) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 6.713104437 | $105.26 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.0318877551) | ($0.50) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (0.1922831633) | ($3.02) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.05906436799) | ($111.86) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00191905 | $52.60 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.00235766) | ($70.35) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DASH | (0.04669498) | ($2.85) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.007276397075) | ($15.26) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005215278536) | ($10.99) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.02840211929) | ($60.13) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00613874 | $181.07 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | BTC | (0.005344007671) | ($157.62) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000725629827) | ($21.58) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 411.711699 | $411.71 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (245.0) | ($245.00) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | USDT ERC20 | 490.0 | $490.00 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (464.0) | ($464.00) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.82) | ($20.82) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ETH | 0.3553372725 | $742.76 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.04882592781) | ($102.06) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.01020745104 | $312.91 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.004251182515) | ($130.32) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SNX | 100.2 | $261.11 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00043854 | $12.84 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | EOS | 213.703 | $277.53 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | DOT | 5.37536048 | $52.59 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | MATIC | 83.61623785 | $52.60 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ADA | 60.092641 | $30.50 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 0.36154409 | $18.06 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00786532 | $231.34 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0008610171877) | ($1.49) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002508835223) | ($4.51) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002506627835) | ($4.51) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ADA | (60.072) | ($27.86) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 27.855 | $27.86 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | SOL | (0.36122) | ($15.53) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 15.505 | $15.53 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | DOT | (5.3751) | ($50.79) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 50.649 | $50.79 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | MATIC | (83.605) | ($49.33) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 49.296 | $49.33 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | EOS | (213.703) | ($268.58) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 267.812 | $268.58 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.139331) | ($250.35) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 466.615 | $250.35 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.161298) | ($289.82) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 288.171 | $289.82 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 0.1990771829 | $357.35 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.199079) | ($357.35) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 664.927 | $357.35 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 0.3168133692 | $568.19 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.316812) | ($568.02) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 565.747 | $568.02 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (575.0) | ($575.00) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 0.7633283772 | $1,368.59 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.205586) | ($368.60) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 366.771 | $368.60 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 0.4784061123 | $857.91 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.25506) | ($457.04) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 456.182 | $457.04 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.054905) | ($98.29) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 182.409 | $98.29 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.112796) | ($202.28) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.006974 | $202.28 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.027881) | ($50.09) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 92.659 | $50.09 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.585507) | ($1,051.52) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 1,941.862 | $1,051.52 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (481.0) | ($481.00) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.03138163096 | $911.22 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.006175480266 | $179.21 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.002549) | ($73.87) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 73.556 | $73.87 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.01302549741 | $377.50 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.001047) | ($30.66) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | CEL | 54.726 | $30.66 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.006829) | ($200.00) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | CEL | 358.422 | $200.00 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.017043) | ($498.47) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 498.183 | $498.47 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (340.0) | ($340.00) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.02305510836 | $675.12 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.006175480266 | $180.83 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (59.618699) | ($59.62) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Collateral | SNX | (129.456666008) | ($372.73) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 123.0 | $123.00 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SNX | 20.72215668 | $60.86 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02066575) | ($656.56) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SNX | 176.11 | $588.25 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.005709) | ($181.15) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 218.151 | $181.15 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | BTC | (0.01273664119) | ($404.00) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 101.0 | $101.00 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | DOT | 1.83945 | $18.93 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (250.0) | ($250.00) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.02451521169 | $777.90 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.003895) | ($123.07) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 122.833 | $123.07 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000316) | ($9.98) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 9.967 | $9.98 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**All Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.62) | ($0.62) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (123.0) | ($123.00) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | SNX | 129.456666008 | $399.52 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.003149) | ($99.98) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 127.521 | $99.98 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.004552) | ($144.98) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 144.826 | $144.98 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.01469355979 | $467.99 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.023861) | ($759.98) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 756.628 | $759.98 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.073334758 | $2,335.72 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.01755) | ($558.97) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 556.294 | $558.97 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (450.0) | ($450.00) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.0434579843 | $1,384.14 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.49) | ($1.49) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (101.0) | ($101.00) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.01273664119 | $405.15 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.006286) | ($199.98) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.101625 | $199.98 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.006295) | ($199.97) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | DOT | 18.9199 | $199.97 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.005981) | ($189.99) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 189.165 | $189.99 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.001574) | ($49.95) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | DOT | 4.7419 | $49.95 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000787) | ($24.98) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 24.934 | $24.98 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.003151) | ($100.00) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | MATIC | 153.103 | $100.00 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000598) | ($18.97) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 23.915 | $18.97 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02528019) | ($798.27) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SNX | 143.99 | $421.16 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1016299061) | ($183.64) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SNX | 15.20331111 | $43.03 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | DOT | 1.0369 | $10.00 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SNX | 34.807 | $100.00 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | MATIC | 49.039 | $30.00 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (88.537) | ($88.54) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | PAXG | 0.06070154726 | $113.47 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | PAXG | 0.049292979 | $91.77 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | MATIC | (202.144) | ($120.20) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 120.176 | $120.20 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (120.17) | ($120.17) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 175.688 | $120.17 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | DOT | (26.5372) | ($240.15) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 239.445 | $240.15 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (239.45) | ($239.45) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 349.869 | $239.45 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LTC | 0.50868708 | $30.53 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (0.50868708) | ($29.69) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.003382) | ($98.18) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 215.017 | $98.18 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.006889) | ($199.88) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 438.79 | $199.88 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.001723) | ($49.99) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 109.072 | $49.99 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.006872) | ($199.98) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 199.278 | $199.98 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (99.28) | ($99.28) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | SNX | 40.017 | $99.28 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001704) | ($50.00) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 120.697 | $50.00 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.010461) | ($300.00) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 915.224 | $300.00 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.017435) | ($500.00) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,526.173 | $500.00 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (99.99) | ($99.99) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SNX | 41.733 | $99.99 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.023017) | ($662.08) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,996.964 | $662.08 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02621843) | ($748.67) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00229857) | ($65.78) |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | SNX | 30.23587147 | $54.10 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | LTC | 0.00062714 | $0.03 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | AAVE | 1.1 | $64.02 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ETH | 0.02648403 | $28.71 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BTC | 0.00233595 | $47.63 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | LTC | 0.19312197 | $9.30 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | DASH | 0.21101196 | $8.89 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | DOGE | 138.36839779 | $9.13 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000257459083587 | $9.12 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.9602944772967 | $81.72 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014698848131 | $4.37 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.152798007039769 | $0.15 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1602142130901 | $0.10 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00003160869947 | $0.00 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02598848078558 | $0.24 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016934784951 | $0.00 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000209856234738 | $0.00 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.017488122 | $7.30 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000005680216601 | $0.00 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0007932692308 | $0.04 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000019962314763 | $0.00 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000007998012 | $0.00 |
| MORNE VAN DEVENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00021402281 | $0.39 |
| MORNE VAN DYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019884133950436 | $0.02 |
| MORNEY LE ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025400050405 | $0.05 |
| MORNINGSHOT ESPRESSO BAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012358048615 | $0.00 |
| MORNINGSHOT ESPRESSO BAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084521170569 | $0.01 |
| MORNINGSHOT ESPRESSO BAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20031236493 | $0.16 |
| MORNINGSHOT ESPRESSO BAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.41985049164 | $0.02 |
| MORNINGSTAR MEDICAL LLC | E. CAMELBACK RD, PHOENIX, ARIZONA 85016 | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.0) | ($88,179.00) |
| MORNINGSTAR MEDICAL LLC | E. CAMELBACK RD, PHOENIX, ARIZONA 85016 | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.0 | $88,179.00 |
| MORNINGSTAR MEDICAL LLC | E. CAMELBACK RD, PHOENIX, ARIZONA 85016 | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0) | ($88,212.00) |
| MORNINGSTAR MEDICAL LLC | E. CAMELBACK RD, PHOENIX, ARIZONA 85016 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024923997326 | $779.55 |
| MORNINGSTAR MEDICAL LLC | E. CAMELBACK RD, PHOENIX, ARIZONA 85016 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 412.804314471 | $481.11 |
| MORNINGSTAR VENTURES INC. | FOREST ST., DENVER, COLORADO 80207 | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.283751257) | ($101.98) |
| MORNINGSTAR VENTURES INC. | FOREST ST., DENVER, COLORADO 80207 | 4/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.283751257 | $101.98 |
| MORNINGSTAR VENTURES INC. | FOREST ST., DENVER, COLORADO 80207 | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.52687 | $1,519.35 |
| MORNINGSTAR VENTURES INC. | FOREST ST., DENVER, COLORADO 80207 | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.09102919 | $3,544.79 |
| MORNINGSTAR VENTURES INC. | FOREST ST., DENVER, COLORADO 80207 | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.09102919) | ($3,610.40) |
| MORNINGSTAR VENTURES INC. | FOREST ST., DENVER, COLORADO 80207 | 4/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.09102919 | $3,610.40 |
| MORNINGSTAR VENTURES INC. | FOREST ST., DENVER, COLORADO 80207 | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.52687) | ($1,520.84) |
| MORNINGSTAR VENTURES INC. | FOREST ST., DENVER, COLORADO 80207 | 4/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.52687 | $1,520.84 |
| MORNINGSTAR VENTURES INC. | FOREST ST., DENVER, COLORADO 80207 | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.66185877 | $25,002.64 |
| MORNINGSTAR VENTURES INC. | FOREST ST., DENVER, COLORADO 80207 | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.66185877) | ($24,998.78) |
| MORNINGSTAR VENTURES INC. | FOREST ST., DENVER, COLORADO 80207 | 5/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.66185877 | $24,998.78 |
| MORNINGSTAR VENTURES INC. | FOREST ST., DENVER, COLORADO 80207 | 5/1/2022 | Custody | Incoming | Deposit | ETH | 3.890028 | $10,789.13 |
| MORNINGSTAR VENTURES INC. | FOREST ST., DENVER, COLORADO 80207 | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.890028) | ($10,767.13) |
| MORNINGSTAR VENTURES INC. | FOREST ST., DENVER, COLORADO 80207 | 5/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.890028 | $10,767.13 |
| MORNINGSTAR VENTURES INC. | FOREST ST., DENVER, COLORADO 80207 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.90595718) | ($48,952.73) |
| MORNINGSTAR VENTURES INC. | FOREST ST., DENVER, COLORADO 80207 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.90595718 | $48,952.73 |
| MORNINGSTAR VENTURES INC. | FOREST ST., DENVER, COLORADO 80207 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.635935021) | ($114,922.03) |
| MORNINGSTAR VENTURES INC. | FOREST ST., DENVER, COLORADO 80207 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.635935021 | $114,922.03 |
| MORNINGSTAR VENTURES INC. | FOREST ST., DENVER, COLORADO 80207 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (48.347281085) | ($44.51) |
| MORNINGSTAR VENTURES INC. | FOREST ST., DENVER, COLORADO 80207 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 48.347281085 | $44.51 |
| MORNINGSTAR VENTURES INC. | FOREST ST., DENVER, COLORADO 80207 | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (3.63593502) | ($106,501.67) |
| MORNINGSTAR VENTURES INC. | FOREST ST., DENVER, COLORADO 80207 | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (20.90595718) | ($42,124.25) |
| MORNINGSTAR VENTURES INC. | FOREST ST., DENVER, COLORADO 80207 | 5/14/2022 | Custody | Outgoing | Withdrawal | CEL | (48.3472) | ($37.57) |
| MORNINGSTAR VENTURES INC. | FOREST ST., DENVER, COLORADO 80207 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001256283749) | ($37.57) |
| MORNINGSTAR VENTURES INC. | FOREST ST., DENVER, COLORADO 80207 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001256283749 | $37.57 |
| MORNINGSTAR VENTURES INC. | FOREST ST., DENVER, COLORADO 80207 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01278273942) | ($26.00) |
| MORNINGSTAR VENTURES INC. | FOREST ST., DENVER, COLORADO 80207 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01278273942 | $26.00 |
| MORNINGSTAR VENTURES INC. | FOREST ST., DENVER, COLORADO 80207 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.05508964857) | ($0.05) |
| MORNINGSTAR VENTURES INC. | FOREST ST., DENVER, COLORADO 80207 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.05508964857 | $0.05 |
| MORNINGSTAR VENTURES INC. | FOREST ST., DENVER, COLORADO 80207 | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01278273942) | ($25.85) |
| MORNINGSTAR VENTURES INC. | FOREST ST., DENVER, COLORADO 80207 | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00125628) | ($37.37) |
| MORNINGSTAR VENTURES INC. | FOREST ST., DENVER, COLORADO 80207 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00724039845839052 | $272.55 |
| MORNINGSTAR VENTURES INC. | FOREST ST., DENVER, COLORADO 80207 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.4023952745931 | $100.18 |
| MORNINGSTAR VENTURES INC. | FOREST ST., DENVER, COLORADO 80207 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0775714438072287 | $216.57 |
| MORONI ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024039821134 | $0.71 |
| MOROUNKEJI LATONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159296167419 | $0.47 |
| MOROUNKEJI LATONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140440021486 | $2.74 |
| MOROUNKEJI LATONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083521086962 | $0.01 |
| MOROUNKEJI LATONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19534380196 | $0.12 |
| MORRELL DEBOSE JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0024488 | $97.88 |
| MORRELL DEBOSE JR | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ADA | 141.27 | $129.97 |
| MORRELL DEBOSE JR | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00126079 | $50.76 |
| MORRELL DEBOSE JR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.0012571 | $48.69 |
| MORRELL DEBOSE JR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00314194 | $96.55 |
| MORRELL DEBOSE JR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ADA | 91.832 | $48.81 |
| MORRELL DEBOSE JR | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00168763 | $48.57 |
| MORRELL DEBOSE JR | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | BTC | 0.00396895 | $84.04 |
| MORRELL DEBOSE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087102415271 | $25.75 |
| MORRELL DEBOSE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.9966596653 | $6.26 |
| MORRELL FREEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075270093409 | $0.00 |
| MORRELL FREEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00060747896972 | $0.00 |
| MORRELL HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038246339364 | $11.32 |
| MORRELL HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.72370329339999 | $1.37 |
| MORRIS AKKERMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (7,455.126088) | ($7,455.13) |
| MORRIS AKKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009956565629 | $0.00 |
| MORRIS AKKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.43707315535 | $91.44 |
| MORRIS ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.03598609223922 | $2.37 |
| MORRIS BOMPAROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082786075774 | $256.13 |
| MORRIS BOMPAROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.281881091 | $12.12 |
| MORRIS BOMPAROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.047464592686 | $0.42 |
| MORRIS BOMPAROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.15144608036 | $126.43 |
| MORRIS BOMPAROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00892088533879999 | $0.01 |
| MORRIS BOWLEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000113005699 | $0.00 |
| MORRIS BOWLEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018234704456 | $0.00 |
| MORRIS BOWLEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000109218098528 | $0.00 |
| MORRIS BOWLEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00560142871849999 | $0.01 |
| MORRIS BOWLEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00126812505984 | $0.00 |
| MORRIS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000221560330759999 | $0.01 |
| MORRIS CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122193817289 | $36.17 |
| MORRIS CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107024591101 | $31.68 |
| MORRIS CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135655510426999 | $26.47 |
| MORRIS ELLIOTT BONSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001778958381 | $0.00 |
| MORRIS EZEUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038815431778 | $0.01 |
| MORRIS EZEUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014599984011 | $0.00 |
| MORRIS EZEUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000130211743357 | $0.00 |
| MORRIS EZEUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00070586229575 | $0.00 |
| MORRIS EZEUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0092625611154 | $0.01 |
| MORRIS EZEUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00109226228021 | $0.00 |
| MORRIS EZEUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021919868909 | $0.00 |
| MORRIS EZEUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000038795504422 | $0.00 |
| MORRIS FACCHINETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002451906908999999 | $0.00 |
| MORRIS FACCHINETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019790876032 | $0.00 |
| MORRIS FACCHINETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001450675152 | $0.00 |
| MORRIS FACCHINETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094750844443 | $0.01 |
| MORRIS FACCHINETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000011605496784999 | $0.00 |
| MORRIS FACCHINETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000008400261111 | $0.00 |
| MORRIS FACEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076263228211 | $0.23 |
| MORRIS FACEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000013397891534 | $0.00 |
| MORRIS FANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000207409806869999 | $6.14 |
| MORRIS FANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064667639741 | $0.08 |
| MORRIS FRIBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005688535473 | $0.00 |
| MORRIS FRIBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024193462289 | $0.05 |
| MORRIS FRIBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000004799259314 | $0.00 |
| MORRIS FRIBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00027106116448 | $0.00 |
| MORRIS FRIBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000001628189114 | $0.00 |
| MORRIS FRIBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00108693926882 | $0.00 |
| MORRIS FRIBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000516707284469999 | $0.00 |
| MORRIS FRIBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000021817451288 | $0.00 |
| MORRIS FRIBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00020799433028 | $0.00 |
| MORRIS GOODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029146644893 | $0.01 |
| MORRIS HESLENFELD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XRP | 28.75 | $21.65 |
| MORRIS HESLENFELD | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00060949 | $24.33 |
| MORRIS HESLENFELD | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOT | 2.4 | $43.62 |
| MORRIS HESLENFELD | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 12.471351878 | $16.84 |
| MORRIS HESLENFELD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 0.2295 | $23.20 |
| MORRIS HESLENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000518776354349999 | $0.13 |
| MORRIS HESLENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38622142041464 | $0.49 |
| MORRIS HESLENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.11799416783 | $0.07 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MORRIS HESLENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.187056412929999 | $0.12 |
| MORRIS HESLENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02805337177 | $0.23 |
| MORRIS HESLENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.095730078869999 | $0.04 |
| MORRIS HESLENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.001375203582 | $0.05 |
| MORRIS HESLENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000523966113999999 | $0.17 |
| MORRIS JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000033814750395 | $0.00 |
| MORRIS JUSTIN BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015810476871 | $0.49 |
| MORRIS KAROUF | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.943366) | ($3,486.08) |
| MORRIS KAROUF | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (2,890.76) | ($2,890.76) |
| MORRIS KAROUF | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.020525) | ($602.33) |
| MORRIS KAROUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017209325730752 | $5.95 |
| MORRIS KAROUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152893395309299 | $37.44 |
| MORRIS KAROUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.070349378713 | $28.07 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (403.74) | ($403.74) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AAVE | 2.27152 | $403.74 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (3,545.942) | ($5,000.00) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 4,956.944 | $5,000.00 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (1.617166) | ($5,000.00) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 4,977.932 | $5,000.00 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.002118) | ($86.98) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 86.732 | $86.98 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SUSHI | (589.97) | ($2,000.34) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,994.983 | $2,000.34 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AAVE | 11.79906 | $2,000.00 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 1.65545 | $5,000.00 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,021.946852223) | ($5,021.95) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,021.946852223 | $5,021.95 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | DOT | 258.3953 | $5,000.00 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | DOT | (258.1699) | ($4,740.00) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 4,730.475 | $4,740.00 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,752.421852223) | ($4,752.42) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,752.421852223 | $4,752.42 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | DOT | (0.2251) | ($3.73) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 3.727 | $3.73 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (2,886.658795714) | ($3,655.08) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 2,886.658795714 | $3,655.08 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | 1INCH | (2,886.596) | ($3,655.00) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 3,651.229 | $3,655.00 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,654.956) | ($3,654.96) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,654.956 | $3,654.96 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (114.510759067) | ($596.51) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | KNC | 114.510759067 | $596.51 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.897613247) | ($10,926.44) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.897613247 | $10,926.44 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (917.87157107) | ($2,535.70) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 917.87157107 | $2,535.70 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | ETH | (2.853711) | ($8,000.00) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 7,945.872 | $8,000.00 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | KNC | (114.51) | ($596.51) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 591.123 | $596.51 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | SUSHI | (917.871) | ($2,535.70) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 2,507.988 | $2,535.70 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (11,044.983) | ($11,044.98) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 11,044.983 | $11,044.98 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,000.0) | ($12,000.00) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,000.0 | $12,000.00 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (12,000.0) | ($12,000.00) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | ETH | 4.20444 | $12,000.00 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (5.248342247) | ($14,910.28) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 5.248342247 | $14,910.28 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.635080269) | ($10,000.00) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.635080269 | $10,000.00 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ETH | (3.63508) | ($10,000.00) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 9,913.139 | $10,000.00 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,913.139) | ($9,913.14) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,913.139 | $9,913.14 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.2877 | $10,000.00 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.287699) | ($9,689.40) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 9,630.946 | $9,689.40 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,630.946) | ($9,630.95) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,630.946 | $9,630.95 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.3022 | $10,000.00 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.302201) | ($10,000.58) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.302201 | $10,000.58 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.61840933) | ($20,000.00) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.61840933 | $20,000.00 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.318808) | ($10,310.58) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 10,149.991 | $10,310.58 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.619494381) | ($3,837.06) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.619494381 | $3,837.06 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (31.532889242) | ($2,168.38) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 31.532889242 | $2,168.38 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.61949465) | ($3,837.06) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.61949465 | $3,837.06 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,149.991) | ($10,149.99) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,149.991 | $10,149.99 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.3184 | $10,000.00 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.61800133) | ($19,437.34) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.61800133 | $19,437.34 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.672884195) | ($75.38) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.672884195 | $75.38 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (31.532889242) | ($2,166.31) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | SOL | 31.532889242 | $2,166.31 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4) | ($11,968.79) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4 | $11,968.79 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.4) | ($11,817.77) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 11,860.033 | $11,817.77 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (938.944303176) | ($662.21) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 938.944303176 | $662.21 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (938.649) | ($660.84) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 664.047 | $660.84 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (191.220514103) | ($485.94) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 191.220514103 | $485.94 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SNX | (191.22) | ($485.94) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 498.892 | $485.94 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (14.119444728) | ($1,200.27) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 14.119444728 | $1,200.27 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AAVE | (14.11939) | ($1,200.27) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,162.47 | $1,200.27 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (16.799063577) | ($513.67) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 16.799063577 | $513.67 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (16.79905) | ($513.67) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 450.063 | $513.67 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (31.532889242) | ($1,624.06) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 31.532889242 | $1,624.06 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (31.51698) | ($1,620.00) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,548.774 | $1,620.00 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (16,184.279) | ($16,184.28) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 16,184.279 | $16,184.28 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (114.970942807) | ($1,002.71) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 114.970942807 | $1,002.71 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.61949465) | ($3,507.49) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.61949465 | $3,507.49 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (1.619493) | ($3,552.99) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.1205423 | $3,552.99 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | DOT | (114.9708) | ($1,025.54) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0349545 | $1,025.54 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1554968) | ($4,571.29) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1554968 | $4,571.29 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06029509) | ($1,740.00) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06029509 | $1,740.00 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.060295) | ($1,740.00) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 1,728.254 | $1,740.00 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,728.254) | ($1,728.25) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,728.254 | $1,728.25 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | MATIC | 7,133.177 | $5,000.00 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (7,133.472303176) | ($4,945.25) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 7,133.472303176 | $4,945.25 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | DOT | 451.5325 | $5,000.00 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (451.532942807) | ($4,996.79) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | DOT | 451.532942807 | $4,996.79 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 2.51725 | $5,000.00 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.51725165) | ($4,967.84) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.51725165 | $4,967.84 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | SUSHI | 1,994.6809 | $3,000.00 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | SUSHI | (1,994.68147107) | ($2,976.30) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | SUSHI | 1,994.68147107 | $2,976.30 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.518865806) | ($4,496.45) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.518865806 | $4,496.45 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (2.518864) | ($4,496.45) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 4,401.513 | $4,496.45 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,401.513) | ($4,401.51) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,401.513 | $4,401.51 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,140.535182519) | ($4,138.03) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,140.535182519 | $4,138.03 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | MATIC | (7,140.531) | ($4,138.03) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 4,050.186 | $4,138.03 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (1,995.46095357) | ($2,864.34) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 1,995.46095357 | $2,864.34 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | SUSHI | (1,995.224) | ($2,864.00) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 2,841.899 | $2,864.00 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (451.911034335) | ($3,933.36) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 451.911034335 | $3,933.36 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | DOT | (451.8698) | ($3,926.75) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 3,901.348 | $3,926.75 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,529.517418445) | ($11,529.52) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,529.517418445 | $11,529.52 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (22,322.950418445) | ($22,322.95) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 22,322.950418445 | $22,322.95 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00164919) | ($52.00) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00164919 | $52.00 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.001649) | ($51.99) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 51.943 | $51.99 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (51.943) | ($51.94) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | USDC | 51.943 | $51.94 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22,386.439639702) | ($22,386.44) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22,386.439639702 | $22,386.44 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ETH | 2.7809 | $5,000.00 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.169 | $5,000.00 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | DOT | 531.8583 | $5,000.00 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | DOT | (531.8991) | ($4,957.30) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 4,943.684 | $4,957.30 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ETH | (2.780422) | ($4,918.61) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.169) | ($5,014.40) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 4,997.946 | $5,014.40 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 4,893.221 | $4,918.61 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (22,221.29064) | ($22,221.29) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 22,221.29064 | $22,221.29 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 2.88835 | $5,000.00 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.888829806) | ($5,054.15) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.888829806 | $5,054.15 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 3.00195 | $5,000.00 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.00195) | ($5,009.07) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.00195 | $5,009.07 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.893170125) | ($9,171.01) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.893170125 | $9,171.01 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (5.140694) | ($8,000.00) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 7,970.524 | $8,000.00 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (7,970.524) | ($7,970.52) |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 7,970.524 | $7,970.52 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079524252852 | $246.68 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.09774351671 | $100.31 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018488945231829 | $49.23 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 224.020596079514 | $224.02 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.72496926141 | $22.16 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0128626805287 | $0.01 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.872143247722 | $22.88 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00043262684243 | $0.00 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.20458203556489 | $10.85 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.13469148905459 | $11.82 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.085895672807477 | $5.51 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.049558852935574 | $7.27 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000017345761568 | $0.00 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000025203815129 | $0.00 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000091879212731 | $0.00 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.029747232617361 | $0.14 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.556453764834 | $9.96 |
| MORRIS LYNN JESSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 8.350767094271 | $12.18 |
| MORRIS MASSETTI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($39.06) |
| MORRIS MASSETTI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | XRP | (2,009.0) | ($785.20) |
| MORRIS MASSETTI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | LINK | (24.5) | ($179.59) |
| MORRIS MASSETTI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XLM | (615.8283623) | ($91.98) |
| MORRIS MASSETTI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03151435) | ($988.67) |
| MORRIS MASSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.3325265601253 | $17.77 |
| MORRIS NUTA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (28.581971) | ($58,159.17) |
| MORRIS NUTA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (3.761444) | ($112,358.09) |
| MORRIS NUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00968497142281 | $354.31 |
| MORRIS NUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14001259315825 | $383.17 |
| MORRIS NUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.141027501819999 | $0.14 |
| MORRIS PERUŠKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.49788250063599 | $9.65 |
| MORRIS REED | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 1,045.0832 | $2,307.81 |
| MORRIS REED | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01440429216 | $45.27 |
| MORRIS REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021114359698 | $63.54 |
| MORRIS REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.784200224 | $55.43 |
| MORRIS REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032015214576 | $62.82 |
| MORRIS REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.2727988489999 | $18.27 |
| MORRIS REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.793990592 | $21.10 |
| MORRIS REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.10376597199999 | $1.95 |
| MORRIS REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.197855657 | $0.91 |
| MORRIS REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.026027579276 | $1.56 |
| MORRIS REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.32810471829999 | $2.76 |
| MORRIS REINHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.209907168460553 | $0.22 |
| MORRIS ROUAH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8940019848) | ($2,713.34) |
| MORRIS ROUAH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8940019848 | $2,713.34 |
| MORRIS ROUAH | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.894) | ($2,770.65) |
| MORRIS ROUAH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0008957212164) | ($2.78) |
| MORRIS ROUAH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0008957212164 | $2.78 |
| MORRIS ROUAH | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000897) | ($2.79) |
| MORRIS ROUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041178401839 | $126.43 |
| MORRIS ROUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011098882178407 | $3.36 |
| MORRIS SCHACHTER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ADA | 29.8 | $24.97 |
| MORRIS SCHACHTER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | DOT | 1.48 | $25.05 |
| MORRIS SCHACHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106454027622 | $3.15 |
| MORRIS SCHACHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004167600892 | $8.13 |
| MORRIS SCHACHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.26436091959999 | $1.42 |
| MORRIS SCHACHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54945373034 | $6.11 |
| MORRIS WEINTRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013843224978 | $419.25 |
| MORRIS WEINTRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031494926972 | $0.61 |
| MORRIS WEINTRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.99998994 | $42.81 |
| MORRIS WEINTRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35317954579 | $3.12 |
| MORRIS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018691880202 | $0.01 |
| MORRIS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04378011540752 | $0.04 |
| MORRIS WONSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000425097652709999 | $12.58 |
| MORRIS WONSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072480502885 | $1.41 |
| MORRIS WONSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.9133286 | $17.91 |
| MORRIS WONSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7192766682 | $2.96 |
| MORRIS WONSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.45287372218 | $1.55 |
| MORROW CAPITAL PTY LTD | HUNTER STREET, SYDNEY, NSW 2000 AUSTRALIA | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (51,149.363358) | ($42,255.74) |
| MORROW CAPITAL PTY LTD | HUNTER STREET, SYDNEY, NSW 2000 AUSTRALIA | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (109,000.0) | ($109,000.00) |
| MORROW CAPITAL PTY LTD | HUNTER STREET, SYDNEY, NSW 2000 AUSTRALIA | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (109,572.24) | ($109,572.24) |
| MORROW CAPITAL PTY LTD | HUNTER STREET, SYDNEY, NSW 2000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078566092712 | $243.60 |
| MORROW CAPITAL PTY LTD | HUNTER STREET, SYDNEY, NSW 2000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00630043849 | $1.17 |
| MORROW CAPITAL PTY LTD | HUNTER STREET, SYDNEY, NSW 2000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,444.1975661231 | $1,444.20 |
| MORROW CAPITAL PTY LTD | HUNTER STREET, SYDNEY, NSW 2000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 309.41097834872 | $373.79 |
| MORTA VITUNSKAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047569098457 | $0.01 |
| MORTA VITUNSKAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000096248832837 | $0.00 |
| MORTAROTTI MAURO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 2,047.034319 | $1,666.29 |
| MORTAROTTI MAURO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (2,047.034319) | ($1,582.61) |
| MORTAROTTI MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055644122995 | $16.47 |
| MORTAROTTI MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015087563979 | $0.02 |
| MORTAROTTI MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015980313518 | $0.03 |
| MORTAROTTI MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6830190338202 | $0.54 |
| MORTAROTTI MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015229764504 | $0.00 |
| MORTAROTTI MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0028862954289 | $0.00 |
| MORTAROTTI MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1733270096 | $0.09 |
| MORTAZA HUSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151401000545 | $0.45 |
| MORTAZA HUSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.075241184156 | $0.09 |
| MORTAZA HUSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017771594781 | $0.00 |
| MORTAZA KAMALY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | CEL | (667.484) | ($1,554.03) |
| MORTAZA KAMALY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 667.484 | $1,553.72 |
| MORTAZA KAMALY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.008106397736 | $23.47 |
| MORTAZA KAMALY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LINK | (338.664267539) | ($3,843.44) |
| MORTAZA KAMALY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LINK | 336.67426753 | $3,819.24 |
| MORTAZA KAMALY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LINK | (336.787341335) | ($2,844.36) |
| MORTAZA KAMALY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (136.50360721) | ($1,523.38) |
| MORTAZA KAMALY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 136.40360721 | $1,513.79 |
| MORTAZA KAMALY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (137.312298615) | ($1,245.82) |
| MORTAZA KAMALY | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | ETH | 0.009593499619 | $11.83 |
| MORTAZA KAMALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.547545176126 | $12.09 |
| MORTAZA KAMALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076402210559 | $1.45 |
| MORTAZA KAMALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.075115983227 | $0.05 |
| MORTAZA KAMALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.98500031912199 | $25.65 |
| MORTAZA KAMALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.52903341578444 | $6.35 |
| MORTAZA KAMALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.1672545146 | $3.42 |
| MORTAZA KAMALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.215530408749999 | $0.10 |
| MORTEN AARSRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127948507023 | $37.87 |
| MORTEN AARSRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000032848305474 | $0.00 |
| MORTEN AARSRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123484050102 | $24.09 |
| MORTEN AGERBAEK NORDAHN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.001 | $3.03 |
| MORTEN AGERBAEK NORDAHN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.2477802 | $749.25 |
| MORTEN AGERBAEK NORDAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001670195949 | $50.00 |
| MORTEN AGERBAEK NORDAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.6054883994874 | $7.00 |
| MORTEN AGGERBO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01747906 | $673.81 |
| MORTEN AGGERBO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MORTEN AGGERBO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MORTEN AGGERBO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| MORTEN AGGERBO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| MORTEN AGGERBO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.04103219 | $1,244.14 |
| MORTEN AGGERBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017618275832 | $51.35 |
| MORTEN AGGERBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.531679947 | $94.48 |
| MORTEN AGGERBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 521.664912479 | $521.66 |
| MORTEN ALEXANDER LUND | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LINK | (0.7142857143) | ($7.79) |
| MORTEN ALEXANDER LUND | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002144772118) | ($5.87) |
| MORTEN ALEXANDER LUND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5019536) | ($15,488.78) |
| MORTEN ALEXANDER LUND | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00064341) | ($18.98) |
| MORTEN ANDERSEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0022957 | $67.28 |
| MORTEN ANDERSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.002297 | $67.94 |
| MORTEN ANDERSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 147.0142 | $92.17 |
| MORTEN ANDERSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 71.5739 | $45.86 |
| MORTEN ANDERSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.01555 | $477.35 |
| MORTEN ANDERSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $72.17 |
| MORTEN ANDERSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 111.1189 | $52.36 |
| MORTEN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001410562722102 | $3.33 |
| MORTEN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2323371357654 | $6.08 |
| MORTEN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0006649294913 | $0.00 |
| MORTEN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00004672379745 | $0.00 |
| MORTEN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000007135715213 | $0.00 |
| MORTEN ANDRE NILSSON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $38.32 |
| MORTEN ANDRE NILSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119975896976 | $35.51 |
| MORTEN ANDRE NILSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59491207534327 | $0.41 |
| MORTEN ANDRE NILSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043675275323 | $8.52 |
| MORTEN ANDRE NILSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.958512636299999 | $0.67 |
| MORTEN ANDRE NILSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022345944812 | $0.00 |
| MORTEN ANDRE NILSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0003905418956 | $0.02 |
| MORTEN BARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0264114026965491 | $0.03 |
| MORTEN BAY MADSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | MATIC | 799.69685946 | $1,026.45 |
| MORTEN BAY MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00759746549319999 | $0.01 |
| MORTEN BAY MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.315280976 | $28.86 |
| MORTEN BECH-NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000217439963199999 | $0.64 |
| MORTEN BITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030456247161 | $0.01 |
| MORTEN BITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017875829504 | $0.02 |
| MORTEN BJERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030036822355 | $8.89 |
| MORTEN BJERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4194077736 | $3.40 |
| MORTEN BONDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153654703303 | $45.53 |
| MORTEN CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005402253278 | $0.00 |
| MORTEN CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000114256552212 | $0.00 |
| MORTEN DOCKIR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.02444681 | $953.96 |
| MORTEN DOCKIR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00011504 | $3.43 |
| MORTEN DOCKIR | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.02741704 | $790.32 |
| MORTEN DOCKIR | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00016258 | $4.82 |
| MORTEN DOCKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126263955399 | $35.89 |
| MORTEN DOCKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114654747045 | $0.00 |
| MORTEN DØLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021530524947 | $0.64 |
| MORTEN DØLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101063998707 | $1.97 |
| MORTEN DUE-ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.503626827 | $13.11 |
| MORTEN DUVANDER BUELOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145542618141 | $55.64 |
| MORTEN EG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 338.935514 | $268.66 |
| MORTEN EG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.09833872 | $267.67 |
| MORTEN EG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00750097 | $269.36 |
| MORTEN EG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.11478768 | $263.22 |
| MORTEN EG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00856084 | $269.84 |
| MORTEN EG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | AVAX | 8.79998431 | $266.53 |
| MORTEN EG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 16.316048688 | $826.08 |
| MORTEN EG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137911016656 | $40.17 |
| MORTEN EG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032394705783 | $62.90 |
| MORTEN EG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.2037003969999 | $12.05 |
| MORTEN EG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.1292471357 | $7.99 |
| MORTEN EG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.88600235952 | $9.85 |
| MORTEN EG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.082763358402 | $0.73 |
| MORTEN EG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0890307474 | $3.35 |
| MORTEN EG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.128254758749999 | $4.16 |
| MORTEN ELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7308943731 | $2.02 |
| MORTEN ENGELBREDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000670569128049999 | $0.02 |
| MORTEN ENGELBREDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0883804861278211 | $0.19 |
| MORTEN ENGELBREDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010488331233 | $0.00 |
| MORTEN ENGELBREDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000003978809059 | $0.00 |
| MORTEN ENGELBREDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000027180700941 | $0.00 |
| MORTEN ENGELBREDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00026473059298 | $0.00 |
| MORTEN ENGELBREDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00478311393729999 | $0.00 |
| MORTEN FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010660137473512 | $0.00 |
| MORTEN GABRIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.13609785059999 | $9.14 |
| MORTEN GJETTING STAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.7271427840723 | $16.12 |
| MORTEN GOINGS GADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.62381657554 | $4.13 |
| MORTEN HAGENAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019507388346 | $5.77 |
| MORTEN HAGENAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00280145486499999 | $5.47 |
| MORTEN HALVORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043258728165 | $0.01 |
| MORTEN HALVORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.823197612 | $26.60 |
| MORTEN HALVORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044606949387999 | $0.01 |
| MORTEN HALVORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0059811612298 | $0.00 |
| MORTEN HALVORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6164940522 | $5.41 |
| MORTEN HALVORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.4126943345 | $0.50 |
| MORTEN HALVORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015483538989 | $0.00 |
| MORTEN HALVORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.3401867236 | $3.34 |
| MORTEN HALVORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000016609932592 | $0.00 |
| MORTEN HALVORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000367437894619999 | $0.03 |
| MORTEN HALVORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000066712753827 | $0.00 |
| MORTEN HALVORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.333872426279999 | $0.18 |
| MORTEN HANSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 60.0 | $123.87 |
| MORTEN HANSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (204.61) | ($204.61) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MORTEN HANSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0066315 | $204.61 |
| MORTEN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018856310798999 | $0.01 |
| MORTEN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.51795608923 | $1.59 |
| MORTEN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000092337966671 | $0.00 |
| MORTEN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002664097734 | $0.00 |
| MORTEN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074458841937 | $21.76 |
| MORTEN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.66614580292725 | $2.56 |
| MORTEN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020860150616 | $40.69 |
| MORTEN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.612131828 | $1.61 |
| MORTEN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5326709383 | $1.01 |
| MORTEN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00007382203916 | $0.00 |
| MORTEN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.10423345684 | $0.44 |
| MORTEN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.3383261045 | $0.19 |
| MORTEN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.023785838743 | $1.50 |
| MORTEN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0013552921155 | $0.17 |
| MORTEN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.056011850235 | $0.35 |
| MORTEN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.029543050142 | $1.68 |
| MORTEN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00024613909479 | $0.02 |
| MORTEN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.11236853232 | $0.06 |
| MORTEN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.099999851655 | $0.14 |
| MORTEN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.027759498018999 | $0.06 |
| MORTEN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020472132608999 | $0.61 |
| MORTEN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00356724522569999 | $0.00 |
| MORTEN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.814879393 | $1.44 |
| MORTEN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032938135056 | $0.00 |
| MORTEN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4785281529 | $27.54 |
| MORTEN HAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000085009725027 | $0.00 |
| MORTEN HESEL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.06711237 | $187.93 |
| MORTEN HESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.146887600232 | $15.93 |
| MORTEN HESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009935863324 | $1.13 |
| MORTEN HOFF | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01281482463) | ($36.99) |
| MORTEN HOFF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.282566) | ($543.23) |
| MORTEN HOFF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0192673 | $543.23 |
| MORTEN HOFF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.08355111 | $2,386.80 |
| MORTEN HOFF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.09024003741) | ($2,600.07) |
| MORTEN HOFF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.003552129763) | ($101.31) |
| MORTEN HOFF | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.001379) | ($39.94) |
| MORTEN HOFF | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 39.765 | $39.94 |
| MORTEN HOFF | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001280603379) | ($36.96) |
| MORTEN HOFF | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.18975 | $5,827.83 |
| MORTEN HOFF | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.17) | ($5,211.39) |
| MORTEN HOFF | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 5,189.438 | $5,211.39 |
| MORTEN HOFF | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MORTEN HOFF | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.3506197505 | $10,748.33 |
| MORTEN HOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.881255414714 | $43.63 |
| MORTEN HVIDESTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023140706799 | $0.68 |
| MORTEN HVIDESTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9463814104 | $4.71 |
| MORTEN IVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081337533824 | $251.88 |
| MORTEN IVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00380247130069999 | $7.42 |
| MORTEN IVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051707913238 | $0.01 |
| MORTEN IVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.6408657807999 | $6.68 |
| MORTEN IVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.934538465129999 | $10.39 |
| MORTEN JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000270181239539999 | $8.00 |
| MORTEN JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062396068556 | $0.01 |
| MORTEN JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004722214704 | $9.21 |
| MORTEN JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.77835425232 | $0.11 |
| MORTEN JAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083505409651 | $258.24 |
| MORTEN JAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035801907256 | $0.00 |
| MORTEN JAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034293795451 | $67.50 |
| MORTEN JAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0465577311 | $6.38 |
| MORTEN JAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0156811715 | $3.15 |
| MORTEN JAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.35549441798 | $2.19 |
| MORTEN JENSEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01006721 | $363.43 |
| MORTEN JENSEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XLM | 17.3862355 | $2.96 |
| MORTEN JENSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00914507 | $301.39 |
| MORTEN JENSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01612122 | $502.80 |
| MORTEN JENSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.70) |
| MORTEN JENSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30330409) | ($8,972.95) |
| MORTEN JENSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.000556437) | ($2,025.16) |
| MORTEN JENSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (12.191) | ($8.57) |
| MORTEN JENSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.000288 | $8.57 |
| MORTEN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012518132386473 | $47.05 |
| MORTEN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104279779303759 | $0.15 |
| MORTEN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00557847977859699 | $15.06 |
| MORTEN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133371174627 | $38.03 |
| MORTEN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145103646559999 | $28.31 |
| MORTEN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041168930922 | $0.00 |
| MORTEN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0294982581259999 | $0.00 |
| MORTEN JEPPESEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 794.3224 | $242.10 |
| MORTEN JEPPESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038135268208 | $11.29 |
| MORTEN JEPPESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.2889878681799 | $18.99 |
| MORTEN JEPPESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076980053462 | $0.02 |
| MORTEN JEPSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025076892754 | $7.42 |
| MORTEN JEPSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018785775965 | $36.66 |
| MORTEN JESPER GREISEN LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.597925382795 | $20.45 |
| MORTEN JOHANNESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.9352386987 | $35.26 |
| MORTEN JOHANNESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022014122726 | $6.51 |
| MORTEN JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151858965672 | $4.49 |
| MORTEN JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071579278101025 | $0.01 |
| MORTEN JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045060710911 | $0.88 |
| MORTEN JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7724461757 | $4.77 |
| MORTEN KEBLOVSZKI FREDENS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.49999507 | $15,182.18 |
| MORTEN KEBLOVSZKI FREDENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006709665659865 | $16.54 |
| MORTEN KIELSKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.282163510142 | $0.29 |
| MORTEN KJÆR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (2.739) | ($2.18) |
| MORTEN KJÆR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.001277) | ($38.34) |
| MORTEN KJÆR | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ADA | 66.546 | $38.34 |
| MORTEN KJÆR | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0000718 | $2.18 |
| MORTEN KJÆR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ADA | (1.73698) | ($1.00) |
| MORTEN KJÆR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ADA | (222.974718) | ($128.99) |
| MORTEN KJÆR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02702893535967 | $1.24 |
| MORTEN KJÆRAAS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000514) | ($20.32) |
| MORTEN KJÆRAAS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02493915) | ($1,001.32) |
| MORTEN KJÆRAAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0498088) | ($1,995.99) |
| MORTEN KJÆRAAS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,848.67) |
| MORTEN KJÆRAAS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,808.38) |
| MORTEN KJÆRAAS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($7,548.41) |
| MORTEN KJÆRAAS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.01254696 | $491.54 |
| MORTEN KJÆRAAS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.01879613 | $749.84 |
| MORTEN KJÆRAAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.26112091 | $478.33 |
| MORTEN KJÆRAAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05336921) | ($1,470.37) |
| MORTEN KJÆRAAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LINK | 13.48702762 | $97.53 |
| MORTEN KJÆRAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044156799847 | $159.83 |
| MORTEN KJÆRAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.114263502319 | $61.67 |
| MORTEN KJÆRAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053517938184 | $127.16 |
| MORTEN KJÆRAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00664370598679999 | $0.01 |
| MORTEN KJÆRAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000027660145429 | $0.00 |
| MORTEN KJÆRAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01844629972 | $0.02 |
| MORTEN KJÆRAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000066802798157 | $0.00 |
| MORTEN KROGSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.087747566855 | $21.04 |
| MORTEN LARSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00315653) | ($126.13) |
| MORTEN LARSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00363814) | ($106.07) |
| MORTEN LARSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (765.276208) | ($296.03) |
| MORTEN LARSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (684.17343) | ($684.17) |
| MORTEN LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004471643341867 | $0.18 |
| MORTEN LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000304683280975719 | $1.05 |
| MORTEN LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5731057479 | $1.82 |
| MORTEN LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.642778620038 | $6.64 |
| MORTEN LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.679245758725 | $1.52 |
| MORTEN LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.1161493456626 | $17.02 |
| MORTEN LAU JENSEN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00073107 | $21.70 |
| MORTEN LAU JENSEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.00073) | ($21.67) |
| MORTEN LAU JENSEN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 21.61 | $21.67 |
| MORTEN LAU JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.273415866559358 | $0.21 |
| MORTEN LAU JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0259694416289999 | $0.00 |
| MORTEN LAURIDSEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0058 | $214.12 |
| MORTEN LAURIDSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0065 | $201.93 |
| MORTEN LAURIDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029618932508 | $8.27 |
| MORTEN LAURSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.099536) | ($181.06) |
| MORTEN LAURSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.807347) | ($1,609.12) |
| MORTEN LAURSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003375) | ($102.09) |
| MORTEN LAURSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.293472) | ($8,846.44) |
| MORTEN LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014179798616315 | $51.85 |
| MORTEN LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.80874926975 | $0.91 |
| MORTEN LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049273708875821 | $13.01 |
| MORTEN LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.36830728434 | $0.05 |
| MORTEN LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.069260244087 | $0.07 |
| MORTEN LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.025602410896 | $0.04 |
| MORTEN LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000065578580887 | $0.00 |
| MORTEN LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000591836875447799 | $1.13 |
| MORTEN LAVRIDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20661973719 | $1.29 |
| MORTEN LJUNGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.049659176084 | $1.06 |
| MORTEN LUND | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.548288159) | ($3.00) |
| MORTEN LUND | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (4,212.126) | ($3,261.30) |
| MORTEN LUND | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 3,257.425 | $3,261.30 |
| MORTEN LUND | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | UNI | (131.4551) | ($700.00) |
| MORTEN LUND | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 701.575 | $700.00 |
| MORTEN LUND | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SUSHI | (454.866) | ($760.00) |
| MORTEN LUND | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 765.084 | $760.00 |
| MORTEN LUND | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | DOT | (176.693) | ($1,740.00) |
| MORTEN LUND | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1,739.62 | $1,740.00 |
| MORTEN LUND | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | COMP | (6.77872) | ($410.00) |
| MORTEN LUND | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 410.722 | $410.00 |
| MORTEN LUND | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SNX | (276.084) | ($768.00) |
| MORTEN LUND | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 765.58 | $768.00 |
| MORTEN LUND | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (2,881.264) | ($1,843.54) |
| MORTEN LUND | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1,834.839 | $1,843.54 |
| MORTEN LUND | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.632166754) | ($3.16) |
| MORTEN LUND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| MORTEN LUND | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 2,430.333 | $1,500.00 |
| MORTEN LUND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MORTEN LUND | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | DOT | 107.0091 | $1,000.00 |
| MORTEN LUND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| MORTEN LUND | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | SNX | 128.819 | $350.00 |
| MORTEN LUND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (850.0) | ($850.00) |
| MORTEN LUND | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 1,806.589 | $850.00 |
| MORTEN LUND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MORTEN LUND | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | DOT | 28.4479 | $250.00 |
| MORTEN LUND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MORTEN LUND | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | AVAX | 4.41911 | $100.00 |
| MORTEN LUND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,200.0) | ($1,200.00) |
| MORTEN LUND | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ADA | 2,049.358 | $1,200.00 |
| MORTEN LUND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,200.0) | ($1,200.00) |
| MORTEN LUND | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | SOL | 31.67204 | $1,200.00 |
| MORTEN LUND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | LINK | (107.9443) | ($884.07) |
| MORTEN LUND | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 882.552 | $884.07 |
| MORTEN LUND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MORTEN LUND | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.64345 | $1,000.00 |
| MORTEN LUND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MORTEN LUND | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 402.577 | $150.00 |
| MORTEN LUND | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (7.772502549) | ($9,644.50) |
| MORTEN LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053531042063 | $165.03 |
| MORTEN LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.122624137 | $69.88 |
| MORTEN LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0637765722929 | $146.61 |
| MORTEN LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.056722544988 | $25.06 |
| MORTEN LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.278889131 | $27.89 |
| MORTEN LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.6384034921 | $15.84 |
| MORTEN LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.3629443884 | $38.66 |
| MORTEN LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.327228124930929 | $3.19 |
| MORTEN LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.030981361441 | $2.27 |
| MORTEN LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.1723529202 | $26.23 |
| MORTEN LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.08910421349 | $3.13 |
| MORTEN LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.628132578429999 | $24.51 |
| MORTEN LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.24230121123 | $26.59 |
| MORTEN LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.526371555306 | $3.55 |
| MORTEN LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.329438381199999 | $18.75 |
| MORTEN LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.01932875122797 | $1.78 |
| MORTEN LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.990061171595 | $6.57 |
| MORTEN LUNDQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000083295168589 | $0.00 |
| MORTEN MADELAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.189355239594 | $52.36 |
| MORTEN MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 141.455467748499 | $150.91 |
| MORTEN MAGNUSSEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ADA | (49.481) | ($41.91) |
| MORTEN MAGNUSSEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.001047 | $41.91 |
| MORTEN MAGNUSSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015) | ($517.89) |
| MORTEN MAGNUSSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,975.55) |
| MORTEN MAGNUSSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($203.58) |
| MORTEN MAGNUSSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9) | ($1,796.53) |
| MORTEN MAGNUSSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (512.67) | ($512.67) |
| MORTEN MAGNUSSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,909.70) |
| MORTEN MAGNUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023834597961 | $78.39 |
| MORTEN MAGNUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.9398626816857 | $18.97 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MORTEN MAGNUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055430778259 | $124.06 |
| MORTEN MAGNUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.36833934279999 | $3.37 |
| MORTEN MELDGAARD-PEDERSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00458955 | $140.00 |
| MORTEN MELDGAARD-PEDERSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00984279 | $301.99 |
| MORTEN MELDGAARD-PEDERSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.10255509 | $217.08 |
| MORTEN MELDGAARD-PEDERSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0044798 | $137.56 |
| MORTEN MELDGAARD-PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012369782776634 | $3.28 |
| MORTEN MELDGAARD-PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.808641975366 | $2.04 |
| MORTEN MELDGAARD-PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015890687831 | $3.00 |
| MORTEN MELDGAARD-PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0173758561339999 | $0.01 |
| MORTEN MELDGAARD-PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12151731675 | $1.44 |
| MORTEN MESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031811890282 | $9.42 |
| MORTEN MONGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.514846587970403 | $0.60 |
| MORTEN MORTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.49122590552 | $3.54 |
| MORTEN MORTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000183241991879999 | $5.42 |
| MORTEN MORTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153180423229999 | $0.02 |
| MORTEN NEERUP JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067010040863 | $0.01 |
| MORTEN NEERUP JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000182307707439999 | $0.00 |
| MORTEN NIELSEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0054577 | $218.00 |
| MORTEN NIELSEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (986.463544) | ($986.46) |
| MORTEN NIELSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DOT | (7.839822965) | ($115.69) |
| MORTEN NIELSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (1.23123) | ($1.23) |
| MORTEN NIELSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (56.132856125) | ($58.97) |
| MORTEN NIELSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (275.66827) | ($213.56) |
| MORTEN NIELSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.5315191498) | ($75.48) |
| MORTEN NIELSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1743527222) | ($495.99) |
| MORTEN NIELSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SOL | (0.881419785) | ($76.95) |
| MORTEN NIELSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02599132) | ($999.79) |
| MORTEN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.74198763914 | $20.15 |
| MORTEN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018711158197075 | $0.02 |
| MORTEN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.029448577825 | $0.00 |
| MORTEN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6410219925669 | $0.63 |
| MORTEN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008413418487721 | $3.31 |
| MORTEN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006252582548426 | $1.84 |
| MORTEN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.82967338558184 | $3.83 |
| MORTEN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.26508065488279 | $0.34 |
| MORTEN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.740340345648659 | $0.66 |
| MORTEN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0456890283970999 | $0.79 |
| MORTEN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00319429848374 | $0.31 |
| MORTEN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0017033873138087 | $0.29 |
| MORTEN NILSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.282402656488833 | $0.33 |
| MORTEN OLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023076223857 | $6.83 |
| MORTEN OLESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000989297847059999 | $2.93 |
| MORTEN OLESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.096849899923 | $3.60 |
| MORTEN OLESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.351679697 | $4.62 |
| MORTEN OLESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134767309734 | $54.42 |
| MORTEN OLESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2466661293902 | $2.59 |
| MORTEN PAULSEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $186.67 |
| MORTEN PAULSEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 30.0 | $2,790.58 |
| MORTEN PAULSEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | SOL | (10.0) | ($811.40) |
| MORTEN PAULSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | SOL | (2.0) | ($97.06) |
| MORTEN PAULSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SOL | (10.0) | ($443.40) |
| MORTEN PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001201343978 | $50.00 |
| MORTEN PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.762953885538 | $15.38 |
| MORTEN PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.642249906446 | $0.62 |
| MORTEN PETERSEN GLUD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02083895999) | ($37.76) |
| MORTEN PETERSEN GLUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08917626491172 | $0.19 |
| MORTEN PETERSEN GLUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010125284327124 | $0.21 |
| MORTEN PLOUGMANN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BUSD | (20.0) | ($20.00) |
| MORTEN PLOUGMANN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BUSD | (13,680.0) | ($13,680.00) |
| MORTEN PLOUGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 273.823897842366 | $298.24 |
| MORTEN POULSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 1,498.6714 | $841.26 |
| MORTEN POULSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | CEL | (1,500.0) | ($1,054.60) |
| MORTEN POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001804513664 | $0.53 |
| MORTEN POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.98030004748 | $0.85 |
| MORTEN RAMSLAND | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,483.019081) | ($1,483.02) |
| MORTEN RAMSLAND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,363.40) |
| MORTEN RAMSLAND | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13688) | ($4,184.28) |
| MORTEN RAMSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013045412298 | $49.52 |
| MORTEN RAMSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.12446527824 | $59.82 |
| MORTEN RAMSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.42060943125999 | $8.42 |
| MORTEN RAU JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3388291472 | $1.34 |
| MORTEN RAVN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.364143607633 | $1.31 |
| MORTEN REMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103170610756 | $30.54 |
| MORTEN RIX HANSEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.032864) | ($100.04) |
| MORTEN RIX HANSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.3823058022 | $741.19 |
| MORTEN RIX HANSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00511624 | $152.68 |
| MORTEN RIX HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030678627117 | $93.42 |
| MORTEN RIX HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019341722663 | $36.29 |
| MORTEN RIX HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.032874991165 | $2.41 |
| MORTEN RIX HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.65645027211 | $0.31 |
| MORTEN RIX HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00315333050479999 | $0.71 |
| MORTEN RIX HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.004207105913 | $0.26 |
| MORTEN ROLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136534331653 | $0.40 |
| MORTEN ROLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0103394651301 | $0.74 |
| MORTEN RØNGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075575668889 | $0.00 |
| MORTEN RØNGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0625461643265025 | $0.07 |
| MORTEN RØNGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037576975077 | $0.07 |
| MORTEN RØNGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013811136397 | $0.01 |
| MORTEN RØNGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000077665852105999 | $0.00 |
| MORTEN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057399402499 | $16.99 |
| MORTEN SIMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030126878116 | $91.79 |
| MORTEN SIMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04085734523 | $80.95 |
| MORTEN SIMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19635830038 | $11.74 |
| MORTEN SIMONI LARSEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BNB | 0.0095 | $3.83 |
| MORTEN SIMONI LARSEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BNB | 8.74918647 | $3,495.51 |
| MORTEN SIMONI LARSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.079 | $230.68 |
| MORTEN SIMONI LARSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.007591597605) | ($3.01) |
| MORTEN SIMONI LARSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (8.751094872) | ($3,481.64) |
| MORTEN SIMONI LARSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.079) | ($219.01) |
| MORTEN SIMONI LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.75696080386899 | $3.64 |
| MORTEN SMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 602.27939427816 | $648.57 |
| MORTEN SØBORG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | XRP | 997.462118 | $391.91 |
| MORTEN SØBORG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (96.028) | ($55.89) |
| MORTEN SØBORG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0019138 | $55.89 |
| MORTEN SØBORG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | XLM | (132.23) | ($17.61) |
| MORTEN SØBORG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 17.576 | $17.61 |
| MORTEN SØBORG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (17.57) | ($17.57) |
| MORTEN SØBORG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 37.632 | $17.57 |
| MORTEN SØBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027545843411 | $0.73 |
| MORTEN SØBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64839185164 | $0.69 |
| MORTEN SØBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000033990529765 | $0.00 |
| MORTEN SØBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.66549911694347 | $0.46 |
| MORTEN SØBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.23076752200976 | $0.04 |
| MORTEN SØBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.3824443542999 | $4.68 |
| MORTEN SØGAARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| MORTEN SØGAARD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 9.2 | $9.20 |
| MORTEN SØGAARD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 290.8 | $290.80 |
| MORTEN SØGAARD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MCDAI | (10.0) | ($10.00) |
| MORTEN SØGAARD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MCDAI | (30.0) | ($30.00) |
| MORTEN SØGAARD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 48.3425 | $36.97 |
| MORTEN SØGAARD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 0.9995 | $54.32 |
| MORTEN SØGAARD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 2.7247 | $155.04 |
| MORTEN SØGAARD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 2.720076733 | $150.69 |
| MORTEN SØGAARD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.011132 | $336.52 |
| MORTEN SØGAARD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SOL | (0.0196439999999999) | ($1.04) |
| MORTEN SØGAARD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 0.942 | $50.03 |
| MORTEN SØGAARD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 145.13 | $145.13 |
| MORTEN SØGAARD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | SOL | (0.019833) | ($1.00) |
| MORTEN SØGAARD | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SOL | 0.975255976 | $49.16 |
| MORTEN SØGAARD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.484491) | ($961.19) |
| MORTEN SØGAARD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000333) | ($9.98) |
| MORTEN SØGAARD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | SOL | (8.322055) | ($428.42) |
| MORTEN SØGAARD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06521) | ($1,958.00) |
| MORTEN SØGAARD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1211) | ($3,634.37) |
| MORTEN SØGAARD | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 52.781946 | $52.78 |
| MORTEN SØGAARD | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 25.35 | $1,237.46 |
| MORTEN SØGAARD | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 74.149916 | $74.15 |
| MORTEN SØGAARD | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.268595 | $527.56 |
| MORTEN SØGAARD | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 75.221111 | $75.22 |
| MORTEN SØGAARD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 61.244804 | $61.24 |
| MORTEN SØGAARD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (56.61) | ($56.61) |
| MORTEN SØGAARD | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 56.523283 | $56.52 |
| MORTEN SØGAARD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (260.0) | ($260.00) |
| MORTEN SØGAARD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (156.0) | ($156.00) |
| MORTEN SØGAARD | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 14.58 | $14.58 |
| MORTEN SØGAARD | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00270911 | $78.35 |
| MORTEN SØGAARD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SOL | (1.42) | ($62.01) |
| MORTEN SØGAARD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (512.0) | ($512.00) |
| MORTEN SØGAARD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (1.9) | ($85.86) |
| MORTEN SØGAARD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (1.8) | ($81.34) |
| MORTEN SØGAARD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.545879) | ($1,050.73) |
| MORTEN SØGAARD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| MORTEN SØGAARD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 67.3 | $50.32 |
| MORTEN SØGAARD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00216927 | $65.65 |
| MORTEN SØGAARD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 35.541836 | $35.54 |
| MORTEN SØGAARD | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (71.0) | ($71.00) |
| MORTEN SØGAARD | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 128.77 | $128.77 |
| MORTEN SØGAARD | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | SOL | (20.0) | ($790.77) |
| MORTEN SØGAARD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 67.17776 | $67.18 |
| MORTEN SØGAARD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (41.51) | ($41.51) |
| MORTEN SØGAARD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 61.297 | $41.51 |
| MORTEN SØGAARD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SOL | (0.25519) | ($10.66) |
| MORTEN SØGAARD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0003404 | $10.66 |
| MORTEN SØGAARD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.387679) | ($719.07) |
| MORTEN SØGAARD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0229564 | $719.07 |
| MORTEN SØGAARD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.008975) | ($270.97) |
| MORTEN SØGAARD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SOL | 6.80017 | $270.97 |
| MORTEN SØGAARD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SOL | (6.798233) | ($270.71) |
| MORTEN SØGAARD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (135.48) | ($84.38) |
| MORTEN SØGAARD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0027908 | $84.38 |
| MORTEN SØGAARD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 62.429019 | $62.43 |
| MORTEN SØGAARD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.013543) | ($409.51) |
| MORTEN SØGAARD | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | SOL | 10.10612 | $409.51 |
| MORTEN SØGAARD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.168115) | ($302.26) |
| MORTEN SØGAARD | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0099771 | $302.26 |
| MORTEN SØGAARD | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 52.016147 | $52.02 |
| MORTEN SØGAARD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | SOL | (10.1) | ($404.20) |
| MORTEN SØGAARD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 27.64827 | $27.65 |
| MORTEN SØGAARD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 25.725068 | $25.73 |
| MORTEN SØGAARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (14.1) | ($14.10) |
| MORTEN SØGAARD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0004934 | $14.10 |
| MORTEN SØGAARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (14.1) | ($14.10) |
| MORTEN SØGAARD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.009115 | $14.10 |
| MORTEN SØGAARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (14.1) | ($14.10) |
| MORTEN SØGAARD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 44.706 | $14.10 |
| MORTEN SØGAARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| MORTEN SØGAARD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SOL | 1.22737 | $40.00 |
| MORTEN SØGAARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (6.05) | ($6.05) |
| MORTEN SØGAARD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 616.16 | $616.16 |
| MORTEN SØGAARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (1.235) | ($41.63) |
| MORTEN SØGAARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.00125) | ($35.03) |
| MORTEN SØGAARD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 80.34 | $35.03 |
| MORTEN SØGAARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.002036) | ($57.04) |
| MORTEN SØGAARD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 56.796 | $57.04 |
| MORTEN SØGAARD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | XRP | 20.0 | $7.10 |
| MORTEN SØGAARD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | XRP | 19.993016 | $7.11 |
| MORTEN SØGAARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (13.0) | ($13.00) |
| MORTEN SØGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124471586249 | $43.04 |
| MORTEN SØGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.2503506138917 | $20.61 |
| MORTEN SØGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0180758387695 | $41.55 |
| MORTEN SØGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.198422423 | $1.20 |
| MORTEN SØGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026407941461 | $0.00 |
| MORTEN SØGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.6532614874999 | $7.69 |
| MORTEN SØGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00007873844068 | $0.00 |
| MORTEN SØGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000000001517479336 | $0.00 |
| MORTEN SØGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0308641569999999 | $0.01 |
| MORTEN SØGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.033971438837436 | $1.41 |
| MORTEN SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000032392539099999 | $0.00 |
| MORTEN SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0784356557289999 | $0.09 |
| MORTEN SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6787056743 | $2.92 |
| MORTEN SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.01745943302 | $0.01 |
| MORTEN SØRENSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000672) | ($19.99) |
| MORTEN SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001996385461 | $59.95 |
| MORTEN SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051808541236 | $103.38 |
| MORTEN SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 282.13059806317 | $307.09 |
| MORTEN SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.5089096866 | $0.02 |
| MORTEN STEEN HANSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ADA | 250.805783 | $159.96 |
| MORTEN STEEN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.632079177112 | $0.43 |
| MORTEN STIG JENSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SNX | 18.291334 | $47.23 |
| MORTEN STIG JENSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 0.006585 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MORTEN STIG JENSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SNX | (0.4092) | ($0.99) |
| MORTEN STIG JENSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SNX | (0.415997) | ($1.01) |
| MORTEN STIG JENSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | SNX | (0.741244) | ($1.95) |
| MORTEN STIG JENSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SNX | (0.63563) | ($1.86) |
| MORTEN STIG JENSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SNX | (0.608354) | ($1.77) |
| MORTEN STIG JENSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SNX | (15.491166) | ($45.63) |
| MORTEN STIG JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000543412234629999 | $0.00 |
| MORTEN STIG JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.03207573854511 | $0.09 |
| MORTEN STIG NOERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026507722313 | $80.45 |
| MORTEN STORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.497077178592 | $11.02 |
| MORTEN STRUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00263328647166976 | $0.00 |
| MORTEN SVANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137603493549999 | $0.41 |
| MORTEN SVANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.062676360492 | $0.07 |
| MORTEN SVANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00981413249799999 | $19.15 |
| MORTEN THOMSEN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 1.4680585 | $4,477.22 |
| MORTEN THOMSEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.23898988 | $9,498.29 |
| MORTEN THOMSEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($7,960.44) |
| MORTEN THOMSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 1.76093641 | $139.55 |
| MORTEN THOMSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | AVAX | (12.069144218) | ($384.27) |
| MORTEN THOMSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | SOL | (13.488113276) | ($702.73) |
| MORTEN THOMSEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.495 | $976.76 |
| MORTEN THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051009014745612 | $14.18 |
| MORTEN THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43360702847 | $0.51 |
| MORTEN THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022791009894 | $40.33 |
| MORTEN THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045182294775 | $0.00 |
| MORTEN THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.003173792813266 | $0.35 |
| MORTEN THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.072242847044275 | $5.85 |
| MORTEN THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.074688981008463 | $4.36 |
| MORTEN THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.084181066623 | $9.24 |
| MORTEN THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1682526847 | $9.54 |
| MORTEN THORSAGER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00071656 | $20.98 |
| MORTEN THORSAGER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.000333 | $10.02 |
| MORTEN THORSAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155222819978 | $0.42 |
| MORTEN THORSAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00622761715388999 | $0.01 |
| MORTEN THORSAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032686628383 | $0.06 |
| MORTEN TIBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000061034790438 | $0.02 |
| MORTEN TIBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026733696217 | $0.03 |
| MORTEN TIBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0062705906271 | $0.06 |
| MORTEN TIBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.4293077284 | $0.50 |
| MORTEN TIBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.6371342559 | $1.26 |
| MORTEN VIKENE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 2,204.0619 | $1,693.45 |
| MORTEN VIKENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009091460849 | $50.00 |
| MORTEN VIKENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,573.86026559462 | $1,658.02 |
| MORTEN VILSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.363834584616 | $0.37 |
| MORTEN VIUM TROELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024576591525 | $7.27 |
| MORTEN VIUM TROELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6602640421 | $7.66 |
| MORTEN VOLFING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20040671430543 | $1.40 |
| MORTEN WALSTED | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00396705) | ($119.00) |
| MORTEN WALSTED | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (22.467140254) | ($195.24) |
| MORTEN WALSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000235640750121979 | $0.86 |
| MORTEN WALSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054835042754 | $0.00 |
| MORTEN WALSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26060026736283 | $3.59 |
| MORTEN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020984810845 | $0.62 |
| MORTEN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18119753611 | $368.05 |
| MORTEN WESTERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.23345398132053 | $2.60 |
| MORTEN WIND NIELSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00225288 | $66.38 |
| MORTEN WIND NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053103099626 | $1.48 |
| MORTEN WIND NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029595179978 | $0.03 |
| MORTEN WIND NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113946905011 | $2.22 |
| MORTEN WIND NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7595892438 | $1.39 |
| MORTEZA ABOLGHASEMI RISEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181591660759999 | $54.28 |
| MORTEZA ABOLGHASEMI RISEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,632.32589963099 | $1,632.33 |
| MORTEZA BAZYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.024222913991 | $4.18 |
| MORTEZA ESAZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018005413568 | $0.53 |
| MORTEZA ESAZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16054589782 | $0.16 |
| MORTEZA SHAHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00607725033399999 | $187.84 |
| MORTEZA SHAHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7448111461 | $1.72 |
| MORTEZA SHAHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0514553430679999 | $16.38 |
| MORTLAKE KUMBEMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.997690314968 | $0.91 |
| MORTON J SMITH | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 24,500.0 | $24,500.00 |
| MORTY PRISAMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053798656154 | $15.92 |
| MORTY PRISAMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6090042714 | $3.61 |
| MORUF ADEGBITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001744419158 | $0.34 |
| MORVEN ANAK MUNDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078989488963 | $0.00 |
| MORY BAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 179.567984671 | $209.28 |
| MORY PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023597035226 | $71.33 |
| MORY PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1303543830717 | $0.15 |
| MORY PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016980125345 | $33.13 |
| MORY PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000056132751914 | $0.00 |
| MORY PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00193744999399999 | $0.00 |
| MORY PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4909994787 | $16.57 |
| MORY PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.60198564115 | $5.31 |
| MOS MIRCEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0332490684433 | $0.03 |
| MOSA MASIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.759891518543539 | $0.69 |
| MOSA TELFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.89055018267 | $1.92 |
| MOSBAH CHEHAB | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (494.068276806) | ($494.07) |
| MOSBAH CHEHAB | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 494.068276806 | $494.07 |
| MOSBAH CHEHAB | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (494.068276) | ($494.07) |
| MOSBAH CHEHAB | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.655567937) | ($171,422.61) |
| MOSBAH CHEHAB | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.655567937 | $171,422.61 |
| MOSBAH CHEHAB | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (125.359744439) | ($226,194.11) |
| MOSBAH CHEHAB | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 125.359744439 | $226,194.11 |
| MOSBAH CHEHAB | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,097.008097345) | ($5,855.77) |
| MOSBAH CHEHAB | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9,097.008097345 | $5,855.77 |
| MOSBAH CHEHAB | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (302.778927918) | ($2,853.45) |
| MOSBAH CHEHAB | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 302.778927918 | $2,853.45 |
| MOSBAH CHEHAB | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.241830642) | ($258.59) |
| MOSBAH CHEHAB | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.241830642 | $258.59 |
| MOSBAH CHEHAB | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (249.53977295) | ($2,370.55) |
| MOSBAH CHEHAB | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 249.53977295 | $2,370.55 |
| MOSBAH CHEHAB | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (20.606693257) | ($1,271.29) |
| MOSBAH CHEHAB | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 20.606693257 | $1,271.29 |
| MOSBAH CHEHAB | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (755.621037843) | ($752.12) |
| MOSBAH CHEHAB | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MANA | 755.621037843 | $752.12 |
| MOSBAH CHEHAB | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (187.35346791) | ($513.35) |
| MOSBAH CHEHAB | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 187.35346791 | $513.35 |
| MOSBAH CHEHAB | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (17.312529709) | ($53.84) |
| MOSBAH CHEHAB | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | UMA | 17.312529709 | $53.84 |
| MOSBAH CHEHAB | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (9,097.008097345) | ($5,883.19) |
| MOSBAH CHEHAB | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (70.817071256) | ($373.91) |
| MOSBAH CHEHAB | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | UNI | 70.817071256 | $373.91 |
| MOSBAH CHEHAB | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.7909155635) | ($0.79) |
| MOSBAH CHEHAB | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.7909155635 | $0.79 |
| MOSBAH CHEHAB | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | DOT | (302.778927918) | ($2,835.82) |
| MOSBAH CHEHAB | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (10.241830642) | ($255.23) |
| MOSBAH CHEHAB | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | UMA | (17.312529709) | ($53.15) |
| MOSBAH CHEHAB | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | LINK | (249.53977295) | ($2,362.66) |
| MOSBAH CHEHAB | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MANA | (755.621037843) | ($747.10) |
| MOSBAH CHEHAB | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | UNI | (70.817071256) | ($370.43) |
| MOSBAH CHEHAB | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | SNX | (187.35346791) | ($511.19) |
| MOSBAH CHEHAB | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (125.359744439) | ($224,687.28) |
| MOSBAH CHEHAB | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (5.65556793) | ($170,407.92) |
| MOSBAH CHEHAB | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | LTC | (20.60669325) | ($1,242.17) |
| MOSBAH CHEHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018707117037924 | $643.00 |
| MOSBAH CHEHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.790783046944409 | $1,877.67 |
| MOSBAH CHEHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.39047541787823 | $3.39 |
| MOSBAH CHEHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 108.82047827765 | $100.26 |
| MOSBAH CHEHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.4654683871469 | $57.38 |
| MOSBAH CHEHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.74474198172498 | $7.31 |
| MOSBAH CHEHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.061500113742259 | $5.09 |
| MOSBAH CHEHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.195777379062 | $16.25 |
| MOSBAH CHEHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.097922229135631 | $4.52 |
| MOSBAH CHEHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.299874604757329 | $2.00 |
| MOSBAH CHEHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.360659857854708 | $0.53 |
| MOSBAH CHEHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0297103329150788 | $0.13 |
| MOSCHOS MAKARIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000010759109 | $0.00 |
| MOSCHOS MOSCHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001476287865699999 | $0.00 |
| MOSCHOS MOSCHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.155734194634 | $0.16 |
| MOSCHOS MOSCHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000093720170998 | $0.18 |
| MOSCHOS MOSCHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044904156016 | $0.40 |
| MOSCHOS MOSCHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00023886989852 | $0.02 |
| MOSCHOS MOSCHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0043838144633 | $0.00 |
| MOSCHOS MOSCHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.103905093649 | $0.00 |
| MOSCHOS STYLIANOS MOSCHIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027233520338 | $0.00 |
| MOSCHOS STYLIANOS MOSCHIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02304847712 | $0.02 |
| MOSCHOULA MAVRIKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001692) | ($48.57) |
| MOSCHOULA MAVRIKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (431.106652) | ($222.49) |
| MOSCHOULA MAVRIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169279410773582 | $50.00 |
| MOSCHOULA MAVRIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028030322375366 | $0.00 |
| MOSCHOULA MAVRIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.51023553772449 | $1.17 |
| MOSE WILLIAM III RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059619179453 | $0.00 |
| MOSELEY MELLINGER | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MOSELEY MELLINGER | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MOSELEY MELLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018085881759 | $0.54 |
| MOSELEY MELLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.660320929 | $28.66 |
| MOSES ALABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.075848805984 | $0.05 |
| MOSES AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000140302788263 | $0.04 |
| MOSES AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.52371841209 | $4.62 |
| MOSES ANCHETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000804198380879999 | $1.53 |
| MOSES ANIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024707067565 | $0.02 |
| MOSES ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021495727753 | $0.64 |
| MOSES ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0401513510069999 | $0.03 |
| MOSES ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.814339237116 | $9.00 |
| MOSES AYOMIDE EGBEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000139056458799999 | $0.00 |
| MOSES BALBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011887674471 | $0.00 |
| MOSES BALBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023804825917 | $0.00 |
| MOSES BALBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000099497124421 | $0.02 |
| MOSES BALBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000099648246835 | $0.00 |
| MOSES BALBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013990683436 | $0.00 |
| MOSES BALBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000120763199568 | $0.00 |
| MOSES BALBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000000198661205329999 | $0.00 |
| MOSES BONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000128382549619 | $0.04 |
| MOSES BONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029194708218 | $0.01 |
| MOSES BONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00146218025139999 | $0.00 |
| MOSES BONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000049197062488 | $0.00 |
| MOSES BONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031245163082 | $0.00 |
| MOSES BONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.028470036573 | $0.10 |
| MOSES BONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000019937772206 | $0.00 |
| MOSES BONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000065264122445 | $0.00 |
| MOSES CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.08204475897 | $0.00 |
| MOSES CHUKWUKA UZUM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00084114 | $25.13 |
| MOSES CHUKWUKA UZUM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00086168 | $24.97 |
| MOSES CHUKWUKA UZUM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170325) | ($48.75) |
| MOSES CHUKWUKA UZUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000219172561422 | $0.01 |
| MOSES CLARK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01069799) | ($433.87) |
| MOSES CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000930389044504 | $0.37 |
| MOSES CLIFFORD MATHEW | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| MOSES CLIFFORD MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002545955595463 | $50.07 |
| MOSES CLIFFORD MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3574082967446 | $3.00 |
| MOSES CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023491072068 | $0.02 |
| MOSES DADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.056034747665 | $0.07 |
| MOSES GEORGE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (9,008.7575) | ($6,898.68) |
| MOSES GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025396803249 | $0.75 |
| MOSES GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.34644211911 | $106.99 |
| MOSES GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.03021814633 | $1.03 |
| MOSES GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000038253464124 | $0.00 |
| MOSES GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000017063295438 | $0.00 |
| MOSES GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0112599044493 | $0.80 |
| MOSES GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.1905368864 | $0.48 |
| MOSES GESHINGA NJAMBI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BSV | (0.757344) | ($56.44) |
| MOSES GESHINGA NJAMBI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BCH | (5.17789) | ($1,369.14) |
| MOSES GESHINGA NJAMBI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (5.001088) | ($1,496.85) |
| MOSES GESHINGA NJAMBI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BSV | 0.757244 | $40.45 |
| MOSES GESHINGA NJAMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8260812750162 | $18.88 |
| MOSES HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.96267242999 | $8.03 |
| MOSES HAUGHTON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0022622346 | $1.59 |
| MOSES HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155821266575 | $46.21 |
| MOSES HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8646825575 | $3.86 |
| MOSES HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.335744938 | $2.72 |
| MOSES HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.8899008332 | $0.13 |
| MOSES HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.082923010145 | $4.96 |
| MOSES HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.043608993622 | $1.73 |
| MOSES HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0562153377129999 | $0.07 |
| MOSES IKPEHOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.9511570338814 | $18.43 |
| MOSES JOHNSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001010238834) | ($0.42) |
| MOSES JOHNSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001430420271) | ($0.42) |
| MOSES JOHNSON | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001987223583) | ($0.42) |
| MOSES JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017017422553 | $5.04 |
| MOSES JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014091534692 | $0.02 |
| MOSES JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081537608944 | $1.59 |
| MOSES JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0124365093022 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MOSES JULIAN CHEE YAU QUEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (5.0) | ($1.93) |
| MOSES JULIAN CHEE YAU QUEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (7,705.274389) | ($2,979.73) |
| MOSES JULIAN CHEE YAU QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000672594413579999 | $6.31 |
| MOSES JULIAN CHEE YAU QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000316229961899999 | $0.00 |
| MOSES JULIAN CHEE YAU QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 33.433899030308 | $17.91 |
| MOSES JULIAN CHEE YAU QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.5181554379999 | $0.55 |
| MOSES JUN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (115.008558135) | ($381.55) |
| MOSES JUN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 115.008558135 | $381.55 |
| MOSES JUN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (25.884821686) | ($43.88) |
| MOSES JUN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | EOS | 25.884821686 | $43.88 |
| MOSES JUN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | EOS | (25.8848) | ($32.36) |
| MOSES JUN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SNX | (115.008558135) | ($272.24) |
| MOSES JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00341914940699999 | $104.53 |
| MOSES JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 187.292153865999 | $187.29 |
| MOSES JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.403556151 | $22.52 |
| MOSES JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 126.644288976 | $79.52 |
| MOSES JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.16516860365 | $12.95 |
| MOSES JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2323216846 | $19.71 |
| MOSES JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 37.9182868129999 | $5.54 |
| MOSES JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045485006656 | $3.33 |
| MOSES JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3178189323364 | $6.65 |
| MOSES JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.2227957069 | $0.50 |
| MOSES JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.098459485805131 | $0.22 |
| MOSES JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.1245641476 | $2.95 |
| MOSES JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000013912701029 | $0.00 |
| MOSES KENYI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007067604478) | ($2.81) |
| MOSES KENYI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.0714 | $137.28 |
| MOSES KENYI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.07477917561) | ($144.06) |
| MOSES KENYI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009582431035) | ($2.81) |
| MOSES KENYI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (209.165) | ($109.68) |
| MOSES KENYI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 108.472 | $109.68 |
| MOSES KENYI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.003632) | ($100.03) |
| MOSES KENYI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 99.646 | $100.03 |
| MOSES KENYI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | LINK | (4.5385) | ($29.97) |
| MOSES KENYI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 29.713 | $29.97 |
| MOSES KENYI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.005479) | ($150.98) |
| MOSES KENYI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 150.69 | $150.98 |
| MOSES KENYI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.44) | ($8.44) |
| MOSES KENYI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (380.0) | ($380.00) |
| MOSES KENYI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.3945045483 | $576.62 |
| MOSES KENYI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.171408) | ($250.00) |
| MOSES KENYI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0090883 | $250.00 |
| MOSES KENYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.376164372375 | $7.74 |
| MOSES KENYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9343067441 | $1.53 |
| MOSES KENYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4812708543173 | $1.02 |
| MOSES KENYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00023357566605 | $0.00 |
| MOSES KENYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0151154316858799 | $0.15 |
| MOSES KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014470118722 | $0.00 |
| MOSES KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000058310856114 | $0.00 |
| MOSES KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000020184514327 | $0.00 |
| MOSES KISEKKA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005568631099) | ($22.56) |
| MOSES KISEKKA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009060962832) | ($3.59) |
| MOSES KISEKKA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005117440457) | ($18.65) |
| MOSES KISEKKA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.0080024) | ($248.75) |
| MOSES KISEKKA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0328 | $979.67 |
| MOSES KISEKKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.0328) | ($960.15) |
| MOSES KISEKKA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.04160055 | $1,207.98 |
| MOSES KISEKKA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | BTC | (0.006270463171) | ($185.74) |
| MOSES KISEKKA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | BTC | (0.03534057) | ($1,034.38) |
| MOSES KISEKKA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 520.508538 | $520.51 |
| MOSES KISEKKA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (486.0) | ($486.00) |
| MOSES KISEKKA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.21) | ($7.21) |
| MOSES KISEKKA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 0.03281419311 | $961.55 |
| MOSES KISEKKA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (15.9) | ($15.90) |
| MOSES KISEKKA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | BTC | (0.03282318) | ($961.29) |
| MOSES KISEKKA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001572255479) | ($31.78) |
| MOSES KISEKKA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003236699154) | ($65.42) |
| MOSES KISEKKA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1063177163) | ($2,149.00) |
| MOSES KISEKKA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1328893084 | $2,686.09 |
| MOSES KISEKKA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005581970825) | ($112.79) |
| MOSES KISEKKA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004621554117) | ($93.38) |
| MOSES KISEKKA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1484698331) | ($3,000.00) |
| MOSES KISEKKA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1835106693 | $3,708.04 |
| MOSES KISEKKA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004769604637) | ($93.25) |
| MOSES KISEKKA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.127871438) | ($2,500.00) |
| MOSES KISEKKA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.155156073 | $3,033.44 |
| MOSES KISEKKA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003979231279) | ($77.80) |
| MOSES KISEKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031136964952773 | $7.40 |
| MOSES KISEKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.081045504088 | $0.09 |
| MOSES KISEKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018129549577 | $0.00 |
| MOSES KISEKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00059256873742 | $0.00 |
| MOSES KISEKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0136559093851999 | $0.01 |
| MOSES KISEKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30922827547 | $3.44 |
| MOSES KISEKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.09752658921227 | $0.10 |
| MOSES KISEKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.030534012638 | $2.23 |
| MOSES KISEKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.2445861423 | $2.98 |
| MOSES KISEKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.027192671909 | $1.55 |
| MOSES LECCE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,022.460264) | ($1,022.46) |
| MOSES LECCE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (1.588884063) | ($462.67) |
| MOSES LECCE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XLM | (600.0) | ($84.13) |
| MOSES LECCE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (224.177378) | ($143.05) |
| MOSES LECCE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | SNX | (43.579067753) | ($118.97) |
| MOSES LECCE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MCDAI | (120.0) | ($120.00) |
| MOSES LECCE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01017959) | ($308.19) |
| MOSES LECCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.38886647680375 | $10.06 |
| MOSES LECCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.974037975331 | $7.97 |
| MOSES LECCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5275562560429 | $1.06 |
| MOSES LECCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.9757101661436 | $3.78 |
| MOSES LECCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014305712378005 | $5.07 |
| MOSES LEE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.292822) | ($784.37) |
| MOSES LEE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001197) | ($43.04) |
| MOSES LEE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | CEL | (10.6912) | ($21.23) |
| MOSES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002570426521 | $0.10 |
| MOSES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51109666575 | $1.10 |
| MOSES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005858909887 | $1.74 |
| MOSES LIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00435946 | $173.93 |
| MOSES LIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00474865 | $200.28 |
| MOSES LIN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00516339 | $207.69 |
| MOSES LIN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00521374 | $190.19 |
| MOSES LIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00514651 | $151.25 |
| MOSES LIN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00586018 | $177.27 |
| MOSES LIN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00644119 | $190.53 |
| MOSES LIN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00662783 | $200.78 |
| MOSES LIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00680419 | $204.73 |
| MOSES LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00307089092619999 | $93.58 |
| MOSES LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022815399774 | $44.50 |
| MOSES LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 100.266381443999 | $100.27 |
| MOSES LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4759447935 | $1.48 |
| MOSES LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29412915783 | $0.04 |
| MOSES LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0050715069874 | $0.37 |
| MOSES LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00017727720089 | $0.01 |
| MOSES LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000124022288969 | $0.01 |
| MOSES LOO JAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.04226978 | $1,224.13 |
| MOSES LOO JAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.01296 | $25.80 |
| MOSES LOO JAY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0059359 | $175.46 |
| MOSES LOO JAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002238014896055 | $62.16 |
| MOSES LOO JAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000117944160287999 | $0.18 |
| MOSES MAINA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001573032658) | ($47.94) |
| MOSES MAINA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001573032658 | $47.94 |
| MOSES MAINA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,238.380431795) | ($318.31) |
| MOSES MAINA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,238.380431795 | $318.31 |
| MOSES MAINA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (359.867319569) | ($143.60) |
| MOSES MAINA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BAT | 359.867319569 | $143.60 |
| MOSES MAINA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,097.862910313) | ($674.65) |
| MOSES MAINA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,097.862910313 | $674.65 |
| MOSES MAINA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (31.949787485) | ($85.94) |
| MOSES MAINA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | SNX | 31.949787485 | $85.94 |
| MOSES MAINA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (5.394069628) | ($304.87) |
| MOSES MAINA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | COMP | 5.394069628 | $304.87 |
| MOSES MAINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015780661873612 | $0.53 |
| MOSES MAINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.890498777439 | $11.94 |
| MOSES MAINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.77076682301516 | $0.60 |
| MOSES MAINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7021509971632 | $2.73 |
| MOSES MAINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0158029225626804 | $1.45 |
| MOSES MAINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.6062355297872 | $0.32 |
| MOSES MAN KUEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018264292145 | $0.54 |
| MOSES MAN KUEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 49.547724248 | $49.54 |
| MOSES MATLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000894488183779999 | $0.02 |
| MOSES MATLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.91234739539999 | $1.91 |
| MOSES MATLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000097281347101 | $0.00 |
| MOSES MATLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000040888547923 | $0.00 |
| MOSES MATLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.040607331663 | $0.04 |
| MOSES MATLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00022265127078 | $0.02 |
| MOSES MATLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.025242848658 | $0.04 |
| MOSES MAYIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7610058830166 | $0.78 |
| MOSES MONTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3198546041 | $7.37 |
| MOSES MONTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053329285772 | $106.50 |
| MOSES MONTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000361381217819999 | $0.00 |
| MOSES MONTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.62446878427 | $0.03 |
| MOSES MUCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9696445694357 | $0.99 |
| MOSES MUSILU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.861040677 | $46.66 |
| MOSES NAKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018675417014 | $0.55 |
| MOSES NAKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047066657472 | $0.06 |
| MOSES O AROBIEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000169296514399999 | $0.00 |
| MOSES OCHIENG ONANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026454284262 | $0.00 |
| MOSES OFURE OTATADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016040268429 | $0.00 |
| MOSES OJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027544723377 | $83.70 |
| MOSES OJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31900073436 | $0.37 |
| MOSES OJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015019642561 | $29.31 |
| MOSES OTUCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.37995872182299 | $7.53 |
| MOSES PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00090149465927 | $0.00 |
| MOSES PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.164707856619999 | $0.13 |
| MOSES PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0036017677096 | $0.04 |
| MOSES PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00028862275052 | $0.00 |
| MOSES POUHA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | SGB | 5,254.058 | $118.61 |
| MOSES POUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000064175826094 | $0.00 |
| MOSES POUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000740634905579999 | $0.00 |
| MOSES POUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 67.646419854 | $2.76 |
| MOSES RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026290240434 | $7.78 |
| MOSES RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.093754564721 | $0.11 |
| MOSES RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032307019565 | $0.63 |
| MOSES RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014627052371 | $0.00 |
| MOSES RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000110905944175 | $0.00 |
| MOSES RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000047070622301 | $0.00 |
| MOSES RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000674386432099999 | $0.00 |
| MOSES RAJENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141964752854 | $4.20 |
| MOSES RAJENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000007572577587 | $0.00 |
| MOSES REAGAN PAUL RAJENDRAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.0025 | $7.06 |
| MOSES REAGAN PAUL RAJENDRAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LUNC | 0.004734 | $0.42 |
| MOSES REAGAN PAUL RAJENDRAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00011257 | $4.33 |
| MOSES REAGAN PAUL RAJENDRAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00030175 | $11.71 |
| MOSES REAGAN PAUL RAJENDRAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LUNC | 0.014284 | $1.28 |
| MOSES REAGAN PAUL RAJENDRAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003) | ($1.18) |
| MOSES REAGAN PAUL RAJENDRAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LUNC | 0.014347 | $1.24 |
| MOSES REAGAN PAUL RAJENDRAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LUNC | 0.023219 | $1.96 |
| MOSES REAGAN PAUL RAJENDRAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00033766 | $12.99 |
| MOSES REAGAN PAUL RAJENDRAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 0.01982 | $1.68 |
| MOSES REAGAN PAUL RAJENDRAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00014472 | $5.51 |
| MOSES REAGAN PAUL RAJENDRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00250357452) | ($4.74) |
| MOSES REAGAN PAUL RAJENDRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00086753) | ($24.21) |
| MOSES REAGAN PAUL RAJENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001772444779133 | $0.06 |
| MOSES REAGAN PAUL RAJENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021738796110001 | $0.00 |
| MOSES REAGAN PAUL RAJENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006058932443431 | $0.02 |
| MOSES REAGAN PAUL RAJENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000245214641151 | $0.01 |
| MOSES REUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114875599035 | $0.34 |
| MOSES REUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7661263889 | $3.77 |
| MOSES SAN JUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027063956576 | $8.01 |
| MOSES SANCHEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.01608072 | $482.90 |
| MOSES SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156083011392499 | $54.97 |
| MOSES SAWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5237485068 | $2.52 |
| MOSES SHOPOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179532777699999 | $0.02 |
| MOSES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000346029219499999 | $0.00 |
| MOSES TAFA ASIOZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003700931841 | $0.00 |
| MOSES TILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126404047725 | $0.37 |
| MOSES TILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024712268484 | $0.48 |
| MOSES TILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.93842805636 | $0.94 |
| MOSES TUUTALENI PIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.370604678458 | $1.40 |
| MOSES VARGAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SGB | 315.61 | $19.82 |
| MOSES VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000370213098209999 | $0.11 |
| MOSES VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5980394028 | $12.29 |
| MOSES VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.97577113396 | $0.16 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MOSES VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.052058894581 | $3.71 |
| MOSES VODOUNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009162778195549 | $0.00 |
| MOSES WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0052088036604 | $0.00 |
| MOSES WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000154547029844 | $0.00 |
| MOSES WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024311558993 | $0.03 |
| MOSES WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028142652109 | $0.01 |
| MOSES WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0081029138609999 | $0.01 |
| MOSES YONAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,141.349084205) | ($3,141.35) |
| MOSES YONAS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,141.349084205 | $3,141.35 |
| MOSES YONAS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (3,140.0) | ($3,140.00) |
| MOSES YONAS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 1.078402 | $3,140.00 |
| MOSES YONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069832253093 | $0.21 |
| MOSES YONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057783965931999 | $0.11 |
| MOSES YONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.05371344103599 | $6.05 |
| MOSES YONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.47602753055 | $0.48 |
| MOSETLHO KAELO CYTTO MATHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001087777754148 | $0.00 |
| MOSHE ADELMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00369104 | $142.97 |
| MOSHE ADELMAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| MOSHE ADELMAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| MOSHE ADELMAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MOSHE ADELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081751593341999 | $10.04 |
| MOSHE ADELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069153106637999 | $13.46 |
| MOSHE ADELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.645979122 | $45.65 |
| MOSHE ADRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010961111345599 | $0.32 |
| MOSHE ADRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015202797366 | $0.03 |
| MOSHE ADRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014136317847 | $0.00 |
| MOSHE ARI BRAYMAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00008 | $2.41 |
| MOSHE ARI BRAYMAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00545521 | $164.07 |
| MOSHE ARI BRAYMAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.0000903 | $2.72 |
| MOSHE ARI BRAYMAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.06148873 | $1,843.95 |
| MOSHE ARI BRAYMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.22209867 | $6,627.87 |
| MOSHE ARI BRAYMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00081393 | $23.48 |
| MOSHE ARI BRAYMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Collateral | BTC | (0.2890687574) | ($8,400.00) |
| MOSHE ARI BRAYMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Collateral | BTC | (0.2890687574) | ($8,400.00) |
| MOSHE ARI BRAYMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Collateral | BTC | 0.2890687574 | $8,400.00 |
| MOSHE ARI BRAYMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00477432 | $141.36 |
| MOSHE ARI BRAYMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00543809 | $169.74 |
| MOSHE ARI BRAYMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00509298 | $147.99 |
| MOSHE ARI BRAYMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.0052935 | $154.62 |
| MOSHE ARI BRAYMAN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.01469447 | $329.70 |
| MOSHE ARI BRAYMAN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.02613018 | $586.39 |
| MOSHE ARI BRAYMAN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00891756 | $198.00 |
| MOSHE ARI BRAYMAN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.0090689 | $195.51 |
| MOSHE ARI BRAYMAN | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.00957756 | $201.37 |
| MOSHE ARI BRAYMAN | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.00241259 | $50.04 |
| MOSHE ARI BRAYMAN | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.00726314 | $151.51 |
| MOSHE ARI BRAYMAN | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00974846 | $204.62 |
| MOSHE ARI BRAYMAN | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.0294 | $605.32 |
| MOSHE ARI BRAYMAN | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Collateral | BTC | (0.1216492275) | ($2,487.97) |
| MOSHE ARI BRAYMAN | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001608615405) | ($31.35) |
| MOSHE BOURSTEIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.128774) | ($1,666.30) |
| MOSHE BOURSTEIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.256006) | ($7,053.09) |
| MOSHE BOURSTEIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (2,917.113644) | ($1,054.30) |
| MOSHE BOURSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019049027519712 | $64.66 |
| MOSHE BOURSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011341410351481 | $25.92 |
| MOSHE BOURSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.9440265971572 | $6.87 |
| MOSHE BOURSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.36952838064 | $21.04 |
| MOSHE ELGRABLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002708819 | $0.00 |
| MOSHE ELGRABLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61531610525 | $0.72 |
| MOSHE ELGRABLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032522024227 | $0.03 |
| MOSHE ELGRABLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000097954766916 | $0.00 |
| MOSHE ELGRABLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0011261892009499 | $0.00 |
| MOSHE ELGRABLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000017135149037 | $0.00 |
| MOSHE FRIEDLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002381722166 | $0.70 |
| MOSHE FRIEDLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 127.111227387 | $100.77 |
| MOSHE FRIEDLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.49425053759999 | $11.94 |
| MOSHE GAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19493758065 | $0.23 |
| MOSHE GOURARIE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.08698302) | ($4.09) |
| MOSHE GOURARIE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.08698302 | $4.09 |
| MOSHE GOURARIE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (4.086983) | ($4.09) |
| MOSHE GOURARIE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($7,476.58) |
| MOSHE GOURARIE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25 | $7,476.58 |
| MOSHE GOURARIE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4604062317) | ($13,933.81) |
| MOSHE GOURARIE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4604062317 | $13,933.81 |
| MOSHE GOURARIE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,572.25) |
| MOSHE GOURARIE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.46040623) | ($13,935.69) |
| MOSHE GOURARIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (15.364079311) | ($1,251.71) |
| MOSHE GOURARIE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 15.364079311 | $1,251.71 |
| MOSHE GOURARIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,000.0) | ($2,624.32) |
| MOSHE GOURARIE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,000.0 | $2,624.32 |
| MOSHE GOURARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053507870911536 | $193.75 |
| MOSHE GOURARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018390947424 | $0.00 |
| MOSHE GOURARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017598580893 | $0.03 |
| MOSHE GOURARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081813748225409 | $0.01 |
| MOSHE GOURARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 321.183948514 | $261.23 |
| MOSHE GOURARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016258425873 | $0.00 |
| MOSHE GOURARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0065418055029 | $0.00 |
| MOSHE GOURARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0058350871569 | $0.02 |
| MOSHE GOURARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00053511913541 | $0.00 |
| MOSHE GOURARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00018073321059999 | $0.00 |
| MOSHE GOURARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000014765917842 | $0.00 |
| MOSHE GOURARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00025999168213 | $0.00 |
| MOSHE GOURARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000005520434593 | $0.00 |
| MOSHE GOURARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0016317835491999 | $0.00 |
| MOSHE GOURARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000073602224412 | $0.00 |
| MOSHE GOURARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0182749634349062 | $2.24 |
| MOSHE JUDAH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (853.0) | ($736.27) |
| MOSHE JUDAH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (500.0) | ($324.55) |
| MOSHE JUDAH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,000.0) | ($1,963.01) |
| MOSHE JUDAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007125602091 | $0.00 |
| MOSHE JUDAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19589053751905 | $0.14 |
| MOSHE JUDAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.5013108523299 | $33.97 |
| MOSHE JUDAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0013582497741 | $0.20 |
| MOSHE KOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135567663351 | $0.40 |
| MOSHE KOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039912998051 | $79.01 |
| MOSHE KOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.134659149 | $16.76 |
| MOSHE KOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.9813746811 | $8.15 |
| MOSHE KRONENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040252573203 | $120.44 |
| MOSHE KRONENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.164708011419999 | $334.67 |
| MOSHE KRONENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 278.052642692 | $278.05 |
| MOSHE KRONENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 151.298582604 | $95.00 |
| MOSHE KRONENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 188.944004127 | $188.94 |
| MOSHE LEV | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Deposit | BNB | 0.018330165 | $7.58 |
| MOSHE ROSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045638235607 | $1.35 |
| MOSHE ROSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009700311813 | $0.01 |
| MOSHE ROSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.88489420399999 | $1.49 |
| MOSHE SIROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010335915491 | $0.00 |
| MOSHE SIROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000049795861231999 | $0.01 |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | CEL | 1.971526067 | $4.39 |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | CEL | 1.0 | $2.23 |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | CEL | 1,947.089321949 | $4,322.54 |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | CEL | 3.234600509 | $7.18 |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | PAX | 6.666666667 | $6.67 |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | CEL | 0.9147094976 | $2.04 |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Collateral | MCDAI | (9.090909091) | ($9.09) |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (50.0) | ($50.00) |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 50.0 | $50.00 |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 3.0 | $3.00 |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | CEL | (2.795184975) | ($6.00) |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.006977931574) | ($0.02) |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.006977931574) | ($0.02) |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | CEL | 0.5 | $1.08 |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | CEL | 0.1 | $0.22 |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | CEL | 0.1 | $0.22 |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | CEL | (0.6976744186) | ($1.50) |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | CEL | 0.69 | $1.48 |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | CEL | (0.69) | ($1.49) |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Interest Payment | CEL | 0.006977931574 | $0.02 |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.006944444444) | ($0.02) |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Collateral | MCDAI | 6.0 | $6.00 |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Interest Payment | CEL | 0.006944444444 | $0.02 |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Interest Payment | CEL | 0.006944444444 | $0.02 |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.05208333333) | ($0.11) |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | CEL | 2.792859394 | $6.04 |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.02) | ($0.02) |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Collateral | MCDAI | (6.000909091) | ($6.00) |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Collateral | MCDAI | 7.0 | $7.00 |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Collateral | MCDAI | (7.000909091) | ($7.00) |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Collateral | MCDAI | 6.0 | $6.00 |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Collateral | MCDAI | (6.000909091) | ($6.00) |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Collateral | MCDAI | (0.0009090909091) | ($0.00) |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (200.0) | ($200.00) |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | PAX | 200.0 | $200.00 |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Collateral | PAX | (200.0) | ($200.00) |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Collateral | PAX | 200.0 | $200.00 |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Collateral | PAX | (200.0) | ($200.00) |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Collateral | PAX | 200.0 | $200.00 |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Collateral | CEL | (2.803738318) | ($6.00) |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 3.0 | $3.00 |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (2.803738318) | ($6.00) |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | CEL | 2.803738318 | $4.21 |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (3.0) | ($3.00) |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 3.0 | $3.00 |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (8.542664201) | ($8.00) |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (3.585869334) | ($3.37) |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (12.894781804) | ($12.00) |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (8.596521203) | ($8.00) |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 2.0 | $2.00 |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2.0) | ($2.00) |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 8.596521203 | $7.57 |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.02) | ($0.02) |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | CEL | 1.0 | $0.82 |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | CEL | (1.876173722) | ($1.55) |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | ZUSD | (0.06) | ($0.06) |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Collateral | USDC | (303.03030303) | ($303.03) |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | USDC | 303.03030303 | $303.03 |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Collateral | USDC | (200.0) | ($200.00) |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Collateral | USDC | 200.0 | $200.00 |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (14.0933) | ($9.00) |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | CEL | 14.0933 | $9.00 |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | CEL | 1.5 | $0.96 |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (4.6951) | ($3.00) |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | CEL | 4.6951 | $3.00 |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Collateral | CEL | (3.630894013) | ($2.32) |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Loan Interest Payment | ZUSD | 0.06 | $0.06 |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.06) | ($0.06) |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | CEL | 3.0 | $1.92 |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Collateral | CEL | (2.2627) | ($1.44) |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.02) | ($0.02) |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | ZUSD | (0.03) | ($0.03) |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002525446896 | $10.00 |
| MOSHE TEST PRODUCTION TEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.3175468559649 | $81.99 |
| MOSHE TEST PRODUCTION TEST | AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.899709981 | $66.02 |
| MOSHE TEST PRODUCTION TEST | AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.629752631 | $1.63 |
| MOSHE TESTING | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | OMG | (3.239372716) | ($15.15) |
| MOSHE TESTING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | TUSD | 1.0 | $1.00 |
| MOSHE TESTING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | TUSD | 0.5 | $0.50 |
| MOSHE TESTING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | TUSD | 0.5 | $0.50 |
| MOSHE TESTING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | TUSD | 1.0 | $1.00 |
| MOSHE TESTING | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Principal Liquidation | TUSD | (1.0) | ($1.00) |
| MOSHE TESTING | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | ETH | (0.0009853187506) | ($2.00) |
| MOSHE TESTING | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1.0 | $1.00 |
| MOSHE TESTING | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | ETH | (0.0009) | ($1.83) |
| MOSHE TESTING | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1.0) | ($1.00) |
| MOSHE TESTING | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1.0 | $1.00 |
| MOSHE TESTING | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Collateral | ETH | 0.0009853187506 | $2.00 |
| MOSHE TESTING | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | ETH | (0.00091) | ($1.85) |
| MOSHE TESTING | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1.0) | ($1.00) |
| MOSHE TESTING | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1.0 | $1.00 |
| MOSHE TESTING | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Collateral | ETH | 0.0009 | $1.83 |
| MOSHE TESTING | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 1.0 | $1.00 |
| MOSHE TESTING | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Collateral | ETH | 0.00091 | $1.86 |
| MOSHE TESTING | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | OMG | 3.239372716 | $8.23 |
| MOSHE TESTING | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Collateral | OMG | 0.303256504 | $0.77 |
| MOSHE TESTING | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | ETH | (0.00399664282) | ($8.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MOSHE TESTING | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2.0 | $2.00 |
| MOSHE TESTING | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Collateral | ETH | 4.00399664282 | $7.98 |
| MOSHE TESTING | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| MOSHE TESTING | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| MOSHE TESTING | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | USDC | (1.0) | ($1.00) |
| MOSHE TESTING | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Loan Principal Payment | PAX | 1.0 | $1.00 |
| MOSHE TESTING | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (107.665994008) | ($107.67) |
| MOSHE TESTING | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | PAX | 107.665994008 | $107.67 |
| MOSHE TESTING | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | PAX | (4.0) | ($4.00) |
| MOSHE TESTING | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 2.0 | $2.00 |
| MOSHE TESTING | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | MCDAI | (2.0) | ($2.00) |
| MOSHE TESTING | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1.0 | $1.00 |
| MOSHE TESTING | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | PAX | (5.0) | ($5.00) |
| MOSHE TESTING | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Collateral | PAX | 4.0 | $4.00 |
| MOSHE TESTING | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2.0) | ($2.00) |
| MOSHE TESTING | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 2.0 | $2.00 |
| MOSHE TESTING | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (1.0) | ($1.00) |
| MOSHE TESTING | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Collateral | USDC | 1.0 | $1.00 |
| MOSHE TESTING | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2.0) | ($2.00) |
| MOSHE TESTING | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2.0 | $2.00 |
| MOSHE TESTING | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Collateral | GUSD | (4.0) | ($4.00) |
| MOSHE TESTING | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10.0) | ($10.00) |
| MOSHE TESTING | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10.0 | $10.00 |
| MOSHE TESTING | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Collateral | GUSD | (2.0) | ($2.00) |
| MOSHE TESTING | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Loan Principal Payment | TUSD | 1.0 | $1.00 |
| MOSHE TESTING | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| MOSHE TESTING | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| MOSHE TESTING | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | PAX | (0.01) | ($0.01) |
| MOSHE TESTING | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1.0) | ($1.00) |
| MOSHE TESTING | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Collateral | GUSD | 4.0 | $4.00 |
| MOSHE TESTING | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| MOSHE TESTING | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| MOSHE TESTING | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | PAX | (0.01) | ($0.01) |
| MOSHE TESTING | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1.0) | ($1.00) |
| MOSHE TESTING | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Collateral | GUSD | 2.0 | $2.00 |
| MOSHE TESTING | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Collateral | GUSD | (2.0) | ($2.00) |
| MOSHE TESTING | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Collateral | GUSD | (4.0) | ($4.00) |
| MOSHE TESTING | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2.0 | $2.00 |
| MOSHE TESTING | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Collateral | GUSD | 4.0 | $4.00 |
| MOSHE TESTING | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Collateral | GUSD | (2.0) | ($2.00) |
| MOSHE TESTING | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Loan Principal Payment | TUSD | 1.0 | $1.00 |
| MOSHE TESTING | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | PAX | (0.01) | ($0.01) |
| MOSHE TESTING | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1.0) | ($1.00) |
| MOSHE TESTING | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Collateral | GUSD | 2.0 | $2.00 |
| MOSHE TESTING | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | PAX | (0.01) | ($0.01) |
| MOSHE TESTING | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1.0) | ($1.00) |
| MOSHE TESTING | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Collateral | GUSD | 2.0 | $2.00 |
| MOSHE TESTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006715910761 | $0.00 |
| MOSHE TESTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012773808699999 | $0.02 |
| MOSHE TESTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000124737456245899 | $0.00 |
| MOSHE TESTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015856474837 | $0.01 |
| MOSHE TESTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015883072659 | $0.02 |
| MOSHE TESTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.256666009304 | $0.09 |
| MOSHE TESTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.117250564749999 | $0.05 |
| MOSHE TESTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.776124267099999 | $0.78 |
| MOSHE TESTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0559198861019999 | $0.02 |
| MOSHE TESTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0039666508609 | $0.07 |
| MOSHE TESTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.8555272381 | $0.86 |
| MOSHE TESTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.008547156172 | $0.02 |
| MOSHE TESTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.8396119755 | $0.84 |
| MOSHE TESTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.21778973529 | $0.27 |
| MOSHE TESTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.3111282963 | $0.22 |
| MOSHE TESTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.31112825514 | $0.24 |
| MOSHE TESTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.31112814517 | $0.04 |
| MOSHE WILANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071606480561999 | $0.21 |
| MOSHE WILANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002750954582 | $0.00 |
| MOSHE YANG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1304852119) | ($3,775.64) |
| MOSHE YANG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1304852119 | $3,775.64 |
| MOSHE YANG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.574679335) | ($18,748.06) |
| MOSHE YANG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.574679335 | $18,748.06 |
| MOSHE YANG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (18,599.86047187) | ($10,799.82) |
| MOSHE YANG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 18,599.86047187 | $10,799.82 |
| MOSHE YANG | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (10.574679335) | ($18,904.96) |
| MOSHE YANG | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (18,599.86047187) | ($10,937.03) |
| MOSHE YANG | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13048521) | ($3,785.78) |
| MOSHE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009267190679146 | $32.43 |
| MOSHE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06678668251068 | $170.06 |
| MOSHE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.57763273799 | $0.58 |
| MOSHE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 175.62688080281 | $175.68 |
| MOSHE YEHUDA LIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000153341460214 | $0.05 |
| MOSHE YEHUDA LIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045617761862 | $0.01 |
| MOSHE YEHUDA LIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046195835062 | $0.05 |
| MOSHIK SEETLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161835945808 | $0.48 |
| MOSHOOD ZUBERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000044684718289 | $0.00 |
| MOSIMA MONYEMORATHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017944220861 | $0.05 |
| MOSIMANEGAPE MATLHAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.239838288979999 | $0.28 |
| MOSLIMA ODEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.53414497124999 | $9.24 |
| MOSOLO DENNIS KOMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05406963886233 | $0.05 |
| MOST PROPERTIES LLC | BURTHE ST, NEW ORLEANS, LOUISIANA 70118 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080055255383 | $248.13 |
| MOST PROPERTIES LLC | BURTHE ST, NEW ORLEANS, LOUISIANA 70118 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6431911536 | $18.26 |
| MOSTAFA ABDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101269944695328 | $0.01 |
| MOSTAFA ABDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023527517097 | $45.91 |
| MOSTAFA AFSHAR | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ADA | 104.229194 | $99.88 |
| MOSTAFA AFSHAR | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | MATIC | 196.59366825 | $271.30 |
| MOSTAFA AFSHAR | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | AVAX | 1.63846728 | $127.93 |
| MOSTAFA AFSHAR | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 6.88981563 | $719.68 |
| MOSTAFA AFSHAR | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 4.1779616 | $436.41 |
| MOSTAFA AFSHAR | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LUNC | 4.655031 | $379.52 |
| MOSTAFA AFSHAR | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BNB | 0.1 | $41.66 |
| MOSTAFA AFSHAR | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BNB | 1.52010243 | $634.20 |
| MOSTAFA AFSHAR | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.225577 | $693.99 |
| MOSTAFA AFSHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07829087642 | $0.09 |
| MOSTAFA AFSHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033875101503 | $66.34 |
| MOSTAFA AFSHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.459944102 | $8.08 |
| MOSTAFA AFSHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.165007781 | $11.37 |
| MOSTAFA AFSHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4122723845 | $4.58 |
| MOSTAFA AFSHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.9976311416 | $0.44 |
| MOSTAFA AFSHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0107781466611 | $0.79 |
| MOSTAFA AFSHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.1160513355 | $4.83 |
| MOSTAFA AFSHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.119824238224 | $6.52 |
| MOSTAFA AFSHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.084541136578 | $3.25 |
| MOSTAFA AFSHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017888987558 | $5.43 |
| MOSTAFA AFSHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.335988543029999 | $2.07 |
| MOSTAFA AFSHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.024541417218 | $1.20 |
| MOSTAFA AFSHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0018658872738 | $0.00 |
| MOSTAFA BARZEGAR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.86) | ($33,131.50) |
| MOSTAFA BARZEGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004875577858 | $159.36 |
| MOSTAFA BARZEGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.120406961849 | $0.14 |
| MOSTAFA BARZEGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095032075959 | $18.54 |
| MOSTAFA BARZEGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.238754615 | $1.41 |
| MOSTAFA BARZEGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000000125244149999999 | $0.00 |
| MOSTAFA BARZEGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0119704640702999 | $3.81 |
| MOSTAFA BARZEGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.577410293 | $15.86 |
| MOSTAFA ELGINDY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XLM | (300.0) | ($39.17) |
| MOSTAFA ELGINDY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XLM | (8,736.5352801) | ($1,141.55) |
| MOSTAFA ELGINDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00380345817369999 | $116.57 |
| MOSTAFA ELGINDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.143049361399 | $119.17 |
| MOSTAFA FAGHIH SHOJAEI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.00438697046) | ($0.01) |
| MOSTAFA FAGHIH SHOJAEI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.00438697046 | $0.01 |
| MOSTAFA FAGHIH SHOJAEI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4746963678) | ($19,064.59) |
| MOSTAFA FAGHIH SHOJAEI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4746963678 | $19,064.59 |
| MOSTAFA FAGHIH SHOJAEI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22) | ($8,828.18) |
| MOSTAFA FAGHIH SHOJAEI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (95.20284726) | ($196.53) |
| MOSTAFA FAGHIH SHOJAEI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | CEL | 95.20284726 | $196.53 |
| MOSTAFA FAGHIH SHOJAEI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | CEL | (95.2028) | ($196.12) |
| MOSTAFA FAGHIH SHOJAEI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25469636) | ($9,650.06) |
| MOSTAFA FAGHIH SHOJAEI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (57.385094983) | ($57.39) |
| MOSTAFA FAGHIH SHOJAEI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 57.385094983 | $57.39 |
| MOSTAFA FAGHIH SHOJAEI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.2) | ($8,777.36) |
| MOSTAFA FAGHIH SHOJAEI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.2 | $8,777.36 |
| MOSTAFA FAGHIH SHOJAEI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (57.385094) | ($57.39) |
| MOSTAFA FAGHIH SHOJAEI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (3.2) | ($8,740.95) |
| MOSTAFA FAGHIH SHOJAEI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.6) | ($9,216.32) |
| MOSTAFA FAGHIH SHOJAEI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.6 | $9,216.32 |
| MOSTAFA FAGHIH SHOJAEI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (3.6) | ($9,220.60) |
| MOSTAFA FAGHIH SHOJAEI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.165083955) | ($7,996.57) |
| MOSTAFA FAGHIH SHOJAEI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.165083955 | $7,996.57 |
| MOSTAFA FAGHIH SHOJAEI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (4.165083) | ($7,989.84) |
| MOSTAFA FAGHIH SHOJAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104598371650199 | $42.10 |
| MOSTAFA FAGHIH SHOJAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26210656351459 | $0.56 |
| MOSTAFA FAGHIH SHOJAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056283318684731 | $150.83 |
| MOSTAFA FAGHIH SHOJAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29815304434285 | $0.30 |
| MOSTAFA FAGHIH SHOJAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000009157360211703 | $0.00 |
| MOSTAFA FAKHARIFAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.164605 | $394.82 |
| MOSTAFA FAKHARIFAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01248964 | $396.02 |
| MOSTAFA FAKHARIFAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03749557148) | ($90.00) |
| MOSTAFA FAKHARIFAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03749557148 | $90.00 |
| MOSTAFA FAKHARIFAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 1,128.173380167 | $572.87 |
| MOSTAFA FAKHARIFAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (16.010810484) | ($8.13) |
| MOSTAFA FAKHARIFAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (28.129989652) | ($14.28) |
| MOSTAFA FAKHARIFAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (921.655511251) | ($468.00) |
| MOSTAFA FAKHARIFAR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | GUSD | 1,530.0 | $1,530.00 |
| MOSTAFA FAKHARIFAR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (2.5) | ($2.50) |
| MOSTAFA FAKHARIFAR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (1,500.0) | ($1,500.00) |
| MOSTAFA FAKHARIFAR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 1.412465643 | $2,859.27 |
| MOSTAFA FAKHARIFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003674369307 | $112.53 |
| MOSTAFA FAKHARIFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046486261649 | $87.87 |
| MOSTAFA FAKHARIFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.032679216967 | $0.53 |
| MOSTAFA FAKHARIFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.7282824747 | $1.73 |
| MOSTAFA GALIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00059309047438 | $0.01 |
| MOSTAFA HARUN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 0.51 | $44.06 |
| MOSTAFA HARUN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 21.9766 | $1,900.58 |
| MOSTAFA HARUN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 29.35047963 | $538.29 |
| MOSTAFA HARUN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 15.1455 | $1,219.97 |
| MOSTAFA HARUN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (4.098095373) | ($8,062.04) |
| MOSTAFA HARUN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (15.261334614) | ($302.48) |
| MOSTAFA HARUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017965694442 | $0.53 |
| MOSTAFA HARUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02413297260667 | $63.55 |
| MOSTAFA HARUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.0999527919999 | $18.31 |
| MOSTAFA HARUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59514330514 | $6.30 |
| MOSTAFA HARUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.13511073968153 | $5.66 |
| MOSTAFA HARUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.129775162691 | $6.81 |
| MOSTAFA HOURMAT ALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005753521513 | $0.00 |
| MOSTAFA HOURMAT ALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078607195346 | $0.01 |
| MOSTAFA IBRAHIM MOSTAFA DEIAB | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MANA | 91.0 | $182.00 |
| MOSTAFA IBRAHIM MOSTAFA DEIAB | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SUSHI | 30.0 | $104.80 |
| MOSTAFA IBRAHIM MOSTAFA DEIAB | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XRP | 129.75 | $92.32 |
| MOSTAFA IBRAHIM MOSTAFA DEIAB | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XLM | 349.9 | $67.21 |
| MOSTAFA IBRAHIM MOSTAFA DEIAB | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ADA | 45.5 | $40.80 |
| MOSTAFA IBRAHIM MOSTAFA DEIAB | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | OMG | 5.0 | $23.51 |
| MOSTAFA IBRAHIM MOSTAFA DEIAB | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LUNC | 0.790038 | $70.23 |
| MOSTAFA IBRAHIM MOSTAFA DEIAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25858159819985 | $1.14 |
| MOSTAFA ISMAEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001323821366489 | $5.30 |
| MOSTAFA ISMAEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000023688289588 | $0.00 |
| MOSTAFA ISMAEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.111390122107 | $0.07 |
| MOSTAFA ISMAEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000033859243067 | $0.00 |
| MOSTAFA MANSOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125337677280999 | $37.10 |
| MOSTAFA MANSOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030154609414 | $0.06 |
| MOSTAFA MIANDARI HOSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009356507114 | $0.00 |
| MOSTAFA MIANDARI HOSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0084664608118 | $0.01 |
| MOSTAFA MIANDARI HOSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038639436472 | $0.00 |
| MOSTAFA MIANDARI HOSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051793583931 | $0.01 |
| MOSTAFA RAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008107764681 | $24.00 |
| MOSTAFA RAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.03514377506 | $2.51 |
| MOSTAFA RASHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.24610256581 | $45.20 |
| MOSTAFA SADAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000091795191469 | $0.00 |
| MOSTAFA SADEGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.50841906777 | $10.83 |
| MOSTAFA YOUSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137128365141 | $40.59 |
| MOSTAFA YOUSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016772163802 | $32.73 |
| MOSTAFA YOUSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6520057025 | $1.65 |
| MOSTAKIM AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027553778871 | $8.15 |
| MOSTAKIM AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039907325986 | $7.79 |
| MOSTYN WILSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (26.95121) | ($19.44) |
| MOSTYN WILSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.221878) | ($19.67) |
| MOSTYN WILSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AAVE | (22.876087673) | ($1,908.82) |
| MOSTYN WILSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (9,166.84969) | ($6,037.10) |
| MOSTYN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.2514643839143 | $120.70 |
| MOTASEM BENOTHMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04146194163) | ($1,202.87) |
| MOTASEM BENOTHMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04146194163 | $1,202.87 |
| MOTASEM BENOTHMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04146194) | ($1,203.77) |
| MOTASEM BENOTHMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 5.0 | $5.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MOTASEM BENOTHMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 101,160.5807 | $101,160.58 |
| MOTASEM BENOTHMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 5,083.0 | $5,083.00 |
| MOTASEM BENOTHMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.21367311) | ($2.21) |
| MOTASEM BENOTHMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000502) | ($1.57) |
| MOTASEM BENOTHMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.21367311 | $2.21 |
| MOTASEM BENOTHMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000502 | $1.57 |
| MOTASEM BENOTHMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 8.199374 | $8.20 |
| MOTASEM BENOTHMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (106,250.0) | ($106,250.00) |
| MOTASEM BENOTHMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 8.834197514 | $277,535.15 |
| MOTASEM BENOTHMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (8.834212448) | ($277,722.51) |
| MOTASEM BENOTHMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 8.834212448 | $277,722.51 |
| MOTASEM BENOTHMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 500,000.0 | $500,000.00 |
| MOTASEM BENOTHMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (8.83426268) | ($276,326.61) |
| MOTASEM BENOTHMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500,000.0) | ($500,000.00) |
| MOTASEM BENOTHMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 34.816206556 | $1,053,503.59 |
| MOTASEM BENOTHMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (34.816206556) | ($1,051,206.40) |
| MOTASEM BENOTHMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 34.816206556 | $1,051,206.40 |
| MOTASEM BENOTHMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (34.81620655) | ($1,027,586.22) |
| MOTASEM BENOTHMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 1,000,000.0 | $1,000,000.00 |
| MOTASEM BENOTHMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000,000.0) | ($1,000,000.00) |
| MOTASEM BENOTHMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | BTC | 65.301211989 | $1,993,188.89 |
| MOTASEM BENOTHMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (65.301211989) | ($1,989,793.23) |
| MOTASEM BENOTHMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 65.301211989 | $1,989,793.23 |
| MOTASEM BENOTHMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (65.30121199) | ($1,992,498.96) |
| MOTASEM BENOTHMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (8.993716) | ($8.99) |
| MOTASEM BENOTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007293987936884 | $23.49 |
| MOTASEM BENOTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024524346119443 | $0.02 |
| MOTAZ ELZALATA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.482181563) | ($13,857.80) |
| MOTAZ ELZALATA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.482181563 | $13,857.80 |
| MOTAZ ELZALATA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.055520435) | ($4,814.10) |
| MOTAZ ELZALATA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.055520435 | $4,814.10 |
| MOTAZ ELZALATA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,178.073784307) | ($4,178.07) |
| MOTAZ ELZALATA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 4,178.073784307 | $4,178.07 |
| MOTAZ ELZALATA | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.055520435) | ($4,833.25) |
| MOTAZ ELZALATA | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.48218156) | ($13,889.72) |
| MOTAZ ELZALATA | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (4,178.073784) | ($4,178.07) |
| MOTAZ ELZALATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030732021822856 | $105.88 |
| MOTAZ ELZALATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0278860405436889 | $64.94 |
| MOTAZ ELZALATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.389757587015 | $50.39 |
| MOTAZ MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000063773125 | $0.00 |
| MOTAZ MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000076427492314 | $0.00 |
| MOTAZ MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0066405731592 | $0.00 |
| MOTAZ MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0041835491703 | $0.00 |
| MOTAZ MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000007304097987 | $0.00 |
| MOTAZ MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0025092681715 | $0.01 |
| MOTHANA KLEEBAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0752229867724537 | $0.09 |
| MOTHUSI SEAN MAJINDA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | GUSD | 100.0 | $100.00 |
| MOTHUSI SEAN MAJINDA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | GUSD | 29,386.0 | $29,386.00 |
| MOTHUSI SEAN MAJINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 440.881783204 | $440.88 |
| MOTHUSI SIDWELL KAMANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.308378824266799 | $0.36 |
| MOTHUSI SIDWELL KAMANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020022591724 | $0.00 |
| MOTHUSI SIDWELL KAMANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014150431859 | $0.00 |
| MOTHUSI SIDWELL KAMANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00045928997429 | $0.00 |
| MOTI TABULO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | SNX | (644.188) | ($1,674.89) |
| MOTI TABULO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 1,664.709 | $1,674.89 |
| MOTI TABULO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (4,800.0) | ($2,951.23) |
| MOTI TABULO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 2,943.05 | $2,951.23 |
| MOTI TABULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087624730032 | $25.94 |
| MOTI TABULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 150.429684661959 | $167.06 |
| MOTI TABULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.595889641 | $26.60 |
| MOTI TABULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.4356776643 | $24.43 |
| MOTING FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017666476931 | $0.52 |
| MOTING FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015165810577 | $0.02 |
| MOTING FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000002939299319 | $0.00 |
| MOTING FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 39.585836277 | $61.06 |
| MOTING FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 6.3920631656 | $150.00 |
| MOTING FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.39886873187 | $43.22 |
| MOTLALEPULE JANKIE MAHONANE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00159476296) | ($4.36) |
| MOTLALEPULE JANKIE MAHONANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068739867222 | $0.02 |
| MOTOKI SUGIURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000156161204652 | $0.05 |
| MOTOKI SUGIURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000118242723711 | $0.02 |
| MOTOKI SUGIURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0136476897199999 | $0.01 |
| MOTOKI SUGIURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0198361596549999 | $0.02 |
| MOTOKI SUGIURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.30584221739999 | $2.08 |
| MOTOKI SUGIURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16203486342 | $1.80 |
| MOTOKI SUGIURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14708715947 | $1.30 |
| MOTOKI SUGIURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.28740382988 | $0.62 |
| MOTOLANI ADEDEJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0060989395232 | $0.07 |
| MOTOTSUGU OBA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,227.910341906) | ($4,479.66) |
| MOTOTSUGU OBA | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 6,227.910341906 | $4,479.66 |
| MOTOTSUGU OBA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001133503343) | ($33.49) |
| MOTOTSUGU OBA | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001133503343 | $33.49 |
| MOTOTSUGU OBA | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | MATIC | (6,227.910341906) | ($4,317.01) |
| MOTOTSUGU OBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005919315054029 | $0.22 |
| MOTOTSUGU OBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.890215314367 | $47.04 |
| MOTOTSUGU OBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000067473756938 | $0.00 |
| MOTOTSUGU OBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000072751973007 | $0.01 |
| MOTOTSUGU OBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0014994166941 | $0.00 |
| MOTSHABI SHUPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091185985056 | $2.70 |
| MOTSHABI SHUPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.48750618229 | $0.31 |
| MOTSHABI SHUPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.063875275201 | $0.71 |
| MOTSUMI MAKHUBELA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | DOT | (1.0) | ($9.04) |
| MOTSUMI MAKHUBELA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 9.012 | $9.04 |
| MOTSUMI MAKHUBELA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | DOT | (5.8587) | ($52.85) |
| MOTSUMI MAKHUBELA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 52.693 | $52.85 |
| MOTSUMI MAKHUBELA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | SNX | (43.051) | ($115.38) |
| MOTSUMI MAKHUBELA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 114.472 | $115.38 |
| MOTSUMI MAKHUBELA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | LINK | (39.9142) | ($335.68) |
| MOTSUMI MAKHUBELA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0111416 | $335.68 |
| MOTSUMI MAKHUBELA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.011142) | ($336.97) |
| MOTSUMI MAKHUBELA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 335.511 | $336.97 |
| MOTSUMI MAKHUBELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054009658282 | $0.16 |
| MOTSUMI MAKHUBELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.02162880172321 | $7.26 |
| MOTSUMI MAKHUBELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036854302219 | $0.72 |
| MOTSUMI MAKHUBELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.70548606539999 | $2.71 |
| MOTSUMI MAKHUBELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0041756057044 | $0.00 |
| MOTTET SOPHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,171.62388675266 | $1,081.82 |
| MOTTI ETZION | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 2.97824623 | $291.27 |
| MOTTI ETZION | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SNX | 41.59726183 | $235.29 |
| MOTTI ETZION | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.01677347581 | $47.59 |
| MOTTI ETZION | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.233612) | ($628.70) |
| MOTTI ETZION | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.775581) | ($1,492.52) |
| MOTTI ETZION | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.068068) | ($1,989.83) |
| MOTTI ETZION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.9117791301578 | $48.21 |
| MOTY MORDECHAY BALAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15504407) | ($4,257.00) |
| MOTY MORDECHAY BALAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15504407 | $4,257.00 |
| MOTY MORDECHAY BALAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.155044) | ($4,254.56) |
| MOTY MORDECHAY BALAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 4,247.758 | $4,254.56 |
| MOTY MORDECHAY BALAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033131) | ($9.10) |
| MOTY MORDECHAY BALAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00033131 | $9.10 |
| MOTY MORDECHAY BALAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.000331) | ($9.09) |
| MOTY MORDECHAY BALAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 9.076 | $9.09 |
| MOTY MORDECHAY BALAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| MOTY MORDECHAY BALAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| MOTY MORDECHAY BALAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,257.0) | ($4,257.00) |
| MOTY MORDECHAY BALAS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 4.331545905 | $6,312.36 |
| MOTY MORDECHAY BALAS | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| MOTY MORDECHAY BALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053996224967 | $169.89 |
| MOTY MORDECHAY BALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055548156296 | $100.06 |
| MOTY MORDECHAY BALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.057634715083 | $0.06 |
| MOTY MORDECHAY BALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.96475542019999 | $3.12 |
| MOTY MORDECHAY BALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2010831213 | $19.43 |
| MOTY MORDECHAY BALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0053676088253 | $0.41 |
| MOTY MORDECHAY BALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 8.0319028305 | $4.28 |
| MOTY MORDECHAY BALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.02118862258 | $1.87 |
| MOUAD KETTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.7132501566 | $1.30 |
| MOUAYAD ALAKKAD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $101.03 |
| MOUAYAD ALAKKAD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 4.24390583 | $11,363.04 |
| MOUAYAD ALAKKAD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (4.24390583) | ($8,933.89) |
| MOUAYAD ALAKKAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016974185439 | $50.57 |
| MOUAYAD ALAKKAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.084276967603 | $0.08 |
| MOUAYAD ALAKKAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 85.198882525 | $53.50 |
| MOUAYAD ALAKKAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044895347602 | $3.29 |
| MOUAYAD ALAKKAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.93213975142 | $55.69 |
| MOUAYAD ALAKKAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00112930511368 | $0.26 |
| MOUAYAD ALAKKAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.042567444828 | $1.00 |
| MOUCHEG MOURADIAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (44.19) | ($44.19) |
| MOUCHEG MOURADIAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.86) | ($20.86) |
| MOUCHEG MOURADIAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.84) | ($20.84) |
| MOUCHEG MOURADIAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (16.67) | ($16.67) |
| MOUCHEG MOURADIAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (13.35) | ($13.35) |
| MOUCHEG MOURADIAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (10.01) | ($10.01) |
| MOUCHEG MOURADIAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.34) | ($3.34) |
| MOUCHEG MOURADIAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.42) | ($6.42) |
| MOUCHEG MOURADIAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (30.86) | ($30.86) |
| MOUCHEG MOURADIAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4914965) | ($19,013.24) |
| MOUCHEG MOURADIAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,600.0) | ($7,600.00) |
| MOUCHEG MOURADIAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (22,000.0) | ($22,000.00) |
| MOUCHEG MOURADIAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (18.34) | ($18.34) |
| MOUCHEG MOURADIAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | BTC | 2.29339974 | $88,938.04 |
| MOUCHEG MOURADIAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (2.29339974) | ($89,700.81) |
| MOUCHEG MOURADIAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 108,000.492731 | $108,000.49 |
| MOUCHEG MOURADIAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (7,700.0) | ($7,700.00) |
| MOUCHEG MOURADIAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.42) | ($6.42) |
| MOUCHEG MOURADIAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | BTC | 0.5251581442 | $20,238.99 |
| MOUCHEG MOURADIAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (37,000.0) | ($37,000.00) |
| MOUCHEG MOURADIAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (30.86) | ($30.86) |
| MOUCHEG MOURADIAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | BTC | 2.508899814 | $96,690.10 |
| MOUCHEG MOURADIAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| MOUCHEG MOURADIAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.34) | ($3.34) |
| MOUCHEG MOURADIAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | BTC | 0.3286996498 | $12,667.70 |
| MOUCHEG MOURADIAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (10.01) | ($10.01) |
| MOUCHEG MOURADIAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (12,000.0) | ($12,000.00) |
| MOUCHEG MOURADIAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | BTC | 1.06549037 | $41,062.77 |
| MOUCHEG MOURADIAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (16,000.0) | ($16,000.00) |
| MOUCHEG MOURADIAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (13.35) | ($13.35) |
| MOUCHEG MOURADIAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | BTC | 1.420653827 | $54,750.36 |
| MOUCHEG MOURADIAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (27,000.0) | ($27,000.00) |
| MOUCHEG MOURADIAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (22.51) | ($22.51) |
| MOUCHEG MOURADIAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | BTC | 2.488603428 | $95,907.90 |
| MOUCHEG MOURADIAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($77,292.00) |
| MOUCHEG MOURADIAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($77,292.00) |
| MOUCHEG MOURADIAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($77,260.78) |
| MOUCHEG MOURADIAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (2.33750524) | ($90,554.37) |
| MOUCHEG MOURADIAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 131,179.295123 | $131,179.30 |
| MOUCHEG MOURADIAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (26,000.0) | ($26,000.00) |
| MOUCHEG MOURADIAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (21.68) | ($21.68) |
| MOUCHEG MOURADIAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | BTC | 2.396432931 | $91,713.08 |
| MOUCHEG MOURADIAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (20,000.0) | ($20,000.00) |
| MOUCHEG MOURADIAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (16.67) | ($16.67) |
| MOUCHEG MOURADIAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | BTC | 1.757263023 | $67,251.62 |
| MOUCHEG MOURADIAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (25,000.0) | ($25,000.00) |
| MOUCHEG MOURADIAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.84) | ($20.84) |
| MOUCHEG MOURADIAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | BTC | 2.196578779 | $84,064.53 |
| MOUCHEG MOURADIAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.86) | ($20.86) |
| MOUCHEG MOURADIAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (25,000.0) | ($25,000.00) |
| MOUCHEG MOURADIAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | BTC | 2.20904678 | $84,541.68 |
| MOUCHEG MOURADIAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (3.55932151) | ($137,421.07) |
| MOUCHEG MOURADIAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($115,826.50) |
| MOUCHEG MOURADIAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($77,220.83) |
| MOUCHEG MOURADIAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 339,989.806913 | $339,989.81 |
| MOUCHEG MOURADIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| MOUCHEG MOURADIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| MOUCHEG MOURADIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (179,926.295845) | ($179,926.30) |
| MOUCHEG MOURADIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 53,044.18 | $53,044.18 |
| MOUCHEG MOURADIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (44.19) | ($44.19) |
| MOUCHEG MOURADIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (53,000.0) | ($53,000.00) |
| MOUCHEG MOURADIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 4.331741806 | $124,282.00 |
| MOUCHEG MOURADIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (4.33200461) | ($124,030.94) |
| MOUCHEG MOURADIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (315.065886) | ($315.07) |
| MOUCHEG MOURADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121403735609932 | $48.45 |
| MOUCHEG MOURADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00176156049261339 | $0.00 |
| MOUCHEG MOURADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000082305009345 | $0.00 |
| MOUCHEG MOURADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01543671057926 | $0.02 |
| MOUCHEG MOURADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 712.608161148317 | $712.61 |
| MOUCHEZ NICOLAS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| MOUCHEZ NICOLAS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.87) | ($0.87) |
| MOUCHEZ NICOLAS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.62) | ($0.62) |
| MOUCHEZ NICOLAS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| MOUCHEZ NICOLAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 300.0 | $496.58 |
| MOUCHEZ NICOLAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.24) | ($1.24) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MOUCHEZ NICOLAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.26) | ($1.26) |
| MOUCHEZ NICOLAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| MOUCHEZ NICOLAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | DOT | 109.529025192 | $1,203.72 |
| MOUCHEZ NICOLAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| MOUCHEZ NICOLAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.87) | ($0.87) |
| MOUCHEZ NICOLAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| MOUCHEZ NICOLAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.24) | ($1.24) |
| MOUCHEZ NICOLAS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.9714121439 | $1,081.84 |
| MOUCHEZ NICOLAS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8081315997) | ($900.00) |
| MOUCHEZ NICOLAS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02426388191) | ($27.02) |
| MOUCHEZ NICOLAS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0006644637598) | ($0.74) |
| MOUCHEZ NICOLAS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| MOUCHEZ NICOLAS | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.89) | ($0.89) |
| MOUCHEZ NICOLAS | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.24) | ($1.24) |
| MOUCHEZ NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.2713294653612 | $90.60 |
| MOUCHEZ NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.982289322 | $0.65 |
| MOUCHEZ NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0021278111831 | $0.00 |
| MOUDI RAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019466169851 | $5.76 |
| MOUDI RAHMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1227651955) | ($206.30) |
| MOUDI RAHMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1227651955 | $206.30 |
| MOUDI RAHMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01445314695) | ($421.98) |
| MOUDI RAHMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01445314695 | $421.98 |
| MOUDI RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150810735366679 | $5.07 |
| MOUDI RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001203723474169 | $2.79 |
| MOUDI RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0191926661639999 | $0.02 |
| MOUDI RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.065114440852 | $0.04 |
| MOUDI RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.021905688688 | $0.03 |
| MOUDILOU KINOUANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.68643896280333 | $1.97 |
| MOUHAMADOU KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017271504657307 | $0.00 |
| MOUHAMADOU KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00087886136529 | $0.00 |
| MOUHAMADOU LAMINE LY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00005147 | $0.01 |
| MOUHAMADOU LAMINE LY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00001777 | $0.00 |
| MOUHAMADOU LAMINE LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00290785192493889 | $0.00 |
| MOUHAMED ASSAFIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000638975675 | $18.91 |
| MOUHAMED ASSAFIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.44520069091866 | $1.62 |
| MOUHAMED TABOUANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000096405185848 | $0.00 |
| MOUHAMED TABOUANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000133239829157999 | $0.00 |
| MOUHAMED TABOUANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018612270315 | $0.01 |
| MOUHAMMAD BECHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008256195081 | $0.00 |
| MOUHANNAD DBEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055289234136 | $16.36 |
| MOUHANNAD DBEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.116421197836 | $0.14 |
| MOUHCENE EL JJOUAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022308433093 | $0.00 |
| MOUHCENE EL JJOUAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000022137501115 | $0.00 |
| MOUHCENE EL JJOUAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000002987719367 | $0.00 |
| MOUIED BADIGHAISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042996179102 | $1.27 |
| MOUIED BADIGHAISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.090070360729 | $0.80 |
| MOULIN JÉRÔME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001711649152 | $0.01 |
| MOULIN JÉRÔME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000080312159148 | $0.00 |
| MOULIN JÉRÔME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023696610954 | $0.00 |
| MOULIN JÉRÔME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000273425667549999 | $0.00 |
| MOULIN JÉRÔME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00041592088464 | $0.00 |
| MOULIN JÉRÔME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000102832323447 | $0.00 |
| MOULIN JÉRÔME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000024075085213 | $0.00 |
| MOUMINI CISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.358899715023 | $2.43 |
| MOUNA WAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120179107459 | $0.36 |
| MOUNA WAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001744736484 | $0.00 |
| MOUNA WAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.006693655 | $35.01 |
| MOUNG HWAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019887947712 | $0.59 |
| MOUNG HWAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033425979725 | $0.00 |
| MOUNIA ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59288810472 | $0.60 |
| MOUNIB SAMARA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 1,668.6159 | $1,668.62 |
| MOUNIB SAMARA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MOUNIB SAMARA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (12,548.62) | ($12,548.62) |
| MOUNIB SAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019511362072 | $0.58 |
| MOUNIB SAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 110.7733422898 | $110.77 |
| MOUNIKA KARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4783627765532 | $1.39 |
| MOUNIKA THOTTEMPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020484560329 | $61.57 |
| MOUNIKA THOTTEMPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020192005211 | $0.00 |
| MOUNIKA THOTTEMPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.533417993 | $49.58 |
| MOUNIKA THOTTEMPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000856378854129999 | $0.00 |
| MOUNIKA THOTTEMPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016605554525 | $0.00 |
| MOUNIR AZAÏZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.1028017709 | $61.68 |
| MOUNIR AZAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001221504815) | ($37.49) |
| MOUNIR AZAR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001221504815 | $37.49 |
| MOUNIR AZAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1690684701) | ($325.18) |
| MOUNIR AZAR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1690684701 | $325.18 |
| MOUNIR AZAR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1690684701) | ($328.55) |
| MOUNIR AZAR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0012215) | ($38.73) |
| MOUNIR AZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010406313292914 | $0.36 |
| MOUNIR AZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013580249657930 | $3.31 |
| MOUNIR BELHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000210508395549999 | $0.00 |
| MOUNIR BELHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017227708429 | $0.00 |
| MOUNIR BENRAHOU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00607492) | ($184.13) |
| MOUNIR BENRAHOU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MCDAI | (70.0) | ($70.00) |
| MOUNIR BENRAHOU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (32.22935542) | ($20.81) |
| MOUNIR BENRAHOU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04127189592) | ($74.75) |
| MOUNIR BENRAHOU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.09063831) | ($8.46) |
| MOUNIR BENRAHOU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LTC | (0.30702829) | ($18.94) |
| MOUNIR BENRAHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062140148103612 | $2.10 |
| MOUNIR BENRAHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5792796913081 | $0.59 |
| MOUNIR BENRAHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000396918535735581 | $0.93 |
| MOUNIR BENRAHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3855526159687 | $0.36 |
| MOUNIR BENRAHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000232662900299999 | $0.00 |
| MOUNIR BENRAHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00091632603458224 | $0.08 |
| MOUNIR BENRAHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00010391027601173 | $0.01 |
| MOUNIR BOUTAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121218047161 | $0.36 |
| MOUNIR BOUTAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.55276660028 | $22.22 |
| MOUNIR BOUZEGHOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.11480001303 | $1.91 |
| MOUNIR GRAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.375391625425 | $3.45 |
| MOUNIR MOUTAOUAKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033560177671 | $0.99 |
| MOUNIR MOUTAOUAKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0172227247 | $1.60 |
| MOUNIR MOUTAOUAKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83018525125 | $0.83 |
| MOUNIR SAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032396627822 | $0.01 |
| MOUNIR SAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00012755576725 | $0.00 |
| MOUNIR SAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037698584355999 | $0.01 |
| MOUNIR SAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000101139542008 | $0.00 |
| MOUNIR SAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015737496597 | $0.00 |
| MOUNIR SAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000043431650687 | $0.00 |
| MOUNIR SAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013090634454999 | $0.00 |
| MOUNIR ZAHID | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0361074 | $1,047.13 |
| MOUNIR ZAHID | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03685727 | $1,046.64 |
| MOUNIR ZAHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071020209029 | $17.99 |
| MOUNIR ZAHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.334948086014287 | $0.33 |
| MOUNIR ZAHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0289569709179999 | $56.57 |
| MOUNIR ZEKKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029178800231 | $0.86 |
| MOUNIR ZEKKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0035362413395 | $0.00 |
| MOUNIS MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038469713094 | $0.00 |
| MOUNIS MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035482858372 | $0.00 |
| MOUNIS MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022811813827 | $0.04 |
| MOUNIS MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00035491872959 | $0.00 |
| MOUNTAIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00764666716229999 | $237.02 |
| MOUNTAIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02520149579 | $49.17 |
| MOUNTAIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13217919786 | $0.13 |
| MOUNTAIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003540632122 | $0.00 |
| MOUNTAIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00038890036471 | $0.09 |
| MOUNTAIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00019085427362 | $0.01 |
| MOUNTAIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00021882306454 | $0.02 |
| MOUNTAIN VIEW BAPTIST CHURCH OF LAS VEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01987536323 | $596.80 |
| MOUNTAIN VIEW BAPTIST CHURCH OF LAS VEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22896158226 | $466.30 |
| MOUNTAIN VIEW BAPTIST CHURCH OF LAS VEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 917.289987646 | $917.29 |
| MOUNTAIN VIEW BAPTIST CHURCH OF LAS VEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 128.02846542 | $80.39 |
| MOUNTAIN VIEW BAPTIST CHURCH OF LAS VEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.31441562891 | $23.01 |
| MOUNTIANA WYMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000131942100348 | $0.04 |
| MOUNTIANA WYMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6140883608 | $1.88 |
| MOUNTIANA WYMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038057273568 | $75.21 |
| MOUNTIANA WYMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 354.591974657 | $354.59 |
| MOUNTIANA WYMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 87.444750609 | $69.32 |
| MOUNTIANA WYMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.3795219303 | $48.67 |
| MOUNTIANA WYMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.423393729149999 | $3.74 |
| MOUNTIANA WYMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4117407565 | $8.24 |
| MOUNTIANA WYMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47340327264 | $0.47 |
| MOUNTIANA WYMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.921310443859999 | $0.04 |
| MOUNTIANA WYMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.1611007995 | $0.41 |
| MOUNYA KASMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.111990088154932 | $0.13 |
| MOURAD ABDELMONEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.1502525382 | $18.43 |
| MOURAD BALTI TOUATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000104305973313616 | $0.00 |
| MOURAD BARKAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000350779609769999 | $10.38 |
| MOURAD BARKAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9171611377285 | $0.94 |
| MOURAD BOUKABACHE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ADA | (4,073.212629) | ($2,297.94) |
| MOURAD BOUKABACHE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.38381572) | ($11,416.60) |
| MOURAD BOUKABACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00225096056969999 | $79.07 |
| MOURAD BOUKABACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.928176695675 | $23.84 |
| MOURAD CHAABOUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039432357763 | $1.22 |
| MOURAD DAHOUMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057589587025 | $17.05 |
| MOURAD DAHOUMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.926962817 | $3.46 |
| MOURAD DAHOUMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00287189304659999 | $5.60 |
| MOURAD DAHOUMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046129372998 | $0.34 |
| MOURAD EL BOUBSI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (9.463) | ($9.66) |
| MOURAD EL BOUBSI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0003325 | $9.66 |
| MOURAD EL BOUBSI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (108.656501006) | ($1,026.80) |
| MOURAD EL BOUBSI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.452749773) | ($2,982.67) |
| MOURAD EL BOUBSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110520764339 | $0.29 |
| MOURAD EL BOUBSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2344144047453 | $15.86 |
| MOURAD EL BOUBSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005979946639 | $17.48 |
| MOURAD EL BOUBSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.49365009626 | $0.49 |
| MOURAD EL BOUBSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.180237484 | $2.62 |
| MOURAD GNALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000618037885474799 | $0.00 |
| MOURAD GNALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000305433789199999 | $0.00 |
| MOURAD HAMMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000097582513683 | $0.00 |
| MOURAD HAMMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000672165113929999 | $0.00 |
| MOURAD HAMMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00123499815233 | $0.00 |
| MOURAD KISSOUS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 6.82169244 | $2,890.83 |
| MOURAD KISSOUS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 12.0 | $1,221.66 |
| MOURAD KISSOUS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 10.2 | $1,010.71 |
| MOURAD KISSOUS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.02779923 | $1,082.92 |
| MOURAD KISSOUS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BNB | 5.0 | $1,637.41 |
| MOURAD KISSOUS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | SOL | (20.9168) | ($800.00) |
| MOURAD KISSOUS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0269096 | $800.00 |
| MOURAD KISSOUS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (49.495) | ($31.93) |
| MOURAD KISSOUS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0010099 | $31.93 |
| MOURAD KISSOUS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | SOL | (1.28316) | ($52.38) |
| MOURAD KISSOUS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0016731 | $52.38 |
| MOURAD KISSOUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.109444) | ($3,149.58) |
| MOURAD KISSOUS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 3,146.105 | $3,149.58 |
| MOURAD KISSOUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (11.82169244) | ($3,073.71) |
| MOURAD KISSOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001592204566 | $50.00 |
| MOURAD KISSOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.2718734306186 | $59.50 |
| MOURAD KISSOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.863375446 | $15.86 |
| MOURAD LABED | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LTC | (0.09409439) | ($10.55) |
| MOURAD LABED | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (541.798617) | ($541.80) |
| MOURAD LABED | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00119379) | ($35.62) |
| MOURAD LABED | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164038) | ($49.97) |
| MOURAD LABED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052984860435466 | $150.33 |
| MOURAD LABED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027418884292 | $0.00 |
| MOURAD LABED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.572244554053 | $1.57 |
| MOURAD LABED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000055711931650741 | $0.01 |
| MOURAD MEZIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00233356223842983 | $0.00 |
| MOURAD MEZIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00048913100801 | $0.00 |
| MOURAD MEZIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0007754226984 | $0.00 |
| MOURAD MEZIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000019168759352 | $0.00 |
| MOURAD SAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20437834124 | $0.13 |
| MOURAD ZARAÏ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054140143825 | $0.00 |
| MOURAD ZARAÏ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013868600949 | $0.00 |
| MOURAD ZARAÏ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000031792829579 | $0.00 |
| MOURAD ZID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020748083553 | $0.02 |
| MOUREEN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.0165009191099 | $44.59 |
| MOURICHON THIBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00017814729559 | $0.06 |
| MOURITS CLEMENTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037224515539 | $1.10 |
| MOURITS HORST LØVHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.56945753505 | $34.50 |
| MOUSA ALJOHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143424436201999 | $0.42 |
| MOUSA ALJOHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000107616596926 | $0.02 |
| MOUSA ALJOHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000047294514272 | $0.00 |
| MOUSA BUTT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.000488 | $19.74 |
| MOUSA BUTT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.007823 | $23.75 |
| MOUSA BUTT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BAT | 1.0 | $0.32 |
| MOUSA BUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111844697643999 | $3.31 |
| MOUSA BUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022893207487141 | $0.02 |
| MOUSA BUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027477529747 | $0.53 |
| MOUSA YEMLAHI KHOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003525753849 | $0.00 |
| MOUSA YEMLAHI KHOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00095506710589272 | $0.00 |
| MOUSA YEMLAHI KHOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000003268763018 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MOUSLIHOU DINE KPETONI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.780279 | $405.78 |
| MOUSLIHOU DINE KPETONI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.315596) | ($406.32) |
| MOUSLIHOU DINE KPETONI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169053) | ($50.25) |
| MOUSLIHOU DINE KPETONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169092021813856 | $50.01 |
| MOUSLIHOU DINE KPETONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9677777111184 | $1.40 |
| MOUSLIHOU DINE KPETONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.9237805084944 | $0.92 |
| MOUSLIM ABDOULFATAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05624559064939 | $0.06 |
| MOUSSA BITAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120618554931 | $0.36 |
| MOUSSA BITAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075057653004999 | $0.01 |
| MOUSSA BITAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.38630805875 | $0.31 |
| MOUSSA BITAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.038332092137 | $0.01 |
| MOUSSA BITAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000046712528591 | $0.00 |
| MOUSSA BITAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000222775423456 | $0.01 |
| MOUSSA BITAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00058035699773 | $0.00 |
| MOUSSA BITAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00150971070769999 | $0.00 |
| MOUSSA BOKHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078164170754 | $0.00 |
| MOUSSA BOKHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000065935469398 | $0.13 |
| MOUSSA BOKHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.02073855972 | $0.00 |
| MOUSSA BOUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023736938008 | $0.07 |
| MOUSSA BOUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073926935792 | $0.01 |
| MOUSSA BOUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000139066865096 | $0.03 |
| MOUSSA BOUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00023574611600999 | $0.00 |
| MOUSSA BOUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00033792330166 | $0.00 |
| MOUSSA COULIBALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010363472641999 | $0.03 |
| MOUSSA COULIBALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018119786094 | $0.02 |
| MOUSSA DIALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3113660362746 | $0.32 |
| MOUSSA KIEKIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021235104754 | $0.04 |
| MOUSSA SLEIMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001167814759) | ($45.21) |
| MOUSSA SLEIMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001167814759 | $45.21 |
| MOUSSA SLEIMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (50.538424867) | ($240.35) |
| MOUSSA SLEIMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | SNX | 50.538424867 | $240.35 |
| MOUSSA SLEIMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00116781) | ($45.47) |
| MOUSSA SLEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004405306897191 | $0.17 |
| MOUSSA SLEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 776.693172245999 | $615.74 |
| MOUSSA SLEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4555713006623 | $2.48 |
| MOUSSA SYLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145703811801 | $0.43 |
| MOUSSA SYLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 41.900883764 | $1.71 |
| MOUSSA SYLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0022174296507 | $0.50 |
| MOUSSAOUI KHAIREDDINE | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | BTC | 0.00234 | $45.87 |
| MOUSSAOUI KHAIREDDINE | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | BTC | 0.00191 | $41.33 |
| MOUSSAOUI KHAIREDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058624472801 | $174.34 |
| MOUSSAOUI KHAIREDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.64872452657 | $37.90 |
| MOUSSAOUI KHAIREDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.9190922949999 | $15.92 |
| MOUSSAOUI KHAIREDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2755582637 | $0.21 |
| MOUSTAFA BAYOUMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7311848819827 | $2.02 |
| MOUSTAFA BAYOUMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00123203465524 | $0.00 |
| MOUSTAFA BAYOUMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000000042179799999 | $0.00 |
| MOUSTAFA BAYOUMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.21785964972 | $4.16 |
| MOUSTAFA BAYOUMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.8402755377 | $0.08 |
| MOUSTAFA BAYOUMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.0023343072273 | $0.00 |
| MOUSTAFA IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032149578972799 | $0.00 |
| MOUSTAFA MEROUAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.185219) | ($3,601.23) |
| MOUSTAFA MEROUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00310871294577 | $0.00 |
| MOUSTAFA MEROUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001214504349485 | $3.67 |
| MOUSTAFA MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024199098742 | $0.72 |
| MOUSTAFA MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0243527962469999 | $47.52 |
| MOUSTAFA MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.925312987 | $72.93 |
| MOUSTAFA MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.83039769 | $7.00 |
| MOUSTAFA MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.175042274759999 | $1.95 |
| MOUSTAFA MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7502956265 | $9.40 |
| MOUSTAFA MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.124580103956 | $7.45 |
| MOUSTAFA MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.041084502885 | $1.63 |
| MOUSTAFA MOHAMED ABDELAZIZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (8.796955) | ($25,000.00) |
| MOUSTAFA MOHAMED ABDELAZIZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 24,953.19 | $25,000.00 |
| MOUSTAFA MOHAMED ABDELAZIZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3286095887) | ($743.43) |
| MOUSTAFA MOHAMED ABDELAZIZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MOUSTAFA MOHAMED ABDELAZIZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 35.12223 | $1,000.00 |
| MOUSTAFA MOHAMED ABDELAZIZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (35.12223) | ($1,255.46) |
| MOUSTAFA MOHAMED ABDELAZIZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,279.468 | $1,255.46 |
| MOUSTAFA MOHAMED ABDELAZIZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MOUSTAFA MOHAMED ABDELAZIZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.143265 | $300.00 |
| MOUSTAFA MOHAMED ABDELAZIZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.143265) | ($277.53) |
| MOUSTAFA MOHAMED ABDELAZIZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (25,047.4) | ($25,047.40) |
| MOUSTAFA MOHAMED ABDELAZIZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 12.722326 | $25,047.40 |
| MOUSTAFA MOHAMED ABDELAZIZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (12.722535) | ($24,653.84) |
| MOUSTAFA MOHAMED ABDELAZIZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 24,549.952 | $24,653.84 |
| MOUSTAFA MOHAMED ABDELAZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008225380743 | $0.24 |
| MOUSTAFA MOHAMED ABDELAZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010900686392745 | $0.01 |
| MOUSTAFA MOHAMED ABDELAZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0318288000463922 | $93.84 |
| MOUSTAFA MOHAMED ABDELAZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 309.777839909 | $309.78 |
| MOUSTAFA MOHAMED ABDELAZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000059052357139 | $0.00 |
| MOUSTAFA MOHAMED ABDELAZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000032035319885 | $0.01 |
| MOUSTAFA MOHAMED ABDELAZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0002396252742449 | $0.00 |
| MOUSTAPHA ADAMALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00137559804955 | $0.44 |
| MOUSTAPHA DIALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3838390326468 | $0.37 |
| MOUSTAPHA DIARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039964207998868 | $0.04 |
| MOUSTAPHA DIENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122343175477 | $0.36 |
| MOUSTAPHA KOITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000726746617999999 | $0.00 |
| MOUSTAPHA MAHAMAT MOUSSA ADAM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | PAXG | 0.247191051899999 | $489.84 |
| MOUSTAPHA MAHAMAT MOUSSA ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143320760459 | $0.42 |
| MOUSTAPHA MAHAMAT MOUSSA ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069676031818 | $13.54 |
| MOUSTAPHA MAHAMAT MOUSSA ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0665732566189999 | $0.07 |
| MOUSTAPHA MAHAMAT MOUSSA ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0148247013253 | $27.56 |
| MOUSTAPHA NDAO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | XRP | 1,500.0 | $605.78 |
| MOUSTAPHA NDAO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | XLM | 2,000.0 | $277.82 |
| MOUSTAPHA NDAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024730685591009 | $0.02 |
| MOUSTAPHA NDAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1471809515399 | $0.68 |
| MOUSTAPHA NDAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.1540680611 | $0.13 |
| MOUSTAPHA NDAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4253384375 | $0.51 |
| MOUSTAPHA SECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.901041278439 | $101.46 |
| MOUTIER PUTOIS SANDRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.87200224743899 | $7.57 |
| MOUTTOULATCHOUMY DHARMALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005605651459999 | $0.00 |
| MOUTTOULATCHOUMY DHARMALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023636654546 | $0.00 |
| MOUT'Z SOUDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000367127342394 | $1.09 |
| MOUT'Z SOUDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19335460924 | $1.39 |
| MOUT'Z SOUDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.156416874 | $88.16 |
| MOUT'Z SOUDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0477105420539999 | $0.05 |
| MOUZIMI KARIM | ADDRESS REDACTED | 4/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0126) | ($520.00) |
| MOUZIMI KARIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01479583 | $609.25 |
| MOUZIMI KARIM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($7.84) |
| MOUZIMI KARIM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (11,990.357593) | ($9,398.13) |
| MOUZIMI KARIM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | CEL | (137.2379) | ($277.42) |
| MOUZIMI KARIM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.09812447 | $268.32 |
| MOUZIMI KARIM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($718.50) |
| MOUZIMI KARIM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (3.613) | ($2.94) |
| MOUZIMI KARIM | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.001649 | $2.94 |
| MOUZIMI KARIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003246521352) | ($5.00) |
| MOUZIMI KARIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (19.523254926) | ($30,132.87) |
| MOUZIMI KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012136513526 | $32.81 |
| MOUZIMI KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 113.34688918214 | $240.34 |
| MOUZIMI KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09635613462849 | $192.42 |
| MOVE ALONG TRUST | 1419 KODIAK CT, CORALVILLE, IOWA 52241 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023120971144 | $0.45 |
| MOVE ALONG TRUST | 1419 KODIAK CT, CORALVILLE, IOWA 52241 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 189.061412567999 | $189.06 |
| MOVHUNDOU J | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069054452389884 | $0.07 |
| MOVLUD RAMAZANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022963939083 | $0.04 |
| MOVSES MARTIROSYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023893019077 | $7.07 |
| MOVSES MARTIROSYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014053426902 | $0.01 |
| MOVSES MARTIROSYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0082713029333 | $0.09 |
| MOVSES MARTIROSYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 32.043842145 | $109.47 |
| MOVSES MARTIROSYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 28.219268948 | $37.72 |
| MOW SIM HOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.72830102051 | $25.74 |
| MOXIL VASTUPAL SHAH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.1312327797 | $386.20 |
| MOXIL VASTUPAL SHAH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 5.49114304 | $15,605.00 |
| MOXIL VASTUPAL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001672844559003 | $50.17 |
| MOXIL VASTUPAL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105435759964969 | $0.07 |
| MOXIL VASTUPAL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04694439570969 | $75.51 |
| MOYANG CHEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.09833 | $303.65 |
| MOYANG CHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.05734695 | $1,802.13 |
| MOYANG CHEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05872424) | ($1,845.23) |
| MOYANG CHEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2727076749) | ($511.34) |
| MOYANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028137966577058 | $8.47 |
| MOYANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023339176659722 | $5.40 |
| MOYART LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.090100617077 | $0.07 |
| MOYI DANG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 38.12833125 | $116,018.79 |
| MOYI DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128234313828 | $0.38 |
| MOYI DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.4950350884 | $1,000.74 |
| MOYI DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 230.295581341999 | $182.57 |
| MOYI DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4990173846 | $27.77 |
| MOYI DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.9685364967 | $37.47 |
| MOYO AWODEJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.46575165507 | $20.78 |
| MOYO AWOSIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048189186242 | $0.01 |
| MOYOSORE AJEIGBE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 4.0240639 | $8,028.05 |
| MOYOSORE AJEIGBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017096270372 | $50.95 |
| MOYOSORE AJEIGBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000084079371713 | $0.16 |
| MOYOSORE AJEIGBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0029799997043 | $0.22 |
| MOYOSORE BOLAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002128878456 | $6.30 |
| MOYOSORE BOLAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038875544828 | $7.59 |
| MOYOSORE BOLAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.79512950239999 | $4.59 |
| MOYOSORE BOLAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.050844576756 | $0.57 |
| MOYOSORE BOLAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030555487252 | $0.27 |
| MOYOSORE BOLAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.179219658789999 | $0.03 |
| MOYOSORE BOLAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020196126498 | $0.15 |
| MOYOSORE BOLAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62790109596 | $0.30 |
| MOYOSORE BOLAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00038772647689 | $0.09 |
| MOYOSORE BOLAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00062472693034 | $0.05 |
| MOYOSORE BOLAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00144164760916999 | $0.10 |
| MOYOSORE BOLAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.01784420129 | $0.01 |
| MOYSHA ALBERT ALHASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023989774659 | $0.05 |
| MOZA KHALAF AHMED ALOTAIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013794296038 | $0.00 |
| MOZA KHALAF AHMED ALOTAIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.512681965254 | $0.52 |
| MOZA KHALAF AHMED ALOTAIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017689589859 | $0.00 |
| MOZA KHALAF AHMED ALOTAIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.057563812414 | $0.06 |
| MOZA KHALAF AHMED ALOTAIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000055668007566 | $0.00 |
| MOZART NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024133870646 | $4.71 |
| MOZHGAN MANDANIZADE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00372996) | ($113.79) |
| MOZHGAN MANDANIZADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177869700249999 | $53.19 |
| MOZON JEREMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00750919791079999 | $0.01 |
| MP SEKOALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0463425974699829 | $0.05 |
| MPAMPIS MEIMETIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141582835196999 | $0.42 |
| MPAMPIS MEIMETIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0050765020213 | $0.00 |
| MPAMPIS_ GHATS21 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001709037486 | $0.00 |
| MPAMPIS_ GHATS21 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000696699288769999 | $0.00 |
| MPETRELLI RD LLC | 800 CRAWFORD ST APT 408, PORTSMOUTH, VIRGINIA 23704 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116386866577 | $354.63 |
| MPETRELLI RD LLC | 800 CRAWFORD ST APT 408, PORTSMOUTH, VIRGINIA 23704 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.401579385449999 | $815.91 |
| MPETRELLI RD LLC | 800 CRAWFORD ST APT 408, PORTSMOUTH, VIRGINIA 23704 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.986964400519999 | $8.71 |
| MPETRELLI RD LLC | 800 CRAWFORD ST APT 408, PORTSMOUTH, VIRGINIA 23704 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 36.290263671 | $123.98 |
| MPETRELLI RD LLC | 800 CRAWFORD ST APT 408, PORTSMOUTH, VIRGINIA 23704 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 34.174178081 | $1.39 |
| MPHO KEITH LETLHAGE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.06985414 | $193.09 |
| MPHO KEITH LETLHAGE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06985414) | ($187.45) |
| MPHO KEITH LETLHAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103461369824449 | $0.18 |
| MPHO LESUNYANE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LINK | (23.12921) | ($327.74) |
| MPHO LESUNYANE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SNX | (57.486864) | ($152.34) |
| MPHO LESUNYANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.6852570606 | $8.27 |
| MPHO MALOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.336279313004 | $1.37 |
| MPHO MATLAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002840608244 | $0.00 |
| MPHO MATLAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0048501237834 | $0.04 |
| MPHO MPHAHLELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000128791931669 | $0.00 |
| MPHO NELUHENI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ZRX | (6,229.59613028) | ($2,828.30) |
| MPHO NELUHENI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DASH | (14.60299856) | ($693.96) |
| MPHO NELUHENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.075693481783 | $43.96 |
| MPHO NELUHENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 287.149508756 | $11.71 |
| MPHO NEMUTANDAYI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (139.846415) | ($56.06) |
| MPHO NEMUTANDAYI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XLM | (100.88799) | ($14.29) |
| MPHO NEMUTANDAYI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (6.51501249) | ($43.11) |
| MPHO NEMUTANDAYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.655681546803 | $1.80 |
| MPHO PRINCE LEKOA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.0042713 | $124.16 |
| MPHO PRINCE LEKOA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | DOT | 6.08468764 | $53.48 |
| MPHO PRINCE LEKOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0164771190513 | $0.71 |
| MPHO PRINCE LEKOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.039072398556 | $0.29 |
| MPHO SIBANYONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042123140236 | $0.00 |
| MPHO YVONNE MAPHUNYE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.01284309 | $402.91 |
| MPHO YVONNE MAPHUNYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017409175112 | $300.00 |
| MPHOKOTSENG RANYALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.240312395335 | $0.23 |
| MPHOKOTSENG RANYALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.46246882015 | $1.58 |
| MPHOKOTSENG RANYALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.051338554533 | $2.03 |
| MPOPINYANA MATHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.509769969615 | $4.34 |
| MPUMZI MAKOHLISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018137248847 | $0.02 |
| MQONDISI PHEWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000923810788446999 | $0.00 |
| MR A FADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001959371779 | $0.00 |
| MR A FADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.059951125979 | $0.07 |
| MR A FADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000057616706777 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MR AND MRS PJ SMITH SMITH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.022561) | ($910.40) |
| MR AND MRS PJ SMITH SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.157075042) | ($6,109.49) |
| MR AND MRS PJ SMITH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078200307752 | $242.68 |
| MR AND MRS PJ SMITH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.289502463229999 | $0.34 |
| MR AND MRS PJ SMITH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036786382663124 | $85.60 |
| MR AND MRS PJ SMITH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014384609373 | $0.00 |
| MR AND MRS PJ SMITH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000097864112114 | $0.00 |
| MR AND MRS PJ SMITH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00029603237419 | $0.02 |
| MR HARKA GHART MAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032474007697 | $0.96 |
| MR HARKA GHART MAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13894101224 | $0.16 |
| MR HARKA GHART MAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075846852046 | $1.48 |
| MR HARKA GHART MAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.051175162879 | $0.01 |
| MR HARKA GHART MAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.127408374273999 | $0.06 |
| MR JAMES PATRICK O'KEEFFE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.722436) | ($1,060.84) |
| MR JAMES PATRICK O'KEEFFE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,056.208 | $1,060.84 |
| MR JAMES PATRICK O'KEEFFE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.12346914 | $182.02 |
| MR JAMES PATRICK O'KEEFFE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.123092) | ($180.90) |
| MR JAMES PATRICK O'KEEFFE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 181.881 | $180.90 |
| MR JAMES PATRICK O'KEEFFE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1,441.850414 | $1,441.85 |
| MR JAMES PATRICK O'KEEFFE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (21.423) | ($11.24) |
| MR JAMES PATRICK O'KEEFFE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 11.114 | $11.24 |
| MR JAMES PATRICK O'KEEFFE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (1.5453) | ($12.00) |
| MR JAMES PATRICK O'KEEFFE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 11.884 | $12.00 |
| MR JAMES PATRICK O'KEEFFE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,700.0) | ($2,700.00) |
| MR JAMES PATRICK O'KEEFFE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 2.648967638 | $3,919.15 |
| MR JAMES PATRICK O'KEEFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05231315129 | $0.04 |
| MR JAMES PATRICK O'KEEFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0173448265739 | $28.09 |
| MR JAMES PATRICK O'KEEFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7430650946 | $4.55 |
| MR JAMES PATRICK O'KEEFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15225048950765 | $0.10 |
| MR JAMES PATRICK O'KEEFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.108711613495999 | $1.24 |
| MR JAMES PATRICK O'KEEFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00037509208416 | $0.00 |
| MR JAMES PATRICK O'KEEFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019346195831 | $0.00 |
| MR JAMES PATRICK O'KEEFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000030820301365 | $0.00 |
| MR PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033465595478 | $0.99 |
| MR PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.49868340806 | $0.31 |
| MR PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000027562036594 | $0.01 |
| MR RICHARD O KEEFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065570733963 | $202.87 |
| MR RICHARD O KEEFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000024996709807 | $0.00 |
| MR RICHARD O KEEFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128009561418 | $259.49 |
| MR RICHARD O KEEFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 207.003275301 | $207.00 |
| MR RICHARD O KEEFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.775675269 | $27.57 |
| MR. GABRIEL EID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9613992893 | $2.29 |
| MR. GABRIEL EID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.633003066 | $71.85 |
| MR. LOCK INC | 12371 MADISON LN, 1820 RELIANCE PKWY STE 500 , TEXAS 76021 | 4/14/2022 | Earn | Incoming | Deposit | BTC | 25.0 | $1,035,575.00 |
| MR. LOCK INC | 12371 MADISON LN, 1820 RELIANCE PKWY STE 500 , TEXAS 76021 | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.19046269 | $7,647.46 |
| MR. LOCK INC | 12371 MADISON LN, 1820 RELIANCE PKWY STE 500 , TEXAS 76021 | 4/23/2022 | Custody | Incoming | Deposit | MCDAI | 7,500.0 | $7,500.00 |
| MR. LOCK INC | 12371 MADISON LN, 1820 RELIANCE PKWY STE 500 , TEXAS 76021 | 4/26/2022 | Custody | Incoming | Deposit | MCDAI | 7,500.0 | $7,500.00 |
| MR. LOCK INC | 12371 MADISON LN, 1820 RELIANCE PKWY STE 500 , TEXAS 76021 | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.020174) | ($797.10) |
| MR. LOCK INC | 12371 MADISON LN, 1820 RELIANCE PKWY STE 500 , TEXAS 76021 | 4/29/2022 | Custody | Incoming | Deposit | MCDAI | 2,480.00166 | $2,480.00 |
| MR. LOCK INC | 12371 MADISON LN, 1820 RELIANCE PKWY STE 500 , TEXAS 76021 | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.010366) | ($401.96) |
| MR. LOCK INC | 12371 MADISON LN, 1820 RELIANCE PKWY STE 500 , TEXAS 76021 | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002753932285) | ($82.64) |
| MR. LOCK INC | 12371 MADISON LN, 1820 RELIANCE PKWY STE 500 , TEXAS 76021 | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1571687577) | ($4,670.90) |
| MR. LOCK INC | 12371 MADISON LN, 1820 RELIANCE PKWY STE 500 , TEXAS 76021 | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1571687577 | $4,670.90 |
| MR. LOCK INC | 12371 MADISON LN, 1820 RELIANCE PKWY STE 500 , TEXAS 76021 | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (120.79479088) | ($100.47) |
| MR. LOCK INC | 12371 MADISON LN, 1820 RELIANCE PKWY STE 500 , TEXAS 76021 | 5/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 120.79479088 | $100.47 |
| MR. LOCK INC | 12371 MADISON LN, 1820 RELIANCE PKWY STE 500 , TEXAS 76021 | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | MCDAI | (17,480.00166) | ($17,480.00) |
| MR. LOCK INC | 12371 MADISON LN, 1820 RELIANCE PKWY STE 500 , TEXAS 76021 | 5/16/2022 | Earn | Incoming | Internal Account Transfer | MCDAI | 17,480.00166 | $17,480.00 |
| MR. LOCK INC | 12371 MADISON LN, 1820 RELIANCE PKWY STE 500 , TEXAS 76021 | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02652871) | ($800.00) |
| MR. LOCK INC | 12371 MADISON LN, 1820 RELIANCE PKWY STE 500 , TEXAS 76021 | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02652871 | $800.00 |
| MR. LOCK INC | 12371 MADISON LN, 1820 RELIANCE PKWY STE 500 , TEXAS 76021 | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02649971) | ($800.98) |
| MR. LOCK INC | 12371 MADISON LN, 1820 RELIANCE PKWY STE 500 , TEXAS 76021 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.098330715583 | $2,973.67 |
| MR. LOCK INC | 12371 MADISON LN, 1820 RELIANCE PKWY STE 500 , TEXAS 76021 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.75366174851 | $100.69 |
| MR. LOCK INC | 12371 MADISON LN, 1820 RELIANCE PKWY STE 500 , TEXAS 76021 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 114.485148635679 | $114.49 |
| MR.CHINNAWUT SRITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04671689381725 | $0.05 |
| MR.MYSTERIOUS OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019487292071 | $0.08 |
| MR.MYSTERIOUS OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45277631286512 | $0.39 |
| MR.SUWIT TANGWONGSRIPRAPI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BNB | 1.0 | $406.20 |
| MR.SUWIT TANGWONGSRIPRAPI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($321.46) |
| MR.SUWIT TANGWONGSRIPRAPI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165623) | ($48.72) |
| MR.SUWIT TANGWONGSRIPRAPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165677804031469 | $50.02 |
| MR.SUWIT TANGWONGSRIPRAPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2477971289263 | $1.46 |
| MR.THANAGIT THAITONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000006216140872 | $0.00 |
| MR.THANAGIT THAITONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024391527234 | $0.00 |
| MR.THANAGIT THAITONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00016485270031 | $0.00 |
| MR_ZAYJUAN 93 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018814522093 | $0.00 |
| MR_ZAYJUAN 93 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00060918338687 | $0.00 |
| MRADUL MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00060187480588 | $0.00 |
| MRAH BITEW | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | CEL | (128.2762) | ($299.30) |
| MRAH BITEW | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BNB | (0.124719) | ($50.00) |
| MRAH BITEW | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BNB | (1.29628149) | ($519.73) |
| MRAH BITEW | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BUSD | (964.9690266) | ($964.97) |
| MRAH BITEW | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.249942) | ($20.00) |
| MRAH BITEW | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LUNC | (104.696042) | ($8,375.51) |
| MRAH BITEW | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 49.0 | $48.96 |
| MRAH BITEW | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 22,413.0 | $22,384.42 |
| MRAH BITEW | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (45.077396) | ($49.80) |
| MRAH BITEW | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (18.328102) | ($20.25) |
| MRAH BITEW | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (18.321869) | ($20.09) |
| MRAH BITEW | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (14,345.362933607) | ($15,525.40) |
| MRAH BITEW | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 15,448.0 | $15,448.00 |
| MRAH BITEW | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SOL | (0.551815) | ($49.82) |
| MRAH BITEW | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SOL | (48.4821763) | ($4,380.32) |
| MRAH BITEW | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 4,350.0 | $4,359.16 |
| MRAH BITEW | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.34655) | ($19.84) |
| MRAH BITEW | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | AVAX | (53.023950601) | ($3,057.95) |
| MRAH BITEW | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 3,061.0 | $3,067.10 |
| MRAH BITEW | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.347186) | ($49.68) |
| MRAH BITEW | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | AAVE | (17.194881964) | ($2,434.79) |
| MRAH BITEW | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 2,446.0 | $2,445.55 |
| MRAH BITEW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UST | (50.0) | ($46.53) |
| MRAH BITEW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UST | (50.0) | ($37.67) |
| MRAH BITEW | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (70.5239) | ($50.00) |
| MRAH BITEW | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | UST | (5,307.522075) | ($500.00) |
| MRAH BITEW | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | UST | (10,510.82615) | ($1,006.79) |
| MRAH BITEW | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | UST | (10,498.026371) | ($999.51) |
| MRAH BITEW | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | UST | (10,515.910572) | ($999.14) |
| MRAH BITEW | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | UST | (10,155.114293) | ($1,004.03) |
| MRAH BITEW | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 190.0 | $190.00 |
| MRAH BITEW | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 4,202.84 | $4,202.84 |
| MRAH BITEW | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MRAH BITEW | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MRAH BITEW | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 1,010.0 | $1,010.00 |
| MRAH BITEW | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MRAH BITEW | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MRAH BITEW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (3,785.032606) | ($3,785.03) |
| MRAH BITEW | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BUSD | 91.0 | $91.00 |
| MRAH BITEW | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 90.0 | $90.00 |
| MRAH BITEW | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 3,582.778816 | $3,582.78 |
| MRAH BITEW | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (3,670.0) | ($3,670.00) |
| MRAH BITEW | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.1212935 | $3,670.00 |
| MRAH BITEW | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.12157) | ($3,677.71) |
| MRAH BITEW | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 3,670.483 | $3,677.71 |
| MRAH BITEW | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (3,678.98) | ($3,678.98) |
| MRAH BITEW | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.1203027 | $3,678.98 |
| MRAH BITEW | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.120303) | ($3,667.68) |
| MRAH BITEW | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 3,657.208 | $3,667.68 |
| MRAH BITEW | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BUSD | (91.0) | ($91.00) |
| MRAH BITEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004345693216787 | $0.13 |
| MRAH BITEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 138.062414538089 | $266.92 |
| MRAH BITEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.930070707 | $34.93 |
| MRBENSLIE STENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000181063485419999 | $5.36 |
| MRH SMSF PTY LTD ATF MRH SMSF | PO BOX 1007, GWELP DC W.A., 6018 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,158.7600627779 | $1,216.88 |
| MRH TRADING TRUST | 88C BIRDWOOD ST, PERTH, 6018 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 160.929714432521 | $176.41 |
| MRHERNANDEZ RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001834638378 | $5.43 |
| MRHERNANDEZ RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029873268916 | $5.83 |
| MRHERNANDEZ RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4155176635 | $4.42 |
| MRHERNANDEZ RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.21834019379999 | $1.39 |
| MRHERNANDEZ RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.066949345262 | $0.01 |
| MRIDU ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043289687404 | $1.28 |
| MRIDU ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0185377223199999 | $0.02 |
| MRIDU ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086795454791 | $1.69 |
| MRIDUL O JHUNJHUNWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000342672255 | $0.00 |
| MRIDUL O JHUNJHUNWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00350188276549999 | $0.00 |
| MRIDUL O JHUNJHUNWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0001746648637 | $0.00 |
| MRIDULA KHATOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144723024576999 | $0.43 |
| MRIDULA KHATOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205607 | $0.47 |
| MRIDULA KHATOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 11.3364406179 | $11.34 |
| MRINAL KALAKRISHNAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.321200915) | ($168,144.63) |
| MRINAL KALAKRISHNAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.321200915 | $168,144.63 |
| MRINAL KALAKRISHNAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1361421692) | ($321.43) |
| MRINAL KALAKRISHNAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1361421692 | $321.43 |
| MRINAL KALAKRISHNAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1361421692) | ($302.85) |
| MRINAL KALAKRISHNAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (5.32120091) | ($148,669.15) |
| MRINAL KALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009974818143205 | $378.34 |
| MRINAL KALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015810484042 | $0.02 |
| MRINAL KALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006794849490707 | $1.89 |
| MRINAL SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042024217812 | $129.08 |
| MRINAL SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115489431848 | $233.84 |
| MRINAL SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3180479361 | $1.32 |
| MRINAL SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.21294195786 | $15.59 |
| MRINAL SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.035587526991 | $8.07 |
| MRINALINI RAMKUMAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2118237922) | ($493.10) |
| MRINALINI RAMKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006058671 | $0.00 |
| MRINALINI RAMKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.253697688108808 | $0.25 |
| MRINALINI RAMKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008500468828 | $2.48 |
| MRINALINI RAMKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000007330276197 | $0.00 |
| MRINALINI RAMKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000000117511035 | $0.00 |
| MRINALINI SHRINIVAS GUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018266733434 | $0.54 |
| MRINALINI SHRINIVAS GUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16816669313 | $341.76 |
| MRINALINI SHRINIVAS GUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017020136036 | $0.01 |
| MRINALINI SHRINIVAS GUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.49628566625 | $39.32 |
| MRINALINI SHRINIVAS GUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0602654310479999 | $3.40 |
| MRINMOY GHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0030540028953 | $0.00 |
| MRINMOY GHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00066825111198 | $0.00 |
| MRITUNJOY MANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00140978277979987 | $0.00 |
| MRS SHANNON WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0612271102245911 | $0.07 |
| MRS SHANNON WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.080609322417 | $0.08 |
| MRUDHUL RAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000286286279999999 | $0.00 |
| MRUDHUL RAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.85255552622 | $0.99 |
| MRUDOOL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000140750098841 | $0.03 |
| MRUDULA TIRUMALASETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.36167737533 | $21.49 |
| MRUGESH PATEL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOT | (9.91813226) | ($171.09) |
| MRUGESH PATEL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (635.30649) | ($813.19) |
| MRUGESH PATEL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01610796) | ($621.13) |
| MRUGESH PATEL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MRUGESH PATEL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,880.0) | ($1,880.00) |
| MRUGESH PATEL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | SOL | (10.396044452) | ($979.20) |
| MRUGESH PATEL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MRUGESH PATEL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| MRUGESH PATEL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $162.35 |
| MRUGESH PATEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 163.237129 | $163.24 |
| MRUGESH PATEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (7,843.16) | ($7,843.16) |
| MRUGESH PATEL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | SOL | (2.014178) | ($99.78) |
| MRUGESH PATEL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (8.798678) | ($8.80) |
| MRUGESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012741873602529 | $51.49 |
| MRUGESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.90169703234281 | $4.00 |
| MRUGESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.5550727372828 | $61.56 |
| MRUGESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.037941317213822 | $3.59 |
| MRUNAL KAPADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039536586956 | $11.70 |
| MRUNAL KAPADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030179856243 | $59.07 |
| MRZKADA LLC | ELEONORE CT, SAN DIEGO, CALIFORNIA 921313-3807 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0144322313477 | $218.48 |
| MRZKADA LLC | ELEONORE CT, SAN DIEGO, CALIFORNIA 921313-3807 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014417060023 | $28.24 |
| MRZKADA LLC | ELEONORE CT, SAN DIEGO, CALIFORNIA 921313-3807 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0121002353276 | $0.01 |
| MRZKADA LLC | ELEONORE CT, SAN DIEGO, CALIFORNIA 921313-3807 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.37927133979 | $23.14 |
| MS MONIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0270740431990691 | $0.03 |
| MS NARESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014584363385 | $0.04 |
| MS NARESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00348909498029999 | $0.00 |
| MS NARESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000107544442574 | $0.00 |
| MS SD IRA, LLC | BETTIS TROPHY DRIVE, AUSTIN , TEXAS 78739 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0282853675999999 | $857.71 |
| MS SD IRA, LLC | BETTIS TROPHY DRIVE, AUSTIN , TEXAS 78739 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.064190374 | $100.00 |
| MS SOLUTIONS LTD | 11 PROF. HRISTO DANOV STR., SOFIA, 1700 BULGARIA | 4/21/2022 | Earn | Incoming | Deposit | USDC | 480.255552 | $480.26 |
| MS SOLUTIONS LTD | 11 PROF. HRISTO DANOV STR., SOFIA, 1700 BULGARIA | 5/6/2022 | Earn | Incoming | Deposit | USDC | 1,042.999264 | $1,043.00 |
| MS SOLUTIONS LTD | 11 PROF. HRISTO DANOV STR., SOFIA, 1700 BULGARIA | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (4,918.14) | ($4,918.14) |
| MS SOLUTIONS LTD | 11 PROF. HRISTO DANOV STR., SOFIA, 1700 BULGARIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142606657396 | $42.21 |
| MS SOLUTIONS LTD | 11 PROF. HRISTO DANOV STR., SOFIA, 1700 BULGARIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000091991978283999 | $0.00 |
| MS SOLUTIONS LTD | 11 PROF. HRISTO DANOV STR., SOFIA, 1700 BULGARIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 213.695325299 | $213.70 |
| MS SOLUTIONS LTD | 11 PROF. HRISTO DANOV STR., SOFIA, 1700 BULGARIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.035149508486 | $0.04 |
| MS T JUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016706452364 | $49.73 |
| MS T JUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026583983076 | $0.00 |
| MS T JUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039653863141 | $0.77 |
| MS WALTON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 1.04806083 | $105.59 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MS WALTON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | DOT | 1.43726383 | $26.39 |
| MS WALTON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | DOT | 4.90368499 | $92.78 |
| MS WALTON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.55 | $1,581.18 |
| MS WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001770165432415 | $50.30 |
| MS WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063134767422 | $10.72 |
| MS WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.114512153678 | $1.11 |
| MS WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0104631531744 | $0.53 |
| MS WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.97054484396536 | $1.60 |
| MSD DEBBY ANN CARAMANCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2790620993 | $0.28 |
| MSHARI ALMHMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113326843827 | $0.34 |
| MSHARI ALMHMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32351168522 | $0.38 |
| MSIKA JONATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034404949666 | $1.02 |
| MSIKA JONATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002669728396 | $0.01 |
| MSIMELELO PAYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006158807371873 | $0.01 |
| MSIMELELO PAYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000117194723322 | $0.00 |
| MSLS VENTURES LLC | PÄRNU MNT 388B HARJUMAA, TALLINN, ESTONIA | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.424465 | $46.96 |
| MSLS VENTURES LLC | PÄRNU MNT 388B HARJUMAA, TALLINN, ESTONIA | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.836127 | $93.51 |
| MSLS VENTURES LLC | PÄRNU MNT 388B HARJUMAA, TALLINN, ESTONIA | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00783335 | $318.65 |
| MSLS VENTURES LLC | PÄRNU MNT 388B HARJUMAA, TALLINN, ESTONIA | 4/20/2022 | Earn | Incoming | Deposit | XRP | 341.3 | $282.47 |
| MSLS VENTURES LLC | PÄRNU MNT 388B HARJUMAA, TALLINN, ESTONIA | 4/21/2022 | Earn | Incoming | Deposit | LTC | 0.526666 | $58.45 |
| MSLS VENTURES LLC | PÄRNU MNT 388B HARJUMAA, TALLINN, ESTONIA | 4/22/2022 | Earn | Incoming | Deposit | LTC | 0.746759 | $80.59 |
| MSLS VENTURES LLC | PÄRNU MNT 388B HARJUMAA, TALLINN, ESTONIA | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00276293 | $109.98 |
| MSLS VENTURES LLC | PÄRNU MNT 388B HARJUMAA, TALLINN, ESTONIA | 4/26/2022 | Earn | Incoming | Deposit | LTC | 1.218139 | $127.61 |
| MSLS VENTURES LLC | PÄRNU MNT 388B HARJUMAA, TALLINN, ESTONIA | 4/27/2022 | Earn | Incoming | Deposit | LTC | 4.1 | $412.20 |
| MSLS VENTURES LLC | PÄRNU MNT 388B HARJUMAA, TALLINN, ESTONIA | 4/28/2022 | Earn | Incoming | Deposit | LTC | 2.835868 | $284.51 |
| MSLS VENTURES LLC | PÄRNU MNT 388B HARJUMAA, TALLINN, ESTONIA | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.07174426 | $2,830.91 |
| MSLS VENTURES LLC | PÄRNU MNT 388B HARJUMAA, TALLINN, ESTONIA | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0041 | $159.58 |
| MSLS VENTURES LLC | PÄRNU MNT 388B HARJUMAA, TALLINN, ESTONIA | 5/2/2022 | Earn | Incoming | Deposit | LTC | 1.127239 | $113.98 |
| MSLS VENTURES LLC | PÄRNU MNT 388B HARJUMAA, TALLINN, ESTONIA | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001068891082) | ($4.17) |
| MSLS VENTURES LLC | PÄRNU MNT 388B HARJUMAA, TALLINN, ESTONIA | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.02353365 | $904.80 |
| MSLS VENTURES LLC | PÄRNU MNT 388B HARJUMAA, TALLINN, ESTONIA | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00520286 | $187.70 |
| MSLS VENTURES LLC | PÄRNU MNT 388B HARJUMAA, TALLINN, ESTONIA | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0068952 | $227.63 |
| MSLS VENTURES LLC | PÄRNU MNT 388B HARJUMAA, TALLINN, ESTONIA | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00865869 | $258.67 |
| MSLS VENTURES LLC | PÄRNU MNT 388B HARJUMAA, TALLINN, ESTONIA | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.02072389 | $633.86 |
| MSLS VENTURES LLC | PÄRNU MNT 388B HARJUMAA, TALLINN, ESTONIA | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001393576847) | ($4.17) |
| MSLS VENTURES LLC | PÄRNU MNT 388B HARJUMAA, TALLINN, ESTONIA | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.5107548661) | ($12,280.59) |
| MSLS VENTURES LLC | PÄRNU MNT 388B HARJUMAA, TALLINN, ESTONIA | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002170884698) | ($4.17) |
| MSLS VENTURES LLC | PÄRNU MNT 388B HARJUMAA, TALLINN, ESTONIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003054073757 | $63.65 |
| MSLS VENTURES LLC | PÄRNU MNT 388B HARJUMAA, TALLINN, ESTONIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 464.21042442398 | $484.61 |
| MSUGHTER THANKGOD KOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000075221578882 | $0.00 |
| MSZ.DEJESUS 305 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067968212986 | $2.01 |
| MSZ.DEJESUS 305 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00481740650579999 | $9.40 |
| MT BULLER LABS | TIVOLI ROAD, SOUTH YARRA, VICTORIA, 3141 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0210836023159999 | $0.02 |
| MT BULLER LABS | TIVOLI ROAD, SOUTH YARRA, VICTORIA, 3141 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.51451689757 | $0.51 |
| MT BULLER LABS | TIVOLI ROAD, SOUTH YARRA, VICTORIA, 3141 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000046710660225 | $0.00 |
| MTANIOS RAHME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179304234225787 | $0.02 |
| MTHOBELI MZAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0318165931571969 | $0.04 |
| MTHOBISI MESULI LUVUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024147724068 | $0.05 |
| MTHOMAS RD LLC | BROADWAY ST., STE, BOULDER, COLORADO 80302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083975404879 | $259.62 |
| MTHOMAS RD LLC | BROADWAY ST., STE, BOULDER, COLORADO 80302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0542157694909999 | $108.24 |
| MTOMBENI MTOMBENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007136373098 | $0.01 |
| MTT RBG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008756519691 | $0.00 |
| MU DE RUAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,523.538713451) | ($10,523.54) |
| MU DE RUAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,523.538713451 | $10,523.54 |
| MU DE RUAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (10,523.538713) | ($10,523.54) |
| MU DE RUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002444848661 | $7.24 |
| MU DE RUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.86493830798 | $107.86 |
| MU LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037676778882 | $0.00 |
| MU LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047669906573 | $0.01 |
| MU LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.008972834933 | $0.03 |
| MU LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0018930664538 | $0.00 |
| MU LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000018861105094 | $0.00 |
| MU QIAO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3413844058) | ($10,642.78) |
| MU QIAO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3413844058 | $10,642.78 |
| MU QIAO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.341384) | ($10,642.77) |
| MU QIAO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 10,647.358 | $10,642.77 |
| MU QIAO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.971261593) | ($11,738.64) |
| MU QIAO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.971261593 | $11,738.64 |
| MU QIAO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (4.971261) | ($11,731.48) |
| MU QIAO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 11,650.986 | $11,731.48 |
| MU QIAO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,441.365488228) | ($5,441.37) |
| MU QIAO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,441.365488228 | $5,441.37 |
| MU QIAO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (27,739.709488) | ($27,739.71) |
| MU QIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012802608947198 | $48.89 |
| MU QIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076291158329 | $170.14 |
| MU QIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.8032766977359 | $33.80 |
| MU SONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.2813726162399 | $71.27 |
| MU SONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.658290066 | $25.53 |
| MU SONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.43247407019999 | $12.65 |
| MU XIN JOTHAM YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143274210714 | $0.42 |
| MU XIN JOTHAM YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.202887613 | $8.92 |
| MU YI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004437172479 | $0.00 |
| MU YI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0114126484459 | $0.01 |
| MU ZI PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000407795467079999 | $1.21 |
| MU ZI PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043886613944 | $0.01 |
| MU ZI PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00239937848389999 | $4.68 |
| MU'AADH MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019343375286 | $0.06 |
| MU'AADH MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000568378916749999 | $1.11 |
| MU'AADH MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019335201832 | $0.00 |
| MUAADH ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.503072381624 | $1.60 |
| MUAATH ALOTAIBI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.258666) | ($5.26) |
| MUAATH ALOTAIBI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (13.551789) | ($6.06) |
| MUAATH ALOTAIBI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MANA | (71.55886193) | ($73.20) |
| MUAATH ALOTAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00082431805517 | $0.01 |
| MUAATH ALOTAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.033028140099553 | $0.03 |
| MUAATH ALOTAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00599413543859999 | $0.02 |
| MUAATH ALOTAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.030669554487906 | $0.02 |
| MUAATH ALOTAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000051491658587 | $0.00 |
| MUAATH ALOTAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0018672402443 | $0.00 |
| MUAATH ALOTAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0207017530492853 | $0.04 |
| MUAATH ALOTAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.004767491659 | $0.01 |
| MUAAZ SAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005721459408999999 | $0.00 |
| MUAAZ SAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013177834911 | $0.00 |
| MUAAZ SAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00027172584063 | $0.00 |
| MUAB MEKONNEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (148.948116882) | ($30.78) |
| MUAB MEKONNEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 148.948116882 | $30.78 |
| MUAB MEKONNEN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | XLM | (148.9481168) | ($25.99) |
| MUAB MEKONNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.032166824773839 | $0.01 |
| MUAMER ALAJMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002776153558191 | $0.00 |
| MUAMER HUSNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130988012828389 | $50.40 |
| MUAMER HUSNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 6.6362577035 | $0.63 |
| MUAMER PRAZINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024005007861 | $79.72 |
| MUAMER PRAZINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.930158139146 | $23.57 |
| MUAMER PRAZINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022280255969 | $49.10 |
| MUAMMER GUNDOGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001267037514 | $50.00 |
| MUAMMER GUNDOGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5444131155 | $0.54 |
| MUAMMER KALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052059817832 | $0.00 |
| MUAMMER KIRANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035971056868 | $1.06 |
| MUAMMER KIRANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0125574747 | $5.03 |
| MUAMMER KIRANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0197181515 | $11.33 |
| MUAMMER KIRANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.135260649465 | $5.35 |
| MUAMMER TASTEKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000113624632367 | $0.00 |
| MUAMMER TASTEKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000034264727818 | $0.00 |
| MUAMMER YALCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000185805576694 | $0.00 |
| MUAMMER YALCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002482076875 | $0.00 |
| MUATH ALSULAIMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0492519015779999 | $0.05 |
| MUATH OUZZAOUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037737784119 | $0.00 |
| MUATH OUZZAOUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000213999940739999 | $0.00 |
| MUATH OUZZAOUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001927936052 | $0.00 |
| MUATH OUZZAOUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000129613775255 | $0.00 |
| MUATH SARAMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00195832053 92 | $58.75 |
| MUATH SARAMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0876864392089999 | $6.42 |
| MU'AZ HAKIMI BIN ZAKARIA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120816) | ($48.55) |
| MU'AZ HAKIMI BIN ZAKARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.66445418380462 | $6.17 |
| MUBARAK AL MOHANNADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000113332444894 | $0.00 |
| MUBARAK AL MOHANNADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017336836967 | $0.00 |
| MUBARAK AL MOHANNADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000090360729081 | $0.00 |
| MUBARAK ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00098347967633 | $0.00 |
| MUBARAK ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049206731353 | $0.00 |
| MUBARAK ALJOHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.81506814642 | $0.91 |
| MUBARAK ALMANSOORI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00090064 | $36.55 |
| MUBARAK ALMANSOORI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETC | 1.040935095 | $36.64 |
| MUBARAK ALMANSOORI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SNX | 28.312571 | $131.87 |
| MUBARAK ALMANSOORI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.32471315 | $11,263.62 |
| MUBARAK ALMANSOORI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETC | 1.056705302 | $27.34 |
| MUBARAK ALMANSOORI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.007884 | $260.42 |
| MUBARAK ALMANSOORI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SNX | 34.4352615 | $127.25 |
| MUBARAK ALMANSOORI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SNX | 47.80876512 | $120.96 |
| MUBARAK ALMANSOORI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ZEC | (137.774857221) | ($10,400.00) |
| MUBARAK ALMANSOORI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,600.0 | $2,600.00 |
| MUBARAK ALMANSOORI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETC | 1.061824373 | $25.76 |
| MUBARAK ALMANSOORI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Collateral | ETC | (246.047688808) | ($5,600.00) |
| MUBARAK ALMANSOORI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,400.0 | $1,400.00 |
| MUBARAK ALMANSOORI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MUBARAK ALMANSOORI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (3,787.0) | ($3,787.00) |
| MUBARAK ALMANSOORI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETC | 1.044201561 | $22.42 |
| MUBARAK ALMANSOORI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.39) | ($6.39) |
| MUBARAK ALMANSOORI | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ETC | 1.006025276 | $15.78 |
| MUBARAK ALMANSOORI | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.44) | ($3.44) |
| MUBARAK ALMANSOORI | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ETC | 1.004971597 | $15.72 |
| MUBARAK ALMANSOORI | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.39) | ($6.39) |
| MUBARAK ALMANSOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0239682565584 | $482.03 |
| MUBARAK ALMANSOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.7536287523 | $10.10 |
| MUBARAK ALMANSOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.88543817717 | $1,772.83 |
| MUBARAK ALMANSOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.0383553562 | $12.04 |
| MUBARAK ALMANSOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.280838160139999 | $2.60 |
| MUBARAK ALMANSOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.80661107975 | $8.29 |
| MUBARAK ALMANSOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0048888550748 | $1.63 |
| MUBARAK ALMANSOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.819398603571 | $23.00 |
| MUBARAK ALMANSOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0751426224371 | $9.97 |
| MUBARAK ALMANSOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0041526501242 | $7.74 |
| MUBARAK ALOSAIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.129574462183999 | $0.15 |
| MUBARAK ARDO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XRP | (526.415948) | ($408.55) |
| MUBARAK BALOGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000571643252 | $0.00 |
| MUBARAK BUDWAILAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002307399012832 | $0.00 |
| MUBARAK BUDWAILAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0423617141209999 | $0.03 |
| MUBARAK GBADAMOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000039023332991 | $0.01 |
| MUBARAK MUSA SULAIMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00264672 | $109.49 |
| MUBARAK MUSA SULAIMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00082148 | $33.32 |
| MUBARAK MUSA SULAIMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00134189 | $54.65 |
| MUBARAK MUSA SULAIMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00098871 | $40.34 |
| MUBARAK MUSA SULAIMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00118037 | $50.52 |
| MUBARAK MUSA SULAIMAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00111748 | $44.41 |
| MUBARAK MUSA SULAIMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00082438 | $31.66 |
| MUBARAK MUSA SULAIMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00169629 | $65.95 |
| MUBARAK MUSA SULAIMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00069187 | $27.14 |
| MUBARAK MUSA SULAIMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00142747 | $56.70 |
| MUBARAK MUSA SULAIMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00139814 | $54.22 |
| MUBARAK MUSA SULAIMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.013 | $503.74 |
| MUBARAK MUSA SULAIMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00208507 | $80.19 |
| MUBARAK MUSA SULAIMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00090644 | $34.96 |
| MUBARAK MUSA SULAIMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00078039 | $29.65 |
| MUBARAK MUSA SULAIMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00215935 | $85.78 |
| MUBARAK MUSA SULAIMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00074975 | $26.96 |
| MUBARAK MUSA SULAIMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00079159 | $27.48 |
| MUBARAK MUSA SULAIMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00100303 | $31.17 |
| MUBARAK MUSA SULAIMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00375937 | $113.45 |
| MUBARAK MUSA SULAIMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00132493 | $39.89 |
| MUBARAK MUSA SULAIMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00146105 | $44.73 |
| MUBARAK MUSA SULAIMAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00158058 | $46.19 |
| MUBARAK MUSA SULAIMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00118875 | $35.89 |
| MUBARAK MUSA SULAIMAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00089605 | $26.85 |
| MUBARAK MUSA SULAIMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00118536 | $34.57 |
| MUBARAK MUSA SULAIMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00137962 | $39.79 |
| MUBARAK MUSA SULAIMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00227214 | $66.00 |
| MUBARAK MUSA SULAIMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17294486) | ($5,470.07) |
| MUBARAK MUSA SULAIMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.006614 | $200.36 |
| MUBARAK MUSA SULAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183481917325 | $55.36 |
| MUBARAK MUSA SULAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000261915558604137 | $9.25 |
| MUBARAK OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0832091586221808 | $0.10 |
| MUBARAKOV NIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011083378608 | $0.00 |
| MUBARAKOV NIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049007348863 | $0.00 |
| MUBARIK ALIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MUBARIK ALIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 41,900.0 | $41,900.00 |
| MUBARIK ALIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (45,000.0) | ($45,000.00) |
| MUBARIK ALIN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | ETH | 38.331065412 | $113,768.14 |
| MUBARIK ALIN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (537.9) | ($537.90) |
| MUBARIK ALIN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BTC | 0.013582 | $537.90 |
| MUBARIK ALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010070846409 | $308.57 |
| MUBARIK ALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 547.691550928791 | $712.78 |
| MUBARIK ALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20314210084 | $287.60 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MUBARIK ALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 152.957721421 | $97.12 |
| MUBARIS HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045551515102 | $13.48 |
| MUBARIS HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028943536006 | $56.54 |
| MUBARIS HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.571334314 | $8.38 |
| MUBARIS HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.546309969 | $11.65 |
| MUBARIS HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.502046576159999 | $5.58 |
| MUBARIS HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0086833417866 | $0.64 |
| MUBARIZ RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055904783839 | $0.17 |
| MUBARIZ RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0694779415619999 | $139.58 |
| MUBARIZ RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13611834182 | $1.20 |
| MUBASHAR AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035763279385 | $0.00 |
| MUBASHAR KHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (616.479491) | ($850.74) |
| MUBASHAR KHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (700.364798) | ($657.09) |
| MUBASHAR KHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | SOL | (3.157762) | ($317.60) |
| MUBASHAR KHAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.5274685664) | ($0.47) |
| MUBASHAR KHAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.5274685664 | $0.47 |
| MUBASHAR KHAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.8227854131) | ($1.11) |
| MUBASHAR KHAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.8227854131 | $1.11 |
| MUBASHAR KHAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0032033663) | ($0.32) |
| MUBASHAR KHAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.0032033663 | $0.32 |
| MUBASHAR KHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0004037149908) | $0.00 |
| MUBASHAR KHAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0004037149908 | $0.00 |
| MUBASHAR KHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.001107592114) | $0.00 |
| MUBASHAR KHAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.001107592114 | $0.00 |
| MUBASHAR KHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.000003301920498) | $0.00 |
| MUBASHAR KHAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.000003301920498 | $0.00 |
| MUBASHAR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.817980678395834 | $1.14 |
| MUBASHAR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.528017382752259 | $0.50 |
| MUBASHAR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0032077493473578 | $0.33 |
| MUBASHER RIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000103966827629 | $0.00 |
| MUBASHER RIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002290688612 | $0.00 |
| MUBASHER RIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014703551406 | $0.00 |
| MUBASHER RIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.3295977363 | $0.22 |
| MUBASHER RIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014893549239999 | $0.00 |
| MUBASHER RIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068316227318 | $0.01 |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001382575125) | ($46.16) |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.09270082346) | ($3,095.00) |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.113261407 | $3,781.46 |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002822501958) | ($94.23) |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01635550657) | ($537.79) |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01635550657 | $537.79 |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.016355) | ($537.77) |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 536.558 | $537.77 |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | UNI | 9.0023 | $60.00 |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 1.12058 | $80.00 |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (65.0) | ($65.00) |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | AAVE | 0.55996 | $65.00 |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LINK | 6.4282 | $60.00 |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | MATIC | 84.018 | $75.00 |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BAT | 119.905 | $60.00 |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | XLM | 326.44 | $50.00 |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 75.37 | $50.00 |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (36.5) | ($36.50) |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | XTZ | 15.948 | $36.50 |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.0000005) | ($0.02) |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | UNI | (8.997) | ($61.00) |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 61.764 | $61.00 |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LTC | 0.70897 | $60.00 |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | MATIC | (83.895) | ($81.34) |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 81.071 | $81.34 |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | XTZ | (15.661) | ($35.08) |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 35.016 | $35.08 |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SOL | (1.12055) | ($81.29) |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 80.963 | $81.29 |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | XLM | 459.23 | $70.00 |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | DOGE | 608.22 | $70.00 |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BCH | 0.21164 | $50.00 |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.79) | ($3.79) |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BCH | (0.21164) | ($50.82) |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 51.591 | $50.82 |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 58.542 | $50.00 |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.02053075508 | $613.81 |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001267685721) | ($3.79) |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0005135531993) | ($15.35) |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01699167141) | ($508.00) |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0193615559) | ($579.00) |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.02357007156 | $704.85 |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002889185544) | ($8.64) |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0005895142337) | ($17.63) |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.008372287728) | ($240.00) |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.01011847042 | $290.06 |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | BTC | 0.0000005 | $0.01 |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001248866253) | ($3.58) |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0002549152306) | ($7.31) |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002279749609) | ($6.56) |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01529100348) | ($440.00) |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.01860932948 | $535.49 |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0004655693531) | ($13.40) |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (51.515151515) | ($425.00) |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.08484848485) | ($0.70) |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 60.370429773 | $498.06 |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | DOT | (1.548) | ($12.77) |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (6.67) | ($6.67) |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 12.19 | $6.67 |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AAVE | (0.55319) | ($39.00) |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 38.529 | $39.00 |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (38.53) | ($38.53) |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 70.944 | $38.53 |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.6720616351) | ($0.37) |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.6720616351 | $0.37 |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MATIC | (142.471061635) | ($77.05) |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01022293262) | ($307.05) |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01022293262 | $307.05 |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.010223) | ($307.05) |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 307.076 | $307.05 |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (307.0) | ($307.00) |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | AAVE | 3.35593 | $307.00 |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (9.541948158) | ($97.92) |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 9.541948158 | $97.92 |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (42.094436819) | ($23.00) |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 42.094436819 | $23.00 |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01664211224) | ($34.23) |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01664211224 | $34.23 |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.1336875144) | ($26.63) |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.1336875144 | $26.63 |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.012078686) | ($2.01) |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.012078686 | $2.01 |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (3.969841919) | ($3.97) |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | PAX | 3.969841919 | $3.97 |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (10.288369232) | ($17.32) |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 10.288369232 | $17.32 |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | AAVE | (3.3565) | ($334.00) |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 336.019 | $334.00 |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (42.707084313) | ($5.86) |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | XLM | 42.707084313 | $5.86 |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | XTZ | 62.711 | $125.00 |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BAT | 239.809 | $100.00 |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (85.0) | ($85.00) |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | AVAX | 2.62841 | $85.00 |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | XTZ | (62.711) | ($126.42) |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 126.093 | $126.42 |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | SOL | 1.84912 | $100.00 |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (54.2) | ($54.20) |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | MATIC | 83.63 | $54.20 |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | MATIC | (83.625) | ($53.63) |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 53.005 | $53.63 |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | MATIC | 78.519 | $50.00 |
| MUBASHIR ABBASI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | MATIC | (78.524) | ($48.44) |
| MUBASHIR ABBASI | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | PAX | (0.84) | ($0.84) |
| MUBASHIR ABBASI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 1,131.876562319 | $522.96 |
| MUBASHIR ABBASI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | MATIC | 220.995061635 | $102.11 |
| MUBASHIR ABBASI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,095.168147776) | ($506.00) |
| MUBASHIR ABBASI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | MATIC | (0.9090328499) | ($0.42) |
| MUBASHIR ABBASI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | MATIC | (32.882315419) | ($15.19) |
| MUBASHIR ABBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019650056380831 | $0.59 |
| MUBASHIR ABBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011419536437778 | $0.29 |
| MUBASHIR ABBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017467335452515 | $0.02 |
| MUBASHIR ABBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18167566893761 | $0.10 |
| MUBASHIR ABBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20745648871678 | $0.15 |
| MUBASHIR ABBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04402377908339 | $0.54 |
| MUBASHIR ABBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000050520332754 | $0.00 |
| MUBASHIR ABBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.052912773534045 | $0.01 |
| MUBASHIR ABBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00068434569986 | $0.00 |
| MUBASHIR ABBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000026748485713 | $0.00 |
| MUBASHIR ABBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000023912499 | $0.00 |
| MUBASHIR ABBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000039229641749 | $0.00 |
| MUBASHIR ABBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00028669770856568 | $0.08 |
| MUBASHIR ABBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000542852826999999 | $0.00 |
| MUBASHIR ABBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00554638810159999 | $0.01 |
| MUBASHIR ABBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0515984126167409 | $0.12 |
| MUBASHIR ABBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000027272402369 | $0.00 |
| MUBASHIR ABBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000039858526592 | $0.00 |
| MUBASHIR ABBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.035938561244567 | $0.04 |
| MUBBASIR KAPADIA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (112.95073886) | ($10,848.92) |
| MUBBASIR KAPADIA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | COMP | 112.95073886 | $10,848.92 |
| MUBBASIR KAPADIA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.07511995749) | ($0.08) |
| MUBBASIR KAPADIA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.07511995749 | $0.08 |
| MUBBASIR KAPADIA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002737146001) | ($0.71) |
| MUBBASIR KAPADIA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002737146001 | $0.71 |
| MUBBASIR KAPADIA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.008947763853) | ($0.99) |
| MUBBASIR KAPADIA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.008947763853 | $0.99 |
| MUBBASIR KAPADIA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | COMP | (112.950738) | ($10,822.78) |
| MUBBASIR KAPADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061587649956999 | $0.18 |
| MUBBASIR KAPADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001214894131197 | $0.00 |
| MUBBASIR KAPADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004239117318961 | $0.00 |
| MUBBASIR KAPADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0066648701298 | $0.01 |
| MUBBASIR KAPADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0126814488455 | $0.11 |
| MUBBASIR KAPADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00091177745762 | $0.00 |
| MUBBASIR KAPADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.060972812648 | $0.21 |
| MUBBASIR KAPADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0143237244799999 | $0.09 |
| MUBBASIR KAPADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.16145609779133 | $19.92 |
| MUBBASIR KAPADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0029506825149 | $0.00 |
| MUBBASIR KAPADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000006254179638526 | $0.00 |
| MUBIN SALEHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0003 | $7.94 |
| MUBIN SALEHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.029784 | $881.22 |
| MUBIN SALEHIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $29.90 |
| MUBIN SALEHIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.03852564 | $1,162.67 |
| MUBIN SALEHIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.44038705 | $908.57 |
| MUBIN SALEHIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Collateral | BTC | (0.0696584966) | ($2,076.00) |
| MUBIN SALEHIN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 519.0 | $519.00 |
| MUBIN SALEHIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| MUBIN SALEHIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (514.0) | ($514.00) |
| MUBIN SALEHIN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.008536 | $258.29 |
| MUBIN SALEHIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.008887 | $251.87 |
| MUBIN SALEHIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.01358696 | $386.58 |
| MUBIN SALEHIN | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006655952386) | ($1.28) |
| MUBIN SALEHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000290850147319 | $7.98 |
| MUBIN SALEHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6144888927625 | $2.71 |
| MUBIN SALEHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026545734974 | $4.16 |
| MUBIN SALEHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1501515616272 | $0.15 |
| MUBYN AFIQ BIN AZMAN HISHAM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | XRP | 1,066.211871 | $458.01 |
| MUBYN AFIQ BIN AZMAN HISHAM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.9740374193 | $2,029.39 |
| MUBYN AFIQ BIN AZMAN HISHAM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | XRP | 1,084.839271 | $444.33 |
| MUBYN AFIQ BIN AZMAN HISHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081197068334 | $11.76 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MUBYN AFIQ BIN AZMAN HISHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.44873453779999 | $2.76 |
| MUCAHID HAMZA DONMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000029538541803 | $0.00 |
| MUCAHID HANCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027186553257 | $0.00 |
| MUCAHIT IPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015758554427 | $0.00 |
| MUCAHIT OZTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00077311497515842 | $0.00 |
| MUCEVHER OKULLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.88278483 | $33.91 |
| MUCHELI SUDHAKAR SAIRAM SUKESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000228891690329999 | $0.68 |
| MUCHELI SUDHAKAR SAIRAM SUKESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021126255623 | $0.04 |
| MUCHEN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.148034793150853 | $0.17 |
| MUCHEN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000022985924361 | $0.00 |
| MUDARIS SHARAFUTDINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015201139671 | $0.00 |
| MUDARIS SHARAFUTDINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015064459061 | $0.00 |
| MUDASSAR HASSAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.96109042 | $2,880.84 |
| MUDASSAR HASSAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.96109042) | ($2,842.71) |
| MUDASSAR HASSAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.966535303) | ($8,734.52) |
| MUDASSAR HASSAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.966535303 | $8,734.52 |
| MUDASSAR HASSAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,648.370063124) | ($2,259.09) |
| MUDASSAR HASSAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,648.370063124 | $2,259.09 |
| MUDASSAR HASSAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (2.966535303) | ($8,716.65) |
| MUDASSAR HASSAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,648.370063124) | ($2,149.83) |
| MUDASSAR HASSAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.002988760607) | ($0.09) |
| MUDASSAR HASSAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.002988760607 | $0.09 |
| MUDASSAR HASSAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003764039991) | ($7.48) |
| MUDASSAR HASSAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003764039991 | $7.48 |
| MUDASSAR HASSAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.81171105) | ($1.68) |
| MUDASSAR HASSAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.81171105 | $1.68 |
| MUDASSAR HASSAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.81171105) | ($1.74) |
| MUDASSAR HASSAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003764039991) | ($7.53) |
| MUDASSAR HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00673720956008856 | $20.29 |
| MUDASSAR HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.03119599994337 | $6.94 |
| MUDASSAR HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000206828967030905 | $0.02 |
| MUDASSAR HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017503369243 | $0.00 |
| MUDASSAR HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000130194972051 | $0.00 |
| MUDASSAR JAVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063418604992 | $0.19 |
| MUDASSAR JAVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015041207856 | $0.01 |
| MUDASSAR JAVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000121339164918 | $0.01 |
| MUDAVATH SAI PREM NAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000027285314454 | $0.00 |
| MUDDANA ROHITH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (482.329861) | ($188.76) |
| MUDDANA ROHITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125695891 | $50.00 |
| MUDDULURU DEEPIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.79715464920199 | $1.81 |
| MUDIAGA ABEGHA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0008407884761) | ($22.18) |
| MUDIAGA ABEGHA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001162448825) | ($30.67) |
| MUDIAGA ABEGHA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03790750569) | ($1,000.00) |
| MUDIAGA ABEGHA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.04713680911 | $1,243.47 |
| MUDIAGA ABEGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000325290219811199 | $0.69 |
| MUDIAGA ABEGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000047176904044 | $0.00 |
| MUDIAGA AGHOTOR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00023456) | ($10.02) |
| MUDIAGA AGHOTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00931305330454 | $0.02 |
| MUDIAGA OKUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000425183640109999 | $0.01 |
| MUDIAGA OKUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010518692263699 | $0.00 |
| MUDIT GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184204612319999 | $0.55 |
| MUDIT GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029708894452 | $5.76 |
| MUDIT GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.083010225 | $14.34 |
| MUDIT GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.31378206789999 | $3.34 |
| MUDIT JANBANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058872260321 | $0.01 |
| MUDIT JANBANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00030859318047 | $0.00 |
| MUDIT KALRA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001597830352) | ($0.65) |
| MUDIT KALRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | UMA | (213.424657534) | ($779.00) |
| MUDIT KALRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | UMA | 249.167 | $909.46 |
| MUDIT KALRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | UMA | (0.1780821918) | ($0.65) |
| MUDIT KALRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | UMA | (6.408082192) | ($23.39) |
| MUDIT KALRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.92128761515799 | $2.92 |
| MUDIT SHUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.69976518952399 | $5.23 |
| MUDITA SAIYADH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000277214889189999 | $8.21 |
| MUDITA SAIYADH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00057560880426 | $0.00 |
| MUDITHA ARIYARATHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039560265230081 | $0.00 |
| MUDIYANSELAGE SHANUKA UTHPALA GEEGANAGE PATHIRANANAYAKA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 3.94003598 | $378.27 |
| MUDIYANSELAGE SHANUKA UTHPALA GEEGANAGE PATHIRANANAYAKA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00077472 | $30.30 |
| MUDIYANSELAGE SHANUKA UTHPALA GEEGANAGE PATHIRANANAYAKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00247748) | ($75.28) |
| MUDIYANSELAGE SHANUKA UTHPALA GEEGANAGE PATHIRANANAYAKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (3.94003598) | ($178.04) |
| MUDIYANSELAGE SHANUKA UTHPALA GEEGANAGE PATHIRANANAYAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001702765291 | $50.00 |
| MUDIYANSELAGE SHANUKA UTHPALA GEEGANAGE PATHIRANANAYAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2051490625105 | $1.16 |
| MUDSSAR AKHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031661506178 | $96.60 |
| MUDSSAR AKHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.6912450068899 | $14.80 |
| MUESA QUEK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| MUESA QUEK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,959.592766) | ($3,959.59) |
| MUESA QUEK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00241188) | ($94.46) |
| MUESA QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000762611937506 | $0.30 |
| MUESA QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.985635484412 | $15.99 |
| MUFADDAL HASHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017304119605 | $51.60 |
| MUFADDAL HASHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021963466027 | $42.86 |
| MUFADDAL HASHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.810776351 | $19.81 |
| MUFADDAL JARIWALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030160671901 | $0.00 |
| MUFADDAL JARIWALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0065332999152 | $0.01 |
| MUFADDAL JARIWALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0031561470544 | $0.04 |
| MUFADDAL JARIWALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0068660421464 | $0.02 |
| MUFADDAL JARIWALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000154578141269999 | $0.00 |
| MUFTAUDEEN ABDULRAHEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034924240957 | $0.00 |
| MUGDHA SHANTARAM MUSALE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| MUGDHA SHANTARAM MUSALE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| MUGDHA SHANTARAM MUSALE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.13905 | $5,000.00 |
| MUGDHA SHANTARAM MUSALE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| MUGDHA SHANTARAM MUSALE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0697 | $2,500.00 |
| MUGDHA SHANTARAM MUSALE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| MUGDHA SHANTARAM MUSALE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0718 | $2,500.00 |
| MUGDHA SHANTARAM MUSALE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| MUGDHA SHANTARAM MUSALE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0773001 | $2,500.00 |
| MUGDHA SHANTARAM MUSALE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| MUGDHA SHANTARAM MUSALE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0825 | $2,500.00 |
| MUGDHA SHANTARAM MUSALE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.4403501) | ($13,022.47) |
| MUGDHA SHANTARAM MUSALE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.4403501 | $13,022.47 |
| MUGDHA SHANTARAM MUSALE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (120.79479088) | ($99.97) |
| MUGDHA SHANTARAM MUSALE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 120.79479088 | $99.97 |
| MUGDHA SHANTARAM MUSALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00214179318237 | $53.71 |
| MUGDHA SHANTARAM MUSALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.75305638754 | $100.69 |
| MUGDHA SHANTARAM MUSALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 349.065648283999 | $349.07 |
| MUGDHA SHANTARAM MUSALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 462.696833896 | $462.70 |
| MUGE DIZEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.781207969) | ($39,324.41) |
| MUGE DIZEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.781207969 | $39,324.41 |
| MUGE DIZEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (181.973695599) | ($8,005.02) |
| MUGE DIZEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 181.973695599 | $8,005.02 |
| MUGE DIZEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0005) | ($1.03) |
| MUGE DIZEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.035) | ($1.06) |
| MUGE DIZEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (181.938695) | ($5,552.77) |
| MUGE DIZEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (16.780707) | ($34,592.25) |
| MUGE DIZEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.1362747232) | ($3.97) |
| MUGE DIZEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.1362747232 | $3.97 |
| MUGE DIZEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009316230577) | ($18.31) |
| MUGE DIZEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009316230577 | $18.31 |
| MUGE DIZEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | AVAX | (0.13627) | ($3.97) |
| MUGE DIZEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 3.966 | $3.97 |
| MUGE DIZEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001241829942) | ($0.36) |
| MUGE DIZEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001241829942 | $0.36 |
| MUGE DIZEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ETH | (0.009317) | ($18.31) |
| MUGE DIZEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 18.298 | $18.31 |
| MUGE DIZEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (22.26) | ($22.26) |
| MUGE DIZEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0007616 | $22.26 |
| MUGE DIZEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.000774) | ($22.62) |
| MUGE DIZEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ETH | 0.011503 | $22.62 |
| MUGE DIZEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011501) | ($22.69) |
| MUGE DIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011536043533636 | $0.46 |
| MUGE DIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0723555000503152 | $204.64 |
| MUGE DIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.916825817160337 | $59.25 |
| MUGE IPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4216593762674 | $0.43 |
| MUGE IPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000457821795219 | $1.35 |
| MUGE IPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34317128479 | $3.81 |
| MUGHEES HASSAN KHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 0.58080095 | $21.65 |
| MUGHEES HASSAN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0016472438181 | $0.06 |
| MUGILAN PARIMALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125736130054999 | $37.22 |
| MUGILAN PARIMALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072984456901 | $14.24 |
| MUGILAN PARIMALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084521323981 | $0.01 |
| MUGILAN PARIMALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000019290090981 | $0.00 |
| MUGISHA DIDIER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00008605 | $3.46 |
| MUGISHA DIDIER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00008605) | ($3.48) |
| MUGISHA DIDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002613590913 | $0.00 |
| MUGISHA DIDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000003753523164761 | $0.00 |
| MUGOVEWASHE NGWERUME | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 53.10601798 | $427.31 |
| MUGOVEWASHE NGWERUME | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 1.0044 | $8.08 |
| MUGOVEWASHE NGWERUME | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01567771) | ($476.74) |
| MUGOVEWASHE NGWERUME | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DOT | 46.9 | $472.52 |
| MUGOVEWASHE NGWERUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000871673534147699 | $3.23 |
| MUGOVEWASHE NGWERUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4407424594 | $1.68 |
| MUGOVEWASHE NGWERUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.362201465 | $28.03 |
| MUGOVEWASHE NGWERUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.27857585509 | $10.61 |
| MUH FRENKI NANDA PUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000006848848749218 | $0.00 |
| MUH. ANSHORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016955850052 | $0.50 |
| MUH. ANSHORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.68949358689999 | $1.97 |
| MUH. ANSHORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.22803193479999 | $1.40 |
| MUHAB UPADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014908893895 | $29.09 |
| MUHAIMIN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102849152732 | $0.01 |
| MUHAJIREEN AQEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00535741418760539 | $0.01 |
| MUHAMAD AARIF BIN HAMIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000195863380586 | $5.80 |
| MUHAMAD AARIF BIN HAMIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5767226476 | $0.75 |
| MUHAMAD ADIB ROSLI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00342) | ($100.12) |
| MUHAMAD ADIB ROSLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0035) | ($99.31) |
| MUHAMAD ADIB ROSLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.31487054) | ($37,384.40) |
| MUHAMAD ADIB ROSLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00714535784093599 | $245.29 |
| MUHAMAD ADIB ROSLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00093014298507 | $0.00 |
| MUHAMAD ADIB ROSLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18735020365 | $0.19 |
| MUHAMAD ADIB ROSLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0111889895149 | $0.04 |
| MUHAMAD AFIQ IKRAM MOHD KAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061323787413 | $0.18 |
| MUHAMAD AFIQ IKRAM MOHD KAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000070523953245 | $0.00 |
| MUHAMAD AFIQ IKRAM MOHD KAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.17683175199 | $0.08 |
| MUHAMAD AFIQ SULEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000264980735759999 | $0.78 |
| MUHAMAD AFIQ SULEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013155634611 | $0.00 |
| MUHAMAD AIZAT MOHD AYOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.040881312327 | $0.45 |
| MUHAMAD AIZAT MOHD AYOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3270251754 | $0.63 |
| MUHAMAD AIZAT MOHD AYOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00095069310406 | $0.30 |
| MUHAMAD AKIF AKWA BIN ZAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.5564035209 | $0.27 |
| MUHAMAD ALIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126434240235 | $0.37 |
| MUHAMAD ALIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000047207255373 | $0.00 |
| MUHAMAD AMMAR DARWISY BIN MOHAMAD NOR | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | XRP | 0.999935 | $0.71 |
| MUHAMAD AMMAR DARWISY BIN MOHAMAD NOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025223534902394 | $0.00 |
| MUHAMAD AQIL ARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.298546442829 | $2.29 |
| MUHAMAD DJALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373082 | $0.02 |
| MUHAMAD EMIRULFITRI ABD LATIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.31054147346 | $1.42 |
| MUHAMAD FAIZAL ABDUL MUTALIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030678022545 | $0.00 |
| MUHAMAD FAIZAL ABDUL MUTALIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.28945464693 | $3.01 |
| MUHAMAD FARIS AWAL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00011391 | $4.65 |
| MUHAMAD FARIS AWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023184810041 | $0.07 |
| MUHAMAD HARIZ HILMAN AHMAD RODZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002779703335 | $0.00 |
| MUHAMAD HARIZ HILMAN AHMAD RODZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014029948048 | $0.00 |
| MUHAMAD HAZIQ BIN KAMARULZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011934932183 | $0.00 |
| MUHAMAD HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017452720083 | $0.02 |
| MUHAMAD HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0002394460489 | $0.00 |
| MUHAMAD IMAN SHAH BIN NORHALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0094253100883 | $0.01 |
| MUHAMAD IRFAN BIN MOHAMMAD ROSLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001232886270099999 | $0.00 |
| MUHAMAD IRFAN BIN MOHAMMAD ROSLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000035185208209999 | $0.00 |
| MUHAMAD IRFAN BIN MOHAMMAD ROSLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000001804647469 | $0.00 |
| MUHAMAD MUSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002238177236 | $0.00 |
| MUHAMAD MUSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00005808543263 | $0.00 |
| MUHAMAD MUSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000024777654 | $0.00 |
| MUHAMAD MUSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000000167357449999999 | $0.00 |
| MUHAMAD NOAZFAR BIN MUHAMAD NAJIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002696647962907 | $0.00 |
| MUHAMAD NURAIMAN HASHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003254850955 | $0.00 |
| MUHAMAD NURAIMAN HASHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000922950341889999 | $0.00 |
| MUHAMAD NURAIMAN HASHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0003009895858 | $0.00 |
| MUHAMAD NURUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.146745071528 | $0.15 |
| MUHAMAD NURUL AL HAKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000266152193799999 | $0.00 |
| MUHAMAD NURUL AL HAKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021043504085 | $0.00 |
| MUHAMAD PERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005989939398 | $0.00 |
| MUHAMAD RISYAD AZHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013333444873999 | $0.00 |
| MUHAMAD RIZAL KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04348837782842 | $0.04 |
| MUHAMAD SHAHRAZLAN BIN SUHAIMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014247766941 | $0.00 |
| MUHAMAD SHAHRAZLAN BIN SUHAIMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000002194531599 | $0.00 |
| MUHAMAD SHAHRIL BIN JAMAHURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00273489486296833 | $0.00 |
| MUHAMAD SUFIAN MOHD SAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029295277446 | $8.67 |
| MUHAMAD SUFIAN MOHD SAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045876696595 | $0.01 |
| MUHAMAD SUFIAN MOHD SAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0086179380084 | $0.01 |
| MUHAMAD SUKUR MUHAMAD TAWIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017860429078 | $0.53 |
| MUHAMAD SUKUR MUHAMAD TAWIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036177443998 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MUHAMAD SUKUR MUHAMAD TAWIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.5519069852 | $3.13 |
| MUHAMAD SYAFI'IE MUHAMAD GHAZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27395148639141 | $0.28 |
| MUHAMAD SYAFIQ HIDZIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079364576256 | $1.55 |
| MUHAMAD SYAFIQ HIDZIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2100689601 | $3.34 |
| MUHAMAD SYAFIQ HIDZIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0714915517839999 | $0.79 |
| MUHAMAD SYAFIQ HIDZIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.006306232095 | $0.15 |
| MUHAMAD SYAHMI AKRAM BIN AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00136556869391356 | $0.00 |
| MUHAMAD YUS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BNB | (0.495) | ($148.61) |
| MUHAMAD YUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021051885195 | $6.23 |
| MUHAMAD YUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024162629581 | $4.71 |
| MUHAMAD YUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.025802091297 | $8.38 |
| MUHAMAD ZAKI BIN SALLAH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | CEL | (6.997) | ($15.00) |
| MUHAMAD ZAKI BIN SALLAH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 15.278 | $15.00 |
| MUHAMAD ZAKI BIN SALLAH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 463.138462 | $398.60 |
| MUHAMAD ZAKI BIN SALLAH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ADA | (465.312) | ($400.84) |
| MUHAMAD ZAKI BIN SALLAH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 399.982 | $400.84 |
| MUHAMAD ZAKI BIN SALLAH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1463381457) | ($0.30) |
| MUHAMAD ZAKI BIN SALLAH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| MUHAMAD ZAKI BIN SALLAH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | LUNC | 13.890209078 | $1,276.64 |
| MUHAMAD ZAKI BIN SALLAH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.96) | ($6.96) |
| MUHAMAD ZAKI BIN SALLAH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| MUHAMAD ZAKI BIN SALLAH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | ADA | 497.217985697 | $428.32 |
| MUHAMAD ZAKI BIN SALLAH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $30.67 |
| MUHAMAD ZAKI BIN SALLAH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.03049815 | $1,171.89 |
| MUHAMAD ZAKI BIN SALLAH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BNB | 0.27637691 | $108.01 |
| MUHAMAD ZAKI BIN SALLAH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOT | 3.77924401 | $64.63 |
| MUHAMAD ZAKI BIN SALLAH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ADA | 61.164402 | $51.89 |
| MUHAMAD ZAKI BIN SALLAH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (8.0) | ($8.00) |
| MUHAMAD ZAKI BIN SALLAH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | LUNC | 0.10082 | $8.00 |
| MUHAMAD ZAKI BIN SALLAH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.11520997 | $337.97 |
| MUHAMAD ZAKI BIN SALLAH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 7.68307079 | $102.50 |
| MUHAMAD ZAKI BIN SALLAH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 190.0 | $126.59 |
| MUHAMAD ZAKI BIN SALLAH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 13.270811 | $8.82 |
| MUHAMAD ZAKI BIN SALLAH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (5.0) | ($167.41) |
| MUHAMAD ZAKI BIN SALLAH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.01264644626) | ($400.00) |
| MUHAMAD ZAKI BIN SALLAH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 200.0 | $200.00 |
| MUHAMAD ZAKI BIN SALLAH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (202.51) | ($202.51) |
| MUHAMAD ZAKI BIN SALLAH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 295.488036 | $202.03 |
| MUHAMAD ZAKI BIN SALLAH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (293.014) | ($199.41) |
| MUHAMAD ZAKI BIN SALLAH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 198.458 | $199.41 |
| MUHAMAD ZAKI BIN SALLAH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (47.9) | ($47.90) |
| MUHAMAD ZAKI BIN SALLAH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | DOT | 4.0094 | $47.90 |
| MUHAMAD ZAKI BIN SALLAH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (33.0) | ($33.00) |
| MUHAMAD ZAKI BIN SALLAH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 1.00219 | $33.00 |
| MUHAMAD ZAKI BIN SALLAH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MUHAMAD ZAKI BIN SALLAH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0015761 | $50.00 |
| MUHAMAD ZAKI BIN SALLAH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MUHAMAD ZAKI BIN SALLAH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.020759 | $50.00 |
| MUHAMAD ZAKI BIN SALLAH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 1.719025 | $56.89 |
| MUHAMAD ZAKI BIN SALLAH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (17.0) | ($17.00) |
| MUHAMAD ZAKI BIN SALLAH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($42.52) |
| MUHAMAD ZAKI BIN SALLAH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | ADA | (686.692921226) | ($400.00) |
| MUHAMAD ZAKI BIN SALLAH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | ADA | (686.692921226) | ($398.28) |
| MUHAMAD ZAKI BIN SALLAH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ADA | 686.692921226 | $398.28 |
| MUHAMAD ZAKI BIN SALLAH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| MUHAMAD ZAKI BIN SALLAH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MUHAMAD ZAKI BIN SALLAH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 169.0 | $99.59 |
| MUHAMAD ZAKI BIN SALLAH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (502.0) | ($201.00) |
| MUHAMAD ZAKI BIN SALLAH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ADA | 188.712578 | $120.10 |
| MUHAMAD ZAKI BIN SALLAH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ADA | (47.175) | ($30.00) |
| MUHAMAD ZAKI BIN SALLAH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0009944 | $30.00 |
| MUHAMAD ZAKI BIN SALLAH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ADA | (47.175) | ($30.00) |
| MUHAMAD ZAKI BIN SALLAH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.016709 | $30.00 |
| MUHAMAD ZAKI BIN SALLAH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ADA | (94.35) | ($60.04) |
| MUHAMAD ZAKI BIN SALLAH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 59.978 | $60.04 |
| MUHAMAD ZAKI BIN SALLAH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| MUHAMAD ZAKI BIN SALLAH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | DOT | 3.2224 | $30.00 |
| MUHAMAD ZAKI BIN SALLAH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (30.9) | ($30.90) |
| MUHAMAD ZAKI BIN SALLAH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | MATIC | 48.523 | $30.90 |
| MUHAMAD ZAKI BIN SALLAH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004980026073) | ($1.50) |
| MUHAMAD ZAKI BIN SALLAH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.003906476309) | ($94.40) |
| MUHAMAD ZAKI BIN SALLAH | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003671868675) | ($0.08) |
| MUHAMAD ZAKI BIN SALLAH | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.00439836611) | ($83.95) |
| MUHAMAD ZAKI BIN SALLAH | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007040488159) | ($1.50) |
| MUHAMAD ZAKI BIN SALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064356107123685 | $2.15 |
| MUHAMAD ZAKI BIN SALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.7555123841357 | $18.22 |
| MUHAMAD ZAKI BIN SALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001647918431 | $0.05 |
| MUHAMAD ZAKI BIN SALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02799913203631 | $0.03 |
| MUHAMAD ZAKI BIN SALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19160424454999 | $0.10 |
| MUHAMAD ZAKI BIN SALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5282030172 | $1.85 |
| MUHAMAD ZAKI BIN SALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07495688191 | $1.17 |
| MUHAMAD ZAKI BIN SALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018107628483699 | $0.02 |
| MUHAMAD ZAKI BIN SALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0003445783564 | $0.13 |
| MUHAMAD ZAKI BIN SALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0245447648422 | $2.02 |
| MUHAMAD ZARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00036514997437 | $0.00 |
| MUHAMAMD SUFFIULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014895391087 | $0.00 |
| MUHAMAMD SUFFIULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033443526682 | $0.01 |
| MUHAMAMD SUFFIULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058933381926 | $0.01 |
| MUHAMD IQBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000187774846 | $5.56 |
| MUHAMD IQBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5237590805 | $8.52 |
| MUHAMED ALGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000054208394 | $0.00 |
| MUHAMED AMY NASHREEQ BIN MOHAMED MUHAIDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000253457085179999 | $0.00 |
| MUHAMED AMY NASHREEQ BIN MOHAMED MUHAIDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002039702334371 | $0.00 |
| MUHAMED AMY NASHREEQ BIN MOHAMED MUHAIDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0012440453958 | $0.00 |
| MUHAMED AMY NASHREEQ BIN MOHAMED MUHAIDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000195798991809999 | $0.00 |
| MUHAMED AMY NASHREEQ BIN MOHAMED MUHAIDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000030782516157 | $0.00 |
| MUHAMED AMY NASHREEQ BIN MOHAMED MUHAIDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000417181470299999 | $0.00 |
| MUHAMED AMY NASHREEQ BIN MOHAMED MUHAIDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019752276990999 | $0.01 |
| MUHAMED ARIFOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015496217479 | $0.00 |
| MUHAMED ARIFOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00481774689209999 | $0.01 |
| MUHAMED BISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115389090035499 | $0.01 |
| MUHAMED BRKANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000124089258772 | $0.00 |
| MUHAMED HASANBEGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0165031119325825 | $0.02 |
| MUHAMED JEIBOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000363621909829999 | $0.00 |
| MUHAMED MEHMEDOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018102540536 | $0.00 |
| MUHAMED MEHMEDOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00012325274258 | $0.00 |
| MUHAMED MINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127994205695 | $0.38 |
| MUHAMED MINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000093970916978 | $0.00 |
| MUHAMED MINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33202150673 | $3.69 |
| MUHAMED SAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018077959915 | $0.54 |
| MUHAMED SAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 182.073015906999 | $182.07 |
| MUHAMED SAJAHAN BIN SHEIK ALAUDEEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MUHAMED SAJAHAN BIN SHEIK ALAUDEEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 6,968.79307 | $6,968.79 |
| MUHAMED SAJAHAN BIN SHEIK ALAUDEEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 20,980.0 | $20,980.00 |
| MUHAMED SAJAHAN BIN SHEIK ALAUDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 279.100827998 | $279.10 |
| MUHAMET HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000110117813545999 | $0.00 |
| MUHAMMAD A AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.973104567 | $13.80 |
| MUHAMMAD AAFAQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0108423791345 | $0.25 |
| MUHAMMAD ABBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066246103512 | $1.96 |
| MUHAMMAD ABBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9516602121 | $3.44 |
| MUHAMMAD ABBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000053721670478 | $0.10 |
| MUHAMMAD ABBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 802.095351585 | $635.88 |
| MUHAMMAD ABBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0021714852788 | $0.02 |
| MUHAMMAD ABBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 51.248904518 | $7.49 |
| MUHAMMAD ABBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0914036152359999 | $6.69 |
| MUHAMMAD ABBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 37.478939319 | $128.04 |
| MUHAMMAD ABBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.57961430989999 | $15.88 |
| MUHAMMAD ABBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0465704500949999 | $3.52 |
| MUHAMMAD ABBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 26.667525166 | $41.13 |
| MUHAMMAD ABBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.21373299412 | $15.24 |
| MUHAMMAD ABBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.7477790377 | $0.93 |
| MUHAMMAD ABBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.055719194361 | $6.04 |
| MUHAMMAD ABDELAZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000172513736849999 | $0.00 |
| MUHAMMAD ABDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 211.705730069731 | $228.49 |
| MUHAMMAD ABDUL ALLAH BIN ASMAH RONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000241423174239999 | $0.00 |
| MUHAMMAD ABDUL ALLAH BIN ASMAH RONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.074755262794 | $0.09 |
| MUHAMMAD ABDUL ALLAH BIN ASMAH RONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000008415265605 | $0.00 |
| MUHAMMAD ABDUL ALLAH BIN ASMAH RONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00103098157547 | $0.00 |
| MUHAMMAD ABDUL ALLAH BIN ASMAH RONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000056571020662 | $0.00 |
| MUHAMMAD ABDUL ALLAH BIN ASMAH RONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000002305865 | $0.00 |
| MUHAMMAD ABDUL GHANI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (235.634949998) | ($235.63) |
| MUHAMMAD ABDUL GHANI | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 235.634949998 | $235.63 |
| MUHAMMAD ABDUL GHANI | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (111.88) | ($111.88) |
| MUHAMMAD ABDUL GHANI | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (9.58) | ($9.58) |
| MUHAMMAD ABDUL GHANI | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (6.03) | ($6.03) |
| MUHAMMAD ABDUL GHANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1901154) | ($5,420.00) |
| MUHAMMAD ABDUL GHANI | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1901154 | $5,420.00 |
| MUHAMMAD ABDUL GHANI | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Collateral | BTC | (0.1285338939) | ($3,913.60) |
| MUHAMMAD ABDUL GHANI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (195.992214) | ($111.88) |
| MUHAMMAD ABDUL GHANI | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 195.992214 | $111.88 |
| MUHAMMAD ABDUL GHANI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05963911618) | ($111.88) |
| MUHAMMAD ABDUL GHANI | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.05963911618 | $111.88 |
| MUHAMMAD ABDUL GHANI | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.05963807101) | ($111.88) |
| MUHAMMAD ABDUL GHANI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | BTC | 0.8567525295 | $25,719.71 |
| MUHAMMAD ABDUL GHANI | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Collateral | BTC | 0.1285338939 | $3,858.59 |
| MUHAMMAD ABDUL GHANI | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (9.58) | ($9.58) |
| MUHAMMAD ABDUL GHANI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | ETH | 12.75076235 | $22,428.50 |
| MUHAMMAD ABDUL GHANI | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (5.83) | ($5.83) |
| MUHAMMAD ABDUL GHANI | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (92.734949) | ($92.73) |
| MUHAMMAD ABDUL GHANI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0276777822) | ($50.00) |
| MUHAMMAD ABDUL GHANI | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0276777822 | $50.00 |
| MUHAMMAD ABDUL GHANI | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.011091) | ($19.95) |
| MUHAMMAD ABDUL GHANI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.553364951) | ($42,381.22) |
| MUHAMMAD ABDUL GHANI | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 23.553364951 | $42,381.22 |
| MUHAMMAD ABDUL GHANI | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | ETH | (23.569952778) | ($42,352.09) |
| MUHAMMAD ABDUL GHANI | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001651) | ($49.95) |
| MUHAMMAD ABDUL GHANI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9360554147) | ($28,318.99) |
| MUHAMMAD ABDUL GHANI | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.9360554147 | $28,318.99 |
| MUHAMMAD ABDUL GHANI | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.12451981) | ($34,483.40) |
| MUHAMMAD ABDUL GHANI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01092466579) | ($210.17) |
| MUHAMMAD ABDUL GHANI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003030371445) | ($5.83) |
| MUHAMMAD ABDUL GHANI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3638524891) | ($7,000.00) |
| MUHAMMAD ABDUL GHANI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4368856296 | $8,405.05 |
| MUHAMMAD ABDUL GHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020372719130712 | $67.70 |
| MUHAMMAD ABDUL GHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09077760411335 | $214.68 |
| MUHAMMAD ABDUL GHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 64.749920486 | $40.75 |
| MUHAMMAD ABDUL GHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00377148510449999 | $0.04 |
| MUHAMMAD ABDUL GHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000115184725264 | $0.00 |
| MUHAMMAD ABDUL GHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.1340011246347 | $1.13 |
| MUHAMMAD ABDUL GHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023540360086 | $0.01 |
| MUHAMMAD ABDUL KABEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.620475363213599 | $0.61 |
| MUHAMMAD ABRAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004069551005 | $1.20 |
| MUHAMMAD ABRAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.033833111142 | $2.48 |
| MUHAMMAD ABUBAKAR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021116917943 | $0.04 |
| MUHAMMAD ADAM KAMARUL ZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006813667933 | $0.00 |
| MUHAMMAD ADAM KAMARUL ZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00086766019509 | $0.00 |
| MUHAMMAD ADEEL SIDDIQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.51293523531 | $15.19 |
| MUHAMMAD ADEEL SIDDIQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5164647442 | $0.37 |
| MUHAMMAD ADEEL SIDDIQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.25475749515 | $0.60 |
| MUHAMMAD ADEEL SIDDIQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17514448316 | $9.97 |
| MUHAMMAD ADIB BIN ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.278175231071 | $1.33 |
| MUHAMMAD ADIB FARHAN HARIS FADILLAH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0006132) | ($18.37) |
| MUHAMMAD ADIB FARHAN HARIS FADILLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000605078468019899 | $0.21 |
| MUHAMMAD ADLI BIN ROSLAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00495518 | $180.92 |
| MUHAMMAD ADLI BIN ROSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030385947886 | $8.79 |
| MUHAMMAD ADLI BIN ROSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00082469388018 | $0.00 |
| MUHAMMAD ADLI BIN ROSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021588229173 | $4.21 |
| MUHAMMAD ADLI BIN ROSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.81735145448 | $0.65 |
| MUHAMMAD ADLI BIN ROSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122743476623999 | $0.73 |
| MUHAMMAD ADLI BIN ROSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.017389823505 | $0.02 |
| MUHAMMAD AFZAL ALI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,718.838110035) | ($6,702.26) |
| MUHAMMAD AFZAL ALI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9,718.838110035 | $6,702.26 |
| MUHAMMAD AFZAL ALI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (9,718.838110035) | ($6,735.96) |
| MUHAMMAD AFZAL ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017219007436 | $0.51 |
| MUHAMMAD AFZAL ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.477986705715 | $80.17 |
| MUHAMMAD AHMED ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022582077102 | $6.68 |
| MUHAMMAD AHMED ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00752811519289999 | $14.67 |
| MUHAMMAD AHMED ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0071644117994 | $0.01 |
| MUHAMMAD AHMED ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000035233630749 | $0.00 |
| MUHAMMAD AHMED ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00094836936699 | $0.00 |
| MUHAMMAD AIMAN ADAM LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026064438397 | $0.00 |
| MUHAMMAD AIZAD SHAH BIN ZUALL COBLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.0431 | $102.04 |
| MUHAMMAD AIZAD SHAH BIN ZUALL COBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000759610463699999 | $22.48 |
| MUHAMMAD AIZAD SHAH BIN ZUALL COBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026659457128 | $5.03 |
| MUHAMMAD AIZAD SHAH BIN ZUALL COBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062662291656 | $0.01 |
| MUHAMMAD AIZAD SHAH BIN ZUALL COBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00086728937602 | $0.00 |
| MUHAMMAD AIZAD SHAH BIN ZUALL COBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.297500476809999 | $3.31 |
| MUHAMMAD AIZAD SHAH BIN ZUALL COBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0049623312593 | $0.36 |
| MUHAMMAD AIZAD SHAH BIN ZUALL COBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.11304144319999 | $1.01 |
| MUHAMMAD AIZAD SHAH BIN ZUALL COBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0131856302739999 | $4.20 |
| MUHAMMAD AIZAD SHAH BIN ZUALL COBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038111190468 | $0.86 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MUHAMMAD AIZAD SHAH BIN ZUALL COBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000066879420278 | $0.00 |
| MUHAMMAD AJWAD BIN AZIZAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.24186815 | $82.88 |
| MUHAMMAD AJWAD BIN AZIZAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($38.42) |
| MUHAMMAD AJWAD BIN AZIZAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (5,000.0) | ($1,917.00) |
| MUHAMMAD AJWAD BIN AZIZAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (9,477.0) | ($3,635.32) |
| MUHAMMAD AJWAD BIN AZIZAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (5,000.0) | ($1,918.89) |
| MUHAMMAD AJWAD BIN AZIZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001654959634356 | $50.40 |
| MUHAMMAD AJWAD BIN AZIZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 106.778629155 | $53.25 |
| MUHAMMAD AJWAD BIN AZIZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00069295376245999 | $0.13 |
| MUHAMMAD AKIF BIN SAHRI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LUNC | 0.185 | $15.85 |
| MUHAMMAD AKIF BIN SAHRI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LUNC | 4.0916 | $351.14 |
| MUHAMMAD AKIF BIN SAHRI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LUNC | 0.569 | $48.85 |
| MUHAMMAD AKIF BIN SAHRI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LUNC | 0.285 | $22.85 |
| MUHAMMAD AKIF BIN SAHRI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 0.985 | $82.53 |
| MUHAMMAD AKIF BIN SAHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003795177508 | $100.00 |
| MUHAMMAD AKIF BIN SAHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58466964451723 | $0.41 |
| MUHAMMAD AKIF BIN SAHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.012341810242 | $0.06 |
| MUHAMMAD AL HALLAZ BIN KAMARUL BAHARIN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $29.15 |
| MUHAMMAD AL HALLAZ BIN KAMARUL BAHARIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00201126 | $76.75 |
| MUHAMMAD AL HALLAZ BIN KAMARUL BAHARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023790601274 | $0.63 |
| MUHAMMAD AL HALLAZ BIN KAMARUL BAHARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011271472033992 | $0.19 |
| MUHAMMAD ALAM SAH BIN SAYED HAMZAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00661552675852266 | $0.01 |
| MUHAMMAD ALI BABAR RASHEED AHMED S | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009240440281) | ($37.19) |
| MUHAMMAD ALI BABAR RASHEED AHMED S | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,675.352112676) | ($6,639.00) |
| MUHAMMAD ALI BABAR RASHEED AHMED S | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DOT | (209.095661265) | ($3,989.55) |
| MUHAMMAD ALI BABAR RASHEED AHMED S | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.08126333 | $3,221.04 |
| MUHAMMAD ALI BABAR RASHEED AHMED S | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.11364811 | $4,389.20 |
| MUHAMMAD ALI BABAR RASHEED AHMED S | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.04620294 | $1,756.18 |
| MUHAMMAD ALI BABAR RASHEED AHMED S | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 38.0 | $105,447.40 |
| MUHAMMAD ALI BABAR RASHEED AHMED S | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 1.10749789 | $3,072.95 |
| MUHAMMAD ALI BABAR RASHEED AHMED S | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.15868871 | $5,995.87 |
| MUHAMMAD ALI BABAR RASHEED AHMED S | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 1.02678304 | $2,895.31 |
| MUHAMMAD ALI BABAR RASHEED AHMED S | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | ETH | (40.139110053) | ($117,941.77) |
| MUHAMMAD ALI BABAR RASHEED AHMED S | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (11.931) | ($10.56) |
| MUHAMMAD ALI BABAR RASHEED AHMED S | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 10.632 | $10.56 |
| MUHAMMAD ALI BABAR RASHEED AHMED S | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDC | 29,486.0 | $29,486.00 |
| MUHAMMAD ALI BABAR RASHEED AHMED S | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (29,100.0) | ($29,100.00) |
| MUHAMMAD ALI BABAR RASHEED AHMED S | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.731283 | $29,100.00 |
| MUHAMMAD ALI BABAR RASHEED AHMED S | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.72946486) | ($29,004.61) |
| MUHAMMAD ALI BABAR RASHEED AHMED S | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.10126916 | $3,642.04 |
| MUHAMMAD ALI BABAR RASHEED AHMED S | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,066.67328647) | ($6,976.60) |
| MUHAMMAD ALI BABAR RASHEED AHMED S | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DOT | (266.306068705) | ($3,611.95) |
| MUHAMMAD ALI BABAR RASHEED AHMED S | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.10423791 | $3,630.05 |
| MUHAMMAD ALI BABAR RASHEED AHMED S | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.02725987 | $948.28 |
| MUHAMMAD ALI BABAR RASHEED AHMED S | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 45,142.494459 | $45,142.49 |
| MUHAMMAD ALI BABAR RASHEED AHMED S | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (147.42) | ($147.42) |
| MUHAMMAD ALI BABAR RASHEED AHMED S | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (29,486.0) | ($29,486.00) |
| MUHAMMAD ALI BABAR RASHEED AHMED S | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 40.139110053 | $94,540.70 |
| MUHAMMAD ALI BABAR RASHEED AHMED S | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (6.341556) | ($15,023.73) |
| MUHAMMAD ALI BABAR RASHEED AHMED S | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 14,966.976 | $15,023.73 |
| MUHAMMAD ALI BABAR RASHEED AHMED S | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (6.83717) | ($15,000.00) |
| MUHAMMAD ALI BABAR RASHEED AHMED S | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 14,939.258 | $15,000.00 |
| MUHAMMAD ALI BABAR RASHEED AHMED S | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (148.77) | ($148.77) |
| MUHAMMAD ALI BABAR RASHEED AHMED S | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (45,000.0) | ($45,000.00) |
| MUHAMMAD ALI BABAR RASHEED AHMED S | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 4.715251218 | $138,618.96 |
| MUHAMMAD ALI BABAR RASHEED AHMED S | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (665.0) | ($665.00) |
| MUHAMMAD ALI BABAR RASHEED AHMED S | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0213 | $665.00 |
| MUHAMMAD ALI BABAR RASHEED AHMED S | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0432412 | $1,297.22 |
| MUHAMMAD ALI BABAR RASHEED AHMED S | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.08353076 | $2,505.90 |
| MUHAMMAD ALI BABAR RASHEED AHMED S | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.14169762 | $4,085.99 |
| MUHAMMAD ALI BABAR RASHEED AHMED S | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($41,659.20) |
| MUHAMMAD ALI BABAR RASHEED AHMED S | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 1.3785558 | $41,659.20 |
| MUHAMMAD ALI BABAR RASHEED AHMED S | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (6.975346607) | ($14,399.49) |
| MUHAMMAD ALI BABAR RASHEED AHMED S | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00033192) | ($10.01) |
| MUHAMMAD ALI BABAR RASHEED AHMED S | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (10.56535309) | ($301,440.09) |
| MUHAMMAD ALI BABAR RASHEED AHMED S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02108309139895 | $686.60 |
| MUHAMMAD ALI BABAR RASHEED AHMED S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017900421659 | $0.02 |
| MUHAMMAD ALI BABAR RASHEED AHMED S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031283614699948 | $79.50 |
| MUHAMMAD ALI BABAR RASHEED AHMED S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.7646047089726 | $9.76 |
| MUHAMMAD ALI BABAR RASHEED AHMED S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.59598429231 | $66.76 |
| MUHAMMAD ALI BABAR RASHEED AHMED S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.034874851397544 | $0.03 |
| MUHAMMAD ALI BABAR RASHEED AHMED S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.548702558373 | $43.11 |
| MUHAMMAD ALI BABAR RASHEED AHMED S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000690042426 | $0.01 |
| MUHAMMAD ALI BABAR RASHEED AHMED S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006237892052 | $0.01 |
| MUHAMMAD ALI BABAR RASHEED AHMED S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00017057091143 | $0.02 |
| MUHAMMAD ALI BABAR RASHEED AHMED S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000044089106477 | $0.00 |
| MUHAMMAD ALI BABAR RASHEED AHMED S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000164394793149999 | $0.01 |
| MUHAMMAD ALI BABAR RASHEED AHMED S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000049914144851 | $0.00 |
| MUHAMMAD ALI BABAR RASHEED AHMED S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0014089156864 | $0.00 |
| MUHAMMAD ALI LEE BIN ABDULLAH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 329.60228 | $329.60 |
| MUHAMMAD ALI LEE BIN ABDULLAH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0045298 | $180.10 |
| MUHAMMAD ALI LEE BIN ABDULLAH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (329.60228) | ($329.60) |
| MUHAMMAD ALI LEE BIN ABDULLAH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0045298) | ($141.12) |
| MUHAMMAD ALIF AKMAL BIN ANUAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOT | (122.8639) | ($1,367.48) |
| MUHAMMAD ALIF AKMAL BIN ANUAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0443563 | $1,367.48 |
| MUHAMMAD ALIF AKMAL BIN ANUAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122669066569 | $39.16 |
| MUHAMMAD ALIF AKMAL BIN ANUAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.34307395943 | $30.80 |
| MUHAMMAD ALIF AKMAL BIN ANUAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047624093156 | $107.16 |
| MUHAMMAD ALIF AKMAL BIN ANUAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.661871666 | $21.37 |
| MUHAMMAD ALIF AKMAL BIN ANUAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9567062811959 | $15.21 |
| MUHAMMAD AMERUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.409969960559 | $1.42 |
| MUHAMMAD AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028402538995 | $0.00 |
| MUHAMMAD AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00276435630989999 | $0.00 |
| MUHAMMAD AMIRUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017527731021 | $0.00 |
| MUHAMMAD AMIRUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00165493222059999 | $0.00 |
| MUHAMMAD AMIRUL AMIN BIN ABDUL AZIZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (206.700647) | ($206.70) |
| MUHAMMAD AMIRUL AMIN BIN ABDUL AZIZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00085162) | ($24.81) |
| MUHAMMAD AMIRUL AMIN BIN ABDUL AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000896301386735499 | $0.30 |
| MUHAMMAD AMIRUL AMIN BIN ABDUL AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.902633889146199 | $0.90 |
| MUHAMMAD AMIRUL AMIN BIN ABDUL AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.022117504838 | $0.02 |
| MUHAMMAD AMMAR ANSARI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.10421827 | $4,165.42 |
| MUHAMMAD AMMAR ANSARI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01480249437 | $44.69 |
| MUHAMMAD AMMAR ANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107479928952 | $81.54 |
| MUHAMMAD AMMAR ANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030279911866 | $59.23 |
| MUHAMMAD AMMAR ANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.268849081 | $88.27 |
| MUHAMMAD AMMAR ANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5632344081 | $3.62 |
| MUHAMMAD AMMAR ANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8812692627 | $2.44 |
| MUHAMMAD AMMAR ANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26998568036 | $3.00 |
| MUHAMMAD AMMAR ANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.032473568302 | $1.94 |
| MUHAMMAD AMMAR AZIZI AZHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143718380032 | $0.43 |
| MUHAMMAD AMMAR AZIZI AZHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.74411182009999 | $2.35 |
| MUHAMMAD ANIQ 'IZZUDDIN MOHD NAZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.70546657739528 | $4.09 |
| MUHAMMAD ANSAB LATIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024960378573 | $7.39 |
| MUHAMMAD ANSAB LATIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.12856326044 | $0.16 |
| MUHAMMAD ANSAB LATIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089190520058 | $0.65 |
| MUHAMMAD ANSAB LATIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.7635604732 | $1.80 |
| MUHAMMAD ANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.678233675903 | $5.46 |
| MUHAMMAD ANWAR BIN MOHD SAMSIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042417837433 | $12.56 |
| MUHAMMAD AQEEM FARIS BIN MOHD FAIZAL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | XRP | 22.571587 | $17.39 |
| MUHAMMAD AQEEM FARIS BIN MOHD FAIZAL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SNX | 16.41345444 | $79.02 |
| MUHAMMAD AQEEM FARIS BIN MOHD FAIZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.43292597472892 | $1.12 |
| MUHAMMAD AQIL BIN ADENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000738489934 | $0.00 |
| MUHAMMAD AQIL BIN ADENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025651022254 | $0.00 |
| MUHAMMAD AQIL JAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001647337169 | $0.49 |
| MUHAMMAD AQIL JAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00106108880107999 | $0.00 |
| MUHAMMAD ARIFF | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XRP | (127.058268) | ($97.70) |
| MUHAMMAD ARIFF | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XLM | 795.6606136 | $139.28 |
| MUHAMMAD ARIFF | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | XLM | (795.66) | ($140.80) |
| MUHAMMAD ARIFF | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 140.41 | $140.80 |
| MUHAMMAD ARIFF | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| MUHAMMAD ARIFF | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | DOT | 4.6324 | $70.00 |
| MUHAMMAD ARIFF | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (70.41) | ($70.41) |
| MUHAMMAD ARIFF | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | SNX | 14.554 | $70.41 |
| MUHAMMAD ARIFF | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | SNX | (14.553) | ($70.75) |
| MUHAMMAD ARIFF | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 70.29 | $70.75 |
| MUHAMMAD ARIFF | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (70.29) | ($70.29) |
| MUHAMMAD ARIFF | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | MATIC | 63.569 | $70.29 |
| MUHAMMAD ARIFF | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (2.0) | ($23.85) |
| MUHAMMAD ARIFF | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | XLM | 161.0901779 | $21.28 |
| MUHAMMAD ARIFF | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | XLM | (161.08) | ($20.85) |
| MUHAMMAD ARIFF | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 20.768 | $20.85 |
| MUHAMMAD ARIFF | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| MUHAMMAD ARIFF | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | DOT | 1.7938 | $20.00 |
| MUHAMMAD ARIFF | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | XLM | 346.16 | $45.50 |
| MUHAMMAD ARIFF | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | XLM | (346.13) | ($45.51) |
| MUHAMMAD ARIFF | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 44.917 | $45.51 |
| MUHAMMAD ARIFF | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| MUHAMMAD ARIFF | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | DOT | 2.0707 | $20.00 |
| MUHAMMAD ARIFF | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | DOT | (2.0722) | ($20.00) |
| MUHAMMAD ARIFF | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 19.913 | $20.00 |
| MUHAMMAD ARIFF | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (45.6) | ($45.60) |
| MUHAMMAD ARIFF | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | DOT | 4.7294 | $45.60 |
| MUHAMMAD ARIFF | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | XLM | 402.62 | $49.00 |
| MUHAMMAD ARIFF | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | XLM | (402.65) | ($48.60) |
| MUHAMMAD ARIFF | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 48.096 | $48.60 |
| MUHAMMAD ARIFF | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | DOT | (1.1121) | ($10.03) |
| MUHAMMAD ARIFF | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 10.033 | $10.03 |
| MUHAMMAD ARIFF | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (58.0) | ($58.00) |
| MUHAMMAD ARIFF | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | DOT | 6.4018 | $58.00 |
| MUHAMMAD ARIFF | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | XLM | 396.07 | $58.32 |
| MUHAMMAD ARIFF | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | XLM | (396.08) | ($58.31) |
| MUHAMMAD ARIFF | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (58.0) | ($58.00) |
| MUHAMMAD ARIFF | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 57.974 | $58.31 |
| MUHAMMAD ARIFF | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | DOT | 6.1657 | $58.00 |
| MUHAMMAD ARIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000806276136 | $0.00 |
| MUHAMMAD ARIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00537289457840118 | $0.01 |
| MUHAMMAD ARIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.80898770067 | $0.49 |
| MUHAMMAD ARIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21934204558723 | $1.80 |
| MUHAMMAD ARIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.006284598252837 | $0.00 |
| MUHAMMAD ARIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000031706997631 | $0.00 |
| MUHAMMAD ARIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.09374541831597 | $0.07 |
| MUHAMMAD ARIFF MOHD HATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030146901368 | $0.00 |
| MUHAMMAD ARIFF MOHD HATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0168912503469999 | $0.02 |
| MUHAMMAD ARIFF MOHD YASSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0207583185499789 | $0.02 |
| MUHAMMAD ARIFF MOHD YASSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000431478801849999 | $0.00 |
| MUHAMMAD ARIFF SHAH ABD RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0537924731519999 | $0.06 |
| MUHAMMAD ARIFF SHAH ABD RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000022186368277 | $0.00 |
| MUHAMMAD ARRIF AMIRUL BIN AZMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004124144548 | $0.00 |
| MUHAMMAD ARRIF AMIRUL BIN AZMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00166392177079999 | $0.00 |
| MUHAMMAD ARSALAAN ABBAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | SNX | (597.616616) | ($1,607.99) |
| MUHAMMAD ARSALAAN ABBAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | UNI | (185.678328) | ($894.97) |
| MUHAMMAD ARSALAAN ABBAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,833.366971) | ($2,894.43) |
| MUHAMMAD ARSALAAN ABBAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.413737) | ($4,064.19) |
| MUHAMMAD ARSALAAN ABBAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (225.0) | ($225.00) |
| MUHAMMAD ARSALAAN ABBAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (334.248467) | ($186.68) |
| MUHAMMAD ARSALAAN ABBAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005087) | ($144.93) |
| MUHAMMAD ARSALAAN ABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005414581638139 | $1.81 |
| MUHAMMAD ARSALAAN ABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.77287907839999 | $6.19 |
| MUHAMMAD ARSALAAN ABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022748440229949 | $52.95 |
| MUHAMMAD ARSALAAN ABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.742687673612 | $53.75 |
| MUHAMMAD ARSALAAN ABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3579066975513 | $1.62 |
| MUHAMMAD ARSALAAN ABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018969808942 | $0.02 |
| MUHAMMAD ARSALAAN ABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.413244270324 | $51.90 |
| MUHAMMAD ARSALAAN ABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.798631782492609 | $5.31 |
| MUHAMMAD ASHFAQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.886732342719999 | $0.89 |
| MUHAMMAD ASHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0931756780399999 | $0.10 |
| MUHAMMAD ASHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016158869324 | $0.00 |
| MUHAMMAD ASHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000017363409998 | $0.00 |
| MUHAMMAD ASHRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000088303637147 | $0.00 |
| MUHAMMAD ASHRAFUZZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8207683266256 | $0.76 |
| MUHAMMAD ASIF | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BNB | (0.0031) | ($0.97) |
| MUHAMMAD ASIF | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BNB | (5.002929) | ($1,567.82) |
| MUHAMMAD ASIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0361821563194169 | $13.33 |
| MUHAMMAD ASIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009648524443 | $0.00 |
| MUHAMMAD ASIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058362116614 | $0.00 |
| MUHAMMAD ASRAF MISKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001074005893 | $0.00 |
| MUHAMMAD ASRAF MISKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000046183159294 | $0.00 |
| MUHAMMAD ASRAF MISKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035177536691 | $0.00 |
| MUHAMMAD ASRAF MISKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014053617166 | $0.00 |
| MUHAMMAD ASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023015375745 | $0.00 |
| MUHAMMAD ASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000280399103699999 | $0.01 |
| MUHAMMAD ASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013595789347 | $0.00 |
| MUHAMMAD ASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000033784493615 | $0.00 |
| MUHAMMAD ASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000028355312494 | $0.00 |
| MUHAMMAD ASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009955959261 | $0.02 |
| MUHAMMAD ASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0700152617741 | $0.08 |
| MUHAMMAD ASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.95002171697 | $0.95 |
| MUHAMMAD ASYRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11195684707173 | $0.11 |
| MUHAMMAD ASYRAF BIN MOHD RAZALI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | BTC | (0.006257321763) | ($244.00) |
| MUHAMMAD ASYRAF BIN MOHD RAZALI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01760824296) | ($50.58) |
| MUHAMMAD ASYRAF BIN MOHD RAZALI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 122.0 | $122.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MUHAMMAD ASYRAF BIN MOHD RAZALI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.435492) | ($38.85) |
| MUHAMMAD ASYRAF BIN MOHD RAZALI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (130.0) | ($130.00) |
| MUHAMMAD ASYRAF BIN MOHD RAZALI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.003 | $80.63 |
| MUHAMMAD ASYRAF BIN MOHD RAZALI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.002787034872) | ($75.19) |
| MUHAMMAD ASYRAF BIN MOHD RAZALI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 170.759354 | $170.76 |
| MUHAMMAD ASYRAF BIN MOHD RAZALI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.715072513) | ($4.65) |
| MUHAMMAD ASYRAF BIN MOHD RAZALI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (122.0) | ($122.00) |
| MUHAMMAD ASYRAF BIN MOHD RAZALI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.009044356635 | $254.47 |
| MUHAMMAD ASYRAF BIN MOHD RAZALI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (59.836473) | ($59.84) |
| MUHAMMAD ASYRAF BIN MOHD RAZALI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SOL | (0.354694938) | ($18.73) |
| MUHAMMAD ASYRAF BIN MOHD RAZALI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00930764) | ($279.43) |
| MUHAMMAD ASYRAF BIN MOHD RAZALI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 0.9995 | $37.16 |
| MUHAMMAD ASYRAF BIN MOHD RAZALI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SOL | (0.54103) | ($20.08) |
| MUHAMMAD ASYRAF BIN MOHD RAZALI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 20.031 | $20.08 |
| MUHAMMAD ASYRAF BIN MOHD RAZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001972556119223 | $0.77 |
| MUHAMMAD ASYRAF BIN MOHD RAZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.973741651361888 | $1.12 |
| MUHAMMAD ASYRAF BIN MOHD RAZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000491272081515499 | $0.15 |
| MUHAMMAD ASYRAF BIN MOHD RAZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02449489434 | $0.02 |
| MUHAMMAD ASYRAF BIN MOHD RAZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0021486757712877 | $0.17 |
| MUHAMMAD ASYRAF BIN MOHD RAZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0013695404587496 | $0.12 |
| MUHAMMAD AZAM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | EOS | (0.5749) | ($1.21) |
| MUHAMMAD AZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00022362969545 | $0.00 |
| MUHAMMAD AZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.977175051119999 | $1.51 |
| MUHAMMAD AZFIAN BIN AZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017173213632 | $0.51 |
| MUHAMMAD AZFIAN BIN AZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.88494538848399 | $9.30 |
| MUHAMMAD AZFIAN BIN AZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.12193828059 | $0.70 |
| MUHAMMAD AZFIAN BIN AZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00023958284683 | $0.00 |
| MUHAMMAD AZFIAN BIN AZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.003116190403 | $0.02 |
| MUHAMMAD AZFIAN BIN AZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62308718722 | $0.30 |
| MUHAMMAD AZHARI BIN ABU HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.051081978093 | $0.01 |
| MUHAMMAD AZIZI CHE HASHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017999399393 | $0.53 |
| MUHAMMAD AZIZI CHE HASHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000053420253918 | $0.00 |
| MUHAMMAD AZIZI CHE HASHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5149352662 | $0.95 |
| MUHAMMAD AZIZI CHE HASHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.629702041 | $3.64 |
| MUHAMMAD AZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000141473605683612 | $0.00 |
| MUHAMMAD AZMI MAT RUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005460667426 | $0.00 |
| MUHAMMAD AZMI MAT RUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0017386963124 | $0.00 |
| MUHAMMAD AZRI FAKRULLAH MOHD AZHAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,083.136657) | ($1,083.14) |
| MUHAMMAD AZRI FAKRULLAH MOHD AZHAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00072479) | ($23.66) |
| MUHAMMAD AZRI FAKRULLAH MOHD AZHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003542824107599 | $0.13 |
| MUHAMMAD AZRI FAKRULLAH MOHD AZHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016820074471 | $0.02 |
| MUHAMMAD AZRI FAKRULLAH MOHD AZHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.4008965875606 | $6.40 |
| MUHAMMAD AZZA BAHARUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| MUHAMMAD AZZALARAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049942317626 | $14.78 |
| MUHAMMAD AZZALARAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065703505131 | $0.01 |
| MUHAMMAD AZZALARAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8812839381 | $3.08 |
| MUHAMMAD AZZALARAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000115311714168 | $0.00 |
| MUHAMMAD BADAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049247651156 | $14.58 |
| MUHAMMAD BADAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110887240714 | $0.13 |
| MUHAMMAD BADAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02232615618 | $0.64 |
| MUHAMMAD BADAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0122953035459 | $0.11 |
| MUHAMMAD BADAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.24812864733 | $0.12 |
| MUHAMMAD BAIHAQI AL FARABI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XLM | 3,511.96 | $709.88 |
| MUHAMMAD BAIHAQI AL FARABI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | XLM | (3,511.96) | ($709.57) |
| MUHAMMAD BAIHAQI AL FARABI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 708.678 | $709.57 |
| MUHAMMAD BAIHAQI AL FARABI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (708.67) | ($708.67) |
| MUHAMMAD BAIHAQI AL FARABI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | SNX | 106.391 | $708.67 |
| MUHAMMAD BAIHAQI AL FARABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061513718509 | $18.21 |
| MUHAMMAD BAIHAQI AL FARABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9047121040126 | $10.15 |
| MUHAMMAD BAIHAQI AL FARABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000120156501611 | $0.02 |
| MUHAMMAD BAIHAQI AL FARABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.3693723209999 | $30.42 |
| MUHAMMAD BAIHAQI AL FARABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.071205416929 | $2.82 |
| MUHAMMAD BAIHAQI AL FARABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13851831894 | $7.87 |
| MUHAMMAD BASYIR BIN BURHANUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018023492203 | $0.53 |
| MUHAMMAD BASYIR BIN BURHANUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023457519361 | $0.03 |
| MUHAMMAD BASYIR BIN BURHANUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000075661502477 | $0.00 |
| MUHAMMAD BENDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029928968877 | $0.89 |
| MUHAMMAD BENDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117078542176 | $0.01 |
| MUHAMMAD BENDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000110684941836 | $0.02 |
| MUHAMMAD BENDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34190943802 | $0.34 |
| MUHAMMAD BUKHARI BIN BURHANUDDIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011805) | ($327.23) |
| MUHAMMAD BUKHARI BIN BURHANUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012578796045629 | $4.19 |
| MUHAMMAD DAFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022538953995472 | $0.00 |
| MUHAMMAD DANIAL BIN MOHD YASIN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 413.240278 | $413.24 |
| MUHAMMAD DANIAL BIN MOHD YASIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (415.36) | ($415.36) |
| MUHAMMAD DANIAL BIN MOHD YASIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001689) | ($53.53) |
| MUHAMMAD DANIAL BIN MOHD YASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169026709108634 | $50.01 |
| MUHAMMAD DANIAL BIN MOHD YASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4455621276558 | $2.45 |
| MUHAMMAD DANIAL HAZIQ BIN ABDUL JALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00430821496659999 | $0.01 |
| MUHAMMAD DANISH AISY NOOR IZWAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002301363166) | ($0.08) |
| MUHAMMAD DANISH AISY NOOR IZWAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 116.433527 | $116.43 |
| MUHAMMAD DANISH AISY NOOR IZWAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| MUHAMMAD DANISH AISY NOOR IZWAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| MUHAMMAD DANISH AISY NOOR IZWAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | LINK | 25.524907237 | $176.22 |
| MUHAMMAD DANISH AISY NOOR IZWAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Collateral | ETH | (1.016199882) | ($1,816.00) |
| MUHAMMAD DANISH AISY NOOR IZWAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Loan Principal Payment | USDC | 454.0 | $454.00 |
| MUHAMMAD DANISH AISY NOOR IZWAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (454.0) | ($454.00) |
| MUHAMMAD DANISH AISY NOOR IZWAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ADA | 738.933 | $454.00 |
| MUHAMMAD DANISH AISY NOOR IZWAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (735.054999) | ($453.19) |
| MUHAMMAD DANISH AISY NOOR IZWAN | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001867505406) | ($0.38) |
| MUHAMMAD DANISH AISY NOOR IZWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00728933329057 | $242.70 |
| MUHAMMAD DANISH AISY NOOR IZWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00946093390555 | $22.25 |
| MUHAMMAD DANISH AISY NOOR IZWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000945752316803999 | $0.00 |
| MUHAMMAD DANISH AISY NOOR IZWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3679933194 | $3.46 |
| MUHAMMAD DANISH AISY NOOR IZWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.070556492 | $12.60 |
| MUHAMMAD DANISH AISY NOOR IZWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.21275371525999 | $13.48 |
| MUHAMMAD DANISH AISY NOOR IZWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.11695302593 | $0.93 |
| MUHAMMAD DANISH AISY NOOR IZWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1491516482131 | $0.15 |
| MUHAMMAD DANISH AISY NOOR IZWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00081801932547 | $0.00 |
| MUHAMMAD DANISH AISY NOOR IZWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000099367895549999 | $0.00 |
| MUHAMMAD DANISH AISY NOOR IZWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0046348315548 | $0.00 |
| MUHAMMAD DANISH AISY NOOR IZWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000419951150948 | $0.01 |
| MUHAMMAD DANISH AISY NOOR IZWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000519223367017 | $0.01 |
| MUHAMMAD DANISH AISY NOOR IZWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000032280734098 | $0.00 |
| MUHAMMAD DASUKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (1.741) | ($1.23) |
| MUHAMMAD DASUKI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 1.222 | $1.23 |
| MUHAMMAD DASUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113512661515719 | $0.02 |
| MUHAMMAD DASUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012454825656 | $0.01 |
| MUHAMMAD ERZAT BIN MD KAMARULZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018196675208 | $0.54 |
| MUHAMMAD ERZAT BIN MD KAMARULZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000128183150875999 | $0.00 |
| MUHAMMAD ESQANDAR DZULQARNAIN BIN AZMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | MATIC | (50.0) | ($57.02) |
| MUHAMMAD ESQANDAR DZULQARNAIN BIN AZMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 56.875 | $57.02 |
| MUHAMMAD ESQANDAR DZULQARNAIN BIN AZMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | LINK | (2.0) | ($22.62) |
| MUHAMMAD ESQANDAR DZULQARNAIN BIN AZMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 22.478 | $22.62 |
| MUHAMMAD ESQANDAR DZULQARNAIN BIN AZMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | MATIC | (50.0) | ($55.60) |
| MUHAMMAD ESQANDAR DZULQARNAIN BIN AZMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 55.306 | $55.60 |
| MUHAMMAD ESQANDAR DZULQARNAIN BIN AZMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (200.0) | ($144.45) |
| MUHAMMAD ESQANDAR DZULQARNAIN BIN AZMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 144.388 | $144.45 |
| MUHAMMAD ESQANDAR DZULQARNAIN BIN AZMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($58.60) |
| MUHAMMAD ESQANDAR DZULQARNAIN BIN AZMAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MUHAMMAD ESQANDAR DZULQARNAIN BIN AZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068421020927 | $20.25 |
| MUHAMMAD ESQANDAR DZULQARNAIN BIN AZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.347436286642 | $6.35 |
| MUHAMMAD ESQANDAR DZULQARNAIN BIN AZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089248358336 | $17.41 |
| MUHAMMAD ESQANDAR DZULQARNAIN BIN AZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6608111797 | $5.66 |
| MUHAMMAD ESQANDAR DZULQARNAIN BIN AZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 264.9514180664 | $210.97 |
| MUHAMMAD ESQANDAR DZULQARNAIN BIN AZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000766268874029999 | $0.01 |
| MUHAMMAD ESQANDAR DZULQARNAIN BIN AZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0733461190903 | $0.39 |
| MUHAMMAD EZWAN ABDUL JAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.346055028949 | $2.37 |
| MUHAMMAD FADHIL ANSHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077633267989 | $0.23 |
| MUHAMMAD FADHIL ANSHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018314929298 | $0.00 |
| MUHAMMAD FADHIL ANSHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058869650089 | $11.49 |
| MUHAMMAD FADHIL ANSHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020789141736 | $0.02 |
| MUHAMMAD FADHIL BIN MOHD FAISAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019056500316 | $0.56 |
| MUHAMMAD FADHIL BIN MOHD FAISAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015260081407 | $29.76 |
| MUHAMMAD FADHIL BIN MOHD FAISAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30947622482 | $0.19 |
| MUHAMMAD FADHIL BIN MOHD FAISAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.24930527042 | $0.12 |
| MUHAMMAD FADZIL BIN IBRAHIM | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.06028056 | $119.13 |
| MUHAMMAD FADZIL BIN IBRAHIM | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.01850773 | $546.29 |
| MUHAMMAD FADZIL BIN IBRAHIM | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.01513871 | $477.33 |
| MUHAMMAD FADZIL BIN IBRAHIM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.060329) | ($109.74) |
| MUHAMMAD FADZIL BIN IBRAHIM | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0036763 | $109.74 |
| MUHAMMAD FADZIL BIN IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002274586676459 | $6.56 |
| MUHAMMAD FADZIL BIN IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010535781024565 | $0.19 |
| MUHAMMAD FADZIL BIN KAMARUDIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008628) | ($336.17) |
| MUHAMMAD FADZIL BIN KAMARUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003154112023863 | $1.24 |
| MUHAMMAD FADZLI KAMAROLZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3180231222166 | $0.32 |
| MUHAMMAD FAHMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00129757782969 | $0.00 |
| MUHAMMAD FAHMI SUHAIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0927929429439999 | $0.06 |
| MUHAMMAD FAIZ BIN MD. MUSLIM | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | XRP | 155.0 | $65.81 |
| MUHAMMAD FAIZ BIN MD. MUSLIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000029783791759 | $0.00 |
| MUHAMMAD FAIZ BIN MD. MUSLIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.481324354901609 | $0.18 |
| MUHAMMAD FAIZ ZAKARIAH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002778) | ($99.95) |
| MUHAMMAD FAIZ ZAKARIAH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (989.660983) | ($989.66) |
| MUHAMMAD FAIZ ZAKARIAH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MUHAMMAD FAIZ ZAKARIAH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.003309 | $100.00 |
| MUHAMMAD FAIZ ZAKARIAH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003309) | ($100.05) |
| MUHAMMAD FAIZ ZAKARIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058729618509 | $180.09 |
| MUHAMMAD FAIZ ZAKARIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,884.105188901 | $4,884.11 |
| MUHAMMAD FAIZ ZAKARIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.640060627 | $24.29 |
| MUHAMMAD FAIZ ZAKARIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.1885972731 | $46.55 |
| MUHAMMAD FAIZ ZAKARIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.395683291138 | $6.40 |
| MUHAMMAD FAIZ ZAKARIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.60511563178 | $36.18 |
| MUHAMMAD FAIZ ZAKARIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.54906671154 | $21.72 |
| MUHAMMAD FAIZ ZAKARIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.121646998299999 | $6.92 |
| MUHAMMAD FAIZAL BIN DURAIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000003520504413443 | $0.00 |
| MUHAMMAD FAIZAL HASHIM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.029603 | $70.54 |
| MUHAMMAD FAIZAL HASHIM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00217459 | $71.63 |
| MUHAMMAD FAIZAL HASHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036865403919 | $10.82 |
| MUHAMMAD FAIZAL HASHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043371907105 | $8.34 |
| MUHAMMAD FAIZAL HASHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9483010468 | $1.22 |
| MUHAMMAD FAQIEH UBAIDILLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010784289966594 | $0.00 |
| MUHAMMAD FARHAN BIN MD KAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000343041470389999 | $0.00 |
| MUHAMMAD FARHAN BIN MOKMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.780578213208 | $4.82 |
| MUHAMMAD FARHAN BIN RAHMAD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DOT | (7.397556) | ($99.79) |
| MUHAMMAD FARHAN BIN RAHMAD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DOT | (18.711654053) | ($251.69) |
| MUHAMMAD FARHAN BIN RAHMAD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (516.455873) | ($331.08) |
| MUHAMMAD FARHAN BIN RAHMAD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00105059) | ($32.55) |
| MUHAMMAD FARHAN BIN RAHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005196155241856 | $0.20 |
| MUHAMMAD FARHAN BIN RAHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7917429202395 | $1.50 |
| MUHAMMAD FARHAN BIN RAHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18851038947193 | $3.09 |
| MUHAMMAD FARID AHMAD TARMIZI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0026048 | $90.34 |
| MUHAMMAD FARID AHMAD TARMIZI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (38.87873) | ($38.88) |
| MUHAMMAD FARID AHMAD TARMIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014041341591 | $4.05 |
| MUHAMMAD FARID AHMAD TARMIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22257576631272 | $0.22 |
| MUHAMMAD FARID ANDIKA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 1.9984 | $5,333.95 |
| MUHAMMAD FARID ANDIKA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | ETH | (0.9994413151) | ($2,676.00) |
| MUHAMMAD FARID ANDIKA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,338.0 | $1,338.00 |
| MUHAMMAD FARID ANDIKA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | ETH | (0.9985715268) | ($2,684.00) |
| MUHAMMAD FARID ANDIKA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,338.0) | ($1,338.00) |
| MUHAMMAD FARID ANDIKA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,342.0 | $1,342.00 |
| MUHAMMAD FARID ANDIKA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,342.0) | ($1,342.00) |
| MUHAMMAD FARID ANDIKA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 7.64183613 | $16,074.21 |
| MUHAMMAD FARID ANDIKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.270286685) | ($569.64) |
| MUHAMMAD FARID ANDIKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.2762776814) | ($581.66) |
| MUHAMMAD FARID ANDIKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (7.095606518) | ($13,424.00) |
| MUHAMMAD FARID ANDIKA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,712.0 | $6,712.00 |
| MUHAMMAD FARID ANDIKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (6,712.0) | ($6,712.00) |
| MUHAMMAD FARID ANDIKA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 170.0 | $170.00 |
| MUHAMMAD FARID ANDIKA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (38.87) | ($38.87) |
| MUHAMMAD FARID ANDIKA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.78) | ($7.78) |
| MUHAMMAD FARID ANDIKA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.75) | ($7.75) |
| MUHAMMAD FARID ANDIKA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 3.9944 | $5,752.18 |
| MUHAMMAD FARID ANDIKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.5863181239) | ($845.34) |
| MUHAMMAD FARID ANDIKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (2.215127545) | ($3,193.72) |
| MUHAMMAD FARID ANDIKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.585627738) | ($844.85) |
| MUHAMMAD FARID ANDIKA | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.78) | ($7.78) |
| MUHAMMAD FARID ANDIKA | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003872625584) | ($7.75) |
| MUHAMMAD FARID ANDIKA | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0359371965) | ($38.87) |
| MUHAMMAD FARID ANDIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001693797140795 | $50.21 |
| MUHAMMAD FARID ANDIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029437825261306 | $3.75 |
| MUHAMMAD FARID ANDIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9194914404 | $1.92 |
| MUHAMMAD FARIS BIN MD NASIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017696039322 | $0.05 |
| MUHAMMAD FARIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000046108237933 | $0.00 |
| MUHAMMAD FAROOQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005918815437 | $11.55 |
| MUHAMMAD FAROOQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00767171231559999 | $0.01 |
| MUHAMMAD FAUZAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00140793 | $58.56 |
| MUHAMMAD FAUZAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00210156 | $66.79 |
| MUHAMMAD FAUZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116015392167 | $3.31 |
| MUHAMMAD FAUZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032104841447 | $0.00 |
| MUHAMMAD FAUZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001019250675855 | $0.03 |
| MUHAMMAD FAUZI JOHARI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.012860195) | ($163.06) |

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MUHAMMAD FAUZI JOHARI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | GUSD | 1.0 | $1.00 |
| MUHAMMAD FAUZI JOHARI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | GUSD | 2,098.56 | $2,098.56 |
| MUHAMMAD FAUZI JOHARI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (2,315.74) | ($2,315.74) |
| MUHAMMAD FAUZI JOHARI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05469993) | ($1,517.87) |
| MUHAMMAD FAUZI JOHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000587311359246 | $19.52 |
| MUHAMMAD FAUZI JOHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092935062694 | $0.01 |
| MUHAMMAD FAUZI JOHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028421247071 | $0.55 |
| MUHAMMAD FAUZI JOHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0145582151957 | $0.65 |
| MUHAMMAD FAUZI JOHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.40726255512559 | $1.41 |
| MUHAMMAD FAZLY SHADUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000123330090309 | $0.00 |
| MUHAMMAD FIKRI ALBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5950280978778 | $0.57 |
| MUHAMMAD FIRDAUS BIN AB AZIZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (70.95) | ($70.95) |
| MUHAMMAD FIRDAUS BIN AB AZIZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001156563643) | ($44.79) |
| MUHAMMAD FIRDAUS BIN AB AZIZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.055997) | ($1,724.04) |
| MUHAMMAD FIRDAUS BIN AB AZIZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.80741 | $1,724.04 |
| MUHAMMAD FIRDAUS BIN AB AZIZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.003263) | ($99.99) |
| MUHAMMAD FIRDAUS BIN AB AZIZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.047084 | $99.99 |
| MUHAMMAD FIRDAUS BIN AB AZIZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.7992568025) | ($1,701.33) |
| MUHAMMAD FIRDAUS BIN AB AZIZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0544018 | $1,668.04 |
| MUHAMMAD FIRDAUS BIN AB AZIZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (70.95) | ($70.95) |
| MUHAMMAD FIRDAUS BIN AB AZIZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,580.202921 | $3,580.20 |
| MUHAMMAD FIRDAUS BIN AB AZIZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,100.758347 | $3,100.76 |
| MUHAMMAD FIRDAUS BIN AB AZIZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (44.79) | ($44.79) |
| MUHAMMAD FIRDAUS BIN AB AZIZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (6,000.0) | ($6,000.00) |
| MUHAMMAD FIRDAUS BIN AB AZIZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | ETH | 5.6374011188 | $11,407.96 |
| MUHAMMAD FIRDAUS BIN AB AZIZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ETH | (5.6938) | ($11,503.26) |
| MUHAMMAD FIRDAUS BIN AB AZIZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 11,469.463 | $11,503.26 |
| MUHAMMAD FIRDAUS BIN AB AZIZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (70.95) | ($70.95) |
| MUHAMMAD FIRDAUS BIN AB AZIZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,250.0) | ($12,250.00) |
| MUHAMMAD FIRDAUS BIN AB AZIZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | ETH | 11.401382991 | $23,045.56 |
| MUHAMMAD FIRDAUS BIN AB AZIZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ETH | (11.401384) | ($23,045.56) |
| MUHAMMAD FIRDAUS BIN AB AZIZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 22,931.738 | $23,045.56 |
| MUHAMMAD FIRDAUS BIN AB AZIZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (8,800.0) | ($8,800.00) |
| MUHAMMAD FIRDAUS BIN AB AZIZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| MUHAMMAD FIRDAUS BIN AB AZIZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.119978) | ($3,689.13) |
| MUHAMMAD FIRDAUS BIN AB AZIZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 3,677.97 | $3,689.13 |
| MUHAMMAD FIRDAUS BIN AB AZIZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MUHAMMAD FIRDAUS BIN AB AZIZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.003195 | $100.00 |
| MUHAMMAD FIRDAUS BIN AB AZIZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.003263) | ($102.60) |
| MUHAMMAD FIRDAUS BIN AB AZIZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 102.396 | $102.60 |
| MUHAMMAD FIRDAUS BIN AB AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000962291771414692 | $33.41 |
| MUHAMMAD FIRDAUS BIN AB AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000919512523798499 | $0.18 |
| MUHAMMAD FIRDAUS BIN AB AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 158.735515763 | $158.74 |
| MUHAMMAD FIRDAUS BIN AB AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015143691892 | $0.01 |
| MUHAMMAD FIRDAUS BIN AB AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0086724610118 | $0.01 |
| MUHAMMAD FIRDAUS BIN AB AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029913487979 | $0.00 |
| MUHAMMAD FIRDAUS BIN AB AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000512099488829999 | $0.00 |
| MUHAMMAD FIRDAUS BIN AB AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.0591641954299 | $5.06 |
| MUHAMMAD FIRDAUS BIN AB AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001420590399 | $0.00 |
| MUHAMMAD FIRDAUS BIN AB AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000082161978992 | $0.00 |
| MUHAMMAD FIRDAUS BIN AB AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0020746790028 | $0.00 |
| MUHAMMAD FIRDAUS BIN AB AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000049143594574 | $0.00 |
| MUHAMMAD FIRDAUS BIN ABD GHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037808766114 | $1.12 |
| MUHAMMAD FIRDAUS BIN MAHADZIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132818314451 | $0.39 |
| MUHAMMAD FIRDAUS BIN MAHADZIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024746821562 | $0.00 |
| MUHAMMAD FIRDAUS BIN MAHADZIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9328512679 | $1.53 |
| MUHAMMAD GHAZALIE MD YAAKOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000030447530173 | $0.00 |
| MUHAMMAD GHAZALIE MD YAAKOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0352402559919999 | $0.04 |
| MUHAMMAD GHAZALIE MD YAAKOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024367283521 | $0.02 |
| MUHAMMAD GHAZALIE MD YAAKOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00069186756332 | $0.00 |
| MUHAMMAD GHAZNAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.44440974048 | $33.03 |
| MUHAMMAD HABIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071511315952 | $0.02 |
| MUHAMMAD HABIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00094516532034 | $0.01 |
| MUHAMMAD HABIL DANIAL AHMAD SHUHAIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020023052101 | $0.06 |
| MUHAMMAD HABIL DANIAL AHMAD SHUHAIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023863842454 | $0.00 |
| MUHAMMAD HABIL DANIAL AHMAD SHUHAIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000005761171668099999 | $0.00 |
| MUHAMMAD HABIL DANIAL AHMAD SHUHAIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000071253242315 | $0.00 |
| MUHAMMAD HADI ZULKIPLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.200422375034 | $0.23 |
| MUHAMMAD HAFFIDZ KAMARULZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035384618363 | $10.47 |
| MUHAMMAD HAFFIDZ KAMARULZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064318305634 | $0.00 |
| MUHAMMAD HAFFIDZ KAMARULZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5000392367 | $1.98 |
| MUHAMMAD HAFFIDZ KAMARULZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0134057564429999 | $0.12 |
| MUHAMMAD HAFIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041593027824 | $0.00 |
| MUHAMMAD HAFIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000053534379404 | $0.00 |
| MUHAMMAD HAFIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0064282216211 | $0.01 |
| MUHAMMAD HAFIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000000425492 | $0.00 |
| MUHAMMAD HAFIZ BIN ABDUL RAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001252026993 | $0.37 |
| MUHAMMAD HAFIZ BIN ABDUL RAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002471717335799 | $0.00 |
| MUHAMMAD HAFIZ BIN AMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000959747948849999 | $0.00 |
| MUHAMMAD HAFIZ BIN AMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.00219387 | $27.75 |
| MUHAMMAD HAFIZ BIN AMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.0910372742 | $6.96 |
| MUHAMMAD HAFIZ BIN AMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.07112205143 | $11.90 |
| MUHAMMAD HAFIZ BIN AMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017577126546 | $0.02 |
| MUHAMMAD HAFIZ BIN AMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.062134717156 | $0.03 |
| MUHAMMAD HAFIZ BIN AMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.18754164063 | $71.00 |
| MUHAMMAD HAFIZ BIN AMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000064837539331 | $0.02 |
| MUHAMMAD HAFIZ BIN AMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.8447062993 | $48.09 |
| MUHAMMAD HAFIZ BIN HAMZAH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.036572 | $75.33 |
| MUHAMMAD HAFIZ BIN HAMZAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001653004511 | $0.49 |
| MUHAMMAD HAFIZ BIN HAMZAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.492274852918999 | $0.49 |
| MUHAMMAD HAFIZ BIN HAMZAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054361337932 | $10.46 |
| MUHAMMAD HAFIZ BIN ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000083990830531 | $0.00 |
| MUHAMMAD HAFIZ BIN KASMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000010386953845 | $0.00 |
| MUHAMMAD HAFIZ BIN KASMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000052116253903 | $0.00 |
| MUHAMMAD HAFIZUDDIN BIN HASSIM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 191.0 | $191.00 |
| MUHAMMAD HAFIZUDDIN BIN HASSIM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SNX | 38.77323192 | $258.12 |
| MUHAMMAD HAFIZUDDIN BIN HASSIM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SNX | (38.77323192) | ($215.66) |
| MUHAMMAD HAFIZUDDIN BIN HASSIM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 205.182036 | $205.18 |
| MUHAMMAD HAFIZUDDIN BIN HASSIM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (96.218005) | ($96.22) |
| MUHAMMAD HAFIZUDDIN BIN HASSIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03396253472552 | $0.07 |
| MUHAMMAD HAFIZUDDIN BIN HASSIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.39943648371 | $4.40 |
| MUHAMMAD HAFIZUDDIN BIN HASSIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0673536915752 | $0.37 |
| MUHAMMAD HAIKAL ABD JALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00479680134602499 | $0.00 |
| MUHAMMAD HAIKAL ALI IZHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106915075115 | $0.32 |
| MUHAMMAD HAIKAL ALI IZHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014208405235 | $0.00 |
| MUHAMMAD HAIKAL ALI IZHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013969996388 | $0.01 |
| MUHAMMAD HAIKAL ALI IZHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00055986996983 | $0.01 |
| MUHAMMAD HAIKAL ALI IZHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.002147549543 | $0.00 |
| MUHAMMAD HAIKAL BIN SALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000033380780493 | $0.00 |
| MUHAMMAD HAIKAL BIN SALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01249622506 | $0.01 |
| MUHAMMAD HAIQAL MOHD JAMALUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001501119738 | $0.00 |
| MUHAMMAD HAIQAL MOHD JAMALUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025879377947 | $0.00 |
| MUHAMMAD HAIQAL MOHD JAMALUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0010663255 | $0.00 |
| MUHAMMAD HAIQAL MOHD JAMALUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000272234564319999 | $0.00 |
| MUHAMMAD HAIQAL MOHD JAMALUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000012847894199 | $0.00 |
| MUHAMMAD HAIRYNIZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018975411904 | $0.56 |
| MUHAMMAD HAIRYNIZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.8484617539999 | $7.10 |
| MUHAMMAD HAKIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10141916) | ($3,058.70) |
| MUHAMMAD HAKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008491743346016 | $29.35 |
| MUHAMMAD HAKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024409545452 | $0.03 |
| MUHAMMAD HAKIM MUSTADZA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1662252832) | ($475.93) |
| MUHAMMAD HAKIM MUSTADZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000290560547 | $0.00 |
| MUHAMMAD HAKIM MUSTADZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005842547336245 | $1.72 |
| MUHAMMAD HAKIM OTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017819794113 | $0.01 |
| MUHAMMAD HAKIM OTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032522273398 | $0.00 |
| MUHAMMAD HAKIM OTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.372251593 | $3.04 |
| MUHAMMAD HAKIM SEDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0070200771747 | $2.23 |
| MUHAMMAD HAMIZAN BIN AHMAD TARMIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017785724318 | $0.53 |
| MUHAMMAD HAMIZAN BIN AHMAD TARMIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043796884763 | $0.00 |
| MUHAMMAD HAMZA DASTAGIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00117174608965 | $0.00 |
| MUHAMMAD HAMZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9055813141 | $2.45 |
| MUHAMMAD HAMZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0261275502589999 | $1.86 |
| MUHAMMAD HAMZI BIN JAMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00140287282419999 | $0.00 |
| MUHAMMAD HAMZI BIN JAMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0520551894 | $0.08 |
| MUHAMMAD HANRI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (55.0) | ($55.00) |
| MUHAMMAD HANRI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 0.10047495 | $10.27 |
| MUHAMMAD HANRI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | LTC | (0.1006) | ($10.26) |
| MUHAMMAD HANRI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 10.236 | $10.26 |
| MUHAMMAD HANRI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (55.0) | ($55.00) |
| MUHAMMAD HANRI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 51.0 | $51.11 |
| MUHAMMAD HANRI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 6.0 | $6.01 |
| MUHAMMAD HANRI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LTC | 0.01040474 | $1.00 |
| MUHAMMAD HANRI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LTC | (0.01050053) | ($0.99) |
| MUHAMMAD HANRI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 4.7 | $4.68 |
| MUHAMMAD HANRI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (31.985736) | ($12.43) |
| MUHAMMAD HANRI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 0.186 | $11.24 |
| MUHAMMAD HANRI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LTC | (0.186) | ($11.29) |
| MUHAMMAD HANRI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 11.247 | $11.29 |
| MUHAMMAD HANRI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LTC | 0.052 | $3.47 |
| MUHAMMAD HANRI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | LTC | (0.052) | ($3.47) |
| MUHAMMAD HANRI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 3.441 | $3.47 |
| MUHAMMAD HANRI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (16.0) | ($16.00) |
| MUHAMMAD HANRI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LTC | 0.12873629 | $9.00 |
| MUHAMMAD HANRI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | LTC | (0.1287) | ($9.00) |
| MUHAMMAD HANRI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 8.963 | $9.00 |
| MUHAMMAD HANRI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LTC | 0.12359551 | $7.95 |
| MUHAMMAD HANRI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LTC | (0.12363211) | ($7.92) |
| MUHAMMAD HANRI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | AVAX | 0.3 | $7.46 |
| MUHAMMAD HANRI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | AVAX | (0.31313) | ($7.78) |
| MUHAMMAD HANRI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 7.795 | $7.78 |
| MUHAMMAD HANRI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (17.0) | ($17.00) |
| MUHAMMAD HANRI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | AVAX | 0.23943676 | $6.34 |
| MUHAMMAD HANRI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | AVAX | (0.26426) | ($7.00) |
| MUHAMMAD HANRI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 6.945 | $7.00 |
| MUHAMMAD HANRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002571141402 | $0.00 |
| MUHAMMAD HANRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024934240087 | $0.00 |
| MUHAMMAD HANRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.27307358183 | $1.27 |
| MUHAMMAD HANRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000939885523875 | $0.00 |
| MUHAMMAD HANRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00054653032641 | $0.00 |
| MUHAMMAD HANRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.073672317651149 | $0.05 |
| MUHAMMAD HANRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000501575558829999 | $0.03 |
| MUHAMMAD HANRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00050084479471 | $0.02 |
| MUHAMMAD HANRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000040551834634 | $0.00 |
| MUHAMMAD HANRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00042428908464 | $0.03 |
| MUHAMMAD HANRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0021608690303 | $0.00 |
| MUHAMMAD HANRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.36298803392 | $0.12 |
| MUHAMMAD HAQUIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013880214364 | $0.00 |
| MUHAMMAD HAQUIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024326719829 | $0.00 |
| MUHAMMAD HAQUIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057618413532 | $0.00 |
| MUHAMMAD HAQUIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35292283054 | $0.22 |
| MUHAMMAD HAQUIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000181902321959999 | $0.00 |
| MUHAMMAD HARISUDDIN ZULKEFLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024773548273 | $0.00 |
| MUHAMMAD HARITH BIN SULAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004076989076 | $0.00 |
| MUHAMMAD HARITH BIN SULAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0017179388761 | $0.00 |
| MUHAMMAD HARIZ BIN NASARUDIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 0.2 | $15.18 |
| MUHAMMAD HARIZ BIN NASARUDIN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00003391 | $1.37 |
| MUHAMMAD HARIZ BIN NASARUDIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00001007 | $0.36 |
| MUHAMMAD HARIZ BIN NASARUDIN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00001023 | $0.30 |
| MUHAMMAD HARIZ BIN NASARUDIN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00001012 | $0.23 |
| MUHAMMAD HARIZ BIN NASARUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063563405891 | $0.02 |
| MUHAMMAD HARIZ BIN NASARUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006888463543748 | $0.00 |
| MUHAMMAD HARIZ BIN NASARUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.002150489 | $0.08 |
| MUHAMMAD HARIZ SHARIFUDIN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XLM | 1,007.96 | $206.31 |
| MUHAMMAD HARIZ SHARIFUDIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XRP | 1,357.579675 | $1,058.70 |
| MUHAMMAD HARIZ SHARIFUDIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.99844966 | $3,034.59 |
| MUHAMMAD HARIZ SHARIFUDIN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | XLM | 1,716.3036736 | $349.31 |
| MUHAMMAD HARIZ SHARIFUDIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XLM | 181.4087154 | $31.88 |
| MUHAMMAD HARIZ SHARIFUDIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | MATIC | 324.36110128 | $357.40 |
| MUHAMMAD HARIZ SHARIFUDIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.9906384665) | ($2,000.00) |
| MUHAMMAD HARIZ SHARIFUDIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 500.0 | $500.00 |
| MUHAMMAD HARIZ SHARIFUDIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| MUHAMMAD HARIZ SHARIFUDIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | XLM | (2,907.5847558) | ($382.28) |
| MUHAMMAD HARIZ SHARIFUDIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | XRP | (1,359.976512) | ($587.78) |
| MUHAMMAD HARIZ SHARIFUDIN | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002013326303) | ($0.42) |
| MUHAMMAD HARIZ SHARIFUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016590905330895 | $50.37 |
| MUHAMMAD HARIZ SHARIFUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00479302691508 | $12.12 |
| MUHAMMAD HARIZ SHARIFUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1270886937 | $2.48 |
| MUHAMMAD HARIZ SHARIFUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0959662889063 | $0.10 |
| MUHAMMAD HARIZ SHARIFUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.473343655409 | $0.39 |
| MUHAMMAD HARIZ SHARIFUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.0463089895179 | $1.71 |
| MUHAMMAD HAROON FAROOQI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.023182 | $698.51 |
| MUHAMMAD HAROON FAROOQI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0232085) | ($708.12) |
| MUHAMMAD HAROON FAROOQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005543095136002 | $1.65 |
| MUHAMMAD HASBIALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002622988177999 | $0.00 |
| MUHAMMAD HASBIALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016209232272 | $0.01 |
| MUHAMMAD HATTA BIN RUSLAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.38370187 | $15,424.46 |
| MUHAMMAD HATTA BIN RUSLAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($17,259.42) |
| MUHAMMAD HATTA BIN RUSLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($1,818.95) |
| MUHAMMAD HATTA BIN RUSLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.931307) | ($24,926.32) |
| MUHAMMAD HATTA BIN RUSLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 24,413.491 | $24,926.32 |
| MUHAMMAD HATTA BIN RUSLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.41) | ($7.41) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MUHAMMAD HATTA BIN RUSLAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (24,400.0) | ($24,400.00) |
| MUHAMMAD HATTA BIN RUSLAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.809592 | $24,400.00 |
| MUHAMMAD HATTA BIN RUSLAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.41) | ($7.41) |
| MUHAMMAD HATTA BIN RUSLAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,264.30 |
| MUHAMMAD HATTA BIN RUSLAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.9546519512) | ($21,543.78) |
| MUHAMMAD HATTA BIN RUSLAN | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.41) | ($7.41) |
| MUHAMMAD HATTA BIN RUSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00453236070091 | $165.47 |
| MUHAMMAD HATTA BIN RUSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.905502903159 | $80.11 |
| MUHAMMAD HATTA BIN RUSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 83.08026846843 | $83.08 |
| MUHAMMAD HATTA BIN RUSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 288.390020924 | $265.14 |
| MUHAMMAD HATTA BIN RUSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01358616427091 | $1.11 |
| MUHAMMAD HATTA BIN RUSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00456313530939999 | $161.75 |
| MUHAMMAD HATTA BIN RUSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.69062777925 | $32.28 |
| MUHAMMAD HAZIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019994076176 | $0.00 |
| MUHAMMAD HAZIM IMRAN FARID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0167027820798 | $0.02 |
| MUHAMMAD HAZIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000129529096251999 | $0.00 |
| MUHAMMAD HAZIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029617941061 | $0.00 |
| MUHAMMAD HAZIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016322103346 | $0.00 |
| MUHAMMAD HAZIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000043172853469 | $0.00 |
| MUHAMMAD HAZIQ BAHAROM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | XRP | (152.31098) | ($92.45) |
| MUHAMMAD HAZIQ BAHAROM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | DOT | (1.787996312) | ($25.37) |
| MUHAMMAD HAZIQ BAHAROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.012527800368441 | $0.21 |
| MUHAMMAD HAZIQ BAHAROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.291476158235299 | $0.20 |
| MUHAMMAD HAZIQ BAHAROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000644938576499999 | $0.00 |
| MUHAMMAD HAZIQ FIKRI HAMDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026518784865 | $0.00 |
| MUHAMMAD HAZIQ FIKRI HAMDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000149460127079999 | $0.00 |
| MUHAMMAD HAZWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006605965949 | $0.00 |
| MUHAMMAD HAZWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0021451934289 | $0.00 |
| MUHAMMAD HEIRIQ LEE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1533280136) | ($300.57) |
| MUHAMMAD HEIRIQ LEE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.03006989405 | $55.00 |
| MUHAMMAD HEIRIQ LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017332323747 | $5.07 |
| MUHAMMAD HEIRIQ LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00746659702519999 | $0.01 |
| MUHAMMAD HEIRIQ LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00377111758019999 | $7.84 |
| MUHAMMAD HIDAYAT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.001265) | ($50.09) |
| MUHAMMAD HIDAYAT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 50.025 | $50.09 |
| MUHAMMAD HIDAYAT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.274959) | ($403.27) |
| MUHAMMAD HIDAYAT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001473873989) | ($4.19) |
| MUHAMMAD HIDAYAT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (50.025) | ($50.03) |
| MUHAMMAD HIDAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126598835278303 | $50.00 |
| MUHAMMAD HIDAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000539452680255499 | $0.02 |
| MUHAMMAD HIDAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06605228398839 | $0.07 |
| MUHAMMAD HIDAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.901425568676 | $1.90 |
| MUHAMMAD HIDAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00748612733220952 | $0.01 |
| MUHAMMAD HIDAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001265965542 | $50.00 |
| MUHAMMAD HILMAN BIN MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028695377918 | $0.08 |
| MUHAMMAD HILMAN BIN MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014437795678 | $0.00 |
| MUHAMMAD HILMAN BIN MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000027874489331 | $0.00 |
| MUHAMMAD HILMI BIN SANUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045982262536 | $13.61 |
| MUHAMMAD HILMI BIN SANUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.278766729112 | $0.29 |
| MUHAMMAD HILMI BIN SANUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00039741435217 | $0.00 |
| MUHAMMAD HILMI BIN SANUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0039161293681 | $0.01 |
| MUHAMMAD HILMI JAMALUDIN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.02 | $1.38 |
| MUHAMMAD HILMI JAMALUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00217295477821363 | $0.00 |
| MUHAMMAD HILMI JAMALUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000035607491448 | $0.00 |
| MUHAMMAD HILMI JAMALUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000083685406317 | $0.00 |
| MUHAMMAD HILMI JAMALUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000041525274085 | $0.00 |
| MUHAMMAD HILMI JAMALUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000012229178525 | $0.00 |
| MUHAMMAD HISHAM UMAR BAKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,800.0 | $1,800.00 |
| MUHAMMAD HISHAM UMAR BAKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,800.342423) | ($1,800.34) |
| MUHAMMAD HISHAM UMAR BAKI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| MUHAMMAD HISHAM UMAR BAKI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 1.0 | $0.83 |
| MUHAMMAD HISHAM UMAR BAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003921336277 | $0.00 |
| MUHAMMAD HISHAM UMAR BAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00766207832819999 | $0.01 |
| MUHAMMAD HISHAM UMAR BAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.5429604495751 | $24.54 |
| MUHAMMAD HISHAM UMAR BAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00203214269099999 | $0.00 |
| MUHAMMAD HISHAM UMAR BAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4222537933369 | $0.42 |
| MUHAMMAD HISHAM UMAR BAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000056657577285 | $0.00 |
| MUHAMMAD HISHAM UMAR BAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020198560034 | $0.01 |
| MUHAMMAD HISYAM BIN MAZLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026545526377 | $80.57 |
| MUHAMMAD HISYAM BIN MAZLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.059360654724 | $0.07 |
| MUHAMMAD HISYAM BIN MAZLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014849097057 | $28.97 |
| MUHAMMAD HISYAM BIN MAZLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000000120173394199999 | $0.00 |
| MUHAMMAD HUSZAINIZAM BIN HUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067599202695 | $0.02 |
| MUHAMMAD HUSZAINIZAM BIN HUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00857395597000999 | $0.01 |
| MUHAMMAD HUSZAINIZAM BIN HUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.77836434538 | $0.03 |
| MUHAMMAD HUZAIFAH SELAMAT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | KNC | (103.02) | ($474.98) |
| MUHAMMAD HUZAIFAH SELAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00640634864999999 | $198.15 |
| MUHAMMAD HUZAIFAH SELAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6171317328874 | $1.98 |
| MUHAMMAD HUZAIFAH SELAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062698317799 | $125.69 |
| MUHAMMAD HUZAIFAH SELAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 48.502688112 | $30.45 |
| MUHAMMAD HUZAIFAH SELAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.13521531769999 | $23.73 |
| MUHAMMAD HUZAIFAH SELAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.002229488 | $10.26 |
| MUHAMMAD HUZAIFAH SELAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.80360543127 | $4.95 |
| MUHAMMAD HUZAIFAH SELAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0103213973130999 | $0.78 |
| MUHAMMAD HUZAIFAH SELAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 6.1998964918 | $8.29 |
| MUHAMMAD HUZIFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000221758020379999 | $0.07 |
| MUHAMMAD IBNU FAJAR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SGB | 2,825.72 | $106.63 |
| MUHAMMAD IBNU FAJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59394585974718 | $0.41 |
| MUHAMMAD IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000429772124929999 | $0.13 |
| MUHAMMAD IBRAHIM HAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.3861609640755 | $30.67 |
| MUHAMMAD IFWAN MD JALAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170340204509999 | $0.50 |
| MUHAMMAD IFWAN MD JALAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0044307780538 | $1.41 |
| MUHAMMAD IKHWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004718428793 | $0.00 |
| MUHAMMAD IKHWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00290766363589999 | $0.00 |
| MUHAMMAD IKRAM AFIF AB KARIM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (4.019334538) | ($11,255.08) |
| MUHAMMAD IKRAM AFIF AB KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009269544941 | $0.00 |
| MUHAMMAD IKRAM AFIF AB KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013635017104172 | $40.32 |
| MUHAMMAD IMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030059642457 | $8.90 |
| MUHAMMAD IMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.29548713 | $19.02 |
| MUHAMMAD IMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53435188834 | $5.94 |
| MUHAMMAD IMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.8643348419 | $1.79 |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006176445921) | ($2.50) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.34) | ($8.34) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.34) | ($8.34) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.34) | ($8.34) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.34) | ($8.34) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00771423 | $301.02 |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00416415 | $162.44 |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.34) | ($8.34) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.34) | ($8.34) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.34) | ($8.34) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.34) | ($8.34) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.34) | ($8.34) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.34) | ($8.34) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (9.18) | ($9.18) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (10.01) | ($10.01) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01092608 | $424.90 |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002110136338) | ($8.34) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005397864875) | ($2.09) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0129974 | $498.96 |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0151262 | $584.74 |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.85) | ($20.85) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (10.01) | ($10.01) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.34) | ($8.34) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.34) | ($8.34) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.34) | ($8.34) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.5) | ($2.50) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11954215) | ($3,541.48) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.34) | ($8.34) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.34) | ($8.34) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.34) | ($8.34) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.34) | ($8.34) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.34) | ($8.34) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.34) | ($8.34) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.34) | ($8.34) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (9.18) | ($9.18) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.34) | ($8.34) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 697.5 | $697.50 |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.09) | ($2.09) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.85) | ($20.85) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.34) | ($8.34) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.34) | ($8.34) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.34) | ($8.34) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,022.5 | $3,022.50 |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001704971697) | ($5.00) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.2786921384 | $8,172.93 |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27871656) | ($8,185.35) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009881984928) | ($20.85) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03557635433) | ($750.63) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.184890279) | ($25,000.00) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.477641082 | $31,176.75 |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.34) | ($8.34) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.34) | ($8.34) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.34) | ($8.34) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00781215313) | ($150.13) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002169968816) | ($4.17) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2601881075) | ($5,000.00) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3148019895 | $6,049.51 |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6294850812 | $12,096.73 |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01561128645) | ($300.00) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5203762149) | ($10,000.00) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01562430626) | ($300.25) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004339937633) | ($8.34) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5203762149) | ($10,000.00) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6321195553 | $12,147.36 |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01562430626) | ($300.25) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004339937633) | ($8.34) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5203762149) | ($10,000.00) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6321195553 | $12,147.36 |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5179425975) | ($10,000.00) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6321195553 | $12,204.43 |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01555123685) | ($300.25) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004319641263) | ($8.34) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6321195553 | $12,204.43 |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01553827792) | ($300.00) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5179425975) | ($10,000.00) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01708663356) | ($330.28) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004749227345) | ($9.18) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5690795294) | ($11,000.00) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6961694856 | $13,456.58 |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01871266918) | ($360.30) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005198824937) | ($10.01) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6232357567) | ($12,000.00) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.7634372832 | $14,699.49 |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01575128779) | ($300.25) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004375209081) | ($8.34) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5246054054) | ($10,000.00) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6555158993 | $12,495.41 |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01588877585) | ($300.25) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004413398912) | ($8.34) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5291845218) | ($10,000.00) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6609313098 | $12,489.62 |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6609313098 | $12,489.62 |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01588877585) | ($300.25) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004413398912) | ($8.34) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5291845218) | ($10,000.00) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01584327594) | ($300.25) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004400760477) | ($8.34) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5276691219) | ($10,000.00) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6585554586 | $12,480.46 |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01611338311) | ($300.25) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004475787697) | ($8.34) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5366651915) | ($10,000.00) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6632715806 | $12,359.13 |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.34) | ($8.34) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.09) | ($2.09) |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029771653089154 | $70.32 |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00044888237837 | $0.00 |
| MUHAMMAD IMRAN SHAIK KADIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.3001498793 | $12.30 |
| MUHAMMAD IQBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034219035184 | $10.13 |
| MUHAMMAD IQBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 11.0494271851 | $8.64 |
| MUHAMMAD IQBAL IKRAM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | MATIC | (129.933) | ($152.02) |
| MUHAMMAD IQBAL IKRAM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 151.201 | $152.02 |
| MUHAMMAD IQBAL IKRAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (151.2) | ($151.20) |
| MUHAMMAD IQBAL IKRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.332142214046 | $0.33 |
| MUHAMMAD IQBAL IKRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6765323914279 | $0.87 |
| MUHAMMAD IRFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000781847871 | $0.00 |
| MUHAMMAD IRFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000109769660915 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MUHAMMAD IRFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000070831874799 | $0.00 |
| MUHAMMAD IRFAN RAIHAN HARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129222091464 | $3.83 |
| MUHAMMAD IRFAN RAIHAN HARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13175369939 | $0.15 |
| MUHAMMAD IRFAN RAIHAN HARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.52916080218 | $0.33 |
| MUHAMMAD IRFAN RAIHAN HARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0039913592168 | $0.04 |
| MUHAMMAD IRFAN RAIHAN HARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00099221678016 | $0.01 |
| MUHAMMAD IRFAN RAIHAN HARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.102812623527 | $0.10 |
| MUHAMMAD IRFAN RAIHAN HARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0093288378673 | $0.06 |
| MUHAMMAD IRFAN RAIHAN HARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0024187436863 | $0.00 |
| MUHAMMAD ISA BIN ALWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001829520812 | $0.00 |
| MUHAMMAD ISA BIN ALWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010314303836 | $0.00 |
| MUHAMMAD ISA BIN ALWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00053306625941 | $0.00 |
| MUHAMMAD ISHAQ BIN MOHAMED YUSOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151415596522 | $4.48 |
| MUHAMMAD ISHAQ BIN MOHAMED YUSOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.056497954 | $14.31 |
| MUHAMMAD ISHAQ BIN MOHAMED YUSOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.150424225 | $22.07 |
| MUHAMMAD ISHAQ BIN MOHAMED YUSOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48399052517999 | $5.38 |
| MUHAMMAD ISHAQ BIN MOHAMED YUSOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0112471811382 | $0.01 |
| MUHAMMAD ISHAQ BIN MOHAMED YUSOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000129074925853 | $0.00 |
| MUHAMMAD ISHAQ BIN MOHAMED YUSOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.4625444871 | $2.13 |
| MUHAMMAD ISHAQ BIN MOHAMED YUSOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0083759479901 | $0.50 |
| MUHAMMAD ISHAQ BIN MOHAMED YUSOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0152805747228 | $0.60 |
| MUHAMMAD ISHAQ BIN MOHAMED YUSOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.053343843219 | $3.04 |
| MUHAMMAD ISKANDAR BIN ABD HAKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.179014273867 | $7.29 |
| MUHAMMAD ISKANDAR RAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373356 | $0.02 |
| MUHAMMAD IZZ ADLI HAIRUL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005496997) | ($222.22) |
| MUHAMMAD IZZ ADLI HAIRUL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00024806) | ($10.03) |
| MUHAMMAD IZZ ADLI HAIRUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000714487593768599 | $0.29 |
| MUHAMMAD IZZ ADLI HAIRUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0108175559097 | $0.01 |
| MUHAMMAD IZZAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008555862747 | $0.00 |
| MUHAMMAD IZZAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025910379407 | $0.00 |
| MUHAMMAD IZZAT BIN NOOR MOHAMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39347989695 | $0.46 |
| MUHAMMAD IZZAT BIN NOOR MOHAMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000041645228738 | $0.00 |
| MUHAMMAD IZZAT BIN NOOR MOHAMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0048354125005 | $0.00 |
| MUHAMMAD IZZAT BIN TOHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012508103331 | $0.00 |
| MUHAMMAD IZZAT BIN TOHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107616111914 | $0.01 |
| MUHAMMAD IZZUDDIN MOHD FADZIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022315966777 | $0.07 |
| MUHAMMAD IZZUDDIN MOHD FADZIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00027235716282 | $0.02 |
| MUHAMMAD IZZUDDIN MOHD FADZIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.015870037669 | $0.01 |
| MUHAMMAD IZZUDDIN MOHD FADZIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000044328544736 | $0.01 |
| MUHAMMAD IZZUDDIN MOHD FADZIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000090720212802 | $0.00 |
| MUHAMMAD IZZUDIN BIN NAZRI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | XRP | 564.994364 | $403.59 |
| MUHAMMAD IZZUDIN BIN NAZRI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XRP | (566.0164) | ($230.89) |
| MUHAMMAD IZZUDIN BIN NAZRI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164338) | ($49.44) |
| MUHAMMAD IZZUDIN BIN NAZRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164386517132003 | $50.01 |
| MUHAMMAD IZZUDIN BIN NAZRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.16963785233595 | $0.59 |
| MUHAMMAD JABIR B MUHAMMAD MUNEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035435241086 | $0.10 |
| MUHAMMAD JABIR B MUHAMMAD MUNEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000094598312697 | $0.00 |
| MUHAMMAD JABIR B MUHAMMAD MUNEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000058263576776 | $0.00 |
| MUHAMMAD JABIR B MUHAMMAD MUNEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000100044017 | $0.00 |
| MUHAMMAD JAMALUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002462840029 | $0.00 |
| MUHAMMAD JAMALUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041222125898309 | $0.00 |
| MUHAMMAD JAUHAR ZAHARI BIN ABDUL AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027627417745 | $83.96 |
| MUHAMMAD JAUHAR ZAHARI BIN ABDUL AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09550177979 | $1.28 |
| MUHAMMAD JAUHAR ZAHARI BIN ABDUL AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067950011197 | $136.45 |
| MUHAMMAD JAUHAR ZAHARI BIN ABDUL AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000004101276544 | $0.00 |
| MUHAMMAD JAWAD AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000087242897679 | $0.00 |
| MUHAMMAD JAWAD AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000045452908644 | $0.00 |
| MUHAMMAD JAYANUDIN MOHD EDRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017733281649 | $0.02 |
| MUHAMMAD JEFRI BIN BEROHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.194 | $19.62 |
| MUHAMMAD JEFRI BIN BEROHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | LTC | (0.194) | ($19.45) |
| MUHAMMAD JEFRI BIN BEROHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0005063 | $19.45 |
| MUHAMMAD JEFRI BIN BEROHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 0.288 | $20.06 |
| MUHAMMAD JEFRI BIN BEROHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | LTC | (0.2879) | ($19.93) |
| MUHAMMAD JEFRI BIN BEROHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0006526 | $19.93 |
| MUHAMMAD JEFRI BIN BEROHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ADA | 82.0 | $39.99 |
| MUHAMMAD JEFRI BIN BEROHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ADA | (41.017) | ($20.08) |
| MUHAMMAD JEFRI BIN BEROHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0006849 | $20.08 |
| MUHAMMAD JEFRI BIN BEROHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ADA | (40.983) | ($20.07) |
| MUHAMMAD JEFRI BIN BEROHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.010803 | $20.07 |
| MUHAMMAD JEFRI BIN BEROHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036685749567 | $10.79 |
| MUHAMMAD JEFRI BIN BEROHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0140804774768845 | $0.02 |
| MUHAMMAD JEFRI BIN BEROHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048881434476 | $9.46 |
| MUHAMMAD JEFRI BIN BEROHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001248431637127 | $0.00 |
| MUHAMMAD JOHARI MOHD HASSAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| MUHAMMAD JOHARI MOHD HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001649145043 | $50.00 |
| MUHAMMAD JOHARI MOHD HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0874122178314 | $0.90 |
| MUHAMMAD JOHARI MOHD HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.70849743179999 | $3.71 |
| MUHAMMAD KAMAL ADZMEER MOHD ROSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00110199588403 | $0.00 |
| MUHAMMAD KAMRAN BIN ZAHEER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00300216 | $115.85 |
| MUHAMMAD KAMRAN BIN ZAHEER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0166029 | $520.24 |
| MUHAMMAD KAMRAN BIN ZAHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016575004747 | $48.92 |
| MUHAMMAD KAMRAN BIN ZAHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034092997802 | $6.65 |
| MUHAMMAD KAMRAN BIN ZAHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0057359064452 | $0.00 |
| MUHAMMAD KAMRAN BIN ZAHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00031528557264 | $0.00 |
| MUHAMMAD KAMRAN BIN ZAHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.0120725831166 | $0.01 |
| MUHAMMAD KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.597643900919999 | $0.02 |
| MUHAMMAD KHAIRUZZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071460817598 | $0.21 |
| MUHAMMAD KHAIRUZZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0434600180849999 | $0.02 |
| MUHAMMAD KHALAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001905132551 | $0.00 |
| MUHAMMAD KHALAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000073199878673 | $0.00 |
| MUHAMMAD KHALAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086480404541 | $0.01 |
| MUHAMMAD KHAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (291.358876646) | ($367.11) |
| MUHAMMAD KHAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 291.358876646 | $367.11 |
| MUHAMMAD KHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | CEL | (15,000.0) | ($31,496.81) |
| MUHAMMAD KHAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (291.358876646) | ($365.43) |
| MUHAMMAD KHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (1,979.4047) | ($3,202.81) |
| MUHAMMAD KHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (63,380.281690141) | ($90,000.00) |
| MUHAMMAD KHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 73,054.72487719 | $103,737.71 |
| MUHAMMAD KHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (1,901.408450704) | ($2,700.00) |
| MUHAMMAD KHAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,083.00) |
| MUHAMMAD KHAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,083.00 |
| MUHAMMAD KHAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,030.54) |
| MUHAMMAD KHAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 9,972.3501 | $5,831.79 |
| MUHAMMAD KHAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | MANA | 100.0 | $95.96 |
| MUHAMMAD KHAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | MANA | 435.00535 | $417.81 |
| MUHAMMAD KHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (17,795.3541) | ($6,759.83) |
| MUHAMMAD KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133991683118999 | $39.66 |
| MUHAMMAD KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023240332808 | $0.03 |
| MUHAMMAD KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063693627202 | $127.73 |
| MUHAMMAD KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0023952936551 | $0.18 |
| MUHAMMAD KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040653557281 | $12.04 |
| MUHAMMAD KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0668566437629999 | $137.57 |
| MUHAMMAD KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7514021932 | $5.75 |
| MUHAMMAD KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0997636731565 | $1.48 |
| MUHAMMAD KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.597901063 | $8.54 |
| MUHAMMAD KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.37811065955 | $0.69 |
| MUHAMMAD KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58689911337 | $0.68 |
| MUHAMMAD KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11366142166 | $230.10 |
| MUHAMMAD KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 151.818429583922 | $201.70 |
| MUHAMMAD KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00016615765826 | $0.00 |
| MUHAMMAD KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019711335118 | $59.15 |
| MUHAMMAD KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082904422523 | $0.02 |
| MUHAMMAD KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02774097547 | $0.03 |
| MUHAMMAD KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0311426775229999 | $0.35 |
| MUHAMMAD KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.14887886008 | $0.14 |
| MUHAMMAD LUKMAN SARKAUVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009268305876 | $0.00 |
| MUHAMMAD LUKMAN SARKAUVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000033389958361 | $0.00 |
| MUHAMMAD LUTFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2613802300265 | $0.25 |
| MUHAMMAD LUTFIRRAHMAN MOHD NIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017201296225 | $0.00 |
| MUHAMMAD LUTFIRRAHMAN MOHD NIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00094408206899 | $0.00 |
| MUHAMMAD MAHENDRA ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.581857582036 | $36.03 |
| MUHAMMAD MAHENDRA ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.21052210559 | $0.76 |
| MUHAMMAD MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012645075909078 | $50.51 |
| MUHAMMAD MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020128099711 | $0.04 |
| MUHAMMAD MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0451582300329999 | $0.05 |
| MUHAMMAD MANSUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00549708457073 | $0.01 |
| MUHAMMAD MANSUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000015664441629 | $0.00 |
| MUHAMMAD MD JANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001751000451 | $0.00 |
| MUHAMMAD MD JANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000115634474363 | $0.00 |
| MUHAMMAD MD JANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00050557429905 | $0.00 |
| MUHAMMAD MEHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019838371004 | $0.00 |
| MUHAMMAD MEHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084143734959 | $0.01 |
| MUHAMMAD MEHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.50206915049 | $0.40 |
| MUHAMMAD MEHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023101620942 | $0.00 |
| MUHAMMAD MEHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0073685725307 | $0.03 |
| MUHAMMAD MEHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000041440760201 | $0.00 |
| MUHAMMAD MEIGOONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019820670594 | $59.49 |
| MUHAMMAD MEIGOONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081829567565 | $164.88 |
| MUHAMMAD MEIGOONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00144627457499999 | $0.00 |
| MUHAMMAD MEIGOONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.871268916 | $17.34 |
| MUHAMMAD MEIGOONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1489588468 | $6.37 |
| MUHAMMAD MEIGOONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.78705533088 | $6.95 |
| MUHAMMAD MEIGOONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 31.965025619 | $4.67 |
| MUHAMMAD MEIGOONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.61032695692 | $3.76 |
| MUHAMMAD MEIGOONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.4955877627 | $4.57 |
| MUHAMMAD MIRZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159341126653 | $0.47 |
| MUHAMMAD MOERTYONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00096338508598 | $0.00 |
| MUHAMMAD MOHD YUSOF | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (0.769) | ($1.38) |
| MUHAMMAD MOHD YUSOF | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0000416 | $1.38 |
| MUHAMMAD MOHD YUSOF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017251) | ($5.37) |
| MUHAMMAD MOHD YUSOF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1334031631) | ($277.60) |
| MUHAMMAD MOHD YUSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000679152627999 | $0.03 |
| MUHAMMAD MOHD YUSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.770894440682184 | $1.61 |
| MUHAMMAD MOHD YUSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000123825209279299 | $0.26 |
| MUHAMMAD MUAZ BIN AMINORDIN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XRP | 250.0 | $160.71 |
| MUHAMMAD MUAZ BIN AMINORDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56432509929646 | $0.41 |
| MUHAMMAD MUAZ BIN AMINORDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.15672817278 | $0.10 |
| MUHAMMAD MUFATTAH SHAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018256005575 | $5.40 |
| MUHAMMAD MUFATTAH SHAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058526180758 | $0.01 |
| MUHAMMAD MUFATTAH SHAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.41104632069 | $0.20 |
| MUHAMMAD MUKHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018630087966 | $0.55 |
| MUHAMMAD MUKHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018829905626 | $0.00 |
| MUHAMMAD MUKHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017977631587 | $0.01 |
| MUHAMMAD MUSTAQIM OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000163044819268 | $0.00 |
| MUHAMMAD N AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015851593711 | $0.00 |
| MUHAMMAD N AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002091822531 | $0.00 |
| MUHAMMAD NABIL ASHRAFFI JAMALLUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.095185115155 | $0.11 |
| MUHAMMAD NABIL MOHAMED YUSOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00046298362078 | $0.00 |
| MUHAMMAD NADEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073751178153 | $0.00 |
| MUHAMMAD NADEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.287294950144167 | $0.33 |
| MUHAMMAD NADEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000064085041379999 | $0.00 |
| MUHAMMAD NADEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017344332091 | $0.00 |
| MUHAMMAD NADEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.68196961735892 | $12.19 |
| MUHAMMAD NADEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.9299343049999 | $49.89 |
| MUHAMMAD NADEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.752831258809999 | $8.37 |
| MUHAMMAD NADEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.044515705 | $10.40 |
| MUHAMMAD NAFIZ MOHD NIZAM | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50.0 | $50.00 |
| MUHAMMAD NAFIZ MOHD NIZAM | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 10.4 | $10.40 |
| MUHAMMAD NAFIZ MOHD NIZAM | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (10.4) | ($10.40) |
| MUHAMMAD NAFIZ MOHD NIZAM | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | CEL | 4.844 | $10.40 |
| MUHAMMAD NAFIZ MOHD NIZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04039470273419 | $0.86 |
| MUHAMMAD NAGIB BIN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016462089775 | $0.49 |
| MUHAMMAD NAGIB BIN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.053858194624 | $0.05 |
| MUHAMMAD NAGIB BIN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.39663764654 | $0.25 |
| MUHAMMAD NAHEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000366437224143 | $0.00 |
| MUHAMMAD NAIM HASHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001656293984 | $0.49 |
| MUHAMMAD NAIM HASHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000069534149967 | $0.00 |
| MUHAMMAD NAJIB BIN IBRAHIM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 11.0 | $8.51 |
| MUHAMMAD NAJIB BIN IBRAHIM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 1,709.0 | $1,319.73 |
| MUHAMMAD NAJIB BIN IBRAHIM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | ADA | (1,705.987607859) | ($1,318.18) |
| MUHAMMAD NAJIB BIN IBRAHIM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 435.0 | $435.00 |
| MUHAMMAD NAJIB BIN IBRAHIM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UNI | 6.82 | $46.08 |
| MUHAMMAD NAJIB BIN IBRAHIM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UNI | 509.48 | $3,446.63 |
| MUHAMMAD NAJIB BIN IBRAHIM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | UNI | (514.301911445) | ($3,500.00) |
| MUHAMMAD NAJIB BIN IBRAHIM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,155.0 | $1,155.00 |
| MUHAMMAD NAJIB BIN IBRAHIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| MUHAMMAD NAJIB BIN IBRAHIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,571.020518) | ($1,571.02) |
| MUHAMMAD NAJIB BIN IBRAHIM | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7.5 | $7.50 |
| MUHAMMAD NAJIB BIN IBRAHIM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006017347704) | ($1.80) |
| MUHAMMAD NAJIB BIN IBRAHIM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001594597141) | ($4.77) |
| MUHAMMAD NAJIB BIN IBRAHIM | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009359933043) | ($1.80) |
| MUHAMMAD NAJIB BIN IBRAHIM | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002480382256) | ($4.77) |
| MUHAMMAD NAJIB BIN IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001665881868847 | $50.20 |
| MUHAMMAD NAJIB BIN IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.104934047484 | $0.06 |
| MUHAMMAD NAJIB BIN IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.137627129735 | $2.14 |
| MUHAMMAD NAJIB BIN IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0093848792249 | $0.05 |
| MUHAMMAD NAJIB KAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077896211207 | $2.31 |
| MUHAMMAD NAJIB KAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00087634213692 | $0.00 |
| MUHAMMAD NAJIB RUSLAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XRP | (655.519354) | ($279.45) |
| MUHAMMAD NAJIB RUSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000932670931 | $0.00 |
| MUHAMMAD NAJIB RUSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.01113563779492 | $1.19 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MUHAMMAD NAJMI NAJID MUZAMMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013408593799999 | $0.00 |
| MUHAMMAD NAJMI NAJID MUZAMMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00110629748907 | $0.00 |
| MUHAMMAD NAJMI NAJID MUZAMMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0018929948566 | $0.00 |
| MUHAMMAD NAQVI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,619.929457698) | ($4,363.66) |
| MUHAMMAD NAQVI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,619.929457698 | $4,363.66 |
| MUHAMMAD NAQVI | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ADA | (4,619.929457) | ($4,362.02) |
| MUHAMMAD NAQVI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2.487645912) | ($2.24) |
| MUHAMMAD NAQVI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2.487645912 | $2.24 |
| MUHAMMAD NAQVI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ADA | (2.487646) | ($2.22) |
| MUHAMMAD NAQVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.02201247329649 | $5.65 |
| MUHAMMAD NASH RUDYN BIN NORDIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.00372 | $10.24 |
| MUHAMMAD NASH RUDYN BIN NORDIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.010008 | $27.49 |
| MUHAMMAD NASH RUDYN BIN NORDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021263045492 | $0.63 |
| MUHAMMAD NASH RUDYN BIN NORDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000140336594965 | $0.22 |
| MUHAMMAD NASRI MUHEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.688817580321 | $1.69 |
| MUHAMMAD NAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161985546693 | $0.48 |
| MUHAMMAD NAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 17.865128737 | $198.54 |
| MUHAMMAD NAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.248300820699999 | $79.02 |
| MUHAMMAD NAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 635.05151512301 | $635.05 |
| MUHAMMAD NAZRUL BIN MOHD NOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067471294768 | $19.97 |
| MUHAMMAD NIAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025174298869 | $76.27 |
| MUHAMMAD NIAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.186884751039999 | $0.19 |
| MUHAMMAD NIAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5122045173 | $0.37 |
| MUHAMMAD NOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000453677257 | $0.89 |
| MUHAMMAD NOOR AZIZIE SHAH BIN MANSURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007154916401 | $0.00 |
| MUHAMMAD NOOR AZIZIE SHAH BIN MANSURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000323725539389999 | $0.00 |
| MUHAMMAD NOOR AZIZIE SHAH BIN MANSURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000088622278019999 | $0.00 |
| MUHAMMAD NOOR AZIZIE SHAH BIN MANSURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000053731220598 | $0.00 |
| MUHAMMAD NOOR AZIZIE SHAH BIN MANSURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00037577320358 | $0.00 |
| MUHAMMAD NOOR FARHAN RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000043459341294 | $0.00 |
| MUHAMMAD NOOR FARHAN RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00031751584141 | $0.02 |
| MUHAMMAD NOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000444712191529999 | $0.00 |
| MUHAMMAD NOR FITRI KAMARUDDIN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00701218 | $252.43 |
| MUHAMMAD NOR FITRI KAMARUDDIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0021) | ($75.65) |
| MUHAMMAD NOR FITRI KAMARUDDIN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | XRP | 5.0157 | $2.12 |
| MUHAMMAD NOR FITRI KAMARUDDIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00002606 | $0.82 |
| MUHAMMAD NOR FITRI KAMARUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022014144658 | $5.70 |
| MUHAMMAD NOR FITRI KAMARUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24672279138568 | $2.58 |
| MUHAMMAD NORIKRAM MOHAMAD NORHISHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003893345414447 | $0.00 |
| MUHAMMAD NORIKRAM MOHAMAD NORHISHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0426948695649999 | $0.02 |
| MUHAMMAD NORSYAFIQ BIN NORDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008880804239 | $0.00 |
| MUHAMMAD NORSYAFIQ BIN NORDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0009699941279 | $0.00 |
| MUHAMMAD NUH BIN IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016675968093899 | $50.24 |
| MUHAMMAD NUMAN BIN MOHD NASIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067150145094 | $19.88 |
| MUHAMMAD NUMAN BIN MOHD NASIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001484559814 | $2.90 |
| MUHAMMAD NUR IMAN BIN ZAINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004512772973 | $0.00 |
| MUHAMMAD NUR IMAN BIN ZAINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00088331062502 | $0.00 |
| MUHAMMAD NUR SYAKIRIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | DOT | (8.916578796) | ($154.52) |
| MUHAMMAD NUR SYAKIRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019132689093999 | $0.00 |
| MUHAMMAD NUR SYAKIRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0216934747574699 | $0.39 |
| MUHAMMAD NURHAZIQ MOHD FAUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019459227272 | $0.00 |
| MUHAMMAD NURHAZIQ MOHD FAUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3988009418 | $0.88 |
| MUHAMMAD NURHAZIQ MOHD FAUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5594023607 | $0.75 |
| MUHAMMAD OMER ATTIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028435828482 | $0.00 |
| MUHAMMAD OMER ATTIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.120036351133999 | $0.12 |
| MUHAMMAD OVAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.960935803 | $4.23 |
| MUHAMMAD POPALZAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.696367323) | ($77,181.30) |
| MUHAMMAD POPALZAI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.696367323 | $77,181.30 |
| MUHAMMAD POPALZAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (29,000.0) | ($10,525.38) |
| MUHAMMAD POPALZAI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XRP | 29,000.0 | $10,525.38 |
| MUHAMMAD POPALZAI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | XRP | (29,000.0) | ($9,832.48) |
| MUHAMMAD POPALZAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012643337225581 | $427.49 |
| MUHAMMAD POPALZAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.585498848 | $50.96 |
| MUHAMMAD POPALZAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.39999559332 | $43.92 |
| MUHAMMAD QASIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019879414377 | $0.59 |
| MUHAMMAD QASIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00106318716616 | $0.00 |
| MUHAMMAD RADZI BIN BACHEK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01325122 | $539.32 |
| MUHAMMAD RADZI BIN BACHEK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.02693282 | $1,051.61 |
| MUHAMMAD RADZI BIN BACHEK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03565244) | ($1,434.04) |
| MUHAMMAD RADZI BIN BACHEK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00771344 | $297.32 |
| MUHAMMAD RADZI BIN BACHEK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00582298) | ($209.31) |
| MUHAMMAD RADZI BIN BACHEK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01189872 | $382.58 |
| MUHAMMAD RADZI BIN BACHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035303533625 | $0.97 |
| MUHAMMAD RAFI K | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052945071032 | $0.00 |
| MUHAMMAD RAFI K | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020881835823 | $0.00 |
| MUHAMMAD RAJAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021555488809 | $0.58 |
| MUHAMMAD RAJAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011214139376 | $0.01 |
| MUHAMMAD RAJAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0007098010046 | $0.00 |
| MUHAMMAD RAJAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0045938673202 | $0.00 |
| MUHAMMAD RAJAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0008004403601 | $0.05 |
| MUHAMMAD RAMADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018472009141 | $5.47 |
| MUHAMMAD RAMADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060935153123 | $0.01 |
| MUHAMMAD RASOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4326697697069 | $0.42 |
| MUHAMMAD RASOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13734684537 | $1.53 |
| MUHAMMAD RASOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.654494804749999 | $0.31 |
| MUHAMMAD RASOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.053992207879 | $1.27 |
| MUHAMMAD RASYID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015910679236 | $47.24 |
| MUHAMMAD RASYID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005809636836 | $11.34 |
| MUHAMMAD RASYID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000155645136139999 | $0.00 |
| MUHAMMAD RASYID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.84665242796 | $9.41 |
| MUHAMMAD RASYID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0989544818589999 | $0.87 |
| MUHAMMAD RASYID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.107267234494999 | $0.66 |
| MUHAMMAD RASYID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06847893125 | $3.90 |
| MUHAMMAD RAZALI BIN RAMLAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00015325 | $4.59 |
| MUHAMMAD RAZALI BIN RAMLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012430987713999 | $0.03 |
| MUHAMMAD RAZZIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053395052323 | $1.58 |
| MUHAMMAD RAZZIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055051925279 | $0.00 |
| MUHAMMAD RAZZIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108789894656 | $2.12 |
| MUHAMMAD REHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057797728899 | $0.01 |
| MUHAMMAD REHAN BHATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.3836895324 | $29.73 |
| MUHAMMAD REHAN BHATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128372723011 | $25.05 |
| MUHAMMAD REHAN BHATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.3976762247 | $5.90 |
| MUHAMMAD REHAN BHATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06945156325 | $3.95 |
| MUHAMMAD REHAN BHATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.0066917501 | $0.38 |
| MUHAMMAD REHAN RAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000357798131639999 | $1.06 |
| MUHAMMAD REHAN RAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00032546109322 | $0.00 |
| MUHAMMAD REHAN RAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00009027570552 | $0.00 |
| MUHAMMAD REVIZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075819952705 | $2.24 |
| MUHAMMAD REVIZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.0433563268 | $7.04 |
| MUHAMMAD RIDHWAN HAZIQ BIN MD RADZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000190893942109999 | $0.00 |
| MUHAMMAD RIDHWAN HAZIQ BIN MD RADZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000060424708958 | $0.00 |
| MUHAMMAD RIFDI ROOSLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00358374162309999 | $1.14 |
| MUHAMMAD RIZWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000484326686 | $0.00 |
| MUHAMMAD RIZWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001808626779 | $0.00 |
| MUHAMMAD RIZWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00031003051572 | $0.00 |
| MUHAMMAD RIZWAN ALAM | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00260911 | $100.06 |
| MUHAMMAD RIZWAN ALAM | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.01286898 | $487.59 |
| MUHAMMAD RIZWAN ALAM | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0038044) | ($149.43) |
| MUHAMMAD RIZWAN ALAM | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.0032625 | $125.09 |
| MUHAMMAD RIZWAN ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088417156919 | $26.17 |
| MUHAMMAD RIZWAN ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.62252449159999 | $2.08 |
| MUHAMMAD RIZWAN ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00211518942519999 | $0.00 |
| MUHAMMAD RIZWAN ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.049056496599 | $0.05 |
| MUHAMMAD RIZWAN ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00052024274384 | $0.00 |
| MUHAMMAD ROHAIL SIDDIQUI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00005636821204) | ($0.17) |
| MUHAMMAD ROHAIL SIDDIQUI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002894154157) | ($0.83) |
| MUHAMMAD ROHAIL SIDDIQUI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6) | ($1,712.58) |
| MUHAMMAD ROHAIL SIDDIQUI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | EOS | (4.2136) | ($5.47) |
| MUHAMMAD ROHAIL SIDDIQUI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00008606097744) | ($0.17) |
| MUHAMMAD ROHAIL SIDDIQUI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004705853713) | ($0.83) |
| MUHAMMAD ROHAIL SIDDIQUI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | EOS | (0.1696606786) | ($0.17) |
| MUHAMMAD ROHAIL SIDDIQUI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | EOS | (5.993113772) | ($6.01) |
| MUHAMMAD ROHAIL SIDDIQUI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | EOS | (199.600798403) | ($200.00) |
| MUHAMMAD ROHAIL SIDDIQUI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | EOS | 243.476674362 | $243.96 |
| MUHAMMAD ROHAIL SIDDIQUI | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006803765988) | ($0.83) |
| MUHAMMAD ROHAIL SIDDIQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000844683382779999 | $0.00 |
| MUHAMMAD ROHAIL SIDDIQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00221271120768 | $6.06 |
| MUHAMMAD ROHAIL SIDDIQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.11785245198809 | $0.14 |
| MUHAMMAD ROSHAAN ARSHAD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.002677 | $77.95 |
| MUHAMMAD ROSHAAN ARSHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058842300798 | $1.63 |
| MUHAMMAD ROSHAAN ARSHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023704310379 | $0.05 |
| MUHAMMAD RUSWANTO BIN NANANG RUSWANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032227346767 | $0.95 |
| MUHAMMAD RUSWANTO BIN NANANG RUSWANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6044913059299 | $0.61 |
| MUHAMMAD SAADIQ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005622102229) | ($238.91) |
| MUHAMMAD SAADIQ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005622102229 | $238.91 |
| MUHAMMAD SAADIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100787533007599 | $0.41 |
| MUHAMMAD SAEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024694375536 | $0.00 |
| MUHAMMAD SAEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.0059768507511 | $0.00 |
| MUHAMMAD SAGHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063208773945 | $0.00 |
| MUHAMMAD SAHFAHRI BIN SUPAR | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.115 | $356.72 |
| MUHAMMAD SAHFAHRI BIN SUPAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005585239339) | ($0.17) |
| MUHAMMAD SAHFAHRI BIN SUPAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006713800874) | ($0.17) |
| MUHAMMAD SAHFAHRI BIN SUPAR | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.02677195822) | ($491.24) |
| MUHAMMAD SAHFAHRI BIN SUPAR | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000870910268) | ($0.17) |
| MUHAMMAD SAHFAHRI BIN SUPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004569951485 | $14.30 |
| MUHAMMAD SAHFAHRI BIN SUPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00082448082482 | $0.00 |
| MUHAMMAD SAHFAHRI BIN SUPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075263273261 | $14.47 |
| MUHAMMAD SAHFAHRI BIN SUPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015403280971 | $0.00 |
| MUHAMMAD SAID NASUTION B SHIFOLLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010958572711 | $0.00 |
| MUHAMMAD SAID NASUTION B SHIFOLLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013707958971 | $0.00 |
| MUHAMMAD SAID NASUTION B SHIFOLLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0010342489265 | $0.00 |
| MUHAMMAD SAID NASUTION B SHIFOLLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000021841889492 | $0.00 |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00030752 | $12.14 |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00042718 | $17.40 |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0009906 | $40.38 |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0017253) | ($70.17) |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XRP | 110.2119 | $84.65 |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | XRP | (110.2119) | ($83.00) |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XLM | 415.6278339 | $83.74 |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | XLM | (417.27) | ($84.02) |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 83.791 | $84.02 |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | SOL | 0.46813 | $50.00 |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (33.79) | ($33.79) |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | DOT | 1.7522 | $33.79 |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00088213 | $35.77 |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.000882) | ($35.76) |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | MATIC | 25.498 | $35.76 |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XLM | 1,177.740811 | $219.53 |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | XLM | (1,177.5) | ($218.96) |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 218.591 | $218.96 |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | DOT | 4.4773 | $80.00 |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | MATIC | 60.397 | $80.00 |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 4.819 | $10.00 |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (48.59) | ($48.59) |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SOL | 0.49391 | $48.59 |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00109503 | $42.25 |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.001095) | ($42.29) |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 41.987 | $42.29 |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00070475 | $28.63 |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.000689) | ($27.99) |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 27.929 | $27.99 |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00271231 | $104.47 |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000648) | ($24.99) |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | DOT | 1.6421 | $24.99 |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.00208) | ($80.20) |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 80.03 | $80.20 |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | XTZ | 39.523 | $100.00 |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (49.0) | ($49.00) |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0012696 | $49.00 |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.001269) | ($48.95) |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 48.86 | $48.95 |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | UST | (4.99) | ($4.99) |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0001295 | $4.99 |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.00013) | ($5.03) |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 4.996 | $5.03 |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (5.993236) | ($5.99) |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00129678 | $50.62 |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.001297) | ($50.57) |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | UST | 50.21 | $50.57 |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (25.26) | ($25.00) |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0007667 | $25.00 |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000766) | ($24.98) |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 2.105 | $24.98 |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (68.87) | ($61.58) |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0019277 | $61.58 |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.00094) | ($30.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | DOT | 2.5387 | $30.00 |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000988) | ($31.51) |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | MATIC | 33.635 | $31.51 |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00195765 | $60.39 |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.001958) | ($59.84) |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 59.458 | $59.84 |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (59.510095) | ($59.51) |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00053563 | $16.08 |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00192956 | $55.73 |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.002465) | ($71.37) |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | DOT | 7.2571 | $71.37 |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057904616996999 | $0.00 |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.132521693650026 | $0.12 |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006703610064632 | $0.02 |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.103655151808155 | $0.10 |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6461825087944 | $1.08 |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.278809693869199 | $2.50 |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0006058553773 | $0.00 |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.007711853561 | $0.01 |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0096565613225 | $0.49 |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.29940334842 | $0.53 |
| MUHAMMAD SAIFUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.167290327121999 | $0.06 |
| MUHAMMAD SAIFUL SALIMI ZULFATTAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025363133890999 | $0.00 |
| MUHAMMAD SAIFUL SALIMI ZULFATTAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000251048833969999 | $0.00 |
| MUHAMMAD SAIFUL SALIMI ZULFATTAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00226936622589999 | $0.00 |
| MUHAMMAD SAIFUL SALIMI ZULFATTAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0041192946467 | $0.00 |
| MUHAMMAD SAIFUL SALIMI ZULFATTAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000098305537792 | $0.00 |
| MUHAMMAD SALIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.08420384847 | $7.10 |
| MUHAMMAD SALLAHUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040682903867 | $1.20 |
| MUHAMMAD SALLAHUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.241796308169999 | $0.15 |
| MUHAMMAD SALLAHUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00033916255689 | $0.02 |
| MUHAMMAD SALLAHUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.34741523621 | $0.17 |
| MUHAMMAD SALLAHUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0002273564276 | $0.05 |
| MUHAMMAD SANIY BIN MOHAMMAD NOOR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0041 | $120.85 |
| MUHAMMAD SANIY BIN MOHAMMAD NOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019650538557 | $0.41 |
| MUHAMMAD SATRIA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08750697798) | ($173.40) |
| MUHAMMAD SATRIA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.91) | ($27,443.82) |
| MUHAMMAD SATRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00373851092292 | $137.69 |
| MUHAMMAD SATRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067952499506 | $1.69 |
| MUHAMMAD SAUFFIAN ZULKIPLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003219509705 | $0.00 |
| MUHAMMAD SAUFFIAN ZULKIPLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0055309641977 | $0.00 |
| MUHAMMAD SAUFFIAN ZULKIPLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000117773177788999 | $0.00 |
| MUHAMMAD SHAAD HAMID | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005339264687) | ($15.71) |
| MUHAMMAD SHAAD HAMID | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (563.294290945) | ($6,184.97) |
| MUHAMMAD SHAAD HAMID | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,406.081229425) | ($2,388.25) |
| MUHAMMAD SHAAD HAMID | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29003291) | ($8,776.19) |
| MUHAMMAD SHAAD HAMID | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (5,989.086255) | ($3,438.36) |
| MUHAMMAD SHAAD HAMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129734827280829 | $48.04 |
| MUHAMMAD SHAAD HAMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000125926465919509 | $0.04 |
| MUHAMMAD SHAAD HAMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.464443682766 | $28.14 |
| MUHAMMAD SHAAD HAMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.4968061866601 | $19.88 |
| MUHAMMAD SHAAD HAMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.1939460287649 | $77.65 |
| MUHAMMAD SHAFWAN BIN SALLEH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.21 | $435.38 |
| MUHAMMAD SHAFWAN BIN SALLEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023107778314292 | $50.18 |
| MUHAMMAD SHAFWAN BIN SALLEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00175171925417999 | $2.54 |
| MUHAMMAD SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000106344351066 | $0.03 |
| MUHAMMAD SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053643214469999 | $0.01 |
| MUHAMMAD SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037509732011999 | $0.00 |
| MUHAMMAD SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000041887531116 | $0.00 |
| MUHAMMAD SHAH IKMAL BIN MAHAMMAD RUSLIM | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | XRP | 99.0 | $39.88 |
| MUHAMMAD SHAH IKMAL BIN MAHAMMAD RUSLIM | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | XRP | 1.06 | $0.43 |
| MUHAMMAD SHAH IKMAL BIN MAHAMMAD RUSLIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012186498735492 | $0.01 |
| MUHAMMAD SHAH IKMAL BIN MAHAMMAD RUSLIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.200196331527999 | $0.07 |
| MUHAMMAD SHAH IKMAL BIN MAHAMMAD RUSLIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000013940673022 | $0.00 |
| MUHAMMAD SHAHID ARSHAD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02982487) | ($889.76) |
| MUHAMMAD SHAHID ARSHAD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XRP | (152.0282) | ($115.52) |
| MUHAMMAD SHAHID ARSHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000672795014999999 | $0.00 |
| MUHAMMAD SHAHID ARSHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002266404727789 | $7.95 |
| MUHAMMAD SHAHID ARSHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20407041436805 | $1.96 |
| MUHAMMAD SHAHID ARSHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00115207179131 | $0.01 |
| MUHAMMAD SHAHID ARSHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014990193837 | $0.01 |
| MUHAMMAD SHAHID ARSHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0011053546711 | $0.00 |
| MUHAMMAD SHAHID ARSHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001642252111 | $0.01 |
| MUHAMMAD SHAHID ARSHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.01339882871 | $0.01 |
| MUHAMMAD SHAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011783192674 | $0.00 |
| MUHAMMAD SHAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00062405256979 | $0.00 |
| MUHAMMAD SHAHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.89258183738 | $0.43 |
| MUHAMMAD SHAHIR BIN SHUHAIDI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 102.0094 | $58.98 |
| MUHAMMAD SHAHIR BIN SHUHAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.711538206013128 | $0.51 |
| MUHAMMAD SHAHIR BIN SHUHAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021254533478 | $0.02 |
| MUHAMMAD SHAHIR BIN SHUHAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000351328490629999 | $0.00 |
| MUHAMMAD SHAHREZAL BIN ABDUL RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001705243246324 | $52.02 |
| MUHAMMAD SHAHREZAL BIN ABDUL RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058169299653 | $1.14 |
| MUHAMMAD SHAHREZAL BIN ABDUL RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62661238931 | $0.30 |
| MUHAMMAD SHAHRUL FAZLI BIN MUHAMMAD SHAHRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000427619278781 | $0.02 |
| MUHAMMAD SHAIFUL AIZAL ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000993485162239999 | $0.29 |
| MUHAMMAD SHAIFUL AIZAL ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081883712619 | $0.01 |
| MUHAMMAD SHAIFUL AIZAL ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054984483425 | $10.73 |
| MUHAMMAD SHAIFUL AIZAL ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00053528671538 | $0.04 |
| MUHAMMAD SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038873830873 | $11.51 |
| MUHAMMAD SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017281127582 | $0.00 |
| MUHAMMAD SHAIRAZI RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021510103666 | $0.06 |
| MUHAMMAD SHAIRAZI RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021221947685 | $0.00 |
| MUHAMMAD SHAIRAZI RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7932982002 | $3.79 |
| MUHAMMAD SHAIRAZI RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0003069165114 | $0.00 |
| MUHAMMAD SHAIRAZI RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0017425998449 | $0.00 |
| MUHAMMAD SHAIRAZI RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.21760200579 | $5.11 |
| MUHAMMAD SHAIRAZI RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00028341697843 | $0.03 |
| MUHAMMAD SHAIRAZI RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00025356718927 | $0.02 |
| MUHAMMAD SHARIATI MOHD KAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.486404752026899 | $0.49 |
| MUHAMMAD SHARIQ SHAIKH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.11) | ($4.11) |
| MUHAMMAD SHARIQ SHAIKH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.11) | ($4.11) |
| MUHAMMAD SHARIQ SHAIKH | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.11) | ($4.11) |
| MUHAMMAD SHARIQ SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000079002493327 | $0.02 |
| MUHAMMAD SHARIQ SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041234755088 | $0.08 |
| MUHAMMAD SHARIQ SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000093304302509 | $0.00 |
| MUHAMMAD SHARIQ SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.32486467407 | $1.32 |
| MUHAMMAD SHAUKAT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (16.369) | ($16.50) |
| MUHAMMAD SHAUKAT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 16.174 | $16.50 |
| MUHAMMAD SHAUKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.406602466655261 | $0.42 |
| MUHAMMAD SHAZWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001249814443537 | $0.00 |
| MUHAMMAD SHEFIN S | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | CEL | (1.8537) | ($4.08) |
| MUHAMMAD SHEHATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000130020645629999 | $0.00 |
| MUHAMMAD SHEHATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000024613930028 | $0.00 |
| MUHAMMAD SHEHATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00029672292511 | $0.00 |
| MUHAMMAD SHEHATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00020296360695 | $0.00 |
| MUHAMMAD SHEHRYAR HAMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001467560550305 | $50.39 |
| MUHAMMAD SHEHRYAR HAMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45473401204 | $5.04 |
| MUHAMMAD SHERAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160726731985 | $0.48 |
| MUHAMMAD SHERAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3078168101 | $6.59 |
| MUHAMMAD SHERAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25291608879 | $0.04 |
| MUHAMMAD SHIRAZ SHAFQAT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | AVAX | 4.99 | $322.15 |
| MUHAMMAD SHIRAZ SHAFQAT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 5.19 | $78.71 |
| MUHAMMAD SHIRAZ SHAFQAT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (103.5656) | ($155.35) |
| MUHAMMAD SHIRAZ SHAFQAT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.1156253971) | ($3,400.00) |
| MUHAMMAD SHIRAZ SHAFQAT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (1.420472322) | ($3,000.00) |
| MUHAMMAD SHIRAZ SHAFQAT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,500.0) | ($1,500.00) |
| MUHAMMAD SHIRAZ SHAFQAT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 850.0 | $850.00 |
| MUHAMMAD SHIRAZ SHAFQAT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 750.0 | $750.00 |
| MUHAMMAD SHIRAZ SHAFQAT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.6) | ($12.60) |
| MUHAMMAD SHIRAZ SHAFQAT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (850.0) | ($850.00) |
| MUHAMMAD SHIRAZ SHAFQAT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.1156253971 | $3,362.73 |
| MUHAMMAD SHIRAZ SHAFQAT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MUHAMMAD SHIRAZ SHAFQAT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (220.0) | ($220.00) |
| MUHAMMAD SHIRAZ SHAFQAT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | AVAX | 9.18 | $259.64 |
| MUHAMMAD SHIRAZ SHAFQAT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BUSD | (500.0) | ($500.00) |
| MUHAMMAD SHIRAZ SHAFQAT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | DOT | 28.89 | $290.63 |
| MUHAMMAD SHIRAZ SHAFQAT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.759881899) | ($0.60) |
| MUHAMMAD SHIRAZ SHAFQAT | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| MUHAMMAD SHIRAZ SHAFQAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012981002 | $2.67 |
| MUHAMMAD SHIRAZ SHAFQAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 169.585102798969 | $183.69 |
| MUHAMMAD SHIRAZ SHAFQAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004373809266 | $0.05 |
| MUHAMMAD SHIRAZ SHAFQAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02295461538 | $0.02 |
| MUHAMMAD SHIRAZ SHAFQAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.05168848043 | $0.03 |
| MUHAMMAD SHIRAZ SHAFQAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08509465734 | $0.61 |
| MUHAMMAD SHIRAZ SHAFQAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0118355043 | $0.36 |
| MUHAMMAD SHIRAZ SHAFQAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01382458269 | $0.22 |
| MUHAMMAD SHIRAZ SHAFQAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 5.278233743 | $5.28 |
| MUHAMMAD SHOUKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.98481245546798 | $5.47 |
| MUHAMMAD SHUKRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108323102729 | $330.99 |
| MUHAMMAD SHUKRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.5600001418 | $18.05 |
| MUHAMMAD SHUKRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037502483706 | $0.07 |
| MUHAMMAD SHUKRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.635943093 | $4.14 |
| MUHAMMAD SHUKRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0026896293722 | $0.03 |
| MUHAMMAD SHUKRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000055902471022 | $0.00 |
| MUHAMMAD SHUKRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003580008638 | $0.00 |
| MUHAMMAD SIBTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3610578017 | $1.08 |
| MUHAMMAD SIBTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.00162090249999 | $1.88 |
| MUHAMMAD SIBTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7192064353 | $5.87 |
| MUHAMMAD SIBTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.039090294247 | $1.55 |
| MUHAMMAD SIDDIQ ABU TALIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128361364548 | $0.38 |
| MUHAMMAD SIDDIQ ABU TALIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00036219581713 | $0.00 |
| MUHAMMAD SOBRI ZAINOL ABIDIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 5.05 | $485.91 |
| MUHAMMAD SOBRI ZAINOL ABIDIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 20.846367079 | $2,078.97 |
| MUHAMMAD SOBRI ZAINOL ABIDIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (28.97) | ($51.83) |
| MUHAMMAD SOBRI ZAINOL ABIDIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.021362 | $51.83 |
| MUHAMMAD SOBRI ZAINOL ABIDIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LTC | (2.21) | ($194.91) |
| MUHAMMAD SOBRI ZAINOL ABIDIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0058821 | $194.91 |
| MUHAMMAD SOBRI ZAINOL ABIDIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 3.105445 | $186.68 |
| MUHAMMAD SOBRI ZAINOL ABIDIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (22.081) | ($17.44) |
| MUHAMMAD SOBRI ZAINOL ABIDIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0005769 | $17.44 |
| MUHAMMAD SOBRI ZAINOL ABIDIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (26.097) | ($20.00) |
| MUHAMMAD SOBRI ZAINOL ABIDIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0006346 | $20.00 |
| MUHAMMAD SOBRI ZAINOL ABIDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.944341349489 | $125.57 |
| MUHAMMAD SOLEHIN ALI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00020388 | $8.23 |
| MUHAMMAD SOLEHIN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114513462577 | $0.33 |
| MUHAMMAD SOLEHIN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000076814974516 | $0.15 |
| MUHAMMAD SUBHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.663223612523399 | $0.65 |
| MUHAMMAD SUFFIAN BIN ABD HALET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1713987332 | $0.11 |
| MUHAMMAD SUFFIAN BIN ABD HALET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000050390508076 | $0.00 |
| MUHAMMAD SULAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026276200605 | $7.78 |
| MUHAMMAD SULAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0519571281369999 | $103.69 |
| MUHAMMAD SULAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.495784407 | $12.24 |
| MUHAMMAD SULAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.601490646 | $2.57 |
| MUHAMMAD SULAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 58.522800451 | $27.96 |
| MUHAMMAD SULAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.331920825939999 | $19.85 |
| MUHAMMAD SURYADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017330395098 | $0.01 |
| MUHAMMAD SYAFIQ AIMAN ABD RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00087088362728 | $0.00 |
| MUHAMMAD SYAFIQ AIMAN ABD RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000052918196058 | $0.00 |
| MUHAMMAD SYAFIQ BIN ABDUL RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020658007414 | $0.04 |
| MUHAMMAD SYAFIQ MOHD RADZUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035005469815 | $0.01 |
| MUHAMMAD SYAFIQ MOHD RADZUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000354579132144999 | $0.00 |
| MUHAMMAD SYAFIQ MOHD RADZUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000006512660836 | $0.00 |
| MUHAMMAD SYAHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00074132968465 | $0.00 |
| MUHAMMAD SYAHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00017325558215 | $0.00 |
| MUHAMMAD SYAHMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.492478816313736 | $0.48 |
| MUHAMMAD SYAHMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018084908411 | $0.05 |
| MUHAMMAD SYAHMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21424074024 | $0.25 |
| MUHAMMAD SYAHMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000988292512619999 | $0.00 |
| MUHAMMAD SYAHMI BIN SARUDIN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.02365281 | $949.78 |
| MUHAMMAD SYAHMI BIN SARUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005734729616 | $1.19 |
| MUHAMMAD SYAHMI BIN SARUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.645150979541 | $8.98 |
| MUHAMMAD SYAHMI IDRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132032441356999 | $0.39 |
| MUHAMMAD SYAHMI IDRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.1986579478 | $7.20 |
| MUHAMMAD SYAHMI SALLEH HUDDIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00369473) | ($149.05) |
| MUHAMMAD SYAHMI SALLEH HUDDIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XRP | (145.69739) | ($108.15) |
| MUHAMMAD SYAHMI SALLEH HUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004127085899388 | $0.17 |
| MUHAMMAD SYAHMI SALLEH HUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0979371151586099 | $0.08 |
| MUHAMMAD SYAHMIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000144225094159999 | $0.00 |
| MUHAMMAD SYAHMIRUL SUATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000460294968479999 | $0.00 |
| MUHAMMAD SYAHMIRUL SUATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037106189818 | $0.00 |
| MUHAMMAD SYAHMIRUL SUATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00371095355159999 | $0.00 |
| MUHAMMAD SYAHMIRUL SUATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00047060007612 | $0.01 |
| MUHAMMAD SYAHMIRUL SUATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000068992799513 | $0.00 |
| MUHAMMAD SYAHMIRUL SUATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00105863835859 | $0.00 |
| MUHAMMAD SYAHMIRUL SUATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023891020218 | $0.01 |
| MUHAMMAD SYAHRUL HANIS BIN MOHAMAD RASID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.169224359243 | $5.39 |
| MUHAMMAD SYAKIR BIN AZMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023133178864 | $0.00 |
| MUHAMMAD SYAKIR BIN AZMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107498317104 | $0.01 |
| MUHAMMAD SYAKIR BIN AZMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000127374866355 | $0.00 |
| MUHAMMAD SYAKIR BIN AZMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000020925148061 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MUHAMMAD SYAKIR BIN AZMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000018400638654 | $0.00 |
| MUHAMMAD SYAKIR MUZHAFFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143954259476 | $0.43 |
| MUHAMMAD SYAKIR MUZHAFFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6489535039 | $3.65 |
| MUHAMMAD SYAKIR MUZHAFFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00710688166219999 | $0.52 |
| MUHAMMAD SYAKIR MUZHAFFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.36162136159 | $0.17 |
| MUHAMMAD SYAM KUSHAINI HISHAMMUDDIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 1.30272953 | $80.20 |
| MUHAMMAD SYAM KUSHAINI HISHAMMUDDIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.30272953) | ($77.85) |
| MUHAMMAD SYAM KUSHAINI HISHAMMUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0002511263911426 | $0.01 |
| MUHAMMAD SYAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120614441729 | $0.36 |
| MUHAMMAD SYAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000918247323869999 | $0.00 |
| MUHAMMAD SYAMIM RASIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008071806306 | $0.00 |
| MUHAMMAD SYAUKAT BAHARI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.782104) | ($2,324.09) |
| MUHAMMAD SYAUKAT BAHARI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 2,317.858 | $2,324.09 |
| MUHAMMAD SYAUKAT BAHARI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (2,317.87) | ($2,317.87) |
| MUHAMMAD SYAUKAT BAHARI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0581091 | $2,317.87 |
| MUHAMMAD SYAUKAT BAHARI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0010165 | $40.51 |
| MUHAMMAD SYAUKAT BAHARI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.070352) | ($2,716.14) |
| MUHAMMAD SYAUKAT BAHARI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.96336 | $2,716.14 |
| MUHAMMAD SYAUKAT BAHARI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.96336) | ($2,720.47) |
| MUHAMMAD SYAUKAT BAHARI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 2,707.542 | $2,720.47 |
| MUHAMMAD SYAUKAT BAHARI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (2,707.54) | ($2,707.54) |
| MUHAMMAD SYAUKAT BAHARI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 0.960609 | $2,707.54 |
| MUHAMMAD SYAUKAT BAHARI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.961343) | ($2,755.41) |
| MUHAMMAD SYAUKAT BAHARI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0712715 | $2,755.41 |
| MUHAMMAD SYAUKAT BAHARI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.00129) | ($49.97) |
| MUHAMMAD SYAUKAT BAHARI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | SOL | 0.56021 | $49.97 |
| MUHAMMAD SYAUKAT BAHARI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.069998) | ($2,726.57) |
| MUHAMMAD SYAUKAT BAHARI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.960767 | $2,726.57 |
| MUHAMMAD SYAUKAT BAHARI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.960768) | ($2,816.89) |
| MUHAMMAD SYAUKAT BAHARI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0711067 | $2,816.89 |
| MUHAMMAD SYAUKAT BAHARI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.042021) | ($1,506.26) |
| MUHAMMAD SYAUKAT BAHARI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 1,494.506 | $1,506.26 |
| MUHAMMAD SYAUKAT BAHARI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,494.5) | ($1,494.50) |
| MUHAMMAD SYAUKAT BAHARI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.630963 | $1,494.50 |
| MUHAMMAD SYAUKAT BAHARI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.029124) | ($916.79) |
| MUHAMMAD SYAUKAT BAHARI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.385938 | $916.79 |
| MUHAMMAD SYAUKAT BAHARI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (1.017495) | ($2,410.10) |
| MUHAMMAD SYAUKAT BAHARI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0766065 | $2,410.10 |
| MUHAMMAD SYAUKAT BAHARI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.076606) | ($2,412.40) |
| MUHAMMAD SYAUKAT BAHARI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 2,408.519 | $2,412.40 |
| MUHAMMAD SYAUKAT BAHARI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (2,408.6) | ($2,408.60) |
| MUHAMMAD SYAUKAT BAHARI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ADA | 3,625.135 | $2,408.60 |
| MUHAMMAD SYAUKAT BAHARI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (3,625.126) | ($2,406.25) |
| MUHAMMAD SYAUKAT BAHARI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0767801 | $2,406.25 |
| MUHAMMAD SYAUKAT BAHARI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.07678) | ($2,390.31) |
| MUHAMMAD SYAUKAT BAHARI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 2,380.947 | $2,390.31 |
| MUHAMMAD SYAUKAT BAHARI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,380.955363) | ($2,380.96) |
| MUHAMMAD SYAUKAT BAHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001015709632317 | $3.68 |
| MUHAMMAD SYAUKAT BAHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.094463460917027 | $0.07 |
| MUHAMMAD SYAUKAT BAHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00290132035235721 | $8.53 |
| MUHAMMAD SYAUKAT BAHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.20998913213049 | $1.21 |
| MUHAMMAD SYAUKAT BAHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000306183783773 | $0.00 |
| MUHAMMAD SYAUKAT BAHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0031356512494 | $0.15 |
| MUHAMMAD SYAZLY MOHD SALLEH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 181,595.39134 | $37.00 |
| MUHAMMAD SYAZLY MOHD SALLEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019258613944 | $0.57 |
| MUHAMMAD SYAZLY MOHD SALLEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033510601504 | $0.00 |
| MUHAMMAD SYAZLY MOHD SALLEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.95147013959999 | $1.55 |
| MUHAMMAD SYAZLY MOHD SALLEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3278739695 | $0.83 |
| MUHAMMAD SYAZLY MOHD SALLEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0113803939013999 | $0.01 |
| MUHAMMAD SYAZLY MOHD SALLEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013094372494 | $0.96 |
| MUHAMMAD SYAZLY MOHD SALLEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.7158445708 | $2.73 |
| MUHAMMAD SYAZWAN BIN AHMAD NORULMUZAMIL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.04994 | $5.03 |
| MUHAMMAD SYAZWAN BIN AHMAD NORULMUZAMIL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.00195488 | $5.90 |
| MUHAMMAD SYAZWAN BIN AHMAD NORULMUZAMIL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 18.269029 | $13.04 |
| MUHAMMAD SYAZWAN BIN AHMAD NORULMUZAMIL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.02499323 | $2.67 |
| MUHAMMAD SYAZWAN BIN AHMAD NORULMUZAMIL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00010377 | $4.15 |
| MUHAMMAD SYAZWAN BIN AHMAD NORULMUZAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.185029203264804 | $0.18 |
| MUHAMMAD SYED | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06606288325) | ($193.00) |
| MUHAMMAD SYED | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06606288325 | $193.00 |
| MUHAMMAD SYED | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.061613) | ($180.11) |
| MUHAMMAD SYED | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3431778144) | ($695.03) |
| MUHAMMAD SYED | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3431778144 | $695.03 |
| MUHAMMAD SYED | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (45.709330461) | ($418.24) |
| MUHAMMAD SYED | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 45.709330461 | $418.24 |
| MUHAMMAD SYED | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (114.131769739) | ($75.88) |
| MUHAMMAD SYED | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 114.131769739 | $75.88 |
| MUHAMMAD SYED | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.347627) | ($692.15) |
| MUHAMMAD SYED | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | DOT | (45.708452) | ($484.51) |
| MUHAMMAD SYED | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (114.128439) | ($78.52) |
| MUHAMMAD SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038086816101 | $11.27 |
| MUHAMMAD SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019717792216722 | $5.47 |
| MUHAMMAD SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.756799211434099 | $0.88 |
| MUHAMMAD SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038669010347 | $0.00 |
| MUHAMMAD SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3740419989559 | $5.83 |
| MUHAMMAD SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000066222575261 | $0.01 |
| MUHAMMAD SYUKRI BIN MOHD | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 1.6466 | $167.97 |
| MUHAMMAD SYUKRI BIN MOHD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034176322615 | $0.66 |
| MUHAMMAD SYUKRI BIN MOHD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0727580117189999 | $0.80 |
| MUHAMMAD SYUKRI BIN MOHD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.1967859873 | $3.20 |
| MUHAMMAD SYUKRI BIN MOHD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.018149575639 | $1.00 |
| MUHAMMAD TAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002885121349 | $0.85 |
| MUHAMMAD TAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067426055536 | $13.16 |
| MUHAMMAD TALHA KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00115995067625999 | $0.00 |
| MUHAMMAD TAMAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010296976241499 | $0.01 |
| MUHAMMAD TAYYAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00753915342830699 | $0.01 |
| MUHAMMAD THORIQ BIN KAMARUSZAMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | XRP | (359.3386) | ($270.62) |
| MUHAMMAD THORIQ BIN KAMARUSZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.2611903539339 | $15.73 |
| MUHAMMAD THORIQ BIN KAMARUSZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005655067888 | $1.72 |
| MUHAMMAD TIRMIZI ROSLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000033699549022 | $0.00 |
| MUHAMMAD U S MUGHAL | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0102 | $403.57 |
| MUHAMMAD U S MUGHAL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01195769) | ($350.47) |
| MUHAMMAD U S MUGHAL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003369) | ($99.63) |
| MUHAMMAD U S MUGHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00512728638637706 | $151.79 |
| MUHAMMAD UBADAH BIN MOHD ZAHIRUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064825268009824 | $0.01 |
| MUHAMMAD UMAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0194418057303142 | $0.02 |
| MUHAMMAD UMAR | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 53.0471 | $44.23 |
| MUHAMMAD UMAR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | CEL | 300.0 | $64.67 |
| MUHAMMAD UMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0097831115385 | $0.01 |
| MUHAMMAD UMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.68689657535 | $1.27 |
| MUHAMMAD USMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 34.12899 | $1,581.06 |
| MUHAMMAD USMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020932822781 | $0.00 |
| MUHAMMAD USMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153166588889999 | $0.02 |
| MUHAMMAD USMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005752481067 | $0.01 |
| MUHAMMAD USMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00087708664561 | $0.00 |
| MUHAMMAD USMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0023918322006 | $0.00 |
| MUHAMMAD USMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000359664608359999 | $0.00 |
| MUHAMMAD USMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000037124495042 | $0.00 |
| MUHAMMAD USMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.457235199479999 | $1.56 |
| MUHAMMAD USMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000569182820299999 | $0.00 |
| MUHAMMAD USMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000027850986102 | $0.00 |
| MUHAMMAD USMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0041782604849 | $0.00 |
| MUHAMMAD USMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000124477805788 | $0.00 |
| MUHAMMAD USMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078477727963 | $0.23 |
| MUHAMMAD USMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.82022868267 | $0.96 |
| MUHAMMAD USMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022168305697 | $0.00 |
| MUHAMMAD USMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.223090302259999 | $0.14 |
| MUHAMMAD USMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024064086189 | $7.12 |
| MUHAMMAD USMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 162.785785828 | $102.21 |
| MUHAMMAD USMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.23616995369 | $13.74 |
| MUHAMMAD USMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.61195240376 | $36.59 |
| MUHAMMAD USMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.880763820799999 | $34.85 |
| MUHAMMAD USMAN ASLAM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (70.0) | ($97.26) |
| MUHAMMAD USMAN ASLAM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017989) | ($727.57) |
| MUHAMMAD USMAN ASLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001977595349326 | $0.79 |
| MUHAMMAD USMAN ASLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05514034787194 | $0.08 |
| MUHAMMAD WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.623107182 | $14.76 |
| MUHAMMAD WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9602242813 | $1.23 |
| MUHAMMAD WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.925101363209999 | $0.44 |
| MUHAMMAD WILDAN ASHAARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026848885935 | $0.00 |
| MUHAMMAD WILDAN ASHAARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0074905867311 | $0.00 |
| MUHAMMAD WISNUH AGGRIAWAN BIN ROHAIZAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00815343231809363 | $0.01 |
| MUHAMMAD YAHAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00042525442686 | $0.14 |
| MUHAMMAD YAHYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00943653938479116 | $0.01 |
| MUHAMMAD YOUSAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 230.272503263339 | $235.62 |
| MUHAMMAD YOUSAF ZAHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.298663936831 | $0.31 |
| MUHAMMAD ZAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000075487147248 | $0.00 |
| MUHAMMAD ZAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00078324110638 | $0.00 |
| MUHAMMAD ZAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000041251471857 | $0.00 |
| MUHAMMAD ZAHIR BIN BUKHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.70294846658 | $0.34 |
| MUHAMMAD ZAHRADEEN YAHAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050642015663 | $0.15 |
| MUHAMMAD ZAID ASLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008320783949 | $0.00 |
| MUHAMMAD ZAKWAN ISMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014713059059 | $0.00 |
| MUHAMMAD ZAMAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.7191178795) | ($0.72) |
| MUHAMMAD ZAMAN | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 0.7191178795 | $0.72 |
| MUHAMMAD ZAMAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.578729942) | ($4.58) |
| MUHAMMAD ZAMAN | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 4.578729942 | $4.58 |
| MUHAMMAD ZAMAN | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.8) | ($0.80) |
| MUHAMMAD ZAMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004822176236) | ($10.02) |
| MUHAMMAD ZAMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005789527889) | ($120.30) |
| MUHAMMAD ZAMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1925020453) | ($4,000.00) |
| MUHAMMAD ZAMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.2386634845 | $4,959.19 |
| MUHAMMAD ZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157330324644 | $46.02 |
| MUHAMMAD ZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5504488194 | $1.81 |
| MUHAMMAD ZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020125924859 | $0.00 |
| MUHAMMAD ZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037522621389513 | $0.04 |
| MUHAMMAD ZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.005893116171843 | $0.01 |
| MUHAMMAD ZARAN NAJEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025445762789 | $77.12 |
| MUHAMMAD ZARAN NAJEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113924036136 | $22.23 |
| MUHAMMAD ZARIF HAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002824215405 | $0.00 |
| MUHAMMAD ZARIF HAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0017316531415 | $0.00 |
| MUHAMMAD ZEESHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016226867021 | $31.66 |
| MUHAMMAD ZEESHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003571668251 | $0.00 |
| MUHAMMAD ZHAFRAN BIN ZAINUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095605651177 | $2.83 |
| MUHAMMAD ZIAUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017457272427 | $0.52 |
| MUHAMMAD ZIAUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.302036819 | $17.30 |
| MUHAMMAD ZUBAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000164157273169999 | $0.00 |
| MUHAMMAD ZUBAIR BIN ZAIDI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01197181 | $373.62 |
| MUHAMMAD ZUBAIR BIN ZAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121918333602 | $3.12 |
| MUHAMMAD ZULFADHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000008935511 | $0.00 |
| MUHAMMAD ZULFADHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032093925948 | $0.00 |
| MUHAMMAD ZULFADHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22653388374 | $0.14 |
| MUHAMMAD ZULFADHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.055664231551 | $0.62 |
| MUHAMMAD ZULFADHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00022282463582 | $0.02 |
| MUHAMMAD ZULFADHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000002816677916 | $0.00 |
| MUHAMMAD ZULFAIDHI MOHD ZULHILMI ASPINALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00010117501601155 | $0.00 |
| MUHAMMAD ZULHAIREE AHMAD ZAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000022362039248 | $0.00 |
| MUHAMMAD ZULHAZREEN BIN ZULKIFLI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01478191 | $414.68 |
| MUHAMMAD ZULHAZREEN BIN ZULKIFLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001890685740953 | $53.87 |
| MUHAMMAD ZULKARNAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020633235627 | $0.00 |
| MUHAMMAD ZULKARNAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021125193964 | $0.00 |
| MUHAMMAD ZULKARNAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00535719193229999 | $0.01 |
| MUHAMMAD ZULKHAIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.161596418071734 | $0.17 |
| MUHAMMAD ZULKHAIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0124152226326999 | $0.74 |
| MUHAMMAD ZUNNUR JAMALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0058672199926 | $0.14 |
| MUHAMMAD-ALI MIAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01736236165) | ($30.00) |
| MUHAMMAD-ALI MIAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5787453882) | ($1,000.00) |
| MUHAMMAD-ALI MIAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 0.7168732016 | $1,238.67 |
| MUHAMMAD-ALI MIAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.29) | ($5.29) |
| MUHAMMAD-ALI MIAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.120778) | ($221.08) |
| MUHAMMAD-ALI MIAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | EOS | (183.45) | ($236.65) |
| MUHAMMAD-ALI MIAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001480457955) | ($30.00) |
| MUHAMMAD-ALI MIAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0493485985) | ($1,000.00) |
| MUHAMMAD-ALI MIAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.06139685206 | $1,244.15 |
| MUHAMMAD-ALI MIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041958464665729 | $0.87 |
| MUHAMMAD-ALI MIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012232210566803 | $0.22 |
| MUHAMMAD-ALI MIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00155084848799999 | $0.00 |
| MUHAMMAD-ALI MIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022844615376 | $0.00 |
| MUHAMMAD-ALI MIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000829558971499999 | $0.01 |
| MUHAMMAD-ALI MIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000060786872938 | $0.00 |
| MUHAMMAD-ALI MIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.055477809352787 | $0.06 |
| MUHAMMAD-ALI MIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014882894363 | $0.00 |
| MUHAMMAD-ALI MIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000027410735119 | $0.00 |
| MUHAMMAD-ALI MIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000018029031209 | $0.00 |
| MUHAMMAD-ALI MIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.16028554672026 | $2.13 |
| MUHAMMADH ABDHULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9026828297 | $1.82 |
| MUHAMMADH MIGDHADH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66861039888 | $0.78 |
| MUHAMMED ABDULLAH TORUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000089193938039 | $0.00 |
| MUHAMMED AKKAŞ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00705886) | ($294.21) |
| MUHAMMED AKKAŞ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05887061789) | ($182.47) |
| MUHAMMED AKKAŞ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.03126953 | $89.56 |
| MUHAMMED AKKAŞ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011790449228915 | $0.48 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MUHAMMED AKKAŞ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000046153189757999 | $0.00 |
| MUHAMMED AKKAŞ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043858603602451 | $0.86 |
| MUHAMMED AKKAŞ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.38156585716 | $0.18 |
| MUHAMMED ALİ COŞKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000008573233948 | $0.00 |
| MUHAMMED ALTINCI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (18.347466443) | ($9.60) |
| MUHAMMED ALTINCI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (1,586.291369578) | ($830.00) |
| MUHAMMED ALTINCI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 1,964.962121212 | $1,028.13 |
| MUHAMMED ALTINCI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (48.139165081) | ($25.19) |
| MUHAMMED ALTINCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.983558197436 | $1.03 |
| MUHAMMED ALTINCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18796578789 | $0.19 |
| MUHAMMED ARİF Ö | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000446085127 | $0.00 |
| MUHAMMED ARİF Ö | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.247017911131399 | $0.25 |
| MUHAMMED ASHIQUE K P | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.295902 | $438.95 |
| MUHAMMED ASHIQUE K P | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.00174) | ($48.07) |
| MUHAMMED ASHIQUE K P | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.032666 | $48.07 |
| MUHAMMED ASHIQUE K P | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.032696) | ($48.00) |
| MUHAMMED ASHIQUE K P | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 47.726 | $48.00 |
| MUHAMMED ASHIQUE K P | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001741007695 | $50.00 |
| MUHAMMED ASHIQUE K P | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33275664456822 | $0.24 |
| MUHAMMED ASHIQUE K P | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00208274909428 | $3.11 |
| MUHAMMED BAKİ ÖZYURT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | AVAX | 7.49 | $593.36 |
| MUHAMMED BAKİ ÖZYURT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.0351 | $100.91 |
| MUHAMMED BAKİ ÖZYURT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.500153) | ($446.42) |
| MUHAMMED BAKİ ÖZYURT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0351) | ($103.48) |
| MUHAMMED BAKİ ÖZYURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003079417058411 | $0.08 |
| MUHAMMED BAKİ ÖZYURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.015700992019113 | $1.02 |
| MUHAMMED BATUHAN YÜZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000209100968849999 | $0.04 |
| MUHAMMED BİNGÜL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000004408655998 | $0.00 |
| MUHAMMED BOYNUKALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00086779108209 | $0.00 |
| MUHAMMED BUŞARI BUSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003412919099 | $0.00 |
| MUHAMMED BUYURKAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.001274) | ($49.46) |
| MUHAMMED BUYURKAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 48.993 | $49.46 |
| MUHAMMED BUYURKAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.866081) | ($402.87) |
| MUHAMMED BUYURKAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.001289) | ($50.40) |
| MUHAMMED BUYURKAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 50.398 | $50.40 |
| MUHAMMED BUYURKAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (99.391) | ($99.39) |
| MUHAMMED BUYURKAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001503047336) | ($4.25) |
| MUHAMMED BUYURKAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.003268) | ($98.07) |
| MUHAMMED BUYURKAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 97.199 | $98.07 |
| MUHAMMED BUYURKAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.001667) | ($50.12) |
| MUHAMMED BUYURKAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 50.064 | $50.12 |
| MUHAMMED BUYURKAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.001736) | ($49.96) |
| MUHAMMED BUYURKAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 49.962 | $49.96 |
| MUHAMMED BUYURKAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.001722) | ($50.05) |
| MUHAMMED BUYURKAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 49.851 | $50.05 |
| MUHAMMED BUYURKAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.00172) | ($50.01) |
| MUHAMMED BUYURKAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 49.91 | $50.01 |
| MUHAMMED BUYURKAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.003425) | ($100.43) |
| MUHAMMED BUYURKAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 99.667 | $100.43 |
| MUHAMMED BUYURKAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (396.764746) | ($396.76) |
| MUHAMMED BUYURKAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.001712) | ($50.44) |
| MUHAMMED BUYURKAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 50.31 | $50.44 |
| MUHAMMED BUYURKAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.001585) | ($50.26) |
| MUHAMMED BUYURKAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 50.184 | $50.26 |
| MUHAMMED BUYURKAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.00158) | ($49.36) |
| MUHAMMED BUYURKAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 49.153 | $49.36 |
| MUHAMMED BUYURKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0557652963313121 | $1,351.39 |
| MUHAMMED BUYURKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051377596602 | $0.02 |
| MUHAMMED BUYURKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.48466106912733 | $1.48 |
| MUHAMMED BUYURKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4773661770898 | $1.48 |
| MUHAMMED CAGRI AYDOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000021376087737 | $0.00 |
| MUHAMMED CAGRI ZENGIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.011941097) | ($2,783.82) |
| MUHAMMED CAGRI ZENGIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | AVAX | (12.663547912) | ($740.55) |
| MUHAMMED CAGRI ZENGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000907099869160691 | $0.00 |
| MUHAMMED CAGRI ZENGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004092799362565 | $11.97 |
| MUHAMMED CAGRI ZENGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.053423056140547 | $3.74 |
| MUHAMMED CAN YIGIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000436716954199999 | $0.00 |
| MUHAMMED CEESAY CEESAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000780236405274 | $0.00 |
| MUHAMMED COMERT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 400.574341 | $400.57 |
| MUHAMMED COMERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004863666844 | $50.00 |
| MUHAMMED COMERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6087262706207 | $2.51 |
| MUHAMMED DANIEL ABRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026838665861 | $0.00 |
| MUHAMMED DANIEL ABRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029175329666 | $0.00 |
| MUHAMMED DANIEL ABRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025304701554 | $0.00 |
| MUHAMMED DANIEL ABRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00055195937857 | $0.00 |
| MUHAMMED DANIEL ABRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027284992185 | $0.00 |
| MUHAMMED DANIEL ABRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0065632518577 | $0.01 |
| MUHAMMED DANIEL ABRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002508011876 | $0.00 |
| MUHAMMED DANIEL ABRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00085148035683 | $0.00 |
| MUHAMMED DANIEL ABRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00015438353221 | $0.00 |
| MUHAMMED DANIEL ABRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000036537093931 | $0.00 |
| MUHAMMED DANIEL ABRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000112443030941 | $0.00 |
| MUHAMMED DANIEL ABRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000078939893761 | $0.00 |
| MUHAMMED DANIEL ABRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00941056765429999 | $0.00 |
| MUHAMMED DANISH KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053760958271 | $0.02 |
| MUHAMMED DANISH KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000080187018939 | $0.16 |
| MUHAMMED DANISH KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.062227013868 | $0.06 |
| MUHAMMED ELGORMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000178589555506 | $0.00 |
| MUHAMMED ELGORMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210376307629999 | $0.04 |
| MUHAMMED EMIN AKYILDIRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000012581155199874 | $0.00 |
| MUHAMMED EMIN OZAYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000003841459558 | $0.00 |
| MUHAMMED EREN GUNDUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000084734638054 | $0.00 |
| MUHAMMED FAUZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018252529446 | $0.01 |
| MUHAMMED FAUZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046863796215 | $0.01 |
| MUHAMMED FAUZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027168497808 | $0.00 |
| MUHAMMED FıRAT BARDAKCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016585407678 | $0.49 |
| MUHAMMED FıRAT BARDAKCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045828763069 | $0.01 |
| MUHAMMED FıRAT BARDAKCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00235548077959999 | $4.60 |
| MUHAMMED FıRAT BARDAKCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35585792335 | $0.22 |
| MUHAMMED FıRAT BARDAKCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.78647873494 | $0.11 |
| MUHAMMED FURKAN VURAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026982361827 | $0.00 |
| MUHAMMED GIZLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000012057994831 | $0.00 |
| MUHAMMED GUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010944016003 | $0.00 |
| MUHAMMED HASIFNAILY BIN MHD HANAPIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013594180392 | $0.00 |
| MUHAMMED HASIFNAILY BIN MHD HANAPIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0030847753793 | $0.00 |
| MUHAMMED HASIFNAILY BIN MHD HANAPIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00053079655049 | $0.00 |
| MUHAMMED IBIYEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117239926782299 | $0.01 |
| MUHAMMED IBIYEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0044854682557 | $0.00 |
| MUHAMMED IKHARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000977681837 | $0.00 |
| MUHAMMED IKHARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00076985484213 | $0.01 |
| MUHAMMED IMRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018040371244 | $5.34 |
| MUHAMMED JAUFER S | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BNB | 0.9935 | $410.27 |
| MUHAMMED JAUFER S | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00085666) | ($25.31) |
| MUHAMMED JAUFER S | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00044) | ($12.88) |
| MUHAMMED JAUFER S | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00041332) | ($12.58) |
| MUHAMMED JAUFER S | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (1.005526724) | ($291.35) |
| MUHAMMED JAUFER S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171043143356088 | $50.10 |
| MUHAMMED JAUFER S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00791814196173799 | $2.73 |
| MUHAMMED JIMOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023268617851 | $0.00 |
| MUHAMMED JIMOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019257074075 | $0.00 |
| MUHAMMED JIMOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0006321539134 | $0.00 |
| MUHAMMED KAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000091535197326 | $0.00 |
| MUHAMMED KIRISOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003120942374 | $0.00 |
| MUHAMMED MEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002837516351 | $0.00 |
| MUHAMMED MEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12244158094 | $0.14 |
| MUHAMMED MEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037500912045999 | $0.01 |
| MUHAMMED MEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00081309400993 | $0.00 |
| MUHAMMED MEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.46414137739999 | $0.06 |
| MUHAMMED MERCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000008806676840999999 | $0.00 |
| MUHAMMED MUSTAFA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BCH | (28.10392) | ($8,997.30) |
| MUHAMMED MUSTAFA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 8,978.984 | $8,997.30 |
| MUHAMMED MUSTAFA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ADA | (7.886) | ($7.00) |
| MUHAMMED MUSTAFA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 6.986 | $7.00 |
| MUHAMMED MUSTAFA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (15.521564) | ($30,000.00) |
| MUHAMMED MUSTAFA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 29,086.118 | $30,000.00 |
| MUHAMMED MUSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020506529024 | $616.38 |
| MUHAMMED MUSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038970186661 | $0.05 |
| MUHAMMED MUSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.48682630372 | $1,024.66 |
| MUHAMMED MUSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 437.992090882999 | $437.99 |
| MUHAMMED MUSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0176200851298999 | $0.02 |
| MUHAMMED MUSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.0271655564 | $44.38 |
| MUHAMMED MUSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000012223568807 | $0.00 |
| MUHAMMED MUSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000481284660089999 | $0.00 |
| MUHAMMED MUSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000050864349112 | $0.00 |
| MUHAMMED MUSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.127395344974 | $32.62 |
| MUHAMMED MUSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000000862125890909999 | $0.00 |
| MUHAMMED MUSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000000003646982 | $0.00 |
| MUHAMMED NAMIL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Outbound Transfer | ADA | (0.182406) | ($0.17) |
| MUHAMMED NAMIL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120975) | ($49.27) |
| MUHAMMED NAMIL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125763) | ($50.09) |
| MUHAMMED NAMIL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00121146 | $47.14 |
| MUHAMMED NAMIL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 440.231003 | $351.39 |
| MUHAMMED NAMIL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121146) | ($47.91) |
| MUHAMMED NAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024673877 | $100.00 |
| MUHAMMED NAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00989617189725181 | $0.02 |
| MUHAMMED NAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.13166903354205 | $1.65 |
| MUHAMMED NAVEED C | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 743.543705 | $417.62 |
| MUHAMMED NAVEED C | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002600497968654 | $0.06 |
| MUHAMMED NAVEED C | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.92846903779 | $1.50 |
| MUHAMMED ÖLGÜN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002594971495 | $0.81 |
| MUHAMMED ÖZDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018214728167 | $0.54 |
| MUHAMMED ÖZDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.037121838345 | $2.11 |
| MUHAMMED PAZARBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000036384551512 | $0.00 |
| MUHAMMED RAZEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00678269705389999 | $0.01 |
| MUHAMMED SABITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048053495211 | $0.01 |
| MUHAMMED SABITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003301473410578 | $0.00 |
| MUHAMMED SAFIN P P | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ADA | 622.749426 | $402.58 |
| MUHAMMED SAFIN P P | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002289754599 | |
| MUHAMMED SAFIN P P | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.37115659330812 | $0.96 |
| MUHAMMED SALIH HANAZAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004904786717 | $0.00 |
| MUHAMMED SAMIL MAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000235049240546 | $0.00 |
| MUHAMMED SEMSEDDIN YURTCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003157624339 | $0.00 |
| MUHAMMED SHA SHAJAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011803350989 | $0.00 |
| MUHAMMED SHA SHAJAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000228271511999999 | $0.01 |
| MUHAMMED SHABEEL A T | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001469658892) | ($4.36) |
| MUHAMMED SHABEEL A T | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004) | ($1.59) |
| MUHAMMED SHABEEL A T | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00157908) | ($46.02) |
| MUHAMMED SHABEEL A T | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00340656) | ($99.33) |
| MUHAMMED SHABEEL A T | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00157672) | ($49.68) |
| MUHAMMED SHABEEL A T | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008994494468 | $250.00 |
| MUHAMMED SHABEEL A T | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0185080586424717 | $0.02 |
| MUHAMMED SHADIL PARAMBADIYIL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (27.536656) | ($348.61) |
| MUHAMMED SHADIL PARAMBADIYIL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001388) | ($46.30) |
| MUHAMMED SHADIL PARAMBADIYIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138916133803161 | $50.02 |
| MUHAMMED SHADIL PARAMBADIYIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2039560350817 | $3.31 |
| MUHAMMED SHAFI MOONAMMADATHIL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ADA | 755.0 | $413.07 |
| MUHAMMED SHAFI MOONAMMADATHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002622067398353 | $0.05 |
| MUHAMMED SHAFI MOONAMMADATHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8546833143 | $1.45 |
| MUHAMMED SHAHAB K | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000133307143926999 | $0.04 |
| MUHAMMED TALHA SELMAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.1857690773 | $367.46 |
| MUHAMMED TALHA SELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014265435212 | $2.01 |
| MUHAMMED UYDURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000271617136619999 | $0.00 |
| MUHAMMED Y | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.20470565) | ($566.63) |
| MUHAMMED Y | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.00286) | ($80.19) |
| MUHAMMED Y | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 79.772 | $80.19 |
| MUHAMMED Y | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00546518888390644 | $150.45 |
| MUHAMMED Y | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.57906349103449 | $2.50 |
| MUHAMMED YESILHARK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($7,949.88) |
| MUHAMMED YESILHARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.4323197744 | $63.24 |
| MUHAMMED YUSUF ORUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.964197853836 | $54.20 |
| MUHAMMED ZAHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143851157215999 | $4.26 |
| MUHAMMED ZAHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085974327236 | $1.68 |
| MUHAMMED ZIYA YILDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000077551406866 | $0.00 |
| MUHAMMET ALI DEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003055982295 | $0.00 |
| MUHAMMET AYDIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.16404438 | $496.71 |
| MUHAMMET AYDIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 399.0 | $375.41 |
| MUHAMMET AYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176968914339999 | $52.83 |
| MUHAMMET AYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127651587222999 | $24.91 |
| MUHAMMET AYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055534633787 | $16.44 |
| MUHAMMET AYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019965570525 | $38.78 |
| MUHAMMET AYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7240443798 | $4.12 |
| MUHAMMET AYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000466353104539999 | $0.01 |
| MUHAMMET AYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000285511299589999 | $0.00 |
| MUHAMMET BILEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000045454270382 | $0.00 |
| MUHAMMET BURAK TOMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010970079922 | $0.00 |
| MUHAMMET CAN ALTEKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000180307734 | $0.00 |
| MUHAMMET CANAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000060940871761 | $0.00 |
| MUHAMMET DEMIRALP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026980132455 | $0.00 |
| MUHAMMET DÖRTKARDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.080569389486 | $0.08 |
| MUHAMMET EMIN YAVUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004535075194 | $0.00 |
| MUHAMMET EMIR BUYUKAKCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003758064814 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MUHAMMET EMRE ALTINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000403845963299999 | $0.00 |
| MUHAMMET ENBIYA GORAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013678661659 | $0.00 |
| MUHAMMET ENES KUŞ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002085961807 | $0.00 |
| MUHAMMET ENES KUŞ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0131060898689999 | $0.01 |
| MUHAMMET GUNDOGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000002755279415 | $0.00 |
| MUHAMMET KANTUROVSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,773.0) | ($9,855.14) |
| MUHAMMET KANTUROVSKI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (100,000.0) | ($146,000.00) |
| MUHAMMET KANTUROVSKI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,392.0) | ($4,057.47) |
| MUHAMMET KANTUROVSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,258.0) | ($3,488.17) |
| MUHAMMET KANTUROVSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,251.0) | ($3,019.22) |
| MUHAMMET KANTUROVSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (50,000.0) | ($46,898.25) |
| MUHAMMET KANTUROVSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($77.76) |
| MUHAMMET KANTUROVSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (50,000.0) | ($38,458.71) |
| MUHAMMET KANTUROVSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (300,000.0) | ($175,204.50) |
| MUHAMMET KANTUROVSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (50,000.0) | ($29,247.15) |
| MUHAMMET KANTUROVSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (500,000.0) | ($316,393.55) |
| MUHAMMET KANTUROVSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (500,000.0) | ($338,845.23) |
| MUHAMMET KANTUROVSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (50,000.0) | ($33,064.30) |
| MUHAMMET KANTUROVSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (500,000.0) | ($317,317.00) |
| MUHAMMET KANTUROVSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,779.55055718) | ($1,232.99) |
| MUHAMMET KANTUROVSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (416,523.612283177) | ($266,229.40) |
| MUHAMMET KANTUROVSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (408.799039008) | ($266.16) |
| MUHAMMET KANTUROVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022174715829 | $66.87 |
| MUHAMMET KANTUROVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.527114810269 | $1.68 |
| MUHAMMET KANTUROVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18,668.3551586125 | $20,576.00 |
| MUHAMMET KANTUROVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003420581312 | $0.00 |
| MUHAMMET KANTUROVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000803203136619999 | $0.00 |
| MUHAMMET KARABULUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040500247726 | $0.00 |
| MUHAMMET KEREM AYBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000029081930356 | $0.00 |
| MUHAMMET KULABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000743742216821 | $0.00 |
| MUHAMMET KUTLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000027034168173 | $0.00 |
| MUHAMMET OZDEMIR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.49312765) | ($5.26) |
| MUHAMMET OZDEMIR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.500915133) | ($5.26) |
| MUHAMMET OZDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 368.2412890971 | $380.84 |
| MUHAMMET OZDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.76031166277 | $30.08 |
| MUHAMMET ÖZDEMIR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LUNC | 1.13 | $98.26 |
| MUHAMMET ÖZDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000531281869229999 | $1.57 |
| MUHAMMET ÖZDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114376924108 | $0.01 |
| MUHAMMET ÖZDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0129075932855999 | $0.01 |
| MUHAMMET ÖZDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015920810216 | $0.02 |
| MUHAMMET ÖZDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.002733993141 | $0.01 |
| MUHAMMET RıZA ÖZTÜRK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123702) | ($49.44) |
| MUHAMMET RıZA ÖZTÜRK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123521) | ($49.57) |
| MUHAMMET RıZA ÖZTÜRK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 0.4994 | $1.11 |
| MUHAMMET RıZA ÖZTÜRK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 0.5229 | $1.16 |
| MUHAMMET RıZA ÖZTÜRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00725442560574413 | $250.00 |
| MUHAMMET RıZA ÖZTÜRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002993674668 | $0.01 |
| MUHAMMET RıZA ÖZTÜRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000008551222424 | $0.00 |
| MUHAMMET SAMET KEMHACIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000061574839539999 | $0.00 |
| MUHAMMET ÜNAL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.001062) | ($41.51) |
| MUHAMMET ÜNAL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 41.455 | $41.51 |
| MUHAMMET ÜNAL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MUHAMMET ÜNAL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 12.743 | $10.00 |
| MUHAMMET ÜNAL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (444.54) | ($444.54) |
| MUHAMMET ÜNAL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 547.733 | $444.54 |
| MUHAMMET ÜNAL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | CEL | (560.45) | ($454.01) |
| MUHAMMET ÜNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000147271139753399 | $0.06 |
| MUHAMMET ÜNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00561505950572 | $0.00 |
| MUHAMMET ÜNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7973310610962 | $4.80 |
| MUHAMMET UNCUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159545764017 | $0.47 |
| MUHAMMET UNCUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.07814003839999 | $3.82 |
| MUHAMMET UNCUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043969217155 | $0.32 |
| MUHAMMET UZUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00007553244659087 | $0.00 |
| MUHAMMET YAHYA KAYMAKCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000266482160019999 | $0.00 |
| MUHAMMET YUSUF OZDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000031293659863999 | $0.00 |
| MUHAMMET YUSUF OZDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003119169871 | $0.00 |
| MUHAMMAD HASSAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0737572680098 | $0.07 |
| MUHAMMAD HASSAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00034853128195 | $0.00 |
| MUHANGALA ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.150073131770799 | $0.15 |
| MUHANNAD ABAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7161044867 | $2.00 |
| MUHANNAD ABBADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016258339172 | $31.72 |
| MUHANNAD ABI HAIDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.08404620067999 | $0.96 |
| MUHANNAD ALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122090584664 | $0.36 |
| MUHANNAD ALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.19551862488999 | $1.84 |
| MUHANNED ALKHAFAJI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01137479165) | ($24.87) |
| MUHANNED ALKHAFAJI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3910513414) | ($855.00) |
| MUHANNED ALKHAFAJI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.4807771592 | $1,051.18 |
| MUHANNED ALKHAFAJI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01207278399) | ($26.40) |
| MUHANNED ALKHAFAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012135485780999 | $0.00 |
| MUHANNED ALKHAFAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000612274364134213 | $0.92 |
| MUHANNED ALKHAFAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000063378039354 | $0.00 |
| MUHANNED ALKHAFAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00345439413979999 | $0.00 |
| MUHANNED SALEH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.9992480993 | $3,091.27 |
| MUHANNED SALEH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9) | ($2,078.71) |
| MUHANNED SALEH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.9995044855 | $2,011.01 |
| MUHANNED SALEH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.91) | ($1,626.69) |
| MUHANNED SALEH | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ETH | 0.9992317469 | $1,229.39 |
| MUHANNED SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101721481875 | $21.25 |
| MUHAREM RAMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.3904325461481 | $20.36 |
| MUHARREM BOZTEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0168583081453483 | $0.02 |
| MUHARREM BURAK ERYAVUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000274979428029999 | $0.00 |
| MUHARREM ERGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027053319297 | $0.80 |
| MUHARREM ERGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060818766081 | $11.87 |
| MUHARREM ERGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.092736030936 | $0.09 |
| MUHARREM FATIH GERCINCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015846692075 | $0.00 |
| MUHARREM KARAHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | XLM | (78.76) | ($10.00) |
| MUHARREM KARAHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 9.957 | $10.00 |
| MUHARREM KARAHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.26) | ($4.26) |
| MUHARREM KARAHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.26) | ($4.26) |
| MUHARREM KARAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33009139685783 | $0.24 |
| MUHARREM KARAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.974768801433 | $0.97 |
| MUHARREM KARAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.745876251399999 | $0.14 |
| MUHARREM KESLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000315566536199999 | $0.00 |
| MUHARREM SADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210849437639999 | $0.04 |
| MUHD ABDAI RATHOMY BIN ROMELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031514388168 | $0.93 |
| MUHD ABDAI RATHOMY BIN ROMELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000549307506409999 | $0.00 |
| MUHD ABDAI RATHOMY BIN ROMELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000011252046499 | $0.02 |
| MUHD ABDAI RATHOMY BIN ROMELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00123261056208999 | $0.09 |
| MUHD ABDAI RATHOMY BIN ROMELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 20.862906694 | $9.97 |
| MUHD ABDAI RATHOMY BIN ROMELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.02175912641 | $6.93 |
| MUHD AFIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051180558602 | $1.00 |
| MUHD AJWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104238766831311 | $0.00 |
| MUHD AZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000860338506 | $0.00 |
| MUHD AZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000107038554565 | $0.00 |
| MUHD AZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00033047809663 | $0.00 |
| MUHD AZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00017780284643 | $0.00 |
| MUHD AZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000045773966683 | $0.00 |
| MUHD DANIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.4707402955 | $3.09 |
| MUHD DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000606615512919999 | $0.00 |
| MUHD HAFIZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | XRP | 54.973503 | $33.54 |
| MUHD HAFIZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | XRP | (55.732421) | ($34.03) |
| MUHD HAFIZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00091351 | $33.29 |
| MUHD HAFIZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000139) | ($4.99) |
| MUHD HAFIZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | SOL | 0.06195 | $4.99 |
| MUHD HAFIZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000557) | ($19.96) |
| MUHD HAFIZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | UST | 19.95 | $19.96 |
| MUHD HAFIZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | UST | (7.0) | ($7.00) |
| MUHD HAFIZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | LUNC | 0.09632 | $7.00 |
| MUHD HAFIZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | LUNC | (0.09594) | ($6.98) |
| MUHD HAFIZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | UST | 6.91 | $6.98 |
| MUHD HAFIZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ADA | (4.936) | ($3.71) |
| MUHD HAFIZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 3.664 | $3.71 |
| MUHD HAFIZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | AVAX | (0.05955) | ($3.18) |
| MUHD HAFIZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 3.149 | $3.18 |
| MUHD HAFIZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (3.341) | ($6.49) |
| MUHD HAFIZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 6.447 | $6.49 |
| MUHD HAFIZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | DOT | (0.2558) | ($3.45) |
| MUHD HAFIZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 3.413 | $3.45 |
| MUHD HAFIZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | SOL | (0.13319) | ($10.30) |
| MUHD HAFIZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 10.183 | $10.30 |
| MUHD HAFIZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.000477) | ($16.56) |
| MUHD HAFIZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | UST | 16.62 | $16.56 |
| MUHD HAFIZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UNI | (0.5039) | ($3.53) |
| MUHD HAFIZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 3.485 | $3.53 |
| MUHD HAFIZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (36.48) | ($33.48) |
| MUHD HAFIZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0010492 | $33.48 |
| MUHD HAFIZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.001049) | ($33.45) |
| MUHD HAFIZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 33.38 | $33.45 |
| MUHD HAFIZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MUHD HAFIZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0003278 | $10.00 |
| MUHD HAFIZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (6.0) | ($6.00) |
| MUHD HAFIZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SOL | 0.11286 | $6.00 |
| MUHD HAFIZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| MUHD HAFIZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | MATIC | 6.956 | $5.00 |
| MUHD HAFIZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (6.0) | ($6.00) |
| MUHD HAFIZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ADA | 10.361 | $6.00 |
| MUHD HAFIZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (6.0) | ($6.00) |
| MUHD HAFIZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | UNI | 1.1453 | $6.00 |
| MUHD HAFIZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (6.0) | ($6.00) |
| MUHD HAFIZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | AVAX | 0.16897 | $6.00 |
| MUHD HAFIZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.000328) | ($9.53) |
| MUHD HAFIZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 9.495 | $9.53 |
| MUHD HAFIZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | MATIC | (10.729) | ($6.80) |
| MUHD HAFIZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 6.771 | $6.80 |
| MUHD HAFIZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | SOL | (0.11219) | ($5.40) |
| MUHD HAFIZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 5.397 | $5.40 |
| MUHD HAFIZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | UNI | (1.1363) | ($5.50) |
| MUHD HAFIZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 5.505 | $5.50 |
| MUHD HAFIZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ADA | (10.353) | ($5.24) |
| MUHD HAFIZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 5.223 | $5.24 |
| MUHD HAFIZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | AVAX | (0.169) | ($5.17) |
| MUHD HAFIZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 5.154 | $5.17 |
| MUHD HAFIZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MUHD HAFIZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.000328 | $10.00 |
| MUHD HAFIZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (6.0) | ($6.00) |
| MUHD HAFIZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ADA | 10.156 | $6.00 |
| MUHD HAFIZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (6.0) | ($6.00) |
| MUHD HAFIZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | AVAX | 0.17302 | $6.00 |
| MUHD HAFIZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (6.0) | ($6.00) |
| MUHD HAFIZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | MATIC | 8.417 | $6.00 |
| MUHD HAFIZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MUHD HAFIZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | SOL | 0.17653 | $10.00 |
| MUHD HAFIZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| MUHD HAFIZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | UNI | 0.941 | $5.00 |
| MUHD HAFIZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (3.0) | ($3.00) |
| MUHD HAFIZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SOL | 0.07677 | $3.00 |
| MUHD HAFIZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | SOL | (0.07256) | ($3.00) |
| MUHD HAFIZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 2.962 | $3.00 |
| MUHD HAFIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000440156546229999 | $0.13 |
| MUHD HAFIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0202354745444159 | $0.04 |
| MUHD HAFIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000046911864941 | $0.00 |
| MUHD HAFIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28768851693 | $0.29 |
| MUHD HAFIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.112754406449999 | $0.08 |
| MUHD HAFIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.07469786007 | $0.04 |
| MUHD HAFIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00180474884977 | $0.03 |
| MUHD HAFIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000138741111334 | $0.00 |
| MUHD HAFIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000563443950129999 | $0.00 |
| MUHD HAFIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015346676095508 | $0.00 |
| MUHD HAFIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00151839011484999 | $0.08 |
| MUHD HAFIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0014291178485 | $0.04 |
| MUHD HAFIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00443360198849999 | $0.03 |
| MUHD HAFIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.081682410508 | $0.00 |
| MUHD HAFIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000008471437929 | $0.00 |
| MUHD HAFIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.03082933295078 | $0.00 |
| MUHD HAFIZ ABDUL HALIM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00202217 | $73.35 |
| MUHD HAFIZ ABDUL HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019910954033 | $5.81 |
| MUHD HAFIZ ABDUL HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.861740286181 | $4.33 |
| MUHD HAFIZ ABDUL HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.23902811729999 | $6.24 |
| MUHD HAMIZAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.04747135 | $134.69 |
| MUHD HAMIZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052692546152 | $0.87 |
| MUHD KHAIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.732016551397 | $1.75 |
| MUHD KHALID MAT OSMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.00036032 | $0.12 |
| MUHD KHALID MAT OSMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.007898424 | $0.84 |
| MUHD KHALID MAT OSMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00002 | $0.78 |
| MUHD KHALID MAT OSMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 0.008623472 | $0.72 |
| MUHD KHALID MAT OSMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SNX | 47.28639863 | $221.25 |
| MUHD KHALID MAT OSMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00002 | $0.59 |
| MUHD KHALID MAT OSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028932126107 | $0.01 |
| MUHD KHALID MAT OSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.07719138160276 | $3.01 |
| MUHD KHALID MAT OSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003006089388 | $0.00 |
| MUHD KHALID MAT OSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00008881842851 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MUHD KHALID MAT OSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000004929030749 | $0.00 |
| MUHD KHALID MAT OSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000008312026532 | $0.00 |
| MUHD KHALID MAT OSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0003777313244 | $0.01 |
| MUHD MASRAFIQ MOHD YAYIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000068367285603 | $0.00 |
| MUHD MASRAFIQ MOHD YAYIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032798845358 | $0.00 |
| MUHD MASRAFIQ MOHD YAYIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000061139209996 | $0.00 |
| MUHD NAIM ABD RANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003502711959 | $0.01 |
| MUHD NAIM ABD RANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6361397505 | $2.88 |
| MUHD NAIM ABD RANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019747660625 | $0.00 |
| MUHD NAIM ABD RANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00076033539446 | $0.01 |
| MUHD NAIM ABD RANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000569783829619999 | $0.00 |
| MUHD NAIM ABD RANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020515639363 | $0.15 |
| MUHD NAIM ABD RANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.20211559906 | $0.10 |
| MUHD NAIM ABD RANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.7954521815 | $0.11 |
| MUHD NAIM ABD RANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00042430783984 | $0.10 |
| MUHD NAQIYUDDIN BIN MISRAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.01281455299) | ($1.00) |
| MUHD NAQIYUDDIN BIN MISRAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.4769649812) | ($37.29) |
| MUHD NAQIYUDDIN BIN MISRAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (0.7002779782) | ($1.00) |
| MUHD NAQIYUDDIN BIN MISRAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (57.970180635) | ($83.45) |
| MUHD NAQIYUDDIN BIN MISRAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DOT | (1.929181152) | ($34.92) |
| MUHD NAQIYUDDIN BIN MISRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21128755550699 | $0.44 |
| MUHD NUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040270987633 | $0.00 |
| MUHD RAIHAN BIN ROHASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146602722983 | $0.43 |
| MUHD RAIHAN BIN ROHASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023443659722 | $0.05 |
| MUHD RAIHAN BIN ROHASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.32570948536 | $0.05 |
| MUHD RAIHAN BIN ROHASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00058802778668 | $0.00 |
| MUHD RAMLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024492447352 | $0.00 |
| MUHD RAMLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000055531625051 | $0.00 |
| MUHD RAMLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00039909323842 | $0.00 |
| MUHD RAMLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000001940871398899999 | $0.00 |
| MUHD RIDHWAN MOHD JOHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085304644715 | $2.52 |
| MUHD RIDHWAN MOHD JOHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098321925704 | $0.01 |
| MUHD RIDHWAN MOHD JOHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5361031427 | $1.59 |
| MUHD RIDHWAN MOHD JOHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015011019546 | $0.02 |
| MUHD RIDHWAN MOHD JOHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.2826005532 | $1.57 |
| MUHD SUFIAN NORIZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.52090986545 | $0.41 |
| MUHD SYAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090013782026563 | $0.01 |
| MUHD SYAHIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.098375896012 | $2.03 |
| MUHD SYAHMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026239590887 | $0.00 |
| MUHD ZAKARIA BIN ABDUL MUTALIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034323486855 | $0.00 |
| MUHD ZARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000180486379 | $0.00 |
| MUHD ZARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.066679445682 | $0.08 |
| MUHD ZARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014686112479 | $28.66 |
| MUHD ZULHILMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.16706338589 | $2.12 |
| MUHENDA RONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018042736257 | $0.02 |
| MUHGAMMAD EUSUF OMAR | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | CEL | 49.1229 | $104.13 |
| MUHGAMMAD EUSUF OMAR | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00015889 | $6.29 |
| MUHGAMMAD EUSUF OMAR | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.03836654 | $1,517.98 |
| MUHGAMMAD EUSUF OMAR | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | CEL | 101.9181 | $216.06 |
| MUHGAMMAD EUSUF OMAR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (151.041) | ($315.02) |
| MUHGAMMAD EUSUF OMAR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03852543) | ($1,490.31) |
| MUHGAMMAD EUSUF OMAR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $31.33 |
| MUHGAMMAD EUSUF OMAR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $627.62 |
| MUHGAMMAD EUSUF OMAR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.00188) | ($58.98) |
| MUHGAMMAD EUSUF OMAR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 86.199 | $58.98 |
| MUHGAMMAD EUSUF OMAR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (86.195) | ($59.14) |
| MUHGAMMAD EUSUF OMAR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0018771 | $59.14 |
| MUHGAMMAD EUSUF OMAR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0209971) | ($650.68) |
| MUHGAMMAD EUSUF OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004225189852875 | $0.00 |
| MUHGAMMAD EUSUF OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1968409536265 | $0.41 |
| MUHIB AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018885278575 | $0.56 |
| MUHIB AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044790806507 | $0.01 |
| MUHIB AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000135840923249 | $0.00 |
| MUHIB AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0006389299708 | $0.00 |
| MUHIB AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00026452184749 | $0.00 |
| MUHIB FARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000295901891719999 | $0.96 |
| MUHIB FARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.423381181284 | $27.89 |
| MUHIB FARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017787219257 | $39.15 |
| MUHIB FARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.364556394 | $1.61 |
| MUHIB FARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 185.344663956999 | $96.00 |
| MUHIRE KUTAZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0541041298734199 | $0.05 |
| MUHITTIN UNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119517110069 | $37.09 |
| MUHIZI NTWALI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (4.931091791) | ($67.26) |
| MUHIZI NTWALI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | AAVE | 1.425 | $267.46 |
| MUHIZI NTWALI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0238025 | $748.51 |
| MUHIZI NTWALI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (11.3644) | ($323.54) |
| MUHIZI NTWALI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0265969 | $825.57 |
| MUHIZI NTWALI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (58.684472246) | ($612.66) |
| MUHIZI NTWALI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010191) | ($20.05) |
| MUHIZI NTWALI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.011698544) | ($1,994.37) |
| MUHIZI NTWALI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | AAVE | (5.223799293) | ($434.99) |
| MUHIZI NTWALI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00069) | ($19.99) |
| MUHIZI NTWALI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04973493) | ($1,450.16) |
| MUHIZI NTWALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000740486579476269 | $2.24 |
| MUHIZI NTWALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006258134057767 | $16.51 |
| MUHIZI NTWALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00513176786689999 | $0.01 |
| MUHIZI NTWALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5622820822797 | $8.33 |
| MUHIZI NTWALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.001551077837219 | $0.02 |
| MUHIZI NTWALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.025145576020183 | $3.46 |
| MUHIZI NTWALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.058523038028299 | $4.38 |
| MUHMAD FOUDZI BIN AHMAD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($60,767.48) |
| MUHMAD FOUDZI BIN AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 258.471962210399 | $326.21 |
| MUHNAD CAHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078959124506 | $0.23 |
| MUHNAD CAHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.75833573514 | $83.27 |
| MUHSIN BULUT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (30.164585663) | ($68.78) |
| MUHSIN BULUT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.007964965259) | ($257.73) |
| MUHSIN BULUT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (82.719869726) | ($68.78) |
| MUHSIN BULUT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,026.37) |
| MUHSIN BULUT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,513.18) |
| MUHSIN BULUT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.04980516 | $1,516.19 |
| MUHSIN BULUT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (12.687) | ($10.00) |
| MUHSIN BULUT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 9.966 | $10.00 |
| MUHSIN BULUT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (16.37) | ($16.37) |
| MUHSIN BULUT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 20.727 | $16.37 |
| MUHSIN BULUT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.243862) | ($7,663.01) |
| MUHSIN BULUT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 10,983.621 | $7,663.01 |
| MUHSIN BULUT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SOL | (161.37062) | ($6,871.73) |
| MUHSIN BULUT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 6,852.293 | $6,871.73 |
| MUHSIN BULUT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (6,852.29) | ($6,852.29) |
| MUHSIN BULUT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 9,822.116 | $6,852.29 |
| MUHSIN BULUT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (19,548.394) | ($13,512.08) |
| MUHSIN BULUT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 13,460.232 | $13,512.08 |
| MUHSIN BULUT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (795.704) | ($550.07) |
| MUHSIN BULUT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 548.637 | $550.07 |
| MUHSIN BULUT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (7,320.0) | ($7,320.00) |
| MUHSIN BULUT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.2402424 | $7,320.00 |
| MUHSIN BULUT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (6,330.0) | ($6,330.00) |
| MUHSIN BULUT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | SOL | 161.0064 | $6,330.00 |
| MUHSIN BULUT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.240242) | ($7,289.32) |
| MUHSIN BULUT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 7,271.431 | $7,289.32 |
| MUHSIN BULUT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | SOL | (161.00644) | ($6,299.81) |
| MUHSIN BULUT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 6,279.008 | $6,299.81 |
| MUHSIN BULUT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (13,909.31) | ($13,909.31) |
| MUHSIN BULUT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 20,938.484 | $13,909.31 |
| MUHSIN BULUT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (337.453171728) | ($193.30) |
| MUHSIN BULUT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 1,932.334121 | $1,932.33 |
| MUHSIN BULUT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (206.458) | ($100.00) |
| MUHSIN BULUT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 98.026 | $100.00 |
| MUHSIN BULUT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (98.0) | ($98.00) |
| MUHSIN BULUT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 205.796 | $98.00 |
| MUHSIN BULUT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,932.336379) | ($1,932.34) |
| MUHSIN BULUT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 1,922.336379 | $1,922.34 |
| MUHSIN BULUT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,920.0) | ($1,920.00) |
| MUHSIN BULUT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 3,964.592 | $1,920.00 |
| MUHSIN BULUT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 223.612 | $107.12 |
| MUHSIN BULUT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (10,000.0) | ($4,635.61) |
| MUHSIN BULUT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 4,805.622 | $4,635.61 |
| MUHSIN BULUT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (15,354.94) | ($7,104.44) |
| MUHSIN BULUT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 6,924.646 | $7,104.44 |
| MUHSIN BULUT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (11,732.63) | ($11,732.63) |
| MUHSIN BULUT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | MATIC | 21,759.433 | $11,732.63 |
| MUHSIN BULUT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (35.616241006) | ($44,500.00) |
| MUHSIN BULUT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2062780628) | ($257.73) |
| MUHSIN BULUT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 43.085763325 | $53,832.65 |
| MUHSIN BULUT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (1.074675572) | ($1,342.73) |
| MUHSIN BULUT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0200823885) | ($379.34) |
| MUHSIN BULUT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.007665680372) | ($144.80) |
| MUHSIN BULUT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6617472697) | ($12,500.00) |
| MUHSIN BULUT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.7994630488 | $15,101.37 |
| MUHSIN BULUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 299.926744999147 | $298.66 |
| MUHSIN KOCABAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.732449999999 | $403.73 |
| MUHSIN KOCABAS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.691596) | ($405.69) |
| MUHSIN KOCABAS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169299) | ($51.92) |
| MUHSIN KOCABAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00414173430218125 | $100.01 |
| MUHSIN KOCABAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2925026108763 | $2.29 |
| MUHSIN MERT CANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2559014038 | $0.30 |
| MUHSIN NALBANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000031647209949999 | $0.00 |
| MUHSIN RAZIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026522020933 | $80.49 |
| MUHSIN Z ASAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003126806316 | $0.00 |
| MUHSIN Z ASAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00117051976456999 | $0.00 |
| MUHSIN Z ASAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00380367262839999 | $0.00 |
| MUHTADI MAHSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000379251291569999 | $0.00 |
| MUHTASHEM CHOUDHURY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.5 | $151.18 |
| MUHTASHEM CHOUDHURY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $203.18 |
| MUHTASHEM CHOUDHURY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 0.5 | $51.29 |
| MUHTASHEM CHOUDHURY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 0.01 | $0.98 |
| MUHTASHEM CHOUDHURY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 0.99 | $108.72 |
| MUHTASHEM CHOUDHURY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $996.02 |
| MUHTASHEM CHOUDHURY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $97.83 |
| MUHTASHEM CHOUDHURY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 1.04 | $71.98 |
| MUHTASHEM CHOUDHURY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 2.05 | $141.92 |
| MUHTASHEM CHOUDHURY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 2.997 | $208.01 |
| MUHTASHEM CHOUDHURY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 3.873 | $269.33 |
| MUHTASHEM CHOUDHURY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 3.873 | $269.33 |
| MUHTASHEM CHOUDHURY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 0.775 | $54.26 |
| MUHTASHEM CHOUDHURY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.676) | ($21,077.00) |
| MUHTASHEM CHOUDHURY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | TGBP | (8,850.0) | ($10,781.07) |
| MUHTASHEM CHOUDHURY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,000.92) | ($4,088.34) |
| MUHTASHEM CHOUDHURY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 7.132 | $404.81 |
| MUHTASHEM CHOUDHURY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,000.0) | ($3,270.65) |
| MUHTASHEM CHOUDHURY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,000.0) | ($3,245.86) |
| MUHTASHEM CHOUDHURY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,000.0) | ($1,794.72) |
| MUHTASHEM CHOUDHURY | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ETH | 3.1247 | $3,497.76 |
| MUHTASHEM CHOUDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001212376396 | $2.67 |
| MUHTASHEM CHOUDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,260.30869143728 | $1,543.24 |
| MUHTASHEM CHOUDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11107896222 | $213.28 |
| MUHTASHEM CHOUDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.884615385 | $13.37 |
| MUHTASHEM CHOUDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03082211538 | $1.18 |
| MUHTASHEM CHOUDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.03632573846 | $0.02 |
| MUHTASHEM CHOUDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.597263898 | $0.60 |
| MUHYETTIN AYBUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021089564779 | $0.04 |
| MUI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034068112652 | $10.08 |
| MUI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113192810479 | $2.21 |
| MUI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 459.723739055 | $459.72 |
| MUI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000047279676944999 | $0.00 |
| MUI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00189977379369999 | $0.01 |
| MUI CHING KWANG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.009 | $323.72 |
| MUI CHING KWANG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.70430642 | $25,295.79 |
| MUI CHING KWANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.714914) | ($20,475.85) |
| MUI CHING KWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00210320899235586 | $62.21 |
| MUI CHING KWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0669023286 | $1.07 |
| MUI CHOO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.90716389609 | $11.31 |
| MUI GEK MOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028126546252 | $8.32 |
| MUI KEE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029019578511 | $0.86 |
| MUI KEE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.8802161662 | $7.88 |
| MUI KIM OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034563245803 | $0.00 |
| MUI KIM OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.103989949495 | $19.64 |
| MUI KIM OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000801517988849999 | $0.00 |
| MUI LAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.87442012737399 | $3.52 |
| MUI LING IRENE TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003791178869999999 | $0.00 |
| MUI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.65043428219 | $43.15 |
| MUI SHYA TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.101878792409 | $7.04 |
| MUIDEEN ADEBAYO TIJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009240511192 | $0.00 |
| MUIREANN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.407357023436 | $1.35 |
| MUIRIOSA BROSNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000662575321359999 | $5.44 |
| MUIRIOSA BROSNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042127824322 | $0.00 |
| MUIRIOSA BROSNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000091845208116 | $0.00 |
| MUIRIOSA BROSNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000104782190793 | $0.00 |
| MUIZ AMRAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LTC | (0.33) | ($32.45) |
| MUIZ AMRAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LTC | (0.3) | ($28.12) |
| MUIZ AMRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (0.3) | ($23.26) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MUIZ AMRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (0.3) | ($18.85) |
| MUIZ AMRAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LTC | (0.4) | ($28.35) |
| MUIZ AMRAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ADA | (10.754) | ($5.74) |
| MUIZ AMRAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.0001917 | $5.74 |
| MUIZ AMRAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | LINK | (1.6571) | ($11.62) |
| MUIZ AMRAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.0003889 | $11.62 |
| MUIZ AMRAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000677) | ($19.93) |
| MUIZ AMRAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000666) | ($20.03) |
| MUIZ AMRAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (1.121) | ($0.84) |
| MUIZ AMRAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0000263 | $0.84 |
| MUIZ AMRAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00037) | ($11.70) |
| MUIZ AMRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001070289522588 | $0.36 |
| MUIZ AMRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51307498391127 | $0.36 |
| MUIZ AMRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.05229062261963 | $0.04 |
| MUIZ AMRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00376713398756429 | $0.04 |
| MUIZ AMRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00376125817013 | $0.34 |
| MUIZ AMRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5213076653 | $0.85 |
| MUIZ AWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000865994145149999 | $2.56 |
| MUIZ AWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100092598359 | $0.00 |
| MUIZ CASSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019624301321 | $0.01 |
| MUIZ RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1461036220745 | $0.15 |
| MUJAHEED RASHEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090066854825 | $0.27 |
| MUJAHEED RASHEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.21075410155999 | $1.41 |
| MUJAHEED RASHEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075440130865 | $2.28 |
| MUJAHEED RASHEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.21610202184 | $0.01 |
| MUJAHID ASHRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000119598737009999 | $0.00 |
| MUJAHID ASHRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0120386540484999 | $0.01 |
| MUJAHID OTMAN N ALHULAILAH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.43146537 | $1,294.22 |
| MUJAHID OTMAN N ALHULAILAH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.4368202 | $1,271.04 |
| MUJAHID OTMAN N ALHULAILAH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.17959859 | $492.76 |
| MUJAHID OTMAN N ALHULAILAH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.18973653 | $510.82 |
| MUJAHID OTMAN N ALHULAILAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016437392067 | $48.89 |
| MUJAHID OTMAN N ALHULAILAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029648385969 | $0.03 |
| MUJAHID OTMAN N ALHULAILAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041523612896 | $79.91 |
| MUJAHID OTMAN N ALHULAILAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.04827134948 | $0.83 |
| MUJDAT OZDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056694285588 | $0.00 |
| MUJEEB AYOMO JAMIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001791703278 | $0.00 |
| MUJIBURRAHMI ZULKIFLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165112429069999 | $0.49 |
| MUJIDAT YETUNDE OSENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000028110627299999 | $0.00 |
| MUJO DIZDAREVIC | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.142438406) | ($2.38) |
| MUJO DIZDAREVIC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| MUJO DIZDAREVIC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | SOL | 14.68496 | $1,500.00 |
| MUJO DIZDAREVIC | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | SOL | (14.68496) | ($1,580.69) |
| MUJO DIZDAREVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.71) | ($1,500.71) |
| MUJO DIZDAREVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | LUNC | 17.47858 | $1,500.71 |
| MUJO DIZDAREVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | LUNC | (17.47853) | ($1,498.61) |
| MUJO DIZDAREVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 1,495.51 | $1,498.61 |
| MUJO DIZDAREVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (1,495.5) | ($1,469.29) |
| MUJO DIZDAREVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 29.12427 | $1,469.29 |
| MUJO DIZDAREVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (29.12027) | ($1,476.78) |
| MUJO DIZDAREVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,468.456 | $1,476.78 |
| MUJO DIZDAREVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,468.0) | ($1,468.00) |
| MUJO DIZDAREVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 22.0726 | $1,468.00 |
| MUJO DIZDAREVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (15.0) | ($996.39) |
| MUJO DIZDAREVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | SOL | (2.1) | ($153.15) |
| MUJO DIZDAREVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (2.1) | ($100.28) |
| MUJO DIZDAREVIC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.836072094) | ($2.38) |
| MUJO DIZDAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000361738434199999 | $10.68 |
| MUJO DIZDAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.589609342396 | $135.74 |
| MUJO DIZDAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002399707178 | $4.53 |
| MUJO DIZDAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0012142341353 | $0.00 |
| MUJO DIZDAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.008101753867266 | $0.50 |
| MUJO DIZDAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.009780935016 | $2.97 |
| MUJO DIZDAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000004579615385 | $0.00 |
| MUJO DIZDAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.00002182692308 | $0.00 |
| MUJO HADZIBEGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021344615048 | $0.02 |
| MUJTABA AHMED | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00745461 | $295.78 |
| MUJTABA AHMED | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.007454) | ($296.26) |
| MUJTABA AHMED | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 295.49 | $296.26 |
| MUJTABA AHMED | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (295.49) | ($295.49) |
| MUJTABA AHMED | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0087052 | $295.49 |
| MUJTABA AHMED | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.0010157 | $35.00 |
| MUJTABA AHMED | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.009721) | ($336.35) |
| MUJTABA AHMED | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 335.536 | $336.35 |
| MUJTABA AHMED | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00103357 | $29.39 |
| MUJTABA AHMED | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.001034) | ($30.46) |
| MUJTABA AHMED | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 30.391 | $30.46 |
| MUJTABA AHMED | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.0288 | $848.91 |
| MUJTABA AHMED | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.0288) | ($853.17) |
| MUJTABA AHMED | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 850.969 | $853.17 |
| MUJTABA AHMED | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| MUJTABA AHMED | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00103104 | $30.62 |
| MUJTABA AHMED | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.00103) | ($30.93) |
| MUJTABA AHMED | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 30.851 | $30.93 |
| MUJTABA AHMED | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ADA | 180.0 | $94.02 |
| MUJTABA AHMED | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ADA | (179.997) | ($93.94) |
| MUJTABA AHMED | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 93.328 | $93.94 |
| MUJTABA AHMED | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ADA | 180.0 | $92.47 |
| MUJTABA AHMED | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ADA | (180.002) | ($90.78) |
| MUJTABA AHMED | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 89.586 | $90.78 |
| MUJTABA AHMED | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ADA | 550.0 | $291.25 |
| MUJTABA AHMED | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ADA | (549.991) | ($291.25) |
| MUJTABA AHMED | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 290.725 | $291.25 |
| MUJTABA AHMED | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00118312 | $34.70 |
| MUJTABA AHMED | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.001184) | ($34.58) |
| MUJTABA AHMED | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 34.509 | $34.58 |
| MUJTABA AHMED | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.02) | ($20.02) |
| MUJTABA AHMED | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00132416 | $39.15 |
| MUJTABA AHMED | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.001324) | ($39.15) |
| MUJTABA AHMED | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 39.138 | $39.15 |
| MUJTABA AHMED | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ADA | 381.0 | $197.19 |
| MUJTABA AHMED | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | ADA | (381.007) | ($197.19) |
| MUJTABA AHMED | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 196.866 | $197.19 |
| MUJTABA AHMED | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (18.34) | ($18.34) |
| MUJTABA AHMED | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00168116 | $49.44 |
| MUJTABA AHMED | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (875.283753532) | ($875.28) |
| MUJTABA AHMED | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 875.283753532 | $875.28 |
| MUJTABA AHMED | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.001681) | ($49.01) |
| MUJTABA AHMED | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 48.881 | $49.01 |
| MUJTABA AHMED | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00167383 | $49.45 |
| MUJTABA AHMED | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.001674) | ($49.46) |
| MUJTABA AHMED | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 49.312 | $49.46 |
| MUJTABA AHMED | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.154701254) | ($1.15) |
| MUJTABA AHMED | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.154701254 | $1.15 |
| MUJTABA AHMED | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00137253 | $43.10 |
| MUJTABA AHMED | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.001372) | ($43.05) |
| MUJTABA AHMED | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 42.881 | $43.05 |
| MUJTABA AHMED | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00192815 | $52.52 |
| MUJTABA AHMED | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.001929) | ($52.48) |
| MUJTABA AHMED | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 52.267 | $52.48 |
| MUJTABA AHMED | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| MUJTABA AHMED | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| MUJTABA AHMED | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.3108638 | $8,434.05 |
| MUJTABA AHMED | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | BTC | 0.00929728 | $175.87 |
| MUJTABA AHMED | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | BTC | 0.0023 | $44.99 |
| MUJTABA AHMED | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | BTC | 0.00331828 | $73.43 |
| MUJTABA AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000798910408215491 | $16.62 |
| MUJTABA AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000123347839682 | $0.00 |
| MUJTABA AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.4731831975705 | $8.47 |
| MUJTABA AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.041415810635 | $0.03 |
| MUJTABA AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00025635449798 | $0.00 |
| MUJTABA AHMED AL-QUDAIHI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002407313458) | ($68.92) |
| MUJTABA AHMED AL-QUDAIHI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002407313458 | $68.92 |
| MUJTABA AHMED AL-QUDAIHI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (274.568813943) | ($274.57) |
| MUJTABA AHMED AL-QUDAIHI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 274.568813943 | $274.57 |
| MUJTABA AHMED AL-QUDAIHI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00240731) | ($68.63) |
| MUJTABA AHMED AL-QUDAIHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000255676471423479 | $0.85 |
| MUJTABA AHMED AL-QUDAIHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3362615619882 | $3.34 |
| MUJTABA AHMED AL-QUDAIHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.81821957489999 | $1.14 |
| MUJTABA AHMED AL-QUDAIHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0208798528 | $0.44 |
| MUJTABA ARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076861887678 | $0.01 |
| MUJTABA BADAT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 7.129 | $2,408.18 |
| MUJTABA BADAT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.12 | $4,856.16 |
| MUJTABA BADAT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.124 | $4,987.65 |
| MUJTABA BADAT | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.124 | $4,978.97 |
| MUJTABA BADAT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.12 | $5,001.48 |
| MUJTABA BADAT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.125 | $4,976.58 |
| MUJTABA BADAT | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.125 | $4,944.21 |
| MUJTABA BADAT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.0827 | $3,240.75 |
| MUJTABA BADAT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 42.96 | $3,400.28 |
| MUJTABA BADAT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETC | 220.127073364 | $5,074.87 |
| MUJTABA BADAT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETC | 56.999232482 | $1,357.06 |
| MUJTABA BADAT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.8207) | ($24,360.77) |
| MUJTABA BADAT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.8207 | $24,360.77 |
| MUJTABA BADAT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ETC | (277.1263058) | ($6,086.47) |
| MUJTABA BADAT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (42.96) | ($2,674.50) |
| MUJTABA BADAT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | LTC | 42.96 | $2,674.50 |
| MUJTABA BADAT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ETC | 277.1263058 | $6,086.47 |
| MUJTABA BADAT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.836614141) | ($52,266.37) |
| MUJTABA BADAT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.836614141 | $52,266.37 |
| MUJTABA BADAT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.83661414) | ($50,525.36) |
| MUJTABA BADAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009427514164 | $37.86 |
| MUJTABA BADAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 943.17184961234 | $928.43 |
| MUJTABA BADAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01244800779 | $37.80 |
| MUJTABA BADAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.531786005 | $9.08 |
| MUJTABA BADAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.440757956 | $8.98 |
| MUJTABA BADAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09431220986 | $1.71 |
| MUJTABA BADAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3672804088 | $5.12 |
| MUJTABA BADAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01317152216 | $1.45 |
| MUJTABA BADAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.928545392 | $10.41 |
| MUJTABA BADAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0156009274 | $2.73 |
| MUJTABA BADAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.179989476 | $1.76 |
| MUJTABA BADAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.009040304427 | $3.10 |
| MUJTABA BADAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.005991308655 | $0.86 |
| MUJTABA BADAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.045242354 | $2.48 |
| MUJTABA BADAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.01991982641 | $2.15 |
| MUJTABA BADAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.291769104 | $0.97 |
| MUJTABA BADAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.005806986362 | $0.50 |
| MUJTABA BADAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.1640664953 | $0.54 |
| MUJTABA BADAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.141023908 | $1.75 |
| MUJTABA BADAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.8034345649 | $1.85 |
| MUJTABA RAJABI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,700.0) | ($20,700.00) |
| MUJTABA RAJABI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,700.0) | ($20,700.00) |
| MUJTABA RAJABI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (41,400.0) | ($41,400.00) |
| MUJTABA RAJABI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,700.0) | ($20,700.00) |
| MUJTABA RAJABI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (41,400.0) | ($41,400.00) |
| MUJTABA RAJABI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (41,400.0) | ($41,400.00) |
| MUJTABA RAJABI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| MUJTABA RAJABI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (21,680.353748) | ($21,680.35) |
| MUJTABA RAJABI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 103,589.62 | $103,589.62 |
| MUJTABA RAJABI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 19,761.0 | $19,761.00 |
| MUJTABA RAJABI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| MUJTABA RAJABI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 104,049.71 | $104,049.71 |
| MUJTABA RAJABI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 60,266.72 | $60,266.72 |
| MUJTABA RAJABI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| MUJTABA RAJABI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (60,000.0) | ($60,000.00) |
| MUJTABA RAJABI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (77,865.57559) | ($77,865.58) |
| MUJTABA RAJABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009710716826 | $0.00 |
| MUJTABA RAJABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15407206566963 | $0.11 |
| MUJTABA RAJABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000020823018227 | $0.00 |
| MUJTABA RAJABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000007897446323 | $0.00 |
| MUJTABA RAJABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 985.7526035042 | $985.75 |
| MUJTABA TAHER SAIFUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00205381826823 | $74.30 |
| MUJTABA TAHER SAIFUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5550018526 | $5.99 |
| MUJTABA TAHER SAIFUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4362318065 | $4.91 |
| MUJTAHIDUL HAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000061902582579 | $0.02 |
| MUJTAHIDUL HAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154202792049999 | $0.02 |
| MUJTAHIDUL HAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000151973843689999 | $0.03 |
| MUJTAHIDUL HAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000092699785 | $0.00 |
| MUJTAHIDUL HAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17881832089 | $0.14 |
| MUJTAHIDUL HAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000509411891349999 | $0.00 |
| MUJTAHIDUL HAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00102863898866 | $0.00 |
| MUJTAHIDUL HAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000084635930711 | $0.00 |
| MUJTAHIDUL HAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00331399815159999 | $0.01 |
| MUJTAHIDUL HAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000022549669489 | $0.00 |
| MUJTAHIDUL HAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00158396354139999 | $0.00 |
| MUJTAHIDUL HAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000149788786107 | $0.00 |
| MUJTAHIDUL HAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0022680257868 | $0.00 |
| MUJTAHIDUL HAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000016908563288 | $0.00 |
| MUJTAHIDUL HAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00092738160767 | $0.00 |
| MUJTAHIDUL HAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00087919681187 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MUJTAHIDUL HAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.051896348187 | $1.22 |
| MUJTAHIDUL HAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0017133238779 | $0.19 |
| MUJTAHIDUL HAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000024186932512 | $0.00 |
| MUJTAHIDUL HAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00040687052937 | $0.00 |
| MUK WEI JIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 647.5821588631 | $593.06 |
| MUKAIL TURKOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.6187706791 | $10.04 |
| MUKATDER GÜL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000099073659694 | $0.03 |
| MUKESH BHATLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01365440687 | $413.72 |
| MUKESH BHATLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039582042234 | $78.33 |
| MUKESH BHATLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 448.504466138 | $448.50 |
| MUKESH BHATLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7727619596 | $15.65 |
| MUKESH BHATLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.4468322509 | $28.86 |
| MUKESH BHATLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.022201998725 | $1.68 |
| MUKESH BHATLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.1372414949 | $7.92 |
| MUKESH BIRAJDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010603005212 | $0.31 |
| MUKESH BIRAJDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.71423681434 | $0.57 |
| MUKESH CHANDRA ANNAMREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00356652175258 | $0.00 |
| MUKESH CHAUDHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01086680754539 | $0.01 |
| MUKESH CHAUDHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0447931632829999 | $2.55 |
| MUKESH CHOUDHARY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00043343) | ($17.93) |
| MUKESH CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000695992934556 | $0.03 |
| MUKESH DEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003319596493 | $0.00 |
| MUKESH DEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000076870707875 | $0.00 |
| MUKESH DUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5517646288624 | $0.53 |
| MUKESH DUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015176571301 | $2.96 |
| MUKESH GAUTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038676089101 | $118.58 |
| MUKESH GAUTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124594635147999 | $252.49 |
| MUKESH GAUTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 109.348586360999 | $86.69 |
| MUKESH GAUTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.787689054 | $26.24 |
| MUKESH GAUTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090227190549 | $0.66 |
| MUKESH GAUTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122705663637 | $7.34 |
| MUKESH GAUTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.98666992803 | $2.48 |
| MUKESH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.00572672228 | $19.20 |
| MUKESH KUMAR GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00493715323600618 | $150.00 |
| MUKESH KUMAR GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0019190127671 | $0.00 |
| MUKESH MAHAPATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016509156214 | $0.49 |
| MUKESH MAHAPATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045722103761 | $0.00 |
| MUKESH MANGHNANI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XRP | 230.213586 | $95.20 |
| MUKESH MANGHNANI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 518,897.674035 | $92.50 |
| MUKESH MANGHNANI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | LUNC | (300,000.0) | ($27.98) |
| MUKESH MANGHNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019751375039 | $0.58 |
| MUKESH MANGHNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3738553613605 | $0.30 |
| MUKESH MANGHNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059462507913 | $1.16 |
| MUKESH MANGHNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22179580236 | $2.62 |
| MUKESH MANGHNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.02775192728 | $0.15 |
| MUKESH MANGHNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.21077568969999 | $1.45 |
| MUKESH MANGHNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00106093365797 | $0.24 |
| MUKESH MANGHNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 220.699072172 | $0.03 |
| MUKESH PATEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005029081206) | ($1.00) |
| MUKESH PATEL | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0005029081206 | $1.00 |
| MUKESH PATEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02537749017) | ($50.00) |
| MUKESH PATEL | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.02537749017 | $50.00 |
| MUKESH PATEL | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.0005029081206) | ($0.99) |
| MUKESH PATEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.291704204) | ($32,041.37) |
| MUKESH PATEL | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 16.291704204 | $32,041.37 |
| MUKESH PATEL | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (16.317081694) | ($31,813.25) |
| MUKESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046274222682 | $142.40 |
| MUKESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07421555734046 | $207.56 |
| MUKESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 98.667681889 | $78.22 |
| MUKESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.354011511 | $10.27 |
| MUKESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.7104245283 | $0.91 |
| MUKESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058352164311 | $180.25 |
| MUKESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| MUKESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060775643663 | $121.75 |
| MUKESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 237.582072874 | $237.58 |
| MUKESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0573418307 | $7.18 |
| MUKESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0572198674 | $6.31 |
| MUKESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.11648764982 | $12.41 |
| MUKESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.110513538045999 | $0.98 |
| MUKESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.109740295830999 | $8.03 |
| MUKESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.59577694869999 | $8.87 |
| MUKESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022649313558 | $2.49 |
| MUKESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.30922834338 | $1.90 |
| MUKESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.049961086036 | $3.56 |
| MUKESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0079005127409 | $0.86 |
| MUKESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0033850368798 | $6.31 |
| MUKESH REGMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.71797095114 | $55.74 |
| MUKESH SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018839175485 | $0.56 |
| MUKESH SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004699187167 | $9.17 |
| MUKESH SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7306033708 | $1.37 |
| MUKESH SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.80954676582 | $0.51 |
| MUKESH SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.351326496 | $3.90 |
| MUKESH SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.142076723217 | $8.49 |
| MUKESH SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.8425697046 | $0.36 |
| MUKESH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006471965619 | $0.00 |
| MUKESH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062003463915 | $0.01 |
| MUKESH SINDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.10651417163 | $48.51 |
| MUKESH SUDHAKAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121457) | ($37.96) |
| MUKESH SUDHAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001212113964 | $50.00 |
| MUKESH SUDHAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0381489471021799 | $0.04 |
| MUKHAMAD NURUL BURHAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | XRP | 1,500.0 | $618.47 |
| MUKHAMAD NURUL BURHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002458693614131 | $50.16 |
| MUKHAMAD NURUL BURHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3022258178993 | $1.63 |
| MUKHAMAD NURUL BURHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.6405726066 | $0.25 |
| MUKHAMMAD CHULIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000399455482229999 | $0.00 |
| MUKHETHWA DZHUGUDZHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012907453529 | $0.00 |
| MUKHETHWA DZHUGUDZHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000039871946059 | $0.00 |
| MUKHETHWA DZHUGUDZHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00011235762422 | $0.00 |
| MUKHIL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9392470775 | $1.22 |
| MUKHIL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013622067849 | $0.05 |
| MUKHLIS RAZIP | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00033 | $9.88 |
| MUKHLIS RAZIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024955762479 | $75.58 |
| MUKHLIS RAZIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.255068169053139 | $0.27 |
| MUKHLIS RAZIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0261190097669999 | $50.96 |
| MUKHTAR HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152209664084 | $0.45 |
| MUKHTAR HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.052769412342 | $0.06 |
| MUKHTAR HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6270428149 | $8.42 |
| MUKHTAR HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.5358601257 | $5.99 |
| MUKHTAR HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3121783935 | $14.58 |
| MUKHTAR KOZHABEKOV | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | DOT | 42.434399998 | $408.50 |
| MUKHTAR KOZHABEKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002592654132 | |
| MUKHTAR KOZHABEKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.41494389107939 | $3.03 |
| MUKHTAR MOHIUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.383126101979999 | $0.30 |
| MUKIL ABINAV G S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000223621275 | $0.00 |
| MUKRAM HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00513488584264715 | $0.01 |
| MUKTA BARAI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 7,062.478225 | $7,062.48 |
| MUKTA BARAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MUKTA BARAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.0069) | ($10.09) |
| MUKTA BARAI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 10.055 | $10.09 |
| MUKTA BARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000149948302807 | $0.00 |
| MUKTA BARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006958427080259 | $0.16 |
| MUKTA BARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.777299530928 | $52.78 |
| MUKTA BARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0588543507149999 | $0.05 |
| MUKTA BARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000069710680967 | $0.00 |
| MUKTA BARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0053968237108 | $0.01 |
| MUKTA BARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000024365760796 | $0.00 |
| MUKTA LAKHE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1485276329) | ($248.62) |
| MUKTA LAKHE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00116741) | ($34.17) |
| MUKTA LAKHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001223626128531 | $0.41 |
| MUKTA LAKHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014627024948873 | $3.38 |
| MUKTA SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 405.33728575717 | $429.93 |
| MUKTA SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.177816886 | $35.02 |
| MUKTADIR ALAM BARBHUIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000730209937 | $0.00 |
| MUKTI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016636900213 | $0.00 |
| MUKUL BOKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017794293451 | $0.53 |
| MUKUL BOKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,205.273543558 | $1,205.27 |
| MUKUL DAHIYA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MUKUL DAHIYA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 306.964168 | $306.96 |
| MUKUL DAHIYA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003341) | ($100.48) |
| MUKUL DAHIYA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (408.73) | ($408.73) |
| MUKUL DAHIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00334386236377215 | $100.06 |
| MUKUL DAHIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3206295341928 | $2.32 |
| MUKUL JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014830209043 | $0.00 |
| MUKUL JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020430948855 | $0.02 |
| MUKUL MAHAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000044603189735 | $0.00 |
| MUKUL SAYRTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015489737996 | $0.03 |
| MUKUL SAYRTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000006250065184 | $0.00 |
| MUKUL SEHGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019546535166 | $0.58 |
| MUKUL SEHGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099408547959999 | $19.40 |
| MUKUL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112919668269999 | $344.47 |
| MUKUL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36823631319 | $0.43 |
| MUKUL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17397786853 | $353.66 |
| MUKUL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 195.651749274 | $155.11 |
| MUKUL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8905088282 | $13.29 |
| MUKUL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 27.020612777 | $13.02 |
| MUKUL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.227454723750074 | $0.27 |
| MUKUND DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.78352171989999 | $6.17 |
| MUKUND DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.440581566 | $10.32 |
| MUKUND DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0087675903324 | $0.64 |
| MUKUND DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.094093351565 | $0.58 |
| MUKUND SHARMA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 4,991.123763 | $4,991.12 |
| MUKUND SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016607356691999 | $49.42 |
| MUKUND SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081384868165 | $163.97 |
| MUKUND SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 524.97129617399 | $524.97 |
| MUKUND SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.1125220029999 | $30.21 |
| MUKUND SRIDHAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| MUKUND SRIDHAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 37.55892 | $4,000.00 |
| MUKUND SRIDHAR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (37.55892) | ($3,826.31) |
| MUKUND SRIDHAR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 37.55892 | $3,826.31 |
| MUKUND SRIDHAR | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | SOL | (37.55892) | ($3,840.73) |
| MUKUND SRIDHAR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| MUKUND SRIDHAR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| MUKUND SRIDHAR | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| MUKUND SRIDHAR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | SOL | 39.19856 | $4,000.00 |
| MUKUND SRIDHAR | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | SOL | (39.19856) | ($3,993.94) |
| MUKUND SRIDHAR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,685.0) | ($6,685.00) |
| MUKUND SRIDHAR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,685.0 | $6,685.00 |
| MUKUND SRIDHAR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (6,685.0) | ($6,685.00) |
| MUKUND SRIDHAR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | SOL | 63.42969 | $6,685.00 |
| MUKUND SRIDHAR | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SOL | (63.42969) | ($6,747.93) |
| MUKUND SRIDHAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| MUKUND SRIDHAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| MUKUND SRIDHAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| MUKUND SRIDHAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LTC | 52.17504 | $4,000.00 |
| MUKUND SRIDHAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LTC | (52.1749) | ($4,024.60) |
| MUKUND SRIDHAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 3,999.466 | $4,024.60 |
| MUKUND SRIDHAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (3,999.0) | ($3,999.00) |
| MUKUND SRIDHAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SOL | 61.99734 | $3,999.00 |
| MUKUND SRIDHAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | SOL | (61.99734) | ($4,001.82) |
| MUKUND SRIDHAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,048.227625336) | ($6,048.23) |
| MUKUND SRIDHAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,048.227625336 | $6,048.23 |
| MUKUND SRIDHAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (6,048.69) | ($6,048.69) |
| MUKUND SRIDHAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 128.82742 | $6,048.69 |
| MUKUND SRIDHAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (128.82742) | ($6,128.69) |
| MUKUND SRIDHAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06302423577) | ($1,808.73) |
| MUKUND SRIDHAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06302423577 | $1,808.73 |
| MUKUND SRIDHAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.063024) | ($1,809.06) |
| MUKUND SRIDHAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 38.57391 | $1,809.06 |
| MUKUND SRIDHAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (38.57391) | ($1,796.56) |
| MUKUND SRIDHAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (646.726699628) | ($350.72) |
| MUKUND SRIDHAR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 646.726699628 | $350.72 |
| MUKUND SRIDHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000335781670328309 | $12.55 |
| MUKUND SRIDHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.22866391285 | $89.23 |
| MUKUND SRIDHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.472474139314 | $2.00 |
| MUKUND SRIDHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.045860735443 | $0.05 |
| MUKUND SRIDHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.005356785802522 | $0.54 |
| MUKUNTHAN SS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071759752136131 | $0.01 |
| MUKWAYA TREVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000012525960183768 | $0.00 |
| MULAYADI AMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5784083070455 | $0.55 |
| MULE ZHANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.85454328) | ($15,889.31) |
| MULE ZHANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.85454328 | $15,889.31 |
| MULE ZHANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5440358434) | ($15,022.46) |
| MULE ZHANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5440358434 | $15,022.46 |
| MULE ZHANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,625.530457447) | ($26,625.53) |
| MULE ZHANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,625.530457447 | $26,625.53 |
| MULE ZHANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (160.856750649) | ($3,032.07) |
| MULE ZHANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 160.856750649 | $3,032.07 |
| MULE ZHANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (26,625.53) | ($26,625.53) |
| MULE ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034315283739202 | $117.95 |
| MULE ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08836166684365 | $208.45 |
| MULE ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 324.47705474391 | $324.48 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MULE ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 8.0945372809038 | $221.82 |
| MULIA KHATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032515514655 | $9.62 |
| MULIANA MULIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.154144407359 | $1.17 |
| MULIANA MULIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.206896728 | $18.21 |
| MULINGE MUTETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00391885833013 | $0.00 |
| MULLE WIDANAGE AKASH DILRUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155124981879 | $0.46 |
| MULLE WIDANAGE AKASH DILRUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2201830508403 | $0.23 |
| MULLER BEAUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010898876165 | $3.23 |
| MULLER BEAUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000543721325499999 | $0.11 |
| MÜLLER JACQUES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.11301) | ($299.99) |
| MÜLLER JACQUES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | UST | 299.06 | $299.99 |
| MÜLLER JACQUES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.11998) | ($285.59) |
| MÜLLER JACQUES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UST | 289.83 | $285.59 |
| MÜLLER JACQUES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (588.88) | ($538.11) |
| MÜLLER JACQUES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.224005 | $538.11 |
| MÜLLER JACQUES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.02091) | ($50.00) |
| MÜLLER JACQUES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | DOT | 4.2073 | $50.00 |
| MÜLLER JACQUES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.041821) | ($100.00) |
| MÜLLER JACQUES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 100.044 | $100.00 |
| MÜLLER JACQUES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.04) | ($100.04) |
| MÜLLER JACQUES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 3.08081 | $100.04 |
| MÜLLER JACQUES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LUNC | (3.08032) | ($30.68) |
| MÜLLER JACQUES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 29.312 | $30.68 |
| MÜLLER JACQUES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.161276) | ($366.54) |
| MÜLLER JACQUES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 354.85 | $366.54 |
| MÜLLER JACQUES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (648.93) | ($314.95) |
| MÜLLER JACQUES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 309.734 | $314.95 |
| MÜLLER JACQUES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| MÜLLER JACQUES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.142341 | $300.00 |
| MÜLLER JACQUES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (393.9) | ($393.90) |
| MÜLLER JACQUES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ADA | 673.91 | $393.90 |
| MÜLLER JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.395914102185 | $13.06 |
| MÜLLER JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.031168703867 | $1.86 |
| MÜLLER JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.3138130819352 | $0.03 |
| MULLER MARCEL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| MULLER MARCEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,543.83) | ($1,543.83) |
| MULLER MARCEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MULLER MARCEL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 2,358.18 | $2,358.18 |
| MULLER MARCEL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 1,071.9 | $1,071.90 |
| MULLER MARCEL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 535.95 | $535.95 |
| MULLER MARCEL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 206.0 | $206.00 |
| MULLER MARCEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MULLER MARCEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MULLER MARCEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (197.386105) | ($197.39) |
| MULLER MARCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005584354227 | $0.00 |
| MULLER MARCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.146870933366 | $74.15 |
| MULONDI MBODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000053384958781 | $0.00 |
| MULOZI LISAO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| MULOZI LISAO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,192.0 | $1,192.00 |
| MULOZI LISAO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| MULOZI LISAO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02795895817) | ($55.44) |
| MULOZI LISAO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | ETH | 0.02795895817 | $55.44 |
| MULOZI LISAO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,238.0) | ($1,238.00) |
| MULOZI LISAO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | ETH | 1.084172807 | $2,149.81 |
| MULOZI LISAO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.08416) | ($2,149.20) |
| MULOZI LISAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000122211210958 | $0.00 |
| MULOZI LISAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.495227530948633 | $0.37 |
| MULUGETA AREFEAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5620842949 | $2.03 |
| MULUGETA AREFEAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00134442985279999 | $0.10 |
| MULUGETA AREFEAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.93650421609 | $3.20 |
| MULUKA MITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118286848818999 | $3.50 |
| MULYADI ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.57500882883 | $3.54 |
| MULYADI MULYADI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00268422 | $107.61 |
| MULYADI MULYADI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.035692 | $107.78 |
| MULYADI MULYADI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | GUSD | (260.0) | ($260.00) |
| MULYADI MULYADI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 1.33 | $103.56 |
| MULYADI MULYADI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 76.850863 | $106.82 |
| MULYADI MULYADI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | GUSD | (405.0) | ($405.00) |
| MULYADI MULYADI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01090216 | $397.67 |
| MULYADI MULYADI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (405.0) | ($405.00) |
| MULYADI MULYADI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.235801 | $461.60 |
| MULYADI MULYADI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | GUSD | (125.0) | ($125.00) |
| MULYADI MULYADI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.051791 | $105.44 |
| MULYADI MULYADI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00352661 | $105.96 |
| MULYADI MULYADI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (405.0) | ($405.00) |
| MULYADI MULYADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137695232914999 | $40.14 |
| MULYADI MULYADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136022717470999 | $25.31 |
| MULYADI MULYADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.900731232 | $4.61 |
| MULYADI MULYADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00318708948489999 | $0.00 |
| MULYADI MULYADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.055272654896 | $2.13 |
| MULYADI MULYADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0108195227179 | $3.44 |
| MULYADI MULYADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.031153029513 | $0.04 |
| MULYADI MULYADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 39.416051044 | $39.42 |
| MULYADI MULYADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.034900905681 | $0.82 |
| MUMAH TAWE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MUMAH TAWE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| MUMAH TAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 383.850890842 | $383.85 |
| MUMBERE ELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000051687484696 | $0.00 |
| MUMBERE ELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000055819625272853 | $0.00 |
| MUMFI PARZAKONIS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOT | 18.25419756 | $307.34 |
| MUMFI PARZAKONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026265698144 | $79.69 |
| MUMFI PARZAKONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3384014189 | $1.56 |
| MUMFI PARZAKONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.42700956818 | $866.21 |
| MUMFI PARZAKONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 19.635084129 | $217.65 |
| MUMFI PARZAKONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3675843589 | $12.07 |
| MUMFI PARZAKONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.066336871895 | $0.17 |
| MÜMINE HIRST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.105986283952 | $8.27 |
| MUMTAD CHOUDHURY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.003462) | ($99.99) |
| MUMTAD CHOUDHURY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 172.815 | $99.99 |
| MUMTAD CHOUDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 180.837179989547 | $199.61 |
| MUMTAD CHOUDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0021572147258 | $0.24 |
| MUMTAZ MAHAL QUEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00873321245049999 | $0.01 |
| MUMTAZ MAHAL QUEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.1958105304 | $7.20 |
| MUMTAZ MAKNOJIA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003596254733) | ($105.66) |
| MUMTAZ MAKNOJIA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003596254733 | $105.66 |
| MUMTAZ MAKNOJIA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,514.680083438) | ($1,512.75) |
| MUMTAZ MAKNOJIA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,514.680083438 | $1,512.75 |
| MUMTAZ MAKNOJIA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,514.680083) | ($1,445.17) |
| MUMTAZ MAKNOJIA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003596) | ($103.36) |
| MUMTAZ MAKNOJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028248702510433 | $0.98 |
| MUMTAZ MAKNOJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.4545865379399 | $23.58 |
| MUMTAZ MARICAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.13) |
| MUMTAZ MARICAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.083342) | ($174.03) |
| MUMTAZ MARICAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (4.003812) | ($7,986.10) |
| MUMTAZ MARICAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (1,521.953352) | ($632.35) |
| MUMTAZ MARICAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (138.701457) | ($1,012.82) |
| MUMTAZ MARICAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,808.425046) | ($1,877.75) |
| MUMTAZ MARICAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (140.54207) | ($1,485.41) |
| MUMTAZ MARICAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (1,504.071077) | ($836.42) |
| MUMTAZ MARICAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (145.46) | ($120.56) |
| MUMTAZ MARICAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | UNI | (70.300233) | ($353.17) |
| MUMTAZ MARICAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | AAVE | (4.14351) | ($348.09) |
| MUMTAZ MARICAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009786) | ($292.10) |
| MUMTAZ MARICAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LTC | (14.868673) | ($918.50) |
| MUMTAZ MARICAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25058) | ($7,596.33) |
| MUMTAZ MARICAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018364526963701 | $63.31 |
| MUMTAZ MARICAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02839949849766 | $1.67 |
| MUMTAZ MARICAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021758369133235 | $58.83 |
| MUMTAZ MARICAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.739822256945 | $23.03 |
| MUMTAZ MARICAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3314888954218 | $4.96 |
| MUMTAZ MARICAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2803642030675 | $19.22 |
| MUMTAZ MARICAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.255135198967118 | $2.88 |
| MUMTAZ MARICAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044376333022422 | $3.67 |
| MUMTAZ MARICAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.9727000372536 | $2.47 |
| MUMTAZ MARICAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.020788549269603 | $2.99 |
| MUMTAZ MARICAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000900416554779999 | $0.03 |
| MUMTAZ MARICAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.183572301281218 | $1.41 |
| MUMTAZ MARICAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.5011509345 | $85.45 |
| MUN CHIEW LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000835978159819999 | $0.00 |
| MUN CHIEW LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019224805829 | $0.04 |
| MUN CHIEW LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.01747208863 | $0.01 |
| MUN CHIEW LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0020520552564 | $0.00 |
| MUN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000708079416399999 | $0.02 |
| MUN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043793350728 | $0.09 |
| MUN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6331454262 | $4.47 |
| MUN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22405945311 | $1.98 |
| MUN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.443128183 | $2.55 |
| MUN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000048905742999 | $0.00 |
| MUN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000014031677628 | $0.00 |
| MUN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.8074015348 | $1.49 |
| MUN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000019397330001 | $0.00 |
| MUN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.13438181512 | $0.34 |
| MUN CHONG KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000061017628329999 | $0.00 |
| MUN CHONG KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00918653060329999 | $0.01 |
| MUN CHOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.41225070219 | $28.27 |
| MUN CHUN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 366.1734104702 | $390.34 |
| MUN FEI HAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000086747780054999 | $0.00 |
| MUN FEI HAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035831965781 | $0.00 |
| MUN HOE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035642259569 | $1.06 |
| MUN HOE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050221408326 | $0.00 |
| MUN HOE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6322717645 | $3.63 |
| MUN HOE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001595106107 | $0.00 |
| MUN HOE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000027572491459 | $0.00 |
| MUN HON CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000319104280619999 | $0.94 |
| MUN HON CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.0244230087 | $8.02 |
| MUN HON CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 12.5331310439 | $12.53 |
| MUN HON CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038083223177529 | $0.04 |
| MUN IL SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011473575022 | $156.80 |
| MUN IL SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.3537778179 | $59.19 |
| MUN IL SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078537720371 | $178.20 |
| MUN KEI CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030328703946 | $0.01 |
| MUN KEN KONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,010.0 | $4,010.00 |
| MUN KEN KONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0344101152) | ($0.04) |
| MUN KEN KONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| MUN KEN KONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.4346377596 | $13,522.88 |
| MUN KEN KONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.51395148) | ($15,153.86) |
| MUN KEN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004823728054263 | $17.61 |
| MUN KEN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.819551126111 | $0.71 |
| MUN KEONG KOK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99968348) | ($38,950.79) |
| MUN KEONG KOK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($42,151.80) |
| MUN KEONG KOK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (15.649) | ($43,800.47) |
| MUN KEONG KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00267171055211459 | $106.45 |
| MUN KEONG KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.080547576768 | $0.09 |
| MUN KEONG KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10195839334242 | $302.07 |
| MUN KEONG KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130579817931 | $0.01 |
| MUN KEONG KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000024400503019999 | $0.00 |
| MUN KEONG KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000123846453008 | $0.00 |
| MUN KEONG KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014403672382 | $0.00 |
| MUN KEONG KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000038400050432 | $0.00 |
| MUN KEONG KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000178537951679999 | $0.00 |
| MUN KEONG KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00532411629169999 | $0.01 |
| MUN KIT ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7736893472 | $2.08 |
| MUN KIT ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102527616118 | $20.01 |
| MUN KIT TENG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| MUN KIT TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.62437621488 | $7.99 |
| MUN KIT YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039493997293 | $10.64 |
| MUN KIT YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.2022489229495 | $79.47 |
| MUN KIT YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040508815068 | $0.68 |
| MUN KIT YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26541800859 | $0.27 |
| MUN KIT YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000000063404299349999 | $0.00 |
| MUN KIT YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0332735603 | $0.01 |
| MUN KIT YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000000017086777922 | $0.00 |
| MUN KIT YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0211437832109999 | $5.91 |
| MUN KIT YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.010937508781 | $0.00 |
| MUN KIT YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 6.2466270931 | $6.25 |
| MUN KIT YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037728095731 | $1.02 |
| MUN KIT YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.73884550815 | $49.62 |
| MUN KIT YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26571300646 | $0.27 |
| MUN KIT YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021449518325 | $0.00 |
| MUN KIT YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 104.193416598 | $104.19 |
| MUN LAI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00868197) | ($264.93) |
| MUN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054115996981865 | $1.96 |
| MUN LEE HAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000024245659 | $0.00 |
| MUN LEE HAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000006274763961 | $0.00 |
| MUN LEE HAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000003025744266 | $0.00 |
| MUN LEE HAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00005165379117 | $0.00 |
| MUN LENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16622793353821 | $0.16 |
| MUN QUAN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029756056478 | $0.01 |
| MUN QUAN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00818387190394073 | $0.01 |
| MUN QUAN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000127988213055 | $0.02 |
| MUN QUAN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.15446224629999 | $0.09 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MUN SHIN KIM | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SNX | 81.527298238 | $482.41 |
| MUN SHIN KIM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | SNX | 71.005829609 | $191.21 |
| MUN SHIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001698058912 | $50.00 |
| MUN SIEW LIAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000464350034 2 | $1.37 |
| MUN TAK NG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 75,062.03 | $75,062.03 |
| MUN TAK NG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (75,109.581873) | ($75,109.58) |
| MUN TAK NG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (84.209511) | ($84.21) |
| MUN TAK NG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | THKD | (200.00) | ($25,480.00) |
| MUN TAK NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000308184598479999 | $9.12 |
| MUN TAK NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.5748586000692 | $84.57 |
| MUN TAK NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 2,594.32633417 | $330.60 |
| MUN TIN HAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00270687172929749 | $0.00 |
| MUN WYE KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005188548825854 | $0.01 |
| MUN YAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106543717137 | $3.15 |
| MUN YAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000605792675139999 | $1.18 |
| MUN YAU HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130733673059999 | $0.39 |
| MUN YAU HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016577999630999 | $0.00 |
| MUN YEE CHONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.671599) | ($400.67) |
| MUN YEE CHONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (2.1437) | ($1.73) |
| MUN YEE CHONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123639) | ($36.47) |
| MUN YEE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001236399604 | $50.00 |
| MUN YEE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.90827290472662 | $3.14 |
| MUN YEE HOW | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($11,621.44) |
| MUN YEE HOW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27322409) | ($7,684.35) |
| MUN YEE HOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00273199118855565 | $97.19 |
| MUN YEE HOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.00699372 | $2.31 |
| MUN YEE HOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.044853472963 | $0.04 |
| MUN YEE HOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.95363329469999 | $3.32 |
| MUN YEE NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130461401353 | $38.61 |
| MUN YEE NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.311953882589999 | $0.36 |
| MUN YEE NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033542517791 | $65.96 |
| MUN YEE NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.067285357201 | $7.39 |
| MUN YEE SHUM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (1.65) | ($1.65) |
| MUN YEE SHUM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (1.65) | ($1.65) |
| MUN YEE SHUM | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (1.65) | ($1.65) |
| MUN YEE SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151551698453 | $44.86 |
| MUN YEE SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079285444258 | $0.01 |
| MUN YEE SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045131128518 | $0.05 |
| MUN YEE SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.22588918168 | $0.23 |
| MUNA ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107908278106 | $329.77 |
| MUNA ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034322526022 | $67.56 |
| MUNA ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6605765102 | $9.24 |
| MUNA ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26576054332 | $2.95 |
| MUNA ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1697512895 | $1.50 |
| MUNA ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.77392383889 | $225.64 |
| MUNA ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.33647524456 | $13.31 |
| MUNACHI NDUBUISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3329944791403 | $1.29 |
| MUNACHI NDUBUISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.054499718201 | $0.04 |
| MUNACHI NDUBUISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0093223746066 | $0.01 |
| MUNACHISO OKECHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000113325742394999 | $0.00 |
| MUNAF KACHWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0282244080159999 | $0.25 |
| MUNAF KACHWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001451331171 | $0.11 |
| MUNAF KACHWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00034558417697 | $0.08 |
| MUNAF KACHWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00028905324128 | $0.03 |
| MUNAF MAKNOJIA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($58.11) |
| MUNAF MAKNOJIA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.250985593) | ($7,291.54) |
| MUNAF MAKNOJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014982436208627 | $52.88 |
| MUNAF NOORANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000324706898 04 | $0.96 |
| MUNAF NOORANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004270528857 | $0.00 |
| MUNAF NOORANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.433489186 | $3.41 |
| MUNAF SALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068701242745 | $20.33 |
| MUNAF SALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2623078948772 | $0.31 |
| MUNAF SALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.19049033016 | $10.84 |
| MUNASHE MATARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000206711142969999 | $0.00 |
| MUNASHE MPOFU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0641368900324 | $0.07 |
| MUNASINGHE DE ZOYSA ASOKA RANGALAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045043745984925 | $0.01 |
| MUNASINGHE KASUN ANURADHA DE ZOYSA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127608) | ($49.37) |
| MUNASINGHE KASUN ANURADHA DE ZOYSA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001774203) | ($51.15) |
| MUNASINGHE KASUN ANURADHA DE ZOYSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005637983499 | $150.00 |
| MUNASINGHE KASUN ANURADHA DE ZOYSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.124063477049154 | $0.09 |
| MUNASINGHE RAMANIE DE ZOYSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001257404027 | $0.00 |
| MUNASINGHE RAMANIE DE ZOYSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085771573547706 | $0.01 |
| MUNAUM QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002630705489 | $79.82 |
| MUNAUM QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 102.116654518 | $80.95 |
| MUNAUM QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.830006627699999 | $7.10 |
| MUNAVAR ATTARI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.4159501628 | $1,210.32 |
| MUNAVAR ATTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050814287423 | $15.04 |
| MUNAVAR ATTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053406687355 | $9.77 |
| MUNAVAR ATTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5971861276 | $9.19 |
| MUNAWAR ASHRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.265689212128 | $50.81 |
| MUNAZZA AYAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.33029915547396 | $2.66 |
| MUNAZZA AYAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.652176037899999 | $0.03 |
| MUNCH ONLINE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XRP | 18.929391 | $11.80 |
| MUNCH ONLINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (20.195315) | ($10.14) |
| MUNCH ONLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.018159201446482 | $0.01 |
| MUNDI BRAYONG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | XRP | 163.0 | $115.95 |
| MUNDI BRAYONG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | XRP | 399.75 | $284.49 |
| MUNDI BRAYONG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | XRP | (563.773841) | ($221.68) |
| MUNDI BRAYONG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016471) | ($48.01) |
| MUNDI BRAYONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164801568237142 | $50.03 |
| MUNDI BRAYONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.2691329093137 | $0.63 |
| MUNEA MOEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031385241697 | $0.93 |
| MUNEA MOEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00198892927787 | $0.00 |
| MUNEA MOEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00550873687479999 | $0.01 |
| MUNEAR KOUZBARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0569188897583 | $1,746.02 |
| MUNEAR KOUZBARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.29081390607 | $2,574.56 |
| MUNEAR KOUZBARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 185.341976787 | $2,059.72 |
| MUNEAR KOUZBARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00460574166519999 | $0.04 |
| MUNEEB AHMED BASRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.073717376134 | $0.09 |
| MUNEEB AHMED BASRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.071695866877 | $0.05 |
| MUNEEB HAQ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.001595 | $4.94 |
| MUNEEB HAQ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (20.0) | ($20.00) |
| MUNEEB HAQ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (14,980.0) | ($14,980.00) |
| MUNEEB HAQ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | GUSD | 12.52 | $12.52 |
| MUNEEB HAQ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (12.52) | ($12.52) |
| MUNEEB HAQ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | GUSD | 20.0 | $20.00 |
| MUNEEB HAQ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (12.52) | ($12.52) |
| MUNEEB HAQ | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | GUSD | 10.08 | $10.08 |
| MUNEEB HAQ | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | GUSD | 15,032.53 | $15,032.53 |
| MUNEEB HAQ | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (50.08) | ($50.08) |
| MUNEEB HAQ | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (15,000.0) | ($15,000.00) |
| MUNEEB HAQ | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 19.815216338 | $24,343.98 |
| MUNEEB HAQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152712789471999 | $4.52 |
| MUNEEB HAQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088801725196 | $146.07 |
| MUNEEB HAQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.004596069 | $34.89 |
| MUNEEB HAQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.429952148 | $2.15 |
| MUNEEB HAQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.554486262 | $49.72 |
| MUNEEB HAQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000079798131001 | $0.01 |
| MUNEEB HAQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.136858663701 | $6.14 |
| MUNEEB HAQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00050182716721 | $0.00 |
| MUNEEBA PIRZADA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007371430467) | ($2.21) |
| MUNEEBA PIRZADA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00007371430467 | $2.21 |
| MUNEEBA PIRZADA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.080848498) | ($10,233.40) |
| MUNEEBA PIRZADA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.080848498 | $10,233.40 |
| MUNEEBA PIRZADA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.2965982176) | ($2.16) |
| MUNEEBA PIRZADA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.2965982176 | $2.16 |
| MUNEEBA PIRZADA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | MCDAI | 10.0 | $10.00 |
| MUNEEBA PIRZADA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | MCDAI | 20,019.65518 | $20,019.66 |
| MUNEEBA PIRZADA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | MCDAI | 26.43391 | $26.43 |
| MUNEEBA PIRZADA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (33.34) | ($33.34) |
| MUNEEBA PIRZADA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (20,000.0) | ($20,000.00) |
| MUNEEBA PIRZADA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Collateral | ETH | 22.984014618 | $46,916.05 |
| MUNEEBA PIRZADA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($15.65) |
| MUNEEBA PIRZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000526263032037 | $0.02 |
| MUNEEBA PIRZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0305321223715 | $79.59 |
| MUNEEBA PIRZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00062978082774939 | $0.01 |
| MUNEEF ALFADLI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 28.287438558 | $518.62 |
| MUNEEF ALFADLI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | UNI | 53.01080803 | $515.37 |
| MUNEEF ALFADLI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 15.98460975 | $226.98 |
| MUNEEF ALFADLI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 135.200015 | $132.00 |
| MUNEEF ALFADLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2971944841) | ($600.00) |
| MUNEEF ALFADLI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2971944841 | $600.00 |
| MUNEEF ALFADLI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.296707) | ($599.02) |
| MUNEEF ALFADLI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 594.93 | $599.02 |
| MUNEEF ALFADLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.36826283) | ($250.00) |
| MUNEEF ALFADLI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.36826283 | $250.00 |
| MUNEEF ALFADLI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (2.19025) | ($102.00) |
| MUNEEF ALFADLI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 100.712 | $102.00 |
| MUNEEF ALFADLI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (3.17801) | ($148.00) |
| MUNEEF ALFADLI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 148.467 | $148.00 |
| MUNEEF ALFADLI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MUNEEF ALFADLI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 158.542 | $100.00 |
| MUNEEF ALFADLI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.000484) | ($0.98) |
| MUNEEF ALFADLI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | DOT | 0.1151 | $0.98 |
| MUNEEF ALFADLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023184507999 | $70.03 |
| MUNEEF ALFADLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.70091828769999 | $1.98 |
| MUNEEF ALFADLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0352321078419999 | $70.42 |
| MUNEEF ALFADLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 503.920144688 | $503.92 |
| MUNEEF ALFADLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 94.298395094 | $74.76 |
| MUNEEF ALFADLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.8821946349999 | $16.85 |
| MUNEEF ALFADLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.20630705534 | $13.12 |
| MUNEEF ALFADLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.60833617017 | $5.35 |
| MUNEEF ALFADLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.037684222987 | $2.76 |
| MUNEEF ALFADLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.158805568342 | $10.25 |
| MUNEEF ALFADLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.306704758366999 | $1.81 |
| MUNEEF ALFADLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0935797062 | $0.09 |
| MUNEEF ALFADLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000028106320781 | $0.01 |
| MUNEEF ALFADLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000079371374765 | $0.00 |
| MUNEEF ALFADLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000687735550929999 | $0.00 |
| MUNEEF ALFADLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.3703695505 | $0.04 |
| MUNEER JEUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014942057644 | $0.46 |
| MUNEERA DU TOIT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002966791426) | ($1.13) |
| MUNEERA DU TOIT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.00167045) | ($49.59) |
| MUNEERA DU TOIT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0000547194236) | ($1.11) |
| MUNEERA DU TOIT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.009612871714) | ($195.00) |
| MUNEERA DU TOIT | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.0117114407 | $237.57 |
| MUNEERA DU TOIT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0002900277341) | ($5.88) |
| MUNEERA DU TOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.436241124618691 | $0.53 |
| MUNEHIRO NAKAYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087234844668 | $269.17 |
| MUNEHIRO NAKAYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124736737899999 | $252.78 |
| MUNEHIRO NAKAYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8283190403 | $1.15 |
| MUNEHIRO NAKAYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.412004765069999 | $4.58 |
| MUNEHIRO NAKAYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.03555220291 | $0.01 |
| MUNENORI HINO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | XTZ | 2,249.667841 | $6,093.83 |
| MUNENORI HINO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LINK | 1,449.23598509 | $17,642.07 |
| MUNENORI HINO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | MATIC | 20,283.89 | $22,217.48 |
| MUNENORI HINO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | DOT | 1,017.5029 | $16,042.77 |
| MUNENORI HINO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Collateral | DOT | (1,003.290110577) | ($15,000.00) |
| MUNENORI HINO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,750.0 | $3,750.00 |
| MUNENORI HINO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ADA | 20,000.45 | $15,384.33 |
| MUNENORI HINO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.195889775 | $545.79 |
| MUNENORI HINO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.49988928 | $18,913.68 |
| MUNENORI HINO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.201725 | $7,626.84 |
| MUNENORI HINO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | (1,401.050788091) | ($16,000.00) |
| MUNENORI HINO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | MATIC | (16,692.347200822) | ($19,696.97) |
| MUNENORI HINO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | ADA | (19,955.303124892) | ($18,000.00) |
| MUNENORI HINO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 7.49989573 | $22,092.15 |
| MUNENORI HINO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 14.317464841 | $42,149.79 |
| MUNENORI HINO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.49110141 | $19,520.77 |
| MUNENORI HINO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| MUNENORI HINO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | LINK | 1,401.050788091 | $16,000.00 |
| MUNENORI HINO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | MATIC | 16,692.347200822 | $19,696.97 |
| MUNENORI HINO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ADA | 19,955.303124892 | $17,959.77 |
| MUNENORI HINO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.31) | ($0.31) |
| MUNENORI HINO | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.31) | ($0.31) |
| MUNESH MICKEY PEHLWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018615095683 | $0.00 |
| MUNESH MICKEY PEHLWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.039538903958 | $0.01 |
| MUNESH MICKEY PEHLWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.19230792526 | $0.09 |
| MUNESH MICKEY PEHLWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000075547908729 | $0.01 |
| MUNEVVER SASKURT KURNAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000314102510099999 | $0.00 |
| MUNGIN SAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000500558548839999 | $0.00 |
| MUNGKORN THAPANASOPON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XTZ | (4.792897) | ($13.72) |
| MUNGKORN THAPANASOPON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.009385965296359 | $0.03 |
| MUNGKORN TOSOMBOON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.00005366 | $40,007.01 |
| MUNGKORN TOSOMBOON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.014218 | $467.08 |
| MUNGKORN TOSOMBOON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.007825523041) | ($253.35) |
| MUNGKORN TOSOMBOON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006019468047) | ($18.49) |
| MUNGKORN TOSOMBOON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.02306273063 | $688.58 |
| MUNGKORN TOSOMBOON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | BTC | 0.007825523041 | $233.65 |
| MUNGKORN TOSOMBOON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001643287) | ($50.02) |
| MUNGKORN TOSOMBOON | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001305625058) | ($25.01) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MUNGKORN TOSOMBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011885517212 | $356.90 |
| MUNGKORN TOSOMBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000061400146675 | $0.00 |
| MUNGKORN TOSOMBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024000275624 | $0.00 |
| MUNGKORN TOSOMBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000098996372037 | $0.00 |
| MUNGKORN TOSOMBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000016336123523 | $0.00 |
| MUNGKORN TOSOMBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000041849371516 | $0.00 |
| MUNGKORN TOSOMBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0083369098058 | $0.00 |
| MUNGKORN TOSOMBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00051710170027 | $0.00 |
| MUNGO BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.66740006243 | $74.66 |
| MUNGO BLAKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001945271591 | $0.00 |
| MUNGO BLAKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000080769792357 | $0.00 |
| MUNGO BLAKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059450628544 | $0.01 |
| MUNGO BLAKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041161646861 | $0.00 |
| MUNGO BLAKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017494140485 | $0.01 |
| MUNGYU CHEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.14798969247 | $4.35 |
| MUNHO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110182307533 | $0.33 |
| MUNHO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0281734378419999 | $0.03 |
| MUNHO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071073407342 | $13.87 |
| MUNI NAIDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021082355098 | $6.24 |
| MUNI NAIDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017572638831 | $3.43 |
| MUNI REDDY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LUNC | (13.686164) | ($1,215.27) |
| MUNI REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.69910376064699 | $4.98 |
| MUNIA RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180864758729999 | $0.54 |
| MUNIA RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.29121473 | $93.29 |
| MUNIANDI VELAYUTHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.49) | ($2.49) |
| MUNIANDI VELAYUTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00254232417999999 | $77.05 |
| MUNIANDI VELAYUTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3661250882 | $1.59 |
| MUNIANDI VELAYUTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058715500182 | $117.53 |
| MUNIANDI VELAYUTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 107.040942442 | $84.86 |
| MUNIANDI VELAYUTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000147243782089999 | $0.00 |
| MUNIANDI VELAYUTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.8910368279999 | $16.89 |
| MUNIANDI VELAYUTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.44734898179 | $0.45 |
| MUNIANDI VELAYUTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.249261707 | $0.13 |
| MUNIANDI VELAYUTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.100233776299 | $0.10 |
| MUNIANDY PERIAMPILLAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.305962424) | ($4,774.52) |
| MUNIANDY PERIAMPILLAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,596.847597) | ($7,596.85) |
| MUNIANDY PERIAMPILLAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10110374) | ($2,887.97) |
| MUNIANDY PERIAMPILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005319648128 | $19.91 |
| MUNIANDY PERIAMPILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.352665978644 | $0.38 |
| MUNIANDY PERIAMPILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112546472987739 | $31.20 |
| MUNIANDY PERIAMPILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 48.16958076169 | $48.17 |
| MUNIB ASLAM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 6.7 | $20,766.84 |
| MUNIB ASLAM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | ETH | (6.438585661) | ($20,000.00) |
| MUNIB ASLAM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| MUNIB ASLAM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (5,683.372869) | ($5,683.37) |
| MUNIB ASLAM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002060307125) | ($4.17) |
| MUNIB ASLAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02167021774) | ($20.85) |
| MUNIB ASLAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1565509536) | ($150.63) |
| MUNIB ASLAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.196694902) | ($5,000.00) |
| MUNIB ASLAM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.438585661 | $6,194.89 |
| MUNIB ASLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.323968862386 | $4.78 |
| MUNIB ASLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00660188482079408 | $9.77 |
| MUNIB MIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0102317158123 | $0.01 |
| MUNIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086589266421 | $25.63 |
| MUNIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02074907311 | $0.02 |
| MUNINDER HAYER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (51.5641) | ($40.44) |
| MUNINDER HAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.5955364059379 | $80.53 |
| MUNIP YAZGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001886465700299999 | $0.00 |
| MUNIR ABUWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000108890022939 | $0.01 |
| MUNIR ABUWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7220147816 | $1.72 |
| MUNIR ABUWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.54069715041 | $1.85 |
| MUNIR ABUWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000288899264269999 | $0.00 |
| MUNIR ABUWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00004852781339 | $0.00 |
| MUNIR EL-OMAR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | EOS | (64.261) | ($81.02) |
| MUNIR EL-OMAR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 80.628 | $81.02 |
| MUNIR EL-OMAR | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | ETH | 0.003579889544 | $3.84 |
| MUNIR EL-OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069948733063 | $201.59 |
| MUNIR EL-OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055085967087 | $110.07 |
| MUNIR EL-OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5526804472 | $0.55 |
| MUNIR EL-OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.056175227366 | $0.04 |
| MUNIR EL-OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0104992863805 | $0.01 |
| MUNIR EL-OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.2705475119 | $2.04 |
| MUNIR EL-OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014259101047 | $4.54 |
| MUNIR EL-OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.3990304878509 | $0.74 |
| MUNIR EL-OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.02702967685 | $0.03 |
| MUNIR HELAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000321898590109999 | $9.53 |
| MUNIR HELAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.59756274889999 | $12.29 |
| MUNIR LATIF CHAABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000147767594499999 | $0.00 |
| MUNIR LATIF CHAABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063864074426 | $0.01 |
| MUNIR LATIF CHAABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0076389408004 | $0.01 |
| MUNIR LATIF CHAABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00099140894048 | $0.00 |
| MUNIR S KARRAR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.787854) | ($401.79) |
| MUNIR S KARRAR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002721) | ($97.78) |
| MUNIR S KARRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00265072940337779 | $100.02 |
| MUNIR S KARRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.140335093286 | $2.14 |
| MUNIR SIRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00083280444595 | $0.00 |
| MUNIRA HIRJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030834744499 | $9.13 |
| MUNIRA HIRJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34103700128 | $0.40 |
| MUNIRA HIRJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037048189997 | $73.14 |
| MUNIRA HIRJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.401771508 | $17.40 |
| MUNIRA HIRJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.61305014389999 | $7.62 |
| MUNIRA HIRJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7149607035 | $15.14 |
| MUNIRA HIRJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3855856678 | $11.57 |
| MUNIRA HIRJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.455879250699999 | $0.46 |
| MUNIRA HIRJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.5288697409 | $0.74 |
| MUNIRA HIRJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.9633522545 | $2.64 |
| MUNIRAJU HULLURAPPA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (2,530.026876226) | ($2,530.03) |
| MUNIRAJU HULLURAPPA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 2,530.026876226 | $2,530.03 |
| MUNIRAJU HULLURAPPA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MCDAI | (1.0) | ($1.00) |
| MUNIRAJU HULLURAPPA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MCDAI | (1.0) | ($1.00) |
| MUNIRAJU HULLURAPPA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MCDAI | (2,528.026876226) | ($2,528.03) |
| MUNIRAJU HULLURAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025379714814 | $0.08 |
| MUNIRAJU HULLURAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000125076538606999 | $0.02 |
| MUNIRAJU HULLURAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021111645958 | $0.02 |
| MUNIRAJU HULLURAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021954490088 | $0.00 |
| MUNIRAJU HULLURAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00104949931716 | $0.01 |
| MUNIRAJU HULLURAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000077173113908 | $0.00 |
| MUNIRAJU HULLURAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 9.956710409199 | $9.96 |
| MUNIRKA RADONCHIKJ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (69.967417) | ($69.97) |
| MUNIRKA RADONCHIKJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099555226539 | $0.29 |
| MUNIRKA RADONCHIKJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000386149044089999 | $0.00 |
| MUNIRKA RADONCHIKJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.69604256251599 | $0.70 |
| MUNIRKA RADONCHIKJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355788498719999 | $0.36 |
| MUNIRU KADIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054676444055 | $0.00 |
| MUNIRU KADIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01801085566 | $0.02 |
| MUNISH SINGLA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00107742) | ($32.88) |
| MUNISH SINGLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006722104248115 | $0.24 |
| MUNISH SINGLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076565630626 | $0.01 |
| MUNISVARAN MUNIANDY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | AVAX | (53.30042) | ($1,180.66) |
| MUNISVARAN MUNIANDY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 1,173.078 | $1,180.66 |
| MUNISVARAN MUNIANDY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | SOL | (71.73301) | ($2,930.00) |
| MUNISVARAN MUNIANDY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 2,928.773 | $2,930.00 |
| MUNISVARAN MUNIANDY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | UNI | (38.1418) | ($181.13) |
| MUNISVARAN MUNIANDY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 181.059 | $181.13 |
| MUNISVARAN MUNIANDY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| MUNISVARAN MUNIANDY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (2,210.0) | ($2,210.00) |
| MUNISVARAN MUNIANDY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MUNISVARAN MUNIANDY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | AVAX | 4.21514 | $100.00 |
| MUNISVARAN MUNIANDY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (5.718) | ($2.31) |
| MUNISVARAN MUNIANDY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2.415 | $2.31 |
| MUNISVARAN MUNIANDY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SOL | (0.20198) | ($6.85) |
| MUNISVARAN MUNIANDY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 6.872 | $6.85 |
| MUNISVARAN MUNIANDY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (0.1337) | ($1.07) |
| MUNISVARAN MUNIANDY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1.078 | $1.07 |
| MUNISVARAN MUNIANDY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | AVAX | (4.29564) | ($85.44) |
| MUNISVARAN MUNIANDY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 85.848 | $85.44 |
| MUNISVARAN MUNIANDY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (869.12) | ($869.12) |
| MUNISVARAN MUNIANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.57744328869438 | $5.98 |
| MUNISVARAN MUNIANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.5192531389541 | $39.03 |
| MUNISVARAN MUNIANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.404132189951682 | $21.00 |
| MUNISVARAN MUNIANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017905665796 | $0.01 |
| MUNJAL A PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060805157856 | $0.00 |
| MUNJAL A PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25264829907 | $514.83 |
| MUNJAL A PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7707589567 | $8.77 |
| MUNJAL A PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.09091813514 | $0.07 |
| MUNJAL A PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0745141696969999 | $0.05 |
| MUNJAL SHAH | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Deposit | BNB | 0.025 | $7.54 |
| MUNJAL SHAH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.7369786) | ($113,004.27) |
| MUNJAL SHAH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.7369786 | $113,004.27 |
| MUNJAL SHAH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (108.76) | ($108.76) |
| MUNJAL SHAH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 108.76 | $108.76 |
| MUNJAL SHAH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (108.76) | ($108.76) |
| MUNJAL SHAH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (82,445.48789497) | ($82,445.49) |
| MUNJAL SHAH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 82,445.48789497 | $82,445.49 |
| MUNJAL SHAH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (82,445.487894) | ($82,445.49) |
| MUNJAL SHAH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,029.87) |
| MUNJAL SHAH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (3.6369786) | ($109,776.68) |
| MUNJAL SHAH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3217444553) | ($586.45) |
| MUNJAL SHAH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3217444553 | $586.45 |
| MUNJAL SHAH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1000000013) | ($3,009.50) |
| MUNJAL SHAH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1000000013 | $3,009.50 |
| MUNJAL SHAH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3217444553) | ($584.83) |
| MUNJAL SHAH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,005.90) |
| MUNJAL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013205981659189 | $459.62 |
| MUNJAL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.085212834 | $30.16 |
| MUNJAL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026916851061686 | $6.50 |
| MUNJAL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 846.3171202025 | $846.32 |
| MUNJAL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00100444886131 | $0.00 |
| MUNJAL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0035647282806 | $0.03 |
| MUNJAL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.072253577927 | $0.07 |
| MUNJAL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 36.845866259 | $5.38 |
| MUNJAL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.112931882023 | $8.27 |
| MUNJAL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000098721859467 | $0.00 |
| MUNJAL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.65742249429999 | $10.20 |
| MUNJAL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.02787793526 | $6.38 |
| MUNJAL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0044744872695 | $0.00 |
| MUNJAL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.036783345658 | $0.11 |
| MUNJAL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00077730922725 | $0.00 |
| MUNJAL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000096830111184 | $0.00 |
| MUNJAL THAKKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103475610984 | $316.78 |
| MUNJAL THAKKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035730635237 | $70.44 |
| MUNJEONG JANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (410.868872) | ($410.87) |
| MUNJEONG JANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00747134) | ($222.13) |
| MUNJEONG JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127596436608942 | $51.55 |
| MUNJEONG JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024152503925 | $0.05 |
| MUNJEONG JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.7909735134567 | $2.79 |
| MUNKHBAYAR VANYA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | CEL | (222.3525) | ($183.94) |
| MUNKHBAYAR VANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 334.644544802609 | $358.12 |
| MUNKHTSETSEG TUMURSUKH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (1.141435) | ($349.95) |
| MUNKHTSETSEG TUMURSUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000571766909599999 | $1.69 |
| MUNKHTSETSEG TUMURSUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023297386041 | $0.00 |
| MUNKHTSETSEG TUMURSUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1816024044 | $1.37 |
| MUNKHTSETSEG TUMURSUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.6310431927 | $5.63 |
| MUNKHTSETSEG TUMURSUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0063154783862785 | $2.45 |
| MUNKHTSETSEG TUMURSUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000006288339285 | $0.00 |
| MUNKHTULGA MUNKHBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.352249975282 | $1.46 |
| MUNKHTUYA DASHNYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.4159364505 | $10.42 |
| MUNKHZUL VANYA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SGB | 280.321653 | $14.40 |
| MUNKHZUL VANYA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01270859889) | ($12.00) |
| MUNKHZUL VANYA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4236199631) | ($400.00) |
| MUNKHZUL VANYA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.5189901749 | $490.05 |
| MUNKHZUL VANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.2134436497352 | $16.28 |
| MUNNI SAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008022875667 | $0.00 |
| MUNNI SAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00438740705779999 | $0.01 |
| MUNNI SAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015657357383 | $0.02 |
| MUNO MUNYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000557399000177 | $16.50 |
| MUNO MUNYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045848132965 | $8.95 |
| MUNO MUNYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016017190531 | $0.02 |
| MUNO MUNYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.010689904 | $45.20 |
| MUNO MUNYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.959922519 | $6.70 |
| MUNSHI ASADULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000926918046593367 | $0.00 |
| MUNSIR ABDULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.9834391168535 | $6.30 |
| MUNTASER ALMANASEER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15774515) | ($4,532.22) |
| MUNTASER ALMANASEER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (47.75680604) | ($450.65) |
| MUNTASER ALMANASEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000315951225957775 | $12.56 |
| MUNTASER ALMANASEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.9409401528199 | $36.37 |
| MUNTASER ALMANASEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02367284538864 | $0.23 |
| MUNTEAN MARIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000322899156239999 | $0.00 |
| MUNTEAN MARIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.066360347973 | $0.07 |
| MUNTEANU ADRIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49243911813164 | $0.50 |
| MUNYA BENGESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00119394817663 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MUNYA BENGESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00119947551531 | $0.00 |
| MUNYARADZI TSHUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133820650924 | $3.95 |
| MUNYEONG BAEG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.27989) | ($12,037.50) |
| MUNYEONG BAEG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.262646) | ($7,351.03) |
| MUNYEONG BAEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106336656709399 | $40.26 |
| MUNYEONG BAEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029111110506994 | $81.32 |
| MUNZIR MUKHTAR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 3.0 | $9,295.05 |
| MUNZIR MUKHTAR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($5,817.06) |
| MUNZIR MUKHTAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.058658414) | ($8,864.73) |
| MUNZIR MUKHTAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.058658414 | $8,864.73 |
| MUNZIR MUKHTAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (6.0) | ($8,766.30) |
| MUNZIR MUKHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160961766095999 | $0.48 |
| MUNZIR MUKHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051383128186193 | $120.43 |
| MUOI QUACH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (1.04) | ($3,110.73) |
| MUOI QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000108329982717 | $0.03 |
| MUOI QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.64772129599999 | $1.90 |
| MUOI QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00224389629607999 | $6.58 |
| MUONEME ONYEKACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090435140077 | $0.01 |
| MUONEME ONYEKACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4878780934 | $0.93 |
| MUOY IM LIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 2.2992 | $176.91 |
| MUOY IM LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078264946426 | $2.32 |
| MUOY IM LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061056064159 | $1.19 |
| MUOY IM LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.20220835839999 | $3.27 |
| MUOY IM LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026464384138 | $0.00 |
| MUOY IM LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.44421779194 | $0.44 |
| MUOY IM LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.029150536982 | $1.74 |
| MUOY IM LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02662123479249 | $0.96 |
| MUOY IM LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.2403573724 | $0.50 |
| MUPIDI PRANWANTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001317214925 | $3.90 |
| MUPIDI PRANWANTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0560443776779999 | $112.06 |
| MUPIDI PRANWANTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1517538556 | $6.37 |
| MUPIDI PRANWANTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0419506594379999 | $0.37 |
| MUQMIN MAJEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.94519957404749 | $2.04 |
| MUQRI FARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000295998651399999 | $0.00 |
| MUQRI FARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000034817023172 | $0.00 |
| MUQRI FARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000070521731542 | $0.00 |
| MUQRI FARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001408765817 | $0.00 |
| MUQRI FARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00343274683199999 | $0.00 |
| MUQRI FARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000089837784829999 | $0.00 |
| MUQRI FARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.501800742329999 | $0.02 |
| MUQRI FARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000024709527659 | $0.00 |
| MURAD AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000983424415 | $0.00 |
| MURAD AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000174998497259999 | $0.03 |
| MURAD AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000098221932463 | $0.00 |
| MURAD AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.20846491431105 | $8.56 |
| MURAD ALKHATTAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128780820777 | $0.38 |
| MURAD ALKHATTAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113614474678 | $0.01 |
| MURAD ARUTYUNYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001846928129 | $0.00 |
| MURAD ARUTYUNYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000052115808132 | $0.00 |
| MURAD HANNA KAKISH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.8) | ($49,428.94) |
| MURAD HANNA KAKISH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.8 | $49,428.94 |
| MURAD HANNA KAKISH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (81.599811796) | ($1,400.00) |
| MURAD HANNA KAKISH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETC | 81.599811796 | $1,400.00 |
| MURAD HANNA KAKISH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (8.67239479) | ($1,500.00) |
| MURAD HANNA KAKISH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 8.67239479 | $1,500.00 |
| MURAD HANNA KAKISH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (23.58104687) | ($1,750.00) |
| MURAD HANNA KAKISH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 23.58104687 | $1,750.00 |
| MURAD HANNA KAKISH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BCH | (8.54895) | ($1,499.86) |
| MURAD HANNA KAKISH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,513.956 | $1,499.86 |
| MURAD HANNA KAKISH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.850222) | ($23,441.79) |
| MURAD HANNA KAKISH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 23,790.511 | $23,441.79 |
| MURAD HANNA KAKISH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.002115) | ($58.31) |
| MURAD HANNA KAKISH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 59.233 | $58.31 |
| MURAD HANNA KAKISH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (6,958.27661404) | ($620.00) |
| MURAD HANNA KAKISH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 6,958.27661404 | $620.00 |
| MURAD HANNA KAKISH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (25,363.7) | ($25,363.70) |
| MURAD HANNA KAKISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017512134307 | $564.62 |
| MURAD HANNA KAKISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100200858305 | $19.55 |
| MURAD HANNA KAKISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.839097931 | $76.84 |
| MURAD HANNA KAKISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.449129085 | $9.70 |
| MURAD HANNA KAKISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5014603718 | $13.25 |
| MURAD HANNA KAKISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.00125827989 | $0.15 |
| MURAD HANNA KAKISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.117733741576 | $8.62 |
| MURAD HANNA KAKISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.069583160179 | $2.75 |
| MURAD HANNA KAKISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.21688481628 | $1.33 |
| MURAD HANNA KAKISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.037011192912 | $9.70 |
| MURAD HANNA KAKISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.040995763122 | $3.10 |
| MURAD HANNA KAKISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 7.01506996 | $10.82 |
| MURAD HANNA KAKISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.045862148261 | $3.27 |
| MURAD HANNA KAKISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.8379083879 | $1.85 |
| MURAD HANNA KAKISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.69954381539999 | $1.44 |
| MURAD HANNA KAKISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.86236833215 | $21.65 |
| MURAD HANNA KAKISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.05416025279 | $6.44 |
| MURAD HANNA KAKISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.2209396291 | $0.63 |
| MURAD HANNA KAKISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.54944371868 | $1.38 |
| MURAD HANNA KAKISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 20.448951088 | $2.05 |
| MURAD HANNA KAKISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 14.485100666 | $30.10 |
| MURAD HANNA KAKISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 10.4250429989999 | $10.24 |
| MURAD HUMAYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090746237171 | $2.69 |
| MURAD HUMAYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021712489803 | $4.24 |
| MURAD HUMAYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0112069909143 | $0.10 |
| MURAD HUMAYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.018787748726 | $0.12 |
| MURAD IKHTIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061534681917275 | $0.01 |
| MURAD ISAEV | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 1,148.5 | $2,478.63 |
| MURAD ISAEV | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 504.72 | $1,049.82 |
| MURAD ISAEV | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (125.959949) | ($125.96) |
| MURAD ISAEV | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.060864) | ($179.96) |
| MURAD ISAEV | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 10.0 | $951.95 |
| MURAD ISAEV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SGB | (8,091.880976547) | ($243.10) |
| MURAD ISAEV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETC | (458.999979) | ($9,111.15) |
| MURAD ISAEV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (2,764.3239) | ($2,122.15) |
| MURAD ISAEV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ZEC | (71.13905496) | ($5,910.14) |
| MURAD ISAEV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.499999906) | ($5,072.55) |
| MURAD ISAEV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.849928) | ($3,000.85) |
| MURAD ISAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.5801551049449 | $120.93 |
| MURAD KARADSHEH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (3.515998786) | ($100.00) |
| MURAD KARADSHEH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETC | 3.515998786 | $100.00 |
| MURAD KARADSHEH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETC | (3.515998786) | ($99.01) |
| MURAD KARADSHEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025681598663 | $0.76 |
| MURAD KARADSHEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000530434899649999 | $0.10 |
| MURAD KARADSHEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075008858288 | $0.01 |
| MURAD KARADSHEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.13041087674999 | $0.17 |
| MURAD KARADSHEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.042072626423 | $1.05 |
| MURALI AVVARI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.584626564) | ($17,461.04) |
| MURALI AVVARI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.584626564 | $17,461.04 |
| MURALI AVVARI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.584626) | ($17,150.07) |
| MURALI AVVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023265568216873 | $86.96 |
| MURALI BHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165405984869999 | $0.49 |
| MURALI BHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.169176452 | $15.99 |
| MURALI DHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0133727276063 | $0.01 |
| MURALI DUGGIRALA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,091.776911504) | ($1,901.30) |
| MURALI DUGGIRALA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,091.776911504 | $1,901.30 |
| MURALI DUGGIRALA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (554.227912435) | ($1,330.15) |
| MURALI DUGGIRALA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 554.227912435 | $1,330.15 |
| MURALI DUGGIRALA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (10,104.621436482) | ($1,321.71) |
| MURALI DUGGIRALA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 10,104.621436482 | $1,321.71 |
| MURALI DUGGIRALA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | XLM | (10.0) | ($1.28) |
| MURALI DUGGIRALA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | XLM | (10,093.0) | ($1,290.60) |
| MURALI DUGGIRALA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (10.0) | ($5.19) |
| MURALI DUGGIRALA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (3,080.0) | ($1,593.92) |
| MURALI DUGGIRALA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SNX | (1.0) | ($2.28) |
| MURALI DUGGIRALA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SNX | (553.227912) | ($1,255.83) |
| MURALI DUGGIRALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017201629324 | $0.51 |
| MURALI DUGGIRALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.129811123971999 | $0.10 |
| MURALI DUGGIRALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.129472341017 | $14.04 |
| MURALI DUGGIRALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.018301183534 | $0.20 |
| MURALI DUGGIRALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.8291041999338 | $2.83 |
| MURALI DUGGIRALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.7671135992829 | $48.78 |
| MURALI IYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164600529409999 | $0.49 |
| MURALI IYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00353135781949999 | $6.89 |
| MURALI KAPARTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.575888635519999 | $1.97 |
| MURALI KIRAN DEVA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 1.03354595 | $2,113.61 |
| MURALI KIRAN DEVA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.01768882 | $528.26 |
| MURALI KIRAN DEVA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ADA | 1,055.335968 | $537.11 |
| MURALI KIRAN DEVA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ADA | (1,055.335968) | ($678.89) |
| MURALI KIRAN DEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017666369162 | $0.52 |
| MURALI KIRAN DEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3449273456 | $9.79 |
| MURALI KRISHNA MAGESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000187921298419999 | $0.56 |
| MURALI KRISHNA MAGESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.1688488188 | $6.17 |
| MURALI KRISHNA MAGESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2253287225 | $2.50 |
| MURALI KRISHNA MAGESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048607152266 | $0.36 |
| MURALI KRISHNA MAGESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4353435455 | $8.32 |
| MURALI KRISHNAN BALASUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028256431092 | $8.36 |
| MURALI KRISHNAN BALASUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001920370842 | $3.75 |
| MURALI KRISHNAN BALASUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6980711183 | $4.52 |
| MURALI KRISHNAN BALASUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29109804386 | $3.23 |
| MURALI LAKSHMANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147170524634 | $0.44 |
| MURALI LAKSHMANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6334076884 | $4.29 |
| MURALI LAKSHMANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13199911992 | $0.10 |
| MURALI LAKSHMANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014834883343 | $0.01 |
| MURALI LAKSHMANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.3046309023 | $28.37 |
| MURALI LAKSHMANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.062450156882 | $6.86 |
| MURALI LAKSHMANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0003950001846 | $0.00 |
| MURALI LAKSHMANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00032721642223 | $0.00 |
| MURALI LAKSHMANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.107708536745 | $0.11 |
| MURALI LAKSHMANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.30457411077 | $0.69 |
| MURALI LAKSHMANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000050504711281 | $0.00 |
| MURALI LAKSHMANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000045571474304 | $0.00 |
| MURALI NARAGANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018411278314 | $0.01 |
| MURALI SUBRAMANIAN SEETHURAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055855893462 | $181.30 |
| MURALI SUBRAMANIAN SEETHURAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 151.57892295 | $100.00 |
| MURALI SUBRAMANIAN SEETHURAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19572888679 | $398.22 |
| MURALI SUBRAMANIAN SEETHURAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.29238456709999 | $6.29 |
| MURALI SUBRAMANIAN SEETHURAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 117.150525488 | $92.87 |
| MURALI SUBRAMANIAN SEETHURAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 72.811422836 | $45.72 |
| MURALI SUBRAMANIAN SEETHURAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.9936869953 | $122.17 |
| MURALI SUBRAMANIAN SEETHURAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.87465958635 | $7.72 |
| MURALI SUBRAMANIAN SEETHURAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.16031900563 | $72.65 |
| MURALI VADLAPATLA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| MURALI VADLAPATLA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| MURALI VADLAPATLA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| MURALI VADLAPATLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002632374864 | $7.79 |
| MURALI VADLAPATLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073758854011 | $148.35 |
| MURALI VADLAPATLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 754.537692702 | $754.54 |
| MURALI VADLAPATLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.023074792 | $15.08 |
| MURALI VADLAPATLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.945539039239999 | $8.35 |
| MURALI VADLAPATLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 8.52607175939999 | $4.11 |
| MURALIDHARAN BUANDASAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.08696411 | $2,627.27 |
| MURALIDHARAN BUANDASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00231756329785 | $79.19 |
| MURALIE KRISHNA CHEEMALAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025182515547 | $7.45 |
| MURALIE KRISHNA CHEEMALAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0465403790692 | $89.60 |
| MURALIE KRISHNA CHEEMALAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 450.923490904 | $450.92 |
| MURALIE KRISHNA CHEEMALAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.482807185 | $1.48 |
| MURALIKRISHNA ASSADI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9989138669) | ($1,465.00) |
| MURALIKRISHNA ASSADI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9989138669 | $1,465.00 |
| MURALIKRISHNA ASSADI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03627487) | ($1,000.00) |
| MURALIKRISHNA ASSADI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03627487 | $1,000.00 |
| MURALIKRISHNA ASSADI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,949.241744961) | ($1,000.00) |
| MURALIKRISHNA ASSADI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,949.241744961 | $1,000.00 |
| MURALIKRISHNA ASSADI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.125401579) | ($100.00) |
| MURALIKRISHNA ASSADI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.125401579 | $100.00 |
| MURALIKRISHNA ASSADI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (324.934850562) | ($100.00) |
| MURALIKRISHNA ASSADI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 324.934850562 | $100.00 |
| MURALIKRISHNA ASSADI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.409932595) | ($100.00) |
| MURALIKRISHNA ASSADI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.409932595 | $100.00 |
| MURALIKRISHNA ASSADI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (319.156290755) | ($100.00) |
| MURALIKRISHNA ASSADI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BAT | 319.156290755 | $100.00 |
| MURALIKRISHNA ASSADI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (13.083096236) | ($100.00) |
| MURALIKRISHNA ASSADI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 13.083096236 | $100.00 |
| MURALIKRISHNA ASSADI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (1.30871755) | ($100.00) |
| MURALIKRISHNA ASSADI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 1.30871755 | $100.00 |
| MURALIKRISHNA ASSADI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (24.024442216) | ($100.00) |
| MURALIKRISHNA ASSADI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 24.024442216 | $100.00 |
| MURALIKRISHNA ASSADI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (196.251209) | ($100.00) |
| MURALIKRISHNA ASSADI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 196.251209 | $100.00 |
| MURALIKRISHNA ASSADI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (67.11409396) | ($100.00) |
| MURALIKRISHNA ASSADI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | KNC | 67.11409396 | $100.00 |
| MURALIKRISHNA ASSADI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.45553737) | ($100.00) |
| MURALIKRISHNA ASSADI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.45553737 | $100.00 |
| MURALIKRISHNA ASSADI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (44.444444444) | ($100.00) |
| MURALIKRISHNA ASSADI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 44.444444444 | $100.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MURALIKRISHNA ASSADI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (2.16831587) | ($100.00) |
| MURALIKRISHNA ASSADI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DASH | 2.16831587 | $100.00 |
| MURALIKRISHNA ASSADI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.199350574) | ($50.00) |
| MURALIKRISHNA ASSADI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.199350574 | $50.00 |
| MURALIKRISHNA ASSADI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (45.045045045) | ($50.00) |
| MURALIKRISHNA ASSADI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 45.045045045 | $50.00 |
| MURALIKRISHNA ASSADI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (15.184968096) | ($10.00) |
| MURALIKRISHNA ASSADI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 15.184968096 | $10.00 |
| MURALIKRISHNA ASSADI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (26.525) | ($10.00) |
| MURALIKRISHNA ASSADI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 26.525 | $10.00 |
| MURALIKRISHNA ASSADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00422774269829999 | $130.55 |
| MURALIKRISHNA ASSADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.660854638 | $1.98 |
| MURALIKRISHNA ASSADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059242762965 | $121.16 |
| MURALIKRISHNA ASSADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 134.829284053 | $109.56 |
| MURALIKRISHNA ASSADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.67400825449999 | $6.16 |
| MURALIKRISHNA ASSADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.96692306479999 | $22.17 |
| MURALIKRISHNA ASSADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.0419632578 | $17.62 |
| MURALIKRISHNA ASSADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.39430798877 | $22.73 |
| MURALIKRISHNA ASSADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.04719077091 | $29.79 |
| MURALIKRISHNA ASSADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.123959101417999 | $13.79 |
| MURALIKRISHNA ASSADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.96869012829 | $6.01 |
| MURALIKRISHNA ASSADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.19746989443 | $11.04 |
| MURALIKRISHNA ASSADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0143402482604 | $1.13 |
| MURALIKRISHNA ASSADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000460408723979999 | $0.00 |
| MURALIKRISHNA ASSADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.032538216462 | $2.39 |
| MURALIKRISHNA ASSADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.723006423 | $2.78 |
| MURALIKRISHNA ASSADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.86254008159999 | $2.08 |
| MURALIKRISHNA ASSADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0136055614334 | $1.50 |
| MURALIKRISHNA ASSADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.3895229169 | $1.01 |
| MURALIKRISHNA ASSADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.00841337528 | $1.85 |
| MURALIKRISHNA ASSADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.893835303259999 | $0.87 |
| MURALIKRISHNA BANDARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017562129302 | $0.52 |
| MURALIKRISHNA BANDARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044656888449 | $8.71 |
| MURALIKRISHNA CHIRUMAMILLA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,483.546625896) | ($1,245.78) |
| MURALIKRISHNA CHIRUMAMILLA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,483.546625896 | $1,245.78 |
| MURALIKRISHNA CHIRUMAMILLA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (59.978118164) | ($4,172.52) |
| MURALIKRISHNA CHIRUMAMILLA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 59.978118164 | $4,172.52 |
| MURALIKRISHNA CHIRUMAMILLA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002354490104) | ($92.71) |
| MURALIKRISHNA CHIRUMAMILLA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002354490104 | $92.71 |
| MURALIKRISHNA CHIRUMAMILLA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (35.100665313) | ($594.19) |
| MURALIKRISHNA CHIRUMAMILLA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 35.100665313 | $594.19 |
| MURALIKRISHNA CHIRUMAMILLA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (75.636753518) | ($953.32) |
| MURALIKRISHNA CHIRUMAMILLA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 75.636753518 | $953.32 |
| MURALIKRISHNA CHIRUMAMILLA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (13.117470384) | ($1,314.88) |
| MURALIKRISHNA CHIRUMAMILLA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | LTC | 13.117470384 | $1,314.88 |
| MURALIKRISHNA CHIRUMAMILLA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (173.346983455) | ($217.42) |
| MURALIKRISHNA CHIRUMAMILLA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 173.346983455 | $217.42 |
| MURALIKRISHNA CHIRUMAMILLA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | AVAX | (59.978) | ($4,011.52) |
| MURALIKRISHNA CHIRUMAMILLA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 3,999.467 | $4,011.52 |
| MURALIKRISHNA CHIRUMAMILLA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (3,999.467) | ($3,999.47) |
| MURALIKRISHNA CHIRUMAMILLA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ADA | (1,483.546625) | ($1,180.15) |
| MURALIKRISHNA CHIRUMAMILLA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | DOT | (35.100665313) | ($553.55) |
| MURALIKRISHNA CHIRUMAMILLA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | LINK | (75.636753518) | ($896.47) |
| MURALIKRISHNA CHIRUMAMILLA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00235449) | ($90.73) |
| MURALIKRISHNA CHIRUMAMILLA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | LTC | (13.11747038) | ($1,317.94) |
| MURALIKRISHNA CHIRUMAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000689590656049699 | $0.28 |
| MURALIKRISHNA CHIRUMAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046541631488 | $92.59 |
| MURALIKRISHNA CHIRUMAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059717072377 | $0.01 |
| MURALIKRISHNA CHIRUMAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.669188134830999 | $0.90 |
| MURALIKRISHNA CHIRUMAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2520818410957 | $2.94 |
| MURALIKRISHNA CHIRUMAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16734781911597 | $2.98 |
| MURALIKRISHNA CHIRUMAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.072432713664957 | $0.98 |
| MURALIKRISHNA CHIRUMAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.012561955234349 | $1.35 |
| MURALIKRISHNA CHIRUMAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18470618584671 | $13.67 |
| MURALIKRISHNAN BALAKRISHNAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00063004 | $19.64 |
| MURALIKRISHNAN BALAKRISHNAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00063004) | ($19.18) |
| MURALIKRISHNAN BALAKRISHNAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00063004 | $19.18 |
| MURALIKRISHNAN BALAKRISHNAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.39373 | $11,971.93 |
| MURALIKRISHNAN BALAKRISHNAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.39373) | ($11,981.10) |
| MURALIKRISHNAN BALAKRISHNAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.39373 | $11,981.10 |
| MURALIKRISHNAN BALAKRISHNAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.55084806) | ($75.83) |
| MURALIKRISHNAN BALAKRISHNAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.55084806 | $75.83 |
| MURALIKRISHNAN BALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084375720472 | $246.88 |
| MURALIKRISHNAN BALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.37924278 | $100.60 |
| MURALIKRISHNAN BALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000085874643753 | $0.00 |
| MURALIKRISHNAN BALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00060101788433 | $0.00 |
| MURANYI GABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059392093062 | $17.58 |
| MURANYI GABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5151021931 | $1.78 |
| MURANYI GABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000084461895321 | $0.02 |
| MURANYI GABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0434722468799999 | $0.03 |
| MURANYI GABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000297051760889999 | $0.00 |
| MURANYI GABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6346424424 | $0.38 |
| MURANYI GABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0026839183508 | $0.01 |
| MURANYI GABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014834334771 | $0.00 |
| MURANYI GABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000146435455999999 | $0.00 |
| MURANYI GABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.86634567933 | $0.04 |
| MURANYI GABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000014821487161 | $0.00 |
| MURARI SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017285850429 | $0.51 |
| MURARI SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.9039450778 | $4.96 |
| MURAT AKGUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017343172514 | $0.51 |
| MURAT AKGUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.701039167028999 | $0.66 |
| MURAT AKGUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000111184193663 | $0.22 |
| MURAT AKGUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.470096736719999 | $0.37 |
| MURAT AKGUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.18634874057 | $10.47 |
| MURAT AKGUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.316403143 | $0.19 |
| MURAT AKGUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0011144318482 | $0.08 |
| MURAT AKGUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0214326249139999 | $0.01 |
| MURAT AKGUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.2363988738999 | $0.42 |
| MURAT AKGUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0593371114489999 | $13.45 |
| MURAT AKGUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.052432841015 | $3.74 |
| MURAT AKGUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.6018159894 | $1.25 |
| MURAT AKGUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.007943759798 | $0.86 |
| MURAT ALPEREN SEKER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.812916 | $400.81 |
| MURAT ALPEREN SEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002578275500009 | $50.07 |
| MURAT ALPEREN SEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.80219066289999 | $2.80 |
| MURAT ALTINTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000054926207509 | $0.00 |
| MURAT ATADAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000143778818391 | $0.00 |
| MURAT ATMACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078935515305 | $2.45 |
| MURAT AYDOGDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16568476993 | $1.36 |
| MURAT AYDOGDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017156578180055 | $50.32 |
| MURAT BAHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000104389469267 | $0.00 |
| MURAT BAKIRDÖVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038922073158 | $0.00 |
| MURAT BAKIRDÖVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00094298427546 | $0.00 |
| MURAT BAKIRDÖVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01134433486692 | $0.01 |
| MURAT BAKIRDÖVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000128885856992 | $0.00 |
| MURAT BAYRAKTAR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (4.120664) | ($4.12) |
| MURAT BAYRAKTAR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.001749172921) | ($3.24) |
| MURAT BAYRAKTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007861437892 | $0.00 |
| MURAT BAYRAKTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037401136668232 | $0.04 |
| MURAT BAYRAKTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.046785385771 | $0.05 |
| MURAT BAYRAKTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000124134945456 | $0.02 |
| MURAT BAYRAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (45.865281) | ($45.87) |
| MURAT BAYRAL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 1,000,000.0 | $425.98 |
| MURAT BAYRAL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 750.0 | $750.00 |
| MURAT BAYRAL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| MURAT BAYRAL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.372248 | $750.00 |
| MURAT BAYRAL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.372248) | ($749.43) |
| MURAT BAYRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008816743088 | $0.00 |
| MURAT BAYRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.795894188736066 | $0.81 |
| MURAT BAYRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.383319849840499 | $0.38 |
| MURAT BAYRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 934.958066239 | $0.13 |
| MURAT BUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000444782819515 | $0.00 |
| MURAT BUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110942620136 | $0.01 |
| MURAT CAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000750838773709999 | $8.03 |
| MURAT CAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047692621628 | $94.95 |
| MURAT CAN ELSUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000007120333594 | $0.00 |
| MURAT CAN ONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008058681109 | $0.00 |
| MURAT COLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02355828258353 | $0.03 |
| MURAT DASTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000626351828797 | $0.00 |
| MURAT DURDU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00007015 | $0.02 |
| MURAT DURDU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00007942 | $0.02 |
| MURAT DURDU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BCH | 0.00032384 | $0.08 |
| MURAT DURDU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00017388 | $0.04 |
| MURAT DURDU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00009241 | $0.02 |
| MURAT DURDU | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00009133 | $0.02 |
| MURAT DURDU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00014054 | $0.02 |
| MURAT DURDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.209968906074219 | $0.21 |
| MURAT ERTAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | CEL | 2.0391 | $4.45 |
| MURAT ERTAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (410.0) | ($410.00) |
| MURAT ERTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.34642925101124 | $10.14 |
| MURAT EŞKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003525666363572 | $0.00 |
| MURAT EŞKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00006143020432 | $0.00 |
| MURAT ESMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000099883120832 | $0.03 |
| MURAT GULKAZAR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOGE | 2,861.69146005 | $401.42 |
| MURAT GULKAZAR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | DOGE | (2,861.66) | ($463.35) |
| MURAT GULKAZAR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 461.127 | $463.35 |
| MURAT GULKAZAR | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (461.127) | ($461.13) |
| MURAT GULKAZAR | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.001716 | $50.29 |
| MURAT GULKAZAR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.001716) | ($50.45) |
| MURAT GULKAZAR | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 50.243 | $50.45 |
| MURAT GULKAZAR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (50.243) | ($50.24) |
| MURAT GULKAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002615482716 | $50.00 |
| MURAT GULKAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.41272360987476 | $2.50 |
| MURAT KADAIFCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040273006624053 | $0.04 |
| MURAT KARAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045745380996 | $0.00 |
| MURAT KARAKAŞ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00049711414414 | $0.00 |
| MURAT KEFELI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000871) | ($25.01) |
| MURAT KEFELI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 80.507 | $25.01 |
| MURAT KEFELI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000255) | ($7.32) |
| MURAT KEFELI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 23.649 | $7.32 |
| MURAT KEFELI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003482) | ($95.65) |
| MURAT KEFELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00460660215047951 | $150.03 |
| MURAT KEFELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.94143153846841 | $6.44 |
| MURAT KEFELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3436940316 | $2.34 |
| MURAT KENAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| MURAT KENAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| MURAT KENAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MURAT KENAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | BTC | 0.002529 | $100.00 |
| MURAT KENAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| MURAT KENAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| MURAT KENAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (24,900.0) | ($24,900.00) |
| MURAT KENAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | BTC | 0.628974 | $24,900.00 |
| MURAT KENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00383556965919999 | $117.58 |
| MURAT KENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.794098498 | $95.79 |
| MURAT KIRAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| MURAT KIZIKOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000056003778646 | $0.00 |
| MURAT KOCA-EMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.91290040606 | $0.97 |
| MURAT KOPRULULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000127811590337 | $0.00 |
| MURAT KOSE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.341735 | $402.34 |
| MURAT KOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024600647847702 | $0.01 |
| MURAT KOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3940760027 | $2.39 |
| MURAT KURMALI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | EOS | (501.384) | ($650.03) |
| MURAT KURMALI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (51.152495221) | ($418.94) |
| MURAT KURMALI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XLM | (45,139.251) | ($5,488.35) |
| MURAT KURMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.7465336639435 | $30.71 |
| MURAT KURNAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000906123356162 | $0.00 |
| MURAT KURUTAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (224.273) | ($511.20) |
| MURAT KURUTAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 521.434 | $511.20 |
| MURAT KURUTAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MURAT KURUTAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 464.598 | $500.00 |
| MURAT KURUTAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.472141) | ($1,000.00) |
| MURAT KURUTAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 1,156.925 | $1,000.00 |
| MURAT KURUTAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.472141) | ($1,000.98) |
| MURAT KURUTAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 1,163.196 | $1,000.98 |
| MURAT KURUTAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.471676) | ($1,000.00) |
| MURAT KURUTAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 1,156.92 | $1,000.00 |
| MURAT KURUTAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.471676) | ($1,000.00) |
| MURAT KURUTAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 1,159.194 | $1,000.00 |
| MURAT KURUTAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.471676) | ($1,000.00) |
| MURAT KURUTAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 1,158.34 | $1,000.00 |
| MURAT KURUTAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.471676) | ($999.58) |
| MURAT KURUTAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 1,157.488 | $999.58 |
| MURAT KURUTAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.471876) | ($1,000.00) |
| MURAT KURUTAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 1,161.97 | $1,000.00 |
| MURAT KURUTAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.471876) | ($1,000.00) |
| MURAT KURUTAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 1,159.971 | $1,000.00 |
| MURAT KURUTAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.471876) | ($1,000.00) |
| MURAT KURUTAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 1,157.694 | $1,000.00 |
| MURAT KURUTAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.471876) | ($1,002.14) |
| MURAT KURUTAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 1,160.256 | $1,002.14 |
| MURAT KURUTAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.480716) | ($998.52) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MURAT KURUTAS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 1,155.846 | $998.52 |
| MURAT KURUTAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.481427) | ($1,002.06) |
| MURAT KURUTAS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 1,158.112 | $1,002.06 |
| MURAT KURUTAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.358253) | ($745.68) |
| MURAT KURUTAS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 862.222 | $745.68 |
| MURAT KURUTAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (28.0) | ($28.00) |
| MURAT KURUTAS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 33.101 | $28.00 |
| MURAT KURUTAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | SNX | (7.644) | ($22.09) |
| MURAT KURUTAS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 21.716 | $22.09 |
| MURAT KURUTAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (23.35) | ($23.35) |
| MURAT KURUTAS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 27.604 | $23.35 |
| MURAT KURUTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 616.975457671663 | $695.55 |
| MURAT LIVANELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000876235441649999 | $25.93 |
| MURAT LIVANELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.47560920401358 | $2.65 |
| MURAT LIVANELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6867774796 | $3.69 |
| MURAT MAKILIOĞLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000194207354309999 | $0.00 |
| MURAT MAKILIOĞLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104950502411999 | $0.00 |
| MURAT MAKILIOĞLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0164568865069999 | $0.02 |
| MURAT MUMINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154898983009999 | $0.02 |
| MURAT MUMINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.66326252817 | $0.66 |
| MURAT OGRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003182815515 | $0.00 |
| MURAT OGUZ | ADDRESS REDACTED | 4/30/2022 | | Outgoing | Withdrawal | DOT | (50.8194355777) | ($829.03) |
| MURAT OGUZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,015.534775445) | ($1,092.72) |
| MURAT OGUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078092707769 | $23.11 |
| MURAT OGUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014431708571 | $28.16 |
| MURAT OGUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.73253929444069 | $6.17 |
| MURAT OGUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2673693926995 | $4.71 |
| MURAT OVALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000267063130570999 | $0.00 |
| MURAT RADONCHIKJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022125594229 | $0.65 |
| MURAT RADONCHIKJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5661922776 | $0.66 |
| MURAT RADONCHIKJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022226034689 | $0.02 |
| MURAT RADONCHIKJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.343986005379999 | $0.34 |
| MURAT SAHIN OKCU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.720262) | ($55.31) |
| MURAT SAHIN OKCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.23846443877484 | $4.64 |
| MURAT SARISEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.4452369988) | ($0.25) |
| MURAT SARISEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.4452369988 | $0.25 |
| MURAT SARISEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000003618211841) | ($0.11) |
| MURAT SARISEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000003618211841 | $0.11 |
| MURAT SARISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032062160269999 | $0.00 |
| MURAT SARISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026482945917108 | $0.00 |
| MURAT SEVIM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001608) | ($4.92) |
| MURAT SEVIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005131971631 | $150.00 |
| MURAT SEVIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00160913236604878 | $5.00 |
| MURAT TATLISU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 106,326.983031 | $106,326.98 |
| MURAT TATLISU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.35620708 | $911.09 |
| MURAT TATLISU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.19538526 | $6,772.52 |
| MURAT TATLISU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (33,000.0) | ($33,000.00) |
| MURAT TATLISU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (31,500.0) | ($31,500.00) |
| MURAT TATLISU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (41,948.355375) | ($41,948.36) |
| MURAT TATLISU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 7,758.0 | $7,758.00 |
| MURAT TATLISU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (7,758.0) | ($7,758.00) |
| MURAT TATLISU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.2609016 | $7,758.00 |
| MURAT TATLISU | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 3.9998 | $119,269.03 |
| MURAT TATLISU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (43.243) | ($29.32) |
| MURAT TATLISU | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0009569 | $29.32 |
| MURAT TATLISU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | LINK | (0.6749) | ($5.88) |
| MURAT TATLISU | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0001928 | $5.88 |
| MURAT TATLISU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (4.4584277) | ($122,905.48) |
| MURAT TATLISU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00286078075214499 | $80.35 |
| MURAT TATLISU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.024604261732 | $29.27 |
| MURAT TATLISU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 27.82188981837 | $27.82 |
| MURAT TEKINALP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.395665381660656 | $0.46 |
| MURAT TEKINALP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040427234013 | $0.01 |
| MURAT TEKINALP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.78487240379999 | $1.81 |
| MURAT TEKINALP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.27775019214 | $7.86 |
| MURAT TUNCER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00071936 | $21.47 |
| MURAT TUNCER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00071939) | ($21.42) |
| MURAT TUNCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000258258671699999 | $0.00 |
| MURAT TUNCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000021391040099999 | $0.00 |
| MURAT UĞURLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106597399107 | $0.00 |
| MURAT UĞURLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000031473563507 | $0.00 |
| MURAT UĞURLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000270719960269999 | $0.00 |
| MURAT UYGUN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LINK | 10.0 | $117.51 |
| MURAT UYGUN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LINK | 10.0 | $111.41 |
| MURAT UYGUN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LINK | 690.0 | $6,476.00 |
| MURAT UYGUN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LINK | 730.0 | $6,639.19 |
| MURAT UYGUN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LINK | 260.0 | $2,218.19 |
| MURAT UYGUN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 1.9 | $4,484.86 |
| MURAT UYGUN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | LINK | (1,700.0) | ($15,300.00) |
| MURAT UYGUN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LINK | 320.0 | $2,912.00 |
| MURAT UYGUN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LINK | 110.0 | $955.71 |
| MURAT UYGUN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | LINK | (430.0) | ($3,110.83) |
| MURAT UYGUN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.006397933) | ($11.66) |
| MURAT UYGUN | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005474164646) | ($5.83) |
| MURAT UYGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000092095150752 | $0.03 |
| MURAT UYGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43762771935 | $3.86 |
| MURAT UYGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.57354181318 | $0.57 |
| MURAT UZUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01767958483 | $0.02 |
| MURAT YALMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ADA | 203.79946 | $107.17 |
| MURAT YALMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (203.79946) | ($105.14) |
| MURAT YALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03222516230724 | $0.02 |
| MURAT YASAR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.136173206) | ($5,387.71) |
| MURAT YASAR | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.136173206 | $5,387.71 |
| MURAT YASAR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.208421755) | ($3,549.14) |
| MURAT YASAR | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.208421755 | $3,549.14 |
| MURAT YASAR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000127793316) | ($5.19) |
| MURAT YASAR | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000127793316 | $5.19 |
| MURAT YASAR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001210745639) | ($3.65) |
| MURAT YASAR | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.001210745639 | $3.65 |
| MURAT YASAR | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.209632501) | ($3,644.58) |
| MURAT YASAR | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.13630099) | ($5,525.11) |
| MURAT YASAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (58,526.084498926) | ($58,526.08) |
| MURAT YASAR | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 58,526.084498926 | $58,526.08 |
| MURAT YASAR | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (58,526.084498) | ($58,526.08) |
| MURAT YASAR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.3151417178) | ($0.16) |
| MURAT YASAR | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 0.3151417178 | $0.16 |
| MURAT YASAR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.003444752969) | ($0.10) |
| MURAT YASAR | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 0.003444752969 | $0.10 |
| MURAT YASAR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003732508417) | ($1.09) |
| MURAT YASAR | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00003732508417 | $1.09 |
| MURAT YASAR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.03213344472) | ($0.32) |
| MURAT YASAR | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.03213344472 | $0.32 |
| MURAT YASAR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003271497042) | ($0.65) |
| MURAT YASAR | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0003271497042 | $0.65 |
| MURAT YASAR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (69.552274188) | ($69.55) |
| MURAT YASAR | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 69.552274188 | $69.55 |
| MURAT YASAR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.00001351568382) | $0.00 |
| MURAT YASAR | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 0.00001351568382 | $0.00 |
| MURAT YASAR | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | USDC | (69.552275) | ($69.55) |
| MURAT YASAR | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00003733) | ($1.10) |
| MURAT YASAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000292817063376828 | $11.80 |
| MURAT YASAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00273499500119011 | $8.24 |
| MURAT YASAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 377.478552426089 | $377.48 |
| MURAT YASAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015772123963227 | $0.00 |
| MURAT YASAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00034828210030272 | $0.00 |
| MURAT YASAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000017022210482 | $0.00 |
| MURAT YASAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000241913054443649 | $0.00 |
| MURAT YUCEULUG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SNX | (5.0) | ($31.75) |
| MURAT YUCEULUG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SNX | (17,350.0) | ($112,886.48) |
| MURAT YUCEULUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 117.4681572649 | $658.41 |
| MURAT ZAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001616695946 | $0.00 |
| MURAT ZAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00082584858469 | $0.00 |
| MURAT ZAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000031119849959999 | $0.00 |
| MURAT ZAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042554813779 | $0.00 |
| MURAT ZAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00594378208359999 | $0.00 |
| MURATBEK ZHANYGULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1163507369275 | $0.11 |
| MURBARAK-ADAM ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000251140746999999 | $0.00 |
| MURCIA NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.49701919184 | $0.18 |
| MURDO BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.189124184539999 | $0.22 |
| MURDOCH GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034703537075 | $0.00 |
| MUREEN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00326252958059999 | $99.62 |
| MUREEN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061209243549 | $122.64 |
| MUREEN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.196180142 | $91.08 |
| MUREEN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.18251433563 | $340.01 |
| MURHAF RAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015438955807 | $0.00 |
| MURHAF RAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000017514976676 | $0.00 |
| MURIA ROBERTS FAMILY SUPER PTY LTD | WELLINGTON STREET, RICHMOND, 7025 AUSTRALIA | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.02198347 | $63.48 |
| MURIA ROBERTS FAMILY SUPER PTY LTD | WELLINGTON STREET, RICHMOND, 7025 AUSTRALIA | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00340292 | $133.88 |
| MURIA ROBERTS FAMILY SUPER PTY LTD | WELLINGTON STREET, RICHMOND, 7025 AUSTRALIA | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.0236403 | $65.04 |
| MURIA ROBERTS FAMILY SUPER PTY LTD | WELLINGTON STREET, RICHMOND, 7025 AUSTRALIA | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00367621 | $134.13 |
| MURIA ROBERTS FAMILY SUPER PTY LTD | WELLINGTON STREET, RICHMOND, 7025 AUSTRALIA | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.04706793 | $98.28 |
| MURIA ROBERTS FAMILY SUPER PTY LTD | WELLINGTON STREET, RICHMOND, 7025 AUSTRALIA | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00327646 | $99.53 |
| MURIA ROBERTS FAMILY SUPER PTY LTD | WELLINGTON STREET, RICHMOND, 7025 AUSTRALIA | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.04806681 | $93.41 |
| MURIA ROBERTS FAMILY SUPER PTY LTD | WELLINGTON STREET, RICHMOND, 7025 AUSTRALIA | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00642423 | $203.70 |
| MURIA ROBERTS FAMILY SUPER PTY LTD | WELLINGTON STREET, RICHMOND, 7025 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003050023966514 | $9.85 |
| MURIA ROBERTS FAMILY SUPER PTY LTD | WELLINGTON STREET, RICHMOND, 7025 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.93983875839999 | $4.63 |
| MURIA ROBERTS FAMILY SUPER PTY LTD | WELLINGTON STREET, RICHMOND, 7025 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00279646162327999 | $6.20 |
| MURIDSHO JONMIRZOEV | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (403.0) | ($403.00) |
| MURIDSHO JONMIRZOEV | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001226) | ($50.69) |
| MURIDSHO JONMIRZOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122665939675019 | $50.01 |
| MURIDSHO JONMIRZOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9539328101196 | $0.95 |
| MURIEL ABOISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.848296994978 | $14.10 |
| MURIEL ALBA UBILLOS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LTC | 4.62 | $466.77 |
| MURIEL ALBA UBILLOS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LTC | (4.62601903) | ($317.55) |
| MURIEL ALBA UBILLOS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169485) | ($53.81) |
| MURIEL ALBA UBILLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169549975836335 | $50.02 |
| MURIEL ALBA UBILLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0071120560461267 | $0.52 |
| MURIEL BEKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000240884203499999 | $0.00 |
| MURIEL BEKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017692204826 | $0.02 |
| MURIEL BEKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000047018817446 | $0.00 |
| MURIEL BEKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000187167314329999 | $0.00 |
| MURIEL BEKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00013073523603 | $0.01 |
| MURIEL BEKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000020973250558999 | $0.00 |
| MURIEL BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144426697616 | $0.43 |
| MURIEL BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031541716856 | $6.15 |
| MURIEL BRIGITTE QUINTON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | TUSD | 479.0 | $479.00 |
| MURIEL BRIGITTE QUINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002492789225229 | $50.08 |
| MURIEL BRIGITTE QUINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 3.4797525362 | $3.48 |
| MURIEL CORIOU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (11.855002033) | ($168.03) |
| MURIEL CORIOU | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | DOT | 11.855002033 | $168.03 |
| MURIEL CORIOU | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | DOT | (11.855002) | ($159.01) |
| MURIEL CORIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000475970746169999 | $14.09 |
| MURIEL CORIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00725547548389999 | $14.16 |
| MURIEL CORIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3191406399 | $5.80 |
| MURIEL CORIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0831389930164099 | $1.38 |
| MURIEL CORIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00788920532089999 | $0.87 |
| MURIEL CORIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.23974926139 | $1.48 |
| MURIEL CORIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0024821674401 | $0.19 |
| MURIEL CORIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.019763317435 | $1.41 |
| MURIEL CORIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.50232341059 | $0.27 |
| MURIEL CORIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0048745269648 | $0.53 |
| MURIEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034851355096 | $10.32 |
| MURIEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029677811461 | $5.79 |
| MURIEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00016603077059 | $0.01 |
| MURIEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.017738475786 | $0.03 |
| MURIEL ECHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017045921251 | $0.00 |
| MURIEL ECHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000266861147159999 | $0.00 |
| MURIEL FRITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010536512139 | $2.67 |
| MURIEL FRITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.705048302471 | $2.48 |
| MURIEL HELENE BUCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0140739672668389 | $0.02 |
| MURIEL HELENE BUCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.26338773429999 | $2.05 |
| MURIEL MAEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000228994832239999 | $6.78 |
| MURIEL MAEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.6434530020999 | $11.64 |
| MURIEL MCVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.54697498317 | $21.04 |
| MURIEL RIGAUD DURANDIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0101 | $404.47 |
| MURIEL RIGAUD DURANDIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000033) | ($0.01) |
| MURIEL RIGAUD DURANDIS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000033 | $0.01 |
| MURIEL RIGAUD DURANDIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000033) | ($0.01) |
| MURIEL RIGAUD DURANDIS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000033 | $0.01 |
| MURIEL RIGAUD DURANDIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000033) | ($0.01) |
| MURIEL RIGAUD DURANDIS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000033 | $0.01 |
| MURIEL RIGAUD DURANDIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01008361) | ($300.82) |
| MURIEL RIGAUD DURANDIS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01008361 | $300.82 |
| MURIEL RIGAUD DURANDIS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0100846) | ($307.45) |
| MURIEL RIGAUD DURANDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175967920861269 | $52.78 |
| MURIEL SAGO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.000712) | ($1.09) |
| MURIEL SAGO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 4.0 | $1.09 |
| MURIEL SAGO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.021) | ($598.29) |
| MURIEL SAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001191105263 | $2.62 |
| MURIEL SAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.223718259787 | $21.02 |
| MURIEL SAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000256727419111 3 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MURIEL SAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0019061818505 | $0.00 |
| MURIEL UBILLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011290187249 | $0.00 |
| MURIEL UBILLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00536502497 | $0.01 |
| MURIELLE BLANC-VILLAFANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125452887096199 | $50.51 |
| MURIELLE BLANC-VILLAFANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.042921215 | $38.04 |
| MURIELLE PANCRAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.33866981959999 | $3.39 |
| MURIELLE SINITAMBIRIVOUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.342234532559999 | $0.40 |
| MURIELLE SYLVIE CHERBIT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($200.56) |
| MURIELLE SYLVIE CHERBIT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (10.787529) | ($21,710.66) |
| MURIELLE SYLVIE CHERBIT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (5.01) | ($9,660.53) |
| MURIELLE SYLVIE CHERBIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.140625777418 | $337.79 |
| MURILO HENRIQUE DIAS DE REZENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027349764952 | $0.00 |
| MURILO PIMENTA VON ZUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013989864307 | $2.91 |
| MURILO PIMENTA VON ZUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.541749833076 | $74.67 |
| MURILO PIMENTA VON ZUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007202286398 | $8.18 |
| MURILO TREVISAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ADA | 19.892071 | $11.59 |
| MURILO TREVISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000241061798989999 | $0.71 |
| MURILO TREVISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0521406055059999 | $0.06 |
| MURILO TREVISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000425805193779999 | $0.08 |
| MURILO TREVISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 256.16550918 | $203.80 |
| MURILO TREVISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 198.396822224 | $124.57 |
| MURILO TREVISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000216641552099999 | $0.00 |
| MURILO TREVISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 50.814107244 | $7.42 |
| MURILO TREVISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000003927799078 | $0.00 |
| MURILO TREVISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 26.786968971 | $1.09 |
| MURILO TREVISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000133532365636 | $0.00 |
| MURILO TREVISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000012719904873 | $0.00 |
| MURILO ZANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000160774188297 | $0.00 |
| MURILO ZANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000061946428067 | $0.00 |
| MURILO ZULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131364096365 | $3.89 |
| MURINA KWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000598797347507 | $1.77 |
| MURINA KWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.5764801746 | $26.83 |
| MURINEANU MIHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066741113119 | $0.20 |
| MURINEANU MIHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.188191855 | $42.18 |
| MURISA DEMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000393220887699999 | $0.00 |
| MURISHID ADESEGUN ADENIYI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00109087 | $32.78 |
| MURISHID ADESEGUN ADENIYI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00109106) | ($32.30) |
| MURISHID ADESEGUN ADENIYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000338960703275 | $0.01 |
| MURIUMI HAMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014604125734 | $0.01 |
| MURJ20210307 LLC | E. TOLEDO, GILBERT, ARIZONA 85295 | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.040880913) | ($152,677.44) |
| MURJ20210307 LLC | E. TOLEDO, GILBERT, ARIZONA 85295 | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.040880913 | $152,677.44 |
| MURJ20210307 LLC | E. TOLEDO, GILBERT, ARIZONA 85295 | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (2.5) | ($75,947.50) |
| MURJ20210307 LLC | E. TOLEDO, GILBERT, ARIZONA 85295 | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.54) | ($71,349.84) |
| MURJ20210307 LLC | E. TOLEDO, GILBERT, ARIZONA 85295 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0128683322940029 | $461.73 |
| MURJ20210307 LLC | E. TOLEDO, GILBERT, ARIZONA 85295 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.193968434 | $100.00 |
| MURJ20210307 LLC | E. TOLEDO, GILBERT, ARIZONA 85295 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106514774544 | $215.45 |
| MURJ20210307 LLC | E. TOLEDO, GILBERT, ARIZONA 85295 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,625.033733004 | $1,625.03 |
| MURJ20210307 LLC | E. TOLEDO, GILBERT, ARIZONA 85295 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.724329762 | $42.59 |
| MURJ20210307 LLC | E. TOLEDO, GILBERT, ARIZONA 85295 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1,107.233620645 | $695.22 |
| MURJ20210307 LLC | E. TOLEDO, GILBERT, ARIZONA 85295 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.9401915515 | $99.35 |
| MURJ20210307 LLC | E. TOLEDO, GILBERT, ARIZONA 85295 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.16037906482 | $11.74 |
| MURLI RAJU DHANTULURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050980326964 | $101.69 |
| MURLI RAJU DHANTULURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.127265361 | $14.52 |
| MURMANI MODEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000032589393032 | $0.00 |
| MURMANI MODEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000110220626157 | $0.00 |
| MURNI DAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015600317489 | $46.26 |
| MURNI DAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040093490502 | $79.38 |
| MURNI DAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7415851365 | $4.74 |
| MURO KAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025717404523 | $77.97 |
| MURO KAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088025610612 | $17.18 |
| MURO KAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.805109912 | $17.29 |
| MURO KAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0382139724 | $4.20 |
| MUROD NABIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012422782278 | $0.00 |
| MUROD NABIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00080683723186 | $0.00 |
| MURODJON SAYMUDINOV | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.912995595) | ($4.34) |
| MURODJON SAYMUDINOV | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ETH | (0.144773) | ($449.22) |
| MURODJON SAYMUDINOV | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 449.027 | $449.22 |
| MURODJON SAYMUDINOV | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (449.0) | ($449.00) |
| MURODJON SAYMUDINOV | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.07083247476 | $220.06 |
| MURODJON SAYMUDINOV | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1501978974) | ($0.32) |
| MURODJON SAYMUDINOV | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 525.712474 | $525.71 |
| MURODJON SAYMUDINOV | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1621311187) | ($0.32) |
| MURODJON SAYMUDINOV | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MURODJON SAYMUDINOV | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | DOT | 55.97168384 | $748.95 |
| MURODJON SAYMUDINOV | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (17.319) | ($33.59) |
| MURODJON SAYMUDINOV | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 33.442 | $33.59 |
| MURODJON SAYMUDINOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (59.26) | ($59.26) |
| MURODJON SAYMUDINOV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 13.42243 | $59.26 |
| MURODJON SAYMUDINOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,467.8523 | $1,467.85 |
| MURODJON SAYMUDINOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (6.458363078) | ($5.79) |
| MURODJON SAYMUDINOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (33.656772023) | ($30.17) |
| MURODJON SAYMUDINOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,115.434037693) | ($1,000.00) |
| MURODJON SAYMUDINOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,329.080831449 | $1,191.54 |
| MURODJON SAYMUDINOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MURODJON SAYMUDINOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 586.304 | $500.00 |
| MURODJON SAYMUDINOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MURODJON SAYMUDINOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 132.503 | $100.00 |
| MURODJON SAYMUDINOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MURODJON SAYMUDINOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 160.746 | $100.00 |
| MURODJON SAYMUDINOV | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MURODJON SAYMUDINOV | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 61.928 | $50.00 |
| MURODJON SAYMUDINOV | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MURODJON SAYMUDINOV | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 129.685 | $100.00 |
| MURODJON SAYMUDINOV | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MURODJON SAYMUDINOV | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 147.58 | $100.00 |
| MURODJON SAYMUDINOV | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | SNX | (28.337) | ($77.48) |
| MURODJON SAYMUDINOV | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 77.416 | $77.48 |
| MURODJON SAYMUDINOV | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MURODJON SAYMUDINOV | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 73.812 | $50.00 |
| MURODJON SAYMUDINOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MURODJON SAYMUDINOV | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 252.717 | $100.00 |
| MURODJON SAYMUDINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.0786977986229 | $84.62 |
| MURODZHON NURMUKHAMEDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009092144771 | $0.00 |
| MURODZHON NURMUKHAMEDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036332312901 | $0.00 |
| MURODZHON NURMUKHAMEDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.128625321276 | $0.13 |
| MURPHY ADEBAYO AKOZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042914354264 | $0.13 |
| MURPHY MICHAEL O'HEARN STEINER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19,140.914274523) | ($19,140.91) |
| MURPHY MICHAEL O'HEARN STEINER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19,140.914274523 | $19,140.91 |
| MURPHY MICHAEL O'HEARN STEINER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5193656403) | ($15,478.65) |
| MURPHY MICHAEL O'HEARN STEINER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5193656403 | $15,478.65 |
| MURPHY MICHAEL O'HEARN STEINER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (19,140.914274) | ($19,140.91) |
| MURPHY MICHAEL O'HEARN STEINER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.5193656403) | ($15,519.68) |
| MURPHY MICHAEL O'HEARN STEINER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.5193656403 | $15,519.68 |
| MURPHY MICHAEL O'HEARN STEINER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (122.429820784) | ($92.93) |
| MURPHY MICHAEL O'HEARN STEINER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 122.429820784 | $92.93 |
| MURPHY MICHAEL O'HEARN STEINER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MURPHY MICHAEL O'HEARN STEINER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100.000000523) | ($100.00) |
| MURPHY MICHAEL O'HEARN STEINER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100.000000523 | $100.00 |
| MURPHY MICHAEL O'HEARN STEINER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| MURPHY MICHAEL O'HEARN STEINER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MURPHY MICHAEL O'HEARN STEINER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MURPHY MICHAEL O'HEARN STEINER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| MURPHY MICHAEL O'HEARN STEINER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MURPHY MICHAEL O'HEARN STEINER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MURPHY MICHAEL O'HEARN STEINER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,250.0) | ($16,250.00) |
| MURPHY MICHAEL O'HEARN STEINER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,250.0 | $16,250.00 |
| MURPHY MICHAEL O'HEARN STEINER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,869.580214627) | ($3,869.58) |
| MURPHY MICHAEL O'HEARN STEINER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,869.580214627 | $3,869.58 |
| MURPHY MICHAEL O'HEARN STEINER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5203505384) | ($14,952.27) |
| MURPHY MICHAEL O'HEARN STEINER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5203505384 | $14,952.27 |
| MURPHY MICHAEL O'HEARN STEINER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (122.638220063) | ($36.84) |
| MURPHY MICHAEL O'HEARN STEINER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 122.638220063 | $36.84 |
| MURPHY MICHAEL O'HEARN STEINER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (7.889055893) | ($7.89) |
| MURPHY MICHAEL O'HEARN STEINER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 7.889055893 | $7.89 |
| MURPHY MICHAEL O'HEARN STEINER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20,119.580214) | ($20,119.58) |
| MURPHY MICHAEL O'HEARN STEINER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (7.889055) | ($7.89) |
| MURPHY MICHAEL O'HEARN STEINER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.52035053) | ($14,959.56) |
| MURPHY MICHAEL O'HEARN STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030129469179023 | $105.37 |
| MURPHY MICHAEL O'HEARN STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.79641538344 | $100.25 |
| MURPHY MICHAEL O'HEARN STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022877767845 | $0.00 |
| MURPHY MICHAEL O'HEARN STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 151.5959372612 | $151.60 |
| MURPHY MICHAEL O'HEARN STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000086367147302 | $0.00 |
| MURPHY MICHAEL O'HEARN STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.90145248008515 | $7.90 |
| MURPHY MICHAEL O'HEARN STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000181896271329999 | $0.00 |
| MURPHY MICHAEL O'HEARN STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02264932764678 | $2.29 |
| MURPHY MUI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (73.355883) | ($73.36) |
| MURPHY MUI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (48.501487526) | ($27.13) |
| MURPHY MUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000241267304239999 | $0.71 |
| MURPHY MUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.619871382159999 | $0.73 |
| MURPHY MUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.880003372266 | $0.88 |
| MURPHY MUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5978617301149 | $0.54 |
| MURPHY SUPER FUND | PAGEANT LOOP, PERTH, 6027 AUSTRALIA | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (4.1) | ($8,285.47) |
| MURPHY SUPER FUND | PAGEANT LOOP, PERTH, 6027 AUSTRALIA | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (1.51) | ($45,124.84) |
| MURPHY SUPER FUND | PAGEANT LOOP, PERTH, 6027 AUSTRALIA | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (3.430535) | ($6,109.85) |
| MURPHY SUPER FUND | PAGEANT LOOP, PERTH, 6027 AUSTRALIA | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.884655) | ($25,636.90) |
| MURPHY SUPER FUND | PAGEANT LOOP, PERTH, 6027 AUSTRALIA | 5/29/2022 | Earn | Outgoing | Withdrawal | SNX | (532.73) | ($1,386.96) |
| MURPHY SUPER FUND | PAGEANT LOOP, PERTH, 6027 AUSTRALIA | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (53.5) | ($359.52) |
| MURPHY SUPER FUND | PAGEANT LOOP, PERTH, 6027 AUSTRALIA | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004353) | ($8.29) |
| MURPHY SUPER FUND | PAGEANT LOOP, PERTH, 6027 AUSTRALIA | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (14.099849) | ($14.10) |
| MURPHY SUPER FUND | PAGEANT LOOP, PERTH, 6027 AUSTRALIA | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000748) | ($22.93) |
| MURPHY SUPER FUND | PAGEANT LOOP, PERTH, 6027 AUSTRALIA | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (15.103135) | ($682.46) |
| MURPHY SUPER FUND | PAGEANT LOOP, PERTH, 6027 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008354099788003 | $297.71 |
| MURPHY SUPER FUND | PAGEANT LOOP, PERTH, 6027 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.3617366133769 | $41.64 |
| MURPHY SUPER FUND | PAGEANT LOOP, PERTH, 6027 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0467187119175803 | $120.00 |
| MURPHY SUPER FUND | PAGEANT LOOP, PERTH, 6027 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00879061497013 | $0.01 |
| MURPHY SUPER FUND | PAGEANT LOOP, PERTH, 6027 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025022119655933 | $0.16 |
| MURPHY SUPER FUND | PAGEANT LOOP, PERTH, 6027 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.908110239268 | $4.78 |
| MURPHY SUPER FUND | PAGEANT LOOP, PERTH, 6027 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.11641876761837 | $8.50 |
| MURPHY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.5441413324899 | $11.21 |
| MURRAE MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084001825042 | $24.86 |
| MURRAE MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014690975322 | $28.67 |
| MURRAE MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36437430992 | $4.05 |
| MURRAY BARTLETT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6752793067) | ($19,374.33) |
| MURRAY BARTLETT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6752793067 | $19,374.33 |
| MURRAY BARTLETT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.6752793) | ($19,655.00) |
| MURRAY BARTLETT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 37,000.0 | $37,000.00 |
| MURRAY BARTLETT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (77.45737705) | ($77.46) |
| MURRAY BARTLETT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 77.45737705 | $77.46 |
| MURRAY BARTLETT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.0) | ($25.00) |
| MURRAY BARTLETT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| MURRAY BARTLETT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.008393715 | $29,155.69 |
| MURRAY BARTLETT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (36.66) | ($36.66) |
| MURRAY BARTLETT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (22,000.0) | ($22,000.00) |
| MURRAY BARTLETT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.646505423 | $47,605.41 |
| MURRAY BARTLETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.654899138) | ($75,618.87) |
| MURRAY BARTLETT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.654899138 | $75,618.87 |
| MURRAY BARTLETT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (2.65489914) | ($77,764.65) |
| MURRAY BARTLETT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (15.7973769999999) | ($15.80) |
| MURRAY BARTLETT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000412888329) | ($12.37) |
| MURRAY BARTLETT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000412888329 | $12.37 |
| MURRAY BARTLETT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00041289) | ($12.59) |
| MURRAY BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246557897731054 | $93.61 |
| MURRAY BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.495381277408699 | $0.50 |
| MURRAY BRECK RUMLEY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00023162 | $9.65 |
| MURRAY BRECK RUMLEY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00023) | ($6.94) |
| MURRAY BUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27680305462552 | $0.27 |
| MURRAY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 188.99842587539 | $197.52 |
| MURRAY DAVIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07230741) | ($1,994.17) |
| MURRAY DAVIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5876027654) | ($866.58) |
| MURRAY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007729162340616 | $25.73 |
| MURRAY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00590134261105979 | $13.49 |
| MURRAY DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 153.41233766202 | $138.84 |
| MURRAY DOUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023946632384 | $0.71 |
| MURRAY DOUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000046744354434 | $0.00 |
| MURRAY DOUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000074122823884 | $0.14 |
| MURRAY DOUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 195.476366158 | $154.97 |
| MURRAY DOUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.12113079679999 | $4.47 |
| MURRAY DOUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43093385433 | $3.80 |
| MURRAY DOUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.7450487198 | $1.57 |
| MURRAY DOUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.097032959 | $6.26 |
| MURRAY DYK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BNB | 0.03949769 | $15.14 |
| MURRAY DYK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BNB | 0.0265 | $10.72 |
| MURRAY DYK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025537) | ($49.65) |
| MURRAY DYK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (4.46) | ($9,191.87) |
| MURRAY DYK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (113.117975) | ($50.07) |
| MURRAY DYK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (3,269.101618) | ($1,450.83) |
| MURRAY DYK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SNX | (245.0) | ($695.80) |
| MURRAY DYK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (355.0) | ($312.21) |
| MURRAY DYK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | CEL | 1,595.0 | $1,125.84 |
| MURRAY DYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032073953133 | $0.95 |
| MURRAY DYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.953003466755 | $159.44 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MURRAY GOODING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021175979918 | $0.06 |
| MURRAY GOODING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034153568678 | $0.00 |
| MURRAY GOODING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019084050178 | $0.04 |
| MURRAY GOODING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.019123762915 | $0.01 |
| MURRAY GREIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110773171797 | $338.17 |
| MURRAY GREIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 404.73512351859 | $436.96 |
| MURRAY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.34318939418 | $26.89 |
| MURRAY JOHN WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021732060007 | $0.04 |
| MURRAY JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018543385689 | $0.55 |
| MURRAY JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061815419830929 | $0.01 |
| MURRAY JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19676108192 | $0.67 |
| MURRAY KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.96065655346805 | $5.66 |
| MURRAY KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3991937446 | $9.83 |
| MURRAY KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.71029463750999 | $3.09 |
| MURRAY MACDOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.06397411359 | $45.51 |
| MURRAY MARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090223837643 | $17.60 |
| MURRAY MCDAVID | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (126.761958) | ($57.87) |
| MURRAY MCDAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000050314109 | $0.00 |
| MURRAY MCDAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022973633917 | $0.03 |
| MURRAY MCDAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.69527351199173 | $0.50 |
| MURRAY MCDAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00104067251217 | $0.08 |
| MURRAY MCDAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.55533813693 | $0.27 |
| MURRAY MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0275639614355 | $0.03 |
| MURRAY MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.50011551386 | $22.08 |
| MURRAY MCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005920898531 | $0.00 |
| MURRAY MCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015992486432 | $0.00 |
| MURRAY MCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0023352873664 | $0.00 |
| MURRAY MCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00058997628438999 | $0.00 |
| MURRAY MCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000042086937144 | $0.00 |
| MURRAY MCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000109581819134 | $0.00 |
| MURRAY MCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019999683486 | $0.00 |
| MURRAY MCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00050405763012 | $0.00 |
| MURRAY MCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000024867854852999 | $0.00 |
| MURRAY MCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000078102370543 | $0.00 |
| MURRAY MCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00012642883099 | $0.01 |
| MURRAY MCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000068074820862999 | $0.00 |
| MURRAY MCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0265293452639999 | $0.01 |
| MURRAY MCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000510801411448 | $0.00 |
| MURRAY MILROY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (26.481375) | ($462.10) |
| MURRAY MILROY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 26.481375 | $462.10 |
| MURRAY MILROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014538311485 | $439.63 |
| MURRAY MILROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067841476894 | $1.32 |
| MURRAY MILROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.140008489965419 | $10.21 |
| MURRAY NASH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000367483565) | ($1.46) |
| MURRAY NASH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000129826294) | ($0.50) |
| MURRAY NASH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (0.0238) | ($0.05) |
| MURRAY NASH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (0.008) | ($0.01) |
| MURRAY NASH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (350.877192982) | ($600.00) |
| MURRAY NASH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 409.82413168 | $700.80 |
| MURRAY NASH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.2923976608) | ($0.50) |
| MURRAY NASH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (10.535087719) | ($18.02) |
| MURRAY NASH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (48.1194) | ($81.37) |
| MURRAY NASH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,143.790849673) | ($1,750.00) |
| MURRAY NASH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 1,361.044242623 | $2,082.40 |
| MURRAY NASH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.954248366) | ($1.46) |
| MURRAY NASH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | CEL | (34.342352941) | ($52.54) |
| MURRAY NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.06617539952158 | $1.56 |
| MURRAY QUATTROCCHI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 11,560.8 | $11,560.80 |
| MURRAY QUATTROCCHI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 17,550.25952 | $17,550.26 |
| MURRAY QUATTROCCHI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (68.01) | ($68.01) |
| MURRAY QUATTROCCHI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 1.02753013 | $1,710.70 |
| MURRAY QUATTROCCHI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MURRAY QUATTROCCHI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (24,102.13266) | ($24,102.13) |
| MURRAY QUATTROCCHI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (29.95020778) | ($40,000.00) |
| MURRAY QUATTROCCHI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.8992549137) | ($1,201.00) |
| MURRAY QUATTROCCHI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02495601063) | ($33.33) |
| MURRAY QUATTROCCHI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 36.982562859 | $49,392.06 |
| MURRAY QUATTROCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17773859699 | $0.22 |
| MURRAY QUATTROCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022275215312 | $25.41 |
| MURRAY QUATTROCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 111.93814123975 | $111.94 |
| MURRAY QUATTROCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.212525568045 | $1.64 |
| MURRAY QUATTROCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.885864467358 | $1.77 |
| MURRAY QUATTROCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.156805838628 | $0.90 |
| MURRAY RITCHIE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 1.0 | $1.35 |
| MURRAY RITCHIE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 6,913.487819558 | $9,327.44 |
| MURRAY RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 293.50771788449 | $301.69 |
| MURRAY SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.77569808979 | $32.55 |
| MURRAY SOGEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00130174 | $49.97 |
| MURRAY SOGEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.05835859 | $2,242.43 |
| MURRAY SOGEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.292411 | $834.81 |
| MURRAY SOGEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000726) | ($19.98) |
| MURRAY SOGEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006844624764) | ($10.01) |
| MURRAY SOGEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05941302) | ($1,634.66) |
| MURRAY SOGEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2876349735) | ($418.69) |
| MURRAY SOGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047892206519494 | $14.63 |
| MURRAY SOGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019599140781 | $0.00 |
| MURRAY SOGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021595466830105 | $4.37 |
| MURRAY TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.470276520801 | $1.41 |
| MURRAY WAITITI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 302.9931 | $243.88 |
| MURRAY WAITITI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CEL | 384.8689 | $300.96 |
| MURRAY WAITITI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CEL | 387.1386 | $301.48 |
| MURRAY WAITITI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 951.7875 | $597.88 |
| MURRAY WAITITI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 1,784.5058 | $552.01 |
| MURRAY WAITITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 293.447794182 | $314.93 |
| MURRAY WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016181093258 | $0.00 |
| MURRAY WHITE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.508688) | ($1,506.61) |
| MURRAY WHITE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,471.86) |
| MURRAY WHITE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,991.71) |
| MURRAY WHITE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,683.68) |
| MURRAY WHITE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.26) | ($528.52) |
| MURRAY WHITE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.255749) | ($2,529.05) |
| MURRAY WHITE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.025565 | $45.72 |
| MURRAY WHITE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.053115 | $82.78 |
| MURRAY WHITE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.079342 | $122.56 |
| MURRAY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076953872979 | $0.02 |
| MURRAY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000965391990349999 | $0.00 |
| MURRAY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023937135958926 | $65.72 |
| MURRAY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00013109380765 | $0.00 |
| MURRAY WILSON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00822661 | $331.42 |
| MURRAY WILSON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 180.99 | $180.99 |
| MURRAY WILSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | DOT | (3.1093) | ($56.73) |
| MURRAY WILSON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.0014304 | $56.73 |
| MURRAY WILSON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.01219033 | $482.28 |
| MURRAY WILSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ADA | (160.0) | ($142.18) |
| MURRAY WILSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (224.56) | ($224.56) |
| MURRAY WILSON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0058364 | $224.56 |
| MURRAY WILSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.116327) | ($350.15) |
| MURRAY WILSON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 349.882 | $350.15 |
| MURRAY WILSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (325.0) | ($325.00) |
| MURRAY WILSON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00669724 | $254.56 |
| MURRAY WILSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.498199) | ($1,400.93) |
| MURRAY WILSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 1,395.732 | $1,400.93 |
| MURRAY WILSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| MURRAY WILSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | AVAX | 1.03981 | $60.00 |
| MURRAY WILSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (1,350.0) | ($1,350.00) |
| MURRAY WILSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (2.715279) | ($7,524.23) |
| MURRAY WILSON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 7,488.601 | $7,524.23 |
| MURRAY WILSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| MURRAY WILSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LUNC | 7.86065 | $500.00 |
| MURRAY WILSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MURRAY WILSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.39014 | $1,000.00 |
| MURRAY WILSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MURRAY WILSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | SOL | 3.18666 | $250.00 |
| MURRAY WILSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.003067) | ($100.01) |
| MURRAY WILSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UST | 100.05 | $100.01 |
| MURRAY WILSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MURRAY WILSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.41279 | $1,000.00 |
| MURRAY WILSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MURRAY WILSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.03158 | $1,000.00 |
| MURRAY WILSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MURRAY WILSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 4.43247 | $250.00 |
| MURRAY WILSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MURRAY WILSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 130.614 | $100.00 |
| MURRAY WILSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MURRAY WILSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | AVAX | 4.38905 | $150.00 |
| MURRAY WILSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MURRAY WILSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 257.998 | $150.00 |
| MURRAY WILSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MURRAY WILSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 9.9315 | $100.00 |
| MURRAY WILSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MURRAY WILSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.03202 | $1,000.00 |
| MURRAY WILSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MURRAY WILSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SOL | 4.57834 | $250.00 |
| MURRAY WILSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (177.0) | ($177.00) |
| MURRAY WILSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | AAVE | 1.99459 | $177.00 |
| MURRAY WILSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (580.0) | ($580.00) |
| MURRAY WILSON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (750.0) | ($750.00) |
| MURRAY WILSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (230.0) | ($230.00) |
| MURRAY WILSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.008656) | ($250.00) |
| MURRAY WILSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | SOL | 6.09578 | $250.00 |
| MURRAY WILSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.460186) | ($899.51) |
| MURRAY WILSON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.01320249 | $417.75 |
| MURRAY WILSON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SOL | 4.699510941 | $184.41 |
| MURRAY WILSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | AVAX | (6.49148) | ($158.53) |
| MURRAY WILSON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 157.775 | $158.53 |
| MURRAY WILSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ADA | (263.549) | ($147.82) |
| MURRAY WILSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | AAVE | (1.99754) | ($209.76) |
| MURRAY WILSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | MATIC | (396.135) | ($234.17) |
| MURRAY WILSON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.0822 | $147.82 |
| MURRAY WILSON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 208.643 | $209.76 |
| MURRAY WILSON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 232.895 | $234.17 |
| MURRAY WILSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | DOT | (9.9754) | ($93.30) |
| MURRAY WILSON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.051921 | $93.30 |
| MURRAY WILSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.010467) | ($299.56) |
| MURRAY WILSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.191648 | $299.56 |
| MURRAY WILSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.01554083 | $445.00 |
| MURRAY WILSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| MURRAY WILSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SOL | 4.66143 | $150.00 |
| MURRAY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00536823412389999 | $163.44 |
| MURRAY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000046641107368 | $0.00 |
| MURRAY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052061656532 | $112.36 |
| MURRAY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.42906999526 | $16.43 |
| MURRAY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.57605102675009 | $3.16 |
| MURRAY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0290373918425 | $0.67 |
| MURRAY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0714109273405299 | $0.78 |
| MURRAY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000033766446255999 | $0.00 |
| MURRAY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000110923191712 | $0.00 |
| MURRAY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000087009102741 | $0.00 |
| MURRAY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000564597883199999 | $0.00 |
| MURRAY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.6447479596 | $35.45 |
| MURRAY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.030998138800177 | $1.00 |
| MURRAY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00539389189004835 | $0.54 |
| MURRAY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000016985301739 | $0.00 |
| MURRAY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0916837532 | $4.37 |
| MURRAY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000067945867603 | $0.00 |
| MURRAY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.3297849049 | $0.03 |
| MURRIET ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004759476295 | $14.09 |
| MURRIET ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604799 | $0.48 |
| MURRY HOLIFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039933038754 | $1.18 |
| MURRY HOLIFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.216358489 | $15.22 |
| MURRY HOLIFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6709427723 | $4.50 |
| MURRY HOLIFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.22909401227 | $0.77 |
| MURRY HOLIFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0811324474859999 | $0.72 |
| MURRY HOLIFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.242950597549999 | $0.04 |
| MURRY HOLIFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.066460235894 | $0.23 |
| MURRY HOLIFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.093458555646 | $0.58 |
| MURRY HOLIFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.19615805261 | $0.01 |
| MURRY HOLIFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00067535436857 | $0.05 |
| MURRY HOLIFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.028533922736 | $0.04 |
| MURRY HOLIFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.015458864227 | $0.36 |
| MURRY HOLIFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000100431512813 | $0.01 |
| MURSAL MOHAMUD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2949846476) | ($833.85) |
| MURSAL MOHAMUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036771654578 | $10.88 |
| MURSAL MOHAMUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000725968748083 | $2.18 |
| MURSALEEM NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001389826864 | $50.00 |
| MURSALIM COLINWP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000000000000908 | $0.00 |
| MÜRSEL BAŞPINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004022421634325 | $0.00 |
| MÜRSEL BAŞPINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017560737207 | $0.02 |
| MURTADA ALSAIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.308502994651 | $7.53 |
| MURTADA ALSAIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.612859210689999 | $0.38 |
| MURTADA ALSAIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17942505851 | $0.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MURTADA ALSAIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.441300962719999 | $0.21 |
| MURTADA ALSAIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00276946549709999 | $0.88 |
| MURTADA BABA YAKUBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000311301762499999 | $0.92 |
| MURTADA BABA YAKUBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017126253861 | $0.33 |
| MURTADA BABA YAKUBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.38843781796 | $0.24 |
| MURTADA BABA YAKUBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0849054134859999 | $0.94 |
| MURTADA JAAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.40945681923 | $0.26 |
| MURTAZA KATHAWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037819776985 | $7.38 |
| MURTAZA KHANBHAI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01281775552) | ($522.08) |
| MURTAZA KHANBHAI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.81968651 | $3,472.74 |
| MURTAZA KHANBHAI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 3.62663126 | $6,940.45 |
| MURTAZA KHANBHAI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 5.3712218 | $10,540.10 |
| MURTAZA KHANBHAI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.74369487 | $3,477.99 |
| MURTAZA KHANBHAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (13.304813529) | ($26,606.70) |
| MURTAZA KHANBHAI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01774849715) | ($522.08) |
| MURTAZA KHANBHAI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 18.30008991 | $26,905.89 |
| MURTAZA KHANBHAI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 5.9984 | $8,861.26 |
| MURTAZA KHANBHAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (24.885680589) | ($36,714.84) |
| MURTAZA KHANBHAI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 3.19167841 | $3,803.95 |
| MURTAZA KHANBHAI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (78.129992911) | ($70,000.00) |
| MURTAZA KHANBHAI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 94.89338337 | $85,019.04 |
| MURTAZA KHANBHAI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.58271581) | ($522.08) |
| MURTAZA KHANBHAI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (2.361381262) | ($2,115.66) |
| MURTAZA KHANBHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0131801870009 | $400.17 |
| MURTAZA KHANBHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.180353380043 | $0.21 |
| MURTAZA KHANBHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059080633714 | $89.42 |
| MURTAZA MANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002105207215 | $0.00 |
| MURTAZA MANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00429390620779999 | $0.00 |
| MURTAZA RAJABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19223040851 | $0.22 |
| MURTAZA SERT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.846291 | $404.85 |
| MURTAZA SERT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | CEL | (1.575) | ($1.20) |
| MURTAZA SERT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.0000401 | $1.20 |
| MURTAZA SERT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0017239) | ($50.98) |
| MURTAZA SERT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.846291) | ($404.85) |
| MURTAZA SERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001683801654 | $50.00 |
| MURTAZA SERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.47184075155963 | $2.40 |
| MURTAZA SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044492865793 | $1.32 |
| MURTAZA SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02119017929 | $1.19 |
| MURTAZA SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116127613289999 | $235.15 |
| MURTAZA SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.298102072 | $37.50 |
| MURTAZA SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3126358981 | $25.70 |
| MURTAZA SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8234709951 | $9.65 |
| MURTAZA SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00064143072494 | $0.04 |
| MURTEZA BEKIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017879925299 | $0.02 |
| MURTHY CH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00827600144254526 | $0.01 |
| MURTHY IVATURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010261228944 | $0.00 |
| MURTHY IVATURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000100583642491 | $0.00 |
| MURTHY KURAPATI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ADA | (276.778027) | ($269.45) |
| MURTHY KURAPATI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LTC | (14.950577) | ($1,698.24) |
| MURTHY KURAPATI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LUNC | 8.640905 | $792.30 |
| MURTHY KURAPATI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | PAXG | 0.1085451648 | $210.51 |
| MURTHY KURAPATI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 2.184142295 | $6,434.69 |
| MURTHY KURAPATI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | AVAX | 9.70258282 | $656.28 |
| MURTHY KURAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098662962879 | $0.29 |
| MURTHY KURAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.801350468630094 | $1.59 |
| MURTHY KURAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025370002117 | $44.33 |
| MURTHY KURAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3740258408945 | $0.35 |
| MURTHY KURAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00881395646365 | $0.96 |
| MURTHY KURAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.082238818932 | $2.03 |
| MURTHY KURAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00119984309636 | $2.21 |
| MURTHY NAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000580167298963799 | $0.00 |
| MURTIZA TAYMUREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001648194705 | $0.49 |
| MURTIZA TAYMUREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034892812749 | $68.73 |
| MURTIZA TAYMUREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.79939387995 | $0.80 |
| MURTIZA TAYMUREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.134265785 | $35.78 |
| MURTUZA KHOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.97465986339999 | $0.87 |
| MURTUZA KHOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.13893984889999 | $1.50 |
| MURTUZA KHOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.00919562321 | $0.04 |
| MURTUZA KHOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.126370710951 | $0.36 |
| MURUGAIYA RANGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017446378964 | $0.52 |
| MURUGAIYA RANGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.24007015509999 | $2.57 |
| MURUGAN MARDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9664971866337 | $1.01 |
| MURUGANANDAM PALANIYAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02171176492 | $0.02 |
| MURUGESAN GURUSWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031639365151 | $0.94 |
| MURUGESAN GURUSWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105523524623 | $213.42 |
| MURUGESAN GURUSWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.3184280639999 | $72.32 |
| MURUGESAN GURUSWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.025723923 | $11.12 |
| MURUGESAN GURUSWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.193307314 | $10.80 |
| MURUGESAN GURUSWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4379873503 | $3.87 |
| MURUGESAN GURUSWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.19653707176 | $2.49 |
| MURUGESH VELASAMY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 69.2788 | $56.78 |
| MURUGESH VELASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.3792814007589 | $11.48 |
| MURUGESHAN MANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (343.146701993) | ($373.30) |
| MURUGESHAN MANI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 343.146701993 | $373.30 |
| MURUGESHAN MANI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MANA | (343.146701993) | ($282.65) |
| MURUGESHAN MANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,431.874567) | ($800.00) |
| MURUGESHAN MANI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,431.874567 | $800.00 |
| MURUGESHAN MANI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (1,425.059) | ($792.79) |
| MURUGESHAN MANI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 784.779 | $792.79 |
| MURUGESHAN MANI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MURUGESHAN MANI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 638.977635783 | $543.28 |
| MURUGESHAN MANI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | MANA | 343.146701993 | $291.76 |
| MURUGESHAN MANI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MANA | (340.61) | ($289.60) |
| MURUGESHAN MANI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 290.88 | $289.60 |
| MURUGESHAN MANI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| MURUGESHAN MANI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 1,574.803149606 | $876.10 |
| MURUGESHAN MANI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| MURUGESHAN MANI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ADA | 128.712 | $75.00 |
| MURUGESHAN MANI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (638.977635783) | ($647.78) |
| MURUGESHAN MANI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MANA | 638.977635783 | $647.78 |
| MURUGESHAN MANI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.22418115) | ($4.22) |
| MURUGESHAN MANI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.22418115 | $4.22 |
| MURUGESHAN MANI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (11.29163269) | ($11.29) |
| MURUGESHAN MANI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 11.29163269 | $11.29 |
| MURUGESHAN MANI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ADA | (134.146) | ($71.00) |
| MURUGESHAN MANI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ETH | 0.035079 | $71.00 |
| MURUGESHAN MANI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | MANA | (641.51) | ($619.88) |
| MURUGESHAN MANI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 616.491 | $619.88 |
| MURUGESHAN MANI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (220.0) | ($220.00) |
| MURUGESHAN MANI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | MATIC | 368.51 | $220.00 |
| MURUGESHAN MANI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (201.0) | ($201.00) |
| MURUGESHAN MANI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | DOT | 20.2724 | $201.00 |
| MURUGESHAN MANI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (200.37) | ($200.37) |
| MURUGESHAN MANI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ADA | 351.588 | $200.37 |
| MURUGESHAN MANI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,392.134263084) | ($1,931.74) |
| MURUGESHAN MANI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,392.134263084 | $1,931.74 |
| MURUGESHAN MANI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,561.375655564) | ($3,000.96) |
| MURUGESHAN MANI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,561.375655564 | $3,000.96 |
| MURUGESHAN MANI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | MATIC | (4,929.0) | ($3,242.82) |
| MURUGESHAN MANI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 3,232.943 | $3,242.82 |
| MURUGESHAN MANI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | DOT | (20.27) | ($213.48) |
| MURUGESHAN MANI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 212.875 | $213.48 |
| MURUGESHAN MANI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7) | ($1,401.99) |
| MURUGESHAN MANI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7 | $1,401.99 |
| MURUGESHAN MANI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.735) | ($1,472.09) |
| MURUGESHAN MANI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 1,463.534 | $1,472.09 |
| MURUGESHAN MANI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (35.470947) | ($20.29) |
| MURUGESHAN MANI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (21.0) | ($21.00) |
| MURUGESHAN MANI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | DOT | 2.0187 | $21.00 |
| MURUGESHAN MANI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | DOT | (2.0211) | ($21.02) |
| MURUGESHAN MANI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ADA | (3,706.0) | ($2,413.07) |
| MURUGESHAN MANI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 2,403.802 | $2,413.07 |
| MURUGESHAN MANI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (7,292.15) | ($7,292.15) |
| MURUGESHAN MANI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | ADA | 10,805.447 | $7,292.15 |
| MURUGESHAN MANI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ADA | (10,809.07) | ($6,328.63) |
| MURUGESHAN MANI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 6,305.785 | $6,328.63 |
| MURUGESHAN MANI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (6,305.79) | ($6,305.79) |
| MURUGESHAN MANI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | DOT | 635.7152 | $6,305.79 |
| MURUGESHAN MANI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05419618437) | ($100.00) |
| MURUGESHAN MANI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05419618437 | $100.00 |
| MURUGESHAN MANI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | DOT | (2.015659) | ($19.96) |
| MURUGESHAN MANI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05427518437) | ($99.64) |
| MURUGESHAN MANI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | DOT | (133.0) | ($1,312.55) |
| MURUGESHAN MANI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | DOT | (500.699541) | ($4,906.86) |
| MURUGESHAN MANI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,823.21) |
| MURUGESHAN MANI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,823.21 |
| MURUGESHAN MANI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,827.69) |
| MURUGESHAN MANI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9) | ($1,593.33) |
| MURUGESHAN MANI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9 | $1,593.33 |
| MURUGESHAN MANI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011362) | ($19.98) |
| MURUGESHAN MANI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.888638) | ($1,560.50) |
| MURUGESHAN MANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130565785884 | $272.59 |
| MURUGESHAN MANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0279229634171519 | $0.03 |
| MURUGESHAN MANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.078494212559 | $44.90 |
| MURUGESHAN MANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.996023771017 | $13.42 |
| MURUGESHAN MANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00101441973255 | $0.01 |
| MURUGESHAN MANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000042225671474 | $0.00 |
| MURUGESHAN MANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0746421620567699 | $0.07 |
| MURUGESHAN MANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.101105852626273 | $0.18 |
| MURUGESU VETHAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051740843466 | $1.53 |
| MURUN MUNKHNASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.04490269117 | $16.97 |
| MURUN MUNKHNASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028774471924 | $0.84 |
| MURUNWA SENGANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00452767816047493 | $0.00 |
| MURUNWA SENGANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.03384372951 | $0.00 |
| MÜRÜVVET PAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00165369812619434 | $0.00 |
| MURUVVET TOSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.160681120907 | $3.69 |
| MUS LABS PTY LTD | 34/108 BOYCE ROAD, MAROUBRA, NEW SOUTH WALES, 2035 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037523826678 | $0.01 |
| MUS LABS PTY LTD | 34/108 BOYCE ROAD, MAROUBRA, NEW SOUTH WALES, 2035 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000051549542119999 | $0.00 |
| MUS LABS PTY LTD | 34/108 BOYCE ROAD, MAROUBRA, NEW SOUTH WALES, 2035 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000078038384165 | $0.00 |
| MUS LABS PTY LTD | 34/108 BOYCE ROAD, MAROUBRA, NEW SOUTH WALES, 2035 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.200436267359999 | $0.20 |
| MUSA ADNAN DEMIRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003162459359 | $0.00 |
| MUSA AHMAD BEYAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003780465421 | $1.11 |
| MUSA AHMAD BEYAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000830302493689999 | $1.60 |
| MUSA BATAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000240826388095 | $0.00 |
| MUSA DAWODU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | SNX | (1.082) | ($5.26) |
| MUSA DAWODU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 5.266 | $5.26 |
| MUSA DAWODU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005381838611 | $0.00 |
| MUSA DAWODU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.064364672152 | $0.06 |
| MUSA DAWODU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.010423518839512 | $0.06 |
| MUSA FURKAN ERTAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.62495) | ($402.62) |
| MUSA FURKAN ERTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001261214485 | $50.00 |
| MUSA FURKAN ERTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5326904085 | $0.53 |
| MUSA GANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014343742177 | $0.00 |
| MUSA GANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.111561410108999 | $0.07 |
| MUSA IYIOLA AJIBOLA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.03456863 | $1,109.58 |
| MUSA IYIOLA AJIBOLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03457132) | ($1,005.96) |
| MUSA IYIOLA AJIBOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010193589254491 | $0.30 |
| MUSA KOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025447796837 | $0.00 |
| MUSA MAMLOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021466890844 | $0.04 |
| MUSA MERT AKSOY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (414.75) | ($414.75) |
| MUSA MERT AKSOY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001157) | ($46.86) |
| MUSA MERT AKSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001157677081 | $50.00 |
| MUSA MERT AKSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.583570289759999 | $0.58 |
| MUSA NIZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070633848647 | $20.91 |
| MUSA NIZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068931965462 | $13.45 |
| MUSA SAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006302165113 | $0.00 |
| MUSA SAKER OMAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000214819272239999 | $0.00 |
| MUSA SAKER OMAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7780982765 | $1.12 |
| MUSA SANGWENI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1909090909) | ($0.40) |
| MUSA SANGWENI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.03927170788) | ($0.42) |
| MUSA SANGWENI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (46.752033186) | ($500.00) |
| MUSA SANGWENI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | LINK | 55.76255 | $596.36 |
| MUSA SANGWENI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Operation Cost | LINK | (1.403739147) | ($15.01) |
| MUSA SANGWENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.81577842015 | $12.01 |
| MUSA SARARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000774113803629999 | $0.02 |
| MUSA SITHOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00427267320881926 | $0.00 |
| MUSAB AKASHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018402462337 | $0.02 |
| MUSAB QAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023179864151 | $70.02 |
| MUSAB QAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036181475213 | $0.04 |
| MUSAB QAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.036215482197 | $0.04 |
| MUSAB QAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00065459339808 | $0.04 |
| MUSAB QAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.44975554 | $3.39 |
| MUSACCHIO KENDHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.422178479 | $0.20 |
| MUSAED ALBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 469.048359518863 | $495.22 |
| MUSALEM MAHDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000120488718016 | $0.00 |
| MUSANNA WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.385143708126699 | $0.37 |
| MUSAP CEYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000014423345987 | $0.00 |
| MUSAWENKOSI NENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.243670198688 | $0.27 |
| MUSFIQUR ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8127129232 | $20.14 |
| MUSHAL ALDAYEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.504755787 | $34.39 |
| MUSHAL ALDAYEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.133545942 | $9.14 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MUSHFIQ SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000467172015289999 | $13.83 |
| MUSHFIQ SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38026249571 | $0.44 |
| MUSHFIQ SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072809871888 | $14.21 |
| MUSHFIQ SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.97171953669999 | $3.12 |
| MUSHFIQ SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.075899764086 | $0.84 |
| MUSHTAEBA MOSSAVI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001304132234) | ($4.02) |
| MUSHTAEBA MOSSAVI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.2037628271 | $566.12 |
| MUSHTAEBA MOSSAVI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.20) |
| MUSHTAEBA MOSSAVI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($975.35) |
| MUSHTAEBA MOSSAVI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00203738242) | ($4.02) |
| MUSHTAEBA MOSSAVI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($541.78) |
| MUSHTAEBA MOSSAVI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.1989754665 | $387.42 |
| MUSHTAEBA MOSSAVI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($531.34) |
| MUSHTAEBA MOSSAVI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2699379416) | ($416.97) |
| MUSHTAEBA MOSSAVI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BUSD | 1.0 | $1.00 |
| MUSHTAEBA MOSSAVI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BUSD | 707.05 | $707.05 |
| MUSHTAEBA MOSSAVI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (1.0) | ($1.00) |
| MUSHTAEBA MOSSAVI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6722892443) | ($700.00) |
| MUSHTAEBA MOSSAVI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00773132631) | ($8.05) |
| MUSHTAEBA MOSSAVI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.8339977712 | $868.37 |
| MUSHTAEBA MOSSAVI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02040061712) | ($21.24) |
| MUSHTAEBA MOSSAVI | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | ETH | 0.1537716435 | $159.38 |
| MUSHTAEBA MOSSAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084495331671 | $19.86 |
| MUSHTAEBA MOSSAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041464210634 | $0.00 |
| MUSHTAEBA MOSSAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.5118856404 | $3.51 |
| MUSHUN KAY RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022889532452 | $0.04 |
| MUSIAL FÉLIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.298363336861 | $1.37 |
| MUSILAT ADENIKE LAWAL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00252843 | $74.28 |
| MUSILAT ADENIKE LAWAL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0024) | ($73.93) |
| MUSILAT ADENIKE LAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035077293552 | $1.09 |
| MUSITA DAKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000016402111827 | $0.00 |
| MUSITA DAKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000084948956951 | $0.00 |
| MUSITA DAKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046841203918 | $0.00 |
| MUSITA DAKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0112252895465 | $0.01 |
| MUSKAN JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000518346589 | $0.00 |
| MUSKAN JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0004999675476 | $0.00 |
| MUSKAN MITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2021647851 | $1.75 |
| MUSKAN SAROHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117564073104972 | $50.00 |
| MUSKAN SAROHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.186049423451599 | $0.19 |
| MUSLIUDEEN ADEOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039253652127 | $0.00 |
| MUSLUM CELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011948090274999 | $0.00 |
| MUSRI EMY BINTI MODESTO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | DOT | 5.0 | $54.50 |
| MUSRI EMY BINTI MODESTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.773589360659449 | $0.54 |
| MUSSIE BIYIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.62419924908 | $0.62 |
| MUSSIE TESFAZION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026394777569 | $80.09 |
| MUSSIE TESFAZION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28734461874 | $586.51 |
| MUSSIE TESFAZION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.283774698 | $71.57 |
| MUSSIE TESFAZION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000080666195214 | $0.01 |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | MATIC | 95.5524 | $97.44 |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (95.549) | ($64.35) |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 64.433 | $64.35 |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (247.0) | ($247.00) |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 247.0 | $247.00 |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 622.415200097 | $419.19 |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.823749904) | ($4.82) |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.823749904 | $4.82 |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (623.109774236) | ($338.37) |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 623.109774236 | $338.37 |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | MATIC | (623.111) | ($427.60) |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 425.74 | $427.60 |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (421.5) | ($421.50) |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | SOL | 8.02598 | $421.50 |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | SOL | (8.02593) | ($415.18) |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 412.926 | $415.18 |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 6,165.191445 | $6,165.19 |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.04) | ($4.04) |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,425.0) | ($2,425.00) |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | ETH | 2.984636058 | $5,901.01 |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (810.0) | ($810.00) |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | SOL | 16.02596 | $810.00 |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | LUNC | 1,023.480365 | $0.19 |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.52) | ($15.52) |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (160.0) | ($160.00) |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.984673991) | ($5,803.13) |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.984673991 | $5,803.13 |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 3,175.0 | $3,175.00 |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | SOL | (16.01144) | ($711.00) |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0240221 | $711.00 |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005) | ($9.17) |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (2.979668) | ($5,490.38) |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.185023 | $5,490.38 |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | AVAX | 37.27171 | $1,000.00 |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | SOL | 21.5638 | $1,000.00 |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | AVAX | 2.80437 | $75.00 |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (1,085.0) | ($1,085.00) |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | SOL | 23.50924 | $1,085.00 |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (195.0) | ($195.00) |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | SOL | 27.49972 | $1,000.00 |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (224.0) | ($224.00) |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | AVAX | 10.04169 | $224.00 |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (278.0) | ($278.00) |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | SOL | 7.66242 | $278.00 |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ETH | 0.056472 | $100.00 |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.056477991) | ($100.10) |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ETH | 0.014094 | $25.00 |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.014094) | ($25.02) |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (805.0) | ($805.00) |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (391.0) | ($391.00) |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | SOL | 10.02102 | $391.00 |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (123.0) | ($123.00) |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | AVAX | 5.01857 | $123.00 |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.01517) | ($454.83) |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 453.299 | $454.83 |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (460.0) | ($460.00) |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.016496) | ($501.82) |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 502.031 | $501.82 |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | AVAX | (55.13616) | ($1,355.75) |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 1,347.936 | $1,355.75 |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,400.32) | ($1,400.32) |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | SOL | 35.58113 | $1,400.32 |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.000986) | ($30.00) |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 29.889 | $30.00 |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.029509) | ($809.99) |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | SOL | 25.0848 | $809.99 |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | SOL | (142.10416) | ($4,366.86) |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | BTC | 0.1617401 | $4,366.86 |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | SOL | (8.8324) | ($270.89) |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | BTC | 0.0100259 | $270.89 |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00801984291) | ($7.76) |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.611409673) | ($9,300.00) |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 11.941289011 | $11,554.39 |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2885828855) | ($279.23) |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010533687633 | $0.00 |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00781883274711578 | $9.91 |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.59465220879099 | $1.59 |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0598591765356999 | $0.04 |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0057438259446 | $0.00 |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020432016145 | $0.02 |
| MUSTAF MOHAMED AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0107913654863 | $0.04 |
| MUSTAFA ABDUL-RAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082433276223 | $255.10 |
| MUSTAFA ABDUL-RAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026306040282 | $51.33 |
| MUSTAFA ADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026464648639999 | $0.00 |
| MUSTAFA AFIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027418644272999 | $0.09 |
| MUSTAFA AGANAGIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018062978897 | $0.01 |
| MUSTAFA AGANAGIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025479567408 | $0.00 |
| MUSTAFA AKHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050663587336 | $1.50 |
| MUSTAFA AKHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032698947645 | $0.06 |
| MUSTAFA AKHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3471198178 | $0.28 |
| MUSTAFA AKHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54516406179 | $6.06 |
| MUSTAFA AKHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045522657121 | $0.40 |
| MUSTAFA AKHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00671183201879999 | $0.00 |
| MUSTAFA AKHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000119368201479 | $0.01 |
| MUSTAFA AKHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.17084267205 | $0.58 |
| MUSTAFA AKHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000053112583745 | $0.01 |
| MUSTAFA AKHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000976303202669999 | $0.00 |
| MUSTAFA AKHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000025900478606 | $0.00 |
| MUSTAFA AKHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000043890844513 | $0.00 |
| MUSTAFA AKHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.22987382418 | $0.12 |
| MUSTAFA AKHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000885706893039999 | $0.00 |
| MUSTAFA AKHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0014651186943 | $0.00 |
| MUSTAFA AKHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000032183310761 | $0.00 |
| MUSTAFA AKKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000054666726668 | $0.00 |
| MUSTAFA AKTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001536813327 | $0.00 |
| MUSTAFA AL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006183051641 | $0.00 |
| MUSTAFA AL TALEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000003019869592 | $0.00 |
| MUSTAFA ALI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04161199884) | ($1,294.08) |
| MUSTAFA ALI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04161199884 | $1,294.08 |
| MUSTAFA ALI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2447816674) | ($574.07) |
| MUSTAFA ALI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2447816674 | $574.07 |
| MUSTAFA ALI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.982559616) | ($596.76) |
| MUSTAFA ALI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 8.982559616 | $596.76 |
| MUSTAFA ALI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (582.349272298) | ($516.05) |
| MUSTAFA ALI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 582.349272298 | $516.05 |
| MUSTAFA ALI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (582.349272) | ($518.15) |
| MUSTAFA ALI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.244781) | ($530.33) |
| MUSTAFA ALI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (8.982559) | ($477.42) |
| MUSTAFA ALI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.041611) | ($1,233.07) |
| MUSTAFA ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021320103587841 | $8.03 |
| MUSTAFA ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011967080195555 | $3.34 |
| MUSTAFA ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6669065315688 | $4.36 |
| MUSTAFA ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00050670263052 | $0.01 |
| MUSTAFA ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.043312213087043 | $3.87 |
| MUSTAFA ALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011954794749999 | $0.00 |
| MUSTAFA ALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00350131372879999 | $0.00 |
| MUSTAFA ALPASLAN BESIMOGLU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00795492) | ($234.70) |
| MUSTAFA ALPASLAN BESIMOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012621949069236 | $0.46 |
| MUSTAFA ALPER OZTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000102988114066 | $0.00 |
| MUSTAFA ALPTUG YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016653177200765 | $50.17 |
| MUSTAFA ALSAFFAR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 1.23791165 | $3,498.01 |
| MUSTAFA ALSAFFAR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.01587929 | $479.36 |
| MUSTAFA ALSAFFAR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00022127 | $6.47 |
| MUSTAFA ALSAFFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151988113415 | $44.94 |
| MUSTAFA ALSAFFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.4513133167 | $4.68 |
| MUSTAFA ASILTÜRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000247279874 | $0.00 |
| MUSTAFA ATAOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0690137401056 | $0.07 |
| MUSTAFA BAGDATLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069334985206999 | $0.21 |
| MUSTAFA BAGDATLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014956850234 | $0.02 |
| MUSTAFA BAGDATLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084581504611 | $1.65 |
| MUSTAFA BAGDATLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.086374071943 | $0.09 |
| MUSTAFA BAGDATLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0096404678706 | $0.00 |
| MUSTAFA BAGDATLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 120.382689248 | $4.91 |
| MUSTAFA BAGDATLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0023974812032 | $0.00 |
| MUSTAFA BARAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00012822 | $5.00 |
| MUSTAFA BARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001797349050186 | $0.05 |
| MUSTAFA BARKIN ISALAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000034757721062999 | $0.00 |
| MUSTAFA BARLıK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.614665934252 | $5.66 |
| MUSTAFA BASDOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000009257351570999 | $0.00 |
| MUSTAFA BATUHAN TASDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002432889846379 | $0.00 |
| MUSTAFA BEDIRHAN GUZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010466505812 | $0.00 |
| MUSTAFA BICEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040165614397352 | $0.04 |
| MUSTAFA BOBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001208692919 | $50.00 |
| MUSTAFA BOBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5374383318 | $0.54 |
| MUSTAFA CAN TULGA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (52,492.573220271) | ($52,492.57) |
| MUSTAFA CAN TULGA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23392785) | ($9,046.09) |
| MUSTAFA CAN TULGA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (19.335313222) | ($51,952.87) |
| MUSTAFA CAN TULGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000658495333347299 | $26.29 |
| MUSTAFA CAN TULGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0768999550480099 | $222.85 |
| MUSTAFA CAN TULGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 1.15297736329 | $366.94 |
| MUSTAFA CAN TULGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 48.0440184229999 | $1.96 |
| MUSTAFA CAN TULGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 101.04108250291 | $101.04 |
| MUSTAFA CECELI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02344 | $935.39 |
| MUSTAFA CECELI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | AVAX | (16.0) | ($1,244.72) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MUSTAFA CECELI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 1,225.0 | $1,225.00 |
| MUSTAFA CECELI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.126036705) | ($4.73) |
| MUSTAFA CECELI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,250.0) | ($1,250.00) |
| MUSTAFA CECELI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | ETH | 1.673164121 | $5,096.22 |
| MUSTAFA CECELI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002737) | ($99.90) |
| MUSTAFA CECELI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($18,243.50) |
| MUSTAFA CECELI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.483393) | ($13,196.66) |
| MUSTAFA CECELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 583.867202862349 | $705.11 |
| MUSTAFA CECELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06639880266 | $6.75 |
| MUSTAFA CECELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.07414723291 | $5.78 |
| MUSTAFA CEYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041283330422 | $0.00 |
| MUSTAFA CEYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0093401721506 | $0.01 |
| MUSTAFA CEYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078775762563 | $0.01 |
| MUSTAFA CHOUKRI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| MUSTAFA CHOUKRI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.997 | $2,944.22 |
| MUSTAFA CHOUKRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036393488358 | $0.14 |
| MUSTAFA CHOUKRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,532.68843241408 | $2,476.93 |
| MUSTAFA CHOUKRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,282.59377366699 | $1,282.59 |
| MUSTAFA CHOUKRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.943564333 | $1.78 |
| MUSTAFA CHOUKRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 23.580036359 | $1.25 |
| MUSTAFA CICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103622546182 | $94.50 |
| MUSTAFA CICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028111081737 | $0.03 |
| MUSTAFA CICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085764637741 | $16.73 |
| MUSTAFA CICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039109187387 | $0.00 |
| MUSTAFA CINARCI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.102512373 | $319.72 |
| MUSTAFA CINARCI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05125) | ($161.76) |
| MUSTAFA CINARCI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010748) | ($20.18) |
| MUSTAFA CINARCI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.52041376) | ($2,872.53) |
| MUSTAFA CINARCI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.52956176 | $2,896.19 |
| MUSTAFA CINARCI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00044736 | $13.36 |
| MUSTAFA CINARCI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.02399916 | $715.77 |
| MUSTAFA CINARCI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.205551154 | $363.24 |
| MUSTAFA CINARCI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05125) | ($91.43) |
| MUSTAFA CINARCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000167242318060799 | $4.21 |
| MUSTAFA CINARCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.79831757444999 | $3.46 |
| MUSTAFA CINARCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020823444195 | $41.56 |
| MUSTAFA CINARCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000001654464602 | $0.00 |
| MUSTAFA CINARCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044799496268 | $0.40 |
| MUSTAFA CINARCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.28662197908 | $0.61 |
| MUSTAFA CINARCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0027293498939 | $0.20 |
| MUSTAFA COPCU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.34553 | $405.35 |
| MUSTAFA COPCU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.34553) | ($405.35) |
| MUSTAFA DARWESH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.01674110976) | ($692.00) |
| MUSTAFA DARWESH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 173.0 | $173.00 |
| MUSTAFA DARWESH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (173.0) | ($173.00) |
| MUSTAFA DARWESH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002116376374) | ($0.87) |
| MUSTAFA DARWESH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 0.01674110976 | $688.19 |
| MUSTAFA DARWESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025626055645 | $7.58 |
| MUSTAFA DARWESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001587716817 | $3.10 |
| MUSTAFA DARWESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000968792047765 | $0.00 |
| MUSTAFA DÖKMECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260291272549999 | $78.95 |
| MUSTAFA DÖKMECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119152690802999 | $241.35 |
| MUSTAFA DÖKMECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6395421011 | $1.64 |
| MUSTAFA DUNGARPURWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.76083625412 | $7.78 |
| MUSTAFA DURMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027766622339 | $0.00 |
| MUSTAFA EEDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.38957120803322 | $7.14 |
| MUSTAFA EFE DURAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.014603) | ($410.26) |
| MUSTAFA EFE DURAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 9.25518 | $410.26 |
| MUSTAFA EFE DURAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SOL | (0.02) | ($1.01) |
| MUSTAFA EFE DURAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (9.23518) | ($524.65) |
| MUSTAFA EFE DURAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 0.2 | $11.34 |
| MUSTAFA EFE DURAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 9.035 | $512.83 |
| MUSTAFA EFE DURAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | SOL | (9.23618) | ($480.55) |
| MUSTAFA EFE DURAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 477.242 | $480.55 |
| MUSTAFA EFE DURAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.0) | ($1,879.20) |
| MUSTAFA EFE DURAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (5.0) | ($9,410.57) |
| MUSTAFA EFE DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000782821927747 | $2.92 |
| MUSTAFA EFE DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2017682685 | $4.20 |
| MUSTAFA EFE DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.014082776200739 | $0.69 |
| MUSTAFA EFE DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.176255141973 | $329.71 |
| MUSTAFA ELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000624664513 | $0.00 |
| MUSTAFA EMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000027380748597 | $0.00 |
| MUSTAFA EMIR ILHAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XRP | 700.0 | $430.79 |
| MUSTAFA EMIR ILHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 250.0 | $129.76 |
| MUSTAFA EMIR ILHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 200.0 | $200.00 |
| MUSTAFA EMIR ILHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (951.805555) | ($373.07) |
| MUSTAFA EMIR ILHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.824989) | ($200.82) |
| MUSTAFA EMIR ILHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016941) | ($51.24) |
| MUSTAFA EMIR ILHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169533980983923 | $50.04 |
| MUSTAFA EMIR ILHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.9798008228006 | $0.98 |
| MUSTAFA EMIR ILHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.06874479421339 | $0.88 |
| MUSTAFA EMRULLAH FIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003956038204 | $0.00 |
| MUSTAFA ENVER TERZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027418570957 | $0.00 |
| MUSTAFA ERAVSAR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (225.0) | ($225.00) |
| MUSTAFA ERAVSAR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (204.852601) | ($204.85) |
| MUSTAFA ERAVSAR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| MUSTAFA ERAVSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003587040727 | $0.00 |
| MUSTAFA ERAVSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001423225215 | $0.00 |
| MUSTAFA ERAVSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4221549332332 | $1.42 |
| MUSTAFA ERGUN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | XRP | 432.53303 | $174.31 |
| MUSTAFA ERGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004813155823 | |
| MUSTAFA ERGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.104012570938 | $44.88 |
| MUSTAFA ERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000030779599427199 | $0.00 |
| MUSTAFA ERRACHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000034635547 | $0.00 |
| MUSTAFA ERRACHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019059113898 | $0.00 |
| MUSTAFA ERÜNVER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000112) | ($3.32) |
| MUSTAFA ERÜNVER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 3.305 | $3.32 |
| MUSTAFA ERÜNVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006949826595 | $0.03 |
| MUSTAFA ERÜNVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092863319119 | $0.01 |
| MUSTAFA ERÜNVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.6221396029999 | $41.62 |
| MUSTAFA EVLICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000063556574572 | $0.00 |
| MUSTAFA EYUP TOGUSLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000011864179886658 | $0.00 |
| MUSTAFA FARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024180248489 | $7.16 |
| MUSTAFA FARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000857380296359999 | $1.67 |
| MUSTAFA FARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.852903644299999 | $0.54 |
| MUSTAFA FARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013307781626 | $0.12 |
| MUSTAFA FARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000344299051269999 | $0.00 |
| MUSTAFA GECER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000009877983038 | $0.00 |
| MUSTAFA GOKHAN ALPARSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0679422347743042 | $0.08 |
| MUSTAFA GOKHAN UREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027457242524 | $0.00 |
| MUSTAFA GUN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | COMP | (1.3509) | ($194.99) |
| MUSTAFA GUN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 193.597 | $194.99 |
| MUSTAFA GUN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (193.5) | ($193.50) |
| MUSTAFA GUN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.062673 | $193.50 |
| MUSTAFA GUN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.062673) | ($185.77) |
| MUSTAFA GUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001612553957091 | $0.05 |
| MUSTAFA GUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00145369991524999 | $0.00 |
| MUSTAFA GUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0008730431193839 | $0.12 |
| MUSTAFA GUNAYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000233491889923 | $0.00 |
| MUSTAFA GUNES | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| MUSTAFA GUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244382536017799 | $50.13 |
| MUSTAFA GUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.38503090299999 | $3.39 |
| MUSTAFA HAMIDKOHZAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.014836769779 | $0.16 |
| MUSTAFA HAMIDKOHZAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00073631722629 | $0.01 |
| MUSTAFA HAMIDKOHZAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00093241017174 | $0.00 |
| MUSTAFA HAMIDKOHZAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0142784025449999 | $0.05 |
| MUSTAFA HAMIDKOHZAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.49261950308 | $0.24 |
| MUSTAFA HASAN RAIS IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111347880759199 | $0.02 |
| MUSTAFA HASAN RAIS IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027631612045 | $0.05 |
| MUSTAFA HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019468463159 | $0.01 |
| MUSTAFA HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017644690959 | $0.02 |
| MUSTAFA HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000136066044587 | $0.00 |
| MUSTAFA HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044607117114 | $0.00 |
| MUSTAFA HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000022167247695 | $0.00 |
| MUSTAFA HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000061866399197 | $0.00 |
| MUSTAFA HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000057864391554 | $0.00 |
| MUSTAFA HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0031930997897 | $0.01 |
| MUSTAFA HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000612890526049999 | $0.00 |
| MUSTAFA HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000081349848607 | $0.00 |
| MUSTAFA HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00072355305436 | $0.00 |
| MUSTAFA HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000039709795576 | $0.00 |
| MUSTAFA HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00032331014139 | $0.00 |
| MUSTAFA HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000083153080874 | $0.00 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.26390157 | $10,704.38 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.043901) | ($1,774.48) |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 767.649 | $1,774.48 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.27588768 | $10,757.14 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.049375) | ($1,925.43) |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 1,924.088 | $1,925.43 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.000333) | ($12.99) |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 13.006 | $12.99 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.000128) | ($5.02) |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 4.995 | $5.02 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,942.14) | ($1,942.14) |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | SNX | 399.666 | $1,942.14 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.069729) | ($2,725.71) |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | SOL | 27.99585 | $2,725.71 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.031281) | ($1,223.99) |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | DOT | 69.7821 | $1,223.99 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.023276) | ($910.00) |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 907.396 | $910.00 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (907.4) | ($907.40) |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | XTZ | 299.898 | $907.40 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (601.175) | ($4,148.11) |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 4,141.594 | $4,148.11 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | XTZ | (400.967) | ($1,296.95) |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 1,300.72 | $1,296.95 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (3,529.073) | ($8,152.16) |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.1942013 | $8,152.16 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SOL | (30.00708) | ($3,303.48) |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.0788096 | $3,303.48 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | DOT | (100.0482) | ($1,931.72) |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.0459661 | $1,931.72 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (5,442.31) | ($5,442.31) |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.1297447 | $5,442.31 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00447943 | $187.80 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.14677004 | $6,100.94 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.05342) | ($2,114.98) |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | CEL | 1,000.476 | $2,114.98 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.084953) | ($3,355.05) |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 3,349.612 | $3,355.05 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (3,349.61) | ($3,349.61) |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | SNX | 600.267 | $3,349.61 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.077111) | ($3,047.27) |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | SOL | 30.01746 | $3,047.27 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.046319) | ($1,840.00) |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | DOT | 100.0819 | $1,840.00 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.10033273 | $3,977.68 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00078775 | $31.55 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.02772728 | $1,064.78 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.014967) | ($569.97) |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 567.945 | $569.97 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (567.95) | ($567.95) |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | SNX | 103.002 | $567.95 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.009174) | ($348.98) |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | DOT | 20.8458 | $348.98 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.03717) | ($1,414.97) |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.50052 | $1,414.97 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.107471) | ($4,091.16) |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 4,086.588 | $4,091.16 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (4,086.59) | ($4,086.59) |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.1044124 | $4,086.59 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.2) | ($582.14) |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 583.274 | $582.14 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (583.27) | ($583.27) |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | SNX | 102.382 | $583.27 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.104412) | ($4,200.02) |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 4,189.68 | $4,200.02 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.30052) | ($891.07) |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 890.059 | $891.07 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | XTZ | 3.537 | $10.00 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | XTZ | (3.539) | ($10.02) |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 9.975 | $10.02 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | CEL | (20.784) | ($43.51) |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 43.382 | $43.51 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | SNX | (5.651) | ($31.93) |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 31.758 | $31.93 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | SOL | (0.01749) | ($1.74) |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 1.734 | $1.74 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | DOT | (20.9278) | ($360.01) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 358.995 | $360.01 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (1,111.56) | ($1,111.56) |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | SNX | 200.001 | $1,111.56 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (4,404.02) | ($4,404.02) |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.1115098 | $4,404.02 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.014097) | ($544.98) |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 544.269 | $544.98 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (544.27) | ($544.27) |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SNX | 101.016 | $544.27 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.006209) | ($239.97) |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 238.377 | $239.97 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (238.38) | ($238.38) |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | SNX | 50.741 | $238.38 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.119313) | ($4,612.99) |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | SOL | 50.00506 | $4,612.99 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.008173) | ($314.45) |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | DOT | 20.0216 | $314.45 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | SOL | (45.00508) | ($4,139.40) |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.1068875 | $4,139.40 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.005874) | ($221.99) |
| MUSTAFA ILHAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 221.081 | $221.99 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (221.08) | ($221.08) |
| MUSTAFA ILHAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | SNX | 50.475 | $221.08 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.011298) | ($426.98) |
| MUSTAFA ILHAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | SOL | 4.99722 | $426.98 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.007779) | ($293.99) |
| MUSTAFA ILHAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | DOT | 20.064 | $293.99 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00553327 | $209.09 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (23.38) | ($49.21) |
| MUSTAFA ILHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.001262 | $49.21 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00824779 | $268.76 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01799448 | $553.18 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (25.273) | ($41.36) |
| MUSTAFA ILHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0013433 | $41.36 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01039253 | $318.63 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.055086) | ($1,689.99) |
| MUSTAFA ILHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,689.843 | $1,689.99 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,689.84) | ($1,689.84) |
| MUSTAFA ILHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 100.40002 | $1,689.84 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.016356) | ($509.98) |
| MUSTAFA ILHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 520.315 | $509.98 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001283) | ($40.00) |
| MUSTAFA ILHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 40.725 | $40.00 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (561.04) | ($561.04) |
| MUSTAFA ILHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 50.81424 | $561.04 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.011163) | ($339.99) |
| MUSTAFA ILHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 340.431 | $339.99 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (340.43) | ($340.43) |
| MUSTAFA ILHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 49.71233 | $340.43 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.045215) | ($1,399.99) |
| MUSTAFA ILHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,409.709 | $1,399.99 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (842.0) | ($842.00) |
| MUSTAFA ILHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SNX | 299.858 | $842.00 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (567.71) | ($567.71) |
| MUSTAFA ILHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0183428 | $567.71 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.018331) | ($568.98) |
| MUSTAFA ILHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 10.09156 | $568.98 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.01974) | ($615.00) |
| MUSTAFA ILHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 60.0457 | $615.00 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.11638126 | $3,127.78 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.087431) | ($2,481.99) |
| MUSTAFA ILHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOGE | 30,001.86 | $2,481.99 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.06726) | ($1,903.37) |
| MUSTAFA ILHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 1.000133 | $1,903.37 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | DOGE | (20,001.86) | ($1,869.95) |
| MUSTAFA ILHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0607256 | $1,869.95 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.700133) | ($1,489.23) |
| MUSTAFA ILHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0482939 | $1,489.23 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (38.809) | ($32.70) |
| MUSTAFA ILHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0010712 | $32.70 |
| MUSTAFA ILHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 520.209681834183 | $486.38 |
| MUSTAFA JAYOUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131604663213999 | $0.39 |
| MUSTAFA JAYOUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17539251519029 | $1.37 |
| MUSTAFA KAID NULL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.03524412728 | $107.41 |
| MUSTAFA KAID NULL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00457414 | $185.23 |
| MUSTAFA KAID NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006488172405 | $1.87 |
| MUSTAFA KAID NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046206013062 | $0.86 |
| MUSTAFA KANDIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005411739989 | $0.00 |
| MUSTAFA KANGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134546403465 | $4.17 |
| MUSTAFA KARABULUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000002901723899 | $0.00 |
| MUSTAFA KARAHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (409.521394) | ($409.52) |
| MUSTAFA KARAHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128593) | ($38.62) |
| MUSTAFA KARAHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001519936184) | ($3.11) |
| MUSTAFA KARAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128675701326508 | $50.15 |
| MUSTAFA KARAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034517036608859 | $0.00 |
| MUSTAFA KARAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008851722394567 | $0.02 |
| MUSTAFA KARAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9758764487181 | $2.98 |
| MUSTAFA KARAKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000195102909389999 | $0.58 |
| MUSTAFA KARAKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.94405013769999 | $2.94 |
| MUSTAFA KASSIM EJERO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | SOL | 40.0 | $4,092.14 |
| MUSTAFA KASSIM EJERO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Collateral | SOL | (19.636720668) | ($2,000.00) |
| MUSTAFA KASSIM EJERO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| MUSTAFA KASSIM EJERO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| MUSTAFA KASSIM EJERO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | SOL | 2.56305 | $250.00 |
| MUSTAFA KASSIM EJERO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (245.0) | ($245.00) |
| MUSTAFA KASSIM EJERO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | SOL | 2.53771 | $245.00 |
| MUSTAFA KASSIM EJERO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | SOL | (18.400532522) | ($967.50) |
| MUSTAFA KASSIM EJERO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MUSTAFA KASSIM EJERO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | SOL | (7.06343) | ($310.65) |
| MUSTAFA KASSIM EJERO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 309.964 | $310.65 |
| MUSTAFA KASSIM EJERO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.001665) | ($52.31) |
| MUSTAFA KASSIM EJERO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 52.249 | $52.31 |
| MUSTAFA KASSIM EJERO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (366.79) | ($366.79) |
| MUSTAFA KASSIM EJERO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | SOL | 9.42397 | $366.79 |
| MUSTAFA KASSIM EJERO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | SOL | (0.12841) | ($5.00) |
| MUSTAFA KASSIM EJERO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 4.977 | $5.00 |
| MUSTAFA KASSIM EJERO | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| MUSTAFA KASSIM EJERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001665543277 | $50.00 |
| MUSTAFA KAYMAK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.14540021) | ($43.48) |
| MUSTAFA KAYMAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,868.350526 | $1,868.35 |
| MUSTAFA KAYMAK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,871.15) | ($1,871.15) |
| MUSTAFA KAYMAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (64.092072957) | ($43.48) |
| MUSTAFA KAYMAK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 243.3532 | $184.85 |
| MUSTAFA KAYMAK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,000.0 | $10,000.00 |
| MUSTAFA KAYMAK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (71.812983133) | ($55.07) |
| MUSTAFA KAYMAK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| MUSTAFA KAYMAK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.5466288036 | $16,446.01 |
| MUSTAFA KAYMAK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (298.0494) | ($167.42) |
| MUSTAFA KAYMAK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.54672343) | ($16,386.39) |
| MUSTAFA KAYMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000400538861988502 | $12.05 |
| MUSTAFA KAYMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.83997420036899 | $2.56 |
| MUSTAFA KAYMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.324115620189999 | $0.32 |
| MUSTAFA KAZEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046358589531 | $0.01 |
| MUSTAFA KAZEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041388054559 | $0.01 |
| MUSTAFA KEMAL BATUR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (414.854441) | ($414.85) |
| MUSTAFA KEMAL BATUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002184631902 | $0.00 |
| MUSTAFA KEMAL BATUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.215009088159999 | $0.24 |
| MUSTAFA KEMAL BATUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6282077222417 | $2.63 |
| MUSTAFA KEMAL TAŞKıN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000340559635 | $0.00 |
| MUSTAFA KEMAL TAŞKıN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019158443127 | $0.04 |
| MUSTAFA KEMAL TAŞKıN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063488079598 | $0.01 |
| MUSTAFA KOSKLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000006256009783922 | $0.00 |
| MUSTAFA KÜCÜKSAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000086878575527 | $0.03 |
| MUSTAFA KURDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000256676867119999 | $0.76 |
| MUSTAFA KURDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000182157917299999 | $0.00 |
| MUSTAFA KURDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.201395532 | $13.20 |
| MUSTAFA MANAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00351190336129 | $0.00 |
| MUSTAFA MERT DEMIR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MUSTAFA MERT DEMIR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (7,001.563012) | ($7,001.56) |
| MUSTAFA MERT DEMIR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.0) | ($385.45) |
| MUSTAFA MERT DEMIR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | AVAX | (53.00242395) | ($4,012.97) |
| MUSTAFA MERT DEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000029034958 | $0.00 |
| MUSTAFA MERT DEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.37716184917277 | $19.89 |
| MUSTAFA MERT DEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000167075113139999 | $0.00 |
| MUSTAFA MERT DEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021807820363 | $0.01 |
| MUSTAFA MERT DEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000000299873266459999 | $0.00 |
| MUSTAFA MERT DEMIRDAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015586635627 | $0.00 |
| MUSTAFA MOTIWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000220146231949999 | $6.52 |
| MUSTAFA MOTIWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8745380263 | $5.45 |
| MUSTAFA MOTIWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.775600040519999 | $8.62 |
| MUSTAFA MOTIWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0479678772389999 | $3.51 |
| MUSTAFA MUFTI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.0064) | ($250.05) |
| MUSTAFA MUFTI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.085539 | $250.05 |
| MUSTAFA MUFTI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0128 | $500.09 |
| MUSTAFA MUFTI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.0094) | ($369.04) |
| MUSTAFA MUFTI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.126983 | $369.04 |
| MUSTAFA MUFTI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0094 | $370.24 |
| MUSTAFA MUFTI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.174909) | ($500.00) |
| MUSTAFA MUFTI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0128171 | $500.00 |
| MUSTAFA MUFTI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | DOT | (32.1345) | ($500.00) |
| MUSTAFA MUFTI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0127692 | $500.00 |
| MUSTAFA MUFTI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.025644) | ($1,000.00) |
| MUSTAFA MUFTI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 997.94 | $1,000.00 |
| MUSTAFA MUFTI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | UST | (997.94) | ($999.45) |
| MUSTAFA MUFTI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | LUNC | 11.95496 | $999.45 |
| MUSTAFA MUFTI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.010322) | ($399.99) |
| MUSTAFA MUFTI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 399.56 | $399.99 |
| MUSTAFA MUFTI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | UST | (399.56) | ($400.00) |
| MUSTAFA MUFTI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | LUNC | 4.81891 | $400.00 |
| MUSTAFA MUFTI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.011715) | ($449.98) |
| MUSTAFA MUFTI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | UST | 449.74 | $449.98 |
| MUSTAFA MUFTI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | UST | (449.74) | ($449.05) |
| MUSTAFA MUFTI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | LUNC | 5.32596 | $449.05 |
| MUSTAFA MUFTI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.014414) | ($499.98) |
| MUSTAFA MUFTI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | UST | 501.43 | $499.98 |
| MUSTAFA MUFTI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (501.42) | ($499.65) |
| MUSTAFA MUFTI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LUNC | 7.71297 | $499.65 |
| MUSTAFA MUFTI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.032874) | ($999.99) |
| MUSTAFA MUFTI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UST | 1,271.58 | $999.99 |
| MUSTAFA MUFTI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (1,271.58) | ($1,010.36) |
| MUSTAFA MUFTI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 63.35725 | $1,010.36 |
| MUSTAFA MUFTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.050515) | ($113.00) |
| MUSTAFA MUFTI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 112.381 | $113.00 |
| MUSTAFA MUFTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (112.38) | ($112.38) |
| MUSTAFA MUFTI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.050548 | $112.38 |
| MUSTAFA MUFTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022848398971 | $70.48 |
| MUSTAFA MUFTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042340883232 | $84.07 |
| MUSTAFA MUFTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000026768345656 | $0.00 |
| MUSTAFA MUFTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4817001491 | $28.67 |
| MUSTAFA MUFTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0052360703195 | $0.00 |
| MUSTAFA MUFTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17215626953 | $0.98 |
| MUSTAFA MUFTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.000262806096409999 | $0.00 |
| MUSTAFA MUHAMMED SANIK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| MUSTAFA MUHAMMED SANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002524421143 | |
| MUSTAFA MUHAMMED SANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.94435225459999 | $1.94 |
| MUSTAFA MURADOV | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.06 | $402.06 |
| MUSTAFA MURADOV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (170.0) | ($170.00) |
| MUSTAFA MURADOV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (233.859893) | ($233.86) |
| MUSTAFA MURADOV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001721) | ($49.87) |
| MUSTAFA MURADOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172228594771086 | $50.02 |
| MUSTAFA MURADOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.43839298435259 | $2.44 |
| MUSTAFA MUSABEYLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000426186352149999 | $0.00 |
| MUSTAFA MUSABEYLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.42123469549 | $0.42 |
| MUSTAFA NAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081478182311 | $24.12 |
| MUSTAFA NAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016072873994 | $31.36 |
| MUSTAFA NAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0062586600818 | $0.06 |
| MUSTAFA NAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50825193476 | $0.07 |
| MUSTAFA NAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0122935984399 | $0.90 |
| MUSTAFA NAMıK TUNUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.511999437266599 | $0.57 |
| MUSTAFA OGULCAN DOGAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.001597) | ($49.87) |
| MUSTAFA OGULCAN DOGAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 49.792 | $49.87 |
| MUSTAFA OGULCAN DOGAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 78.0833 | $52.26 |
| MUSTAFA OGULCAN DOGAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (78.076) | ($52.35) |
| MUSTAFA OGULCAN DOGAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 51.912 | $52.35 |
| MUSTAFA OGULCAN DOGAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (101.7) | ($101.70) |
| MUSTAFA OGULCAN DOGAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.001654) | ($50.22) |
| MUSTAFA OGULCAN DOGAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 50.061 | $50.22 |
| MUSTAFA OGULCAN DOGAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (50.065) | ($50.07) |
| MUSTAFA OGULCAN DOGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.00182) | ($49.98) |
| MUSTAFA OGULCAN DOGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 49.836 | $49.98 |
| MUSTAFA OGULCAN DOGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001788) | ($50.07) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MUSTAFA OGULCAN DOGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 50.067 | $50.07 |
| MUSTAFA OGULCAN DOGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (99.903) | ($99.90) |
| MUSTAFA OGULCAN DOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00919063504530849 | $250.20 |
| MUSTAFA OGULCAN DOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000585682250909999 | $0.00 |
| MUSTAFA OGULCAN DOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03385809783129 | $0.03 |
| MUSTAFA OLUKKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015402917631 | $0.00 |
| MUSTAFA OZKAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.44495 | $1,344.63 |
| MUSTAFA OZKAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.006 | $242.84 |
| MUSTAFA OZKAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001183193066) | ($0.48) |
| MUSTAFA OZKAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001183193066 | $0.48 |
| MUSTAFA OZKAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01645683806) | ($1.28) |
| MUSTAFA OZKAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.01645683806 | $1.28 |
| MUSTAFA OZKAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.01645683806) | ($1.28) |
| MUSTAFA OZKAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00601183) | ($244.80) |
| MUSTAFA OZKAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.569162526) | ($25,451.11) |
| MUSTAFA OZKAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.569162526 | $25,451.11 |
| MUSTAFA OZKAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (10.569162526) | ($25,673.52) |
| MUSTAFA OZKAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004131184553) | ($8.39) |
| MUSTAFA OZKAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004131184553 | $8.39 |
| MUSTAFA OZKAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004131184553) | ($8.32) |
| MUSTAFA OZKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013484878984 | $0.00 |
| MUSTAFA OZKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0395280157783091 | $112.10 |
| MUSTAFA OZKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00002143519939466 | $0.00 |
| MUSTAFA OZKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000569577170779999 | $0.00 |
| MUSTAFA PAYDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000010711362172 | $0.00 |
| MUSTAFA QASIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.851901348774 | $11.08 |
| MUSTAFA RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027230051927 | $0.03 |
| MUSTAFA RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.79251604408 | $0.79 |
| MUSTAFA RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13509148476 | $0.46 |
| MUSTAFA RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0113278670804 | $0.01 |
| MUSTAFA RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0018586127864 | $0.01 |
| MUSTAFA RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.041825543413 | $3.16 |
| MUSTAFA RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.07777452059 | $5.54 |
| MUSTAFA RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 11.0254760349999 | $5.31 |
| MUSTAFA RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00019919330093 | $0.00 |
| MUSTAFA RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 11.2968651751 | $6.01 |
| MUSTAFA RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.033781516898 | $3.66 |
| MUSTAFA RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000013030466332 | $0.00 |
| MUSTAFA RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.02294758733 | $2.58 |
| MUSTAFA RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.103220093778 | $0.39 |
| MUSTAFA RASIT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (8.132) | ($5.73) |
| MUSTAFA RASIT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0001917 | $5.73 |
| MUSTAFA RASIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026652562514 | $80.90 |
| MUSTAFA RASIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0664800995534199 | $0.10 |
| MUSTAFA RASIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02920550368 | $57.06 |
| MUSTAFA RASIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0086200028734 | $0.01 |
| MUSTAFA RASIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31285555228 | $2.76 |
| MUSTAFA SAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.189191326078 | $3.28 |
| MUSTAFA SALCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000780981843 | $0.00 |
| MUSTAFA SALHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034630951626 | $6.76 |
| MUSTAFA SALHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.952165197 | $2.95 |
| MUSTAFA ŞENGÜL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076579592877 | $237.38 |
| MUSTAFA ŞENGÜL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.570961568789999 | $0.67 |
| MUSTAFA ŞENGÜL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.286914080029999 | $585.61 |
| MUSTAFA ŞENGÜL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00020674603307 | $0.00 |
| MUSTAFA ŞENOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000141828894427 | $0.00 |
| MUSTAFA ŞENTÜRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027347430056 | $0.00 |
| MUSTAFA ŞENTÜRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023261429301 | $0.02 |
| MUSTAFA SEVBAN ANKARALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008795240146 | $0.00 |
| MUSTAFA SHAMSHUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028195354591 | $0.83 |
| MUSTAFA SHAMSHUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01959982333 | $0.02 |
| MUSTAFA SHAMSHUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.508085836 | $15.47 |
| MUSTAFA SHAMSHUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17635651065 | $10.54 |
| MUSTAFA SHAMSHUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.34722531896 | $19.77 |
| MUSTAFA SINAN GUNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00259934460039999 | $0.00 |
| MUSTAFA SINAN GUNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017079663407 | $0.00 |
| MUSTAFA SÜZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000135548630009999 | $0.00 |
| MUSTAFA SÜZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000409477394659999 | $0.00 |
| MUSTAFA SÜZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00090885332859 | $0.00 |
| MUSTAFA SÜZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017560785724 | $0.02 |
| MUSTAFA SÜZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000096403833471 | $0.00 |
| MUSTAFA SÜZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00060738352079 | $0.00 |
| MUSTAFA TAPAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | LINK | (12.1221) | ($152.90) |
| MUSTAFA TAPAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 152.944 | $152.90 |
| MUSTAFA TAPAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (153.8) | ($153.80) |
| MUSTAFA TAPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022560645922 | $0.01 |
| MUSTAFA TAPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025502810806 | $0.00 |
| MUSTAFA TAPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0750489126614 | $1.08 |
| MUSTAFA TAPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000391996076059999 | $0.00 |
| MUSTAFA TAPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.011189040276386 | $0.15 |
| MUSTAFA TAPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000840568707629999 | $0.00 |
| MUSTAFA TASPINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026408116674 | $0.00 |
| MUSTAFA TEKOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039943554088 | $1.18 |
| MUSTAFA TEKOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015560591845 | $30.36 |
| MUSTAFA TEKOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0753516424729999 | $5.52 |
| MUSTAFA TEKOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00102899649668999 | $0.06 |
| MUSTAFA TOLGA DOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003774974402 | $0.00 |
| MUSTAFA TUGRA OGUZTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000022776980374 | $0.00 |
| MUSTAFA TUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000374212925389999 | $0.00 |
| MUSTAFA TURKDOGDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004144468184 | $0.00 |
| MUSTAFA ÜNLÜ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001186) | ($49.01) |
| MUSTAFA ÜNLÜ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001259) | ($50.52) |
| MUSTAFA ÜNLÜ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001708) | ($49.93) |
| MUSTAFA ÜNLÜ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00772068724140871 | $250.18 |
| MUSTAFA ÜNLÜ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.433805464611899 | $0.43 |
| MUSTAFA ÜNLÜ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000068679868576 | $0.00 |
| MUSTAFA UTKU YÜKSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000323652421271908 | $0.00 |
| MUSTAFA UTKU YÜKSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00001944049843 | $0.04 |
| MUSTAFA UYGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0337404213631769 | $0.04 |
| MUSTAFA UZUNBOYLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012773572588 | $0.00 |
| MUSTAFA YALCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015687373764 | $0.00 |
| MUSTAFA YAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000514561509559999 | $1.60 |
| MUSTAFA YANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000049592185578 | $0.00 |
| MUSTAFA YASIN ŞENTÜRK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124676) | ($50.11) |
| MUSTAFA YASIN ŞENTÜRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124685053666247 | $50.01 |
| MUSTAFA YASIN ŞENTÜRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030572752711 | $0.00 |
| MUSTAFA YASIN ŞENTÜRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000125845718310999 | $0.00 |
| MUSTAFA YEDIKARDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000031541905479999 | $0.00 |
| MUSTAFA YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00428439297179999 | $130.68 |
| MUSTAFA YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.420830303 | $64.55 |
| MUSTAFA YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 100.139229806999 | $62.88 |
| MUSTAFA YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.5116163058 | $50.14 |
| MUSTAFA YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.6384917804 | $22.68 |
| MUSTAFA YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.10276000146999 | $65.93 |
| MUSTAFA YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.7962927413 | $0.20 |
| MUSTAFA YOUSOFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000867200831099999 | $25.67 |
| MUSTAFA YOUSOFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054508716331 | $108.91 |
| MUSTAFA YOUSOFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.149591785729999 | $1.32 |
| MUSTAFA YOUSOFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.046848040842 | $5.14 |
| MUSTAFA YÜKSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.917493443795 | $3.13 |
| MUSTAFA ZUBOON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.2224252797 | $687.27 |
| MUSTAFA ZUBOON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004078404232) | ($1.65) |
| MUSTAFA ZUBOON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005576396634) | ($1.65) |
| MUSTAFA ZUBOON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 1.4030122 | $2,594.10 |
| MUSTAFA ZUBOON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.4245922632 | $525.46 |
| MUSTAFA ZUBOON | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007573229142) | ($1.65) |
| MUSTAFA ZUBOON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003482174924) | ($3.32) |
| MUSTAFA ZUBOON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06303533737) | ($60.10) |
| MUSTAFA ZUBOON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.097695737) | ($2,000.00) |
| MUSTAFA ZUBOON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.575161366 | $2,455.23 |
| MUSTAFA ZUBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024465604243 | $7.21 |
| MUSTAFA ZUBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013840256472 | $0.00 |
| MUSTAFA ZUBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01521526013377 | $22.02 |
| MUSTAFA ZUBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056880255731 | $0.01 |
| MUSTAFA ZUBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00201076436369999 | $0.00 |
| MUSTAFA ZUBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0010566798652385 | $0.44 |
| MUSTAFIDDURRAHMAN SYAHRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0117320845962 | $0.28 |
| MUSTAKALI NANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018138075397 | $54.22 |
| MUSTAKALI NANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014918739123 | $29.11 |
| MUSTAPHA ACOLATSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029958381482 | $0.89 |
| MUSTAPHA ACOLATSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000319121102879999 | $0.62 |
| MUSTAPHA ACOLATSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7424594569 | $1.74 |
| MUSTAPHA AZBAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.4883212634 | $16.23 |
| MUSTAPHA BEN BRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002063955184 | $0.00 |
| MUSTAPHA BEN BRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000084056389121 | $0.00 |
| MUSTAPHA BEN BRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000065187965939 | $0.00 |
| MUSTAPHA BEN BRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000110561023027 | $0.00 |
| MUSTAPHA BOUCHAOUANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024526777467 | $0.00 |
| MUSTAPHA BOUCHAOUANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000155920572089999 | $0.30 |
| MUSTAPHA DIOMANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099423827436 | $0.29 |
| MUSTAPHA DIOMANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015196649383 | $0.02 |
| MUSTAPHA DIOMANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014500331022 | $0.01 |
| MUSTAPHA ELFALOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000092067434 | $0.00 |
| MUSTAPHA ELFALOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.084355711842 | $0.08 |
| MUSTAPHA ISSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0244952280606 | $0.03 |
| MUSTAPHA KABALAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001574) | ($47.09) |
| MUSTAPHA KABALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010557208201 | $0.38 |
| MUSTAPHA KAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010925994657 | $0.00 |
| MUSTAPHA KAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000090073921748 | $0.00 |
| MUSTAPHA KAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000594577634599999 | $0.00 |
| MUSTAPHA KOCHEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2608219524199 | $0.30 |
| MUSTAPHA KOCHEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000575075683 | $0.07 |
| MUSTAPHA MAROUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.95713984768 | $3.31 |
| MUSTAPHA MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30707253504 | $0.36 |
| MUSTAPHA MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.8150517307411 | $18.30 |
| MUSTAPHA RAIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016997755734 | $0.50 |
| MUSTAPHA RAIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031607334055 | $6.17 |
| MUSTAPHA RAIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.041665102577 | $0.46 |
| MUSTAPHA SHARARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017922479973 | $0.05 |
| MUSTAWAN JAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000008120056311 | $0.00 |
| MUSTAWAN JAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00037556531789 | $0.00 |
| MUSU BANGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156557271879 | $0.46 |
| MUSU BANGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8857034079 | $8.89 |
| MUSYOKA MBITHI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01477323) | ($507.12) |
| MUSYOKA MBITHI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01477323 | $507.12 |
| MUSYOKA MBITHI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | BTC | (0.01466484109) | ($503.40) |
| MUSYOKA MBITHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0062924719) | ($185.95) |
| MUSYOKA MBITHI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0062924719 | $185.95 |
| MUSYOKA MBITHI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00337112 | $96.78 |
| MUSYOKA MBITHI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00340601 | $96.76 |
| MUSYOKA MBITHI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.01195920087) | ($340.61) |
| MUSYOKA MBITHI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005155494126) | ($14.92) |
| MUSYOKA MBITHI | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003847094116) | ($7.46) |
| MUSYOKA MBITHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000988608312598499 | $3.74 |
| MUSYOKA MBITHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00453754287259999 | $8.85 |
| MUSYOKA MBITHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9363578241 | $1.54 |
| MUSYOKA MBITHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43687445016 | $4.86 |
| MUSYOKA MBITHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00024358756139 | $0.02 |
| MUSZIK BALINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00647659980303 | $0.01 |
| MUTABLE CAPITAL LLC | 1718 CAPITOL AVE, CHEYENNE, WYOMING 82001 | 4/17/2022 | Custody | Incoming | Deposit | SOL | 40.61663 | $4,115.92 |
| MUTABLE CAPITAL LLC | 1718 CAPITOL AVE, CHEYENNE, WYOMING 82001 | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (40.600630169) | ($4,123.40) |
| MUTABLE CAPITAL LLC | 1718 CAPITOL AVE, CHEYENNE, WYOMING 82001 | 4/17/2022 | Earn | Incoming | Internal Account Transfer | SOL | 40.600630169 | $4,123.40 |
| MUTABLE CAPITAL LLC | 1718 CAPITOL AVE, CHEYENNE, WYOMING 82001 | 5/9/2022 | Custody | Incoming | Deposit | ETH | 15.35375 | $37,568.75 |
| MUTABLE CAPITAL LLC | 1718 CAPITOL AVE, CHEYENNE, WYOMING 82001 | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (15.35375) | ($30,687.72) |
| MUTABLE CAPITAL LLC | 1718 CAPITOL AVE, CHEYENNE, WYOMING 82001 | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.64429 | $3,267.98 |
| MUTABLE CAPITAL LLC | 1718 CAPITOL AVE, CHEYENNE, WYOMING 82001 | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (1.64429) | ($3,310.15) |
| MUTABLE CAPITAL LLC | 1718 CAPITOL AVE, CHEYENNE, WYOMING 82001 | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (90.0) | ($90.00) |
| MUTABLE CAPITAL LLC | 1718 CAPITOL AVE, CHEYENNE, WYOMING 82001 | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 90.0 | $90.00 |
| MUTABLE CAPITAL LLC | 1718 CAPITOL AVE, CHEYENNE, WYOMING 82001 | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.0) | ($15.00) |
| MUTABLE CAPITAL LLC | 1718 CAPITOL AVE, CHEYENNE, WYOMING 82001 | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.0) | ($15.00) |
| MUTABLE CAPITAL LLC | 1718 CAPITOL AVE, CHEYENNE, WYOMING 82001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032430330007 | $0.13 |
| MUTABLE CAPITAL LLC | 1718 CAPITOL AVE, CHEYENNE, WYOMING 82001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 399.836484928189 | $436.31 |
| MUTABLE CAPITAL LLC | 1718 CAPITOL AVE, CHEYENNE, WYOMING 82001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068680815615 | $1.34 |
| MUTABLE CAPITAL LLC | 1718 CAPITOL AVE, CHEYENNE, WYOMING 82001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.44255181454 | $24.21 |
| MUTABLE CAPITAL LLC | 1718 CAPITOL AVE, CHEYENNE, WYOMING 82001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0043811231823 | $8.16 |
| MUTAZ SHARAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071728868991237 | $0.15 |
| MUTAZ SHARAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000209784582539999 | $0.41 |
| MUTAZ SHARAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.504688216319999 | $0.50 |
| MUTEB MULAND SCHADRAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.177812198089 | $38.85 |
| MUTEN ROSHI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.82) | ($2,268.25) |
| MUTEN ROSHI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 895.545968 | $897.31 |
| MUTEN ROSHI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UST | (895.545968) | ($580.54) |
| MUTEN ROSHI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.014904011) | ($3,847.76) |
| MUTEN ROSHI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.76179512) | ($23,930.37) |
| MUTEN ROSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041686966695721 | $146.16 |
| MUTEN ROSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000911071040344109 | $0.00 |
| MUTEN ROSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0208788299337 | $50.95 |
| MUTEN ROSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00002558689635 | $0.00 |
| MUTEN ROSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00144961259519999 | $0.02 |
| MUTEN ROSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0072163690173 | $0.01 |
| MUTEN ROSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00095690580493 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MUTEN ROSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00002684732966 | $0.00 |
| MUTEN ROSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000080136983869 | $0.00 |
| MUTEN ROSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00042702345282 | $0.00 |
| MUTEN ROSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.430380109685 | $0.14 |
| MUTHAIAH SUBBAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001679793624 | $0.50 |
| MUTHAIAH SUBBAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.27708253249999 | $0.48 |
| MUTHAIAH SUBBAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9824069443 | $6.77 |
| MUTHAKKIER SOLOMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000131302406191 | $0.26 |
| MUTHAMILSELVI ARUMUGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012918390951647 | $0.00 |
| MUTHAPPAN ALAGAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006701928821 | $19.84 |
| MUTHAPPAN ALAGAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18175916414 | $369.60 |
| MUTHAPPAN ALAGAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022135371438 | $1.62 |
| MUTHARASU LALITHA CHOCKALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.286739445239999 | $0.29 |
| MUTHIAH RAMALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000240563909839999 | $0.00 |
| MUTHIAH RAMALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02724133468 | $0.03 |
| MUTHIAH RAMALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0553881024 | $3.22 |
| MUTHIAH RAMALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044690556696 | $0.33 |
| MUTHIKWA JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006363038494064 | $0.00 |
| MUTHU ARUMUGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033841121307 | $6.60 |
| MUTHU ARUMUGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8112966406 | $1.81 |
| MUTHU KUMAR KANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.9203563152 | $131.30 |
| MUTHU KUMAR R | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0002) | ($7.94) |
| MUTHU KUMAR R | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00109) | ($43.39) |
| MUTHU KUMAR R | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00158721 | $56.86 |
| MUTHU KUMAR R | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00298127) | ($107.01) |
| MUTHU KUMAR R | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00155938) | ($49.64) |
| MUTHU KUMAR R | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165209) | ($50.40) |
| MUTHU KUMAR R | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058956971099168 | $200.02 |
| MUTHU MARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082367715047 | $254.90 |
| MUTHU MARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 720.082204133 | $720.08 |
| MUTHU MARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 186.45725741 | $147.82 |
| MUTHU MARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.072130752213 | $134.37 |
| MUTHUCHELVAM RAJU | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 56,599.85 | $56,599.85 |
| MUTHUCHELVAM RAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001459744718939 | $50.39 |
| MUTHUCHELVAM RAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,533.803657552 | $1,533.80 |
| MUTHUKARUPPAN ANNAMALAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001685249429 | $0.50 |
| MUTHUKARUPPAN ANNAMALAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075649482319 | $152.22 |
| MUTHUKARUPPAN ANNAMALAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.109689218168999 | $8.03 |
| MUTHUKARUPPAN ANNAMALAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.038262170759 | $8.67 |
| MUTHUKRISHNAN SHIVA SENTHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026400039802 | $0.00 |
| MUTHUKRISHNAN SHIVA SENTHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022603769393 | $0.00 |
| MUTHUKRISHNAN SHIVA SENTHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00630886523919999 | $0.01 |
| MUTHUKRISHNAN SHIVA SENTHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00118805673194 | $0.00 |
| MUTHUKRISHNAN SHIVA SENTHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000113985401299 | $0.00 |
| MUTHUKUMAR BALASUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018484942015 | $5.47 |
| MUTHULAKSHMI SADASIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004026911197 | $0.01 |
| MUTHURAJ S | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.281165) | ($403.28) |
| MUTHURAJ S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.824677703213 | $3.97 |
| MUTHUSAMY SHIVA SHANMUGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.20010739581499 | $4.47 |
| MUTHUSAMY SHIVA SHANMUGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020230664416 | $39.47 |
| MUTHUSAMY SHIVA SHANMUGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19071120757 | $1.68 |
| MUTHUSAMY SHIVA SHANMUGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7163989247 | $5.86 |
| MUTHUVEL JAYAGANESH MUTHUVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022948203028 | $0.04 |
| MUTHUVEL POOMALAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001379182925 | $0.00 |
| MUTHUVEL POOMALAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00004941537283 | $0.00 |
| MUTIA IMRO ATUSSOLEHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000217105811669999 | $6.43 |
| MUTIA IMRO ATUSSOLEHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046980773081 | $0.01 |
| MUTIA IMRO ATUSSOLEHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.351881687339999 | $3.91 |
| MUTIA IMRO ATUSSOLEHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019900386635 | $0.01 |
| MUTIARA EMRAN ISKANDAR PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012185103125 | $0.00 |
| MUTIARA EMRAN ISKANDAR PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000127317550843 | $0.00 |
| MUTIU ODEYEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000207470854943772 | $0.00 |
| MUTIU ODEYEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.08299136492 | $1.08 |
| MUTIU ODEYEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0004373538805 | $0.00 |
| MUTIU ODEYEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.030920978241 | $0.00 |
| MUTLU ASLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.59) | ($1,289.98) |
| MUTLU ASLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,286.045 | $1,289.98 |
| MUTLU ASLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,287.15) | ($1,287.15) |
| MUTLU ASLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 25.11512 | $1,287.15 |
| MUTLU ASLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AVAX | (0.06293) | ($2.00) |
| MUTLU ASLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2.022 | $2.00 |
| MUTLU ASLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AVAX | (0.58) | ($18.43) |
| MUTLU ASLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 18.72 | $18.43 |
| MUTLU ASLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.75) | ($10.75) |
| MUTLU ASLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 1.1784 | $10.75 |
| MUTLU ASLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AVAX | (22.0) | ($707.08) |
| MUTLU ASLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 710.82 | $707.08 |
| MUTLU ASLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| MUTLU ASLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 13.71205 | $700.00 |
| MUTLU ASLAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.000375869) | ($34.53) |
| MUTLU ASLAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (1.388400705) | ($13.88) |
| MUTLU ASLAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MUTLU ASLAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | AVAX | 0.30439 | $10.00 |
| MUTLU ASLAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| MUTLU ASLAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | DOT | 0.9175 | $10.00 |
| MUTLU ASLAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.3248320377) | ($10.64) |
| MUTLU ASLAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (0.9182509237) | ($9.96) |
| MUTLU ASLAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | MATIC | (62.557) | ($40.00) |
| MUTLU ASLAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 39.81 | $40.00 |
| MUTLU ASLAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (28.0) | ($28.00) |
| MUTLU ASLAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | AVAX | 1.03143 | $28.00 |
| MUTLU ASLAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (10.33) | ($10.33) |
| MUTLU ASLAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | DOT | 1.0005 | $10.33 |
| MUTLU ASLAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.03145588) | ($28.02) |
| MUTLU ASLAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (1.000536852) | ($10.33) |
| MUTLU ASLAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($194.51) |
| MUTLU ASLAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (4.9) | ($9,524.46) |
| MUTLU ASLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056973841454 | $1.92 |
| MUTLU ASLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.926202733545 | $38.53 |
| MUTLU ASLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0772376738329999 | $189.08 |
| MUTLU ASLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.137326197448 | $1.14 |
| MUTLU ASLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.913007466 | $43.17 |
| MUTLU ASLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02972890609885 | $0.53 |
| MUTLU ASLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.168592811309 | $7.37 |
| MUTLU ASLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1063137860601 | $6.58 |
| MUTLU BATAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000259276745303 | $0.00 |
| MUTLU DURMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.29845624087 | $17.61 |
| MUTLU ISIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000092394937 | $0.00 |
| MUTLUHAN BITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001373850407599999 | $0.00 |
| MUTLUHAN GUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000070603079112 | $0.14 |
| MUTLUHAN GUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015368537196 | $0.00 |
| MUTLUHAN GUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013208250975 | $0.00 |
| MUTLUHAN GUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7475165659 | $5.97 |
| MUTLUHAN GUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.069003810113 | $0.03 |
| MUTLUHAN GUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0015166884513 | $0.01 |
| MUTONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.198342221984 | $5.21 |
| MUTONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0112048083933999 | $20.87 |
| MUTTAVARAPU SAI SIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000112443081612 | $0.00 |
| MUTUA KISINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88302769545 | $0.88 |
| MUTUGI GATHURI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.07244976816) | ($3,000.00) |
| MUTUGI GATHURI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 750.0 | $750.00 |
| MUTUGI GATHURI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| MUTUGI GATHURI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,240.0) | ($1,240.00) |
| MUTUGI GATHURI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 4.28 | $63.87 |
| MUTUGI GATHURI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($384.12) |
| MUTUGI GATHURI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.67) | ($5.67) |
| MUTUGI GATHURI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.72) | ($1,522.34) |
| MUTUGI GATHURI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 180.0 | $180.00 |
| MUTUGI GATHURI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (150.0) | ($93.41) |
| MUTUGI GATHURI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,500.0) | ($1,545.20) |
| MUTUGI GATHURI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,957.97) |
| MUTUGI GATHURI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LINK | (51.443160646) | ($343.46) |
| MUTUGI GATHURI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,475.05) |
| MUTUGI GATHURI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (2.007008065) | ($3,686.78) |
| MUTUGI GATHURI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,050.299579482) | ($1,195.76) |
| MUTUGI GATHURI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (14.865972) | ($14.87) |
| MUTUGI GATHURI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01802536) | ($518.82) |
| MUTUGI GATHURI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 205.956945 | $205.96 |
| MUTUGI GATHURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115758898269 | $41.21 |
| MUTUGI GATHURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15795091106 | $0.18 |
| MUTUGI GATHURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01816509295936 | $46.23 |
| MUTUGI GATHURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.95059801314 | $5.95 |
| MUTUGI GATHURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.940022778306 | $44.13 |
| MUTUGI GATHURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.69985929279999 | $52.07 |
| MUTUGI GATHURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.119438609047093 | $1.23 |
| MUTUGI GATHURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.136929520247859 | $0.14 |
| MUTUGI GATHURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000097987613855 | $0.00 |
| MUTUNAMAGONNAGE SHANAKA DILSHAN FERNANDO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LUNC | (3.515857) | ($314.00) |
| MUTUNAMAGONNAGE SHANAKA DILSHAN FERNANDO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (8.043163983) | ($11.42) |
| MUTUNAMAGONNAGE SHANAKA DILSHAN FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00704929759601 | $0.01 |
| MUTUNAMAGONNAGE SHANAKA DILSHAN FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016613892821073 | $0.02 |
| MUTUNAMAGONNAGE SHANAKA DILSHAN FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00607851247725899 | $0.52 |
| MUTYALA RAO THADALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.46320442068922 | $7.78 |
| MUUREE PIASEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.086699082369 | $0.10 |
| MUVENNTHEN A/L KANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.192397252343 | $8.47 |
| MUYE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000069696644409 | $0.00 |
| MUYE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28643565272 | $0.33 |
| MUYE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000056355421787 | $0.00 |
| MUYE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094895137559 | $0.01 |
| MUYE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000095042088677 | $0.00 |
| MUYE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00025524496034 | $0.00 |
| MUYE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000309615391949999 | $0.00 |
| MUYE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000062075854144 | $0.00 |
| MUYEEDUL HOQUE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009) | ($35.23) |
| MUYEEDUL HOQUE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009 | $35.23 |
| MUYEEDUL HOQUE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0009) | ($35.16) |
| MUYEEDUL HOQUE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00098) | ($38.18) |
| MUYEEDUL HOQUE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00098 | $38.18 |
| MUYEEDUL HOQUE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00098) | ($38.13) |
| MUYEEDUL HOQUE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005) | ($19.28) |
| MUYEEDUL HOQUE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005 | $19.28 |
| MUYEEDUL HOQUE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($19.27) |
| MUYEEDUL HOQUE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00225) | ($70.47) |
| MUYEEDUL HOQUE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00225 | $70.47 |
| MUYEEDUL HOQUE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00225) | ($70.85) |
| MUYEEDUL HOQUE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000552) | ($16.22) |
| MUYEEDUL HOQUE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000552 | $16.22 |
| MUYEEDUL HOQUE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000552) | ($16.19) |
| MUYEEDUL HOQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079178530858 | $245.62 |
| MUYEEDUL HOQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00223347302719999 | $0.00 |
| MUYEEDUL HOQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013420180635 | $0.00 |
| MUYEEDUL HOQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000033344965269999 | $0.00 |
| MUYEEDUL HOQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00100490471676 | $0.00 |
| MUYEEDUL HOQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000024355108121 | $0.00 |
| MUYEEDUL HOQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000038444704725999 | $0.00 |
| MUYEEDUL HOQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000000015512569083 | $0.00 |
| MUYEEDUL HOQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000014046686724 | $0.00 |
| MUYI ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020186899199 | $5.97 |
| MUYI ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00298896245499999 | $5.83 |
| MUYI ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.66676973879999 | $4.67 |
| MUZAFAR MOHAMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.260960646953 | $6.04 |
| MUZAFFAR BHATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169002172829999 | $0.50 |
| MUZAFFAR BHATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.92745076 | $3.93 |
| MUZAFFAR BHATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.29248715229999 | $0.81 |
| MUZAFFAR BHATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14182312127 | $1.58 |
| MUZAFFAR BHATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 6.315019114 | $4.94 |
| MUZAFFAR ERGASHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00291397192825 2 | $0.00 |
| MUZAFFER SYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.883805539572179 | $0.93 |
| MUZAFFER INCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004219653686188 | $0.00 |
| MUZAFFER MUHARREMOGLU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($313.44) |
| MUZAFFER MUHARREMOGLU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99442128) | ($30,644.09) |
| MUZAFFER MUHARREMOGLU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.021577) | ($48.37) |
| MUZAFFER MUHARREMOGLU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (12.605953508) | ($27,949.05) |
| MUZAFFER MUHARREMOGLU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SOL | (0.3803) | ($18.06) |
| MUZAFFER MUHARREMOGLU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SOL | (0.386648) | ($19.87) |
| MUZAFFER MUHARREMOGLU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SOL | (141.740981383) | ($6,983.58) |
| MUZAFFER MUHARREMOGLU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 12.6259305 | $25,063.86 |
| MUZAFFER MUHARREMOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00297874237209999 | $117.69 |
| MUZAFFER MUHARREMOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.4726390370592 | $66.27 |
| MUZAFFER MUHARREMOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10972668061 | $225.08 |
| MUZAFFER MUHARREMOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.5800601432 | $56.34 |
| MUZAFFER SAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018553006855 | $0.06 |
| MUZANI AT-TIRMIZI ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012006989547 | $0.00 |
| MUZANI AT-TIRMIZI ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055469110764 | $0.00 |
| MUZEYYEN YANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000043195876344 | $0.00 |
| MUZHIR YUSUF | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0014763 | $49.76 |
| MUZHIR YUSUF | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00844363) | ($250.25) |
| MUZHIR YUSUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122715744023 | $3.92 |
| MUZHIR YUSUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04283737613 | $0.05 |
| MUZHIR YUSUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064069975704 | $1.25 |
| MUZHIR YUSUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0828463347 | $2.08 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MUZHIR YUSUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.87770566625 | $0.70 |
| MUZHIR YUSUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0113765731329999 | $0.65 |
| MUZI GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000724639006159999 | $1.41 |
| MUZI XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053108066681 | $106.04 |
| MUZICAS MARIUS CRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00129598986958 | $0.00 |
| MUZIKAYISE SHABANGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.557701030871199 | $0.57 |
| MUZIO MANNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017393258358 | $0.51 |
| MUZIO MANNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018263946364 | $0.02 |
| MUZIO MANNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018042750904 | $0.00 |
| MUZIO MANNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00113749641508 | $0.00 |
| MUZIO MANNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000105186971559 | $0.00 |
| MUZIO MANNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.56652192957 | $0.02 |
| MUZZAMIL TOEFY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 45.5275 | $37.27 |
| MUZZAMIL TOEFY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 21.6728 | $16.57 |
| MUZZAMIL TOEFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.659151694672 | $6.38 |
| MUZZAMMIL MOHD KHAIRI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00058964 | $24.07 |
| MUZZAMMIL MOHD KHAIRI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 0.11003605 | $11.21 |
| MUZZAMMIL MOHD KHAIRI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | AVAX | 0.1 | $7.04 |
| MUZZAMMIL MOHD KHAIRI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | AVAX | 0.84848249 | $59.94 |
| MUZZAMMIL MOHD KHAIRI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | AVAX | 0.988 | $58.26 |
| MUZZAMMIL MOHD KHAIRI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00362554 | $132.29 |
| MUZZAMMIL MOHD KHAIRI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LUNC | 1.076215 | $79.47 |
| MUZZAMMIL MOHD KHAIRI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0013647 | $44.27 |
| MUZZAMMIL MOHD KHAIRI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 1.477 | $4.50 |
| MUZZAMMIL MOHD KHAIRI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 4.770465 | $5.17 |
| MUZZAMMIL MOHD KHAIRI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00545545 | $163.28 |
| MUZZAMMIL MOHD KHAIRI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | AVAX | 0.83928684 | $29.24 |
| MUZZAMMIL MOHD KHAIRI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 0.13993615 | $7.01 |
| MUZZAMMIL MOHD KHAIRI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | AVAX | 0.98807538 | $28.48 |
| MUZZAMMIL MOHD KHAIRI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.03276035 | $65.65 |
| MUZZAMMIL MOHD KHAIRI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.13759996 | $275.74 |
| MUZZAMMIL MOHD KHAIRI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | AVAX | 0.988 | $25.15 |
| MUZZAMMIL MOHD KHAIRI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.1226744 | $216.52 |
| MUZZAMMIL MOHD KHAIRI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.0614744 | $108.46 |
| MUZZAMMIL MOHD KHAIRI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SOL | 0.48901367 | $20.22 |
| MUZZAMMIL MOHD KHAIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000230028744304 | $6.37 |
| MUZZAMMIL MOHD KHAIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054036363699 | $9.09 |
| MUZZAMMIL MOHD KHAIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.59771722523 | $0.38 |
| MUZZAMMIL MOHD KHAIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.048954955928 | $0.54 |
| MUZZAMMIL MOHD KHAIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19087554254 | $0.03 |
| MUZZAMMIL MOHD KHAIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00058116548678 | $0.04 |
| MUZZAMMIL MOHD KHAIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.30250466265 | $0.14 |
| MUZZAMMIL MOHD KHAIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.011246933763 | $0.59 |
| MUZZAMMIL MOHD KHAIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.069903503419 | $2.24 |
| MUZZAMMIL MOHD KHAIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0019296583269 | $0.44 |
| MUZZAMMIL MOHD KHAIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.029697912528 | $1.09 |
| MUZZAMMIL MOHD KHAIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0305328455099999 | $0.06 |
| MUZZIE BEHCET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064732865822 | $19.16 |
| MV XABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000227768279489999 | $0.04 |
| MVOZZO SUPER PTY LTD AS TRUSTEES FOR MVOZZO SUPERFUND | MIDDLE HEAD ROAD, MOSMAN, 2088 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,542.22960328619 | $1,457.88 |
| MVR INC | 879 CAMPTON DRIVE, ROCKFORD, ILLINOIS 61102 | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.87) | ($2,631.31) |
| MVR INC | 879 CAMPTON DRIVE, ROCKFORD, ILLINOIS 61102 | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (40.148424015) | ($90,500.97) |
| MVR INC | 879 CAMPTON DRIVE, ROCKFORD, ILLINOIS 61102 | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 40.148424015 | $90,500.97 |
| MVR INC | 879 CAMPTON DRIVE, ROCKFORD, ILLINOIS 61102 | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (40.148424015) | ($91,898.55) |
| MVR INC | 879 CAMPTON DRIVE, ROCKFORD, ILLINOIS 61102 | 5/12/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| MVR INC | 879 CAMPTON DRIVE, ROCKFORD, ILLINOIS 61102 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (215.259255511) | ($215.26) |
| MVR INC | 879 CAMPTON DRIVE, ROCKFORD, ILLINOIS 61102 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 215.259255511 | $215.26 |
| MVR INC | 879 CAMPTON DRIVE, ROCKFORD, ILLINOIS 61102 | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (121.63) | ($121.63) |
| MVR INC | 879 CAMPTON DRIVE, ROCKFORD, ILLINOIS 61102 | 5/12/2022 | Custody | Incoming | Deposit | USDC | 55,000.0 | $55,000.00 |
| MVR INC | 879 CAMPTON DRIVE, ROCKFORD, ILLINOIS 61102 | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (121.63) | ($121.63) |
| MVR INC | 879 CAMPTON DRIVE, ROCKFORD, ILLINOIS 61102 | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (21,000.0) | ($21,000.00) |
| MVR INC | 879 CAMPTON DRIVE, ROCKFORD, ILLINOIS 61102 | 5/12/2022 | Earn | Incoming | Collateral | LTC | 440.939326743 | $26,894.28 |
| MVR INC | 879 CAMPTON DRIVE, ROCKFORD, ILLINOIS 61102 | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (851.38) | ($851.38) |
| MVR INC | 879 CAMPTON DRIVE, ROCKFORD, ILLINOIS 61102 | 5/12/2022 | Custody | Incoming | Deposit | USDC | 117,000.0 | $117,000.00 |
| MVR INC | 879 CAMPTON DRIVE, ROCKFORD, ILLINOIS 61102 | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (851.38) | ($851.38) |
| MVR INC | 879 CAMPTON DRIVE, ROCKFORD, ILLINOIS 61102 | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (147,000.0) | ($147,000.00) |
| MVR INC | 879 CAMPTON DRIVE, ROCKFORD, ILLINOIS 61102 | 5/20/2022 | Earn | Incoming | Collateral | XRP | 494,949.494911125 | $200,897.38 |
| MVR INC | 879 CAMPTON DRIVE, ROCKFORD, ILLINOIS 61102 | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (848.0) | ($848.00) |
| MVR INC | 879 CAMPTON DRIVE, ROCKFORD, ILLINOIS 61102 | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (42.192980143) | ($64,000.00) |
| MVR INC | 879 CAMPTON DRIVE, ROCKFORD, ILLINOIS 61102 | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (1.270431405) | ($1,932.72) |
| MVR INC | 879 CAMPTON DRIVE, ROCKFORD, ILLINOIS 61102 | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2795284934) | ($424.00) |
| MVR INC | 879 CAMPTON DRIVE, ROCKFORD, ILLINOIS 61102 | 6/11/2022 | Earn | Incoming | Collateral | ETH | 51.205531885 | $77,670.60 |
| MVR INC | 879 CAMPTON DRIVE, ROCKFORD, ILLINOIS 61102 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024753249658 | $0.73 |
| MVR INC | 879 CAMPTON DRIVE, ROCKFORD, ILLINOIS 61102 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015290625245 | $0.02 |
| MVR INC | 879 CAMPTON DRIVE, ROCKFORD, ILLINOIS 61102 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.180113596909929 | $472.55 |
| MVR INC | 879 CAMPTON DRIVE, ROCKFORD, ILLINOIS 61102 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.42939287042609 | $1.43 |
| MVR INC | 879 CAMPTON DRIVE, ROCKFORD, ILLINOIS 61102 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.83061219329 | $0.12 |
| MVR INC | 879 CAMPTON DRIVE, ROCKFORD, ILLINOIS 61102 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 3.6296298864 | $247.71 |
| MVR INC | 879 CAMPTON DRIVE, ROCKFORD, ILLINOIS 61102 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4,607.636150572 | $187.86 |
| MVR INC | 879 CAMPTON DRIVE, ROCKFORD, ILLINOIS 61102 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00031721098529 | $0.07 |
| MVR INC | 879 CAMPTON DRIVE, ROCKFORD, ILLINOIS 61102 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.76268838956 | $54.37 |
| MW SICE SMSF PTY LTD AS TRUSTEE FOR MW SICE SFUND | BENT PL , WEST WODONGA, 3690 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029993678574 | $118.49 |
| MW SICE SMSF PTY LTD AS TRUSTEE FOR MW SICE SFUND | BENT PL , WEST WODONGA, 3690 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 285.675296354854 | $207.69 |
| MW SICE SMSF PTY LTD AS TRUSTEE FOR MW SICE SFUND | BENT PL , WEST WODONGA, 3690 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.9831141599999 | $58.58 |
| MW SICE SMSF PTY LTD AS TRUSTEE FOR MW SICE SFUND | BENT PL , WEST WODONGA, 3690 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.773443496999999 | $66.12 |
| MWAMBA KABIONA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0137 | $408.17 |
| MWAMBA KABIONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00530412045091999 | $51.88 |
| MWAMBA KABIONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005322689128 | $0.00 |
| MWAMBA KABIONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020071506692 | $0.02 |
| MWANGI JECINTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018189166169 | $0.00 |
| MWASHUHWA MACHINGURA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | MATIC | 103.71892 | $143.13 |
| MWASHUHWA MACHINGURA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (7.1) | ($13,507.21) |
| MWASHUHWA MACHINGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142782005449999 | $0.42 |
| MWASHUHWA MACHINGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0200407577239999 | $0.02 |
| MWASHUHWA MACHINGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0501165719799999 | $124.27 |
| MWASHUHWA MACHINGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058297821208 | $0.01 |
| MWASHUHWA MACHINGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.83361080729999 | $5.31 |
| MWASHUHWA MACHINGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17201997061 | $1.91 |
| MWASHUHWA MACHINGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14970291079 | $0.51 |
| MWASHUHWA MACHINGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0029935606593 | $0.33 |
| MWASHUHWA MACHINGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000039294363273 | $0.00 |
| MWASHUHWA MACHINGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000112776542713 | $0.00 |
| MWASHUHWA MACHINGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000077307957307 | $0.00 |
| MWASHUHWA MACHINGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00003518963364 | $0.00 |
| MWEBAZE PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18929937625801 | $0.18 |
| MWENZEL RD LLC | 6310 OLD VIRGINIA LANE, PARMA HEIGHTS, OHIO 44130 | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| MWENZEL RD LLC | 6310 OLD VIRGINIA LANE, PARMA HEIGHTS, OHIO 44130 | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| MWENZEL RD LLC | 6310 OLD VIRGINIA LANE, PARMA HEIGHTS, OHIO 44130 | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003728) | ($1.00) |
| MWENZEL RD LLC | 6310 OLD VIRGINIA LANE, PARMA HEIGHTS, OHIO 44130 | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00003728 | $1.00 |
| MWENZEL RD LLC | 6310 OLD VIRGINIA LANE, PARMA HEIGHTS, OHIO 44130 | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01591858427) | ($426.14) |
| MWENZEL RD LLC | 6310 OLD VIRGINIA LANE, PARMA HEIGHTS, OHIO 44130 | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01591858427 | $426.14 |
| MWENZEL RD LLC | 6310 OLD VIRGINIA LANE, PARMA HEIGHTS, OHIO 44130 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001724318405238 | $5.72 |
| MWENZEL RD LLC | 6310 OLD VIRGINIA LANE, PARMA HEIGHTS, OHIO 44130 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 470.4664559 | $470.47 |
| MWILA CHITAKWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024848584196 | $7.35 |
| MWILA CHITAKWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0272842386539999 | $0.03 |
| MWILA CHITAKWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00198787709909999 | $3.88 |
| MWILA CHITAKWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0536752439039999 | $0.60 |
| MWILA CHITAKWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.281491403399999 | $0.13 |
| MWR INVESTMENTS LTD | 89 NEXUS WAY CAMANA BAY GEORGE TOWN, GRAND CAYMAN , KY1 1205 CAYMAN ISLANDS | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| MWR INVESTMENTS LTD | 89 NEXUS WAY CAMANA BAY GEORGE TOWN, GRAND CAYMAN , KY1 1205 CAYMAN ISLANDS | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| MWR INVESTMENTS LTD | 89 NEXUS WAY CAMANA BAY GEORGE TOWN, GRAND CAYMAN , KY1 1205 CAYMAN ISLANDS | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (156.305899849) | ($228,009.44) |
| MWR INVESTMENTS LTD | 89 NEXUS WAY CAMANA BAY GEORGE TOWN, GRAND CAYMAN , KY1 1205 CAYMAN ISLANDS | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (710,384.529334) | ($710,384.53) |
| MWR INVESTMENTS LTD | 89 NEXUS WAY CAMANA BAY GEORGE TOWN, GRAND CAYMAN , KY1 1205 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.027119201524 | $809.43 |
| MWR INVESTMENTS LTD | 89 NEXUS WAY CAMANA BAY GEORGE TOWN, GRAND CAYMAN , KY1 1205 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11,625.6839085634 | $15,542.24 |
| MWR INVESTMENTS LTD | 89 NEXUS WAY CAMANA BAY GEORGE TOWN, GRAND CAYMAN , KY1 1205 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3206357855 | $573.75 |
| MWR INVESTMENTS LTD | 89 NEXUS WAY CAMANA BAY GEORGE TOWN, GRAND CAYMAN , KY1 1205 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,098.18570367899 | $3,098.19 |
| MXOLISI CHIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006171784698045 | $0.01 |
| MXOLISI MAURICE MSIMANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015874041566 | $0.00 |
| MXOLISI NOKOYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000019642662178 | $0.00 |
| MXOLISI NOKOYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002352495714 | $0.05 |
| MY ANH LE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.32561) | ($5,532.35) |
| MY ANH LE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,078.851376) | ($1,078.85) |
| MY ANH LE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (18.796711) | ($18.80) |
| MY ANH LE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($9,477.60) |
| MY ANH LE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($31.59) |
| MY ANH LE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($315.92) |
| MY ANH LE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.682988) | ($21,453.80) |
| MY ANH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033402684344134 | $128.45 |
| MY ANH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011218751776525 | $31.33 |
| MY ANH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.685503649459 | $6.69 |
| MY ANH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.11648455062452 | $0.12 |
| MY ANH NGA DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029938440188 | $0.01 |
| MY ANH NGA DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17867982302 | $0.11 |
| MY ANH NGA DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.016175981025 | $0.01 |
| MY CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024992956283 | $0.74 |
| MY CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000174840308809999 | $0.34 |
| MY CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8192875924 | $3.03 |
| MY CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7515904781 | $1.10 |
| MY DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116914335953 | $3.46 |
| MY DUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159153046923 | $0.47 |
| MY DUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.0938224674 | $0.17 |
| MY HANH DO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| MY HANH DO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| MY HANH DO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| MY HANH DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152354333808 | $0.45 |
| MY HANH DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021295085675 | $41.55 |
| MY HANH DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 428.819453533999 | $428.82 |
| MY HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028097969532 | $8.32 |
| MY HOLDINGS, LLC | BUSHY TAIL RUN, WOODBINE , MARYLAND 21797 | 6/4/2022 | Custody | Incoming | Deposit | USDC | 564.594626 | $564.59 |
| MY HOLDINGS, LLC | BUSHY TAIL RUN, WOODBINE , MARYLAND 21797 | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (564.594626) | ($564.59) |
| MY HOLDINGS, LLC | BUSHY TAIL RUN, WOODBINE , MARYLAND 21797 | 6/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 564.594626 | $564.59 |
| MY HOLDINGS, LLC | BUSHY TAIL RUN, WOODBINE , MARYLAND 21797 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110585176178 | $19.08 |
| MY HOLDINGS, LLC | BUSHY TAIL RUN, WOODBINE , MARYLAND 21797 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027556685555 | $5.38 |
| MY HOLDINGS, LLC | BUSHY TAIL RUN, WOODBINE , MARYLAND 21797 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6259974589 | $3.63 |
| MY HOLDINGS, LLC | BUSHY TAIL RUN, WOODBINE , MARYLAND 21797 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.067346454199 | $4.03 |
| MY LA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 4,995.0 | $4,995.00 |
| MY LA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (4,995.0) | ($4,995.00) |
| MY LA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016876822 | $500.00 |
| MY LA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 608.468267036 | $608.47 |
| MY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173663021229999 | $0.51 |
| MY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030584919896 | $59.90 |
| MY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.0457375779999 | $12.72 |
| MY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.9685384581 | $4.58 |
| MY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036586453573 | $0.00 |
| MY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000952638688549999 | $0.00 |
| MY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000101052139634 | $0.00 |
| MY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0010688683823 | $0.00 |
| MY LINH DOAN THI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 1.2995 | $430.23 |
| MY LINH DOAN THI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016590310003381 | $50.18 |
| MY LINH DOAN THI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0099147455315 | $2.64 |
| MY LINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099352969264 | $2.94 |
| MY LINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 124.643000209 | $124.64 |
| MY LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.028542808261 | $865.69 |
| MY LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 289.462332461999 | $289.46 |
| MY LY QUAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 1.4984 | $2,743.67 |
| MY LY QUAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 2.2317114 | $4,089.28 |
| MY LY QUAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (3.7301114) | ($6,760.39) |
| MY LY QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010046214776 | $0.00 |
| MY LY QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2520748980823 | $1.02 |
| MY LY QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002788710422098 | $4.99 |
| MY LY QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00079521904283 | $0.00 |
| MY LY QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020548429241 | $0.01 |
| MY MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103804407323 | $30.72 |
| MY MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02313652004 | $45.14 |
| MY MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000238959881789999 | $0.00 |
| MY MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001919183137 | $0.00 |
| MY MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00987019722359999 | $0.01 |
| MY MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00052916993714 | $0.00 |
| MY MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00074583641389 | $0.00 |
| MY NEW HOPE PRODUCTIONS LLC | 8543 KINGSTON, DR. FRANKLIN, OHIO 45005 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005610206665 | $1.66 |
| MY NEW HOPE PRODUCTIONS LLC | 8543 KINGSTON, DR. FRANKLIN, OHIO 45005 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26632492023 | $0.31 |
| MY NEW HOPE PRODUCTIONS LLC | 8543 KINGSTON, DR. FRANKLIN, OHIO 45005 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000146614924919999 | $0.29 |
| MY NEW HOPE PRODUCTIONS LLC | 8543 KINGSTON, DR. FRANKLIN, OHIO 45005 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000061039813947 | $0.00 |
| MY NEW HOPE PRODUCTIONS LLC | 8543 KINGSTON, DR. FRANKLIN, OHIO 45005 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00282070703389999 | $0.00 |
| MY NEW HOPE PRODUCTIONS LLC | 8543 KINGSTON, DR. FRANKLIN, OHIO 45005 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000746372935289999 | $0.00 |
| MY NEW HOPE PRODUCTIONS LLC | 8543 KINGSTON, DR. FRANKLIN, OHIO 45005 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000114885763083 | $0.00 |
| MY NEW HOPE PRODUCTIONS LLC | 8543 KINGSTON, DR. FRANKLIN, OHIO 45005 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00094825136493 | $0.00 |
| MY NEW HOPE PRODUCTIONS LLC | 8543 KINGSTON, DR. FRANKLIN, OHIO 45005 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00025641483589 | $0.01 |
| MY NEW HOPE PRODUCTIONS LLC | 8543 KINGSTON, DR. FRANKLIN, OHIO 45005 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000203672408339999 | $0.00 |
| MY NGOC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000855067865679999 | $0.03 |
| MY NGOC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00959534878 | $0.01 |
| MY NGOC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035834703603 | $0.01 |
| MY NGOC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046987141043 | $0.00 |
| MY NGOC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000273747077889999 | $0.00 |
| MY NGOC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000058380021811 | $0.00 |
| MY NGOC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.038457857033 | $0.13 |
| MY NGOC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000461587749609999 | $0.01 |
| MY NGOC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0005897394735 | $0.00 |
| MY NGUYEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001147) | ($46.37) |
| MY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00499883676439999 | $154.04 |
| MY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044866704581 | $89.16 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.575508475147023 | $1.19 |
| MY NONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012471382722 | $0.00 |
| MY PHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (1.059935028) | ($350.34) |
| MY PHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00116593) | ($38.45) |
| MY PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116608468556368 | $50.00 |
| MY PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0053512544477678 | $2.12 |
| MY THAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 938.020713078 | $938.02 |
| MY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001697392119 | $0.50 |
| MY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022621470216 | $44.14 |
| MY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.868835207 | $11.79 |
| MYA BUTTERWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048573486893 | $1.44 |
| MYA BUTTERWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0506217961269999 | $100.95 |
| MYA BUTTERWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0710008136139999 | $4.25 |
| MYA BUTTERWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.053487639404 | $2.12 |
| MYA WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000328912142639999 | $0.97 |
| MYAH ADEPOJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.867895106016 | $0.92 |
| MY-ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044152157883 | $13.07 |
| MY-ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051969462986 | $10.14 |
| MY-ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.17830815 | $18.18 |
| MY-ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22201056495 | $1.96 |
| MY-ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0124996434747 | $0.01 |
| MY-ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.633177280639999 | $0.09 |
| MY-ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0259597944489999 | $2.85 |
| MYAT MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000222480573757 | $0.00 |
| MYAT MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01399496898 | $0.01 |
| MYAT MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00969622020829999 | $0.01 |
| MYAT PAING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.000013 | $0.52 |
| MYAT PAING | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0000131 | $0.52 |
| MYAT PAING | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00001346 | $0.56 |
| MYAT PAING | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00001291 | $0.51 |
| MYAT PAING | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00001293 | $0.50 |
| MYAT PAING | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00002099 | $0.83 |
| MYAT PAING | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00001168 | $0.46 |
| MYAT PAING | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 600.0 | $600.00 |
| MYAT PAING | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (600.0) | ($600.00) |
| MYAT PAING | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.48) | ($0.48) |
| MYAT PAING | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | ETH | 0.5249391255 | $1,489.94 |
| MYAT PAING | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00001187 | $0.47 |
| MYAT PAING | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00001122 | $0.39 |
| MYAT PAING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00001003 | $0.31 |
| MYAT PAING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.54) | ($1,031.01) |
| MYAT PAING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($193.10) |
| MYAT PAING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.08329316 | $2,306.49 |
| MYAT PAING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.09433740357) | ($2,580.23) |
| MYAT PAING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08) | ($148.48) |
| MYAT PAING | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00001135 | $0.34 |
| MYAT PAING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (33.56) | ($33.56) |
| MYAT PAING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($101.65) |
| MYAT PAING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (46.477243) | ($46.48) |
| MYAT PAING | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00001119 | $0.33 |
| MYAT PAING | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00001339 | $0.40 |
| MYAT PAING | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00001018 | $0.30 |
| MYAT PAING | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00001065 | $0.31 |
| MYAT PAING | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0000114 | $0.36 |
| MYAT PAING | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.12) | ($215.89) |
| MYAT PAING | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0000114 | $0.34 |
| MYAT PAING | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00001124 | $0.33 |
| MYAT PAING | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00001121 | $0.34 |
| MYAT PAING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.051) | ($85.38) |
| MYAT PAING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0008776) | ($25.71) |
| MYAT PAING | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00001002 | $0.25 |
| MYAT PAING | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02541236731) | ($33.56) |
| MYAT PAING | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BTC | 0.00001081 | $0.22 |
| MYAT PAING | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | BTC | 0.00001084 | $0.23 |
| MYAT PAING | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | BTC | 0.00001098 | $0.22 |
| MYAT PAING | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BTC | 0.00001102 | $0.22 |
| MYAT PAING | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | BTC | 0.000012 | $0.25 |
| MYAT PAING | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03171812742) | ($33.56) |
| MYAT PAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006769260997276 | $2.49 |
| MYAT PAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020229066655 | $41.44 |
| MYAT PAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0243148789679999 | $0.02 |
| MYAT PAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00055667354133 | $0.01 |
| MYAT PAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5807366793626 | $0.58 |
| MYAT PAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00028927606061 | $0.02 |
| MYAT PAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00064120763248 | $0.00 |
| MYAT SOE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000333) | ($10.04) |
| MYAT SOE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.142766) | ($4,309.74) |
| MYAT SOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010349067838224 | $36.04 |
| MYAT SU HLAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2618725954046 | $0.25 |
| MYAT THU HEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119652758892 | $0.35 |
| MYAT THU HEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017973471637 | $0.00 |
| MYAT THU HEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000014870008408 | $0.00 |
| MYAT THU HEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.07257015549999 | $7.07 |
| MYAT THU HEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0127404743106 | $0.01 |
| MYAZ YOUSSEF ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.170411380896428 | $0.20 |
| MYCAL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162970941812 | $4.83 |
| MYCAL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0004977709 | $6.83 |
| MYCH RICHARDSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03997745055) | ($120.00) |
| MYCH RICHARDSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03997745055 | $120.00 |
| MYCH RICHARDSON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03997745055) | ($120.15) |
| MYCH RICHARDSON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (2.134003694) | ($3.99) |
| MYCH RICHARDSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | KNC | 2.134003694 | $3.99 |
| MYCH RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053471784687 | $1.58 |
| MYCH RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00088096911039 | $1.80 |
| MYCH RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25087362922 | $0.25 |
| MYCH RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.111747006613 | $0.11 |
| MYCH RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000709114981699999 | $0.00 |
| MYCH RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00168080005091514 | $0.01 |
| MYCHAL JACKSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ADA | 926.990772 | $799.18 |
| MYCHAL JACKSON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ADA | 1,111.0 | $865.19 |
| MYCHAL JACKSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ADA | (2,036.847) | ($1,399.00) |
| MYCHAL JACKSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.572435 | $1,399.00 |
| MYCHAL JACKSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 5,924.554321 | $4,062.49 |
| MYCHAL JACKSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ADA | (889.596) | ($610.00) |
| MYCHAL JACKSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.250065 | $610.00 |
| MYCHAL JACKSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.8181890453) | ($1,993.64) |
| MYCHAL JACKSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ADA | (1,098.728) | ($757.00) |
| MYCHAL JACKSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.308962 | $757.00 |
| MYCHAL JACKSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1573573136) | ($385.20) |
| MYCHAL JACKSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1238106299) | ($303.08) |
| MYCHAL JACKSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01583552775) | ($39.00) |
| MYCHAL JACKSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00848644216) | ($20.88) |
| MYCHAL JACKSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ADA | (8.679) | ($6.00) |
| MYCHAL JACKSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.002444 | $6.00 |
| MYCHAL JACKSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ADA | (36.32) | ($25.13) |
| MYCHAL JACKSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.010227 | $25.13 |
| MYCHAL JACKSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0204393043) | ($50.28) |
| MYCHAL JACKSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ADA | (3,892.375093) | ($2,348.55) |
| MYCHAL JACKSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ADA | 1,761.2229 | $933.80 |
| MYCHAL JACKSON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | ADA | (1,761.2229) | ($910.32) |
| MYCHAL JACKSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005980984207) | ($10.44) |
| MYCHAL JACKSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8020476905) | ($1,400.00) |
| MYCHAL JACKSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 0.9918595002 | $1,731.32 |
| MYCHAL JACKSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02424086024) | ($42.31) |
| MYCHAL JACKSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.107225394) | ($25,800.00) |
| MYCHAL JACKSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4904313005) | ($785.56) |
| MYCHAL JACKSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.240484621) | ($385.20) |
| MYCHAL JACKSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 19.972334866 | $31,991.00 |
| MYCHAL JACKSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.293965465) | ($5,168.13) |
| MYCHAL JACKSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.293965465 | $5,168.13 |
| MYCHAL JACKSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (2.153174) | ($3,372.00) |
| MYCHAL JACKSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 3,359.429 | $3,372.00 |
| MYCHAL JACKSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (1.140805) | ($1,786.57) |
| MYCHAL JACKSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ADA | 3,090.043 | $1,786.57 |
| MYCHAL JACKSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ADA | (3,090.038) | ($1,782.85) |
| MYCHAL JACKSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,772.619 | $1,782.85 |
| MYCHAL JACKSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (50.28) | ($50.28) |
| MYCHAL JACKSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,371.0) | ($3,371.00) |
| MYCHAL JACKSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.9487233 | $3,048.84 |
| MYCHAL JACKSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 0.8181890453 | $1,280.08 |
| MYCHAL JACKSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.9487233) | ($3,048.80) |
| MYCHAL JACKSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.9487233 | $3,048.80 |
| MYCHAL JACKSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (2.766911) | ($4,328.86) |
| MYCHAL JACKSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.1506967 | $4,328.86 |
| MYCHAL JACKSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,709.0) | ($1,709.00) |
| MYCHAL JACKSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0599859 | $1,709.00 |
| MYCHAL JACKSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.9788285946 | $25,307.61 |
| MYCHAL JACKSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7851479404) | ($20,300.00) |
| MYCHAL JACKSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02390610714) | ($618.09) |
| MYCHAL JACKSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01172229743) | ($303.08) |
| MYCHAL JACKSON | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00194686844) | ($39.00) |
| MYCHAL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059493127936783 | $12.38 |
| MYCHAL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000440458555610559 | $0.74 |
| MYCHAL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032034610929 | $0.00 |
| MYCHAL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0075850582649 | $0.00 |
| MYCHAL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000203836768249999 | $0.00 |
| MYCHAL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000038878275596 | $0.00 |
| MYCHAL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000081543159794 | $0.00 |
| MYCHAL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000002863159914 | $0.00 |
| MYCHAL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0035455869429 | $0.00 |
| MYCHAL WEINERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000260349564759999 | $0.01 |
| MYCHAL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041595201318 | $12.31 |
| MYCHAL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069406798414 | $13.45 |
| MYCHAL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.9888224059999 | $12.68 |
| MYCHAL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.62746595039999 | $4.16 |
| MYCHAL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.34569384352 | $1.18 |
| MY-CHERIE NICAL HALEY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002544725698) | ($74.54) |
| MY-CHERIE NICAL HALEY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002544725698 | $74.54 |
| MY-CHERIE NICAL HALEY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00254472) | ($73.83) |
| MY-CHERIE NICAL HALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018973006531548 | $0.67 |
| MYDANA CHÉRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043925030705 | $13.00 |
| MYDANA CHÉRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1096238121 | $1.32 |
| MYDANA CHÉRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6988961393 | $3.70 |
| MYE JIAN YU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.027221) | ($402.03) |
| MYE JIAN YU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129491) | ($51.40) |
| MYE JIAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129566823124574 | $50.03 |
| MYE JIAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5558346171106 | $1.56 |
| MYEONG HWAN HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30772494944 | $0.36 |
| MYEONG HWAN HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0056284098429 | $0.00 |
| MYEONG HWAN HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00124628422764 | $0.03 |
| MYEONG HWAN HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000064030625512999 | $0.00 |
| MYEONG KYU KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163363064429999 | $0.48 |
| MYEONG KYU KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0104880086919999 | $0.12 |
| MYEONG KYU KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00954200331919999 | $0.00 |
| MYEONG KYU KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 103.442489142 | $159.55 |
| MYEONGHO SA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010952178582 | $0.00 |
| MYEONGHO SA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000012124389038 | $0.00 |
| MYEONGHO SA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000112063255438619 | $0.00 |
| MYEONGJIN JUNG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.910911909) | ($8.25) |
| MYEONGJIN JUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 14,135.1525 | $14,135.15 |
| MYEONGJIN JUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.129926781) | ($7.91) |
| MYEONGJIN JUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| MYEONGJIN JUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 8.769029265 | $16,738.59 |
| MYEONGJIN JUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,135.1525) | ($4,135.15) |
| MYEONGJIN JUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (7.0) | ($14,308.28) |
| MYEONGJIN JUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.49207528 | $14,740.61 |
| MYEONGJIN JUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,748.00) |
| MYEONGJIN JUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (30.0) | ($9,020.70) |
| MYEONGJIN JUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (63.0) | ($48.05) |
| MYEONGJIN JUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0015203 | $48.05 |
| MYEONGJIN JUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (100.377) | ($75.03) |
| MYEONGJIN JUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0023587 | $75.03 |
| MYEONGJIN JUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ZEC | (50.82471461) | ($4,732.29) |
| MYEONGJIN JUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.43520222) | ($13,254.08) |
| MYEONGJIN JUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BNB | (30.026769235) | ($8,675.33) |
| MYEONGJIN JUNG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (10.242710314) | ($18,620.53) |
| MYEONGJIN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045131835804378 | $162.09 |
| MYEONGJIN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.615321336739 | $166.78 |
| MYEONGJIN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0745956883425939 | $175.21 |
| MYEONGJIN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.04639014643807 | $13.91 |
| MYEONGJIN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0571150957560805 | $7.15 |
| MYEONGOK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043744986695 | $134.47 |
| MYEONGOK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050609493853 | $100.93 |
| MYEONGOK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.913423709 | $7.48 |
| MYER KIM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (211.046986801) | ($211.05) |
| MYER KIM | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 211.046986801 | $211.05 |
| MYER KIM | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (211.046986) | ($211.05) |
| MYER KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029098531018 | $0.09 |
| MYER KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5442475616399 | $0.54 |
| MYESHA BLONICE ROUNTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021089565233 | $0.04 |
| MYETCHAE THU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056292689259 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MYETCHAE THU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119818855887309 | $0.01 |
| MYETCHAE THU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.118379159884 | $0.12 |
| MY-HAN DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130123701476 | $25.39 |
| MYHANH AGNEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000273374135869999 | $0.00 |
| MYHANH AGNEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.86645349363 | $3.87 |
| MYIESHIA CRUTE-LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000417920096479999 | $12.37 |
| MYIESHIA CRUTE-LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090609135247 | $1.77 |
| MYK KINASZCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000205532269252 | $0.04 |
| MYKA IANCHASE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020996487437 | $0.04 |
| MYKAH CHAVEZ MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000225225264107 | $0.04 |
| MYKAH MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033723227541 | $9.97 |
| MYKAH MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143110030081999 | $27.86 |
| MYKAH MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9974000468 | $3.13 |
| MYKAH MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2132078239 | $2.37 |
| MYKAH MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.051040114059 | $2.02 |
| MYKAL DORTCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044503291519 | $13.17 |
| MYKAL DORTCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 100.350847151 | $79.56 |
| MYKEE LAVOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.3143783271 | $129.42 |
| MYKEELA RUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025410194762 | $7.52 |
| MYKEELA RUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35552370575 | $0.36 |
| MYKEL KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000075055655455 | $0.00 |
| MYKEL KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000023944128992 | $0.00 |
| MYKEL KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000853900313189999 | $0.00 |
| MYKEL PEREDETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000461803185209999 | $0.00 |
| MYKEL PEREDETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000072810683705 | $0.00 |
| MYKEL PEREDETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.054909306352 | $0.05 |
| MYKEL PEREDETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000050332226484 | $0.00 |
| MYKEL PEREDETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00003206511244 | $0.00 |
| MYKEL SEABROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017711747601 | $0.02 |
| MYKELL BATES | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 1.3376 | $4,122.20 |
| MYKELL BATES | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.003629 | $149.10 |
| MYKELL BATES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| MYKELL BATES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.22442948) | ($6,536.41) |
| MYKELL BATES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.22442948 | $6,536.41 |
| MYKELL BATES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.408028004) | ($20,359.79) |
| MYKELL BATES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.408028004 | $20,359.79 |
| MYKELL BATES | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,824.55) |
| MYKELL BATES | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (10.745628) | ($19,586.09) |
| MYKELL BATES | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| MYKELL BATES | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.228058) | ($6,827.60) |
| MYKELL BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011089290901427 | $40.60 |
| MYKELL BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0554025368063689 | $148.89 |
| MYKEN DAHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007064165655 | $20.91 |
| MYKHAIL WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8918095725 | $2.29 |
| MYKHAILO ANDRUSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015080685148 | $0.00 |
| MYKHAILO ANDRUSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000051869990289 | $0.00 |
| MYKHAILO ANDRUSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110745907874 | $0.01 |
| MYKHAILO BANOV | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 406.5 | $406.50 |
| MYKHAILO BANOV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.5) | ($406.50) |
| MYKHAILO BANOV | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.4 | $403.40 |
| MYKHAILO BANOV | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 407.5 | $407.50 |
| MYKHAILO BANOV | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.0) | ($405.00) |
| MYKHAILO BANOV | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 407.5 | $407.50 |
| MYKHAILO BANOV | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.0) | ($406.00) |
| MYKHAILO BANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.026322182316983 | $551.08 |
| MYKHAILO BANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.87368896793099 | $0.54 |
| MYKHAILO BANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9228199752 | $3.92 |
| MYKHAILO BASHORIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.099553 | $404.10 |
| MYKHAILO BASHORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002496225885 | |
| MYKHAILO BASHORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9064822112931 | $2.70 |
| MYKHAILO BEREHOVYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121421161645 | $0.24 |
| MYKHAILO BORYSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000137563707829999 | $0.00 |
| MYKHAILO DOBRIANSKYI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.5 | $403.50 |
| MYKHAILO DOBRIANSKYI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.08583) | ($405.09) |
| MYKHAILO DOBRIANSKYI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001685) | ($52.67) |
| MYKHAILO DOBRIANSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168593756911489 | $50.01 |
| MYKHAILO DOBRIANSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.359173731174 | $2.36 |
| MYKHAILO DRON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 403.544213 | $403.54 |
| MYKHAILO DRON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (403.544213) | ($403.54) |
| MYKHAILO DRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4600396169436 | $0.46 |
| MYKHAILO FEDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121345172045 | $0.24 |
| MYKHAILO FEDORENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.22517236917 | $7.39 |
| MYKHAILO FESCHENKO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.01358 | $402.19 |
| MYKHAILO FESCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002507946952169 | $1.57 |
| MYKHAILO GALUSHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23119784600888 | $0.24 |
| MYKHAILO ISHCHENKO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125592) | ($49.96) |
| MYKHAILO ISHCHENKO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124233) | ($49.93) |
| MYKHAILO ISHCHENKO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121007) | ($50.06) |
| MYKHAILO ISHCHENKO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125413) | ($49.97) |
| MYKHAILO ISHCHENKO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001324) | ($49.97) |
| MYKHAILO ISHCHENKO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01368111 | $515.93 |
| MYKHAILO ISHCHENKO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170044) | ($49.85) |
| MYKHAILO ISHCHENKO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169434) | ($50.03) |
| MYKHAILO ISHCHENKO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | EOS | (11.0931) | ($14.01) |
| MYKHAILO ISHCHENKO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | EOS | 100.302 | $133.10 |
| MYKHAILO ISHCHENKO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | EOS | 100.302 | $133.40 |
| MYKHAILO ISHCHENKO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | EOS | (100.0) | ($134.00) |
| MYKHAILO ISHCHENKO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016705) | ($49.99) |
| MYKHAILO ISHCHENKO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170027) | ($49.29) |
| MYKHAILO ISHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0242814651488487 | $704.69 |
| MYKHAILO ISHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029652121298 | $0.03 |
| MYKHAILO ISHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0018592917488 | $0.00 |
| MYKHAILO ISHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.481969482944999 | $0.56 |
| MYKHAILO KHITUN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.005 | $402.01 |
| MYKHAILO KHITUN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (170.0) | ($170.00) |
| MYKHAILO KHITUN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0051) | ($149.79) |
| MYKHAILO KHITUN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (234.002932) | ($234.00) |
| MYKHAILO KHITUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00510113506567059 | $150.03 |
| MYKHAILO KHITUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.355370751718 | $2.36 |
| MYKHAILO KOTLIAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024394024298 | $73.82 |
| MYKHAILO KUBRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005733492057 | $0.00 |
| MYKHAILO KUBRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000990634979119999 | $0.02 |
| MYKHAILO KUBRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00055555797805 | $0.01 |
| MYKHAILO KULESHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121345346329 | $0.24 |
| MYKHAILO KVACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00544238139593425 | $0.01 |
| MYKHAILO LESNYK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| MYKHAILO LESNYK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001645) | ($49.92) |
| MYKHAILO LESNYK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (403.85) | ($403.85) |
| MYKHAILO LESNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164553545298495 | $50.00 |
| MYKHAILO LESNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2946436834315 | $2.29 |
| MYKHAILO MALINSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002321436106 | $0.00 |
| MYKHAILO MALINSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121347419047 | $0.24 |
| MYKHAILO MALINSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0226543888829999 | $0.02 |
| MYKHAILO MALIUKIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13200369) | ($4,991.25) |
| MYKHAILO MALIUKIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26462986) | ($9,994.76) |
| MYKHAILO MALIUKIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05124328) | ($1,998.72) |
| MYKHAILO MALIUKIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12805269) | ($4,992.65) |
| MYKHAILO MALIUKIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16739764) | ($6,498.21) |
| MYKHAILO MALIUKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021332544887847 | $84.54 |
| MYKHAILO MALIUKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2308219841496 | $0.24 |
| MYKHAILO MARCHAK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BNB | 1.0995 | $427.39 |
| MYKHAILO MARCHAK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BNB | 0.1 | $37.44 |
| MYKHAILO MARCHAK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 0.2795 | $86.33 |
| MYKHAILO MARCHAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.006 | $173.26 |
| MYKHAILO MARCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001583879536405 | $50.20 |
| MYKHAILO MARCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4232990019353 | $1.81 |
| MYKHAILO MARCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.011789701489 | $3.16 |
| MYKHAILO MARCHENKO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.029) | ($1,118.23) |
| MYKHAILO MARCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000282383647 | $0.00 |
| MYKHAILO MARCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024728541174 | $0.00 |
| MYKHAILO MARCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036532245876 | $0.00 |
| MYKHAILO MARCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.72094564172 | $87.82 |
| MYKHAILO MARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046548560305 | $0.01 |
| MYKHAILO MARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00045607079736 | $0.00 |
| MYKHAILO MASLIUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121216720885 | $0.24 |
| MYKHAILO MYKHAILYTSKYI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.4905 | $401.49 |
| MYKHAILO MYKHAILYTSKYI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (159.0) | ($159.00) |
| MYKHAILO MYKHAILYTSKYI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006874) | ($198.30) |
| MYKHAILO MYKHAILYTSKYI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (244.289111) | ($244.29) |
| MYKHAILO MYKHAILYTSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00687696127936981 | $200.07 |
| MYKHAILO MYKHAILYTSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4346388694084 | $2.43 |
| MYKHAILO OLEKSIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019943003072 | $0.00 |
| MYKHAILO OLEKSIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000067804575285 | $0.00 |
| MYKHAILO OLEKSIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016336692094 | $0.02 |
| MYKHAILO OPLAKANETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121421167677 | $0.24 |
| MYKHAILO OVERKO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XRP | 650.0 | $401.23 |
| MYKHAILO OVERKO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (650.0) | ($237.66) |
| MYKHAILO OVERKO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164561) | ($47.07) |
| MYKHAILO OVERKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001645617155 | $50.00 |
| MYKHAILO OVERKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.15427684244821 | $0.93 |
| MYKHAILO PASIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.993239622090854 | $1.11 |
| MYKHAILO PAVELKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030028502291 | $91.48 |
| MYKHAILO PAVELKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043436542741 | $86.23 |
| MYKHAILO PLIATSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3225157352884 | $0.31 |
| MYKHAILO SEMCHENKO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (405.76) | ($405.76) |
| MYKHAILO SEMCHENKO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001366) | ($48.40) |
| MYKHAILO SEMCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136738016076306 | $50.01 |
| MYKHAILO SEMCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2738182146383 | $2.27 |
| MYKHAILO SOLOMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25322439336 | $0.30 |
| MYKHAILO SOLOMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015281352155 | $29.82 |
| MYKHAILO STEFANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006049787739 | $0.00 |
| MYKHAILO STEFANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121421148575999 | $0.24 |
| MYKHAILO STEFANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000141226824033999 | $0.00 |
| MYKHAILO SYTNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000307355208169999 | $0.10 |
| MYKHAILO TRYHUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.231342268896749 | $0.24 |
| MYKHAILO URSOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121141171065 | $0.24 |
| MYKHAILO YARV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25413786512 | $0.30 |
| MYKHAILO YARV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012134726467 | $0.24 |
| MYKHAILO YARV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,064.168573063 | $1,064.17 |
| MYKHAILO YARV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.41490569598 | $0.41 |
| MYKHAILO YARV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00834474443489999 | $0.00 |
| MYKHAILO ZDOROVYK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BNB | 1.08391111 | $441.03 |
| MYKHAILO ZDOROVYK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BNB | (1.08391111) | ($354.36) |
| MYKHAILO ZDOROVYK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170887) | ($50.82) |
| MYKHAILO ZDOROVYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001708872621 | $50.00 |
| MYKHAILO ZDOROVYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.59906117357437 | $1.71 |
| MYKHAILO-VOLODYMYR MALKOV | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00062 | $22.32 |
| MYKHAILO-VOLODYMYR MALKOV | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00064 | $17.62 |
| MYKHAILO-VOLODYMYR MALKOV | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00514853 | $141.20 |
| MYKHAILO-VOLODYMYR MALKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133208352748 | $39.17 |
| MYKHAILO-VOLODYMYR MALKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121345334674 | $0.24 |
| MYKHAYLO ALEKSANDROVICH CHUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001290255987 | $50.00 |
| MYKHAYLO ALEKSANDROVICH CHUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 207.337308121124 | $222.73 |
| MYKHAYLO KOSTANDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000502758001 | $1.49 |
| MYKHAYLO MIRIANASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025960516880737 | $50.43 |
| MYKHAYLO MIRIANASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035579795552 | $0.04 |
| MYKHAYLO MIRIANASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000014945735946 | $0.03 |
| MYKHAYLO MUZHYCHKOV | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 8,398.709982 | $8,398.71 |
| MYKHAYLO MUZHYCHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0158460640999999 | $477.97 |
| MYKHAYLO MUZHYCHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094062164136 | $189.94 |
| MYKHAYLO MUZHYCHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.112390858 | $80.11 |
| MYKHAYLO MUZHYCHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.14360188215 | $45.70 |
| MYKHAYLO SYRGIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121454364919 | $0.24 |
| MYKHAYLO SYRGIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00123001942311 | $0.39 |
| MYKIA ANEEA EDWARDS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0114337 | $456.85 |
| MYKIA ANEEA EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018378672057578 | $55.15 |
| MYKL GORMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018535084373 | $0.55 |
| MYKL GORMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.5739587344 | $6.01 |
| MYKL GORMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0758036303589999 | $0.08 |
| MYKOLA ANDRIICHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001062936344699999 | $0.00 |
| MYKOLA ANDRIICHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032019413993 | $0.00 |
| MYKOLA ANDRIICHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000028340909747 | $0.00 |
| MYKOLA ANDRIICHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002743177621 | $0.00 |
| MYKOLA ANDRIICHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000206072151719999 | $0.00 |
| MYKOLA BARSUKOV | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (408.40046) | ($408.40) |
| MYKOLA BARSUKOV | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129991) | ($49.69) |
| MYKOLA BARSUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001299913191 | $50.00 |
| MYKOLA BARSUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9393160450673 | $1.98 |
| MYKOLA BOIKO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008523) | ($17.42) |
| MYKOLA BOIKO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (388.0) | ($388.00) |
| MYKOLA BOIKO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001291) | ($38.77) |
| MYKOLA BOIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129455692127693 | $50.14 |
| MYKOLA BOIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004973575551291 | $0.13 |
| MYKOLA BOIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8264967972162 | $2.83 |
| MYKOLA BONDAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (394.0) | ($394.00) |
| MYKOLA BONDAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008473) | ($15.01) |
| MYKOLA BONDAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001284) | ($38.53) |
| MYKOLA BONDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012869801637523 | $50.30 |
| MYKOLA BONDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000836349841762 | $0.19 |
| MYKOLA BONDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.69082576419 | $4.69 |
| MYKOLA BUTNITSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009837368319999 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MYKOLA BUTNITSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000033793888838 | $0.00 |
| MYKOLA BUTNITSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00013557811897 | $0.00 |
| MYKOLA BUTNITSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000145125536 | $0.00 |
| MYKOLA BUTNITSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028434555883 | $0.00 |
| MYKOLA BUTNITSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004991430015699999 | $0.00 |
| MYKOLA BUTNITSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000100507066437 | $0.00 |
| MYKOLA CHAIKA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.08695814 | $180.03 |
| MYKOLA CHAIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000177596685489999 | $0.00 |
| MYKOLA CHAIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063750337837 | $0.89 |
| MYKOLA CHAIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0007130114413 | $0.00 |
| MYKOLA CHAIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021137202396 | $0.00 |
| MYKOLA CHAIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000080913649372 | $0.00 |
| MYKOLA CHAIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000769583779874 | $0.00 |
| MYKOLA DOBUSHEVSKYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003424507977 | $0.00 |
| MYKOLA DOBUSHEVSKYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00096745795165 | $0.00 |
| MYKOLA DUBNEVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.46698505207299 | $3.56 |
| MYKOLA HARBUZENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000081328764986999 | $0.02 |
| MYKOLA HARBUZENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2420313843185 | $0.25 |
| MYKOLA HARBUZENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013342620863 | $0.01 |
| MYKOLA HARBUZENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002116174665 | $0.00 |
| MYKOLA HARBUZENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00053693125327 | $0.00 |
| MYKOLA HORBOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121421098242 | $0.24 |
| MYKOLA KHILCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000127400612952 | $0.00 |
| MYKOLA KOTOVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000006210370257 | $0.00 |
| MYKOLA KOTOVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0013991338522 | $0.00 |
| MYKOLA KUSHNIRENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001665040189 | $0.00 |
| MYKOLA KUSHNIRENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000558255330369999 | $0.00 |
| MYKOLA KUSHNIRENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000182032277274 | $0.00 |
| MYKOLA LEVKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000235906248446 | $0.00 |
| MYKOLA LEVKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121421158427 | $0.24 |
| MYKOLA LEVKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.009755769650999 | $0.01 |
| MYKOLA LIALIUK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.06 | $402.06 |
| MYKOLA LIALIUK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| MYKOLA LIALIUK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (187.0) | ($187.00) |
| MYKOLA LIALIUK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (217.009935) | ($217.01) |
| MYKOLA LIALIUK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171) | ($50.56) |
| MYKOLA LIALIUK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001717) | ($49.53) |
| MYKOLA LIALIUK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001645) | ($49.89) |
| MYKOLA LIALIUK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (403.85) | ($403.85) |
| MYKOLA LIALIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00604482086048025 | $150.21 |
| MYKOLA LIALIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3084400669281 | $2.31 |
| MYKOLA LIALIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164553668527533 | $50.00 |
| MYKOLA LIALIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2949447538104 | $2.29 |
| MYKOLA LISNIAK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.235 | $411.69 |
| MYKOLA LISNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024483100436488 | $0.01 |
| MYKOLA LISNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115551292915 | $1.38 |
| MYKOLA LIUTYI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | AVAX | 0.5 | $32.65 |
| MYKOLA LIUTYI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 46.0 | $27.98 |
| MYKOLA LIUTYI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.41 | $33.66 |
| MYKOLA LIUTYI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AVAX | 1.99 | $75.22 |
| MYKOLA LIUTYI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (771.0) | ($333.23) |
| MYKOLA LIUTYI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001662) | ($50.10) |
| MYKOLA LIUTYI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.49) | ($85.76) |
| MYKOLA LIUTYI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (0.41) | ($29.07) |
| MYKOLA LIUTYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166226788 | $50.00 |
| MYKOLA LIUTYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57769015434435 | $0.98 |
| MYKOLA MASHTALIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00312281884360615 | $0.00 |
| MYKOLA MASHTALIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000029892937942 | $0.00 |
| MYKOLA MESHKALOV | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOGE | 11,358.3138 | $1,492.67 |
| MYKOLA MESHKALOV | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ADA | (905.838843) | ($682.01) |
| MYKOLA MESHKALOV | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DOGE | (11,358.3138) | ($1,424.70) |
| MYKOLA MESHKALOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (17.14421569) | ($1,282.45) |
| MYKOLA MESHKALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048786373805 | $14.44 |
| MYKOLA MESHKALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016571155347 | $0.02 |
| MYKOLA MESHKALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019854970595 | $38.74 |
| MYKOLA MESHKALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0397961216133 | $2.57 |
| MYKOLA MESHKALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.078569044859823 | $7.18 |
| MYKOLA MESHKALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.677087262941979 | $0.07 |
| MYKOLA NEDOSTUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007829152486068 | $0.00 |
| MYKOLA NEDOSTUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000057987748565 | $0.00 |
| MYKOLA NEDOSTUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.016573030328 | $0.02 |
| MYKOLA PATIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045249733723 | $0.01 |
| MYKOLA POLIANETSKYI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BNB | (0.6058450922) | ($188.32) |
| MYKOLA POLIANETSKYI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | DOT | (8.802133175) | ($86.49) |
| MYKOLA POLIANETSKYI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.213329713) | ($36.30) |
| MYKOLA POLIANETSKYI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | DASH | (1.002662311) | ($57.73) |
| MYKOLA POLIANETSKYI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00242209) | ($71.55) |
| MYKOLA POLIANETSKYI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | EOS | (20.81) | ($27.47) |
| MYKOLA POLIANETSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125032931979255 | $50.26 |
| MYKOLA POLIANETSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0376682178791 | $0.08 |
| MYKOLA POLIANETSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09063162393118 | $1.30 |
| MYKOLA POLIANETSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.008086545900372 | $0.45 |
| MYKOLA POLIANETSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0039987632252651 | $1.50 |
| MYKOLA POLIANETSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.10526038664793 | $0.21 |
| MYKOLA POLIANETSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0026132187633505 | $0.23 |
| MYKOLA PSHEGODSKYY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 199.0 | $190.13 |
| MYKOLA PSHEGODSKYY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (199.0) | ($176.74) |
| MYKOLA PSHEGODSKYY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.036692603) | ($1,093.30) |
| MYKOLA PSHEGODSKYY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.036692603 | $1,093.30 |
| MYKOLA PSHEGODSKYY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.141322283) | ($251.24) |
| MYKOLA PSHEGODSKYY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.141322283 | $251.24 |
| MYKOLA PSHEGODSKYY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0366926) | ($1,096.24) |
| MYKOLA PSHEGODSKYY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1413222826) | ($251.70) |
| MYKOLA PSHEGODSKYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000343774833025879 | $11.73 |
| MYKOLA PSHEGODSKYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012460922421712 | $2.97 |
| MYKOLA SHARAFUTDINOV | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (147.0) | ($147.00) |
| MYKOLA SHARAFUTDINOV | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (153.0) | ($153.00) |
| MYKOLA SHARAFUTDINOV | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002465) | ($97.98) |
| MYKOLA SHARAFUTDINOV | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (104.795134) | ($104.80) |
| MYKOLA SHARAFUTDINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246567195982737 | $100.02 |
| MYKOLA SHARAFUTDINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.1991102217041 | $1.20 |
| MYKOLA SHTAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012551269113 | $0.00 |
| MYKOLA SHTAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000110090051859 | $0.00 |
| MYKOLA SHTAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0081739638982 | $0.01 |
| MYKOLA SMORGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121345178335999 | $0.24 |
| MYKOLA STRYMBITSKYI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| MYKOLA STRYMBITSKYI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (403.85) | ($403.85) |
| MYKOLA STRYMBITSKYI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001637) | ($49.68) |
| MYKOLA STRYMBITSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163765729381458 | $50.00 |
| MYKOLA STRYMBITSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2948320269445 | $2.29 |
| MYKOLA TRYFONIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004061679959844 | $0.00 |
| MYKOLA TRYFONIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000055721814886 | $0.00 |
| MYKOLA TYMOFEIEV | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.4 | $404.40 |
| MYKOLA TYMOFEIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002359046945 | $50.00 |
| MYKOLA TYMOFEIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16680704117431 | $0.11 |
| MYKOLA TYMOFEIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.3182361681 | $3.32 |
| MYKOLA TYSHKEVYCH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.0 | $404.00 |
| MYKOLA TYSHKEVYCH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0017) | ($49.84) |
| MYKOLA TYSHKEVYCH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.532969) | ($404.53) |
| MYKOLA TYSHKEVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001700448919 | $50.00 |
| MYKOLA TYSHKEVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09417694233328 | $1.67 |
| MYKOLA TYSHKEVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0412768794557 | $1.04 |
| MYKOLA VALKOVANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23082199083936 | $0.24 |
| MYKOLA VRUTSKY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.085837 | $252.29 |
| MYKOLA VRUTSKY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 13.110746 | $13.11 |
| MYKOLA VRUTSKY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.3368315) | ($28,729.46) |
| MYKOLA VRUTSKY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.19276346) | ($35,423.88) |
| MYKOLA VRUTSKY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.3368315 | $28,729.46 |
| MYKOLA VRUTSKY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.19276346 | $35,423.88 |
| MYKOLA VRUTSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0127634543492784 | $206.23 |
| MYKOLA VRUTSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11473474508687 | $283.17 |
| MYKOLA VRUTSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.8582642019999 | $69.86 |
| MYKOLA VRUTSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.8599090067 | $4.94 |
| MYKOLA VRUTSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.741301455 | $0.69 |
| MYKOLA VRUTSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 264.20931707 | $264.21 |
| MYKOLA VRUTSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000003824922297 | $0.00 |
| MYKOLA ZINKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082406905661 | $0.24 |
| MYKOLA ZINKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002412670645 | $4.71 |
| MYKOLAS DUMCIUS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00135303 | $52.77 |
| MYKOLAS DUMCIUS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00163727 | $49.15 |
| MYKOLAS DUMCIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089219161213 | $2.74 |
| MYKOLAS NAVICKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000695485575465 | $0.00 |
| MYKYTA BARKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018542658051 | $0.00 |
| MYKYTA BORONA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| MYKYTA BORONA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| MYKYTA BORONA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| MYKYTA BORONA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| MYKYTA BORONA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (54.05) | ($54.05) |
| MYKYTA BORONA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001279) | ($52.77) |
| MYKYTA BORONA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001215) | ($50.89) |
| MYKYTA BORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249497308450971 | $100.01 |
| MYKYTA BORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.8916670478364 | $0.89 |
| MYKYTA BOROVYK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| MYKYTA BOROVYK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| MYKYTA BOROVYK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| MYKYTA BOROVYK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| MYKYTA BOROVYK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (105.03) | ($105.03) |
| MYKYTA BOROVYK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003837) | ($158.31) |
| MYKYTA BOROVYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00383853232758458 | $150.03 |
| MYKYTA BOROVYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.893881703494 | $0.89 |
| MYKYTA CHUBENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033267426245 | $0.00 |
| MYKYTA DEMCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000901438574999999 | $0.00 |
| MYKYTA DEMCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000007488125584399999 | $0.00 |
| MYKYTA DEMCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021270573705 | $0.00 |
| MYKYTA DZIUBAILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121453063189999 | $0.24 |
| MYKYTA KASHCHAIEV | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| MYKYTA KASHCHAIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002147197430091 | $50.19 |
| MYKYTA KASHCHAIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.11693915119999 | $4.12 |
| MYKYTA KASHCHAVTSEV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01206) | ($351.84) |
| MYKYTA KASHCHAVTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0120683001118794 | $350.06 |
| MYKYTA KOSTIUK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.0 | $410.00 |
| MYKYTA KOSTIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00236440157 | $50.00 |
| MYKYTA KOSTIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3761990448146 | $3.73 |
| MYKYTA KOZACHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006984327413 | $0.00 |
| MYKYTA KOZACHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000291824455259999 | $0.00 |
| MYKYTA KOZACHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00139294325649999 | $0.00 |
| MYKYTA KUCHYNSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000155030625549999 | $0.00 |
| MYKYTA KUCHYNSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000054031723966 | $0.00 |
| MYKYTA KUCHYNSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114987894138 | $0.01 |
| MYKYTA KUZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000372195092819999 | $0.00 |
| MYKYTA KUZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000074145011135 | $0.00 |
| MYKYTA KUZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102579192476 | $0.01 |
| MYKYTA MOSTOTSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010991089927 | $0.33 |
| MYKYTA MOSTOTSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.236548625999109 | $0.24 |
| MYKYTA MOSTOTSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00086020215325 | $0.01 |
| MYKYTA MOSTOTSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00002351573894 | $0.00 |
| MYKYTA MOSYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005634665532801 | $0.02 |
| MYKYTA NAZARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000092732645406 | $0.00 |
| MYKYTA NAZARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0044544758983 | $0.00 |
| MYKYTA NAZARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000111025924898 | $0.00 |
| MYKYTA POTURAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9606418081625 | $0.97 |
| MYKYTA PROVOZYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017232668859617 | $0.02 |
| MYKYTA PROVOZYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00130323674886 | $0.00 |
| MYKYTA SAVCHENKO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (159.0) | ($159.00) |
| MYKYTA SAVCHENKO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (133.0) | ($133.00) |
| MYKYTA SAVCHENKO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002362) | ($101.17) |
| MYKYTA SAVCHENKO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (112.80598) | ($112.81) |
| MYKYTA SAVCHENKO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001235) | ($49.08) |
| MYKYTA SAVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035993435873712 | $150.01 |
| MYKYTA SAVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0248126542262 | $1.02 |
| MYKYTA SHCHERBINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000100695326664 | $0.00 |
| MYKYTA SHCHERBINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121345334673999 | $0.24 |
| MYKYTA SYSOIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121410111507 | $0.24 |
| MYKYTA SYSOIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23132119553485 | $0.24 |
| MYLA GAUCI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| MYLA GAUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004880716482 | $10.00 |
| MYLA GAUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.6707025421935 | $10.84 |
| MYLA LINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029490762867 | $89.80 |
| MYLA MAREE RHODES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3420852325) | ($1,050.00) |
| MYLA MAREE RHODES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3420852325 | $1,050.00 |
| MYLA MAREE RHODES | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3420852325) | ($1,030.89) |
| MYLA MAREE RHODES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01296320374) | ($538.70) |
| MYLA MAREE RHODES | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01296320374 | $538.70 |
| MYLA MAREE RHODES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (48.251228335) | ($927.77) |
| MYLA MAREE RHODES | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 48.251228335 | $927.77 |
| MYLA MAREE RHODES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2284885816) | ($705.28) |
| MYLA MAREE RHODES | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2284885816 | $705.28 |
| MYLA MAREE RHODES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (7.087636326) | ($795.75) |
| MYLA MAREE RHODES | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | LTC | 7.087636326 | $795.75 |
| MYLA MAREE RHODES | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2284885816) | ($705.76) |
| MYLA MAREE RHODES | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | DOT | (48.251228335) | ($885.61) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MYLA MAREE RHODES | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0129632) | ($526.19) |
| MYLA MAREE RHODES | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | LTC | (7.08763632) | ($762.45) |
| MYLA MAREE RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000224308143956299 | $0.90 |
| MYLA MAREE RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000852981320041799 | $2.58 |
| MYLA MAREE RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107960939639 | $0.01 |
| MYLA MAREE RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1481001371781 | $2.69 |
| MYLA MAREE RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043552334693813 | $0.47 |
| MYLA RAY YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001252871024 | $0.00 |
| MYLA RAY YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000019781752038 | $0.00 |
| MYLA SMITH THOMAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 10,995.336064 | $10,995.34 |
| MYLA SMITH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0202082335582 | $642.84 |
| MYLA SMITH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 645.825629278 | $645.83 |
| MYLAN COTLONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000983902868409999 | $2.91 |
| MYLAN COTLONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131627299471999 | $25.68 |
| MYLAN COTLONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0088632782358 | $0.08 |
| MYLAN COTLONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0078258096137 | $0.57 |
| MYLE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020198823331 | $0.01 |
| MYLE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01792409637 | $0.02 |
| MYLE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067259632624 | $0.01 |
| MYLENE ALIZEE GWEN BLANQUA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.010837) | ($31.98) |
| MYLENE ALIZEE GWEN BLANQUA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | CEL | 15.2 | $31.98 |
| MYLENE ALIZEE GWEN BLANQUA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (11.848) | ($25.00) |
| MYLENE ALIZEE GWEN BLANQUA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0006525 | $25.00 |
| MYLENE ALIZEE GWEN BLANQUA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0006525) | ($19.17) |
| MYLENE ALIZEE GWEN BLANQUA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15000065) | ($313.35) |
| MYLENE ALIZEE GWEN BLANQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.52554406783953 | $8.02 |
| MYLENE CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019245064642 | $0.57 |
| MYLENE CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00431656202989999 | $8.42 |
| MYLENE COULTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079539959228 | $246.61 |
| MYLENE COULTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.087910872827 | $0.10 |
| MYLENE COULTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36611476601 | $745.77 |
| MYLENE COULTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.92744915 | $47.51 |
| MYLENE COULTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.7073970191 | $130.11 |
| MYLENE COULTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.3686216183 | $25.17 |
| MYLENE COULTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.6295466175 | $149.69 |
| MYLENE EZIHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035063866455 | $1.04 |
| MYLENE EZIHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000391819345809999 | $0.00 |
| MYLENE MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.61966436681699 | $1.65 |
| MYLENE MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.14204935839 | $0.05 |
| MYLENE OTTENWELTER SUTTER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.001674 | $50.60 |
| MYLENE OTTENWELTER SUTTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001678) | ($47.91) |
| MYLENE OTTENWELTER SUTTER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 47.705 | $47.91 |
| MYLENE OTTENWELTER SUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000730570650383 | $0.21 |
| MYLENE OTTENWELTER SUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.8617951422434 | $8.80 |
| MYLENE RAVELA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02046067138) | ($561.55) |
| MYLENE RAVELA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02046067138 | $561.55 |
| MYLENE RAVELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021945136649758 | $7.30 |
| MYLENE RAVELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.063361538675 | $0.06 |
| MYLENE RAVELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0012131241016 | $0.00 |
| MYLES AMINE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.13675517 | $4,042.22 |
| MYLES AMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00217346021109999 | $65.49 |
| MYLES AMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018560593548 | $36.22 |
| MYLES AMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0436716566641 | $0.06 |
| MYLES AMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000046836651218 | $0.00 |
| MYLES AMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00076859683723 | $0.00 |
| MYLES ANDREW RIDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016179388629 | $48.08 |
| MYLES ANDREW RIDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099116108422 | $0.01 |
| MYLES ANDREW RIDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00767136210749999 | $14.97 |
| MYLES ANDREW RIDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015653252495 | $1.15 |
| MYLES ANDREW RIDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 6.31085884679999 | $0.60 |
| MYLES ASHITEY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | MATIC | 2.92 | $4.15 |
| MYLES ASHITEY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.004967296233) | ($0.36) |
| MYLES ASHITEY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.004967296233 | $0.36 |
| MYLES ASHITEY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (10.838804831) | ($96.23) |
| MYLES ASHITEY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | UNI | 10.838804831 | $96.23 |
| MYLES ASHITEY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | UNI | (10.838) | ($96.22) |
| MYLES ASHITEY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 95.894 | $96.22 |
| MYLES ASHITEY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (95.894) | ($95.89) |
| MYLES ASHITEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006822512108 | $20.18 |
| MYLES ASHITEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7164947776051 | $0.72 |
| MYLES ASHITEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.424023208 | $16.19 |
| MYLES ASHITEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000716209884776 | $0.00 |
| MYLES ASHITEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000387138785419999 | $0.00 |
| MYLES ASHITEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000109419808091999 | $0.00 |
| MYLES ASHITEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000004890977094 | $0.00 |
| MYLES ASHITEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000012732536246831 | $0.00 |
| MYLES ASHITEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.009302643305392 | $0.08 |
| MYLES ASHITEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000680954308812 | $0.06 |
| MYLES ASHITEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000017409658335 | $0.00 |
| MYLES ASHITEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000035467702985 | $0.00 |
| MYLES BARKSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017519422945 | $0.01 |
| MYLES BARKSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25547072843 | $0.04 |
| MYLES BIBLE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 20.4 | $19.55 |
| MYLES BIBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158504482927 | $4.69 |
| MYLES BIBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014811048554 | $2.89 |
| MYLES BIBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.133583432 | $23.32 |
| MYLES BIBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.298339871359999 | $2.63 |
| MYLES BIBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0477662670629999 | $2.86 |
| MYLES BIBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3559858644 | $0.36 |
| MYLES BIBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0126507548141 | $0.08 |
| MYLES BIBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0051167517565 | $0.39 |
| MYLES BLUMBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.2662821) | ($66,106.97) |
| MYLES BLUMBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.2662821 | $66,106.97 |
| MYLES BLUMBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.138128667) | ($97,202.37) |
| MYLES BLUMBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.138128667 | $97,202.37 |
| MYLES BLUMBERG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001685) | ($50.06) |
| MYLES BLUMBERG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001812) | ($49.97) |
| MYLES BLUMBERG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0) | ($82,662.00) |
| MYLES BLUMBERG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($29,524.00) |
| MYLES BLUMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00736497804448699 | $278.22 |
| MYLES BLUMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12780598716148 | $360.60 |
| MYLES BLUMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.079083844111 | $8.68 |
| MYLES BRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000077397127652 | $0.02 |
| MYLES BRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.376516583 | $48.38 |
| MYLES BRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03025724279 | $0.02 |
| MYLES BRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013312503457 | $0.00 |
| MYLES CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.711714479979726 | $0.83 |
| MYLES CASEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001631165875) | ($3.27) |
| MYLES CASEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001631165875 | $3.27 |
| MYLES CASEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000002) | $0.00 |
| MYLES CASEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000002 | $0.00 |
| MYLES CASEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000007717942103) | ($0.02) |
| MYLES CASEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000007717942103 | $0.02 |
| MYLES CASEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001640883817) | ($3.29) |
| MYLES CASEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (7.902221595) | ($411.39) |
| MYLES CASEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DASH | 7.902221595 | $411.39 |
| MYLES CASEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DASH | (7.90222159) | ($408.67) |
| MYLES CASEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | USDT ERC20 | 2.9 | $2.90 |
| MYLES CASEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | ETH | 0.001563225695 | $2.92 |
| MYLES CASEY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05872775047) | ($114.47) |
| MYLES CASEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05872775047 | $114.47 |
| MYLES CASEY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06029) | ($118.34) |
| MYLES CASEY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (54.479881823) | ($383.21) |
| MYLES CASEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 54.479881823 | $383.21 |
| MYLES CASEY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | LINK | (54.479881) | ($382.99) |
| MYLES CASEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,453.7319 | $1,453.73 |
| MYLES CASEY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| MYLES CASEY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (5.0) | ($5.00) |
| MYLES CASEY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 0.4693243609 | $915.09 |
| MYLES CASEY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (657.0) | ($657.00) |
| MYLES CASEY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (3.29) | ($3.29) |
| MYLES CASEY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 0.6885773252 | $1,338.51 |
| MYLES CASEY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.157901686) | ($2,253.77) |
| MYLES CASEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.157901686 | $2,253.77 |
| MYLES CASEY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (291.34) | ($291.34) |
| MYLES CASEY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (1.157902) | ($2,246.52) |
| MYLES CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043659160632564 | $1.10 |
| MYLES CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.124667902333662 | $1.29 |
| MYLES CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000051019833936 | $0.00 |
| MYLES CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000060802659641 | $0.00 |
| MYLES CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0170162626948961 | $1.64 |
| MYLES CLIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024472102951 | $0.07 |
| MYLES CLIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066329940642 | $0.01 |
| MYLES CLIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043530859055 | $0.08 |
| MYLES CLIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27175714038 | $0.27 |
| MYLES CLIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0024260001987 | $0.00 |
| MYLES COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037643338219 | $0.04 |
| MYLES COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00145665139609999 | $0.01 |
| MYLES COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.104512294886 | $0.10 |
| MYLES CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000094869854903999 | $0.00 |
| MYLES DARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2386740723 | $0.09 |
| MYLES DAYES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00011058 | $4.50 |
| MYLES DAYES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SGB | 313.44068 | $18.21 |
| MYLES DAYES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00014856 | $5.35 |
| MYLES DAYES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00015859 | $4.84 |
| MYLES DAYES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00999424) | ($301.09) |
| MYLES DAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000996396905080999 | $3.36 |
| MYLES DAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000054358642351 | $0.00 |
| MYLES DAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.928346119889999 | $0.74 |
| MYLES DAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00833764321779999 | $0.00 |
| MYLES DAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 37.295673185 | $1.51 |
| MYLES DEMARCO DOUGLAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00520151 | $215.53 |
| MYLES DEMARCO DOUGLAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01457835 | $44.01 |
| MYLES DEMARCO DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000754629963123999 | $2.19 |
| MYLES DEMARCO DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001943282580735 | $0.36 |
| MYLES DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029012720735 | $88.30 |
| MYLES DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100520483823 | $203.17 |
| MYLES DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 63.364472438 | $39.79 |
| MYLES DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24753548903 | $2.19 |
| MYLES DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018052808871 | $1.32 |
| MYLES DONOVAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000102750680368 | $0.00 |
| MYLES DUNPHY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.67) | ($41.67) |
| MYLES DUNPHY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (104.26) | ($104.26) |
| MYLES DUNPHY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (104.26) | ($104.26) |
| MYLES DUNPHY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (145.97) | ($145.97) |
| MYLES DUNPHY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (108.51) | ($108.51) |
| MYLES DUNPHY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (204.17) | ($204.17) |
| MYLES DUNPHY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004606250532) | ($165.15) |
| MYLES DUNPHY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 550,688.706446 | $550,688.71 |
| MYLES DUNPHY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (130,000.0) | ($130,000.00) |
| MYLES DUNPHY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 133.334694008 | $304,237.67 |
| MYLES DUNPHY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.67) | ($41.67) |
| MYLES DUNPHY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| MYLES DUNPHY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 51.286420782 | $117,023.27 |
| MYLES DUNPHY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (245,000.0) | ($245,000.00) |
| MYLES DUNPHY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 16.288870152 | $506,434.54 |
| MYLES DUNPHY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (104.26) | ($104.26) |
| MYLES DUNPHY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (125,000.0) | ($125,000.00) |
| MYLES DUNPHY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 11.647131108 | $361,557.06 |
| MYLES DUNPHY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 499,955.0 | $499,955.00 |
| MYLES DUNPHY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (145.97) | ($145.97) |
| MYLES DUNPHY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (145.97) | ($145.97) |
| MYLES DUNPHY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (175,000.0) | ($175,000.00) |
| MYLES DUNPHY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 179.491921314 | $392,067.73 |
| MYLES DUNPHY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (100.0) | ($189,987.43) |
| MYLES DUNPHY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (200.0) | ($411,214.00) |
| MYLES DUNPHY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (14.0) | ($422,930.64) |
| MYLES DUNPHY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (139.647133) | ($284,352.29) |
| MYLES DUNPHY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (345,554.67) | ($345,554.67) |
| MYLES DUNPHY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (7.092717) | ($208,896.12) |
| MYLES DUNPHY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (135.899684) | ($93.29) |
| MYLES DUNPHY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 325,000.0 | $325,000.00 |
| MYLES DUNPHY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (495.45) | ($495.45) |
| MYLES DUNPHY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (198,000.0) | ($198,000.00) |
| MYLES DUNPHY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 19.076063394 | $573,922.44 |
| MYLES DUNPHY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (312.78) | ($312.78) |
| MYLES DUNPHY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (125,000.0) | ($125,000.00) |
| MYLES DUNPHY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 13.057898723 | $392,859.94 |
| MYLES DUNPHY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (39.133962) | ($1,173,236.18) |
| MYLES DUNPHY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,549.022491) | ($1,549.02) |
| MYLES DUNPHY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002393) | ($69.45) |
| MYLES DUNPHY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.106955) | ($164.45) |
| MYLES DUNPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00299824587228943 | $96.07 |
| MYLES DUNPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032297962413 | $0.04 |
| MYLES DUNPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.340995541981338 | $908.71 |
| MYLES DUNPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 469.425367447036 | $469.43 |
| MYLES DUNPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.961714580966299 | $1.09 |
| MYLES DUNPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00031552078411 | $0.02 |
| MYLES EGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061604948235 | $18.23 |
| MYLES EGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00142505224957 | $2.78 |
| MYLES GEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001683339885 | $0.50 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MYLES GEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.054893726928 | $0.05 |
| MYLES GLASSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007253893967899999 | $0.00 |
| MYLES GLASSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021896626023 | $0.00 |
| MYLES GOULBOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019657996865 | $0.01 |
| MYLES GOULBOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049103083313 | $0.06 |
| MYLES GOULBOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015651815552 | $0.03 |
| MYLES GYBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0112225585743 | $0.01 |
| MYLES GYBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00205958143389999 | $0.00 |
| MYLES GYORKE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00058929 | $23.80 |
| MYLES GYORKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011302132981 | $3.34 |
| MYLES GYORKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.44982840292 | $0.38 |
| MYLES GYORKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.70216485245 | $0.44 |
| MYLES GYORKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.18876447311 | $0.03 |
| MYLES HAUCK-BITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008510832522 | $0.00 |
| MYLES HAUCK-BITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018512563334 | $0.02 |
| MYLES HAUCK-BITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000056062385944 | $0.00 |
| MYLES HAUCK-BITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000028156671652 | $0.00 |
| MYLES HUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075355023687 | $14.70 |
| MYLES HUNTER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $768.06 |
| MYLES HUNTER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.025 | $748.00 |
| MYLES HUNTER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24516727) | ($7,143.67) |
| MYLES HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000072307633569 | $0.00 |
| MYLES HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062750001133 | $0.01 |
| MYLES HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00128816079354 | $0.00 |
| MYLES HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010470603746588 | $38.18 |
| MYLES JACKSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (370.795548107) | ($908.45) |
| MYLES JACKSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | EOS | 370.795548107 | $908.45 |
| MYLES JACKSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (4.264665029) | ($720.64) |
| MYLES JACKSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 4.264665029 | $720.64 |
| MYLES JACKSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (72.760204257) | ($684.81) |
| MYLES JACKSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | UNI | 72.760204257 | $684.81 |
| MYLES JACKSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (462.175860177) | ($656.29) |
| MYLES JACKSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 462.175860177 | $656.29 |
| MYLES JACKSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | EOS | (370.7955) | ($908.20) |
| MYLES JACKSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | AAVE | (4.264665) | ($722.06) |
| MYLES JACKSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | UNI | (72.760204) | ($685.22) |
| MYLES JACKSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (462.17586) | ($660.35) |
| MYLES JACKSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (58.688559321) | ($1,081.63) |
| MYLES JACKSON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | DOT | 58.688559321 | $1,081.63 |
| MYLES JACKSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (14.985364329) | ($1,515.53) |
| MYLES JACKSON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | SOL | 14.985364329 | $1,515.53 |
| MYLES JACKSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.620039717) | ($1,837.85) |
| MYLES JACKSON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.620039717 | $1,837.85 |
| MYLES JACKSON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | SOL | (14.985364329) | ($1,510.89) |
| MYLES JACKSON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.620039717) | ($1,834.30) |
| MYLES JACKSON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | DOT | (58.68855932) | ($1,075.73) |
| MYLES JACKSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05673340939) | ($2,263.38) |
| MYLES JACKSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05673340939 | $2,263.38 |
| MYLES JACKSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,900.413926844) | ($1,900.41) |
| MYLES JACKSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,900.413926844 | $1,900.41 |
| MYLES JACKSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (1,900.413926) | ($1,900.41) |
| MYLES JACKSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0567334) | ($2,169.41) |
| MYLES JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172642207612699 | $6.91 |
| MYLES JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014841367571676 | $4.45 |
| MYLES JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.426162431471 | $7.43 |
| MYLES JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9637838793831 | $1.34 |
| MYLES JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2335438989368 | $4.19 |
| MYLES JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.49188674938 | $1.68 |
| MYLES JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03683690845035 | $3.73 |
| MYLES JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.006023248751946 | $1.06 |
| MYLES JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.053381769639458 | $0.51 |
| MYLES JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.480453181252999 | $1.17 |
| MYLES JUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031749034976 | $0.09 |
| MYLES JUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026674294676 | $0.00 |
| MYLES JUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019554004586 | $0.04 |
| MYLES JUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000000990287244799999 | $0.00 |
| MYLES JUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0115735502422 | $0.04 |
| MYLES KEHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1979310434 | $9.20 |
| MYLES KILGALLON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26407121) | ($10,451.15) |
| MYLES KILGALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005663883602797 | $22.77 |
| MYLES KYNASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.6579787354 | $10.09 |
| MYLES LAKE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MYLES LAKE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ETH | 0.033959 | $100.00 |
| MYLES LAKE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ADA | (180.533) | ($136.20) |
| MYLES LAKE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 0.049267 | $136.20 |
| MYLES LAKE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MYLES LAKE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.039115 | $100.00 |
| MYLES LAKE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MYLES LAKE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 51.571 | $100.00 |
| MYLES LAKE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | AVAX | (2.39871) | ($125.50) |
| MYLES LAKE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 125.476 | $125.50 |
| MYLES LAKE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MYLES LAKE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 61.174 | $100.00 |
| MYLES LAKE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MYLES LAKE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 119.919 | $100.00 |
| MYLES LAKE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| MYLES LAKE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.057569 | $100.00 |
| MYLES LAKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| MYLES LAKE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 173.853 | $50.00 |
| MYLES LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016018832959 | $47.58 |
| MYLES LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.614061497 | $7.70 |
| MYLES LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031537904833 | $61.32 |
| MYLES LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.159079021 | $19.16 |
| MYLES LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4521469437968 | $0.40 |
| MYLES LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006557816715 | $0.01 |
| MYLES LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0111953647897109 | $0.75 |
| MYLES LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000933901998299999 | $0.00 |
| MYLES LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030410931111 | $0.01 |
| MYLES MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016182427308999 | $4.79 |
| MYLES MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| MYLES MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4112639941917 | $0.42 |
| MYLES MCENENY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.005932) | ($30,990.79) |
| MYLES MCENENY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (5.730275) | ($13,632.16) |
| MYLES MCENENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003288467657693 | $127.13 |
| MYLES MCENENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025332759863645 | $71.68 |
| MYLES MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072464609341 | $145.70 |
| MYLES MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077058194744 | $2.28 |
| MYLES MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00089080349396 | $0.00 |
| MYLES MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055278242027 | $1.64 |
| MYLES MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080126074871 | $1.56 |
| MYLES MULHOLLAND | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $39,105.77 |
| MYLES MULHOLLAND | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | BTC | (1.025595843) | ($40,000.00) |
| MYLES MULHOLLAND | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| MYLES MULHOLLAND | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $38,500.04 |
| MYLES MULHOLLAND | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | BTC | (1.036336869) | ($40,000.00) |
| MYLES MULHOLLAND | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MYLES MULHOLLAND | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MYLES MULHOLLAND | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| MYLES MULHOLLAND | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MYLES MULHOLLAND | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (9,960.027538) | ($9,960.03) |
| MYLES MULHOLLAND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.037105477) | ($5,001.68) |
| MYLES MULHOLLAND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,000.0) | ($3,794.37) |
| MYLES MULHOLLAND | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 5,100.0 | $5,100.00 |
| MYLES MULHOLLAND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| MYLES MULHOLLAND | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.581931369 | $18,217.98 |
| MYLES MULHOLLAND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.76858519) | ($23,755.36) |
| MYLES MULHOLLAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (16,000.0) | ($10,432.09) |
| MYLES MULHOLLAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (20,145.622599721) | ($11,115.17) |
| MYLES MULHOLLAND | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 11,972.995331 | $11,973.00 |
| MYLES MULHOLLAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| MYLES MULHOLLAND | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 46,812.670879457 | $25,962.45 |
| MYLES MULHOLLAND | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (26,000.0) | ($17,251.69) |
| MYLES MULHOLLAND | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 10,044.35612 | $10,044.36 |
| MYLES MULHOLLAND | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| MYLES MULHOLLAND | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 1.036336869 | $30,918.07 |
| MYLES MULHOLLAND | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.03633687) | ($31,049.69) |
| MYLES MULHOLLAND | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (20,812.670879457) | ($14,101.77) |
| MYLES MULHOLLAND | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| MYLES MULHOLLAND | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| MYLES MULHOLLAND | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 1.025595843 | $31,025.30 |
| MYLES MULHOLLAND | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.02559584) | ($30,731.98) |
| MYLES MULHOLLAND | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (68.602713525) | ($43.86) |
| MYLES MULHOLLAND | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (127.909045) | ($127.91) |
| MYLES MULHOLLAND | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LINK | (9.014251593) | ($57.22) |
| MYLES MULHOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000915182156714299 | $35.25 |
| MYLES MULHOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4594998016 | $1.64 |
| MYLES MULHOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00939453304736399 | $26.60 |
| MYLES MULHOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.6622555320411 | $10.66 |
| MYLES MULHOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 284.103054279141 | $321.23 |
| MYLES MULHOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021426444090922 | $0.22 |
| MYLES O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120980882318 | $0.36 |
| MYLES O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6188979435 | $1.62 |
| MYLES O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.016870654517 | $0.01 |
| MYLES OKEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0947697853 | $1.66 |
| MYLES OKEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.017626302126 | $0.41 |
| MYLES O'KEEFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020114776159 | $0.01 |
| MYLES PAPPADATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015235543962 | $0.45 |
| MYLES PAPPADATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.904252619 | $8.90 |
| MYLES POWER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.103995919 | $324.31 |
| MYLES POWER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.050315) | ($145.06) |
| MYLES POWER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05038) | ($145.36) |
| MYLES POWER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.203380904 | $391.86 |
| MYLES POWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0288261768189999 | $55.73 |
| MYLES PRESTIDGE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1800001 | $7,453.82 |
| MYLES PRESTIDGE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.19 | $7,430.08 |
| MYLES PRESTIDGE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.17996255 | $6,456.18 |
| MYLES PRESTIDGE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.17952137 | $4,841.51 |
| MYLES PRESTIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 763.401784089478 | $757.99 |
| MYLES PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000342198470379999 | $0.00 |
| MYLES PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000441327591119999 | $0.00 |
| MYLES ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.51847078043 | $28.35 |
| MYLES SACHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020239438592 | $60.80 |
| MYLES SACHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.098769085417 | $0.12 |
| MYLES SACHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000111735280432 | $0.00 |
| MYLES SACHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.51257773099999 | $5.34 |
| MYLES SACHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.066045798475 | $0.07 |
| MYLES SACHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000072381689251 | $0.13 |
| MYLES SCHENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038360000998 | $1.14 |
| MYLES SCHENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019784552403 | $0.39 |
| MYLES SCHULTZ-DOTZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029637791646 | $0.01 |
| MYLES SCHULTZ-DOTZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011087454218 | $0.00 |
| MYLES SCHULTZ-DOTZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00356059718469999 | $0.00 |
| MYLES SCHULTZ-DOTZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0004320623473 | $0.00 |
| MYLES SCHULTZ-DOTZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023199626987 | $0.01 |
| MYLES SGAMMOTTA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (38,544.67) | ($38,544.67) |
| MYLES SGAMMOTTA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03) | ($53.21) |
| MYLES SGAMMOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016620338734 | $0.49 |
| MYLES SGAMMOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100874603844999 | $203.99 |
| MYLES SGAMMOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 124.81280201329 | $124.81 |
| MYLES SGAMMOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.84563621059999 | $53.85 |
| MYLES SPENCELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000156319825249999 | $0.05 |
| MYLES SPENCER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (200.0) | ($200.00) |
| MYLES SPENCER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 200.0 | $200.00 |
| MYLES SPENCER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | GUSD | (200.0) | ($200.00) |
| MYLES SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016900600627 | $0.50 |
| MYLES SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 53.770862056 | $53.77 |
| MYLES STARR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | DOT | 2.453385672 | $25.16 |
| MYLES STARR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002467226447) | ($74.18) |
| MYLES STARR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002467226447 | $74.18 |
| MYLES STARR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (322.752363558) | ($322.75) |
| MYLES STARR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 322.752363558 | $322.75 |
| MYLES STARR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (322.752363) | ($322.75) |
| MYLES STARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014663170834156 | $0.54 |
| MYLES STARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9085757505398 | $3.91 |
| MYLES STARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1865560319 | $2.53 |
| MYLES STARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.484544112189999 | $5.38 |
| MYLES TAMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077108330199 | $2.28 |
| MYLES TAMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| MYLES TAMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000124384552279999 | $0.00 |
| MYLES TAMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.001277407 | $4.00 |
| MYLES TAMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.048705313714 | $0.01 |
| MYLES TARANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145699397669 | $0.43 |
| MYLES TARANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100724512945999 | $0.02 |
| MYLES TARANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0073669541519 | $0.00 |
| MYLES TARANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049093824106 | $0.00 |
| MYLES TARANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00117013164674 | $0.00 |
| MYLES TARANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000022168169966 | $0.00 |
| MYLES UTELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,126.0) | ($3,126.00) |
| MYLES UTELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,126.0 | $3,126.00 |
| MYLES UTELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (3,126.0) | ($3,126.00) |
| MYLES UTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016356413254 | $4.84 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MYLES UTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039892724773 | $78.97 |
| MYLES UTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.581587799292 | $18.58 |
| MYLES UTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.241567364 | $9.57 |
| MYLES UTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1720328077 | $13.02 |
| MYLES WALLACE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| MYLES WALLACE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00044222 | $18.31 |
| MYLES WALLACE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| MYLES WALLACE | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| MYLES WALLACE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23.193191873) | ($23.19) |
| MYLES WALLACE | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 23.193191873 | $23.19 |
| MYLES WALLACE | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | USDC | (24.193191) | ($24.19) |
| MYLES WALLACE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004437682786) | ($13.90) |
| MYLES WALLACE | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0004437682786 | $13.90 |
| MYLES WALLACE | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00044376) | ($13.43) |
| MYLES WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001932633795215 | $0.07 |
| MYLES WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.104344014451619 | $0.10 |
| MYLES WHEATLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06628271914) | ($116.20) |
| MYLES WHEATLEY | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.06628271914 | $116.20 |
| MYLES WHEATLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (214.3448043) | ($125.79) |
| MYLES WHEATLEY | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 214.3448043 | $125.79 |
| MYLES WHEATLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001432807886) | ($42.33) |
| MYLES WHEATLEY | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001432807886 | $42.33 |
| MYLES WHEATLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (111.987292407) | ($66.88) |
| MYLES WHEATLEY | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 111.987292407 | $66.88 |
| MYLES WHEATLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.118524096) | ($201.04) |
| MYLES WHEATLEY | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 5.118524096 | $201.04 |
| MYLES WHEATLEY | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | SOL | (5.118524096) | ($199.74) |
| MYLES WHEATLEY | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | MATIC | (111.987292407) | ($68.18) |
| MYLES WHEATLEY | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.06628271914) | ($119.10) |
| MYLES WHEATLEY | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | ADA | (214.344804) | ($137.44) |
| MYLES WHEATLEY | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0014328) | ($43.37) |
| MYLES WHEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014037048143663 | $0.48 |
| MYLES WHEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000610784762852 | $1.44 |
| MYLES WHEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2856059418352 | $1.20 |
| MYLES WHEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4022249177861 | $0.98 |
| MYLES WHEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04504567213677 | $3.10 |
| MYLIE HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129194815244999 | $0.38 |
| MYLIE HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135374989655 | $26.41 |
| MYLIE HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13729266299 | $7.82 |
| MYLINH VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000263796236649999 | $7.81 |
| MYLKA OLEKSANDR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001864692291 | $0.54 |
| MYLKA OLEKSANDR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03688952862319999 | $0.08 |
| MYLKA OLEKSANDR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011201483983 | $0.21 |
| MYLKA OLEKSANDR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0020478910844 | $0.00 |
| MYLVANNAN MATHUSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002468556304 | $0.00 |
| MYLVANNAN MATHUSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020864807382 | $0.00 |
| MYLVANNAN MATHUSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0011382012909 | $0.00 |
| MYMY ZOGBA JEAN GUILLAUME GNAHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019613832189 | $0.58 |
| MYMY ZOGBA JEAN GUILLAUME GNAHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.8643405883 | $10.86 |
| MYNGOC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.779260009 | $18.78 |
| MYNHARDT VAN ASWEGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.70174919474 | $12.93 |
| MYNN LYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000531297069609999 | $1.57 |
| MYNN LYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.21751432104999 | $12.87 |
| MYNN LYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0942240713 | $1.31 |
| MYNN LYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014827357631 | $4.72 |
| MYO CHIT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.03879971 | $1,586.35 |
| MYO CHIT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 2.31683694 | $7,130.30 |
| MYO CHIT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.135 | $5,768.01 |
| MYO CHIT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 1.09 | $3,215.21 |
| MYO CHIT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.06139166 | $2,211.81 |
| MYO CHIT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 1.197198377 | $3,053.79 |
| MYO CHIT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.34587189 | $718.83 |
| MYO CHIT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.03664163 | $1,112.26 |
| MYO CHIT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.01229346 | $353.88 |
| MYO CHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 204.898565407099 | $181.07 |
| MYO SANDAR LINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026904300067 | $0.00 |
| MYO SANDAR LINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020065030863 | $0.02 |
| MYONG PYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014683079638 | $0.00 |
| MYONG PYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.04811969491 | $0.03 |
| MYONG SUK SHIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.027000684) | ($32,642.61) |
| MYONG SUK SHIM | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.027000684 | $32,642.61 |
| MYONG SUK SHIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.833153858) | ($15,294.00) |
| MYONG SUK SHIM | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.833153858 | $15,294.00 |
| MYONG SUK SHIM | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (7.833153858) | ($15,292.59) |
| MYONG SUK SHIM | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (1.02700068) | ($32,653.49) |
| MYONG SUK SHIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (59.46008196) | ($1,116.05) |
| MYONG SUK SHIM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 59.46008196 | $1,116.05 |
| MYONG SUK SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050713232995038 | $180.65 |
| MYONG SUK SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05375018011249 | $133.23 |
| MYONG SUK SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 5.80968678840087 | $176.55 |
| MYONGKOO KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0201243859542066 | $0.02 |
| MYOUNG HWAN JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000037548984 | $0.00 |
| MYOUNG HWAN JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0175876676346 | $0.02 |
| MYOUNG HWAN JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000162216743839999 | $0.01 |
| MYOUNG JA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010892132048 | $331.85 |
| MYOUNG JA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004558906562 | $0.09 |
| MYOUNG JA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.035612788097 | $2.61 |
| MYOUNG JA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00189367442339999 | $0.43 |
| MYOUNG JA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.002527513290 | $0.16 |
| MYOUNG JUNG HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004627319595 | $142.39 |
| MYOUNG JUNG HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043033141279 | $85.40 |
| MYOUNG JUNG HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3280622982 | $3.33 |
| MYOUNG JUNG HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 61.7261815039999 | $38.76 |
| MYOUNG JUNG HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 42.810405924 | $146.26 |
| MYOUNGHEE CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046634356265 | $13.80 |
| MYOUNGHEE CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.345885178 | $3.98 |
| MYOUNGHEE CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014941079587 | $4.76 |
| MYOUNG-HO SIN | ADDRESS REDACTED | 6/15/2022 | Withheld | Incoming | Deposit | BTC | 0.001 | $21.67 |
| MYOUNG-HO SIN | ADDRESS REDACTED | 6/16/2022 | Withheld | Incoming | Deposit | BTC | 0.6 | $12,549.74 |
| MYOUNG-HO SIN | ADDRESS REDACTED | 6/26/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.001163317969) | ($24.99) |
| MYOUNG-HO SIN | ADDRESS REDACTED | 7/1/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.001547088787) | ($30.00) |
| MYOUNG-HO SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060447022594 | $17.89 |
| MYOUNG-HO SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0273480337979999 | $53.36 |
| MYPHUONG DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103176725062 | $30.54 |
| MYPHUONG DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140486266104 | $27.41 |
| MYRA BUENO ALAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022784502655 | $0.04 |
| MYRA CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123907502214 | $0.37 |
| MYRA CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.013178984717 | $4.19 |
| MYRA DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029749432945 | $0.88 |
| MYRA DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067967694971 | $1.33 |
| MYRA DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2298243041 | $0.18 |
| MYRA DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000022875552992 | $0.00 |
| MYRA DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.157837663609999 | $1.75 |
| MYRA DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5472837967 | $1.87 |
| MYRA DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.147127406619999 | $0.23 |
| MYRA DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.06689650629 | $0.12 |
| MYRA EWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010749713045 | $328.57 |
| MYRA EWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039553746404 | $78.28 |
| MYRA EWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.914370134 | $25.30 |
| MYRA EWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.35020300216 | $0.05 |
| MYRA EWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83044374606 | $0.83 |
| MYRA EWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0413463665269999 | $0.06 |
| MYRA FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0117421326583 | $148.50 |
| MYRA FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.9671731380062 | $27.41 |
| MYRA FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000268830929581 | $0.59 |
| MYRA FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050055181478 | $0.01 |
| MYRA GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.021529543132 | $0.01 |
| MYRA HELENE BALTRA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | DOT | 100.0 | $1,854.99 |
| MYRA HELENE BALTRA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | DOT | 100.0 | $1,858.07 |
| MYRA HELENE BALTRA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | DOT | 50.0 | $929.63 |
| MYRA HELENE BALTRA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | DOT | 24.0 | $444.35 |
| MYRA INVESTMENTS PTY LTD | UNIT 1, 82 TYLER STREET, RESERVOIR, VICTORIA, 3073 AUSTRALIA | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (700.0) | ($1,001.69) |
| MYRA INVESTMENTS PTY LTD | UNIT 1, 82 TYLER STREET, RESERVOIR, VICTORIA, 3073 AUSTRALIA | 4/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (2.0) | ($176.93) |
| MYRA INVESTMENTS PTY LTD | UNIT 1, 82 TYLER STREET, RESERVOIR, VICTORIA, 3073 AUSTRALIA | 4/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (53.92) | ($4,767.02) |
| MYRA INVESTMENTS PTY LTD | UNIT 1, 82 TYLER STREET, RESERVOIR, VICTORIA, 3073 AUSTRALIA | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 16.49348 | $1,343.39 |
| MYRA INVESTMENTS PTY LTD | UNIT 1, 82 TYLER STREET, RESERVOIR, VICTORIA, 3073 AUSTRALIA | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($415.61) |
| MYRA INVESTMENTS PTY LTD | UNIT 1, 82 TYLER STREET, RESERVOIR, VICTORIA, 3073 AUSTRALIA | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.235) | ($9,763.78) |
| MYRA INVESTMENTS PTY LTD | UNIT 1, 82 TYLER STREET, RESERVOIR, VICTORIA, 3073 AUSTRALIA | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (125.0) | ($178.74) |
| MYRA INVESTMENTS PTY LTD | UNIT 1, 82 TYLER STREET, RESERVOIR, VICTORIA, 3073 AUSTRALIA | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (48.0) | ($48.00) |
| MYRA INVESTMENTS PTY LTD | UNIT 1, 82 TYLER STREET, RESERVOIR, VICTORIA, 3073 AUSTRALIA | 6/1/2022 | Earn | Incoming | Swap In | MATIC | 80.296 | $48.00 |
| MYRA INVESTMENTS PTY LTD | UNIT 1, 82 TYLER STREET, RESERVOIR, VICTORIA, 3073 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050687247342 | $19.53 |
| MYRA INVESTMENTS PTY LTD | UNIT 1, 82 TYLER STREET, RESERVOIR, VICTORIA, 3073 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016087385804999 | $0.00 |
| MYRA INVESTMENTS PTY LTD | UNIT 1, 82 TYLER STREET, RESERVOIR, VICTORIA, 3073 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.496437314107099 | $0.50 |
| MYRA INVESTMENTS PTY LTD | UNIT 1, 82 TYLER STREET, RESERVOIR, VICTORIA, 3073 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.837206196 | $34.47 |
| MYRA INVESTMENTS PTY LTD | UNIT 1, 82 TYLER STREET, RESERVOIR, VICTORIA, 3073 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.193133200704999 | $7.06 |
| MYRA INVESTMENTS PTY LTD | UNIT 1, 82 TYLER STREET, RESERVOIR, VICTORIA, 3073 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000088651081965 | $0.03 |
| MYRA INVESTMENTS PTY LTD | UNIT 1, 82 TYLER STREET, RESERVOIR, VICTORIA, 3073 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.066448094657 | $5.11 |
| MYRA KING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (184.654744378) | ($99.01) |
| MYRA KING | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 184.654744378 | $99.01 |
| MYRA KING | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ADA | (184.654744) | ($98.25) |
| MYRA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021380805453 | $0.01 |
| MYRA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065705374065 | $1.28 |
| MYRA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.28447292107999 | $1.02 |
| MYRA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.682891095314059 | $0.56 |
| MYRA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.046782683846 | $0.52 |
| MYRA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013165435723 | $0.00 |
| MYRA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156664825486 | $46.47 |
| MYRA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088184793596 | $0.65 |
| MYRA THOMPSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.3084702665 | $936.30 |
| MYRA THOMPSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 6,000.0 | $6,000.00 |
| MYRA THOMPSON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| MYRA THOMPSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| MYRA THOMPSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (2,900.0) | ($2,900.00) |
| MYRA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0298245941099999 | $58.35 |
| MYRA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 761.670694496 | $761.67 |
| MYRA UBASA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | DOT | (29.6893) | ($283.83) |
| MYRA UBASA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.156759 | $283.83 |
| MYRA UBASA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00049 | $15.30 |
| MYRA UBASA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.02394 | $747.35 |
| MYRA UBASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117405863927 | $33.71 |
| MYRA UBASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095000603236 | $17.93 |
| MYRA UBASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38868410746072 | $5.17 |
| MYRA VIERNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.58759829639 | $18.03 |
| MYRA VIERNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04418380084 | $0.39 |
| MYRA WORTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025796624874 | $78.22 |
| MYRA WORTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.808926346371 | $0.83 |
| MYRA WORTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037411179999 | $7.30 |
| MYRA WORTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7193139647 | $3.72 |
| MYRA WORTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0464123618 | $1.91 |
| MYRANDA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000783006332 | $0.00 |
| MYRANDA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00125657693059 | $0.00 |
| MYRANTZ ASSADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028290517259 | $8.37 |
| MYRANTZ ASSADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038250761506 | $7.46 |
| MYRASOL GONZALES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00339952 | $98.04 |
| MYRASOL GONZALES | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | MATIC | 40.074731 | $25.94 |
| MYRASOL GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9799800277105 | $0.69 |
| MYREESA KMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081980660468 | $253.77 |
| MYREESA KMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130627251857 | $264.85 |
| MYREESA KMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 745.245789236 | $745.25 |
| MYRIAM ACOSTA BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001210748196069 | $0.00 |
| MYRIAM ACOSTA BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000000278589559999999 | $0.00 |
| MYRIAM BARRIS VILOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001696973756 | $0.01 |
| MYRIAM BRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005191475804 | $0.00 |
| MYRIAM BRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00764053779359999 | $0.01 |
| MYRIAM BRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.00030938448105 | $0.00 |
| MYRIAM CARMEN GUCKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076797730251 | $23.83 |
| MYRIAM CATHERINE PAULINE CAROLINE VAUCLIN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.024951 | $1,029.54 |
| MYRIAM CATHERINE PAULINE CAROLINE VAUCLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00201944435667 | $60.07 |
| MYRIAM CECILIA LOPEZ REVECO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00148815 | $60.61 |
| MYRIAM CECILIA LOPEZ REVECO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00997176 | $412.75 |
| MYRIAM CECILIA LOPEZ REVECO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 80.765027 | $59.81 |
| MYRIAM CECILIA LOPEZ REVECO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | EOS | 20.5495 | $38.47 |
| MYRIAM CECILIA LOPEZ REVECO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.49999726 | $40.10 |
| MYRIAM CECILIA LOPEZ REVECO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001643) | ($49.92) |
| MYRIAM CECILIA LOPEZ REVECO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (80.765027) | ($43.08) |
| MYRIAM CECILIA LOPEZ REVECO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01151734) | ($349.53) |
| MYRIAM CECILIA LOPEZ REVECO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | EOS | (20.5495) | ($25.89) |
| MYRIAM CECILIA LOPEZ REVECO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LTC | (0.49999726) | ($33.83) |
| MYRIAM CECILIA LOPEZ REVECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171535771569573 | $52.07 |
| MYRIAM CECILIA LOPEZ REVECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.127750915768979 | $0.11 |
| MYRIAM CHAUSSINAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001510398153875 | $0.00 |
| MYRIAM COROLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.01795079393 | $2.21 |
| MYRIAM CÔTÉ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | ETH | (0.069924636) | ($210.00) |
| MYRIAM CÔTÉ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 105.0 | $105.00 |
| MYRIAM CÔTÉ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 0.294295971 | $29.52 |
| MYRIAM CÔTÉ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (89.76) | ($89.76) |
| MYRIAM CÔTÉ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.029845 | $89.76 |
| MYRIAM CÔTÉ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (37.39) | ($37.39) |
| MYRIAM CÔTÉ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | DOT | 2.0742 | $37.39 |
| MYRIAM CÔTÉ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 0.81272835 | $81.98 |
| MYRIAM CÔTÉ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | LTC | (0.8134) | ($81.97) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MYRIAM CÔTÉ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 81.494 | $81.97 |
| MYRIAM CÔTÉ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.754207921) | ($3.54) |
| MYRIAM CÔTÉ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (86.1) | ($86.10) |
| MYRIAM CÔTÉ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.035556 | $86.10 |
| MYRIAM CÔTÉ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (0.01704076612) | ($41.15) |
| MYRIAM CÔTÉ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.02736943488) | ($50.27) |
| MYRIAM CÔTÉ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003981477569) | ($0.79) |
| MYRIAM CÔTÉ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 1.0347506 | $71.25 |
| MYRIAM CÔTÉ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LTC | (1.034) | ($70.46) |
| MYRIAM CÔTÉ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00197754191) | ($3.73) |
| MYRIAM CÔTÉ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.02819549908 | $624.65 |
| MYRIAM CÔTÉ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000168365143) | ($3.73) |
| MYRIAM CÔTÉ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.000682122575) | ($15.11) |
| MYRIAM CÔTÉ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02256905402) | ($500.00) |
| MYRIAM CÔTÉ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.09520286712) | ($105.00) |
| MYRIAM CÔTÉ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.002962773225) | ($3.27) |
| MYRIAM CÔTÉ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003554240373) | ($3.92) |
| MYRIAM CÔTÉ | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.114334837 | $126.10 |
| MYRIAM CÔTÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.89724788674668 | $6.25 |
| MYRIAM CÔTÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0028265841514 | $0.14 |
| MYRIAM CÔTÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.34155545472 | $0.01 |
| MYRIAM DJENABOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0944629706420(3) | $0.09 |
| MYRIAM EDITH VARGAS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.001467) | ($4.06) |
| MYRIAM EDITH VARGAS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ADA | 5.308 | $4.06 |
| MYRIAM EDITH VARGAS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.001281) | ($48.28) |
| MYRIAM EDITH VARGAS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ADA | 63.073 | $48.28 |
| MYRIAM EDITH VARGAS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ADA | (412.380258) | ($318.46) |
| MYRIAM EDITH VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128195074810923 | $50.01 |
| MYRIAM EDITH VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005535632351805 | $0.02 |
| MYRIAM EDITH VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9698673551646 | $0.85 |
| MYRIAM GANDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000217820250005 | $6.45 |
| MYRIAM HAMMACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.335621358489999 | $0.39 |
| MYRIAM MURIEL ORDOÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.82767303885 | $47.15 |
| MYRIAM MURIEL ORDOÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1588444271 | $7.16 |
| MYRIAM MURIEL ORDOÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 143.317263163 | $89.99 |
| MYRIAM NGAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031914025912 | $0.94 |
| MYRIAM NGAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0109555373942999 | $0.01 |
| MYRIAM RODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.213064655249 | $3.21 |
| MYRIAM SAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0429138932846873 | $0.05 |
| MYRIAM SAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015136359228 | $2.95 |
| MYRIAM SAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.006323174994 | $0.46 |
| MYRIAM SAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.27159685684 | $0.61 |
| MYRIAM SAMMARTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000256384315529999 | $0.00 |
| MYRIAM SAMMARTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00657469867929999 | $0.01 |
| MYRIAM SAMMARTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000258225121175 | $0.00 |
| MYRIAM SOLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052700826324 | $15.60 |
| MYRIAM SOLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043429555653 | $8.47 |
| MYRIAM SOLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5787069533 | $0.99 |
| MYRIAM SOLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.08468493215 | $0.75 |
| MYRIAM SOTIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00202975339999999 | $60.98 |
| MYRIAM SOTIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.05105260999 | $2.39 |
| MYRIAM STUMPP | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00138183) | ($43.71) |
| MYRIAM STUMPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000913021046 | $0.00 |
| MYRIAM STUMPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024170692875 | $0.09 |
| MYRIAM WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000023547388486 | $0.00 |
| MYRIAM WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00408138802369999 | $0.00 |
| MYRIAM WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0078709383903 | $0.01 |
| MYRIAN BAKER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($7.69) |
| MYRIAN BAKER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | XLM | (10.0) | ($2.02) |
| MYRIAN BAKER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | XRP | (3,100.883455) | ($2,384.28) |
| MYRIAN BAKER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | XLM | (2,385.9687001) | ($481.57) |
| MYRIAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.643244317802999 | $0.13 |
| MYRKO PICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 340.8917502741 | $358.11 |
| MYRLAUN PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016926309158 | $0.50 |
| MYRLENE KOUWAKANOU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001876505642) | ($4.44) |
| MYRLENE KOUWAKANOU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0001324204387) | ($3.13) |
| MYRLENE KOUWAKANOU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.004228364059) | ($100.00) |
| MYRLENE KOUWAKANOU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.00503279 | $119.08 |
| MYRLENE KOUWAKANOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.060530477655899 | $0.04 |
| MYRLENE KOUWAKANOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00373115483509999 | $0.00 |
| MYRNA LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020247744448 | $0.60 |
| MYRNA LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106999432772 | $20.88 |
| MYRNA VAN DER ZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015935298432 | $47.31 |
| MYRNA VAN DER ZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.0281894035999 | $103.48 |
| MYRON AQUIPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00361627330079999 | $110.71 |
| MYRON AQUIPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096231648353 | $194.39 |
| MYRON AQUIPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 346.419438423 | $346.42 |
| MYRON AQUIPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.206902109 | $12.69 |
| MYRON AQUIPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0012268811436 | $0.01 |
| MYRON AQUIPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000469805093769999 | $0.03 |
| MYRON AQUIPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.52289433414 | $20.69 |
| MYRON BRANCH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (70.569463505) | ($70.57) |
| MYRON BRANCH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 70.569463505 | $70.57 |
| MYRON BRANCH | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (70.569463) | ($70.57) |
| MYRON BRANCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000698661166459999 | $20.68 |
| MYRON BRANCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000004053200804 | $0.00 |
| MYRON BRANCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00290252726029999 | $0.00 |
| MYRON BRANCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0608318891 | $8.77 |
| MYRON BRANCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01697311193 | $0.01 |
| MYRON BRANCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.98217180567 | $10.91 |
| MYRON BRANCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015359646859 | $0.00 |
| MYRON BRANCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4644449227025 | $0.46 |
| MYRON BRANCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016050217151 | $0.00 |
| MYRON BRANCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.091524282004 | $5.47 |
| MYRON BRANCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.127916185484 | $5.06 |
| MYRON BRANCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0047838376191 | $0.00 |
| MYRON BROWN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07590861) | ($3,000.00) |
| MYRON BROWN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07590861 | $3,000.00 |
| MYRON BROWN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06330075) | ($2,500.95) |
| MYRON BROWN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.90176737) | ($75,000.00) |
| MYRON BROWN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.90176737 | $75,000.00 |
| MYRON BROWN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.8413057) | ($34,802.06) |
| MYRON BROWN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (1.02134272) | ($39,516.77) |
| MYRON BROWN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.92422839) | ($36,000.00) |
| MYRON BROWN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.92422839 | $36,000.00 |
| MYRON BROWN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Collateral | BTC | (0.8728823744) | ($34,000.00) |
| MYRON BROWN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 460.0 | $460.00 |
| MYRON BROWN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (422.33) | ($422.33) |
| MYRON BROWN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.92036673) | ($33,650.00) |
| MYRON BROWN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.92036673 | $33,650.00 |
| MYRON BROWN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | BTC | (0.9070757119) | ($33,164.06) |
| MYRON BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.18623235) | ($5,500.00) |
| MYRON BROWN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.18623235 | $5,500.00 |
| MYRON BROWN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.2783719907) | ($8,221.16) |
| MYRON BROWN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.004614636972) | ($135.74) |
| MYRON BROWN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 1.44660229 | $39,614.33 |
| MYRON BROWN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (1.125711909) | ($31,806.99) |
| MYRON BROWN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.003992242425) | ($112.71) |
| MYRON BROWN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (210.185402355) | ($210.19) |
| MYRON BROWN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 210.185402355 | $210.19 |
| MYRON BROWN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (106.4) | ($106.40) |
| MYRON BROWN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDT ERC20 | 325.292763 | $325.29 |
| MYRON BROWN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (422.33) | ($422.33) |
| MYRON BROWN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.9485776079) | ($17,000.00) |
| MYRON BROWN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02934785847) | ($525.96) |
| MYRON BROWN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.02968434127) | ($531.99) |
| MYRON BROWN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 1.155869002 | $20,714.99 |
| MYRON BROWN | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08730089538) | ($1,835.91) |
| MYRON BROWN | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08730089538 | $1,835.91 |
| MYRON BROWN | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Collateral | BTC | (0.57206779) | ($12,342.23) |
| MYRON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00502301410713405 | $190.10 |
| MYRON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0310784893449999 | $60.91 |
| MYRON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8838672257295 | $1.88 |
| MYRON KUSHNIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026018961382 | $78.92 |
| MYRON KUSHNIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31380962837 | $641.64 |
| MYRON KUSHNIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.55285615029 | $0.55 |
| MYRON MARABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000851393891109999 | $0.00 |
| MYRON MARABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00019636950639 | $0.00 |
| MYRON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000118400324319999 | $0.00 |
| MYRON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000008686852684 | $0.00 |
| MYRON MOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032510985772 | $99.22 |
| MYRON MOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106319364117999 | $20.75 |
| MYRON MOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8704206845 | $1.87 |
| MYRON MOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.03423452108 | $0.82 |
| MYRON MOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0246142623539999 | $0.97 |
| MYRON MURRAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04147977 | $1,717.88 |
| MYRON MURRAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| MYRON MURRAY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| MYRON MURRAY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| MYRON MURRAY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,165.543690043) | ($2,000.00) |
| MYRON MURRAY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,165.543690043 | $2,000.00 |
| MYRON MURRAY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,165.54369) | ($2,001.00) |
| MYRON MURRAY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| MYRON MURRAY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| MYRON MURRAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| MYRON MURRAY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4836452372) | ($838.37) |
| MYRON MURRAY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4836452372 | $838.37 |
| MYRON MURRAY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.483645) | ($731.87) |
| MYRON MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007591800646 | $22.12 |
| MYRON MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115903319319 | $24.36 |
| MYRON MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 409.344964541999 | $409.34 |
| MYRON MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.7692438 | $79.03 |
| MYRON MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06925887101 | $3.94 |
| MYRON MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00520310629599999 | $0.37 |
| MYRON NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037572483686 | $0.00 |
| MYRON NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000077059395536 | $0.00 |
| MYRON NICHOLAS SIMPSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| MYRON NICHOLAS SIMPSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 7,200.0 | $7,200.00 |
| MYRON NICHOLAS SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 124.542983623 | $124.54 |
| MYRON OPPELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001970271387 | $59.12 |
| MYRON OPPELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000028792082289 | $0.00 |
| MYRON PACHAKIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00303491) | ($117.07) |
| MYRON PACHAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.284060121051286 | $0.55 |
| MYRON PAPADAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025366433242 | $0.01 |
| MYRON PAPADAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000129133422129999 | $0.00 |
| MYRON PAPADAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00051606115027 | $0.01 |
| MYRON PAPADAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000025518986209 | $0.00 |
| MYRON PESEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00458890587439999 | $141.19 |
| MYRON PESEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23562399295 | $479.95 |
| MYRON RANDALL DRAWDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000087402356251999 | $0.03 |
| MYRON RANDALL DRAWDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2285757596614 | $0.32 |
| MYRON RANDALL DRAWDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02726634247635 | $0.49 |
| MYRON RANDALL DRAWDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.434517735201399 | $0.43 |
| MYRON RANDALL DRAWDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00469789377525999 | $0.48 |
| MYRON RANDALL DRAWDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00346617438376 | $0.27 |
| MYRON SINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155022693938999 | $45.96 |
| MYRON SINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00093082384929 | $0.00 |
| MYRON SINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5158983606 | $5.73 |
| MYRON SINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0141626157745 | $4.51 |
| MYRON TERRY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (186.092023936) | ($146.68) |
| MYRON TERRY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | XRP | 186.092023936 | $146.68 |
| MYRON TERRY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | XRP | (186.092023) | ($146.80) |
| MYRON TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029080164622 | $0.02 |
| MYRON TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0043645355028 | $0.04 |
| MYRON TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00029079213748 | $0.00 |
| MYRON TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.95516536549999 | $0.08 |
| MYRON TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000047292010266 | $0.00 |
| MYRON TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000056520294389 | $0.00 |
| MYRON TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000054014578106 | $0.00 |
| MYRON TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000017286091878 | $0.00 |
| MYRON TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000143796479549999 | $0.00 |
| MYRON TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000025228069486 | $0.00 |
| MYRON TRIMIEW JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033375761273 | $9.88 |
| MYRON TRIMIEW JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018194264416 | $3.55 |
| MYRON WAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01403663821 | $0.01 |
| MYROSLAV GEVKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001621112104 | $0.00 |
| MYROSLAV MYKHAILIV | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.0 | $404.00 |
| MYROSLAV MYKHAILIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002594099359563 | $0.05 |
| MYROSLAV MYKHAILIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.70923885519999 | $2.71 |
| MYROSLAVA MUTSEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127080529472999 | $37.61 |
| MYROSLAVA MUTSEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044962185759 | $89.36 |
| MYROSLAVA MUTSEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.067350831606 | $2.66 |
| MYROSLAVA SHAMBORSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6238694916138 | $0.61 |
| MYROSLAVA YUSHCHUK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (388.0) | ($388.00) |
| MYROSLAVA YUSHCHUK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008395) | ($17.01) |
| MYROSLAVA YUSHCHUK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001279) | ($38.16) |
| MYROSLAVA YUSHCHUK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| MYROSLAVA YUSHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023960373766066 | $50.18 |
| MYROSLAVA YUSHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8874451772 | $3.89 |
| MYROSLAVA YUSHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128423621811414 | $50.14 |
| MYROSLAVA YUSHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000507910204788 | $0.13 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| MYROSLAVA YUSHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.82478902153129 | $2.82 |
| MYRRWIN BAUTISTA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.109839415) | ($200.35) |
| MYRRWIN BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.333414623324 | $6.86 |
| MYRSINI KOCHEILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00154703527174487 | $0.00 |
| MYRTHE VAN DEN DUNGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053964700692 | $0.00 |
| MYRTHE VAN DEN DUNGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004268181878 | $0.00 |
| MYRTHE VAN DEN DUNGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021596483747 | $0.00 |
| MYRTHE VAN DEN DUNGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000043758443979 | $0.01 |
| MYRTO KALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9039814681599 | $11.00 |
| MYRTO KALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0186008173069999 | $36.29 |
| MYRTO KALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.079178467822 | $0.00 |
| MYRTO PAPAGIANNAKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.177692373239999 | $0.14 |
| MYRTO PAPAGIANNAKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0339932183777 | $0.38 |
| MYRTO PAPAGIANNAKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.109083857942 | $0.02 |
| MYRTO PAPAGIANNAKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0003815758093 | $0.03 |
| MYRTO PAPAGIANNAKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.012352882841 | $0.08 |
| MYSHEL YOSHIKO LODRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026861659103 | $7.95 |
| MYSTICAL LANDSCAPES INC. | WILLIS ST. , REDDING, CALIFORNIA 96001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0628770788059999 | $126.06 |
| MYSTRAL FORD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | XRP | (5,000.0) | ($3,846.99) |
| MYSTRAL FORD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.11244965 | $4,556.40 |
| MYSTRAL FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086931602685 | $267.23 |
| MYSTRAL FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.275154893716 | $40.05 |
| MYSTRAL FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.699930874659999 | $1,405.97 |
| MYSTRAL FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 122.959629869 | $97.48 |
| MYSTRAL FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 323.871171614 | $47.32 |
| MYSTRAL FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.8321615024 | $2.21 |
| MYSTRAL FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 72.199573195 | $35.66 |
| MYSTRAL FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.2329317815 | $73.72 |
| MYSTRAL FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25565497655 | $10.12 |
| MYSTRAL FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.76961813042 | $84.51 |
| MYSTRAL FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.27051272889 | $7.82 |
| MYSTRAL FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 54.461413951 | $2.22 |
| MYSTRAL FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.56666838285 | $32.26 |
| MYSTRAL FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.184788262 | $1.24 |
| MYSTRAL FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.01360052463 | $0.01 |
| MYSTRAL FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.1127814333 | $0.04 |
| MYSTRAL FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00034827656367 | $0.00 |
| MYSTRAL FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.005631557361 | $0.02 |
| MYTHI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041280695748 | $1.22 |
| MYTHI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.426106554786 | $9.45 |
| MYTHRI MURTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6436189949711 | $1.63 |
| MYUNG GON JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.62757562348 | $14.73 |
| MYUNG JIN HAHN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 199.74927 | $199.95 |
| MYUNG JIN HAHN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1667723595) | ($64.02) |
| MYUNG JIN HAHN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | UST | (199.74927) | ($199.95) |
| MYUNG JIN HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014485941256 | $0.00 |
| MYUNG JIN HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12986974748134 | $0.27 |
| MYUNG JIN HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000232367100239999 | $0.00 |
| MYUNG JIN HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000080724735328 | $0.00 |
| MYUNG JIN HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000800621710919999 | $0.00 |
| MYUNG JIN HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00010157562233996 | $0.04 |
| MYUNG JIN HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.2442921599116 | $0.19 |
| MYUNG JIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027880987619 | $97.05 |
| MYUNG JIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020455175983 | $39.91 |
| MYUNG JIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25625033284 | $0.04 |
| MYUNG JIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27607074401 | $16.51 |
| MYUNG KI KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.90962998647 | $0.91 |
| MYUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080879008575 | $23.94 |
| MYUNG KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055138397012 | $1.63 |
| MYUNG KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82901714666 | $0.83 |
| MYUNG SUN KANG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (3,679.130148472) | ($4,083.83) |
| MYUNG SUN KANG | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | ZRX | 3,679.130148472 | $4,083.83 |
| MYUNG SUN KANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.945091299) | ($29,401.83) |
| MYUNG SUN KANG | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 18.945091299 | $29,401.83 |
| MYUNG SUN KANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (133.801644357) | ($967.39) |
| MYUNG SUN KANG | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 133.801644357 | $967.39 |
| MYUNG SUN KANG | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ZRX | (3,679.130148) | ($1,251.10) |
| MYUNG SUN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129910762151999 | $0.38 |
| MYUNG SUN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15036899884566 | $356.54 |
| MYUNG SUN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.41368603135715 | $4.02 |
| MYUNG SUN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.53293129697135 | $1.20 |
| MYUNGHOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015640471484 | $0.02 |
| MYUNGHOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015323729777 | $0.30 |
| MYUNGHOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.60185811632 | $0.60 |
| MYUNGHOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000048873356864 | $0.00 |
| MYUNGSHIN LEE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $20.02 |
| MYUNGSHIN LEE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.045 | $1,806.03 |
| MYUNGSHIN LEE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.192 | $7,702.85 |
| MYUNGSHIN LEE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOGE | 2,890.8 | $416.16 |
| MYUNGSHIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008546597899 | $262.50 |
| MYUNGSHIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045849655708 | $91.17 |
| MYUNGSHIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.37653594279 | $0.38 |
| MYUNGSUN KIM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1333696954) | ($263.01) |
| MYUNGSUN KIM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000682) | ($19.99) |
| MYUNGSUN KIM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($732.94) |
| MYUNGSUN KIM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016) | ($469.08) |
| MYUNGSUN KIM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0168141) | ($492.95) |
| MYUNGSUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004066677196929 | $14.49 |
| MYUNGSUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008771958790999 | $2.27 |
| MYUNGSUN LEE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 185.8 | $174.15 |
| MYUNGSUN LEE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.20082508 | $8,035.21 |
| MYUNGSUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056280554663 | $172.13 |
| MYUNGSUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043858293755 | $87.09 |
| MYUNGSUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.716568079205 | $1.03 |
| MYUNGSUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.19127587848 | $0.19 |
| MZ ROBINSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.00851931 | $24.71 |
| MZ ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003726065586 | $0.00 |
| MZ ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021340398784 | $41.64 |
| MZ ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0078974746606 | $0.01 |
| MZ ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00025059937655 | $0.00 |
| MZ ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000047288967595 | $0.00 |
| MZ ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000168012970169999 | $0.00 |
| MZ ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00015169204017 | $0.00 |
| MZAMO MHLONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0766933955252 | $0.14 |
| MZAMO MHLONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0141688868836 | $0.12 |
| MZIA TODASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001307668166 | $50.00 |
| MZIA SAVLOKHOVA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 46,028.025601 | $19,851.29 |
| MZIA SAVLOKHOVA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,949.876439 | $4,949.88 |
| MZIA SAVLOKHOVA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01816802 | $535.47 |
| MZIA SAVLOKHOVA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.6630038141 | $1,178.44 |
| MZIA SAVLOKHOVA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.04776933 | $1,430.36 |
| MZIA SAVLOKHOVA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DOGE | 7,032.63 | $560.40 |
| MZIA SAVLOKHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053957722631 | $13.92 |
| MZIA SAVLOKHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 153.69910436789 | $108.87 |
| MZIA SAVLOKHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102526404477 | $18.58 |
| MZIA SAVLOKHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.343843498 | $13.34 |
| MZIA SAVLOKHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 109.420460738 | $39.85 |
| MZIA SAVLOKHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 24.190248066 | $985.36 |
| MZIA SAVLOKHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.03994518665 | $0.13 |
| MZINGAYE NKOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019928823353 | $0.00 |
| MZOKHANYAYO KNOWLEDGE KHOZA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.00125) | ($48.97) |
| MZOKHANYAYO KNOWLEDGE KHOZA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | MATIC | 42.943 | $48.97 |
| MZOKHANYAYO KNOWLEDGE KHOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005092181311739 | $0.20 |
| MZOKHANYAYO KNOWLEDGE KHOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50092567116999 | $0.97 |
| MZOKHANYAYO KNOWLEDGE KHOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0459492585 | $1.27 |
| MZOKHANYAYO KNOWLEDGE KHOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044637441241 | $0.33 |
| MZURI-SANA SUPER PTY LTD | BLACKSHAWS RD, NEWPORT, 3015 AUSTRALIA | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.2670311 | $704.12 |
| MZURI-SANA SUPER PTY LTD | BLACKSHAWS RD, NEWPORT, 3015 AUSTRALIA | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.03983992 | $1,404.57 |
| MZURI-SANA SUPER PTY LTD | BLACKSHAWS RD, NEWPORT, 3015 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022647946406 | $67.43 |
| MZURI-SANA SUPER PTY LTD | BLACKSHAWS RD, NEWPORT, 3015 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028153445237 | $53.98 |
| MZURI-SANA SUPER PTY LTD | BLACKSHAWS RD, NEWPORT, 3015 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.21272367547 | $12.11 |
| MZUVUKILE CABANE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00011457) | ($3.37) |
| MZUVUKILE CABANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031530564522978 | $0.04 |
| MZWANDILE NYALUNGU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 2.809361819 | $51.27 |
| MZWANDILE NYALUNGU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 4.829358869 | $88.14 |
| MZWANDILE NYALUNGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017915226008 | $5.30 |
| MZWANDILE NYALUNGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.065751659944 | $0.12 |
| MZWANDILE NYALUNGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000778597719189999 | $1.52 |
| MZWANDILE NYALUNGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.45613194335 | $0.46 |
| MZWANDILE NYALUNGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.146352337902 | $1.48 |
| N BARTZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (42,299.259563195) | ($42,299.26) |
| N BARTZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 42,299.259563195 | $42,299.26 |
| N BARTZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| N BARTZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (41,299.25) | ($41,299.25) |
| N BARTZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (45.35990939) | ($45.36) |
| N BARTZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 45.35990939 | $45.36 |
| N BARTZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (45.36) | ($45.36) |
| N BARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041702084027 | $128.07 |
| N BARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16425174641 | $333.74 |
| N BARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 266.202009848308 | $266.20 |
| N BARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.318233711 | $49.40 |
| N BARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.945917122 | $21.85 |
| N BARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.8809356129 | $65.25 |
| N BARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6481217093 | $14.55 |
| N BARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.32117468854 | $19.20 |
| N BARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.5806466782 | $22.78 |
| N BARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000064297793162 | $0.01 |
| N BARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000117429455217 | $0.00 |
| N' DRI LAURE-EDWIGE YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5167940738147 | $0.50 |
| N GRANT A BURRIDGE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0029339 | $121.60 |
| N GRANT A BURRIDGE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00887152 | $367.87 |
| N GRANT A BURRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162419075853 | $4.61 |
| N GUESSAN CHRISTINE YOBOUET ANTILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.3328578884 | $54.79 |
| N GUESSAN CHRISTINE YOBOUET ANTILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021354682628 | $4.17 |
| N J ANIKETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.346110358505992 | $0.40 |
| N J ANIKETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000031947443404 | $0.01 |
| N J C M KWAKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00601965863699783 | $0.01 |
| N J C M KWAKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000108133698724 | $0.00 |
| N MIKE HARIWONGSANUPAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127084322473999 | $0.38 |
| N MIKE HARIWONGSANUPAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.207596078978 | $1.34 |
| N MIKE HARIWONGSANUPAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.409162142 | $16.97 |
| N MIKE HARIWONGSANUPAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.33437701349999 | $2.09 |
| N MIKE HARIWONGSANUPAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 1.61398207089999 | $513.66 |
| N Y SOWMIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000018960718191 | $0.00 |
| N'DOYE THIERY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00130499 | $52.30 |
| N'DOYE THIERY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.02019661 | $779.40 |
| N'DOYE THIERY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | CEL | 47.8155 | $97.90 |
| N'DOYE THIERY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.125 | $340.58 |
| N'DOYE THIERY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.190996 | $22.57 |
| N'DOYE THIERY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00172669 | $53.06 |
| N'DOYE THIERY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.125) | ($227.99) |
| N'DOYE THIERY | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BTC | 0.00249301 | $50.56 |
| N'DOYE THIERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021356050702 | $63.78 |
| N'DOYE THIERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.078765438872 | $2.69 |
| N'DOYE THIERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000023369466773 | $0.00 |
| N'DOYE THIERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00067583880625 | $1.26 |
| NA HUCK SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162740699213 | $0.48 |
| NA HUCK SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.2664450504 | $8.27 |
| NA PAK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,120.948271575) | ($4,500.00) |
| NA PAK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,120.948271575 | $4,500.00 |
| NA PAK | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,120.948271575) | ($4,462.96) |
| NA PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 374.720962626 | $301.41 |
| NA PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35646341735 | $0.36 |
| NA TORI MOSHUN BURNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033073440077 | $0.98 |
| NA TORI MOSHUN BURNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014844845784 | $28.95 |
| NA ZHANG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | GUSD | 1,126.28 | $1,126.28 |
| NA ZHANG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.11742653 | $322.56 |
| NA ZHANG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| NA ZHANG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,026.28) | ($1,026.28) |
| NA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148028833045 | $55.86 |
| NA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00119600780154799 | $1.87 |
| NA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2847981344 | $2.60 |
| NA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.864824213924 | $0.86 |
| NAABANYIN ANIAGYEI-COBBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00156941091299 | $0.17 |
| NAAMA GONNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071116156975 | $21.05 |
| NAAMA GONNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0804037785 | $1.31 |
| NAAMAN MAXEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022045731685 | $6.52 |
| NAAMLEELA JONES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5263963409) | ($1,040.19) |
| NAAMLEELA JONES | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5263963409 | $1,040.19 |
| NAAMLEELA JONES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (3.14006712) | ($220.15) |
| NAAMLEELA JONES | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | LTC | 3.14006712 | $220.15 |
| NAAMLEELA JONES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00344204) | ($100.00) |
| NAAMLEELA JONES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00344204 | $100.00 |
| NAAMLEELA JONES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| NAAMLEELA JONES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| NAAMLEELA JONES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5263963409) | ($932.78) |
| NAAMLEELA JONES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LTC | (3.14006711) | ($197.16) |
| NAAMLEELA JONES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.69383355) | ($20,000.00) |
| NAAMLEELA JONES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.69383355 | $20,000.00 |
| NAAMLEELA JONES | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.69727559) | ($20,207.17) |
| NAAMLEELA JONES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.947891465) | ($27,484.31) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NAAMLEELA JONES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.947891465 | $27,484.31 |
| NAAMLEELA JONES | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.94789146) | ($27,501.25) |
| NAAMLEELA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006671175531984 | $236.75 |
| NAAMLEELA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035121024154457 | $9.04 |
| NAAMLEELA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 353.087653153 | $353.09 |
| NAAMLEELA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0065911850308107 | $0.60 |
| NAARAH PYSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019945946050999 | $0.59 |
| NAARMIN SHAMSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012110041956451 | $0.00 |
| NAASIRHUSSEIN FIDAHUSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041979158815 | $0.00 |
| NAASIRHUSSEIN FIDAHUSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000146998097 | $0.29 |
| NAASIRHUSSEIN FIDAHUSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.125431068332 | $0.06 |
| NAAZ PERWEEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.14264187 | $407.12 |
| NAAZ PERWEEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1441264701) | ($259.33) |
| NAAZ PERWEEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00296543) | ($86.72) |
| NAAZ PERWEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002965435047 | $100.00 |
| NAAZ PERWEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.89656932437998 | $1.77 |
| NAAZ PERWEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001485966308 | $0.00 |
| NAAZIR JACKSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.09926346509 | $300.33 |
| NAAZIR JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00132796038055 | $2.49 |
| NAAZIR JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0004193612619 | $0.02 |
| NABA JOSEPH PALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01191757269601 | $0.02 |
| NABA JOSEPH PALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000112614897325999 | $0.21 |
| NABEEL ABDURAHMAN V | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XRP | 632.097 | $423.01 |
| NABEEL ABDURAHMAN V | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00171036) | ($50.75) |
| NABEEL ABDURAHMAN V | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (633.110892) | ($252.45) |
| NABEEL ABDURAHMAN V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171039584483889 | $50.00 |
| NABEEL ABDURAHMAN V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4432276108511 | $0.69 |
| NABEEL ANSARI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BUSD | 403.5 | $403.50 |
| NABEEL ANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002405045623929 | $50.12 |
| NABEEL ANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.3238203406 | $3.32 |
| NABEEL ARASTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019788499583 | $594.10 |
| NABEEL ARASTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.153805186629999 | $312.34 |
| NABEEL ARASTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021125128751 | $0.00 |
| NABEEL ARASTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 546.238134192 | $433.04 |
| NABEEL ARASTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 81.774895901 | $51.35 |
| NABEEL ARASTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.8085714154 | $97.89 |
| NABEEL ARASTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014925933576 | $0.00 |
| NABEEL ARASTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00094086475677 | $0.00 |
| NABEEL ARASTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000297582735519999 | $0.00 |
| NABEEL ARASTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 74.654342649 | $7.06 |
| NABEEL CHOUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023446863355 | $0.00 |
| NABEEL DEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001702535111 | $0.00 |
| NABEEL ELISHAREIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.0108160419999 | $9.43 |
| NABEEL IMTIAZ VIRA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | MATIC | 301.099177468 | $385.42 |
| NABEEL IMTIAZ VIRA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | MATIC | 37.499329861 | $47.65 |
| NABEEL IMTIAZ VIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001688326977 | $50.00 |
| NABEEL JALAL AKBAR JUMA ALBALOOSHI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | MATIC | 55.5 | $80.48 |
| NABEEL JALAL AKBAR JUMA ALBALOOSHI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | MATIC | 9,920.5 | $14,583.14 |
| NABEEL JALAL AKBAR JUMA ALBALOOSHI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOT | 518.972 | $8,197.13 |
| NABEEL JALAL AKBAR JUMA ALBALOOSHI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 234.83125587 | $3,531.55 |
| NABEEL JALAL AKBAR JUMA ALBALOOSHI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | 1INCH | 1,002.7501896 | $1,142.29 |
| NABEEL JALAL AKBAR JUMA ALBALOOSHI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AAVE | 100.995593 | $14,312.52 |
| NABEEL JALAL AKBAR JUMA ALBALOOSHI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (101.414301452) | ($7,750.08) |
| NABEEL JALAL AKBAR JUMA ALBALOOSHI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (759.729671373) | ($6,055.30) |
| NABEEL JALAL AKBAR JUMA ALBALOOSHI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,056.621049646) | ($5,423.16) |
| NABEEL JALAL AKBAR JUMA ALBALOOSHI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | 1INCH | (1,007.043293695) | ($697.21) |
| NABEEL JALAL AKBAR JUMA ALBALOOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 99.03566018811 | $75.54 |
| NABEEL JALAL AKBAR JUMA ALBALOOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.64483479303099 | $76.22 |
| NABEEL JALAL AKBAR JUMA ALBALOOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.53740446239808 | $52.68 |
| NABEEL JALAL AKBAR JUMA ALBALOOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 5.582595316209 | $5.06 |
| NABEEL KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0201303092198045 | $0.02 |
| NABEEL KURJI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00102576 | $42.13 |
| NABEEL KURJI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00101589 | $41.12 |
| NABEEL KURJI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00102259 | $41.11 |
| NABEEL KURJI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00101559 | $40.81 |
| NABEEL KURJI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.0010164 | $41.36 |
| NABEEL KURJI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00102354 | $42.33 |
| NABEEL KURJI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00102024 | $42.27 |
| NABEEL KURJI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00102075 | $41.40 |
| NABEEL KURJI | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00102012 | $40.36 |
| NABEEL KURJI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00102062 | $40.59 |
| NABEEL KURJI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00100341 | $38.69 |
| NABEEL KURJI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00100256 | $40.51 |
| NABEEL KURJI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00102738 | $40.11 |
| NABEEL KURJI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00101778 | $40.13 |
| NABEEL KURJI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.0010175 | $39.31 |
| NABEEL KURJI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00101006 | $39.07 |
| NABEEL KURJI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00102904 | $39.03 |
| NABEEL KURJI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00101286 | $40.30 |
| NABEEL KURJI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (6.2127664) | ($628.70) |
| NABEEL KURJI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | LTC | 6.2127664 | $628.70 |
| NABEEL KURJI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00101543 | $36.93 |
| NABEEL KURJI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00102451 | $36.97 |
| NABEEL KURJI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00100214 | $34.60 |
| NABEEL KURJI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00102578 | $32.04 |
| NABEEL KURJI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00101235 | $31.48 |
| NABEEL KURJI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LTC | (6.2127664) | ($432.35) |
| NABEEL KURJI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00102304 | $29.47 |
| NABEEL KURJI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00103488 | $31.38 |
| NABEEL KURJI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00103499 | $29.79 |
| NABEEL KURJI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00103471 | $31.16 |
| NABEEL KURJI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00101858 | $30.59 |
| NABEEL KURJI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.0010052 | $30.03 |
| NABEEL KURJI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00100879 | $29.31 |
| NABEEL KURJI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00100254 | $30.32 |
| NABEEL KURJI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.0010256 | $30.12 |
| NABEEL KURJI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00102795 | $31.03 |
| NABEEL KURJI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00100073 | $29.27 |
| NABEEL KURJI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00102878 | $30.57 |
| NABEEL KURJI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00100136 | $29.07 |
| NABEEL KURJI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00100407 | $29.01 |
| NABEEL KURJI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00100019 | $29.19 |
| NABEEL KURJI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00102782 | $31.23 |
| NABEEL KURJI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00103375 | $32.78 |
| NABEEL KURJI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.07906576) | ($33,819.00) |
| NABEEL KURJI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.07906576 | $33,819.00 |
| NABEEL KURJI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9951590402) | ($1,897.00) |
| NABEEL KURJI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9951590402 | $1,897.00 |
| NABEEL KURJI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (247.568297214) | ($1,967.56) |
| NABEEL KURJI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 247.568297214 | $1,967.56 |
| NABEEL KURJI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.995148) | ($1,783.15) |
| NABEEL KURJI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | LINK | (247.568297) | ($1,938.46) |
| NABEEL KURJI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003334) | ($99.90) |
| NABEEL KURJI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (1.115421) | ($33,418.01) |
| NABEEL KURJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069937036687163 | $250.67 |
| NABEEL KURJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009077070776561 | $21.45 |
| NABEEL KURJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.70164296700912 | $6.90 |
| NABEEL KURJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0081455957959332 | $0.85 |
| NABEEL MATIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1488115316 | $0.09 |
| NABEEL MATIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015873078468 | $0.02 |
| NABEEL MOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004495634892 | $1.33 |
| NABEEL MOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.423679938 | $7.42 |
| NABEEL SHAUKAT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.275910963 | $5,231.36 |
| NABEEL SHAUKAT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.678124726) | ($4,500.00) |
| NABEEL SHAUKAT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.08229191054) | ($100.68) |
| NABEEL SHAUKAT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1128124991) | ($138.02) |
| NABEEL SHAUKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061105454809 | $10.63 |
| NABEEL SHAUKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.886616855 | $13.89 |
| NABEEL SHAUKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.039514226417 | $0.24 |
| NABEEL ZAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016279950224 | $48.39 |
| NABEEL ZAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014612820922 | $28.51 |
| NABEEP PAULSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045369240197357 | $0.05 |
| NABHAN RAHMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (59.636898) | ($441.31) |
| NABHAN RAHMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (3.876794) | ($8,157.31) |
| NABHAN RAHMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,346.026448) | ($1,346.03) |
| NABHAN RAHMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00562) | ($11.82) |
| NABHAN RAHMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.366488) | ($11,250.23) |
| NABHAN RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016001965343728 | $59.22 |
| NABHAN RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110427869825 | $0.12 |
| NABHAN RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021470348675141 | $57.52 |
| NABHAN RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.07404460185 | $10.07 |
| NABHAN RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.109068721093094 | $1.23 |
| NABHAN RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.054415469716 | $0.05 |
| NABHAT SUWANACHOTE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01268404) | ($366.12) |
| NABHAT SUWANACHOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170061987959702 | $52.05 |
| NABHESH GAIKWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0305722055546734 | $0.04 |
| NABID AKIDUL HOQUE BHUIYAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000094) | ($3.74) |
| NABID AKIDUL HOQUE BHUIYAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000094) | ($3.66) |
| NABID AKIDUL HOQUE BHUIYAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001287) | ($50.36) |
| NABID AKIDUL HOQUE BHUIYAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.90) |
| NABID AKIDUL HOQUE BHUIYAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001182) | ($46.31) |
| NABID AKIDUL HOQUE BHUIYAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $20.07 |
| NABID AKIDUL HOQUE BHUIYAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.01626965 | $32.64 |
| NABID AKIDUL HOQUE BHUIYAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.10227361 | $201.50 |
| NABID AKIDUL HOQUE BHUIYAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (3.0) | ($2.34) |
| NABID AKIDUL HOQUE BHUIYAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (16.0) | ($12.31) |
| NABID AKIDUL HOQUE BHUIYAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 0.5 | $18.86 |
| NABID AKIDUL HOQUE BHUIYAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $377.05 |
| NABID AKIDUL HOQUE BHUIYAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 9.5 | $357.57 |
| NABID AKIDUL HOQUE BHUIYAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01376393) | ($410.91) |
| NABID AKIDUL HOQUE BHUIYAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SOL | 0.116291711 | $4.60 |
| NABID AKIDUL HOQUE BHUIYAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SOL | 3.08 | $121.93 |
| NABID AKIDUL HOQUE BHUIYAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (5.0) | ($3.84) |
| NABID AKIDUL HOQUE BHUIYAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.002009 | $3.84 |
| NABID AKIDUL HOQUE BHUIYAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 9.5 | $422.18 |
| NABID AKIDUL HOQUE BHUIYAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01307571) | ($411.40) |
| NABID AKIDUL HOQUE BHUIYAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 13.0 | $527.80 |
| NABID AKIDUL HOQUE BHUIYAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 5.0 | $202.93 |
| NABID AKIDUL HOQUE BHUIYAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $78.94 |
| NABID AKIDUL HOQUE BHUIYAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | SOL | 0.3 | $11.72 |
| NABID AKIDUL HOQUE BHUIYAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | SOL | 0.11383336 | $4.73 |
| NABID AKIDUL HOQUE BHUIYAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 0.22 | $8.28 |
| NABID AKIDUL HOQUE BHUIYAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | SOL | 0.04 | $1.13 |
| NABID AKIDUL HOQUE BHUIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077647740271 | $207.59 |
| NABID AKIDUL HOQUE BHUIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.1467164141657 | $53.52 |
| NABID AKIDUL HOQUE BHUIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008862966864 | $21.14 |
| NABID AKIDUL HOQUE BHUIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00010355081282 | $0.00 |
| NABID AKIDUL HOQUE BHUIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000751745357929999 | $0.00 |
| NABIH DAVID JACOB | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.002147 | $60.94 |
| NABIH DAVID JACOB | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002147) | ($65.03) |
| NABIH DAVID JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0166152164347 | $281.39 |
| NABIH DAVID JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038698800734 | $74.73 |
| NABIH KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109706454701999 | $3.25 |
| NABIH KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014705177966 | $0.13 |
| NABIH KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.36952872823 | $0.05 |
| NABIH KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00019973143692 | $0.02 |
| NABIH KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.040016958181 | $0.06 |
| NABIHA CHOUDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083148770987 | $0.25 |
| NABIHA CHOUDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025978673773 | $0.51 |
| NABIL ABOU JAOUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000171824238879999 | $5.08 |
| NABIL ABOU JAOUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.062639732373 | $0.07 |
| NABIL AJMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.10991973013 | $1.11 |
| NABIL ALI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3253376191) | ($1,000.00) |
| NABIL ALI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3253376191 | $1,000.00 |
| NABIL ALI | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.325247) | ($1,001.00) |
| NABIL ALI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 998.277 | $1,001.00 |
| NABIL ALI | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (998.0) | ($998.00) |
| NABIL ALI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | AVAX | 12.76395 | $998.00 |
| NABIL ALI | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (12.76395) | ($996.99) |
| NABIL ALI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.7 | $1,890.26 |
| NABIL ALI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.49993) | ($1,350.00) |
| NABIL ALI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 1,350.727 | $1,350.00 |
| NABIL ALI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (1,351.0) | ($1,351.00) |
| NABIL ALI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | SOL | 16.39259 | $1,351.00 |
| NABIL ALI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | SOL | (16.39259) | ($1,349.50) |
| NABIL ALI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4842685366) | ($1,000.00) |
| NABIL ALI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4842685366 | $1,000.00 |
| NABIL ALI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.684271) | ($1,413.00) |
| NABIL ALI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1,397.046 | $1,413.00 |
| NABIL ALI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,397.05) | ($1,397.05) |
| NABIL ALI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 27.64355 | $1,397.05 |
| NABIL ALI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (27.64) | ($1,371.22) |
| NABIL ALI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2766198956) | ($490.55) |
| NABIL ALI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2766198956 | $490.55 |
| NABIL ALI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2767780513) | ($424.53) |
| NABIL ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000123449600859999 | $0.00 |
| NABIL ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053907974147812 | $13.65 |
| NABIL ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00131248029582 | $0.00 |
| NABIL ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000090094924762 | $0.00 |
| NABIL ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000025676377651 | $0.00 |
| NABIL ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00244933594201799 | $0.19 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NABIL ALTAIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.059928269125 | $0.06 |
| NABIL ALTAIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0049906154407 | $0.20 |
| NABIL AWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004364353107701 | $0.17 |
| NABIL AWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016555901074 | $0.00 |
| NABIL AWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000145774150659999 | $0.00 |
| NABIL AWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000118639170987 | $0.00 |
| NABIL AWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000069643936599 | $0.00 |
| NABIL AWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.079046768058 | $5.79 |
| NABIL AWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000021961498708 | $0.00 |
| NABIL AWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000050230255411 | $0.00 |
| NABIL AWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.3389369381 | $5.15 |
| NABIL AWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.269386839 | $2.94 |
| NABIL AWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000047619709302 | $0.00 |
| NABIL AWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.066865874647 | $0.19 |
| NABIL AWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000020841185817 | $0.00 |
| NABIL BAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018364480403 | $0.00 |
| NABIL BAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000048636578123 | $0.00 |
| NABIL BENMEZIANE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.02378743 | $693.52 |
| NABIL BENMEZIANE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 3.7550306 | $7,897.17 |
| NABIL BENMEZIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020294437514 | $0.60 |
| NABIL BENMEZIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009076200436 | $0.18 |
| NABIL BENMEZIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0117847632201 | $0.01 |
| NABIL BENMEZIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00279865324799999 | $0.31 |
| NABIL BOUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043919140858976 | $0.04 |
| NABIL BOURABAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000077013690482999 | $0.02 |
| NABIL BOUZENZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017411680947 | $523.86 |
| NABIL BOUZENZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.4582787413 | $9.86 |
| NABIL BOUZENZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31754007983 | $649.41 |
| NABIL CHAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054944639204 | $1.63 |
| NABIL CHAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092637630484 | $0.01 |
| NABIL CHAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021695364029 | $0.00 |
| NABIL CHAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0333422881 | $2.53 |
| NABIL CHAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.7299371757 | $1.78 |
| NABIL CHAYEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000083562066247 | $0.00 |
| NABIL CHAYEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0049095769378 | $0.00 |
| NABIL CHOUKEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000020171601178 | $0.00 |
| NABIL CHOUKEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107169673453 | $0.00 |
| NABIL CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025983116554 | $0.00 |
| NABIL DHIRANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (8.953096) | ($8.95) |
| NABIL DHIRANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (49.440712037) | ($412.83) |
| NABIL DHIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028740510413 | $0.00 |
| NABIL DHIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014352765473 | $0.00 |
| NABIL DHIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0569340141819499 | $0.06 |
| NABIL DHIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4068038394423 | $6.33 |
| NABIL DHIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0153859888254 | $0.02 |
| NABIL DHIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000082161709327 | $0.00 |
| NABIL DHIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00236758517609999 | $0.00 |
| NABIL DRIS MOHAMEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.927708096139 | $0.94 |
| NABIL EL ALAMI EL OUAKILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000013085882929 | $0.00 |
| NABIL EL HEFNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5104932563976 | $0.49 |
| NABIL EL HEFNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 184.30603255 | $184.31 |
| NABIL EL KANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006106495466 | $0.00 |
| NABIL EL KANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.355889350586001 | $0.41 |
| NABIL EL KANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000032836208631 | $0.00 |
| NABIL EL QUARROUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.752821786225 | $4.97 |
| NABIL ENNASRI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (964.156734) | ($964.16) |
| NABIL ENNASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021989025536 | $66.17 |
| NABIL ENNASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0386386069 | $2.38 |
| NABIL ENNASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0286849447428 | $56.01 |
| NABIL ENNASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.593087156548 | $3.59 |
| NABIL ENNASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.9124218139999 | $23.71 |
| NABIL ENNASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.259479080884 | $14.00 |
| NABIL ENNASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31594011738 | $2.79 |
| NABIL ENNASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0113125648911 | $1.24 |
| NABIL ENNASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0753019506999999 | $4.29 |
| NABIL FAROOQ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 95.08137155 | $133.23 |
| NABIL FAROOQ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 51.060078 | $47.78 |
| NABIL FAROOQ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02205663344) | ($710.16) |
| NABIL FAROOQ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02205663344 | $710.16 |
| NABIL FAROOQ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.037224 | $1,170.57 |
| NABIL FAROOQ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00347931 | $108.32 |
| NABIL FAROOQ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.024056 | $752.16 |
| NABIL FAROOQ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.08039278817) | ($2,516.60) |
| NABIL FAROOQ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.018257137) | ($2,334.33) |
| NABIL FAROOQ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.018257137 | $2,334.33 |
| NABIL FAROOQ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001147086545) | ($36.99) |
| NABIL FAROOQ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.018257137) | ($2,135.93) |
| NABIL FAROOQ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001259079505) | ($36.99) |
| NABIL FAROOQ | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | USDC | 5.0 | $5.00 |
| NABIL FAROOQ | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| NABIL FAROOQ | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 62.0 | $62.00 |
| NABIL FAROOQ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008016896575) | ($151.11) |
| NABIL FAROOQ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001960868576) | ($36.96) |
| NABIL FAROOQ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1808592399) | ($3,408.98) |
| NABIL FAROOQ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.08440977739) | ($1,591.02) |
| NABIL FAROOQ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2390571586 | $4,505.94 |
| NABIL FAROOQ | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.08039278817 | $1,515.31 |
| NABIL FAROOQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026173423502165 | $7.07 |
| NABIL FAROOQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048106954392817 | $13.54 |
| NABIL FAROOQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5590824988 | $5.13 |
| NABIL FAROOQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1836417183 | $5.13 |
| NABIL FAROOQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.33820010859 | $1.16 |
| NABIL FAROOQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.182617569743 | $23.17 |
| NABIL FAROOQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0344133574059999 | $1.96 |
| NABIL FAROOQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.093262102625 | $0.12 |
| NABIL FAROOQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.46140108532 | $0.46 |
| NABIL FAROOQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.24440761607999 | $0.12 |
| NABIL FAROOQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000129413507531 | $0.00 |
| NABIL FIKRI PAUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000023373518799 | $0.00 |
| NABIL FIKRI PAUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000082180114926 | $0.00 |
| NABIL FIKRI PAUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0101802979025 | $0.01 |
| NABIL FIKRI PAUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032315433667 | $0.00 |
| NABIL FIKRI PAUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0008081615549 | $0.01 |
| NABIL FIKRI PAUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000303260590869999 | $0.00 |
| NABIL FIKRI PAUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023996820701 | $0.01 |
| NABIL FIKRI PAUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000032731951048 | $0.00 |
| NABIL HASHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076232288483 | $0.02 |
| NABIL HASHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000091882095155 | $0.02 |
| NABIL HASHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0078650807272 | $0.01 |
| NABIL HERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004911123705 | $0.00 |
| NABIL HERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0526878216511999 | $0.06 |
| NABIL HERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000225531 04133 | $0.04 |
| NABIL HERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0036380047656 | $0.00 |
| NABIL HERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.5241527323 | $0.35 |
| NABIL HERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000048459804566 | $0.00 |
| NABIL HERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000292771460356 | $0.00 |
| NABIL HIJJAWI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (76.580748544) | ($51.38) |
| NABIL HIJJAWI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (56,888.5563138599) | ($38,167.44) |
| NABIL HIJJAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.04234395218155 | $3.41 |
| NABIL HIJJAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 420.06357214595 | $466.82 |
| NABIL IHADDADENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000041009998681 | $0.00 |
| NABIL JABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129139772898 | $0.38 |
| NABIL JABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.05695460194 | $0.10 |
| NABIL JABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.013481703065 | $0.01 |
| NABIL KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34039072046 | $0.34 |
| NABIL LABRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004958826681 | $0.00 |
| NABIL LASKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00758876367865099 | $0.01 |
| NABIL LUTPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.47092919621999 | $2.38 |
| NABIL MALVASI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.317133) | ($1,000.00) |
| NABIL MALVASI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.0234351 | $1,000.00 |
| NABIL MALVASI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000503) | ($20.08) |
| NABIL MALVASI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02293378) | ($915.90) |
| NABIL MALVASI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.179332) | ($501.88) |
| NABIL MALVASI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 497.927 | $501.88 |
| NABIL MALVASI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | MATIC | (260.869) | ($299.79) |
| NABIL MALVASI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 296.756 | $299.79 |
| NABIL MALVASI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.25) | ($703.45) |
| NABIL MALVASI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 701.32 | $703.45 |
| NABIL MALVASI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| NABIL MALVASI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | LUNC | 3.42701 | $300.00 |
| NABIL MALVASI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (455.0) | ($455.00) |
| NABIL MALVASI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | SOL | 4.95551 | $455.00 |
| NABIL MALVASI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (740.0) | ($740.00) |
| NABIL MALVASI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0185666 | $740.00 |
| NABIL MALVASI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (543.783) | ($507.69) |
| NABIL MALVASI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 506.419 | $507.69 |
| NABIL MALVASI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (508.5) | ($508.50) |
| NABIL MALVASI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.206421 | $508.50 |
| NABIL MALVASI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.463653) | ($960.00) |
| NABIL MALVASI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 959.821 | $960.00 |
| NABIL MALVASI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SOL | (4.95651) | ($255.67) |
| NABIL MALVASI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 257.109 | $255.67 |
| NABIL MALVASI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| NABIL MALVASI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.020232 | $600.00 |
| NABIL MALVASI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (617.1) | ($617.10) |
| NABIL MALVASI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0206235 | $617.10 |
| NABIL MALVASI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.059508) | ($1,727.26) |
| NABIL MALVASI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 1,722.125 | $1,727.26 |
| NABIL MALVASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151720427728143 | $4.61 |
| NABIL MALVASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003429406286938 | $9.87 |
| NABIL MALVASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.8828225458033 | $15.88 |
| NABIL MALVASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.349495605592 | $5.40 |
| NABIL MALVASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000016774030973999 | $0.00 |
| NABIL MALVASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.006521248493037 | $0.36 |
| NABIL MALVASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0085209952039 | $0.06 |
| NABIL MENOUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058299129201743 | $0.01 |
| NABIL MOUSSA AWADA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,850.526865152) | ($25,850.53) |
| NABIL MOUSSA AWADA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,850.526865152 | $25,850.53 |
| NABIL MOUSSA AWADA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| NABIL MOUSSA AWADA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10.526865152) | ($10.53) |
| NABIL MOUSSA AWADA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10.526865152 | $10.53 |
| NABIL MOUSSA AWADA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (25,830.0) | ($25,830.00) |
| NABIL MOUSSA AWADA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | SOL | 22.23199499 | $1,210.98 |
| NABIL MOUSSA AWADA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.60029196 | $1,212.10 |
| NABIL MOUSSA AWADA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.60029196) | ($1,224.48) |
| NABIL MOUSSA AWADA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.60029196 | $1,224.48 |
| NABIL MOUSSA AWADA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (22.23199499) | ($1,220.80) |
| NABIL MOUSSA AWADA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | SOL | 22.23199499 | $1,220.80 |
| NABIL MOUSSA AWADA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | SOL | 23.0 | $1,212.33 |
| NABIL MOUSSA AWADA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.77 | $1,579.48 |
| NABIL MOUSSA AWADA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.77) | ($1,585.23) |
| NABIL MOUSSA AWADA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.77 | $1,585.23 |
| NABIL MOUSSA AWADA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (23.0) | ($1,233.26) |
| NABIL MOUSSA AWADA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | SOL | 23.0 | $1,233.26 |
| NABIL MOUSSA AWADA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | SOL | 17.134427 | $700.46 |
| NABIL MOUSSA AWADA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.416849 | $759.98 |
| NABIL MOUSSA AWADA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.03727990903) | ($2.18) |
| NABIL MOUSSA AWADA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.03727990903 | $2.18 |
| NABIL MOUSSA AWADA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.01463265398) | ($1.32) |
| NABIL MOUSSA AWADA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.01463265398 | $1.32 |
| NABIL MOUSSA AWADA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | COMP | (0.03727) | ($2.18) |
| NABIL MOUSSA AWADA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 2.168 | $2.18 |
| NABIL MOUSSA AWADA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ZEC | (0.01463265398) | ($1.32) |
| NABIL MOUSSA AWADA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ZEC | 0.01463265398 | $1.32 |
| NABIL MOUSSA AWADA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2.168) | ($2.17) |
| NABIL MOUSSA AWADA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2.168 | $2.17 |
| NABIL MOUSSA AWADA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.416849) | ($759.89) |
| NABIL MOUSSA AWADA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.416849 | $759.89 |
| NABIL MOUSSA AWADA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (17.134427) | ($649.59) |
| NABIL MOUSSA AWADA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | SOL | 17.134427 | $649.59 |
| NABIL MOUSSA AWADA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.433829049) | ($12,466.24) |
| NABIL MOUSSA AWADA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.433829049 | $12,466.24 |
| NABIL MOUSSA AWADA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (118.110053224) | ($4,421.72) |
| NABIL MOUSSA AWADA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 118.110053224 | $4,421.72 |
| NABIL MOUSSA AWADA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29.836550469) | ($29.84) |
| NABIL MOUSSA AWADA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 29.836550469 | $29.84 |
| NABIL MOUSSA AWADA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (7.433827) | ($12,473.00) |
| NABIL MOUSSA AWADA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (29.83) | ($29.83) |
| NABIL MOUSSA AWADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090998252032 | $26.28 |
| NABIL MOUSSA AWADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.3305993669239 | $59.53 |
| NABIL MOUSSA AWADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045059461307545 | $101.04 |
| NABIL MOUSSA AWADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 153.147221833798 | $153.15 |
| NABIL MOUSSA AWADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.61810236222691 | $35.42 |
| NABIL MOUSSA AWADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000086326371925361 | $0.01 |
| NABIL MOUSSA AWADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000004425230637 | $0.00 |
| NABIL MOUSSA AWADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000021102251284 | $0.00 |
| NABIL MUSTAFA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02402671798) | ($755.18) |
| NABIL MUSTAFA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02402671798 | $755.18 |
| NABIL MUSTAFA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.287834705) | ($536.52) |
| NABIL MUSTAFA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.287834705 | $536.52 |
| NABIL MUSTAFA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.287834705) | ($536.21) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NABIL MUSTAFA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02402671) | ($755.13) |
| NABIL MUSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023377829533524 | $7.94 |
| NABIL MUSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026346781401456 | $6.22 |
| NABIL NAIT OUHMANE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | PAXG | 5.66921494 | $10,361.11 |
| NABIL NAIT OUHMANE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | PAXG | (5.686518798) | ($10,510.90) |
| NABIL NAIT OUHMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000532163219799999 | $0.00 |
| NABIL NAIT OUHMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0203914748478449 | $37.88 |
| NABIL SAADANI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.6560763672 | $2,048.02 |
| NABIL SAADANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001650389544 | $50.00 |
| NABIL SAYAHI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | CEL | 33.4851 | $69.32 |
| NABIL SAYAHI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 70.8186 | $58.72 |
| NABIL SAYAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.450589717971 | $8.68 |
| NABIL SAYAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 179.211003181999 | $179.21 |
| NABIL SAYFAYN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0008279108593) | ($2.42) |
| NABIL SAYFAYN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007335671099) | ($2.23) |
| NABIL SAYFAYN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0009210708106) | ($2.80) |
| NABIL SAYFAYN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004443349754) | ($13.53) |
| NABIL SAYFAYN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 0.5 | $0.50 |
| NABIL SAYFAYN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| NABIL SAYFAYN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 498.897349 | $498.90 |
| NABIL SAYFAYN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (171.13) | ($171.13) |
| NABIL SAYFAYN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 13,276.582184 | $13,276.58 |
| NABIL SAYFAYN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 2.43424587 | $96,360.31 |
| NABIL SAYFAYN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.336157725) | ($2.72) |
| NABIL SAYFAYN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3877660529) | ($0.79) |
| NABIL SAYFAYN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.23) | ($2.23) |
| NABIL SAYFAYN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.8) | ($2.80) |
| NABIL SAYFAYN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.42) | ($2.42) |
| NABIL SAYFAYN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.53) | ($13.53) |
| NABIL SAYFAYN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (171.13) | ($171.13) |
| NABIL SAYFAYN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LTC | (47.21547241) | ($2,690.90) |
| NABIL SAYFAYN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 100.0 | $205,637.00 |
| NABIL SAYFAYN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | CEL | (172.0) | ($129.76) |
| NABIL SAYFAYN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (141.0) | ($110.42) |
| NABIL SAYFAYN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.11) | ($0.11) |
| NABIL SAYFAYN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (2.43549146) | ($74,206.35) |
| NABIL SAYFAYN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (600.034881) | ($238.53) |
| NABIL SAYFAYN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (13,000.0) | ($13,000.00) |
| NABIL SAYFAYN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LTC | (153.36226285) | ($10,255.34) |
| NABIL SAYFAYN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (100.071369979) | ($194,339.73) |
| NABIL SAYFAYN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.83) | ($0.83) |
| NABIL SAYFAYN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004676806084) | ($13.53) |
| NABIL SAYFAYN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008365019011) | ($2.42) |
| NABIL SAYFAYN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001770290617) | ($2.81) |
| NABIL SAYFAYN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001801790451) | ($2.86) |
| NABIL SAYFAYN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001404892554) | ($2.23) |
| NABIL SAYFAYN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 8,000.0 | $8,000.00 |
| NABIL SAYFAYN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00193741691) | ($2.84) |
| NABIL SAYFAYN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,430.0) | ($3,430.00) |
| NABIL SAYFAYN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | LTC | 100.814271542 | $5,017.38 |
| NABIL SAYFAYN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,670.0) | ($2,670.00) |
| NABIL SAYFAYN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | LTC | 99.719132179 | $4,926.34 |
| NABIL SAYFAYN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| NABIL SAYFAYN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | LTC | 70.185448547 | $3,467.31 |
| NABIL SAYFAYN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (169.90458073) | ($8,852.03) |
| NABIL SAYFAYN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (100.84044026) | ($5,253.79) |
| NABIL SAYFAYN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (11.571933254) | ($204,800.00) |
| NABIL SAYFAYN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 13.978056685 | $247,383.56 |
| NABIL SAYFAYN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.3474480814) | ($6,149.13) |
| NABIL SAYFAYN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.009669457704) | ($171.13) |
| NABIL SAYFAYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047109264937391 | $113.78 |
| NABIL SAYFAYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 281.397766569485 | $334.60 |
| NABIL SAYFAYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10604950741557 | $188.44 |
| NABIL SAYFAYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.3034875572999 | $34.30 |
| NABIL SAYFAYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0798058178183951 | $5.00 |
| NABIL SAYFAYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.421915705126019 | $0.17 |
| NABIL SAYFAYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00703020720359999 | $0.01 |
| NABIL SHAHID | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5725931599) | ($17,143.44) |
| NABIL SHAHID | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.5725931599 | $17,143.44 |
| NABIL SHAHID | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.572593) | ($17,175.65) |
| NABIL SHAHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022313552003157 | $83.76 |
| NABIL SHAHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101402202637 | $204.98 |
| NABIL SHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177800253179999 | $0.53 |
| NABIL SHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027322923542 | $5.33 |
| NABIL SHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21201474987 | $0.21 |
| NABIL SHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0101193111396999 | $0.11 |
| NABIL TALIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123806580201999 | $0.37 |
| NABIL TALIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.06203673579 | $3.67 |
| NABIL TALIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.27730120006 | $2.69 |
| NABIL TALIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.806010417 | $20.00 |
| NABIL TALIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0409390951749999 | $2.33 |
| NABIL ZEITUN EGUINO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0876622 | $2,555.73 |
| NABIL ZEITUN EGUINO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.14701325 | $223.19 |
| NABIL ZEITUN EGUINO | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | USDC | 92.145084 | $92.15 |
| NABIL ZEITUN EGUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028929625449999 | $62.16 |
| NABIL ZEITUN EGUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.89150219837 | $3.82 |
| NABIL ZEITUN EGUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005997765347 | $0.68 |
| NABILA ALTHOFF | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00572786 | $206.12 |
| NABILA ALTHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000172815271897 | $0.49 |
| NABILAH BINTI KAMARUZAMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | XRP | (485.756473) | ($347.38) |
| NABILAH BINTI KAMARUZAMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001236511) | ($49.33) |
| NABILAH BINTI KAMARUZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001236511638 | $50.00 |
| NABILAH BINTI KAMARUZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00656186664023994 | $0.01 |
| NABILAH BINTI KAMARUZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.5074878223511 | $0.38 |
| NABIN GAUTAM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 3,496.0 | $3,496.00 |
| NABIN GAUTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019704344866 | $0.01 |
| NABIN GAUTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089989106135 | $17.05 |
| NABIN GAUTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 364.408926353 | $364.41 |
| NABIN GAUTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015828061023 | $0.00 |
| NABIN GAUTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017388866963 | $0.00 |
| NABIN KHATRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030045328184 | $0.00 |
| NABIN KOIRALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5164042037581 | $0.49 |
| NABIN LAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.5886230492999 | $28.57 |
| NABIN MALAKAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (29.709681064) | ($2,808.06) |
| NABIN MALAKAR | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LTC | 29.709681064 | $2,808.06 |
| NABIN MALAKAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (668.289976) | ($500.01) |
| NABIN MALAKAR | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 668.289976 | $500.01 |
| NABIN MALAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043982774765 | $13.02 |
| NABIN MALAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005168021447 | $10.08 |
| NABIN MALAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.267823539 | $15.27 |
| NABIN MALAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.9780337089999 | $10.52 |
| NABIN MALAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.043682644045256 | $4.43 |
| NABINA MAHARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063642953746 | $1.88 |
| NABINA MAHARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.073019533253 | $0.09 |
| NABINA MAHARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.31794958289999 | $3.34 |
| NABINA MAHARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0145088743939999 | $4.62 |
| NABINA MAHARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.7956994083 | $45.30 |
| NACARCI FEASTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.65184118 | $4,996.36 |
| NACARCI FEASTER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.647376164 | $5,001.43 |
| NACARCI FEASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00851347007519 | $48.32 |
| NACARCI FEASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23356710074 | $470.17 |
| NACARCI FEASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.2715566419999 | $46.99 |
| NACARCI FEASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.38708273621 | $15.32 |
| NACARCI FEASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.17887495687 | $7.26 |
| NACARCI FEASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.72477661675 | $17.01 |
| NACEREDDINE KHIARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121322165616 | $0.24 |
| NACEUR TEBOURBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006517341235 | $0.00 |
| NACHAKORN TRIWITCHAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177663726759999 | $0.53 |
| NACHAKORN TRIWITCHAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.869469854281 | $5.96 |
| NACHAKORN TRIWITCHAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.831466093 | $7.18 |
| NACHAMMAI PERICHIAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000225273017759999 | $0.67 |
| NACHAMMAI PERICHIAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090270115593 | $0.66 |
| NACHAVADEE BOONCHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017041178178 | $50.78 |
| NACHAVADEE BOONCHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000070028782479 | $0.00 |
| NACHAVADEE BOONCHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114645405455 | $22.37 |
| NACHAVADEE BOONCHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0200700258589999 | $0.18 |
| NACHHATTAR NAGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142136977237 | $0.42 |
| NACHHATTAR NAGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.3072169159999 | $40.68 |
| NACHHATTER SINGH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005940189416) | ($2.30) |
| NACHHATTER SINGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005115241636) | ($1.72) |
| NACHHATTER SINGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (635.730251222) | ($400.00) |
| NACHHATTER SINGH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 775.778777 | $488.12 |
| NACHHATTER SINGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (3.639555688) | ($2.29) |
| NACHHATTER SINGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (19.181094207) | ($12.07) |
| NACHHATTER SINGH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005664975957) | ($1.72) |
| NACHHATTER SINGH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1408273235) | ($0.10) |
| NACHHATTER SINGH | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008068629724) | ($1.74) |
| NACHHATTER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.27508983951 | $11.88 |
| NACHI GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00228609108615548 | $0.00 |
| NACHI MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1430873099 | $5.14 |
| NACHIAPPAN CHOCKALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000337685247869999 | $1.00 |
| NACHIAPPAN CHOCKALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.844635534 | $30.84 |
| NACHIAPPAN CHOCKALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45148990305 | $5.02 |
| NACHIAPPAN CHOCKALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4803120725 | $11.89 |
| NACHIKET DAKWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062053790984 | $0.18 |
| NACHIKET DAKWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.078508682693 | $0.08 |
| NACHIKET DAKWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.24161577649 | $0.24 |
| NACHIKET SARVAIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022540310191 | $0.07 |
| NACHO ASENSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001658094668419 | $50.17 |
| NACHO ASENSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103570594461923 | $0.07 |
| NACHO CHICO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081350683943 | $2.41 |
| NACHO CHICO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3300634494583 | $0.35 |
| NACHO CHICO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000505792583199999 | $0.99 |
| NACHO CHICO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.132495106069999 | $0.11 |
| NACHO CHICO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.39162309017 | $0.25 |
| NACHO COALLA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040980471025 | $12.13 |
| NACHO COALLA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00567512019189999 | $0.01 |
| NACHO COALLA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002115213565 | $4.13 |
| NACHO COALLA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.1022015802 | $7.60 |
| NACHO COALLA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.76345477313 | $8.48 |
| NACHO COALLA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07093932847 | $4.04 |
| NACHO FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010280429635 | $0.00 |
| NACHO FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00113675696387 | $0.00 |
| NACHO FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028192834996 | $0.00 |
| NACHO FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0075300561936 | $0.01 |
| NACHO FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000099615579393 | $0.00 |
| NACHO GARNICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01753631673757 | $0.02 |
| NACHO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009656637815 | $0.00 |
| NACHO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00115390860522 | $0.00 |
| NACHO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036280800875 | $0.04 |
| NACHO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00074580301203 | $0.00 |
| NACHO HENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000262552716 | $0.00 |
| NACHO HENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0247125274726518 | $0.03 |
| NACHO HENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0084849048174 | $0.01 |
| NACHO IGNACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000208581110009999 | $0.00 |
| NACHO IGNACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028823568625 | $0.00 |
| NACHO JULIO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($10.43) |
| NACHO JULIO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,029.24) |
| NACHO JULIO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (14.0) | ($28,512.12) |
| NACHO JULIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (9.818565) | ($19,759.42) |
| NACHO JULIO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.019448) | ($38.18) |
| NACHO JULIO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006994377836) | ($13.95) |
| NACHO JULIO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (99.469174) | ($4,494.70) |
| NACHO JULIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0994526579710999 | $0.11 |
| NACHO JULIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120100062103901 | $329.96 |
| NACHO JULIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.106427558892 | $0.11 |
| NACHO JULIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.76568042264131 | $55.90 |
| NACHO MONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103054513496 | $3.05 |
| NACHO MONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00106913404727 | $0.00 |
| NACHO MONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014469239159 | $2.82 |
| NACHO PEÑALVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024081270955 | $0.01 |
| NACHO RAVIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.8473918407 | $40.34 |
| NACHO VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016534184332 | $0.49 |
| NACHO VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014646151324 | $0.00 |
| NACIM BENAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.417842821322 | $19.39 |
| NACIM HADDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023839722796 | $0.05 |
| NACIMA BOUZEROURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20574264223 | $0.24 |
| NACIYE AKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000322310565099999 | $0.00 |
| NACIYE BOTTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000271272128 | $0.00 |
| NACIYE OZLEM MIZRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139365669225 | $55.45 |
| NACIYE OZLEM MIZRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023843016987 | $0.05 |
| NAD ISTVAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 1.16 | $93.89 |
| NAD ISTVAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.254319) | ($101.29) |
| NAD ISTVAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (0.4824415063) | ($148.91) |
| NAD ISTVAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00527858) | ($153.10) |
| NAD ISTVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004380449919515 | $1.52 |
| NAD ISTVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063159959344 | $0.01 |
| NAD ISTVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025580002742 | $0.00 |
| NAD ISTVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001728707202 | $0.02 |
| NAD ISTVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000335006579289999 | $0.00 |
| NAD ISTVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0046165632359538 | $1.73 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NAD ISTVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.062619215354 | $3.53 |
| NADA BARBAREZ-MILICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038584029563 | $1.14 |
| NADA KATIĆ PRANJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175451857909999 | $0.52 |
| NADA KATIĆ PRANJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9499325834 | $2.34 |
| NADA KATIĆ PRANJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3062066822 | $1.45 |
| NADA KRIPTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.029621648069 | $1.05 |
| NADA PAVELEKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020055760957 | $0.00 |
| NADA PAVELEKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0011552394123 | $0.01 |
| NADA POLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125428331351 | $0.37 |
| NADA POLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026583915178 | $1.95 |
| NADA VOGLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.087191601099 | $4.35 |
| NADAL BAYÀ FONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.03194623981 | $11.77 |
| NADAL TORRENS KARMANY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BNB | (1.5290664123) | ($609.96) |
| NADAL TORRENS KARMANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020914538937 | $0.62 |
| NADAL TORRENS KARMANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.004796631069319 | $1.98 |
| NADAN KORENIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016886045373 | $5.00 |
| NADAN KORENIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61766213797 | $0.73 |
| NADAN KORENIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016781405294 | $3.27 |
| NADAN KORENIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0086648791982 | $0.00 |
| NADAN KORENIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.165802095689999 | $1.84 |
| NADANIEL HAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000636122434366 | $1.88 |
| NADANIEL HAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.394993499 | $28.39 |
| NADAV BEN-CHANOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028740403069 | $87.45 |
| NADAV BEN-CHANOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20824243697 | $423.86 |
| NADAV BESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | [illegible] | $0.17 |
| NADAV BESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021441371181 | $0.02 |
| NADAV BESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 205.655729129999 | $205.66 |
| NADAV ILAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.190284416) | ($9.30) |
| NADAV ILAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.280478715) | ($0.62) |
| NADAV ILAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00631623 | $255.47 |
| NADAV ILAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 0.22 | $0.49 |
| NADAV ILAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.58008097 | $20,070.88 |
| NADAV ILAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.15 | $5,190.02 |
| NADAV ILAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | PAX | 11,000.0 | $11,000.00 |
| NADAV ILAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 4.373222843 | $11,217.05 |
| NADAV ILAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 95.06 | $6,067.47 |
| NADAV ILAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2050940839) | ($0.31) |
| NADAV ILAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | PAX | (10,000.0) | ($10,000.00) |
| NADAV ILAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | PAX | 10,000.0 | $10,000.00 |
| NADAV ILAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (13,725.782564112) | ($14,172.59) |
| NADAV ILAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | PAX | (100.0) | ($100.00) |
| NADAV ILAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.587326704) | ($9.30) |
| NADAV ILAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7756033197) | ($0.62) |
| NADAV ILAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | PAX | (11,000.0) | ($11,000.00) |
| NADAV ILAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | PAX | 2,500.247814 | $2,500.25 |
| NADAV ILAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | PAX | 8,501.62025128 | $8,501.62 |
| NADAV ILAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,625.69) |
| NADAV ILAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.092358372) | ($0.94) |
| NADAV ILAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | PAX | (5,000.0) | ($5,000.00) |
| NADAV ILAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 19,547.774293682 | $8,758.56 |
| NADAV ILAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (0.83) | ($0.83) |
| NADAV ILAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (12.4) | ($12.40) |
| NADAV ILAN | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (0.83) | ($0.83) |
| NADAV ILAN | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (12.4) | ($12.40) |
| NADAV ILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0199476861402 | $590.57 |
| NADAV ILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 301.089028338835 | $357.83 |
| NADAV ILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021227468357 | $35.61 |
| NADAV ILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 7.3796335699 | $204.05 |
| NADAV ILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.1536711432 | $112.26 |
| NADAV ILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 99.5128857459 | $99.51 |
| NADAV PORINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051014087969 | $15.10 |
| NADAV STREETT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.0) | ($12.00) |
| NADAV STREETT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.0 | $12.00 |
| NADAV STREETT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (11.95) | ($11.95) |
| NADAV STREETT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | SNX | 2.419 | $11.95 |
| NADAV STREETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001262262299 | $50.00 |
| NADAV STREETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 259.171928039999 | $259.17 |
| NADAV STREETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.205489135229999 | $0.69 |
| NADAV TOPAZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.015934 | $504.01 |
| NADAV TOPAZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.01062661) | ($31,699.31) |
| NADAV TOPAZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.01062661 | $31,699.31 |
| NADAV TOPAZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0265606) | ($32,146.19) |
| NADAV TOPAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00547313863601179 | $192.59 |
| NADEEKA RASANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009674750409319 | $0.00 |
| NADEEKA SURANJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001538603226 | $0.00 |
| NADEEKA SURANJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00353424307069999 | $0.00 |
| NADEEM AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.30808748383299 | $1.36 |
| NADEEM GHALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19757200379 | $402.00 |
| NADEEM MANSOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181196088999999 | $0.02 |
| NADEEM MANSOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031235333674 | $0.03 |
| NADEEM MAZAHREH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017683758709 | $0.00 |
| NADEEM MAZAHREH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.24254813598 | $0.19 |
| NADEEM MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000200023841479999 | $5.92 |
| NADEEM MUNSHI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00044094 | $17.72 |
| NADEEM MUNSHI | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00049776 | $19.71 |
| NADEEM MUNSHI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00048226 | $18.60 |
| NADEEM MUNSHI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00051994 | $18.72 |
| NADEEM MUNSHI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00332691) | ($100.00) |
| NADEEM MUNSHI | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00332691 | $100.00 |
| NADEEM MUNSHI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0052) | ($157.68) |
| NADEEM MUNSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016891152688 | $5.14 |
| NADEEM MURJI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00010175 | $3.43 |
| NADEEM MURJI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00010325 | $3.11 |
| NADEEM MURJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028181078963 | $8.33 |
| NADEEM MURJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107016491422 | $0.01 |
| NADEEM NECHIWATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027985356807 | $0.00 |
| NADEEM NECHIWATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0101394080485999 | $0.63 |
| NADEEM NEWRY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (147.94) | ($147.94) |
| NADEEM NEWRY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00002741641421) | ($0.08) |
| NADEEM NEWRY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.007875364981) | ($22.98) |
| NADEEM NEWRY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 9,980.0 | $9,980.00 |
| NADEEM NEWRY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00443022174) | ($147.94) |
| NADEEM NEWRY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01810054924) | ($604.44) |
| NADEEM NEWRY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5989214195) | ($20,000.00) |
| NADEEM NEWRY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.7289305977 | $24,341.44 |
| NADEEM NEWRY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (1.388453964) | ($3,311.36) |
| NADEEM NEWRY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001824584648) | ($55.94) |
| NADEEM NEWRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.3484959836) | ($0.34) |
| NADEEM NEWRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,024.988187011) | ($1,000.00) |
| NADEEM NEWRY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,242.236024845 | $1,211.95 |
| NADEEM NEWRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (30.76010049) | ($30.01) |
| NADEEM NEWRY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007698234565) | ($22.98) |
| NADEEM NEWRY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | ADA | (2,754.234979) | ($1,438.76) |
| NADEEM NEWRY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | ETH | (1.293449524) | ($2,558.60) |
| NADEEM NEWRY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | ADA | (1.670372) | ($1.03) |
| NADEEM NEWRY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00190856363) | ($55.94) |
| NADEEM NEWRY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (2.592219268) | ($3,821.39) |
| NADEEM NEWRY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,468.64) |
| NADEEM NEWRY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001182898926) | ($22.98) |
| NADEEM NEWRY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2500902112) | ($223.76) |
| NADEEM NEWRY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2589788304) | ($231.71) |
| NADEEM NEWRY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.382537469) | ($7,500.00) |
| NADEEM NEWRY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 10.175170892 | $9,103.90 |
| NADEEM NEWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105305615250536 | $27.06 |
| NADEEM NEWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 233.077580776609 | $189.42 |
| NADEEM NEWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080861469387 | $180.82 |
| NADEEM NEWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.1872639671173 | $9.38 |
| NADEEM NEWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9882798583 | $33.21 |
| NADEEN SALTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.425234000749999 | $0.50 |
| NADEERA RIVISHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000720998027930099 | $0.00 |
| NADEESH CHATHURANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02474689033062 | $0.03 |
| NADEESHA AWANTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.1284842577498 | $18.01 |
| NADEESHA HETTIARACHCHIGE DON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00301129) | ($92.03) |
| NADEESHA HETTIARACHCHIGE DON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0015799) | ($49.91) |
| NADEESHA HETTIARACHCHIGE DON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00459295349383666 | $150.32 |
| NADEESHA HETTIARACHCHIGE DON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.182831525247 | $1.67 |
| NADEESHA HETTIARACHCHIGE DON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.33261432729999 | $5.33 |
| NADEGE CLAIRVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079207734341 | $0.20 |
| NADEGE CLAIRVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018291785918 | $2.73 |
| NADÈGE EYI-EDZANG-ONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.25255975806 | $0.86 |
| NADEGE GUILLAUMETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000205093396919999 | $6.07 |
| NADEGE GUILLAUMETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060262707605 | $11.76 |
| NADEGE GUILLAUMETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5500319112 | $5.19 |
| NADEGE GUILLAUMETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.28052439261 | $0.19 |
| NADEGE GUILLAUMETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.10062557541 | $3.76 |
| NADEGE GUILLAUMETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00188057445159999 | $0.43 |
| NADEGE GUILLAUMETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0774328610509999 | $0.10 |
| NADEGE HOEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128294515532 | $37.97 |
| NADEGE HOEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029096493841 | $56.85 |
| NADEJDA MOCANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019206162476 | $5.68 |
| NADEJDA MOCANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00145468831429999 | $2.84 |
| NADEJDA POPOVA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.555) | ($5.33) |
| NADEJDA POPOVA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 8,690.0 | $8,690.00 |
| NADEJDA POPOVA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (21.36) | ($21.36) |
| NADEJDA POPOVA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,608.0) | ($8,608.00) |
| NADEJDA POPOVA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 17,933.333333333 | $12,622.49 |
| NADEJDA POPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.30921417806681 | $1.08 |
| NADEJDA POPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 199.57439585078 | $113.88 |
| NADEL KUSI-ANKRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.026258163886 | $0.29 |
| NADER ABBED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016478292125 | $0.49 |
| NADER ABBED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6847640355 | $3.57 |
| NADER ADEGBOLA LAWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.257487099122599 | $0.24 |
| NADER AUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.362894648375 | $6.61 |
| NADER BADARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014897608059 | $0.00 |
| NADER BADARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.02901998389 | $0.01 |
| NADER BHURTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00011526743684 | $0.00 |
| NADER BHURTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000117505731904 | $0.00 |
| NADER BOUTROS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.0504621 | $3,276.13 |
| NADER BOUTROS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | UNI | 99.19946844 | $867.93 |
| NADER BOUTROS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.64554215 | $1,942.61 |
| NADER BOUTROS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | MATIC | 2,111.19809864 | $2,623.80 |
| NADER BOUTROS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.10982472 | $4,285.21 |
| NADER BOUTROS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.20052454 | $7,318.74 |
| NADER BOUTROS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 1.21710849 | $2,481.08 |
| NADER BOUTROS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.32005622 | $9,399.72 |
| NADER BOUTROS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 12.41232337 | $21,957.52 |
| NADER BOUTROS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.66658482) | ($1,117.46) |
| NADER BOUTROS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (16.000000001) | ($23,965.92) |
| NADER BOUTROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056401189415 | $159.58 |
| NADER BOUTROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10030040731958 | $1.35 |
| NADER BOUTROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0399778646250299 | $79.52 |
| NADER BOUTROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.8529020208999 | $18.31 |
| NADER BOUTROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.057257994646 | $0.15 |
| NADER BOUTROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.010902089724 | $1.20 |
| NADER BOUTROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.492472130569999 | $2.67 |
| NADER CHEHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000103552456357999 | $0.20 |
| NADER CHEHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025732008096 | $0.02 |
| NADER CHEHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0554119508229999 | $0.03 |
| NADER CHEHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0026612038721 | $0.03 |
| NADER CHEHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00044656218071 | $0.00 |
| NADER CHEHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00048187669189 | $0.03 |
| NADER DANYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000313434568789999 | $0.01 |
| NADER DANYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.176603228113971 | $0.21 |
| NADER DANYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008249623444 | $0.01 |
| NADER DANYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0059371635788 | $0.07 |
| NADER DANYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.110600383943 | $0.14 |
| NADER HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000828505621 | $0.00 |
| NADER HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014579609528 | $0.00 |
| NADER HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000125865989427 | $0.00 |
| NADER HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000103131702087 | $0.00 |
| NADER HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000124089548266 | $0.00 |
| NADER HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00033746139277 | $0.00 |
| NADER HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000879854609079999 | $0.00 |
| NADER IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068196202537 | $0.00 |
| NADER IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026557979907 | $0.79 |
| NADER IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000044829599935 | $0.00 |
| NADER IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.38967738588 | $0.06 |
| NADER ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110935223778 | $32.83 |
| NADER ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068899995275 | $0.08 |
| NADER ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0162031798029999 | $31.62 |
| NADER ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3466954784 | $0.35 |
| NADER ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.25463476855 | $0.99 |
| NADER ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1602453377 | $3.24 |
| NADER ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.077805570992 | $0.86 |
| NADER ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0112404776047 | $0.10 |
| NADER ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.79052540407 | $0.12 |
| NADER ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00104732951387 | $0.08 |
| NADER ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.25499392272 | $0.87 |
| NADER ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.045929592935 | $0.28 |
| NADER ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000022987748804 | $0.00 |
| NADER ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00084246502035 | $0.06 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NADER ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0585978321269999 | $0.09 |
| NADER ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.26292446792 | $0.61 |
| NADER ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000029384154315 | $0.00 |
| NADER ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00032210369476 | $0.02 |
| NADER ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.66228052569 | $0.65 |
| NADER KTAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029356433539 | $89.38 |
| NADER KTAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101269683042 | $19.76 |
| NADER KTAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.48253660614 | $0.38 |
| NADER KTAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0943531582389999 | $0.83 |
| NADER MARZOK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.009505665391) | ($0.69) |
| NADER MARZOK | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.009505665391 | $0.69 |
| NADER MARZOK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (418.164653388) | ($266.18) |
| NADER MARZOK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 418.164653388 | $266.18 |
| NADER MARZOK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (129.64270289) | ($129.64) |
| NADER MARZOK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 129.64270289 | $129.64 |
| NADER MARZOK | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (129.642702) | ($129.64) |
| NADER MARZOK | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (418.164653388) | ($258.17) |
| NADER MARZOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4449047117657 | $1.44 |
| NADER MARZOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7551309602462 | $4.45 |
| NADER MARZOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0025136184408375 | $0.20 |
| NADER NAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001749104534 | $0.13 |
| NADER NAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039507479943999 | $0.90 |
| NADER NAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.90100495579999 | $1.40 |
| NADER SALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021116917975 | $0.04 |
| NADER SALOUR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.2563746018 | $775.90 |
| NADER SALOUR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.045751 | $138.58 |
| NADER SALOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152711405035 | $0.45 |
| NADER SALOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020696336011 | $40.06 |
| NADER SHAHNI KARAMZADEH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $29,852.20 |
| NADER SHAHNI KARAMZADEH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,879.88) |
| NADER SHERIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012521311661 | $0.00 |
| NADER SHERIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018646763389 | $0.02 |
| NADER SHERIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032972142899 | $0.06 |
| NADER SHERIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.104404453994 | $0.08 |
| NADER SHERIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.021019400347 | $0.00 |
| NADER SHERIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 197.034391148 | $8.03 |
| NADER VAKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169704020309999 | $0.50 |
| NADER VAKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1026286079 | $9.10 |
| NADER VAZIRZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020893854625 | $0.62 |
| NADER VAZIRZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0161683692 | $2.39 |
| NADER VAZIRZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5972642134 | $2.89 |
| NADER VAZIRZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2702325781 | $3.00 |
| NADER VAZIRZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.075602567764 | $0.01 |
| NADER ZAND SHIRAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091464051131 | $281.57 |
| NADER ZAND SHIRAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040314026917 | $79.83 |
| NADESH MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073264748093 | $236.16 |
| NADESH MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0873618228079999 | $176.22 |
| NADESH MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0088463917 | $22.32 |
| NADESH MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0961764586669999 | $5.75 |
| NADESH MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35703858854 | $0.36 |
| NADESHDA WEZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010443274152999 | $0.00 |
| NADEZDA DONIKA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (315.0) | ($315.00) |
| NADEZDA DONIKA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00383411) | ($111.23) |
| NADEZDA DONIKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.821315252) | ($1,562.49) |
| NADEZDA DONIKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (2,941.70912) | ($2,941.71) |
| NADEZDA DONIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031824532039065 | $1.10 |
| NADEZDA DONIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065261708299915 | $15.92 |
| NADEZDA DONIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.192394026 | $31.19 |
| NADEZDA DONIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0031219341469 | $5.82 |
| NADEZDA ISAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032166857451 | $9.52 |
| NADEZDA ISAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000266397982039999 | $0.00 |
| NADEZDA ISAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069860992677 | $13.63 |
| NADEZDA LAKAEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000117046798565999 | $0.03 |
| NADEZDA LAKAEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000219270969999999 | $0.43 |
| NADEZDA LAKAEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 22.319570609 | $3.26 |
| NADEZDA LAKAEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.08322877659 | $6.09 |
| NADEZDA LAKAEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2418661451 | $0.09 |
| NADEZDA LAKAEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.022240570468 | $5.04 |
| NADEZDA LAKAEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0084679829432 | $0.01 |
| NADEZDA LAKAEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 7.292003572 | $3.88 |
| NADEZDA LAKAEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 2.0547714741 | $48.22 |
| NADEŽDA MILOŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108220167411 | $32.03 |
| NADEŽDA MILOŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020912613238 | $0.00 |
| NADEŽDA MILOŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00266202205669999 | $0.00 |
| NADEZDA MORGUNOVA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001198) | ($49.53) |
| NADEZDA MORGUNOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000100820524911 | $0.04 |
| NADEZDA MORGUNOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.094156137319 | $3.73 |
| NADEZDA PECHERSKAYA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $21.66 |
| NADEZDA PECHERSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000661437550996 | $0.17 |
| NADĚŽDA PELANTOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.74582037331 | $22.84 |
| NADĚŽDA PELANTOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023138043436 | $45.15 |
| NADEZDA PROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.962874142684 | $18.98 |
| NADEZDA SCHUBERT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0033 | $114.61 |
| NADEZDA SCHUBERT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.33) |
| NADEZDA SCHUBERT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (25,000.0) | ($17,386.36) |
| NADEZDA SCHUBERT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (41,547.467646442) | ($25,055.77) |
| NADEZDA SCHUBERT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (8.303465224) | ($13,939.96) |
| NADEZDA SCHUBERT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03848086) | ($1,125.22) |
| NADEZDA SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003862870822935 79 | $12.90 |
| NADEZDA SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.8702875881484 | $20.53 |
| NADEZDA SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06740439170609 | $160.22 |
| NADEZDA SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 723.21444127109 | $687.41 |
| NADEZDA SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7195519086 | $1.08 |
| NADEZDA SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.302023956399999 | $2.67 |
| NADEZDA SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00109499207906 | $0.00 |
| NADEZDA TOROPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000117985643406 | $0.00 |
| NADEZDA VENNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015476889346 | $0.00 |
| NADEZDA VENNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0132652007819999 | $0.01 |
| NADEZHDA BEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017390654027 | $0.01 |
| NADEZHDA BEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000289004717989999 | $0.00 |
| NADEZHDA BEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000103503169085 | $0.20 |
| NADEZHDA BRAGINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016768175294 | $0.50 |
| NADEZHDA BRAGINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018336508582 | $0.02 |
| NADEZHDA BRAGINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1789720838 | $2.62 |
| NADEZHDA BRAGINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.043929840437 | $3.22 |
| NADEZHDA DONOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011775250152995 | $0.00 |
| NADEZHDA DONOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000118887177857 | $0.00 |
| NADEZHDA EGODUROVA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (2.72943536) | ($98,070.92) |
| NADEZHDA EGODUROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 138.095376965146 | $265.68 |
| NADEZHDA IVANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8449825745 | $3.32 |
| NADEZHDA KAZANTSEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017305424667 | $0.51 |
| NADEZHDA KAZANTSEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130575014668999 | $0.01 |
| NADEZHDA KOZIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0548002738159721 | $0.06 |
| NADEZHDA KOZLOVA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DASH | 4.94531774 | $408.80 |
| NADEZHDA KOZLOVA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00169233) | ($50.03) |
| NADEZHDA KOZLOVA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Outbound Transfer | DASH | (4.95144405) | ($284.21) |
| NADEZHDA KOZLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00403559038556245 | $100.10 |
| NADEZHDA KOZLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0071014430066314 | $0.41 |
| NADEZHDA KRASNOVA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001262) | ($49.94) |
| NADEZHDA KRASNOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243232489629294 | $100.00 |
| NADEZHDA KRASNOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00283953485644699 | $0.01 |
| NADEZHDA KUGRASHOVA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.5744410236 | $1,037.52 |
| NADEZHDA KUGRASHOVA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.03487069 | $1,054.73 |
| NADEZHDA KUGRASHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016817986587 | $50.08 |
| NADEZHDA KUGRASHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132580437162999 | $25.87 |
| NADEZHDA KUGRASHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3822569133 | $9.38 |
| NADEZHDA MEDVEDEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004011005847 8 | $0.00 |
| NADEZHDA MEDVEDEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000116838040233 | $0.02 |
| NADEZHDA MILIAEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000049444077719 9999 | $0.00 |
| NADEZHDA MILIAEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017221422966 | $0.01 |
| NADEZHDA NIKITINA-ZUBROVSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001302866869 29999 | $0.00 |
| NADEZHDA NIKITINA-ZUBROVSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000106081644472 | $0.00 |
| NADEZHDA NOVIKAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119743569365999 | $0.35 |
| NADEZHDA NOVIKAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000346314223129999 | $0.68 |
| NADEZHDA ROMYSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020931831214116 | $0.02 |
| NADEZHDA SADYKOVA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.2 | $401.20 |
| NADEZHDA SADYKOVA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.27) | ($403.27) |
| NADEZHDA SADYKOVA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165) | ($52.15) |
| NADEZHDA SADYKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165230659232872 | $50.14 |
| NADEZHDA SADYKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3291363044643 | $2.33 |
| NADEZHDA TKACHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000912728721099999 | $0.00 |
| NADEZHDA TKACHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000091008836604 | $0.00 |
| NADEZHDA TOROSHCHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000910145111989999 | $2.69 |
| NADEZHDA TOROSHCHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2723856855 | $0.32 |
| NADEZHDA TOROSHCHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033777574052 | $0.00 |
| NADEZHDA TOROSHCHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.443487832 | $18.59 |
| NADEZHDA TOROSHCHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0963976235 | $1.32 |
| NADEZHDA TOROSHCHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49905957984 | $5.55 |
| NADEZHDA TOROSHCHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.3342422874 | $0.49 |
| NADEZHDA TOROSHCHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.37949805889 | $0.18 |
| NADEZHDA TOROSHCHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0958361434989999 | $0.59 |
| NADEZHDA VINOGRADOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000143040458191 | $0.04 |
| NADEZHDA VINOGRADOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000145773589799999 | $0.00 |
| NADEZHDA VITALVNA IVANOVA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 405.43451 | $405.31 |
| NADEZHDA VITALVNA IVANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169337 | $50.00 |
| NADEZHDA VITALVNA IVANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33651394085707 | $0.23 |
| NADEZHDA VITALVNA IVANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.96348732089999 | $0.35 |
| NADEZHDA VOSTRIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000192557112 | $0.57 |
| NADEZHDA VOSTRIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.212269564942 | $0.22 |
| NADEZHDA VOSTRIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014996887502 | $2.93 |
| NADEZHDA WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005661908609 | $0.00 |
| NADEZHDA WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000090290034596999 | $0.00 |
| NADGIE NEILSEN MORALES SANTOS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0128478 | $497.91 |
| NADGIE NEILSEN MORALES SANTOS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0128478) | ($467.24) |
| NADGIE NEILSEN MORALES SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.232653824401199 | $0.47 |
| NADHIRAH NA'IEMAH SA'DULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025623044166 | $0.08 |
| NADHIRAH NA'IEMAH SA'DULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1629237418 | $2.16 |
| NADHRAH RIDZUAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 99.9775 | $99.71 |
| NADHRAH RIDZUAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00260959) | ($71.83) |
| NADHRAH RIDZUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028015706425532 | $0.93 |
| NADHRAH RIDZUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.1365795312 | $0.07 |
| NADHRAH RIDZUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.3761443965 | $0.03 |
| NADI BULBUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074021107513 | $229.36 |
| NADI BULBUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047140455983 | $93.82 |
| NADIA ABIDIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.262 | $7,484.55 |
| NADIA ABIDIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.028631) | ($850.60) |
| NADIA ABIDIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 1,013.057 | $850.60 |
| NADIA ABIDIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.040596) | ($1,201.52) |
| NADIA ABIDIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ADA | 2,150.024 | $1,201.52 |
| NADIA ABIDIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.035873) | ($1,066.11) |
| NADIA ABIDIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | SOL | 20.09262 | $1,066.11 |
| NADIA ABIDIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.068207) | ($2,024.99) |
| NADIA ABIDIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 1.001762 | $2,024.99 |
| NADIA ABIDIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.007151) | ($210.98) |
| NADIA ABIDIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | DOT | 20.0112 | $210.98 |
| NADIA ABIDIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.002265) | ($66.98) |
| NADIA ABIDIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | LTC | 1.00716 | $66.98 |
| NADIA ABIDIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0338) | ($994.33) |
| NADIA ABIDIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.034) | ($1,006.33) |
| NADIA ABIDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001540654169 | $4.63 |
| NADIA ABIDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.875401895355 | $45.24 |
| NADIA ABIDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005711747691 | $1.15 |
| NADIA ABIDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.840562348 | $0.44 |
| NADIA ABIDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01686911175 | $0.17 |
| NADIA ABIDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0001705489689 | $0.01 |
| NADIA ABIDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01054757109 | $0.54 |
| NADIA AHMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003576516544 | $1.06 |
| NADIA AHMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.9424236719999 | $16.94 |
| NADIA ALVAREZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MCDAI | (14.467548414) | ($14.47) |
| NADIA ALVAREZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| NADIA ALVAREZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (15,315.216412) | ($15,315.22) |
| NADIA ALVAREZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0040877) | ($125.29) |
| NADIA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034789647983886 | $1.20 |
| NADIA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 151.04631701829 | $151.05 |
| NADIA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.09118496869953 | $0.09 |
| NADIA ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047741354056 | $14.13 |
| NADIA ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027569142197 | $8.16 |
| NADIA ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4147121334 | $1.52 |
| NADIA ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0535841916 | $4.05 |
| NADIA ARMANDE FLORENCE THYS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (26.806) | ($16.82) |
| NADIA ARMANDE FLORENCE THYS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 16.796 | $16.82 |
| NADIA ARMANDE FLORENCE THYS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (16.796) | ($16.80) |
| NADIA ARMANDE FLORENCE THYS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.010829) | ($20.01) |
| NADIA ARMANDE FLORENCE THYS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.4877642694) | ($901.53) |
| NADIA ARMANDE FLORENCE THYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.10486716707151 | $8.37 |
| NADIA AYALEN SAADE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $412.95 |
| NADIA AYALEN SAADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001826148977931 | $50.17 |
| NADIA AYALEN SAADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017807542066 | $2.64 |
| NADIA BANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021407766234 | $0.01 |
| NADIA BASTOS FACCIOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015980023556 | $47.45 |
| NADIA BECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0082642807248 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NADIA BECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000120024534979 | $0.00 |
| NADIA BELEN CRUZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.01730774 | $541.33 |
| NADIA BELEN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002405713245188 | $1.95 |
| NADIA BELHADJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4235115543 | $0.27 |
| NADIA BIANCHI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (6,214.810227) | ($6,214.81) |
| NADIA BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014030714054 | $0.42 |
| NADIA BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.576669601008 | $64.58 |
| NADIA BRUNORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.43216348089 | $85.10 |
| NADIA BUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018944876652 | $0.56 |
| NADIA BUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.91977130818 | $73.60 |
| NADIA BUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.083414742 | $29.08 |
| NADIA CARDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092029481289 | $0.27 |
| NADIA CEBALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022124115617 | $0.00 |
| NADIA CEBALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0086289950501 | $0.01 |
| NÁDIA COELHO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| NÁDIA COELHO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (250.89) | ($250.89) |
| NÁDIA COELHO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ADA | (782.65) | ($410.07) |
| NÁDIA COELHO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 408.543 | $410.07 |
| NÁDIA COELHO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.017352) | ($512.53) |
| NÁDIA COELHO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 511.821 | $512.53 |
| NÁDIA COELHO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (29.229) | ($23.15) |
| NÁDIA COELHO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 23.096 | $23.15 |
| NÁDIA COELHO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (408.5) | ($408.50) |
| NÁDIA COELHO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (534.95) | ($534.95) |
| NÁDIA COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114538342453609 | $4.12 |
| NÁDIA COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.27846879735888 | $5.26 |
| NADIA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153128055799999 | $0.45 |
| NADIA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018233677418 | $3.56 |
| NADIA CURCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033349223301999 | $0.10 |
| NADIA DA RUI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (9.324146937) | ($27,633.33) |
| NADIA DA RUI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.143) | ($5,698.02) |
| NADIA DA RUI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00913830321) | ($25.82) |
| NADIA DA RUI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.76394431) | ($30,862.00) |
| NADIA DA RUI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $5,686.92 |
| NADIA DA RUI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.004416216) | ($4,070.75) |
| NADIA DA RUI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| NADIA DA RUI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,490.0 | $2,490.00 |
| NADIA DA RUI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.975895) | ($2,500.98) |
| NADIA DA RUI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10073086) | ($2,902.12) |
| NADIA DA RUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027419595602086 | $106.03 |
| NADIA DA RUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024525196861364 | $71.81 |
| NADIA DA RUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.46498387694697 | $4.46 |
| NADIA DA RUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0070581529798 | $0.00 |
| NADIA DAMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.992370639716 | $6.71 |
| NADIA DANESI FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005144706644 | $0.00 |
| NADIA DANESI FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029359942655 | $0.00 |
| NADIA DI MATTEO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.25807511 | $10,637.27 |
| NADIA DI MATTEO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.26162721 | $10,062.90 |
| NADIA DI MATTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110933292909 | $31.30 |
| NADIA DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140210941335 | $0.42 |
| NADIA DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.58489839559999 | $1.00 |
| NADIA EL MESLOUHI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (285.0) | ($285.00) |
| NADIA EL MESLOUHI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 0.096191 | $285.00 |
| NADIA EL MESLOUHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109959319537 | $0.00 |
| NADIA EL MESLOUHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.316260647986 | $20.86 |
| NADIA EL MESLOUHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.052551549944 | $0.04 |
| NADIA EL-ARBAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021368547146999 | $6.32 |
| NADIA EL-ARBAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054644669802 | $1.07 |
| NADIA ELIZABETH MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000280297077079999 | $0.00 |
| NADIA ELIZABETH MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.016623162743 | $0.02 |
| NADIA EUGENIA ASUNCION LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106173206561458 | $0.01 |
| NADIA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087787011337 | $2.60 |
| NADIA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029778405808 | $5.81 |
| NADIA EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080374446899 | $23.79 |
| NADIA EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121321425995 | $23.67 |
| NADIA EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.018750578 | $14.28 |
| NADIA EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0372865059329999 | $0.33 |
| NADIA EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0112039153161999 | $2.54 |
| NADIA EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00046139653988 | $0.03 |
| NÁDIA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019464866990413 | $0.02 |
| NÁDIA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000099858594514 | $0.00 |
| NADIA FREGENAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010344223982 | $0.00 |
| NADIA GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029614910992 | $90.19 |
| NADIA GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22513123533 | $455.26 |
| NADIA GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.88342490659999 | $4.66 |
| NADIA GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.934613572 | $10.01 |
| NADIA GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.8536400182 | $52.74 |
| NADIA GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.23684388795 | $14.16 |
| NADIA GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0056331309538 | $0.40 |
| NADIA GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.26775660067 | $0.35 |
| NADIA GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0030609268466 | $0.33 |
| NADIA GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.92800023192 | $1.93 |
| NADIA GIRODO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031618874603 | $0.94 |
| NADIA GIRODO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024956041755 | $0.03 |
| NADIA GIRODO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019620414436 | $0.02 |
| NADIA GIRODO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016068066 | $0.01 |
| NADIA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001138174368 | $50.00 |
| NADIA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000180202450629 | $0.00 |
| NADIA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090795557961 | $0.01 |
| NADIA HK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031181313554 | $0.00 |
| NADIA HUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.459369954 | $76.29 |
| NADIA IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018301924598 | $0.02 |
| NADIA KANHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118591842411 | $35.10 |
| NADIA KANHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058648662846 | $11.42 |
| NADIA KANHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8162500905 | $2.23 |
| NADIA KANHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35555400677 | $3.95 |
| NADIA KANHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0980271343689999 | $5.86 |
| NADIA KAPANADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001243898366 | $50.00 |
| NADIA KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027895811745 | $0.03 |
| NADIA KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.765153674 | $14.88 |
| NADIA KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.45870964309999 | $27.32 |
| NADIA KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44505408422 | $3.93 |
| NADIA KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.16860719952 | $1.04 |
| NADIA KOPERSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.370908009857 | $9.00 |
| NADIA KORA-LYNN SHANDS-SPEIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000176002172920199 | $0.07 |
| NADIA KORA-LYNN SHANDS-SPEIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001295340007272 | $0.04 |
| NADIA KORA-LYNN SHANDS-SPEIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05815321441804 | $0.06 |
| NADIA LAGNI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01270569) | ($535.88) |
| NADIA LAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123916853363989 | $50.85 |
| NADIA LICHTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054668337418 | $1.62 |
| NADIA LICHTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04253023768 | $0.05 |
| NADIA LICHTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017313960469 | $3.38 |
| NADIA LICHTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.08207923469 | $3.70 |
| NADIA LO MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021943437436 | $6.49 |
| NADIA LO MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.255947933575 | $1.27 |
| NADIA LUCIA RUVOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011583398127 | $0.00 |
| NADIA LUCIA RUVOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00123377393019 | $0.00 |
| NADIA LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.473083560258699 | $0.46 |
| NADIA LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000042011505182 | $0.00 |
| NADIA MAKOURI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($150.44) |
| NADIA MAKOURI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 1,343.217319 | $1,343.22 |
| NADIA MAKOURI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($141.69) |
| NADIA MAKOURI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($283.42) |
| NADIA MAKOURI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($29.23) |
| NADIA MAKOURI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.098568) | ($270.91) |
| NADIA MAKOURI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($27.28) |
| NADIA MAKOURI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09) | ($239.96) |
| NADIA MAKOURI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($242.46) |
| NADIA MAKOURI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (9,000.0) | ($8,876.55) |
| NADIA MAKOURI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 500.0 | $397.04 |
| NADIA MAKOURI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.017 | $505.61 |
| NADIA MAKOURI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($197.04) |
| NADIA MAKOURI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($394.90) |
| NADIA MAKOURI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 9,000.0 | $7,075.76 |
| NADIA MAKOURI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 1,300.0 | $512.61 |
| NADIA MAKOURI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 800.0 | $312.61 |
| NADIA MAKOURI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.11759588 | $196.39 |
| NADIA MAKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 440.160166285395 | $475.33 |
| NADIA MARINA CHILIGUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011374229121 | $0.00 |
| NADIA MARINA CHILIGUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019870272448 | $0.01 |
| NADIA MIDDLETON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1.095835277) | ($0.43) |
| NADIA MIDDLETON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1.095835277 | $0.43 |
| NADIA MIDDLETON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1224010678) | ($3,648.78) |
| NADIA MIDDLETON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1224010678 | $3,648.78 |
| NADIA MIDDLETON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6261263973) | ($1,264.28) |
| NADIA MIDDLETON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6261263973 | $1,264.28 |
| NADIA MIDDLETON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,337.882482111) | ($895.77) |
| NADIA MIDDLETON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,337.882482111 | $895.77 |
| NADIA MIDDLETON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.04869334913) | ($0.05) |
| NADIA MIDDLETON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.04869334913 | $0.05 |
| NADIA MIDDLETON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (3.034645412) | ($5,486.91) |
| NADIA MIDDLETON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 3.034645412 | $5,486.91 |
| NADIA MIDDLETON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (18.615732682) | ($50.45) |
| NADIA MIDDLETON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 18.615732682 | $50.45 |
| NADIA MIDDLETON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.8147906778) | ($0.11) |
| NADIA MIDDLETON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.8147906778 | $0.11 |
| NADIA MIDDLETON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (243.543584117) | ($243.54) |
| NADIA MIDDLETON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 243.543584117 | $243.54 |
| NADIA MIDDLETON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | MATIC | (1,337.879) | ($902.73) |
| NADIA MIDDLETON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0302387 | $902.73 |
| NADIA MIDDLETON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | SNX | (18.615) | ($50.82) |
| NADIA MIDDLETON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 51.284 | $50.82 |
| NADIA MIDDLETON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.626126) | ($1,275.53) |
| NADIA MIDDLETON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0425674 | $1,275.53 |
| NADIA MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068483904297208 | $25.10 |
| NADIA MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036012016039474 | $9.64 |
| NADIA MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7494044797417 | $1.75 |
| NADIA MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.805379790001 | $10.92 |
| NADIA MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00085523024465804 | $0.00 |
| NADIA MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.25585507430232 | $1.19 |
| NADIA MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000229657407735149 | $0.00 |
| NADIA MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00115016150036285 | $0.00 |
| NADIA MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.017041958164183 | $32.50 |
| NADIA MONEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033862025174 | $10.02 |
| NADIA MONEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074590844598 | $0.01 |
| NADIA MONEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017288588592 | $0.00 |
| NADIA MONEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.13451743714 | $3.88 |
| NADIA MONEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000028805182947 | $0.01 |
| NADIA MOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051588739666 | $15.27 |
| NADIA MOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 985.272953433 | $985.27 |
| NADIA MOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.56289707211999 | $4.27 |
| NADIA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033350964558 | $101.90 |
| NADIA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36716565706 | $0.43 |
| NADIA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.2343922108 | $17.16 |
| NADIA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.50064232173 | $28.50 |
| NADIA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018135432877 | $0.54 |
| NADIA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.151698883442 | $0.15 |
| NADIA QURESHI-COMBS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01450779965) | ($429.16) |
| NADIA QURESHI-COMBS | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01450779965 | $429.16 |
| NADIA QURESHI-COMBS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07731761868) | ($155.95) |
| NADIA QURESHI-COMBS | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.07731761868 | $155.95 |
| NADIA QURESHI-COMBS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (1.008815086) | ($104.21) |
| NADIA QURESHI-COMBS | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | ZEC | 1.008815086 | $104.21 |
| NADIA QURESHI-COMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012847134645779 | $52.84 |
| NADIA QURESHI-COMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004263368895552 | $1.15 |
| NADIA QURESHI-COMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00079867569648206 | $0.11 |
| NADIA RAVLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0305287350353 | $0.97 |
| NADIA REDEL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | DOT | 4.52360595 | $68.14 |
| NADIA REDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001643217175522 | $55.37 |
| NADIA REDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022958811776 | $0.04 |
| NADIA RICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001984760086 | $59.57 |
| NADIA RICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.897550679 | $44.90 |
| NADIA RICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.018072638733 | $33.67 |
| NADIA RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046192574147 | $0.14 |
| NADIA RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000112760899416 | $0.02 |
| NADIA RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.057696015 | $69.81 |
| NADIA RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4755415453 | $0.48 |
| NADIA RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.094614922426 | $0.58 |
| NADIA SABATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052644092586 | $0.02 |
| NADIA SABATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.801113559 | $95.80 |
| NADIA SALENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004489223688754 | $0.00 |
| NADIA SALIBA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.28088996 | $833.10 |
| NADIA SALIBA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,350.92 |
| NADIA SALIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072501570409 | $224.77 |
| NADIA SALIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7593806090179 | $5.06 |
| NADIA SALIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.586697894303 | $1,083.29 |
| NADIA SALIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.3870140313 | $70.98 |
| NADIA SALIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01756903136 | $5.59 |
| NADIA SALIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.7150243881 | $40.70 |
| NADIA SAMBADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027149603783 | $0.01 |
| NADIA SARFUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008233919095 | $24.37 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NADIA SARFUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017442817605 | $0.02 |
| NADIA SARFUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.00174451363 | $4.76 |
| NADIA SARFUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.561997646 | $19.00 |
| NADIA SETYADJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00401620890692162 | $0.00 |
| NADIA SORACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6869505237188 | $0.77 |
| NADIA SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042346661178 | $130.09 |
| NADIA SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025321476044 | $4.94 |
| NADIA SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.5606176118699999 | $0.08 |
| NADIA SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.032918233229 | $2.41 |
| NADIA SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0030903163676 | $0.01 |
| NADIA SULTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000513082707979999 | $1.52 |
| NADIA SULTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.12845098 | $11.20 |
| NADIA SULTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.869244954 | $9.34 |
| NADIA SULTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.958357185369999 | $10.65 |
| NADIA SULTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.62568475735 | $5.52 |
| NADIA SWABY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| NADIA SWABY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| NADIA SWABY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.09474446642 | $179.62 |
| NADIA SWABY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.003774 | $106.30 |
| NADIA SWABY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.1424184317 | $273.74 |
| NADIA SWABY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.1169109465 | $224.03 |
| NADIA SWABY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.4830047676) | ($922.94) |
| NADIA SWABY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LTC | (1.08624971) | ($79.00) |
| NADIA SWABY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| NADIA SWABY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 346.974604 | $346.97 |
| NADIA SWABY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| NADIA SWABY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| NADIA SWABY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | ETH | 0.8373319763 | $1,645.93 |
| NADIA SWABY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007796990934) | ($15.01) |
| NADIA SWABY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00002181325148) | ($0.42) |
| NADIA SWABY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02596815653) | ($500.00) |
| NADIA SWABY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03180958274 | $612.47 |
| NADIA SWABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022873872492 | $6.46 |
| NADIA SWABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00674606327109 | $10.31 |
| NADIA SWABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.594752906577 | $0.59 |
| NADIA SWABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.70981315519999 | $2.15 |
| NADIA SWABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001438865619 | $0.00 |
| NADIA SWABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.11280097971 | $0.16 |
| NADIA SWABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00206981499048827 | $0.19 |
| NADIA TOKHI SHAHBAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003437455098 | $6.71 |
| NADIA VAN GANSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | EOS | 7.5785 | $14.85 |
| NADIA VAN GANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132478067044 | $38.99 |
| NADIA VAN GANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.128004627833 | $9.53 |
| NADIA VAN GANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057601912267 | $115.25 |
| NADIA VAN GANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6757907276 | $18.62 |
| NADIA VAN GANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.278901028259999 | $2.46 |
| NADIA VAN GANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0470385267609999 | $3.44 |
| NADIA VAN GANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.365272472369 | $26.58 |
| NADIA VAN GANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.048386595424 | $5.31 |
| NADIA VAN GANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0403090939339999 | $12.83 |
| NADIA VAN GANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0139632775432 | $3.16 |
| NADIA VAN GANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.21655465194 | $5.08 |
| NADIA WANNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (410.044722) | ($410.04) |
| NADIA WANNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (3.026) | ($2.52) |
| NADIA WANNER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 2.514 | $2.52 |
| NADIA WANNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XLM | (1,554.0064433) | ($213.68) |
| NADIA WANNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (148.006713) | ($148.01) |
| NADIA WANNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (206.107951) | ($116.14) |
| NADIA WANNER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01627718) | ($463.89) |
| NADIA WANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130274485189999 | $4.53 |
| NADIA WANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.750766161951482 | $1.18 |
| NADIA WANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.86173520877197 | $0.68 |
| NADIA WANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6393446562895 | $2.64 |
| NADIA WANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6347264470986 | $0.29 |
| NADIA WRANKMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60428540546541 | $0.70 |
| NADIA YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038243602018 | $0.00 |
| NADIA YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000592636278579999 | $0.00 |
| NADIA YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000670569551459999 | $0.00 |
| NADIA YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000695949429539999 | $0.00 |
| NADIA ZOON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.02751 | $1,047.52 |
| NADIA ZOON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| NADIA ZOON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0608 | $2,000.00 |
| NADIA ZOON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (972.69) | ($972.69) |
| NADIA ZOON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0295212 | $972.69 |
| NADIA ZOON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.050204) | ($1,500.00) |
| NADIA ZOON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.736416 | $1,500.00 |
| NADIA ZOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148610779579 | $41.94 |
| NADIA ZOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126250415203 | $21.30 |
| NADIA ZOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.342084962927 | $19.34 |
| NADIAH ASWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159370400652 | $0.47 |
| NADIAH ASWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.19106320137 | $10.51 |
| NADICA RAZUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.160734412516 | $4.96 |
| NADICA UZUNOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0094345795135 | $0.01 |
| NADIE NADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056799392907 | $1.68 |
| NADIE NADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060657897177 | $1.18 |
| NADIE NADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.921352099869999 | $0.58 |
| NADIIA ANIKUSHYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00647368880876126 | $0.01 |
| NADIIA HODYNKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116855399406 | $34.59 |
| NADIIA HODYNKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.609598485149999 | $0.71 |
| NADIIA HODYNKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.133373568901 | $270.48 |
| NADIIA HODYNKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0030424049765 | $0.69 |
| NADIIA HRYHORYSHYNA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| NADIIA HRYHORYSHYNA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (403.84) | ($403.84) |
| NADIIA HRYHORYSHYNA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001652) | ($50.14) |
| NADIIA HRYHORYSHYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001652474864686 | $50.00 |
| NADIIA HRYHORYSHYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3147690976865 | $2.31 |
| NADIIA ILONA PETRIV | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 3.80552203 | $394.83 |
| NADIIA ILONA PETRIV | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 0.139859 | $14.85 |
| NADIIA ILONA PETRIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001690629169213 | $50.22 |
| NADIIA ILONA PETRIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0121568513661 | $0.73 |
| NADIIA MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000118786551367 | $0.04 |
| NADIIA SIBILOVA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.01) | ($0.01) |
| NADIIA SIBILOVA | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 0.01 | $0.01 |
| NADIIA SIBILOVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,924.858933589) | ($1,924.86) |
| NADIIA SIBILOVA | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 1,924.858933589 | $1,924.86 |
| NADIIA SIBILOVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4,249.240783876) | ($4,249.24) |
| NADIIA SIBILOVA | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (1,924.868933) | ($1,924.87) |
| NADIIA SIBILOVA | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 4,249.240783876 | $4,249.24 |
| NADIIA SIBILOVA | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | GUSD | (4,249.24) | ($4,249.24) |
| NADIIA SIBILOVA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007805342349) | ($243.61) |
| NADIIA SIBILOVA | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.007805342349 | $243.61 |
| NADIIA SIBILOVA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2.110808059) | ($2.11) |
| NADIIA SIBILOVA | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 2.110808059 | $2.11 |
| NADIIA SIBILOVA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4.662719089) | ($4.66) |
| NADIIA SIBILOVA | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 4.662719089 | $4.66 |
| NADIIA SIBILOVA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000009456472424) | ($0.28) |
| NADIIA SIBILOVA | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000009456472424 | $0.28 |
| NADIIA SIBILOVA | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (2.110808) | ($2.11) |
| NADIIA SIBILOVA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004005298702) | ($8.04) |
| NADIIA SIBILOVA | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.004005298702 | $8.04 |
| NADIIA SIBILOVA | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | GUSD | (4.66) | ($4.66) |
| NADIIA SIBILOVA | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00781479) | ($232.68) |
| NADIIA SIBILOVA | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.004005298702) | ($7.89) |
| NADIIA SIBILOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046726962564512 | $1.71 |
| NADIIA SIBILOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000231374261541119 | $0.06 |
| NADIIA SIBILOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.2361210184526 | $12.24 |
| NADIIA SIBILOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 27.014868225989 | $27.01 |
| NADIIA TSYPANOVA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008506) | ($20.61) |
| NADIIA TSYPANOVA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (398.0) | ($398.00) |
| NADIIA TSYPANOVA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125) | ($39.78) |
| NADIIA TSYPANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128100883852667 | $50.11 |
| NADIIA TSYPANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004122771657275 | $0.12 |
| NADIIA TSYPANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.44090454745 | $2.44 |
| NADIL ATHAUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119189950274999 | $0.35 |
| NADIL ATHAUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1236001013 | $1.33 |
| NADIM ABDULRAHIM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (26,569.813) | ($25,918.78) |
| NADIM ABDULRAHIM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (1.09053) | ($31,467.91) |
| NADIM ABDULRAHIM | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 31,380.687 | $31,467.91 |
| NADIM ABDULRAHIM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (31,441.3) | ($31,441.30) |
| NADIM ABDULRAHIM | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 1.0595719 | $31,441.30 |
| NADIM ABDULRAHIM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.620643) | ($18,558.68) |
| NADIM ABDULRAHIM | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 18,525.338 | $18,558.68 |
| NADIM ABDULRAHIM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.43962134) | ($13,487.14) |
| NADIM ABDULRAHIM | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 13,330.806381 | $13,330.81 |
| NADIM ABDULRAHIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (31,856.161381) | ($31,856.16) |
| NADIM ABDULRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050618468131744 | $181.11 |
| NADIM ABDULRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.45758571251654 | $2.53 |
| NADIM ABDULRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.97329424272 | $96.97 |
| NADIM ABDULRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.851687864895 | $3.65 |
| NADIM ABDULRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00066293159682 | $0.01 |
| NADIM ABDULRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00698150779209999 | $0.00 |
| NADIM ABDULRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0056938478597 | $0.00 |
| NADIM EL MANAWY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.18651997) | ($2,405.18) |
| NADIM EL MANAWY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.18651997 | $2,405.18 |
| NADIM EL MANAWY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09256491139) | ($2,742.79) |
| NADIM EL MANAWY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09256491139 | $2,742.79 |
| NADIM EL MANAWY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,205.012692668) | ($10,205.01) |
| NADIM EL MANAWY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,205.012692668 | $10,205.01 |
| NADIM EL MANAWY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.186519) | ($2,430.07) |
| NADIM EL MANAWY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (10,205.01) | ($10,205.01) |
| NADIM EL MANAWY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.092564) | ($2,770.72) |
| NADIM EL MANAWY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001299722539) | ($2.63) |
| NADIM EL MANAWY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001299722539 | $2.63 |
| NADIM EL MANAWY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00010957) | ($3.26) |
| NADIM EL MANAWY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00010957 | $3.26 |
| NADIM EL MANAWY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.16) | ($13.16) |
| NADIM EL MANAWY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.16 | $13.16 |
| NADIM EL MANAWY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0013) | ($2.63) |
| NADIM EL MANAWY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (13.16269) | ($13.16) |
| NADIM EL MANAWY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00011) | ($3.25) |
| NADIM EL MANAWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000506672303759992 | $18.84 |
| NADIM EL MANAWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006185373718998 | $16.99 |
| NADIM EL MANAWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.8460026071211 | $66.85 |
| NADIM EL-FATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108498192563 | $32.11 |
| NADIM EL-FATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.038222801 | $19.04 |
| NADIM EL-FATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 11.0490090403999 | $11.05 |
| NADIM KARAM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| NADIM KARAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| NADIM KARAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| NADIM KARAM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 1.283923671 | $37,888.07 |
| NADIM KARAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (7.88890753) | ($223,719.88) |
| NADIM KARAM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (750.0) | ($750.00) |
| NADIM KARAM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| NADIM KARAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (222,713.088709) | ($222,713.09) |
| NADIM KARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014279698492209 | $497.14 |
| NADIM KARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,808.1430703301 | $2,808.14 |
| NADIM KARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00070908453391 | $0.00 |
| NADIM MEGHJI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.226604745) | ($419.03) |
| NADIM MEGHJI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ZRX | (3,425.766463803) | ($1,348.66) |
| NADIM MEGHJI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MCDAI | (334.44516547) | ($334.45) |
| NADIM MEGHJI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00110128) | ($33.28) |
| NADIM MEGHJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011301985099734 | $0.38 |
| NADIM MEGHJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00048930552318 | $0.00 |
| NADIM MEGHJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000211571729439999 | $0.00 |
| NADIM MEGHJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.5835087454787 | $2.58 |
| NADIM MEGHJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00026324222426 | $0.00 |
| NADIM MEGHJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000057225347113 | $0.00 |
| NADIM MEGHJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0017291632565 | $0.00 |
| NADIM MEGHJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.77089591771604 | $2.32 |
| NADIM MEGHJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0020836254821054 | $3.93 |
| NADIM MEGHJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000006427874583 | $0.00 |
| NADIM SHABOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029745472413 | $8.81 |
| NADIM SHABOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.5052920039999 | $26.43 |
| NADIM SHABOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0297613485629999 | $58.22 |
| NADIM WOOLGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.03985924647 | $7.16 |
| NADIN MOUFAWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001081194969 | $0.43 |
| NADIN MOUFAWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6857495621099 | $10.97 |
| NADIN MOUFAWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002026018912 | $0.62 |
| NADIN MOUFAWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.932293784399999 | $0.14 |
| NADIN SAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000141656248025 | $0.00 |
| NADINA KEZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000123037412478 | $0.00 |
| NADINA KEZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000528035705819999 | $0.00 |
| NADINA KEZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0015568109228 | $0.00 |
| NADINE ASEFF | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01679924 | $671.40 |
| NADINE ASEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00513637382299999 | $158.17 |
| NADINE ASEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039926281604 | $78.97 |
| NADINE ASEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 339.125207744999 | $339.13 |
| NADINE CHAMBERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.29806121) | ($4,990.74) |
| NADINE CHAMBERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.29806121 | $4,990.74 |
| NADINE CHAMBERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (10.290463216) | ($292,103.52) |
| NADINE CHAMBERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 10.290463216 | $292,103.52 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NADINE CHAMBERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (319,877.98564313) | ($319,877.99) |
| NADINE CHAMBERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 319,877.98564313 | $319,877.99 |
| NADINE CHAMBERS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.295761) | ($5,032.95) |
| NADINE CHAMBERS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| NADINE CHAMBERS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($279.52) |
| NADINE CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02878578876906 | $985.71 |
| NADINE CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029821107460199 | $69.46 |
| NADINE CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,868.5023438608 | $3,868.50 |
| NADINE CONCEPCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142857524646 | $0.42 |
| NADINE CONCEPCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.203482095 | $2.54 |
| NADINE CONCEPCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.31763232345 | $1.09 |
| NADINE COSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.59021757271 | $2.96 |
| NADINE DIXIE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ADA | (1,000.0) | ($945.53) |
| NADINE DIXIE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($771.47) |
| NADINE DIXIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($934.39) |
| NADINE DIXIE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.01702372 | $500.71 |
| NADINE DIXIE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (500.0) | ($4,526.78) |
| NADINE DIXIE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (1,221.669210604) | ($10,876.19) |
| NADINE DIXIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.841904807) | ($4,758.47) |
| NADINE DIXIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (3,556.645276) | ($2,086.48) |
| NADINE DIXIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,298.112234319) | ($3,198.87) |
| NADINE DIXIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (62.2404) | ($26.76) |
| NADINE DIXIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06260523) | ($1,835.71) |
| NADINE DIXIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017932113034369 | $70.38 |
| NADINE DIXIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.597288588548739 | $0.80 |
| NADINE DIXIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027843354626404 | $65.77 |
| NADINE DIXIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.85263919856599 | $59.10 |
| NADINE DIXIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.052274547687 | $18.31 |
| NADINE DIXIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.1893155213319 | $50.86 |
| NADINE DIXIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000108472458063 | $0.01 |
| NADINE DULONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 350.01741195267 | $316.32 |
| NADINE EGGER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011665) | ($367.06) |
| NADINE EGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.20701337554421 | $7.07 |
| NADINE EYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022403577338 | $6.63 |
| NADINE FORRESTER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | DOT | (25.604499114) | ($436.60) |
| NADINE FORRESTER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (291.947581954) | ($367.85) |
| NADINE FORRESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000222237011789999 | $0.66 |
| NADINE FORRESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.257122818376 | $0.29 |
| NADINE FORRESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0783119655194 | $1.46 |
| NADINE FORRESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19336742526 | $0.12 |
| NADINE FORRESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11669995127491 | $2.08 |
| NADINE GALLITSCHKE-IRVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006980598206 | $0.00 |
| NADINE GALLITSCHKE-IRVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000037646648312 | $0.00 |
| NADINE GALLITSCHKE-IRVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0044403357417 | $0.05 |
| NADINE GRUNAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157146768849999 | $4.87 |
| NADINE HELLMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078446354485 | $0.00 |
| NADINE HÖFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109904206775 | $32.53 |
| NADINE HÖFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132898470997 | $25.93 |
| NADINE HÖFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.864826203 | $12.58 |
| NADINE HÖFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2768578853 | $11.20 |
| NADINE HUNGER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.051275) | ($100.21) |
| NADINE HUNGER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003435) | ($100.13) |
| NADINE HUNGER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8613363521) | ($1,678.77) |
| NADINE HUNGER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33474217) | ($9,759.58) |
| NADINE HUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015390579743387 | $56.61 |
| NADINE HUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.81175025578 | $0.91 |
| NADINE HUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056630674129564 | $14.89 |
| NADINE IMAN DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000356804226 | $0.00 |
| NADINE ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118392215317 | $40.87 |
| NADINE ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4981299369701 | $8.76 |
| NADINE JACKSON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00157504 | $62.42 |
| NADINE JACKSON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00221252 | $87.75 |
| NADINE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073630294905 | $2.09 |
| NADINE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.104887193632 | $1.19 |
| NADINE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.141843517 | $40.54 |
| NADINE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39973175977 | $4.44 |
| NADINE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000744961366549999 | $0.00 |
| NADINE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0022666618419 | $0.25 |
| NADINE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088872117282 | $26.30 |
| NADINE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102272051531 | $19.96 |
| NADINE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.2402121172 | $21.24 |
| NADINE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6286668487 | $3.53 |
| NADINE KORN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.83469439) | ($23,842.59) |
| NADINE KORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100796527158525 | $38.59 |
| NADINE LAMONTAGNE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.27108214 | $830.96 |
| NADINE LAMONTAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078523993516999 | $22.88 |
| NADINE LAMONTAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0116488203960999 | $0.66 |
| NADINE LANGLOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162440780428 | $0.48 |
| NADINE LANGLOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.042895841142 | $3.06 |
| NADINE LARISSE NDAKOYA NODEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0030924180147 | $0.98 |
| NADINE LEMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017669492273 | $0.05 |
| NADINE MARIE REGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015160326 | $60.00 |
| NADINE MARIE REGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020759604542 | $0.04 |
| NADINE MARIE REGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122470791716 | $7.32 |
| NADINE MATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001584512077 | $0.00 |
| NADINE MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002110469312 | $6.25 |
| NADINE MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066504435025 | $0.01 |
| NADINE METZNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00043848) | ($13.17) |
| NADINE METZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000574799834664 | $0.02 |
| NADINE MIRIAM LEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093111700755 | $2.89 |
| NADINE MOHRDIECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000096261475068 | $0.03 |
| NADINE MRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017046575024 | $4.93 |
| NADINE MRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.953081418179999 | $1.87 |
| NADINE MRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046740446877 | $8.74 |
| NADINE NAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017853896361 | $0.05 |
| NADINE NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.54039773689999 | $2.96 |
| NADINE PRINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8412913388 | $2.15 |
| NADINE READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.534494268649999 | $0.53 |
| NADINE RESTUCCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035869344333 | $10.62 |
| NADINE RESTUCCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.318857443 | $28.32 |
| NADINE RESTUCCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 95.295238229 | $95.30 |
| NADINE SCHAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000410248004089999 | $0.13 |
| NADINE SINGER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0108568 | $445.28 |
| NADINE SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001863931439476 | $54.61 |
| NADINE SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MANA | (1,584.183950322) | ($1,276.00) |
| NADINE SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 1,897.397769517 | $1,528.28 |
| NADINE SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MANA | (6.580074402) | ($5.30) |
| NADINE SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MANA | (47.722920742) | ($38.44) |
| NADINE SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (3,599.87010778) | ($2,328.00) |
| NADINE SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 4,314.870314008 | $2,790.38 |
| NADINE SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (108.264237888) | ($70.01) |
| NADINE SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (8.937821831) | ($5.78) |
| NADINE SMITH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002982641112) | ($79.21) |
| NADINE SMITH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004122314267) | ($109.48) |
| NADINE SMITH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1344278345) | ($3,570.00) |
| NADINE SMITH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.165930746 | $4,406.62 |
| NADINE SMITH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.237686175) | ($5,000.00) |
| NADINE SMITH | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 5.276989161 | $6,226.26 |
| NADINE SMITH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1274471404) | ($150.37) |
| NADINE SMITH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01055183858) | ($12.45) |
| NADINE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065016624026 | $18.31 |
| NADINE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09899738597 | $1.28 |
| NADINE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0167685775685 | $29.90 |
| NADINE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.466045558 | $4.47 |
| NADINE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0423438268 | $4.11 |
| NADINE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00108238991619 | $0.01 |
| NADINE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.2686168969 | $3.27 |
| NADINE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.83101995319999 | $0.27 |
| NADINE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.066923776837 | $4.90 |
| NADINE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.6379175611 | $22.68 |
| NADINE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.043935185328 | $4.82 |
| NADINE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000301106869719999 | $0.00 |
| NADINE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000054499690426999 | $0.00 |
| NADINE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0041425810627 | $0.31 |
| NADINE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.36636587352 | $0.57 |
| NADINE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.018431346329 | $1.31 |
| NADINE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.1115522821597 | $0.11 |
| NADINE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.089016544348 | $0.09 |
| NADINE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.120006272997 | $2.82 |
| NADINE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0010653521637 | $0.12 |
| NADINE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.003859579622 | $7.19 |
| NADINE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.5173689633 | $2.47 |
| NADINE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.0922713688 | $1.46 |
| NADINE SPIEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033051072147 | $1.03 |
| NADINE STARNAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130505022004 | $0.39 |
| NADINE STARNAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00437017001259999 | $8.53 |
| NADINE SUSANNA MARIA LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033025505338 | $0.10 |
| NADINE TALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00087539791651 | $0.00 |
| NADINE TOSSINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010377664674 | $3.07 |
| NADINE TUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00627982195440999 | $0.01 |
| NADINE VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000142238613998 | $0.00 |
| NADINE VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024035760678 | $0.03 |
| NADINE VIOLA STOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008116689025 | $0.00 |
| NADINE WALTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046561793286 | $143.30 |
| NADINE WALTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66908425744 | $0.78 |
| NADINE WALTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025931299304 | $50.60 |
| NADINE WALTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.108736243 | $3.21 |
| NADINE WALTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018670203336 | $0.02 |
| NADINE ZADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.645406830066 | $0.63 |
| NADIO MIRABILII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020420328673 | $6.34 |
| NADIR ALI-KHODJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016750147218 | $0.50 |
| NADIR ALI-KHODJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018465247937 | $0.00 |
| NADIR ALI-KHODJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070798274673 | $0.01 |
| NADIR BENKAHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15262616917 | $0.18 |
| NADIR CHERIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.383270237609898 | $0.35 |
| NADIR HASDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040237342924 | $0.12 |
| NADIR JUNOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018168149023 | $0.02 |
| NADIR KHARMA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07571921) | ($2,150.88) |
| NADIR KHARMA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4469034886) | ($946.96) |
| NADIR KHARMA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (5,080.759173) | ($5,080.76) |
| NADIR KHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000408398850071999 | $15.23 |
| NADIR KHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023694026886677 | $6.48 |
| NADIR KHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.828725179916 | $33.83 |
| NADIR KHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0116845245624999 | $0.01 |
| NADIR KHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000050599175205 | $0.02 |
| NADIR KHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000518177675409999 | $0.01 |
| NADIR KOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000030211188461 | $0.00 |
| NADIR MERAIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004811247296983 | $0.00 |
| NADIR MOUSSAOUI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 0.026916245 | $1.07 |
| NADIR MOUSSAOUI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 28.703073755 | $1,145.43 |
| NADIR MOUSSAOUI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | SOL | (0.496181) | ($20.07) |
| NADIR MOUSSAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.344113343589 | $4.34 |
| NADIR MOUSSAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.003325905331 | $0.14 |
| NADIR OMAR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($39,563.83) |
| NADIR OMAR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($38,382.07) |
| NADIR OMAR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($38,010.05) |
| NADIR OMAR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (3.03266408) | ($115,019.14) |
| NADIR OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007830494966179 | $310.39 |
| NADIR OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018804830584 | $0.00 |
| NADIR SAYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042285039918 | $0.05 |
| NADIR SAYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.18135853529999 | $2.95 |
| NADIR SAYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.3398969659 | $0.10 |
| NADIR SEBBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00071040421213 | $0.00 |
| NADIR SEBBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.19639654662 | $0.95 |
| NADIR SEBBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000044151899773 | $0.00 |
| NADIR TIBOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16077539085 | $326.61 |
| NADIR ZEBLAH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (216.039063786) | ($216.04) |
| NADIR ZEBLAH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 216.039063786 | $216.04 |
| NADIR ZEBLAH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (18.09) | ($18.09) |
| NADIR ZEBLAH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (12.14) | ($12.14) |
| NADIR ZEBLAH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3750931559) | ($717.10) |
| NADIR ZEBLAH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3750931559 | $717.10 |
| NADIR ZEBLAH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,452.744942 | $2,452.74 |
| NADIR ZEBLAH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | ETH | (0.3750931559) | ($754.21) |
| NADIR ZEBLAH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (12.14) | ($12.14) |
| NADIR ZEBLAH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (18.09) | ($18.09) |
| NADIR ZEBLAH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (2,094.0) | ($2,094.00) |
| NADIR ZEBLAH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (48.56) | ($48.56) |
| NADIR ZEBLAH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 1.830648274 | $3,554.13 |
| NADIR ZEBLAH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Collateral | ETH | 0.3750931559 | $728.23 |
| NADIR ZEBLAH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.374833) | ($677.04) |
| NADIR ZEBLAH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0228205 | $677.04 |
| NADIR ZEBLAH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.831332032) | ($3,307.24) |
| NADIR ZEBLAH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.831332032 | $3,307.24 |
| NADIR ZEBLAH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (1.831592) | ($3,307.98) |
| NADIR ZEBLAH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.1117282 | $3,307.98 |
| NADIR ZEBLAH | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (18.09) | ($18.09) |
| NADIR ZEBLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025912665944 | $0.08 |
| NADIR ZEBLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039178654589591 | $8.91 |
| NADIR ZEBLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.885614737567 | $0.89 |
| NADIR ZIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.127354665424 | $0.15 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NADIRA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.0387114751299 | $59.72 |
| NADIRE GUNGOR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.270284 | $402.27 |
| NADIRE GUNGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002343103815 | $50.00 |
| NADIRE GUNGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25537904215546 | $0.19 |
| NADIRE GUNGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0055448113 | $4.01 |
| NADIRE SELDA SAVCIOZEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01518823 | $509.33 |
| NADIRE SELDA SAVCIOZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001643174178 | $50.00 |
| NADIRE SELDA SAVCIOZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.33644194422409 | $4.52 |
| NADIY FARHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00130693977883 | $0.00 |
| NADIY FARHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000006696384424899999 | $0.00 |
| NADIYA BALANCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021706913386 | $0.64 |
| NADIYA BALANCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026800295213 | $0.01 |
| NADIYA BALANCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6872774487 | $4.69 |
| NADIYA BALANCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018954437274 | $0.00 |
| NADIYA SHEVCHENKO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LINK | 30.0 | $423.60 |
| NADIYA SHEVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001680051074 | $50.00 |
| NADIYA ZACHARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134002356593 | $0.40 |
| NADIYA ZACHARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 27.105563942 | $92.60 |
| NADIYE TAŞKıN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106103949946 | $0.00 |
| NADIYE TAŞKıN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000191476504659999 | $0.04 |
| NADIYE TAŞKıN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00635257862399999 | $0.01 |
| NADJA BÖHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 610.508792601 | $654.37 |
| NADJA BUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027070470691 | $0.00 |
| NADJA BUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028595705339 | $0.00 |
| NADJA BUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000125138798476 | $0.00 |
| NADJA CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001744844019 | $52.06 |
| NADJA DZUNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00343012824335108 | $100.00 |
| NADJA GOLUBOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172023981735 | $51.16 |
| NADJA GOLUBOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.14619052604 | $15.25 |
| NADJA HAAGSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072899966174 | $0.22 |
| NADJA HAAGSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104332739411 | $0.01 |
| NADJA HAAGSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.041336738154 | $0.03 |
| NADJA HÄFLIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097599976922 | $2.89 |
| NADJA JOVOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.466556236769 | $20.38 |
| NADJA KUKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126170502383 | $0.37 |
| NADJA KUKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000095509520013 | $0.00 |
| NADZEYA KUTASH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LTC | (3.68596) | ($393.37) |
| NADZEYA KUTASH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001226) | ($50.78) |
| NADZEYA KUTASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001226051198 | $50.00 |
| NADZEYA KUTASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0400601101919927 | $0.08 |
| NADZEYA KUTASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001221780992 | $0.13 |
| NADZEYA S SHKODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016323207766 | $0.48 |
| NADZEYA S SHKODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.991427588 | $86.99 |
| NAE SHINOHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051543831889 | $158.91 |
| NAE SHINOHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12672715469 | $0.15 |
| NAE SHINOHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019791292491 | $38.62 |
| NAE SHINOHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.839448093 | $11.83 |
| NAE SHINOHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0367027138 | $4.04 |
| NAE SHINOHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.274804005 | $8.73 |
| NAEA JACQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.285266932433 | $0.32 |
| NAEDGY DAHMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000098957238 | $0.00 |
| NAEDGY DAHMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092659050876 | $0.01 |
| NAEDGY DAHMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047971379612 | $0.01 |
| NAEDGY DAHMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014869098992 | $0.01 |
| NAEELA ALLIBHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017512034803 | $0.00 |
| NAEEM AL-OBAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057904739243 | $17.14 |
| NAEEM AL-OBAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000098460362802 | $0.02 |
| NAEEM AL-OBAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4146272551 | $3.41 |
| NAEEM AL-OBAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000022634712756 | $0.00 |
| NAEEM AL-OBAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.128398583205 | $0.13 |
| NAEEM AL-OBAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8493812941 | $0.27 |
| NAEEM AL-OBAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000119825822022 | $0.00 |
| NAEEM AL-OBAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016841418101 | $0.01 |
| NAEEM AL-OBAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000016812568562 | $0.00 |
| NAEEM AL-OBAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0001368339721 | $0.00 |
| NAEEM AL-OBAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000023901844505 | $0.00 |
| NAEEM AL-OBAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.4645121227 | $2.46 |
| NAEEM AL-OBAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000014384925256599 | $0.00 |
| NAEEM AL-OBAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00052540323957 | $0.98 |
| NAEEM AL-OBAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000018029552632 | $0.00 |
| NAEEM DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017446280533 | $0.00 |
| NAEEM HIRANI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,484.891599 | $1,484.89 |
| NAEEM HIRANI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,400.0) | ($1,400.00) |
| NAEEM HIRANI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000258247401) | ($10.43) |
| NAEEM HIRANI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | BTC | 0.000258247401 | $10.43 |
| NAEEM HIRANI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | BTC | 0.07909841469 | $3,194.60 |
| NAEEM HIRANI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 1,280.126591 | $1,280.13 |
| NAEEM HIRANI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.8) | ($8.80) |
| NAEEM HIRANI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,192.0) | ($1,192.00) |
| NAEEM HIRANI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | ETH | 0.9942140718 | $3,027.22 |
| NAEEM HIRANI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001101144049) | ($4.24) |
| NAEEM HIRANI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002354652623) | ($0.82) |
| NAEEM HIRANI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.004597184393) | ($140.09) |
| NAEEM HIRANI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000139295) | ($4.24) |
| NAEEM HIRANI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002722293286) | ($0.83) |
| NAEEM HIRANI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (1.042210387) | ($1,158.58) |
| NAEEM HIRANI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0009050580208) | ($17.20) |
| NAEEM HIRANI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002231436518) | ($4.24) |
| NAEEM HIRANI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02994545704) | ($569.00) |
| NAEEM HIRANI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03734446906 | $709.59 |
| NAEEM HIRANI | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003803920684) | ($0.83) |
| NAEEM HIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001221709881445 | $35.32 |
| NAEEM HIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095547093562408 | $20.61 |
| NAEEM HIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.31369488024199 | $1.31 |
| NAEEM HIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23435284839 | $2.60 |
| NAEEM HIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.34473042023066 | $1.34 |
| NAEEM HIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00122328508222 | $0.09 |
| NAEEM HIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.344891008169999 | $0.16 |
| NAEEM HIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.004387583104 | $0.00 |
| NAEEM NASIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0414626517877999 | $0.05 |
| NAEEM SHARIFF | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,745.0) | ($10,745.00) |
| NAEEM SHARIFF | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,745.0 | $10,745.00 |
| NAEEM SHARIFF | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (10,740.0) | ($10,740.00) |
| NAEEM SHARIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039515659448 | $121.22 |
| NAEEM SHARIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052822665817 | $105.46 |
| NAEEM SHARIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 471.683451419 | $471.68 |
| NAEEM SHARIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.193791196 | $23.94 |
| NAEEM SHARIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 162.511368808 | $102.04 |
| NAEEM SHARIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.43835886049999 | $49.32 |
| NAEEM SHARIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.21006101726 | $0.21 |
| NAEEM SHARIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.2541213106 | $0.62 |
| NAEEM SHARIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.076904441788 | $5.63 |
| NAEEM SHARIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.4808384742 | $28.75 |
| NAEEM SHARIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.05712068487999 | $41.83 |
| NAEEM SHARIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.65583497061 | $4.04 |
| NAEEM SHARIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00030221770933 | $0.07 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NAEEM SHARIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.27236245633 | $15.50 |
| NAEEM SHARIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.23909084115 | $0.31 |
| NAEEM SHARIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000406298419709999 | $0.03 |
| NAEEM SHARIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.36799634373 | $0.03 |
| NAEEM SHARIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 10.0535826232999 | $18.43 |
| NAEEMA BEGUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013014316222 | $3.85 |
| NAEEZ ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054646390094 | $1.07 |
| NAEIF IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000152562002434999 | $0.00 |
| NAEL BISHTAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.79234237758 | $21.49 |
| NAËL CHBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.360525219837 | $10.45 |
| NAEL EL KHATIB | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03102 | $1,233.39 |
| NAEL EL KHATIB | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (20.9211776) | ($53.14) |
| NAEL EL KHATIB | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | EOS | 20.9211776 | $53.14 |
| NAEL EL KHATIB | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (16.86671757) | ($59.54) |
| NAEL EL KHATIB | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 16.86671757 | $59.54 |
| NAEL EL KHATIB | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | EOS | (20.9211) | ($52.72) |
| NAEL EL KHATIB | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | SUSHI | (16.86671757) | ($58.84) |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.996354061) | ($9.00) |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.996354061 | $9.00 |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (4.679770659) | ($452.04) |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LTC | 4.679770659 | $452.04 |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (230.846066949) | ($336.82) |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MANA | 230.846066949 | $336.82 |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | LTC | (4.67977065) | ($451.51) |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MANA | (230.846066949) | ($336.25) |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (8.996354) | ($9.00) |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (18.420431188) | ($1,578.59) |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 18.420431188 | $1,578.59 |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.119424685) | ($33,003.69) |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.119424685 | $33,003.69 |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5557133723) | ($16,504.13) |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5557133723 | $16,504.13 |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (52.693443157) | ($1,622.96) |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 52.693443157 | $1,622.96 |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1,018.789663904) | ($387.76) |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1,018.789663904 | $387.76 |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (15.11844884) | ($1,108.94) |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | COMP | 15.11844884 | $1,108.94 |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (390.684663599) | ($2,820.27) |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 390.684663599 | $2,820.27 |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (4,485.02913638) | ($569.44) |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 4,485.02913638 | $569.44 |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,275.298223954) | ($2,317.17) |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,275.298223954 | $2,317.17 |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (187.013171174) | ($471.27) |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 187.013171174 | $471.27 |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (138.70415059) | ($718.19) |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 138.70415059 | $718.19 |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | XLM | (4,485.0291363) | ($572.42) |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SNX | (187.013171174) | ($470.27) |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,275.298223954) | ($2,286.48) |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | UNI | (138.70415059) | ($717.07) |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AAVE | (18.420431188) | ($1,537.03) |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (52.693443157) | ($1,597.21) |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (15.119424685) | ($31,887.41) |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.55571337) | ($16,200.71) |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BAT | (1,018.789663904) | ($360.81) |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | COMP | (15.11844884) | ($1,025.36) |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (390.684663599) | ($2,844.18) |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.01329404486) | ($1.10) |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.01329404486 | $1.10 |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000266834651) | ($7.95) |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000266834651 | $7.95 |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.48948877) | ($2.37) |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.48948877 | $2.37 |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00958717291) | ($19.45) |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00958717291 | $19.45 |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.09800836944) | ($0.06) |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.09800836944 | $0.06 |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.04477519455) | ($1.47) |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.04477519455 | $1.47 |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.1549014068) | ($0.06) |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.1549014068 | $0.06 |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.004000711154) | ($0.27) |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.004000711154 | $0.27 |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.0184847972) | ($0.02) |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.0184847972 | $0.02 |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.005121939593) | ($0.01) |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.005121939593 | $0.01 |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1034000596) | ($0.75) |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1034000596 | $0.75 |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.002081531701) | ($0.14) |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.002081531701 | $0.14 |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.01345774715) | $0.00 |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.01345774715 | $0.00 |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00958717291) | ($19.37) |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.01474570408) | ($0.02) |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.01474570408 | $0.02 |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.01813508713) | ($0.02) |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.01813508713 | $0.02 |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.3746324662) | ($1.04) |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.3746324662 | $1.04 |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.01384092044) | ($0.02) |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.01384092044 | $0.02 |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (3.48948877) | ($2.37) |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.05215265732) | ($0.26) |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.05215265732 | $0.26 |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0158027672) | ($0.02) |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0158027672 | $0.02 |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.6825958897) | ($0.09) |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.6825958897 | $0.09 |
| NAEL EL KHATIB | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00026683) | ($7.93) |
| NAEL EL KHATIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187481031774579 | $71.50 |
| NAEL EL KHATIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0670337101006725 | $188.80 |
| NAEL EL KHATIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0395023688101342 | $0.04 |
| NAEL EL KHATIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.0687575295592 | $24.81 |
| NAEL EL KHATIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00040987584601447 | $0.00 |
| NAEL EL KHATIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.625895712450438 | $7.44 |
| NAEL EL KHATIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.13102247165556 | $0.75 |
| NAEL EL KHATIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00521213722623142 | $0.55 |
| NAEL EL KHATIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.25632030333195 | $11.13 |
| NAEL EL KHATIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.265537796031892 | $16.93 |
| NAEL EL KHATIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0804518142887949 | $12.21 |
| NAEL EL KHATIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000857358231592319 | $0.00 |
| NAEL EL KHATIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.315389649151626 | $2.53 |
| NAEL EL KHATIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000083029647137 | $0.01 |
| NAEL EL KHATIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0242198916359416 | $2.85 |
| NAEL EL KHATIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0360180411180965 | $0.09 |
| NAEL EL KHATIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.938223243951985 | $0.60 |
| NAEL EL KHATIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0480374107414342 | $0.10 |
| NAEL EL KHATIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000002694866231277 | $0.00 |
| NAEL EL KHATIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0269724034239998 | $0.09 |
| NAEL EVANS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.1795 | $5,299.01 |
| NAEL EVANS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.5987526 | $1,050.30 |
| NAEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 301.8679057984 | $309.94 |
| NAELS PAULINE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 496.311758 | $252.17 |
| NAELS PAULINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001391471799 | $50.00 |
| NAELS PAULINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.577819134474 | $13.36 |
| NAELY PEREIRA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000248057169034 | $0.00 |
| NAEMI NGHISHEKWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31735719964 | $0.37 |
| NAFEEL NAZUMUDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021591861558 | $0.04 |
| NAFEES HAZARIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021549100247 | $0.06 |
| NAFEESATHUL MISIRIYA C | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 3.999 | $452.21 |
| NAFEESATHUL MISIRIYA C | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00338641) | ($102.94) |
| NAFEESATHUL MISIRIYA C | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Outbound Transfer | LTC | (4.00311273) | ($288.53) |
| NAFEESATHUL MISIRIYA C | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00171037) | ($50.25) |
| NAFEESATHUL MISIRIYA C | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00342639) | ($100.65) |
| NAFEESATHUL MISIRIYA C | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00170479) | ($49.88) |
| NAFEESATHUL MISIRIYA C | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00364694) | ($100.23) |
| NAFEESATHUL MISIRIYA C | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Outbound Transfer | LTC | (0.00192883) | ($0.10) |
| NAFEESATHUL MISIRIYA C | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0181252592359594 | $500.34 |
| NAFEESATHUL MISIRIYA C | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00604240945292295 | $0.50 |
| NAFER ARRIETA MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00111096907460999 | $0.00 |
| NAFIE ZAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119206918382 | $35.28 |
| NAFIE ZAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090124865999 | $17.59 |
| NAFIE ZAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.896173852 | $8.64 |
| NAFIE ZAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.30326163131 | $1.04 |
| NAFIS CHOWDHURY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | LUNC | (15.14836) | ($1,254.68) |
| NAFIS CHOWDHURY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 1,253.593 | $1,254.68 |
| NAFIS CHOWDHURY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | MATIC | (1,568.771) | ($1,655.00) |
| NAFIS CHOWDHURY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 1,651.217 | $1,655.00 |
| NAFIS CHOWDHURY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.500062) | ($18,201.76) |
| NAFIS CHOWDHURY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 18,161.317 | $18,201.76 |
| NAFIS CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00721255277309999 | $232.14 |
| NAFIS CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0397980647589999 | $0.05 |
| NAFIS CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.37310712682 | $759.60 |
| NAFIS CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 252.43254384603 | $252.43 |
| NAFIS CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.083859289 | $76.24 |
| NAFIS CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00003467511463999 | $0.00 |
| NAFIS CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.87472258387 | $2.99 |
| NAFIS CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.637590500689999 | $3.92 |
| NAFIS CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.37391957926 | $23.22 |
| NAFIS CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000016996294641 | $0.00 |
| NAFIS CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.004162186502 | $0.45 |
| NAFISA ELTAYIB | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5935477998) | ($1.28) |
| NAFISA ELTAYIB | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.936492891) | ($1.98) |
| NAFISA ELTAYIB | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000430268157) | ($1.35) |
| NAFISA ELTAYIB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (210.837826548) | ($1,625.00) |
| NAFISA ELTAYIB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.175157579) | ($1.35) |
| NAFISA ELTAYIB | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 246.156262772 | $1,897.21 |
| NAFISA ELTAYIB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | DOT | (6.330389524) | ($48.79) |
| NAFISA ELTAYIB | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007) | ($2.08) |
| NAFISA ELTAYIB | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.35666212) | ($2,500.00) |
| NAFISA ELTAYIB | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001960742884) | ($2.08) |
| NAFISA ELTAYIB | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.933019222 | $3,111.41 |
| NAFISA ELTAYIB | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0707586859) | ($75.06) |
| NAFISA ELTAYIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.588563893721699 | $0.64 |
| NAFISA ELTAYIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00190659233339999 | $2.19 |
| NAFISA ELTAYIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.385224434398 | $3.23 |
| NAFISA HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039031229179 | $1.16 |
| NAFISA HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000105426892303 | $0.21 |
| NAFISA HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000384463022109999 | $1.14 |
| NAFISA HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000443376550 | $0.87 |
| NAFISA UMAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007340898901398 | $0.01 |
| NAFISAT AZEEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000112803973972999 | $0.00 |
| NAFISAT LAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000003985732351299 | $0.00 |
| NAFISH KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001365009 | $0.00 |
| NAFIYE PIROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000469098090263 | $0.00 |
| NAFIZ GUNES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0108543 | $394.44 |
| NAFIZ GUNES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0212543) | ($635.90) |
| NAFIZ GUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000172218177932 | $0.62 |
| NAFIZ YALCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000374674107 | $1.11 |
| NAFOUKA KUETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00397945131 | $0.00 |
| NAFRETHA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079217305419 | $0.23 |
| NAFRETHA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000103281853967 | $0.20 |
| NAFRETHA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0716216697 | $0.04 |
| NAFSIKA WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170584422 | $50.00 |
| NAFSIKA WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.9006858026594 | $6.24 |
| NAFTALI CAMERON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1608906246) | ($496.59) |
| NAFTALI CAMERON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04756328) | ($1,465.71) |
| NAFTALI CAMERON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3769867565) | ($751.94) |
| NAFTALI CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000249529494112044 | $9.35 |
| NAFTALI CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20268016157 | $0.24 |
| NAFTALI CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00227791830725 | $6.37 |
| NAFTALI CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00129683215509999 | $0.00 |
| NAFTALI CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.189190605949999 | $1.67 |
| NAFTALI EHRLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144796368134 | $42.86 |
| NAFTALI EHRLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00119514286552999 | $2.33 |
| NAFTALI EHRLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.64547185613 | $0.41 |
| NAFTALI FEDDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000172095867859999 | $0.51 |
| NAFTALI FEDDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000165548695 | $0.01 |
| NAFTALI GUREVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068636515627 | $212.15 |
| NAFTALI GUREVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.503012081113 | $1,004.15 |
| NAFTALI GUREVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.080023176678 | $0.05 |
| NAFTALI GUREVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.005181824032 | $0.06 |
| NAFTALI GUREVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000533439746 | $0.14 |
| NAFTHALY DE GRAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134748115481999 | $3.99 |
| NAFTHALY DE GRAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000080760583478 | $0.00 |
| NAFTHALY DE GRAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019310376684 | $37.68 |
| NAFTHALY DE GRAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.92307745299999 | $4.70 |
| NAGA DEEPAK CHELLURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021330413611 | $64.22 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NAGA DEEPAK CHELLURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032211259336 | $63.23 |
| NAGA DEEPAK CHELLURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045360683378 | $0.33 |
| NAGA KODIBOYANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030968212116 | $0.92 |
| NAGA KODIBOYANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0082881109634 | $0.01 |
| NAGA MUNEMMA P | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018731546958 | $0.01 |
| NAGA POTHULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043387337761 | $0.01 |
| NAGA POTHULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003344365997 | $0.07 |
| NAGA POTHULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.7651948739999 | $24.39 |
| NAGA POTHULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.48706545194 | $0.49 |
| NAGA POTHULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00004324232133 | $0.00 |
| NAGA RAJU DODDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065327632767 | $19.34 |
| NAGA RAJU DODDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131043944717 | $25.57 |
| NAGA RAJU DODDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3982582435 | $1.51 |
| NAGA RAJU DODDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13252843659 | $1.47 |
| NAGA SATYA YALAMANCHILI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007241780817) | ($20.37) |
| NAGA SATYA YALAMANCHILI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007241780817 | $20.37 |
| NAGA SATYA YALAMANCHILI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15.737103163) | ($8.49) |
| NAGA SATYA YALAMANCHILI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15.737103163 | $8.49 |
| NAGA SATYA YALAMANCHILI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (84.314363994) | ($84.31) |
| NAGA SATYA YALAMANCHILI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 84.314363994 | $84.31 |
| NAGA SATYA YALAMANCHILI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (15.737103163) | ($8.46) |
| NAGA SATYA YALAMANCHILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007781817951074 | $0.26 |
| NAGA SATYA YALAMANCHILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.197268180168 | $0.18 |
| NAGA SATYA YALAMANCHILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.68051467595622 | $0.68 |
| NAGA VENKATA ANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126160324471 | $0.37 |
| NAGA VENKATA ANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014704312521 | $28.69 |
| NAGA VENKATA ANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.113541037 | $11.19 |
| NAGA VENKATA NAVEEN TEJA JANGALAPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00271201969589999 | $82.37 |
| NAGA VENKATA NAVEEN TEJA JANGALAPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19641747386 | $399.63 |
| NAGA VENKATA NAVEEN TEJA JANGALAPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 501.006226004999 | $314.58 |
| NAGA VENKATA NAVEEN TEJA JANGALAPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 139.448288534 | $1,549.70 |
| NAGA VENKATA NAVEEN TEJA JANGALAPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.6589316647 | $99.19 |
| NAGA VENKATA RAGHU KIRAN KONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026248889512 | $7.77 |
| NAGA VENKATA RAGHU KIRAN KONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080988371769 | $15.80 |
| NAGA VENKATA RAGHU KIRAN KONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0811015959 | $4.03 |
| NAGA VENKATA RAGHU KIRAN KONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.311053197 | $1.45 |
| NAGA VENU GOPAL KASIBHOTLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.907700889734 | $0.94 |
| NAGAEDA JEAN ATANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155342792185 | $46.06 |
| NAGAEDA JEAN ATANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015759281837 | $30.75 |
| NAGAEDA JEAN ATANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3216029595 | $9.32 |
| NAGAEDA JEAN ATANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.0199758479999 | $13.49 |
| NAGAEDA JEAN ATANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.047239082241 | $0.52 |
| NAGAEDA JEAN ATANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0062544292399 | $0.06 |
| NAGAEDA JEAN ATANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.00656312956 | $0.15 |
| NAGAEDA JEAN ATANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.03142927091 | $3.52 |
| NAGAEDA JEAN ATANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0128495773119 | $0.08 |
| NAGAEDA JEAN ATANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.90812166174 | $0.44 |
| NAGAEDA JEAN ATANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.24738064894 | $0.32 |
| NAGAMAH GOVENDER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.06122163 | $101.93 |
| NAGAMAH GOVENDER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.02805824 | $819.91 |
| NAGAMAH GOVENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002409887747 | |
| NAGAMAH GOVENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6734673383366 | $3.34 |
| NAGAMAH GOVENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017726029394 | $0.05 |
| NAGAMAHESH NUKALAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.627594609063 | $14.16 |
| NAGAMANI K | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001127971687 | $50.00 |
| NAGAMMAI NAGAPPAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.877653856) | ($3.95) |
| NAGAMMAI NAGAPPAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.581364059) | ($3.95) |
| NAGAMMAI NAGAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152827442141 | $4.52 |
| NAGAMMAI NAGAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.6275521613495 | $56.91 |
| NAGAMMAI NAGAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011655430885 | $0.23 |
| NAGARAJ CHEELAD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (533.165985) | ($500.97) |
| NAGARAJ CHEELAD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 533.165985 | $500.97 |
| NAGARAJ CHEELAD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (200.0) | ($188.06) |
| NAGARAJ CHEELAD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 200.0 | $188.06 |
| NAGARAJ CHEELAD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| NAGARAJ CHEELAD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| NAGARAJ CHEELAD | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (20.980437) | ($20.00) |
| NAGARAJ CHEELAD | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| NAGARAJ CHEELAD | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (480.0) | ($457.38) |
| NAGARAJ CHEELAD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| NAGARAJ CHEELAD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| NAGARAJ CHEELAD | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (280.0) | ($280.00) |
| NAGARAJ CHEELAD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| NAGARAJ CHEELAD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| NAGARAJ CHEELAD | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| NAGARAJ CHEELAD | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| NAGARAJ CHEELAD | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| NAGARAJ CHEELAD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.11) | ($194.75) |
| NAGARAJ CHEELAD | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.11 | $194.75 |
| NAGARAJ CHEELAD | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| NAGARAJ CHEELAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003485504578 | $10.32 |
| NAGARAJ CHEELAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03972749433 | $78.96 |
| NAGARAJ CHEELAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.18057408 | $74.18 |
| NAGARAJ CHEELAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 101.050909331999 | $63.72 |
| NAGARAJ DHANPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009343554768 | $0.00 |
| NAGARAJ DHANPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021494767641441 | $0.00 |
| NAGARAJ HUDEKAR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0103 | $408.24 |
| NAGARAJ HUDEKAR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01202165) | ($357.66) |
| NAGARAJ HUDEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173710026700205 | $51.65 |
| NAGARAJAN DHARMARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014043036314 | $0.00 |
| NAGARAJAN DHARMARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00662158391789999 | $0.01 |
| NAGARAJAN MURUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015025797152918 | $0.00 |
| NAGARAJAN MURUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002085984913 | $0.00 |
| NAGARAJU BAPANAPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.1192739845947 | $34.75 |
| NAGARATHNA G S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018538552398 | $0.55 |
| NAGARATHNA G S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100744322610999 | $0.00 |
| NAGARATHNA G S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00082425163404 | $0.01 |
| NAGARJUN OLGIERD SHRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080621061174 | $0.25 |
| NAGARJUN SHRIVASTAVA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01991042) | ($592.39) |
| NAGARJUN SHRIVASTAVA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003253322287) | ($6.63) |
| NAGARJUN SHRIVASTAVA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XLM | (18.1109434) | ($2.50) |
| NAGARJUN SHRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011572886434732 | $4.26 |
| NAGARJUN SHRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003006791396783 | $0.00 |
| NAGARJUN SHRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000179797326908679 | $0.05 |
| NAGARJUN SHRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103899736505 | $0.01 |
| NAGARJUN SHRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017577544982 | $0.00 |
| NAGARJUN SHRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0001996624096 | $0.00 |
| NAGARJUN SHRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0192617086174143 | $0.00 |
| NAGARJUN SHRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0117455474526 | $0.01 |
| NAGARJUN SHRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000106448065391 | $0.00 |
| NAGARJUN TUMKUR RENUKA MANJUNATH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.21143064 | $647.19 |
| NAGARJUN TUMKUR RENUKA MANJUNATH | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.21143064) | ($645.84) |
| NAGARJUN TUMKUR RENUKA MANJUNATH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 4,900.0 | $4,900.00 |
| NAGARJUN TUMKUR RENUKA MANJUNATH | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (4,900.0) | ($4,900.00) |
| NAGARJUN TUMKUR RENUKA MANJUNATH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (1,519.805383653) | ($53.93) |
| NAGARJUN TUMKUR RENUKA MANJUNATH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SGB | 1,519.805383653 | $53.93 |
| NAGARJUN TUMKUR RENUKA MANJUNATH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1709668802) | ($4,999.38) |
| NAGARJUN TUMKUR RENUKA MANJUNATH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1709668802 | $4,999.38 |
| NAGARJUN TUMKUR RENUKA MANJUNATH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (31.718517773) | ($277.78) |
| NAGARJUN TUMKUR RENUKA MANJUNATH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 31.718517773 | $277.78 |
| NAGARJUN TUMKUR RENUKA MANJUNATH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,052.814310281) | ($1,052.81) |
| NAGARJUN TUMKUR RENUKA MANJUNATH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,052.814310281 | $1,052.81 |
| NAGARJUN TUMKUR RENUKA MANJUNATH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.405613237) | ($37,656.84) |
| NAGARJUN TUMKUR RENUKA MANJUNATH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.405613237 | $37,656.84 |
| NAGARJUN TUMKUR RENUKA MANJUNATH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (22.405613237) | ($37,623.51) |
| NAGARJUN TUMKUR RENUKA MANJUNATH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17096688) | ($4,995.67) |
| NAGARJUN TUMKUR RENUKA MANJUNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142054976673559 | $48.24 |
| NAGARJUN TUMKUR RENUKA MANJUNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1746966787647 | $417.48 |
| NAGARJUN TUMKUR RENUKA MANJUNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.608902615767 | $12.61 |
| NAGARJUN TUMKUR RENUKA MANJUNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47787366238776 | $6.09 |
| NAGARJUN TUMKUR RENUKA MANJUNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.00230717107 | $1.00 |
| NAGARJUN TUMKUR RENUKA MANJUNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.357142229036 | $0.59 |
| NAGARJUNA KOTHAMASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096128037914 | $28.45 |
| NAGARJUNA MAGATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00044843355844 | $0.03 |
| NAGASHARANYA CHILUKURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016636406571 | $0.48 |
| NAGASHARANYA CHILUKURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0445766950239999 | $0.07 |
| NAGASHARANYA CHILUKURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050979065113 | $9.95 |
| NAGAVENKATA VISVESWARASAIMOH VELAGALETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087382238583 | $0.26 |
| NAGAVENKATA VISVESWARASAIMOH VELAGALETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120064111541 | $243.21 |
| NAGAVENKATA VISVESWARASAIMOH VELAGALETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.21357871791 | $4.15 |
| NAGAVENKATA VISVESWARASAIMOH VELAGALETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.069309487484 | $7.61 |
| NAGAVENKATA VISVESWARASAIMOH VELAGALETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.41080634726 | $2.53 |
| NAGAVENKATA VISVESWARASAIMOH VELAGALETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.75844110826 | $1.17 |
| NAGEB HENEY DEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00101333875194 | $0.06 |
| NAGENDER ALA REDDY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (52.908933) | ($50.00) |
| NAGENDER ALA REDDY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 52.908933 | $50.00 |
| NAGENDER ALA REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31913356454 | $652.73 |
| NAGENDER ALA REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.911209752 | $175.91 |
| NAGENDER ALA REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 869.675677090999 | $689.46 |
| NAGENDER ALA REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 194.69790133 | $122.27 |
| NAGENDER ALA REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14901572074 | $1.66 |
| NAGENDER ALA REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.1271808259 | $36.43 |
| NAGENDER ALA REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 101.386839868 | $346.38 |
| NAGENDER ALA REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.73450337572 | $43.92 |
| NAGENDER ALA REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.531842897159999 | $58.40 |
| NAGENDER ALA REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 11.7215463862 | $11.72 |
| NAGENDER ALA REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 17.422823476 | $17.11 |
| NAGENDER ALA REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 19.121361214 | $19.12 |
| NAGENDRA SURESH BEZAWADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00653807688799999 | $202.28 |
| NAGENDRA SURESH BEZAWADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17001750903 | $345.55 |
| NAGENDRA SURESH BEZAWADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.883166973 | $11.80 |
| NAGENDRA SURESH BEZAWADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.7026383027 | $1.13 |
| NAGENDRA SURESH BEZAWADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8828067382 | $6.43 |
| NAGENDRA SURESH BEZAWADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.33925010276 | $0.44 |
| NAGESH DN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183278069200012 | $0.02 |
| NAGESH VENKAT KAMBALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 173.532850704 | $173.53 |
| NAGESHWARI JAGANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.0620814399899 | $30.21 |
| NAGESWARA RAO GUNTUPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00129630486874 | $0.00 |
| NAGESWARA RAO GUNTUPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000021812305428 | $0.00 |
| NAGESWARA RAO GUNTUPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000088174999582 | $0.00 |
| NAGESWARA RAO GUNTUPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000716131533279999 | $0.00 |
| NAGESWARA RAO GUNTUPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000019979139915 | $0.00 |
| NAGESWARA RAO GUNTUPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000032807946028 | $0.00 |
| NAGESWARA RAO REVU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00079926053755 | $0.00 |
| NAGESWARA RAO REVU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00053522810009 | $0.00 |
| NAGESWARA RAO REVU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.016846106737 | $0.19 |
| NAGESWARA RAO REVU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044836552218 | $0.00 |
| NAGESWARA REDDY CHINTAKUNTLA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004050055779) | ($1.67) |
| NAGESWARA REDDY CHINTAKUNTLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12 | $4,916.52 |
| NAGESWARA REDDY CHINTAKUNTLA | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | BTC | 0.122 | $4,937.09 |
| NAGESWARA REDDY CHINTAKUNTLA | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.002) | ($67.95) |
| NAGESWARA REDDY CHINTAKUNTLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,774.279679664) | ($3,759.10) |
| NAGESWARA REDDY CHINTAKUNTLA | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 5,774.279679664 | $3,759.10 |
| NAGESWARA REDDY CHINTAKUNTLA | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0000584018185) | ($1.67) |
| NAGESWARA REDDY CHINTAKUNTLA | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Collateral | MATIC | 4,651.162790698 | $3,044.36 |
| NAGESWARA REDDY CHINTAKUNTLA | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.11994159) | ($3,614.25) |
| NAGESWARA REDDY CHINTAKUNTLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059879797378999 | $182.21 |
| NAGESWARA REDDY CHINTAKUNTLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000134891998735 | $0.03 |
| NAGESWARA REDDY CHINTAKUNTLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.117074301 | $72.71 |
| NAGESWARA REDDY CHINTAKUNTLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 6.1127540584 | $365.37 |
| NAGESWARAN THANGANAYAGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 363.72991256899 | $363.73 |
| NAGESWARAN THANGANAYAGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 182.353562111 | $182.35 |
| NAGHMEH KERENDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083422169459 | $258.00 |
| NAGHMEH KERENDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000079816710522 | $0.16 |
| NAGHMEH KERENDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.68833327792999 | $0.69 |
| NAGHMEH KERENDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.06897922268 | $0.01 |
| NAGHMEH KERENDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.10144189618 | $7.43 |
| NAGHMEH ROOHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036455592243 | $111.63 |
| NAGHMEH ROOHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136110111393 | $25.68 |
| NAGHMEH ROOHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31696674789 | $0.32 |
| NAGHMEH ROOHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.819093956 | $17.30 |
| NAGHMEH ROOHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6906947576 | $7.68 |
| NAGHMEH ROOHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.123098115135999 | $0.12 |
| NAGHUEL PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012790118782 | $0.00 |
| NAGHUEL PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0073233507052 | $0.01 |
| NAGI EL GOHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01901161629 | $0.02 |
| NAGI HASSAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.4 | $838.90 |
| NAGI HASSAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.2469567408) | ($516.71) |
| NAGI HASSAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01519262988) | ($29.84) |
| NAGI HASSAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.664808054 | $2,063.80 |
| NAGI HASSAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.2469567408 | $306.14 |
| NAGI HASSAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.613343185) | ($2,000.00) |
| NAGI HASSAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.04876136176) | ($60.45) |
| NAGI HASSAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01203554016) | ($14.92) |
| NAGI HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000277285864689 | $0.38 |
| NAGI REDDY NALLAMILLI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | SOL | 9.699995 | $952.08 |
| NAGI REDDY NALLAMILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054977604804 | $169.68 |
| NAGI REDDY NALLAMILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028890737944 | $56.43 |
| NAGI REDDY NALLAMILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5889410571 | $3.59 |
| NAGI REDDY NALLAMILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9497947789 | $0.60 |
| NAGI REDDY NALLAMILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40865786366 | $4.54 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NAGI REDDY NALLAMILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.034433527514 | $2.52 |
| NAGI REDDY NALLAMILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19202446292 | $11.40 |
| NAGI SATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00273772892149999 | $51.04 |
| NAGI SATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.101450795199 | $0.10 |
| NAGI SATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.20290066419999 | $3.27 |
| NAGI SATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12584380178999 | $12.51 |
| NAGI SATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5037106589 | $1.50 |
| NAGI SATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.0890426986 | $0.17 |
| NAGI SATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0116386975875 | $2.64 |
| NAGI SATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.33353209791 | $18.99 |
| NAGI SATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.23609301964 | $0.60 |
| NAGI SATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.7780334527 | $1.78 |
| NAGI SATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.0367832096 | $1.62 |
| NAGI SATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.102075419355 | $11.06 |
| NAGIHAN SENGUL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BNB | 1.0375655 | $405.00 |
| NAGIHAN SENGUL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (1.037565) | ($330.81) |
| NAGIHAN SENGUL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001733) | ($54.87) |
| NAGIHAN SENGUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173422317399803 | $50.03 |
| NAGIHAN SENGUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.54317960976761 | $1.48 |
| NAGIHAN YILMAZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163629) | ($49.60) |
| NAGIHAN YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00394089459091857 | $100.01 |
| NAGLIS VITKAUSKAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11,000.0) | ($11,000.00) |
| NAGLIS VITKAUSKAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| NAGLIS VITKAUSKAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (73,478.81) | ($73,478.81) |
| NAGLIS VITKAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 16.5535552467 | $183.96 |
| NAGLIS VITKAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 657.5925597528 | $657.59 |
| NAGMA NIGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0333455259334244 | $0.04 |
| NAGMELDIN SULIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016976154314 | $0.00 |
| NAGUI HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026616942188 | $0.08 |
| NAGUI HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.2121026212 | $8.41 |
| NAGUI HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000144962620399 | $0.03 |
| NAGUI HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.064079120991 | $0.05 |
| NAGUI HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0581476965409999 | $4.40 |
| NAGUI HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00103366448919 | $0.00 |
| NAGUL MEERA SADIQ SADIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074269290887 | $21.98 |
| NAGY ANITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.709553057342 | $127.53 |
| NAGY ANITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06042022959 | $121.04 |
| NAGY ANITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.692635743 | $1.57 |
| NAGY ANITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.008959545 | $10.05 |
| NAGY ANITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3328848746 | $2.44 |
| NAGY ANITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1674084101 | $1.13 |
| NAGY ANITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.277170648 | $1.52 |
| NAGY ANITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0008680007258 | $0.00 |
| NAGY ATTILA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.904424157) | ($2.12) |
| NAGY ATTILA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1117884547) | ($219.51) |
| NAGY ATTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.958417154737 | $2.69 |
| NAGY ATTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018689165450825 | $0.02 |
| NAGY BALAZS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.95) | ($5.95) |
| NAGY BALAZS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.95) | ($5.95) |
| NAGY BALAZS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,027.5 | $1,027.50 |
| NAGY BALAZS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4.0 | $4.00 |
| NAGY BALAZS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,036.0) | ($1,036.00) |
| NAGY BALAZS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (11.91) | ($11.91) |
| NAGY BALAZS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.995728938 | $1,578.16 |
| NAGY BALAZS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.996876485) | ($1,571.96) |
| NAGY BALAZS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009022065214 | $0.00 |
| NAGY BALAZS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000123331729632529 | $0.03 |
| NAGY BALAZS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.305559554034 | $0.31 |
| NAGY BALAZS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000016769909859 | $0.00 |
| NAGY BENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.07240208161883 | $7.28 |
| NAGY BENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8537839438 | $0.41 |
| NAGY ERVIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| NAGY ERVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011072132293 | $0.31 |
| NAGY ERVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.485249628542 | $0.94 |
| NAGY ISTVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000239813293049999 | $0.00 |
| NAGY ISTVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00744969614019999 | $0.01 |
| NAGY ISTVÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00082347809367 | $0.00 |
| NAGY NORBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052572633911 | $0.02 |
| NAGY NORBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00099851493192 | $1.95 |
| NAGY NORBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0043897684786 | $0.00 |
| NAGY SÁNDOR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOT | (18.835353544) | ($349.96) |
| NAGY SÁNDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020900641465 | $0.62 |
| NAGY SÁNDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0517978840122 | $0.94 |
| NAGY ZSOMBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027360480563 | $0.03 |
| NAHAEL MÉLÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003437367338 | $0.00 |
| NAHAR ALHARBY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.01159276 | $479.15 |
| NAHAR ALHARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000833321150829999 | $24.46 |
| NAHAR ALHARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.14298883377956 | $3.83 |
| NAHAR ALHARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049140917809 | $9.57 |
| NAHAR ALHARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.1461837536 | $14.17 |
| NAHAR BIN DESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041078135642 | $0.00 |
| NAHAR SAIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1059028577 | $1.67 |
| NAHASON MWANGI WANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021084315139 | $0.04 |
| NAHBILA-MALIKHA KUMBELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026371677743 | $7.81 |
| NAHBILA-MALIKHA KUMBELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8736069373 | $1.87 |
| NAHDIER LA GUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000486378247549999 | $0.00 |
| NAHDIER LA GUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00004343432896 | $0.00 |
| NAHED LAKKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021149012484 | $0.04 |
| NAHEED AKHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.95499312796 | $1.11 |
| NAHEED NOORANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| NAHEED NOORANI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| NAHEED NOORANI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (94,641.81737737) | ($94,641.82) |
| NAHEED NOORANI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 94,641.81737737 | $94,641.82 |
| NAHEED NOORANI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| NAHEED NOORANI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| NAHEED NOORANI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| NAHEED NOORANI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| NAHEED NOORANI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| NAHEED NOORANI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| NAHEED NOORANI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| NAHEED NOORANI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| NAHEED NOORANI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| NAHEED NOORANI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| NAHEED NOORANI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| NAHEED NOORANI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| NAHEED NOORANI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (6,800.0) | ($6,800.00) |
| NAHEED NOORANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020313921242 | $0.60 |
| NAHEED NOORANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 668.5174352546 | $668.52 |
| NAHEEM SALEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014128913925 | $0.00 |
| NAHEEM SALEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.111629689781999 | $0.11 |
| NAHEL BELBACHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150868004648 | $44.65 |
| NAHEL BELBACHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016942802819 | $0.00 |
| NAHEL BELBACHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0288768953619999 | $56.40 |
| NAHEL BELBACHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000015508565491 | $0.00 |
| NAHEL MOUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037187764706 | $11.01 |
| NAHEL MOUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005341252604 | $10.42 |
| NAHEL MOUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.532359341 | $66.53 |
| NAHID ELIAS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LUNC | 300.0 | $28,259.47 |
| NAHID ELIAS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (300.0) | ($27,975.00) |
| NAHID ELIAS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 300.0 | $27,975.00 |
| NAHID ELIAS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LUNC | 81.623954 | $6,644.48 |
| NAHID ELIAS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (81.623954) | ($6,644.48) |
| NAHID ELIAS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 81.623954 | $6,644.48 |
| NAHID ELIAS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | UST | 40.0 | $40.00 |
| NAHID ELIAS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | UST | (40.0) | ($40.04) |
| NAHID ELIAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | UST | 40.0 | $40.04 |
| NAHID ELIAS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 99,967.0 | $99,967.00 |
| NAHID ELIAS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| NAHID ELIAS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| NAHID ELIAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | SOL | 100.022867 | $7,147.94 |
| NAHID ELIAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (49,967.0) | ($49,967.00) |
| NAHID ELIAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.0) | ($89,700.00) |
| NAHID ELIAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.0 | $89,700.00 |
| NAHID ELIAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (100.022867) | ($5,213.82) |
| NAHID ELIAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | SOL | 100.022867 | $5,213.82 |
| NAHID ELIAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,002.92) | ($25,002.92) |
| NAHID ELIAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,002.92 | $25,002.92 |
| NAHID ELIAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (25,002.0) | ($25,002.00) |
| NAHID ELIAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.0) | ($42,744.99) |
| NAHID ELIAS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.0 | $42,744.99 |
| NAHID ELIAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($31,207.89) |
| NAHID ELIAS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $31,207.89 |
| NAHID ELIAS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($42,610.00) |
| NAHID ELIAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.0) | ($27,666.34) |
| NAHID ELIAS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.0 | $27,666.34 |
| NAHID ELIAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.12355943) | ($35,000.00) |
| NAHID ELIAS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.12355943 | $35,000.00 |
| NAHID ELIAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.734179645) | ($1.60) |
| NAHID ELIAS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.734179645 | $1.60 |
| NAHID ELIAS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (13.0) | ($27,615.64) |
| NAHID ELIAS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (3.996796) | ($124,428.25) |
| NAHID ELIAS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.123559) | ($34,978.64) |
| NAHID ELIAS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003204) | ($99.75) |
| NAHID ELIAS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (930.329292989) | ($0.18) |
| NAHID ELIAS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 930.329292989 | $0.18 |
| NAHID ELIAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,161.982851688) | ($25,161.98) |
| NAHID ELIAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,161.982851688 | $25,161.98 |
| NAHID ELIAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1820547051) | ($5,233.89) |
| NAHID ELIAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1820547051 | $5,233.89 |
| NAHID ELIAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (25,162.902851) | ($25,162.90) |
| NAHID ELIAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.930615629) | ($2,995.54) |
| NAHID ELIAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.930615629 | $2,995.54 |
| NAHID ELIAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.930615629) | ($2,994.77) |
| NAHID ELIAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18205513) | ($5,200.04) |
| NAHID ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010220589341 | $385.74 |
| NAHID ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.2635287144623 | $36.60 |
| NAHID ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17084839236348 | $460.58 |
| NAHID ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 205.822562099381 | $205.82 |
| NAHID ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 280.555781203 | $222.42 |
| NAHID ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 15.535204191 | $172.64 |
| NAHID ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0579428027964 | $0.80 |
| NAHID ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 7.2180232394 | $417.41 |
| NAHID ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000111043442471 | $0.01 |
| NAHID ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000031810993022 | $0.00 |
| NAHID ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 5.276975431 | $269.62 |
| NAHID ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00019620805096 | $0.01 |
| NAHID ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.21602003726 | $0.06 |
| NAHID HAKEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000699046855 | $0.00 |
| NAHID JAFARZADA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| NAHID JAFARZADA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126703) | ($51.60) |
| NAHID JAFARZADA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (491.516801) | ($491.52) |
| NAHID JAFARZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126713155043475 | $50.00 |
| NAHID JAFARZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0636661907196 | $1.06 |
| NAHID PARVEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($209.23) |
| NAHID PARVEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,379.0) | ($3,063.36) |
| NAHID PARVEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.050063) | ($99.90) |
| NAHID PARVEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($7,973.08) |
| NAHID PARVEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,000.085173007) | ($2,557.04) |
| NAHID PARVEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.050795) | ($100.13) |
| NAHID PARVEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.105836596) | ($2,179.37) |
| NAHID PARVEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 2,232.572183 | $2,232.57 |
| NAHID PARVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.9574882916208 | $22.95 |
| NAHID PARVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0294301773964999 | $78.54 |
| NAHID PARVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.7705291274274 | $14.77 |
| NAHID PARVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.6161763802999 | $71.77 |
| NAHID PARVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.797706606199999 | $8.20 |
| NAHID PARVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.894355415 | $11.48 |
| NAHID PARVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.9471432775 | $0.28 |
| NAHID PARVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000056377269493 | $0.00 |
| NAHIDA LARRIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165894154281 | $48.61 |
| NAHIM ALEXANDER MALDONADO AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0302018659365336 | $0.03 |
| NAHIM NORDINE DARDEK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 1.0201933 | $2,135.95 |
| NAHIM NORDINE DARDEK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.13127031 | $3,993.77 |
| NAHIM NORDINE DARDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00329175817209999 | $73.58 |
| NAHIM NORDINE DARDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.078560049921 | $2.53 |
| NAHIM NORDINE DARDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008033535843 | $11.37 |
| NAHIMA AYALA GRAPPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13430031347 | $0.08 |
| NAHIMA DJA DAOUADJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000761244691879999 | $0.00 |
| NAHIMA DJA DAOUADJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00032588931035 | $0.00 |
| NAHIR BERDEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131348303582999 | $0.39 |
| NAHIR BERDEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118358389669 | $0.01 |
| NAHIR BERDEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0169907600469999 | $5.41 |
| NAHIR ESTEFANIA MUNOZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.001416) | ($42.57) |
| NAHIR ESTEFANIA MUNOZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 42.534 | $42.57 |
| NAHIR ESTEFANIA MUNOZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (420.0) | ($420.00) |
| NAHIR ESTEFANIA MUNOZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (42.53) | ($42.53) |
| NAHIR ESTEFANIA MUNOZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0014682 | $42.53 |
| NAHIR ESTEFANIA MUNOZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00147063) | ($44.52) |
| NAHIR ESTEFANIA MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001418438438 | $50.00 |
| NAHIR ESTEFANIA MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.15419495614565 | $1.63 |
| NAHIR PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005643883735 | $16.71 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NAHIR PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007192130987 | $14.03 |
| NAHIR PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.1125249659999 | $27.04 |
| NAHIR PRISCILA MEDINA VALDEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| NAHOM DEBESSAY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001755546957) | ($69.78) |
| NAHOM DEBESSAY | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001755546957 | $69.78 |
| NAHOM DEBESSAY | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00175554) | ($70.02) |
| NAHOM DEBESSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003734130930079 | $0.15 |
| NAHOM DEBESSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1814374584694 | $0.18 |
| NAHOM GEBRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02826894228 | $0.02 |
| NAHOM ZEHAIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066455794169 | $0.21 |
| NAHOMA MAENTZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00015 | $5.87 |
| NAHOMA MAENTZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.04 | $1,587.06 |
| NAHOMA MAENTZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.025 | $991.90 |
| NAHOMA MAENTZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 2,680.82377 | $2,680.82 |
| NAHOMA MAENTZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.023908) | ($700.62) |
| NAHOMA MAENTZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017543) | ($497.76) |
| NAHOMA MAENTZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| NAHOMA MAENTZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,675.0) | ($2,675.00) |
| NAHOMA MAENTZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025921) | ($718.53) |
| NAHOMA MAENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030472804621 | $0.90 |
| NAHOMA MAENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00431209252819999 | $0.00 |
| NAHOMA MAENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025324547776 | $0.00 |
| NAHOMA MAENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005208714075673 | $16.12 |
| NAHOMA MAENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052968046109 | $10.34 |
| NAHOMA MAENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.616222087708 | $16.62 |
| NAHOMA MAENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00063564732013999 | $0.00 |
| NAHOMIE EXUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104163760064 | $0.00 |
| NAHOMY SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007519709206 | $0.00 |
| NAHOMY SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112233546639999 | $0.01 |
| NAHRAIN SHASTEEN | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Deposit | BTC | 0.000716 | $19.76 |
| NAHRAIN SHASTEEN | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Deposit | BTC | 0.000717 | $19.79 |
| NAHRAIN SHASTEEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00072567) | ($20.00) |
| NAHRAIN SHASTEEN | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00072567 | $20.00 |
| NAHRAIN SHASTEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069124023984 | $214.02 |
| NAHSHON YISRAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006165979567 | $0.00 |
| NAHSHON YISRAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035632248208 | $0.00 |
| NAHSHON YISRAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05882145918 | $0.06 |
| NAHSHON YISRAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.143461467949999 | $0.11 |
| NAHSHON YISRAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.100204903743 | $0.10 |
| NAHSHON YISRAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00084834924753 | $0.00 |
| NAHSHON YISRAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000019126475802 | $0.00 |
| NAHSHON YISRAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000058741894556 | $0.00 |
| NAHUAL BENJAMIN NEHUEN GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001707345982 | $50.00 |
| NAHUAL BENJAMIN NEHUEN GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3687108095714 | $0.78 |
| NAHUEL ALCIDES SANCHEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (410.0991) | ($410.10) |
| NAHUEL ALCIDES SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8956247853727 | $1.86 |
| NAHUEL ALEJANDRO BUSTOS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 405.0 | $405.00 |
| NAHUEL ALEJANDRO BUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002468282569 | |
| NAHUEL ALEJANDRO BUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9645288276628 | $2.73 |
| NAHUEL ALEJANDRO ROBLES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (402.634243) | ($402.63) |
| NAHUEL ALEJANDRO ROBLES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126) | ($49.28) |
| NAHUEL ALEJANDRO ROBLES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001660081685) | ($4.69) |
| NAHUEL ALEJANDRO ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001260000308 | $50.00 |
| NAHUEL ALEJANDRO ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.123216034672287 | $0.25 |
| NAHUEL ALEJANDRO ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000332155553999999 | $0.01 |
| NAHUEL ALEJANDRO ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0616351517 | $1.06 |
| NAHUEL ALEJANDRO SOLIS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| NAHUEL ALEJANDRO SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022343320755472 | $50.18 |
| NAHUEL ALEJANDRO SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9835702756 | $3.98 |
| NAHUEL AMADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009365027624 | $0.00 |
| NAHUEL AMADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018738454322 | $0.00 |
| NAHUEL ARMENDANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.779) | ($4,216.48) |
| NAHUEL ARMENDANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006865309971) | ($1.25) |
| NAHUEL ARMENDANO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.8984 | $3,688.95 |
| NAHUEL ARMENDANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.832646319) | ($3,561.18) |
| NAHUEL ARMENDANO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BNB | (1.003132208) | ($301.87) |
| NAHUEL ARMENDANO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0008547538086) | ($1.25) |
| NAHUEL ARMENDANO | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001155685506) | ($1.25) |
| NAHUEL ARMENDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017657612157 | $0.01 |
| NAHUEL ARMENDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093740224462999 | $25.33 |
| NAHUEL ARMENDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000026851446571 | $0.00 |
| NAHUEL ARMENDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008494895487 | $0.01 |
| NAHUEL ARMENDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0080763347407522 | $2.92 |
| NAHUEL BASILE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20420117) | ($7,954.93) |
| NAHUEL BASILE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00013016) | ($4.21) |
| NAHUEL BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000512972763956914 | $20.62 |
| NAHUEL BATISTA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.3 | $12,029.28 |
| NAHUEL BATISTA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BTC | (0.7669005769) | ($30,800.00) |
| NAHUEL BATISTA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 7,700.0 | $7,700.00 |
| NAHUEL BATISTA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| NAHUEL BATISTA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (7,500.0) | ($7,500.00) |
| NAHUEL BATISTA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002155881662) | ($6.42) |
| NAHUEL BATISTA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | SOL | (58.49602) | ($2,452.00) |
| NAHUEL BATISTA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 2,431.299 | $2,452.00 |
| NAHUEL BATISTA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | MATIC | (621.634) | ($366.48) |
| NAHUEL BATISTA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 363.432 | $366.48 |
| NAHUEL BATISTA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (2,700.0) | ($2,700.00) |
| NAHUEL BATISTA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | SOL | 65.38688 | $2,700.00 |
| NAHUEL BATISTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SOL | (65.50976) | ($2,227.99) |
| NAHUEL BATISTA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 2,212.327 | $2,227.99 |
| NAHUEL BATISTA | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.42) | ($6.42) |
| NAHUEL BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00232548695371999 | $96.02 |
| NAHUEL BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020221177951 | $0.04 |
| NAHUEL BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.6844864945179 | $13.68 |
| NAHUEL BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.87550618455899 | $5.87 |
| NAHUEL BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.55999336856314 | $37.21 |
| NAHUEL CHAMORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003964096144 | $0.00 |
| NAHUEL CHAMORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0145614520059999 | $0.01 |
| NAHUEL CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027418669699 | $0.00 |
| NAHUEL CORTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014245507846 | $0.00 |
| NAHUEL CORTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060420714108 | $0.01 |
| NAHUEL ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016883838264999 | $0.01 |
| NAHUEL ESTELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016507040898 | $0.00 |
| NAHUEL EZEQUIEL GODOY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.001478) | ($42.92) |
| NAHUEL EZEQUIEL GODOY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 42.861 | $42.92 |
| NAHUEL EZEQUIEL GODOY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (444.848911) | ($444.85) |
| NAHUEL EZEQUIEL GODOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147955413788611 | $50.04 |
| NAHUEL EZEQUIEL GODOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.495514322978 | $1.50 |
| NAHUEL FACUNDO LUCHESSI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.001262) | ($50.24) |
| NAHUEL FACUNDO LUCHESSI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 49.977 | $50.24 |
| NAHUEL FACUNDO LUCHESSI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (450.977) | ($450.98) |
| NAHUEL FACUNDO LUCHESSI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.001301) | ($49.97) |
| NAHUEL FACUNDO LUCHESSI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 50.007 | $49.97 |
| NAHUEL FACUNDO LUCHESSI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| NAHUEL FACUNDO LUCHESSI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (0.8196) | ($1.70) |
| NAHUEL FACUNDO LUCHESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256343094620017 | $100.00 |
| NAHUEL FACUNDO LUCHESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.498356756924969 | $1.06 |
| NAHUEL FACUNDO LUCHESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000027211517654 | $0.00 |
| NAHUEL FACUNDO LUCHESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1990486514895 | $0.20 |
| NAHUEL FERREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011717172713973 | $3.47 |
| NAHUEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000914447114199999 | $0.00 |
| NAHUEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17558065192 | $0.18 |
| NAHUEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.01015757259 | $26.60 |
| NAHUEL HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00088075957236 | $0.00 |
| NAHUEL HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026407142163 | $0.00 |
| NAHUEL HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017719950091 | $0.02 |
| NAHUEL IBANEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.01010162 | $308.34 |
| NAHUEL IBANEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010262) | ($315.36) |
| NAHUEL IBANEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (51.06728) | ($51.07) |
| NAHUEL IBANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013069769624546 | $0.39 |
| NAHUEL IBANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.409720548982263 | $0.55 |
| NAHUEL IBANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.06728076923 | $0.07 |
| NAHUEL IBANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000085806062205 | $0.00 |
| NAHUEL JESUS AURELIO OROPEZA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 401.979176 | $401.98 |
| NAHUEL JESUS AURELIO OROPEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022204865774464 | $50.18 |
| NAHUEL JESUS AURELIO OROPEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.967273672 | $3.97 |
| NAHUEL LAPORTE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (1.1023) | ($2.49) |
| NAHUEL LIZARAZU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| NAHUEL LIZARAZU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | CEL | 9.181 | $20.00 |
| NAHUEL LIZARAZU | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1992176508) | ($0.42) |
| NAHUEL LIZARAZU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 159.07703 | $159.08 |
| NAHUEL LIZARAZU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.012887) | ($493.00) |
| NAHUEL LIZARAZU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 492.379 | $493.00 |
| NAHUEL LIZARAZU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (650.0) | ($650.00) |
| NAHUEL LIZARAZU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | CEL | 1,044.176120901 | $2,134.72 |
| NAHUEL LIZARAZU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| NAHUEL LIZARAZU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9.036 | $9.04 |
| NAHUEL LIZARAZU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (402.456603) | ($402.46) |
| NAHUEL LIZARAZU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03363399) | ($1,026.05) |
| NAHUEL LIZARAZU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001715) | ($51.15) |
| NAHUEL LIZARAZU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,495.443) | ($944.63) |
| NAHUEL LIZARAZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013745969964 | $500.00 |
| NAHUEL LIZARAZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.2591381588781 | $44.45 |
| NAHUEL LOPEPE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | AVAX | 0.73540066 | $23.09 |
| NAHUEL LOPEPE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (188.9) | ($188.90) |
| NAHUEL LOPEPE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | DOT | (0.8977) | ($10.04) |
| NAHUEL LOPEPE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0003358 | $10.04 |
| NAHUEL LOPEPE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.02988625 | $882.41 |
| NAHUEL LOPEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002542981743206 | $58.05 |
| NAHUEL LOPEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1165265506776 | $0.10 |
| NAHUEL LOPEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.037527375458 | $0.45 |
| NAHUEL LOPEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.2433210245 | $1.24 |
| NAHUEL LOPEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0051253273078 | $0.11 |
| NAHUEL MARROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000133419311524 | $0.04 |
| NAHUEL MARROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00130340269315999 | $0.00 |
| NAHUEL MARROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000132188937655 | $0.03 |
| NAHUEL MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001053305271 | $0.00 |
| NAHUEL MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000073480635706 | $0.00 |
| NAHUEL MAURIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013776054092 | $0.00 |
| NAHUEL MAURIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0097513384575 | $0.01 |
| NAHUEL MAXIMILIANO CARRIZO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| NAHUEL MAXIMILIANO CARRIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001183449929 | $50.00 |
| NAHUEL MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000033188600219 | $0.00 |
| NAHUEL MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.221654814956189 | $0.19 |
| NAHUEL MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000007237421215 | $0.00 |
| NAHUEL MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.943384037 | $0.00 |
| NAHUEL MINOTTI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00907048) | ($269.50) |
| NAHUEL MINOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.83068178445079 | $3.26 |
| NAHUEL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072356242456886 | $0.01 |
| NAHUEL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00096790483668 | $0.00 |
| NAHUEL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000133261050099 | $0.00 |
| NAHUEL NEGRO LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000802460041899999 | $0.00 |
| NAHUEL NEGRO LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016049174307 | $0.00 |
| NAHUEL NEGRO LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040554171517 | $0.00 |
| NAHUEL PABLO ZURITA TURK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (18.951058233) | ($56,042.65) |
| NAHUEL PABLO ZURITA TURK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LINK | (307.883817427) | ($3,722.32) |
| NAHUEL PABLO ZURITA TURK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (22.659641076) | ($64,218.99) |
| NAHUEL PABLO ZURITA TURK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (1.69422347) | ($64,977.51) |
| NAHUEL PABLO ZURITA TURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166070024771626 | $65.88 |
| NAHUEL PABLO ZURITA TURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082194930786862 | $244.14 |
| NAHUEL PABLO ZURITA TURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3284883524475 | $4.37 |
| NAHUEL PABLO ZURITA TURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0033212270154 | $0.00 |
| NAHUEL PALAVECINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0192839763200995 | $0.02 |
| NAHUEL PANIAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026895040954417 | $0.00 |
| NAHUEL PANIAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000022964355956 | $0.00 |
| NAHUEL PANIAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000085630063397999 | $0.00 |
| NAHUEL POZUETA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.001235) | ($49.95) |
| NAHUEL POZUETA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 49.839 | $49.95 |
| NAHUEL POZUETA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (49.852223) | ($49.85) |
| NAHUEL POZUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123342955255683 | $50.00 |
| NAHUEL POZUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000003015591984 | $0.00 |
| NAHUEL POZUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00599447199254299 | $0.01 |
| NAHUEL POZUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016460718572 | $0.00 |
| NAHUEL POZUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00023804202638 | $0.00 |
| NAHUEL POZUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000081976455053 | $0.00 |
| NAHUEL POZUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00000638499947729999 | $0.00 |
| NAHUEL QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000014844509759999 | $0.00 |
| NAHUEL QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00079331661319 | $0.00 |
| NAHUEL QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0006783168057 | $0.00 |
| NAHUEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000114329146169999 | $0.00 |
| NAHUEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054576470687 | $0.06 |
| NAHUEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016381576939 | $0.02 |
| NAHUEL SALVATIERRA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00140548 | $54.39 |
| NAHUEL SALVATIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1305033076198 | $0.96 |
| NAHUEL SALVATIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5604123549 | $2.56 |
| NAHUEL SALVATIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.003865070642 | $0.00 |
| NAHUEL SCHIAVONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025228019171 | $0.01 |
| NAHUEL SCHIAVONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018091840976 | $0.02 |
| NAHUEL SEBASTIAN STANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.49418226073 | $1.49 |
| NAHUEL STIVELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00634595811906 | $0.01 |
| NAHUEL STIVELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0289945028779999 | $0.03 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NAHUEL TARRICONE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | AVAX | 9.82775 | $787.77 |
| NAHUEL TARRICONE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ADA | (1,519.563725) | ($1,428.29) |
| NAHUEL TARRICONE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0880185 | $3,642.73 |
| NAHUEL TARRICONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140526790503 | $40.19 |
| NAHUEL TARRICONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.487720341 | $28.13 |
| NAHUEL TARRICONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.92271430893899 | $1.80 |
| NAHUEL TARRICONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015905147135 | $0.02 |
| NAHUEL TARRICONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.106711851163 | $3.57 |
| NAHUEL TOLOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001100109039 | $0.00 |
| NAHUEL URSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00684266723069999 | $0.01 |
| NAHUEL VARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014613986757 | $0.00 |
| NAHUEL VARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0094972653334 | $0.01 |
| NAHUEL VARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00030824803731999 | $0.00 |
| NAHUM FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.760090563789372 | $0.77 |
| NAHUM MENASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000158568734407 | $0.00 |
| NAHUM MENASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013739972095999 | $0.00 |
| NAHYAN MOHAMED YASLAM ALI BASALOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.01378308669 | $111.22 |
| NAHYAN MOHAMED YASLAM ALI BASALOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.4232118659999 | $9.68 |
| NAHYANG KOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096452525389 | $0.30 |
| NAHYUN LEE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | CEL | (4.5096) | ($9.72) |
| NAHYUN LEE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | CEL | (0.6653) | ($1.47) |
| NAHYUN LEE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | SOL | (1.17346636) | ($114.48) |
| NAHYUN LEE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130721) | ($51.22) |
| NAHYUN LEE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.42438847) | ($1,218.18) |
| NAHYUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000313985284048 6 | $0.13 |
| NAHYUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.667343378906805 | $1.43 |
| NAHYUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006104662370448 | $1.81 |
| NAHYUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.002199082849604 | $0.22 |
| NAI CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000336973295819999 | $9.97 |
| NAI CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108163514494 | $21.11 |
| NAI CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.95266860349999 | $3.93 |
| NAI CHIANG GOH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | CEL | (1,101.2076) | ($837.56) |
| NAI CHIANG GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.8572514215209 | $14.33 |
| NAI FONG KOH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003469774122) | ($10.63) |
| NAI FONG KOH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003626612864) | ($10.63) |
| NAI FONG KOH | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005200520547) | ($10.63) |
| NAI FONG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00360590054 | $110.40 |
| NAI FONG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.126797402431 | $0.13 |
| NAI FONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026956558617 | $81.85 |
| NAI FONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.649581301626 | $24.10 |
| NAI FONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030315022848 | $59.35 |
| NAI FONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.2937300576 | $0.02 |
| NAI MAN LAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0006551950067) | ($0.95) |
| NAI MAN LAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.848212053) | ($4,159.10) |
| NAI MAN LAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003552) | ($1.00) |
| NAI MAN LAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08265388) | ($2,310.34) |
| NAI MAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000888875449024099 | $29.53 |
| NAI MAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.317949804239999 | $0.36 |
| NAI MAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026500719362745 | $61.11 |
| NAI WEN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000125306181612 | $0.00 |
| NAI WEN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000061208359174999 | $0.00 |
| NAI YI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016668257293 | $49.61 |
| NAI YI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.1467937048999 | $104.43 |
| NAIANE ALEXANDRE SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000072048671615999 | $0.00 |
| NAIANE LORAINE SANTANA SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000181756195731 | $0.00 |
| NAIARA DE ANDRADE PIAUHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000130556766845 | $0.00 |
| NAIARA LUCHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027571908759 | $0.01 |
| NAIARA PORRAS RENTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109192453693 | $0.32 |
| NAIARA PORRAS RENTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.36281595407 | $1.59 |
| NAIARA SÁEZ VILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000126932260314 | $0.04 |
| NAIARA SÁEZ VILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107691003454 | $0.01 |
| NAIBIL TALEB KHELIFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000560739156864 | $2.91 |
| NAIBIL TALEB KHELIFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015647584192 | $0.02 |
| NAIBIL TALEB KHELIFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019777418135 | $0.00 |
| NAIBIL TALEB KHELIFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00712833301089999 | $0.01 |
| NAIBIL TALEB KHELIFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000078673279616 | $0.03 |
| NAIBUKA TUNABUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000198172803359999 | $0.00 |
| NAICHING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039200007516 | $0.12 |
| NAICHING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7662288917 | $19.63 |
| NAIDA ARSLANAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000826569016579999 | $0.00 |
| NAIDMARA PARADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000127060357561 | $0.00 |
| NAIDMARA PARADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0051343410495 | $1.02 |
| NAIDONG SHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033245492132 | $0.98 |
| NAIDONG SHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.202350243 | $89.20 |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | DOT | 56.98 | $1,049.24 |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (56.98) | ($1,054.13) |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | DOT | 56.98 | $1,054.13 |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ADA | 999.8 | $957.44 |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (999.8) | ($955.30) |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | ADA | 999.8 | $955.30 |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | AVAX | 6.987 | $545.59 |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (6.987) | ($544.64) |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 6.987 | $544.64 |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | USDC | 11,157.259425 | $11,157.26 |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (11,157.259425) | ($11,157.26) |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 11,157.259425 | $11,157.26 |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | MATIC | 1,098.43402839 | $1,504.85 |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,098.43402839) | ($1,508.07) |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,098.43402839 | $1,508.07 |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.14999673 | $5,794.29 |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.14999673) | ($5,799.47) |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.14999673 | $5,799.47 |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | XTZ | 299.99858 | $813.00 |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | XTZ | (299.99858) | ($812.65) |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | XTZ | 299.99858 | $812.65 |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 1.0001005 | $2,836.67 |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.0001005) | ($2,836.67) |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.0001005 | $2,836.67 |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | DOT | 159.98 | $2,518.02 |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (159.98) | ($2,522.08) |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | DOT | 159.98 | $2,522.08 |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ADA | 200.9 | $155.91 |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (200.9) | ($156.08) |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | ADA | 200.9 | $156.08 |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (9,930.0) | ($9,930.00) |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | AVAX | 19.986 | $1,160.79 |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (19.986) | ($1,161.39) |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 19.986 | $1,161.39 |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | SOL | 10.011725768 | $866.94 |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (10.011725768) | ($866.94) |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | SOL | 10.011725768 | $866.94 |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | SOL | 4.999995 | $382.43 |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (4.999995) | ($381.20) |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | SOL | 4.999995 | $381.20 |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | DOT | 99.78 | $1,197.75 |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (99.78) | ($1,196.75) |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | DOT | 99.78 | $1,196.75 |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | DOT | 49.98 | $545.78 |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (49.98) | ($546.02) |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | DOT | 49.98 | $546.02 |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 9,460.126922 | $9,460.13 |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,460.126922) | ($9,460.13) |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,460.126922 | $9,460.13 |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | SOL | 9.999995 | $522.08 |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (9.999995) | ($521.32) |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | SOL | 9.999995 | $521.32 |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ADA | 499.8 | $269.29 |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (499.8) | ($269.13) |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ADA | 499.8 | $269.13 |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 19,495.521212 | $19,495.52 |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (19,495.521212) | ($19,495.52) |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 19,495.521212 | $19,495.52 |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | LUNC | 828,998.0 | $69.89 |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (828,998.0) | ($69.40) |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 828,998.0 | $69.40 |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | AVAX | 99.988 | $2,710.62 |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (99.988) | ($2,703.14) |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 99.988 | $2,703.14 |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | SOL | 9.999995 | $371.34 |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (9.999995) | ($374.54) |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | SOL | 9.999995 | $374.54 |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 1.499097 | $2,649.35 |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.499097) | ($2,647.15) |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.499097 | $2,647.15 |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | MATIC | 1,996.875712 | $1,189.05 |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,996.875712) | ($1,189.45) |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,996.875712 | $1,189.45 |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (828,998.0) | ($77.88) |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 828,998.0 | $77.88 |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (828,998.0) | ($77.63) |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 828,998.0 | $77.63 |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.09999624 | $3,122.48 |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.09999624) | ($3,123.94) |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.09999624 | $3,123.94 |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | LINK | 99.69521 | $716.81 |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (99.69521) | ($717.81) |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | LINK | 99.69521 | $717.81 |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (130.150591617) | ($2,652.87) |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 130.150591617 | $2,652.87 |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (130.150591617) | ($2,640.76) |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 130.150591617 | $2,640.76 |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | LTC | 9.9999958 | $523.78 |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (9.9999958) | ($523.78) |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | LTC | 9.9999958 | $523.78 |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015278886406825 | $38.73 |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 593.121825865666 | $1,215.76 |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017436845258 | $24.93 |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,966.728824088 | $5,966.73 |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.862184016 | $16.53 |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.5894278981 | $6.25 |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.44632461224 | $47.04 |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1256825083 | $0.83 |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.987032369 | $0.26 |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.012589157583 | $0.66 |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.285416330394 | $11.84 |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.718321804149999 | $16.01 |
| NAIDU APPALASWAMY SANDRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.9697894056 | $5.19 |
| NAIDUWA HANDI KAVINDU MANUKA THESHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.64829896359099 | $1.58 |
| NAIDUWA HANDI MANJULA PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018845134765 | $0.56 |
| NAIDUWA HANDI MANJULA PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.0064455662 | $7.01 |
| NAIELY ALEJANDRA HERRERA ESQUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001258249894 | $50.00 |
| NAIELY ALEJANDRA HERRERA ESQUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001669040514 | $0.01 |
| NAIELY ALEJANDRA HERRERA ESQUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5305329979 | $0.53 |
| NAIER FAHEEM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00050888 | $20.87 |
| NAIER FAHEEM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00052412 | $20.25 |
| NAIER FAHEEM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00056141 | $15.47 |
| NAIER FAHEEM | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00058539 | $17.44 |
| NAIER FAHEEM | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00051495 | $15.31 |
| NAIER FAHEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000809797206349999 | $26.16 |
| NAIER FAHEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.6892315378583 | $6.62 |
| NAIER FAHEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136632363979999 | $3.01 |
| NAIER FAHEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062120987032 | $0.01 |
| NAIER FAHEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9053154372 | $1.28 |
| NAIF ABDULLAH S ALOTAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4636091370718 | $0.97 |
| NAIF ABDULLAH S ALOTAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1755691195 | $2.18 |
| NAIF AL LAMKI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00206129) | ($65.21) |
| NAIF AL LAMKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162815439049999 | $0.57 |
| NAIF AL LAMKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0695421668073164 | $0.06 |
| NAIF ALANAZI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (20,307.504782) | ($8,794.53) |
| NAIF ALANAZI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | 1INCH | (406.3642) | ($380.06) |
| NAIF ALANAZI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | EOS | (461.7) | ($632.65) |
| NAIF ALANAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.3839751148199 | $44.00 |
| NAIF ALI MUBARAK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.05417792 | $2,067.36 |
| NAIF ALI MUBARAK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (2.0) | ($4.20) |
| NAIF ALI MUBARAK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 4.197 | $4.20 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NAIF ALI MUBARAK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.05) | ($1,969.50) |
| NAIF ALI MUBARAK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 1,961.094 | $1,969.50 |
| NAIF ALI MUBARAK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (2.516) | ($5.37) |
| NAIF ALI MUBARAK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 5.346 | $5.37 |
| NAIF ALI MUBARAK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,971.597736) | ($1,971.60) |
| NAIF ALI MUBARAK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 30.0 | $30.02 |
| NAIF ALI MUBARAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (2.64111) | ($911.82) |
| NAIF ALI MUBARAK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | CEL | (6.997) | ($5.46) |
| NAIF ALI MUBARAK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0001835 | $5.46 |
| NAIF ALI MUBARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.4722927405983 | $27.15 |
| NAIF ALI MUBARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001265763529 | $0.00 |
| NAIF MANSOURI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.04585957505) | ($0.10) |
| NAIF MANSOURI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.04726193598) | ($0.10) |
| NAIF MANSOURI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.805014787) | ($7.08) |
| NAIF MANSOURI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.294282279) | ($7.08) |
| NAIF MANSOURI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 10.564343342 | $12,489.61 |
| NAIF MANSOURI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.45850342) | ($10,000.00) |
| NAIF MANSOURI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2539664806) | ($300.25) |
| NAIF MANSOURI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.007045933349) | ($8.33) |
| NAIF MANSOURI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.32674133) | ($10,000.00) |
| NAIF MANSOURI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2500103252) | ($300.25) |
| NAIF MANSOURI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006936175528) | ($8.33) |
| NAIF MANSOURI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 10.353988737 | $12,434.62 |
| NAIF MANSOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 230.925273378231 | $251.64 |
| NAIF MANSOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133158419719 | $16.41 |
| NAIF MANSOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.5321067501 | $31.18 |
| NAIF MANSOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.947141970599999 | $53.92 |
| NAIKA GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022850105177 | $0.02 |
| NAIL ARKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00081226540072 | $0.00 |
| NAIL ERDEM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | AVAX | 6.99 | $423.58 |
| NAIL ERDEM | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.015297) | ($172.17) |
| NAIL ERDEM | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001651) | ($49.16) |
| NAIL ERDEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001651890237 | $50.00 |
| NAIL ERDEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03480350338689 | $0.02 |
| NAIL ERDEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.035115450269706 | $1.05 |
| NAIL FARITOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020437778537 | $0.60 |
| NAIL FARITOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.0137827845 | $7.01 |
| NAIL MEZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161184895523 | $0.48 |
| NAIL MEZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022678364973 | $0.00 |
| NAIL MINGAZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025863379156 | $0.77 |
| NAIL MINGAZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065886281594 | $0.01 |
| NAILE AGUIRRE CARVAJAL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.325829384) | ($2.80) |
| NAILE AGUIRRE CARVAJAL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.547866243) | ($2.79) |
| NAILE AGUIRRE CARVAJAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0006427010583) | ($15.00) |
| NAILE AGUIRRE CARVAJAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02142336861) | ($500.00) |
| NAILE AGUIRRE CARVAJAL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.02677646335 | $624.94 |
| NAILE AGUIRRE CARVAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020137071520488 | $0.42 |
| NAILE AGUIRRE CARVAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.662390453389999 | $0.91 |
| NAILE AGUIRRE CARVAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.09296114863 | $0.24 |
| NAILI GHAZALI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | CEL | (15.2054) | ($33.00) |
| NAILI GHAZALI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (3.2905) | ($3.24) |
| NAILI GHAZALI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($203.54) |
| NAILI GHAZALI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.09949999 | $200.19 |
| NAILI GHAZALI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | CEL | (5.574) | ($4.19) |
| NAILI GHAZALI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($9.35) |
| NAILI GHAZALI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($93.45) |
| NAILI GHAZALI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9) | ($1,649.96) |
| NAILI GHAZALI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($91.86) |
| NAILI GHAZALI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.051729) | ($1,840.27) |
| NAILI GHAZALI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (9.741127) | ($86.32) |
| NAILI GHAZALI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010674) | ($323.68) |
| NAILI GHAZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000899904683571 | $3.11 |
| NAILI GHAZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.1592356081108 | $34.05 |
| NAILI GHAZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004407173442513 | $8.32 |
| NAILI GHAZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00021551244518 | $0.00 |
| NAILI GHAZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06796510103867 | $0.64 |
| NAILI GHAZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000010233493003 | $0.00 |
| NAIM BEN LETAIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021833861009 | $0.00 |
| NAIM CEYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136715185816999 | $0.40 |
| NAIM CEYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017434890421 | $3.40 |
| NAÏM CHELBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000002662106 | $0.00 |
| NAÏM CHELBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000180964664 | $0.00 |
| NAÏM CHELBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0054081432295 | $0.02 |
| NAÏM CHELBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000000000183865029999999 | $0.00 |
| NAÏM CHELBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000000009147192 | $0.00 |
| NAÏM DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.529890118101 | $0.50 |
| NAIM HAKIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.914593301 | $1.91 |
| NAIM HAKIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000123832629235 | $0.00 |
| NAIM HAKIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000116328781429 | $0.00 |
| NAIM HAKIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000186889420219999 | $0.00 |
| NAIM HAKIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000017083899522999 | $0.00 |
| NAIM HAKIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000065610277739 | $0.01 |
| NAIM HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21801820351993 | $0.21 |
| NAÏM KELDI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XRP | (2,292.058085) | ($1,160.39) |
| NAÏM KELDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.3488330534104 | $17.42 |
| NAIM LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014377604179 | $434.92 |
| NAIM LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36187650141 | $737.39 |
| NAIM LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 97.440295982 | $77.25 |
| NAIM PUNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161375772023 | $0.48 |
| NAIM PUNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.476171831 | $28.92 |
| NAIM PUNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.8197409416 | $0.56 |
| NAÏM SAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050433458106 | $0.00 |
| NAÏM SAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034473962078 | $0.00 |
| NAÏM SAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000050239001226 | $0.00 |
| NAÏM SAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00023672244409 | $0.00 |
| NAÏM SAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000021135556409 | $0.00 |
| NAIM SAKIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.183297730859999 | $0.18 |
| NAIM ZUHAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020913467804 | $0.62 |
| NAIM ZUHAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.5411208628 | $5.99 |
| NAIM ZUHAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.244437947539999 | $2.72 |
| NAIM ZUHAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.4631125615 | $5.96 |
| NAIMA RASOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002700831167 | $0.80 |
| NAIMA RASOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000078133567272 | $0.00 |
| NAIMA RASOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.384237749709999 | $0.06 |
| NAIMA RASOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355996396549999 | $0.36 |
| NAIMAH BT MUSTAFAH KAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141841301529 | $2.77 |
| NAIMAN MIHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048287333884 | $0.01 |
| NAIME NUR OZAKILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000030829344789 | $0.00 |
| NAIMUL HUQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244340993895 | $73.38 |
| NAIMUL HUQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145336613009999 | $28.36 |
| NAINA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.246039898382 | $1.23 |
| NAINA MOHAMED ISMAIL SICKENDER MARAIKAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.758737754695 | $32.78 |
| NAING BA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.164686869832921 | $0.19 |
| NAING MAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118199278995 | $0.35 |
| NAING MAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1140178011214 | $0.13 |
| NAING MAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.6313550749 | $84.81 |
| NAING MAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 359.895376235 | $359.90 |
| NAING WIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084138919835 | $0.01 |
| NAING WIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109682817197 | $21.40 |
| NAING WIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.48381952325 | $0.48 |
| NAINO PTY LTD | PARKES LANE, TERRANORA, 2486 AUSTRALIA | 5/22/2022 | Earn | Outgoing | Withdrawal | DOT | (144.791337) | ($1,471.08) |
| NAINO PTY LTD | PARKES LANE, TERRANORA, 2486 AUSTRALIA | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($19.99) |
| NAINO PTY LTD | PARKES LANE, TERRANORA, 2486 AUSTRALIA | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (2.614699) | ($5,275.55) |
| NAINO PTY LTD | PARKES LANE, TERRANORA, 2486 AUSTRALIA | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000681) | ($20.01) |
| NAINO PTY LTD | PARKES LANE, TERRANORA, 2486 AUSTRALIA | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (1.06558447) | ($32,049.15) |
| NAINO PTY LTD | PARKES LANE, TERRANORA, 2486 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021492297217192 | $68.08 |
| NAINO PTY LTD | PARKES LANE, TERRANORA, 2486 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.803729189 | $155.87 |
| NAINO PTY LTD | PARKES LANE, TERRANORA, 2486 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009014551129635 | $20.10 |
| NAINO PTY LTD | PARKES LANE, TERRANORA, 2486 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7993031071176 | $8.91 |
| NAINOA CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116704980570999 | $34.54 |
| NAINOA CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.162409518549999 | $0.13 |
| NAINOA HART | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (462.54) | ($462.54) |
| NAINOA HART | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0112305 | $462.54 |
| NAINOA HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117187073574 | $34.58 |
| NAINOA HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056161318735 | $10.96 |
| NAINOA HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.56075965437 | $0.56 |
| NAIPAPORN MIADMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000072268169699999 | $0.00 |
| NAIPAPORN MIADMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083580224946 | $0.01 |
| NAIPAPORN MIADMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034903522951 | $0.00 |
| NAIQUAN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00294117258449999 | $89.55 |
| NAIQUAN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059307055186 | $118.72 |
| NAIQUAN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000033937692732 | $0.00 |
| NAIR PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000116703850914 | $0.00 |
| NAIR PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019218106299 | $0.00 |
| NAIRA GALOYAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.661550403) | ($3,467.62) |
| NAIRA GALOYAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.661550403 | $3,467.62 |
| NAIRA GALOYAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3270565601) | ($9,513.91) |
| NAIRA GALOYAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3270565601 | $9,513.91 |
| NAIRA GALOYAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.66155) | ($3,485.33) |
| NAIRA GALOYAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.327056) | ($9,446.69) |
| NAIRA GALOYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124468278553929 | $47.31 |
| NAIRA GALOYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008374104424862 | $23.19 |
| NAIRA GALOYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045650606856 | $0.00 |
| NAIRA GALOYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0155914038439999 | $1.14 |
| NAIRA GALOYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038242282012 | $0.87 |
| NAIRA GALOYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0050323994327 | $0.36 |
| NAIRA GRIGORYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015328572728 | $0.00 |
| NAIRA GRIGORYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013788580405 | $0.01 |
| NAIRA HARUTYUNYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031068918318 | $0.00 |
| NAIRA HARUTYUNYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089711743857 | $0.01 |
| NAIRA NERSESYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045838306373 | $0.00 |
| NAIRA NERSESYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0253871079329999 | $0.03 |
| NAÏRI ANTONIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000136700409093 | $0.00 |
| NAIRI TSHAGHARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001138045754 | $50.00 |
| NAIRI TSHAGHARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1964102926265 | $0.20 |
| NAISH PALMER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (41.360582984) | ($400.00) |
| NAISH PALMER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 51.560246163 | $498.64 |
| NAISH PALMER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (1.24081749) | ($12.00) |
| NAISH PALMER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 101.619873573 | $982.77 |
| NAISH PALMER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (2.481634979) | ($24.00) |
| NAISH PALMER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (82.721165968) | ($800.00) |
| NAISH PALMER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (25.375918315) | ($245.41) |
| NAISH PALMER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (20.782295046) | ($200.00) |
| NAISH PALMER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 25.1853545 | $242.37 |
| NAISH PALMER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (0.6234688514) | ($6.00) |
| NAISH PALMER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (3.779590603) | ($35.46) |
| NAISH PALMER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| NAISH PALMER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| NAISH PALMER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 71.83908046 | $669.71 |
| NAISH PALMER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LINK | (54.7485) | ($510.00) |
| NAISH PALMER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 505.985 | $510.00 |
| NAISH PALMER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| NAISH PALMER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 73.690350479 | $686.45 |
| NAISH PALMER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LINK | (76.2185) | ($710.00) |
| NAISH PALMER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 701.057 | $710.00 |
| NAISH PALMER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| NAISH PALMER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 104.770421735 | $975.97 |
| NAISH PALMER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (73.759450172) | ($643.92) |
| NAISH PALMER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LINK | (40.7518) | ($300.34) |
| NAISH PALMER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 299.973 | $300.34 |
| NAISH PALMER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| NAISH PALMER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 137.457049946 | $1,013.06 |
| NAISH PALMER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LINK | (111.2618) | ($820.00) |
| NAISH PALMER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 813.323 | $820.00 |
| NAISH PALMER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LINK | (0.6765) | ($5.00) |
| NAISH PALMER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 4.933 | $5.00 |
| NAISH PALMER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (821.0) | ($821.00) |
| NAISH PALMER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 142.359447362 | $1,052.04 |
| NAISH PALMER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LINK | (67.7166) | ($500.00) |
| NAISH PALMER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 515.594 | $500.00 |
| NAISH PALMER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LINK | (4.7554) | ($35.19) |
| NAISH PALMER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 36.083 | $35.19 |
| NAISH PALMER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (550.0) | ($550.00) |
| NAISH PALMER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 106.485963214 | $788.00 |
| NAISH PALMER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LINK | (67.5675) | ($500.00) |
| NAISH PALMER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 519.931 | $500.00 |
| NAISH PALMER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| NAISH PALMER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 106.616896938 | $788.97 |
| NAISH PALMER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LINK | (66.7556) | ($507.52) |
| NAISH PALMER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 514.618 | $507.52 |
| NAISH PALMER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| NAISH PALMER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 130.187815166 | $985.52 |
| NAISH PALMER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 6.6 | $490.31 |
| NAISH PALMER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LTC | (6.1246) | ($453.56) |
| NAISH PALMER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 449.423 | $453.56 |
| NAISH PALMER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LINK | (308.0139) | ($2,357.12) |
| NAISH PALMER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,335.267 | $2,357.12 |
| NAISH PALMER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,800.0) | ($2,800.00) |
| NAISH PALMER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 445.425584651 | $3,408.68 |
| NAISH PALMER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (3.107987688) | ($25.14) |
| NAISH PALMER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NAISH PALMER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | LTC | (0.4753) | ($30.76) |
| NAISH PALMER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 30.671 | $30.76 |
| NAISH PALMER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | LINK | (131.211689346) | ($917.58) |
| NAISH PALMER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | LINK | (157.19122388) | ($1,119.05) |
| NAISH PALMER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LINK | (1.0) | ($7.15) |
| NAISH PALMER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LINK | (25.0) | ($179.91) |
| NAISH PALMER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| NAISH PALMER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | LINK | 5.088 | $35.00 |
| NAISH PALMER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LINK | (7.295099292) | ($50.05) |
| NAISH PALMER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | LINK | (7.101033) | ($49.92) |
| NAISH PALMER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LINK | (29.71501908) | ($200.37) |
| NAISH PALMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (6.528493) | ($49.68) |
| NAISH PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.41434575306285 | $3.30 |
| NAISH SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001632593938 | $0.48 |
| NAISH SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.190076560039999 | $0.22 |
| NAISH SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.156316143 | $90.64 |
| NAISH SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.21683907036 | $72.76 |
| NAISH SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.3043184703 | $91.17 |
| NAISH SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.8084617654 | $46.02 |
| NAISHIA HOLDBROOK-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161490241193999 | $0.48 |
| NAISHIA HOLDBROOK-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021143888433 | $4.13 |
| NAITIONG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020365846804 | $0.60 |
| NAITIONG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.108888860855 | $0.96 |
| NAITIONG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.040433188715 | $2.96 |
| NAITIONG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 16.681337062 | $7.97 |
| NAIVED MERCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022873229319 | $6.77 |
| NAIVED MERCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.242262243486 | $0.24 |
| NAIVED MERCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030296477937 | $5.91 |
| NAIVO RASOLOMANANA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01779775 | $711.54 |
| NAIVO RASOLOMANANA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01069183 | $427.53 |
| NAIVO RASOLOMANANA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00341449 | $141.51 |
| NAIVO RASOLOMANANA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 14.24654456 | $154.01 |
| NAIVO RASOLOMANANA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AAVE | 0.90832 | $91.35 |
| NAIVO RASOLOMANANA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SNX | 27.87037 | $84.45 |
| NAIVO RASOLOMANANA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LINK | 21.55624 | $179.77 |
| NAIVO RASOLOMANANA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SNX | 27.88 | $84.68 |
| NAIVO RASOLOMANANA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AAVE | 0.91 | $92.07 |
| NAIVO RASOLOMANANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01437814) | ($401.71) |
| NAIVO RASOLOMANANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01511277) | ($430.19) |
| NAIVO RASOLOMANANA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.10256628 | $196.75 |
| NAIVO RASOLOMANANA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.01179824 | $362.20 |
| NAIVO RASOLOMANANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004979079745 | $149.46 |
| NAIVO RASOLOMANANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.2886398671299 | $28.25 |
| NAIVO RASOLOMANANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025538066868 | $49.43 |
| NAIVO RASOLOMANANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2077542354 | $7.21 |
| NAIVO RASOLOMANANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.373962870209999 | $0.37 |
| NAI-WEI HSU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 500.0 | $411.28 |
| NAI-WEI HSU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Outbound Transfer | ADA | (50.0) | ($33.69) |
| NAI-WEI HSU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01635149 | $480.67 |
| NAI-WEI HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.95382593647299 | $7.25 |
| NAI-WEI HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3244007883 | $0.29 |
| NAIYE QIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020401700763 | $0.60 |
| NAIYE QIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.36252998036 | $6.79 |
| NAIYRA TADROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049399879216 | $1.46 |
| NAJA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000105570374354 | $0.00 |
| NAJA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000006725734054 | $0.00 |
| NAJA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00053105306531 | $0.00 |
| NAJA HAWK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031188369835 | $0.92 |
| NAJA HAWK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.800716023 | $19.80 |
| NAJA THYBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.14769083902 | $5.83 |
| NAJAF RUSTAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003235547728 | $0.00 |
| NAJAH NISSAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (269.133891) | ($269.13) |
| NAJAH NISSAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012093) | ($354.26) |
| NAJAH NISSAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ADA | (171.505175) | ($89.20) |
| NAJAH NISSAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BNB | (1.084728) | ($354.16) |
| NAJAH NISSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008935134382619 | $3.15 |
| NAJAH NISSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.86022608548934 | $0.63 |
| NAJAH NISSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.323244169713 | $2.32 |
| NAJAH NISSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0074969069878781 | $2.79 |
| NAJAT DJABOURABBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.43313869031599 | $2.51 |
| NAJAY NATOYA EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022885027169 | $0.04 |
| NAJDANA MAJORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026840188524 | $7.94 |
| NAJDANA MAJORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.441791834 | $30.82 |
| NAJDANA MAJORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000058913302078 | $0.11 |
| NAJDANA MAJORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.40972281357 | $0.26 |
| NAJEEB BAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000061961880635 | $0.00 |
| NAJEEB BAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002900232072 | $0.01 |
| NAJEEB SIDDIQUI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01246297) | ($500.00) |
| NAJEEB SIDDIQUI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01246297 | $500.00 |
| NAJEEB SIDDIQUI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00012522) | ($5.00) |
| NAJEEB SIDDIQUI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00012522 | $5.00 |
| NAJEEB SIDDIQUI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00050088) | ($20.00) |
| NAJEEB SIDDIQUI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00050088 | $20.00 |
| NAJEEB SIDDIQUI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01308907) | ($523.76) |
| NAJEEB SIDDIQUI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (810.1912127) | ($100.00) |
| NAJEEB SIDDIQUI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 810.1912127 | $100.00 |
| NAJEEB SIDDIQUI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | XLM | (162.17312) | ($19.98) |
| NAJEEB SIDDIQUI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1799830253) | ($3,458.63) |
| NAJEEB SIDDIQUI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01497467882) | ($287.76) |
| NAJEEB SIDDIQUI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (5.984459497) | ($115,000.00) |
| NAJEEB SIDDIQUI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 7.342026719 | $141,087.61 |
| NAJEEB SIDDIQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0145964710697999 | $428.55 |
| NAJEEB SIDDIQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.08507088619999 | $3.60 |
| NAJEEB SIDDIQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24510131789 | $499.37 |
| NAJEEB SIDDIQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.74093623085 | $0.74 |
| NAJEEB SIDDIQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 586.757030412 | $465.17 |
| NAJEEB SIDDIQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.885472464379999 | $7.82 |
| NAJEEB SIDDIQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.3179072003 | $0.79 |
| NAJEEB SIDDIQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.036795886395 | $2.69 |
| NAJEEB SIDDIQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.44412549049999 | $15.18 |
| NAJEEB SIDDIQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.45566925741 | $2.80 |
| NAJEEB SIDDIQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.0654360507 | $0.12 |
| NAJEEB SIDDIQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.0090787651 | $2.41 |
| NAJEEB SIDDIQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.79657256687 | $0.42 |
| NAJERA KHATUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0006907872632 | $0.00 |
| NAJERA KHATUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00042614860894 | $0.00 |
| NAJI BIZRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.95678275251 | $8.37 |
| NAJI KORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0452389640539999 | $89.92 |
| NAJIB BITAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000709878181269999 | $21.01 |
| NAJIB BITAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019685838068 | $3.84 |
| NAJIB HAKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000273855986 | $6.03 |
| NAJIB HAKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 278.9739247298 | $297.74 |
| NAJIB HAKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.870386791 | $3.87 |
| NAJIB HAKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5543547481 | $0.76 |
| NAJIB HAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001835223473532 | $0.00 |
| NAJIB HAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030612970764 | $0.03 |
| NAJIB NASARUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00138943500679999 | $0.00 |
| NAJIB NASARUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000117041000099999 | $0.23 |
| NAJIB SEGUIAS-BANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019123077812 | $57.30 |
| NAJIB SEGUIAS-BANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.154526501674999 | $9.24 |
| NAJIBA CHATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002121167731 | $0.04 |
| NAJIBE BENFETIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0087675823804 | $0.01 |
| NAJIBULLAH PAGHMANI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | MATIC | 175,523.52303932 | $247,488.17 |
| NAJIBULLAH PAGHMANI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (175,523.52303932) | ($256,264.34) |
| NAJIBULLAH PAGHMANI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | MATIC | 490.0 | $662.00 |
| NAJIBULLAH PAGHMANI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | MATIC | 1,300.0 | $1,750.15 |
| NAJIBULLAH PAGHMANI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,790.0) | ($2,338.60) |
| NAJIBULLAH PAGHMANI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | MATIC | 316,196.12665201 | $337,032.54 |
| NAJIBULLAH PAGHMANI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (316,196.12665201) | ($347,499.54) |
| NAJIBULLAH PAGHMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007218592634 | $0.00 |
| NAJIBULLAH PAGHMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000119336363624 | $0.00 |
| NAJIBULLAH PAGHMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040108592055 | $0.00 |
| NAJIBULLAH PAGHMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.78853869091 | $0.63 |
| NAJIBULLAH PAGHMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.046594592139 | $2.79 |
| NAJIM HAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.689528052854 | $8.86 |
| NAJIMA EL ABBOUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101899259894 | $3.02 |
| NAJIMA EL ABBOUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00093567236743 | $1.83 |
| NAJIMA EL ABBOUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.58841996988 | $0.37 |
| NAJIMA EL ABBOUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.324076664409999 | $0.05 |
| NAJIRUL ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000058278943 | $0.00 |
| NAJIRUL ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.124118976341 | $0.12 |
| NAJIRUL ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0019818330207 | $0.00 |
| NAJIRUL ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20710538797 | $0.01 |
| NAJJA DILL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02068265122) | ($56.83) |
| NAJJA DILL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02068265122 | $56.83 |
| NAJJA DILL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02068048536) | ($47.43) |
| NAJJA DILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008442587584539 | $0.25 |
| NAJM HAQUE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 2.4445613 | $7,005.10 |
| NAJM HAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027444424857 | $0.08 |
| NAJM HAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000100809603405 | $0.20 |
| NAJM HAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21096831865 | $0.21 |
| NAJM HAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015959913467 | $47.39 |
| NAJM HAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076499003331 | $153.96 |
| NAJM HAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.5760385569999 | $91.58 |
| NAJM HAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.734799705 | $8.62 |
| NAJMA CIPURKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000512339421198999 | $0.00 |
| NAJMA CIPURKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000145008232759999 | $0.00 |
| NAJMA SHAKEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.378309527 | $3.38 |
| NAJMA SHAKEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015290901791 | $0.00 |
| NAJMA SHAKEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00032289995407 | $0.00 |
| NAJMA SHAKEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.015923052092999 | $0.02 |
| NAJMEH KAZEMINEJAD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.561030073) | ($30.00) |
| NAJMEH KAZEMINEJAD | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.561030073 | $30.00 |
| NAJMEH KAZEMINEJAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031476219519 | $96.02 |
| NAJMEH KAZEMINEJAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8388969602 | $12.64 |
| NAJMEH KAZEMINEJAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015433784028 | $30.11 |
| NAJMEH KAZEMINEJAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2730763895 | $25.29 |
| NAJMEH KAZEMINEJAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 43.623949803 | $1.79 |
| NAJMEH KAZEMINEJAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039156519942 | $0.89 |
| NAJMEH KAZEMINEJAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.0806354877 | $1.64 |
| NAJMUDDIN HASHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036270597178 | $10.74 |
| NAJMUL MILAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067629327369 | $20.02 |
| NAJMUL QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000874214121084 | $0.00 |
| NAJWA AZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.4227363825299 | $11.95 |
| NAK HOON KIM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.067) | ($200.39) |
| NAK HOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.426521052639 | $8.58 |
| NAK JOON KIM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (207.901190894) | ($207.90) |
| NAK JOON KIM | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 207.901190894 | $207.90 |
| NAK JOON KIM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4.289773354) | ($4.29) |
| NAK JOON KIM | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 4.289773354 | $4.29 |
| NAK JOON KIM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,301.776333395) | ($1,093.26) |
| NAK JOON KIM | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,301.776333395 | $1,093.26 |
| NAK JOON KIM | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ADA | (1,301.115) | ($1,094.36) |
| NAK JOON KIM | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 1,091.992 | $1,094.36 |
| NAK JOON KIM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (423.875649563) | ($534.18) |
| NAK JOON KIM | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 423.875649563 | $534.18 |
| NAK JOON KIM | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | MATIC | (423.874) | ($534.18) |
| NAK JOON KIM | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 532.699 | $534.18 |
| NAK JOON KIM | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (1,624.691) | ($1,624.69) |
| NAK JOON KIM | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (207.90119) | ($207.90) |
| NAK JOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182334400995 | $67.15 |
| NAK JOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045599979849 | $90.66 |
| NAK JOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7836144267691 | $0.78 |
| NAK JOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6326686534977 | $2.20 |
| NAK JOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8461911254838 | $2.58 |
| NAK JOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0161825646443139 | $0.02 |
| NAKAMOTO S.A.R.L. - SPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.1530936309802 | $47.95 |
| NAKANYAPHAT APIBUNSINTHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.835282101573 | $13.47 |
| NAKARIN SANGSOOT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $380.90 |
| NAKARIN SANGSOOT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BCH | (0.03730062) | ($9.87) |
| NAKARIN SANGSOOT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2130153822) | ($541.08) |
| NAKARIN SANGSOOT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00679462) | ($234.28) |
| NAKARIN SANGSOOT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (259.951237) | ($259.95) |
| NAKARIN SANGSOOT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (610.481447) | ($419.35) |
| NAKARIN SANGSOOT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($928.32) |
| NAKARIN SANGSOOT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,036.19) |
| NAKARIN SANGSOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012296163272 | $4.78 |
| NAKARIN SANGSOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.56886098496999 | $4.77 |
| NAKARIN SANGSOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017668391534 | $39.07 |
| NAKARIN SANGSOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3690341656 | $1.37 |
| NAKARIN SANGSOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8654416107 | $1.63 |
| NAKARIN SANGSOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000058316725736 | $0.02 |
| NAKARIN SANGSOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.21658485455 | $5.08 |
| NAKARIN SANGSOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0060493864118 | $0.66 |
| NAKECHA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003289761911 | $0.08 |
| NAKECHA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000120293986415 | $0.00 |
| NAKECHA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0058803459616 | $0.14 |
| NAKEDI SERAKALALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019015623826398 | $0.45 |
| NAKEDI SERAKALALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4366863821691 | $0.45 |
| NAKEDI SERAKALALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031622523447 | $6.17 |
| NAKEDI SERAKALALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015962601439999 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NAKEDI SERAKALALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000047302054329 | $0.00 |
| NAKEISHA PETERSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00011299) | ($4.42) |
| NAKEISHA PETERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00011299 | $4.42 |
| NAKEISHA PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000163976606653 | $0.01 |
| NAKENYA SWOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183659805329999 | $0.54 |
| NAKENYA SWOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00053224786943 | $0.00 |
| NAKENYA SWOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023027160091 | $0.26 |
| NAKENYA SWOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0068052856782 | $0.06 |
| NAKENYA SWOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0107053994206999 | $0.01 |
| NAKESHA LOVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000065337917831 | $0.01 |
| NAKHARIN KAEWKATSAEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00015 | $5.75 |
| NAKHARIN KAEWKATSAEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0117 | $447.51 |
| NAKHARIN KAEWKATSAEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00015) | ($5.95) |
| NAKHARIN KAEWKATSAEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0117) | ($462.97) |
| NAKHARIN KAEWKATSAEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003696166748786 | $0.13 |
| NAKHIL BHANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.35779227504 | $0.05 |
| NAKHLEH ABBOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081868330067 | $0.24 |
| NAKIA ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.349984494 | $44.67 |
| NAKIA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.2778988156 | $0.01 |
| NAKIA ECHEVERRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018310050151 | $0.00 |
| NAKIA ECHEVERRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.340316539889999 | $0.27 |
| NAKIA ECHEVERRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.099064689515 | $1.10 |
| NAKIA M RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.036554763515079 | $0.01 |
| NAKIA MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022574044841 | $0.00 |
| NAKIA MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000287889237009999 | $0.01 |
| NAKIA MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0379764046737 | $0.05 |
| NAKIA MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00117650762157 | $0.00 |
| NAKIA MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000038044665744 | $0.00 |
| NAKISHA MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.52787089708999 | $3.92 |
| NAKITRA THORNTON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.738798311) | ($5,365.20) |
| NAKITRA THORNTON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.738798311 | $5,365.20 |
| NAKITRA THORNTON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (1.738798311) | ($5,227.54) |
| NAKITRA THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168331291259999 | $50.13 |
| NAKITRA THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003222310095935 | $9.72 |
| NAKITRA THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5350737795 | $0.96 |
| NAKITRA THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83014779687 | $0.83 |
| NAKKIRAN SUKUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016971896437 | $0.50 |
| NAKKIRAN SUKUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.90801705698733 | $0.97 |
| NAKKIRAN SUKUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000053188619979 | $0.00 |
| NAKKIRAN SUKUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.351455036 | $7.35 |
| NAKO MBELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33975701995399 | $1.56 |
| NAKORN WONGSAWANGSUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023160550414 | $6.85 |
| NAKORN WONGSAWANGSUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02225570876302 | $0.02 |
| NAKUL CAMASAMUDRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016784280619 | $0.02 |
| NAKUL GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004515415338 | $1.34 |
| NAKUL GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.43468860953 | $58.74 |
| NAKUL MUNJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000308510437999999 | $0.00 |
| NAKUL MUNJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015655081406 | $0.02 |
| NAKUL PATEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,007.19) |
| NAKUL PATEL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,924.15) |
| NAKUL PATEL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.5250460102 | $1,550.09 |
| NAKUL PATEL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2562096683) | ($748.48) |
| NAKUL PATEL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.177591618) | ($2.38) |
| NAKUL PATEL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($537.92) |
| NAKUL PATEL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.289908566) | ($6,126.31) |
| NAKUL PATEL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.2960078) | ($1.88) |
| NAKUL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.3610253633383 | $46.87 |
| NAKUL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021225409315 | $0.00 |
| NAKUL SAXENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04011894472 | $0.05 |
| NAKUL SAXENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0063086760536 | $0.07 |
| NAKUL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003450427303028 | $0.00 |
| NAKUL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.30830204507538 | $3.33 |
| NAKULA TIBBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032263903823 | $0.96 |
| NAKULA TIBBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033818926419 | $6.60 |
| NALAKA BUDDIKA WARNAKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143569716419999 | $4.25 |
| NALAKA BUDDIKA WARNAKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.47901151616 | $1.59 |
| NALAKA BUDDIKA WARNAKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025870459737 | $5.05 |
| NALAKA BUDDIKA WARNAKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045325943598 | $0.50 |
| NALAKA BUDDIKA WARNAKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.72165118149 | $0.11 |
| NALAKA SENANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00387706328449999 | $118.88 |
| NALAKA SENANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099918999622 | $201.94 |
| NALAKA SENANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 165.486916079 | $131.19 |
| NALAKA SENANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.78507978 | $59.90 |
| NALAKA SENANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00030401483065 | $0.02 |
| NALAKA SENANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.88958368393 | $283.12 |
| NALEDI ONICCAH GOBUSAMANG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0007965 | $24.92 |
| NALEDI ONICCAH GOBUSAMANG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0121106 | $380.26 |
| NALEDI ONICCAH GOBUSAMANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002500375358 | |
| NALI AL-KHALEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00904304532 | $278.54 |
| NALI AL-KHALEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003572688488 | $0.00 |
| NALI AL-KHALEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042478419659 | $0.37 |
| NALI THEPHAVONG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1007442439) | ($3,057.49) |
| NALI THEPHAVONG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1007442439 | $3,057.49 |
| NALI THEPHAVONG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.828407394) | ($3,344.68) |
| NALI THEPHAVONG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.828407394 | $3,344.68 |
| NALI THEPHAVONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001967230713) | ($3.74) |
| NALI THEPHAVONG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001967230713 | $3.74 |
| NALI THEPHAVONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001165968411) | ($3.65) |
| NALI THEPHAVONG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001165968411 | $3.65 |
| NALI THEPHAVONG | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0005233492257) | ($1.00) |
| NALI THEPHAVONG | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003187) | ($1.00) |
| NALI THEPHAVONG | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5237850805) | ($1,001.42) |
| NALI THEPHAVONG | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (1.306066195) | ($2,501.70) |
| NALI THEPHAVONG | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03182483) | ($999.17) |
| NALI THEPHAVONG | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06900414) | ($2,166.45) |
| NALI THEPHAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000906697783771621 | $31.05 |
| NALI THEPHAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015519425400165 | $37.23 |
| NALI THEPHAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6664297554 | $5.44 |
| NALI THEPHAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3115726746 | $25.69 |
| NALI THEPHAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046748499585 | $0.34 |
| NALIKA SUDARSHINI BOLLEGALA ARACHCHIGE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| NALIKA SUDARSHINI BOLLEGALA ARACHCHIGE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| NALIKA SUDARSHINI BOLLEGALA ARACHCHIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001674593 | $50.00 |
| NALIKA SUDARSHINI BOLLEGALA ARACHCHIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.84693095489579 | $2.83 |
| NALIN BAHUGUNA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (236.9668) | ($500.00) |
| NALIN BAHUGUNA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 1.0 | $1.00 |
| NALIN BAHUGUNA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (11,000.0) | ($11,000.00) |
| NALIN BAHUGUNA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 14,200.0 | $9,355.09 |
| NALIN BAHUGUNA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.029501 | $898.60 |
| NALIN BAHUGUNA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0017 | $50.12 |
| NALIN BAHUGUNA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| NALIN BAHUGUNA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | CEL | (1,250.0) | ($658.85) |
| NALIN BAHUGUNA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| NALIN BAHUGUNA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 1,257.0 | $979.80 |
| NALIN BAHUGUNA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (126.36) | ($100.09) |
| NALIN BAHUGUNA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 60.0 | $60.00 |
| NALIN BAHUGUNA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (2,410.0) | ($1,631.73) |
| NALIN BAHUGUNA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (65,000.0) | ($65,000.00) |
| NALIN BAHUGUNA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (25,000.5622) | ($8,296.46) |
| NALIN BAHUGUNA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4706084099) | ($738.48) |
| NALIN BAHUGUNA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MANA | (244.879919556) | ($206.44) |
| NALIN BAHUGUNA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (224.69601882) | ($126.81) |
| NALIN BAHUGUNA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (47,070.249488) | ($47,070.25) |
| NALIN BAHUGUNA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08917539) | ($2,537.22) |
| NALIN BAHUGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007708512934599 | $25.13 |
| NALIN BAHUGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,930.96172903808 | $4,330.14 |
| NALIN BAHUGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046675876216714 | $10.74 |
| NALIN BAHUGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7693841287697 | $2.51 |
| NALIN BAHUGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.63978106279999 | $1.03 |
| NALIN BAHUGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00038110891326 | $0.00 |
| NALIN BAHUGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000112789324713999 | $0.00 |
| NALIN BAHUGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00489799576369999 | $0.02 |
| NALIN BAHUGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.017762351672 | $0.70 |
| NALIN BAHUGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000021574651996 | $0.00 |
| NALIN BAHUGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000104112744076999 | $0.00 |
| NALIN BAHUGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.97175184467 | $0.04 |
| NALIN BAHUGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.036544759699 | $2.08 |
| NALIN BAHUGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.003533615008 | $0.27 |
| NALIN BAHUGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.120032674859269 | $0.17 |
| NALIN BAHUGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00017248581406 | $0.02 |
| NALIN BAHUGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.00000129007050545999 | $0.00 |
| NALIN CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008411976168 | $24.90 |
| NALIN MITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053868165605 | $0.16 |
| NALIN MITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5044702949 | $2.50 |
| NALIN MITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.30890795842 | $0.24 |
| NALIN RANDENIYA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $296.40 |
| NALIN RANDENIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031403188618 | $8.88 |
| NALIN RANDENIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.52650807163 | $12.30 |
| NALIN RANDENIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000087775369918 | $0.02 |
| NALIN RANDENIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.53526701499 | $0.54 |
| NALIN RANDENIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01698294234 | $0.01 |
| NALIN RANDENIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.054725931917 | $17.42 |
| NALINA SINGTONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000145158762329999 | $0.00 |
| NALINEE SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7888482448947 | $0.80 |
| NALINI GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.34481022647 | $0.45 |
| NALINI GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0576106952819999 | $1.35 |
| NALINI JAI PRAKASH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001686933752) | ($4.76) |
| NALINI JAI PRAKASH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ADA | (955.883606) | ($494.14) |
| NALINI JAI PRAKASH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002396593633) | ($4.76) |
| NALINI JAI PRAKASH | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003905897413) | ($4.76) |
| NALINI JAI PRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00565244499386056 | $0.01 |
| NALINI JAI PRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000152332060495 | $0.32 |
| NALINI JAI PRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000003032279774 | $0.00 |
| NALINI JAI PRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.27058506238 | $0.21 |
| NALINI JAI PRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7803196720926 | $3.52 |
| NALINI RAMLOCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029812255321 | $90.80 |
| NALINI RAMLOCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02900678433 | $56.67 |
| NALINI RAMLOCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 404.114234046 | $404.11 |
| NALINIKANTH PATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035873908347 | $7.00 |
| NALINIKANTH PATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.131383683 | $17.13 |
| NALINIKANTH PATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8819373648 | $3.08 |
| NALINIKANTH PATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3075804173 | $14.53 |
| NALINRAT RATTANAJIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.242392431199 | $106.63 |
| NALINRAT RATTANAJIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.895609166 | $20.53 |
| NALINTHA WIJAYAWEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004067570149 | $0.00 |
| NALINTHA WIJAYAWEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062103768076 | $0.01 |
| NALLAN REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151002002214 | $4.47 |
| NALLAN REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015031118227 | $0.00 |
| NALLAPERUMA TANTRIGE CYRIL WIJEPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002183138244699999 | $0.00 |
| NALLAPERUMA TANTRIGE CYRIL WIJEPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00075173551844 | $0.01 |
| NALLAPERUMA THANTHRIGE KAJINI SINDUJA NALLAPERUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01105587872894 | $0.01 |
| NALLASAMI THARUN BALAJI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BNB | 1.23867246 | $491.99 |
| NALLASAMI THARUN BALAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001638036533712 | $50.22 |
| NALLASAMI THARUN BALAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04030626989422 | $0.03 |
| NALLASAMI THARUN BALAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0109062918039999 | $3.03 |
| NALLE QRZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021668258985 | $0.00 |
| NALLE QRZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039395683757 | $0.05 |
| NALLE QRZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000082149864379999 | $0.00 |
| NALLE QRZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00059435213383 | $0.00 |
| NALLE QRZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00026680571932 | $0.00 |
| NALLIAH RAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006644659128 | $1.97 |
| NALLIAH RAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082503998963 | $1.61 |
| NALU LAUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00131058165499999 | $0.00 |
| NALU LAUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0027737408663 | $0.00 |
| NALU YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000084142473563999 | $0.00 |
| NALVIN L WORDLAW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.858583337 | $86.04 |
| NALVIN L WORDLAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087322825571 | $0.26 |
| NALVIN L WORDLAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023214485224 | $0.05 |
| NALVIN L WORDLAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0115027163543999 | $0.65 |
| NAM BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5816182198907 | $0.56 |
| NAM CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000189634054 | $5.61 |
| NAM CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023789620886 | $0.03 |
| NAM DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045268507004 | $139.25 |
| NAM DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0404811413049999 | $80.18 |
| NAM DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5935933335 | $2.26 |
| NAM ĐỖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114834975399999 | $25.19 |
| NAM ĐỖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017404414956 | $0.00 |
| NAM ĐỖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0086672016747 | $0.01 |
| NAM ĐỖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021368417733 | $0.00 |
| NAM ĐỖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000004725808519 | $0.00 |
| NAM ĐỖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016998741754 | $0.01 |
| NAM ĐỖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000255074851159999 | $0.01 |
| NAM ĐỖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.04876312122 | $2.78 |
| NAM DUONG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126765) | ($50.25) |
| NAM DUONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1409746356) | ($283.66) |
| NAM DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126902938978399 | $50.08 |
| NAM DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000736712478011699 | $2.02 |
| NAM HAI NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059246773837 | $0.02 |
| NAM HAI NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.6372190583 | $10.07 |
| NAM HAI NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016403599318 | $0.03 |
| NAM HAI NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3184942719 | $1.32 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NAM HAI NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0072422241003 | $0.00 |
| NAM HAI NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0056630704368 | $0.06 |
| NAM HAI NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016363876895 | $0.00 |
| NAM HAI NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000510075214499999 | $0.00 |
| NAM HAI NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00059861249853 | $0.00 |
| NAM HAI NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014051608415 | $0.00 |
| NAM HAI NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2745723941 | $11.19 |
| NAM HAI NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00128592064089 | $0.00 |
| NAM HAI NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.31517786867 | $0.49 |
| NAM HING CHEW | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.225586854) | ($4.74) |
| NAM HING CHEW | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 5,500.0 | $5,500.00 |
| NAM HING CHEW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.922918504) | ($9.46) |
| NAM HING CHEW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| NAM HING CHEW | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.4876165708 | $14,833.30 |
| NAM HING CHEW | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,578.60) |
| NAM HING CHEW | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,565.87) |
| NAM HING CHEW | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,564.30) |
| NAM HING CHEW | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,585.35) |
| NAM HING CHEW | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (53.886) | ($45.34) |
| NAM HING CHEW | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0014763 | $45.34 |
| NAM HING CHEW | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12638375) | ($3,879.66) |
| NAM HING CHEW | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00015001) | ($4.57) |
| NAM HING CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000336369278827587 | $10.19 |
| NAM HING CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.6058014002665 | $39.84 |
| NAM HO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.36481578 | $15,111.53 |
| NAM HO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3649072626) | ($14,780.09) |
| NAM HO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3649072626 | $14,780.09 |
| NAM HO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.36490726) | ($14,763.42) |
| NAM HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001741712028867 | $7.02 |
| NAM HO LEE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | EOS | 10,000.0 | $26,300.00 |
| NAM HO LEE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | EOS | 32.8243 | $85.01 |
| NAM HO LEE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | EOS | 62.763 | $151.62 |
| NAM HO LEE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | EOS | 105.3954 | $251.90 |
| NAM HO LEE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | EOS | 69.1887 | $156.39 |
| NAM HO LEE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | EOS | 50.0 | $113.06 |
| NAM HO LEE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.04280572 | $1,667.01 |
| NAM HO LEE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | EOS | 70.1404 | $162.37 |
| NAM HO LEE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | EOS | 33.71 | $76.95 |
| NAM HO LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | EOS | 340.0 | $768.80 |
| NAM HO LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | EOS | 340.0 | $768.40 |
| NAM HO LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | EOS | 340.0 | $769.73 |
| NAM HO LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | EOS | 340.0 | $748.00 |
| NAM HO LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | EOS | 340.0 | $748.96 |
| NAM HO LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | EOS | 340.0 | $748.96 |
| NAM HO LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | EOS | 46.0 | $100.99 |
| NAM HO LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | EOS | 340.0 | $741.58 |
| NAM HO LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | EOS | 340.0 | $741.50 |
| NAM HO LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | EOS | 340.0 | $741.35 |
| NAM HO LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | EOS | 200.0 | $430.00 |
| NAM HO LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | EOS | 186.5525 | $400.85 |
| NAM HO LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | EOS | (10,000.0) | ($20,100.00) |
| NAM HO LEE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | EOS | 370.1853 | $744.07 |
| NAM HO LEE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | EOS | 377.0 | $742.66 |
| NAM HO LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | EOS | 350.0 | $668.72 |
| NAM HO LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | EOS | 77.8539 | $148.70 |
| NAM HO LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | EOS | (10,000.0) | ($18,313.57) |
| NAM HO LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | EOS | (10,090.0) | ($16,183.81) |
| NAM HO LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | EOS | 421.6794 | $699.99 |
| NAM HO LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | EOS | (3,296.6277) | ($4,813.08) |
| NAM HO LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | EOS | 350.0 | $504.00 |
| NAM HO LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | EOS | (350.0) | ($489.88) |
| NAM HO LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | EOS | 1,747.02 | $2,153.39 |
| NAM HO LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | EOS | 346.6259 | $438.37 |
| NAM HO LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | EOS | 550.0 | $698.50 |
| NAM HO LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | EOS | 550.0 | $682.91 |
| NAM HO LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | EOS | 300.0 | $373.64 |
| NAM HO LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | EOS | 550.0 | $693.00 |
| NAM HO LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | EOS | 550.0 | $717.47 |
| NAM HO LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | EOS | 550.0 | $742.50 |
| NAM HO LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | EOS | 550.0 | $742.50 |
| NAM HO LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | EOS | 550.0 | $731.50 |
| NAM HO LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | EOS | 550.0 | $731.50 |
| NAM HO LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | EOS | 550.0 | $727.43 |
| NAM HO LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | EOS | 550.0 | $692.20 |
| NAM HO LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | EOS | 550.0 | $692.20 |
| NAM HO LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | EOS | 550.0 | $693.00 |
| NAM HO LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | EOS | 550.0 | $698.50 |
| NAM HO LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | EOS | 550.0 | $698.50 |
| NAM HO LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | EOS | 550.0 | $698.50 |
| NAM HO LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | EOS | 550.0 | $726.00 |
| NAM HO LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | EOS | 550.0 | $726.00 |
| NAM HO LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | EOS | 550.0 | $726.00 |
| NAM HO LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | EOS | 530.0 | $736.70 |
| NAM HO LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | EOS | 530.0 | $733.64 |
| NAM HO LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | EOS | 530.0 | $733.64 |
| NAM HO LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | EOS | (5,000.0) | ($6,950.00) |
| NAM HO LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | EOS | 6,955.0 | $9,876.10 |
| NAM HO LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | EOS | (6,955.0) | ($9,909.58) |
| NAM HO LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | EOS | 530.0 | $747.30 |
| NAM HO LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | EOS | 530.0 | $747.30 |
| NAM HO LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | EOS | 530.0 | $742.21 |
| NAM HO LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | EOS | (10,000.0) | ($14,469.07) |
| NAM HO LEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | EOS | (473.6459) | ($625.21) |
| NAM HO LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | EOS | 8,261.5277 | $10,905.22 |
| NAM HO LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | EOS | 550.0 | $725.27 |
| NAM HO LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | EOS | 550.0 | $725.66 |
| NAM HO LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | EOS | 550.0 | $728.03 |
| NAM HO LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | EOS | 550.0 | $726.06 |
| NAM HO LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | EOS | 550.0 | $726.06 |
| NAM HO LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | EOS | 550.0 | $726.06 |
| NAM HO LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | EOS | 550.0 | $720.50 |
| NAM HO LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | EOS | 550.0 | $720.50 |
| NAM HO LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | EOS | 550.0 | $726.00 |
| NAM HO LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | EOS | 550.0 | $728.66 |
| NAM HO LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | EOS | 550.0 | $728.66 |
| NAM HO LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | EOS | 550.0 | $726.00 |
| NAM HO LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | EOS | 550.0 | $737.71 |
| NAM HO LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | EOS | 550.0 | $737.99 |
| NAM HO LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | EOS | 550.0 | $737.86 |
| NAM HO LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | EOS | 550.0 | $726.00 |
| NAM HO LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | EOS | 550.0 | $726.00 |
| NAM HO LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | EOS | 550.0 | $726.00 |
| NAM HO LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | EOS | 550.0 | $742.50 |
| NAM HO LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | EOS | 550.0 | $742.50 |
| NAM HO LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | EOS | 550.0 | $741.29 |
| NAM HO LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | EOS | 550.0 | $753.50 |
| NAM HO LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | EOS | 550.0 | $753.50 |
| NAM HO LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | EOS | 550.0 | $749.93 |
| NAM HO LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | EOS | 550.0 | $753.50 |
| NAM HO LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | EOS | 550.0 | $753.50 |
| NAM HO LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | EOS | 550.0 | $753.50 |
| NAM HO LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | EOS | 550.0 | $759.00 |
| NAM HO LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | EOS | 550.0 | $756.83 |
| NAM HO LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | EOS | 550.0 | $759.00 |
| NAM HO LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | EOS | 550.0 | $752.60 |
| NAM HO LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | EOS | 550.0 | $752.60 |
| NAM HO LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | EOS | 550.0 | $751.95 |
| NAM HO LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | EOS | 550.0 | $759.00 |
| NAM HO LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | EOS | 550.0 | $764.50 |
| NAM HO LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | EOS | 550.0 | $765.50 |
| NAM HO LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | EOS | 550.0 | $746.09 |
| NAM HO LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | EOS | 550.0 | $742.50 |
| NAM HO LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | EOS | 550.0 | $742.50 |
| NAM HO LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | EOS | 550.0 | $753.50 |
| NAM HO LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | EOS | 550.0 | $753.69 |
| NAM HO LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | EOS | 550.0 | $753.50 |
| NAM HO LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | EOS | 550.0 | $742.50 |
| NAM HO LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | EOS | 550.0 | $742.50 |
| NAM HO LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | EOS | 550.0 | $743.19 |
| NAM HO LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | EOS | 550.0 | $759.00 |
| NAM HO LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | EOS | 550.0 | $759.00 |
| NAM HO LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | EOS | 550.0 | $753.50 |
| NAM HO LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | EOS | 550.0 | $763.31 |
| NAM HO LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | EOS | 550.0 | $763.31 |
| NAM HO LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | EOS | 550.0 | $764.47 |
| NAM HO LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | EOS | 550.0 | $754.15 |
| NAM HO LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | EOS | 550.0 | $754.15 |
| NAM HO LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | EOS | 550.0 | $753.50 |
| NAM HO LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | EOS | 550.0 | $742.50 |
| NAM HO LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | EOS | 550.0 | $742.03 |
| NAM HO LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | EOS | 550.0 | $742.50 |
| NAM HO LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | EOS | 500.0 | $675.00 |
| NAM HO LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | EOS | 500.0 | $675.00 |
| NAM HO LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | EOS | 475.0 | $641.25 |
| NAM HO LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | EOS | 2.2486 | $3.04 |
| NAM HO LEE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | EOS | (41,101.3132) | ($54,163.41) |
| NAM HO LEE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | EOS | (12.5247) | ($17.41) |
| NAM HO LEE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | EOS | 550.0 | $731.50 |
| NAM HO LEE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | EOS | 500.0 | $665.00 |
| NAM HO LEE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | EOS | 500.0 | $665.00 |
| NAM HO LEE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | EOS | 95.149 | $126.16 |
| NAM HO LEE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | EOS | (1,645.149) | ($2,185.51) |
| NAM HO LEE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | EOS | 3.9791 | $5.45 |
| NAM HO LEE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | EOS | (4.0006) | ($5.47) |
| NAM HO LEE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | EOS | 3.9405 | $5.01 |
| NAM HO LEE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | EOS | (3.9405) | ($5.00) |
| NAM HO LEE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | EOS | 3,886.0285 | $4,847.87 |
| NAM HO LEE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | EOS | 3.8308 | $4.90 |
| NAM HO LEE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | EOS | 600.0 | $768.00 |
| NAM HO LEE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | EOS | 600.0 | $768.00 |
| NAM HO LEE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | EOS | 49.4241 | $63.26 |
| NAM HO LEE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | EOS | 3.6652 | $4.69 |
| NAM HO LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | EOS | 3.6818 | $4.86 |
| NAM HO LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | EOS | 3.7473 | $4.65 |
| NAM HO LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | EOS | 50,001.6511 | $64,002.11 |
| NAM HO LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | EOS | (9,999.0) | ($12,698.73) |
| NAM HO LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | EOS | (9,999.0) | ($12,698.73) |
| NAM HO LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | EOS | (9,999.0) | ($12,698.73) |
| NAM HO LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | EOS | (9,999.0) | ($12,698.73) |
| NAM HO LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | EOS | (5,157.0288) | ($6,550.85) |
| NAM HO LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | EOS | (9,999.0) | ($12,698.73) |
| NAM HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097714316784 | $27.66 |
| NAM HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00146037445048686 | $0.00 |
| NAM HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 112.085638299163 | $231.54 |
| NAM HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000002035848256939 | $0.00 |
| NAM HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000001961526872 | $0.00 |
| NAM HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000002797544164242 | $0.00 |
| NAM HOAI PHAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017962) | ($529.23) |
| NAM HOAI PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010958963868937 | $3.99 |
| NAM HOAI PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.6736318396405 | $100.43 |
| NAM HOAI PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038029096392 | $0.00 |
| NAM HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061416135378 | $0.18 |
| NAM HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000641686109859999 | $0.13 |
| NAM HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.898835469509999 | $0.90 |
| NAM HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.111348735003 | $0.09 |
| NAM HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0056823138596 | $0.00 |
| NAM HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000125111192349 | $0.04 |
| NAM HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13525622327 | $0.14 |
| NAM HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0038826823963 | $0.00 |
| NAM HONG CHUA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2166599029) | ($650.66) |
| NAM HONG CHUA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (3.0667) | ($5.47) |
| NAM HONG CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022824883217 | $0.00 |
| NAM HONG CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.908618116679327 | $1.93 |
| NAM HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023556060168 | $0.70 |
| NAM HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015232982152 | $0.02 |
| NAM HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006210137403 | $0.01 |
| NAM HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062172997637 | $0.01 |
| NAM HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00094059861946 | $0.00 |
| NAM HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000049926643206 | $0.00 |
| NAM HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000314377518309999 | $0.00 |
| NAM HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000148366312514 | $0.04 |
| NAM HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9680947162 | $3.53 |
| NAM HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050628658976 | $0.10 |
| NAM HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.968464616119999 | $0.77 |
| NAM HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0179377963679999 | $0.20 |
| NAM HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 20.395018365 | $20.40 |
| NAM KHOA HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000060172436192 | $0.12 |
| NAM KIM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2477610347) | ($7,400.53) |
| NAM KIM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2477610347 | $7,400.53 |
| NAM KIM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004279693165) | ($8.77) |
| NAM KIM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004279693165 | $8.77 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NAM KIM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000337) | ($9.93) |
| NAM KIM | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00034) | ($9.98) |
| NAM KIM | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.247084) | ($7,130.31) |
| NAM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010539842133121 | $39.58 |
| NAM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022838501306893 | $0.06 |
| NAM LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000118904631729999 | $0.00 |
| NAM LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000377012326889999 | $0.00 |
| NAM LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033190575824 | $9.82 |
| NAM LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000057815170387 | $0.00 |
| NAM LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0008326727873 | $0.00 |
| NAM LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.70752649346 | $7.86 |
| NAM LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 130.931306909 | $130.93 |
| NAM LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 8.0085809358 | $0.76 |
| NAM LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.8428670549 | $9.83 |
| NAM MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020572971604 | $0.00 |
| NAM MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00060128586784 | $0.01 |
| NAM NGO | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Deposit | BTC | 0.00001831 | $0.53 |
| NAM NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000233934612609999 | $0.69 |
| NAM NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.437792823609999 | $0.35 |
| NAM NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.088301585604 | $6.46 |
| NAM NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000069320123231 | $0.00 |
| NAM NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| NAM NGUYEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (33,000.0) | ($33,000.00) |
| NAM NGUYEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 201,429.405895 | $201,429.41 |
| NAM NGUYEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| NAM NGUYEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| NAM NGUYEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| NAM NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.85400924 | $2,154.00 |
| NAM NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | SOL | 1.14799499 | $87.00 |
| NAM NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.06214706 | $2,120.93 |
| NAM NGUYEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (108.0) | ($47.06) |
| NAM NGUYEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (5,008.0) | ($2,163.07) |
| NAM NGUYEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (3,008.0) | ($1,295.29) |
| NAM NGUYEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XRP | (22,005.0) | ($9,455.06) |
| NAM NGUYEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | XRP | (15,008.0) | ($6,187.72) |
| NAM NGUYEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XRP | (35,242.0) | ($14,451.47) |
| NAM NGUYEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LTC | (30.33) | ($2,136.14) |
| NAM NGUYEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (979.612) | ($796.44) |
| NAM NGUYEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0265974 | $796.44 |
| NAM NGUYEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 999,985.0 | $999,985.00 |
| NAM NGUYEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| NAM NGUYEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| NAM NGUYEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| NAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.32431228889999 | $1.32 |
| NAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021958192171 | $661.42 |
| NAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116001178190999 | $234.89 |
| NAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00197403279419999 | $0.02 |
| NAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043866194221 | $12.98 |
| NAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005427964436 | $10.59 |
| NAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.48236233662 | $0.48 |
| NAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.98384099749999 | $1.25 |
| NAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.072193647333 | $0.64 |
| NAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.084031203994 | $0.01 |
| NAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.959021804239999 | $0.96 |
| NAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000367145283369999 | $0.01 |
| NAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00111407764178 | $0.00 |
| NAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000106020027654 | $0.02 |
| NAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037434448895 | $0.03 |
| NAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00125460911734 | $0.00 |
| NAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00024652533093 | $0.00 |
| NAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00062193412871 | $0.00 |
| NAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0561939588789999 | $0.07 |
| NAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,427.827616442 | $3,427.83 |
| NAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2881749575 | $2.29 |
| NAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00119298027754496 | $0.00 |
| NAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016770994541 | $0.50 |
| NAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029373962519 | $0.00 |
| NAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021447481644 | $0.01 |
| NAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003210232697 | $0.00 |
| NAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033129648424 | $64.98 |
| NAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000676830159669999 | $0.00 |
| NAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000096896382779 | $0.00 |
| NAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.067738287003 | $154.96 |
| NAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01031435051028 | $1.10 |
| NAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 38.162935938761 | $28.02 |
| NAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 45.464448678 | $1.79 |
| NAM PHAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 0.27 | $0.27 |
| NAM PHAM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.017962 | $529.21 |
| NAM PHAM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.002258 | $65.53 |
| NAM PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000190883222209999 | $0.01 |
| NAM PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014950143577 | $0.00 |
| NAM PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000106072709775 | $0.00 |
| NAM PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000213450434109 | $5.47 |
| NAM PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.679563271 | $86.68 |
| NAM QUANG VU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BNB | 0.025 | $9.45 |
| NAM QUANG VU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016831) | ($49.88) |
| NAM QUANG VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168348132671914 | $50.01 |
| NAM QUANG VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00019775726883 | $0.05 |
| NAM SOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017049787313 | $0.00 |
| NAM SUK PARK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.001202) | ($34.98) |
| NAM SUK PARK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | DOGE | 402.82 | $34.98 |
| NAM SUK PARK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (12.028825804) | ($650.89) |
| NAM SUK PARK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BSV | 12.028825804 | $650.89 |
| NAM SUK PARK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BSV | (12.0288258) | ($644.75) |
| NAM SUK PARK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | DOGE | (402.82) | ($36.31) |
| NAM SUK PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001205719935 | $50.00 |
| NAM SUK PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00048029927898 | $0.00 |
| NAM SUK PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.024881305065251 | $1.82 |
| NAM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000598838732029999 | $0.18 |
| NAM TRẦN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085945847747 | $0.25 |
| NAM TRẦN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.25639732219 | $0.26 |
| NAM TRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020440661182 | $61.43 |
| NAM TRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.76625031179999 | $0.40 |
| NAM TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004472866353 | $0.00 |
| NAM TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000030999791142 | $0.00 |
| NAM UN WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.629687) | ($6,256.49) |
| NAM UN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047124368646 | $0.14 |
| NAM UN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012255514903429 | $34.47 |
| NAM UN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041373056487 | $0.04 |
| NAM UN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2351494458 | $11.05 |
| NAM VO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($403.19) |
| NAM VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.570206272808 | $5.35 |
| NAM VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057425335709 | $0.17 |
| NAM VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000087784191395 | $0.02 |
| NAM VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000072921724344999 | $0.00 |
| NAM VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000080814252004 | $0.01 |
| NAM VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.1456367490999 | $0.50 |
| NAM VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000000470412642899999 | $0.00 |
| NAM VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000333844679914 | $0.00 |
| NAM VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00019702246589 | $0.00 |
| NAM VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048471426707999 | $1.43 |
| NAM VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0154658137464 | $5.18 |
| NAM VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7505647873 | $2.04 |
| NAM VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00714090414419999 | $13.93 |
| NAM VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.5699543641 | $22.55 |
| NAM WING NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087091321317 | $268.75 |
| NAM WING NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23670074588 | $0.28 |
| NAM WING NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034226058466 | $67.36 |
| NAM WING NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.074622561096 | $0.83 |
| NAM WING NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.100944376171 | $0.05 |
| NAMA RYU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (771.0) | ($497.19) |
| NAMA RYU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | XLM | (6,086.906219) | ($770.76) |
| NAMA RYU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19566573) | ($5,797.04) |
| NAMA RYU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (2.909735968) | ($5,340.12) |
| NAMA RYU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LTC | (5.21302652) | ($325.28) |
| NAMA RYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011924755543679 | $42.16 |
| NAMA RYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.9557096933 | $9.62 |
| NAMA RYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020311770782521 | $51.02 |
| NAMA RYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.112340709976 | $0.99 |
| NAMA RYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.14048446469049 | $1.34 |
| NAMA RYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0124035802491109 | $1.09 |
| NAMA RYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023551045415 | $2.59 |
| NAMA RYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.35025821985999 | $2.08 |
| NAMA RYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.029252313433 | $0.11 |
| NAMAL WALATARA ARACHCHIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00097327370639 | $0.00 |
| NAMAL WALATARA ARACHCHIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00070211460401 | $0.00 |
| NAMAN AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000188064091919999 | $0.56 |
| NAMAN AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017325438674 | $0.01 |
| NAMAN AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00067310844747 | $0.01 |
| NAMAN AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000078321348427 | $0.00 |
| NAMAN ANTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023874350333 | $7.07 |
| NAMAN ANTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129029792649 | $25.18 |
| NAMAN ANTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.7853224579999 | $37.88 |
| NAMAN MEHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001699532425 | $50.64 |
| NAMAN MEHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024001171614 | $46.83 |
| NAMAN MEHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1526490654 | $2.50 |
| NAMAN MEHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.64213750449999 | $4.17 |
| NAMAN MEHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22221634171 | $2.47 |
| NAMAN MEHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.102599386547 | $0.91 |
| NAMAN MEHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014136059114 | $1.03 |
| NAMAN MEHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0106452760686 | $1.17 |
| NAMAN PARWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068173939931 | $20.18 |
| NAMAN PARWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045965567801 | $0.01 |
| NAMAN SUKHIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000482138417599999 | $0.00 |
| NAMAN SUKHIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000062651509109999 | $0.00 |
| NAMAN THAPLIYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.280888117681 | $10.49 |
| NAMANH KAPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060166249632 | $185.94 |
| NAMBI KUMAR MEENAKSHI SUNDARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02508280677 | $0.03 |
| NAMBI KUMAR MEENAKSHI SUNDARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000003056852111 | $0.00 |
| NAMBI KUMAR MEENAKSHI SUNDARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.38504573567 | $0.06 |
| NAMBI KUMAR MEENAKSHI SUNDARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.75361573929999 | $0.84 |
| NAMBI KUMAR MEENAKSHI SUNDARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.25490646613 | $0.25 |
| NAMBI KUMAR MEENAKSHI SUNDARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.56178096511 | $0.02 |
| NAMBI KUMAR MEENAKSHI SUNDARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.069054979652 | $0.11 |
| NAMCHHONG RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016330445361 | $0.05 |
| NAMCHHONG RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018652963579999 | $0.02 |
| NAMCHHONG RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000092694067839 | $0.02 |
| NAMCHHONG RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027810526001 | $0.00 |
| NAMCHHONG RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016344226306 | $0.00 |
| NAMCHHONG RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032232262459 | $0.00 |
| NAMCHHONG RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.44522890988 | $1.52 |
| NAMEER KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013997250968999 | $0.00 |
| NAMEER KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016933894099 | $3.30 |
| NAMGU KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017759683376 | $0.05 |
| NAMHEE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.22548068256 | $4.69 |
| NAMHOON KIM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01052650146) | ($307.82) |
| NAMHOON KIM | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01052650146 | $307.82 |
| NAMHOON KIM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1200952367) | ($221.19) |
| NAMHOON KIM | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1200952367 | $221.19 |
| NAMHOON KIM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,011.368886996) | ($1,011.37) |
| NAMHOON KIM | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,011.368886996 | $1,011.37 |
| NAMHOON KIM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (1,011.368886) | ($1,011.37) |
| NAMHOON KIM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1200952367) | ($210.82) |
| NAMHOON KIM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0105265) | ($303.44) |
| NAMHOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008193493613285 | $2.86 |
| NAMHOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000828179571272 | $2.21 |
| NAMHOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.166439175956 | $9.17 |
| NAMI KOSAKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (208.633565449) | ($208.63) |
| NAMI KOSAKA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 208.633565449 | $208.63 |
| NAMI KOSAKA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (29.07) | ($29.07) |
| NAMI KOSAKA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (47.22) | ($47.22) |
| NAMI KOSAKA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.766673477 | $4,513.42 |
| NAMI KOSAKA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.230961133) | ($3,871.50) |
| NAMI KOSAKA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.096928834) | ($116.15) |
| NAMI KOSAKA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01470875338) | ($283.21) |
| NAMI KOSAKA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4902917793) | ($9,440.25) |
| NAMI KOSAKA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6001001883 | $11,554.54 |
| NAMI SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18378685587 | $0.21 |
| NAMI SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0054260375428 | $0.06 |
| NAMI YASUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001632156354 | $50.00 |
| NAMI YASUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.200171382745 | $52.48 |
| NAMIK EKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002497152805 | $0.07 |
| NAMIK EKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0318230092 | $1.28 |
| NAMIK YERMIYAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131532086452 | $3.89 |
| NAMIK YERMIYAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035226187726 | $6.87 |
| NAMIK YERMIYAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8125630943999 | $3.81 |
| NAMIR RASSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015498670795 | $0.02 |
| NAMIR RASSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.0175589024 | $6.02 |
| NAMIRA LAHUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002118860588 | $0.04 |
| NAMISHA KAPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142639104912 | $42.22 |
| NAMIT SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000222004562 | $0.66 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NAMIT SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.981571837925 | $1.03 |
| NAMIT SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048330823848 | $9.43 |
| NAMIT SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00955347803659999 | $0.08 |
| NAMIT SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.17058746423 | $0.58 |
| NAMIT SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.797984931 | $0.86 |
| NAMIT SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00071775386275 | $1.34 |
| NAMIT SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.04973317417 | $0.13 |
| NAMIT SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001859645619 | $0.00 |
| NAMIT SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001859277962 | $0.00 |
| NAMIT SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014835532973 | $0.00 |
| NAMIT SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000055578389874 | $0.00 |
| NAMIT SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00019209592093 | $0.00 |
| NAMIT SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000092604153863 | $0.00 |
| NAMIT SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000024103268186 | $0.00 |
| NAMIT SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000112013801427 | $0.00 |
| NAMIT SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000140554320918 | $0.00 |
| NAMIT SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000109818312289 | $0.00 |
| NAMIT VARMA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 1.58 | $4,396.43 |
| NAMIT VARMA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.58) | ($3,793.84) |
| NAMIT VARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000122121588002 | $0.04 |
| NAMIT VARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000081387952815 | $0.02 |
| NAMITA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001802947827 | $0.53 |
| NAMITA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.3033372299999 | $12.13 |
| NAMITA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.27238030202 | $14.14 |
| NAMITA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05029478378 | $0.44 |
| NAMITA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.2565758337 | $1.79 |
| NAMITA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.022348256831 | $0.88 |
| NAMITA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.015843335204 | $0.02 |
| NAMKYU KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022056940631 | $0.00 |
| NAM-KYU LEE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | CEL | 4,375.6916 | $9,188.95 |
| NAM-KYU LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | CEL | (4,423.064) | ($1,841.90) |
| NAM-KYU LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.23291332) | ($25,422.71) |
| NAM-KYU LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.23291332 | $25,422.71 |
| NAM-KYU LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (15.23291332) | ($25,422.71) |
| NAM-KYU LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 15.23291332 | $25,422.71 |
| NAM-KYU LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.23291332) | ($25,422.71) |
| NAM-KYU LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.23291332 | $25,422.71 |
| NAM-KYU LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (15.232913) | ($25,380.32) |
| NAM-KYU LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9671958207) | ($28,312.72) |
| NAM-KYU LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9671958207 | $28,312.72 |
| NAM-KYU LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.967195) | ($26,496.31) |
| NAM-KYU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049886273662908 | $169.72 |
| NAM-KYU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.3789883397846 | $100.01 |
| NAM-KYU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12071307737758 | $287.28 |
| NAMLYN LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0158337022232 | $477.60 |
| NAMLYN LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01791578894 | $34.96 |
| NAMLYN LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.7309422384 | $6.45 |
| NAMLYN LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00016018279131 | $0.00 |
| NAMLYN LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000069226808255 | $0.00 |
| NAMLYN LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0191938352799999 | $1.37 |
| NAMLYN LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.55406729 | $0.75 |
| NAMLYN LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.58341166289999 | $1.38 |
| NAMLYN LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000018323687496 | $0.00 |
| NAMLYN LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.070712071383 | $0.20 |
| NAMLYN LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00057401225594 | $0.04 |
| NAMLYN LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.3768329914 | $1.84 |
| NAMNUENG PROTPAGORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.174954305263 | $1.13 |
| NAMNUENG PROTPAGORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.90747491124 | $0.91 |
| NAMNUENG PROTPAGORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015538316247 | $0.00 |
| NAMO TANCHAREON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067776378236 | $0.20 |
| NAMO TANCHAREON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020518251248 | $0.40 |
| NAMRAJA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032349324346 | $9.57 |
| NAMRAJA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043266186764 | $0.84 |
| NAMRAJA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21423313795 | $0.13 |
| NAMRAJA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00030193044167 | $0.02 |
| NAMRAJA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.524298607899999 | $1.09 |
| NAMRATA DARYANANI KIRPALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.1506710529 | $65.98 |
| NAMRATA KANNANTHANATHU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0499411 | $2,034.59 |
| NAMRATA KANNANTHANATHU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (0.415541) | ($20.01) |
| NAMRATA KANNANTHANATHU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (14.155593729) | ($641.11) |
| NAMRATA KANNANTHANATHU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000702) | ($20.43) |
| NAMRATA KANNANTHANATHU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,891.30) |
| NAMRATA KANNANTHANATHU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,963.33) |
| NAMRATA KANNANTHANATHU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,847.01) |
| NAMRATA KANNANTHANATHU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,926.48) |
| NAMRATA KANNANTHANATHU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,755.12) |
| NAMRATA KANNANTHANATHU | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.4 | $12,712.60 |
| NAMRATA KANNANTHANATHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041523618657 | $152.39 |
| NAMRATA KANNANTHANATHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.7139958096095 | $28.06 |
| NAMRATA KANNANTHANATHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00012003711928 | $0.00 |
| NAMRATA KANNANTHANATHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000001535635034 | $0.00 |
| NAMRATA KANNANTHANATHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.07210872844854 | $6.37 |
| NAMRATA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000877568406489999 | $0.03 |
| NAMRATA SHINGI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00064241) | ($1.98) |
| NAMRATA SHINGI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00055912) | ($1.59) |
| NAMRATA SHINGI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00055909) | ($1.14) |
| NAMRATA SHINGI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00083881) | ($1.50) |
| NAMRATA SHINGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030382943485999 | $0.09 |
| NAMRATA SHINGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036355945357 | $7.20 |
| NAMRATA SHINGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.084408553089 | $0.07 |
| NAMRATA SODHANI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (257.89) | ($257.89) |
| NAMRATA SODHANI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (10.54) | ($10.54) |
| NAMRATA SODHANI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006455) | ($262.25) |
| NAMRATA SODHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005630071982075 | $0.23 |
| NAMRATA SODHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3162317077871 | $0.32 |
| NAMRATA SODHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.01305467004987 | $0.01 |
| NAMYALO IRENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062803802102 | $0.00 |
| NAMYALO IRENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000477130339789999 | $0.00 |
| NAMYALO IRENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000113438550053 | $0.00 |
| NAMYALO IRENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00051741715091 | $0.01 |
| NAMYALO IRENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000032712779522 | $0.00 |
| NAN CHAO CHIU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 1.69386805 | $4,940.05 |
| NAN CHAO CHIU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.05185529 | $2,027.22 |
| NAN CHAO CHIU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,590.0 | $3,590.00 |
| NAN CHAO CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000739412735791 | $21.12 |
| NAN CHAO CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0531606566709999 | $103.72 |
| NAN CHAO CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 135.255833008 | $135.26 |
| NAN HAI ZHONG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | XLM | 1,349.78789 | $275.59 |
| NAN HAI ZHONG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOT | 27.139874 | $518.91 |
| NAN HAI ZHONG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ADA | 338.98305 | $318.10 |
| NAN HAI ZHONG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 5.920663 | $633.97 |
| NAN HAI ZHONG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.2082739775 | $630.28 |
| NAN HAI ZHONG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.019661 | $781.57 |
| NAN HAI ZHONG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.011902 | $470.49 |
| NAN HAI ZHONG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 3.105928 | $311.53 |
| NAN HAI ZHONG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.020053 | $781.59 |
| NAN HAI ZHONG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01009 | $386.85 |
| NAN HAI ZHONG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.010109 | $388.25 |
| NAN HAI ZHONG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 7.968764 | $777.42 |
| NAN HAI ZHONG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 8.064516 | $776.89 |
| NAN HAI ZHONG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOT | 47.393364 | $783.77 |
| NAN HAI ZHONG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 8.340283 | $773.86 |
| NAN HAI ZHONG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 52.083333 | $773.95 |
| NAN HAI ZHONG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 8.833922 | $758.30 |
| NAN HAI ZHONG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 9.389671 | $771.64 |
| NAN HAI ZHONG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | XLM | (1,350.6526409) | ($175.89) |
| NAN HAI ZHONG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ADA | (340.068072) | ($174.99) |
| NAN HAI ZHONG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DOT | (127.260685891) | ($1,249.90) |
| NAN HAI ZHONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.006 | $164.77 |
| NAN HAI ZHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261858936613999 | $76.59 |
| NAN HAI ZHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00256861288240999 | $4.58 |
| NAN HAI ZHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.24670004271649 | $0.82 |
| NAN HAI ZHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.776169420346499 | $8.70 |
| NAN HAI ZHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.13945649875458 | $0.18 |
| NAN HAI ZHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.4619353832474 | $21.05 |
| NAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000389964738939999 | $11.54 |
| NAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043777958445 | $0.01 |
| NAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6229979684 | $4.62 |
| NAN SEE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.59395720399 | $16.47 |
| NAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073610902845 | $2.18 |
| NAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00519828835056 | $0.01 |
| NAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.150349826705 | $0.12 |
| NAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0478334 | $1.29 |
| NAN ZHOU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (706.96024998) | ($672.11) |
| NAN ZHOU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 706.96024998 | $672.11 |
| NAN ZHOU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (65.073113276) | ($3,337.07) |
| NAN ZHOU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 65.073113276 | $3,337.07 |
| NAN ZHOU | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | AVAX | (65.07305) | ($1,590.35) |
| NAN ZHOU | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 1,554.283 | $1,590.35 |
| NAN ZHOU | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | MATIC | (706.674) | ($433.74) |
| NAN ZHOU | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 428.71 | $433.74 |
| NAN ZHOU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (156.604117145) | ($3,490.14) |
| NAN ZHOU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 156.604117145 | $3,490.14 |
| NAN ZHOU | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | AVAX | (156.60413) | ($3,458.61) |
| NAN ZHOU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 3,495.694 | $3,458.61 |
| NAN ZHOU | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.38) | ($33.38) |
| NAN ZHOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.1656541259) | ($3.28) |
| NAN ZHOU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.1656541259 | $3.28 |
| NAN ZHOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07152958309) | ($2,030.08) |
| NAN ZHOU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07152958309 | $2,030.08 |
| NAN ZHOU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.08913872531) | ($0.72) |
| NAN ZHOU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.08913872531 | $0.72 |
| NAN ZHOU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.198581963) | ($20,305.23) |
| NAN ZHOU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.198581963 | $20,305.23 |
| NAN ZHOU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.35429051) | ($0.74) |
| NAN ZHOU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.35429051 | $0.74 |
| NAN ZHOU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,950.117954639) | ($11,950.12) |
| NAN ZHOU | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 11,950.117954639 | $11,950.12 |
| NAN ZHOU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.06515786251) | ($2.20) |
| NAN ZHOU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.06515786251 | $2.20 |
| NAN ZHOU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.017958) | ($499.99) |
| NAN ZHOU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.337284 | $499.99 |
| NAN ZHOU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.053571) | ($1,491.52) |
| NAN ZHOU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 1.005306 | $1,491.52 |
| NAN ZHOU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.39653 | $583.22 |
| NAN ZHOU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (18.758288238) | ($20,000.00) |
| NAN ZHOU | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.5646271021) | ($602.00) |
| NAN ZHOU | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.06261516614) | ($66.76) |
| NAN ZHOU | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 23.021847733 | $24,545.79 |
| NAN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007676466782754 | $25.66 |
| NAN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118071995049999 | $262.86 |
| NAN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 146.20175125014 | $146.20 |
| NAN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.11297969308304 | $6.38 |
| NAN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013635329351795 | $0.02 |
| NAN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00987240798789616 | $0.98 |
| NAN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.46465901257288 | $80.61 |
| NANA ADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5054852152121 | $0.49 |
| NANA ADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0232000304 | $0.02 |
| NANA ADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002634881993 | $0.00 |
| NANA AMA BOACHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021550694389 | $0.62 |
| NANA AMA BOACHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.260926941345 | $0.46 |
| NANA AMA BOACHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000073842117211 | $0.14 |
| NANA AMA BOACHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.741930415 | $1.69 |
| NANA AMA BOACHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.8361086676 | $0.07 |
| NANA ASARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116590068796 | $0.01 |
| NANA BI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 801.865102267 | $800.63 |
| NANA CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018885380675 | $0.56 |
| NANA CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027489123647 | $5.36 |
| NANA DOORECK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.354518) | ($1,021.54) |
| NANA DOORECK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.354518 | $1,021.54 |
| NANA DOORECK | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.354518) | ($1,023.69) |
| NANA DOORECK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 40.0 | $95,211.60 |
| NANA DOORECK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (38.586093795) | ($92,000.00) |
| NANA DOORECK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 23,000.0 | $23,000.00 |
| NANA DOORECK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | GUSD | (23,000.0) | ($23,000.00) |
| NANA DOORECK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 50.0 | $120,413.50 |
| NANA DOORECK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (50.313350247) | ($120,000.00) |
| NANA DOORECK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 30,000.0 | $30,000.00 |
| NANA DOORECK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | GUSD | (30,000.0) | ($30,000.00) |
| NANA DOORECK | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.100555958) | ($1,988.42) |
| NANA DOORECK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.100555958 | $1,988.42 |
| NANA DOORECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001491212617 | $0.05 |
| NANA DOORECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 202.499360784757 | $163.74 |
| NANA DOORECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17274661465 | $393.72 |
| NANA DOORECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018451731897 | $0.00 |
| NANA DOORECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000791664130699999 | $0.00 |
| NANA ESSILFIE-CONDUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053928282668 | $15.96 |
| NANA ESSILFIE-CONDUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00771675067 | $15.06 |
| NANA ESSILFIE-CONDUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3396682316 | $1.06 |
| NANA ESSILFIE-CONDUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13315867587 | $1.48 |
| NANA INASARIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000444038606 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NANA INASARIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013123826285 | $0.00 |
| NANA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0077778641417 | $0.05 |
| NANA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.045149491341 | $0.02 |
| NANA KARANADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003211316278 | $0.00 |
| NANA KARANADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000066435576551 | $0.00 |
| NANA KWARTENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.554135044384785 | $0.57 |
| NANA OPOKU-DOFFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055116210492 | $1.63 |
| NANA OPOKU-DOFFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106021945518999 | $2.07 |
| NANA OPUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001306865401 | $50.00 |
| NANA OPUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.34356427711549 | $4.92 |
| NANA OSEI ADJEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032014714098 | $0.06 |
| NANA OSEI ADJEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.71399835477 | $2.44 |
| NANA SARKODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00063852998072 | $0.00 |
| NANA SUNNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005699665133074 | $0.01 |
| NANA TSERTSVADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000087953855989999 | $0.00 |
| NANA TSERTSVADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00093870086659 | $0.00 |
| NANA TSERTSVADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018429837215 | $0.00 |
| NANA TSERTSVADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000058945836856 | $0.00 |
| NANA YANA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LUNC | 8.45 | $787.57 |
| NANA YANA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SOL | (3.818076323) | ($193.46) |
| NANA YANA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00108149) | ($31.84) |
| NANA YANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006178208060338 | $0.23 |
| NANA YANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109036446638 | $0.01 |
| NANA YANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0236670176389999 | $46.18 |
| NANA YANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002636177521 | $0.00 |
| NANA YANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0203140192983689 | $1.74 |
| NANA YANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000101792028242 | $0.00 |
| NANA YANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.046579167317 | $2.03 |
| NANAEKUA RUSH PFEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018463027359 | $55.24 |
| NANAEKUA RUSH PFEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01985170453 | $38.74 |
| NANAKO FURUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.149864883637 | $2.07 |
| NANAKO OHASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0043549957138 | $0.04 |
| NANAKO OHASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.32612965648 | $19.50 |
| NANAR YACOUBIAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.07734917 | $2,294.09 |
| NANAR YACOUBIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253174916039999 | $75.08 |
| NANAR YACOUBIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029429420559 | $57.54 |
| NANAR YACOUBIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.7424967811 | $5.13 |
| NANAYAKKARA PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.358956167519 | $11.03 |
| NANCHU RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040149749641 | $11.89 |
| NANCHU RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5322511902 | $1.21 |
| NANCI ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115481831303999 | $3.42 |
| NANCI ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000606606854 | $1.18 |
| NANCI ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.8057730749 | $1.81 |
| NANCI IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110266122936 | $32.64 |
| NANCI SPEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000383279516119999 | $0.01 |
| NANCI SPEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076120994361 | $14.85 |
| NANCI SPEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7642595326 | $1.11 |
| NANCI SPEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2294754054 | $0.78 |
| NANCI WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00383637136139999 | $117.61 |
| NANCI WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089298272244 | $180.18 |
| NANCI WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.9200820012 | $16.95 |
| NANCI WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000121403573737 | $0.00 |
| NANCIS MIESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036888911036 | $1.09 |
| NANCIS MIESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022581837043 | $0.04 |
| NANCY AHUMIBE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.05019842953 | $104.01 |
| NANCY AHUMIBE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.009174201433 | $18.04 |
| NANCY AHUMIBE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.009645730242 | $19.82 |
| NANCY AHUMIBE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.009462553913 | $18.46 |
| NANCY AHUMIBE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.009406489969 | $16.64 |
| NANCY AHUMIBE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.009571248976 | $18.85 |
| NANCY AHUMIBE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.009250385809 | $17.01 |
| NANCY AHUMIBE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.009233716 | $16.51 |
| NANCY AHUMIBE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.009343995201 | $16.70 |
| NANCY AHUMIBE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.009205145496 | $15.50 |
| NANCY AHUMIBE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.009401522984 | $11.04 |
| NANCY AHUMIBE | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ETH | 0.009273800395 | $9.88 |
| NANCY AHUMIBE | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ETH | 0.009635814365 | $11.01 |
| NANCY AHUMIBE | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | ETH | 0.009427771793 | $11.11 |
| NANCY AHUMIBE | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | ETH | 0.009691967573 | $11.80 |
| NANCY AHUMIBE | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ETH | 0.009628573723 | $10.97 |
| NANCY AHUMIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.49070285264 | $10.04 |
| NANCY AHUMIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00609909324619999 | $11.30 |
| NANCY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033926896335 | $1.00 |
| NANCY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5929914981 | $7.59 |
| NANCY ANA ABAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ADA | 1,199.0 | $648.42 |
| NANCY ANA ABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00240817879066699 | $50.14 |
| NANCY ANA ABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0802340565 | $3.14 |
| NANCY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049481690211 | $152.45 |
| NANCY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3367150226 | $5.06 |
| NANCY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034625769316 | $68.18 |
| NANCY ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068022105785 | $2.01 |
| NANCY ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.083075303278 | $0.00 |
| NANCY ANN AURELIE MAILLOUX | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | ETH | (0.5186210221) | ($1,600.00) |
| NANCY ANN AURELIE MAILLOUX | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 400.0 | $400.00 |
| NANCY ANN AURELIE MAILLOUX | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (400.187124) | ($400.19) |
| NANCY ANN AURELIE MAILLOUX | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.01206536 | $32.53 |
| NANCY ANN AURELIE MAILLOUX | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00189627 | $68.25 |
| NANCY ANN AURELIE MAILLOUX | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 0.490663319 | $40.07 |
| NANCY ANN AURELIE MAILLOUX | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0018237 | $56.19 |
| NANCY ANN AURELIE MAILLOUX | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 0.86329499 | $36.62 |
| NANCY ANN AURELIE MAILLOUX | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.03209252 | $58.38 |
| NANCY ANN AURELIE MAILLOUX | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00270185 | $72.61 |
| NANCY ANN AURELIE MAILLOUX | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 0.999995 | $44.85 |
| NANCY ANN AURELIE MAILLOUX | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4451778084) | ($0.31) |
| NANCY ANN AURELIE MAILLOUX | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9005669398) | ($0.64) |
| NANCY ANN AURELIE MAILLOUX | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9965782022) | ($0.31) |
| NANCY ANN AURELIE MAILLOUX | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.023355744) | ($0.64) |
| NANCY ANN AURELIE MAILLOUX | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001369927322) | ($1.32) |
| NANCY ANN AURELIE MAILLOUX | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01249498256) | ($12.04) |
| NANCY ANN AURELIE MAILLOUX | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4151294914) | ($400.00) |
| NANCY ANN AURELIE MAILLOUX | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.5186210221 | $499.72 |
| NANCY ANN AURELIE MAILLOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068247183397 | $22.84 |
| NANCY ANN AURELIE MAILLOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.3956143310522 | $14.49 |
| NANCY ANN AURELIE MAILLOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00567003148539999 | $13.72 |
| NANCY ANN AURELIE MAILLOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.418463621918399 | $0.42 |
| NANCY ANN AURELIE MAILLOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00014166216169 | $0.00 |
| NANCY ANN AURELIE MAILLOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000058984683433 | $0.00 |
| NANCY ANN AURELIE MAILLOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.6511816969 | $2.47 |
| NANCY ANN AURELIE MAILLOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18287852518 | $12.01 |
| NANCY ANN IRBY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03079881 | $1,229.37 |
| NANCY ANN IRBY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03275978468) | ($935.03) |
| NANCY ANN IRBY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03275978468 | $935.03 |
| NANCY ANN IRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020096789221121 | $60.12 |
| NANCY ARMENGOL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00321 | $134.34 |
| NANCY ARMENGOL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00177082 | $71.78 |
| NANCY ARMENGOL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($294.99) |
| NANCY ARMENGOL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.002809 | $89.09 |
| NANCY ARMENGOL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00270928 | $81.58 |
| NANCY ARMENGOL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0045) | ($141.18) |
| NANCY ARMENGOL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0039) | ($121.02) |
| NANCY ARMENGOL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($119.47) |
| NANCY ARMENGOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124099557565099 | $4.28 |
| NANCY AVILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012225609238 | $0.00 |
| NANCY AVILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0100853838291999 | $0.01 |
| NANCY BAISEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027437419132 | $0.01 |
| NANCY BAISEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065471302208 | $0.01 |
| NANCY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003295503421099999 | $0.10 |
| NANCY BAKER SNOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018361144191 | $0.54 |
| NANCY BAKER SNOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.202235798 | $100.00 |
| NANCY BAKER SNOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098676044231 | $199.40 |
| NANCY BAKER SNOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,221.715969202 | $1,221.72 |
| NANCY BAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000703000775397 | $20.81 |
| NANCY BAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115800118512 | $22.60 |
| NANCY BAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.0887216789999 | $95.09 |
| NANCY BAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000018948093683 | $0.00 |
| NANCY BARRIOS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | MCDAI | 444.0 | $444.00 |
| NANCY BARRIOS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.79) | ($1.79) |
| NANCY BARRIOS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (426.0) | ($426.00) |
| NANCY BARRIOS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | BTC | 0.0392136813 | $1,533.42 |
| NANCY BARRIOS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.63) | ($0.63) |
| NANCY BARRIOS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.63) | ($0.63) |
| NANCY BARRIOS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 789.815869 | $789.82 |
| NANCY BARRIOS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.52) | ($2.52) |
| NANCY BARRIOS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| NANCY BARRIOS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | MATIC | 1,839.222786383 | $1,147.87 |
| NANCY BARRIOS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 723.068994 | $723.07 |
| NANCY BARRIOS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.52) | ($2.52) |
| NANCY BARRIOS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| NANCY BARRIOS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 1.019995601 | $2,123.57 |
| NANCY BARRIOS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.308013616) | ($2,542.50) |
| NANCY BARRIOS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.308013616 | $2,542.50 |
| NANCY BARRIOS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | ETH | (1.307165517) | ($2,542.42) |
| NANCY BARRIOS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,229.464891397) | ($1,455.26) |
| NANCY BARRIOS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,229.464891397 | $1,455.26 |
| NANCY BARRIOS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | MATIC | (2,228.364883074) | ($1,454.55) |
| NANCY BARRIOS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04506181678) | ($1,342.17) |
| NANCY BARRIOS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04506181678 | $1,342.17 |
| NANCY BARRIOS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | BTC | (0.04504723606) | ($1,342.42) |
| NANCY BARRIOS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 839.0 | $839.00 |
| NANCY BARRIOS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 480.0 | $480.00 |
| NANCY BARRIOS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 443.0 | $443.00 |
| NANCY BARRIOS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| NANCY BARRIOS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (1,752.364863) | ($1,752.36) |
| NANCY BARRIOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 973.750327 | $973.75 |
| NANCY BARRIOS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (839.0) | ($839.00) |
| NANCY BARRIOS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (20.76) | ($20.76) |
| NANCY BARRIOS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 1.307165517 | $1,890.66 |
| NANCY BARRIOS | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | USDT ERC20 | 13.011125 | $13.01 |
| NANCY BARRIOS | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | USDT ERC20 | 812.099971 | $812.10 |
| NANCY BARRIOS | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (15.42) | ($15.42) |
| NANCY BARRIOS | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (443.0) | ($443.00) |
| NANCY BARRIOS | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Collateral | BTC | 0.04504723606 | $958.03 |
| NANCY BARRIOS | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.4) | ($2.40) |
| NANCY BARRIOS | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (480.0) | ($480.00) |
| NANCY BARRIOS | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Collateral | MATIC | 2,228.364883074 | $1,336.31 |
| NANCY BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000255393316725 | $8.44 |
| NANCY BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003749189056111 | $8.32 |
| NANCY BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022685549712 | $0.02 |
| NANCY BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.204726122919 | $6.49 |
| NANCY BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000060657938485 | $0.00 |
| NANCY BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000125779391465 | $0.00 |
| NANCY BARRUS HEDGEPETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183411794108 | $56.34 |
| NANCY BAYONA BELTRAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.01359535 | $411.07 |
| NANCY BAYONA BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002466223413 | [illegible] |
| NANCY BAYONA BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5973837647724 | $1.79 |
| NANCY BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005435174797 | $0.16 |
| NANCY BEATRIZ ALEGADO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| NANCY BEATRIZ ALEGADO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (402.0) | ($402.00) |
| NANCY BEATRIZ ALEGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5654296843764 | $1.17 |
| NANCY BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000172929019581 | $0.01 |
| NANCY BIDWELL-BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.986254868999 | $1.09 |
| NANCY BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002044855835 | $6.05 |
| NANCY BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.86424360088 | $1.86 |
| NANCY BITTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018734578353 | $56.09 |
| NANCY BITTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066570863348 | $12.99 |
| NANCY BITTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9284634887 | $9.46 |
| NANCY BITTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3515995551 | $26.13 |
| NANCY BITTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.035740423714 | $2.62 |
| NANCY BITTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.31769985799999 | $14.75 |
| NANCY BITTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.04673137059 | $5.13 |
| NANCY BITTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.023417085897 | $1.67 |
| NANCY BITTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.015241892447 | $1.65 |
| NANCY BOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.572893613598 | $0.58 |
| NANCY BONHOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053536890473 | $165.16 |
| NANCY BONHOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029087392868 | $56.83 |
| NANCY BORRERO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3.648851299) | ($39.02) |
| NANCY BORRERO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3.648851299 | $39.02 |
| NANCY BORRERO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008600898587) | ($18.25) |
| NANCY BORRERO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008600898587 | $18.25 |
| NANCY BORRERO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.001220961779) | ($0.01) |
| NANCY BORRERO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.001220961779 | $0.01 |
| NANCY BORRERO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004569444583) | ($9.16) |
| NANCY BORRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002281316886581 | $67.45 |
| NANCY BORRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036172626021 | $71.38 |
| NANCY BORRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00512196443017357 | $0.06 |
| NANCY BORRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.936226018399999 | $55.98 |
| NANCY BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140951106726 | $4.17 |
| NANCY CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129121298699 | $0.38 |
| NANCY CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020428613769999 | $3.99 |
| NANCY CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00083421288103 | $0.06 |
| NANCY CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008865256797982 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NANCY CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (181.359084847) | ($79.49) |
| NANCY CHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 181.359084847 | $79.49 |
| NANCY CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (115.43518828) | ($265.50) |
| NANCY CHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 115.43518828 | $265.50 |
| NANCY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1035335711469 | $2.79 |
| NANCY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.710215500484 | $10.25 |
| NANCY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001779510654 | $0.53 |
| NANCY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00368593062829999 | $7.19 |
| NANCY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001637806494 | $0.48 |
| NANCY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018498982078 | $0.02 |
| NANCY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060057958988 | $120.28 |
| NANCY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.2441552558999 | $9.71 |
| NANCY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7818260759 | $2.37 |
| NANCY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27831727468 | $3.09 |
| NANCY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9846935285 | $0.29 |
| NANCY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013302057131 | $0.97 |
| NANCY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.691894221394 | $64.32 |
| NANCY CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00264360359739999 | $80.22 |
| NANCY CHU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | GUSD | 2,500.0 | $2,500.00 |
| NANCY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0129133974555 | $391.80 |
| NANCY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14965892538 | $0.15 |
| NANCY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.36992942171 | $0.37 |
| NANCY COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.4109028136099 | $59.96 |
| NANCY COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0095432211561 | $0.57 |
| NANCY COULANGES DOXY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109023537615 | $3.23 |
| NANCY CRISTINA JARAVA GAVIRIA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002544) | ($96.64) |
| NANCY CRISTINA JARAVA GAVIRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002545980423 | $100.00 |
| NANCY CRISTINA JARAVA GAVIRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0431087525270031 | $0.08 |
| NANCY CUEVAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MCDAI | (300.283289332) | ($300.28) |
| NANCY CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051567824193 | $1.31 |
| NANCY CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.580232513451 | $2.69 |
| NANCY CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.100226414466849 | $0.10 |
| NANCY DANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BUSD | 1,991.0 | $1,991.00 |
| NANCY DANG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BUSD | 1,991.0 | $1,991.00 |
| NANCY DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044061265305 | $135.46 |
| NANCY DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.204711007059999 | $416.62 |
| NANCY DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026505405275 | $0.03 |
| NANCY DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.042955976093 | $0.03 |
| NANCY DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.010675503848 | $0.01 |
| NANCY DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 98.059688756 | $98.06 |
| NANCY DE BRUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.77252738981 | $2.94 |
| NANCY DELOS REYES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,976.0 | $1,976.00 |
| NANCY DELOS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149518843503999 | $57.46 |
| NANCY DELOS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.6379496881 | $31.64 |
| NANCY DELOS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.401886546 | $32.82 |
| NANCY DELOS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046088448814 | $0.34 |
| NANCY DELOS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.325616052259999 | $0.01 |
| NANCY DENISE S BOONE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0265) | ($849.07) |
| NANCY DENISE S BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015022952131632 | $57.84 |
| NANCY DENISE S BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211799815679999 | $0.04 |
| NANCY DIRUBBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,851.860727459 | $1,851.86 |
| NANCY DIRUBBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 456.992690566999 | $18.63 |
| NANCY DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032656021702 | $6.37 |
| NANCY DOTY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (70.09734) | ($100.02) |
| NANCY DOTY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.16264928) | ($495.62) |
| NANCY DOTY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.16264928 | $495.62 |
| NANCY DOTY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.16264928) | ($494.62) |
| NANCY DOTY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (13.5601426) | ($143.74) |
| NANCY DOTY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 13.5601426 | $143.74 |
| NANCY DOTY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | LINK | (13.560142) | ($144.16) |
| NANCY DOTY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.004537432326) | ($0.03) |
| NANCY DOTY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.004537432326 | $0.03 |
| NANCY DOTY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (6.374713293) | ($57.84) |
| NANCY DOTY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 6.374713293 | $57.84 |
| NANCY DOTY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (115.209202584) | ($97.87) |
| NANCY DOTY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 115.209202584 | $97.87 |
| NANCY DOTY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOT | (6.374707) | ($53.42) |
| NANCY DOTY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MANA | (115.209202) | ($90.78) |
| NANCY DOTY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.04516841) | ($54.07) |
| NANCY DOTY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.04516841 | $54.07 |
| NANCY DOTY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SOL | (1.04516841) | ($53.96) |
| NANCY DOTY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01863866893) | ($550.68) |
| NANCY DOTY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01863866893 | $550.68 |
| NANCY DOTY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01863866) | ($550.26) |
| NANCY DOTY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.970245795) | ($45.00) |
| NANCY DOTY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.970245795 | $45.00 |
| NANCY DOTY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (0.970245795) | ($44.94) |
| NANCY DOTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000028152180479999 | $0.00 |
| NANCY DOTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000440118513899999 | $0.00 |
| NANCY DOTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015366178831 | $0.00 |
| NANCY DOTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00001732284126 | $0.00 |
| NANCY DOTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00072369609054 | $0.00 |
| NANCY DOTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001467552013522 | $5.11 |
| NANCY DOTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01455222103 | $28.67 |
| NANCY DOTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.490181121 | $15.50 |
| NANCY DOTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05069239935724 | $0.80 |
| NANCY DOTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0188348681387274 | $0.24 |
| NANCY DOTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0385893419539 | $2.54 |
| NANCY DOTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0320793675502238 | $0.06 |
| NANCY DRESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037834793037 | $0.01 |
| NANCY DRESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015836289902 | $0.02 |
| NANCY DRESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00003531031457 | $0.00 |
| NANCY DURSUN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.307674897) | ($28,838.66) |
| NANCY DURSUN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.307674897 | $28,838.66 |
| NANCY DURSUN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (10.307674897) | ($30,343.27) |
| NANCY DURSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003008724188 | $91.67 |
| NANCY DURSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03421754346796 | $101.37 |
| NANCY DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049448590891 | $14.59 |
| NANCY ERB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158432974764 | $4.69 |
| NANCY ERB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000837901474869999 | $1.64 |
| NANCY ERB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3207025271 | $1.32 |
| NANCY ERB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3513663372 | $1.07 |
| NANCY FIELMICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139096472588 | $41.17 |
| NANCY FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039348295442 | $0.00 |
| NANCY FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000097317454329 | $0.00 |
| NANCY FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00042969065228 | $0.00 |
| NANCY FINLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129430405863 | $3.83 |
| NANCY FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017452538112 | $0.52 |
| NANCY FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6944167388 | $8.69 |
| NANCY FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033880179299 | $0.00 |
| NANCY FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00136656243109999 | $0.00 |
| NANCY FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0099340708496 | $0.01 |
| NANCY FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000131639630468 | $0.00 |
| NANCY GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064644451583 | $1.91 |
| NANCY GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021865941275 | $0.43 |
| NANCY GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.67471261219 | $0.53 |
| NANCY GEORGES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0023 | $91.91 |
| NANCY GEORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088265779908 | $26.08 |
| NANCY GEORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000111747037786999 | $0.02 |
| NANCY GEORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000053176509116 | $0.00 |
| NANCY GEORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027417347464 | $0.02 |
| NANCY GEORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039972212734 | $0.00 |
| NANCY GERALDINE SANJINES SEMINARIO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001505) | ($4.35) |
| NANCY GERALDINE SANJINES SEMINARIO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001276) | ($49.95) |
| NANCY GERALDINE SANJINES SEMINARIO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (406.888285) | ($406.89) |
| NANCY GERALDINE SANJINES SEMINARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127898899298709 | $50.00 |
| NANCY GERALDINE SANJINES SEMINARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004192965214789 | $0.01 |
| NANCY GERALDINE SANJINES SEMINARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5644621007656 | $1.56 |
| NANCY GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035359189653 | $0.01 |
| NANCY GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3330889876 | $0.39 |
| NANCY GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000069694729559 | $0.01 |
| NANCY GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.36437167754 | $0.01 |
| NANCY GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000031662375809 | $0.00 |
| NANCY GOROSTARZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024849829594 | $0.07 |
| NANCY GOROSTARZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015061850001 | $0.02 |
| NANCY GOROSTARZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000088483094771 | $0.02 |
| NANCY GOROSTARZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017996381133 | $0.02 |
| NANCY GOROSTARZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00062307050936 | $0.00 |
| NANCY GOROSTARZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000110749035795 | $0.00 |
| NANCY GREWE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00069159 | $27.08 |
| NANCY GREWE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00069195) | ($20.30) |
| NANCY GREWE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00066745 | $19.95 |
| NANCY GREWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001122163942626 | $0.03 |
| NANCY HARRIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.949800431) | ($50.00) |
| NANCY HARRIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.949800431 | $50.00 |
| NANCY HARRIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00082844) | ($25.00) |
| NANCY HARRIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00082844 | $25.00 |
| NANCY HARRIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01203631441) | ($25.00) |
| NANCY HARRIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01203631441 | $25.00 |
| NANCY HARRIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01710194) | ($500.00) |
| NANCY HARRIS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01710194 | $500.00 |
| NANCY HARRIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.067658564) | ($31,214.54) |
| NANCY HARRIS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.067658564 | $31,214.54 |
| NANCY HARRIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.281235416) | ($2,534.85) |
| NANCY HARRIS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.281235416 | $2,534.85 |
| NANCY HARRIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (18.86950342) | ($964.61) |
| NANCY HARRIS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 18.86950342 | $964.61 |
| NANCY HARRIS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000833) | ($25.10) |
| NANCY HARRIS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.008246) | ($250.55) |
| NANCY HARRIS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001652) | ($50.19) |
| NANCY HARRIS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016498) | ($501.28) |
| NANCY HARRIS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016543) | ($499.80) |
| NANCY HARRIS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.331008) | ($9,994.68) |
| NANCY HARRIS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.165495) | ($4,997.07) |
| NANCY HARRIS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.024648) | ($49.98) |
| NANCY HARRIS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.54531) | ($16,443.28) |
| NANCY HARRIS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.737583) | ($1,495.94) |
| NANCY HARRIS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.531023) | ($1,077.38) |
| NANCY HARRIS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | SOL | (1.010714) | ($49.97) |
| NANCY HARRIS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | SOL | (5.053568) | ($250.05) |
| NANCY HARRIS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | SOL | (13.754123) | ($678.95) |
| NANCY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041498559465952 | $154.21 |
| NANCY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007890500997147 | $20.83 |
| NANCY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.10313711354831 | $8.20 |
| NANCY HARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020063336351 | $5.94 |
| NANCY HATFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136589959034 | $4.04 |
| NANCY HENDLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020721304444 | $40.43 |
| NANCY HENDLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0044911029562 | $1.02 |
| NANCY HENDLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.1615145254 | $1.04 |
| NANCY HENDLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.3603966424 | $1.79 |
| NANCY HERNANDEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (207.910314458) | ($207.91) |
| NANCY HERNANDEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 207.910314458 | $207.91 |
| NANCY HERNANDEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| NANCY HERNANDEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (206.910314) | ($206.91) |
| NANCY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5359498172095 | $0.54 |
| NANCY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036086287885 | $1.07 |
| NANCY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015256678466 | $0.02 |
| NANCY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0739413948 | $2.07 |
| NANCY IRELA NUNEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XRP | 508.0 | $303.96 |
| NANCY IRELA NUNEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 12.15 | $9.66 |
| NANCY IRELA NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.755609817495 | $18.65 |
| NANCY J SINCLAIR | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.01343734 | $40.39 |
| NANCY J SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089279595032 | $2.64 |
| NANCY J SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00099974916281 | $1.95 |
| NANCY J SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.566791054839999 | $0.57 |
| NANCY JUNIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104768315865 | $0.01 |
| NANCY KAPIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019546049846 | $0.00 |
| NANCY KAPIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0080242808954 | $0.01 |
| NANCY KATHRYN MCCARTHY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LUNC | 7.975 | $614.14 |
| NANCY KATHRYN MCCARTHY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (7.975) | ($614.71) |
| NANCY KATHRYN MCCARTHY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 7.975 | $614.71 |
| NANCY KATHRYN MCCARTHY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LUNC | 78.832203 | $6,097.67 |
| NANCY KATHRYN MCCARTHY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (78.832203) | ($6,122.90) |
| NANCY KATHRYN MCCARTHY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 78.832203 | $6,122.90 |
| NANCY KATHRYN MCCARTHY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LUNC | 17.945 | $1,071.32 |
| NANCY KATHRYN MCCARTHY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (17.945) | ($1,077.22) |
| NANCY KATHRYN MCCARTHY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 17.945 | $1,077.22 |
| NANCY KATHRYN MCCARTHY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (105.001969157) | ($1.00) |
| NANCY KATHRYN MCCARTHY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 105.001969157 | $1.00 |
| NANCY KATHRYN MCCARTHY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (87.022512904) | ($179,232.89) |
| NANCY KATHRYN MCCARTHY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 87.022512904 | $179,232.89 |
| NANCY KATHRYN MCCARTHY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (17.186139748) | ($515,184.63) |
| NANCY KATHRYN MCCARTHY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 17.186139748 | $515,184.63 |
| NANCY KATHRYN MCCARTHY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (815.235797625) | ($43,101.52) |
| NANCY KATHRYN MCCARTHY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 815.235797625 | $43,101.52 |
| NANCY KATHRYN MCCARTHY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (164.833223784) | ($117.15) |
| NANCY KATHRYN MCCARTHY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 164.833223784 | $117.15 |
| NANCY KATHRYN MCCARTHY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,199.254307436) | ($9,054.37) |
| NANCY KATHRYN MCCARTHY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,199.254307436 | $9,054.37 |
| NANCY KATHRYN MCCARTHY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (313.127479274) | ($3,379.01) |
| NANCY KATHRYN MCCARTHY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 313.127479274 | $3,379.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NANCY KATHRYN MCCARTHY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004226757641) | ($129.52) |
| NANCY KATHRYN MCCARTHY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004226757641 | $129.52 |
| NANCY KATHRYN MCCARTHY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06084959499) | ($127.16) |
| NANCY KATHRYN MCCARTHY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06084959499 | $127.16 |
| NANCY KATHRYN MCCARTHY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.8403199732) | ($47.57) |
| NANCY KATHRYN MCCARTHY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.8403199732 | $47.57 |
| NANCY KATHRYN MCCARTHY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.15) |
| NANCY KATHRYN MCCARTHY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (4.8) | ($144,240.00) |
| NANCY KATHRYN MCCARTHY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (4.85) | ($145,951.05) |
| NANCY KATHRYN MCCARTHY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (4.89) | ($147,565.53) |
| NANCY KATHRYN MCCARTHY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (2.649366) | ($79,967.27) |
| NANCY KATHRYN MCCARTHY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($20.64) |
| NANCY KATHRYN MCCARTHY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (36.0) | ($74,364.84) |
| NANCY KATHRYN MCCARTHY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (164.833223784) | ($137.34) |
| NANCY KATHRYN MCCARTHY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 164.833223784 | $137.34 |
| NANCY KATHRYN MCCARTHY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (1,199.254307436) | ($9,104.10) |
| NANCY KATHRYN MCCARTHY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | LINK | 1,199.254307436 | $9,104.10 |
| NANCY KATHRYN MCCARTHY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (313.127479274) | ($3,413.09) |
| NANCY KATHRYN MCCARTHY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | DOT | 313.127479274 | $3,413.09 |
| NANCY KATHRYN MCCARTHY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (51.073362) | ($104,650.85) |
| NANCY KATHRYN MCCARTHY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (816.056117599) | ($44,254.72) |
| NANCY KATHRYN MCCARTHY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | SOL | 816.056117599 | $44,254.72 |
| NANCY KATHRYN MCCARTHY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (0.02) | ($1.02) |
| NANCY KATHRYN MCCARTHY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (816.056117599) | ($43,223.72) |
| NANCY KATHRYN MCCARTHY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 816.056117599 | $43,223.72 |
| NANCY KATHRYN MCCARTHY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (816.056117599) | ($39,182.19) |
| NANCY KATHRYN MCCARTHY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | SOL | 816.056117599 | $39,182.19 |
| NANCY KATHRYN MCCARTHY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $3,724.28 |
| NANCY KATHRYN MCCARTHY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.000000499) | ($3,732.15) |
| NANCY KATHRYN MCCARTHY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.000000499 | $3,732.15 |
| NANCY KATHRYN MCCARTHY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (7.02669284) | ($451.31) |
| NANCY KATHRYN MCCARTHY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | LTC | 7.02669284 | $451.31 |
| NANCY KATHRYN MCCARTHY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (7.02669284) | ($450.85) |
| NANCY KATHRYN MCCARTHY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | LTC | 7.02669284 | $450.85 |
| NANCY KATHRYN MCCARTHY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $2,986.90 |
| NANCY KATHRYN MCCARTHY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1000005051) | ($3,029.12) |
| NANCY KATHRYN MCCARTHY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1000005051 | $3,029.12 |
| NANCY KATHRYN MCCARTHY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | MKR | 1.99795 | $2,403.07 |
| NANCY KATHRYN MCCARTHY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | MKR | (1.99795) | ($2,401.42) |
| NANCY KATHRYN MCCARTHY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | MKR | 1.99795 | $2,401.42 |
| NANCY KATHRYN MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.027262723879258 | $1,011.85 |
| NANCY KATHRYN MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 643.714213712609 | $722.93 |
| NANCY KATHRYN MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35811908168782 | $960.00 |
| NANCY KATHRYN MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 8.9578706914 | $550.13 |
| NANCY KATHRYN MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.35883105821 | $21.33 |
| NANCY KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111831614685 | $341.28 |
| NANCY KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| NANCY KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072986650774 | $146.77 |
| NANCY KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 211.062148319999 | $211.06 |
| NANCY KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1,036.945423166 | $651.09 |
| NANCY KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.09415384651 | $0.83 |
| NANCY KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.0788167833 | $1.18 |
| NANCY KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.062590350338 | $4.58 |
| NANCY KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 19.826434353 | $0.81 |
| NANCY KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.053052911703 | $3.78 |
| NANCY KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.14111085963 | $0.18 |
| NANCY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053828365473 | $166.07 |
| NANCY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037099184655 | $73.25 |
| NANCY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5174501784 | $1.58 |
| NANCY KITE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,006.845678131) | ($2,006.85) |
| NANCY KITE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,006.845678131 | $2,006.85 |
| NANCY KITE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.01) | ($5.01) |
| NANCY KITE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| NANCY KITE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | MATIC | 3,418.803418803 | $3,368.64 |
| NANCY KITE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (13.45621) | ($10.00) |
| NANCY KITE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 13.45621 | $10.00 |
| NANCY KITE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003947992061) | ($10.00) |
| NANCY KITE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003947992061 | $10.00 |
| NANCY KITE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0009869980152) | ($2.50) |
| NANCY KITE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001259642564) | ($2.50) |
| NANCY KITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018680108869 | $55.92 |
| NANCY KITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024879733039 | $4.87 |
| NANCY KITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.85131210063299 | $9.85 |
| NANCY KITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.763948697 | $43.48 |
| NANCY KITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1453975772 | $1.36 |
| NANCY KITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.13973393599999 | $12.67 |
| NANCY KITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00807125049429999 | $0.01 |
| NANCY KITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0118322230292 | $0.87 |
| NANCY KITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0249636156539999 | $1.49 |
| NANCY KITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.12654064522 | $0.54 |
| NANCY KITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.56493643469 | $0.73 |
| NANCY KOGOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027235047445 | $82.73 |
| NANCY KULESZA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (25.327136975) | ($464.75) |
| NANCY KULESZA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3485574625) | ($1,089.21) |
| NANCY KULESZA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (300.575616363) | ($431.36) |
| NANCY KULESZA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (6.052301633) | ($86.36) |
| NANCY KULESZA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10412565) | ($4,166.17) |
| NANCY KULESZA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($20.01) |
| NANCY KULESZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009712551695586 | $3.89 |
| NANCY KULESZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002959816476844 | $0.89 |
| NANCY KULESZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3440578353646 | $0.47 |
| NANCY KULESZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03589211387349 | $0.65 |
| NANCY KULESZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00170429729107669 | $0.02 |
| NANCY LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133907021544 | $40.53 |
| NANCY LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 85.743920991 | $85.74 |
| NANCY LARSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,380.557595414) | ($1,380.56) |
| NANCY LARSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,380.557595414 | $1,380.56 |
| NANCY LARSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| NANCY LARSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| NANCY LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.700687449807 | $15.70 |
| NANCY LEWIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| NANCY LEWIS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| NANCY LEWIS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| NANCY LEWIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| NANCY LEWIS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| NANCY LEWIS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| NANCY LEWIS | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| NANCY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025740813834 | $78.04 |
| NANCY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0616758508359999 | $123.40 |
| NANCY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.29153390506999 | $1.29 |
| NANCY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.203507797 | $15.22 |
| NANCY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3093980322 | $3.33 |
| NANCY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.37900366288 | $82.45 |
| NANCY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.232979729049999 | $25.58 |
| NANCY LIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0216577) | ($29,701.94) |
| NANCY LIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0216577 | $29,701.94 |
| NANCY LIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001876563248) | ($53.54) |
| NANCY LIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001876563248 | $53.54 |
| NANCY LIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.023534) | ($29,325.44) |
| NANCY LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058442361512637 | $203.53 |
| NANCY LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108319706618 | $32.06 |
| NANCY LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00280484346379999 | $5.47 |
| NANCY LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5749989911 | $2.04 |
| NANCY LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5251383027 | $0.96 |
| NANCY LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67979181575 | $7.55 |
| NANCY LOPEZ | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $210.47 |
| NANCY LOPEZ | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.0095 | $202.29 |
| NANCY LOPEZ | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.0005 | $10.61 |
| NANCY LOPEZ | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $2,122.20 |
| NANCY LOPEZ | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.0095 | $201.70 |
| NANCY LOPEZ | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.0095 | $203.81 |
| NANCY LOPEZ | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.0195 | $418.35 |
| NANCY LOPEZ | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.0995 | $2,135.17 |
| NANCY LOPEZ | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.4595 | $9,955.53 |
| NANCY LOPEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.9195684159 | $18,598.27 |
| NANCY LOPEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7416563659) | ($15,000.00) |
| NANCY LOPEZ | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02224969098) | ($450.00) |
| NANCY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086045092158 | $263.34 |
| NANCY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.356904616 | $33.06 |
| NANCY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039660360311 | $78.49 |
| NANCY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8391279935 | $6.21 |
| NANCY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.86848604749999 | $16.49 |
| NANCY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.4030034725 | $0.64 |
| NANCY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048856901892 | $0.36 |
| NANCY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.9127367028 | $16.78 |
| NANCY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.9163208304 | $24.10 |
| NANCY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0516107095 | $0.08 |
| NANCY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000794428334399999 | $0.18 |
| NANCY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.019745415614 | $1.49 |
| NANCY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.202219681649999 | $14.42 |
| NANCY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 10.5752993798999 | $5.10 |
| NANCY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.3136097401 | $3.00 |
| NANCY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.79807756666 | $0.42 |
| NANCY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.16353144355 | $3.84 |
| NANCY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.056342593598 | $6.10 |
| NANCY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.063730707003 | $0.18 |
| NANCY LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025394227817 | $0.01 |
| NANCY LUCELLY ORTEGA MOGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036015190181 | $1.07 |
| NANCY LUCELLY ORTEGA MOGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.82814978339999 | $5.74 |
| NANCY LUCELLY ORTEGA MOGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.100931215 | $18.10 |
| NANCY LUCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019918465043 | $0.06 |
| NANCY LUCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063459688415 | $0.19 |
| NANCY MACARENA ADRIAZOLA BURQUET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.19425132) | ($564.57) |
| NANCY MACARENA ADRIAZOLA BURQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001203919963 | $50.00 |
| NANCY MACARENA ADRIAZOLA BURQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3967731676757 | $2.22 |
| NANCY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000126944277472 | $0.04 |
| NANCY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00008960632293 | $0.01 |
| NANCY MASINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009836383622294 | $3.93 |
| NANCY MASINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009296083516979 | $2.81 |
| NANCY MATTOX | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 14,340.001974 | $13,962.80 |
| NANCY MATTOX | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 1.37928 | $1.35 |
| NANCY MATTOX | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 170.019428 | $15,031.43 |
| NANCY MATTOX | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 159.38269095 | $2,269.61 |
| NANCY MATTOX | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 14.39299 | $1,533.82 |
| NANCY MATTOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018418889698 | $0.55 |
| NANCY MATTOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 87.67019107 | $69.50 |
| NANCY MATTOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 134.123817904999 | $81.26 |
| NANCY MATTOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.649954776758 | $5.51 |
| NANCY MATTOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.39445271434 | $0.39 |
| NANCY MATTOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.40739331219999 | $25.31 |
| NANCY MATTOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.663777679819999 | $37.60 |
| NANCY MATTOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.1999639824 | $21.96 |
| NANCY MATTOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0077645295729 | $1.76 |
| NANCY MATTOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.99542849071 | $52.64 |
| NANCY MCCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039025466839 | $11.55 |
| NANCY MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0222373778339999 | $669.69 |
| NANCY MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| NANCY MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28925451249 | $590.49 |
| NANCY MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 276.29201612 | $276.29 |
| NANCY MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.883532483 | $71.26 |
| NANCY MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 328.514326244 | $206.27 |
| NANCY MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.71683897333 | $29.11 |
| NANCY MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.3082016706 | $20.38 |
| NANCY MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.48226919 | $2.41 |
| NANCY MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.377428421829999 | $27.63 |
| NANCY MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.6090210477 | $43.08 |
| NANCY MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.9324043056 | $55.75 |
| NANCY MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.613711549109999 | $0.61 |
| NANCY MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.9712185125 | $0.24 |
| NANCY MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0127486498596 | $2.89 |
| NANCY MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.024962834493 | $1.89 |
| NANCY MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.7870432201 | $5.84 |
| NANCY MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.22063172959 | $15.73 |
| NANCY MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.3683604318 | $0.66 |
| NANCY MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.149291762519999 | $0.19 |
| NANCY MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.9027099352 | $0.48 |
| NANCY MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.61139684999 | $14.35 |
| NANCY MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.062326969358 | $0.18 |
| NANCY MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.87513070559999 | $0.18 |
| NANCY MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.63681244579999 | $6.67 |
| NANCY MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152395985523999 | $0.45 |
| NANCY MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01473326176 | $28.75 |
| NANCY MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1227420364 | $7.12 |
| NANCY MERCEDES MORA HEREDIA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.20098904 | $411.96 |
| NANCY MERCEDES MORA HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002465947294 | $50.00 |
| NANCY MERCEDES MORA HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.31376475374909 | $2.29 |
| NANCY MOORE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,126.265159782) | ($3,126.27) |
| NANCY MOORE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,126.265159782 | $3,126.27 |
| NANCY MOORE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (3,126.26) | ($3,126.26) |
| NANCY MOORE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | BTC | 0.0778127 | $3,126.26 |
| NANCY MOORE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (30.604232699) | ($260.59) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NANCY MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 30.604232699 | $260.59 |
| NANCY MOORE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.50734929) | ($1,067.61) |
| NANCY MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.50734929 | $1,067.61 |
| NANCY MOORE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,250.379953944) | ($811.63) |
| NANCY MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,250.379953944 | $811.63 |
| NANCY MOORE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (15.036837471) | ($683.15) |
| NANCY MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 15.036837471 | $683.15 |
| NANCY MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | DOT | (30.604) | ($260.59) |
| NANCY MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 260.899 | $260.59 |
| NANCY MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.507349) | ($1,067.61) |
| NANCY MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,071.779 | $1,067.61 |
| NANCY MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (1,250.376) | ($811.63) |
| NANCY MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 810.681 | $811.63 |
| NANCY MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (15.03683) | ($683.15) |
| NANCY MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 674.416 | $683.15 |
| NANCY MOORE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6694759228) | ($19,517.23) |
| NANCY MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6694759228 | $19,517.23 |
| NANCY MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.747288) | ($21,543.31) |
| NANCY MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 21,070.184 | $21,543.31 |
| NANCY MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.13572424 | $282.64 |
| NANCY MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.135722) | ($277.11) |
| NANCY MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 281.506 | $277.11 |
| NANCY MOORE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (24,169.470159) | ($24,169.47) |
| NANCY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023561104958335 | $90.11 |
| NANCY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00255192112838259 | $7.07 |
| NANCY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.12098117036999 | $5.12 |
| NANCY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.08438673939399 | $9.50 |
| NANCY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24417037501881 | $3.84 |
| NANCY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.040857687712 | $0.36 |
| NANCY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.074445523060678 | $6.58 |
| NANCY MOYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025706318668 | $0.76 |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ADA | 62.1 | $55.31 |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 243.813935 | $243.81 |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | MATIC | 90.2 | $119.00 |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (243.813935) | ($243.81) |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 243.813935 | $243.81 |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (90.2) | ($106.40) |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 90.2 | $106.40 |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.918127006) | ($101.92) |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.918127006 | $101.92 |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (62.1) | ($55.06) |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | ADA | 62.1 | $55.06 |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | SOL | 0.999995 | $82.78 |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.999995) | ($82.41) |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.999995 | $82.41 |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | SOL | 0.999995 | $81.97 |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.999995) | ($81.97) |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.999995 | $81.97 |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | SOL | 1.999995 | $158.45 |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.01463277 | $38.58 |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.01463277) | ($38.58) |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.01463277 | $38.58 |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1.999995) | ($158.09) |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1.999995 | $158.09 |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00999553 | $354.71 |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00999553) | ($354.30) |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00999553 | $354.30 |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00999554 | $340.80 |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00999554) | ($340.80) |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00999554 | $340.80 |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.03999412 | $1,237.40 |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03999412) | ($1,234.16) |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03999412 | $1,234.16 |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | MATIC | 45.5676441 | $31.00 |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ADA | 41.4 | $22.16 |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (45.5676441) | ($31.00) |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 45.5676441 | $31.00 |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (41.4) | ($22.16) |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | ADA | 41.4 | $22.16 |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.049517 | $97.80 |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | SOL | 0.12199499 | $6.15 |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.049517) | ($97.80) |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.049517 | $97.80 |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.12199499) | ($6.15) |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.12199499 | $6.15 |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00499532 | $147.13 |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00499532) | ($147.13) |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00499532 | $147.13 |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.00232432 | $4.61 |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.00232432) | ($4.61) |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.00232432 | $4.61 |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | SOL | 11.23999501 | $463.44 |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ADA | 100.9 | $59.62 |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | MATIC | 94.8094434 | $58.47 |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00617277 | $188.31 |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (94.8094434) | ($58.47) |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 94.8094434 | $58.47 |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (100.9) | ($59.68) |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ADA | 100.9 | $59.68 |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00617277) | ($188.31) |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00617277 | $188.31 |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (11.23999501) | ($462.96) |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | SOL | 11.23999501 | $462.96 |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.08444064 | $148.02 |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | MANA | 90.7006959 | $87.50 |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.08444064) | ($147.90) |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.08444064 | $147.90 |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | MANA | (90.7006959) | ($87.60) |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | MANA | 90.7006959 | $87.60 |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | DOGE | 2,199.7 | $174.92 |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (2,199.7) | ($174.92) |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 2,199.7 | $174.92 |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (295.792939918) | ($295.79) |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 295.792939918 | $295.79 |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (295.79) | ($295.79) |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | SOL | 8.79177 | $295.79 |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (8.79177) | ($295.67) |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | SOL | 8.79177 | $295.67 |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | SOL | 10.049995 | $342.39 |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (10.049995) | ($342.39) |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | SOL | 10.049995 | $342.39 |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.007 | $199.40 |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.007) | ($199.40) |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.007 | $199.40 |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036670600161 | $110.55 |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.372316424894 | $100.35 |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047511167987 | $94.12 |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8296043522866 | $1.83 |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.098293987 | $12.26 |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 49.395120843 | $30.90 |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.497406948469999 | $26.84 |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.084703857911 | $0.10 |
| NANCY NAICHIA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.2036578492 | $0.37 |
| NANCY NAJERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032655264955 | $0.97 |
| NANCY NAJERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.60595400109999 | $9.61 |
| NANCY NAJERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.93025082149999 | $6.59 |
| NANCY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077946180457 | $2.31 |
| NANCY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018486823929 | $0.00 |
| NANCY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00661226849529999 | $0.01 |
| NANCY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034650529675 | $0.00 |
| NANCY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023235914344 | $701.05 |
| NANCY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22312767946 | $454.35 |
| NANCY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.163585021 | $13.61 |
| NANCY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131283999737 | $38.86 |
| NANCY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022017410486 | $42.96 |
| NANCY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7952803755 | $4.80 |
| NANCY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.470674482 | $14.64 |
| NANCY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4114972766 | $1.51 |
| NANCY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002445477748 | $7.24 |
| NANCY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,282.068622127 | $1,282.07 |
| NANCY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161680177254 | $0.48 |
| NANCY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.06505588368 | $7.07 |
| NANCY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44510944142 | $3.93 |
| NANCY NINIVAGGI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (52,314.470981703) | ($52,314.47) |
| NANCY NINIVAGGI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 52,314.470981703 | $52,314.47 |
| NANCY NINIVAGGI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01637806785) | ($516.24) |
| NANCY NINIVAGGI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01637806785 | $516.24 |
| NANCY NINIVAGGI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (52,314.470981) | ($52,314.47) |
| NANCY NINIVAGGI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01637806) | ($474.37) |
| NANCY NINIVAGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000857722073893799 | $3.22 |
| NANCY NINIVAGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 329.21778769904 | $329.22 |
| NANCY NJERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109884883919 | $3.25 |
| NANCY NYAWIRA MURAGURI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00543744 | $210.45 |
| NANCY NYAWIRA MURAGURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006515782049 | $1.75 |
| NANCY OLVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136410777561 | $40.37 |
| NANCY OLVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000989585957448 | $1.93 |
| NANCY OLVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047281236126 | $0.05 |
| NANCY ORTIZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (81.300813008) | ($99.19) |
| NANCY ORTIZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 81.300813008 | $99.19 |
| NANCY ORTIZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01693596 | $492.73 |
| NANCY ORTIZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LINK | 57.998 | $383.53 |
| NANCY ORTIZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01693596) | ($495.92) |
| NANCY ORTIZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01693596 | $495.92 |
| NANCY ORTIZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (57.998) | ($385.11) |
| NANCY ORTIZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | LINK | 57.998 | $385.11 |
| NANCY ORTIZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 2,505.0 | $2,505.00 |
| NANCY ORTIZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,505.0) | ($2,505.00) |
| NANCY ORTIZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,505.0 | $2,505.00 |
| NANCY ORTIZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (0.870322019) | ($20.01) |
| NANCY ORTIZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.870322019 | $20.01 |
| NANCY ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095719534818 | $52.59 |
| NANCY ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.00879727307 | $100.52 |
| NANCY ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1022771744999 | $205.73 |
| NANCY ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.494276315 | $71.49 |
| NANCY ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.156883631513 | $1.10 |
| NANCY ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.10820488963999 | $29.35 |
| NANCY PALLADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001943562144 | $5.75 |
| NANCY PALLADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.87548666219999 | $4.88 |
| NANCY PLANT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01297052) | ($379.00) |
| NANCY PLANT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01297052 | $379.00 |
| NANCY PLANT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01027106976) | ($283.03) |
| NANCY PLANT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01027106976 | $283.03 |
| NANCY PLANT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000181) | ($4.98) |
| NANCY PLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149957592492313 | $58.09 |
| NANCY PONTIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 158.437994581 | $125.61 |
| NANCY PONTIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879761 | $0.47 |
| NANCY RADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00531944914555933 | $0.01 |
| NANCY RAMOS PALOMARES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000188) | ($0.58) |
| NANCY RAMOS PALOMARES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000188 | $0.58 |
| NANCY RAMOS PALOMARES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000269484) | ($0.50) |
| NANCY RAMOS PALOMARES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.250098514) | ($1.25) |
| NANCY RAMOS PALOMARES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.250098514 | $1.25 |
| NANCY RAMOS PALOMARES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000269484 | $0.50 |
| NANCY RAMOS PALOMARES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1.250098) | ($1.25) |
| NANCY RAMOS PALOMARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000181098790697 | $0.01 |
| NANCY RAMOS PALOMARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000244078101933399 | $0.01 |
| NANCY RAMOS PALOMARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013837545559871 | $0.01 |
| NANCY REAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010882689078 | $17.94 |
| NANCY REAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017258584285999 | $0.00 |
| NANCY REAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4075877097 | $4.41 |
| NANCY REAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36418951338 | $4.05 |
| NANCY ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151695877817 | $0.45 |
| NANCY ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.863613465 | $10.59 |
| NANCY ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000216826034449999 | $6.42 |
| NANCY ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4012897355 | $2.14 |
| NANCY ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003665569246 | $10.85 |
| NANCY RUMPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04358217111407 | $0.05 |
| NANCY RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032569802104 | $6.36 |
| NANCY RUTH NUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156709303528999 | $58.59 |
| NANCY RUTH NUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022598560635 | $0.04 |
| NANCY SANCHEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03475787 | $1,440.05 |
| NANCY SANCHEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13779862) | ($4,055.00) |
| NANCY SANCHEZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13779862 | $4,055.00 |
| NANCY SANCHEZ | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13779862) | ($4,042.74) |
| NANCY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025093577452 | $78.58 |
| NANCY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017548768435 | $34.24 |
| NANCY SCHONGALLA-BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000233956756459999 | $6.93 |
| NANCY SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126572458839 | $0.37 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NANCY SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019275711405 | $3.76 |
| NANCY SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4644221964 | $1.55 |
| NANCY SHAULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039101093114999 | $119.92 |
| NANCY SHAULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024873225518 | $48.53 |
| NANCY SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009577435165 | $28.33 |
| NANCY SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128396283185 | $25.05 |
| NANCY SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.475519264 | $34.48 |
| NANCY SIENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009985530499999 | $0.00 |
| NANCY SIENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017081990739999 | $0.00 |
| NANCY SIENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0041601720430999 | $0.00 |
| NANCY SIENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000011361886621 | $0.00 |
| NANCY SKALLERUP | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.131190996) | ($80.37) |
| NANCY SKALLERUP | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.131190996 | $80.37 |
| NANCY SKALLERUP | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.34052986) | ($10,000.00) |
| NANCY SKALLERUP | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.34052986 | $10,000.00 |
| NANCY SKALLERUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077089786734 | $244.68 |
| NANCY SKALLERUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2485042121 | $6.12 |
| NANCY SKALLERUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072747166323 | $146.28 |
| NANCY SKALLERUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 133.405755019 | $105.76 |
| NANCY SKALLERUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.67463555797 | $2.30 |
| NANCY SKALLERUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0319022718679999 | $3.50 |
| NANCY SKALLERUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00246702651868662 | $0.26 |
| NANCY SKALLERUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 54.526771716 | $54.53 |
| NANCY SOUTHASARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029304748356 | $0.87 |
| NANCY SOUTHASARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082038347864 | $16.01 |
| NANCY SOUTHASARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0118996433772 | $0.87 |
| NANCY SPURGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003915839424 | $120.10 |
| NANCY SPURGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3261619840399999 | $666.76 |
| NANCY SPURGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 208.263093026 | $208.26 |
| NANCY SPURGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 78.174509003 | $61.97 |
| NANCY SPURGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 94.586924891 | $59.39 |
| NANCY SPURGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.9399681204 | $99.35 |
| NANCY SPURGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014044092343 | $1.03 |
| NANCY SPURGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 49.1179267339999 | $167.81 |
| NANCY SPURGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.38659809339 | $82.90 |
| NANCY SPURGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000903689298009999 | $0.01 |
| NANCY SPURGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00057785909013 | $0.00 |
| NANCY SPURGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.9827745665 | $0.96 |
| NANCY SPURGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00027835868319 | $0.00 |
| NANCY SPURGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0022047581842 | $0.00 |
| NANCY SPURGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 110.687337972999 | $110.69 |
| NANCY STOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082176725185 | $2.43 |
| NANCY STOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029262405998 | $57.19 |
| NANCY STOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000005755717024499999 | $0.00 |
| NANCY STOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000023468867383 | $0.00 |
| NANCY STOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.33147126654 | $19.82 |
| NANCY STOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000852334177369999 | $0.00 |
| NANCY STOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014379641133 | $0.00 |
| NANCY STOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.362474634069999 | $0.05 |
| NANCY STOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.493995128219999 | $0.02 |
| NANCY STOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.043247378764 | $0.07 |
| NANCY STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.36511134485 | $1.52 |
| NANCY SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034488346046 | $0.01 |
| NANCY SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00034270546631 | $0.00 |
| NANCY SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000189144489199999 | $0.00 |
| NANCY TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044852208939 | $137.94 |
| NANCY TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039917034209 | $79.02 |
| NANCY TATUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006314864454 | $0.19 |
| NANCY TE PING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018243116338 | $54.55 |
| NANCY TE PING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014415424432 | $28.13 |
| NANCY TE PING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 461.726236098 | $461.73 |
| NANCY TOLABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001705776138 | $0.00 |
| NANCY TOLABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0004734979157 | $0.00 |
| NANCY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042220940656 | $1.25 |
| NANCY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126049634281 | $2.46 |
| NANCY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00124614923705 | $0.00 |
| NANCY TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112736140349 | $3.34 |
| NANCY TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.2467771821 | $31.34 |
| NANCY URIARTE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00616083 | $197.62 |
| NANCY URIARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040164241960716 | $0.93 |
| NANCY VANDER KOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016388845714 | $4.85 |
| NANCY VANESA BAYONA GARAVITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002692092973 | $0.08 |
| NANCY VANNATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001547950048187999 | $0.46 |
| NANCY VANNATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8426672184 | $3.84 |
| NANCY VANNATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.04818435599999 | $10.41 |
| NANCY VANNATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.73057296899 | $0.39 |
| NANCY VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.67335542166 | $0.53 |
| NANCY VEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017416023486 | $0.52 |
| NANCY VEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033946898885 | $66.79 |
| NANCY VEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.356326781 | $15.92 |
| NANCY VEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8904545242 | $9.90 |
| NANCY VELAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030564517356 | $59.86 |
| NANCY VELAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4161543763 | $9.42 |
| NANCY VELAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.94388323463 | $2.38 |
| NANCY VERSCHUREN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| NANCY VERSCHUREN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| NANCY VERSCHUREN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LUNC | 9,999.9 | $1.23 |
| NANCY VERSCHUREN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LUNC | 339,999.9 | $48.08 |
| NANCY VERSCHUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064765729837 | $200.35 |
| NANCY VERSCHUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014987939999 | $0.02 |
| NANCY VERSCHUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15244629981 | $309.55 |
| NANCY VERSCHUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 690.409245074 | $690.41 |
| NANCY VERSCHUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 24.8700235109999 | $11.88 |
| NANCY VERSCHUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.2133055235 | $67.89 |
| NANCY VERSCHUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 362.201686461 | $0.05 |
| NANCY VERSCHUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.63533234284 | $14.91 |
| NANCY VIVIANA DÉBOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.46289232878 | $133.46 |
| NANCY VIVIANA DÉBOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.78490198739999 | $1.75 |
| NANCY WEIBERG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00032971) | ($10.00) |
| NANCY WEIBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033800968055 | $1.01 |
| NANCY WEIBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 197.944519686 | $197.94 |
| NANCY WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.366640752901 | $8.02 |
| NANCY WHISSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180732038869999 | $0.53 |
| NANCY WHISSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.41113644201 | $834.81 |
| NANCY WINDSOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069542777952 | $215.32 |
| NANCY WINDSOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21282670786 | $433.25 |
| NANCY WOJDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.686384091) | ($2.72) |
| NANCY WOJDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.566134336) | ($3.27) |
| NANCY WOJDA | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.62) | ($3.62) |
| NANCY WOJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.43752247845669 | $2.39 |
| NANCY WOJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00022824056551 | $0.09 |
| NANCY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028098378575 | $8.32 |
| NANCY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019240338804 | $5.69 |
| NANCY XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006404271383 | $0.00 |
| NANCY XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000057425051172 | $0.00 |
| NANCY XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.419552485999999 | $0.26 |
| NANCY YER PETERSEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 0.33202677 | $32.68 |
| NANCY ZAGHA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (210.0) | ($210.00) |
| NANCY ZAGHA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 210.0 | $210.00 |
| NANCY ZAGHA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (204.37) | ($204.37) |
| NANCY ZAGHA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 107.599242 | $107.60 |
| NANCY ZAGHA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (91.140758) | ($91.14) |
| NANCY ZAGHA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 91.140758 | $91.14 |
| NANCY ZAGHA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |
| NANCY ZAGHA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 27,500.0 | $27,500.00 |
| NANCY ZAGHA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (204.37) | ($204.37) |
| NANCY ZAGHA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (27,376.0) | ($27,376.00) |
| NANCY ZAGHA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 1.302967524 | $38,679.89 |
| NANCY ZAGHA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.38048182) | ($11,100.00) |
| NANCY ZAGHA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.38048182 | $11,100.00 |
| NANCY ZAGHA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000669) | ($20.05) |
| NANCY ZAGHA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.37981282) | ($11,591.51) |
| NANCY ZAGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00500914290905 | $133.73 |
| NANCY ZAGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7897628617 | $4.79 |
| NANCY ZHAO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($300.69) |
| NANCY ZHAO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $300.69 |
| NANCY ZHAO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($301.98) |
| NANCY ZHAO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($15,571.00) |
| NANCY ZHAO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $15,571.00 |
| NANCY ZHAO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06419125) | ($1,996.48) |
| NANCY ZHAO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06419125 | $1,996.48 |
| NANCY ZHAO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.56419125) | ($17,577.38) |
| NANCY ZHAO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (107.057671602) | ($84.54) |
| NANCY ZHAO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 107.057671602 | $84.54 |
| NANCY ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062722553253 | $206.09 |
| NANCY ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8938584479997 | $1.30 |
| NANCY ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34389497615 | $701.83 |
| NANCY ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033990272989 | $0.00 |
| NANCY ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000002679189119 | $0.00 |
| NANCY ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.023379700394 | $0.08 |
| NANCY ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000236846385719999 | $0.03 |
| NANCY ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000058447086057 | $0.00 |
| NANCY ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000018228836487 | $0.00 |
| NANCY ZIGO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.5) | ($0.50) |
| NANCY ZIGO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.5 | $0.50 |
| NANCY ZIGO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.5) | ($0.50) |
| NANCY ZIGO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.98) | ($0.98) |
| NANCY ZIGO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.98 | $0.98 |
| NANCY ZIGO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (864.232771528) | ($505.40) |
| NANCY ZIGO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 864.232771528 | $505.40 |
| NANCY ZIGO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (213.394601196) | ($153.15) |
| NANCY ZIGO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MANA | 213.394601196 | $153.15 |
| NANCY ZIGO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 605.30265133 | $605.30 |
| NANCY ZIGO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.98) | ($0.98) |
| NANCY ZIGO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.98 | $0.98 |
| NANCY ZIGO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.98) | ($0.98) |
| NANCY ZIGO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (600.0) | ($600.00) |
| NANCY ZIGO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 2,016.806722689 | $937.16 |
| NANCY ZIGO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (864.232771528) | ($570.13) |
| NANCY ZIGO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MANA | (213.394601196) | ($268.88) |
| NANCY ZIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153888894269 | $0.46 |
| NANCY ZIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.769230079554 | $6.69 |
| NANCY ZIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.2740036471999 | $8.20 |
| NANCY ZIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.956890203059999 | $10.63 |
| NANCY ZIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.61149800871 | $2.09 |
| NANCY ZIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025962635974 | $1.55 |
| NANCY ZIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022214274939 | $2.44 |
| NANCY ZIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.032947511032 | $0.03 |
| NANCY ZIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0611629729515399 | $0.11 |
| NANCY ZORAIDA SOSA GOMEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (78.274101) | ($61.30) |
| NANCY ZORAIDA SOSA GOMEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00364101) | ($141.15) |
| NANCY ZORAIDA SOSA GOMEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (0.4520342706) | ($182.21) |
| NANCY ZORAIDA SOSA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128620491377395 | $50.38 |
| NANCY ZORAIDA SOSA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20881857123051 | $0.19 |
| NANCY ZORAIDA SOSA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00203916226668569 | $0.83 |
| NANCYANN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149167896635 | $4.42 |
| NANDA M S | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETC | (14.19) | ($520.32) |
| NANDA NEELAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033500092255 | $0.00 |
| NANDADEVI NEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000485252147 | $0.00 |
| NANDADEVI NEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02170528540697 | $0.03 |
| NANDAKUMAR NATARAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.82922857679999 | $0.87 |
| NANDAKUMAR SRIVATSA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 62,109.102777 | $62,109.10 |
| NANDAKUMAR SRIVATSA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| NANDAKUMAR SRIVATSA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (16,500.0) | ($16,500.00) |
| NANDAKUMAR SRIVATSA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,609.1) | ($25,609.10) |
| NANDAKUMAR SRIVATSA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (23.9) | ($23.90) |
| NANDAKUMAR SRIVATSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 23.9197979124392 | $23.92 |
| NANDAKUMAR SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000328730431359999 | $9.73 |
| NANDAKUMAR THOKCHOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000007991747256 | $0.00 |
| NANDAKUMAR V J | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000047638630111 | $0.00 |
| NANDAN VARADARAJAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8249501661) | ($1,689.26) |
| NANDAN VARADARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089834883973 | $2.66 |
| NANDAN VARADARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015971023686 | $0.00 |
| NANDAN VARADARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00483744303226879 | $12.89 |
| NANDANEE CHADEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053912069874 | $0.00 |
| NANDANEE CHADEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00077786382114 | $0.00 |
| NANDANEE CHADEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000454720455539999 | $0.00 |
| NANDANEE CHADEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00045380305911 | $0.00 |
| NANDANI JHA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.790191) | ($403.79) |
| NANDANI JHA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00117525) | ($46.44) |
| NANDANI JHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117525244 | $50.00 |
| NANDANI JHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.238771904987177 | $0.50 |
| NANDANI JHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5319906243 | $0.53 |
| NANDANIE MOHABIR-RIGGS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | DOT | 50.153996236 | $379.67 |
| NANDANIE MOHABIR-RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6519814878999 | $9.11 |
| NANDANIE MOHABIR-RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.329285861 | $7.74 |
| NANDANIE MOHABIR-RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6078323784 | $5.49 |
| NANDANIE MOHABIR-RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.379445238069999 | $22.69 |
| NANDANIE MOHABIR-RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.26100285634 | $10.33 |
| NANDANIE MOHABIR-RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.87686821292 | $20.58 |
| NANDAR AUNG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (13.816478148) | ($40,890.51) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NANDAR AUNG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (2.66519585) | ($105,316.47) |
| NANDAR AUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 182.254453543618 | $321.18 |
| NANDAS JOKUBAUSKAS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 0.926430885 | $373.19 |
| NANDAS JOKUBAUSKAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XRP | (6,500.0) | ($4,178.50) |
| NANDAS JOKUBAUSKAS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.10442571 | $4,151.08 |
| NANDAS JOKUBAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012470589202342 | $33.71 |
| NANDAS JOKUBAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033436818577 | $65.75 |
| NANDAS JOKUBAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 101.812606905 | $80.71 |
| NANDAS JOKUBAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.247871858 | $9.57 |
| NANDAS JOKUBAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5558585011 | $28.40 |
| NANDAS JOKUBAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37910255552 | $3.35 |
| NANDAS JOKUBAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 53.0179219619999 | $27.56 |
| NANDAS JOKUBAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.075698519922 | $23.93 |
| NANDAS JOKUBAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.39860505168 | $22.69 |
| NANDASENA KANDEGEDARA YASINTHA PRABODHANI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 112.736273 | $60.61 |
| NANDASENA KANDEGEDARA YASINTHA PRABODHANI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XRP | 135.761592 | $57.43 |
| NANDASENA KANDEGEDARA YASINTHA PRABODHANI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | MATIC | 445.28898945 | $299.70 |
| NANDASENA KANDEGEDARA YASINTHA PRABODHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002243219081918 | $50.19 |
| NANDASENA KANDEGEDARA YASINTHA PRABODHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6274374686 | $2.61 |
| NANDASENA KANDEGEDARA YASINTHA PRABODHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.66574639474 | $0.34 |
| NANDASENA KANDEGEDARA YASINTHA PRABODHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.49704768518 | $0.19 |
| NANDASRI TALLURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051346925589 | $158.22 |
| NANDASRI TALLURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4487944042 | $2.73 |
| NANDHAKUMAR THIUPPATHISELVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015977503268347 | $50.40 |
| NANDHAKUMAR THIUPPATHISELVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.9806814946 | $6.98 |
| NANDHIDHA GOVINDARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.34691675678399 | $4.90 |
| NANDHIDHA GOVINDARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0109911970461 | $3.50 |
| NANDHINI NANDHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000242149713059999 | $7.17 |
| NANDHINI NANDHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000116078151213 | $0.00 |
| NANDHINI NANDHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.0351499091 | $12.04 |
| NANDI LANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002398050503 | $0.00 |
| NANDI LANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0000108217097608999 | $0.00 |
| NANDI SIPHOKAZI MBAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022835128157 | $0.04 |
| NANDI YACEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003744390722 | $0.15 |
| NANDI YACEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.718420502985 | $9.54 |
| NANDI YACEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003171699886 | $0.95 |
| NANDI YACEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00013477493602 | $0.01 |
| NANDI YACEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.345252661 | $3.13 |
| NANDI YACEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.1386844301 | $0.07 |
| NANDI YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072648031319 | $21.50 |
| NANDI YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12527340029 | $253.88 |
| NANDI YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 456.731840329 | $456.73 |
| NANDI YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.826249752 | $6.80 |
| NANDI YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.119393122947 | $8.74 |
| NANDIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000132026095459999 | $0.00 |
| NANDIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000156393129529999 | $0.00 |
| NANDINI DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162444746063 | $0.48 |
| NANDINI DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9654788912 | $1.56 |
| NANDINI KAVANAL BALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042137417938 | $0.12 |
| NANDINI KAVANAL BALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.5977302915 | $10.02 |
| NANDINI KAVANAL BALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111698456162 | $226.07 |
| NANDINI KAVANAL BALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.084527447 | $22.26 |
| NANDINI KAVANAL BALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0146185096747 | $3.31 |
| NANDINI KAVANAL BALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.29240063601 | $1.99 |
| NANDINI MADDINENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0309742820309999 | $0.04 |
| NANDINI MADDINENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016373295994 | $0.01 |
| NANDINI MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049952607628 | $161.87 |
| NANDINI MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027892893573 | $0.03 |
| NANDINI SENTHILKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029883902102 | $8.85 |
| NANDINI SENTHILKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 133.073219547 | $100.00 |
| NANDINI SENTHILKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 448.125904655 | $448.13 |
| NANDINI SENTHILKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 287.580514871 | $287.58 |
| NANDINI TRIPATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002402495153 | $0.00 |
| NANDINI TRIPATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020017064724 | $0.02 |
| NANDIPHA DILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017161278436 | $3.35 |
| NANDITA PALLAVI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5120270085) | ($1.06) |
| NANDITA PALLAVI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.313358111) | ($1.06) |
| NANDITA PALLAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088975825885 | $51.39 |
| NANDITA PALLAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.3122583707445 | $8.05 |
| NANDO ERLBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040471978148 | $1.26 |
| NANDO KARTOREDJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2194542756972 | $0.21 |
| NANDO STRIK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $8,080.90 |
| NANDO STRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019800125136 | $57.14 |
| NANDO STRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13830087958253 | $1.85 |
| NANDO STRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052296520914 | $104.38 |
| NANDO STRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053541001359 | $0.01 |
| NANDO STRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.022908516647 | $7.04 |
| NANDO STRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.000830971176809999 | $1.55 |
| NANDO TIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000690958830829999 | $0.02 |
| NANDO WOLFSEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.624 | $24,546.91 |
| NANDO WOLFSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| NANDO WOLFSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.005052 | $200.00 |
| NANDO WOLFSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (8.0) | ($8.00) |
| NANDO WOLFSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | DOGE | 56.56 | $8.00 |
| NANDO WOLFSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | BTC | (0.1323758149) | ($4,000.00) |
| NANDO WOLFSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| NANDO WOLFSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| NANDO WOLFSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.03299 | $1,000.00 |
| NANDO WOLFSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165) | ($50.09) |
| NANDO WOLFSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($3.54) |
| NANDO WOLFSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (13,806.97453) | ($4,874.65) |
| NANDO WOLFSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($14.72) |
| NANDO WOLFSEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001154614715) | ($2.46) |
| NANDO WOLFSEN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.01706825 | $381.32 |
| NANDO WOLFSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00620448084009999 | $181.28 |
| NANDO WOLFSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.0669528736667 | $79.73 |
| NANDO WOLFSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070777848641 | $142.27 |
| NANDO WOLFSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 124.852105186 | $78.39 |
| NANDO WOLFSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 61.5349829161809 | $32.62 |
| NANDO WOLFSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.00605190773 | $23.61 |
| NANDO WOLFSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.054343605216 | $0.00 |
| NANDOR BOTTYAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01535073) | ($622.98) |
| NANDOR BOTTYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002936575519105 | $1.18 |
| NANDOR BOTTYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000085806193619 | $0.00 |
| NANDOR BOTTYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.40073601557 | $0.32 |
| NANDOR BOTTYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.79328179638 | $0.38 |
| NANDOR FODOR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 6,903.13 | $6,903.13 |
| NANDOR FODOR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.7090592 | $1,906.97 |
| NANDOR FODOR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (6,910.144601) | ($6,910.14) |
| NANDOR FODOR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22812548) | ($6,929.77) |
| NANDOR FODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109634906542409 | $40.33 |
| NANDOR FODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.30570945578 | $24.30 |
| NANDOR FODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035051261424 | $66.68 |
| NANDOR FODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.233033842178 | $13.23 |
| NANDOR FODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.751286660699999 | $5.49 |
| NANDOR FODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.51668981365 | $20.44 |
| NÁNDOR MIHÁLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056578054423 | $16.75 |
| NÁNDOR MIHÁLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.88420647279999 | $2.23 |
| NANDOR REVAI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002407) | ($5.02) |
| NANDOR REVAI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.191482) | ($400.61) |
| NANDOR REVAI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01301892 | $397.62 |
| NANDOR REVAI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.160883) | ($333.98) |
| NANDOR REVAI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01076931 | $327.18 |
| NANDOR REVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141914022538 | $41.11 |
| NANDOR REVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041621384293 | $9.59 |
| NANDOR SAPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002686286993 | $0.00 |
| NANDOR SAPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001502823817 | $0.00 |
| NANDOR SOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018967792746 | $5.62 |
| NANDOR SOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66600038565 | $0.78 |
| NANDOR SOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054907515065 | $10.71 |
| NANDOR SOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.664865756819999 | $7.39 |
| NANDOR SOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0115491599211 | $0.85 |
| NANDOR SOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 8.2952488481 | $8.30 |
| NÁNDOR SZŐCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000243773773 | $0.00 |
| NÁNDOR SZŐCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017319445592 | $0.01 |
| NANDUN ABEYRATHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000097967988436 | $0.00 |
| NANDUN HEMAKUMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000007313199191 | $0.00 |
| NANDUN HEMAKUMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0086329012677 | $0.01 |
| NANDYALA UMAMAHESWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00072501510355 | $0.00 |
| NANDYALA UMAMAHESWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000345270670089999 | $0.00 |
| NANDYALA UMAMAHESWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016307661207 | $0.00 |
| NANDYALA UMAMAHESWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.96458249346 | $0.04 |
| NANDYALA UMAMAHESWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000051561954695 | $0.00 |
| NANET CUREG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8267962332743 | $0.85 |
| NANETTE LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001089549004 | $0.00 |
| NANETTE HUIJSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15852453977 | $0.18 |
| NANETTE LAFLEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016534041747 | $0.49 |
| NANETTE LAFLEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00309677111119999 | $6.04 |
| NANETTE SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0454987488749901 | $0.05 |
| NANETTE SULLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098000312148 | $29.01 |
| NANETTE SULLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076882694294 | $15.00 |
| NANETTE SULLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.850914732 | $18.85 |
| NANETTE THOMPSON WILDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026556279274 | $7.86 |
| NANETTE THOMPSON WILDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35553029725 | $0.36 |
| NANETTE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000736160538599999 | $0.00 |
| NANETTE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0115466840325 | $0.01 |
| NANG KHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3528878822 | $2.66 |
| NANG KHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.17696331273 | $0.60 |
| NANG LA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008261326657 | $0.00 |
| NANG LA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000020537269901 | $0.00 |
| NANG LA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00801279729209999 | $0.01 |
| NANG MO SAINE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 2.45167726 | $247.81 |
| NANG MO SAINE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003445) | ($101.53) |
| NANG MO SAINE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (1.085558442) | ($324.68) |
| NANG MO SAINE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015) | ($444.47) |
| NANG MO SAINE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03859102) | ($1,110.28) |
| NANG MO SAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006670245251357 | $1.92 |
| NANG MO SAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.07452904405 | $24.12 |
| NANG MO SAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0137451357629999 | $0.78 |
| NANG MOON HOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010781381241 | $31.91 |
| NANG MOON HOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033316266143 | $6.50 |
| NANG MOON HOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.035485963381 | $0.12 |
| NANG MOON HOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.29270380801 | $1.73 |
| NANGEL AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010276338187 | $314.69 |
| NANGEL AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000074021544518 | $0.00 |
| NANGEL AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000094431532865 | $0.00 |
| NANGEL AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019334517809 | $0.00 |
| NANGKYEONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085050867239 | $25.17 |
| NANGKYEONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.256523798699999 | $0.30 |
| NANGKYEONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0551478852269999 | $110.22 |
| NANGKYEONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32501398509 | $2.87 |
| NANGKYEONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.037330020598 | $2.73 |
| NANGKYEONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.2557909441 | $14.54 |
| NANGKYEONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0018710806512 | $0.42 |
| NANGKYEONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0042428666161 | $0.32 |
| NANGYE SINGKAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177065122049999 | $0.52 |
| NANGYE SINGKAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0021692552985 | $0.00 |
| NANIK JASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.322176768595 | $24.92 |
| NANINE DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.661838295076 | $2.72 |
| NANIWE DINGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.40902543097629 | $2.28 |
| NANJUNDASWAMY VIVEKANANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000595035081279 | $0.00 |
| NANKUMAR ITWARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123904132938 | $0.37 |
| NANKUMAR ITWARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.87144359349999 | $7.03 |
| NAN-KYUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074322419184 | $22.00 |
| NAN-KYUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016796354075 | $0.02 |
| NAN-KYUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02887250033 | $56.39 |
| NAN-KYUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0225945399999 | $10.32 |
| NANNA ENGEL-ANDREASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.391994769173 | $10.20 |
| NANNA GADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074607862399037 | $0.01 |
| NANNA LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.33344979524 | $3.31 |
| NANNA NOE-LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056697303504 | $1.68 |
| NANNA NOE-LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6832554338 | $1.06 |
| NANNA NOE-LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19760285241 | $2.20 |
| NANNA PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016764319924112 | $0.02 |
| NANNA SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.17294482828 | $51.59 |
| NANNAPAT SARIWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101189924148 | $3.00 |
| NANNAPAT SARIWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047962572023 | $9.36 |
| NANNAPAT SARIWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0178849118759999 | $0.02 |
| NANNAPAT SARIWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9395029809 | $1.22 |
| NANNAPAT SARIWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000033788434389 | $0.00 |
| NANNE GESKO NANNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003283980635 | $0.00 |
| NANNE JISSINK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15655645) | ($4,776.55) |
| NANNE JISSINK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($2,773.44) |
| NANNE JISSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009921470445841 | $37.68 |
| NANNE JISSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038101705453 | $0.04 |
| NANNETTE FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041802235266 | $128.38 |
| NANNO STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076864111744 | $0.01 |
| NANNO WINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044389197733999 | $0.00 |
| NANNY LEE JESUS FLUKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065098652142 | $0.19 |
| NANNY LEE JESUS FLUKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057275931579 | $0.11 |
| NANNY LEE JESUS FLUKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000561114148549 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NANS GUESNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.17248314065 | $2.43 |
| NANS MOREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.56742130021575 | $10.51 |
| NANS RETAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0249168258637108 | $0.03 |
| NANSALMAA BOLD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02433309135) | ($436.09) |
| NANSALMAA BOLD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0020222144265) | ($36.24) |
| NANSALMAA BOLD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8090809008) | ($14,500.00) |
| NANSALMAA BOLD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9867301803 | $17,683.75 |
| NANSALMAA BOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081806158924 | $21.25 |
| NANSALMAA BOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151920493649999 | $29.64 |
| NANSALMAA BOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.050371693 | $14.31 |
| NANSALMAA BOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0004026237947 | $0.00 |
| NANSALMAA BOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000214374924209999 | $0.02 |
| NANSEE KIM-PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000712167149349999 | $21.08 |
| NANSEE KIM-PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.886957292 | $16.56 |
| NANSEE KIM-PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0066306903209 | $0.00 |
| NANSEE KIM-PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.500721134 | $25.63 |
| NANSHI SHA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00479568 | $198.69 |
| NANSHI SHA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 35,001.0 | $5,102.44 |
| NANSHI SHA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00241189 | $99.40 |
| NANSHI SHA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04859159 | $2,002.51 |
| NANSHI SHA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 5.417 | $99.08 |
| NANSHI SHA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BAT | 2,729.3243873 | $2,018.21 |
| NANSHI SHA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 454.8 | $438.79 |
| NANSHI SHA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 1.3073722 | $199.02 |
| NANSHI SHA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 10.455 | $846.02 |
| NANSHI SHA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00962879 | $390.46 |
| NANSHI SHA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 2,814.93515849 | $399.98 |
| NANSHI SHA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LTC | (0.1) | ($10.70) |
| NANSHI SHA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03341873945 | $100.18 |
| NANSHI SHA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 39.0 | $116,944.49 |
| NANSHI SHA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 1.967995 | $199.40 |
| NANSHI SHA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOGE | 34,868.0 | $5,109.58 |
| NANSHI SHA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (34,868.0) | ($4,743.58) |
| NANSHI SHA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 34,868.0 | $4,743.58 |
| NANSHI SHA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1.967995) | ($199.38) |
| NANSHI SHA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1.967995 | $199.38 |
| NANSHI SHA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.393364929) | ($99.81) |
| NANSHI SHA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.393364929 | $99.81 |
| NANSHI SHA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | DOGE | 27,000.0 | $3,671.16 |
| NANSHI SHA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (26,845.60217859) | ($3,765.74) |
| NANSHI SHA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 26,845.60217859 | $3,765.74 |
| NANSHI SHA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (154.39782141) | ($12.92) |
| NANSHI SHA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 154.39782141 | $12.92 |
| NANSHI SHA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01703519) | ($500.00) |
| NANSHI SHA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01703519 | $500.00 |
| NANSHI SHA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.015) | ($439.69) |
| NANSHI SHA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00203483) | ($59.57) |
| NANSHI SHA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00203483 | $59.57 |
| NANSHI SHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0120117702162 | $133.47 |
| NANSHI SHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.94081096861 | $100.54 |
| NANSHI SHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.366040041526 | $709.55 |
| NANSHI SHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.211736003 | $68.84 |
| NANSHI SHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.7181860919999 | $25.42 |
| NANSHI SHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.1979009065 | $46.49 |
| NANSHI SHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.0597808083 | $1.15 |
| NANSHI SHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.124424515274 | $9.06 |
| NANSHI SHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.019779315739 | $1.00 |
| NANSHI SHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.15993352728 | $5.94 |
| NANSHI SHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.60541263171999 | $3.06 |
| NANSHI SHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.54848003519 | $1.88 |
| NANSHI SHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.31295011943 | $30.80 |
| NANSHI SHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.025157336419 | $2.63 |
| NANSHI SHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 356.259248568 | $32.43 |
| NANTENAINA RAHARISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000062148908855 | $0.00 |
| NANTENAINA RAHARISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000013566264374999 | $0.00 |
| NANTH MANCHAROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05353068487617 | $0.05 |
| NANTHA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.093807322132 | $13.16 |
| NANTHINI ARUMUGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130849855378 | $3.87 |
| NANTHINI ARUMUGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67591066403 | $0.80 |
| NANTHINI ARUMUGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.19427305599999 | $7.19 |
| NANTHINI MURUGAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078537908896 | $23.25 |
| NANTHINI MURUGAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000025603258317 | $0.00 |
| NANTHINI MURUGAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011691852243 | $22.81 |
| NANTHINI MURUGAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5699029838 | $2.04 |
| NANTHINI MURUGAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5151637199 | $1.58 |
| NANTHINI MURUGAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.048380392459 | $0.54 |
| NANTHINI MURUGAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.992159333 | $13.99 |
| NANTHINI MURUGAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.071073826541 | $0.01 |
| NANTHINI MURUGAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025140661403 | $1.50 |
| NANTHINI MURUGAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0138965515179 | $0.02 |
| NANTIYA DANGIDANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018203418323 | $5.39 |
| NANTOIS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010041061494 | $0.00 |
| NANTOIS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024507823238 | $0.03 |
| NANULI MAMASAKHLISISHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00158246187975509 | $0.00 |
| NANUN NAKASENA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0015 | $59.63 |
| NANUN NAKASENA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4727870233) | ($733.58) |
| NANUN NAKASENA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4727870233 | $733.58 |
| NANUN NAKASENA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1005980995) | ($2,884.89) |
| NANUN NAKASENA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1005980995 | $2,884.89 |
| NANUN NAKASENA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1577576373) | ($0.16) |
| NANUN NAKASENA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1577576373 | $0.16 |
| NANUN NAKASENA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.009683) | ($15.01) |
| NANUN NAKASENA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 14.99 | $15.01 |
| NANUN NAKASENA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (15.14) | ($15.14) |
| NANUN NAKASENA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0005284 | $15.14 |
| NANUN NAKASENA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.45) | ($668.87) |
| NANUN NAKASENA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,747.10) |
| NANUN NAKASENA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (595.965129693) | ($310.60) |
| NANUN NAKASENA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 595.965129693 | $310.60 |
| NANUN NAKASENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010594952833141 | $35.36 |
| NANUN NAKASENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046859493259613 | $10.75 |
| NANUN NAKASENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00191642565031249 | $0.00 |
| NANUN NAKASENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.82376401149999 | $1.45 |
| NANUN NAKASENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2678663705589 | $2.93 |
| NANUN NAKASENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113356415753 | $1.26 |
| NANXI NANQIAN LIU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250,000.0) | ($250,000.00) |
| NANXI NANQIAN LIU | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250,000.0 | $250,000.00 |
| NANXI NANQIAN LIU | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (250,000.0) | ($250,000.00) |
| NANXI NANQIAN LIU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500,000.0) | ($500,000.00) |
| NANXI NANQIAN LIU | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500,000.0 | $500,000.00 |
| NANXI NANQIAN LIU | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (500,000.0) | ($500,000.00) |
| NANXI NANQIAN LIU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,419.002768148) | ($2,419.00) |
| NANXI NANQIAN LIU | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,419.002768148 | $2,419.00 |
| NANXI NANQIAN LIU | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,419.0) | ($2,419.00) |
| NANXI NANQIAN LIU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000,000.0) | ($1,000,000.00) |
| NANXI NANQIAN LIU | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000,000.0 | $1,000,000.00 |
| NANXI NANQIAN LIU | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000,000.0) | ($1,000,000.00) |
| NANXI NANQIAN LIU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000,000.0 | $1,000,000.00 |
| NANXI NANQIAN LIU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (600,000.0) | ($600,000.00) |
| NANXI NANQIAN LIU | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 600,000.0 | $600,000.00 |
| NANXI NANQIAN LIU | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (600,000.0) | ($600,000.00) |
| NANXI NANQIAN LIU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| NANXI NANQIAN LIU | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| NANXI NANQIAN LIU | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| NANXI NANQIAN LIU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250,000.0) | ($250,000.00) |
| NANXI NANQIAN LIU | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250,000.0 | $250,000.00 |
| NANXI NANQIAN LIU | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (250,000.0) | ($250,000.00) |
| NANXI NANQIAN LIU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (600,000.0) | ($600,000.00) |
| NANXI NANQIAN LIU | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 600,000.0 | $600,000.00 |
| NANXI NANQIAN LIU | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (600,000.0) | ($600,000.00) |
| NANXI NANQIAN LIU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 600,000.0 | $600,000.00 |
| NANXI NANQIAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071974632503 | $21.30 |
| NANXI NANQIAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.269596049 | $100.00 |
| NANXI NANQIAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33,679.667610431 | $33,679.67 |
| NANXI NANQIAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.375024337752 | $9.38 |
| NANXIN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.65696513918 | $123.35 |
| NANXIN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055358573365 | $110.65 |
| NANXING LUO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| NANXING LUO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,395.943796) | ($25,395.94) |
| NANXING LUO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.88998892 | $25,590.74 |
| NANXING LUO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25.626916) | ($25.63) |
| NANXING LUO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.92140533) | ($25,156.21) |
| NANXING LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247150128086159 | $73.49 |
| NANXING LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000142681969562 | $0.28 |
| NANXING LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099690216697 | $0.01 |
| NANXING LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000267064098199999 | $0.00 |
| NANXING LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 161.744705785007 | $161.74 |
| NANZY CHIARAMONTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (9,016.487491975) | ($9,016.49) |
| NANZY CHIARAMONTE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 9,016.487491975 | $9,016.49 |
| NANZY CHIARAMONTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,711.958040185) | ($12,711.96) |
| NANZY CHIARAMONTE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,711.958040185 | $12,711.96 |
| NANZY CHIARAMONTE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (12,711.95804) | ($12,711.96) |
| NANZY CHIARAMONTE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (9,016.48) | ($9,016.48) |
| NANZY CHIARAMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 155.10772978378 | $155.11 |
| NANZY CHIARAMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 110.01598794089 | $110.02 |
| NAO DECIMA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05098545) | ($1,510.85) |
| NAO DECIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000477032715401509 | $16.28 |
| NAO DECIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081953752055 | $0.01 |
| NAOD DERIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026021949456 | $0.77 |
| NAOD DERIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7783796825 | $2.20 |
| NAOD SAMUEL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DOGE | 8,244.526 | $704.97 |
| NAOD SAMUEL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.2914975 | $573.16 |
| NAOD SAMUEL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 17.0461 | $13.51 |
| NAOD SAMUEL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 575,873.904 | $97.77 |
| NAOD SAMUEL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | LUNC | (575,859.392357) | ($96.00) |
| NAOD SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002430521803395 | $50.18 |
| NAOD SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.353413329839 | $0.28 |
| NAOD SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022954037632 | $3.25 |
| NAOD SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 5.5508011786 | $0.39 |
| NAOKI KONUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00092100007707 | $1.80 |
| NAOKI KONUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5603474843 | $3.56 |
| NAOKI MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036520226669 | $1.08 |
| NAOKI MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0098728449006 | $0.01 |
| NAOKI UENO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | CEL | (581.956) | ($1,232.30) |
| NAOKI UENO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 1,238.503 | $1,232.30 |
| NAOKI UENO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,243.686317) | ($1,243.69) |
| NAOKI UENO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | TGBP | (1,122.469826) | ($1,387.48) |
| NAOKI UENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9838881670921 | $4.21 |
| NAOKI UENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6246430067641 | $0.62 |
| NAOKI UENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 7.8439981459315 | $9.90 |
| NAOKO ARAKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | TAUD | (30,136.855661227) | ($20,749.23) |
| NAOKO ARAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197846266109999 | $0.59 |
| NAOKO ARAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015509544735 | $0.02 |
| NAOKO ARAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.7563715825 | $10.76 |
| NAOKO ARAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.3099303343 | $10.31 |
| NAOKO ARAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0034422080844 | $0.01 |
| NAOKO ARAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 198.18029287572 | $142.09 |
| NAOKO JEFFRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020836215077 | $62.67 |
| NAOKO JEFFRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022020605486 | $42.97 |
| NAOKO JEFFRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044712036218 | $0.33 |
| NAOKO JEFFRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0043587176984 | $0.31 |
| NAOKO TAMAOKA CHALKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027890733792 | $0.00 |
| NAOKO TAMAOKA CHALKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000137444732513 | $0.03 |
| NAOKO TAYLOR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.09934004896 | $172.11 |
| NAOKO TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010156656532 | $0.03 |
| NAOKO TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0502117121309999 | $0.06 |
| NAOKO TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000519662371289 | $0.64 |
| NAOKO TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017105954802 | $0.01 |
| NAOKO TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015296587299 | $0.00 |
| NAOL ANDRES ARZOLAY FARRERAS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 0.22 | $0.49 |
| NAOL ANDRES ARZOLAY FARRERAS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 5.0 | $10.46 |
| NAOL ANDRES ARZOLAY FARRERAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (6.231) | ($5.16) |
| NAOL ANDRES ARZOLAY FARRERAS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.000171 | $5.16 |
| NAOL ANDRES ARZOLAY FARRERAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00174083) | ($52.29) |
| NAOL ANDRES ARZOLAY FARRERAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LTC | (3.75135212) | ($271.60) |
| NAOL ANDRES ARZOLAY FARRERAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0051143) | ($162.16) |
| NAOL ANDRES ARZOLAY FARRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00668716753184886 | $200.17 |
| NAOL ANDRES ARZOLAY FARRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150803284389059 | $0.02 |
| NAOL ANDRES ARZOLAY FARRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00553158880576329 | $0.51 |
| NAOL KEBEDE OLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134705151592 | $0.40 |
| NAOL KEBEDE OLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01588124541 | $0.02 |
| NAOMA ISOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026363355246 | $0.05 |
| NAOMI ABAGA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| NAOMI ABAGA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| NAOMI ABAGA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| NAOMI ABAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000331922755479999 | $0.98 |
| NAOMI ABAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047096092387 | $9.19 |
| NAOMI ABAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.67904573 | $5.68 |
| NAOMI ABAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.90831538429999 | $1.20 |
| NAOMI AKINTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113317373527 | $0.34 |
| NAOMI AKINTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042035761418 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NAOMI AMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154552323633 | $0.46 |
| NAOMI AMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.036261211 | $18.04 |
| NAOMI ANGWAH NJONG EPSE NIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000688397809 | $0.00 |
| NAOMI ARKINSTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023086325636 | $69.73 |
| NAOMI ARKINSTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.087220148194 | $0.10 |
| NAOMI ARKINSTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016138754739 | $31.49 |
| NAOMI ARKINSTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9837601842 | $1.87 |
| NAOMI BISHOPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.253438921652399 | $0.29 |
| NAOMI BOEHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0039592449543 | $0.29 |
| NAOMI BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039421306763 | $1.17 |
| NAOMI BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35598309656 | $0.36 |
| NAOMI BROOKING | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.311793) | ($849.96) |
| NAOMI BROOKING | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (2,141.22961) | ($2,141.23) |
| NAOMI BROOKING | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.021906) | ($796.61) |
| NAOMI BROOKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000951058644849899 | $3.70 |
| NAOMI BROOKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.141026721558 | $0.16 |
| NAOMI BROOKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012978642232876 | $3.78 |
| NAOMI BROOKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.38697124173 | $11.39 |
| NAOMI CAMPLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015902571014 | $47.21 |
| NAOMI CAMPLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0229585524279999 | $1.68 |
| NAOMI CAMPLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.622683778399999 | $35.45 |
| NAOMI CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010582309074 | $31.32 |
| NAOMI CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086787871683 | $16.91 |
| NAOMI CARLTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,215.250857661) | ($5,215.25) |
| NAOMI CARLTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,215.250857661 | $5,215.25 |
| NAOMI CARLTON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| NAOMI CARLTON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (6.880119371) | ($6.88) |
| NAOMI CARLTON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 6.880119371 | $6.88 |
| NAOMI CARLTON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,122.13) | ($5,122.13) |
| NAOMI CARLTON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02904537978) | ($834.51) |
| NAOMI CARLTON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02904537978 | $834.51 |
| NAOMI CARLTON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4447966339) | ($778.54) |
| NAOMI CARLTON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4447966339 | $778.54 |
| NAOMI CARLTON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.3336089809) | ($620.64) |
| NAOMI CARLTON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.3336089809 | $620.64 |
| NAOMI CARLTON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (275.54950302) | ($275.55) |
| NAOMI CARLTON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 275.54950302 | $275.55 |
| NAOMI CARLTON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (71.159450871) | ($41.48) |
| NAOMI CARLTON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 71.159450871 | $41.48 |
| NAOMI CARLTON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011111) | ($20.07) |
| NAOMI CARLTON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.010792) | ($20.00) |
| NAOMI CARLTON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4336856339) | ($790.33) |
| NAOMI CARLTON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($6.00) |
| NAOMI CARLTON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.3228169809) | ($602.25) |
| NAOMI CARLTON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.852499595) | ($1.85) |
| NAOMI CARLTON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.852499595 | $1.85 |
| NAOMI CARLTON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | GUSD | (1.85) | ($1.85) |
| NAOMI CARLTON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000685) | ($20.18) |
| NAOMI CARLTON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02836037) | ($835.78) |
| NAOMI CARLTON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (61.159450871) | ($40.69) |
| NAOMI CARLTON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| NAOMI CARLTON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (255.549503) | ($255.55) |
| NAOMI CARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023475000591737 | $8.15 |
| NAOMI CARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033927828185644 | $8.39 |
| NAOMI CARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5873903247534 | $2.59 |
| NAOMI CARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.681793628536399 | $0.68 |
| NAOMI CARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 36.1659992962854 | $36.17 |
| NAOMI CARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0024488133131598 | $4.64 |
| NAOMI CHIBOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000032175978984 | $0.00 |
| NAOMI CHIBOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000403294633351 | $0.00 |
| NAOMI CHIBOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087691680829 | $0.01 |
| NAOMI CIRSTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098692845325999 | $0.29 |
| NAOMI CIRSTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.743686723809 | $5.87 |
| NAOMI CLEARY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00853 | $307.75 |
| NAOMI CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000220088901110999 | $6.17 |
| NAOMI CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1753599807 | $9.18 |
| NAOMI DI COCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067854250443 | $2.01 |
| NAOMI DI COCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011266637298 | $2.20 |
| NAOMI DI COCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.059198961428 | $0.66 |
| NAOMI DOWNEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.0) | ($32,765.02) |
| NAOMI DOWNEY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.0 | $32,765.02 |
| NAOMI DOWNEY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Collateral | ETH | (17.909345172) | ($32,600.00) |
| NAOMI DOWNEY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Loan Principal Payment | USDC | 8,150.0 | $8,150.00 |
| NAOMI DOWNEY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (8,150.0) | ($8,150.00) |
| NAOMI DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039617640194 | $121.54 |
| NAOMI DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.150745424364 | $359.33 |
| NAOMI DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00058009500963 | $0.00 |
| NAOMI DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022466387979 | $0.02 |
| NAOMI DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 89.02584624 | $55.90 |
| NAOMI EICHENBAUM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| NAOMI EICHENBAUM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 7,490.0 | $7,490.00 |
| NAOMI EICHENBAUM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| NAOMI EICHENBAUM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| NAOMI EICHENBAUM | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| NAOMI EICHENBAUM | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (17,980.0) | ($17,980.00) |
| NAOMI EICHENBAUM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,535.383866026) | ($11,535.38) |
| NAOMI EICHENBAUM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,535.383866026 | $11,535.38 |
| NAOMI EICHENBAUM | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (11,535.383866) | ($11,535.38) |
| NAOMI EICHENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015377817894 | $0.46 |
| NAOMI EICHENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.77248332 | $100.00 |
| NAOMI EICHENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 148.092108588771 | $148.09 |
| NAOMI ELIZABETH CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001267090401 | $50.00 |
| NAOMI ELIZABETH CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.59570388484674 | $1.39 |
| NAOMI ELIZABETH CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033360076479 | $0.01 |
| NAOMI ELIZABETH CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002288701279 | $0.25 |
| NAOMI FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081795841497 | $24.21 |
| NAOMI FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004263870452 | $8.32 |
| NAOMI FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.43888559879999 | $9.44 |
| NAOMI FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.34596220889999 | $1.47 |
| NAOMI FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 29.333216967 | $29.33 |
| NAOMI FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000767595072819999 | $2.27 |
| NAOMI FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00122548208734 | $0.00 |
| NAOMI FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090604582208 | $1.77 |
| NAOMI GAHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.74259197329999 | $3.20 |
| NAOMI GASSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000116674872204 | $0.00 |
| NAOMI GASSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.822923649 | $8.58 |
| NAOMI GASSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.64551088369 | $2.21 |
| NAOMI GASSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0909004533 | $0.14 |
| NAOMI GASSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0025139632544 | $0.27 |
| NAOMI GILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000516188332359999 | $0.15 |
| NAOMI GILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041956685265 | $83.20 |
| NAOMI GOIRAND GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004400704023 | $135.29 |
| NAOMI GOIRAND GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014933799707 | $29.14 |
| NAOMI GOIRAND GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017888297835 | $0.00 |
| NAOMI GOIRAND GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.46779035123 | $0.47 |
| NAOMI GOIRAND GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.2379480589999 | $2.23 |
| NAOMI GOIRAND GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000073810667653 | $0.01 |
| NAOMI GOIRAND GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.020605407885 | $0.01 |
| NAOMI GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.078722519 | $71.08 |
| NAOMI GRACECHILD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (9.5034) | ($19.93) |
| NAOMI GRACECHILD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | CEL | (41.3444) | ($89.74) |
| NAOMI GRACECHILD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (17.196492) | ($20.09) |
| NAOMI GRACECHILD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (205.803508) | ($238.84) |
| NAOMI GRACECHILD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00111629) | ($44.37) |
| NAOMI GRACECHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20422626565473 | $2.53 |
| NAOMI HARRISON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.19447209) | ($107.44) |
| NAOMI HARRISON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0170808) | ($498.73) |
| NAOMI HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.99479124078661 | $5.84 |
| NAOMI HASSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023768911715 | $7.04 |
| NAOMI HASSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000043780037092 | $0.00 |
| NAOMI HAURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002680515631 | $0.79 |
| NAOMI HAURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0276836708981 | $0.03 |
| NAOMI HEATON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.4 | $778.79 |
| NAOMI HEATON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 700.0 | $337.88 |
| NAOMI HEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.01965335542204 | $2.96 |
| NAOMI HEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00549124489869999 | $9.06 |
| NAOMI HEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0608401405999999 | $3.46 |
| NAOMI HEDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018485043585 | $0.55 |
| NAOMI HEDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.731978849 | $25.59 |
| NAOMI HEDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074847970787 | $150.58 |
| NAOMI HEDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.181056987589999 | $0.18 |
| NAOMI HEDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69997493078 | $7.78 |
| NAOMI HEDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.03021894236 | $1.59 |
| NAOMI HEDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.013130061243 | $0.04 |
| NAOMI IKEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021044512764 | $0.04 |
| NAOMI KIHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017513131817 | $5.18 |
| NAOMI KIHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 176.158390136999 | $176.16 |
| NAOMI KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030989856838 | $9.17 |
| NAOMI LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 759.8279635101 | $795.69 |
| NAOMI LEIBA ELKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018773287565 | $0.01 |
| NAOMI LEIBA ELKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.068232610074 | $0.04 |
| NAOMI LEIBA ELKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0023382104518 | $0.09 |
| NAOMI LEIBA ELKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.174985433139999 | $0.17 |
| NAOMI LEODONES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00484742 | $201.33 |
| NAOMI LEODONES | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00739113 | $310.66 |
| NAOMI LEODONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131515448521 | $38.92 |
| NAOMI LEODONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069138517411 | $13.49 |
| NAOMI LEODONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4874598764 | $1.18 |
| NAOMI LEODONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27168582489 | $3.02 |
| NAOMI LEODONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.4547465073 | $27.19 |
| NAOMI LEYBA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.049331763) | ($2,298.66) |
| NAOMI LEYBA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.049331763 | $2,298.66 |
| NAOMI LEYBA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01030796099) | ($308.72) |
| NAOMI LEYBA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01030796099 | $308.72 |
| NAOMI LEYBA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (106,367.881148122) | ($106,367.88) |
| NAOMI LEYBA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 106,367.881148122 | $106,367.88 |
| NAOMI LEYBA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (6,151.19987129) | ($6,151.20) |
| NAOMI LEYBA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 6,151.19987129 | $6,151.20 |
| NAOMI LEYBA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (106,367.88114) | ($106,367.88) |
| NAOMI LEYBA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (1.049) | ($2,232.89) |
| NAOMI LEYBA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0103) | ($317.62) |
| NAOMI LEYBA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (6,151.19) | ($6,151.19) |
| NAOMI LEYBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000542558977982299 | $2.03 |
| NAOMI LEYBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005265465809858 | $14.60 |
| NAOMI LEYBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 672.484928183 | $672.48 |
| NAOMI LEYBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 38.889783029649 | $38.89 |
| NAOMI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.34917749861 | $92.53 |
| NAOMI LOWDE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000088) | ($2.77) |
| NAOMI LOWDE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ADA | 4.335 | $2.77 |
| NAOMI LOWDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.172138460413104 | $0.22 |
| NAOMI LOWDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0388551882 | $0.08 |
| NAOMI MACHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000136741051399999 | $0.00 |
| NAOMI MACHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045634180553 | $0.01 |
| NAOMI MACHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00035802512343 | $0.00 |
| NAOMI MACHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000471613877239999 | $0.00 |
| NAOMI MARTIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.147311) | ($4,248.57) |
| NAOMI MARTIN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ETH | 2.405638 | $4,248.57 |
| NAOMI MARTIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.408362) | ($4,251.40) |
| NAOMI MARTIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.147312) | ($4,274.48) |
| NAOMI MARTIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (103.241667) | ($974.60) |
| NAOMI MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167380098752489 | $59.26 |
| NAOMI MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.5677472090513 | $24.90 |
| NAOMI MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000252399867750029 | $0.06 |
| NAOMI MOLENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017754241041 | $5.26 |
| NAOMI NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019375560265 | $58.10 |
| NAOMI NHU NGUYEN DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022811231106 | $0.04 |
| NAOMI OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039572049335 | $0.01 |
| NAOMI OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002269166047 | $0.00 |
| NAOMI RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000102742926351 | $0.00 |
| NAOMI RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1081485408 | $1.67 |
| NAOMI RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00078448072398 | $0.00 |
| NAOMI SAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017328925905 | $5.13 |
| NAOMI SAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0761042362999 | $8.78 |
| NAOMI SCHETTINI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 522.5 | $522.50 |
| NAOMI SCHETTINI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.96) | ($4.96) |
| NAOMI SCHETTINI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.48) | ($2.48) |
| NAOMI SCHETTINI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.12) | ($0.12) |
| NAOMI SCHETTINI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.82) | ($7.82) |
| NAOMI SCHETTINI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| NAOMI SCHETTINI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 149.5 | $149.50 |
| NAOMI SCHETTINI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.48) | ($2.48) |
| NAOMI SCHETTINI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| NAOMI SCHETTINI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.91) | ($3.91) |
| NAOMI SCHETTINI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| NAOMI SCHETTINI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,359.7628 | $1,359.76 |
| NAOMI SCHETTINI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,156.850571 | $1,156.85 |
| NAOMI SCHETTINI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 508.7212 | $508.72 |
| NAOMI SCHETTINI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| NAOMI SCHETTINI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 2.841552705 | $4,165.57 |
| NAOMI SCHETTINI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002521839127) | ($2.50) |
| NAOMI SCHETTINI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09086186374) | ($90.08) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NAOMI SCHETTINI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.026206952) | ($3,000.00) |
| NAOMI SCHETTINI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.747610898 | $3,715.16 |
| NAOMI SCHETTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145658340614 | $4.31 |
| NAOMI SCHETTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125857074331799 | $14.90 |
| NAOMI SCHETTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7294389643 | $5.33 |
| NAOMI SCHETTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30419526646 | $2.69 |
| NAOMI SCHETTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014883510096 | $0.01 |
| NAOMI SCHETTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0136930883449999 | $1.00 |
| NAOMI SCHETTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034034429687 | $3.74 |
| NAOMI SCHETTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0148957815849999 | $0.01 |
| NAOMI SCHETTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.32494547869 | $2.00 |
| NAOMI SEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.4827540634 | $63.94 |
| NAOMI SILOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017218744218 | $5.10 |
| NAOMI SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001859818296 | $5.50 |
| NAOMI TERAO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (102.175823306) | ($52.20) |
| NAOMI TERAO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 102.175823306 | $52.20 |
| NAOMI TERAO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05573826176) | ($1,601.61) |
| NAOMI TERAO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05573826176 | $1,601.61 |
| NAOMI TERAO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (20,796.017871113) | ($20,796.02) |
| NAOMI TERAO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 20,796.017871113 | $20,796.02 |
| NAOMI TERAO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (20,796.01) | ($20,796.01) |
| NAOMI TERAO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000559) | ($1.68) |
| NAOMI TERAO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000559 | $1.68 |
| NAOMI TERAO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (22.72262231) | ($22.72) |
| NAOMI TERAO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.064693733) | ($0.04) |
| NAOMI TERAO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 22.72262231 | $22.72 |
| NAOMI TERAO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.064693733 | $0.04 |
| NAOMI TERAO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | GUSD | (22.73) | ($22.73) |
| NAOMI TERAO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.055794) | ($1,670.42) |
| NAOMI TERAO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ADA | (102.240517) | ($63.62) |
| NAOMI TERAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000295039571863487 | $11.04 |
| NAOMI TERAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.37697984232756 | $0.31 |
| NAOMI TERAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 132.142235978425 | $132.14 |
| NAOMI UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018909185595 | $56.63 |
| NAOMI UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015403919975 | $0.02 |
| NAOMI UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028754783401 | $56.15 |
| NAOMI UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.099425989951 | $0.10 |
| NAOMI UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.399195511 | $56.60 |
| NAOMI UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5315614602 | $0.96 |
| NAOMI UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044242140483 | $0.39 |
| NAOMI UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000061576894703 | $0.00 |
| NAOMI UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000014449062038 | $0.00 |
| NAOMI UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000080293253668 | $0.00 |
| NAOMI UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000268696891849999 | $0.00 |
| NAOMI UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000005541237423 | $0.00 |
| NAOMI UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000000066830423108 | $0.00 |
| NAOMI VAN DER LINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005850000689999 | $0.00 |
| NAOMI VAN DER LINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000034211389332 | $0.00 |
| NAOMI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031648563364 | $9.37 |
| NAOMI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 536.066374467999 | $536.07 |
| NAOMI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000087435110869999 | $0.00 |
| NAOMI YOUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.74) |
| NAOMI YOUNG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.149) | ($4,356.87) |
| NAOMI YOUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($199.65) |
| NAOMI YOUNG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($7,854.08) |
| NAOMI YOUNG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.069) | ($126.52) |
| NAOMI YOUNG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (2.238) | ($4,102.61) |
| NAOMI YOUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (2.000596483) | ($3,603.93) |
| NAOMI YOUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09566786) | ($2,907.03) |
| NAOMI YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164325126665299 | $57.09 |
| NAOMI YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046518134076 | $0.01 |
| NAOMI YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05950886690347 | $145.63 |
| NAOMI YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021147589849 | $0.00 |
| NAOMIE DEGNACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.512254114054 | $0.49 |
| NAOMIE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0039254563779 | $0.00 |
| NAOMIE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000925412035019999 | $0.00 |
| NAOMIE LARRIVEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112038837824999 | $125.45 |
| NAOMIE LARRIVEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.0115227479999 | $12.57 |
| NAOR IZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025705229823 | $0.00 |
| NAOR IZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056198404561 | $0.01 |
| NAOR IZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031940394833 | $0.00 |
| NAOR IZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0101436613602 | $0.01 |
| NAOR IZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000853034063879999 | $0.00 |
| NAOR IZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015236713512 | $0.02 |
| NAOR IZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000037769579949 | $0.00 |
| NAOR IZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000714969607069999 | $0.00 |
| NAOR IZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.003409261155 | $0.01 |
| NAOR MAYER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,396.791120964) | ($10,396.79) |
| NAOR MAYER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,396.791120964 | $10,396.79 |
| NAOR MAYER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (42.075335394) | ($42.08) |
| NAOR MAYER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 42.075335394 | $42.08 |
| NAOR MAYER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (10,396.79112) | ($10,396.79) |
| NAOR MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.38852395775 | $79.39 |
| NAOR MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.21090831483518 | $0.21 |
| NAOUAL AKKER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 100.0 | $99.86 |
| NAOUAL AKKER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 1.018511 | $89.39 |
| NAOUAL AKKER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 2.0 | $30.15 |
| NAOUAL AKKER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 15.0 | $216.75 |
| NAOUAL AKKER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 10.0 | $143.02 |
| NAOUAL AKKER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LUNC | 5.0 | $363.49 |
| NAOUAL AKKER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XLM | (1,186.1531396) | ($146.15) |
| NAOUAL AKKER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XRP | (304.537921) | ($122.04) |
| NAOUAL AKKER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (82.697243589) | ($745.93) |
| NAOUAL AKKER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SOL | (1.296934075) | ($60.27) |
| NAOUAL AKKER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ADA | (1,436.27422) | ($830.00) |
| NAOUAL AKKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00916958) | ($251.69) |
| NAOUAL AKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000983349075490499 | $3.27 |
| NAOUAL AKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6700748977739 | $6.10 |
| NAOUAL AKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.779762612797899 | $10.16 |
| NAOUAL AKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.59533692766823 | $0.26 |
| NAOUAL AKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.01115510501068 | $0.58 |
| NAOUAL AKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0063973902210673 | $0.37 |
| NAOUAL AKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.010029778301 | $0.00 |
| NAOUAL AKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.5403034612 | $0.14 |
| NAOUAL BELGRIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00270169060179999 | $82.04 |
| NAOUAL BELGRIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.84646689463 | $1,695.77 |
| NAOUFAL CHETBI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | DOT | 27.28259 | $497.63 |
| NAOUFAL CHETBI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.01333265) | ($1.82) |
| NAOUFAL CHETBI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.70462007 | $87.10 |
| NAOUFAL CHETBI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOT | 125.40438 | $1,819.92 |
| NAOUFAL CHETBI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.70462007) | ($86.51) |
| NAOUFAL CHETBI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 2.02813703 | $196.81 |
| NAOUFAL CHETBI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 27.88199 | $407.36 |
| NAOUFAL CHETBI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 25.71416 | $335.03 |
| NAOUFAL CHETBI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 22.29758 | $284.37 |
| NAOUFAL CHETBI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 43.52633 | $557.20 |
| NAOUFAL CHETBI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 19.77011 | $237.99 |
| NAOUFAL CHETBI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 42.59726 | $489.64 |
| NAOUFAL CHETBI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 40.19966 | $459.81 |
| NAOUFAL CHETBI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (374.77) | ($4,406.05) |
| NAOUFAL CHETBI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LTC | (2.0) | ($158.16) |
| NAOUFAL CHETBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013381839882 | $0.00 |
| NAOUFAL CHETBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3600124953196 | $4.06 |
| NAOUFAL CHETBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000567132953594 | $0.04 |
| NAOUFAL CHETBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000091304161 7683599 | $0.00 |
| NAP NARANJO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DOT | 29.265 | $264.56 |
| NAP NARANJO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (29.265) | ($265.47) |
| NAP NARANJO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | MATIC | 720.04261661 | $457.65 |
| NAP NARANJO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (720.04261661) | ($458.33) |
| NAP NARANJO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | DOT | 59.0 | $548.69 |
| NAP NARANJO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (59.0) | ($548.11) |
| NAP NARANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000112757539 | $0.00 |
| NAP NARANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0835746048003899 | $0.10 |
| NAP NARANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000303948223337587 | $0.00 |
| NAP NARANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000004688676253 | $0.00 |
| NAP TAK LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030517599443999 | $0.01 |
| NAP TAK LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053875377528 | $0.01 |
| NAPALIE HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009994801027 | $0.00 |
| NAPALIE HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037909102865999 | $0.01 |
| NAPAPHAN PATPITAK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.08784052 | $2,613.69 |
| NAPAPHAN PATPITAK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 1.43818686 | $2,542.88 |
| NAPAPHAN PATPITAK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.507584 | $891.94 |
| NAPAPHAN PATPITAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003144402946 | $11.98 |
| NAPAPHAN PATPITAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010825566352 | $13.66 |
| NAPAT HOMSIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00575383 | $199.80 |
| NAPAT HOMSIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01523947 | $450.61 |
| NAPAT HOMSIN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00291178 | $85.55 |
| NAPAT HOMSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170749340611999 | $62.68 |
| NAPAT KOSITKWAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SNX | 60.588296 | $203.85 |
| NAPAT KOSITKWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00309214786792 | $92.42 |
| NAPAT KOSITKWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.30680398532 | $3.33 |
| NAPAT MANOONWONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (2.1697) | ($4.66) |
| NAPAT MANOONWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00273820480699344 | $0.01 |
| NAPAT REAKATANAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (7.700976779) | ($18,148.28) |
| NAPAT REAKATANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027334416623 | $0.81 |
| NAPAT REAKATANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034714098337937 | $97.56 |
| NAPAT REAKATANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000062432362859999 | $0.00 |
| NAPAT REAKATANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00008364486103 | $0.00 |
| NAPAT REAKATANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00080871836632 | $0.00 |
| NAPATSANAN SUWANTORACHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.20530195375906 | $8.42 |
| NAPATSORN TANTASANEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.053087) | ($97.49) |
| NAPATSORN TANTASANEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0641904363838299 | $0.14 |
| NAPATSORN TANTASANEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033748001314585 | $0.81 |
| NAPHASSANAN KHATBOONRUENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.5976354224189 | $16.93 |
| NAPHAT CHONGRATANAKUL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.11030013 | $4,393.32 |
| NAPHAT CHONGRATANAKUL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00389101 | $155.07 |
| NAPHAT CHONGRATANAKUL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.11674197 | $3,401.74 |
| NAPHAT CHONGRATANAKUL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00385457 | $118.30 |
| NAPHAT CHONGRATANAKUL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.19) |
| NAPHAT CHONGRATANAKUL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.148972) | ($4,748.36) |
| NAPHAT CHONGRATANAKUL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.50877779 | $992.24 |
| NAPHAT CHONGRATANAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138415954794 | $38.36 |
| NAPHAT CHONGRATANAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039281499555 | $76.19 |
| NAPHAT CHONGRATANAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00045717159775 | $0.00 |
| NAPHAT CHONGRATANAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000000001407711949 | $0.00 |
| NAPHAT CHONGRATANAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0012722948617 | $0.40 |
| NAPHAT CHONGRATANAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0001532270115 | $0.00 |
| NAPHAT DETAPHIDUN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01070325 | $417.22 |
| NAPHAT DETAPHIDUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001828309778486 | $54.63 |
| NAPHAT KAOSUWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001675351112 | $0.00 |
| NAPHAT TUNPRAKORNKUN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 425.0 | $425.00 |
| NAPHAT TUNPRAKORNKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002330477841609 | $50.11 |
| NAPHAT TUNPRAKORNKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.44744557255 | $3.45 |
| NAPHAT WONGHANCHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031413072353 | $9.30 |
| NAPHAT WONGHANCHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034818152146 | $0.00 |
| NAPI WAAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35617501031 | $0.42 |
| NAPOLE WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000177119157579999 | $0.05 |
| NAPOLEON DIVARIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002575753443) | ($5.00) |
| NAPOLEON DIVARIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (3.722138) | ($3.72) |
| NAPOLEON DIVARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005251679036 | $0.00 |
| NAPOLEON DIVARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.118154297809021 | $0.12 |
| NAPOLEON DIVARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000772663227 | $0.02 |
| NAPOLEON DIVARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0146922963229999 | $0.01 |
| NAPOLEON DIVARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000016620071028 | $0.00 |
| NAPOLEON DIVARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000397160762 | $0.01 |
| NAPOLEON GIMENEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00268771 | $104.94 |
| NAPOLEON GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027084888869 | $7.94 |
| NAPOLEON GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030465123243 | $0.00 |
| NAPOLEON GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017144250519 | $3.35 |
| NAPOLEON GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.03075618549 | $0.82 |
| NAPOLEON GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0124499867581 | $0.74 |
| NAPOLEON HISWANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032192644433 | $0.00 |
| NAPOLEON HISWANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000069238086401 | $0.00 |
| NAPOLEON HISWANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045548564862 | $0.00 |
| NAPOLEON OGBOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7962676572 | $1.42 |
| NAPOLEON OGBOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68032315542 | $7.56 |
| NAPOLEON OGBOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.34617011069999 | $11.43 |
| NAPOLEON OGBOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.18467269648 | $4.33 |
| NAPOLEON OKUGBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017612782416 | $0.52 |
| NAPOLEON OKUGBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0129095776545 | $0.01 |
| NAPOLEON RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.07890326136 | $37.94 |
| NAPOLEON TYRONNE MEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0760264124669999 | $0.05 |
| NAPOLEON WILBOURN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.99) | ($1.99) |
| NAPOLEON WILBOURN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.99 | $1.99 |
| NAPOLEON WILBOURN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.99) | ($1.99) |
| NAPOLEON WILBOURN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.0) | ($30.00) |
| NAPOLEON WILBOURN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.0 | $30.00 |
| NAPOLEON WILBOURN | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.99) | ($1.99) |
| NAPOLEON WILBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086994954765 | $0.26 |
| NAPOLEON WILBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.38754210250999 | $1.39 |
| NAPOLEON YEO HUN CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000063297984115 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NAPOLETANO MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074869011071 | $1.46 |
| NAPOLITANO MICHELE CRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017602043495 | $0.00 |
| NAPRUD PAISANSIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($39.05) |
| NAPRUD PAISANSIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.252446) | ($9,924.66) |
| NAPRUD PAISANSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003519165586057 | $14.17 |
| NAPTALI LUCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00135564807806 | $2.65 |
| NAPTALI LUCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3966340491 | $9.40 |
| NAPTALIE VANGUARDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085111266249999 | $0.01 |
| NAQIB AZIZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000289621237953 | $0.00 |
| NAQIB CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.703467976999 | $3.56 |
| NAQIB PAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000191102412279999 | $0.57 |
| NAQIB PAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7048146031 | $2.95 |
| NAQIB PAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44225113018 | $4.91 |
| NAQIUDDIN BASHARUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017017245372 | $0.01 |
| NAQIUDDIN BASHARUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001687439049999 | $0.00 |
| NAQUAN TYREE GOLSBY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02824295) | ($850.00) |
| NAQUAN TYREE GOLSBY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02824295 | $850.00 |
| NAQUAN TYREE GOLSBY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02824295) | ($828.09) |
| NAQUAN TYREE GOLSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000336072685129999 | $11.13 |
| NAQUAN TYREE GOLSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021281097977 | $0.04 |
| NAQUASIA RAMSEY-SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049537313985 | $14.66 |
| NAQUASIA RAMSEY-SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050609949826 | $100.93 |
| NAQUASIA RAMSEY-SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016798230036 | $0.15 |
| NAQUASIA RAMSEY-SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022215318457 | $2.44 |
| NARA RATNARATHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018898633859 | $0.00 |
| NARA RATNARATHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000089528420894 | $0.00 |
| NARA RATNARATHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.049176066734 | $0.05 |
| NARA YOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011950769382 | $0.35 |
| NARAD BHANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7130683937424 | $1.26 |
| NARAD BHANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007828126259 | $1.17 |
| NARADOGOSA TEJENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000745138716258858 | $0.00 |
| NARADOGOSA TEJENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052120334381 | $1.02 |
| NARAHARA DINGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016833730151999 | $3.28 |
| NARAINSAMY RUNGIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000104009716586999 | $0.00 |
| NARAN PATEL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0001521 | $0.02 |
| NARAN PATEL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.000025 | $0.00 |
| NARAN PATEL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000284 | $0.00 |
| NARAN PATEL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000382 | $0.00 |
| NARAN PATEL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000302 | $0.00 |
| NARAN PATEL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000281 | $0.00 |
| NARAN PATEL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00040366 | $0.05 |
| NARAN PATEL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.000037 | $0.00 |
| NARAN PATEL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000469 | $0.01 |
| NARAN PATEL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000459 | $0.00 |
| NARAN PATEL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.000034 | $0.00 |
| NARAN PATEL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00006812 | $0.01 |
| NARAN PATEL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000433 | $0.00 |
| NARAN PATEL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000437 | $0.00 |
| NARAN PATEL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000494 | $0.00 |
| NARAN PATEL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000553 | $0.00 |
| NARAN PATEL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000696 | $0.01 |
| NARAN PATEL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00019973 | $0.02 |
| NARAN PATEL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000745 | $0.01 |
| NARAN PATEL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.0000752 | $0.01 |
| NARAN PATEL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00015957 | $0.01 |
| NARAN PATEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0000442 | $0.00 |
| NARAN PATEL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.0000588 | $0.00 |
| NARAN PATEL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 120.0 | $53.18 |
| NARAN PATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00012959 | $0.01 |
| NARAN PATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0000834 | $0.01 |
| NARAN PATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00015433 | $0.01 |
| NARAN PATEL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000969 | $0.01 |
| NARAN PATEL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.0001134 | $0.01 |
| NARAN PATEL | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ZEC | 0.000109 | $0.01 |
| NARAN PATEL | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000596 | $0.00 |
| NARAN PATEL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000702 | $0.00 |
| NARAN PATEL | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000842 | $0.01 |
| NARAN PATEL | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00018811 | $0.01 |
| NARAN PATEL | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00012919 | $0.01 |
| NARAN PATEL | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0001051 | $0.01 |
| NARAN PATEL | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00021881 | $0.01 |
| NARAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000299113876409999 | $8.85 |
| NARAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.735827061789999 | $0.65 |
| NARAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00129506011303 | $2.53 |
| NARAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000300637911509999 | $0.00 |
| NARAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.32947645736 | $0.26 |
| NARAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25563872843 | $0.16 |
| NARAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.049243142185 | $0.55 |
| NARAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00307408106029999 | $0.03 |
| NARAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000014934762067 | $0.00 |
| NARAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.204838552219999 | $0.03 |
| NARAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001470774567 | $0.00 |
| NARAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.17712261419 | $0.61 |
| NARAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.034325815954 | $0.02 |
| NARAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000113588471528999 | $0.03 |
| NARAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00045622733405 | $0.03 |
| NARAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.015217177059 | $0.02 |
| NARAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00012203575567 | $0.01 |
| NARAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.069565312636 | $0.03 |
| NARAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000058980840143 | $0.01 |
| NARAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0041103937429 | $0.01 |
| NARANCHULUU AMARSANAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001922878439 | $0.01 |
| NARANDENIYA LIYANAGE DONA ANUSHA MALKANTHI KRISHNARATNE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124638) | ($49.62) |
| NARANDENIYA LIYANAGE DONA ANUSHA MALKANTHI KRISHNARATNE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (414.060781) | ($414.06) |
| NARANDENIYA LIYANAGE DONA ANUSHA MALKANTHI KRISHNARATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001246383639 | $50.00 |
| NARANDENIYA LIYANAGE DONA ANUSHA MALKANTHI KRISHNARATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59417687256385 | $1.24 |
| NARANDENIYA LIYANAGE DONA ANUSHA MALKANTHI KRISHNARATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5455220518 | $0.55 |
| NARAPHORN PAOPRASERT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.16536058 | $6,836.39 |
| NARAPHORN PAOPRASERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025376407258 | $76.90 |
| NARAPHORN PAOPRASERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000023138652884 | $0.00 |
| NARAPHORN PAOPRASERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035749374287 | $70.48 |
| NARAPHORN PAOPRASERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000969499463579999 | $0.00 |
| NARAPHORN PAOPRASERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00339815850014 | $99.56 |
| NARAPHORN PAOPRASERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210323540789999 | $0.04 |
| NARAPOL THAMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068029938857 | $210.58 |
| NARAPOL THAMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.061396589 | $89.06 |
| NARAPOL THAMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.099566894261 | $0.08 |
| NARAPOL THAMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0301736161249999 | $0.02 |
| NARAPOL THAMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0096716686872 | $0.11 |
| NARAPOL THAMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 22.35964867 | $197.39 |
| NARAPOL THAMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35555735867 | $0.36 |
| NARAPY HEAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002464974631) | ($0.83) |
| NARAPY HEAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002734941347) | ($0.83) |
| NARAPY HEAN | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003849186106) | ($0.83) |
| NARAPY HEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080116005658 | $2.37 |
| NARAPY HEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00082533128227 | $0.00 |
| NARAPY HEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032501698859 | $0.00 |
| NARARAI LIMNARARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092321336795 | $0.27 |
| NARARAI LIMNARARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000071930175582 | $0.14 |
| NARARAI LIMNARARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000111892791371 | $0.01 |
| NARASIGHE ARACHCHILAGE PUSHPA KUMARA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.005 | $196.94 |
| NARASIGHE ARACHCHILAGE PUSHPA KUMARA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00468 | $184.16 |
| NARASIGHE ARACHCHILAGE PUSHPA KUMARA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00503374) | ($198.39) |
| NARASIGHE ARACHCHILAGE PUSHPA KUMARA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00465389) | ($179.72) |
| NARASIGHE ARACHCHILAGE PUSHPA KUMARA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001702 | $49.01 |
| NARASIGHE ARACHCHILAGE PUSHPA KUMARA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166365) | ($47.94) |
| NARASIGHE ARACHCHILAGE PUSHPA KUMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1523253494845 | $0.18 |
| NARASIMHA NAGA S KOTIPALLI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004348929663) | ($173.11) |
| NARASIMHA NAGA S KOTIPALLI | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.004348929663 | $173.11 |
| NARASIMHA NAGA S KOTIPALLI | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0003572466274) | ($14.22) |
| NARASIMHA NAGA S KOTIPALLI | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0001489256882) | ($4.54) |
| NARASIMHA NAGA S KOTIPALLI | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0001928817284) | ($5.88) |
| NARASIMHA NAGA S KOTIPALLI | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0001928817284) | ($5.88) |
| NARASIMHA NAGA S KOTIPALLI | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0005075154465) | ($14.88) |
| NARASIMHA NAGA S KOTIPALLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3294030077) | ($481.83) |
| NARASIMHA NAGA S KOTIPALLI | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.3294030077 | $481.83 |
| NARASIMHA NAGA S KOTIPALLI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.614453792) | ($17,200.00) |
| NARASIMHA NAGA S KOTIPALLI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3787489018) | ($516.43) |
| NARASIMHA NAGA S KOTIPALLI | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Liquidation | ETH | (0.01050960016) | ($14.33) |
| NARASIMHA NAGA S KOTIPALLI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 15.460847875 | $21,081.10 |
| NARASIMHA NAGA S KOTIPALLI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.467645181) | ($3,388.30) |
| NARASIMHA NAGA S KOTIPALLI | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.467645181 | $3,388.30 |
| NARASIMHA NAGA S KOTIPALLI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.789138958) | ($6.79) |
| NARASIMHA NAGA S KOTIPALLI | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 6.789138958 | $6.79 |
| NARASIMHA NAGA S KOTIPALLI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (5,968.248915768) | ($2,700.00) |
| NARASIMHA NAGA S KOTIPALLI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (179.648934336) | ($81.27) |
| NARASIMHA NAGA S KOTIPALLI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (20.048895432) | ($9.07) |
| NARASIMHA NAGA S KOTIPALLI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 7,448.275862069 | $3,369.56 |
| NARASIMHA NAGA S KOTIPALLI | ADDRESS REDACTED | 6/17/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0001409328412) | ($2.94) |
| NARASIMHA NAGA S KOTIPALLI | ADDRESS REDACTED | 6/17/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0001407506702) | ($2.94) |
| NARASIMHA NAGA S KOTIPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017926346152122 | $0.70 |
| NARASIMHA NAGA S KOTIPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032973534629634 | $7.55 |
| NARASIMHA NAGA S KOTIPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.083983773597 | $0.08 |
| NARASIMHA NAGA S KOTIPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0855785183 | $4.76 |
| NARASIMHA RAO CHILUKURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140692544234 | $56.86 |
| NARASIMHA RAO CHILUKURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 655.214349489 | $655.21 |
| NARASIMHACHARYA CHERUKUPALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162624931138 | $0.48 |
| NARASIMHACHARYA CHERUKUPALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.136626550649999 | $10.00 |
| NARASIMHACHARYA CHERUKUPALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.90574394799999 | $8.91 |
| NARASIMHAN IYENGAR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (51,428.57) | ($51,428.57) |
| NARASIMHAN IYENGAR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 51,428.57 | $51,428.57 |
| NARASIMHAN IYENGAR | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (51,428.57) | ($51,428.57) |
| NARASIMHAN IYENGAR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (51,531.818587889) | ($51,531.82) |
| NARASIMHAN IYENGAR | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 51,531.818587889 | $51,531.82 |
| NARASIMHAN IYENGAR | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (51,531.81) | ($51,531.81) |
| NARASIMHAN IYENGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 291.07543874963 | $291.08 |
| NARAWADEE PRUETHONG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001 | $42.12 |
| NARAWADEE PRUETHONG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | LINK | (3.4171) | ($22.21) |
| NARAWADEE PRUETHONG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.00077 | $22.21 |
| NARAWADEE PRUETHONG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (135.721) | ($79.95) |
| NARAWADEE PRUETHONG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 79.138 | $79.95 |
| NARAWADEE PRUETHONG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.029027) | ($51.56) |
| NARAWADEE PRUETHONG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 51.35 | $51.56 |
| NARAWADEE PRUETHONG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ADA | (20.269) | ($9.40) |
| NARAWADEE PRUETHONG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0003245 | $9.40 |
| NARAWADEE PRUETHONG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | SOL | (1.0) | ($42.56) |
| NARAWADEE PRUETHONG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0014742 | $42.56 |
| NARAWADEE PRUETHONG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166874) | ($50.37) |
| NARAWADEE PRUETHONG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01319895) | ($400.54) |
| NARAWADEE PRUETHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003440757105 | $10.69 |
| NARAWADEE PRUETHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.58802345211962 | $3.88 |
| NARAWADEE PRUETHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1924364981 | $1.19 |
| NARAWIT SAWETSOMBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0246483671022414 | $0.03 |
| NARAYAN POKHAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035975369332 | $1.06 |
| NARAYAN POKHAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.067107424 | $16.70 |
| NARAYAN POKHAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1429309723 | $5.11 |
| NARAYAN RANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001175477101 | $50.00 |
| NARAYAN RANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0003069142419 | $0.13 |
| NARAYAN SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045340935063999 | $0.00 |
| NARAYAN SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018521211602 | $0.00 |
| NARAYAN SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061238443626 | $0.01 |
| NARAYAN SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00113171000043 | $0.00 |
| NARAYAN SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.00043823646346 | $0.00 |
| NARAYANA REDDY KOORA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| NARAYANA REDDY KOORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000120496914719 | $0.04 |
| NARAYANA REDDY KOORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026550852296 | $0.05 |
| NARAYANA REDDY KOORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.81208566 | $25.81 |
| NARAYANA REDDY KOORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 184.332815405 | $146.13 |
| NARAYANAN NAGARATHNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012730335855 | $0.00 |
| NARAYANAN NAGARATHNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000921332318369999 | $0.00 |
| NARAYANAN PK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000210632377 | $0.00 |
| NARAYANAN PK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00096094931684 | $0.00 |
| NARAYANAN RAMAMOORTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.15398021302786 | $1.26 |
| NARAYANAN SANKARANARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044439895246 | $136.65 |
| NARAYANAN SANKARANARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.557442551 | $14.71 |
| NARAYANAN SANKARANARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8482229317 | $31.65 |
| NARAYANAN SANKARANARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.174280385329999 | $19.14 |
| NARAYANAN SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.5247510865 | $0.81 |
| NARAYANAN SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.021503096566 | $1.53 |
| NARAYANAN THIAGARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013159569064027 | $50.39 |
| NARAYANAN THIAGARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015770117083 | $30.77 |
| NARAYANAN VISHNAMPETTAI MUTHUSWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000275463386949999 | $0.01 |
| NARAYANAN VISHNAMPETTAI MUTHUSWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00113576337098 | $0.00 |
| NARAYANASAMY SEENIVASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000232328426279999 | $6.88 |
| NARAYANASAMY SEENIVASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00195559385429 | $3.82 |
| NARAYANASAMY SEENIVASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7787445371 | $1.12 |
| NARAYANASAMY SEENIVASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019705728282 | $0.17 |
| NARAYANASAMY SEENIVASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.5494699975 | $0.52 |
| NARAYANASAMY SEENIVASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.0433551605 | $0.19 |
| NARAYN EDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042700427641566 | $0.00 |
| NARBEH SARKISSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040088778577 | $1.19 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NARBEH SARKISSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000089357671741 | $0.00 |
| NARBEH SARKISSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021199979236 | $0.02 |
| NARBEH SARKISSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00024359873392 | $0.00 |
| NARBEH SARKISSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014019332409 | $0.00 |
| NARBEH SARKISSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000024712950984 | $0.00 |
| NARBEH SARKISSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.019231302165 | $4.36 |
| NARBEH SARKISSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.2433691366 | $3.46 |
| NARBEH SARKISSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0196692228098 | $1.40 |
| NARBEH SHAHNAZARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094121217245 | $2.79 |
| NARBEH SHAHNAZARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8492467596169 | $0.77 |
| NARBEH SHAHNAZARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017099886194 | $3.34 |
| NARBEH SHAHNAZARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1958768606 | $1.74 |
| NARBEH SHAHNAZARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.06077139303 | $0.06 |
| NARBEH TOVMASSIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06489713804) | ($100.00) |
| NARBEH TOVMASSIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06489713804 | $100.00 |
| NARBEH TOVMASSIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06489713804) | ($99.99) |
| NARBEH TOVMASSIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (31.447877803) | ($48,385.28) |
| NARBEH TOVMASSIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 31.447877803 | $48,385.28 |
| NARBEH TOVMASSIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (31.447877803) | ($48,310.54) |
| NARBEH TOVMASSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080352334437 | $249.00 |
| NARBEH TOVMASSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23846981601168 | $566.10 |
| NARCE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142064829373 | $0.42 |
| NARCE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0299958114469999 | $0.03 |
| NARCE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00007552577972 | $0.00 |
| NARCIS BUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14037464963 | $0.16 |
| NARCIS BUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2572872636 | $0.20 |
| NARCIS KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7157769533 | $2.00 |
| NARCIS KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106260518851 | $0.01 |
| NARCIS LEHACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2601763602597 | $0.30 |
| NARCIS LEHACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00020161184701 | $0.00 |
| NARCISA BADRALEXI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033519896492515 | $0.00 |
| NARCISA LLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008601947 | $2.55 |
| NARCISA LLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000382924177099999 | $0.75 |
| NARCISA LLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20276854811 | $0.13 |
| NARCISA PADOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031195427341 | $0.92 |
| NARCISA PADOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.50426743203169 | $3.56 |
| NARCISA PADOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.486402653568 | $5.60 |
| NARCISO AZURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143249487391 | $0.42 |
| NARCISO AZURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 92.421969027 | $73.27 |
| NARCISO AZURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 241.367382322 | $151.55 |
| NARCISO AZURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.8556714595 | $65.07 |
| NARCISO AZURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.47130718449999 | $32.36 |
| NARCISO AZURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.1791870139 | $13.41 |
| NARCISO AZURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.2863111719 | $2.96 |
| NARCISO AZURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.05919145557 | $6.41 |
| NARCISO CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029378464867 | $57.43 |
| NARCISO CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.8983795579999 | $30.04 |
| NARCISO CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.2463239265 | $24.76 |
| NARCISO DANTAS FRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000045460440561 | $0.00 |
| NARCISO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000347603702609999 | $1.03 |
| NARCISO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015206338809999 | $0.03 |
| NARCISO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.65655321979999 | $2.66 |
| NARCISO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.07064106995 | $0.06 |
| NARCISO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00109891804338 | $0.00 |
| NARCISO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00073350358547 | $0.01 |
| NARCISO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000196191120259999 | $0.00 |
| NARCISO TREVILLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000636728176999999 | $0.00 |
| NARCISO ZAFRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000019380044 | $0.00 |
| NARCISO ZAFRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.47282186573807 | $3.74 |
| NARCISO ZAFRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000471861126399999 | $0.54 |
| NARCISS GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.059451466 | $15.11 |
| NARCISS GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.469411117734 | $0.47 |
| NARCISSE MAME ZOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00017992717693 | $0.00 |
| NARCISZ TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.97342277144799 | $5.15 |
| NARD VLIEGENTHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155914517969 | $46.24 |
| NARD VLIEGENTHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038525849032 | $0.00 |
| NARD VLIEGENTHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01710050396 | $33.37 |
| NARD VLIEGENTHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.70653059409 | $0.34 |
| NARD VLIEGENTHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.46624826237 | $0.47 |
| NARDEEP MADHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070902298688 | $1.38 |
| NARDO SPRANGERS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($4,053.00) |
| NARDO SPRANGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079846694428 | $247.86 |
| NARDO SPRANGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024393262735 | $47.60 |
| NARÉ FAMAKAN KEITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119937443571 | $3.55 |
| NARÉ FAMAKAN KEITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.49596804988 | $1.60 |
| NARÉ FAMAKAN KEITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067508000537 | $1.32 |
| NARÉ FAMAKAN KEITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00165478882089999 | $0.12 |
| NARÉ FAMAKAN KEITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0032145249839 | $0.18 |
| NARE IDRISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25061880974459 | $0.17 |
| NARE IDRISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0184188844619999 | $0.90 |
| NARE SILANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000024894592469 | $0.00 |
| NARE SILANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0129064330906999 | $0.01 |
| NAREEN KATENE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.8571528995 | $2,430.18 |
| NAREEN KATENE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8571528995) | ($1,591.01) |
| NAREEN KATENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0116448846831 | $4.83 |
| NAREEN KATENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008342387800441 | $1.74 |
| NAREK AMPRACHAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005518175592 | $0.00 |
| NAREK BEGHIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (52,015.383612071) | ($52,015.38) |
| NAREK BEGHIAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 52,015.383612071 | $52,015.38 |
| NAREK BEGHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027790813311 | $84.47 |
| NAREK BEGHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 328.31815735749 | $328.32 |
| NAREK BEGOYAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (605.0) | ($605.00) |
| NAREK BEGOYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043118750962 | $0.13 |
| NAREK BEGOYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6675892082 | $1.67 |
| NAREK DEDEYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.539338461703 | $0.51 |
| NAREK GEVORGYAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.504131936) | ($5,117.15) |
| NAREK GEVORGYAN | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.504131936 | $5,117.15 |
| NAREK GEVORGYAN | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.504131936) | ($5,107.03) |
| NAREK GEVORGYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000098209303062 | $0.03 |
| NAREK GEVORGYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55962968053 | $0.63 |
| NAREK GEVORGYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015514541685575 | $40.63 |
| NAREK GEVORGYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030963072214 | $0.03 |
| NAREK GEVORGYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 272.607742557699 | $288.00 |
| NAREK GRIGORYAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.4995664415 | $1,550.41 |
| NAREK GRIGORYAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.4992843558 | $1,441.64 |
| NAREK GRIGORYAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.5128318537 | $1,411.13 |
| NAREK GRIGORYAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.6129247831 | $1,266.73 |
| NAREK GRIGORYAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.4998674606 | $984.88 |
| NAREK GRIGORYAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.499588335 | $951.23 |
| NAREK GRIGORYAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.5049731711 | $907.93 |
| NAREK GRIGORYAN | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ETH | 0.2911894822 | $345.70 |
| NAREK GRIGORYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 141.032274495669 | $157.02 |
| NAREK GRIGORYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032816279359 | $37.30 |
| NAREK GRIGORYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00619148841099999 | $0.01 |
| NAREK HOVHANNISYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076426096110174 | $0.01 |
| NAREK MKRTUMYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012573155163 | $0.00 |
| NAREK MOGHAVIAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.606692972) | ($13,097.02) |
| NAREK MOGHAVIAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.606692972 | $13,097.02 |
| NAREK MOGHAVIAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (6.606692972) | ($12,962.31) |
| NAREK MOGHAVIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000107170081312 | $0.03 |
| NAREK MOGHAVIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0407926346195409 | $105.04 |
| NAREK PILIPOSSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.98344304 | $21.98 |
| NAREK TSHAGHARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026000261901 | $0.00 |
| NAREK TSHAGHARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119302879303 | $0.01 |
| NAREK TUTIKYAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| NAREK TUTIKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.32829433211998 | $2.34 |
| NARELA AGUSTINA DEBENEDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022199855034 | $0.04 |
| NARELLE CHENERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082107264541 | $0.24 |
| NARELLE CHENERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.526611437081 | $14.26 |
| NARELLE CHENERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034552803596 | $6.74 |
| NARELLE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025562950959 | $0.76 |
| NARELLE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.30979694849 | $18.34 |
| NARELLE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18805295782 | $0.19 |
| NARELLE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.512805138 | $47.97 |
| NARELLE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.142665464322 | $0.10 |
| NARELLE DELLE BAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032098686668 | $0.00 |
| NARELLE DELLE BAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000102517978528 | $0.00 |
| NARELLE DELLE BAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000094062634217 | $0.02 |
| NARELLE DELLE BAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00042605182399 | $0.00 |
| NARELLE DELLE BAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000008131069404 | $0.00 |
| NARELLE DELLE BAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000047478373075 | $0.00 |
| NARELLE DELLE BAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000042004106401 | $0.00 |
| NARELLE DELLE BAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000049799887195 | $0.00 |
| NARELLE HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044182849257 | $135.84 |
| NARELLE HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028751181214 | $56.15 |
| NAREN NACHAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127959691051999 | $0.38 |
| NAREN NACHAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000416094683539999 | $0.00 |
| NAREN NACHAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000086640109638 | $0.17 |
| NAREN VISVANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018575343128 | $5.50 |
| NAREN VISVANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.6669804009999 | $54.67 |
| NARENDER .. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020313881062 | $0.01 |
| NARENDER .. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0036719001938 | $0.00 |
| NARENDER .. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000106286016313 | $0.01 |
| NARENDER NULL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 408.736584 | $408.74 |
| NARENDER NULL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (410.63) | ($410.63) |
| NARENDER NULL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001624) | ($49.45) |
| NARENDER NULL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.0017) | ($50.16) |
| NARENDER NULL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 49.931 | $50.16 |
| NARENDER NULL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (49.93) | ($49.93) |
| NARENDER NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00571511180991303 | $150.18 |
| NARENDER NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3211871910407 | $2.32 |
| NARENDERKUMAR MADNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.0779456997599 | $19.65 |
| NARENDRA BISHUNDIAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.549824122) | ($106,469.87) |
| NARENDRA BISHUNDIAL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.549824122 | $106,469.87 |
| NARENDRA BISHUNDIAL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0034) | ($101.75) |
| NARENDRA BISHUNDIAL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (3.54642412) | ($105,582.46) |
| NARENDRA BISHUNDIAL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009951804178) | ($29.13) |
| NARENDRA BISHUNDIAL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009951804178 | $29.13 |
| NARENDRA BISHUNDIAL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.774829466) | ($13.77) |
| NARENDRA BISHUNDIAL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.774829466 | $13.77 |
| NARENDRA BISHUNDIAL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001753909363) | ($51.43) |
| NARENDRA BISHUNDIAL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001753909363 | $51.43 |
| NARENDRA BISHUNDIAL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00175391) | ($51.47) |
| NARENDRA BISHUNDIAL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (13.774829) | ($13.77) |
| NARENDRA BISHUNDIAL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00099518) | ($29.59) |
| NARENDRA BISHUNDIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066644641955 | $0.24 |
| NARENDRA BISHUNDIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10853139933 | $0.11 |
| NARENDRA BISHUNDIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00834924615242395 | $312.10 |
| NARENDRA BISHUNDIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 443.659784330999 | $443.66 |
| NARENDRA GARAPATI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.9450718509 | $1,003.77 |
| NARENDRA GARAPATI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7767570253) | ($825.00) |
| NARENDRA GARAPATI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02330271076) | ($24.75) |
| NARENDRA GARAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001833070362 | $0.00 |
| NARENDRA GARAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018438857029 | $0.00 |
| NARENDRA GARAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02315069135 | $44.74 |
| NARENDRA GARAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000127899816609 | $0.00 |
| NARENDRA GARAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 103.141305859 | $81.77 |
| NARENDRA GARAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.253956505 | $28.42 |
| NARENDRA GARAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3121392296 | $14.58 |
| NARENDRA GARAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000060208405713 | $0.00 |
| NARENDRA GARAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.012991207334 | $0.95 |
| NARENDRA GARAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.50674112232 | $1.73 |
| NARENDRA GARAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.142096154678 | $8.40 |
| NARENDRA GARAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.22932792257 | $0.30 |
| NARENDRA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131420824738 | $3.89 |
| NARENDRA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035708247716 | $10.57 |
| NARENDRA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131457056028 | $2.57 |
| NARENDRA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 439.361308058999 | $439.36 |
| NARENDRA SAINI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00360211) | ($108.09) |
| NARENDRA SAINI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00360211 | $108.09 |
| NARENDRA SAINI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,562.876971583) | ($1,074.00) |
| NARENDRA SAINI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,562.876971583 | $1,074.00 |
| NARENDRA SAINI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,562.876971583) | ($1,001.70) |
| NARENDRA SAINI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00360211) | ($108.63) |
| NARENDRA SAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022217049863334 | $0.81 |
| NARENDRA SAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.678448345762 | $12.91 |
| NARENDRA SINGH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3) | ($0.30) |
| NARENDRA SINGH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3 | $0.30 |
| NARENDRA SINGH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.25) | ($0.25) |
| NARENDRA SINGH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.25 | $0.25 |
| NARENDRA SINGH | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| NARENDRA SINGH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.11) | ($0.11) |
| NARENDRA SINGH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | SOL | 1.762 | $132.31 |
| NARENDRA SINGH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SOL | (1.75186) | ($131.65) |
| NARENDRA SINGH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 130.948 | $131.65 |
| NARENDRA SINGH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.11) | ($0.11) |
| NARENDRA SINGH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (130.0) | ($130.00) |
| NARENDRA SINGH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 335.483870968 | $238.32 |
| NARENDRA SINGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2.0) | ($2.00) |
| NARENDRA SINGH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2.0 | $2.00 |
| NARENDRA SINGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NARENDRA SINGH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| NARENDRA SINGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (190.248148) | ($112.00) |
| NARENDRA SINGH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 190.248148 | $112.00 |
| NARENDRA SINGH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (190.248) | ($112.00) |
| NARENDRA SINGH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 111.428 | $112.00 |
| NARENDRA SINGH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.54) | ($0.54) |
| NARENDRA SINGH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (107.0) | ($107.00) |
| NARENDRA SINGH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 204.647559553 | $189.13 |
| NARENDRA SINGH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.09) | ($0.09) |
| NARENDRA SINGH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| NARENDRA SINGH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.09) | ($0.09) |
| NARENDRA SINGH | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| NARENDRA SINGH | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.09) | ($0.09) |
| NARENDRA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063020472936699 | $0.24 |
| NARENDRA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.078628595366 | $0.08 |
| NARENDRA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.23339878409999 | $0.66 |
| NARENDRA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017154376848 | $0.00 |
| NARENDRA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.095464874944 | $0.10 |
| NARENDRA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0165559399983 | $0.62 |
| NARENDRA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.09170307605592 | $0.10 |
| NARENDRAKUMAR CHANDRAKUMAR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005352985289) | ($1.50) |
| NARENDRAKUMAR CHANDRAKUMAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002113021282) | ($4.99) |
| NARENDRAKUMAR CHANDRAKUMAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001253955184) | ($2.99) |
| NARENDRAKUMAR CHANDRAKUMAR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.003144945052 | $6.60 |
| NARENDRAKUMAR CHANDRAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200909702588 | $0.59 |
| NARENDRAKUMAR CHANDRAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.254442269563499 | $0.26 |
| NARENDRAKUMAR CHANDRAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000495084744469999 | $0.10 |
| NARENDRAKUMAR CHANDRAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.47000595812 | $0.30 |
| NARENDRAKUMAR CHANDRAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000448202819 | $0.02 |
| NARENDRAKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070755210812 | $20.94 |
| NARENDRAKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016615973923 | $3.24 |
| NARENDRAKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.69040248989999 | $4.83 |
| NARENDRAN RAMANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134104981152 | $0.40 |
| NARENDRAN RAMANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.497311774 | $39.50 |
| NARENZO KERSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000188407337599999 | $5.58 |
| NARENZO KERSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00097280708483 | $1.90 |
| NARENZO KERSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.093510871616 | $0.07 |
| NARENZO KERSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0259005722 | $1.27 |
| NARENZO KERSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18707136502 | $11.19 |
| NARENZO KERSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.063192836168 | $0.10 |
| NARENZO KERSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.030082688088 | $0.04 |
| NARESH BARATH V P | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001354075134695 | $0.00 |
| NARESH CHINTALAPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044511769499 | $0.33 |
| NARESH CHONKARIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 34.1033581 | $605.33 |
| NARESH CHONKARIA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 3.031 | $441.65 |
| NARESH CHONKARIA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 18.08992816 | $1,933.63 |
| NARESH CHONKARIA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOT | 1.5 | $28.86 |
| NARESH CHONKARIA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOT | 125.0 | $2,383.75 |
| NARESH CHONKARIA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | SOL | 3.0010712 | $120.28 |
| NARESH CHONKARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000044229336 | $0.00 |
| NARESH CHONKARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6435881053 | $6.76 |
| NARESH CHONKARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015107043296 | $29.48 |
| NARESH CHONKARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0281289432 | $3.19 |
| NARESH CHONKARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.0733944665 | $51.91 |
| NARESH CHONKARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0086917134905999 | $0.03 |
| NARESH CHONKARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00775850579569999 | $0.00 |
| NARESH CHONKARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.195361154913 | $10.00 |
| NARESH CHONKARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000406908457269999 | $0.00 |
| NARESH CHONKARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000023223705367 | $0.00 |
| NARESH CHONKARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0103143340215 | $0.74 |
| NARESH CHONKARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00025899716502 | $0.00 |
| NARESH CHONKARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0034719837108 | $0.33 |
| NARESH GANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 415.14778595159 | $472.78 |
| NARESH GANGISHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124815171706 | $0.37 |
| NARESH GANGISHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5401100179 | $1.59 |
| NARESH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075368339134 | $233.58 |
| NARESH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.173552975829999 | $352.79 |
| NARESH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.6437438859999 | $36.98 |
| NARESH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 155.021688691 | $97.34 |
| NARESH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7844024078 | $15.75 |
| NARESH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.8458878838 | $110.37 |
| NARESH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000150409981654 | $0.02 |
| NARESH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.51544610235 | $2.84 |
| NARESH KUMAR NAYYAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 8.9 | $157.81 |
| NARESH KUMAR NAYYAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 116.24713865 | $158.77 |
| NARESH KUMAR NAYYAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.03348246 | $6,137.07 |
| NARESH KUMAR NAYYAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.29519469 | $11,786.77 |
| NARESH KUMAR NAYYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00435669207698999 | $128.23 |
| NARESH KUMAR NAYYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0269720981518 | $50.59 |
| NARESH KUMAR NAYYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.89938429646299 | $1.42 |
| NARESH KUMAR NAYYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.221364311635 | $2.36 |
| NARESH MAMIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025110590499 | $0.07 |
| NARESH MAMIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105597003351 | $0.12 |
| NARESH MAMIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014440793293 | $0.03 |
| NARESH MAMIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000636347568429999 | $0.00 |
| NARESH MAMIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00051569708638 | $0.01 |
| NARESH MAMIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000087632254948 | $0.00 |
| NARESH MATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000127487888459999 | $0.01 |
| NARESH MATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000031973122662 | $0.00 |
| NARESH MATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00068576658215 | $0.00 |
| NARESH MATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00070598507887 | $0.00 |
| NARESH MATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000046008251757 | $0.00 |
| NARESH MATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000024867803774 | $0.00 |
| NARESH MATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000024810638759 | $0.00 |
| NARESH OLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082678054861 | $0.24 |
| NARESH OLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016105625506 | $0.03 |
| NARESH PATEL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.801088169) | ($30,000.00) |
| NARESH PATEL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.801088169 | $30,000.00 |
| NARESH PATEL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.900544084) | ($15,000.00) |
| NARESH PATEL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.900544084 | $15,000.00 |
| NARESH PATEL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (14.701632253) | ($45,221.34) |
| NARESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029307595682 | $0.87 |
| NARESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.318740791489999 | $655.98 |
| NARESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 369.126711935 | $369.13 |
| NARESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.59542240739999 | $5.23 |
| NARESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.6347710091 | $40.91 |
| NARESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0182877479 | $6.90 |
| NARESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.053223614927 | $1.25 |
| NARESH RAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098872070247 | $0.29 |
| NARESH RAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039473068283 | $0.00 |
| NARESH RAO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010081) | ($20.07) |
| NARESH RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.563636578538 | $1.64 |
| NARESH SUGANDIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.700840053321679 | $0.64 |
| NAREY KHIENG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.009061315528 | $27.18 |
| NAREY KHIENG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.009381480501 | $28.24 |
| NAREY KHIENG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.009002478965 | $25.63 |
| NAREY KHIENG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.009126970578 | $21.66 |
| NAREY KHIENG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.009489912192 | $19.66 |
| NAREY KHIENG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.009322165344 | $18.41 |
| NAREY KHIENG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.009808472806 | $17.54 |
| NAREY KHIENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037197855878 | $1.10 |
| NAREY KHIENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137540294381 | $26.83 |
| NAREY KHIENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.40536110949999 | $1.11 |
| NAREY KHIENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.4651150639999 | $9.08 |
| NAREY KHIENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.36067980936 | $0.47 |
| NARGES FEIZABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000112104955975 | $0.03 |
| NARGES FEIZABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024739720513 | $0.05 |
| NARGES FEIZABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.087591088738 | $0.07 |
| NARGES FEIZABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.026967934893 | $0.02 |
| NARGES FEIZABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0033873990414 | $0.04 |
| NARGES FEIZABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000662606807 | $0.00 |
| NARGES FEIZABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020751628958 | $0.00 |
| NARGES FEIZABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000093143649794 | $0.00 |
| NARGES FEIZABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000658244031159999 | $0.00 |
| NARGES FEIZABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0008283122993 | $0.00 |
| NARGES NOURSHAHI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31,235.089599851) | ($31,235.09) |
| NARGES NOURSHAHI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31,235.089599851 | $31,235.09 |
| NARGES NOURSHAHI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (31,235.089599) | ($31,235.09) |
| NARGES NOURSHAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162952182729999 | $48.44 |
| NARGES NOURSHAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.67271901303 | $64.67 |
| NARGES NOURSHAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 19.128045293 | $2.79 |
| NARGES NOURSHAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.31524965849999 | $0.09 |
| NARGIS MESYAGUTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110047234239 | $3.26 |
| NARGIS MESYAGUTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.9356134609 | $7.00 |
| NARGIS MESYAGUTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027996187061 | $5.46 |
| NARGIS MESYAGUTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.537089479 | $15.49 |
| NARGIS MESYAGUTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1589038363 | $2.61 |
| NARGIS MESYAGUTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40624496022 | $4.51 |
| NARGIS MESYAGUTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089801672665 | $0.66 |
| NARGIZ TAMRAZYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000100434080235999 | $0.00 |
| NARGIZ TAMRAZYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0125836555771 | $0.01 |
| NARGIZA VALEEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121242910159 | $0.36 |
| NARGIZA VALEEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018202775127 | $3.55 |
| NARI CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001523929476 | $0.00 |
| NARI CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00549643794829999 | $0.01 |
| NARI IM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01377326 | $550.71 |
| NARI IM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188220093911 | $56.11 |
| NARI IM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005352605265974 | $0.01 |
| NARI SHIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.005630514) | ($31,849.32) |
| NARI SHIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.005630514 | $31,849.32 |
| NARI SHIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00563051) | ($27,120.31) |
| NARI SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033800825855406 | $129.92 |
| NARIA GUARRIELLO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (34.93126652) | ($100,000.00) |
| NARIA GUARRIELLO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 34.93126652 | $100,000.00 |
| NARIA GUARRIELLO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.751709998) | ($5,000.00) |
| NARIA GUARRIELLO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.751709998 | $5,000.00 |
| NARIA GUARRIELLO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | ETH | (36.6810420249999) | ($104,704.00) |
| NARIA GUARRIELLO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 26,176.0 | $26,176.00 |
| NARIA GUARRIELLO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (140.0) | ($140.00) |
| NARIA GUARRIELLO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 140.0 | $140.00 |
| NARIA GUARRIELLO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (130.86) | ($130.86) |
| NARIA GUARRIELLO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (26,176.0) | ($26,176.00) |
| NARIA GUARRIELLO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Collateral | ETH | 36.6810420249999 | $104,843.57 |
| NARIA GUARRIELLO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | ETH | (36.682591521) | ($104,848.00) |
| NARIA GUARRIELLO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.02719843 | $1,035.84 |
| NARIA GUARRIELLO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006941482271) | ($20.83) |
| NARIA GUARRIELLO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02650428177) | ($799.00) |
| NARIA GUARRIELLO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02650428177 | $799.00 |
| NARIA GUARRIELLO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.871298941) | ($39.77) |
| NARIA GUARRIELLO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.871298941 | $39.77 |
| NARIA GUARRIELLO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.7) | ($12.70) |
| NARIA GUARRIELLO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.7 | $12.70 |
| NARIA GUARRIELLO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (21.84) | ($21.84) |
| NARIA GUARRIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00656280196549999 | $194.50 |
| NARIA GUARRIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 157.291219626408 | $305.88 |
| NARIA GUARRIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0741977747389999 | $201.78 |
| NARIA GUARRIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.551892519 | $6.55 |
| NARIA GUARRIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 286.64177487 | $40.64 |
| NARIA GUARRIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000079197043238 | $0.01 |
| NARIA GUARRIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 215.298072679 | $8.46 |
| NARIA GUARRIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000072982589547 | $0.02 |
| NARIA GUARRIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000028003757765 | $0.00 |
| NARIMAN KUDAIBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117922897799 | $0.01 |
| NARIMAN KUDAIBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000289328362419999 | $0.00 |
| NARIMAN MEHDIYEV | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.0) | ($777.42) |
| NARIMAN MEHDIYEV | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (11.0) | ($864.05) |
| NARIMAN MEHDIYEV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (91.195558205) | ($3,244.74) |
| NARIMAN MEHDIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0369911033859999 | $0.04 |
| NARIMAN MEHDIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001337882571 | $0.00 |
| NARIMAN MEHDIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.50104870428602 | $32.59 |
| NARIMAN RAHIMIAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.527022837) | ($3,113.82) |
| NARIMAN RAHIMIAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.527022837 | $3,113.82 |
| NARIMAN RAHIMIAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001590447821) | ($0.05) |
| NARIMAN RAHIMIAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001590447821 | $0.05 |
| NARIMAN RAHIMIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001712027521) | ($3.44) |
| NARIMAN RAHIMIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001712027521 | $3.44 |
| NARIMAN RAHIMIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.528734) | ($3,079.70) |
| NARIMAN RAHIMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000929302123499999 | $0.00 |
| NARIMAN RAHIMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00846618117976719 | $22.89 |
| NARIN PHOL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| NARIN PHOL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| NARIN PHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065676054518 | $202.25 |
| NARIN PHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.6667955494999 | $102.12 |
| NARIN PHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116308782843 | $235.52 |
| NARIN PHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.118377851 | $61.12 |
| NARIN PHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.914411985 | $14.20 |
| NARIN PHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.2991954206 | $5.21 |
| NARIN PHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.984417454 | $22.05 |
| NARIN PHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.496694756 | $22.50 |
| NARIN PHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.595774882 | $60.11 |
| NARIN PHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.063475428383 | $2.51 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NARIN PHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0070529767133 | $1.22 |
| NARIN RATANA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.02967004 | $45.69 |
| NARIN RATANA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.710747773 | $2,082.15 |
| NARIN RATANA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.396762797) | ($1,700.00) |
| NARIN RATANA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0419028839) | ($51.00) |
| NARIN RATANA | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 1,700.0 | $1,700.00 |
| NARIN RATANA | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| NARIN RATANA | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,745.0) | ($1,745.00) |
| NARIN RATANA | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.1434325169 | $2,845.41 |
| NARIN RATANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003847540131451 | $8.10 |
| NARIN RATANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116030430535599 | $1.40 |
| NARIN RATANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0680766632899999 | $0.07 |
| NARIN RATANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7645621011 | $1.40 |
| NARIN RATANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.560696821879999 | $6.23 |
| NARIN RATANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.7226475535 | $0.69 |
| NARIN RATANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00055361825048 | $0.00 |
| NARIN SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0123720149043 | $376.13 |
| NARIN SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18640797729 | $0.22 |
| NARIN SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2820926978 | $575.57 |
| NARIN SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 84.374698809 | $52.98 |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.12118873 | $353.89 |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.22512545 | $657.58 |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.01630688 | $635.44 |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001345634185) | ($52.40) |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001345634185 | $52.40 |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1053164504) | ($307.48) |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1053164504 | $307.48 |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | ETH | (0.3399949681) | ($1,000.00) |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | BTC | (0.01645194766) | ($650.00) |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 500.0 | $500.00 |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | BTC | (0.01645194766) | ($650.00) |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Collateral | BTC | 0.01645194766 | $650.00 |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 325.0 | $325.00 |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MCDAI | (825.0) | ($825.00) |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.01810231 | $748.31 |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.0122579 | $506.72 |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | BTC | (0.03144045661) | ($1,300.00) |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004570702245) | ($1.86) |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003310075892) | ($9.34) |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01497003659) | ($44.75) |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001248374782) | ($3.73) |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01657627468) | ($48.48) |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | MCDAI | 479.83958 | $479.84 |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (7.44) | ($7.44) |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (250.0) | ($250.00) |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | ETH | 0.1916954111 | $535.94 |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1918502098) | ($535.97) |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1918502098 | $535.97 |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1789603708) | ($503.38) |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | MCDAI | 548.09951 | $548.10 |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | MCDAI | (210.0) | ($210.00) |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (22.38) | ($22.38) |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (500.0) | ($500.00) |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Collateral | ETH | 0.3399949681 | $928.42 |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3295858205) | ($901.13) |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004024039848) | ($11.20) |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003419957147) | ($9.71) |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | ETH | (0.046408) | ($125.00) |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0034609 | $125.00 |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.01307438 | $471.06 |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Collateral | BTC | (0.01591832728) | ($573.93) |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.01385318 | $477.37 |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | BTC | (0.006368899084) | ($220.55) |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.040341) | ($99.96) |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0029506 | $99.96 |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01112644) | ($374.36) |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MCDAI | 356.52678 | $356.53 |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (14.58) | ($14.58) |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (325.0) | ($325.00) |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Collateral | BTC | 0.01645194766 | $542.57 |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01645195) | ($542.55) |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MCDAI | 528.351831655 | $528.35 |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (18.65) | ($18.65) |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (500.0) | ($500.00) |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.02250832808 | $743.77 |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Collateral | BTC | 0.006368899084 | $210.46 |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02251013732) | ($743.62) |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02251013732 | $743.62 |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02887904) | ($947.45) |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MCDAI | 918.06301784 | $918.06 |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (29.1) | ($29.10) |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (650.0) | ($650.00) |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Collateral | BTC | 0.03144045661 | $1,025.17 |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03144045) | ($1,017.42) |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004636889978) | ($11.10) |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MCDAI | 951.0 | $951.00 |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MCDAI | 37.31536543 | $37.32 |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MCDAI | 58.44460938 | $58.44 |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (46.7) | ($46.70) |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,250.0) | ($1,250.00) |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.05673609487 | $1,826.73 |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05673609487) | ($1,826.73) |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05673609487 | $1,826.73 |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.02607921447) | ($839.67) |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.0004644610027) | ($14.88) |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.007803) | ($249.99) |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.10605 | $249.99 |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03410443373) | ($82.04) |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.022389) | ($714.44) |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.071945) | ($170.17) |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MCDAI | 1,361.67934 | $1,361.68 |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (48.55) | ($48.55) |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,300.0) | ($1,300.00) |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.05619434598 | $1,753.88 |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | BTC | 0.01591832728 | $496.83 |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05619434598) | ($1,749.64) |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05619434598 | $1,749.64 |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05446797) | ($1,713.42) |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MCDAI | 1,695.3525 | $1,695.35 |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (56.0) | ($56.00) |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,500.0) | ($1,500.00) |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.06709758225 | $2,103.16 |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | BTC | 0.02654367547 | $832.00 |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06709758225) | ($2,109.68) |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06709758225 | $2,109.68 |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.08917021818) | ($2,803.69) |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.022116) | ($695.37) |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.292796 | $695.37 |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.06514621 | $1,985.95 |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.2927965663) | ($603.45) |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.06514637) | ($1,899.88) |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.05 | $1,448.73 |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.0346768215) | ($1,004.75) |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MCDAI | (206.272534) | ($206.27) |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.02 | $599.45 |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.09041399 | $2,650.57 |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Collateral | BTC | (0.1018987127) | ($3,000.00) |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001510758623) | ($44.75) |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001669812941) | ($48.48) |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.05 | $1,528.63 |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00270330829) | ($82.04) |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.648928107) | ($11,000.00) |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Operation Cost | ETH | (0.2311792561) | ($332.46) |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.05704709654) | ($82.04) |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 9.186649245 | $13,211.41 |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 0.2927965663 | $421.07 |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.537721387) | ($2,215.11) |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.537721387 | $2,215.11 |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.542291) | ($2,222.72) |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0810346 | $2,222.72 |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.1232118304) | ($2,751.46) |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01019934086) | ($196.45) |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002516940547) | ($48.48) |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2225135149) | ($4,285.94) |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.1149475732) | ($2,214.06) |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.324289502 | $6,246.30 |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.08917021818 | $1,717.55 |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.0836135816) | ($1,500.00) |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.002620784102) | ($47.02) |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.003745888456) | ($67.20) |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1018987127 | $1,828.03 |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002083172433) | ($44.75) |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000308437333908325 | $6.46 |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000155623305209992 | $0.47 |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031598976852 | $0.03 |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000015513405996 | $0.00 |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000009036980693 | $0.00 |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000039231568635 | $0.00 |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000000038809246586 | $0.00 |
| NARINDER BUDHIRAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.09427577302 | $0.09 |
| NARINDER DHIENSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026613603364 | $0.08 |
| NARINDER DHIENSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00075299852676 | $0.06 |
| NARINDER RANA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (251.127403553) | ($328.98) |
| NARINDER RANA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00604799) | ($235.59) |
| NARINDER RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019230431974609 | $0.77 |
| NARINDER RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000131718043469999 | $0.00 |
| NARINDER RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000702105726439999 | $0.00 |
| NARINDER RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.841883502367 | $1.15 |
| NARINDER RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022835668358 | $0.00 |
| NARINDER SADHRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.6483916598619 | $76.22 |
| NARINDER SINGH SUR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01513812 | $473.07 |
| NARINDER SINGH SUR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.12230307 | $284.09 |
| NARINDER SINGH SUR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 121.16958063 | $93.83 |
| NARINDER SINGH SUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151471644827 | $3.86 |
| NARINDER SINGH SUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.183933439802732 | $0.21 |
| NARINDER SINGH SUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113205033624 | $1.71 |
| NARINDER SINGH SUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.34759886244 | $0.77 |
| NARINDER SINGH SUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.3453043256 | $11.35 |
| NARINDER SINGH SUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.482936829029999 | $0.02 |
| NARINDER TREHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.386997) | ($404.39) |
| NARINDER TREHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121153) | ($47.24) |
| NARINDER TREHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121153678325299 | $50.00 |
| NARINDER TREHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.85522942508709 | $1.86 |
| NARINDERJIT DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0675833144063446 | $0.08 |
| NARINDRA HEINANDRASANA RAJAONARIVONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014176051029 | $0.00 |
| NARINDRA HEINANDRASANA RAJAONARIVONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031158614993 | $0.00 |
| NARINDRA HEINANDRASANA RAJAONARIVONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00013252823604 | $0.00 |
| NARINDRA HEINANDRASANA RAJAONARIVONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000027849335487 | $0.00 |
| NARINDRA HEINANDRASANA RAJAONARIVONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000027880329861 | $0.00 |
| NARINDRA HEINANDRASANA RAJAONARIVONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000067187629018999 | $0.00 |
| NARINDRA JAYWAN BIHARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.088413542914 | $9.49 |
| NARINDRA JONATHAN RAZAFINDRAKOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.267922970166 | $5.68 |
| NARINE R AVAKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.195429658 | $54.20 |
| NARINE SAMNAUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.2572530119999 | $46.98 |
| NARINE SAMNAUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8108451076 | $6.19 |
| NARIS HUAJAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETC | (6.650140483) | ($113.92) |
| NARIS HUAJAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DASH | (0.3294332) | ($15.50) |
| NARIS HUAJAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027570915308 | $0.00 |
| NARIS HUAJAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032845384224 | $0.00 |
| NARIS HUAJAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000062199250668 | $0.12 |
| NARIS HUAJAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028343368467 | $0.00 |
| NARIS HUAJAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00154447515969999 | $0.00 |
| NARIS HUAJAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000077772773503 | $0.00 |
| NARIS HUAJAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00239731804559999 | $0.00 |
| NARIS HUAJAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0024173813404 | $0.00 |
| NARIS HUAJAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00119839761628935 | $0.10 |
| NARIS HUAJAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.027417176074678 | $0.73 |
| NARIS RADETINAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000338500138049999 | $0.00 |
| NARISSA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062807960388 | $18.59 |
| NARISSA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014504775436 | $28.30 |
| NARISSA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 148.843230447 | $118.00 |
| NARISSA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.631308922249999 | $0.09 |
| NARISSA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.010316979488 | $1.13 |
| NARISSA SANDHU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (57.678864) | ($57.68) |
| NARISSA SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019396819798 | $5.74 |
| NARISSA SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2134729148 | $4.91 |
| NARISSA SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0824116237429999 | $166.08 |
| NARISSA SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7003888997403 | $0.70 |
| NARISSA SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.1370940465 | $101.54 |
| NARISSA SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.05385065037 | $1.05 |
| NARISSA SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.4291866732 | $5.46 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NARISSA SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00124630445019999 | $0.07 |
| NARJORY SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00148247500280023 | $0.00 |
| NARJORY SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000023092254822999 | $0.00 |
| NARMADA SRIKRISHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023644208948 | $71.47 |
| NARMADA SRIKRISHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2528441080671 | $1.29 |
| NARMADA SRIKRISHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00594028001 | $11.58 |
| NARMADA SRIKRISHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.029482809674 | $9.38 |
| NARMADHA JAYAKANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000010433636978 | $0.00 |
| NARMADHA JAYAKANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024318856652 | $0.00 |
| NARMADHA JAYAKANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18030971978 | $0.14 |
| NARMADHA JAYAKANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.018675188617 | $0.11 |
| NARMADHA JAYAKANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00071541684132 | $0.00 |
| NARMATHAJINI LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018268147919 | $0.02 |
| NARMINA JAFAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013844799915 | $419.30 |
| NARMINA JAFAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31359706492 | $641.20 |
| NARMINA JAFAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 110.20143679 | $87.37 |
| NARMINA JAFAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.114904528 | $18.28 |
| NARMINA JAFAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.117738162624 | $8.62 |
| NARMINA JAFAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.274467381 | $31.69 |
| NARMINA JAFAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.45145568657 | $26.99 |
| NARMINA JAFAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.55443891657 | $21.94 |
| NARMINA JAFAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.127017454661 | $13.95 |
| NARMINA JAFAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.33938094392 | $1.73 |
| NARONG NORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130081997835 | $38.50 |
| NARONG NORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00112286377045999 | $0.00 |
| NARONG NORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00707214288479999 | $13.80 |
| NARONG NORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23417108384 | $2.60 |
| NARONG NORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.2106022777 | $1.53 |
| NARONGSAK NUANTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018402462049 | $0.02 |
| NARRION SHIPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000062705403528 | $0.02 |
| NARRION SHIPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005309501311 | $0.00 |
| NARRION SHIPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042111349403 | $0.00 |
| NARRION SHIPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0128662158953 | $0.01 |
| NARRION SHIPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0028467601836 | $0.03 |
| NARRION SHIPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000040819865913 | $0.00 |
| NARRION SHIPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000048111923649999 | $0.00 |
| NARRION SHIPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0042028441286 | $0.01 |
| NARRION SHIPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0002178066527 2 | $0.00 |
| NARRION SHIPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000004492784869 | $0.00 |
| NARRION SHIPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000118905014852 | $0.00 |
| NARRION SHIPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000101121641104 | $0.00 |
| NARSING RAVULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135977968793 | $0.40 |
| NARSING RAVULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.2511524619999 | $14.47 |
| NARSING RAVULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.35168907299999 | $37.25 |
| NARTAN DAWALJI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (6.653) | ($4.98) |
| NARTAN DAWALJI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 4.924 | $4.98 |
| NARTAN DAWALJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105397434786 | $31.19 |
| NARTAN DAWALJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5058783949595 | $4.69 |
| NARTAN DAWALJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015271849521 | $29.80 |
| NARTAN DAWALJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033956690359 | $0.03 |
| NARTAN DAWALJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8118736506 | $0.77 |
| NARTAN DAWALJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0242464274089999 | $0.21 |
| NARTAN DAWALJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045421849723 | $3.32 |
| NARTAN DAWALJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034346765879 | $3.77 |
| NARTAN DAWALJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.061360978714 | $0.38 |
| NARTAN DAWALJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0024878361887 | $0.24 |
| NARTAN DAWALJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 22.580419328 | $22.58 |
| NARTAN DAWALJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00055037675172 | $0.07 |
| NARU LOVETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014271376714 | $0.00 |
| NARU LOVETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0100440683803 | $0.01 |
| NARUBIA DAMIA RODRIGUES DE REZENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019687277395 | $0.58 |
| NARUBIA DAMIA RODRIGUES DE REZENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.420364176449999 | $4.67 |
| NARUBIA DAMIA RODRIGUES DE REZENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.010217182613 | $0.58 |
| NARUDOL PECHSOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024642092948375 | $50.13 |
| NARUEBET NAMSRIPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000240886049028 | $7.13 |
| NARUEBET NAMSRIPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.228059965041 | $5.64 |
| NARUEDI RATTUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117709703537 | $34.84 |
| NARUEDI RATTUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028775959821 | $56.20 |
| NARUEDI RATTUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.058123307244 | $0.05 |
| NARUEDI RATTUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000456458410949999 | $0.01 |
| NARUEDI RATTUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00499240200999 | $0.00 |
| NARUEMON YUKOONTORNPANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022496607783 | $6.66 |
| NARUEMON YUKOONTORNPANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00307027313689999 | $0.00 |
| NARUEMON YUKOONTORNPANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027382834632 | $5.34 |
| NARUEMON YUKOONTORNPANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4898031605 | $2.49 |
| NARUEPORN JITSATTHA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BNB | 0.017008 | $5.12 |
| NARUEPORN JITSATTHA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00026503 | $7.76 |
| NARUEPORN JITSATTHA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.09463878 | $5.48 |
| NARUEPORN JITSATTHA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | LTC | 0.08869767 | $4.01 |
| NARUEPORN JITSATTHA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | DASH | 0.14894854 | $6.15 |
| NARUEPORN JITSATTHA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | DOGE | 210.24545512 | $11.15 |
| NARUEPORN JITSATTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14036219050455 | $0.10 |
| NARUETHAI SAELIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089960253963 | $2.66 |
| NARUETHAI SAELIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.8375061606099 | $21.54 |
| NARUETHAI SAELIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028938790035 | $56.53 |
| NARUPON ARPORNTIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084857406141 | $0.25 |
| NARUPON ARPORNTIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00097550617513 | $0.00 |
| NARUPON ARPORNTIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000759676308969999 | $0.00 |
| NARUPON ARPORNTIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.34951278094 | $0.35 |
| NARUPON ARPORNTIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.107251832098 | $0.05 |
| NARUPON ARPORNTIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.43596095503 | $0.44 |
| NARUPON MUNCHAROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034784949218 | $10.30 |
| NARUPON MUNCHAROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00145102395886 | $0.00 |
| NARUPON MUNCHAROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.934831583 | $5.93 |
| NARVYDAS KARECKAS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.01999 | $856.09 |
| NARVYDAS KARECKAS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $574.80 |
| NARVYDAS KARECKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021775500674 | $62.73 |
| NASAR MONEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.30092971006181 | $2.44 |
| NASARARAT PULPIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7412087261155 | $1.65 |
| NASARIO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018440345472 | $0.55 |
| NASARIO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9358117433 | $0.94 |
| NASARIO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.023552366651 | $0.03 |
| NASCENT LIMITED PARTNERSHIP | RUE LENOIR, MONTREAL, H4C 2Z6 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 770.862371680051 | $1,613.17 |
| NASE RISTOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000115431368 | $0.00 |
| NASE RISTOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019544795888 | $0.00 |
| NASE RISTOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000006828322376 | $0.00 |
| NASEEM INDERIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021521895331 | $647.88 |
| NASEEM INDERIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023900951671 | $0.47 |
| NASEEM INDERIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033216468485 | $0.00 |
| NASEEM KAUSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173015276 3 | $0.51 |
| NASEEM KAUSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000075588014289999 | $0.00 |
| NASEEM KAUSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015395347383 | $30.04 |
| NASEEM KAUSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.62018034465 | $5.47 |
| NASEEM KAUSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000005174320064 | $0.00 |
| NASEEM MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000105653017079999 | $0.00 |
| NASEEM MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000076571515716 | $0.00 |
| NASEEM MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00121036581424 | $0.00 |
| NASEEM NAZARUDHEEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BNB | (1.04) | ($437.32) |
| NASEEM SEHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.53546530346 | $14.18 |
| NASEER AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025570583598 | $77.51 |
| NASEER AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038910191426 | $76.95 |
| NASEER AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00480967357229999 | $0.00 |
| NASEER AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0678720967039999 | $21.60 |
| NASEER KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083117693938 | $257.10 |
| NASEER KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18102973668 | $367.11 |
| NASEER KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 154.341546037 | $122.36 |
| NASEER KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.7408803453 | $86.03 |
| NASEER KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 65.791145523 | $9.61 |
| NASEER KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.13904263415 | $10.18 |
| NASEER KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.6319429221 | $3.89 |
| NASEER KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.019765685736 | $4.48 |
| NASEER KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.07937297232 | $1.66 |
| NASEER KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.75962500719999 | $2.53 |
| NASEER KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.25942841566 | $3.17 |
| NASEIM CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023095977256 | $0.01 |
| NASEIM CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044351605513 | $8.65 |
| NASEIM CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040708838194 | $0.00 |
| NASEIM CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.9193070757 | $6.23 |
| NASER ABDEL-SATTAR NASER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 735.014 | $500.96 |
| NASER ABDEL-SATTAR NASER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XRP | (2,881.602438) | ($1,980.60) |
| NASER ABDEL-SATTAR NASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.397640220917 | $2.62 |
| NASER ALQATAMI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (3.2058) | ($6.60) |
| NASER ALQATAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.20722124213572 | $6.90 |
| NASER BADER YOUSEF ALHAMMADI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 364.221695 | $364.22 |
| NASER BADER YOUSEF ALHAMMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.64326630377976 | $3.35 |
| NASER ESETI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (71.607696) | ($39.87) |
| NASER ESETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017677167858 | $0.00 |
| NASER ESETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.27965970787752 | $0.22 |
| NASER KHORSHIDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077098266205 | $239.00 |
| NASER KHORSHIDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6456553880999 | $9.23 |
| NASER POURALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000133223304034 | $0.00 |
| NASER POURALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100474497676 | $0.00 |
| NASH AQLAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | MATIC | 9.9 | $6.57 |
| NASH AQLAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | MATIC | 3,694.58961694 | $2,421.24 |
| NASH AQLAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99481748) | ($29,089.46) |
| NASH AQLAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (5.880238324) | ($9,884.63) |
| NASH AQLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00573382739214939 | $199.56 |
| NASH AQLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.84135673602499 | $6.14 |
| NASH AQLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049058012267355 | $116.12 |
| NASH AQLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.001285242 | $13.44 |
| NASH KIRVY ORDINARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5364262903026 | $0.51 |
| NASH MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04119622193 | $0.04 |
| NASHA PALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139737936373 | $0.41 |
| NASHA PALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.0169053395 | $0.88 |
| NASHA PALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018415623008 | $1.35 |
| NASHA PALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.7932785996 | $0.11 |
| NASHA PALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038515318506 | $0.87 |
| NASHARRA MONAE GROSS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.8555581793 | $2,608.81 |
| NASHARRA MONAE GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122965101846186 | $50.46 |
| NASHARRA MONAE GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095028382612 | $18.54 |
| NASHELL FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117059878401 | $3.46 |
| NASHELL FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00094308475744 | $1.84 |
| NASHELL FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.00885217753 | $1.01 |
| NASHELL FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.05160385004 | $0.66 |
| NASHELL FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.087082563456 | $0.97 |
| NASHELL FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0078853169493 | $0.07 |
| NASHELL FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0016371283174 | $0.18 |
| NASHID CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000105648286801999 | $0.03 |
| NASHID CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0288974774389999 | $0.03 |
| NASHID CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036623365727 | $0.07 |
| NASHID CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16928409325 | $0.13 |
| NASHID CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00257437035339999 | $0.03 |
| NASHID CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00012373981095 | $0.00 |
| NASHID CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.044197487949 | $4.85 |
| NASHID CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35592846777 | $0.36 |
| NASHID FALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0142298088489999 | $430.59 |
| NASHID FALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2739806082 | $4.27 |
| NASHID FALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0317908472 | $1.90 |
| NASHIRA OSSOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000531749921179999 | $1.57 |
| NASHON SIMON AKUJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000941000996 6 | $0.00 |
| NASHRULLAH MACKWANI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1469) | ($5,586.44) |
| NASHRULLAH MACKWANI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.099273) | ($3,130.67) |
| NASHRULLAH MACKWANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.118086) | ($4,903.20) |
| NASHRULLAH MACKWANI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001816) | ($3.66) |
| NASHRULLAH MACKWANI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000072) | ($2.14) |
| NASHRULLAH MACKWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000866226469817896 | $33.56 |
| NASHRULLAH MACKWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104929425851533 | $29.16 |
| NASHRULLAH MACKWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050263821311 | $0.01 |
| NASHRULLAH MACKWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00096150688815 | $0.00 |
| NASHVYN DHILLON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006966475879) | ($2.13) |
| NASHVYN DHILLON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,996.68 |
| NASHVYN DHILLON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (2.884542738) | ($5,772.72) |
| NASHVYN DHILLON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007096554077) | ($2.08) |
| NASHVYN DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006776751893 | $20.06 |
| NASHVYN DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003231707038 | $0.00 |
| NASHVYN DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138348914332 | $34.75 |
| NASHVYN DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6569788125 | $1.04 |
| NASHVYN DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.20014154493 | $13.34 |
| NASHVYN DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.65668332 | $0.53 |
| NASHVYN DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.98070736429999 | $6.77 |
| NASHVYN DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.20137648381 | $1.24 |
| NASIB FATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002297164 | $50.00 |
| NASIF FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27625659886 | $0.28 |
| NASIF NSUBUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.99257859018478 | $1.53 |
| NASIF NSUBUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4380512265 | $0.44 |
| NASIH YAACOV HAY SOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009134419106 | $0.03 |
| NASIH YAACOV HAY SOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000320035592329999 | $0.01 |
| NASIH YAACOV HAY SOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073198300742 | $0.01 |
| NASIH YAACOV HAY SOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00775139740989999 | $0.01 |
| NASIH YAACOV HAY SOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004083224473 | $0.00 |
| NASIH YAACOV HAY SOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00017172188601 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NASIM ABUZANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017063392716 | $50.85 |
| NASIM BANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133028192207 | $0.39 |
| NASIM BANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.2541324648499 | $1.25 |
| NASIM JODAIRIKARIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026680931365 | $0.00 |
| NASIM JODAIRIKARIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026395007921 | $0.00 |
| NASIM JODAIRIKARIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000061394365137 | $0.00 |
| NASIM KHAMOOSHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126955745265 | $37.58 |
| NASIM KHAMOOSHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026768892856 | $52.23 |
| NASIM NIAZIRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017379717719 | $51.84 |
| NASIM NIAZIRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058068061549 | $116.21 |
| NASIM SEIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029855681155515 | $0.00 |
| NASIMPE NASRAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.451722838259 | $8.72 |
| NASIR ADAM YAZDAQ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00335772 | $100.19 |
| NASIR ADAM YAZDAQ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00334985 | $99.96 |
| NASIR ADAM YAZDAQ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00670757) | ($199.57) |
| NASIR AL-AMIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($8.43) |
| NASIR AL-AMIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.379822) | ($1,075.36) |
| NASIR AL-AMIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (4,335.884912) | ($3,717.27) |
| NASIR AL-AMIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XLM | (254.155226) | ($30.16) |
| NASIR AL-AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017382398814 | $0.51 |
| NASIR AL-AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01577506566262 | $0.01 |
| NASIR AL-AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000938519953240099 | $2.82 |
| NASIR AL-AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.225004323877 | $7.54 |
| NASIR AL-AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.45366860482008 | $0.07 |
| NASIR AL-AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088730925604 | $0.65 |
| NASIR BARNES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| NASIR BARNES | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| NASIR DESA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.41 |
| NASIR DESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000608148365679999 | $0.18 |
| NASIR DESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000907277945199 | $0.00 |
| NASIR EL AMRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000165432637079999 | $0.05 |
| NASIR EL AMRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.656016611333999 | $0.74 |
| NASIR HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29851919664 | $0.35 |
| NASIR HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000924748162979999 | $1.80 |
| NASIR HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113464455203 | $1.26 |
| NASIR IDRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042698189562 | $0.00 |
| NASIR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 161.777527069159 | $172.72 |
| NASIR NANJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023899174642 | $0.05 |
| NASIR PRLJAČA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00517683058907673 | $0.01 |
| NASIR PRLJAČA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00540741734 | $0.00 |
| NASIR RIZVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025737309566 | $0.08 |
| NASIR RIZVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17424136609 | $0.17 |
| NASIR SABRE SIMMONS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001480243408) | ($4.36) |
| NASIR SABRE SIMMONS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001480243408 | $4.36 |
| NASIR SABRE SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005835966714326 | $0.02 |
| NASIRUDDIN AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018132733289 | $0.02 |
| NASIRUDDIN BIN HUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04011250287174 | $0.04 |
| NASIRUDDIN VAIDYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041399741695 | $0.00 |
| NASIRUDDIN VAIDYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.884311444 | $53.82 |
| NASIRUDEEN YETUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000015149820511 | $0.00 |
| NASMIR HUSEJNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005287806885 | $0.00 |
| NASMIR HUSEJNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022480129975 | $0.00 |
| NASON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0201545865039999 | $0.02 |
| NASOOHA MULJEE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | KNC | (19.754) | ($37.61) |
| NASOOHA MULJEE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 37.184 | $37.61 |
| NASOOHA MULJEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | OMG | (61.744) | ($151.79) |
| NASOOHA MULJEE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 151.334 | $151.79 |
| NASOOHA MULJEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NASOOHA MULJEE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.003384 | $100.00 |
| NASOOHA MULJEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (88.0) | ($88.00) |
| NASOOHA MULJEE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0029771 | $88.00 |
| NASOOHA MULJEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (56.818) | ($38.47) |
| NASOOHA MULJEE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.001291 | $38.47 |
| NASOOHA MULJEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | XLM | (730.0) | ($101.02) |
| NASOOHA MULJEE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 100.827 | $101.02 |
| NASOOHA MULJEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (101.34) | ($101.34) |
| NASOOHA MULJEE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0034152 | $101.34 |
| NASOOHA MULJEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BAT | (543.07) | ($208.81) |
| NASOOHA MULJEE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 208.213 | $208.81 |
| NASOOHA MULJEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (208.2) | ($208.20) |
| NASOOHA MULJEE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0070039 | $208.20 |
| NASOOHA MULJEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LINK | (64.418958296) | ($494.74) |
| NASOOHA MULJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.4292565713677 | $12.29 |
| NASOOHA MULJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.5843840079 | $0.11 |
| NASOS LAMBRIANIDES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 2.458971 | $4,833.36 |
| NASOS LAMBRIANIDES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01995602 | $592.95 |
| NASOS LAMBRIANIDES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.08 | $2,377.04 |
| NASOS LAMBRIANIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00306041429632 | $73.01 |
| NASOS LAMBRIANIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020243419863 | $29.91 |
| NASR-EDDINE DJAMOUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3435462488298 | $0.35 |
| NASREEN AKHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038610030779 | $0.00 |
| NASREEN AKHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0010419398916 | $0.00 |
| NASREEN PERWEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000019502979699999 | $0.00 |
| NASREEN PERWEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015995073481 | $0.00 |
| NASREN KARAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081325639913 | $251.85 |
| NASREN KARAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.48448523596 | $979.88 |
| NASREN KARAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.830155744 | $91.83 |
| NASRI HAMAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0416250447797099 | $0.04 |
| NASRI HAMAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000004942744547 | $0.00 |
| NASRI NASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152760674455 | $0.45 |
| NASRI NASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060605488435 | $11.83 |
| NASRI NASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7764599087 | $1.74 |
| NASRI NASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2796109203 | $3.11 |
| NASRI NASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0782049340339999 | $0.69 |
| NASRI NASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.070996545465 | $4.24 |
| NASRIN ASHOJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00553514096266 | $165.09 |
| NASRIN SADEGH AGHDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016974239 51 | $0.50 |
| NASRIN SADEGH AGHDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44272994527 | $0.52 |
| NASRIN SADEGH AGHDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.53500509266 | $1,079.79 |
| NASRIN SULTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000094956274114 | $0.00 |
| NASRUDDIN ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00005236269350737 | $0.00 |
| NASRUDDIN ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000099722170145999 | $0.00 |
| NASRUDDIN ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00088420369187 | $0.00 |
| NASRUDDIN NAZRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.23273179088 | $13.70 |
| NASRUDDIN NAZRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.054692635315 | $17.41 |
| NASRULHAQ KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.578932447231 | $0.57 |
| NASRULLA WASEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000300572868459999 | $0.00 |
| NASRY ARFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011992772766 | $3.55 |
| NASSAN PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7779740023 | $5.78 |
| NASSAN PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.26367045089999 | $0.62 |
| NASSER AL HOSNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02446337130818 | $0.03 |
| NASSER AL RASHED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000888835014 | $0.00 |
| NASSER AL RASHED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000008844649634 | $0.00 |
| NASSER AL RASHED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000018299020897 | $0.00 |
| NASSER AL RASHED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000022685210222 | $0.00 |
| NASSER AL RASHED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000110785717138999 | $0.00 |
| NASSER AL RASHED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000019812939698 | $0.00 |
| NASSER AL RASHED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00021412363961 | $0.00 |
| NASSER ALAHMAD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.9644088615 | $1,897.02 |
| NASSER ALAHMAD | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 1.018051897 | $2,003.15 |
| NASSER ALAHMAD | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ETH | 1.000400556 | $1,086.29 |
| NASSER ALAHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029067128039 | $56.79 |
| NASSER ALANIZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.56898440938 | $14.87 |
| NASSER ALOTAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112162850246 | $0.33 |
| NASSER ALOTAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033227959894 | $0.65 |
| NASSER ALOTAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00083716452714 | $0.06 |
| NASSER AL-SULAIHIM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17.0) | ($17.00) |
| NASSER AL-SULAIHIM | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17.0 | $17.00 |
| NASSER AL-SULAIHIM | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.26) | ($8.26) |
| NASSER AL-SULAIHIM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.0) | ($9.00) |
| NASSER AL-SULAIHIM | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.0 | $9.00 |
| NASSER AL-SULAIHIM | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.68) | ($8.68) |
| NASSER AL-SULAIHIM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (344.199057023) | ($13,743.87) |
| NASSER AL-SULAIHIM | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | SOL | 344.199057023 | $13,743.87 |
| NASSER AL-SULAIHIM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.293023985) | ($18,787.65) |
| NASSER AL-SULAIHIM | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.293023985 | $18,787.65 |
| NASSER AL-SULAIHIM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3102251646) | ($9,620.73) |
| NASSER AL-SULAIHIM | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3102251646 | $9,620.73 |
| NASSER AL-SULAIHIM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,388.020554075) | ($1,490.81) |
| NASSER AL-SULAIHIM | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,388.020554075 | $1,490.81 |
| NASSER AL-SULAIHIM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (444.719749039) | ($450.95) |
| NASSER AL-SULAIHIM | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MANA | 444.719749039 | $450.95 |
| NASSER AL-SULAIHIM | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (10.293023985) | ($18,489.05) |
| NASSER AL-SULAIHIM | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | SOL | (344.199057022) | ($13,416.88) |
| NASSER AL-SULAIHIM | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,388.020554075) | ($1,449.53) |
| NASSER AL-SULAIHIM | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.31022516) | ($9,379.97) |
| NASSER AL-SULAIHIM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MANA | (444.719749039) | ($431.85) |
| NASSER AL-SULAIHIM | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| NASSER AL-SULAIHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020589720284141 | $71.32 |
| NASSER AL-SULAIHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079120311998679 | $191.02 |
| NASSER AL-SULAIHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8066749974 | $1.81 |
| NASSER AL-SULAIHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.835053194467 | $25.85 |
| NASSER AL-SULAIHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00244302489399999 | $0.00 |
| NASSER AL-SULAIHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00025528091481 | $0.00 |
| NASSER AL-SULAIHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.0751370234608 | $210.56 |
| NASSER AL-SULAIHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000038038727851 | $0.00 |
| NASSER AL-SULAIHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.207446678008967 | $0.31 |
| NASSER AL-SULAIHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00011355206579 | $0.00 |
| NASSER AMADI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01894991) | ($600.02) |
| NASSER AMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018904888006 | $6.38 |
| NASSER AMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.016546009425 | $12.27 |
| NASSER AMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018244212486 | $0.21 |
| NASSER BAZOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00118570198305 | $0.05 |
| NASSER JALLAD | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | ETH | 0.101273886 | $307.14 |
| NASSER JALLAD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (257.445532869) | ($245.53) |
| NASSER JALLAD | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 257.445532869 | $245.53 |
| NASSER JALLAD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (292.544576284) | ($60.21) |
| NASSER JALLAD | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 292.544576284 | $60.21 |
| NASSER JALLAD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0536490713) | ($1.00) |
| NASSER JALLAD | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.0536490713 | $1.00 |
| NASSER JALLAD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002472) | ($1.00) |
| NASSER JALLAD | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00002472 | $1.00 |
| NASSER JALLAD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| NASSER JALLAD | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| NASSER JALLAD | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | XLM | (292.5445762) | ($59.72) |
| NASSER JALLAD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1970448497) | ($0.18) |
| NASSER JALLAD | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 0.1970448497 | $0.18 |
| NASSER JALLAD | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | ADA | (257.642577) | ($242.80) |
| NASSER JALLAD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (20.397951914) | ($390.45) |
| NASSER JALLAD | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 20.397951914 | $390.45 |
| NASSER JALLAD | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | DOT | (20.451600985) | ($391.85) |
| NASSER JALLAD | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.101273886) | ($287.21) |
| NASSER JALLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156281497474 | $46.35 |
| NASSER JALLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0317323606169999 | $62.25 |
| NASSER JALLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.95515498 | $88.96 |
| NASSER JALLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.204452836353729 | $0.19 |
| NASSER JALLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0645823584634699 | $1.17 |
| NASSER JALLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0751489423916699 | $0.02 |
| NASSER KHAJA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.20477756 | $8,304.01 |
| NASSER KHAJA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($1,479.76) |
| NASSER KHAJA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $1,479.76 |
| NASSER KHAJA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,544.56) |
| NASSER KHAJA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.75) | ($79,611.79) |
| NASSER KHAJA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.75 | $79,611.79 |
| NASSER KHAJA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (25.75) | ($79,601.49) |
| NASSER KHAJA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (4,701.646375521) | ($65,352.88) |
| NASSER KHAJA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 4,701.646375521 | $65,352.88 |
| NASSER KHAJA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | LINK | (1.438849) | ($20.00) |
| NASSER KHAJA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | LINK | (4,700.207526521) | ($65,397.81) |
| NASSER KHAJA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($4,113.50) |
| NASSER KHAJA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $4,113.50 |
| NASSER KHAJA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00049091) | ($19.83) |
| NASSER KHAJA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (7.12) | ($288,172.09) |
| NASSER KHAJA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 7.12 | $288,172.09 |
| NASSER KHAJA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (7.21950909) | ($293,760.89) |
| NASSER KHAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.029117422859 | $921.00 |
| NASSER KHAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3160632244 | $675.63 |
| NASSER KHAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.536792315 | $27.38 |
| NASSER KHAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.8159422982744 | $39.07 |
| NASSER KHAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.948761539 | $10.07 |
| NASSER KHAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.234691000309999 | $9.29 |
| NASSER KHAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.051025628769 | $5.60 |
| NASSER KHAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35569483478 | $0.36 |
| NASSER KHAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.175509423169999 | $1.08 |
| NASSER OULD AMROUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00470455968989299 | $0.00 |
| NASSER SULEYMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0448512989909999 | $0.05 |
| NASSER SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001677103094 | $49.93 |
| NASSER SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000107333890309 | $0.00 |
| NASSER SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000018902523996 | $0.00 |
| NASSER SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000101672127784999 | $0.00 |
| NASSER SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00003247274204 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NASSERA BENDIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000183948927 | $0.00 |
| NASSERA BENDIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035044068927 | $0.00 |
| NASSERA BENDIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00079149698479 | $0.00 |
| NASSERA BENDIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000106332055455999 | $0.00 |
| NASSERA VIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7419429449523 | $0.70 |
| NASSIF SAKA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.135) | ($376.16) |
| NASSIF SAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.844548268351 | $1.74 |
| NASSIM BEN RAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003616214221 | $1.07 |
| NASSIM BEN RAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004861236183 | $0.00 |
| NASSIM BEN RAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049821226394999 | $0.97 |
| NASSIM BEN RAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.1969250113 | $5.20 |
| NASSIM BEN RAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.066250479848 | $0.40 |
| NASSIM BENBARA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.748445) | ($1,569.86) |
| NASSIM BENBARA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0442) | ($1,347.57) |
| NASSIM BENBARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.0077468207341 | $22.38 |
| NASSIM HARANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019628096648 | $0.00 |
| NASSIM HARANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3448786224 | $0.40 |
| NASSIM HARANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000828295878219 | $0.02 |
| NASSIM HARANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0070613479834 | $0.01 |
| NASSIM HARANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000027502344364 | $0.00 |
| NASSIM KHABAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024431325925 | $73.94 |
| NASSIM KHABAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6580041127 | $5.36 |
| NASSIM KHABAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126064725133 | $24.60 |
| NASSIM KHABAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.3878472569999 | $15.37 |
| NASSIM KHABAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.525092358569999 | $0.68 |
| NASSIM SHERIF | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,738.967529) | ($3,738.97) |
| NASSIM SHERIF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.2010129 | $3,741.27 |
| NASSIM SHERIF | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (7.714055638) | ($23,576.55) |
| NASSIM SHERIF | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 7.71355164 | $23,553.88 |
| NASSIM SHERIF | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | ETH | (7.682728905) | ($24,000.00) |
| NASSIM SHERIF | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 12,000.0 | $12,000.00 |
| NASSIM SHERIF | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (12,001.378036) | ($12,001.38) |
| NASSIM SHERIF | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.004832095352) | ($9.46) |
| NASSIM SHERIF | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.912478) | ($1.91) |
| NASSIM SHERIF | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 12,078.334376 | $12,078.33 |
| NASSIM SHERIF | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.2091383956) | ($538.47) |
| NASSIM SHERIF | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ETH | 0.2091383956 | $538.47 |
| NASSIM SHERIF | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| NASSIM SHERIF | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ETH | 7.47359051 | $19,242.30 |
| NASSIM SHERIF | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (7.514809278) | ($19,344.60) |
| NASSIM SHERIF | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (78.446815) | ($78.45) |
| NASSIM SHERIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000223054516299999 | $0.00 |
| NASSIM SHERIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000006985040038 | $0.00 |
| NASSIM SHERIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104644038206201 | $31.60 |
| NASSIM SHERIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14249986303015 | $0.14 |
| NASSIM SHERIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000129423337033 | $0.00 |
| NASSIM SHERIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.91414249450588 | $1.91 |
| NASSIM SHERIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000082408942201 03 | $0.02 |
| NASSIM TERKI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1001452609) | ($180.01) |
| NASSIM TERKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036228040331 | $1.07 |
| NASSIM TERKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009658520819015 | $2.25 |
| NASSIM TERKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044571638923 | $0.00 |
| NASSIMA EL GHAOUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2042553220244 | $0.21 |
| NASSIME BOUGHAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0692572153833615 | $0.08 |
| NASSIN TACTUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023465578759 | $0.03 |
| NASSIR AL BATAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050839204304 | $0.00 |
| NASSOR ADINANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035280242899 | $0.01 |
| NASSOR SAMUELS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOT | 8.219966 | $158.07 |
| NASSOR SAMUELS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LUNC | 2.089357 | $198.51 |
| NASSOR SAMUELS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOT | 4.045608 | $77.84 |
| NASSOR SAMUELS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 19,901.289604 | $3.82 |
| NASSOR SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.2128322887887 | $17.31 |
| NASSOS MANDALIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07425993) | ($2,157.47) |
| NASSOS MANDALIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (0.35730804) | ($20.67) |
| NASSOS MANDALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000615079094620299 | $21.29 |
| NASSOS MANDALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037436252753 | $0.00 |
| NASSOS MANDALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00108153547918949 | $0.09 |
| NASSOS PALTAYIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | AAVE | (81.0) | ($9,065.03) |
| NASSOS PALTAYIAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | AAVE | (80.8) | ($9,141.99) |
| NASSOS PALTAYIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001866521246 | $0.55 |
| NASSOS PALTAYIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.05894717645 | $0.06 |
| NASSOS PALTAYIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.073446201533 | $0.25 |
| NASSOS PALTAYIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.89605147867811 | $125.72 |
| NASSUF MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053690470176 | $15.89 |
| NASSUF MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014940585635 | $29.15 |
| NASTACIA CHAVANNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026292220161 | $79.77 |
| NASTACIA CHAVANNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072547295357 | $14.16 |
| NASTACIA CHAVANNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0392303715 | $2.54 |
| NASTACIA CHAVANNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.94644213347 | $0.14 |
| NASTACIA CHAVANNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0087792523802 | $0.64 |
| NASTACIA CHAVANNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00168978233019999 | $0.38 |
| NASTACIA CHAVANNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.002264586715 | $0.14 |
| NASTASIA ALEXA MAITLAND GRESS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03401 | $106.24 |
| NASTASIA ALEXA MAITLAND GRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000457237973782999 | $0.86 |
| NASTASIA GUILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000310970727109999 | $9.20 |
| NASTASIA NATALIA BRUNZEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00342935) | ($104.66) |
| NASTASIA NATALIA BRUNZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016365497096 | $41.47 |
| NASTASJA TAUEKI-ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017222505722 | $0.02 |
| NASTASSIA DUDZINA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01055027 | $403.14 |
| NASTASSIA DUDZINA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0121294) | ($365.31) |
| NASTASSIA DUDZINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001579132076513 | $50.00 |
| NASTASSIA DUDZINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.62709011613586 | $2.17 |
| NASTASSIA KROKH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 406.5 | $406.50 |
| NASTASSIA KROKH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.5) | ($406.50) |
| NASTASSIA KROKH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168782) | ($53.35) |
| NASTASSIA KROKH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (3.1324) | ($2.28) |
| NASTASSIA KROKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003975616622 | $100.00 |
| NASTASSIA KROKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.40800294606615 | $3.54 |
| NASTASSIA SIKOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000195024729169999 | $0.58 |
| NASTASSIA SIKOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000071548902702 | $0.00 |
| NASTASSJA KIRSTEN TORRES SANCHEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.966188 | $404.97 |
| NASTASSJA KIRSTEN TORRES SANCHEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.966188) | ($404.97) |
| NASTASSJA KIRSTEN TORRES SANCHEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00001686 | $0.50 |
| NASTASSJA KIRSTEN TORRES SANCHEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 403.833646 | $403.83 |
| NASTASSJA KIRSTEN TORRES SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001663123855 | $50.00 |
| NASTASSJA KIRSTEN TORRES SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08669326286 | $0.18 |
| NASTASSJA KIRSTEN TORRES SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00240398170934936 | $0.00 |
| NASTASSJA KIRSTEN TORRES SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8797991148162 | $0.49 |
| NASTASSJA KIRSTEN TORRES SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.60035869659999 | $1.60 |
| NASTASSJA LUPI ARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.62568087029 | $0.09 |
| NASTASSJA LUPI ARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.14397982951 | $0.01 |
| NASTIE SCHOENMAKERS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $5.83 |
| NASTIE SCHOENMAKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045031943992 | $138.50 |
| NASTIE SCHOENMAKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 165.9201486634 | $177.59 |
| NASTJA KOPOREC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00173931) | ($52.34) |
| NASTJA KOPOREC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (420.0) | ($420.00) |
| NASTJA KOPOREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001739311928 | $50.00 |
| NASTJA KOPOREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.63427526386887 | $2.56 |
| NASTJA MENCINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000103391618455 | $0.00 |
| NASTJA ODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116042709497 | $3.43 |
| NASTJA ODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121792965886 | $2.38 |
| NASU VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029863663908 | $0.01 |
| NASU VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4258255293 | $4.43 |
| NASUH DINCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004343345709 | $0.00 |
| NAT ATTACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120775757621 | $0.36 |
| NAT ATTACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002563011 7383 | $0.01 |
| NAT BARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1397289821564 | $0.15 |
| NAT BARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013046861948 | $0.25 |
| NAT MANGKHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.220030490603 | $4.21 |
| NAT SANIT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2461702638) | ($7,298.21) |
| NAT SANIT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2461702638 | $7,298.21 |
| NAT SANIT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.891203188) | ($9,832.98) |
| NAT SANIT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.891203188 | $9,832.98 |
| NAT SANIT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,040.418531234) | ($1,363.67) |
| NAT SANIT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,040.418531234 | $1,363.67 |
| NAT SANIT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (4.891203188) | ($9,985.73) |
| NAT SANIT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24617026) | ($7,397.42) |
| NAT SANIT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,040.418531234) | ($1,414.07) |
| NAT SANIT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22,449.312989017) | ($22,449.31) |
| NAT SANIT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22,449.312989017 | $22,449.31 |
| NAT SANIT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (13.879542534) | ($13.88) |
| NAT SANIT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 13.879542534 | $13.88 |
| NAT SANIT | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (22,449.3129889999) | ($22,449.31) |
| NAT SANIT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008710064224) | ($2.76) |
| NAT SANIT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008710064224 | $2.76 |
| NAT SANIT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002022115297) | ($3.93) |
| NAT SANIT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002022115297 | $3.93 |
| NAT SANIT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.257191466) | ($0.81) |
| NAT SANIT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.257191466 | $0.81 |
| NAT SANIT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | GUSD | (13.87) | ($13.87) |
| NAT SANIT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002022115297) | ($3.91) |
| NAT SANIT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0000871) | ($2.75) |
| NAT SANIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111871437616916 | $41.49 |
| NAT SANIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0255034186989813 | $69.21 |
| NAT SANIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 220.29280247363 | $220.29 |
| NAT SANIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.9367708050534 | $16.65 |
| NAT SANIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.13619971078616 | $0.14 |
| NAT SRIPRASERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.895950050987 | $1.86 |
| NAT TIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8222291013 | $4.45 |
| NAT TIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.107487073813 | $0.05 |
| NAT WHITAKER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 3.075115892 | $5,707.92 |
| NAT WHITAKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.693727892) | ($5,000.00) |
| NAT WHITAKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08382854263) | ($155.60) |
| NAT WHITAKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1005568622) | ($186.65) |
| NAT WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041056756423 | $0.12 |
| NAT WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00180491144049451 | $2.71 |
| NAT WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0134395182919999 | $0.01 |
| NAT WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00036164181244 | $0.00 |
| NAT WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.006228275881 | $0.02 |
| NAT WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00054010279991 | $0.00 |
| NAT WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000131982790705 | $0.00 |
| NATACHA ALGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107736575478 | $31.89 |
| NATACHA ALGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033438431987 | $0.04 |
| NATACHA ALGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014774578856 | $28.83 |
| NATACHA ANGLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.30010601098 | $7.01 |
| NATACHA ANGUELOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161094400942 | $0.48 |
| NATACHA ANGUELOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 714.637292268 | $714.64 |
| NATACHA ANNOVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019700731261 | $0.00 |
| NATACHA ANNOVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000047115974306 | $0.00 |
| NATACHA LIFSCHITZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (2.844) | ($6.00) |
| NATACHA LIFSCHITZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 5.99 | $6.00 |
| NATACHA LIFSCHITZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.001296) | ($41.14) |
| NATACHA LIFSCHITZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 40.898 | $41.14 |
| NATACHA LIFSCHITZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (457.701972) | ($457.70) |
| NATACHA LIFSCHITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7056602503991 | $5.83 |
| NATACHA MAGGY J DIELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149768521838 | $56.81 |
| NATACHA MAGGY J DIELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023834423422 | $0.05 |
| NATACHA MOITINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016461191197 | $48.96 |
| NATACHA TANG KAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01066 | $426.13 |
| NATACHA TANG KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186748827812919 | $53.82 |
| NATACHA ZELEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.84705377851 | $10.94 |
| NATAEL TOLESANO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (406.037357) | ($406.04) |
| NATAEL TOLESANO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00239189) | ($71.31) |
| NATAEL TOLESANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.339107812691064 | $0.54 |
| NATAEL TOLESANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015434047716 | $0.00 |
| NATAEL TOLESANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.91545697867949 | $2.92 |
| NATAEL TOLESANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00043354713031 | $0.00 |
| NATAEL TOLESANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0114856137799 | $0.01 |
| NATAEL TOLESANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00023695307368 | $0.00 |
| NATAKOM CHULAMORKODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0274695238187 | $604.56 |
| NATAKOM CHULAMORKODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32112948767 | $656.81 |
| NATAKOM CHULAMORKODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.954715232 | $41.98 |
| NATAKOM CHULAMORKODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 100.512907308 | $63.11 |
| NATAKOM CHULAMORKODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 109.493566278 | $1,216.81 |
| NATAKOM CHULAMORKODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 21.8134579529999 | $192.56 |
| NATAKOM CHULAMORKODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18,225.297517912 | $18,225.30 |
| NATAKOM CHULAMORKODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 34.941445436 | $2,089.15 |
| NATAL MARIA DOS SANTOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 401.677887 | $401.68 |
| NATAL MARIA DOS SANTOS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00164994) | ($50.04) |
| NATAL MARIA DOS SANTOS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (401.677887) | ($401.68) |
| NATAL MARIA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001649947202 | $50.00 |
| NATAL MARIA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.60859266240095 | $2.57 |
| NATALA DAVIS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ZEC | 0.00011447 | $0.02 |
| NATALA DAVIS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ZEC | 0.0000194 | $0.00 |
| NATALA DAVIS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ZEC | 0.00008084 | $0.01 |
| NATALA DAVIS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ZEC | 0.0000123 | $0.00 |
| NATALA DAVIS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ZEC | 0.0000164 | $0.00 |
| NATALA DAVIS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ZEC | 0.0000165 | $0.00 |
| NATALA DAVIS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ZEC | 0.0000218 | $0.00 |
| NATALA DAVIS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ZEC | 0.0000252 | $0.00 |
| NATALA DAVIS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ZEC | 0.0000298 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NATALA DAVIS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ZEC | 0.00007054 | $0.01 |
| NATALE BACINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00353894137052636 | $0.00 |
| NATALE BALSAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002239423944 | $0.00 |
| NATALE BALSAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83168816264 | $0.83 |
| NATALE BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045224531512 | $1.34 |
| NATALE BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.053166168272 | $0.05 |
| NATALE DICOSMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000097047576708 | $0.19 |
| NATALE MAGGINO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00628) | ($196.37) |
| NATALE MAGGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006064083106567 | $2.06 |
| NATALE MAGGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003924285629 | $0.00 |
| NATALE PANTANO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000069331589433 | $0.02 |
| NATALE PANTANO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00088401949621 | $0.00 |
| NATALE PANTANO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034024036354 | $0.01 |
| NATALE PANTANO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0210179059409999 | $0.02 |
| NATALE PANTANO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029443264846 | $0.00 |
| NATALE PANTANO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00097517393873 | $0.01 |
| NATALE PANTANO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000025384422166 | $0.00 |
| NATALE PANTANO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0072370899244 | $0.02 |
| NATALE PANTANO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00004987383392 | $0.00 |
| NATALE PANTANO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000099265449443 | $0.00 |
| NATALE PANTANO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000014882584037 | $0.00 |
| NATALE PANTANO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0014459877421 | $0.00 |
| NATALE SEMERARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019653073287 | $0.00 |
| NATALE SEMERARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0108658670153999 | $0.01 |
| NATALE SEMERARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000444448582269999 | $0.00 |
| NATALE VENTURA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01085673) | ($320.06) |
| NATALE VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155584173172153 | $53.51 |
| NATALEA TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128440648987 | $0.38 |
| NATALEE ELIZABETH HALL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LTC | 0.05422153 | $3.49 |
| NATALEE ELIZABETH HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000911419575283 | $0.00 |
| NATALEE HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029269795714 | $8.66 |
| NATALEE HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005984881767 | $11.68 |
| NATALEE HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8835761068 | $1.49 |
| NATALEE HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.66744766009999 | $4.81 |
| NATALEE JESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060848408179 | $1.19 |
| NATALEE PHILLIPS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0922235088) | ($90.00) |
| NATALEE PHILLIPS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.07411696) | ($3,000.00) |
| NATALEE PHILLIPS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.823095017 | $3,730.92 |
| NATALEE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053360975347 | $104.15 |
| NATALEE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7040902769 | $1.70 |
| NATALEE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 49.747863548 | $31.24 |
| NATALEE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2481311196 | $24.98 |
| NATALI INBODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020434779028 | $0.60 |
| NATALI INBODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7674448761 | $8.77 |
| NATALI INBODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.3725705932 | $4.37 |
| NATALI LUZARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079834947612 | $2.36 |
| NATALI LUZARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 101.091715069 | $80.14 |
| NATALI LUZARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.8269692335 | $24.96 |
| NATALI LUZARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.27628500386 | $15.73 |
| NATALI NASCIMENTO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00101592 | $43.18 |
| NATALI NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010436299982734 | $1.57 |
| NATALI NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112509771065 | $0.01 |
| NATALI NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.12432944189 | $1.12 |
| NATALI NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038070684692 | $0.00 |
| NATALI NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040826854157 | $2.32 |
| NATALI PLOHOTHIK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0104495) | ($311.07) |
| NATALI ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006170045033 | $0.00 |
| NATALI SEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121214034011 | $0.24 |
| NATALI SEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00043472659998 | $0.00 |
| NATALIA AGNIESZKA RYBACKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000004177279 | $0.00 |
| NATALIA AGNIESZKA RYBACKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000088340791712 | $0.00 |
| NATALIA ALSFORD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00259114 | $100.31 |
| NATALIA ALSFORD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01025548 | $396.72 |
| NATALIA ALSFORD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOT | 6.980227294 | $120.69 |
| NATALIA ALSFORD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | MATIC | 47.2557178 | $61.10 |
| NATALIA ALSFORD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 0.999995 | $95.83 |
| NATALIA ALSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000164952032905 | $4.55 |
| NATALIA ALSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.67459839748 | $0.44 |
| NATALIA ALSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.123180072364 | $1.17 |
| NATALIA ALSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0096636375087 | $0.47 |
| NATALIA ALVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000269137975586 | $0.01 |
| NATALIA ALVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018314597862 | $0.02 |
| NATALIA ALVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018092271677 | $0.00 |
| NATALIA ALVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00095983615818 | $0.00 |
| NATALIA ALVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.70485934059999 | $3.70 |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.01218) | ($487.78) |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SOL | 4.82075 | $487.78 |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | SOL | (4.82243833) | ($492.61) |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 0.0861 | $9.14 |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | SOL | (0.08603) | ($9.13) |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 9.136 | $9.13 |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.01) | ($3.01) |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | LUNC | (5.86397) | ($482.76) |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 484.264 | $482.76 |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (490.4) | ($490.40) |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | LUNC | 6.13016 | $490.40 |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | LUNC | (6.1367) | ($400.42) |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 400.174 | $400.42 |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (400.234276) | ($400.23) |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 280.4613 | $280.46 |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (280.52) | ($280.52) |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 5.26344 | $280.52 |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (5.26569) | ($280.81) |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 280.618 | $280.81 |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (278.62) | ($278.62) |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 5.20027 | $278.62 |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (5.20437) | ($268.66) |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 267.301 | $268.66 |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (267.3) | ($267.30) |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 5.23359 | $267.30 |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (5.2335) | ($150.09) |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 147.616 | $150.09 |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (147.6) | ($147.60) |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 5.40561 | $147.60 |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (5.40555) | ($155.68) |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 151.279 | $155.68 |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (151.2) | ($151.20) |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | AVAX | 3.1657 | $151.20 |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | AVAX | (3.16369) | ($151.42) |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 150.711 | $151.42 |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (150.8) | ($150.80) |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 5.41959 | $150.80 |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (5.41962) | ($129.35) |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 131.143 | $129.35 |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (131.15) | ($131.15) |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.055768 | $131.15 |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.055753) | ($129.20) |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0041031 | $129.20 |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.004111) | ($122.28) |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 122.282 | $122.28 |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | SOL | (0.002838269) | ($0.12) |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (122.28) | ($122.28) |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0040096 | $122.28 |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.004009) | ($123.00) |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SOL | 2.31712 | $123.00 |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | SOL | (2.31712) | ($117.41) |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0157255 | $457.67 |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.015726) | ($459.44) |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 459.069 | $459.44 |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (459.11) | ($459.11) |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0156878 | $459.11 |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Operation Cost | SOL | (0.496777955) | ($18.00) |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (16.55926517) | ($600.00) |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | SOL | 20.33797629 | $736.92 |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | SOL | (3.27991) | ($119.70) |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0040718 | $119.70 |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.019782) | ($586.03) |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.331624 | $586.03 |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.331652) | ($624.69) |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 624.951 | $624.69 |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (624.95) | ($624.95) |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.336086 | $624.95 |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.336086) | ($596.29) |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0199843 | $596.29 |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.020003) | ($605.09) |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 602.423 | $605.09 |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (602.42) | ($602.42) |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0197112 | $602.42 |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.019711) | ($558.10) |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.366799 | $558.10 |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063413223973422 | $1.91 |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006720402788819 | $0.01 |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00173305076061347 | $2.09 |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.253243801924193 | $0.25 |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0045140748609318 | $0.46 |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0125956817982 | $0.00 |
| NATALIA AMBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.028844673794569 | $2.23 |
| NATAL'IA ANATOL'EVNA KELAS'EVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00790006882507 | $0.01 |
| NATALIA ANDREA MORENO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.001249) | ($51.21) |
| NATALIA ANDREA MORENO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 51.396 | $51.21 |
| NATALIA ANDREA MORENO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.908803) | ($404.91) |
| NATALIA ANDREA MORENO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (51.396) | ($51.40) |
| NATALIA ANDREA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001249625112 | $50.00 |
| NATALIA ANDREA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.479540703592489 | $1.01 |
| NATALIA ANDREOU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01611477 | $50.16 |
| NATALIA ANDREOU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.01697116 | $31.14 |
| NATALIA ANDREOU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00369964 | $99.43 |
| NATALIA ANDREOU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011288) | ($19.96) |
| NATALIA ANDREOU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.88) |
| NATALIA ANDREOU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05776383) | ($1,665.95) |
| NATALIA ANDREOU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3383313277) | ($601.22) |
| NATALIA ANDREOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (0.587199) | ($19.99) |
| NATALIA ANDREOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (11.75758256) | ($399.95) |
| NATALIA ANDREOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045585761747794 | $15.76 |
| NATALIA ANDREOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.34353690651599 | $6.15 |
| NATALIA ANDREOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025861301432869 | $6.35 |
| NATALIA ANDREOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05283440290112 | $2.27 |
| NATALIA ANGELICA BARAHONA GARIBELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025090132084 | $7.43 |
| NATALIA ANNA DRAHEIM | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00217964 | $63.59 |
| NATALIA ANNA DRAHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108386494035 | $0.32 |
| NATALIA APARICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000050899675349999 | $0.00 |
| NATALIA APARICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037045548576 | $0.00 |
| NATALIA APARICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0049325367855 | $0.00 |
| NATALIA ARAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018819931303 | $0.01 |
| NATALIA ARAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042030025502 | $0.00 |
| NATALIA ARAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0148468136319999 | $0.01 |
| NATALIA ARAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000257000011 | $0.01 |
| NATALIA ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051478498827 | $12.32 |
| NATALIA ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.19339775875 | $22.68 |
| NATALIA ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002117116751 | $0.29 |
| NATALIA ARAUJO SOTO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0109 | $432.82 |
| NATALIA ARAUJO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179997744646 | $54.32 |
| NATALIA AYELEN BORELLO KOROPESKI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01275036 | $517.75 |
| NATALIA AYELEN BORELLO KOROPESKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014481) | ($419.30) |
| NATALIA AYELEN BORELLO KOROPESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174741339591279 | $52.23 |
| NATALIA BACIGALUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009441806831 | $0.00 |
| NATALIA BACIGALUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0067928730222 | $0.01 |
| NATALIA BAHAMONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109256500856 | $32.34 |
| NATALIA BALCEROWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106533170254 | $31.53 |
| NATALIA BALCEROWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046739556023 | $93.00 |
| NATALIA BALCEROWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.014439257808 | $26.90 |
| NATALIA BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090883981058 | $0.27 |
| NATALIA BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2180423164906 | $1.23 |
| NATALIA BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000375963415199999 | $1.11 |
| NATALIA BAYONA BELTRAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.01357862 | $420.84 |
| NATALIA BAYONA BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002299802217 | |
| NATALIA BAYONA BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3297090564247 | $1.61 |
| NATALIA BELEN VIGO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,497.5 | $1,497.50 |
| NATALIA BELEN VIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016150659964282 | $50.18 |
| NATALIA BELEN VIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.052874854 | $17.05 |
| NATALIA BELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00069398272016882 | $0.00 |
| NATALIA BELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00500447324279999 | $0.01 |
| NATALIA BELO MATIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26437851663 | $1.39 |
| NATALIA BELO MATIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.652605615 | $11.62 |
| NATALIA BENEDITO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011042) | ($20.00) |
| NATALIA BENEDITO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.022395452) | ($3,652.84) |
| NATALIA BENEDITO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (33.604346) | ($20.06) |
| NATALIA BENEDITO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000684) | ($20.00) |
| NATALIA BENEDITO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16437463) | ($4,806.43) |
| NATALIA BENEDITO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0222825913) | ($42.78) |
| NATALIA BENEDITO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00105249) | ($32.31) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NATALIA BENEDITO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (899.249213) | ($483.61) |
| NATALIA BENEDITO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,365.54392483) | ($1,578.94) |
| NATALIA BENEDITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112814909721455 | $39.46 |
| NATALIA BENEDITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.582827971807 | $0.65 |
| NATALIA BENEDITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016091543040611 | $39.49 |
| NATALIA BENEDITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.553208470362 | $23.81 |
| NATALIA BENEDITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.16258851505659 | $3.66 |
| NATALIA BEREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062835136033 | $1.86 |
| NATALIA BEREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0048148290892 | $0.00 |
| NATALIA BEREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.24702439028 | $0.25 |
| NATALIA BEZZINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.657390374037 | $7.85 |
| NATÁLIA BORGES ROIG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (11.121455576) | ($32,366.96) |
| NATÁLIA BORGES ROIG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1585859) | ($6,246.37) |
| NATÁLIA BORGES ROIG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0001144) | ($4.45) |
| NATÁLIA BORGES ROIG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.008554711321) | ($24.28) |
| NATÁLIA BORGES ROIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000411704735269522 | $16.54 |
| NATÁLIA BORGES ROIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000092420312864 | $0.00 |
| NATÁLIA BORGES ROIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0302471520046856 | $90.61 |
| NATÁLIA BORGES ROIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000036150723333 | $0.00 |
| NATÁLIA BORGES ROIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000012626820567 | $0.00 |
| NATALIA BRODZIŃSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000005176788 | $0.00 |
| NATALIA BRODZIŃSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015790447084 | $0.00 |
| NATALIA BRODZIŃSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000109044056572 | $0.00 |
| NATALIA BROLESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002119380943 | $0.01 |
| NATALIA BROLESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00061008769612 | $0.00 |
| NATALIA BULSZA-GOTTSCHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017431496376 | $5.16 |
| NATALIA BURITICÁ MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024536501161 | $0.01 |
| NATALIA BURITICÁ MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071868655482 | $0.01 |
| NATALIA CADENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.27752646352 | $2.57 |
| NATALIA CAMARGO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004028447445) | ($16.71) |
| NATALIA CAMARGO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00490966 | $149.69 |
| NATALIA CAMARGO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.00497628) | ($152.10) |
| NATALIA CAMARGO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1040151221) | ($2,246.00) |
| NATALIA CAMARGO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.1280277829 | $2,764.51 |
| NATALIA CAMARGO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00154633345) | ($33.39) |
| NATALIA CAMARGO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003166843668) | ($68.38) |
| NATALIA CAMARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7618712352817 | $2.09 |
| NATALIA CANTO RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024449896445 | $0.72 |
| NATALIA CANTO RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018476652889 | $3.61 |
| NATALIA CAROLINA DILGE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001514) | ($59.47) |
| NATALIA CAROLINA DILGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000636770328406 | $0.25 |
| NATALIA CAROLINA DILGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00459653326019999 | $0.00 |
| NATALIA CARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.021478824534 | $0.01 |
| NATALIA CARRIZOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073092287526 | $226.45 |
| NATALIA CARRIZOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039930339061 | $79.05 |
| NATALIA CARRIZOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.6581085769999 | $25.66 |
| NATALIA CARRIZOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 92.575128234 | $73.39 |
| NATALIA CARRIZOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.20539074849999 | $19.47 |
| NATALIA CEBREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001898952085 | $0.56 |
| NATALIA CEBREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022763853575 | $0.02 |
| NATALIA CHERNIAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016710902975 | $49.74 |
| NATALIA CHERNIAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00741249402999999 | $14.46 |
| NATALIA CHERNIAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4474825225 | $5.45 |
| NATALIA CHERNIAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9360030835 | $1.22 |
| NATALIA CHERNIAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.4086110771 | $0.64 |
| NATALIA CHERNIAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.22236911226 | $0.58 |
| NATALIA CHROSTOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109632308797 | $0.32 |
| NATALIA CHROSTOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056788401185 | $11.08 |
| NATALIA CHULKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26019381604199 | $1.17 |
| NATALIA CHULKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021721038046 | $0.01 |
| NATALIA CIESZCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002151177508 | $64.79 |
| NATALIA CIESZCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000270101351069999 | $0.00 |
| NATALIA CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000914497283679999 | $0.00 |
| NATALIA CRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.06365793594 | $22.70 |
| NATALIA CROXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018070421868 | $543.17 |
| NATALIA CROXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0082383291311 | $0.01 |
| NATALIA CROXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00032173444934 | $0.04 |
| NATALIA DANILOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000084705627 | $0.00 |
| NATALIA DANILOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.7359969756 | $7.85 |
| NATALIA DARMON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.189611) | ($336.24) |
| NATALIA DARMON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 412.557 | $336.24 |
| NATALIA DARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115565937899999 | $39.94 |
| NATALIA DARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.1726398038578 | $19.92 |
| NATALIA DARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016628897646392 | $3.97 |
| NATALIA DARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047506543625 | $146.26 |
| NATALIA DARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00215836451719999 | $0.00 |
| NATALIA DASZYKOWSKA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.170142) | ($335.10) |
| NATALIA DASZYKOWSKA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00158) | ($49.94) |
| NATALIA DASZYKOWSKA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018152) | ($572.60) |
| NATALIA DASZYKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016373862478953 | $5.60 |
| NATALIA DASZYKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013225912686012 | $3.18 |
| NATALIA DE LORENZO SIMONET | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (3.336) | ($2.61) |
| NATALIA DE LORENZO SIMONET | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0000864 | $2.61 |
| NATALIA DE LORENZO SIMONET | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03009772) | ($910.79) |
| NATALIA DE LORENZO SIMONET | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000864) | ($2.61) |
| NATALIA DE LORENZO SIMONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027193964165595 | $9.32 |
| NATALIA DE LORENZO SIMONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0278573330122799 | $0.04 |
| NATALIA DE LORENZO SIMONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0101303932869 | $0.01 |
| NATALIA DEHOVNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5264996621606 | $0.51 |
| NATALIA DEL PILAR BOTERO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021724131655 | $6.43 |
| NATALIA DEL VALLE ACUNA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 400.5 | $400.50 |
| NATALIA DEL VALLE ACUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024407543529924 | $0.01 |
| NATALIA DEL VALLE ACUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3663615527 | $2.37 |
| NATALIA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026832132604 | $81.46 |
| NATALIA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29539439416 | $0.34 |
| NATALIA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028597551563 | $55.83 |
| NATALIA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0575897842509999 | $0.06 |
| NATALIA DODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032920366225 | $0.97 |
| NATALIA DODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0485418976 | $0.08 |
| NATALIA DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000090820914938 | $0.00 |
| NATALIA DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013337328881 9999 | $0.00 |
| NATALIA DUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000186846703219999 | $5.53 |
| NATALIA DUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01670520531 | $1.19 |
| NATALIA DUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014423319838 | $28.14 |
| NATALIA DUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014536485968 | $1.06 |
| NATALIA DUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00129042249752 | $0.29 |
| NATALIA DUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.28548181048 | $0.15 |
| NATALIA DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024344780598 | $73.34 |
| NATALIA DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041156021815 | $80.21 |
| NATALIA DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.032432711524 | $2.37 |
| NATALIA DURANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017315469952838 | $0.02 |
| NATALIA FALCÃO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.01) | ($1.01) |
| NATALIA FALCÃO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.11) | ($7.11) |
| NATALIA FALCÃO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.01) | ($1.01) |
| NATALIA FALCÃO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.23) | ($7.23) |
| NATALIA FALCÃO | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.01) | ($1.01) |
| NATALIA FALCÃO | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.13) | ($7.13) |
| NATALIA FALCÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152149849876 | $4.50 |
| NATALIA FALCÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.090856712151 | $0.11 |
| NATALIA FALCÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084594552154 | $1.65 |
| NATALIA FALCÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0090177663 | $4.01 |
| NATALIA FALCÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017856633093 | $0.00 |
| NATALIA FEJESOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039803346017 | $0.12 |
| NATALIA FERRIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.962011280799 | $16.38 |
| NATALIA FRANCISCA MONDACA JARA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.282851653) | ($2.80) |
| NATALIA FRANCISCA MONDACA JARA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 1,158.9592 | $1,249.36 |
| NATALIA FRANCISCA MONDACA JARA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.133027523) | ($5.60) |
| NATALIA FRANCISCA MONDACA JARA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01427095 | $405.85 |
| NATALIA FRANCISCA MONDACA JARA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01261757251) | ($358.44) |
| NATALIA FRANCISCA MONDACA JARA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (1,000.0) | ($964.84) |
| NATALIA FRANCISCA MONDACA JARA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.573398855) | ($2.80) |
| NATALIA FRANCISCA MONDACA JARA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (30.859601224) | ($5.60) |
| NATALIA FRANCISCA MONDACA JARA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00018141141) | ($3.73) |
| NATALIA FRANCISCA MONDACA JARA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007349788434) | ($15.11) |
| NATALIA FRANCISCA MONDACA JARA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02431788337) | ($500.00) |
| NATALIA FRANCISCA MONDACA JARA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.02976356548 | $611.97 |
| NATALIA FRANCISCA MONDACA JARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043669027791 1 | $1.07 |
| NATALIA FRANCISCA MONDACA JARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.054764869265 | $1.61 |
| NATALIA FRANCISCA MONDACA JARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000061333000461 | $0.00 |
| NATALIA FRIDRICH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DASH | 5.24483774 | $406.81 |
| NATALIA FRIDRICH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00164673) | ($50.31) |
| NATALIA FRIDRICH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Outbound Transfer | DASH | (5.25083358) | ($306.39) |
| NATALIA FRIDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00404281218724683 | $100.09 |
| NATALIA FRIDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0075514229407955 | $0.44 |
| NATALIA FRKETIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000107992814912 | $0.00 |
| NATALIA GABRYŚ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001260582288 | $0.00 |
| NATALIA GABRYŚ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003019083726 | $0.00 |
| NATALIA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014111106073 | $0.42 |
| NATALIA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016206755942 | $0.00 |
| NATALIA GARCIA WIERNA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | TUSD | (405.534288462) | ($405.53) |
| NATALIA GARCIA WIERNA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00143813) | ($42.62) |
| NATALIA GARCIA WIERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001438133551 | $50.00 |
| NATALIA GARCIA WIERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.781818896336323 | $1.62 |
| NATALIA GARCIA WIERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.8731905477314 | $0.87 |
| NATALIA GIANNOULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6602650303 | $1.93 |
| NATALIA GIANNOULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025662298065 | $0.50 |
| NATALIA GISELLE NARDELLI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| NATALIA GISELLE NARDELLI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.001706) | ($50.54) |
| NATALIA GISELLE NARDELLI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 50.225 | $50.54 |
| NATALIA GISELLE NARDELLI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (454.138261) | ($454.14) |
| NATALIA GISELLE NARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170821854886308 | $50.07 |
| NATALIA GISELLE NARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4991767591288 | $3.50 |
| NATALIA GONCHAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001807546558 | $0.53 |
| NATALIA GONCHAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.36886578137 | $77.26 |
| NATALIA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179561157803747 | $0.02 |
| NATALIA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011339615882 | $0.03 |
| NATALIA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000823383508999999 | $1.61 |
| NATALIA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18442803336 | $0.18 |
| NATALIA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.096906250087 | $0.06 |
| NATALIA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.118087775974 | $0.02 |
| NATALIA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000105974013337999 | $0.01 |
| NATALIA GOZDZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000249505061 | $0.00 |
| NATALIA GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017763126825 | $0.53 |
| NATALIA GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17158967516799 | $1.21 |
| NATALIA GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00135412213599999 | $0.14 |
| NATALIA GRAZYNA NOWAK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.03 | $916.02 |
| NATALIA GRAZYNA NOWAK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CEL | 3.0 | $2.43 |
| NATALIA GRAZYNA NOWAK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CEL | 1,015.0 | $823.09 |
| NATALIA GRAZYNA NOWAK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.059559 | $1,818.98 |
| NATALIA GRAZYNA NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261307195 | |
| NATALIA GRAZYNA NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.404249988 | $20.19 |
| NATALIA GRUSZKA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.55952202 | $22,155.93 |
| NATALIA GRUSZKA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 2.74503691 | $6,696.59 |
| NATALIA GRUSZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003399988164 | $91.63 |
| NATALIA GRUSZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024041679839 | $36.76 |
| NATALIA GUMENIUK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | XRP | (550.841784) | ($425.97) |
| NATALIA GUMENIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001253515039122 | $50.51 |
| NATALIA GUMENIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.3225895538936 | $0.25 |
| NATALIA HAJDUKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008047588426269 | $0.00 |
| NATALIA HALUSZKA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.1580542885 | $500.24 |
| NATALIA HALUSZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001707136494 | $50.00 |
| NATALIA HALUSZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.70913715240795 | $4.05 |
| NATALIA HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000993160061429999 | $29.40 |
| NATALIA HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043908032386 | $0.32 |
| NATALIA HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00309909240199999 | $0.34 |
| NATALIA HANULOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.806233159937 | $1.85 |
| NATALIA HARAKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7825600705484 | $0.76 |
| NATALIA HARATEH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0024151 | $98.09 |
| NATALIA HARATEH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00268446 | $97.66 |
| NATALIA HARATEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156831164308 | $46.42 |
| NATALIA HARATEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132993442086 | $25.95 |
| NATALIA HARATEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.21218351349999 | $3.27 |
| NATALIA HAUSJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075073599748 | $0.22 |
| NATALIA HEREDIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076076089014 | $2.36 |
| NATALIA HING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079006363915 | $23.39 |
| NATALIA INTILANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019660656095 | $0.58 |
| NATALIA INTILANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0403341918609487 | $0.05 |
| NATALIA IRAHETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106114559329 | $3.14 |
| NATALIA IRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000271908183079999 | $8.05 |
| NATALIA IRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0302452090869999 | $59.21 |
| NATALIA IRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6910680522 | $0.25 |
| NATALIA IRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00452302265319999 | $0.33 |
| NATALIA IRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4845699956 | $0.71 |
| NATALIA IRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0953495087669999 | $0.24 |
| NATALIA ISABEL OLIVEIRA DA ROCHA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 2.48473194 | $6,370.23 |
| NATALIA ISABEL OLIVEIRA DA ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001632439845 | $50.00 |
| NATALIA ISABEL OLIVEIRA DA ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26753896335365 | $0.19 |
| NATALIA ISABEL OLIVEIRA DA ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022563176629 | $34.61 |
| NATALIA IVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00117518939014976 | $0.00 |
| NATALIA KAIRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007019099811 | $0.00 |
| NATALIA KAIRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036165237991 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NATALIA KALCHENKO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 397.0 | $397.00 |
| NATALIA KALCHENKO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (397.0) | ($397.00) |
| NATALIA KALCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1100215036217 | $0.11 |
| NATALIA KAMENSHCHYKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005026614652 | $0.00 |
| NATALIA KAMENSHCHYKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0487578769244699 | $0.10 |
| NATALIA KAMENSHCHYKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000005466141916 | $0.00 |
| NATALIA KATARZYNA WILCZYŃSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000231728746 | $0.00 |
| NATALIA KATARZYNA WILCZYŃSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000118374237909 | $0.02 |
| NATALIA KIMERIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003861863892 | $0.00 |
| NATALIA KIMERIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000063896140114 | $0.00 |
| NATALIA KIRILLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021230123963 | $6.28 |
| NATALIA KOLLAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142381846244 | $55.92 |
| NATALIA KONIECZNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019528564023 | $0.58 |
| NATALIA KONIECZNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005420983858 | $0.01 |
| NATALIA KONIECZNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0055129370753 | $0.60 |
| NATALIA KOUTROPOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054244648608889 | $0.00 |
| NATALIA KRASINSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018525605789 | $0.06 |
| NATALIA KUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005878647354999999 | $0.00 |
| NATALIA KUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021209838275 | $0.00 |
| NATALIA KUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000005640425011 | $0.00 |
| NATALIA KUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000038160588516 | $0.00 |
| NATALIA LENING | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00703026 | $273.64 |
| NATALIA LENING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134445340589999 | $0.36 |
| NATALIA LENZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (438.101) | ($1,010.00) |
| NATALIA LENZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 1,004.385 | $1,010.00 |
| NATALIA LENZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (304.133896) | ($304.13) |
| NATALIA LENZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (2,472.131) | ($2,472.13) |
| NATALIA LENZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SNX | (290.228) | ($771.00) |
| NATALIA LENZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 776.069 | $771.00 |
| NATALIA LENZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SNX | (1.882) | ($5.04) |
| NATALIA LENZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 5.034 | $5.04 |
| NATALIA LENZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (499.186) | ($400.00) |
| NATALIA LENZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 400.197 | $400.00 |
| NATALIA LENZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,181.3) | ($1,181.30) |
| NATALIA LENZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,446.63 | $4,446.63 |
| NATALIA LENZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,446.63) | ($4,446.63) |
| NATALIA LENZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 640.5372 | $436.05 |
| NATALIA LENZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SNX | 97.337916 | $266.71 |
| NATALIA LENZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (640.909) | ($438.00) |
| NATALIA LENZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 431.395 | $438.00 |
| NATALIA LENZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | SNX | (97.372) | ($266.85) |
| NATALIA LENZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 268.551 | $266.85 |
| NATALIA LENZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (699.946) | ($699.95) |
| NATALIA LENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.7161148967241 | $35.23 |
| NATALIA LEON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 1.25 | $101.99 |
| NATALIA LEON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $199.69 |
| NATALIA LEON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.01866482 | $56.54 |
| NATALIA LEON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0004 | $16.05 |
| NATALIA LEON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $40.13 |
| NATALIA LEON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.01014224 | $407.78 |
| NATALIA LEON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01014224) | ($311.45) |
| NATALIA LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00336302137048499 | $100.35 |
| NATALIA LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000214640734893 | $0.04 |
| NATALIA LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00005941539797 | $0.00 |
| NATALIA LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001696583082 | $50.00 |
| NATALIA LIVIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060200482719 | $1.78 |
| NATALIA LIVIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.025762468 | $26.03 |
| NATALIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141511323138 | $41.88 |
| NATALIA MAJCHERSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028572085412 | $0.00 |
| NATALIA MAKOWSKA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00119693) | ($37.01) |
| NATALIA MAKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001137837653 | $50.00 |
| NATALIA MAKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.114599130063089 | $0.16 |
| NATALIA MALINOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152448536261 | $4.51 |
| NATALIA MALINOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00334970514419999 | $0.00 |
| NATALIA MARIA SZMYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000005993284812999999 | $0.00 |
| NATALIA MARIA TORRES CONSUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001299703436 | $50.00 |
| NATALIA MARICEL OJEDA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.01041 | $403.38 |
| NATALIA MARICEL OJEDA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01041) | ($317.96) |
| NATALIA MARICEL OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001711638257 | $50.00 |
| NATALIA MARICEL OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3110649352679 | $2.05 |
| NATALIA MARTINELLI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00533041 | $220.42 |
| NATALIA MARTINELLI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00533569 | $205.80 |
| NATALIA MARTINELLI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0037533 | $112.00 |
| NATALIA MARTINELLI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01065391) | ($324.05) |
| NATALIA MARTINELLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Outbound Transfer | ADA | (415.892174) | ($222.94) |
| NATALIA MARTINELLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.010191) | ($313.18) |
| NATALIA MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010646547627336 | $3.58 |
| NATALIA MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3852039546592 | $1.69 |
| NATALIA MENCARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.59805655762 | $58.99 |
| NATALIA MICAELA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018984826131 | $0.00 |
| NATALIA MICAELA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.7171205297999 | $11.72 |
| NATALIA MIKHAYLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000237944071669999 | $7.04 |
| NATALIA MIKHAYLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00682196329459999 | $12.95 |
| NATALIA MIKHAYLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.012606067 | $79.01 |
| NATALIA MIKHAYLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6578413486 | $2.30 |
| NATALIA MIKHAYLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.372649194129999 | $4.00 |
| NATALIA MLOCEK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (475.952604) | ($475.95) |
| NATALIA MLOCEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00446343) | ($122.22) |
| NATALIA MLOCEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.364940963) | ($351.83) |
| NATALIA MLOCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000478748827654299 | $1.59 |
| NATALIA MLOCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.2022337563575 | $3.20 |
| NATALIA MLOCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000082771345206 | $0.00 |
| NATALIA MLOCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.012791216106057 | $4.47 |
| NATALIA MLOCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000073256917784 | $0.00 |
| NATALIA MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00332560875270999 | $0.00 |
| NATALIA MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000069160081279 | $0.00 |
| NATALIA MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00630116593579999 | $0.01 |
| NATALIA MUNSAYAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038384226829 | $11.36 |
| NATALIA MUNSAYAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0047177505 | $22.28 |
| NATALIA NALEWAJSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003405719049 | $0.00 |
| NATALIA NALEWAJSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00792460122919999 | $0.01 |
| NATALIA NAVARRO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006236682801) | ($0.21) |
| NATALIA NAVARRO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | EOS | (11.0661) | ($14.45) |
| NATALIA NAVARRO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 250.0 | $250.00 |
| NATALIA NAVARRO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.61) | ($0.61) |
| NATALIA NAVARRO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| NATALIA NAVARRO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 0.02274433098 | $666.00 |
| NATALIA NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049959881115 | $13.79 |
| NATALIA NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027334781225 | $0.00 |
| NATALIA NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026108738966 | $5.09 |
| NATALIA NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038142083393 | $0.04 |
| NATALIA NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.059311783610874 | $0.12 |
| NATALIA NIEMIROWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156214980121 | $4.62 |
| NATALIA NIEWOLNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029759446095 | $8.81 |
| NATALIA NIEWOLNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00116538388774 | $0.00 |
| NATALIA NIEWOLNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038738017159 | $7.56 |
| NATALIA NIEWOLNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6902690727 | $2.32 |
| NATALIA NIEWOLNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0112856991184999 | $0.01 |
| NATALIA NIEWOLNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.039626410331 | $2.90 |
| NATALIA NIEWOLNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000044086083744 | $0.01 |
| NATALIA NIEWOLNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.019107296151 | $1.09 |
| NATALIA NIKOLAEVNA CRAMBLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001231921551 | $50.00 |
| NATALIA NIKOLAEVNA CRAMBLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.9419576439999 | $63.38 |
| NATALIA NIKOLAEVNA CRAMBLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17626684349 | $10.03 |
| NATALIA NIKOLAEVNA CRAMBLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000105053559598 | $0.01 |
| NATALIA OCAMPO-PENUELA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.260293) | ($127,000.00) |
| NATALIA OCAMPO-PENUELA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.260293 | $127,000.00 |
| NATALIA OCAMPO-PENUELA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (4.260293) | ($123,872.28) |
| NATALIA OCAMPO-PENUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098707144226 | $361.11 |
| NATALIA OPALATENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043479394166 | $12.87 |
| NATALIA OPALATENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0402394650579999 | $79.68 |
| NATALIA PABICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017911751951 | $0.00 |
| NATALIA PABICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00054232563447 | $0.00 |
| NATALIA PABICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000102188154775999 | $0.00 |
| NATALIA PACHECO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001792053508827 | $54.59 |
| NATALIA PAEZ ZARRAUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151029131344 | $56.47 |
| NATALIA PAEZ ZARRAUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000208921668169999 | $0.04 |
| NATALIA PANFILOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000876063465139999 | $0.03 |
| NATALIA PANFILOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104904830517999 | $0.00 |
| NATALIA PANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022863593031 | $0.00 |
| NATALIA PANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000125401264215 | $0.00 |
| NATALIA PAPATHANASIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008230333586 | $0.00 |
| NATALIA PAPATHANASIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028191719734 | $0.00 |
| NATALIA PAPATHANASIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0033918536025 | $0.00 |
| NATALIA PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024229391764 | $73.31 |
| NATALIA PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067877464295 | $0.01 |
| NATALIA PATARIDZE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.01501935 | $45.16 |
| NATALIA PATARIDZE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0016603 | $67.28 |
| NATALIA PATARIDZE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.04724874 | $90.39 |
| NATALIA PATARIDZE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.10381119 | $150.28 |
| NATALIA PATARIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000221840218977999 | $0.62 |
| NATALIA PATARIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33662991509 | $0.41 |
| NATALIA PATARIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103559243064995 | $1.45 |
| NATALIA PATARIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00563797935899999 | $0.00 |
| NATALIA PAVLIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000147308938558 | $0.00 |
| NATALIA PAVLIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121143504611 | $0.24 |
| NATALIA PAVLOVA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 12.0 | $144.46 |
| NATALIA PAVLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012637072615528 | $50.44 |
| NATALIA PAVLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0093157637 | $6.28 |
| NATALIA PAVLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.00457455931 | $10.71 |
| NATALIA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027711140013 | $0.82 |
| NATALIA PILLER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (19,280.328305) | ($19,280.33) |
| NATALIA PILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042339033604 | $0.05 |
| NATALIA PILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 200.644140642479 | $200.64 |
| NATALIA PJETTURSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000285959524599 | $0.56 |
| NATALIA POSADA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.009973 | $300.81 |
| NATALIA POSADA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.21895667 | $6,620.37 |
| NATALIA POSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093379328551 | $21.52 |
| NATALIA POSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9494907469 | $2.48 |
| NATALIA PRIMARCZUK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 51.7623 | $98.91 |
| NATALIA PRIMARCZUK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $345.02 |
| NATALIA PRIMARCZUK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.15 | $5,175.24 |
| NATALIA PRIMARCZUK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 1,000.0 | $1,920.12 |
| NATALIA PRIMARCZUK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 300.0 | $573.68 |
| NATALIA PRIMARCZUK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 20.64 | $39.84 |
| NATALIA PRIMARCZUK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.661384) | ($2,594.97) |
| NATALIA PRIMARCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001846734014837 | $35.09 |
| NATALIA PRIMARCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.91638786968 | $10.55 |
| NATALIA PRIMARCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0208595118596 | $46.10 |
| NATALIA PUSTOVALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121417253509 | $0.24 |
| NATALIA RADYUSHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000561822850499999 | $1.66 |
| NATALIA RADYUSHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0296020450616 | $57.93 |
| NATALIA RADYUSHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.7485665851 | $10.75 |
| NATALIA RADYUSHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.6568329399999 | $16.10 |
| NATALIA RADZIECHOWSKA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.01235483074 | $24.98 |
| NATALIA RADZIECHOWSKA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.010264 | $20.03 |
| NATALIA RADZIECHOWSKA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 1.949601721 | $3,811.44 |
| NATALIA RADZIECHOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00238897552172299 | $50.12 |
| NATALIA RADZIECHOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.7918327774444 | $20.78 |
| NATALIA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018092137271 | $0.00 |
| NATALIA RANGELOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001876987969 | $0.00 |
| NATALIA RANGELOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00000017699027825999 | $0.00 |
| NATALIA REVILLA PANIAGUA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.40216228) | ($11,958.11) |
| NATALIA REVILLA PANIAGUA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000134) | ($4.09) |
| NATALIA REVILLA PANIAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167967091721164 | $62.58 |
| NATALIA RINGACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00595790920649999 | $0.01 |
| NATALIA RINGACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029280358137 | $0.01 |
| NATALIA RIVILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087760552905 | $0.26 |
| NATALIA RIVILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4979769769487 | $0.50 |
| NATALIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020269716935 | $60.90 |
| NATALIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 22.482754195 | $22.48 |
| NATALIA ROGOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024989555693 | $7.40 |
| NATALIA ROGOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9371900345 | $3.94 |
| NATALIA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000196567278539999 | $0.00 |
| NATALIA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055820653351 | $0.00 |
| NATALIA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016199373889 | $0.00 |
| NATALIA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0036055389404 | $0.00 |
| NATALIA ROSCIANO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.113306) | ($3,403.76) |
| NATALIA ROSCIANO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | CEL | (18.3731) | ($14.89) |
| NATALIA ROSCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007154842819466 | $25.77 |
| NATALIA ROSCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11325523916263 | $0.19 |
| NATALIA ROSENZVAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000468441429 | $0.00 |
| NATALIA ROSENZVAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000047747077106 | $0.00 |
| NATALIA ROSENZVAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00653307331049999 | $0.01 |
| NATALIA RUIZ MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012206265094 | $0.00 |
| NATALIA RUIZ MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0072676411418 | $0.01 |
| NATALIA RUIZ MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015580969544 | $0.00 |
| NATALIA RUSSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000284003959467 | $0.01 |
| NATALIA RUSSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000141200651549999 | $0.03 |
| NATALIA RUSSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00080510586149 | $0.00 |
| NATALIA RUSSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000020287323577 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NATALIA RUSSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023724911911 | $0.00 |
| NATALIA RUSSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0104649450907 | $0.04 |
| NATALIA SADOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.87610740390234 | $2.19 |
| NATALIA SAMORI PARREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000394068229034 | $1.22 |
| NATALIA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018376197355 | $5.44 |
| NATALIA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000357307159548 | $10.58 |
| NATALIA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00207319204719999 | $4.05 |
| NATALIA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.65349321152 | $8.65 |
| NATALIA SAWICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181841037585 | $0.54 |
| NATALIA SAWICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15770975355 | $0.10 |
| NATALIA SAWICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00480016050008 | $0.00 |
| NATALIA SBARSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.081888553243 | $0.10 |
| NATALIA SCHATZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083403585402 | $24.53 |
| NATALIA SERGEEVNA HUNTER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00240174 | $100.26 |
| NATALIA SERGEEVNA HUNTER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.14447363 | $6,029.72 |
| NATALIA SERGEEVNA HUNTER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | DOT | 51.58262857 | $979.20 |
| NATALIA SERGEEVNA HUNTER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 5.68901967 | $17,420.92 |
| NATALIA SERGEEVNA HUNTER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SNX | 77.00747355 | $484.11 |
| NATALIA SERGEEVNA HUNTER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.07042053 | $2,928.72 |
| NATALIA SERGEEVNA HUNTER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ZRX | 4,483.84619339 | $4,407.45 |
| NATALIA SERGEEVNA HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169744704 | $50.00 |
| NATALIA SHPERUN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| NATALIA SHPERUN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| NATALIA SHPERUN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| NATALIA SHPERUN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| NATALIA SHPERUN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| NATALIA SHPERUN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31,000.0) | ($31,000.00) |
| NATALIA SHPERUN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31,000.0 | $31,000.00 |
| NATALIA SHPERUN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (31,900.0) | ($31,900.00) |
| NATALIA SHPERUN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 1.077901 | $31,900.00 |
| NATALIA SHPERUN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| NATALIA SHPERUN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| NATALIA SHPERUN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| NATALIA SHPERUN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| NATALIA SHPERUN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (23,990.0) | ($23,990.00) |
| NATALIA SHPERUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025146107489 | $760.32 |
| NATALIA SHPERUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.7484958 | $88.30 |
| NATALIA SHPERUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09434925945 | $190.53 |
| NATALIA SHPERUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,502.943120029 | $2,502.94 |
| NATALIA SHPERUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 237.437749357 | $188.24 |
| NATALIA SHPERUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.96890520266 | $8.55 |
| NATALIA SHPERUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.90840808997 | $0.91 |
| NATALIA SHUSTROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000087680176099999 | $0.00 |
| NATALIA SHUSTROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0063764504237 | $0.01 |
| NATALIA SILVINA ARAUZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00000464) | ($0.13) |
| NATALIA SILVINA ARAUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064649711 57269 | $0.19 |
| NATALIA SLADKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8891866172241 | $0.98 |
| NATALIA SLADKOVSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000168092527109999 | $0.00 |
| NATALIA SLADKOVSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098165840752 | $0.01 |
| NATALIA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017082537689 | $5.06 |
| NATALIA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.7750285066 | $12.78 |
| NATALIA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3549897456 | $2.35 |
| NATALIA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0040024875271 | $0.29 |
| NATALIA SOFIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072553992798 | $224.76 |
| NATALIA SOLANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012711593149 | $0.00 |
| NATALIA SOLANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061114986531 | $0.01 |
| NATALIA SOLEDAD ERRECALDE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,763.0 | $2,763.00 |
| NATALIA SOLEDAD ERRECALDE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| NATALIA SOLEDAD ERRECALDE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0556222111) | ($4,481.19) |
| NATALIA SOLEDAD ERRECALDE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (13.408732848) | ($251.15) |
| NATALIA SOLEDAD ERRECALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015326478817 | $45.41 |
| NATALIA SOLEDAD ERRECALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028159967423559 | $65.24 |
| NATALIA SOLEDAD ERRECALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.267517648 | $18.27 |
| NATALIA SOLEDAD ERRECALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.1154675979 | $0.53 |
| NATALIA SOLEDAD ERRECALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.12928560124507 | $5.78 |
| NATALIA SOLEDAD ERRECALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0129987190335 | $4.14 |
| NATALIA SOLTYSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003354866857 | $0.00 |
| NATALIA SORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.665470034005 | $8.36 |
| NATALIA SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069496480536 | $0.00 |
| NATALIA STAMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000102244093438 | $0.00 |
| NATALIA STAMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000179077103049999 | $0.00 |
| NATALIA STAMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029114591958 | $0.03 |
| NATALIA STAMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004889905553 | $0.00 |
| NATALIA STASHEVSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018114286373 | $0.01 |
| NATALIA STASHEVSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018470392536 | $0.02 |
| NATALIA SZCZYGIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006661154066 | $0.00 |
| NATALIA SZCZYGIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016561774007 | $0.00 |
| NATALIA SZCZYGIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00016103121968 | $0.00 |
| NATALIA SZTANDERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127883988599999 | $0.33 |
| NATALIA SZTANDERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2059822216 | $2.68 |
| NATALIA SZULC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027302215121 | $0.00 |
| NATALIA SZULC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000026659251757 | $0.01 |
| NATALIA SZYMANSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116053751939999 | $0.34 |
| NATALIA SZYMANSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058491220636 | $11.41 |
| NATALIA TAFURT ARBOLEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00589003678945602 | $0.01 |
| NATALIA TALPA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.118852) | ($3,707.12) |
| NATALIA TALPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092018318039448 | $31.76 |
| NATALIA TALPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000068478235249 | $0.00 |
| NATALIA TALPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0078679984739 | $0.01 |
| NATALIA TALPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000014598866776 | $0.00 |
| NATALIA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035419820239 | $108.38 |
| NATALIA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015898936314 | $31.02 |
| NATALIA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 351.847547109 | $351.85 |
| NATALIA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.901511419 | $16.26 |
| NATALIA TICHANOW | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (416.188973) | ($416.19) |
| NATALIA TICHANOW | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00115461) | ($46.43) |
| NATALIA TICHANOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011469730376659 | $0.05 |
| NATALIA TICHANOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00102070651652 | $0.00 |
| NATALIA TICHANOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5813178597853 | $0.58 |
| NATALIA TOMAZ NOGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000227087834402199 | $0.00 |
| NATALIA TRONCOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117920348206 | $0.35 |
| NATALIA TRONCOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0113804654881 | $0.01 |
| NATALIA TROUSSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101839153371 | $3.01 |
| NATALIA TSVETKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000408111406099999 | $1.21 |
| NATALIA TSVETKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.896354661986 | $2.06 |
| NATALIA TUFLINSKAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.64754504313699 | $7.70 |
| NATALIA ULRICH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| NATALIA ULRICH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (86,222.730972) | ($86,222.73) |
| NATALIA ULRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170933509615779 | $50.43 |
| NATALIA ULRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 517.185598812 | $517.19 |
| NATALIA VALENZUELA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0012) | ($3.66) |
| NATALIA VALENZUELA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.0001398800766 | $0.29 |
| NATALIA VALENZUELA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0505003 | $1,510.89 |
| NATALIA VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040730147997 | $9.94 |
| NATALIA VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00208180489379999 | $4.06 |
| NATALIA VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00022356496481 | $0.00 |
| NATALIA VALERIEVNA BYSTROVA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.22845129 | $417.98 |
| NATALIA VALERIEVNA BYSTROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260087774732499 | $0.05 |
| NATALIA VALERIEVNA BYSTROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012890107095 | $1.64 |
| NATALIA VALLE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.866804153) | ($3,551.48) |
| NATALIA VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117434186274 | $0.35 |
| NATALIA VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017358068289 | $0.00 |
| NATALIA VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016928239814743 | $40.03 |
| NATALIA VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8807960992 | $20.90 |
| NATALIA VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6385636951 | $36.35 |
| NATALIA VANESA AREVALO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.001756) | ($53.09) |
| NATALIA VANESA AREVALO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 52.924 | $53.09 |
| NATALIA VANESA AREVALO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (463.65) | ($463.65) |
| NATALIA VANESA AREVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175812766722609 | $50.06 |
| NATALIA VANESA AREVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.33782512624229 | $1.34 |
| NATALIA VASILEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00427016885879999 | $131.20 |
| NATALIA VASILEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.46836281528 | $947.99 |
| NATALIA VASILEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.225115585 | $27.13 |
| NATALIA VERAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.152821994629999 | $310.32 |
| NATALIA VERAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604786 | $0.48 |
| NATALIA VERONICA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004380432582 | $0.00 |
| NATALIA VERONICA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002366504087 | $0.00 |
| NATALIA VIVEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000182137195 | $5.39 |
| NATALIA VOEDYLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000120813077081999 | $0.24 |
| NATALIA WATENE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.859308588) | ($10,111.78) |
| NATALIA WATENE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08233214) | ($2,409.44) |
| NATALIA WATENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000437814287067299 | $16.37 |
| NATALIA WATENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022627650964481 | $63.24 |
| NATALIA WEICHEL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.08728242 | $3,388.36 |
| NATALIA WEICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101008404461 | $26.72 |
| NATALIA WOLNIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016546434554 | $0.00 |
| NATALIA WOLNIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018186549922 | $0.02 |
| NATALIA WOLNIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000242889124549999 | $0.01 |
| NATALIA WOŚ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12308128) | ($3,648.27) |
| NATALIA WOŚ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066965883875854 | $24.43 |
| NATALIA WRIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (30,689.679088) | ($30,689.68) |
| NATALIA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 368.78978184047 | $368.79 |
| NATALIA YANINA FRISICARO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00123717 | $50.09 |
| NATALIA YANINA FRISICARO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.62186023 | $25,115.44 |
| NATALIA YANINA FRISICARO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000033) | ($1.00) |
| NATALIA YANINA FRISICARO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.623061) | ($18,815.23) |
| NATALIA YANINA FRISICARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.6601993233522 | $52.75 |
| NATALIA ZIELINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3817365717605 | $0.36 |
| NATALIE ABERNETHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017343996987 | $0.51 |
| NATALIE ABERNETHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0710869412349999 | $142.88 |
| NATALIE ABERNETHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.559859902 | $33.56 |
| NATALIE ALAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042731872459 | $0.13 |
| NATALIE ALLISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6019414622 | $8.40 |
| NATALIE AMY CONWAY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009818) | ($20.10) |
| NATALIE AMY CONWAY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (5.106) | ($10,570.81) |
| NATALIE AMY CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011487040299544 | $50.41 |
| NATALIE AMY CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.3464464737661 | $91.32 |
| NATALIE BAKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3212990558 | $0.83 |
| NATALIE BARRANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045702925137 | $13.53 |
| NATALIE BARRANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034547638249 | $6.74 |
| NATALIE BARRANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.73915716219999 | $2.17 |
| NATALIE BARRANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.976550171 | $11.92 |
| NATALIE BARRANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.855195997519999 | $9.50 |
| NATALIE BECKSTROM | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.01213623 | $491.89 |
| NATALIE BECKSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181574690361999 | $67.13 |
| NATALIE BECKSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.77623228 | $33.78 |
| NATALIE BELLEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058437923327 | $1.14 |
| NATALIE BELLMUNT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| NATALIE BELLMUNT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25.0) | ($25.00) |
| NATALIE BELLMUNT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,562.135996) | ($3,562.14) |
| NATALIE BELLMUNT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1.0 | $1.00 |
| NATALIE BELLMUNT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,151.742806 | $3,151.74 |
| NATALIE BELLMUNT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,158.12968) | ($3,158.13) |
| NATALIE BELLMUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023389050773 | $0.69 |
| NATALIE BELLMUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150593020229999 | $29.38 |
| NATALIE BELLMUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 34.7959745693748 | $34.80 |
| NATALIE BENCOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003240067679 | $0.10 |
| NATALIE BILAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| NATALIE BILAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| NATALIE BILAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| NATALIE BILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064617097769 | $19.13 |
| NATALIE BILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01475091497 | $0.02 |
| NATALIE BILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025622028784 | $49.99 |
| NATALIE BILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 380.581836663 | $380.58 |
| NATALIE BILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0682525535589999 | $2.70 |
| NATALIE BILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.025398613191 | $1.45 |
| NATALIE BODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00280284794589999 | $85.21 |
| NATALIE BODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0340966100039999 | $67.10 |
| NATALIE BODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.165473223 | $42.15 |
| NATALIE BODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7888136457 | $19.88 |
| NATALIE BODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.63312502104 | $5.59 |
| NATALIE BODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0027366099479 | $0.00 |
| NATALIE BODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.25017738239 | $1.54 |
| NATALIE BODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0689338468299999 | $3.92 |
| NATALIE BODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0077928806269 | $0.56 |
| NATALIE BODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0026209957511 | $0.28 |
| NATALIE BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5258673531 | $3.43 |
| NATALIE BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015244557038 | $2.97 |
| NATALIE BOOYINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022649066029 | $0.04 |
| NATALIE BOOYINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00684768602659999 | $0.08 |
| NATALIE BOOYINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000330007184229999 | $0.00 |
| NATALIE BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.31883453487 | $0.05 |
| NATALIE BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00605991458509999 | $0.44 |
| NATÁLIE BRABCOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0022799227316 | $0.02 |
| NATÁLIE BRABCOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.083654473302 | $0.01 |
| NATALIE BRESLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028336462132 | $86.18 |
| NATALIE BRESLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5780927592 | $0.67 |
| NATALIE BRESLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0228708416629999 | $44.61 |
| NATALIE BRESLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.93294507469999 | $4.70 |
| NATALIE BRESLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.98227083019999 | $4.98 |
| NATALIE BRESLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.201108056079999 | $0.03 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NATALIE BRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029605978054 | $8.76 |
| NATALIE BRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024458486966 | $0.03 |
| NATALIE BRUNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115501052424 | $233.86 |
| NATALIE BULBULIAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (20.269996) | ($62,918.27) |
| NATALIE BULBULIAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (22.259984) | ($31.83) |
| NATALIE BULBULIAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ADA | (10.017043) | ($9.55) |
| NATALIE BULBULIAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003341) | ($138.63) |
| NATALIE BULBULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005317383903624 | $0.21 |
| NATALIE BULBULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01803049997537 | $0.02 |
| NATALIE BULBULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0343277166663199 | $103.66 |
| NATALIE BULBULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0507170642672999 | $0.07 |
| NATALIE BULBULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.012950552705369 | $0.01 |
| NATALIE BULBULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000040318251738 | $0.00 |
| NATALIE BULBULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000015468395845 | $0.00 |
| NATALIE BULBULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00005205919404 | $0.00 |
| NATALIE BUZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.222149734 | $95.22 |
| NATALIE CABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058161602185 | $0.00 |
| NATALIE CABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020623840125 | $0.02 |
| NATALIE CAMARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031422374086 | $95.85 |
| NATALIE CAMARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| NATALIE CASTONGUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019720785332 | $59.18 |
| NATALIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047597633789 | $14.09 |
| NATALIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.759523669 | $18.47 |
| NATALIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.091085689912 | $1.01 |
| NATALIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.067401964254 | $21.45 |
| NATALIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.032679007204 | $0.04 |
| NATALIE CHOO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.63725) | ($1,825.34) |
| NATALIE CHOO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.066403) | ($2,586.33) |
| NATALIE CHOO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (47.7507) | ($75.60) |
| NATALIE CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020370392653565 | $7.93 |
| NATALIE CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.50035646171963 | $5.33 |
| NATALIE CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00181627114705639 | $5.26 |
| NATALIE CHRISTIAENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.78276204672 | $57.32 |
| NATALIE COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125408906597 | $3.71 |
| NATALIE COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155339882149999 | $0.02 |
| NATALIE COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00134327439434 | $2.62 |
| NATALIE COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00118219120114 | $0.09 |
| NATALIE COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0804017251439999 | $0.04 |
| NATALIE COPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042252227862 | $1.25 |
| NATALIE COPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.256143955 | $19.26 |
| NATALIE CREED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110069737466 | $0.33 |
| NATALIE CREED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15807310574 | $0.16 |
| NATALIE CURL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.49727262) | ($14,161.56) |
| NATALIE CURL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031750165954839 | $109.12 |
| NATALIE CURL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0258856250889999 | $0.03 |
| NATALIE CURL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039948176305 | $79.08 |
| NATALIE CURL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.71342230037 | $7.93 |
| NATALIE DE WITTE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | USDC | 1,349.443224 | $1,349.44 |
| NATALIE DE WITTE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | XRP | 11.381101 | $5.10 |
| NATALIE DE WITTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106748246448 | $31.60 |
| NATALIE DE WITTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077975859074 | $15.21 |
| NATALIE DENISE HEINRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091001023052 | $296.96 |
| NATALIE DENISE HEINRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071285720697 | $143.28 |
| NATALIE DILAN YERLIKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000064195391722 | $0.00 |
| NATALIE DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2621349846358 | $0.25 |
| NATALIE ELIASOVA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011445) | ($338.50) |
| NATALIE ELIASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145623612089921 | $52.91 |
| NATALIE ELISE TORRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013700770029 | $4.01 |
| NATALIE ELISE TORRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000539887326339999 | $1.03 |
| NATALIE ELISE TORRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00090319446851 | $0.06 |
| NATALIE ELISE TORRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.48487384628 | $0.04 |
| NATALIE ELLIOTT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60,000.0) | ($60,000.00) |
| NATALIE ELLIOTT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60,000.0 | $60,000.00 |
| NATALIE ELLIOTT | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| NATALIE ELLIOTT | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (59,500.0) | ($59,500.00) |
| NATALIE ELLIOTT | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (499.0) | ($499.00) |
| NATALIE ELLIOTT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 499.0 | $499.00 |
| NATALIE ELLIOTT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| NATALIE ELLIOTT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| NATALIE ELLIOTT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (90,115.3201) | ($50,000.00) |
| NATALIE ELLIOTT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | CEL | 90,115.3201 | $50,000.00 |
| NATALIE ELLIOTT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| NATALIE ELLIOTT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (99,999.0) | ($99,999.00) |
| NATALIE ELLIOTT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,092.371676563) | ($280.39) |
| NATALIE ELLIOTT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,092.371676563 | $280.39 |
| NATALIE ELLIOTT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | XLM | (2,092.3716765) | ($280.49) |
| NATALIE ELLIOTT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (16,136.684739996) | ($10,290.95) |
| NATALIE ELLIOTT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 16,136.684739996 | $10,290.95 |
| NATALIE ELLIOTT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($1.27) |
| NATALIE ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001510262011 | $6.07 |
| NATALIE ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6,878.48430875791 | $7,199.10 |
| NATALIE ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009291712994 | $2.82 |
| NATALIE ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 655.215346732 | $655.22 |
| NATALIE ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.81917416626 | $36.96 |
| NATALIE ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00297650826 | $0.00 |
| NATALIE ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000001287239416 | $0.00 |
| NATALIE ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.219379836 | $0.22 |
| NATALIE ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.4023018028 | $0.08 |
| NATALIE ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000007252677903 | $0.00 |
| NATALIE ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000002803963376 | $0.00 |
| NATALIE ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.429418185 | $0.34 |
| NATALIE ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.008907179343 | $0.96 |
| NATALIE ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.23822116222 | $452.36 |
| NATALIE ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 9.648474613 | $1.39 |
| NATALIE EPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15572504044 | $0.18 |
| NATALIE ERDELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0020759899069 | $0.02 |
| NATALIE ERDELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.103588806052 | $0.35 |
| NATALIE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.10552810456999 | $3.18 |
| NATALIE FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034846183179 | $10.31 |
| NATALIE FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.364706782123 | $13.26 |
| NATALIE FEARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151206271763 | $44.76 |
| NATALIE FEARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.90275955695 | $1.05 |
| NATALIE FEARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020924646606 | $40.87 |
| NATALIE FEARON-WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.537278679122499 | $0.55 |
| NATALIE FIDLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075782546163 | $22.43 |
| NATALIE FIDLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.157132470439999 | $6.22 |
| NATALIE FISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20152704911 | $0.23 |
| NATALIE FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.33546702736 | $32.04 |
| NATALIE GABOROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016808082774 | $0.00 |
| NATALIE GARCIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8242188466) | ($1,000.00) |
| NATALIE GARCIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0247265654) | ($30.00) |
| NATALIE GARCIA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.015331506 | $1,231.87 |
| NATALIE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000199244729219999 | $5.90 |
| NATALIE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13228567919 | $0.15 |
| NATALIE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016660608848 | $31.98 |
| NATALIE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.049522389683 | $0.05 |
| NATALIE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.165946597 | $14.40 |
| NATALIE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.82702914129999 | $2.40 |
| NATALIE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6846905958 | $7.61 |
| NATALIE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0137826108389999 | $0.12 |
| NATALIE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14910715257 | $0.51 |
| NATALIE GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000144655632 | $0.00 |
| NATALIE GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020823084455 | $0.00 |
| NATALIE GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005270647646 | $0.00 |
| NATALIE GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00036626571693 | $0.00 |
| NATALIE GOLDWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.5194691978 | $9.52 |
| NATALIE GRANADOS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| NATALIE GRANADOS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| NATALIE GRANADOS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NATALIE GRANADOS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 0.005453 | $10.00 |
| NATALIE GRANADOS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NATALIE GRANADOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.006827 | $10.00 |
| NATALIE GRANADOS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NATALIE GRANADOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0003637 | $10.00 |
| NATALIE GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010474499134 | $3.10 |
| NATALIE GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041620308813 | $0.81 |
| NATALIE GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 168.653216909 | $168.65 |
| NATALIE GRECO | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | BTC | 0.00164583 | $66.21 |
| NATALIE GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019505089263 | $58.50 |
| NATALIE GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0508071675359999 | $101.33 |
| NATALIE GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017524486841 | $0.02 |
| NATALIE GRIGGS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 73.6358 | $46.05 |
| NATALIE GRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51052034685 | $0.37 |
| NATALIE GUKASYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000294034271389999 | $0.87 |
| NATALIE GUKASYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.019671994 | $18.02 |
| NATALIE GUKASYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0078916635147 | $0.00 |
| NATALIE GUKASYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26993619571 | $3.00 |
| NATALIE GUKASYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14585393059 | $0.02 |
| NATALIE GUKASYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.31613346269 | $23.14 |
| NATALIE HARDING | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (10.688538432) | ($19,206.66) |
| NATALIE HARDING | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,409.812523076) | ($4,720.64) |
| NATALIE HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00525113303349999 | $161.95 |
| NATALIE HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0173468599799999 | $0.02 |
| NATALIE HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084223956565 | $202.01 |
| NATALIE HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.89656788539 | $81.83 |
| NATALIE HERTA KÖCKERBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007375641742 | $0.00 |
| NATALIE HIRATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137652928013 | $4.07 |
| NATALIE HIRATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041489211668 | $8.10 |
| NATALIE IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018739227515 | $0.00 |
| NATALIE IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.31769725076 | $0.32 |
| NATALIE J GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041267794389 | $1.02 |
| NATALIE J GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9967310133139 | $2.92 |
| NATALIE J GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031162921503 | $0.44 |
| NATALIE J GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0897419704 | $1.09 |
| NATALIE JANKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043587085214 | $1.29 |
| NATALIE JANKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000860043925729999 | $1.68 |
| NATALIE JEAN LECHNOWSKYJ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | GUSD | 50.0 | $50.00 |
| NATALIE JEAN LECHNOWSKYJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002120687073 | $0.04 |
| NATALIE JEAN PURINGTON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.16244321 | $319.36 |
| NATALIE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036996182062 | $1.10 |
| NATALIE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016391763981 | $31.98 |
| NATALIE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.567524684 | $6.79 |
| NATALIE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5225762853 | $3.47 |
| NATALIE JONAŠOVÁ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00271453 | $82.89 |
| NATÁLIE JONÁŠOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051339315956 | $15.08 |
| NATÁLIE JONÁŠOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013788365721 | $0.01 |
| NATALIE JOSKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001243935813 | $50.00 |
| NATALIE JULIA HAUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000126019092221 | $0.00 |
| NATÁLIE KALECKÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028034941922 | $8.30 |
| NATÁLIE KÁLECKÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031471856585 | $0.04 |
| NATÁLIE KALECKÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5722374078 | $1.62 |
| NATALIE KAMPELMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046015196074 | $141.59 |
| NATALIE KIRICHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16840970795 | $342.25 |
| NATALIE KIRICHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042181463997 | $0.04 |
| NATALIE KIRICHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35579651969 | $0.36 |
| NATALIE KMEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013089672424 | $0.00 |
| NATALIE KMEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014404789311 | $0.28 |
| NATALIE KMEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025308413383 | $0.03 |
| NATALIE KMEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0100775872503 | $0.00 |
| NATALIE KMEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000123422376792 | $0.01 |
| NATALIE KMEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000029629960063 | $0.01 |
| NATALIE LABRIOLA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (445.0) | ($445.00) |
| NATALIE LABRIOLA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 445.0 | $445.00 |
| NATALIE LABRIOLA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (445.0) | ($445.00) |
| NATALIE LABRIOLA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (445.0) | ($445.00) |
| NATALIE LABRIOLA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 445.0 | $445.00 |
| NATALIE LABRIOLA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (445.0) | ($445.00) |
| NATALIE LABRIOLA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (445.0) | ($445.00) |
| NATALIE LABRIOLA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 445.0 | $445.00 |
| NATALIE LABRIOLA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LUNC | 176.769 | $14,914.89 |
| NATALIE LABRIOLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (445.0) | ($445.00) |
| NATALIE LABRIOLA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 445.0 | $445.00 |
| NATALIE LABRIOLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (445.0) | ($445.00) |
| NATALIE LABRIOLA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 445.0 | $445.00 |
| NATALIE LABRIOLA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (445.0) | ($445.00) |
| NATALIE LABRIOLA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 445.0 | $445.00 |
| NATALIE LABRIOLA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (445.0) | ($445.00) |
| NATALIE LABRIOLA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 445.0 | $445.00 |
| NATALIE LABRIOLA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (2,225.0) | ($2,225.00) |
| NATALIE LABRIOLA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (445.0) | ($445.00) |
| NATALIE LABRIOLA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 445.0 | $445.00 |
| NATALIE LABRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025292988676 | $76.64 |
| NATALIE LABRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076361573829 | $153.68 |
| NATALIE LABRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,792.878297604 | $5,792.88 |
| NATALIE LABRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.126604006 | $31.47 |
| NATALIE LAKE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00030866 | $12.40 |
| NATALIE LAKE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | CEL | 25.0991 | $51.08 |
| NATALIE LAKE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.001751 | $55.58 |
| NATALIE LAKE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | CEL | (6.3985) | ($4.98) |
| NATALIE LAKE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016765) | ($4.99) |
| NATALIE LAKE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | CEL | (597.0652) | ($484.55) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NATALIE LAKE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14731557) | ($4,343.51) |
| NATALIE LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011386439586444 | $39.26 |
| NATALIE LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.116652024053 | $21.02 |
| NATALIE LARKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023547475062 | $71.17 |
| NATALIE LARKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22139447435 | $450.80 |
| NATALIE LARKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 159.674702979999 | $126.59 |
| NATALIE LARKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.844761832209999 | $9.39 |
| NATALIE LARKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0904703781419999 | $0.80 |
| NATALIE LARKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0226921762099999 | $1.66 |
| NATALIE LARKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.65836201529 | $2.25 |
| NATALIE LARKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025163596681 | $1.00 |
| NATALIE LARKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023789665236 | $2.61 |
| NATALIE LARKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.028227601402 | $2.01 |
| NATALIE LARKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.019174519732 | $0.02 |
| NATALIE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021339108749 | $6.32 |
| NATALIE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014297720119 | $27.90 |
| NATALIE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3947603943 | $15.50 |
| NATALIE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.04264556858 | $3.12 |
| NATALIE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.3660491269 | $2.56 |
| NATALIE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0143605988959999 | $4.57 |
| NATALIE LENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 214.255513949399 | $223.24 |
| NATALIE LIEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001724592627 | $0.51 |
| NATALIE LIEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00071461162893 | $0.00 |
| NATALIE LIEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021438388435 | $4.18 |
| NATALIE LOH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XLM | (4,140.3551199) | ($560.58) |
| NATALIE LOH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (720.38623) | ($287.45) |
| NATALIE LOH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.12216807) | ($222.09) |
| NATALIE LOH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (11.133) | ($5.62) |
| NATALIE LOH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0001855 | $5.62 |
| NATALIE LOH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00212412) | ($60.67) |
| NATALIE LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002348720934 | $0.07 |
| NATALIE LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.200150424841 | $5.23 |
| NATALIE LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001220128804 | $0.22 |
| NATALIE LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.8050223058 | $1.09 |
| NATALIE LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.2490533198 | $0.10 |
| NATALIE LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00642527587462639 | $0.01 |
| NATALIE LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038995234194 | $0.00 |
| NATALIE LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063046306123 | $0.01 |
| NATALIE LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118155673471999 | $0.01 |
| NATALIE MABALOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083785642104 | $259.06 |
| NATALIE MABALOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016917447754 | $33.01 |
| NATALIE MAGRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001741855571 | $5.16 |
| NATALIE MAGRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028993991294 | $0.03 |
| NATALIE MAGRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028084096362 | $5.48 |
| NATALIE MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025183218708 | $0.07 |
| NATALIE MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00027340778882 | $0.00 |
| NATALIE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103006674483 | $3.05 |
| NATALIE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015222546795 | $0.02 |
| NATALIE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020199880271 | $3.94 |
| NATALIE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.052242713258 | $0.46 |
| NATALIE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20246734963 | $0.03 |
| NATALIE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047871405325 | $0.35 |
| NATALIE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.37528101971 | $1.28 |
| NATALIE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000055889508357 | $0.01 |
| NATALIE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.022511483437 | $0.01 |
| NATALIE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00060535078856999 | $0.14 |
| NATALIE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00027017961787 | $0.03 |
| NATALIE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000073138387931999 | $0.00 |
| NATALIE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.93615794931599 | $0.96 |
| NATALIE MAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XTZ | 99.5 | $322.96 |
| NATALIE MEREDITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XTZ | 504.660635 | $1,637.19 |
| NATALIE MEREDITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 920.0 | $895.22 |
| NATALIE MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023920026471 | $72.34 |
| NATALIE MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0581366187 | $116.35 |
| NATALIE MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00521252274637 | $0.01 |
| NATALIE MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.365464246 | $10.60 |
| NATALIE MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.58503956170999 | $5.19 |
| NATALIE MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.20650052019999 | $10.95 |
| NATALIE MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0350423755 | $0.08 |
| NATALIE MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000065431630115 | $0.00 |
| NATALIE MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000049847623727 | $0.00 |
| NATALIE MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000120441273622 | $0.00 |
| NATALIE MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000095220640414 | $0.00 |
| NATALIE MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00051289220744 | $0.00 |
| NATALIE MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000066256672584 | $0.00 |
| NATALIE MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000029634694093 | $0.00 |
| NATALIE MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000082049210719 | $0.00 |
| NATALIE MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 5.90213954167999 | $11.81 |
| NATALIE MEURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018485592629999 | $0.05 |
| NATALIE MEURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032819268995 | $0.06 |
| NATALIE MEURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0693660213919999 | $0.07 |
| NATALIE MICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018700056084 | $5.53 |
| NATALIE MICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023768380762 | $0.46 |
| NATALIE MICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00034880432575 | $0.03 |
| NATALIE MICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00032878300079 | $0.07 |
| NATALIE MILANI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BNB | (0.11045308) | ($46.21) |
| NATALIE MILANI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| NATALIE MILANI | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.09) | ($2.09) |
| NATALIE MILANI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.09) | ($2.09) |
| NATALIE MILANI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| NATALIE MILANI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.09) | ($2.09) |
| NATALIE MILANI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,249.0) | ($1,249.00) |
| NATALIE MILANI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,249.0 | $1,249.00 |
| NATALIE MILANI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (3,722.73) | ($3,722.73) |
| NATALIE MILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068054535168 | $0.20 |
| NATALIE MILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019939037091 | $0.00 |
| NATALIE MILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.19817720679 | $15.20 |
| NATALIE MILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033283160991 | $0.00 |
| NATALIE MILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00071503653888 | $0.01 |
| NATALIE MILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000041758353113 | $0.00 |
| NATALIE MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008447546256 | $261.08 |
| NATALIE MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24907554949 | $507.51 |
| NATALIE MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 96.405446417 | $14.09 |
| NATALIE MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.31584149794 | $23.12 |
| NATALIE MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.994217446 | $47.81 |
| NATALIE MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.31836567944 | $34.96 |
| NATALIE MONETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016564273515 | $0.49 |
| NATALIE MONETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5003649875 | $1.19 |
| NATALIE MOORE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| NATALIE MOORE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| NATALIE MOORE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,004.57) | ($1,004.57) |
| NATALIE MOORE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,004.57 | $1,004.57 |
| NATALIE MOORE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (6,004.57) | ($6,004.57) |
| NATALIE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062684428137 | $193.83 |
| NATALIE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100616833569999 | $202.38 |
| NATALIE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 507.645934148 | $507.65 |
| NATALIE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3331410955 | $2.72 |
| NATALIE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 65.440233917 | $65.44 |
| NATALIE MUSSOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125555877585 | $3.72 |
| NATALIE NITCHAKAN DAHL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.013 | $386.17 |
| NATALIE NITCHAKAN DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7834236431732 | $3.33 |
| NATALIE NOVOA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | SNX | 20.578698996 | $96.63 |
| NATALIE NOVOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017801530261 | $0.53 |
| NATALIE NOVOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00119106192796 | $2.32 |
| NATALIE NOVOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.872880072 | $3.07 |
| NATALIE OHLINGER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.015 | $599.67 |
| NATALIE OHLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071066483941 | $219.98 |
| NATALIE OHLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.996346347 | $63.58 |
| NATALIE OHLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.992814116 | $49.99 |
| NATALIE OHLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.64720313519999 | $3.68 |
| NATALIE OHLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.526541136489999 | $0.33 |
| NATALIE OHLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.58626582512 | $0.59 |
| NATALIE OHLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.81101758769999 | $9.81 |
| NATALIE OLIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016507689808 | $0.49 |
| NATALIE OLIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.20090565925 | $0.95 |
| NATALIE OLIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20317482765 | $2.26 |
| NATALIE OLŠANECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008486022847704 | $0.00 |
| NATALIE OLŠANECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00357822349979999 | $0.00 |
| NATALIE PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141655196526 | $0.42 |
| NATALIE PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0174374156639999 | $0.02 |
| NATALIE PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076662851958 | $1.50 |
| NATALIE PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.486558892 | $14.66 |
| NATALIE PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.9713427299 | $65.13 |
| NATALIE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.76753906508 | $0.11 |
| NATALIE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18088696229 | $0.62 |
| NATALIE PIEKARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031441110789 | $0.93 |
| NATALIE PLOTKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106047223344 | $3.14 |
| NATALIE PLOTKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055636367861 | $0.01 |
| NATALIE PLOTKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00090240505091 | $0.00 |
| NATALIE PLOTNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.463805799 | $89.46 |
| NATALIE POITEVIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057264417859 | $1.12 |
| NATALIE POITEVIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1485480046 | $1.70 |
| NATALIE POLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054010991348912 | $0.01 |
| NATALIE POLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018146862843 | $0.02 |
| NATALIE QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035357815245 | $108.19 |
| NATALIE QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022156662076 | $43.23 |
| NATALIE RAMÍREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017732998671789 | $0.00 |
| NATALIE REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027604965034 | $83.89 |
| NATALIE REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106174325382 | $214.63 |
| NATALIE REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.085830235039 | $0.09 |
| NATALIE RICCIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025052891118 | $4.89 |
| NATALIE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136521037292999 | $0.40 |
| NATALIE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017898285638 | $34.92 |
| NATALIE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102019214613 | $30.20 |
| NATALIE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0992538181 | $0.09 |
| NATALIE ROSE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | MATIC | 958.11313596 | $1,227.06 |
| NATALIE ROSE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | UNI | 10.59287341 | $87.17 |
| NATALIE ROSE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | MATIC | (314.960629921) | ($400.00) |
| NATALIE ROSE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| NATALIE ROSE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.007172 | $277.11 |
| NATALIE ROSE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002768853175) | ($0.08) |
| NATALIE ROSE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | MATIC | (632.850348318) | ($267.08) |
| NATALIE ROSE | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003759045203) | ($0.08) |
| NATALIE ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4867761457978 | $8.69 |
| NATALIE SACCO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.483410541) | ($2,481.67) |
| NATALIE SACCO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.483410541 | $2,481.67 |
| NATALIE SACCO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.483410541) | ($2,176.90) |
| NATALIE SACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146156064507839 | $33.75 |
| NATALIE SACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0229591853419999 | $0.02 |
| NATALIE SAFIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00548139076739999 | $169.16 |
| NATALIE SAFIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.17590873867 | $8.66 |
| NATALIE SAFIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0618829024789999 | $124.02 |
| NATALIE SAFIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3110147314 | $22.71 |
| NATALIE SAFIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.54861007832 | $4.84 |
| NATALIE SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56794678128 | $0.66 |
| NATALIE SCHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.034063796472 | $1,036.97 |
| NATALIE SCHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34962309481 | $713.16 |
| NATALIE SCHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,334.70390502199 | $3,334.70 |
| NATALIE SCHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 122.187927803 | $96.87 |
| NATALIE SCHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 241.765379319 | $151.80 |
| NATALIE SCHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.027586113 | $12.48 |
| NATALIE SCHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.2087497748 | $388.89 |
| NATALIE SCHUMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.87968606029 | $0.88 |
| NATALIE SHEILD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3179043097) | ($9,280.70) |
| NATALIE SHEILD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3179043097 | $9,280.70 |
| NATALIE SHEILD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Collateral | BTC | (0.3179043097) | ($9,244.44) |
| NATALIE SHEILD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,636.0 | $4,636.00 |
| NATALIE SHEILD | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| NATALIE SHEILD | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (4,635.0) | ($4,635.00) |
| NATALIE SHEILD | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.2622553165) | ($4,636.00) |
| NATALIE SHEILD | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.008222637567) | ($145.36) |
| NATALIE SHEILD | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01183260236) | ($209.17) |
| NATALIE SHEILD | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.3179043097 | $5,619.73 |
| NATALIE SHEILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176219691541219 | $62.54 |
| NATALIE SIAGIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.94520100702 | $9.15 |
| NATALIE SIMI ODIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153592641811999 | $0.45 |
| NATALIE SIMMONS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.3807326 | $1,143.36 |
| NATALIE SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088199571048 | $17.21 |
| NATALIE SLIMAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.14 |
| NATALIE SLIMAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.025 | $1,001.48 |
| NATALIE SLIMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011900589862 | $34.98 |
| NATALIE SMITH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | SNX | (75.189) | ($204.21) |
| NATALIE SMITH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 202.935 | $204.21 |
| NATALIE SMITH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (303.0) | ($244.56) |
| NATALIE SMITH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0082267 | $244.56 |
| NATALIE SMITH | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (202.93) | ($202.93) |
| NATALIE SMITH | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | MATIC | 341.795 | $202.93 |
| NATALIE SMITH | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.008227) | ($245.71) |
| NATALIE SMITH | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | MATIC | 412.795 | $245.71 |
| NATALIE SMITH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,056.924269101) | ($662.02) |
| NATALIE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002818581231389 | $0.08 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NATALIE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0435495838637 | $16.40 |
| NATALIE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3545535427725 | $0.23 |
| NATALIE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01438351753507 | $0.04 |
| NATALIE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.3140666287 | $0.01 |
| NATALIE SMOLENSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8363613373) | ($23,661.71) |
| NATALIE SMOLENSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8363613373 | $23,661.71 |
| NATALIE SMOLENSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($5,622.80) |
| NATALIE SMOLENSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($6,054.20) |
| NATALIE SMOLENSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($6,132.29) |
| NATALIE SMOLENSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.23636133) | ($7,090.84) |
| NATALIE SMOLENSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004278390694) | ($12.72) |
| NATALIE SMOLENSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004278390694 | $12.72 |
| NATALIE SMOLENSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00042784) | ($12.79) |
| NATALIE SMOLENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00293508170746673 | $112.07 |
| NATALIE SOLOMONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035370528514 | $1.05 |
| NATALIE SORRENTINO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | ETH | (0.6607466701) | ($2,000.00) |
| NATALIE SORRENTINO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,000.0 | $1,000.00 |
| NATALIE SORRENTINO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| NATALIE SORRENTINO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | ETH | (0.4531932319) | ($1,400.00) |
| NATALIE SORRENTINO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 700.0 | $700.00 |
| NATALIE SORRENTINO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (700.0) | ($700.00) |
| NATALIE SORRENTINO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | BTC | (0.01930036188) | ($800.00) |
| NATALIE SORRENTINO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 400.0 | $400.00 |
| NATALIE SORRENTINO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| NATALIE SORRENTINO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Collateral | ETH | (0.3385440543) | ($1,000.00) |
| NATALIE SORRENTINO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 500.0 | $500.00 |
| NATALIE SORRENTINO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| NATALIE SORRENTINO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006758133203) | ($26.10) |
| NATALIE SORRENTINO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (0.1800799267) | ($428.34) |
| NATALIE SORRENTINO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (0.1353857655) | ($322.03) |
| NATALIE SORRENTINO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.006101079308) | ($192.15) |
| NATALIE SORRENTINO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (0.08187132868) | ($194.74) |
| NATALIE SORRENTINO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.07486102891) | ($151.15) |
| NATALIE SORRENTINO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.04662526723) | ($1,374.00) |
| NATALIE SORRENTINO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.1060730164) | ($213.78) |
| NATALIE SORRENTINO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.1515279188) | ($305.39) |
| NATALIE SORRENTINO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.588652425) | ($3.54) |
| NATALIE SORRENTINO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.871283025) | ($2.84) |
| NATALIE SORRENTINO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.163803133) | ($7.09) |
| NATALIE SORRENTINO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 3,617.039888 | $3,617.04 |
| NATALIE SORRENTINO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (78.3) | ($78.30) |
| NATALIE SORRENTINO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| NATALIE SORRENTINO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.2375376027 | $7,251.07 |
| NATALIE SORRENTINO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.22) | ($5.22) |
| NATALIE SORRENTINO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (9,347.702834) | ($3,932.43) |
| NATALIE SORRENTINO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31939303) | ($9,481.87) |
| NATALIE SORRENTINO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.162942449) | ($247.55) |
| NATALIE SORRENTINO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.3240879565) | ($492.37) |
| NATALIE SORRENTINO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.2268556456) | ($344.65) |
| NATALIE SORRENTINO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 436.28807 | $436.29 |
| NATALIE SORRENTINO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.96) | ($14.96) |
| NATALIE SORRENTINO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| NATALIE SORRENTINO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.02540144119 | $585.32 |
| NATALIE SORRENTINO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000350139259) | ($7.46) |
| NATALIE SORRENTINO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02781332396) | ($26.10) |
| NATALIE SORRENTINO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7459512173) | ($700.00) |
| NATALIE SORRENTINO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.9215076593 | $864.74 |
| NATALIE SORRENTINO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02321293624) | ($21.78) |
| NATALIE SORRENTINO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01986757169) | ($18.65) |
| NATALIE SORRENTINO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01657530733) | ($15.56) |
| NATALIE SORRENTINO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5326426727) | ($500.00) |
| NATALIE SORRENTINO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.6582188861 | $617.88 |
| NATALIE SORRENTINO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03178811471) | ($29.84) |
| NATALIE SORRENTINO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0329122038) | ($30.90) |
| NATALIE SORRENTINO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.065285345) | ($1,000.00) |
| NATALIE SORRENTINO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.316442472 | $1,235.77 |
| NATALIE SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008617072807509 | $30.12 |
| NATALIE SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.429842132398 | $1.41 |
| NATALIE SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0161960306667 | $38.38 |
| NATALIE SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1799573311 | $7.28 |
| NATALIE SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5944086325 | $0.38 |
| NATALIE SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 24.324920320569 | $15.16 |
| NATALIE STRAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036204482795 | $0.11 |
| NATALIE STRAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064770417563 | $0.00 |
| NATALIE STRAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022046330807999 | $0.43 |
| NATALIE STRAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00052639591508 | $0.00 |
| NATALIE STRAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0083268926862 | $0.00 |
| NATALIE STRAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00046781007714999 | $0.03 |
| NATALIE STRAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 48.395010155 | $1.97 |
| NATALIE STRAWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00064296768473 | $0.00 |
| NATALIE TAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.6456923828 | $83.83 |
| NATALIE TAUMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153194974436999 | $0.45 |
| NATALIE TAUMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014013058557 | $0.02 |
| NATALIE TAUMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082181157328 | $16.04 |
| NATALIE TAUMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.5039778502 | $21.04 |
| NATALIE TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119020652389 | $0.35 |
| NATALIE TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00086738139799 | $0.00 |
| NATALIE TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068943321513 | $13.45 |
| NATALIE TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5569171124 | $2.03 |
| NATALIE TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7221389236 | $2.34 |
| NATALIE TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9158813194 | $0.92 |
| NATALIE TOLLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000263358528309999 | $0.08 |
| NATALIE TOLLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1006612281 | $3.61 |
| NATALIE TORRES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01020484444) | ($30.02) |
| NATALIE TORRES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01020484444 | $30.02 |
| NATALIE TORRES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (20.653301077) | ($24.30) |
| NATALIE TORRES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 20.653301077 | $24.30 |
| NATALIE TORRES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00034) | ($1.00) |
| NATALIE TORRES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009864844441) | ($29.08) |
| NATALIE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004027049528646 | $0.12 |
| NATALIE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051240808619 | $0.01 |
| NATALIE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.10670392165273 | $0.14 |
| NATALIE TSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.039846128695 | $0.04 |
| NATALIE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057462012329 | $0.02 |
| NATALIE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050814227321 | $0.01 |
| NATALIE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003212961266 | $0.00 |
| NATALIE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.172780877 | $18.37 |
| NATALIE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.841314362 | $9.32 |
| NATALIE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0031699955674 | $0.04 |
| NATALIE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00063756163182 | $0.00 |
| NATALIE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0025498182249 | $0.00 |
| NATALIE VALERIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033484017787 | $0.99 |
| NATALIE VALERIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00129201674166 | $0.00 |
| NATALIE VALERIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0071822155496 | $0.01 |
| NATÁLIE VALIŠOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063117662635 | $1.87 |
| NATALIE VAN EMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169946616619999 | $0.50 |
| NATALIE VAN EMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.14828881617 | $10.85 |
| NATALIE VEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.076703739392 | $46.48 |
| NATALIE VILANEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BNB | (0.047521) | ($20.01) |
| NATALIE VILANEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (7.0) | ($2,699.60) |
| NATALIE VILANEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (12.1898082) | ($4,806.03) |
| NATALIE VILANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.90858603295 | $41.55 |
| NATALIE VLADAROVA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0334713) | ($1,000.12) |
| NATALIE VLADAROVA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22580005) | ($6,873.16) |
| NATALIE VLADAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.3008057081687 | $53.67 |
| NATÁLIE VRBOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001135959483 | $50.00 |
| NATÁLIE VRBOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00867173931137419 | $0.01 |
| NATALIE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022026183314 | $0.00 |
| NATALIE WALSH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (24.43712646) | ($1,702.78) |
| NATALIE WALSH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LTC | 24.43712646 | $1,702.78 |
| NATALIE WALSH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2687073668) | ($0.15) |
| NATALIE WALSH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2687073668 | $0.15 |
| NATALIE WALSH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000007230475693) | ($0.21) |
| NATALIE WALSH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000007230475693 | $0.21 |
| NATALIE WALSH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3308949392) | ($0.33) |
| NATALIE WALSH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3308949392 | $0.33 |
| NATALIE WALSH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LTC | (24.43712645) | ($1,629.22) |
| NATALIE WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043980839443 | $0.00 |
| NATALIE WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002386560130098 | $0.00 |
| NATALIE WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00112569622665972 | $0.00 |
| NATALIE WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.041511607422772 | $4.03 |
| NATALIE WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002369699618 | $0.70 |
| NATALIE WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077728404942 | $0.01 |
| NATALIE WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0076848859569 | $0.01 |
| NATALIE WELLER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.024001) | ($722.91) |
| NATALIE WELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013531904162374 | $5.00 |
| NATALIE WELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046031278325 | $0.05 |
| NATALIE WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6752582062448 | $1.66 |
| NATALIE WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4340931903231 | $0.52 |
| NATALIE WING HAN NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.53979) | ($16,068.05) |
| NATALIE WING HAN NG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 16,094.918 | $16,068.05 |
| NATALIE WING HAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019254223613541 | $73.66 |
| NATALIE WING HAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.670100186999 | $175.67 |
| NATALIE WING HAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.39480876145 | $0.39 |
| NATALIE WONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00131781 | $44.42 |
| NATALIE WONG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.120089) | ($233.12) |
| NATALIE WONG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.027021) | ($854.54) |
| NATALIE WONG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (41.14415858) | ($25.20) |
| NATALIE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.38148912271799 | $2.34 |
| NATALIE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023176435868679 | $7.94 |
| NATALIE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009961887904501 | $2.41 |
| NATALIE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073152773883 | $0.01 |
| NATALIE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.44139626916649 | $0.42 |
| NATALIE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0020000190957 | $0.00 |
| NATALIE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098438052618 | $29.14 |
| NATALIE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074969559539 | $14.63 |
| NATALIE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.29499589166 | $0.54 |
| NATALIE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.0074727547 | $2.68 |
| NATALIE YIALELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 52.788999155 | $7.71 |
| NATALIE ZUCCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020093121325 | $0.59 |
| NATALIE ZUCCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069332870393 | $13.53 |
| NATALIIA BNAKH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00459398) | ($135.02) |
| NATALIIA BNAKH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165892) | ($49.62) |
| NATALIIA BNAKH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168917) | ($48.95) |
| NATALIIA BNAKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0245113599979263 | $600.70 |
| NATALIIA BNAKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000119941841052 | $0.00 |
| NATALIIA BNAKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000062523954959999 | $0.00 |
| NATALIIA BURIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015240942732 | $0.00 |
| NATALIIA BURIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000056142940951 | $0.00 |
| NATALIIA BURIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015981283874 | $0.02 |
| NATALIIA CHERNIAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020347390248 | $0.00 |
| NATALIIA CHERNIAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121050376822 | $0.24 |
| NATALIIA CHERNIAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.013138673042 | $0.01 |
| NATALIIA DYVYNSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000002760629 | $0.00 |
| NATALIIA DYVYNSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058083890483 | $0.01 |
| NATALIIA DYVYNSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121473424737 | $0.24 |
| NATALIIA GOLODIUK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOT | 23.89 | $417.84 |
| NATALIIA GOLODIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001675923832 | $50.00 |
| NATALIIA GOLODIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.96522328350869 | $5.38 |
| NATALIIA HAPYCH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (405.77) | ($405.77) |
| NATALIIA HAPYCH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001372) | ($49.36) |
| NATALIIA HAPYCH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| NATALIIA HAPYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137284777247834 | $50.01 |
| NATALIIA HAPYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2640783265521 | $2.26 |
| NATALIIA HAPYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002594099359563 | $0.05 |
| NATALIIA HAPYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.69684714689 | $2.70 |
| NATALIIA HORBII | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.5 | $402.50 |
| NATALIIA HORBII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002397500831039 | $50.14 |
| NATALIIA HORBII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.631652230463 | $1.66 |
| NATALIIA HORBII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9238981303 | $1.92 |
| NATALIIA HRYHORIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012103232868 | $0.00 |
| NATALIIA HRYHORIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001275413941269999 | $0.00 |
| NATALIIA HRYHORIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.009586186128 | $0.01 |
| NATALIIA HURINA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 403.0 | $403.00 |
| NATALIIA HURINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005149258730206 | $100.13 |
| NATALIIA HURINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8034445464 | $2.80 |
| NATALIIA KHVOROSTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121421100275 | $0.24 |
| NATALIIA KOCHETOVA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4042682268) | ($680.13) |
| NATALIIA KOCHETOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.9714680609499 | $17.32 |
| NATALIIA KOROBOVA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.008438505237) | ($16.98) |
| NATALIIA KOROBOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105466265162074 | $0.01 |
| NATALIIA KUZMENKO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 7.0 | $20,077.92 |
| NATALIIA KUZMENKO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | ETH | (5.654522765) | ($16,000.00) |
| NATALIIA KUZMENKO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 4,000.0 | $4,000.00 |
| NATALIIA KUZMENKO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 1.00021542 | $38,241.54 |
| NATALIIA KUZMENKO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,000.0) | ($4,000.00) |
| NATALIIA KUZMENKO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 4.0 | $9,834.96 |
| NATALIIA KUZMENKO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001722661001) | ($3.34) |
| NATALIIA KUZMENKO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $55.78 |
| NATALIIA KUZMENKO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 9.95 | $11,073.43 |
| NATALIIA KUZMENKO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (8.722231905) | ($9,707.04) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NATALIIA KUZMENKO | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Loan Interest Payment | ETH | (0.003168379856) | ($3.34) |
| NATALIIA KUZMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00685494289107 | $185.36 |
| NATALIIA KUZMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046779475722 | $73.30 |
| NATALIIA KUZMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.108236133423 | $3.11 |
| NATALIIA KUZMICHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020828182362 | $0.00 |
| NATALIIA KUZMICHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0586421418549999 | $0.07 |
| NATALIIA KUZMICHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042875951825 | $0.01 |
| NATALIIA KUZMICHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00056158658378 | $0.00 |
| NATALIIA KYSIL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| NATALIIA KYSIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00242158329365 | $50.09 |
| NATALIIA KYSIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.0267549755 | $3.03 |
| NATALIIA LESHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012134742534 | $0.24 |
| NATALIIA MAMCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000092113762718 | $0.00 |
| NATALIIA MAMCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.231284412624219 | $0.24 |
| NATALIIA MAMCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130197035671 | $0.01 |
| NATALIIA MAZHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010697646699 | $0.00 |
| NATALIIA MAZHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121214261105999 | $0.24 |
| NATALIIA MAZHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00074531721103 | $0.00 |
| NATALIIA MELNYCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031436474738 | $9.30 |
| NATALIIA NAHALEVSKA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (385.0) | ($385.00) |
| NATALIIA NAHALEVSKA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001243) | ($36.93) |
| NATALIIA NAHALEVSKA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008484) | ($17.17) |
| NATALIIA NAHALEVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124640144820336 | $50.15 |
| NATALIIA NAHALEVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000500386754908 | $0.13 |
| NATALIIA NAHALEVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8044880216087 | $2.80 |
| NATALIIA NAUMOVA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 6.189 | $401.73 |
| NATALIIA NAUMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002313283033 | |
| NATALIIA NAUMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.681519597164129 | $0.48 |
| NATALIIA OLKHOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000013410709 | $0.00 |
| NATALIIA OLKHOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100090041597 | $0.01 |
| NATALIIA OLKHOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000004748172705 | $0.00 |
| NATALIIA OLKHOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000000423864 | $0.00 |
| NATALIIA OLKHOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000012288928 | $0.00 |
| NATALIIA OPRYSK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BNB | 1.3395 | $408.96 |
| NATALIIA OPRYSK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BNB | 0.1725 | $46.59 |
| NATALIIA OPRYSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001831620092386 | $50.17 |
| NATALIIA OPRYSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0687253250466 | $2.85 |
| NATALIIA RUMIANTSEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005420187374 | $0.00 |
| NATALIIA RUMIANTSEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076790585632 | $0.01 |
| NATALIIA RUMIANTSEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028881825584 | $0.00 |
| NATALIIA RUMIANTSEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015509194894 | $0.02 |
| NATALIIA RUMIANTSEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00000086518219267 | $0.00 |
| NATALIIA RUMIANTSEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000094431044 | $0.00 |
| NATALIIA RUMIANTSEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0165773233 | $0.02 |
| NATALIIA RYPIANSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013904926297 | $0.00 |
| NATALIIA RYPIANSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121347418676 | $0.24 |
| NATALIIA RYPIANSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00072955476139 | $0.00 |
| NATALIIA SEMENENKO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1119752) | ($236.16) |
| NATALIIA SEMENENKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22332726) | ($6,343.47) |
| NATALIIA SEMENENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000777118149699999 | $30.53 |
| NATALIIA SEMENENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.26660586093142 | $5.21 |
| NATALIIA SEMENENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000460922972 | $1.35 |
| NATALIIA SEMENIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.828310172502 | $1.65 |
| NATALIIA SMAL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| NATALIIA SMAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.03756028 | $1,239.98 |
| NATALIIA SMAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03756) | ($1,184.28) |
| NATALIIA SMAL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.95) | ($402.95) |
| NATALIIA SMAL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001703) | ($51.92) |
| NATALIIA SMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170350642031864 | $50.42 |
| NATALIIA SMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2777719078461 | $2.28 |
| NATALIIA STEBLYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003825991347 | $0.00 |
| NATALIIA STEBLYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016707003761 | $0.00 |
| NATALIIA STEBLYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000942846119 | $0.00 |
| NATALIIA SUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000092504153491 | $0.00 |
| NATALIIA TARASENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000253555188 | $0.00 |
| NATALIIA TARASENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121245147312 | $0.24 |
| NATALIIA TARASENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031256664395 | $0.00 |
| NATALIIA TKACHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138096364113 | $0.41 |
| NATALIIA TKACHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000040467096858 | $0.00 |
| NATALIIA TKACHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00191514363709999 | $0.00 |
| NATALIIA TURCHYN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.0 | $403.00 |
| NATALIIA TURCHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249158389764939 | $0.02 |
| NATALIIA TURCHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4160796007 | $2.42 |
| NATALIIA VASHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001311343938 | $0.00 |
| NATALIIA VASHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012121410120354 | $0.24 |
| NATALIIA VASHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060075084778 | $0.01 |
| NATALIIA VASHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014830064171 | $0.01 |
| NATALIIA VIKTOROVNA AZHOTKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016526742840755 | $50.19 |
| NATALIIA YELAHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00237883642603408 | $0.00 |
| NATALIIA YELAHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000060383788669 | $0.00 |
| NATALIIA YELAHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.001395451056 | $0.00 |
| NATALIIA ZHUKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072338659268 | $21.41 |
| NATALIIA ZHUKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47340821996 | $0.47 |
| NATALLIA BARKIDIJA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.03112479 | $991.37 |
| NATALLIA BARKIDIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000894600274968 | $25.20 |
| NATALLIA BATAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0107559) | ($381.70) |
| NATALLIA BATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143241604053713 | $51.66 |
| NATALLIA CESEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.22588802144 | $21.69 |
| NATALLIA CVETKOVIĆ RISTIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106843774948629 | $0.01 |
| NATALLIA DJIKANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002421214718 | $0.00 |
| NATALLIA DJIKANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026220464614 | $0.01 |
| NATALLIA DOLOTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.78656270797 | $32.44 |
| NATALLIA HABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0460736468103 | $2.05 |
| NATALLIA PAUNOVA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (19.097098062) | ($216.03) |
| NATALLIA PAUNOVA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00193373) | ($59.29) |
| NATALLIA PAUNOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.72291412622138 | $3.07 |
| NATALLIA RUPIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159903886258 | $0.47 |
| NATALLIA RUPIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026929435637 | $0.00 |
| NATALLIA SPIKA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.89) |
| NATALLIA SPIKA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50477236) | ($19,895.29) |
| NATALLIA SPIKA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.095 | $3,749.88 |
| NATALLIA SPIKA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (3.110923052) | ($9,005.47) |
| NATALLIA SPIKA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 1.97 | $5,580.10 |
| NATALLIA SPIKA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09540251) | ($3,006.63) |
| NATALLIA SPIKA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.973590732) | ($4,710.93) |
| NATALLIA SPIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141851976799014 | $55.91 |
| NATALLIA SPIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0890625070332071 | $0.10 |
| NATALLIA SPIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011018339871646 | $31.54 |
| NATALINA CASTELLUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000004191837532841 | $0.00 |
| NATALINA CHHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020053219824 | $5.94 |
| NATALINA CHHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.097986281646 | $0.10 |
| NATALINO FORCINA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,027.49) | ($1,027.49) |
| NATALINO FORCINA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00803) | ($232.58) |
| NATALINO FORCINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004400892958341 | $1.64 |
| NATALINO FORCINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018391826298 | $0.02 |
| NATALINO FORCINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.737289981116 | $6.74 |
| NATALINO PINNA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00710391 | $215.27 |
| NATALINO PINNA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | SOL | 3.999995 | $153.28 |
| NATALINO PINNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000697634132899999 | $1.76 |
| NATALINO PINNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1741478080633 | $0.18 |
| NATALINO PINNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3155079762 | $5.32 |
| NATALINO PINNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00606329123259999 | $0.44 |
| NATALINO PINNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.015333270668 | $0.56 |
| NATALIO FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000043507228 83 | $0.00 |
| NATALIO FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114831477992 | $0.01 |
| NATALIO LOPEZ CORRAL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | CEL | (0.4988) | ($1.06) |
| NATALIO LOPEZ CORRAL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001262) | ($37.00) |
| NATALIO LOPEZ CORRAL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.74) | ($400.74) |
| NATALIO LOPEZ CORRAL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0016 | $48.45 |
| NATALIO LOPEZ CORRAL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00137516 | $41.03 |
| NATALIO LOPEZ CORRAL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0028 | $85.07 |
| NATALIO LOPEZ CORRAL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0021 | $65.72 |
| NATALIO LOPEZ CORRAL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.0020096 | $61.16 |
| NATALIO LOPEZ CORRAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00989038) | ($283.91) |
| NATALIO LOPEZ CORRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012784744257603 | $50.47 |
| NATALIO LOPEZ CORRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.744887902305482 | $1.20 |
| NATALIO LOPEZ CORRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5279813509 | $0.53 |
| NATALIO MOROTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080139771907 | $23.72 |
| NATALIO MOROTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024447528458 | $47.70 |
| NATALIO MOROTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00022509218028 | $0.00 |
| NATALIO MOROTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17174203889 | $1.52 |
| NATALIYA DUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163375903729999 | $4.84 |
| NATALIYA DUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029736240238 | $5.77 |
| NATALIYA DUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2959389512 | $2.07 |
| NATALIYA DUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0112851066264999 | $3.59 |
| NATALIYA GUDKOVA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001181) | ($50.58) |
| NATALIYA GUDKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118191421663457 | $50.00 |
| NATALIYA GUDKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000026062052702 | $0.00 |
| NATALIYA KLYMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121407086124 | $0.24 |
| NATALIYA KOGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015285462714 | $0.00 |
| NATALIYA KOGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00149177771159999 | $0.00 |
| NATALIYA MOCANU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (5,468.359024) | ($5,468.36) |
| NATALIYA MOCANU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| NATALIYA MOCANU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| NATALIYA MOCANU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| NATALIYA MOCANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083473464712 | $0.25 |
| NATALIYA MOCANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53456110155 | $0.62 |
| NATALIYA MOCANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 191.834616594 | $191.83 |
| NATALIYA MOLCHANOVA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001393) | ($50.18) |
| NATALIYA MOLCHANOVA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Outbound Transfer | EOS | (165.6016) | ($336.17) |
| NATALIYA MOLCHANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139349363182156 | $50.00 |
| NATALIYA MOLCHANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.5799466821218 | $1.32 |
| NATALIYA NESTOROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4861517076606 | $0.47 |
| NATALIYA NESTOROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.44677784359999 | $1.54 |
| NATALIYA OLEA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.302342) | ($8,656.05) |
| NATALIYA OLEA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.302342 | $8,656.05 |
| NATALIYA OLEA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Outbound Transfer | BTC | (0.087) | ($2,484.36) |
| NATALIYA OLEA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Outbound Transfer | BTC | (0.082) | ($2,470.66) |
| NATALIYA OLEA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Outbound Transfer | BTC | (0.082) | ($2,490.34) |
| NATALIYA OLEA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Outbound Transfer | BTC | (0.05134) | ($1,521.85) |
| NATALIYA OLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012073286465477 | $45.67 |
| NATALIYA OTTAVIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000098483308005 | $0.03 |
| NATALIYA OVERKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000013137540229999 | $0.00 |
| NATALIYA OVERKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000028291897499 | $0.00 |
| NATALIYA OVERKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0012727537238 | $0.00 |
| NATALIYA OZEROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000476374184577 | $0.02 |
| NATALIYA OZEROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000668398391408599 | $0.28 |
| NATALIYA ROSTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 98.798693129 | $78.33 |
| NATALIYA ROSTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.05259139529999 | $27.51 |
| NATALIYA STEFANYSHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136330666616 | $0.40 |
| NATALIYA STEFANYSHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036464465852 | $7.12 |
| NATALIYA STEFANYSHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022097032891 | $0.20 |
| NATALIYA STEFANYSHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.07874260162 | $3.69 |
| NATALIYA VASYLEVSKA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($31.71) |
| NATALIYA VASYLEVSKA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01981) | ($598.64) |
| NATALIYA VASYLEVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000186564626183099 | $6.40 |
| NATALIYA VERBITSKAYA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0148 | $424.73 |
| NATALIYA VERBITSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249274177250999 | $1.41 |
| NATALIYA ZABYELINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000219528760099999 | $6.50 |
| NATALJA FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002761032839999 | $0.00 |
| NATALJA OBRAZCOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000579307149429999 | $0.00 |
| NATALJA OBRAZCOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023414033306 | $0.02 |
| NATALJA PASTUCHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022919713657 | $0.07 |
| NATALJA PASTUCHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000336449277 | $0.07 |
| NATALJA PINAJEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009467291781 | $2.80 |
| NATALJA PINAJEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015131089943 | $0.02 |
| NATALJA PINAJEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018763482905 | $3.66 |
| NATALJA PINAJEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0108774867023 | $0.80 |
| NATALLIA ARESHCHANKA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 5.899619 | $406.83 |
| NATALLIA ARESHCHANKA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | SOL | (5.899619) | ($236.04) |
| NATALLIA ARESHCHANKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001646) | ($45.23) |
| NATALLIA ARESHCHANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001647609319 | $50.00 |
| NATALLIA ARESHCHANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6826687276692 | $1.20 |
| NATALLIA BAHDANAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021135842938 | $0.00 |
| NATALLIA BAHDANAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121347436444 | $0.24 |
| NATALLIA BAHDANAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117940516594 | $0.01 |
| NATALLIA FIODARAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026271096117 | $79.71 |
| NATALLIA FIODARAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 798.319360412999 | $798.32 |
| NATALLIA MAKOVSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055047890198 | $169.79 |
| NATALLIA MAKOVSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073480367827 | $14.34 |
| NATALLIA MAKOVSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.0421398469999 | $18.24 |
| NATALLIA PATAPENKA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LTC | (3.95437) | ($435.73) |
| NATALLIA PATAPENKA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125) | ($50.28) |
| NATALLIA PATAPENKA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.01 | $400.01 |
| NATALLIA PATAPENKA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1.554147 | $1.55 |
| NATALLIA PATAPENKA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.33) | ($403.33) |
| NATALLIA PATAPENKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016611) | ($48.54) |
| NATALLIA PATAPENKA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.1 | $400.10 |
| NATALLIA PATAPENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002428127428 | |
| NATALLIA PATAPENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0215288415 | $2.02 |
| NATALLIA PATAPENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166148813309955 | $50.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NATALLIA PATAPENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2881725946933 | $2.29 |
| NATALLIA PATAPENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125060133431414 | $50.00 |
| NATALLIA PATAPENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121981954885 | $0.02 |
| NATALLIA PATAPENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001309543336 | $0.14 |
| NATALLIA SHMULEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000053354277999999 | $0.00 |
| NATALLIA SHMULEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00299815935399999 | $0.00 |
| NATALLIA ZHYTKEVICH | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 1.2485 | $0.95 |
| NATALLIA ZHYTKEVICH | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.01694472 | $496.33 |
| NATALLIA ZHYTKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00248903214851 | $51.41 |
| NATALLIA ZHYTKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2366281895949 | $2.10 |
| NATALY ANGELICA PEÑUELA GOMEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 204.998232 | $205.00 |
| NATALY ANGELICA PEÑUELA GOMEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 102.78 | $102.78 |
| NATALY ANGELICA PEÑUELA GOMEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ADA | 28.0 | $17.22 |
| NATALY ANGELICA PEÑUELA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002307868497 | |
| NATALY ANGELICA PEÑUELA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.145239727296198 | $0.18 |
| NATALY ANGELICA PEÑUELA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02055996706 | $0.01 |
| NATALY ANGELICA PEÑUELA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.33637830224 | $1.34 |
| NATALY ESTRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019704409668 | $0.58 |
| NATALY ESTRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.8664704402 | $4.94 |
| NATALY OVALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022073226100326 | $0.00 |
| NATALY PEREIRA MACHADO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00147566) | ($3.16) |
| NATALY PEREIRA MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00293109605276527 | $0.00 |
| NATALY PEREIRA MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060742641116 | $0.02 |
| NATALY RESTREPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083098032969 | $2.46 |
| NATALY SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139863837347 | $4.14 |
| NATALY SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00668924371 | $13.05 |
| NATALY SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.87074995129999 | $8.87 |
| NATALY SOUZA COSTA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04568039143) | ($1,732.90) |
| NATALY SOUZA COSTA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04568039143 | $1,732.90 |
| NATALY SOUZA COSTA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04568039) | ($1,430.12) |
| NATALY SOUZA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000179832473127959 | $7.06 |
| NATALY SOUZA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000409301918179999 | $0.80 |
| NATALY TSVETKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000128759524099999 | $0.00 |
| NATALY TSVETKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0018888993582 | $0.00 |
| NATALY VERUSKA VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0138023644494 | $0.55 |
| NATALYA ABDUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034475823463 | $10.20 |
| NATALYA ANDERSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00170265 | $50.74 |
| NATALYA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109133887828 | $32.30 |
| NATALYA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.2076825532 | $0.61 |
| NATALYA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00670386894709999 | $0.49 |
| NATALYA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0205984584599999 | $1.23 |
| NATALYA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.6229118579 | $2.62 |
| NATALYA BEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073378256991 | $21.72 |
| NATALYA BEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0401511959619999 | $79.50 |
| NATALYA BEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.770822384 | $21.20 |
| NATALYA BILOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014029087105 | $424.70 |
| NATALYA BILOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,782.10174845799 | $1,782.10 |
| NATALYA BILOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 357.432310361 | $224.43 |
| NATALYA BILOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 447.673317954 | $447.67 |
| NATALYA EVTEEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007117422103 | $0.00 |
| NATALYA EVTEEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0071666308392 | $0.01 |
| NATALYA FEDOROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007026965495 | $0.00 |
| NATALYA FEDOROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000120647042669 | $0.00 |
| NATALYA KALINYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101666202046 | $30.09 |
| NATALYA KALINYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028834350591 | $56.32 |
| NATALYA KALINYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7217100291 | $2.72 |
| NATALYA KALINYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20364688931 | $1.80 |
| NATALYA KALINYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.57940842537 | $0.08 |
| NATALYA KALINYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089934242674 | $0.66 |
| NATALYA KALINYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.484250944 | $8.49 |
| NATALYA LEVYTSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121214026587 | $0.24 |
| NATALYA PETRUSHKOVA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001489) | ($48.99) |
| NATALYA PETRUSHKOVA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Outbound Transfer | OMG | (84.439001) | ($278.90) |
| NATALYA PETRUSHKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148945779914186 | $50.00 |
| NATALYA PETRUSHKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0349776370634187 | $0.14 |
| NATALYA SARJEANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130722174430999 | $0.39 |
| NATALYA SARJEANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055553737639 | $10.84 |
| NATALYA SIRKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091572459298 | $0.27 |
| NATALYA SIRKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032449361051 | $0.00 |
| NATALYA SIRKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.63632943086 | $3.92 |
| NATALYA TSOY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01125438306) | ($34.41) |
| NATALYA TSOY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (16.1597) | ($36.68) |
| NATALYA TSOY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (44.289) | ($85.48) |
| NATALYA TSOY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 85.15 | $85.48 |
| NATALYA TSOY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (85.338977) | ($85.34) |
| NATALYA TSOY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (1,696.2) | ($1,163.99) |
| NATALYA TSOY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 1,129.489 | $1,163.99 |
| NATALYA TSOY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (12.0) | ($12.00) |
| NATALYA TSOY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.005903 | $12.00 |
| NATALYA TSOY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005910010396) | ($12.11) |
| NATALYA TSOY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,117.489) | ($1,117.49) |
| NATALYA TSOY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,994.70) |
| NATALYA TSOY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BNB | (33.81610947) | ($9,922.77) |
| NATALYA TSOY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (16.0) | ($13.23) |
| NATALYA TSOY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 13.096 | $13.23 |
| NATALYA TSOY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETC | (44.135129) | ($915.80) |
| NATALYA TSOY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (13.096) | ($13.10) |
| NATALYA TSOY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (796.8758) | ($662.10) |
| NATALYA TSOY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14637041) | ($4,600.22) |
| NATALYA TSOY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (1,411.219) | ($744.15) |
| NATALYA TSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015488013655188 | $54.32 |
| NATALYA TSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.561094043204 | $153.07 |
| NATALYA TSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000183152887916639 | $0.06 |
| NATALYA TSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0009939371564 | $0.00 |
| NATALYA ZAGREBAYLOVA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00130286) | ($50.63) |
| NATALYA ZAGREBAYLOVA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Outbound Transfer | DASH | (3.12249812) | ($294.23) |
| NATALYA ZAGREBAYLOVA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00168) | ($50.12) |
| NATALYA ZAGREBAYLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00298319385753817 | $100.00 |
| NATALYA ZAGREBAYLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0045437960703092 | $0.48 |
| NATAN BEHRENDT DE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017834435229 | $0.05 |
| NATAN DEYHERALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.31130872929999 | $6.76 |
| NATAN DIAS DE SOUZA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 413.33939 | $413.34 |
| NATAN DIAS DE SOUZA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.001594) | ($48.29) |
| NATAN DIAS DE SOUZA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 48.176 | $48.29 |
| NATAN DIAS DE SOUZA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (2.753) | ($1.81) |
| NATAN DIAS DE SOUZA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 1.808 | $1.81 |
| NATAN DIAS DE SOUZA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (463.32339) | ($463.32) |
| NATAN DIAS DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001594235245 | $50.00 |
| NATAN DIAS DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.78701782399749 | $2.71 |
| NATAN FOOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022453883096 | $67.74 |
| NATAN GLENAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.708420293135 | $0.63 |
| NATAN GLENAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.75666268063 | $0.76 |
| NATAN MARCOS BUZNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05452654781543 | $0.05 |
| NATAN PINCHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.842934438469999 | $0.98 |
| NATÁN POVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041223521854 | $126.57 |
| NATÁN POVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13110271469 | $0.15 |
| NATÁN POVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056430259839 | $112.85 |
| NATÁN POVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0029087080077 | $0.00 |
| NATÁN POVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.2584156711 | $0.13 |
| NATÁN POVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0020324713735 | $0.46 |
| NATÁN POVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00058706457624 | $0.04 |
| NATÁN POVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0053219300055 | $0.33 |
| NATAN RIBEIRO DUTRA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0373 | $1,491.48 |
| NATAN RIBEIRO DUTRA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.03248 | $98.85 |
| NATAN RIBEIRO DUTRA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.0026 | $105.68 |
| NATAN RIBEIRO DUTRA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00007116 | $2.82 |
| NATAN RIBEIRO DUTRA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.010498 | $21.83 |
| NATAN RIBEIRO DUTRA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.019891 | $605.16 |
| NATAN RIBEIRO DUTRA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.09819 | $199.63 |
| NATAN RIBEIRO DUTRA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5045652327) | ($15,863.03) |
| NATAN RIBEIRO DUTRA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5045652327 | $15,863.03 |
| NATAN RIBEIRO DUTRA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.055835586) | ($11,251.11) |
| NATAN RIBEIRO DUTRA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.055835586 | $11,251.11 |
| NATAN RIBEIRO DUTRA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (6.197003586) | ($11,292.24) |
| NATAN RIBEIRO DUTRA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.52712739) | ($16,515.43) |
| NATAN RIBEIRO DUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00266606855538529 | $91.52 |
| NATAN RIBEIRO DUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043510808145688 | $102.56 |
| NATAN TEVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000151370830723 | $0.04 |
| NATAN TEVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.523698581479999 | $0.42 |
| NATAN TEVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0248395342969999 | $0.00 |
| NATAN TEVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 35.724059959 | $1.46 |
| NATAN TEVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00032893475631 | $0.02 |
| NATAN WANDERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 34.413842954 | $34.41 |
| NATAN WYTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048868877791 | $14.46 |
| NATAN WYTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047097082104 | $9.19 |
| NATANAEL CERDÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009146678375 | $0.00 |
| NATANAEL CERDÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00403054811349999 | $0.00 |
| NATANAEL COSMIN GHIT DARAEOD | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BUSD | 45.95338374 | $45.95 |
| NATANAEL COSMIN GHIT DARAEOD | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BUSD | 2,488.88168439 | $2,488.88 |
| NATANAEL COSMIN GHIT DARAEOD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,534.83506813) | ($2,534.84) |
| NATANAEL COSMIN GHIT DARAEOD | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.40394393 | $1,189.03 |
| NATANAEL COSMIN GHIT DARAEOD | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.05438665 | $2,154.29 |
| NATANAEL COSMIN GHIT DARAEOD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.34849608 | $981.10 |
| NATANAEL COSMIN GHIT DARAEOD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.01280151 | $492.75 |
| NATANAEL COSMIN GHIT DARAEOD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01035535) | ($398.18) |
| NATANAEL COSMIN GHIT DARAEOD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0051986) | ($200.21) |
| NATANAEL COSMIN GHIT DARAEOD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000582) | ($20.05) |
| NATANAEL COSMIN GHIT DARAEOD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00943425) | ($298.75) |
| NATANAEL COSMIN GHIT DARAEOD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000637) | ($19.83) |
| NATANAEL COSMIN GHIT DARAEOD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001606) | ($50.21) |
| NATANAEL COSMIN GHIT DARAEOD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00704879) | ($220.93) |
| NATANAEL COSMIN GHIT DARAEOD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 174.34800623 | $1,745.22 |
| NATANAEL COSMIN GHIT DARAEOD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00234879 | $71.71 |
| NATANAEL COSMIN GHIT DARAEOD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (87.618549883) | ($1,000.60) |
| NATANAEL COSMIN GHIT DARAEOD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.25677218 | $545.00 |
| NATANAEL COSMIN GHIT DARAEOD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.01451835 | $448.94 |
| NATANAEL COSMIN GHIT DARAEOD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | DOT | (86.706437) | ($875.00) |
| NATANAEL COSMIN GHIT DARAEOD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.216739) | ($400.22) |
| NATANAEL COSMIN GHIT DARAEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000642019486059999 | $17.90 |
| NATANAEL COSMIN GHIT DARAEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00984401803359999 | $16.81 |
| NATANAEL COSMIN GHIT DARAEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2059091137501 | $2.04 |
| NATANAEL COSMIN GHIT DARAEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.6713062191525 | $0.67 |
| NATANAEL DELIGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5397675272024 | $2.44 |
| NATANAEL EMANUEL TOMARCHIO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| NATANAEL EMANUEL TOMARCHIO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| NATANAEL EMANUEL TOMARCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7848579554797 | $1.57 |
| NATANAEL IOEL DRAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000146406026099099 | $0.00 |
| NATANAEL MANSILLA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| NATANAEL MANSILLA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 19.889058 | $19.89 |
| NATANAEL MANSILLA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| NATANAEL MANSILLA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 1,988.682364 | $1,988.68 |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | MATIC | 142.703 | $150.00 |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 0.054273 | $150.00 |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.002638 | $100.00 |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | MATIC | (250.0) | ($274.65) |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 272.625 | $274.65 |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.035634) | ($100.00) |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 99.541 | $100.00 |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 5.0 | $4.99 |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 20.0 | $20.00 |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,516.046796) | ($2,516.05) |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 2,516.0 | $2,521.18 |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (980.73) | ($980.73) |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0259992 | $980.73 |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.025952) | ($979.97) |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 976.42 | $979.97 |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | UST | (59.93) | ($60.05) |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0016721 | $60.05 |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | UST | (59.93) | ($60.00) |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.022059 | $60.00 |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0014105 | $50.00 |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ETH | 0.022858 | $60.00 |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | UST | (50.19) | ($50.00) |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0014029 | $50.00 |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | UST | (50.19) | ($50.00) |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ETH | 0.018899 | $50.00 |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (50.46) | ($50.00) |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0014291 | $50.00 |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (50.42) | ($49.99) |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0014446 | $49.99 |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (50.42) | ($49.99) |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.019503 | $49.99 |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (65.47) | ($64.97) |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LUNC | 1.01427 | $64.97 |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (50.17) | ($49.99) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0014615 | $49.99 |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (50.17) | ($49.99) |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.019756 | $49.99 |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (50.16) | ($49.99) |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0014878 | $49.99 |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (35.11) | ($34.99) |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.014322 | $34.99 |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0015095 | $50.00 |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.020758 | $50.00 |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 66.313 | $60.00 |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (50.48) | ($50.00) |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0015301 | $50.00 |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (50.48) | ($50.00) |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.020858 | $50.00 |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (50.45) | ($50.00) |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0015474 | $50.00 |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (50.45) | ($50.05) |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.021139 | $50.05 |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 70.0 | $60.00 |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0019092 | $60.00 |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.025948 | $60.00 |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SNX | 17.046 | $60.00 |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | AVAX | 1.10152 | $50.00 |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 2.08341 | $60.00 |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 1.06378 | $20.00 |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 1.06338 | $20.00 |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | AVAX | 1.60447 | $50.00 |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 1.17199 | $60.00 |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 75.033 | $50.00 |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | AVAX | (2.7059) | ($94.30) |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 94.774 | $94.30 |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.004907) | ($149.98) |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 149.331 | $149.98 |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.028628) | ($59.94) |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 59.906 | $59.94 |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SOL | (0.57695) | ($30.00) |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 29.995 | $30.00 |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SNX | (10.0) | ($28.75) |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 28.74 | $28.75 |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | MATIC | (69.524) | ($50.00) |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 49.432 | $50.00 |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | SNX | (7.045) | ($18.45) |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 18.408 | $18.45 |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | SOL | (0.59517) | ($30.08) |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 30.123 | $30.08 |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | MATIC | (237.457) | ($150.00) |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 149.78 | $150.00 |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | UST | (1,692.305088) | ($98.86) |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | UST | (1,000.634912) | ($58.08) |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | AVAX | 0.09 | $2.39 |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | AVAX | (0.091) | ($2.41) |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 2.452 | $2.41 |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | AVAX | 11.03 | $292.64 |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | AVAX | (11.03) | ($292.64) |
| NATANAEL MANSILLA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 296.012 | $292.64 |
| NATANAEL MANSILLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NATANAEL MANSILLA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 25.814 | $10.00 |
| NATANAEL MANSILLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NATANAEL MANSILLA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 36.484 | $10.00 |
| NATANAEL MANSILLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| NATANAEL MANSILLA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0018135 | $50.00 |
| NATANAEL MANSILLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| NATANAEL MANSILLA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.033734 | $50.00 |
| NATANAEL MANSILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.7994654420283 | $101.82 |
| NATANAEL MANSILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0007898346678152 | $0.04 |
| NATANAEL MANSILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00098492195816664 | $0.03 |
| NATANAEL MANSILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.008565009917 | $0.00 |
| NATANAEL MANSILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 5.877859423 | $0.44 |
| NATANAEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015904726376 | $479.69 |
| NATANAEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.868030477 | $34.78 |
| NATANAEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30535700947 | $2.70 |
| NATANAEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.579015791209999 | $34.21 |
| NATANAEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00556856132979999 | $0.01 |
| NATANAEL SEGUNDO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01217626 | $381.81 |
| NATANAEL SEGUNDO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09370435) | ($2,804.32) |
| NATANAEL SEGUNDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000486841343113 | $17.82 |
| NATANAHEL SALAS HIGUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000108604277841 | $0.00 |
| NATANAHIRA WITANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005295667544999 | $1.57 |
| NATANAHIRA WITANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000262717607444 | $0.51 |
| NATANAN NITHIITTIKRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000092766727503 | $0.00 |
| NATANAN NITHIITTIKRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00499039920629999 | $0.00 |
| NATANEL HARPAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.789771227716 | $0.87 |
| NATANEL HARPAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.07132750099999 | $9.07 |
| NATANEL HARPAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9937171525 | $1.99 |
| NATANEL JOURABCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154697760557 | $45.85 |
| NATANEL JOURABCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014577790469 | $2.84 |
| NATANGWE AMBAMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.79177095949 | $14.88 |
| NATANGWE AMBAMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.07624453386 | $5.07 |
| NATANGWE AMBAMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.3757844949 | $0.16 |
| NATANIA VAN TONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00567197242944337 | $0.01 |
| NATANIEL AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001876457215796 | $0.00 |
| NATANIEL DEPO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (134.863) | ($307.49) |
| NATANIEL DEPO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 305.532 | $307.49 |
| NATANIEL DEPO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (305.0) | ($305.00) |
| NATANIEL DEPO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (34.0) | ($70.10) |
| NATANIEL DEPO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 69.798 | $70.10 |
| NATANIEL DEPO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (70.0) | ($70.00) |
| NATANIEL DEPO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | AVAX | (80.0) | ($5,521.58) |
| NATANIEL DEPO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 5,485.251 | $5,521.58 |
| NATANIEL DEPO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | DOT | (200.0) | ($3,381.00) |
| NATANIEL DEPO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 3,360.971 | $3,381.00 |
| NATANIEL DEPO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (32.0) | ($67.20) |
| NATANIEL DEPO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 66.969 | $67.20 |
| NATANIEL DEPO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (31.0) | ($57.04) |
| NATANIEL DEPO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 56.857 | $57.04 |
| NATANIEL DEPO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 53,699.679468 | $53,699.68 |
| NATANIEL DEPO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (21.368) | ($17.88) |
| NATANIEL DEPO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 17.635 | $17.88 |
| NATANIEL DEPO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (13,700.0) | ($13,700.00) |
| NATANIEL DEPO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (24.0) | ($18.87) |
| NATANIEL DEPO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 18.772 | $18.87 |
| NATANIEL DEPO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (31.0) | ($19.43) |
| NATANIEL DEPO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 19.74 | $19.43 |
| NATANIEL DEPO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (23.0) | ($16.37) |
| NATANIEL DEPO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 16.196 | $16.37 |
| NATANIEL DEPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002248688778 | $4.63 |
| NATANIEL DEPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 679.08204092884 | $696.70 |
| NATANIEL DEPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003690519088 | $4.02 |
| NATANIEL DEPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 452.310350645999 | $452.31 |
| NATANIEL DEPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.332553362 | $2.40 |
| NATANIEL DEPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06023101465 | $0.97 |
| NATANIEL ELKAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5036339582 | $5.14 |
| NATANIEL PATULSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (911.16116) | ($911.16) |
| NATANIEL PATULSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016554193803 | $0.49 |
| NATANIEL PATULSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.491493964619999 | $0.56 |
| NATANIEL PATULSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.12423261825909 | $9.12 |
| NATANIEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000097864315307 | $0.00 |
| NATANIEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021729855375 | $0.00 |
| NATANIEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000103890970374999 | $0.00 |
| NATANIEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00053031877517 | $0.00 |
| NATANIEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0039487772536 | $0.00 |
| NATANIEL TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022027216131 | $0.65 |
| NATANIEL TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.070275923 | $7.07 |
| NATANIEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000380789930879999 | $1.13 |
| NATANIEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074069622204 | $0.01 |
| NATAPON AKOMSOONTORN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOT | 58.98879 | $996.01 |
| NATAPON AKOMSOONTORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076456798318 | $236.99 |
| NATAPON AKOMSOONTORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.56349459394841 | $1.33 |
| NATAPON AKOMSOONTORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043712775185 | $86.80 |
| NATAPON AKOMSOONTORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.539609421 | $22.31 |
| NATAPON AKOMSOONTORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2789653491 | $34.68 |
| NATAPON AKOMSOONTORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18957365026 | $1.81 |
| NATAPON AKOMSOONTORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.49152553828 | $33.16 |
| NATAPON AKOMSOONTORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12822139224 | $10.96 |
| NATAPONG SENEEWONGSE NA AYUTAYA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BNB | 1.498 | $585.59 |
| NATAPONG SENEEWONGSE NA AYUTAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167185765 | $50.00 |
| NATAPONG SENEEWONGSE NA AYUTAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0032342675585 | $1.03 |
| NATARAJ PUJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000461723460689999 | $0.01 |
| NATARAJ PUJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000129992743252999 | $0.00 |
| NATARAJAN CHOCKALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018657736841 | $5.52 |
| NATARAJAN CHOCKALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9718769281 | $13.57 |
| NATARAJAN CHOCKALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.046894634507 | $5.15 |
| NATARAJAN NARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001972865521 | $0.00 |
| NATARAJAN NARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00564668641559999 | $0.01 |
| NATARAJAN VIDHYA SRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034710067827 | $0.00 |
| NATARO AJAOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000074583933011 | $0.00 |
| NATASA ANDJELKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000091440565789999 | $0.00 |
| NATASA ANDJELKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000728810455019999 | $0.00 |
| NATAŠA BARAĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000443611179408899 | $0.00 |
| NATASA BUJOSEVIC | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Inbound Transfer | MATIC | 1,996.0 | $1,386.35 |
| NATASA BUJOSEVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.22471) | ($340.73) |
| NATASA BUJOSEVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Outbound Transfer | MATIC | (4,049.82148304) | ($2,150.00) |
| NATASA BUJOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.2514601881 | $8.10 |
| NATASA BUJOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.3642602121 | $30.39 |
| NATAŠA DETEČNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11950071271 | $1.08 |
| NATAŠA DONČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060540257227 | $1.79 |
| NATAŠA DONČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097534187831 | $0.01 |
| NATAŠA DONČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8880715814 | $1.19 |
| NATAŠA DONČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015932243004 | $0.01 |
| NATAŠA DONČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 14.63504032 | $14.64 |
| NATASA DROZG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.29393849123 | $115.88 |
| NATASA DULAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012184230132 | $0.33 |
| NATASA DULAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0576122798045 | $0.12 |
| NATAŠA FILEP | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00107664) | ($31.23) |
| NATAŠA FILEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011225078201935 | $0.38 |
| NATAŠA FILEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000956923137859999 | $0.00 |
| NATAŠA FILEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000499841727139999 | $0.01 |
| NATAŠA FILEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009435523935 | $0.01 |
| NATAŠA FILEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00122455234114 | $0.00 |
| NATAŠA GREGEC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00368403 | $134.00 |
| NATAŠA GREGEC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00223599 | $67.21 |
| NATAŠA GREGEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185815863648899 | $54.89 |
| NATASA JAGODIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002) | ($6.13) |
| NATASA JAGODIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.07) |
| NATASA JAGODIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00055) | ($15.78) |
| NATASA JAGODIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002) | ($5.75) |
| NATASA JAGODIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,430.99) |
| NATASA JAGODIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,134.63) |
| NATASA JAGODIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147375013174 | $46.83 |
| NATASA JANKOVIC | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 500.0 | $418.86 |
| NATASA JANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001738178041127 | $50.13 |
| NATASA JANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.242680390522429 | $0.16 |
| NATASA JANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.86741449577 | $2.12 |
| NATASA KIRBIS SITAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121936834343466 | $0.01 |
| NATASA KOCIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 24.0 | $432.56 |
| NATASA KOCIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171634) | ($50.54) |
| NATASA KOCIC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | DOT | (24.0798) | ($228.52) |
| NATASA KOCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017287081818751 | $50.04 |
| NATASA KOCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.70098623482918 | $1.47 |
| NATASA KOCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.123580218913609 | $1.40 |
| NATASA MAJSTOROVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.054954627) | ($4,531.54) |
| NATASA MAJSTOROVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (910.6547172) | ($476.38) |
| NATASA MAJSTOROVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (806.7917) | ($328.70) |
| NATASA MAJSTOROVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00192039) | ($52.67) |
| NATASA MAJSTOROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.5396417170901 | $99.22 |
| NATASA MALJAK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ADA | 530.0 | $446.82 |
| NATASA MALJAK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (531.699649) | ($297.73) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NATASA MALJAK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00173167) | ($54.87) |
| NATASA MALJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173258317545514 | $50.03 |
| NATASA MALJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9169214716532 | $1.13 |
| NATASA PIRNAT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001281) | ($49.76) |
| NATASA PIRNAT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($956.03) |
| NATASA PIRNAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 258.915049115298 | $272.88 |
| NATASA RADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127330117837 | $3.77 |
| NATASA RAICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19864099983 | $0.23 |
| NATASA RAICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.351273068 | $68.35 |
| NATASA RVOVIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170042) | ($54.55) |
| NATASA RVOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170042106 | $50.00 |
| NATASA RVOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0853943531813826 | $0.06 |
| NATASA SARAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.20700744516 | $20.63 |
| NATASA SIMSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.07934296746 | $115.87 |
| NATAŠA STOJANOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000015483987255 | $0.00 |
| NATAŠA STOJANOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016655831532 | $0.01 |
| NATASA TUDOR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | BCH | (1.901024091) | ($542.00) |
| NATASA TUDOR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 271.0 | $271.00 |
| NATASA TUDOR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| NATASA TUDOR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| NATASA TUDOR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (112.0) | ($112.00) |
| NATASA TUDOR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00499515 | $1.13 |
| NATASA TUDOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BCH | (0.02012003) | ($3.41) |
| NATASA TUDOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BCH | (0.07194615078) | ($12.23) |
| NATASA TUDOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BCH | (0.04998522065) | ($8.50) |
| NATASA TUDOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BCH | (1.594227871) | ($271.00) |
| NATASA TUDOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BCH | 1.921144121 | $326.57 |
| NATASA TUDOR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| NATASA TUDOR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| NATASA TUDOR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| NATASA TUDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.20047688797 | $52.17 |
| NATASA USKOKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018795852497 | $0.01 |
| NATASA VIDAKOVIC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LTC | (3.65373956) | ($414.19) |
| NATASA VIDAKOVIC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012547) | ($53.62) |
| NATASA VIDAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001254705144 | $50.00 |
| NATASA VIDAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001222188507 | $0.13 |
| NATASCHA GEURTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020632158059 | $62.03 |
| NATASCHA GEURTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1867879294 | $3.72 |
| NATASCHA GEURTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0589799037499999 | $118.07 |
| NATASCHA GEURTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019732143138 | $0.17 |
| NATASCHA GEURTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0204277752716471 | $0.02 |
| NATASCHA HOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.073909217791 | $0.09 |
| NATASCHA HOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015580006933 | $0.03 |
| NATASCHA LANGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038919993473 | $11.52 |
| NATASCHA SAM-SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016774091489 | $49.94 |
| NATASCHA SAM-SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0180933117919999 | $35.30 |
| NATASCHA SAM-SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.0678764449999 | $37.07 |
| NATASCHA SYLVIA CHINQUE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010252) | ($19.99) |
| NATASCHA SYLVIA CHINQUE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000687) | ($20.03) |
| NATASCHA SYLVIA CHINQUE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0815638) | ($9,956.45) |
| NATASCHA SYLVIA CHINQUE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04069343) | ($1,190.89) |
| NATASCHA SYLVIA CHINQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.358336030711 | $95.47 |
| NATASCIA ANACLERIO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015) | ($440.21) |
| NATASCIA ANACLERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143797792816 | $51.86 |
| NATASCIA BADALAMENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.034837940503 | $1.90 |
| NATASHA AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080030217372 | $2.37 |
| NATASHA AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023829209555 | $4.65 |
| NATASHA ALEGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122776970111 | $0.36 |
| NATASHA ALEGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.25426872309999 | $7.25 |
| NATASHA ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001229825987978 | $0.00 |
| NATASHA ATTERBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.61087168405999 | $5.42 |
| NATASHA AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070047616203 | $20.73 |
| NATASHA AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023505686285 | $45.86 |
| NATASHA AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012053804101 | $0.01 |
| NATASHA AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.752399928 | $21.21 |
| NATASHA AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00058235968078 | $0.00 |
| NATASHA AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47824453079 | $5.31 |
| NATASHA AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0123052945162 | $1.35 |
| NATASHA AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00017874597809999 | $0.00 |
| NATASHA AYOO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.937864317) | ($66.33) |
| NATASHA AYOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00081434189713 | $0.00 |
| NATASHA AYOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000037260834184 | $0.00 |
| NATASHA AYOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.011668641191233 | $0.69 |
| NATASHA BALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092581308692 | $27.40 |
| NATASHA BALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.80413377055 | $23.30 |
| NATASHA BAYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019355868712 | $3.78 |
| NATASHA BEKJAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015307015093963 | $0.00 |
| NATASHA BELONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019645706701 | $0.58 |
| NATASHA BELONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028132306003 | $5.49 |
| NATASHA BERGAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.609237149437944 | $0.59 |
| NATASHA BIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126158108297999 | $0.37 |
| NATASHA BIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00429642155939999 | $8.38 |
| NATASHA BLYZNYUK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.732488705) | ($170.95) |
| NATASHA BLYZNYUK | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 5.732488705 | $170.95 |
| NATASHA BLYZNYUK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001340509484) | ($40.33) |
| NATASHA BLYZNYUK | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001340509484 | $40.33 |
| NATASHA BLYZNYUK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,060.207989472) | ($12,060.21) |
| NATASHA BLYZNYUK | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 12,060.207989472 | $12,060.21 |
| NATASHA BLYZNYUK | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| NATASHA BLYZNYUK | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | AVAX | (5.732488) | ($171.06) |
| NATASHA BLYZNYUK | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | USDC | (12,040.207989) | ($12,040.21) |
| NATASHA BLYZNYUK | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00134) | ($39.50) |
| NATASHA BLYZNYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009004565877799 | $0.32 |
| NATASHA BLYZNYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.32358913839 | $95.32 |
| NATASHA BLYZNYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.036921382448283 | $2.11 |
| NATASHA BOTHMA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($6,180.78) |
| NATASHA BOTHMA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (30.01822) | ($61,880.76) |
| NATASHA BOTHMA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LINK | (42.59568) | ($324.48) |
| NATASHA BOTHMA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (5,295.599585) | ($2,268.06) |
| NATASHA BOTHMA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,002.93) |
| NATASHA BOTHMA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.922829) | ($27,850.06) |
| NATASHA BOTHMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00392336785299309 | $146.55 |
| NATASHA BOTHMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.29624953438999 | $10.13 |
| NATASHA BOTHMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16164257888122 | $439.22 |
| NATASHA BOTHMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.080240603440917 | $0.90 |
| NATASHA BOYD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 0.103006295 | $3.98 |
| NATASHA BOYD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00048278 | $19.43 |
| NATASHA BOYD | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00044589 | $18.05 |
| NATASHA BOYD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00024175) | ($9.99) |
| NATASHA BOYD | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.010298288 | $30.39 |
| NATASHA BOYD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00039763 | $15.45 |
| NATASHA BOYD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETC | 0.102162762 | $3.44 |
| NATASHA BOYD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00250254) | ($99.81) |
| NATASHA BOYD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.010461217 | $30.48 |
| NATASHA BOYD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETC | 0.100843438 | $2.88 |
| NATASHA BOYD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00040934 | $15.77 |
| NATASHA BOYD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00050161 | $19.46 |
| NATASHA BOYD | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00044716 | $17.42 |
| NATASHA BOYD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00355859) | ($129.84) |
| NATASHA BOYD | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETC | 0.101380543 | $2.80 |
| NATASHA BOYD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.010160153 | $24.88 |
| NATASHA BOYD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETC | 0.100754238 | $2.56 |
| NATASHA BOYD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00040865 | $11.49 |
| NATASHA BOYD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETC | 0.106183417 | $1.93 |
| NATASHA BOYD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00033727 | $10.30 |
| NATASHA BOYD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00035076 | $10.37 |
| NATASHA BOYD | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETC | 0.106235887 | $2.15 |
| NATASHA BOYD | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.030017397 | $61.75 |
| NATASHA BOYD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETC | 0.01004355738 | $0.23 |
| NATASHA BOYD | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETC | 0.1000875388 | $2.27 |
| NATASHA BOYD | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETC | 0.017982364 | $0.41 |
| NATASHA BOYD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETC | 0.048285831 | $1.16 |
| NATASHA BOYD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETC | 0.03874592 | $0.96 |
| NATASHA BOYD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETC | 0.037928976 | $0.90 |
| NATASHA BOYD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETC | 0.035187423 | $0.78 |
| NATASHA BOYD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000424) | ($1.25) |
| NATASHA BOYD | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETC | 0.100233473 | $2.20 |
| NATASHA BOYD | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00033563 | $10.03 |
| NATASHA BOYD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETC | 0.100179289 | $2.27 |
| NATASHA BOYD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00033705 | $10.59 |
| NATASHA BOYD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETC | 0.1000794557 | $2.15 |
| NATASHA BOYD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00032902 | $10.04 |
| NATASHA BOYD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETC | 0.1000548325 | $2.05 |
| NATASHA BOYD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00037549 | $10.76 |
| NATASHA BOYD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETC | 0.1000216565 | $1.78 |
| NATASHA BOYD | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00042972 | $9.71 |
| NATASHA BOYD | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETC | 0.1000945251 | $1.46 |
| NATASHA BOYD | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.00029976 | $6.29 |
| NATASHA BOYD | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ETC | 0.1000918809 | $1.43 |
| NATASHA BOYD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BTC | 0.00027194 | $5.21 |
| NATASHA BOYD | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | ETC | 0.03615592967 | $0.58 |
| NATASHA BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059799651701 | $1.78 |
| NATASHA BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00091466667549 | $1.56 |
| NATASHA BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061271714371 | $0.01 |
| NATASHA BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0089661521545 | $0.19 |
| NATASHA BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039218023874 | $0.12 |
| NATASHA BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000069635877211 | $0.01 |
| NATASHA BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000212929320939999 | $0.63 |
| NATASHA BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036677866246 | $0.72 |
| NATASHA BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.399451291349999 | $0.40 |
| NATASHA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012456576504 | $0.00 |
| NATASHA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000011409177031 | $0.00 |
| NATASHA CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.043526415697 | $6.84 |
| NATASHA CLATWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117343535111 | $3.47 |
| NATASHA CLATWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00143646238449999 | $0.00 |
| NATASHA CLATWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3164648618 | $0.05 |
| NATASHA CLATWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0021701410974 | $0.24 |
| NATASHA CLATWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0064483900371 | $0.04 |
| NATASHA COVERLEY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | XRP | (109.16602) | ($78.56) |
| NATASHA COVERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 111.470861011071 | $112.93 |
| NATASHA CUCULOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048565523748 | $0.14 |
| NATASHA CUCULOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.088098434754 | $0.09 |
| NATASHA CURTALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065016786716 | $1.92 |
| NATASHA CURTALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7576121174 | $0.40 |
| NATASHA CURTALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5104894841 | $1.20 |
| NATASHA CURTALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.039230949081 | $4.31 |
| NATASHA CURTALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.23433061613 | $0.30 |
| NATASHA D'CRUZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000654123122649999 | $19.36 |
| NATASHA DADIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XRP | (5,000.0) | ($3,912.32) |
| NATASHA DADIC | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | XRP | (5,015.971566) | ($3,271.56) |
| NATASHA DADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.15136741512 | $1.34 |
| NATASHA DADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033590448208 | $0.07 |
| NATASHA DADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17296757132 | $0.17 |
| NATASHA DADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.887353623 | $72.05 |
| NATASHA DADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0048394607654 | $0.05 |
| NATASHA DADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018329805098 | $0.00 |
| NATASHA DADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.3271070392002 | $6.92 |
| NATASHA DADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.286800259859999 | $0.44 |
| NATASHA DEMEYERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 19.678220798 | $19.68 |
| NATASHA DIMITRIEVSKA ANDREEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000572973306639999 | $0.00 |
| NATASHA DIMITRIEVSKA ANDREEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015195484564 | $0.03 |
| NATASHA DIMITRIEVSKA ANDREEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000050329821276 | $0.00 |
| NATASHA DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000657555827099999 | $0.00 |
| NATASHA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.57509296178 | $2.73 |
| NATASHA ELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000899411530549999 | $2.66 |
| NATASHA ELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00083880513912 | $1.64 |
| NATASHA ELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.63842492429999 | $1.30 |
| NATASHA ELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033287059675 | $0.29 |
| NATASHA ELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.08855144568 | $0.16 |
| NATASHA ELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.059176096044 | $0.20 |
| NATASHA ELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.115078586646999 | $0.15 |
| NATASHA ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000858138259 | $0.00 |
| NATASHA ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000196892673119999 | $0.00 |
| NATASHA FERMANTZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101558507632999 | $30.06 |
| NATASHA FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108519530916 | $0.32 |
| NATASHA FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027909419651 | $54.46 |
| NATASHA FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 30.1524148559999 | $30.15 |
| NATASHA GERASENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021379456131 | $0.63 |
| NATASHA GERASENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 272.477995379 | $272.48 |
| NATASHA HAMWOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.004446) | ($28,562.48) |
| NATASHA HAMWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00400169165982419 | $127.48 |
| NATASHA HAMWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.5487655461999 | $87.26 |
| NATASHA HARDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031124346509 | $0.92 |
| NATASHA HARDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078926796607 | $15.40 |
| NATASHA HARDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.74802271301 | $6.60 |
| NATASHA HARDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.6656053801 | $0.80 |
| NATASHA HARDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.79677179 | $0.96 |
| NATASHA HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30155149767 | $0.35 |
| NATASHA HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000111118709405 | $0.00 |
| NATASHA HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00088472240302 | $0.00 |
| NATASHA HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000133428133689999 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NATASHA HERRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084937965683 | $0.00 |
| NATASHA HERRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000109025829157 | $0.21 |
| NATASHA HOLMES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (13.320056759) | ($9.19) |
| NATASHA HOLMES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 13.320056759 | $9.19 |
| NATASHA HOLMES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (13.320056759) | ($9.26) |
| NATASHA HOLMES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.009921747) | ($83.72) |
| NATASHA HOLMES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.009921747 | $83.72 |
| NATASHA HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024368680021 | $73.24 |
| NATASHA HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0271221671309999 | $52.64 |
| NATASHA HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.969075576 | $40.97 |
| NATASHA HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1356684416 | $1.72 |
| NATASHA HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5852328744999 | $6.63 |
| NATASHA HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.6725235406 | $1.11 |
| NATASHA HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.014726673828646 | $1.02 |
| NATASHA HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.123345135826 | $0.16 |
| NATASHA JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.7738601586) | ($32,000.00) |
| NATASHA JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 8,000.0 | $8,000.00 |
| NATASHA JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (306.199016) | ($383.19) |
| NATASHA JOHNSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002261493669) | ($6.68) |
| NATASHA JOHNSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002965593785) | ($6.68) |
| NATASHA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087415332708 | $271.78 |
| NATASHA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26830756251 | $546.59 |
| NATASHA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 128.911374475 | $128.91 |
| NATASHA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 263.410885221 | $208.83 |
| NATASHA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 77.9307053949999 | $48.93 |
| NATASHA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.1139442959 | $134.62 |
| NATASHA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9994855882 | $6.83 |
| NATASHA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35577770398 | $0.36 |
| NATASHA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.66013877348479 | $118.06 |
| NATASHA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.045366808026 | $84.52 |
| NATASHA KALACUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.01605108961 | $2.21 |
| NATASHA KOK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,901.14 |
| NATASHA KOK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,367.81) |
| NATASHA KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000188821052649999 | $0.65 |
| NATASHA KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.5691119064999 | $27.48 |
| NATASHA KOTHARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170332091517 | $50.75 |
| NATASHA LATHOURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067620544277 | $20.02 |
| NATASHA LATHOURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.257203925099 | $5.29 |
| NATASHA LATHOURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110468813276 | $21.55 |
| NATASHA LATHOURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.153554646199999 | $1.36 |
| NATASHA LATHOURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0237497036849999 | $1.74 |
| NATASHA LATHOURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.63714472731 | $5.08 |
| NATASHA LAURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.53792986045 | $1.46 |
| NATASHA LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091819374874 | $2.72 |
| NATASHA LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3815968763072 | $0.35 |
| NATASHA MACKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015733550173 | $46.68 |
| NATASHA MACKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.3690126428822 | $89.01 |
| NATASHA MACKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0570665731759999 | $114.15 |
| NATASHA MERCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099211508489 | $2.94 |
| NATASHA MERCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5172606509 | $7.52 |
| NATASHA MERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.14622510196 | $58.96 |
| NATASHA MERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46205326685 | $5.13 |
| NATASHA MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01707211377 | $0.02 |
| NATASHA MOGLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| NATASHA MOGLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 100,000.0 | $100,000.00 |
| NATASHA MOGLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 100,000.0 | $100,000.00 |
| NATASHA MOGLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 95,380.735116 | $95,380.74 |
| NATASHA MOGLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (295,390.735116) | ($295,390.74) |
| NATASHA MOGLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 295,390.735116 | $295,390.74 |
| NATASHA MOGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,690.767520336 | $1,690.77 |
| NATASHA MOTWANI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $15,459.58 |
| NATASHA MOTWANI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $30,903.00 |
| NATASHA MOTWANI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| NATASHA MOTWANI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| NATASHA MOTWANI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($36,128.85) |
| NATASHA MOTWANI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (216,480.0) | ($216,480.00) |
| NATASHA MOTWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001999337186 | $0.59 |
| NATASHA MOTWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03717378868459 | $100.02 |
| NATASHA MOTWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,562.0537797732 | $1,562.05 |
| NATASHA MUREITHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0314515053610093 | $0.04 |
| NATASHA NAPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000229419339269999 | $0.68 |
| NATASHA NAPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024328162201 | $4.75 |
| NATASHA NAPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15448411652 | $0.10 |
| NATASHA NAPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0023213320945 | $0.02 |
| NATASHA NAPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0103561980344 | $0.24 |
| NATASHA NATASHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.032625422856 | $0.77 |
| NATASHA NATIVIDAD MANOTOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.14482204722 | $0.07 |
| NATASHA NEWLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012345673982 | $3.65 |
| NATASHA NEWLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015869726466 | $3.10 |
| NATASHA NGARARI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 737.899731 | $737.90 |
| NATASHA NGARARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.100868561 | $84.10 |
| NATASHA OKLOBDZIJA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004136530269) | ($1.67) |
| NATASHA OKLOBDZIJA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002148571454) | ($0.83) |
| NATASHA OKLOBDZIJA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001631259802) | ($0.66) |
| NATASHA OKLOBDZIJA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007081) | ($19.97) |
| NATASHA OKLOBDZIJA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004656662775) | ($1.77) |
| NATASHA OKLOBDZIJA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (17.699115) | ($19.83) |
| NATASHA OKLOBDZIJA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005869929443) | ($2.29) |
| NATASHA OKLOBDZIJA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002573889788) | ($0.83) |
| NATASHA OKLOBDZIJA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,194.306644534) | ($680.44) |
| NATASHA OKLOBDZIJA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3033934558) | ($606.72) |
| NATASHA OKLOBDZIJA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,080.617401 | $1,080.62 |
| NATASHA OKLOBDZIJA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.15) | ($4.15) |
| NATASHA OKLOBDZIJA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| NATASHA OKLOBDZIJA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 39.976014391 | $1,730.46 |
| NATASHA OKLOBDZIJA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00604556 | $185.38 |
| NATASHA OKLOBDZIJA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000547810351) | ($1.67) |
| NATASHA OKLOBDZIJA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 500.0 | $500.00 |
| NATASHA OKLOBDZIJA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.72) | ($0.72) |
| NATASHA OKLOBDZIJA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| NATASHA OKLOBDZIJA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| NATASHA OKLOBDZIJA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.29) | ($2.29) |
| NATASHA OKLOBDZIJA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002758570623) | ($0.83) |
| NATASHA OKLOBDZIJA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.721645) | ($300.72) |
| NATASHA OKLOBDZIJA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4011108586) | ($626.79) |
| NATASHA OKLOBDZIJA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1,996.295861 | $1,996.30 |
| NATASHA OKLOBDZIJA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.68) | ($6.68) |
| NATASHA OKLOBDZIJA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| NATASHA OKLOBDZIJA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | SOL | 91.269053427 | $3,101.32 |
| NATASHA OKLOBDZIJA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (0.587372) | ($20.01) |
| NATASHA OKLOBDZIJA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (30.0) | ($202.50) |
| NATASHA OKLOBDZIJA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 986.744948 | $986.74 |
| NATASHA OKLOBDZIJA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.49) | ($2.49) |
| NATASHA OKLOBDZIJA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| NATASHA OKLOBDZIJA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | SOL | 48.714513704 | $1,578.84 |
| NATASHA OKLOBDZIJA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (10.0) | ($337.10) |
| NATASHA OKLOBDZIJA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (8.0) | ($271.84) |
| NATASHA OKLOBDZIJA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01554801) | ($436.75) |
| NATASHA OKLOBDZIJA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (177.657612238) | ($5,699.80) |
| NATASHA OKLOBDZIJA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1,990.0 | $1,990.00 |
| NATASHA OKLOBDZIJA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| NATASHA OKLOBDZIJA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| NATASHA OKLOBDZIJA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.1286662934 | $3,478.61 |
| NATASHA OKLOBDZIJA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 339.818077 | $339.82 |
| NATASHA OKLOBDZIJA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 2,475.0 | $2,475.00 |
| NATASHA OKLOBDZIJA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.29) | ($2.29) |
| NATASHA OKLOBDZIJA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,750.0) | ($2,750.00) |
| NATASHA OKLOBDZIJA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.347168296 | $4,057.73 |
| NATASHA OKLOBDZIJA | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.67) | ($0.67) |
| NATASHA OKLOBDZIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000620403429782 | $14.45 |
| NATASHA OKLOBDZIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0169930193247999 | $26.57 |
| NATASHA OKLOBDZIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9068652359527 | $0.91 |
| NATASHA OKLOBDZIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.94291469584499 | $9.27 |
| NATASHA OKLOBDZIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00067125331538 | $0.01 |
| NATASHA OKLOBDZIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.205028572591 | $1.89 |
| NATASHA OKLOBDZIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.1443628133226 | $1.14 |
| NATASHA OKLOBDZIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.34321970239694 | $18.21 |
| NATASHA OOSTHUIZEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.032226 | $969.97 |
| NATASHA OOSTHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00304837625605 | $56.95 |
| NATASHA ORLITZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001138560753 | $50.00 |
| NATASHA ORLITZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 210.26940994963 | $189.84 |
| NATASHA PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020140295484 | $0.60 |
| NATASHA PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7087736522 | $1.99 |
| NATASHA PAWLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062030361365 | $18.36 |
| NATASHA PAWLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00815470466039999 | $15.91 |
| NATASHA PELLEGRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003149171178 | $96.07 |
| NATASHA PELLEGRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018139023426 | $3.54 |
| NATASHA PELLEGRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00091378921209 | $0.00 |
| NATASHA PELLEGRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2478397365 | $1.41 |
| NATASHA PELLEGRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 7.68924977755 | $202.36 |
| NATASHA PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016096019762 | $47.82 |
| NATASHA PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022766638042 | $44.42 |
| NATASHA PRUSA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.56634167) | ($14,895.27) |
| NATASHA PRUSA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.56634167 | $14,895.27 |
| NATASHA PRUSA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2632378488) | ($362.16) |
| NATASHA PRUSA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2632378488 | $362.16 |
| NATASHA PRUSA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 20.215722295 | $22,290.46 |
| NATASHA PRUSA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.324605715) | ($18,000.00) |
| NATASHA PRUSA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4909625169) | ($541.35) |
| NATASHA PRUSA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.04081151429) | ($45.00) |
| NATASHA PRUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003617481143825 | $123.65 |
| NATASHA PRUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140630483237 | $19.13 |
| NATASHA RAMOS-BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045556574418 | $0.00 |
| NATASHA RAMOS-BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000055897044474 | $0.00 |
| NATASHA RAMOS-BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7173072097 | $2.72 |
| NATASHA RAMOS-BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000829209251929999 | $0.00 |
| NATASHA RAMOS-BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000041538849529 | $0.00 |
| NATASHA RAMOS-BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00027175744522 | $0.00 |
| NATASHA RAMSOOMAIR | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.9534318054 | $21,194.79 |
| NATASHA RAMSOOMAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00416888575189999 | $111.94 |
| NATASHA RUTHERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182257174139999 | $0.54 |
| NATASHA RUTHERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000055776039294 | $0.00 |
| NATASHA SAKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078184097774 | $242.34 |
| NATASHA SAKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03829191989 | $75.63 |
| NATASHA SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017954114745 | $0.53 |
| NATASHA SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027413939324 | $5.35 |
| NATASHA SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.27622487827799 | $2.20 |
| NATASHA SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13168839055 | $0.08 |
| NATASHA SECORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.18532951289 | $36.98 |
| NATASHA SECORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.8462400833 | $3.38 |
| NATASHA SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016471250822 | $0.49 |
| NATASHA SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031467733009 | $0.01 |
| NATASHA SHROTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.8568777432288 | $17.32 |
| NATASHA SHROTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 169.087808464 | $6.89 |
| NATASHA SMITH | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Deposit | USDC | 95.0 | $95.00 |
| NATASHA SMITH | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| NATASHA SMITH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| NATASHA SMITH | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| NATASHA SMITH | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| NATASHA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042986649105 | $12.72 |
| NATASHA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.1902708849999 | $32.85 |
| NATASHA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.043433853 | $43.04 |
| NATASHA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.24623105282999 | $1.25 |
| NATASHA STASHEVSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000532014693204 | $0.00 |
| NATASHA STASHEVSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013460756225 | $0.01 |
| NATASHA SULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132088774276 | $0.39 |
| NATASHA SULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014437347434 | $0.28 |
| NATASHA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000068938186499 | $0.00 |
| NATASHA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0058701167851 | $0.05 |
| NATASHA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018520345198 | $5.48 |
| NATASHA TESESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032611922483 | $99.57 |
| NATASHA TESESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016263109413 | $31.73 |
| NATASHA TESESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.16779296519999 | $4.89 |
| NATASHA TESESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0317713698 | $1.28 |
| NATASHA TESESE SUPER PTY LTD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006877) | ($9.96) |
| NATASHA TESESE SUPER PTY LTD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00807714722139999 | $250.22 |
| NATASHA TESESE SUPER PTY LTD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14810300413 | $300.67 |
| NATASHA TOTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022695031156 | $0.00 |
| NATASHA TOTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0019072284843 | $0.00 |
| NATASHA TSALIKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022684645673 | $68.47 |
| NATASHA TSALIKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006300534802 | $12.29 |
| NATASHA VALENCIA TJUGITO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,606.504044 | $1,606.50 |
| NATASHA VALENCIA TJUGITO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,541.409025 | $2,541.41 |
| NATASHA VALENCIA TJUGITO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05713909358) | ($100.88) |
| NATASHA VALENCIA TJUGITO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010198) | ($20.06) |
| NATASHA VALENCIA TJUGITO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (31.767004011) | ($61,474.00) |
| NATASHA VALENCIA TJUGITO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017) | ($4.97) |
| NATASHA VALENCIA TJUGITO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (3.27594863) | ($95,278.59) |
| NATASHA VALENCIA TJUGITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0143360566726649 | $485.66 |
| NATASHA VALENCIA TJUGITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20730638366074 | $518.58 |
| NATASHA VALENCIA TJUGITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.139192729 | $71.14 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NATASHA VALENCIA TJUGITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 260.5434601 | $260.54 |
| NATASHA VALENCIA TJUGITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 98.6716334559999 | $98.67 |
| NATASHA WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134399480013 | $3.98 |
| NATASHA WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0350957353679999 | $69.14 |
| NATASHA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027167565972 | $0.00 |
| NATASHA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0485561312709999 | $0.05 |
| NATASHA WARSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082234242542 | $24.34 |
| NATASHA WARSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062215084668 | $12.14 |
| NATASHA WARSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3409734313 | $0.84 |
| NATASHA WARSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25179701602 | $2.80 |
| NATASHA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000200592747335 | $5.94 |
| NATASHA WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033118718471 | $0.00 |
| NATASHA WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.335567842 | $25.34 |
| NATASHA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000148380346629999 | $0.00 |
| NATASHA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02733110854 | $1.63 |
| NATASHA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.73532811009999 | $1.74 |
| NATASHA ZASLOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000706683801689999 | $20.91 |
| NATASHA ZASLOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.816613821 | $14.92 |
| NATASHE WASHINGTON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | CEL | 100.0 | $205.85 |
| NATASHE WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139089769710999 | $41.17 |
| NATASHE WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4122875845 | $1.65 |
| NATASHE WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1164174556817 | $235.74 |
| NATASHE WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.0600637569999 | $36.06 |
| NATASHE WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0859383601 | $7.20 |
| NATASHE WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0025336589747 | $0.19 |
| NATASHIA COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091490850063 | $2.71 |
| NATASHIA MAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.583430257949 | $5.37 |
| NATASIT LERTCHAYUNTR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 90.0 | $90.00 |
| NATASIT LERTCHAYUNTR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 59,890.0 | $59,890.00 |
| NATASIT LERTCHAYUNTR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 50,000.0 | $50,000.00 |
| NATASIT LERTCHAYUNTR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007979244227 | $0.03 |
| NATASIT LERTCHAYUNTR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,828.2771095999 | $1,397.03 |
| NATASIT LERTCHAYUNTR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 794.134761768 | $794.14 |
| NATASIT LERTCHAYUNTR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2,664.8978758 | $2,664.90 |
| NATASJA PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 209.6968530941 | $218.08 |
| NATASJA VAN KEMPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018559964516 | $0.55 |
| NATASJA VAN KEMPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 158.473843211 | $125.63 |
| NATASJA VAN KEMPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7659064014 | $4.25 |
| NATASJA VAN KEMPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.8817128075 | $76.48 |
| NATASJA VAN KEMPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13583324757 | $7.73 |
| NATASZA MILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000060369049 | $0.00 |
| NATASZA MILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019244022901 | $0.00 |
| NATAVUDH PUNGCHAROENPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082504689367 | $0.24 |
| NATAVUDH PUNGCHAROENPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063454008776 | $0.01 |
| NATAVUDH PUNGCHAROENPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031971856977 | $0.06 |
| NATAVUDH PUNGCHAROENPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0029936428535 | $0.03 |
| NATAVUDH PUNGCHAROENPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.8458210999 | $6.85 |
| NATAVUDH PUNGCHAROENPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0020788205862 | $0.23 |
| NATAVUDH PUNGCHAROENPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0067567315222 | $0.04 |
| NATCHATA TERLAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102048299897 | $30.20 |
| NATCHATA TERLAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.602540997407837 | $0.70 |
| NATCHATA TERLAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000672723473339999 | $0.00 |
| NATCHAYA RADHIKULKARALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034212607876 | $1.01 |
| NATCHAYA RADHIKULKARALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.23778816438 | $0.98 |
| NATCHAYA RADHIKULKARALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18428193143 | $2.05 |
| NATCHPAPHA VISARNTANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.252053953584 | $15.45 |
| NATDANAI LIENGPRAPAIPUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002554228130 4 | $0.01 |
| NATDANAI TITAWATTANAPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.464873750599 | $38.66 |
| NATE ADAM BLUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021188534613 | $0.63 |
| NATE ADAM BLUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.9138708326 | $0.72 |
| NATE ADAM BLUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0103316629716 | $0.76 |
| NATE BABNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001259577225) | ($39.00) |
| NATE BABNER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001259577225 | $39.00 |
| NATE BABNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,186.664347864) | ($853.61) |
| NATE BABNER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,186.664347864 | $853.61 |
| NATE BABNER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (82.295938) | ($49.96) |
| NATE BABNER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00125957) | ($36.99) |
| NATE BABNER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,104.368409864) | ($660.14) |
| NATE BABNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075294443116 59 | $0.28 |
| NATE BABNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.59851596481 | $9.63 |
| NATE BABNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00738978784319999 | $0.03 |
| NATE BEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095232985324 | $2.82 |
| NATE BEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032540532541 | $0.63 |
| NATE BEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6504025427 | $3.65 |
| NATE BEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.250631706019999 | $0.20 |
| NATE BEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.68083770571 | $0.43 |
| NATE BEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.067117342894 | $0.75 |
| NATE BEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022781317214 | $0.20 |
| NATE BOOKWALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034359061018 | $0.07 |
| NATE BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031405475413 | $0.93 |
| NATE BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054904559701 | $1.07 |
| NATE BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.25965651677 | $0.21 |
| NATE BURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007737336811 | $0.23 |
| NATE BURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0075736149523 | $0.02 |
| NATE CAMUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000090250772934 | $0.03 |
| NATE CAMUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000138075086147 | $0.03 |
| NATE CAMUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066780539033 | $0.01 |
| NATE CAMUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0112158644358999 | $0.01 |
| NATE CAMUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01745897658 | $0.01 |
| NATE CAMUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000017307303044 | $0.00 |
| NATE CAMUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000027274643432 | $0.00 |
| NATE CHAPPELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.63070922 | $3,251.01 |
| NATE CHAPPELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.12577411 | $3,690.29 |
| NATE CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061258913526 | $189.36 |
| NATE CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04109263554 | $81.43 |
| NATE CHISLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000401132878009999 | $0.01 |
| NATE CHISLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000821365630879999 | $0.00 |
| NATE CHISLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00252389321369999 | $0.00 |
| NATE CHISLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000987323821439999 | $0.00 |
| NATE CIELIESKA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 13,500.0 | $13,500.00 |
| NATE CIELIESKA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.02087780741 | $39.89 |
| NATE CIELIESKA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01175048303) | ($22.50) |
| NATE CIELIESKA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005871521215) | ($11.25) |
| NATE CIELIESKA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (13,500.0) | ($13,500.00) |
| NATE CIELIESKA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.9050380451 | $26,076.12 |
| NATE CIELIESKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001907281863) | ($3.58) |
| NATE CIELIESKA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001907281863 | $3.58 |
| NATE CIELIESKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (56.063147999) | ($56.06) |
| NATE CIELIESKA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 56.063147999 | $56.06 |
| NATE CIELIESKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9083339049) | ($27,535.63) |
| NATE CIELIESKA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9083339049 | $27,535.63 |
| NATE CIELIESKA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.082469) | ($2,500.00) |
| NATE CIELIESKA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ETH | 1.330649 | $2,500.00 |
| NATE CIELIESKA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.335811) | ($2,506.35) |
| NATE CIELIESKA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.825864) | ($25,222.53) |
| NATE CIELIESKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008248476604531 | $24.43 |
| NATE CIELIESKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015168275271105 | $0.04 |
| NATE CIELIESKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110410389211 | $0.01 |
| NATE CIELIESKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023007568213 | $0.03 |
| NATE CIELIESKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5478722070744 | $0.55 |
| NATE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000091252175597 | $0.00 |
| NATE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0072401747095 | $0.01 |
| NATE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000057037261212 | $0.00 |
| NATE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0024839049152 | $0.00 |
| NATE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019118553785 | $0.01 |
| NATE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000052753137728 | $0.00 |
| NATE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00018242050435 | $0.00 |
| NATE CODINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008479213705 | $25.10 |
| NATE CODINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110821506762 | $21.62 |
| NATE COLLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000160655058657 | $0.05 |
| NATE COLLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000095734079819 | $0.02 |
| NATE COLLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0040129491875 | $0.00 |
| NATE COLLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000086757206092 | $0.00 |
| NATE COLLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000095593100825 | $0.00 |
| NATE COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033424114532 | $0.00 |
| NATE COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075169059264 | $14.67 |
| NATE COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000077292614576 | $0.00 |
| NATE COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00021933868193 | $0.02 |
| NATE DEMONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116004859303 | $0.34 |
| NATE DEMOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (43.27) | ($99,874.17) |
| NATE DEMOS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 43.27 | $99,874.17 |
| NATE DEMOS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (7.0) | ($16,404.85) |
| NATE DEMOS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($10,582.36) |
| NATE DEMOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.271713582) | ($8,959.20) |
| NATE DEMOS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.271713582 | $8,959.20 |
| NATE DEMOS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (35.541713582) | ($68,445.32) |
| NATE DEMOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,290.141816004) | ($2,720.92) |
| NATE DEMOS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,290.141816004 | $2,720.92 |
| NATE DEMOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (141.320368725) | ($965.24) |
| NATE DEMOS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 141.320368725 | $965.24 |
| NATE DEMOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.741140291) | ($1.74) |
| NATE DEMOS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.741140291 | $1.74 |
| NATE DEMOS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,290.141816004) | ($2,718.94) |
| NATE DEMOS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1.74114) | ($1.74) |
| NATE DEMOS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | LINK | (141.320368725) | ($980.76) |
| NATE DEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18328955485783 | $518.01 |
| NATE DEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013362480297621 | $0.01 |
| NATE DEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.595081775176 | $36.44 |
| NATE DEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27551817463018 | $3.04 |
| NATE DRIEDGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028112399098 | $0.08 |
| NATE DVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014602618224 | $28.49 |
| NATE EASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019772152353 | $593.60 |
| NATE EASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.8632403878 | $136.38 |
| NATE FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092060151225 | $27.25 |
| NATE FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008571403924 | $0.00 |
| NATE FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025267116053 | $0.00 |
| NATE FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014543717682 | $0.03 |
| NATE FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000032193702661 | $0.00 |
| NATE FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000179550222349999 | $0.00 |
| NATE FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022758344664 | $0.00 |
| NATE FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022100622345 | $0.00 |
| NATE FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000038503635107 | $0.00 |
| NATE FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000038099563572 | $0.00 |
| NATE FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000064937669923 | $0.00 |
| NATE FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000031571694141 | $0.00 |
| NATE FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000130201752101 | $0.00 |
| NATE FRECHETTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04037426 | $1,673.22 |
| NATE FRECHETTE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.388872712) | ($41,102.30) |
| NATE FRECHETTE | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.388872712 | $41,102.30 |
| NATE FRECHETTE | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.38887271) | ($42,250.90) |
| NATE FRECHETTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.720738341) | ($18,649.91) |
| NATE FRECHETTE | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 8.720738341 | $18,649.91 |
| NATE FRECHETTE | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (8.720738341) | ($17,756.56) |
| NATE FRECHETTE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007333683833) | ($22.03) |
| NATE FRECHETTE | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0007333683833 | $22.03 |
| NATE FRECHETTE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007308710423) | ($14.64) |
| NATE FRECHETTE | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.007308710423 | $14.64 |
| NATE FRECHETTE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (14.052404718) | ($14.05) |
| NATE FRECHETTE | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 14.052404718 | $14.05 |
| NATE FRECHETTE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000992395) | ($2.90) |
| NATE FRECHETTE | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0000992395 | $2.90 |
| NATE FRECHETTE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002931333066) | ($5.72) |
| NATE FRECHETTE | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.002931333066 | $5.72 |
| NATE FRECHETTE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.01731733987) | ($0.02) |
| NATE FRECHETTE | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 0.01731733987 | $0.02 |
| NATE FRECHETTE | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01024004349) | ($19.99) |
| NATE FRECHETTE | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00083261) | ($24.41) |
| NATE FRECHETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00438662460164068 | $165.40 |
| NATE FRECHETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0425359311414079 | $115.89 |
| NATE FRECHETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.109658568426497 | $0.11 |
| NATE GOOSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4703660003 | $0.30 |
| NATE GOOSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00048155318238 | $0.01 |
| NATE GUZIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004848630257 | $14.35 |
| NATE GUZIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9661956459 | $1.86 |
| NATE GUZIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0067272567641 | $0.49 |
| NATE HANZLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046001597856 | $0.01 |
| NATE HELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150501730726999 | $44.55 |
| NATE HENRY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| NATE HENRY | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| NATE HENRY | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| NATE HENRY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,085.0) | ($2,085.00) |
| NATE HENRY | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,085.0 | $2,085.00 |
| NATE HENRY | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,085.0) | ($2,085.00) |
| NATE HENRY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| NATE HENRY | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| NATE HENRY | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| NATE HENRY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| NATE HENRY | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| NATE HENRY | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| NATE HENRY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| NATE HENRY | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NATE HENRY | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| NATE HENRY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,028.0) | ($5,028.00) |
| NATE HENRY | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,028.0 | $5,028.00 |
| NATE HENRY | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,028.0) | ($5,028.00) |
| NATE HENRY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.818820502) | ($5,000.82) |
| NATE HENRY | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,000.818820502 | $5,000.82 |
| NATE HENRY | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,000.81) | ($5,000.81) |
| NATE HENRY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19.699445981) | ($19.70) |
| NATE HENRY | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 19.699445981 | $19.70 |
| NATE HENRY | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | USDC | (19.0) | ($19.00) |
| NATE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 165.609817836697 | $165.61 |
| NATE HIATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020280379385 | $0.01 |
| NATE HILL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | GUSD | 485.8 | $485.80 |
| NATE HILL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (485.8) | ($485.80) |
| NATE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052267668898 | $160.49 |
| NATE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002612837947028 | $0.00 |
| NATE HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017276195834 | $5.11 |
| NATE HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020298183856 | $3.96 |
| NATE HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2263970534 | $2.03 |
| NATE HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7455678763 | $1.75 |
| NATE HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019920832506 | $0.00 |
| NATE HORWITZ-WILLIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (593.911147792) | ($805.55) |
| NATE HORWITZ-WILLIS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 593.911147792 | $805.55 |
| NATE HORWITZ-WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| NATE HORWITZ-WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.885724645325 | $2.58 |
| NATE HORWITZ-WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00030980616044 | $0.02 |
| NATE HUNNICUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020243453791 | $0.39 |
| NATE HUNNICUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.24176306505 | $0.19 |
| NATE HUNNICUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3612760852 | $0.20 |
| NATE JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067565745804 | $20.00 |
| NATE JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.163140223149999 | $0.16 |
| NATE JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.090288215824 | $0.09 |
| NATE JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000539915831439999 | $0.00 |
| NATE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030923194279 | $0.04 |
| NATE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00129544755562999 | $0.00 |
| NATE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000110370543628999 | $0.00 |
| NATE KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024964783068 | $75.21 |
| NATE KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032887392639 | $64.62 |
| NATE KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.78865504079999 | $3.79 |
| NATE KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9059736686 | $6.27 |
| NATE KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26635470025 | $2.96 |
| NATE KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022061971712 | $1.61 |
| NATE KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.166236891555 | $6.58 |
| NATE KAVARS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.071597 | $198.29 |
| NATE KAVARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00659353890479999 | $204.02 |
| NATE KAVARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7066485663 | $13.65 |
| NATE KAVARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097907071241 | $197.82 |
| NATE KAVARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 394.945675292999 | $394.95 |
| NATE KAVARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0061158363839 | $0.00 |
| NATE KAVARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 70.7610815909999 | $44.43 |
| NATE KAVARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.60986245619999 | $51.23 |
| NATE KAVARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.863055035039999 | $7.62 |
| NATE KAVARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000276759654369999 | $0.00 |
| NATE KELLER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (71.0) | ($55.63) |
| NATE KELLER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 71.0 | $55.63 |
| NATE KELLER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ADA | (71.0) | ($52.75) |
| NATE KELLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (200.369982403) | ($126.56) |
| NATE KELLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 200.369982403 | $126.56 |
| NATE KELLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (200.369982) | ($126.35) |
| NATE KELLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006261010832) | ($183.62) |
| NATE KELLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006261010832 | $183.62 |
| NATE KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000658032157018199 | $2.20 |
| NATE KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.943794001488369 | $0.79 |
| NATE KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46130499643 | $5.13 |
| NATE KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022133131826 | $0.16 |
| NATE KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.04408234047 | $1.74 |
| NATE KERSCHER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.033044) | ($99.98) |
| NATE KERSCHER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06749996997) | ($200.00) |
| NATE KERSCHER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06749996997 | $200.00 |
| NATE KERSCHER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06749996997) | ($200.51) |
| NATE KERSCHER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3417964218) | ($500.00) |
| NATE KERSCHER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3417964218 | $500.00 |
| NATE KERSCHER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01849393) | ($500.00) |
| NATE KERSCHER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01849393 | $500.00 |
| NATE KERSCHER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3417964218) | ($498.38) |
| NATE KERSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046085235671 | $14.35 |
| NATE KERSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083855783805 | $17.69 |
| NATE KERSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.55117515573 | $4.87 |
| NATE LAMB | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04332451714) | ($100.00) |
| NATE LAMB | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04332451714 | $100.00 |
| NATE LAMB | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04332451714) | ($101.40) |
| NATE LAMB | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.474416859) | ($10,389.97) |
| NATE LAMB | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.474416859 | $10,389.97 |
| NATE LAMB | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (4.474416859) | ($10,655.86) |
| NATE LAMB | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (798.850447346) | ($1,366.03) |
| NATE LAMB | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | EOS | 798.850447346 | $1,366.03 |
| NATE LAMB | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | EOS | (5.0) | ($8.59) |
| NATE LAMB | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | EOS | (793.8504) | ($1,365.42) |
| NATE LAMB | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (60.693289565) | ($0.01) |
| NATE LAMB | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 60.693289565 | $0.01 |
| NATE LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025194483511 | $76.33 |
| NATE LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020054034031404 | $56.79 |
| NATE LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00086992246594 | $0.00 |
| NATE LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 13.233889923 | $147.07 |
| NATE LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00087434599491 | $0.00 |
| NATE LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.28576902535 | $17.09 |
| NATE LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.39715564087 | $15.71 |
| NATE LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.46120576054 | $50.64 |
| NATE LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00114762607508 | $0.01 |
| NATE LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.059152665708 | $13.41 |
| NATE LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.41061961691 | $23.37 |
| NATE LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.13449263680879 | $6.83 |
| NATE LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.18338652418 | $13.07 |
| NATE LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000002648809534 | $0.00 |
| NATE LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.9798879872 | $22.99 |
| NATE LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.103245210732 | $11.19 |
| NATE LINFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000132753670627 | $0.04 |
| NATE MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055043401083 | $169.88 |
| NATE MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041327079774 | $81.91 |
| NATE MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.3781823429999 | $27.38 |
| NATE MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3359695367 | $6.61 |
| NATE MEINTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010143962718 | $0.00 |
| NATE MEINTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.007833715125 | $0.01 |
| NATE MEINTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000501981847699999 | $0.00 |
| NATE MEINTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000077482818856 | $0.00 |
| NATE MEINTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000116308827307 | $0.00 |
| NATE MEINTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000031274287176 | $0.00 |
| NATE MILSTEIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (123.928059285) | ($72.08) |
| NATE MILSTEIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 123.928059285 | $72.08 |
| NATE MILSTEIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01355904425) | ($394.57) |
| NATE MILSTEIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01355904425 | $394.57 |
| NATE MILSTEIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (123.928059) | ($66.47) |
| NATE MILSTEIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01355904) | ($381.40) |
| NATE MILSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014131648330752 | $4.75 |
| NATE MILSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.85962131203093 | $0.60 |
| NATE MITCHELL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00001005 | $0.41 |
| NATE MITCHELL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00001002 | $0.30 |
| NATE MITCHELL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00004178 | $1.24 |
| NATE MITCHELL | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00001007 | $0.23 |
| NATE MITCHELL | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | BTC | 0.00001041 | $0.21 |
| NATE MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097525491988 | $2.89 |
| NATE MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159613054215 | $0.47 |
| NATE MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024550372506 | $4.79 |
| NATE MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.74279025499999 | $3.74 |
| NATE MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0557949015 | $1.92 |
| NATE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102786617303 | $0.30 |
| NATE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.88392801769999 | $3.39 |
| NATE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001518356189 | $2.96 |
| NATE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130886052444 | $0.01 |
| NATE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.2438552495 | $0.62 |
| NATE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.27946185759999 | $14.62 |
| NATE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.093567752875 | $10.27 |
| NATE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038488480122 | $0.87 |
| NATE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0101140647117999 | $0.72 |
| NATE OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018199716987 | $5.39 |
| NATE OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038698564528 | $0.76 |
| NATE OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.55359861954 | $0.55 |
| NATE ORGAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000118539243858 | $0.23 |
| NATE OSTRYE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| NATE OSTRYE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| NATE OSTRYE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| NATE OSTRYE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 13.673 | $25,000.00 |
| NATE OSTRYE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| NATE OSTRYE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 11.659501 | $25,000.00 |
| NATE OSTRYE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| NATE OSTRYE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ETH | 12.05475 | $25,000.00 |
| NATE OSTRYE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| NATE OSTRYE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ETH | 12.05725 | $25,000.00 |
| NATE OSTRYE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| NATE OSTRYE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| NATE OSTRYE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (50,000.0) | ($50,000.00) |
| NATE OSTRYE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 28.39 | $50,000.00 |
| NATE OSTRYE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (50,000.0) | ($50,000.00) |
| NATE OSTRYE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 28.1355 | $50,000.00 |
| NATE OSTRYE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| NATE OSTRYE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| NATE OSTRYE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (50,000.0) | ($50,000.00) |
| NATE OSTRYE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 32.778 | $50,000.00 |
| NATE OSTRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018511459218 | $0.55 |
| NATE OSTRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.7741162326 | $3,530.40 |
| NATE OSTRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,310.826654972 | $3,310.83 |
| NATE PALMER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.007418509396 | $22.79 |
| NATE PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016761112154 | $0.50 |
| NATE PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016450029808 | $0.32 |
| NATE PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.48611264339 | $0.07 |
| NATE PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.1465289833 | $0.01 |
| NATE PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000100179312567 | $0.01 |
| NATE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1124777832 | $7.22 |
| NATE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.005713369369 | $0.34 |
| NATE PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000268630118989999 | $0.00 |
| NATE PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067422070049 | $0.01 |
| NATE PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031848544367 | $0.00 |
| NATE PETERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067330481342 | $1.99 |
| NATE POPLOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (258.444869332) | ($258.44) |
| NATE POPLOS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 258.444869332 | $258.44 |
| NATE POPLOS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (258.444869) | ($258.44) |
| NATE POPLOS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (144.197766259) | ($144.20) |
| NATE POPLOS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 144.197766259 | $144.20 |
| NATE POPLOS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | TUSD | (144.197766259) | ($144.20) |
| NATE POPLOS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.02218334767) | ($41.27) |
| NATE POPLOS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.02218334767 | $41.27 |
| NATE POPLOS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.02218334767) | ($41.28) |
| NATE POPLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026027535398 | $0.00 |
| NATE POPLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000612467017859999 | $0.00 |
| NATE POPLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8466946528846 | $1.85 |
| NATE POPLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000052464658325 | $0.00 |
| NATE POPLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.002791518292 | $0.11 |
| NATE POPLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000018079738854 | $0.00 |
| NATE POPLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000100545680676999 | $0.00 |
| NATE POPLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0001508378625959 | $0.29 |
| NATE POPLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.2439431179806 | $1.24 |
| NATE PORTER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (27.096314863) | ($82,263.55) |
| NATE PORTER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 27.096314863 | $82,263.55 |
| NATE PORTER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006599) | ($20.03) |
| NATE PORTER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (27.089715863) | ($82,248.71) |
| NATE PORTER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.02613234673 | $74.17 |
| NATE PORTER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02917368844) | ($84.26) |
| NATE PORTER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02917368844 | $84.26 |
| NATE PORTER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05530603518) | ($159.79) |
| NATE PORTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,137.817312147) | ($3,137.82) |
| NATE PORTER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,137.817312147 | $3,137.82 |
| NATE PORTER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| NATE PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066243237676 | $1.96 |
| NATE PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0291981120950489 | $88.60 |
| NATE PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.028570554245 | $37.03 |
| NATE PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00088664080809 | $0.00 |
| NATE PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0008593123946 | $0.01 |
| NATE RAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027245433165 | $8.07 |
| NATE RAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05089494426 | $0.45 |
| NATE REDDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019953580694 | $0.59 |
| NATE REDDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NATE REDDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.40422034369999 | $2.40 |
| NATE REDDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3354110585 | $0.20 |
| NATE REDDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3869620682 | $0.06 |
| NATE RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018038241825 | $0.01 |
| NATE RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000065055120937 | $0.01 |
| NATE RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014033171055 | $0.00 |
| NATE RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0069331126131 | $0.01 |
| NATE RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0028319642415 | $0.02 |
| NATE RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000092373354578 | $0.00 |
| NATE RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00091676918224 | $0.00 |
| NATE RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.057781946865 | $0.07 |
| NATE RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00037851513389 | $0.00 |
| NATE RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.014221050131 | $0.04 |
| NATE RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00049613215973 | $0.00 |
| NATE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024835877524 | $7.35 |
| NATE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 113.671285411 | $71.37 |
| NATE RUGGIRELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162853240391 | $0.48 |
| NATE RUGGIRELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027173180001 | $53.02 |
| NATE SANDERS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00083241) | ($25.00) |
| NATE SANDERS | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00083241 | $25.00 |
| NATE SANDERS | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000832) | ($25.12) |
| NATE SANDERS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.90218109) | ($27,300.00) |
| NATE SANDERS | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.90218109 | $27,300.00 |
| NATE SANDERS | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.902181) | ($27,214.15) |
| NATE SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064534576319 | $217.22 |
| NATE SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4569811628 | $4.46 |
| NATE SAUFLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043996622624 | $135.26 |
| NATE SAUFLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0252744995499999 | $49.32 |
| NATE SAUFLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.59256362849999 | $2.85 |
| NATE SCHLAUDERAFF | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | SOL | 4.462 | $241.53 |
| NATE SCHLAUDERAFF | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | SOL | (4.462) | ($235.59) |
| NATE SCHLAUDERAFF | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 234.964 | $235.59 |
| NATE SCHLAUDERAFF | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.770472618) | ($304.24) |
| NATE SCHLAUDERAFF | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.770472618 | $304.24 |
| NATE SCHLAUDERAFF | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.05412790104) | ($0.57) |
| NATE SCHLAUDERAFF | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.05412790104 | $0.57 |
| NATE SCHLAUDERAFF | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.447266734) | ($0.99) |
| NATE SCHLAUDERAFF | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.447266734 | $0.99 |
| NATE SCHLAUDERAFF | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004424247299) | ($1.33) |
| NATE SCHLAUDERAFF | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004424247299 | $1.33 |
| NATE SCHLAUDERAFF | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000583027309) | ($1.20) |
| NATE SCHLAUDERAFF | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000583027309 | $1.20 |
| NATE SCHLAUDERAFF | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.02333781701) | ($0.18) |
| NATE SCHLAUDERAFF | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.02333781701 | $0.18 |
| NATE SCHLAUDERAFF | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | SOL | (5.77) | ($304.21) |
| NATE SCHLAUDERAFF | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 303.403 | $304.21 |
| NATE SCHLAUDERAFF | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (538.3) | ($538.30) |
| NATE SCHLAUDERAFF | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | SOL | 10.88289 | $538.30 |
| NATE SCHLAUDERAFF | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | SOL | (10.88327) | ($549.45) |
| NATE SCHLAUDERAFF | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.0184334 | $549.45 |
| NATE SCHLAUDERAFF | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.018477) | ($544.42) |
| NATE SCHLAUDERAFF | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 543.113 | $544.42 |
| NATE SCHLAUDERAFF | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (543.18) | ($543.18) |
| NATE SCHLAUDERAFF | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | SOL | 11.21115 | $543.18 |
| NATE SCHLAUDERAFF | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | SOL | (11.21121) | ($542.23) |
| NATE SCHLAUDERAFF | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 540.29 | $542.23 |
| NATE SCHLAUDERAFF | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (540.29) | ($540.29) |
| NATE SCHLAUDERAFF | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | SOL | 12.24453 | $540.29 |
| NATE SCHLAUDERAFF | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | SOL | (0.450554) | ($20.01) |
| NATE SCHLAUDERAFF | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | SOL | (11.794008618) | ($526.45) |
| NATE SCHLAUDERAFF | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (7.404022498) | ($183.18) |
| NATE SCHLAUDERAFF | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 7.404022498 | $183.18 |
| NATE SCHLAUDERAFF | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.889051) | ($19.96) |
| NATE SCHLAUDERAFF | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (7.318507054) | ($164.37) |
| NATE SCHLAUDERAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032382858055 | $0.01 |
| NATE SCHLAUDERAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004035408342855 | $0.01 |
| NATE SCHLAUDERAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.012636450389358 | $0.01 |
| NATE SCHLAUDERAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00058282194663405 | $0.01 |
| NATE SCHLAUDERAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000050792647860389 | $0.00 |
| NATE SCHLAUDERAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0386085228759629 | $3.01 |
| NATE SCHLAUDERAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.874393804997215 | $23.27 |
| NATE SCHLAUDERAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.052456158807 | $2.93 |
| NATE SCOTT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 1.018694999 | $103.59 |
| NATE SCOTT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.06074489 | $185.25 |
| NATE SCOTT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOT | 5.667 | $103.57 |
| NATE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000207558833299 | $0.61 |
| NATE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023352133745 | $45.57 |
| NATE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5189100476 | $8.52 |
| NATE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.337572803 | $22.47 |
| NATE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.37425398939999 | $0.86 |
| NATE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5041511592 | $5.60 |
| NATE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3093927581 | $0.34 |
| NATE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0054658239706 | $0.40 |
| NATE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025920816734 | $1.55 |
| NATE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00379061222899999 | $0.86 |
| NATE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0093613883515 | $0.71 |
| NATE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0220466319109999 | $0.03 |
| NATE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.4229247107 | $0.76 |
| NATE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.029919647773 | $0.70 |
| NATE SMIEJA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01732694748) | ($474.09) |
| NATE SMIEJA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01732694748 | $474.09 |
| NATE SMIEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018588492826037 | $6.18 |
| NATE SMIEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014779267709 | $0.00 |
| NATE SMITH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (39.621551574) | ($25.00) |
| NATE SMITH | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 39.621551574 | $25.00 |
| NATE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002840414634 | $0.08 |
| NATE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025362725325 | $0.05 |
| NATE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082389143738 | $0.01 |
| NATE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.519883971 | $12.36 |
| NATE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.150637959589999 | $1.67 |
| NATE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017455270208 | $0.00 |
| NATE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014238305228 | $0.00 |
| NATE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.81651180908 | $2.79 |
| NATE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0021155833379 | $0.16 |
| NATE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000181631453149999 | $0.00 |
| NATE SNITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.9582015309999 | $14.96 |
| NATE SNITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.340748385 | $24.85 |
| NATE SWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047527698508 | $146.33 |
| NATE SWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.865553983204 | $111.99 |
| NATE TIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000414331791179999 | $0.00 |
| NATE TIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00003187949733 | $0.00 |
| NATE WALLACE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001837579336) | ($0.05) |
| NATE WALLACE | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000001837579336 | $0.05 |
| NATE WALLACE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.06624076877) | ($0.15) |
| NATE WALLACE | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 0.06624076877 | $0.15 |
| NATE WALLACE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.01390331835) | ($0.01) |
| NATE WALLACE | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | MCDAI | 0.01390331835 | $0.01 |
| NATE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019447842301 | $0.00 |
| NATE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006158891063 | $0.00 |
| NATE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000122015231902 | $0.00 |
| NATE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000064494609743 | $0.00 |
| NATE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015326593956987 | $0.01 |
| NATE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00011062341247383 | $0.00 |
| NATE WEEKS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.06491765 | $190.29 |
| NATE WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000174916613469999 | $5.18 |
| NATE WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057773637172 | $11.27 |
| NATE WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.085447876 | $4.09 |
| NATE WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.815861876999999 | $0.65 |
| NATE WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00159944571499999 | $0.00 |
| NATE WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0096881631037 | $0.38 |
| NATE WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027290939637 | $0.81 |
| NATE WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8760043856 | $4.52 |
| NATE WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095318231681 | $192.52 |
| NATE WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.738546611 | $41.02 |
| NATE WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0095508702827 | $0.00 |
| NATE WEINTRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177869262339999 | $0.53 |
| NATE WEINTRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0355869629 | $70.15 |
| NATE WEINTRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6037680697 | $9.20 |
| NATE WEINTRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.032604435138 | $7.39 |
| NATE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| NATE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000091700492194 | $0.18 |
| NATE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.45946532479999 | $1.46 |
| NATE WINIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037642521087 | $1.11 |
| NATE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000871789518779999 | $0.00 |
| NATE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014153843917 | $0.00 |
| NATE Y GIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01747522295 | $0.02 |
| NATE YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261991137409999 | $79.48 |
| NATE YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105389345793 | $20.56 |
| NATE YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.843510313 | $20.84 |
| NATE YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.958207884 | $26.92 |
| NATE YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15284512205 | $0.52 |
| NATE YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.086420184892 | $3.42 |
| NATE YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.88906049259999 | $11.63 |
| NATELA JAPHARIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000191061324 | $0.00 |
| NATELA JAPHARIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00089853875569 | $0.00 |
| NATELA KAFTAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00638941 | $263.31 |
| NATELA KAFTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083851001561 | $9.34 |
| NATELA KAFTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007043328975 | $0.01 |
| NATELA KAFTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00942804072599999 | $0.01 |
| NATELA KAFTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.7328624099999 | $20.55 |
| NATELA KAFTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0029185214641 | $0.01 |
| NATELA KAFTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000397934850579999 | $0.00 |
| NATELA MARTIROSYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002196712058 | $0.00 |
| NATELA MARTIROSYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119769725835 | $0.01 |
| NATEPLOY THAMSAROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.07252850344 | $45.31 |
| NATESAN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023293447912 | $0.00 |
| NATESAN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028761262337 | $0.06 |
| NATHA NATHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000167343447399999 | $0.00 |
| NATHACHAI POTIWATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7398753988 | $8.74 |
| NATHAJI METIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081045664145 | $0.24 |
| NATHAJI METIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016300013144 | $0.03 |
| NATHAJI METIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000076653615908 | $0.00 |
| NATHAJI METIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00023417673133 | $0.00 |
| NATHAKORN KITTANANTHAWONGS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.672501 | $1,896.34 |
| NATHAKORN KITTANANTHAWONGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.45071234842 | $51.53 |
| NATHAKORN KITTANANTHAWONGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031898555788 | $60.62 |
| NATHALIA BARBOSA ALMODOVAR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001177036192) | ($34.34) |
| NATHALIA BARBOSA ALMODOVAR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001177036192 | $34.34 |
| NATHALIA BARBOSA ALMODOVAR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00117703) | ($34.30) |
| NATHALIA BARBOSA ALMODOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117706242248288 | $50.24 |
| NATHALIA BARBOSA ALMODOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020010352233 | $0.00 |
| NATHALIA BARBOSA ALMODOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119703651854 | $0.01 |
| NATHALIA BARBOSA ALMODOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.875888141159999 | $0.55 |
| NATHALIA BARBOSA ALMODOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.08262061759999 | $3.86 |
| NATHALIA BARBOSA ALMODOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.026972858069 | $0.63 |
| NATHALIA BARBOSA ALMODOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0000415593888839999 | $0.00 |
| NATHALIA COMBARIZA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XLM | (55.0) | ($7.07) |
| NATHALIA COMBARIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.33608280322 | $0.20 |
| NATHALIA DA COSTA GASPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000002294990880399 | $0.00 |
| NATHÁLIA ESTEVES RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036883388151 | $1.09 |
| NATHÁLIA ESTEVES RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6158958447 | $8.62 |
| NATHALIA GRIGOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110415727481882 | $0.13 |
| NATHALIA HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31166003026 | $0.36 |
| NATHALIE ALRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107857189045 | $3.19 |
| NATHALIE ALRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0847144422868 | $0.09 |
| NATHALIE ALRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021119824799 | $0.41 |
| NATHALIE BARUFFATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17081664992 | $0.20 |
| NATHALIE BERNADETTE MIREILLE CHAIGNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000317068812449999 | $9.38 |
| NATHALIE BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.644489966381 | $31.28 |
| NATHALIE BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5227318604 | $0.96 |
| NATHALIE CAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028983053158 | $8.58 |
| NATHALIE CAMPFENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (11,547.84) | ($11,547.84) |
| NATHALIE CAMPFENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.2805558561899 | $75.28 |
| NATHALIE CAMPFENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.39217530383 | $0.39 |
| NATHALIE CARDENAS-ZELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133121599716 | $0.39 |
| NATHALIE CARDENAS-ZELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019994674157 | $0.00 |
| NATHALIE CARDENAS-ZELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014606768432 | $0.29 |
| NATHALIE CARDENAS-ZELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.064008326863 | $0.01 |
| NATHALIE CHAPDELAINE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.051327 | $2,036.29 |
| NATHALIE CHAPDELAINE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (11,765.0) | ($11,765.00) |
| NATHALIE CHAPDELAINE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | PAX | (138,500.0) | ($138,500.00) |
| NATHALIE CHAPDELAINE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (3,768.7) | ($3,768.70) |
| NATHALIE CHAPDELAINE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.4317 | $871.35 |
| NATHALIE CHAPDELAINE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | CEL | 3,754.1426 | $2,865.60 |
| NATHALIE CHAPDELAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020162245405 | $59.45 |
| NATHALIE CHAPDELAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,267.60075010081 | $3,179.24 |
| NATHALIE CHAPDELAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032307499827 | $4.52 |
| NATHALIE CHAPDELAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.6009196186699 | $20.60 |
| NATHALIE CHAPDELAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 2,105.43657645799 | $2,105.44 |
| NATHALIE CHARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000969743859 | $0.00 |
| NATHALIE CHAUVIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 25,002.56 | $25,002.56 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NATHALIE CHAUVIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| NATHALIE CHAUVIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (83,018.532504) | ($83,018.53) |
| NATHALIE CHAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001236369031 | $50.00 |
| NATHALIE CHAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.96622287216 | $2.00 |
| NATHALIE CHAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 827.8198353288 | $827.82 |
| NATHALIE CHEVROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079539584986 | $2.35 |
| NATHALIE CHEVROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.98233035255 | $0.89 |
| NATHALIE CHEVROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026738539527 | $0.01 |
| NATHALIE CHEVROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.97543510192 | $0.98 |
| NATHALIE DESTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020514756089 | $0.01 |
| NATHALIE DESTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000161049551839999 | $0.31 |
| NATHALIE DESTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00594557149769999 | $0.01 |
| NATHALIE DESTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5511510797 | $2.02 |
| NATHALIE DESTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044730343993 | $0.50 |
| NATHALIE DESTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013517203913 | $0.00 |
| NATHALIE DESTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00026027633145 | $0.00 |
| NATHALIE DESTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.17183794943 | $0.59 |
| NATHALIE DESTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0026879306724 | $0.30 |
| NATHALIE DESTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000090573505941 | $0.00 |
| NATHALIE DESTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0014356856068 | $0.11 |
| NATHALIE DESTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.092507904946 | $0.12 |
| NATHALIE DESTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.088172908102 | $0.05 |
| NATHALIE DEWINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.3114103966406 | $81.22 |
| NATHALIE DOLAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000675) | ($20.07) |
| NATHALIE DOLAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06825338) | ($2,028.63) |
| NATHALIE DOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042254402942207 | $15.39 |
| NATHALIE DRIUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.88783791433 | $19.85 |
| NATHALIE DUPIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064842258089 | $19.19 |
| NATHALIE DUPIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035904478262 | $0.04 |
| NATHALIE DUPIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00669086908569999 | $13.06 |
| NATHALIE DUPIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.47572535589999 | $4.48 |
| NATHALIE DUPIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0168432496 | $5.03 |
| NATHALIE DUPIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045343596396 | $0.50 |
| NATHALIE DUPIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013387179606 | $0.12 |
| NATHALIE DUPIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.3385485768 | $0.49 |
| NATHALIE DUPIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0108084768347 | $0.65 |
| NATHALIE DUPIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0020182204998 | $0.22 |
| NATHALIE DUPIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.042936475391 | $0.07 |
| NATHALIE DUPIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.078112869762 | $0.01 |
| NATHALIE FOUQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,698.57161217437 | $1,591.25 |
| NATHALIE FRADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01676437624507 | $1.01 |
| NATHALIE FRADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1564799071 | $0.09 |
| NATHALIE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020817601957 | $0.41 |
| NATHALIE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.75786788802 | $0.60 |
| NATHALIE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.69681492076 | $0.44 |
| NATHALIE GONZÁLEZ MICHELENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025268826556 | $7.48 |
| NATHALIE GONZÁLEZ MICHELENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 485.331722543 | $485.33 |
| NATHALIE GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105775612869 | $31.31 |
| NATHALIE GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0030600575604 | $0.03 |
| NATHALIE GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.86745337759999 | $1.00 |
| NATHALIE HAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039081990615 | $119.86 |
| NATHALIE HAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1419129008 | $0.17 |
| NATHALIE HAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124756663748999 | $252.83 |
| NATHALIE HAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.142923942 | $17.55 |
| NATHALIE HAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.2446125307 | $5.18 |
| NATHALIE HAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4259381563 | $38.07 |
| NATHALIE HAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.66363207797 | $5.86 |
| NATHALIE HAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.21811450956 | $0.10 |
| NATHALIE HAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.1324953172 | $64.47 |
| NATHALIE HO TIEN TON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 25,000.0 | $25,000.00 |
| NATHALIE HO TIEN TON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (24.5) | ($24.50) |
| NATHALIE HO TIEN TON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 59.108 | $24.50 |
| NATHALIE HO TIEN TON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,034.560179) | ($25,034.56) |
| NATHALIE HO TIEN TON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022396102907 | $0.01 |
| NATHALIE HO TIEN TON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28526078115 | $0.21 |
| NATHALIE HO TIEN TON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2954775238649 | $0.30 |
| NATHALIE HO TIEN TON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 76.04537597878 | $76.05 |
| NATHALIE HOFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023969653409 | $7.10 |
| NATHALIE HOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000140932082052 | $0.00 |
| NATHALIE HOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018037706953 | $0.02 |
| NATHALIE HOWE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (3.976716) | ($1.89) |
| NATHALIE HOWE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (58.76335) | ($58.76) |
| NATHALIE HOWE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99080244) | ($28,203.14) |
| NATHALIE HOWE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (48.088298) | ($1.13) |
| NATHALIE HOWE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETC | (6.310402102) | ($126.65) |
| NATHALIE HOWE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LTC | (5.2291799) | ($341.31) |
| NATHALIE HOWE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005125) | ($15.26) |
| NATHALIE HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034555913973141 | $131.90 |
| NATHALIE HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015033427721836 | $0.01 |
| NATHALIE HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3828251201393 | $0.38 |
| NATHALIE HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090699519442749 | $0.87 |
| NATHALIE HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000133591601658 | $0.00 |
| NATHALIE HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.268158254495429 | $18.54 |
| NATHALIE HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0149085341789709 | $0.46 |
| NATHALIE HUYSMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014329665413 | $0.42 |
| NATHALIE HUYSMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089277737704 | $180.14 |
| NATHALIE ISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158453549643 | $0.47 |
| NATHALIE ISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00333696905011999 | $0.00 |
| NATHALIE JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.90528138328918 | $3.39 |
| NATHALIE JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021300442658 | $64.13 |
| NATHALIE JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 131.655526215 | $131.68 |
| NATHALIE JEANSON SELLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.88925460725 | $135.35 |
| NATHALIE KERSTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035627489012 | $1.05 |
| NATHALIE KERSTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.403411799983 | $4.50 |
| NATHALIE KOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.2549058892 | $96.28 |
| NATHALIE LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153191683947 | $0.45 |
| NATHALIE LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.7957297979999 | $17.80 |
| NATHALIE LAVALLÉE-MARCOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000008740990759099 | $0.00 |
| NATHALIE LUSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035665438924 | $1.06 |
| NATHALIE LUSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052498575282 | $104.80 |
| NATHALIE MAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5128337811784 | $0.46 |
| NATHALIE MAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022609754331 | $4.41 |
| NATHALIE MASSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($105.95) |
| NATHALIE MASSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (4.40805) | ($9,337.53) |
| NATHALIE MASSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (332.6223) | ($330.43) |
| NATHALIE MASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.17133598432 | $69.09 |
| NATHALIE NABAJOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142604870788999 | $0.42 |
| NATHALIE NABAJOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050197520238 | $0.00 |
| NATHALIE NESA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2266000245) | ($405.75) |
| NATHALIE NESA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (248.227449) | ($99.09) |
| NATHALIE NESA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XLM | (58.0564678) | ($8.08) |
| NATHALIE NESA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00082807) | ($24.99) |
| NATHALIE NESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057697134895 | $0.20 |
| NATHALIE NESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.18924291528666 | $2.20 |
| NATHALIE NESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014647344825 | $3.52 |
| NATHALIE NESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.06694316699 | $0.01 |
| NATHALIE NESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.7062735859 | $0.38 |
| NATHALIE NIEMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119871710018999 | $3.55 |
| NATHALIE NIEMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036825193228 | $0.04 |
| NATHALIE NOËL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.953683087439999 | $1.11 |
| NATHALIE NOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002731484939 | $82.98 |
| NATHALIE PASCOT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03290958) | ($996.14) |
| NATHALIE PASCOT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00065503) | ($19.82) |
| NATHALIE PASCOT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.164876) | ($4,973.46) |
| NATHALIE PASCOT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.165028) | ($5,000.90) |
| NATHALIE PASCOT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.168114) | ($5,117.56) |
| NATHALIE PASCOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019808664461401 | $59.34 |
| NATHALIE PASCOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.29566931139 | $59.30 |
| NATHALIE PASCOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000109999815609999 | $0.00 |
| NATHALIE PASCOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8315729075 | $3.03 |
| NATHALIE PASCOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.049839574833 | $5.47 |
| NATHALIE PASCOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 8.4597165294 | $8.46 |
| NATHALIE PASCOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000060526895295 | $0.00 |
| NATHALIE PASCOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000070611046659 | $0.02 |
| NATHALIE PILON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.01115921 | $448.67 |
| NATHALIE PILON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.01793574 | $754.88 |
| NATHALIE PILON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.05861195 | $2,311.17 |
| NATHALIE PILON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00006839 | $2.00 |
| NATHALIE PILON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6499371) | ($18,869.24) |
| NATHALIE PILON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006892) | ($2.00) |
| NATHALIE PILON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00301700407894959 | $107.04 |
| NATHALIE PJERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018067560723 | $5.35 |
| NATHALIE PJERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.65803443 | $6.61 |
| NATHALIE POTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.763887805529999 | $0.77 |
| NATHALIE POTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 99.4053304999999 | $99.41 |
| NATHALIE ROMAIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009565222905) | ($287.70) |
| NATHALIE ROMAIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009565222905 | $287.70 |
| NATHALIE ROMAIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (90.214491201) | ($69.84) |
| NATHALIE ROMAIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 90.214491201 | $69.84 |
| NATHALIE ROMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000569768689830699 | $2.09 |
| NATHALIE ROMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6025301767155 | $1.09 |
| NATHALIE ROXANA NOBOA QUESPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.188843010931 | $13.72 |
| NATHALIE ROXANNE APARICIO SCIORTINO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01848034 | $536.61 |
| NATHALIE ROXANNE APARICIO SCIORTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.883415390473 | $3.43 |
| NATHALIE ROZÈS EDELINE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.04299413 | $1,778.23 |
| NATHALIE ROZÈS EDELINE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.14202603 | $440.97 |
| NATHALIE ROZÈS EDELINE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.42195371 | $1,263.48 |
| NATHALIE ROZÈS EDELINE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.88507356 | $1,768.24 |
| NATHALIE ROZÈS EDELINE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | XRP | 607.831367 | $244.26 |
| NATHALIE ROZÈS EDELINE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | LTC | 500.9665598 | $31,550.87 |
| NATHALIE ROZÈS EDELINE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | XRP | 129,573.981928 | $52,026.75 |
| NATHALIE ROZÈS EDELINE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | OMG | 866.11290807 | $2,217.25 |
| NATHALIE ROZÈS EDELINE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | XRP | 2,075.927293 | $751.15 |
| NATHALIE ROZÈS EDELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052166776585 | $158.90 |
| NATHALIE ROZÈS EDELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.872759901 | $33.66 |
| NATHALIE ROZÈS EDELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0253569060129 | $44.67 |
| NATHALIE ROZÈS EDELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 54.053982536 | $33.94 |
| NATHALIE ROZÈS EDELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002722668133 | $0.00 |
| NATHALIE ROZÈS EDELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.801897686523 | $42.94 |
| NATHALIE ROZÈS EDELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 281.447310585771 | $97.84 |
| NATHALIE ROZÈS EDELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.0230110768 | $3.02 |
| NATHALIE ROZÈS EDELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.015740023992 | $3.57 |
| NATHALIE ROZÈS EDELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00537527819899999 | $0.41 |
| NATHALIE ROZÈS EDELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 31.809767891 | $49.06 |
| NATHALIE ROZÈS EDELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.05098884306 | $3.64 |
| NATHALIE ROZÈS EDELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0002660340519 | $0.00 |
| NATHALIE ROZÈS EDELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 8.74121680529999 | $4.65 |
| NATHALIE ROZÈS EDELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0621992591779999 | $6.74 |
| NATHALIE ROZÈS EDELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0141336355489999 | $26.33 |
| NATHALIE ROZÈS EDELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.372402650249999 | $0.73 |
| NATHALIE ROZÈS EDELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 3.38735239419999 | $7.04 |
| NATHALIE ROZÈS EDELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 9.4068856631 | $9.41 |
| NATHALIE RUAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022861405188 | $0.68 |
| NATHALIE RUAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.2168170909 | $46.05 |
| NATHALIE RUAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.1652043287 | $0.46 |
| NATHALIE RUAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.2012628581 | $17.77 |
| NATHALIE RUAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.102788105025999 | $0.38 |
| NATHALIE SCIPIONI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| NATHALIE SCIPIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.841540500298194 | $0.98 |
| NATHALIE SCIPIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.85327728032 | $0.85 |
| NATHALIE SEBAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0122519390828 | $372.45 |
| NATHALIE SEBAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20223622376 | $411.51 |
| NATHALIE SEBAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.427053353 | $25.71 |
| NATHALIE SEBAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.391266924 | $23.48 |
| NATHALIE SEBAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.0260499324 | $44.74 |
| NATHALIE SEBAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37066332656 | $3.27 |
| NATHALIE SYVERTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0276929607333 | $0.03 |
| NATHALIE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003565137741 | $10.55 |
| NATHALIE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021974041362 | $4.29 |
| NATHALIE THOURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015850076201 | $0.00 |
| NATHALIE THOURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057072408659 | $0.00 |
| NATHALIE THOURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059533696429 | $0.01 |
| NATHALIE THOURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019199331537 | $0.01 |
| NATHALIE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019730099283 | $0.58 |
| NATHALIE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6709135445 | $8.67 |
| NATHALIE VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020972062109 | $6.21 |
| NATHALIE VARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025268608133 | $7.48 |
| NATHALIE VARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002704650339 | $5.28 |
| NATHALIE VERMEYLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.01906204631 | $58.27 |
| NATHALIE VINCIANE S THENAERS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.1278 | $5,140.80 |
| NATHALIE VINCIANE S THENAERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263657585622599 | $86.78 |
| NATHALIE VINCIANE S THENAERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000229378811019999 | $0.04 |
| NATHALIE VINCIANE S THENAERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013987366727 | $1.02 |
| NATHALIE ZUIDERVLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000214624779179999 | $0.04 |
| NATHALIXE GCV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,373.33) |
| NATHALIXE GCV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021112676397 | $66.85 |
| NATHALY ALEXANDRA ARENAS QUIJANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001545662711 | $50.00 |
| NATHALY ALEXANDRA ARENAS QUIJANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004854673884 | $0.01 |
| NATHALY ALEXANDRA ARENAS QUIJANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4761841116 | $1.48 |
| NATHALY ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005588282228 | $18.86 |
| NATHALY ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113354081609999 | $2.64 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NATHALY ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020649788474 | $6.11 |
| NATHALY ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018448423949 | $0.36 |
| NATHALY ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.28098096759 | $1.28 |
| NATHALY ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.5192854978 | $4.52 |
| NATHALY ECHEVERRY VILLALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000631145827 | $1.31 |
| NATHALY ECHEVERRY VILLALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.768337039371 | $5.12 |
| NATHALY ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008595733417 | $0.00 |
| NATHALY ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014392213981 | $0.00 |
| NATHALY ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000132858043969999 | $0.00 |
| NATHALY ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000123526974788 | $0.00 |
| NATHALY WHELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.9503883734 | $46.86 |
| NATHAM AL ASSMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041543892021 | $0.05 |
| NATHAN A LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003101252635 | $0.01 |
| NATHAN A LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047992092545 | $0.01 |
| NATHAN A LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000068880163345 | $0.00 |
| NATHAN A STAHLER | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Deposit | ETH | 0.069696 | $200.37 |
| NATHAN A STAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196159363989999 | $0.58 |
| NATHAN A STAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040359091767 | $79.93 |
| NATHAN A STAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.998870922 | $26.16 |
| NATHAN A STAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00607266946969999 | $0.00 |
| NATHAN A STAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12846056961 | $12.54 |
| NATHAN A STAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123246115149 | $7.37 |
| NATHAN A STAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.076715027172 | $3.04 |
| NATHAN ABADI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.756008247) | ($10.47) |
| NATHAN ABADI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.06771988071) | ($0.14) |
| NATHAN ABADI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.090588295) | ($10.51) |
| NATHAN ABADI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,985.0 | $3,985.00 |
| NATHAN ABADI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (34.015234372) | ($10.51) |
| NATHAN ABADI | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (11.68) | ($11.68) |
| NATHAN ABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 389.5017153453 | $392.22 |
| NATHAN ADDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 191.10739831772 | $195.20 |
| NATHAN AFAHAEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.321467012083293 | $0.37 |
| NATHAN ALBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000574089762139999 | $16.99 |
| NATHAN ALBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00706938865399999 | $13.79 |
| NATHAN ALDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052130510065 | $1.54 |
| NATHAN ALDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053742398319 | $1.05 |
| NATHAN ALDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.10691987089999 | $1.32 |
| NATHAN ALDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33846125042 | $3.76 |
| NATHAN ALDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.080456667283 | $0.71 |
| NATHAN ALDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.24999560329999 | $0.62 |
| NATHAN ALDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.7189409498 | $1.72 |
| NATHAN ALDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.14309479739 | $0.30 |
| NATHAN ALDRIDGE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5228775929) | ($900.04) |
| NATHAN ALDRIDGE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5228775929 | $900.04 |
| NATHAN ALDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018212446068 | $0.54 |
| NATHAN ALDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051098312231227 | $11.85 |
| NATHAN ALDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084799166714 | $0.01 |
| NATHAN ALFRED | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (204.631192268) | ($142.22) |
| NATHAN ALFRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00699942104407896 | $0.01 |
| NATHAN ALFRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.51947044981139 | $1.68 |
| NATHAN ALFRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5972091473 | $0.76 |
| NATHAN ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154461190646 | $30.83 |
| NATHAN ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.51567491123499 | $4.99 |
| NATHAN ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6662782377 | $1.67 |
| NATHAN ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0108814768359 | $3.46 |
| NATHAN ALLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 7.187 | $553.37 |
| NATHAN ALLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 6.199995 | $618.70 |
| NATHAN ALLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 6.48 | $114.11 |
| NATHAN ALLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.525 | $20,871.01 |
| NATHAN ALLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XTZ | 37.0 | $113.80 |
| NATHAN ALLEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ADA | 141.231837 | $132.71 |
| NATHAN ALLEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00058 | $24.06 |
| NATHAN ALLEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.845792156) | ($9.85) |
| NATHAN ALLEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.845792156 | $9.85 |
| NATHAN ALLEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (9.845792) | ($9.85) |
| NATHAN ALLEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (6.542010013) | ($65.08) |
| NATHAN ALLEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 6.542010013 | $65.08 |
| NATHAN ALLEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.08632105872) | ($0.06) |
| NATHAN ALLEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.08632105872 | $0.06 |
| NATHAN ALLEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.01576206835) | ($0.01) |
| NATHAN ALLEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.01576206835 | $0.01 |
| NATHAN ALLEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.00003347487603) | $0.00 |
| NATHAN ALLEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.00003347487603 | $0.00 |
| NATHAN ALLEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0007985731825) | ($1.69) |
| NATHAN ALLEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0007985731825 | $1.69 |
| NATHAN ALLEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (6.542010013) | ($64.90) |
| NATHAN ALLEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00003437182062) | $0.00 |
| NATHAN ALLEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00003437182062 | $0.00 |
| NATHAN ALLEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.0103619935) | ($0.01) |
| NATHAN ALLEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.0103619935 | $0.01 |
| NATHAN ALLEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.009676699019) | $0.00 |
| NATHAN ALLEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.009676699019 | $0.00 |
| NATHAN ALLEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (37.090373501) | ($69.42) |
| NATHAN ALLEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 37.090373501 | $69.42 |
| NATHAN ALLEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0007985731825) | ($1.68) |
| NATHAN ALLEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.219526604) | ($322.42) |
| NATHAN ALLEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 6.219526604 | $322.42 |
| NATHAN ALLEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | XTZ | (37.090373) | ($69.36) |
| NATHAN ALLEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.246322874) | ($37,981.38) |
| NATHAN ALLEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.246322874 | $37,981.38 |
| NATHAN ALLEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (7.210619038) | ($251.87) |
| NATHAN ALLEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 7.210619038 | $251.87 |
| NATHAN ALLEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (7.210619038) | ($252.41) |
| NATHAN ALLEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (6.219526603) | ($323.23) |
| NATHAN ALLEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.24632287) | ($38,006.62) |
| NATHAN ALLEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006656572102) | ($19.61) |
| NATHAN ALLEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006656572102 | $19.61 |
| NATHAN ALLEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.007751415438) | ($0.25) |
| NATHAN ALLEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.007751415438 | $0.25 |
| NATHAN ALLEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01086980119) | ($0.11) |
| NATHAN ALLEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.01086980119 | $0.11 |
| NATHAN ALLEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.006410896631) | ($0.34) |
| NATHAN ALLEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.006410896631 | $0.34 |
| NATHAN ALLEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00066566) | ($19.77) |
| NATHAN ALLEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000007172130859) | ($0.22) |
| NATHAN ALLEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000007172130859 | $0.22 |
| NATHAN ALLEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01311440928) | ($0.01) |
| NATHAN ALLEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01311440928 | $0.01 |
| NATHAN ALLEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (0.02997241585) | ($0.06) |
| NATHAN ALLEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 0.02997241585 | $0.06 |
| NATHAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050017776698 | $14.80 |
| NATHAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6062780156 | $6.82 |
| NATHAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1949225216 | $3.26 |
| NATHAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43618648147 | $4.85 |
| NATHAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.084181205061 | $0.74 |
| NATHAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025052062596 | $1.50 |
| NATHAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00370270596956385 | $139.79 |
| NATHAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000419806416901699 | $0.01 |
| NATHAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06490810151135 | $0.06 |
| NATHAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000581665795486 | $0.00 |
| NATHAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00006040219045437 | $0.00 |
| NATHAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0440815525582639 | $0.66 |
| NATHAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000029407389921999 | $0.00 |
| NATHAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000931955583819 | $0.00 |
| NATHAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000575955574976 | $0.00 |
| NATHAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0260028926069141 | $2.17 |
| NATHAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0314543450635214 | $1.86 |
| NATHAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000056091667589999 | $0.00 |
| NATHAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000002993033373829 | $0.00 |
| NATHAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.120358506610058 | $0.31 |
| NATHAN ALLEN STAUGLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.80090708 | $8,411.35 |
| NATHAN ALLEN STAUGLER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XLM | 487.3266152 | $94.17 |
| NATHAN ALLEN STAUGLER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 224.2156 | $484.31 |
| NATHAN ALLEN STAUGLER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.08731848 | $3,488.96 |
| NATHAN ALLEN STAUGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006345959751139 | $187.52 |
| NATHAN ALLEN STAUGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.856829962715 | $3.10 |
| NATHAN ALLEN STAUGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0343672978902 | $65.03 |
| NATHAN ALLEN STAUGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.128122300381 | $0.16 |
| NATHAN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003605909092 | $0.01 |
| NATHAN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000455533362027 | $0.01 |
| NATHAN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.130236715707 | $0.13 |
| NATHAN AMAZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035891341228 | $0.01 |
| NATHAN AMAZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000046131219829 | $0.00 |
| NATHAN AMAZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0140187898459999 | $0.01 |
| NATHAN AMIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.10542682496899 | $7.64 |
| NATHAN AMIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0002973963152 | $0.02 |
| NATHAN AMODEO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0063 | $261.09 |
| NATHAN AMODEO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.068 | $207.68 |
| NATHAN AMODEO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 0.0775 | $7.65 |
| NATHAN AMODEO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 4.64451915 | $457.71 |
| NATHAN AMODEO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | MATIC | 78.0 | $92.84 |
| NATHAN AMODEO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOGE | 11.2 | $1.48 |
| NATHAN AMODEO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOGE | 529.51232872 | $69.11 |
| NATHAN AMODEO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 5.3595 | $272.97 |
| NATHAN AMODEO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.01345 | $424.80 |
| NATHAN AMODEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000269464741647 | $7.36 |
| NATHAN AMODEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0650067898133965 | $0.08 |
| NATHAN AMODEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016926025509 | $32.96 |
| NATHAN AMODEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.05001954821 | $0.66 |
| NATHAN AMODEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0760479446883 | $3.25 |
| NATHAN AMODEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0013850070723 | $0.12 |
| NATHAN AMODEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.5056037239 | $0.04 |
| NATHAN AMUNDSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BNT | (64.908) | ($148.32) |
| NATHAN AMUNDSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 148.048 | $148.32 |
| NATHAN AMUNDSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ADA | (498.234) | ($468.94) |
| NATHAN AMUNDSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.154602 | $468.94 |
| NATHAN AMUNDSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | AVAX | (11.909) | ($926.59) |
| NATHAN AMUNDSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 924.019 | $926.59 |
| NATHAN AMUNDSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | MATIC | (1,042.629) | ($1,449.25) |
| NATHAN AMUNDSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0360328 | $1,449.25 |
| NATHAN AMUNDSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,072.19) | ($1,072.19) |
| NATHAN AMUNDSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.353984 | $1,072.19 |
| NATHAN AMUNDSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | PAXG | 0.8081046867 | $1,599.45 |
| NATHAN AMUNDSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02161855 | $867.31 |
| NATHAN AMUNDSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2527367895) | ($7,594.61) |
| NATHAN AMUNDSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2527367895 | $7,594.61 |
| NATHAN AMUNDSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.722449288) | ($3,039.32) |
| NATHAN AMUNDSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.722449288 | $3,039.32 |
| NATHAN AMUNDSON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000333) | ($9.96) |
| NATHAN AMUNDSON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (1.722449) | ($3,016.01) |
| NATHAN AMUNDSON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00334) | ($98.80) |
| NATHAN AMUNDSON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.249063) | ($7,755.07) |
| NATHAN AMUNDSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (2.454257402) | ($4,546.62) |
| NATHAN AMUNDSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 2.454257402 | $4,546.62 |
| NATHAN AMUNDSON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | PAXG | (2.454257402) | ($4,542.71) |
| NATHAN AMUNDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016759302794548 | $57.64 |
| NATHAN AMUNDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7246546149 | $4.23 |
| NATHAN AMUNDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152657482464228 | $35.62 |
| NATHAN AMUNDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000605516960849 | $0.00 |
| NATHAN AMUNDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.40889749081699 | $1.94 |
| NATHAN AMUNDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.38006459120389 | $0.36 |
| NATHAN AMUNDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01783483308329 | $0.32 |
| NATHAN AMUNDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0070240506781 | $0.10 |
| NATHAN AMUNDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000048411715718 | $0.00 |
| NATHAN AMUNDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0012098049186 | $0.00 |
| NATHAN AMUNDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.012790403891816 | $0.99 |
| NATHAN AMUNDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.021293110142942 | $40.10 |
| NATHAN AMUNDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.06689308688514 | $0.15 |
| NATHAN ANDERSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (0.3149446865) | ($0.18) |
| NATHAN ANDERSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (5.258526449) | ($3.01) |
| NATHAN ANDERSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (174.969270268) | ($100.00) |
| NATHAN ANDERSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 210.526315789 | $120.32 |
| NATHAN ANDERSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.008792042027 | $257.59 |
| NATHAN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099507478022 | $2.58 |
| NATHAN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026150044134 | $0.00 |
| NATHAN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4241014097 | $0.25 |
| NATHAN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000102380135881 | $0.00 |
| NATHAN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000919431257329999 | $0.00 |
| NATHAN ANDERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.317532 | $12,696.83 |
| NATHAN ANDERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00202154 | $80.88 |
| NATHAN ANDERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.002021) | ($80.80) |
| NATHAN ANDERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SOL | 0.80214 | $80.80 |
| NATHAN ANDERSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00212708 | $86.34 |
| NATHAN ANDERSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00177695 | $71.21 |
| NATHAN ANDERSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003904) | ($152.28) |
| NATHAN ANDERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00056885 | $16.15 |
| NATHAN ANDERSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| NATHAN ANDERSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 4,600.0 | $4,600.00 |
| NATHAN ANDERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01085871774) | ($210.00) |
| NATHAN ANDERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.361957258) | ($7,000.00) |
| NATHAN ANDERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4369265339 | $8,449.85 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NATHAN ANDERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01187255524) | ($225.00) |
| NATHAN ANDERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3957518414) | ($7,500.00) |
| NATHAN ANDERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4938748547 | $9,359.56 |
| NATHAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00485926114289999 | $145.88 |
| NATHAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 142.713000274 | $142.71 |
| NATHAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000075088856857 | $0.00 |
| NATHAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4381319045 | $3.87 |
| NATHAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00298515205139999 | $90.02 |
| NATHAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.38931430769999 | $1.62 |
| NATHAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062774788878 | $125.85 |
| NATHAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.784934358 | $16.78 |
| NATHAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.5461523079999 | $44.04 |
| NATHAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000034212704137 | $0.00 |
| NATHAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00059172679498 | $0.01 |
| NATHAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014933097736 | $0.00 |
| NATHAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0787942434 | $7.10 |
| NATHAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.080092420661 | $4.79 |
| NATHAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0017703359082 | $0.00 |
| NATHAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000437570124329899 | $1.75 |
| NATHAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000014943307432 | $0.00 |
| NATHAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009995811988 | $0.01 |
| NATHAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8570684452 | $7.02 |
| NATHAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000027301986875 | $0.00 |
| NATHAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000014764203373 | $0.00 |
| NATHAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000000285384537139999 | $0.00 |
| NATHAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.03804955552 | $61.24 |
| NATHAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011716271756677 | $50.37 |
| NATHAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6904962617 | $8.69 |
| NATHAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016159668785 | $0.48 |
| NATHAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.55232993878 | $1.55 |
| NATHAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.017898671156 | $0.02 |
| NATHAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000035546364807 | $0.01 |
| NATHAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004342942964208 | $0.17 |
| NATHAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00077930936189 | $0.00 |
| NATHAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.40921898069 | $1.46 |
| NATHAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000683433931439999 | $0.00 |
| NATHAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0093734438349 | $0.01 |
| NATHAN ANDERSON HORAK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 405.106771 | $405.11 |
| NATHAN ANDERSON HORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00235015675 | $50.00 |
| NATHAN ANDRE VOOGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040368357883496 | $0.04 |
| NATHAN ANDRESHAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001307099773) | ($39.20) |
| NATHAN ANDRESHAK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001307099773 | $39.20 |
| NATHAN ANDRESHAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (102.388365373) | ($102.39) |
| NATHAN ANDRESHAK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 102.388365373 | $102.39 |
| NATHAN ANDRESHAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,569.588718665) | ($25,569.59) |
| NATHAN ANDRESHAK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,569.588718665 | $25,569.59 |
| NATHAN ANDRESHAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (168.513010149) | ($92.04) |
| NATHAN ANDRESHAK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 168.513010149 | $92.04 |
| NATHAN ANDRESHAK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| NATHAN ANDRESHAK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001307) | ($38.80) |
| NATHAN ANDRESHAK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| NATHAN ANDRESHAK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| NATHAN ANDRESHAK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| NATHAN ANDRESHAK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| NATHAN ANDRESHAK | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| NATHAN ANDRESHAK | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (4,549.0) | ($4,549.00) |
| NATHAN ANDRESHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007751901334646 | $0.28 |
| NATHAN ANDRESHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 180.24837462064 | $180.25 |
| NATHAN ANDRESHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6891589062579 | $0.54 |
| NATHAN ANDRESHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.7217611087996 | $0.72 |
| NATHAN ANDREW | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (33.11) | ($33.11) |
| NATHAN ANDREW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.000801 | $33.11 |
| NATHAN ANDREW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 0.0157 | $1.32 |
| NATHAN ANDREW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 5.9543 | $499.51 |
| NATHAN ANDREW | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | AVAX | 6.495 | $502.77 |
| NATHAN ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148003704977 | $43.80 |
| NATHAN ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014941750737 | $29.15 |
| NATHAN ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0377711067549 | $0.04 |
| NATHAN ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.449743903 | $9.08 |
| NATHAN ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.83001757049999 | $4.92 |
| NATHAN ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.80302541773 | $8.92 |
| NATHAN ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.080114121364 | $4.79 |
| NATHAN ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.150433453216 | $5.95 |
| NATHAN ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0343769793309 | $1.80 |
| NATHAN ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.22204136688 | $0.29 |
| NATHAN ANDREW HOUSTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116400457168 | $0.34 |
| NATHAN ANDREW HOUSTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020646909235 | $0.04 |
| NATHAN ANDREW VARLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00559186) | ($225.00) |
| NATHAN ANDREW VARLEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00559186 | $225.00 |
| NATHAN ANDREW VARLEY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00559186) | ($224.84) |
| NATHAN ANDREW VARLEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003113130869) | ($126.25) |
| NATHAN ANDREW VARLEY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003113130869 | $126.25 |
| NATHAN ANDREW VARLEY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00311313) | ($126.08) |
| NATHAN ANDREW VARLEY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| NATHAN ANDREW VARLEY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| NATHAN ANDREW VARLEY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| NATHAN ANDREW VARLEY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.009656 | $400.00 |
| NATHAN ANDREW VARLEY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.009656) | ($399.36) |
| NATHAN ANDREW VARLEY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (39.029726232) | ($39.03) |
| NATHAN ANDREW VARLEY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 39.029726232 | $39.03 |
| NATHAN ANDREW VARLEY | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (38.03) | ($38.03) |
| NATHAN ANDREW VARLEY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | BTC | 0.0009542 | $38.03 |
| NATHAN ANDREW VARLEY | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0009542) | ($37.97) |
| NATHAN ANDREW VARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007964469924844 | $0.32 |
| NATHAN ANDREW VARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000149212204047 | $0.04 |
| NATHAN ANDREW VARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8034687754058 | $0.80 |
| NATHAN ANDREW VARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.02608742258819 | $0.14 |
| NATHAN ANDREW VARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00007808806206 | $0.01 |
| NATHAN ANDREW VARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.001495605811406 | $0.00 |
| NATHAN ANDREW VARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000183767956724009 | $0.00 |
| NATHAN ANDREW VARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.024921897758127 | $0.02 |
| NATHAN ANDREW VARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.01681174818086 | $0.00 |
| NATHAN ANDREW VARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00194627949121 | $0.01 |
| NATHAN ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.4708011274 | $104.13 |
| NATHAN ANTHONY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,031.372868) | ($4,031.37) |
| NATHAN ANTHONY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 3,996.09488 | $3,996.09 |
| NATHAN ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.064509558 | $39.06 |
| NATHAN ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 29.807584714249 | $29.81 |
| NATHAN ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000074405041897 | $0.01 |
| NATHAN ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079835055865 | $247.48 |
| NATHAN ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047340397472 | $94.23 |
| NATHAN ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.108256404 | $95.11 |
| NATHAN ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.16612102521 | $0.08 |
| NATHAN ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.101105912624 | $0.05 |
| NATHAN ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0073696392736 | $0.80 |
| NATHAN ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00070581924938 | $0.04 |
| NATHAN ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0047653921117 | $0.00 |
| NATHAN ANTHONY MATHAS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | MATIC | 4,099.35227757 | $2,667.97 |
| NATHAN ANTHONY MATHAS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.29080111 | $8,770.78 |
| NATHAN ANTHONY MATHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000849151288679 | $17.66 |
| NATHAN ANTHONY MATHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0849088911339999 | $171.19 |
| NATHAN ANTHONY MATHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.1724730192399 | $11.32 |
| NATHAN ANTON BOUTIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0001037 | $4.17 |
| NATHAN ANTON BOUTIN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0001074 | $4.24 |
| NATHAN ANTON BOUTIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00010145 | $3.51 |
| NATHAN ANTON BOUTIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00010395 | $3.03 |
| NATHAN ANTON BOUTIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00010615 | $3.22 |
| NATHAN ANTON BOUTIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00010845 | $3.43 |
| NATHAN ANTON BOUTIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00010815 | $3.26 |
| NATHAN ANTON BOUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000188248763849999 | $5.55 |
| NATHAN APPELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005129362069 | $15.18 |
| NATHAN APPELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018105923126 | $35.33 |
| NATHAN APPELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.573428703 | $17.57 |
| NATHAN ARDAIZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.036277499) | ($1,075.79) |
| NATHAN ARDAIZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.036277499 | $1,075.79 |
| NATHAN ARDAIZ | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000666) | ($20.01) |
| NATHAN ARDAIZ | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03561149) | ($1,068.23) |
| NATHAN ARDAIZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004395158507) | ($1.38) |
| NATHAN ARDAIZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004395158507 | $1.38 |
| NATHAN ARDAIZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00004396) | ($1.38) |
| NATHAN ARDAIZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.223213337) | ($17,220.62) |
| NATHAN ARDAIZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.223213337 | $17,220.62 |
| NATHAN ARDAIZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007) | ($10.26) |
| NATHAN ARDAIZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (10.216213337) | ($14,946.83) |
| NATHAN ARDAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000332632788191368 | $11.38 |
| NATHAN ARDAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0819286400771199 | $195.16 |
| NATHAN ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049198196511999 | $0.15 |
| NATHAN ARNOLD BECKSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066697723297 | $1.97 |
| NATHAN ARNOLD BECKSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050794045471 | $0.00 |
| NATHAN ASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020652860171999 | $0.00 |
| NATHAN ASHWORTH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00425 | $123.71 |
| NATHAN ASHWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118558252503999 | $34.91 |
| NATHAN ASHWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000514408163359999 | $0.00 |
| NATHAN ASSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.8985941375199 | $52.96 |
| NATHAN AYERS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (17,436.595179987) | ($10,158.37) |
| NATHAN AYERS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 17,436.595179987 | $10,158.37 |
| NATHAN AYERS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (17,436.595179987) | ($11,286.20) |
| NATHAN AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 169.750268328 | $167.81 |
| NATHAN AYOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021490452424 | $0.01 |
| NATHAN AYOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000086213572587 | $0.00 |
| NATHAN AYOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00068454935125 | $0.00 |
| NATHAN AYOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00037311155172 | $0.00 |
| NATHAN AYOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.126152652608 | $0.13 |
| NATHAN AYOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.17332464149 | $0.17 |
| NATHAN BACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088446417974 | $2.62 |
| NATHAN BAELE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006599) | ($20.03) |
| NATHAN BAELE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1039471081) | ($314.73) |
| NATHAN BAELE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01015494) | ($410.61) |
| NATHAN BAELE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.0082 | $16.73 |
| NATHAN BAELE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.1917 | $391.11 |
| NATHAN BAELE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $23.90 |
| NATHAN BAELE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.01463 | $437.33 |
| NATHAN BAELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015502189480011 | $4.06 |
| NATHAN BAELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035027808644 | $0.00 |
| NATHAN BAELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001853297722675 | $2.91 |
| NATHAN BAELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00027123328869 | $0.00 |
| NATHAN BAELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00045129327217 | $0.00 |
| NATHAN BAELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000045934373 | $0.00 |
| NATHAN BAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041847210216 | $127.13 |
| NATHAN BAIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060821690008 | $17.95 |
| NATHAN BAIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000054590063755 | $0.00 |
| NATHAN BAIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.3609459289999 | $26.36 |
| NATHAN BAIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8180661798 | $1.14 |
| NATHAN BAIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000024020723208 | $0.00 |
| NATHAN BAIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000028788365191 | $0.00 |
| NATHAN BALLANTYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056124548625 | $16.61 |
| NATHAN BALLANTYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.30069148433999 | $2.61 |
| NATHAN BALLANTYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006531901491 | $12.75 |
| NATHAN BALLANTYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3398629229 | $1.85 |
| NATHAN BALLENTINE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22,501.446488576) | ($22,501.45) |
| NATHAN BALLENTINE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22,501.446488576 | $22,501.45 |
| NATHAN BALLENTINE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (411.949571085) | ($2,203.93) |
| NATHAN BALLENTINE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | UNI | 411.949571085 | $2,203.93 |
| NATHAN BALLENTINE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (22,501.446488) | ($22,501.45) |
| NATHAN BALLENTINE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | UNI | (411.949571085) | ($2,208.05) |
| NATHAN BALLENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000080713361505 | $0.02 |
| NATHAN BALLENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 249.46601845241 | $249.47 |
| NATHAN BALLENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0758512878379999 | $0.06 |
| NATHAN BALLENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.33151632239999 | $7.97 |
| NATHAN BALLENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.6514370754111 | $11.18 |
| NATHAN BALLENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0045021816702 | $0.34 |
| NATHAN BALLENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.78006220396 | $0.42 |
| NATHAN BALRAJ SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046344638846773 | $0.05 |
| NATHAN BANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000840417485349999 | $2.49 |
| NATHAN BANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029951216466 | $5.84 |
| NATHAN BANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.15813949858 | $0.73 |
| NATHAN BANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0129302394641 | $0.11 |
| NATHAN BANNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8.939203813) | ($4.57) |
| NATHAN BANNER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 8.939203813 | $4.57 |
| NATHAN BANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094082024752 | $2.78 |
| NATHAN BANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045152469109 | $0.88 |
| NATHAN BANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.01922119558 | $0.80 |
| NATHAN BANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.064117804497006 | $0.04 |
| NATHAN BANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.116796896768 | $1.30 |
| NATHAN BANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007475944635 | $0.43 |
| NATHAN BAPTISTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 374.18 | $374.18 |
| NATHAN BAPTISTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.71279 | $2,226.25 |
| NATHAN BAPTISTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $6,243.63 |
| NATHAN BAPTISTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.40511 | $16,760.09 |
| NATHAN BAPTISTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 5,448.13 | $5,448.13 |
| NATHAN BAPTISTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 2,198.29 | $2,198.29 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NATHAN BAPTISTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0950911 | $3,794.69 |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,015.9) | ($2,015.90) |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,015.9 | $2,015.90 |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,015.9) | ($2,015.90) |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (146.31997451) | ($1,057.92) |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 146.31997451 | $1,057.92 |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,825.89) | ($1,825.89) |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,825.89 | $1,825.89 |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | LINK | (145.555293) | ($1,052.38) |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,477.697598519) | ($5,477.70) |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,477.697598519 | $5,477.70 |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (7,303.587598) | ($7,303.59) |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00165256) | ($50.00) |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00165256 | $50.00 |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (6,047.701281426) | ($6,047.70) |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 6,047.701281426 | $6,047.70 |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | GUSD | (6,047.7) | ($6,047.70) |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0246744477) | ($50.00) |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0246744477 | $50.00 |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (75.546521403) | ($50.00) |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 75.546521403 | $50.00 |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.37588307) | ($11,400.24) |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.37588307 | $11,400.24 |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,962.959100759) | ($1,945.93) |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,962.959100759 | $1,945.93 |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,038.505622) | ($1,989.98) |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001649) | ($49.79) |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.314112) | ($9,484.89) |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02471662391) | ($50.00) |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02471662391 | $50.00 |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.003884332) | ($2,020.00) |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.003884332 | $2,020.00 |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.061774) | ($1,854.83) |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.0) | ($127.62) |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.0 | $127.62 |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (84.384358495) | ($123.20) |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 84.384358495 | $123.20 |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | AVAX | (4.0) | ($127.24) |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.11) | ($3,334.58) |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.11 | $3,334.58 |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005) | ($151.57) |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005 | $151.57 |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11) | ($3,327.28) |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.3201725443) | ($30.00) |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.3201725443 | $30.00 |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.6932588002) | ($64.96) |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.6932588002 | $64.96 |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.012476) | ($94.74) |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.015) | ($30.86) |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (1.03) | ($2,128.58) |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | SUSHI | (84.384358) | ($135.45) |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,901.60) |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,901.60 |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,872.95) |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,872.95 |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (2.008275) | ($3,883.77) |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.104) | ($3,022.58) |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.06) |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,922.89) |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,922.89 |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,923.24) |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($5,847.88) |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $5,847.88 |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($5,853.25) |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.175153) | ($2,304.45) |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.175153 | $2,304.45 |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002) | ($59.20) |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002 | $59.20 |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (1.175153) | ($2,314.30) |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002) | ($5.92) |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,960.34) |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,960.34 |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1018) | ($3,038.32) |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($5,819.44) |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $5,819.44 |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($5,829.69) |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3) | ($8,888.63) |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3 | $8,888.63 |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | LINK | (0.764681) | ($5.12) |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3) | ($8,888.19) |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3) | ($8,679.49) |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3 | $8,679.49 |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3) | ($8,718.98) |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($5,302.87) |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $5,302.87 |
| NATHAN BAPTISTE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($5,333.69) |
| NATHAN BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00581474227493 | $207.62 |
| NATHAN BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084474133462 | $208.43 |
| NATHAN BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.55657583776 | $57.56 |
| NATHAN BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.4560126770639 | $26.24 |
| NATHAN BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29280982235782 | $3.20 |
| NATHAN BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0411368845526 | $2.05 |
| NATHAN BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0059255537960905 | $0.81 |
| NATHAN BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 53.57507181248 | $53.58 |
| NATHAN BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.420532524186069 | $1.01 |
| NATHAN BARBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042667364096 | $1.26 |
| NATHAN BARBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.770391514 | $18.77 |
| NATHAN BARBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.121372039071 | $0.02 |
| NATHAN BARKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00483592 | $198.05 |
| NATHAN BARKER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.331806) | ($10,141.28) |
| NATHAN BARKER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.331806 | $10,141.28 |
| NATHAN BARKER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($305.22) |
| NATHAN BARKER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.321806) | ($9,785.00) |
| NATHAN BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013250705195261 | $49.94 |
| NATHAN BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000463249972779999 | $0.00 |
| NATHAN BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000017697024801 | $0.00 |
| NATHAN BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000090597628888 | $0.00 |
| NATHAN BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000034411992084 | $0.00 |
| NATHAN BARNES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00825169 | $241.24 |
| NATHAN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017840793466 | $536.44 |
| NATHAN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0500418070429999 | $99.76 |
| NATHAN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072884875878 | $0.01 |
| NATHAN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00968035892729999 | $0.01 |
| NATHAN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027894850924 | $0.00 |
| NATHAN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00027271930302 | $0.00 |
| NATHAN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000071001016288 | $0.00 |
| NATHAN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00039439879931 | $0.02 |
| NATHAN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000037370774076 | $0.00 |
| NATHAN BARRETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.177793244) | ($2,200.00) |
| NATHAN BARRETT | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.177793244 | $2,200.00 |
| NATHAN BARRETT | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.177793244) | ($2,450.54) |
| NATHAN BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0225007724 | $48.65 |
| NATHAN BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.0692407409999 | $20.67 |
| NATHAN BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.44496682129999 | $2.79 |
| NATHAN BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0054878265138 | $0.02 |
| NATHAN BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.114439579688 | $4.53 |
| NATHAN BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000087164756717 | $0.00 |
| NATHAN BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017984784161 | $0.02 |
| NATHAN BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000086232137003 | $0.02 |
| NATHAN BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002639171641 | $80.08 |
| NATHAN BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.4256042359999 | $14.61 |
| NATHAN BATLEY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005036247548) | ($1.95) |
| NATHAN BATLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.1838247682) | ($2.07) |
| NATHAN BATLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | DOT | (6.292854641) | ($70.86) |
| NATHAN BATLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (209.577996603) | ($2,360.00) |
| NATHAN BATLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 254.619554998 | $2,867.20 |
| NATHAN BATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.4486668206179 | $5.42 |
| NATHAN BATTAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (8.260067529) | ($2,362.96) |
| NATHAN BATTAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BCH | 8.260067529 | $2,362.96 |
| NATHAN BATTAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.24874365) | ($66,819.44) |
| NATHAN BATTAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.24874365 | $66,819.44 |
| NATHAN BATTAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (2.24874365) | ($67,104.25) |
| NATHAN BATTAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (9.452884352) | ($7.85) |
| NATHAN BATTAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 9.452884352 | $7.85 |
| NATHAN BATTAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.0000843524467) | $0.00 |
| NATHAN BATTAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.0000843524467 | $0.00 |
| NATHAN BATTAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.0) | ($0.83) |
| NATHAN BATTAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.0 | $0.83 |
| NATHAN BATTAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (9.47057929) | ($7.85) |
| NATHAN BATTAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.548356984) | ($5.55) |
| NATHAN BATTAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.548356984 | $5.55 |
| NATHAN BATTAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.1566682964) | ($0.17) |
| NATHAN BATTAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.1566682964 | $0.17 |
| NATHAN BATTAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.005571180114) | ($0.01) |
| NATHAN BATTAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.005571180114 | $0.01 |
| NATHAN BATTAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.00003066599145) | $0.00 |
| NATHAN BATTAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.00003066599145 | $0.00 |
| NATHAN BATTAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0028033364154) | ($0.53) |
| NATHAN BATTAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0028033364154 | $0.53 |
| NATHAN BATTAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0000005817151404) | $0.00 |
| NATHAN BATTAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0000005817151404 | $0.00 |
| NATHAN BATTAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.0000006553164499) | $0.00 |
| NATHAN BATTAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.0000006553164499 | $0.00 |
| NATHAN BATTAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.0000001267459954) | $0.00 |
| NATHAN BATTAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.0000001267459954 | $0.00 |
| NATHAN BATTAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.006367669026) | ($0.01) |
| NATHAN BATTAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.006367669026 | $0.01 |
| NATHAN BATTAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.000006394883179) | $0.00 |
| NATHAN BATTAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.000006394883179 | $0.00 |
| NATHAN BATTAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (300.162648128) | ($142.07) |
| NATHAN BATTAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 300.162648128 | $142.07 |
| NATHAN BATTAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.201786739) | ($41,974.85) |
| NATHAN BATTAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 23.201786739 | $41,974.85 |
| NATHAN BATTAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (30.0) | ($16.08) |
| NATHAN BATTAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | CEL | 30.0 | $16.08 |
| NATHAN BATTAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2.0) | ($1.04) |
| NATHAN BATTAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2.0 | $1.04 |
| NATHAN BATTAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01822519304) | ($36.35) |
| NATHAN BATTAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01822519304 | $36.35 |
| NATHAN BATTAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2297398724) | ($0.14) |
| NATHAN BATTAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2297398724 | $0.14 |
| NATHAN BATTAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.000004117791618) | $0.00 |
| NATHAN BATTAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.000004117791618 | $0.00 |
| NATHAN BATTAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.00000000002950849) | $0.00 |
| NATHAN BATTAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.00000000002950849 | $0.00 |
| NATHAN BATTAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.00000000015440973) | $0.00 |
| NATHAN BATTAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.00000000015440973 | $0.00 |
| NATHAN BATTAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (9.63755727) | ($7.85) |
| NATHAN BATTAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 10,110.09801 | $10,110.10 |
| NATHAN BATTAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (9.818478762) | ($7.88) |
| NATHAN BATTAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| NATHAN BATTAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | BTC | 0.936323121 | $27,781.64 |
| NATHAN BATTAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00057174) | ($17.03) |
| NATHAN BATTAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00057174 | $17.03 |
| NATHAN BATTAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00057174) | ($17.03) |
| NATHAN BATTAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.000000000000000797) | $0.00 |
| NATHAN BATTAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.000000000000000797 | $0.00 |
| NATHAN BATTAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.000000000000004219) | $0.00 |
| NATHAN BATTAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.000000000000004219 | $0.00 |
| NATHAN BATTAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000979046611) | ($1.87) |
| NATHAN BATTAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000979046611 | $1.87 |
| NATHAN BATTAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.01228016179) | ($0.01) |
| NATHAN BATTAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.01228016179 | $0.01 |
| NATHAN BATTAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (461.717432336) | ($297.50) |
| NATHAN BATTAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 461.717432336 | $297.50 |
| NATHAN BATTAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (124.971822968) | ($354.92) |
| NATHAN BATTAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SNX | 124.971822968 | $354.92 |
| NATHAN BATTAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.055752378) | ($33,146.40) |
| NATHAN BATTAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.055752378 | $33,146.40 |
| NATHAN BATTAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BCH | (8.26287147) | ($1,544.91) |
| NATHAN BATTAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (23.22099079) | ($43,921.38) |
| NATHAN BATTAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | ADA | (300.404) | ($192.32) |
| NATHAN BATTAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.0063535 | $192.32 |
| NATHAN BATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071633594156353 | $262.24 |
| NATHAN BATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.728403648 | $3.31 |
| NATHAN BATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14260848675168 | $364.31 |
| NATHAN BATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0428252078132046 | $0.04 |
| NATHAN BATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2382820978519 | $4.90 |
| NATHAN BATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6167786295763 | $1.16 |
| NATHAN BATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000043002420422719 | $0.00 |
| NATHAN BATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.65292894451509 | $10.44 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NATHAN BATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000085405610476 | $0.00 |
| NATHAN BATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0117707528463186 | $3.87 |
| NATHAN BATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00005173813116595 | $0.00 |
| NATHAN BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125362668992 | $0.37 |
| NATHAN BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00192402394089999 | $0.00 |
| NATHAN BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000116922134526999 | $0.23 |
| NATHAN BEACOM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.92825 | $2,735.37 |
| NATHAN BEACOM | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.18579028 | $5,523.98 |
| NATHAN BEACOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000767019215663895 | $17.04 |
| NATHAN BEACOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32942908093 | $0.38 |
| NATHAN BEACOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031050124817 | $57.74 |
| NATHAN BEAL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LTC | (5.140623) | ($357.87) |
| NATHAN BEAL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SNX | 55.0 | $158.06 |
| NATHAN BEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020018378554 | $60.11 |
| NATHAN BEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.97039550488392 | $1.33 |
| NATHAN BEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.5722094356 | $14.92 |
| NATHAN BEAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00111473343368 | $2.18 |
| NATHAN BEATTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133199158312999 | $39.42 |
| NATHAN BEATTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43024061025 | $0.50 |
| NATHAN BEATTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015755655926 | $30.74 |
| NATHAN BEATTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14851225174 | $0.51 |
| NATHAN BEATTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.30025579557 | $0.14 |
| NATHAN BEAUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.167143278273865 | $0.19 |
| NATHAN BECKSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021575195518 | $0.01 |
| NATHAN BECKSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000660118854729999 | $0.00 |
| NATHAN BECKSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001335895673 | $0.00 |
| NATHAN BECKSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022008540314 | $0.02 |
| NATHAN BECKSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000051939281639 | $0.00 |
| NATHAN BECKSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000166724790879999 | $0.00 |
| NATHAN BECKSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00031714288662 | $0.00 |
| NATHAN BECKSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00001944240202 | $0.00 |
| NATHAN BECKSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000274561742789999 | $0.00 |
| NATHAN BECKSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000000312873084079999 | $0.00 |
| NATHAN BECKSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0024191135567 | $0.00 |
| NATHAN BECKSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000226289939739999 | $0.67 |
| NATHAN BECKSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017236172288 | $0.00 |
| NATHAN BEDOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00534117203419999 | $0.01 |
| NATHAN BEDOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6815482652 | $2.68 |
| NATHAN BEGE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00495667 | $148.78 |
| NATHAN BEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000186984386772 | $5.33 |
| NATHAN BEKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.076682200148 | $0.06 |
| NATHAN BENOSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| NATHAN BENOSKI | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| NATHAN BENOSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,167.495756452) | ($20,167.50) |
| NATHAN BENOSKI | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 20,167.495756452 | $20,167.50 |
| NATHAN BENOSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (95.464752323) | ($463.00) |
| NATHAN BENOSKI | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 95.464752323 | $463.00 |
| NATHAN BENOSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (694.603632723) | ($4,799.71) |
| NATHAN BENOSKI | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 694.603632723 | $4,799.71 |
| NATHAN BENOSKI | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| NATHAN BENOSKI | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| NATHAN BENOSKI | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| NATHAN BENOSKI | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| NATHAN BENOSKI | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| NATHAN BENOSKI | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| NATHAN BENOSKI | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| NATHAN BENOSKI | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| NATHAN BENOSKI | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| NATHAN BENOSKI | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| NATHAN BENOSKI | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| NATHAN BENOSKI | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| NATHAN BENOSKI | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (3,165.49) | ($3,165.49) |
| NATHAN BENOSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3716957827) | ($10,998.81) |
| NATHAN BENOSKI | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.3716957827 | $10,998.81 |
| NATHAN BENOSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.827695626) | ($3,325.51) |
| NATHAN BENOSKI | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.827695626 | $3,325.51 |
| NATHAN BENOSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21.569006812) | ($21.57) |
| NATHAN BENOSKI | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 21.569006812 | $21.57 |
| NATHAN BENOSKI | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | USDC | (21.57) | ($21.57) |
| NATHAN BENOSKI | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001) | ($29.46) |
| NATHAN BENOSKI | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.1) | ($2,946.43) |
| NATHAN BENOSKI | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0002) | ($6.08) |
| NATHAN BENOSKI | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.1) | ($3,038.37) |
| NATHAN BENOSKI | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.002) | ($63.26) |
| NATHAN BENOSKI | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.168495) | ($5,338.76) |
| NATHAN BENOSKI | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Withdrawal | LINK | (1.0) | ($6.28) |
| NATHAN BENOSKI | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.006934) | ($9.94) |
| NATHAN BENOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00204546836449359 | $72.50 |
| NATHAN BENOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144720591264609 | $35.43 |
| NATHAN BENOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 127.686497907209 | $127.69 |
| NATHAN BENOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.11784873407947 | $13.27 |
| NATHAN BENOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.21805855859705 | $1.75 |
| NATHAN BERG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (90.153330943) | ($209.34) |
| NATHAN BERG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 90.153330943 | $209.34 |
| NATHAN BERG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.046340118) | ($3,158.57) |
| NATHAN BERG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.046340118 | $3,158.57 |
| NATHAN BERG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (526.535702991) | ($2,922.27) |
| NATHAN BERG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 526.535702991 | $2,922.27 |
| NATHAN BERG | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($30.23) |
| NATHAN BERG | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.032978) | ($99.92) |
| NATHAN BERG | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.003362118) | ($3,048.64) |
| NATHAN BERG | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | CEL | (90.1533) | ($204.31) |
| NATHAN BERG | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | SNX | (526.535702991) | ($2,770.50) |
| NATHAN BERG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.332540345) | ($6.88) |
| NATHAN BERG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1.332540345 | $6.88 |
| NATHAN BERG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1877925415) | ($0.27) |
| NATHAN BERG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.1877925415 | $0.27 |
| NATHAN BERG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000985557634) | ($3.02) |
| NATHAN BERG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000985557634 | $3.02 |
| NATHAN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003963684573 | $0.00 |
| NATHAN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10208004891132 | $0.22 |
| NATHAN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105922689774127 | $3.21 |
| NATHAN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.184510802799532 | $0.26 |
| NATHAN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.42886240496729 | $7.76 |
| NATHAN BERNARD SAID FROGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029627537301442 | $0.03 |
| NATHAN BERNARD SAID FROGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006615713927 | $0.01 |
| NATHAN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001896684017 | $56.81 |
| NATHAN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042326329474 | $83.94 |
| NATHAN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.404197355 | $36.40 |
| NATHAN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.292759864 | $14.50 |
| NATHAN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.83905032849999 | $4.92 |
| NATHAN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043585283097 | $0.38 |
| NATHAN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.3441725484 | $0.63 |
| NATHAN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0123807097405999 | $1.36 |
| NATHAN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00053883814246 | $0.04 |
| NATHAN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 18.122052301 | $18.12 |
| NATHAN BETTERIDGE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00195563 | $62.02 |
| NATHAN BETTERIDGE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 109.826107 | $61.52 |
| NATHAN BETTERIDGE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00222499 | $64.24 |
| NATHAN BETTERIDGE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00233579 | $61.96 |
| NATHAN BETTERIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006914051944 | $20.19 |
| NATHAN BETTERIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1470230916 | $1.90 |
| NATHAN BETTERIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.137841775799999 | $1.53 |
| NATHAN BETTERIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.26187534545 | $0.13 |
| NATHAN BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000080842890941 | $0.02 |
| NATHAN BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000130058385232 | $0.00 |
| NATHAN BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004149409053 | $0.01 |
| NATHAN BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.63203228129999 | $1.29 |
| NATHAN BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00054073158993 | $0.00 |
| NATHAN BIANCHINI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000654) | ($20.04) |
| NATHAN BIANCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080946783302 | $22.76 |
| NATHAN BIANCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8017164548 | $5.56 |
| NATHAN BIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.043668278723 | $0.49 |
| NATHAN BILLMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018610496027 | $0.55 |
| NATHAN BILLMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0025327803259 | $0.00 |
| NATHAN BINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000903496927329999 | $0.00 |
| NATHAN BIRHANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00490665703769999 | $151.15 |
| NATHAN BIRHANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100718311684 | $203.58 |
| NATHAN BIRHANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036234916865 | $0.04 |
| NATHAN BIRHANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6879141496 | $2.94 |
| NATHAN BIRHANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53963343422 | $6.00 |
| NATHAN BIRHANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022981854223 | $1.68 |
| NATHAN BIRHANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.077776035806 | $4.65 |
| NATHAN BISGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017992721817 | $0.53 |
| NATHAN BISGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.77987134 | $18.78 |
| NATHAN BISGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.841069179 | $6.22 |
| NATHAN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096220034517 | $28.48 |
| NATHAN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00376242367029999 | $7.34 |
| NATHAN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0671860083 | $5.07 |
| NATHAN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034862327806 | $10.32 |
| NATHAN BLAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000367148174399999 | $0.00 |
| NATHAN BLAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003446691840137 | $10.41 |
| NATHAN BLAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.465449454588 | $2.02 |
| NATHAN BLAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00037909440165 | $0.00 |
| NATHAN BLAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000015408807995 | $0.00 |
| NATHAN BLAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.004704654672857 | $0.36 |
| NATHAN BLAINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,301.0) | ($1,301.00) |
| NATHAN BLAINE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,301.0 | $1,301.00 |
| NATHAN BLAINE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (101.0) | ($101.00) |
| NATHAN BLAINE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,000.254312724) | ($8,000.25) |
| NATHAN BLAINE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,000.254312724 | $8,000.25 |
| NATHAN BLAINE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (9,200.25) | ($9,200.25) |
| NATHAN BLAINE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.741458839) | ($12.74) |
| NATHAN BLAINE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.741458839 | $12.74 |
| NATHAN BLAINE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01158906466) | ($318.36) |
| NATHAN BLAINE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01158906466 | $318.36 |
| NATHAN BLAINE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06743952361) | ($100.00) |
| NATHAN BLAINE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06743952361 | $100.00 |
| NATHAN BLAINE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (12.74) | ($12.74) |
| NATHAN BLAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012486334128512 | $4.14 |
| NATHAN BLAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033233708802 | $65.35 |
| NATHAN BLAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.6852600246365 | $61.69 |
| NATHAN BLANKESTIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016523924683 | $0.49 |
| NATHAN BLANKESTIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005130390941 | $0.01 |
| NATHAN BLANKESTIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.29551495705 | $0.19 |
| NATHAN BLANKESTIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022761248419 | $0.25 |
| NATHAN BLANKESTIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5626368196 | $0.75 |
| NATHAN BLOECHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084045407743 | $259.82 |
| NATHAN BLOECHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18966075281 | $385.79 |
| NATHAN BLOECHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.52287278441 | $4.62 |
| NATHAN BODENSTEIN | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | BTC | 0.00563184 | $119.79 |
| NATHAN BODENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014053254419 | $4.16 |
| NATHAN BODENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00903657269329999 | $0.01 |
| NATHAN BODENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014339649105 | $27.98 |
| NATHAN BODETTE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (400.0) | ($400.00) |
| NATHAN BODETTE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 400.0 | $400.00 |
| NATHAN BODETTE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| NATHAN BODETTE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (200.0) | ($200.00) |
| NATHAN BODETTE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 200.0 | $200.00 |
| NATHAN BODETTE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| NATHAN BODETTE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (200.0) | ($200.00) |
| NATHAN BODETTE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 200.0 | $200.00 |
| NATHAN BODETTE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| NATHAN BODETTE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (130.0) | ($130.00) |
| NATHAN BODETTE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 130.0 | $130.00 |
| NATHAN BODETTE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (130.0) | ($130.00) |
| NATHAN BODETTE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDT ERC20 | 386.459768 | $386.46 |
| NATHAN BODETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040848736172 | $12.09 |
| NATHAN BODETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054232856544 | $10.58 |
| NATHAN BODETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099565372808 | $0.01 |
| NATHAN BODETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0038077682772 | $0.00 |
| NATHAN BODETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.09311335979999 | $3.83 |
| NATHAN BODETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.78966981995 | $8.78 |
| NATHAN BODETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 39.03942122 | $39.04 |
| NATHAN BODETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002717075457 | $0.01 |
| NATHAN BODETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000133843115443 | $0.00 |
| NATHAN BOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017349797515 | $0.00 |
| NATHAN BOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 429.670396619 | $429.67 |
| NATHAN BOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00840605331049999 | $0.01 |
| NATHAN BOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001765335651 | $0.00 |
| NATHAN BOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0649945600212 | $0.07 |
| NATHAN BONIFACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005064335250019 | $0.01 |
| NATHAN BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.08522515152 | $0.86 |
| NATHAN BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.025653624327 | $0.16 |
| NATHAN BORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000047028886382 | $0.00 |
| NATHAN BORGHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027827003483 | $0.01 |
| NATHAN BORTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027395837854 | $0.01 |
| NATHAN BORTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034062633172 | $6.65 |
| NATHAN BORTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0218251401939999 | $0.02 |
| NATHAN BORTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000160673190139999 | $0.00 |
| NATHAN BORTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018590092562 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NATHAN BORTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00079021235865 | $0.00 |
| NATHAN BORTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000044830413146 | $0.00 |
| NATHAN BORTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000019867158105999 | $0.00 |
| NATHAN BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077127726931 | $22.83 |
| NATHAN BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057619154659999 | $11.17 |
| NATHAN BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 116.50293289 | $116.50 |
| NATHAN BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20498762239 | $0.01 |
| NATHAN BOSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026846305262 | $81.51 |
| NATHAN BOSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047553274782 | $94.66 |
| NATHAN BOSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00035476129138 | $0.00 |
| NATHAN BOSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000043080078608 | $0.00 |
| NATHAN BOTTOMLEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (88.525800542) | ($82.68) |
| NATHAN BOTTOMLEY | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 88.525800542 | $82.68 |
| NATHAN BOTTOMLEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (31.712667502) | ($45.00) |
| NATHAN BOTTOMLEY | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 31.712667502 | $45.00 |
| NATHAN BOTTOMLEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05) | ($152.07) |
| NATHAN BOTTOMLEY | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.05 | $152.07 |
| NATHAN BOTTOMLEY | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | MATIC | (31.712667502) | ($45.64) |
| NATHAN BOTTOMLEY | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | ADA | (88.5258) | ($83.61) |
| NATHAN BOTTOMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157913267167 | $4.68 |
| NATHAN BOTTOMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016208132281 | $3.25 |
| NATHAN BOTTOMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0014520827 | $6.38 |
| NATHAN BOTTOMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.10405561418536 | $0.10 |
| NATHAN BOTTOMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002466080412 | $0.00 |
| NATHAN BOUCHER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $31,626.58 |
| NATHAN BOUCHER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.912938178) | ($28,830.73) |
| NATHAN BOUCHER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 2.75106552 | $83,517.53 |
| NATHAN BOUCHER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01590204242) | ($485.06) |
| NATHAN BOUCHER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00105581096) | ($33.36) |
| NATHAN BOUCHER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001114193096) | ($33.34) |
| NATHAN BOUCHER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000547324) | ($16.66) |
| NATHAN BOUCHER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002824409161) | ($8.34) |
| NATHAN BOUCHER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01913602651) | ($485.06) |
| NATHAN BOUCHER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (3.350760726) | ($65,000.00) |
| NATHAN BOUCHER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.203571028 | $62,144.73 |
| NATHAN BOUCHER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.912938178 | $17,709.70 |
| NATHAN BOUCHER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.1035234125) | ($2,008.21) |
| NATHAN BOUCHER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.1000196922) | ($1,940.24) |
| NATHAN BOUCHER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.040067026) | ($20,000.00) |
| NATHAN BOUCHER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.03122801767) | ($600.50) |
| NATHAN BOUCHER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0008668958666) | ($16.67) |
| NATHAN BOUCHER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.29307558 | $24,865.24 |
| NATHAN BOUCHER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5305380345) | ($10,000.00) |
| NATHAN BOUCHER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6406457709 | $12,075.40 |
| NATHAN BOUCHER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01592939918) | ($300.25) |
| NATHAN BOUCHER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0004419381828) | ($8.33) |
| NATHAN BOUCHER | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008601813653) | ($16.68) |
| NATHAN BOUCHER | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000205116255) | ($4.17) |
| NATHAN BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088806458839 | $242.31 |
| NATHAN BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006126452632 | $0.00 |
| NATHAN BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014616142827 | $0.03 |
| NATHAN BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0061547923266 | $0.00 |
| NATHAN BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014859267051 | $0.00 |
| NATHAN BOWMAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| NATHAN BOWMAN | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| NATHAN BOWMAN | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| NATHAN BOWMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,080.708615243) | ($4,080.71) |
| NATHAN BOWMAN | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 4,080.708615243 | $4,080.71 |
| NATHAN BOWMAN | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | USDC | (4,080.708615) | ($4,080.71) |
| NATHAN BOWMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02694284883) | ($50.00) |
| NATHAN BOWMAN | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.02694284883 | $50.00 |
| NATHAN BOWMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (50.0) | ($50.00) |
| NATHAN BOWMAN | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 50.0 | $50.00 |
| NATHAN BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032051625221 | $9.49 |
| NATHAN BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0144127584 | $0.01 |
| NATHAN BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.613617763 | $4.15 |
| NATHAN BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000056030830614 | $0.00 |
| NATHAN BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00077863207172 | $0.05 |
| NATHAN BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018364233295 | $54.93 |
| NATHAN BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.417145313 | $19.14 |
| NATHAN BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018800016213 | $36.78 |
| NATHAN BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.215212376803 | $46.22 |
| NATHAN BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19001124533 | $11.36 |
| NATHAN BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 140.084022431 | $140.08 |
| NATHAN BOYD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (25.103190032) | ($1,000,000.00) |
| NATHAN BOYD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 250,000.0 | $250,000.00 |
| NATHAN BOYD | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | USDC | 9,996.620164 | $9,996.62 |
| NATHAN BOYD | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| NATHAN BOYD | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (9,995.620164) | ($9,995.62) |
| NATHAN BOYD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.35) | ($39,013.06) |
| NATHAN BOYD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.35 | $39,013.06 |
| NATHAN BOYD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (1.345964) | ($38,798.71) |
| NATHAN BOYD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 22.146646 | $38,798.71 |
| NATHAN BOYD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($14.50) |
| NATHAN BOYD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (22.136646) | ($32,811.38) |
| NATHAN BOYD | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| NATHAN BOYD | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| NATHAN BOYD | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| NATHAN BOYD | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Collateral | BTC | 1.415904143 | $30,935.11 |
| NATHAN BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0204980036957 | $707.90 |
| NATHAN BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015554087989 | $0.02 |
| NATHAN BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.753224925809999 | $1,511.37 |
| NATHAN BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,038.36333123899 | $4,038.36 |
| NATHAN BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.27775338011 | $0.04 |
| NATHAN BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.20969960155 | $0.72 |
| NATHAN BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0023231429687 | $0.26 |
| NATHAN BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0022784893205 | $0.01 |
| NATHAN BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.042311170752 | $0.07 |
| NATHAN BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.067019067934 | $0.03 |
| NATHAN BRADY HOLLIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005) | ($20.85) |
| NATHAN BRADY HOLLIS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005 | $20.85 |
| NATHAN BRADY HOLLIS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($19.71) |
| NATHAN BRADY HOLLIS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00046321 | $17.86 |
| NATHAN BRADY HOLLIS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00086674 | $33.48 |
| NATHAN BRADY HOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000587003476349999 | $1.74 |
| NATHAN BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056117364722 | $16.58 |
| NATHAN BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035476760329 | $6.92 |
| NATHAN BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6719268606 | $1.33 |
| NATHAN BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6837120531 | $1.06 |
| NATHAN BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.089294699078 | $0.99 |
| NATHAN BRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005842850969 | $17.29 |
| NATHAN BRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 55.957134703 | $55.96 |
| NATHAN BRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000136088072391 | $0.03 |
| NATHAN BREUNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053649272763 | $15.88 |
| NATHAN BREUNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000032519119222 | $0.00 |
| NATHAN BREUNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075272574884 | $0.01 |
| NATHAN BRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000518897435029999 | $0.02 |
| NATHAN BRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030286458806 | $0.06 |
| NATHAN BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.751114882181 | $16.04 |
| NATHAN BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.210929086 | $10.18 |
| NATHAN BROUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004299756485 | $0.17 |
| NATHAN BROUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.0652117873375 | $7.00 |
| NATHAN BROWN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3111745999) | ($8,524.63) |
| NATHAN BROWN | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.3111745999 | $8,524.63 |
| NATHAN BROWN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.642510387) | ($148.75) |
| NATHAN BROWN | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 4.642510387 | $148.75 |
| NATHAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027731075433 | $8.21 |
| NATHAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00555406922639999 | $10.84 |
| NATHAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037606930904 | $0.00 |
| NATHAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.345153947 | $19.30 |
| NATHAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9558042258 | $1.23 |
| NATHAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001824249464 | $0.00 |
| NATHAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.077568648666 | $0.48 |
| NATHAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000318393709049999 | $0.00 |
| NATHAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000209362067789999 | $6.20 |
| NATHAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4860993438055 | $4.31 |
| NATHAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00220494440101399 | $75.03 |
| NATHAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0561969774469999 | $112.37 |
| NATHAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.74696663289999 | $3.76 |
| NATHAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013293124859 | $0.00 |
| NATHAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.044041719844482 | $2.93 |
| NATHAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.045181676271 | $0.02 |
| NATHAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.069304821143 | $0.09 |
| NATHAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026554743832 | $0.01 |
| NATHAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.12240969859 | $0.89 |
| NATHAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000097356946621 | $0.01 |
| NATHAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032124268359 | $9.51 |
| NATHAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024983246061 | $0.03 |
| NATHAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020531721297 | $40.02 |
| NATHAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00770877321399999 | $0.01 |
| NATHAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032079368626 | $9.49 |
| NATHAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0646705236197304 | $0.08 |
| NATHAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021115761603 | $4.12 |
| NATHAN BRUBAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143853717254 | $4.26 |
| NATHAN BRUNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026269864253501 | $0.02 |
| NATHAN BRUNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000065616614093 | $0.01 |
| NATHAN BRUNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0113741493408 | $0.01 |
| NATHAN BRUNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000120660145087 | $0.00 |
| NATHAN BUCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005288493387 | $162.71 |
| NATHAN BUCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116115315951 | $227.45 |
| NATHAN BUCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 821.108197180999 | $821.11 |
| NATHAN BUCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.456101694 | $51.89 |
| NATHAN BUCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.062537417239 | $4.46 |
| NATHAN BUCHOLTZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (41.417886856) | ($117,444.64) |
| NATHAN BUCHOLTZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 41.417886856 | $117,444.64 |
| NATHAN BUCHOLTZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (41.417886) | ($117,296.19) |
| NATHAN BUCHOLTZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02495535823) | ($48.39) |
| NATHAN BUCHOLTZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02495535823 | $48.39 |
| NATHAN BUCHOLTZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.024956) | ($48.38) |
| NATHAN BUCHOLTZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (107.497938584) | ($107.50) |
| NATHAN BUCHOLTZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 107.497938584 | $107.50 |
| NATHAN BUCHOLTZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (14.080309521) | ($14.08) |
| NATHAN BUCHOLTZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 14.080309521 | $14.08 |
| NATHAN BUCHOLTZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.009860368) | ($31,959.81) |
| NATHAN BUCHOLTZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.009860368 | $31,959.81 |
| NATHAN BUCHOLTZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (107.497938) | ($107.50) |
| NATHAN BUCHOLTZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (14.080309) | ($14.08) |
| NATHAN BUCHOLTZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00986) | ($30,089.79) |
| NATHAN BUCHOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050617243558437 | $180.15 |
| NATHAN BUCHOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100211334623265 | $300.44 |
| NATHAN BUCHOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0946988476608 | $1.09 |
| NATHAN BUCHOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14340126527056 | $0.14 |
| NATHAN BUCHOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,585.75277612899 | $1,585.75 |
| NATHAN BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0937895108 | $34.38 |
| NATHAN BUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4244159544 | $4.42 |
| NATHAN BUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.63244211341 | $0.50 |
| NATHAN BUFFETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159613027747999 | $0.47 |
| NATHAN BUFFETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028651616941 | $55.94 |
| NATHAN BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000042954436391 | $0.00 |
| NATHAN BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.23932254302 | $13.62 |
| NATHAN BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0044041628006 | $0.00 |
| NATHAN BURIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002891014218 | $0.09 |
| NATHAN BURIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019622126361 | $0.02 |
| NATHAN BURMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017582480203 | $52.48 |
| NATHAN BURMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0022704930108 | $0.14 |
| NATHAN BURNHAM | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 1.55046756 | $2,838.58 |
| NATHAN BURNHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.256178832) | ($35,747.24) |
| NATHAN BURNHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.256178832 | $35,747.24 |
| NATHAN BURNHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.25617883) | ($35,587.55) |
| NATHAN BURNHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.033914) | ($49.88) |
| NATHAN BURNHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.51655356) | ($2,229.03) |
| NATHAN BURNHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.830395943) | ($14,462.03) |
| NATHAN BURNHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.830395943 | $14,462.03 |
| NATHAN BURNHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (9.830395943) | ($14,450.47) |
| NATHAN BURNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006889552741278 | $236.73 |
| NATHAN BURNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08048347907898 | $189.67 |
| NATHAN BURNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32496927749 | $0.32 |
| NATHAN BURNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023634949941 | $0.00 |
| NATHAN BURNS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (3,622.474258922) | ($634.68) |
| NATHAN BURNS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | XLM | 3,622.474258922 | $634.68 |
| NATHAN BURNS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (798.730514) | ($500.00) |
| NATHAN BURNS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | XRP | 798.730514 | $500.00 |
| NATHAN BURNS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | XLM | (3,620.02) | ($634.25) |
| NATHAN BURNS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 629.521 | $634.25 |
| NATHAN BURNS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (629.52) | ($629.52) |
| NATHAN BURNS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (844.473735) | ($355.77) |
| NATHAN BURNS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | XRP | 844.473735 | $355.77 |
| NATHAN BURNS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | XRP | (1,643.199087) | ($689.51) |
| NATHAN BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042091603922 | $0.01 |
| NATHAN BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000135109072040999 | $0.03 |
| NATHAN BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0292625034289999 | $0.03 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**All Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NATHAN BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0063871950319 | $0.01 |
| NATHAN BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028157180846 | $0.00 |
| NATHAN BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00050347152997 | $0.00 |
| NATHAN BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.48519409714436 | $0.48 |
| NATHAN BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000050380963324999 | $0.00 |
| NATHAN BUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017428387899 | $0.52 |
| NATHAN BUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048056305476 | $95.70 |
| NATHAN BUTTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158983511006 | $0.47 |
| NATHAN BUTTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004536921995 | $8.85 |
| NATHAN BUTTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021051052482 | $0.15 |
| NATHAN BYARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162281314342 | $4.80 |
| NATHAN BYARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015154648525 | $0.30 |
| NATHAN BYARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015921848867 | $0.02 |
| NATHAN BYARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014842249692 | $0.01 |
| NATHAN BYARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000040649485995 | $0.00 |
| NATHAN BYARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.0058363598 | $1.32 |
| NATHAN C FOOT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00908 | $283.01 |
| NATHAN C FOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006262071474 | $0.19 |
| NATHAN C FOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3049291912976 | $0.92 |
| NATHAN C PIXLEY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.918800693) | ($100.14) |
| NATHAN C PIXLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.918800693 | $100.14 |
| NATHAN C PIXLEY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 24,989.0 | $24,989.00 |
| NATHAN C PIXLEY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (24,989.0) | ($24,989.00) |
| NATHAN C PIXLEY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 24,989.0 | $24,989.00 |
| NATHAN C PIXLEY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.088567091) | ($61,608.35) |
| NATHAN C PIXLEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.088567091 | $61,608.35 |
| NATHAN C PIXLEY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,086.072007624) | ($25,086.07) |
| NATHAN C PIXLEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,086.072007624 | $25,086.07 |
| NATHAN C PIXLEY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (25,086.072007) | ($25,086.07) |
| NATHAN C PIXLEY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (2.08856709) | ($60,342.88) |
| NATHAN C PIXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00777072212155 | $275.63 |
| NATHAN C PIXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.49761871843 | $100.53 |
| NATHAN C PIXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 128.65136632686 | $128.65 |
| NATHAN C PIXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.98891775199999 | $0.99 |
| NATHAN CAMERON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8468074775) | ($872.00) |
| NATHAN CAMERON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02597144938) | ($26.74) |
| NATHAN CAMERON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01890750182) | ($19.47) |
| NATHAN CAMERON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.029440137 | $1,060.07 |
| NATHAN CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070343454137 | $0.97 |
| NATHAN CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0897666971699999 | $0.55 |
| NATHAN CAMPBELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $17.30 |
| NATHAN CAMPBELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01092238 | $314.65 |
| NATHAN CAMPBELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $17.28 |
| NATHAN CAMPBELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1040228044) | ($3,044.35) |
| NATHAN CAMPBELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1040228044 | $3,044.35 |
| NATHAN CAMPBELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14,706.451663444) | ($8,831.49) |
| NATHAN CAMPBELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 14,706.451663444 | $8,831.49 |
| NATHAN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011519062221 | $351.12 |
| NATHAN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000162707228999999 | $0.32 |
| NATHAN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.081024820376 | $0.08 |
| NATHAN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010709655813169 | $35.96 |
| NATHAN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.164655905899999 | $0.16 |
| NATHAN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 179.99406313906 | $164.03 |
| NATHAN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.5267582803999 | $77.45 |
| NATHAN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.50170818 | $1.57 |
| NATHAN CAMPISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059336919366 | $17.56 |
| NATHAN CAMPISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.04059743249999 | $7.04 |
| NATHAN CANDOLFI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000657) | ($20.02) |
| NATHAN CANDOLFI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.176597) | ($5,378.98) |
| NATHAN CANDOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080666429410199 | $30.24 |
| NATHAN CAPON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000128571873461 | $0.00 |
| NATHAN CAPON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.65392194566 | $0.52 |
| NATHAN CARAYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036725933227 | $0.00 |
| NATHAN CARAYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044505248968 | $8.69 |
| NATHAN CARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021130913198 | $6.25 |
| NATHAN CARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025057785551 | $4.89 |
| NATHAN CARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.263966758 | $0.26 |
| NATHAN CARLISLE DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.1065816795 | $193.96 |
| NATHAN CARLOSS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($947.62) |
| NATHAN CARLOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0155356360829999 | $469.33 |
| NATHAN CARLOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13995539673 | $283.97 |
| NATHAN CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055725209461 | $0.02 |
| NATHAN CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00266545539619999 | $0.00 |
| NATHAN CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4410067037 | $1.44 |
| NATHAN CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000274152994479999 | $0.81 |
| NATHAN CASPERSZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BNB | (1.020492) | ($429.62) |
| NATHAN CASPERSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000127812233413999 | $0.00 |
| NATHAN CASPERSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00128711368745999 | $0.54 |
| NATHAN CAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.19860364797 | $0.20 |
| NATHAN CHAMPAGNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.126765127) | ($4,649.47) |
| NATHAN CHAMPAGNE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.126765127 | $4,649.47 |
| NATHAN CHAMPAGNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000003234724202) | ($0.01) |
| NATHAN CHAMPAGNE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000003234724202 | $0.01 |
| NATHAN CHAMPAGNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.002044919999) | ($0.13) |
| NATHAN CHAMPAGNE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.002044919999 | $0.13 |
| NATHAN CHAMPAGNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.4246395034) | ($0.28) |
| NATHAN CHAMPAGNE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.4246395034 | $0.28 |
| NATHAN CHAMPAGNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.01074243026) | ($0.05) |
| NATHAN CHAMPAGNE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.01074243026 | $0.05 |
| NATHAN CHAMPAGNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.02026632582) | ($1.26) |
| NATHAN CHAMPAGNE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.02026632582 | $1.26 |
| NATHAN CHAMPAGNE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.126765) | ($4,132.71) |
| NATHAN CHAMPAGNE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001860644427) | ($2.84) |
| NATHAN CHAMPAGNE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001860644427 | $2.84 |
| NATHAN CHAMPAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001760362894 | $0.00 |
| NATHAN CHAMPAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.425002226432591 | $0.91 |
| NATHAN CHAMPAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105723722750777 | $29.35 |
| NATHAN CHAMPAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000095994147928 | $0.00 |
| NATHAN CHAMPAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00003381803788228 | $0.00 |
| NATHAN CHAMPAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000027234866926 | $0.00 |
| NATHAN CHAMPAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000025217744199349 | $0.00 |
| NATHAN CHAMPAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000033516844544052 | $0.00 |
| NATHAN CHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (432.806162) | ($412.53) |
| NATHAN CHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 10.19406 | $966.34 |
| NATHAN CHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | MATIC | 105.72 | $122.46 |
| NATHAN CHAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7435269391) | ($1.57) |
| NATHAN CHAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.938771779) | ($1.57) |
| NATHAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00300317894828 | $90.17 |
| NATHAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65087049597 | $0.77 |
| NATHAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030114015468 | $0.03 |
| NATHAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.41067180889999 | $0.88 |
| NATHAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3411776651778 | $0.32 |
| NATHAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0914750012239999 | $4.15 |
| NATHAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 358.772708361 | $358.77 |
| NATHAN CHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141628346868 | $41.92 |
| NATHAN CHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016352289122 | $0.00 |
| NATHAN CHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145103011829999 | $28.31 |
| NATHAN CHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.592947100999999 | $0.09 |
| NATHAN CHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.56280182751 | $0.27 |
| NATHAN CHANVIMOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000678698970669999 | $20.09 |
| NATHAN CHAPELLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (156.276677184) | ($1,028.30) |
| NATHAN CHAPELLE | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 156.276677184 | $1,028.30 |
| NATHAN CHAPELLE | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | LINK | (156.276677184) | ($1,093.94) |
| NATHAN CHAPELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0155981934109999 | $470.70 |
| NATHAN CHAPELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050548256333 | $0.00 |
| NATHAN CHAPELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.69117811651 | $1,388.66 |
| NATHAN CHAPELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0729532204419999 | $0.07 |
| NATHAN CHAPELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25990962726842 | $3.05 |
| NATHAN CHAPELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000048103885386 | $0.00 |
| NATHAN CHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036191445402 | $0.00 |
| NATHAN CHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57566658985 | $0.67 |
| NATHAN CHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044377478187 | $0.00 |
| NATHAN CHARLES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (403.295476775) | ($403.30) |
| NATHAN CHARLES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 403.295476775 | $403.30 |
| NATHAN CHARLES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002342269412) | ($92.98) |
| NATHAN CHARLES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002342269412 | $92.98 |
| NATHAN CHARLES | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | GUSD | (403.29) | ($403.29) |
| NATHAN CHARLES | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002342) | ($91.79) |
| NATHAN CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012642297134094 | $50.10 |
| NATHAN CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.2283408714398 | $1.23 |
| NATHAN CHARLES SVOBODA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 215,675.0 | $215,675.00 |
| NATHAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006012128017 | $185.80 |
| NATHAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069454049581 | $2.06 |
| NATHAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.187341196 | $23.19 |
| NATHAN CHEN-VANNORTWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022603529841 | $0.00 |
| NATHAN CHEN-VANNORTWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050557500187 | $0.01 |
| NATHAN CHEN-VANNORTWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003216336468 | $0.00 |
| NATHAN CHEN-VANNORTWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00034682928206 | $0.00 |
| NATHAN CHEN-VANNORTWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03667019002 | $0.41 |
| NATHAN CHEN-VANNORTWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000127097106293 | $0.00 |
| NATHAN CHEN-VANNORTWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000040145291557 | $0.00 |
| NATHAN CHEN-VANNORTWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.21167856771 | $0.72 |
| NATHAN CHEN-VANNORTWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000016967530652 | $0.00 |
| NATHAN CHEN-VANNORTWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000027936161029 | $0.00 |
| NATHAN CHEN-VANNORTWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00079203357013 | $0.06 |
| NATHAN CHEN-VANNORTWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000357182467329999 | $0.00 |
| NATHAN CHEN-VANNORTWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000047024576544 | $0.00 |
| NATHAN CHEN-VANNORTWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.088002743079 | $0.04 |
| NATHAN CHEN-VANNORTWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0000398497409409999 | $0.00 |
| NATHAN CHEN-VANNORTWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000122900920765 | $0.00 |
| NATHAN CHEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081128867601 | $2.40 |
| NATHAN CHEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057272246002 | $1.12 |
| NATHAN CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000303278587339999 | $0.90 |
| NATHAN CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 306.393536613 | $192.38 |
| NATHAN CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163802447119999 | $48.71 |
| NATHAN CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070385012765 | $0.01 |
| NATHAN CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017545588961 | $0.00 |
| NATHAN CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00054471662593 | $0.01 |
| NATHAN CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000114538655192 | $0.00 |
| NATHAN CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00062173393945 | $0.00 |
| NATHAN CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013378037131 | $0.00 |
| NATHAN CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0050136208502 | $0.00 |
| NATHAN CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000138515195092 | $0.00 |
| NATHAN CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000031231866768 | $0.00 |
| NATHAN CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000044021814886 | $0.00 |
| NATHAN CHILCOTT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.48973052 | $1,475.32 |
| NATHAN CHILCOTT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0081925 | $325.45 |
| NATHAN CHILCOTT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00424805 | $168.66 |
| NATHAN CHILCOTT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00688544 | $203.62 |
| NATHAN CHILCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019254587295 | $57.29 |
| NATHAN CHILCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018401458572 | $0.00 |
| NATHAN CHILCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03036395168 | $58.48 |
| NATHAN CHILCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2899609645 | $1.44 |
| NATHAN CHILDRESS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,397.893641856) | ($1,059.25) |
| NATHAN CHILDRESS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,397.893641856 | $1,059.25 |
| NATHAN CHILDRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015151987548 9 | $0.04 |
| NATHAN CHILDRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03547051797 | $69.91 |
| NATHAN CHILDRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032782415489 | $0.03 |
| NATHAN CHILDRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0049914204176 | $0.00 |
| NATHAN CHILDRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00039286222682 | $0.00 |
| NATHAN CHILDRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00029437396298 | $0.00 |
| NATHAN CHILDRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00029087544086 | $0.02 |
| NATHAN CHILDRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0002254945105 | $0.00 |
| NATHAN CHILDRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00067527303429 | $0.00 |
| NATHAN CHILDRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.399830199839766 | $0.71 |
| NATHAN CHILDRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0014141410218 | $0.00 |
| NATHAN CHILDRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000022876272852 | $0.00 |
| NATHAN CHILTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,553.17059317) | ($1,553.17) |
| NATHAN CHILTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,553.17059317 | $1,553.17 |
| NATHAN CHILTON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (19.18) | ($19.18) |
| NATHAN CHILTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.062445608) | ($9,336.85) |
| NATHAN CHILTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.062445608 | $9,336.85 |
| NATHAN CHILTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,090.774400081) | ($2,090.77) |
| NATHAN CHILTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,090.774400081 | $2,090.77 |
| NATHAN CHILTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.61652891) | ($1.62) |
| NATHAN CHILTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.61652891 | $1.62 |
| NATHAN CHILTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.066002) | ($99.95) |
| NATHAN CHILTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.996443608) | ($9,039.04) |
| NATHAN CHILTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,713.912588465) | ($903.35) |
| NATHAN CHILTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,713.912588465 | $903.35 |
| NATHAN CHILTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01613179855) | ($444.61) |
| NATHAN CHILTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01613179855 | $444.61 |
| NATHAN CHILTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (753.479930567) | ($393.53) |
| NATHAN CHILTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 753.479930567 | $393.53 |
| NATHAN CHILTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.839162814) | ($137.19) |
| NATHAN CHILTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.839162814 | $137.19 |
| NATHAN CHILTON | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (9.59) | ($9.59) |
| NATHAN CHILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017370789479001 | $5.77 |
| NATHAN CHILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0510469661839819 | $120.10 |
| NATHAN CHILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.78813691371468 | $9.79 |
| NATHAN CHILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.527005566992 | $19.33 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NATHAN CHILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3914519044409 | $3.70 |
| NATHAN CHILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.015564752280372 | $1.93 |
| NATHAN CHILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 25.305877653973 | $25.31 |
| NATHAN CHIU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.061354) | ($1,754.79) |
| NATHAN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006523849878693 | $21.76 |
| NATHAN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0891137205 | $5.07 |
| NATHAN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007581826779 | $2.24 |
| NATHAN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000129740688565 | $0.00 |
| NATHAN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17234520729 | $1.52 |
| NATHAN CHRIS BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000109262688680999 | $0.21 |
| NATHAN CHRISTOFARIS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008872433401) | ($27.08) |
| NATHAN CHRISTOFARIS | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0008872433401 | $27.08 |
| NATHAN CHRISTOFARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008050998572255 | $0.28 |
| NATHAN CHRISTOFARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.709701451 | $17.71 |
| NATHAN CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024160006434 | $0.02 |
| NATHAN CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000229424832369999 | $0.00 |
| NATHAN CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000104876205717999 | $0.00 |
| NATHAN CIZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008079614502 | $250.30 |
| NATHAN CIZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049720094777 | $97.83 |
| NATHAN CIZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.222913859 | $17.22 |
| NATHAN CLACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.04821820344231 | $6.51 |
| NATHAN CLAEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017063103243 | $0.02 |
| NATHAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.82791529634 | $65.45 |
| NATHAN CLEGHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.751211525155 | $31.46 |
| NATHAN CLICK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (428.211458162) | ($356.03) |
| NATHAN CLICK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | CEL | 428.211458162 | $356.03 |
| NATHAN CLICK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | CEL | (428.2114) | ($359.31) |
| NATHAN CLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.48033543344829 | $4.41 |
| NATHAN CLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016365221818 | $0.32 |
| NATHAN CLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.142749839 | $45.30 |
| NATHAN CLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000029691625025 | $0.00 |
| NATHAN CLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.5970492439999 | $2.42 |
| NATHAN CLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17961206111 | $7.11 |
| NATHAN CLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.21828850569 | $23.97 |
| NATHAN CLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.044534401163 | $3.37 |
| NATHAN CLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.064460794317 | $4.60 |
| NATHAN CLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0076198187106 | $0.00 |
| NATHAN CLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.023813069413 | $2.58 |
| NATHAN CLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0001578752244 | $0.00 |
| NATHAN COCKRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018238455106 | $0.54 |
| NATHAN COCKRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7143558713 | $1.70 |
| NATHAN COCOZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 525.976616313 | $525.98 |
| NATHAN COFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000814832226869999 | $24.12 |
| NATHAN COFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032994025651 | $64.84 |
| NATHAN COFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7491829366 | $3.61 |
| NATHAN COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000028151065128 | $0.00 |
| NATHAN COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017910350093 | $0.02 |
| NATHAN COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000053053181288 | $0.00 |
| NATHAN COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000757188212169999 | $22.41 |
| NATHAN COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100620069725 | $0.12 |
| NATHAN COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052872224924 | $10.32 |
| NATHAN COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000010619187173 | $0.00 |
| NATHAN COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00104836149495 | $0.00 |
| NATHAN COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0107518396139 | $0.01 |
| NATHAN COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000254511979515999 | $0.00 |
| NATHAN COHEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00127941) | ($50.00) |
| NATHAN COHEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00127941 | $50.00 |
| NATHAN COHEN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009262967521) | ($36.20) |
| NATHAN COHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03533069) | ($1,000.00) |
| NATHAN COHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03533069 | $1,000.00 |
| NATHAN COHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00034745) | ($10.00) |
| NATHAN COHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03533635) | ($1,039.42) |
| NATHAN COHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,470.75) |
| NATHAN COHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $1,470.75 |
| NATHAN COHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,406.07) |
| NATHAN COHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07664252184) | ($2,154.34) |
| NATHAN COHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07664252184 | $2,154.34 |
| NATHAN COHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07664252) | ($2,111.59) |
| NATHAN COHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 547.072633 | $547.07 |
| NATHAN COHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 5,676.203544 | $5,676.20 |
| NATHAN COHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (36.2) | ($36.20) |
| NATHAN COHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.00) | ($6,000.00) |
| NATHAN COHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | BTC | 0.3169321645 | $8,976.15 |
| NATHAN COHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3169321645) | ($8,996.32) |
| NATHAN COHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3169321645 | $8,996.32 |
| NATHAN COHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.31693216) | ($9,047.15) |
| NATHAN COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007619015440618 | $28.77 |
| NATHAN COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041986885430999 9 | $0.00 |
| NATHAN COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.094894866318 | $0.09 |
| NATHAN COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.98212532439999 | $1.57 |
| NATHAN COISNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000336430222 | $0.00 |
| NATHAN COISNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018140708704 | $0.00 |
| NATHAN COISNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00323386721259999 | $0.00 |
| NATHAN COISNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00100312661436 | $0.01 |
| NATHAN COISNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0081698861303 | $0.01 |
| NATHAN COISNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00060934509227 | $0.00 |
| NATHAN COISNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000004657159161 1 | $0.00 |
| NATHAN COLDWELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (85.8966) | ($85.90) |
| NATHAN COLDWELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.099322) | ($3,994.97) |
| NATHAN COLDWELL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LTC | (1.04281) | ($107.35) |
| NATHAN COLDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014109104395967 9 | $5.68 |
| NATHAN COLDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12931627845655 | $0.23 |
| NATHAN COLDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00091564542157924 | $0.10 |
| NATHAN COLDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00018839467483 | $0.01 |
| NATHAN COLLINS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.031841) | ($100.02) |
| NATHAN COLLINS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| NATHAN COLLINS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.050868287) | ($3,297.21) |
| NATHAN COLLINS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5,856.636398) | ($5,856.64) |
| NATHAN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025597132393 | $0.08 |
| NATHAN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009240263379152 | $2.79 |
| NATHAN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.734975863919 | $6.73 |
| NATHAN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00219995017829999 | $0.00 |
| NATHAN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00028115150213 | $0.00 |
| NATHAN CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00426106077839999 | $130.92 |
| NATHAN CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104639370245999 | $0.12 |
| NATHAN CONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9907536448 | $1.99 |
| NATHAN CONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.38002263793 | $1.30 |
| NATHAN CONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038101928026 | $0.86 |
| NATHAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058293142987 | $1.73 |
| NATHAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015480388718 | $0.02 |
| NATHAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084834167569 | $1.66 |
| NATHAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.06164835119 | $1.06 |
| NATHAN COOKSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010518946125 | $0.00 |
| NATHAN COOKSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000031684201971 | $0.00 |
| NATHAN COOKSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000018438546331 | $0.00 |
| NATHAN COOKSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029153333234 | $0.94 |
| NATHAN COOKSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.2733258792699 | $51.29 |
| NATHAN COOKSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.134955771439999 | $307.68 |
| NATHAN COOKSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 40.172600238 | $20.81 |
| NATHAN COOKSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.3137367789 | $0.19 |
| NATHAN COOKSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.41712366752 | $0.71 |
| NATHAN COOPER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0098 | $340.76 |
| NATHAN COOPER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 1.36014664 | $47,126.36 |
| NATHAN COOPER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0123) | ($372.48) |
| NATHAN COOPER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3529) | ($10,680.05) |
| NATHAN COOPER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001706) | ($49.97) |
| NATHAN COOPER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($58,630.62) |
| NATHAN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00591349899595 | $205.20 |
| NATHAN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058286901384 | $0.07 |
| NATHAN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.085095873627 | $0.07 |
| NATHAN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.10891456424 | $12.32 |
| NATHAN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034057704735 | $1.01 |
| NATHAN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5552321818 | $0.37 |
| NATHAN COSTA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (168.659591515) | ($5,002.31) |
| NATHAN COSTA | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | LUNC | 168.659591515 | $5,002.31 |
| NATHAN COSTA | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | LUNC | (168.659591) | ($369.08) |
| NATHAN COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008614490044 | $265.97 |
| NATHAN COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071816467563 | $144.36 |
| NATHAN COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8375645705 | $3.84 |
| NATHAN COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.8643280339761 | $64.99 |
| NATHAN COUTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022817381278 | $0.68 |
| NATHAN COUTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005417787549 | $0.11 |
| NATHAN COUTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.1090163659999 | $95.11 |
| NATHAN COUTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3078249488 | $9.76 |
| NATHAN COUTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9419924637 | $4.36 |
| NATHAN COUTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.6398433845 | $0.82 |
| NATHAN COUTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026884349436 | $1.97 |
| NATHAN COUTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3421855092 | $4.59 |
| NATHAN COUTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.26893404051 | $1.66 |
| NATHAN COUTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.043928376408 | $3.32 |
| NATHAN COUTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.7503382259 | $2.70 |
| NATHAN COUTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.02629013531 | $1.87 |
| NATHAN COUTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0154754628015999 | $1.68 |
| NATHAN COUTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.18108581875 | $0.52 |
| NATHAN COUTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.40237618683 | $0.74 |
| NATHAN COUTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.7095221576 | $3.64 |
| NATHAN COUTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.15718603091 | $0.59 |
| NATHAN COUTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.0581872841 | $2.75 |
| NATHAN COVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016063198672 | $47.71 |
| NATHAN COVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03153505198 | $61.85 |
| NATHAN COVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.6549655949999 | $24.30 |
| NATHAN COVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.9434991206999 | $8.13 |
| NATHAN COVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.1607872575 | $35.13 |
| NATHAN COVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.9004892505 | $7.95 |
| NATHAN COVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00129564056853999 | $0.00 |
| NATHAN COVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0080935789574 | $0.03 |
| NATHAN COVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2531129996 | $15.13 |
| NATHAN COVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.046530310345 | $5.11 |
| NATHAN COVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000985154195339999 | $0.00 |
| NATHAN CRAMER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.00510638736 | $15.70 |
| NATHAN CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069757846207 | $1.36 |
| NATHAN CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.414701986539999 | $0.41 |
| NATHAN CRANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080611723459 | $249.76 |
| NATHAN CRANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024088898435 | $0.05 |
| NATHAN CRANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00129979182039 | $0.01 |
| NATHAN CREECH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02071916 | $827.87 |
| NATHAN CREECH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.03879219 | $1,611.16 |
| NATHAN CREECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084248041968 | $260.34 |
| NATHAN CREECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042471276086 | $84.25 |
| NATHAN CREECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.1961574856 | $12.20 |
| NATHAN CREECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.7042912449999 | $18.79 |
| NATHAN CREECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.766010621 | $13.04 |
| NATHAN CREECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46875944624 | $5.21 |
| NATHAN CREECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018989509598 | $0.17 |
| NATHAN CREECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.48678537126 | $0.07 |
| NATHAN CREECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00044342038012 | $0.03 |
| NATHAN CREECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.341283866 | $4.58 |
| NATHAN CREECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.68723131576 | $41.09 |
| NATHAN CREECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017425121594 | $1.91 |
| NATHAN CREECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.065897463836 | $0.41 |
| NATHAN CREECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0132871164413 | $0.99 |
| NATHAN CREECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.428830441839999 | $0.21 |
| NATHAN CREECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 92.212339021 | $92.21 |
| NATHAN CREECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.16968177014 | $0.09 |
| NATHAN CREECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0055176587458 | $10.28 |
| NATHAN CREER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (109.967541569) | ($169,380.16) |
| NATHAN CREER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 109.967541569 | $169,380.16 |
| NATHAN CREER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,543.43) |
| NATHAN CREER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (108.967541569) | ($160,136.37) |
| NATHAN CREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.026709940942 | $808.83 |
| NATHAN CREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.723652133397499 | $1,692.70 |
| NATHAN CREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 435.488535873 | $345.25 |
| NATHAN CREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.9191082511 | $43.42 |
| NATHAN CREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.17952836156 | $13.14 |
| NATHAN CREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.93431942379 | $102.59 |
| NATHAN CREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.22655713554 | $17.14 |
| NATHAN CREMEZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01158076903 | $1.51 |
| NATHAN CREMEZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.97995869849999 | $5.98 |
| NATHAN CREPLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003133284164999 9 | $0.01 |
| NATHAN CREPLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036587625856 | $0.01 |
| NATHAN CREPLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.093012153895 | $0.09 |
| NATHAN CROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041357454505 | $12.24 |
| NATHAN CROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.73737100219999 | $3.74 |
| NATHAN CROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 348.968108865 | $276.65 |
| NATHAN CROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9440034613 | $32.72 |
| NATHAN CROWDER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | SOL | 20.763 | $1,009.91 |
| NATHAN CROWDER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.02573048 | $48.27 |
| NATHAN CROWDER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00215156 | $68.57 |
| NATHAN CROWDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032096633406 | $0.95 |
| NATHAN CROWDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149705288729999 | $29.21 |
| NATHAN CROWDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.74376848409999 | $1.74 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NATHAN CROWDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24987295745 | $14.94 |
| NATHAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000778628797 | $0.00 |
| NATHAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000096121511086 | $0.00 |
| NATHAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0028876629929 | $0.00 |
| NATHAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015884955476 | $0.00 |
| NATHAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0026476583362999 | $0.01 |
| NATHAN CURRAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 500.0 | $500.00 |
| NATHAN CURRAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| NATHAN CURRAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| NATHAN CURRAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (43,069.64) | ($43,069.64) |
| NATHAN CURRAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| NATHAN CURRAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (83.47) | ($83.47) |
| NATHAN CURRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (502.067493) | ($502.07) |
| NATHAN CURRAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (852.66) | ($852.66) |
| NATHAN CURRAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (236.681) | ($196.95) |
| NATHAN CURRAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0064867 | $196.95 |
| NATHAN CURRAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (51.732) | ($39.50) |
| NATHAN CURRAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 39.455 | $39.50 |
| NATHAN CURRAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (62.054) | ($40.40) |
| NATHAN CURRAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 40.049 | $40.40 |
| NATHAN CURRAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | DOT | 38.808 | $363.49 |
| NATHAN CURRAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | AVAX | 29.99 | $732.41 |
| NATHAN CURRAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (47.522) | ($36.35) |
| NATHAN CURRAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 35.983 | $36.35 |
| NATHAN CURRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($833.78) |
| NATHAN CURRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (11.0) | ($17,554.57) |
| NATHAN CURRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (3.6) | ($5,540.94) |
| NATHAN CURRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 5,483.592 | $5,540.94 |
| NATHAN CURRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (375.38579905) | ($3,051.89) |
| NATHAN CURRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (46.4775212) | ($1,577.68) |
| NATHAN CURRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (83.592205016) | ($1,662.58) |
| NATHAN CURRAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.451269864) | ($2,125.22) |
| NATHAN CURRAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (5,599.0) | ($5,599.00) |
| NATHAN CURRAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 3.689853 | $5,599.00 |
| NATHAN CURRAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,437.06521562) | ($2,385.43) |
| NATHAN CURRAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (3.689853) | ($5,579.57) |
| NATHAN CURRAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 5,528.537 | $5,579.57 |
| NATHAN CURRAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (5,528.61) | ($5,528.61) |
| NATHAN CURRAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 3.654412 | $5,528.61 |
| NATHAN CURRAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (3.654412) | ($5,551.20) |
| NATHAN CURRAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 5,536.178 | $5,551.20 |
| NATHAN CURRAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,500.0) | ($5,500.00) |
| NATHAN CURRAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 7.587855293 | $10,023.01 |
| NATHAN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 493.655449114473 | $579.80 |
| NATHAN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026345296551 | $0.08 |
| NATHAN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058757040037 | $0.01 |
| NATHAN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 356.23570296989 | $356.24 |
| NATHAN CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022069153765 | $0.01 |
| NATHAN CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0088763862729 | $0.01 |
| NATHAN CUTHBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000245247962 | $0.00 |
| NATHAN CWIOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00217257988226 | $77.67 |
| NATHAN CWIOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120400740773 | $23.49 |
| NATHAN CZASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000144167548281 | $0.00 |
| NATHAN CZASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0062098639587 | $0.01 |
| NATHAN D ZEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012901503979886 | $50.43 |
| NATHAN D ZEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021271484448 | $0.04 |
| NATHAN D ZEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1663300767 | $8.06 |
| NATHAN D ZEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.34433062076 | $20.59 |
| NATHAN DABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018561663055 | $0.55 |
| NATHAN DABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.0528363289999 | $16.05 |
| NATHAN DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036017081512 | $1.07 |
| NATHAN DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054653647128 | $1.07 |
| NATHAN DALLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000091866647192 | $0.03 |
| NATHAN DALLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000058679283503 | $0.11 |
| NATHAN DALLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000920302338159999 | $0.00 |
| NATHAN DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022784003937 | $6.74 |
| NATHAN DANIEL GERVAIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00138518) | ($55.29) |
| NATHAN DANIEL GERVAIS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.95 |
| NATHAN DANIEL GERVAIS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $39.01 |
| NATHAN DANIEL GERVAIS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Inbound Transfer | BAT | 5.0 | $3.17 |
| NATHAN DANIEL GERVAIS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 1.291961 | $1.29 |
| NATHAN DANIEL GERVAIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00014632 | $4.68 |
| NATHAN DANIEL GERVAIS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00023005 | $7.17 |
| NATHAN DANIEL GERVAIS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XLM | 300.74931 | $70.00 |
| NATHAN DANIEL GERVAIS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0013331 | $40.98 |
| NATHAN DANIEL GERVAIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOGE | (400.12982) | ($32.71) |
| NATHAN DANIEL GERVAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002728785788508 | $0.72 |
| NATHAN DANIEL GERVAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0414482679143614 | $0.04 |
| NATHAN DANIEL GERVAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.399528192746 | $0.05 |
| NATHAN DANIEL GERVAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00173774844829999 | $0.00 |
| NATHAN DANIEL GERVAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.12982017421 | $0.01 |
| NATHAN DANIEL GERVAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.0037011543114 | $0.00 |
| NATHAN DANIEL HORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030484335459 | $92.81 |
| NATHAN DANIEL HORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021807475792 | $42.55 |
| NATHAN DANIEL HORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.25452457477999 | $0.79 |
| NATHAN DANILOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081603405144 | $252.66 |
| NATHAN DANILOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0920808247729999 | $185.89 |
| NATHAN DANILOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.821609931 | $26.81 |
| NATHAN DANILOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2410506835 | $6.43 |
| NATHAN DANILOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3982990307 | $15.54 |
| NATHAN DANILOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.561742866 | $3.73 |
| NATHAN DANILOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.338979128479999 | $13.41 |
| NATHAN DANILOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.067522705489 | $7.41 |
| NATHAN DANILOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.256969054489999 | $14.63 |
| NATHAN DANILOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.016165081964 | $0.02 |
| NATHAN DANILOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0016432563481 | $0.18 |
| NATHAN DANILOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.92613343788 | $2.33 |
| NATHAN DANILOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 7.81742972599999 | $7.68 |
| NATHAN DANZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,842.158875326) | ($3,842.16) |
| NATHAN DANZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,842.158875326 | $3,842.16 |
| NATHAN DANZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,308.096234) | ($3,000.00) |
| NATHAN DANZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,308.096234 | $3,000.00 |
| NATHAN DANZ | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (3,842.158875) | ($3,842.16) |
| NATHAN DANZ | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ADA | (3,308.096234) | ($2,947.22) |
| NATHAN DANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004339722961 2 | $0.00 |
| NATHAN DANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.773860258514 | $10.77 |
| NATHAN DANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.194779153 | $16.18 |
| NATHAN DASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032229675396 | $0.95 |
| NATHAN DASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000039130652612 | $0.00 |
| NATHAN DASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017099403065 | $0.03 |
| NATHAN DASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.75652948579 | $0.11 |
| NATHAN DAUWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160259450219999 | $47.60 |
| NATHAN DAUWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027439802854 | $53.53 |
| NATHAN DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019948910917 | $59.89 |
| NATHAN DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.900062085 | $5.71 |
| NATHAN DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123198419685 | $24.04 |
| NATHAN DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 202.188262674 | $202.19 |
| NATHAN DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3072084653 | $3.41 |
| NATHAN DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3941821949 | $1.50 |
| NATHAN DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022246465357 | $0.20 |
| NATHAN DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20086832144 | $0.03 |
| NATHAN DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0087053226666 | $0.64 |
| NATHAN DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.060889879951 | $0.37 |
| NATHAN DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.111090389345 | $0.00 |
| NATHAN DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.5329726968 | $0.74 |
| NATHAN DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.046727852875 | $0.12 |
| NATHAN DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078226397004 | $0.23 |
| NATHAN DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022672250003 | $4.42 |
| NATHAN DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 28.991740466 | $28.99 |
| NATHAN DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| NATHAN DAVID ONSTAD | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ADA | 500.0 | $417.20 |
| NATHAN DAVID ONSTAD | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ADA | (500.0) | ($426.12) |
| NATHAN DAVIDE PIRROTTINA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SGB | 410.7269796 | $24.20 |
| NATHAN DAVIDE PIRROTTINA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.1761346 | $6,733.54 |
| NATHAN DAVIDE PIRROTTINA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | EOS | 97.1618 | $125.55 |
| NATHAN DAVIDE PIRROTTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00228400138499999 | $63.15 |
| NATHAN DAVIDE PIRROTTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.2223245666747 | $28.85 |
| NATHAN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091815329783 | $0.01 |
| NATHAN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000095425421698 | $0.02 |
| NATHAN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000000000001287977 | $0.00 |
| NATHAN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.10922138498 | $0.11 |
| NATHAN DAVIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.65 | $4,986.59 |
| NATHAN DAVIS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| NATHAN DAVIS | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| NATHAN DAVIS | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| NATHAN DAVIS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,343.075262575) | ($20,343.08) |
| NATHAN DAVIS | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 20,343.075262575 | $20,343.08 |
| NATHAN DAVIS | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | USDC | (20,343.075262) | ($20,343.08) |
| NATHAN DAVIS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001175485642) | ($42.80) |
| NATHAN DAVIS | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001175485642 | $42.80 |
| NATHAN DAVIS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26.837210709) | ($26.84) |
| NATHAN DAVIS | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 26.837210709 | $26.84 |
| NATHAN DAVIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.368781246) | ($27,114.00) |
| NATHAN DAVIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.368781246 | $27,114.00 |
| NATHAN DAVIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (555.306950232) | ($305.94) |
| NATHAN DAVIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | CEL | 555.306950232 | $305.94 |
| NATHAN DAVIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5959599978) | ($17,169.61) |
| NATHAN DAVIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5959599978 | $17,169.61 |
| NATHAN DAVIS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (15.368781246) | ($27,305.44) |
| NATHAN DAVIS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.59595999) | ($17,191.73) |
| NATHAN DAVIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 14,500.0 | $14,500.00 |
| NATHAN DAVIS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (81.855690759) | ($44.35) |
| NATHAN DAVIS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (14,000.0) | ($14,000.00) |
| NATHAN DAVIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Collateral | BTC | 1.440403313 | $41,800.23 |
| NATHAN DAVIS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| NATHAN DAVIS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003421) | ($99.94) |
| NATHAN DAVIS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003293) | ($99.65) |
| NATHAN DAVIS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (1.43368932) | ($43,388.92) |
| NATHAN DAVIS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004183001204) | ($12.73) |
| NATHAN DAVIS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004183001204 | $12.73 |
| NATHAN DAVIS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.014421048) | ($26.01) |
| NATHAN DAVIS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.014421048 | $26.01 |
| NATHAN DAVIS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | CEL | (473.4512) | ($322.63) |
| NATHAN DAVIS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.014421048) | ($26.01) |
| NATHAN DAVIS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0004183) | ($12.75) |
| NATHAN DAVIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,772.09578284) | ($3,980.63) |
| NATHAN DAVIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,772.09578284 | $3,980.63 |
| NATHAN DAVIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (9.391144048) | ($677.42) |
| NATHAN DAVIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 9.391144048 | $677.42 |
| NATHAN DAVIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (39.113158) | ($20.95) |
| NATHAN DAVIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,732.98262484) | ($4,172.44) |
| NATHAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143267415119 | $0.42 |
| NATHAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005062650828634 | $0.20 |
| NATHAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 85.764928976725 | $85.76 |
| NATHAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00295681560160198 | $105.83 |
| NATHAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1855034524876 | $6.38 |
| NATHAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094507024182986 | $238.68 |
| NATHAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07687612315 | $0.08 |
| NATHAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 97.27514236874 | $87.54 |
| NATHAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002544058238 | $0.00 |
| NATHAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0098338931728 | $0.01 |
| NATHAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.074490215260332 | $9.02 |
| NATHAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.012215996844 | $0.01 |
| NATHAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0001604837522 | $0.00 |
| NATHAN DAVIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052797922287 | $0.16 |
| NATHAN DAVIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003146130369 | $0.06 |
| NATHAN DAVIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.016785422599 | $0.01 |
| NATHAN DAVIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.026479317855 | $0.03 |
| NATHAN DAVIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000126456573109 | $0.00 |
| NATHAN DAVIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000002921930802 | $0.00 |
| NATHAN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000965990181889999 | $28.55 |
| NATHAN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104937202986 | $20.15 |
| NATHAN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8244773752 | $4.62 |
| NATHAN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6468066565 | $1.66 |
| NATHAN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.2808442647 | $4.28 |
| NATHAN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.29725679493 | $0.19 |
| NATHAN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.34789598519999 | $9.35 |
| NATHAN DC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039405129796 | $11.66 |
| NATHAN DC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085354436594 | $172.08 |
| NATHAN DE BRUYNE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0553700272) | ($159.27) |
| NATHAN DE BRUYNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (255.0) | ($255.00) |
| NATHAN DE BRUYNE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 28.1706 | $255.00 |
| NATHAN DE BRUYNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| NATHAN DE BRUYNE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 16.6205 | $150.00 |
| NATHAN DE BRUYNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (105.0) | ($105.00) |
| NATHAN DE BRUYNE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 140.713 | $105.00 |
| NATHAN DE BRUYNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (168.0) | ($168.00) |
| NATHAN DE BRUYNE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 264.701 | $168.00 |
| NATHAN DE BRUYNE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Outbound Transfer | DOT | (28.0) | ($311.32) |
| NATHAN DE BRUYNE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (28.0) | ($312.20) |
| NATHAN DE BRUYNE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (263.0) | ($184.02) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NATHAN DE BRUYNE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | DOT | (16.0) | ($159.52) |
| NATHAN DE BRUYNE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| NATHAN DE BRUYNE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ETH | 0.165565 | $300.00 |
| NATHAN DE BRUYNE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.146047905) | ($264.70) |
| NATHAN DE BRUYNE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (175.0) | ($175.00) |
| NATHAN DE BRUYNE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 266.769 | $175.00 |
| NATHAN DE BRUYNE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (175.0) | ($175.00) |
| NATHAN DE BRUYNE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | MATIC | 280.908 | $175.00 |
| NATHAN DE BRUYNE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (279.2) | ($174.00) |
| NATHAN DE BRUYNE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (266.0) | ($175.87) |
| NATHAN DE BRUYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,638.74388789413 | $2,740.06 |
| NATHAN DE BRUYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 30.920367586 | $1.26 |
| NATHAN DEAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00871312 | $353.32 |
| NATHAN DEAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001886978035) | ($74.58) |
| NATHAN DEAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00500809 | $189.81 |
| NATHAN DEAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001022915868) | ($37.29) |
| NATHAN DEAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001248064957) | ($44.75) |
| NATHAN DEAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001109194206) | ($37.29) |
| NATHAN DEAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.00845405) | ($267.87) |
| NATHAN DEAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2341765307 | $6,211.56 |
| NATHAN DEAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002811675336) | ($74.58) |
| NATHAN DEAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005739369038) | ($152.24) |
| NATHAN DEAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1885006259) | ($5,000.00) |
| NATHAN DEAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3897875658) | ($10,000.00) |
| NATHAN DEAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.4786407025 | $12,279.53 |
| NATHAN DEAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.00845405 | $216.89 |
| NATHAN DEAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01186804911) | ($304.47) |
| NATHAN DEAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.005814071331) | ($149.16) |
| NATHAN DEAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.00263998) | ($62.10) |
| NATHAN DEAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2610119715) | ($6,000.00) |
| NATHAN DEAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.3075336194 | $7,069.41 |
| NATHAN DEAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.00263998 | $60.69 |
| NATHAN DEAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.007786857151) | ($179.00) |
| NATHAN DEAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008063964861) | ($185.37) |
| NATHAN DEAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003335419834) | ($74.60) |
| NATHAN DEAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00680667084) | ($152.24) |
| NATHAN DEAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2235536082) | ($5,000.00) |
| NATHAN DEAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2779113585 | $6,215.77 |
| NATHAN DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129953103948 | $34.64 |
| NATHAN DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128794677898 | $25.13 |
| NATHAN DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.9933112862 | $3.99 |
| NATHAN DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091413114069 | $27.06 |
| NATHAN DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029073759839 | $56.81 |
| NATHAN DEAN FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154202405933999 | $45.70 |
| NATHAN DEAN FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.448102378 | $100.00 |
| NATHAN DEAN FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15158125394 | $307.78 |
| NATHAN DEAN FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.77973778562 | $0.78 |
| NATHAN DEAN FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.116314498044999 | $0.12 |
| NATHAN DEANE BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042599520105 | $12.61 |
| NATHAN DECROUX | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 0.50908076 | $172.36 |
| NATHAN DECROUX | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.413225 | $999.62 |
| NATHAN DECROUX | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 5.0 | $357.55 |
| NATHAN DECROUX | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.1025 | $202.08 |
| NATHAN DECROUX | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.05766746632 | $100.22 |
| NATHAN DECROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000142751288045 | $0.00 |
| NATHAN DECROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051276600575 | $7.69 |
| NATHAN DECROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.037942979219598 | $1.54 |
| NATHAN DECROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0038915189299 | $1.04 |
| NATHAN DEERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041027335816 | $12.14 |
| NATHAN DEERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056335459815 | $0.00 |
| NATHAN DEERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00745989225859999 | $14.56 |
| NATHAN DEERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1579569754 | $4.88 |
| NATHAN DEERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7060863207 | $2.33 |
| NATHAN DEERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.030466707053 | $1.21 |
| NATHAN DEERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0050021863511 | $1.59 |
| NATHAN DELANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000299389672829999 | $8.86 |
| NATHAN DELANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.3653587995494 | $13.66 |
| NATHAN DELAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0042156548506 | $0.00 |
| NATHAN DELAZERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00029986019977 | $0.00 |
| NATHAN DELBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00637624481369999 | $197.21 |
| NATHAN DELBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.627028895983 | $7.80 |
| NATHAN DELBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127601632315 | $258.65 |
| NATHAN DELBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3551709999 | $1.87 |
| NATHAN DELBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 63.900003536 | $40.12 |
| NATHAN DELBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.9794728744 | $55.34 |
| NATHAN DELBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.004547165347 | $0.50 |
| NATHAN DELGADO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00025 | $10.05 |
| NATHAN DELGADO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.023 | $924.67 |
| NATHAN DELGADO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.07182123 | $2,884.77 |
| NATHAN DELGADO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.004 | $161.87 |
| NATHAN DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011639360049 | $3.45 |
| NATHAN DEMOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021472228163 | $64.67 |
| NATHAN DEMOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01418896543 | $0.02 |
| NATHAN DEMOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0861606293599999 | $173.47 |
| NATHAN DEMOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.5256971285 | $25.71 |
| NATHAN DEMONCEAU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012853) | ($39.10) |
| NATHAN DEMONCEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001285307048 | $50.00 |
| NATHAN DEMONCEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.313261635252002 | $0.25 |
| NATHAN DEMOSTHENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019649690281 | $0.38 |
| NATHAN DEMOSTHENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.098995713239 | $0.08 |
| NATHAN DEMPSEY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.02084115 | $626.97 |
| NATHAN DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007021489991 | $20.78 |
| NATHAN DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036169091456 | $0.71 |
| NATHAN DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21147195463 | $0.13 |
| NATHAN DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0018237087436 | $0.13 |
| NATHAN DEWAR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02192966601) | ($66.73) |
| NATHAN DEWAR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.009229688244) | ($26.67) |
| NATHAN DEWAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03314541165) | ($66.73) |
| NATHAN DEWAR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01508811511) | ($26.67) |
| NATHAN DEWAR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NATHAN DEWAR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | OMG | 4.035 | $10.00 |
| NATHAN DEWAR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00005 | $1.46 |
| NATHAN DEWAR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 58,560.443059 | $58,560.44 |
| NATHAN DEWAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (26.67) | ($26.67) |
| NATHAN DEWAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (32,000.0) | ($32,000.00) |
| NATHAN DEWAR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 29.527309296 | $47,043.20 |
| NATHAN DEWAR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 1,600.0 | $1,600.00 |
| NATHAN DEWAR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 47,672.594292 | $47,672.59 |
| NATHAN DEWAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (66.73) | ($66.73) |
| NATHAN DEWAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (80,000.0) | ($80,000.00) |
| NATHAN DEWAR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 72.33714535 | $115,723.52 |
| NATHAN DEWAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (102.619097823) | ($149,591.96) |
| NATHAN DEWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023618071154 | $0.00 |
| NATHAN DEWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.9065415382999 | $36.35 |
| NATHAN DEWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.1021340972999 | $57.10 |
| NATHAN DEWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00201522892011 | $0.00 |
| NATHAN DEWAYNE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021132378921 | $0.04 |
| NATHAN DEWIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035386351628 | $10.47 |
| NATHAN DEWIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110627787354 | $21.59 |
| NATHAN DEWIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.463585812 | $13.48 |
| NATHAN DIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037834870921 | $0.00 |
| NATHAN DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000683407639189999 | $20.23 |
| NATHAN DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093659423977 | $18.28 |
| NATHAN DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092890579663 | $0.01 |
| NATHAN DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00106187154292 | $0.00 |
| NATHAN DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00024051665982 | $0.01 |
| NATHAN DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.64889909069999 | $2.89 |
| NATHAN DISHNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.493171423) | ($10.11) |
| NATHAN DISHNER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.493171423 | $10.11 |
| NATHAN DISHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00468100555169819 | $0.05 |
| NATHAN DOAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (146.11) | ($146.11) |
| NATHAN DOAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0035418 | $146.11 |
| NATHAN DOAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0121 | $498.97 |
| NATHAN DOAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0155905 | $642.90 |
| NATHAN DOAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12364516) | ($3,538.42) |
| NATHAN DOAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12364516 | $3,538.42 |
| NATHAN DOAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12364515) | ($3,299.03) |
| NATHAN DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005812217353587 | $21.76 |
| NATHAN DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1629733700082 | $0.16 |
| NATHAN DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.119522567015 | $0.12 |
| NATHAN DONAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000174069959389999 | $0.05 |
| NATHAN DONAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001823338209461 | $5.51 |
| NATHAN DONAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007210571145742 | $0.01 |
| NATHAN DONAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01862877456824 | $0.03 |
| NATHAN DONAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0003052356545329 | $0.03 |
| NATHAN DONAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.102602759553 | $0.00 |
| NATHAN DORN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3532) | ($10,002.31) |
| NATHAN DORN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3532 | $10,002.31 |
| NATHAN DORN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.064778) | ($1,838.69) |
| NATHAN DORN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.064778 | $1,838.69 |
| NATHAN DORN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3532) | ($10,083.12) |
| NATHAN DORN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| NATHAN DORN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | GUSD | 10,050.0 | $10,050.00 |
| NATHAN DORN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.064778) | ($1,858.08) |
| NATHAN DORN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (25.02) | ($25.02) |
| NATHAN DORN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (10,000.0) | ($10,000.00) |
| NATHAN DORN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.8432449429 | $24,108.62 |
| NATHAN DORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00563698194559999 | $166.10 |
| NATHAN DORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000074979007585 | $0.00 |
| NATHAN DORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038279424643 | $0.00 |
| NATHAN DORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035164064976 | $107.58 |
| NATHAN DORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097303641427 | $18.99 |
| NATHAN DORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2333705104 | $4.23 |
| NATHAN DORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.685581002 | $3.57 |
| NATHAN DORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.64227675332 | $0.09 |
| NATHAN DORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.8153722718 | $30.12 |
| NATHAN DOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259812253309999 | $78.80 |
| NATHAN DOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.924547489 | $75.92 |
| NATHAN DOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.449720407449999 | $5.00 |
| NATHAN DOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00724272487659999 | $0.01 |
| NATHAN DOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00143806107949 | $0.33 |
| NATHAN DOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.5069755575 | $4.51 |
| NATHAN DOUGLAS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210674790979999 | $0.04 |
| NATHAN DOWDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079011741216 | $23.39 |
| NATHAN DOWDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3560879391 | $0.36 |
| NATHAN DOYLE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.374770642) | ($3.00) |
| NATHAN DOYLE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.102803738) | ($4.50) |
| NATHAN DOYLE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.424734341) | ($2.99) |
| NATHAN DOYLE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.416113744) | ($2.99) |
| NATHAN DOYLE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.055558179) | ($2.23) |
| NATHAN DOYLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (845.838853203) | ($7,477.34) |
| NATHAN DOYLE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.81393432) | ($3.00) |
| NATHAN DOYLE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.918760083) | ($4.50) |
| NATHAN DOYLE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.936003543) | ($2.23) |
| NATHAN DOYLE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.410446869) | ($2.99) |
| NATHAN DOYLE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1036601695) | ($0.05) |
| NATHAN DOYLE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.735862714) | ($2.99) |
| NATHAN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 256.326507211429 | $274.95 |
| NATHAN DROHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100588890125 | $2.98 |
| NATHAN DUBOIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 725.0 | $1,029.50 |
| NATHAN DUBOIS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | CEL | 352.4868 | $761.37 |
| NATHAN DUBOIS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (5.992788462) | ($12.47) |
| NATHAN DUBOIS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.66400586) | ($6.25) |
| NATHAN DUBOIS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.404929577) | ($9.38) |
| NATHAN DUBOIS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (67.080187942) | ($135.68) |
| NATHAN DUBOIS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (8.647465438) | ($18.77) |
| NATHAN DUBOIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.3751774) | ($43,511.07) |
| NATHAN DUBOIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.3751774 | $43,511.07 |
| NATHAN DUBOIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0631673 | $1,991.07 |
| NATHAN DUBOIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (1.404662466) | ($43,992.53) |
| NATHAN DUBOIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (9.484003645) | ($9.38) |
| NATHAN DUBOIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (18.291803667) | ($12.51) |
| NATHAN DUBOIS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (15.491521864) | ($12.47) |
| NATHAN DUBOIS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (7.566375725) | ($6.25) |
| NATHAN DUBOIS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (12.637228987) | ($9.38) |
| NATHAN DUBOIS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (159.572542069) | ($130.31) |
| NATHAN DUBOIS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | CEL | 484.831 | $383.91 |
| NATHAN DUBOIS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (23.53198758) | ($18.77) |
| NATHAN DUBOIS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (51.660577607) | ($9.38) |
| NATHAN DUBOIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03374516512) | ($33.24) |
| NATHAN DUBOIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.610130859) | ($601.00) |
| NATHAN DUBOIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (20.303950133) | ($20,000.00) |
| NATHAN DUBOIS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 25.316455696 | $24,937.47 |
| NATHAN DUBOIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04929321368) | ($900.75) |
| NATHAN DUBOIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.641737913) | ($30,000.00) |
| NATHAN DUBOIS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00136920942) | ($25.02) |
| NATHAN DUBOIS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.02039144 | $36,919.26 |
| NATHAN DUBOIS | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.7110456) | ($35,995.04) |
| NATHAN DUBOIS | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.7110456 | $35,995.04 |
| NATHAN DUBOIS | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Collateral | BTC | (1.74335862) | ($35,377.05) |
| NATHAN DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.027411727862 | $840.76 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NATHAN DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 451.724825327 | $524.87 |
| NATHAN DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.199749065089999 | $388.54 |
| NATHAN DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 202.068908583 | $202.07 |
| NATHAN DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 142.871925032 | $112.21 |
| NATHAN DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 55.040781599 | $34.04 |
| NATHAN DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00086971096866 | $0.01 |
| NATHAN DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000143257804551599 | $0.00 |
| NATHAN DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.66704661165 | $99.20 |
| NATHAN DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000114593375515 | $0.01 |
| NATHAN DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000122248333153 | $0.00 |
| NATHAN DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0068884947194 | $0.43 |
| NATHAN DUCREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015450511465 | $0.00 |
| NATHAN DUCREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016771451493 | $0.03 |
| NATHAN DUGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000760806588039999 | $22.52 |
| NATHAN DUGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056598637008 | $0.01 |
| NATHAN DUGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014892685918 | $29.06 |
| NATHAN DUGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.96522314549999 | $4.37 |
| NATHAN DUGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 20.310047624 | $9.71 |
| NATHAN DUGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018799529422 | $56.29 |
| NATHAN DUGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125389554674 | $24.47 |
| NATHAN DUGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.522113932 | $18.52 |
| NATHAN DUGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000658120984149999 | $0.01 |
| NATHAN DUGMORE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0006678 | $23.54 |
| NATHAN DUGMORE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SGB | 489.299488 | $24.53 |
| NATHAN DUGMORE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.04383921 | $1,398.13 |
| NATHAN DUGMORE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.27208992 | $635.70 |
| NATHAN DUGMORE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 364.837547 | $197.75 |
| NATHAN DUGMORE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 6.84123452 | $59.72 |
| NATHAN DUGMORE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 6.2430757 | $54.63 |
| NATHAN DUGMORE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 74.3211 | $43.77 |
| NATHAN DUGMORE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XLM | 348.5995 | $43.09 |
| NATHAN DUGMORE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000032) | ($0.96) |
| NATHAN DUGMORE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000318) | ($0.96) |
| NATHAN DUGMORE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00046) | ($0.96) |
| NATHAN DUGMORE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0412) | ($1,263.60) |
| NATHAN DUGMORE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.238) | ($482.91) |
| NATHAN DUGMORE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XLM | (636.370386) | ($82.52) |
| NATHAN DUGMORE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | DOT | (13.128961) | ($126.43) |
| NATHAN DUGMORE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.049554) | ($89.15) |
| NATHAN DUGMORE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (1.251) | ($1.02) |
| NATHAN DUGMORE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0000338 | $1.02 |
| NATHAN DUGMORE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (74.0) | ($44.09) |
| NATHAN DUGMORE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (365.443035) | ($206.67) |
| NATHAN DUGMORE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003334) | ($99.48) |
| NATHAN DUGMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000643665100703499 | $1.94 |
| NATHAN DUGMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.130486921587344 | $0.27 |
| NATHAN DUGMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048179529020115 | $0.95 |
| NATHAN DUGMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3121618443411 | $0.19 |
| NATHAN DUGMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8958601916061 | $0.47 |
| NATHAN DUGMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06492833685805 | $0.62 |
| NATHAN DUGMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.34817277788954 | $0.05 |
| NATHAN DUGMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0012848537883 | $0.00 |
| NATHAN DUGMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.2565180154 | $0.14 |
| NATHAN DUJARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141504318767 | $41.88 |
| NATHAN DUJARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037004033459 | $0.72 |
| NATHAN DUJARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4948991541 | $3.56 |
| NATHAN DUJARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.007983260821 | $0.07 |
| NATHAN DUJARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0049643431953 | $0.36 |
| NATHAN DUJARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.0978610088 | $2.91 |
| NATHAN DUJARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0495188846029999 | $2.96 |
| NATHAN DUJARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.102666585999999 | $0.16 |
| NATHAN DUJARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00094062707981 | $0.07 |
| NATHAN DUMBLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0906499883184 | $0.09 |
| NATHAN DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029220332989 | $0.01 |
| NATHAN DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151440557889999 | $0.02 |
| NATHAN DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025165361987 | $0.05 |
| NATHAN DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1427713308 | $0.11 |
| NATHAN DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0120813850268 | $0.11 |
| NATHAN DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000475416161679999 | $0.00 |
| NATHAN DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.2504217178 | $0.30 |
| NATHAN DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0004096503483 | $0.00 |
| NATHAN DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000322668707139999 | $0.00 |
| NATHAN DUPONT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.1784 | $523.23 |
| NATHAN DUPONT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.264494 | $474.85 |
| NATHAN DUPONT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4427) | ($652.29) |
| NATHAN DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001684143 | $50.00 |
| NATHAN DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.54292272500402 | $2.56 |
| NATHAN DUSSIAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086172484448 | $0.01 |
| NATHAN DYSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038999847669 | $1.15 |
| NATHAN DYSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.03057287879 | $0.65 |
| NATHAN DYSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.084241096076 | $0.01 |
| NATHAN DYSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0093270126429 | $0.68 |
| NATHAN EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000030458317110417 | $0.00 |
| NATHAN EDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000096679345699999 | $0.00 |
| NATHAN EDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000052052504326 | $0.00 |
| NATHAN EDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023416325539 | $0.00 |
| NATHAN EDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013406685064 | $0.00 |
| NATHAN EDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00458376024006 | $0.02 |
| NATHAN EDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0038047012401 | $0.00 |
| NATHAN EDUARD WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261667820829 | $106.18 |
| NATHAN EDWARDS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.93144368) | ($3,560.97) |
| NATHAN EDWARDS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.93144368 | $3,560.97 |
| NATHAN EDWARDS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04350527716) | ($1,329.21) |
| NATHAN EDWARDS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04350527716 | $1,329.21 |
| NATHAN EDWARDS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.04070328099) | ($0.01) |
| NATHAN EDWARDS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.04070328099 | $0.01 |
| NATHAN EDWARDS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.277432404) | ($2.28) |
| NATHAN EDWARDS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.277432404 | $2.28 |
| NATHAN EDWARDS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (101.245130001) | ($727.58) |
| NATHAN EDWARDS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 101.245130001 | $727.58 |
| NATHAN EDWARDS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (14.278165782) | ($43.69) |
| NATHAN EDWARDS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SNX | 14.278165782 | $43.69 |
| NATHAN EDWARDS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (144.247829225) | ($181.48) |
| NATHAN EDWARDS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BNT | 144.247829225 | $181.48 |
| NATHAN EDWARDS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BNT | (144.247829) | ($181.10) |
| NATHAN EDWARDS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | LINK | (101.007357) | ($724.22) |
| NATHAN EDWARDS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SNX | (14.278165) | ($42.18) |
| NATHAN EDWARDS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | LINK | (0.237773) | ($1.71) |
| NATHAN EDWARDS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (1.93144368) | ($3,435.63) |
| NATHAN EDWARDS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04350527) | ($1,289.05) |
| NATHAN ELBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006160513609 | $0.00 |
| NATHAN ELBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033860426046 | $0.01 |
| NATHAN ELBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000043987481809 | $0.00 |
| NATHAN ELBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00049022364963 | $0.00 |
| NATHAN ELDON DANIELSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| NATHAN ELDON DANIELSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (57.44) | ($57.44) |
| NATHAN ELDON DANIELSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.38420162) | ($10,000.00) |
| NATHAN ELDON DANIELSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.38420162 | $10,000.00 |
| NATHAN ELDON DANIELSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01338168) | ($350.00) |
| NATHAN ELDON DANIELSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01338168 | $350.00 |
| NATHAN ELDON DANIELSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.397583) | ($10,407.05) |
| NATHAN ELDON DANIELSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 10,317.698 | $10,407.05 |
| NATHAN ELDON DANIELSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (229.76) | ($229.76) |
| NATHAN ELDON DANIELSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| NATHAN ELDON DANIELSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 11.083529671 | $15,155.73 |
| NATHAN ELDON DANIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107827606466 | $335.32 |
| NATHAN ELDON DANIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034585114279 | $41.18 |
| NATHAN ELDON DANIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15165164037 | $0.15 |
| NATHAN ELDON DANIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52455689681 | $5.83 |
| NATHAN ELDON DANIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.053375811403 | $3.19 |
| NATHAN ELDON DANIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00037963267531 | $0.09 |
| NATHAN ELDON DANIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.22335802065999 | $2.54 |
| NATHAN ELDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160467620579 | $0.48 |
| NATHAN ELDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.367400321229999 | $748.32 |
| NATHAN ELLIOTT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1015167877) | ($309.27) |
| NATHAN ELLIOTT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1015167877 | $309.27 |
| NATHAN ELLIOTT | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.101516) | ($309.27) |
| NATHAN ELLIOTT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 308.501 | $309.27 |
| NATHAN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082832090739 | $2.45 |
| NATHAN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001168830755582 | $0.35 |
| NATHAN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022729189731 | $0.00 |
| NATHAN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0632651153 | $0.67 |
| NATHAN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000136470739199999 | $0.00 |
| NATHAN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000094969151464 | $0.00 |
| NATHAN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00017371522231 | $0.00 |
| NATHAN ELTZROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59767708168 | $0.70 |
| NATHAN ELTZROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018445099157 | $0.01 |
| NATHAN ELTZROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00080165511126 | $0.00 |
| NATHAN EMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016173514142 | $0.02 |
| NATHAN ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036789583079999 | $112.67 |
| NATHAN EPPLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (174.286427758) | ($96.15) |
| NATHAN EPPLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 174.286427758 | $96.15 |
| NATHAN EPPLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001282106738) | ($37.65) |
| NATHAN EPPLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001282106738 | $37.65 |
| NATHAN EPPLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (207.687728852) | ($1,515.82) |
| NATHAN EPPLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 207.687728852 | $1,515.82 |
| NATHAN EPPLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (240.462911733) | ($673.30) |
| NATHAN EPPLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 240.462911733 | $673.30 |
| NATHAN EPPLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SNX | (240.462911733) | ($700.52) |
| NATHAN EPPLEY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0012821) | ($37.63) |
| NATHAN EPPLEY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | LINK | (207.687728852) | ($1,447.58) |
| NATHAN EPPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007827858952056 | $0.29 |
| NATHAN EPPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7326353074735 | $0.57 |
| NATHAN EPPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.38203014512445 | $4.31 |
| NATHAN EPPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.330187896093 | $15.46 |
| NATHAN ESPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023843941644999 | $0.01 |
| NATHAN ESPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0079637496504 | $0.01 |
| NATHAN ESPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5518185597 | $28.36 |
| NATHAN ESPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.720514161509999 | $2.46 |
| NATHAN ESPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0087759101341 | $16.35 |
| NATHAN ESPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.247248128369999 | $0.33 |
| NATHAN ESQUENAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005251479553 | $0.16 |
| NATHAN ESQUENAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015606907489999 | $0.02 |
| NATHAN ESQUENAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003963306988 | $0.77 |
| NATHAN ESQUENAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34667985805 | $0.35 |
| NATHAN ESQUENAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.75923986849 | $0.60 |
| NATHAN ESQUENAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0288019172 | $10.35 |
| NATHAN ESQUENAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.191132231719999 | $20.99 |
| NATHAN ESQUENAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.0752572093 | $1.48 |
| NATHAN ESQUENAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.15446867711 | $0.15 |
| NATHAN ESSARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000153979221519999 | $0.01 |
| NATHAN FABINY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00032290162573 | $0.00 |
| NATHAN FAIRBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000180715144569999 | $5.35 |
| NATHAN FAIRBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019631586292 | $38.31 |
| NATHAN FAIRBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.186964749 | $33.44 |
| NATHAN FAIRBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.097037737773 | $0.60 |
| NATHAN FAIRBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0011687138679 | $0.09 |
| NATHAN FAIRBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.015589153564 | $0.37 |
| NATHAN FARGO JONES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05745027397) | ($179.28) |
| NATHAN FARGO JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005120241488862 | $0.15 |
| NATHAN FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023331701173401 | $0.00 |
| NATHAN FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000052701816312 | $0.10 |
| NATHAN FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.87225687837 | $0.87 |
| NATHAN FARTHING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $41.14 |
| NATHAN FARTHING | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $41.52 |
| NATHAN FARTHING | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $39.16 |
| NATHAN FARTHING | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $39.74 |
| NATHAN FARTHING | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01177) | ($362.17) |
| NATHAN FARTHING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005862) | ($1.74) |
| NATHAN FARTHING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (0.003268247077) | ($1.00) |
| NATHAN FARTHING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (1.168723293) | ($359.09) |
| NATHAN FARTHING | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.005930707773) | ($1.89) |
| NATHAN FARTHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054194165039329 | $1.98 |
| NATHAN FARTHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0045892954663 | $0.00 |
| NATHAN FARTHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0088047541649226 | $3.22 |
| NATHAN FATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159106465276 | $0.47 |
| NATHAN FATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.161478237 | $15.19 |
| NATHAN FAULKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000757218565546 | $2.24 |
| NATHAN FAULKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.404907090769699 | $0.37 |
| NATHAN FAULKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03261625441 | $64.06 |
| NATHAN FEHLBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002909060553503 | $0.00 |
| NATHAN FEIFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000053443867887 | $0.00 |
| NATHAN FEIFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000270080693393 | $0.00 |
| NATHAN FEIFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018056445157999 | $0.00 |
| NATHAN FICARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.453558594119999 | $0.45 |
| NATHAN FINCH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00966) | ($19.98) |
| NATHAN FINCH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.60230717124) | ($1,247.82) |
| NATHAN FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004210798754999 | $0.01 |
| NATHAN FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00345677676719 | $9.30 |
| NATHAN FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.81861150689999 | $1.82 |
| NATHAN FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021517085996 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NATHAN FIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080914635741 | $250.64 |
| NATHAN FIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27173021336 | $553.98 |
| NATHAN FIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 471.836248605 | $471.84 |
| NATHAN FIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.575477653 | $53.21 |
| NATHAN FISHAUF | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 303,217.667501 | $303,217.67 |
| NATHAN FISHAUF | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| NATHAN FISHAUF | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.008578 | $25.00 |
| NATHAN FISHAUF | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008578) | ($25.01) |
| NATHAN FISHAUF | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (303,192.667501) | ($303,192.67) |
| NATHAN FISHAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000906288289 | $0.00 |
| NATHAN FISHAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27848659705 | $0.28 |
| NATHAN FISHAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00044838340742 | $0.00 |
| NATHAN FISHAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000089893216815 | $0.00 |
| NATHAN FISHAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000000434875366 | $0.00 |
| NATHAN FISHEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8312913344) | ($2,000.00) |
| NATHAN FISHEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8312913344 | $2,000.00 |
| NATHAN FISHEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9234155689) | ($2,117.33) |
| NATHAN FISHEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9234155689 | $2,117.33 |
| NATHAN FISHEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.2588464925 | $600.77 |
| NATHAN FISHEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (1.914411318) | ($4,437.46) |
| NATHAN FISHEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (75.0) | ($75.00) |
| NATHAN FISHEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 75.0 | $75.00 |
| NATHAN FISHEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (74.58) | ($74.58) |
| NATHAN FISHEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $3,889.03 |
| NATHAN FISHEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (1.676630473) | ($3,254.00) |
| NATHAN FISHEL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 71.307192 | $71.31 |
| NATHAN FISHEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (30.686420177) | ($30.69) |
| NATHAN FISHEL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 30.686420177 | $30.69 |
| NATHAN FISHEL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (74.58) | ($74.58) |
| NATHAN FISHEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 3.5 | $5,132.89 |
| NATHAN FISHEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (3.292824824) | ($4,843.15) |
| NATHAN FISHEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1641924862) | ($149.16) |
| NATHAN FISHEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.335160059) | ($304.47) |
| NATHAN FISHEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.494256084) | ($3,174.34) |
| NATHAN FISHEL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (7.513553396) | ($6,825.66) |
| NATHAN FISHEL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.714000369 | $6,099.31 |
| NATHAN FISHEL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 6.883866615 | $6,253.62 |
| NATHAN FISHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015894731179423 | $32.01 |
| NATHAN FISHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.81217549099653 | $0.81 |
| NATHAN FISHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| NATHAN FISKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032077275988 | $0.03 |
| NATHAN FISKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0198633918209999 | $0.01 |
| NATHAN FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036000403648 | $0.04 |
| NATHAN FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.64173040067 | $0.51 |
| NATHAN FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.610116281 | $9.17 |
| NATHAN FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57231012863 | $6.36 |
| NATHAN FLOOR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (13.56) | ($13.56) |
| NATHAN FLOOR | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | XLM | 104.75 | $13.56 |
| NATHAN FLOOR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | XLM | (104.73) | ($13.61) |
| NATHAN FLOOR | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 13.569 | $13.61 |
| NATHAN FLOOR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (13.57) | ($13.57) |
| NATHAN FLOOR | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.0004587 | $13.57 |
| NATHAN FLOOR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0004587) | ($13.28) |
| NATHAN FLOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069005991448143 | $0.00 |
| NATHAN FLOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.12054846527 | $0.12 |
| NATHAN FOLEY | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Deposit | BTC | 0.00810473 | $322.89 |
| NATHAN FOLEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00091551 | $33.89 |
| NATHAN FOLEY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.066008168) | ($1,964.47) |
| NATHAN FOLEY | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.066008168 | $1,964.47 |
| NATHAN FOLEY | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.008104) | ($241.27) |
| NATHAN FOLEY | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.066008) | ($1,965.20) |
| NATHAN FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117263113429 | $3.47 |
| NATHAN FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| NATHAN FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002161260338 | $0.00 |
| NATHAN FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 203.422305889 | $161.27 |
| NATHAN FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0045540316555 | $0.04 |
| NATHAN FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000658506552179999 | $0.01 |
| NATHAN FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006259116886109 | $21.33 |
| NATHAN FOLLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017675558164 | $0.00 |
| NATHAN FOLLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021339396283999 | $0.42 |
| NATHAN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027754556577 | $84.36 |
| NATHAN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062084040536 | $124.21 |
| NATHAN FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140064113129799 | $50.39 |
| NATHAN FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044358069137 | $8.66 |
| NATHAN FRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020313990414 | $0.04 |
| NATHAN FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029240683266 | $0.01 |
| NATHAN FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114902449089 | $0.00 |
| NATHAN FRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191090486459999 | $57.26 |
| NATHAN FREDERIC FRADET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092400787702 | $27.35 |
| NATHAN FREDERIC FRADET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019037471766 | $0.02 |
| NATHAN FREDERIC FRADET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00877674383059999 | $17.13 |
| NATHAN FREDERIC FRADET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45122745766 | $5.01 |
| NATHAN FREDERIC FRADET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13069097247 | $1.15 |
| NATHAN FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 411.08928563045 | $433.89 |
| NATHAN FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005338279789641 | $2.14 |
| NATHAN FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015790808626299 | $0.00 |
| NATHAN FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03181240028962 | $0.03 |
| NATHAN FRIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037809058023 | $11.19 |
| NATHAN FRIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000129096746762 | $0.00 |
| NATHAN FRONCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016293809832 | $0.00 |
| NATHAN FRONCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029009215483 | $0.03 |
| NATHAN FU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4206804925) | ($12,316.85) |
| NATHAN FU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4206804925 | $12,316.85 |
| NATHAN FU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (453.252828223) | ($266.00) |
| NATHAN FU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 453.252828223 | $266.00 |
| NATHAN FU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6377183292) | ($1,066.99) |
| NATHAN FU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6377183292 | $1,066.99 |
| NATHAN FU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.614849435) | ($104.10) |
| NATHAN FU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.614849435 | $104.10 |
| NATHAN FU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (25.9042522) | ($227.32) |
| NATHAN FU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 25.9042522 | $227.32 |
| NATHAN FU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,076.538075339) | ($649.53) |
| NATHAN FU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,076.538075339 | $649.53 |
| NATHAN FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027359205662004 | $94.27 |
| NATHAN FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062825258273153 | $14.51 |
| NATHAN FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.1817034674949 | $12.01 |
| NATHAN FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1617692353885 | $2.18 |
| NATHAN FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39107294012066 | $4.98 |
| NATHAN FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.044932583291176 | $2.05 |
| NATHAN G HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6274354956342 | $0.63 |
| NATHAN GALBRAITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016566833238 | $0.49 |
| NATHAN GALBRAITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015527280515 | $3.03 |
| NATHAN GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000522357171 | $0.00 |
| NATHAN GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113918870231999 | $0.01 |
| NATHAN GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0003031650571 | $0.00 |
| NATHAN GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000361001497069999 | $0.00 |
| NATHAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09803701625318 | $1.18 |
| NATHAN GARDNER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05216338531) | ($93.71) |
| NATHAN GARDNER | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.05216338531 | $93.71 |
| NATHAN GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160150650956 | $4.74 |
| NATHAN GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013085280493 | $0.01 |
| NATHAN GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048443966086 | $1.43 |
| NATHAN GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049610173781977 | $1.16 |
| NATHAN GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025695192761 | $0.03 |
| NATHAN GARNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.107587286621 | $0.11 |
| NATHAN GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260111160019999 | $78.89 |
| NATHAN GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036375417349 | $71.77 |
| NATHAN GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 731.560300604 | $731.56 |
| NATHAN GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00118523589970999 | $0.00 |
| NATHAN GARVIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002561461409) | ($1.02) |
| NATHAN GARVIN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002561461409 | $1.02 |
| NATHAN GARVIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.5350308615) | ($0.72) |
| NATHAN GARVIN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.5350308615 | $0.72 |
| NATHAN GARVIN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000025) | ($0.99) |
| NATHAN GARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000059460138862 | $0.00 |
| NATHAN GARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001707850594527 | $0.00 |
| NATHAN GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008385261929 | $24.82 |
| NATHAN GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11741904382 | $1.30 |
| NATHAN GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014599663333 | $0.00 |
| NATHAN GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.9744063209999 | $25.35 |
| NATHAN GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0025678886054 | $0.00 |
| NATHAN GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.20975472 | $0.47 |
| NATHAN GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4106780687 | $4.82 |
| NATHAN GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.41234255621 | $0.41 |
| NATHAN GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.15121138667 | $0.20 |
| NATHAN GEAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001164914614) | ($3.46) |
| NATHAN GEAR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001164914614 | $3.46 |
| NATHAN GEAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.711797601) | ($1.16) |
| NATHAN GEAR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.711797601 | $1.16 |
| NATHAN GEAR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00011649) | ($3.47) |
| NATHAN GEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000676768492653999 | $0.02 |
| NATHAN GEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000065747594423 | $0.00 |
| NATHAN GEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050018662324 | $0.01 |
| NATHAN GEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.012082928139489 | $0.01 |
| NATHAN GEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001661503748 | $0.02 |
| NATHAN GELDMAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.9999868 | $29,904.32 |
| NATHAN GELDMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9999868) | ($29,273.18) |
| NATHAN GELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015661332892 | $0.31 |
| NATHAN GELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0099253045763 | $0.01 |
| NATHAN GELINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045858857729 | $0.01 |
| NATHAN GELINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000140091635557 | $0.27 |
| NATHAN GELINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00113299688174 | $0.00 |
| NATHAN GELINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.20107293355 | $0.20 |
| NATHAN GELINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000152963669011999 | $0.02 |
| NATHAN GELINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0055510879458 | $0.00 |
| NATHAN GELINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.028409667029 | $0.03 |
| NATHAN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045680946452 | $0.01 |
| NATHAN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.51853955665 | $0.52 |
| NATHAN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0043142503314 | $0.01 |
| NATHAN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00001560861433 | $0.00 |
| NATHAN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000126293836674 | $0.00 |
| NATHAN GERALD GROVHOUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.061083128861 | $0.06 |
| NATHAN GERALD GROVHOUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00530578285933 | $0.00 |
| NATHAN GERBAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022159603072 | $77.82 |
| NATHAN GERBAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.3110315010748 | $30.77 |
| NATHAN GHIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000459035393809999 | $0.01 |
| NATHAN GHIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025396544413 | $0.00 |
| NATHAN GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120456177761 | $3.56 |
| NATHAN GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.059864212821 | $0.07 |
| NATHAN GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7581641291 | $1.76 |
| NATHAN GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.62842109977 | $0.50 |
| NATHAN GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.8206104285 | $23.30 |
| NATHAN GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0003953324225065 | $0.03 |
| NATHAN GILMOUR | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.01660633 | $648.19 |
| NATHAN GILMOUR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009971550014) | ($385.80) |
| NATHAN GILMOUR | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009971550014 | $385.80 |
| NATHAN GILMOUR | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | BTC | (0.02584648887) | ($1,000.00) |
| NATHAN GILMOUR | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| NATHAN GILMOUR | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NATHAN GILMOUR | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.002592 | $100.00 |
| NATHAN GILMOUR | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006146850911) | ($2.38) |
| NATHAN GILMOUR | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006457665948) | ($2.50) |
| NATHAN GILMOUR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| NATHAN GILMOUR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.0038745 | $150.00 |
| NATHAN GILMOUR | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NATHAN GILMOUR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.002605 | $100.00 |
| NATHAN GILMOUR | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| NATHAN GILMOUR | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.0039675 | $150.00 |
| NATHAN GILMOUR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (975.0) | ($975.00) |
| NATHAN GILMOUR | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 975.0 | $975.00 |
| NATHAN GILMOUR | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| NATHAN GILMOUR | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0053821 | $200.00 |
| NATHAN GILMOUR | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.01087541 | $395.80 |
| NATHAN GILMOUR | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | BTC | (0.006119968903) | ($221.71) |
| NATHAN GILMOUR | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | BTC | (0.006393716068) | ($231.32) |
| NATHAN GILMOUR | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| NATHAN GILMOUR | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0041595 | $150.00 |
| NATHAN GILMOUR | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00832098 | $300.78 |
| NATHAN GILMOUR | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | BTC | (0.02763805207) | ($1,000.00) |
| NATHAN GILMOUR | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| NATHAN GILMOUR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.0) | ($15.00) |
| NATHAN GILMOUR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| NATHAN GILMOUR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Collateral | BTC | 0.02763805207 | $906.73 |
| NATHAN GILMOUR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02986865) | ($975.27) |
| NATHAN GILMOUR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (230.0) | ($230.00) |
| NATHAN GILMOUR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0077257 | $230.00 |
| NATHAN GILMOUR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.007446225633) | ($223.66) |
| NATHAN GILMOUR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (380.0) | ($380.00) |
| NATHAN GILMOUR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0129808 | $380.00 |
| NATHAN GILMOUR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.007312908875) | ($209.22) |
| NATHAN GILMOUR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00705676 | $200.42 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NATHAN GILMOUR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.006489101615) | ($188.45) |
| NATHAN GILMOUR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | USDC | 6.98 | $6.98 |
| NATHAN GILMOUR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | USDC | 6.98 | $6.98 |
| NATHAN GILMOUR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.03725179 | $1,104.85 |
| NATHAN GILMOUR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | BTC | (0.03375898075) | ($1,000.00) |
| NATHAN GILMOUR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| NATHAN GILMOUR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (513.96) | ($513.96) |
| NATHAN GILMOUR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0178396 | $513.96 |
| NATHAN GILMOUR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.01388857 | $400.56 |
| NATHAN GILMOUR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | BTC | (0.0381915397) | ($1,100.00) |
| NATHAN GILMOUR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 550.0 | $550.00 |
| NATHAN GILMOUR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (550.0) | ($550.00) |
| NATHAN GILMOUR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.019228 | $550.00 |
| NATHAN GILMOUR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01741104) | ($498.92) |
| NATHAN GILMOUR | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008610834059) | ($2.50) |
| NATHAN GILMOUR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007742870991) | ($2.38) |
| NATHAN GILMOUR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000813685632) | ($2.50) |
| NATHAN GILMOUR | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.01133113 | $251.64 |
| NATHAN GILMOUR | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.01179072179) | ($261.53) |
| NATHAN GILMOUR | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.022 | $475.09 |
| NATHAN GILMOUR | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.01251353477) | ($270.43) |
| NATHAN GILMOUR | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.01124658739) | ($243.05) |
| NATHAN GILMOUR | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.02227365 | $491.42 |
| NATHAN GILMOUR | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | BTC | (0.01171957351) | ($258.29) |
| NATHAN GILMOUR | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | BTC | (0.01042052442) | ($229.66) |
| NATHAN GILMOUR | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001163783482) | ($2.50) |
| NATHAN GILMOUR | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001292171788) | ($2.75) |
| NATHAN GILMOUR | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001248751249) | ($2.50) |
| NATHAN GILMOUR | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001218566974) | ($2.38) |
| NATHAN GILMOUR | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001282787405) | ($2.50) |
| NATHAN GOEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000288995166603 | $0.00 |
| NATHAN GOEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00724366980149999 | $0.01 |
| NATHAN GOLDSMITH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (8.703798177) | ($2,908.72) |
| NATHAN GOLDSMITH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BCH | 8.703798177 | $2,908.72 |
| NATHAN GOLDSMITH | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BCH | (8.703798) | ($2,912.25) |
| NATHAN GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015990179301 | $0.00 |
| NATHAN GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018138092743 | $0.02 |
| NATHAN GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020375056658 | $0.02 |
| NATHAN GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00931005764602286 | $3.16 |
| NATHAN GONSALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.780322555271301 | $0.80 |
| NATHAN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020953389476 | $63.04 |
| NATHAN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005211850634 | $0.10 |
| NATHAN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.5516807999999 | $44.83 |
| NATHAN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.63090415179999 | $18.12 |
| NATHAN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000386455500247 | $0.00 |
| NATHAN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00036273502089 | $0.00 |
| NATHAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016840166864 | $0.00 |
| NATHAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00472744028519999 | $0.00 |
| NATHAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003875939075 | $118.85 |
| NATHAN GOODE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005253707508) | ($157.15) |
| NATHAN GOODE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005253707508 | $157.15 |
| NATHAN GOODE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005253) | ($153.39) |
| NATHAN GOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054080642854741 | $1.83 |
| NATHAN GOODIN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 9,990.0 | $9,990.00 |
| NATHAN GOODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00458624922 | $141.11 |
| NATHAN GOODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.6230308381 | $91.87 |
| NATHAN GOODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 193.571874182 | $193.57 |
| NATHAN GOODSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000458615362819999 | $13.57 |
| NATHAN GOODSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024508163169 | $0.03 |
| NATHAN GOODSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.11001264 | $33.38 |
| NATHAN GOODSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3598787647 | $2.11 |
| NATHAN GOODSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.63659991327 | $7.07 |
| NATHAN GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129022662423 | $38.19 |
| NATHAN GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0275567840659999 | $53.75 |
| NATHAN GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.882501872 | $13.88 |
| NATHAN GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0972299939 | $4.04 |
| NATHAN GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9644356675 | $2.49 |
| NATHAN GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000036886147527 | $0.00 |
| NATHAN GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0866213781139999 | $3.43 |
| NATHAN GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.06819947665 | $1.07 |
| NATHAN GOOLSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000208437019999999 | $0.00 |
| NATHAN GOOLSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01839164201 | $0.02 |
| NATHAN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| NATHAN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00077229632971 | $0.00 |
| NATHAN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000231341522299999 | $0.00 |
| NATHAN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00003744617277 | $0.00 |
| NATHAN GOSPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015163304703 | $0.02 |
| NATHAN GOSPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01765023886 | $34.44 |
| NATHAN GOSPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.222461427389999 | $2.47 |
| NATHAN GOSPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604838 | $0.48 |
| NATHAN GOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003583877773 | $0.00 |
| NATHAN GOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024174571769 | $0.00 |
| NATHAN GOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036822942516 | $0.01 |
| NATHAN GOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007207389098 | $0.00 |
| NATHAN GOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000115644874941 | $0.00 |
| NATHAN GOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00140901376679999 | $0.00 |
| NATHAN GOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000025555769074 | $0.00 |
| NATHAN GOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0048088850895 | $0.02 |
| NATHAN GRAHAM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.009319788) | ($2,884.42) |
| NATHAN GRAHAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (603.275175) | ($258.35) |
| NATHAN GRAHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (12,272.89) | ($12,272.89) |
| NATHAN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075460434041 | $0.00 |
| NATHAN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003121460161383 | $9.30 |
| NATHAN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017402280496 | $0.00 |
| NATHAN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00076866929051 | $0.01 |
| NATHAN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000086232783861 | $0.00 |
| NATHAN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000113866941808 | $0.00 |
| NATHAN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.58230928199052 | $0.98 |
| NATHAN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 25.707322361 | $1.05 |
| NATHAN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000041985003044 | $0.00 |
| NATHAN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032344730151 | $98.74 |
| NATHAN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0457565246299999 | $0.05 |
| NATHAN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 147.11014115899 | $147.11 |
| NATHAN GRANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019563891468 | $0.38 |
| NATHAN GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017734210337 | $52.95 |
| NATHAN GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008141126132999999 | $0.00 |
| NATHAN GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024397656657 | $0.00 |
| NATHAN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047338527915 | $14.01 |
| NATHAN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071587826295 | $13.97 |
| NATHAN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5696414442 | $0.99 |
| NATHAN GREEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| NATHAN GREEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00009970828363) | ($0.01) |
| NATHAN GREEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00009970828363 | $0.01 |
| NATHAN GREEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.00386069153) | $0.00 |
| NATHAN GREEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.00386069153 | $0.00 |
| NATHAN GREEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 14,977.328257 | $14,977.33 |
| NATHAN GREEN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.83) | ($3.83) |
| NATHAN GREEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| NATHAN GREEN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| NATHAN GREEN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| NATHAN GREEN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (4,971.828257) | ($4,971.83) |
| NATHAN GREEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,002.0) | ($2,002.00) |
| NATHAN GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,002.0 | $2,002.00 |
| NATHAN GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| NATHAN GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| NATHAN GREEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.740136688 | $3,380.84 |
| NATHAN GREEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002969253251) | ($5.83) |
| NATHAN GREEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002969253251 | $5.83 |
| NATHAN GREEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2047073215) | ($6,014.94) |
| NATHAN GREEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2047073215 | $6,014.94 |
| NATHAN GREEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000672) | ($19.99) |
| NATHAN GREEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.204035) | ($6,040.77) |
| NATHAN GREEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,050.0) | ($5,050.00) |
| NATHAN GREEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,050.0 | $5,050.00 |
| NATHAN GREEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| NATHAN GREEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| NATHAN GREEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| NATHAN GREEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.06143969347) | ($0.10) |
| NATHAN GREEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.06143969347 | $0.10 |
| NATHAN GREEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| NATHAN GREEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (515.306850126) | ($809.53) |
| NATHAN GREEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 515.306850126 | $809.53 |
| NATHAN GREEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | SUSHI | (515.049) | ($808.63) |
| NATHAN GREEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 801.931 | $808.63 |
| NATHAN GREEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| NATHAN GREEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.34) | ($4.34) |
| NATHAN GREEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.26) | ($0.26) |
| NATHAN GREEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.84) | ($5.84) |
| NATHAN GREEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23,305.5693879) | ($23,305.57) |
| NATHAN GREEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23,305.5693879 | $23,305.57 |
| NATHAN GREEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.66) | ($7.66) |
| NATHAN GREEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,600.0) | ($4,600.00) |
| NATHAN GREEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.3036153326 | $8,867.39 |
| NATHAN GREEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| NATHAN GREEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| NATHAN GREEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 3.935055328 | $6,607.33 |
| NATHAN GREEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.13) | ($0.13) |
| NATHAN GREEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (160.0) | ($160.00) |
| NATHAN GREEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.01164525638 | $340.17 |
| NATHAN GREEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.17) | ($2.17) |
| NATHAN GREEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,600.0) | ($2,600.00) |
| NATHAN GREEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 2.898808936 | $4,859.80 |
| NATHAN GREEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3793389529) | ($10,448.51) |
| NATHAN GREEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3793389529 | $10,448.51 |
| NATHAN GREEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.878351977) | ($13,000.66) |
| NATHAN GREEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.878351977 | $13,000.66 |
| NATHAN GREEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (8.878351977) | ($12,988.14) |
| NATHAN GREEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (12,474.510387) | ($12,474.51) |
| NATHAN GREEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.37933895) | ($10,452.92) |
| NATHAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007122999057467 | $23.37 |
| NATHAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012338830770627 | $23.08 |
| NATHAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 377.28830947559 | $377.29 |
| NATHAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000005369786273662 | $0.00 |
| NATHAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000034762807033 | $0.00 |
| NATHAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.4672953519035 | $7.58 |
| NATHAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000993277748519999 | $2.94 |
| NATHAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036626413267 | $0.71 |
| NATHAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9080602132 | $1.20 |
| NATHAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117737594888269 | $42.00 |
| NATHAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021026679379034 | $0.05 |
| NATHAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027380527035 | $0.81 |
| NATHAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 203.625704585999 | $203.63 |
| NATHAN GREENE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007357885418) | ($3.05) |
| NATHAN GREENE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00007357885418 | $3.05 |
| NATHAN GREENE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.07648135039) | ($0.47) |
| NATHAN GREENE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.07648135039 | $0.47 |
| NATHAN GREENE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000073) | ($3.03) |
| NATHAN GREENE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.0) | ($12.50) |
| NATHAN GREENE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.0 | $12.50 |
| NATHAN GREENE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003) | ($8.58) |
| NATHAN GREENE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003 | $8.58 |
| NATHAN GREENE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | LINK | (1.0) | ($12.48) |
| NATHAN GREENE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003) | ($8.61) |
| NATHAN GREENE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.795087113) | ($13,464.83) |
| NATHAN GREENE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.795087113 | $13,464.83 |
| NATHAN GREENE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (204.540540173) | ($2,251.39) |
| NATHAN GREENE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 204.540540173 | $2,251.39 |
| NATHAN GREENE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | LINK | (204.54054) | ($2,276.54) |
| NATHAN GREENE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (4.795087) | ($13,603.03) |
| NATHAN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000119267287402 | $0.00 |
| NATHAN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016492099125656 | $48.78 |
| NATHAN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.524708135 | $70.18 |
| NATHAN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.238925377914619 | $3.13 |
| NATHAN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0003360806747681 | $0.00 |
| NATHAN GREGG DRACH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003739023453) | ($1.52) |
| NATHAN GREGG DRACH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003739023453 | $1.52 |
| NATHAN GREGG DRACH | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000037) | ($1.49) |
| NATHAN GREGG DRACH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (14.34390026) | ($1,556.60) |
| NATHAN GREGG DRACH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 14.34390026 | $1,556.60 |
| NATHAN GREGG DRACH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | LTC | (14.3439) | ($1,616.56) |
| NATHAN GREGG DRACH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | BTC | 0.039042 | $1,616.56 |
| NATHAN GREGG DRACH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002822749447) | ($0.12) |
| NATHAN GREGG DRACH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000002822749447 | $0.12 |
| NATHAN GREGG DRACH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.039045) | ($1,614.04) |
| NATHAN GREGG DRACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002834204901107 | $0.11 |
| NATHAN GREGG DRACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0205561125179 | $0.02 |
| NATHAN GREGG DRACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000963024300429999 | $0.00 |
| NATHAN GREGG DRACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000193392010679999 | $0.00 |
| NATHAN GREGG DRACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0072262919687083 | $0.79 |
| NATHAN GREGG DRACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000006440060216 | $0.00 |
| NATHAN GREGORY WEISSHAAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,270.57018371) | ($50,270.57) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NATHAN GREGORY WEISSHAAR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,270.57018371 | $50,270.57 |
| NATHAN GREGORY WEISSHAAR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (50,270.57) | ($50,270.57) |
| NATHAN GREGORY WEISSHAAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001613632526) | ($2.54) |
| NATHAN GREGORY WEISSHAAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001613632526 | $2.54 |
| NATHAN GREGORY WEISSHAAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.010829287) | ($29,083.94) |
| NATHAN GREGORY WEISSHAAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.010829287 | $29,083.94 |
| NATHAN GREGORY WEISSHAAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (69.478187256) | ($69.48) |
| NATHAN GREGORY WEISSHAAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 69.478187256 | $69.48 |
| NATHAN GREGORY WEISSHAAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (69.47837) | ($69.48) |
| NATHAN GREGORY WEISSHAAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.010829) | ($28,212.84) |
| NATHAN GREGORY WEISSHAAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001613) | ($2.45) |
| NATHAN GREGORY WEISSHAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00586377691070089 | $203.30 |
| NATHAN GREGORY WEISSHAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016004152036093 | $0.04 |
| NATHAN GREGORY WEISSHAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 333.989834891052 | $333.99 |
| NATHAN GREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017949168502 | $0.53 |
| NATHAN GREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020845371888 | $0.02 |
| NATHAN GREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015483903904 | $0.00 |
| NATHAN GREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114757989596 | $0.01 |
| NATHAN GRENINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011097187161 | $0.00 |
| NATHAN GRISWOLD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00584834 | $236.89 |
| NATHAN GRISWOLD | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00636153 | $246.55 |
| NATHAN GRISWOLD | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.0122209) | ($484.77) |
| NATHAN GRISWOLD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 483.837 | $484.77 |
| NATHAN GRISWOLD | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (483.8) | ($483.80) |
| NATHAN GRISWOLD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0130288 | $483.80 |
| NATHAN GRISWOLD | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.013029) | ($451.57) |
| NATHAN GRISWOLD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 450.739 | $451.57 |
| NATHAN GRISWOLD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.006841556062) | ($0.30) |
| NATHAN GRISWOLD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.006841556062 | $0.30 |
| NATHAN GRISWOLD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.8750605453) | ($0.71) |
| NATHAN GRISWOLD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.8750605453 | $0.71 |
| NATHAN GRISWOLD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (450.75) | ($450.75) |
| NATHAN GRISWOLD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0143609 | $450.75 |
| NATHAN GRISWOLD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.014361) | ($419.84) |
| NATHAN GRISWOLD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 415.413 | $419.84 |
| NATHAN GRISWOLD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (25.392918832) | ($1,120.08) |
| NATHAN GRISWOLD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 25.392918832 | $1,120.08 |
| NATHAN GRISWOLD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (24.60632) | ($1,085.38) |
| NATHAN GRISWOLD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,128.602 | $1,085.38 |
| NATHAN GRISWOLD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.075878286) | ($2,203.67) |
| NATHAN GRISWOLD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.075878286 | $2,203.67 |
| NATHAN GRISWOLD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (1.075391) | ($2,184.00) |
| NATHAN GRISWOLD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 2,184.106 | $2,184.00 |
| NATHAN GRISWOLD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,145.0) | ($2,145.00) |
| NATHAN GRISWOLD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 1.00193 | $2,145.00 |
| NATHAN GRISWOLD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,583.1) | ($1,583.10) |
| NATHAN GRISWOLD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0532239 | $1,583.10 |
| NATHAN GRISWOLD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (0.78655) | ($42.01) |
| NATHAN GRISWOLD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 41.389 | $42.01 |
| NATHAN GRISWOLD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (41.35) | ($41.35) |
| NATHAN GRISWOLD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.001394 | $41.35 |
| NATHAN GRISWOLD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.002417) | ($2,030.27) |
| NATHAN GRISWOLD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,005.317 | $2,030.27 |
| NATHAN GRISWOLD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,005.0) | ($2,005.00) |
| NATHAN GRISWOLD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 1.008135 | $2,005.00 |
| NATHAN GRISWOLD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00685641 | $197.72 |
| NATHAN GRISWOLD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.016115) | ($499.36) |
| NATHAN GRISWOLD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 496.909 | $499.36 |
| NATHAN GRISWOLD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| NATHAN GRISWOLD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0083475 | $250.00 |
| NATHAN GRISWOLD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (247.31) | ($247.31) |
| NATHAN GRISWOLD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0085669 | $247.31 |
| NATHAN GRISWOLD | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | ETH | (1.008135) | ($1,997.28) |
| NATHAN GRISWOLD | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 1,991.774 | $1,997.28 |
| NATHAN GRISWOLD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | MATIC | 79.633316909 | $54.30 |
| NATHAN GRISWOLD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | MATIC | (80.056) | ($53.15) |
| NATHAN GRISWOLD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0018101 | $53.15 |
| NATHAN GRISWOLD | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| NATHAN GRISWOLD | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.0086225 | $250.00 |
| NATHAN GRISWOLD | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| NATHAN GRISWOLD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.00857 | $250.00 |
| NATHAN GRISWOLD | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| NATHAN GRISWOLD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0086575 | $250.00 |
| NATHAN GRISWOLD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.007963) | ($249.99) |
| NATHAN GRISWOLD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 250.961 | $249.99 |
| NATHAN GRISWOLD | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| NATHAN GRISWOLD | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0084 | $250.00 |
| NATHAN GRISWOLD | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| NATHAN GRISWOLD | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0084425 | $250.00 |
| NATHAN GRISWOLD | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.015912) | ($499.72) |
| NATHAN GRISWOLD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 498.474 | $499.72 |
| NATHAN GRISWOLD | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| NATHAN GRISWOLD | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0085275 | $250.00 |
| NATHAN GRISWOLD | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| NATHAN GRISWOLD | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.00829 | $250.00 |
| NATHAN GRISWOLD | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.007964) | ($249.99) |
| NATHAN GRISWOLD | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 249.028 | $249.99 |
| NATHAN GRISWOLD | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.00809) | ($249.98) |
| NATHAN GRISWOLD | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 252.015 | $249.98 |
| NATHAN GRISWOLD | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| NATHAN GRISWOLD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.008515 | $250.00 |
| NATHAN GRISWOLD | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| NATHAN GRISWOLD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0085576 | $250.00 |
| NATHAN GRISWOLD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| NATHAN GRISWOLD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0087 | $250.00 |
| NATHAN GRISWOLD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| NATHAN GRISWOLD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.009095 | $250.00 |
| NATHAN GRISWOLD | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| NATHAN GRISWOLD | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | BTC | 0.009345 | $250.00 |
| NATHAN GRISWOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00386850337419999 | $118.49 |
| NATHAN GRISWOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00541757559297799 | $15.00 |
| NATHAN GRISWOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01096744208355 | $0.01 |
| NATHAN GRISWOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.005311624985626 | $0.01 |
| NATHAN GRISWOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000042861332402 | $0.00 |
| NATHAN GRISWOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.12577243177004 | $11.11 |
| NATHAN GRISWOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00411300924857126 | $0.32 |
| NATHAN GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0283594467453 | $0.03 |
| NATHAN GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071306454599 | $2.11 |
| NATHAN GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00732123260699999 | $14.29 |
| NATHAN GUANCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034959967805 | $106.94 |
| NATHAN GUANCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015385078949 | $0.02 |
| NATHAN GUANCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00476325911669999 | $9.29 |
| NATHAN GUANCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.9813169659 | $1.90 |
| NATHAN GUANCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0095087422575 | $0.70 |
| NATHAN GUANCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.10959039497 | $1.71 |
| NATHAN GUANCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.33179552967 | $0.16 |
| NATHAN GUANCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.0554493534 | $2.19 |
| NATHAN GUEVARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005217703022 | $0.15 |
| NATHAN GUEVARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021071438851 | $0.00 |
| NATHAN GUEVARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000516953905079999 | $0.10 |
| NATHAN GUEVARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062091846499 | $0.01 |
| NATHAN GUEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.056121) | ($100.26) |
| NATHAN GUEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03878994) | ($1,165.56) |
| NATHAN GUEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6873435175) | ($1,241.43) |
| NATHAN GUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038366817451683 | $13.01 |
| NATHAN GUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027246149157 | $0.00 |
| NATHAN GUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00691848398956729 | $16.27 |
| NATHAN GUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0294486154169999 | $0.03 |
| NATHAN GUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.223236827049999 | $0.03 |
| NATHAN GULKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00418653695663577 | $0.00 |
| NATHAN GURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000181397873599999 | $0.00 |
| NATHAN GURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017113527037 | $3.34 |
| NATHAN GURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00001764613961 | $0.00 |
| NATHAN GURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.25756745438 | $1.00 |
| NATHAN HABIMANA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06641892408) | ($200.00) |
| NATHAN HABIMANA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06641892408 | $200.00 |
| NATHAN HABIMANA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06641892408) | ($202.18) |
| NATHAN HABIMANA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04756475275) | ($150.00) |
| NATHAN HABIMANA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04756475275 | $150.00 |
| NATHAN HABIMANA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04727918769) | ($149.00) |
| NATHAN HABIMANA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06737336605) | ($200.00) |
| NATHAN HABIMANA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06737336605 | $200.00 |
| NATHAN HABIMANA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06737336605) | ($199.66) |
| NATHAN HABIMANA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06798793732) | ($200.00) |
| NATHAN HABIMANA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06798793732 | $200.00 |
| NATHAN HABIMANA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06798793732) | ($199.64) |
| NATHAN HABIMANA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1059758538) | ($300.00) |
| NATHAN HABIMANA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1059758538 | $300.00 |
| NATHAN HABIMANA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1059758538) | ($300.23) |
| NATHAN HABIMANA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08966809302) | ($250.00) |
| NATHAN HABIMANA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08966809302 | $250.00 |
| NATHAN HABIMANA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08966809302) | ($250.74) |
| NATHAN HABIMANA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1174972153) | ($250.00) |
| NATHAN HABIMANA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1174972153 | $250.00 |
| NATHAN HABIMANA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1174972153) | ($249.89) |
| NATHAN HABIMANA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.242102849) | ($500.00) |
| NATHAN HABIMANA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.242102849 | $500.00 |
| NATHAN HABIMANA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2422556932) | ($500.52) |
| NATHAN HABIMANA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1025136343) | ($200.00) |
| NATHAN HABIMANA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1025136343 | $200.00 |
| NATHAN HABIMANA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1025136343) | ($200.14) |
| NATHAN HABIMANA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07651462438) | ($150.00) |
| NATHAN HABIMANA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07651462438 | $150.00 |
| NATHAN HABIMANA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07651462438) | ($150.30) |
| NATHAN HABIMANA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.168599946) | ($300.00) |
| NATHAN HABIMANA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.168599946 | $300.00 |
| NATHAN HABIMANA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1686466047) | ($296.22) |
| NATHAN HABIMANA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6755001223) | ($1,071.78) |
| NATHAN HABIMANA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6755001223 | $1,071.78 |
| NATHAN HABIMANA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.675586) | ($1,072.36) |
| NATHAN HABIMANA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,070.453 | $1,072.36 |
| NATHAN HABIMANA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| NATHAN HABIMANA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.130176 | $200.00 |
| NATHAN HABIMANA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1299300327) | ($199.83) |
| NATHAN HABIMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000742836524039999 | $0.22 |
| NATHAN HABIMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128683950162179 | $31.56 |
| NATHAN HALE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (4.942818919) | ($25.45) |
| NATHAN HALE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | UNI | 4.942818919 | $25.45 |
| NATHAN HALE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | UNI | (4.942818) | ($26.05) |
| NATHAN HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0189978525782559 | $0.13 |
| NATHAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016126449384 | $0.00 |
| NATHAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.851616366 | $88.85 |
| NATHAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000107386205098 | $0.00 |
| NATHAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.114713198787999 | $0.11 |
| NATHAN HALLIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000015891499372 | $0.00 |
| NATHAN HAMILTON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.028937138) | ($31,120.20) |
| NATHAN HAMILTON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.028937138 | $31,120.20 |
| NATHAN HAMILTON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.16) |
| NATHAN HAMILTON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (1.027937) | ($30,123.69) |
| NATHAN HAMILTON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 300,000.0 | $300,000.00 |
| NATHAN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028382015167 | $0.84 |
| NATHAN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018971253459 | $0.37 |
| NATHAN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039453326443455 | $147.29 |
| NATHAN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,206.274433703 | $1,786.84 |
| NATHAN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18,792.836574333 | $18,792.84 |
| NATHAN HANDWERKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009692474501 | $0.00 |
| NATHAN HANDWERKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032418629575 | $0.00 |
| NATHAN HANDWERKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000090882685414 | $0.00 |
| NATHAN HANDWERKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000164337421161 | $0.00 |
| NATHAN HANDWERKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000065909313783 | $0.00 |
| NATHAN HANIPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76272898079729 | $0.89 |
| NATHAN HANNEUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3143281990909 | $0.35 |
| NATHAN HANNEUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0071307819884 | $0.00 |
| NATHAN HANSEN-THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017993194237 | $0.53 |
| NATHAN HANSEN-THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0308475820399999 | $0.04 |
| NATHAN HANSEN-THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040879616356 | $7.98 |
| NATHAN HANSEN-THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.158588232489999 | $0.16 |
| NATHAN HANSEN-THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.262807451659999 | $0.04 |
| NATHAN HANSEN-THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043268308363 | $0.32 |
| NATHAN HANSEN-THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.8104861144 | $2.30 |
| NATHAN HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.014552972873 | $0.34 |
| NATHAN HARRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.039605647 | $1,135.15 |
| NATHAN HARRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001452829934) | ($41.64) |
| NATHAN HARRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001017022822) | ($29.15) |
| NATHAN HARRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0324479308) | ($930.00) |
| NATHAN HARRIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.472739323) | ($4,557.00) |
| NATHAN HARRIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05538024475) | ($102.06) |
| NATHAN HARRIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.836717251 | $5,227.77 |
| NATHAN HARRIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07584358704) | ($139.77) |
| NATHAN HARRIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.196899191) | ($4,000.00) |
| NATHAN HARRIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04918308064) | ($89.55) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NATHAN HARRIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.534245102 | $4,614.22 |
| NATHAN HARRIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06738246815) | ($122.69) |
| NATHAN HARRIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00498140997) | ($147.72) |
| NATHAN HARRIS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00498140997 | $147.72 |
| NATHAN HARRIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4541113154) | ($891.57) |
| NATHAN HARRIS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4541113154 | $891.57 |
| NATHAN HARRIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (65.106906762) | ($65.11) |
| NATHAN HARRIS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 65.106906762 | $65.11 |
| NATHAN HARRIS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4541113154) | ($892.08) |
| NATHAN HARRIS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (65.106906) | ($65.11) |
| NATHAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013327308617039 | $0.41 |
| NATHAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000975844142484545 | $1.87 |
| NATHAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.58036858033059 | $0.58 |
| NATHAN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 345.376301556 | $245.58 |
| NATHAN HARTWIG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.096468799) | ($11,713.28) |
| NATHAN HARTWIG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.096468799 | $11,713.28 |
| NATHAN HARTWIG | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (4.096468799) | ($11,670.11) |
| NATHAN HARTWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129507046055 | $0.38 |
| NATHAN HARTWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012099785680118 | $36.23 |
| NATHAN HATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124045097824 | $0.37 |
| NATHAN HATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069509532365 | $139.64 |
| NATHAN HATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.04046389312 | $0.03 |
| NATHAN HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009999529192 | $0.00 |
| NATHAN HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000082393452972 | $0.00 |
| NATHAN HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00022688921878 | $0.00 |
| NATHAN HAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000102112355969 | $0.03 |
| NATHAN HAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.647442592 | $173.65 |
| NATHAN HAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017748492454 | $0.00 |
| NATHAN HAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000112482498180999 | $0.00 |
| NATHAN HAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000152036989872999 | $0.00 |
| NATHAN HAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000060524343455 | $0.00 |
| NATHAN HAYES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,125.40 |
| NATHAN HAYES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 3.475269 | $348.47 |
| NATHAN HAYES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (3.3) | ($331.01) |
| NATHAN HAYES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 328.478 | $331.01 |
| NATHAN HAYES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NATHAN HAYES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0002503 | $10.00 |
| NATHAN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154934415697 | $45.91 |
| NATHAN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02526406029 | $48.37 |
| NATHAN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.991849629 | $54.99 |
| NATHAN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000114936127735 | $0.00 |
| NATHAN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2116488451 | $2.64 |
| NATHAN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8805820052 | $9.83 |
| NATHAN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.34048381475 | $20.34 |
| NATHAN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000012323887501 | $0.00 |
| NATHAN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 29.635718929 | $2.80 |
| NATHAN HEDGES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | SOL | (2.209015) | ($225.76) |
| NATHAN HEDGES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LINK | (9.03274) | ($126.10) |
| NATHAN HEDGES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.418682) | ($494.40) |
| NATHAN HEDGES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (7.9846) | ($5.43) |
| NATHAN HEDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.619573384496286 | $1.27 |
| NATHAN HEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.5345431831 | $3.12 |
| NATHAN HEININGER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| NATHAN HEININGER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| NATHAN HEININGER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| NATHAN HEININGER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (950.0) | ($950.00) |
| NATHAN HEININGER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 950.0 | $950.00 |
| NATHAN HEININGER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (950.0) | ($950.00) |
| NATHAN HEININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042995426466 | $130.72 |
| NATHAN HEININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0770756751609999 | $155.15 |
| NATHAN HEININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.75158366339 | $3.75 |
| NATHAN HEININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019572697858 | $0.02 |
| NATHAN HEININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00246272672769999 | $0.00 |
| NATHAN HEININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000086312493673 | $0.00 |
| NATHAN HELMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017149382808 | $5.08 |
| NATHAN HELMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021878637266 | $4.27 |
| NATHAN HELMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59515216448 | $6.61 |
| NATHAN HELSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0246345063859999 | $744.43 |
| NATHAN HELSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.258644845159999 | $527.11 |
| NATHAN HELSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8961168777 | $1.90 |
| NATHAN HELSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.936342133 | $59.41 |
| NATHAN HELSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 677.946877176 | $425.68 |
| NATHAN HELSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.9777935075 | $122.00 |
| NATHAN HELSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 13.24302585 | $116.91 |
| NATHAN HELSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.7213742446 | $102.92 |
| NATHAN HELSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.23174061704 | $48.74 |
| NATHAN HELSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.4083734981 | $23.25 |
| NATHAN HELSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00580233589949999 | $0.36 |
| NATHAN HENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1978306281513 | $0.19 |
| NATHAN HENRIETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196200800709999 | $58.86 |
| NATHAN HENRIETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037550575774 | $74.17 |
| NATHAN HENRIETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7379243561 | $3.74 |
| NATHAN HENRY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00255249 | $92.47 |
| NATHAN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028752485243 | $8.51 |
| NATHAN HEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000018698548087 | $0.00 |
| NATHAN HEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000508476870679999 | $0.00 |
| NATHAN HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074067223429 | $1.45 |
| NATHAN HERUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040207170376 | $0.01 |
| NATHAN HERUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000805364131169999 | $0.02 |
| NATHAN HERUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11224531833 | $0.11 |
| NATHAN HERUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00168957095339999 | $0.01 |
| NATHAN HERUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000152198853692 | $0.00 |
| NATHAN HEWISH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (741.07) | ($741.07) |
| NATHAN HEWISH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SNX | 158.0 | $715.99 |
| NATHAN HEWISH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (185.67) | ($185.67) |
| NATHAN HEWISH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SNX | 39.9114 | $182.38 |
| NATHAN HEWISH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| NATHAN HEWISH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| NATHAN HEWISH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (185.01) | ($185.01) |
| NATHAN HEWISH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (124,000.0) | ($124,000.00) |
| NATHAN HEWISH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 917.122411 | $610.27 |
| NATHAN HEWISH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SNX | 99.24061196 | $353.90 |
| NATHAN HEWISH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,000.0) | ($6,000.00) |
| NATHAN HEWISH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,899.99724) | ($9,900.00) |
| NATHAN HEWISH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (106.637878) | ($106.64) |
| NATHAN HEWISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00669853142779999 | $232.70 |
| NATHAN HEWISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 236.281710834135 | $166.63 |
| NATHAN HEWISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16363078357 | $393.66 |
| NATHAN HEWISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.219046578 | $22.62 |
| NATHAN HEWISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 848.050068917687 | $848.05 |
| NATHAN HEWISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000029913176 | $0.00 |
| NATHAN HEWISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.8391641402 | $26.21 |
| NATHAN HEWISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000029588090288 | $0.01 |
| NATHAN HEWISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0028798186327 | $0.00 |
| NATHAN HIBBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015713756012 | $0.02 |
| NATHAN HIBBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000099924824704 | $0.00 |
| NATHAN HIBBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015614506249 | $0.02 |
| NATHAN HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048092116803 | $1.42 |
| NATHAN HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000277436462789999 | $0.54 |
| NATHAN HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.50541515348 | $0.40 |
| NATHAN HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.32147081581 | $0.20 |
| NATHAN HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0501414831259999 | $0.56 |
| NATHAN HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.156992700659999 | $0.54 |
| NATHAN HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00603755736779999 | $0.00 |
| NATHAN HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.068484743252 | $0.07 |
| NATHAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008958158287 | $0.00 |
| NATHAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029445172471 | $0.02 |
| NATHAN HILT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029081219433 | $0.01 |
| NATHAN HILT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030059731896 | $58.83 |
| NATHAN HILT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.289419686 | $16.88 |
| NATHAN HILT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.6840225349999 | $9.85 |
| NATHAN HILT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.033508063425 | $3.68 |
| NATHAN HILT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.328942558349999 | $2.02 |
| NATHAN HINCHCLIFFE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.046015 | $89.27 |
| NATHAN HINCHCLIFFE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 3.110421 | $6,033.77 |
| NATHAN HINCHCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080871970307999 | $250.52 |
| NATHAN HINCHCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18964664706 | $0.22 |
| NATHAN HINCHCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0163772910046 | $21.19 |
| NATHAN HINCHCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.78620788 | $1.79 |
| NATHAN HINCHCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.217194753899999 | $0.17 |
| NATHAN HINCHCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000035799939078 | $0.00 |
| NATHAN HINES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (2.241685812) | ($4,218.66) |
| NATHAN HINES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 2.241685812 | $4,218.66 |
| NATHAN HINES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7301669026) | ($1,121.43) |
| NATHAN HINES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7301669026 | $1,121.43 |
| NATHAN HINES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3419645456) | ($9,756.20) |
| NATHAN HINES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3419645456 | $9,756.20 |
| NATHAN HINES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.730166) | ($1,124.76) |
| NATHAN HINES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,875.57656611) | ($1,575.56) |
| NATHAN HINES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,875.57656611 | $1,575.56 |
| NATHAN HINES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.341927) | ($9,807.79) |
| NATHAN HINES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,875.576566) | ($1,549.12) |
| NATHAN HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023380723431277 | $80.02 |
| NATHAN HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072431976345551 | $16.63 |
| NATHAN HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013933326778 | $0.01 |
| NATHAN HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.540808183494 | $32.21 |
| NATHAN HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.33973914595 | $0.34 |
| NATHAN HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000544153960109999 | $0.00 |
| NATHAN HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00181049118851 | $0.00 |
| NATHAN HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.021234047094802 | $40.06 |
| NATHAN HOE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00089877) | ($36.66) |
| NATHAN HOE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | GUSD | (456.97) | ($456.97) |
| NATHAN HOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000135156198201599 | $0.05 |
| NATHAN HOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.6297700129799 | $1.63 |
| NATHAN HOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.380218324229999 | $0.38 |
| NATHAN HOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00107018936104 | $0.00 |
| NATHAN HOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0004330596388 | $0.00 |
| NATHAN HOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0044564164049 | $0.04 |
| NATHAN HOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.601149957 | $2.43 |
| NATHAN HOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000705301713349999 | $0.00 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.488668) | ($20,021.22) |
| NATHAN HOFFMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.99245732) | ($40,000.00) |
| NATHAN HOFFMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.99245732 | $40,000.00 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.992457) | ($39,917.61) |
| NATHAN HOFFMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00630555 | $262.72 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00875278 | $346.91 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00839485 | $329.45 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00799325 | $306.97 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.0076972 | $304.70 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00756995 | $287.48 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00739904 | $284.76 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00786638 | $312.91 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00854876 | $307.04 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.0050447 | $174.65 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00626604 | $211.20 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00568811 | $178.08 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00605726 | $190.62 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.14320494443) | ($4,474.15) |
| NATHAN HOFFMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.14320494443 | $4,474.15 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.984096055) | ($16,484.18) |
| NATHAN HOFFMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.984096055 | $16,484.18 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (6.984096055) | ($16,526.89) |
| NATHAN HOFFMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14320494) | ($4,464.47) |
| NATHAN HOFFMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00518666 | $149.81 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00538465 | $159.57 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00633865 | $188.28 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00672382 | $200.07 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00637614 | $193.88 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00651304 | $197.44 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00662757 | $197.87 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00703721 | $202.55 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00818909 | $246.06 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00759604 | $221.71 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00745135 | $219.17 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.0089695 | $270.03 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00940912 | $275.72 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00946338 | $284.72 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00974656 | $290.31 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.01001856 | $290.41 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.01000399 | $287.43 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00984011 | $284.71 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00989607 | $298.58 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00987927 | $313.10 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00901568 | $286.88 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00944932 | $281.28 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.01008456 | $307.58 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00996362 | $295.95 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00993517 | $296.06 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00991026 | $306.81 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.0098108 | $287.83 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00980282 | $305.23 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NATHAN HOFFMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00980075 | $297.38 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00995694 | $298.69 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00968358 | $283.45 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (340.231490367) | ($186.56) |
| NATHAN HOFFMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 340.231490367 | $186.56 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.4851886761) | ($37.81) |
| NATHAN HOFFMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.4851886761 | $37.81 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.2506336261) | ($13.31) |
| NATHAN HOFFMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.2506336261 | $13.31 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001010116319) | ($2.88) |
| NATHAN HOFFMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001010116319 | $2.88 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.4530553533) | ($20.62) |
| NATHAN HOFFMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.4530553533 | $20.62 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (7.127018867) | ($130.42) |
| NATHAN HOFFMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETC | 7.127018867 | $130.42 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004279049748) | ($6.58) |
| NATHAN HOFFMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004279049748 | $6.58 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.04949395745) | ($0.05) |
| NATHAN HOFFMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.04949395745 | $0.05 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (8.963473676) | ($20.71) |
| NATHAN HOFFMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 8.963473676 | $20.71 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (10.693894449) | ($27.38) |
| NATHAN HOFFMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UMA | 10.693894449 | $27.38 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.002365542421) | $0.00 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.002365542421 | $0.00 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (186.172343332) | ($62.28) |
| NATHAN HOFFMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 186.172343332 | $62.28 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ZRX | (186.172343332) | ($62.43) |
| NATHAN HOFFMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.0001) | ($2.85) |
| NATHAN HOFFMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | MATIC | 5.23 | $2.85 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.004276) | ($6.56) |
| NATHAN HOFFMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 6.496 | $6.56 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (6.49) | ($6.49) |
| NATHAN HOFFMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | MATIC | 11.976 | $6.49 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | COMP | (0.4530553533) | ($20.62) |
| NATHAN HOFFMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | UMA | (10.693894449) | ($27.45) |
| NATHAN HOFFMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SNX | (8.963473676) | ($20.71) |
| NATHAN HOFFMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.4851886761) | ($37.34) |
| NATHAN HOFFMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00973961 | $266.20 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00992788 | $252.38 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00997658 | $219.82 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.00995739 | $217.06 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.00984569 | $215.43 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00904419 | $188.01 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000652190429818363 | $24.67 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0305268437044838 | $85.90 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000287020629850609 | $0.00 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2113187888281 | $3.81 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.207764408018649 | $0.79 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.004058656982591 | $0.51 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00139876621150564 | $0.12 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000600455268916 | $0.00 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.210008369257878 | $0.13 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.029188129888766 | $0.78 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00088930514720068 | $0.06 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0189842459667239 | $0.08 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045576573388 | $0.01 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4593639972 | $1.70 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000845041244669999 | $0.02 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14560564035 | $0.15 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0189748356 | $12.44 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00053725184578 | $0.00 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00315237515959999 | $0.00 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.81218167299999 | $16.44 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0711592639659999 | $7.81 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.63632433789 | $3.92 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 24.864363613 | $1.01 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000783167477269999 | $0.01 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.36159297498 | $1.76 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00044346824095 | $0.00 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0201129596399999 | $609.28 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.37872850145 | $770.72 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 96.3043441299999 | $96.30 |
| NATHAN HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 215.676872378 | $215.68 |
| NATHAN HOLMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.119522652737 | $0.12 |
| NATHAN HOLMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01360496121 | $0.01 |
| NATHAN HOOPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016935845655 | $5.01 |
| NATHAN HOOPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029875372648 | $0.01 |
| NATHAN HOPKINS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.144000734) | ($5,822.27) |
| NATHAN HOPKINS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.144000734 | $5,822.27 |
| NATHAN HOPKINS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000499) | ($19.85) |
| NATHAN HOPKINS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002515) | ($100.40) |
| NATHAN HOPKINS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14098673) | ($5,614.91) |
| NATHAN HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000165154584563599 | $6.62 |
| NATHAN HORGAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.08476257 | $165.64 |
| NATHAN HORGAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | LINK | (0.783) | ($5.38) |
| NATHAN HORGAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0001794 | $5.38 |
| NATHAN HORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075350704218 | $22.86 |
| NATHAN HORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.45284742842327 | $2.55 |
| NATHAN HORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060283507287999 | $11.86 |
| NATHAN HORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0020569377939222 | $0.02 |
| NATHAN HORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0074747490757 | $2.43 |
| NATHAN HORVATH | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | ETH | 0.09934131586 | $101.09 |
| NATHAN HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150765308045 | $0.45 |
| NATHAN HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.32122147151 | $1.46 |
| NATHAN HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001246481454137 | $0.16 |
| NATHAN HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00092276992724 | $0.00 |
| NATHAN HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00138337709359999 | $0.00 |
| NATHAN HOSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022336626084 | $4.36 |
| NATHAN HOSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0960281407 | $0.69 |
| NATHAN HOSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0024952422445 | $0.19 |
| NATHAN HOTARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110759253556 | $0.33 |
| NATHAN HOTARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029607050141 | $57.90 |
| NATHAN HOTARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18697413517 | $0.19 |
| NATHAN HOUGABOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020131768246 | $0.60 |
| NATHAN HOUGABOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000515210993179999 | $0.01 |
| NATHAN HOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116259217205 | $34.41 |
| NATHAN HOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.93821481277961 | $5.83 |
| NATHAN HOWLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016695141904 | $0.49 |
| NATHAN HOWLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0239343212719999 | $0.02 |
| NATHAN HOYLE GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14977170009999 | $1.11 |
| NATHAN HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027289252939 | $0.01 |
| NATHAN HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018116847174 | $0.00 |
| NATHAN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039754773457 | $0.12 |
| NATHAN HUGGINS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 1,201.0 | $100,430.29 |
| NATHAN HUGGINS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 51.185305 | $4,266.30 |
| NATHAN HUGGINS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LUNC | 1,537.0 | $137,269.18 |
| NATHAN HUGGINS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LUNC | 19.5 | $1,740.01 |
| NATHAN HUGGINS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 22.5 | $1,468.79 |
| NATHAN HUGGINS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 31.0 | $1,982.44 |
| NATHAN HUGGINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (12,539.695344273) | ($9,251.85) |
| NATHAN HUGGINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (241.72956493) | ($1,679.59) |
| NATHAN HUGGINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (222.135554547) | ($1,780.40) |
| NATHAN HUGGINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.994646588) | ($13,157.53) |
| NATHAN HUGGINS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 6,982.0328 | $5,608.03 |
| NATHAN HUGGINS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 25.4838099 | $52,791.76 |
| NATHAN HUGGINS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,032.59) |
| NATHAN HUGGINS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,575.51 |
| NATHAN HUGGINS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | SOL | 19.78054 | $867.05 |
| NATHAN HUGGINS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (228.07) | ($228.07) |
| NATHAN HUGGINS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 307.787 | $228.07 |
| NATHAN HUGGINS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | AAVE | (11.89596) | ($1,301.42) |
| NATHAN HUGGINS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 1,305.692 | $1,301.42 |
| NATHAN HUGGINS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,305.69) | ($1,305.69) |
| NATHAN HUGGINS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 1,760.672 | $1,305.69 |
| NATHAN HUGGINS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 12.54743 | $464.49 |
| NATHAN HUGGINS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.9 | $1,589.84 |
| NATHAN HUGGINS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 382.0 | $382.00 |
| NATHAN HUGGINS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (382.0) | ($382.00) |
| NATHAN HUGGINS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | SOL | 9.81627 | $382.00 |
| NATHAN HUGGINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001659) | ($48.31) |
| NATHAN HUGGINS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 131.25 | $48.31 |
| NATHAN HUGGINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,537.44) |
| NATHAN HUGGINS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 5,607.432 | $1,537.44 |
| NATHAN HUGGINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (26.3838099) | ($40,531.60) |
| NATHAN HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001660013862 | $50.00 |
| NATHAN HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,008.40070326947 | $1,500.65 |
| NATHAN HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 8.253005808 | $0.04 |
| NATHAN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004725297314 | $0.14 |
| NATHAN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019641337205 | $0.04 |
| NATHAN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00040205855525 | $0.00 |
| NATHAN HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146742354969999 | $0.43 |
| NATHAN HUME | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XRP | 150.61 | $116.31 |
| NATHAN HUME | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 187.89 | $122.37 |
| NATHAN HUME | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XRP | 199.75 | $122.03 |
| NATHAN HUME | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XRP | 249.75 | $105.27 |
| NATHAN HUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035016693999 | $10.37 |
| NATHAN HUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115070870535 | $0.01 |
| NATHAN HUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028545165523 | $55.72 |
| NATHAN HUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.0558215209 | $0.15 |
| NATHAN HUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045354245412 | $3.32 |
| NATHAN HUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 24.349537866 | $11.39 |
| NATHAN HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170265757 | $0.50 |
| NATHAN HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.970526291 | $36.97 |
| NATHAN HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.68074603989999 | $6.08 |
| NATHAN HUNTSMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03878357517) | ($1,499.27) |
| NATHAN HUNTSMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03878357517 | $1,499.27 |
| NATHAN HUNTSMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03878357) | ($1,502.84) |
| NATHAN HUNTSMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.7554975128) | ($47.93) |
| NATHAN HUNTSMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.7554975128 | $47.93 |
| NATHAN HUNTSMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.7554975128) | ($48.10) |
| NATHAN HUNTSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123991251168129 | $4.95 |
| NATHAN HUNTSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000899749184649999 | $0.00 |
| NATHAN HUNTSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000070211942199 | $0.00 |
| NATHAN HUNTSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00016084520629 | $0.00 |
| NATHAN HUNTSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0025274241588305 | $0.18 |
| NATHAN HUNTZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082858919604 | $256.34 |
| NATHAN HYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000313391599 | $0.00 |
| NATHAN HYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041374226648 | $0.05 |
| NATHAN HYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030290486127 | $0.00 |
| NATHAN HYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0078914095968 | $0.00 |
| NATHAN HYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00030955010799 | $0.00 |
| NATHAN HYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.098261354784 | $0.10 |
| NATHAN IDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000099437951313 | $0.03 |
| NATHAN IDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000086711993101 | $0.02 |
| NATHAN IDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052646092992 | $0.01 |
| NATHAN IDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0298177043299999 | $0.02 |
| NATHAN IDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00546147506329999 | $0.06 |
| NATHAN IDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00031379911745 | $0.00 |
| NATHAN IDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000119110188314999 | $0.00 |
| NATHAN IDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00084955701336 | $0.00 |
| NATHAN IDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0003879929981 | $0.00 |
| NATHAN IDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00015469380289 | $0.01 |
| NATHAN IFOR GUNTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (11.051969) | ($120.58) |
| NATHAN IFOR GUNTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (1.431051) | ($77.89) |
| NATHAN IFOR GUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.392479803256525 | $0.68 |
| NATHAN IFOR GUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10005823349007 | $1.51 |
| NATHAN IFOR GUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00069455168098 | $0.22 |
| NATHAN INNES | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.51504805 | $19,751.58 |
| NATHAN INNES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | BTC | (0.5174809143) | ($20,000.00) |
| NATHAN INNES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| NATHAN INNES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| NATHAN INNES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000687952177) | ($25.02) |
| NATHAN INNES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 0.000687952177 | $25.02 |
| NATHAN INNES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 0.5167929622 | $18,795.14 |
| NATHAN INNES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($14.63) |
| NATHAN INNES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1597788203) | ($333.31) |
| NATHAN INNES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000653) | ($19.93) |
| NATHAN INNES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01628867) | ($31,169.57) |
| NATHAN INNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034553631575357 | $128.28 |
| NATHAN INNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000836643420997 | $2.29 |
| NATHAN INNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.731323773214 | $4.73 |
| NATHAN ISAAC-DEGALE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.259002 | $798.80 |
| NATHAN ISAAC-DEGALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053300344214 | $1.58 |
| NATHAN ISAAC-DEGALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018696807996 | $36.05 |
| NATHAN ISAAC-DEGALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031273232585 | $0.03 |
| NATHAN ISAAC-DEGALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.102095032464999 | $0.06 |
| NATHAN ISRAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.091174726839 | $0.09 |
| NATHAN ISRAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.574726302045683 | $0.67 |
| NATHAN ISRAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.44277423272 | $0.02 |
| NATHAN ISTERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0262179297879999 | $793.57 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NATHAN ISTERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25383040061 | $517.25 |
| NATHAN ISTERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.9382602195 | $20.29 |
| NATHAN J GAGNE LIVING TRUST | 224 MOUNT VERNON ST, DEDHAM, MASSACHUSETTS 02026-3217 | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| NATHAN J GAGNE LIVING TRUST | 224 MOUNT VERNON ST, DEDHAM, MASSACHUSETTS 02026-3217 | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| NATHAN J GAGNE LIVING TRUST | 224 MOUNT VERNON ST, DEDHAM, MASSACHUSETTS 02026-3217 | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| NATHAN J GAGNE LIVING TRUST | 224 MOUNT VERNON ST, DEDHAM, MASSACHUSETTS 02026-3217 | 4/23/2022 | Custody | Incoming | Swap In | SOL | 9.79518 | $1,000.00 |
| NATHAN J GAGNE LIVING TRUST | 224 MOUNT VERNON ST, DEDHAM, MASSACHUSETTS 02026-3217 | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (9.79518) | ($1,000.77) |
| NATHAN J GAGNE LIVING TRUST | 224 MOUNT VERNON ST, DEDHAM, MASSACHUSETTS 02026-3217 | 4/23/2022 | Earn | Incoming | Internal Account Transfer | SOL | 9.79518 | $1,000.77 |
| NATHAN J GAGNE LIVING TRUST | 224 MOUNT VERNON ST, DEDHAM, MASSACHUSETTS 02026-3217 | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| NATHAN J GAGNE LIVING TRUST | 224 MOUNT VERNON ST, DEDHAM, MASSACHUSETTS 02026-3217 | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| NATHAN J GAGNE LIVING TRUST | 224 MOUNT VERNON ST, DEDHAM, MASSACHUSETTS 02026-3217 | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| NATHAN J GAGNE LIVING TRUST | 224 MOUNT VERNON ST, DEDHAM, MASSACHUSETTS 02026-3217 | 5/1/2022 | Custody | Incoming | Swap In | SOL | 11.40393 | $1,000.00 |
| NATHAN J GAGNE LIVING TRUST | 224 MOUNT VERNON ST, DEDHAM, MASSACHUSETTS 02026-3217 | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (11.40393) | ($1,000.24) |
| NATHAN J GAGNE LIVING TRUST | 224 MOUNT VERNON ST, DEDHAM, MASSACHUSETTS 02026-3217 | 5/1/2022 | Earn | Incoming | Internal Account Transfer | SOL | 11.40393 | $1,000.24 |
| NATHAN J GAGNE LIVING TRUST | 224 MOUNT VERNON ST, DEDHAM, MASSACHUSETTS 02026-3217 | 5/14/2022 | Custody | Incoming | Deposit | CEL | 2,375.9278 | $1,910.86 |
| NATHAN J GAGNE LIVING TRUST | 224 MOUNT VERNON ST, DEDHAM, MASSACHUSETTS 02026-3217 | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (2,375.9278) | ($1,907.78) |
| NATHAN J GAGNE LIVING TRUST | 224 MOUNT VERNON ST, DEDHAM, MASSACHUSETTS 02026-3217 | 5/14/2022 | Earn | Incoming | Internal Account Transfer | CEL | 2,375.9278 | $1,907.78 |
| NATHAN J GAGNE LIVING TRUST | 224 MOUNT VERNON ST, DEDHAM, MASSACHUSETTS 02026-3217 | 5/20/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| NATHAN J GAGNE LIVING TRUST | 224 MOUNT VERNON ST, DEDHAM, MASSACHUSETTS 02026-3217 | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| NATHAN J GAGNE LIVING TRUST | 224 MOUNT VERNON ST, DEDHAM, MASSACHUSETTS 02026-3217 | 5/20/2022 | Custody | Incoming | Swap In | SOL | 10.1624 | $500.00 |
| NATHAN J GAGNE LIVING TRUST | 224 MOUNT VERNON ST, DEDHAM, MASSACHUSETTS 02026-3217 | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (10.1624) | ($497.41) |
| NATHAN J GAGNE LIVING TRUST | 224 MOUNT VERNON ST, DEDHAM, MASSACHUSETTS 02026-3217 | 5/20/2022 | Earn | Incoming | Internal Account Transfer | SOL | 10.1624 | $497.41 |
| NATHAN J GAGNE LIVING TRUST | 224 MOUNT VERNON ST, DEDHAM, MASSACHUSETTS 02026-3217 | 5/26/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| NATHAN J GAGNE LIVING TRUST | 224 MOUNT VERNON ST, DEDHAM, MASSACHUSETTS 02026-3217 | 5/28/2022 | Custody | Incoming | Deposit | CEL | 3,235.0835 | $1,753.28 |
| NATHAN J GAGNE LIVING TRUST | 224 MOUNT VERNON ST, DEDHAM, MASSACHUSETTS 02026-3217 | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (3,235.0835) | ($1,751.52) |
| NATHAN J GAGNE LIVING TRUST | 224 MOUNT VERNON ST, DEDHAM, MASSACHUSETTS 02026-3217 | 5/28/2022 | Earn | Incoming | Internal Account Transfer | CEL | 3,235.0835 | $1,751.52 |
| NATHAN J GAGNE LIVING TRUST | 224 MOUNT VERNON ST, DEDHAM, MASSACHUSETTS 02026-3217 | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| NATHAN J GAGNE LIVING TRUST | 224 MOUNT VERNON ST, DEDHAM, MASSACHUSETTS 02026-3217 | 6/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| NATHAN J GAGNE LIVING TRUST | 224 MOUNT VERNON ST, DEDHAM, MASSACHUSETTS 02026-3217 | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.006319 | $197.25 |
| NATHAN J GAGNE LIVING TRUST | 224 MOUNT VERNON ST, DEDHAM, MASSACHUSETTS 02026-3217 | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $296.13 |
| NATHAN J GAGNE LIVING TRUST | 224 MOUNT VERNON ST, DEDHAM, MASSACHUSETTS 02026-3217 | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.74 | $21,928.42 |
| NATHAN J GAGNE LIVING TRUST | 224 MOUNT VERNON ST, DEDHAM, MASSACHUSETTS 02026-3217 | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.756319) | ($22,508.72) |
| NATHAN J GAGNE LIVING TRUST | 224 MOUNT VERNON ST, DEDHAM, MASSACHUSETTS 02026-3217 | 6/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.756319 | $22,508.72 |
| NATHAN J GAGNE LIVING TRUST | 224 MOUNT VERNON ST, DEDHAM, MASSACHUSETTS 02026-3217 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,678.10989534769 | $1,785.74 |
| NATHAN J WILLIAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (3,959.2685) | ($8,433.24) |
| NATHAN J WILLIAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.605948) | ($1,834.12) |
| NATHAN J WILLIAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (456.911229) | ($625.97) |
| NATHAN J WILLIAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| NATHAN J WILLIAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 9,598.631245 | $9,598.63 |
| NATHAN J WILLIAMS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (5.150340334) | ($9,784.17) |
| NATHAN J WILLIAMS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 5.150340334 | $9,784.17 |
| NATHAN J WILLIAMS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | PAXG | (5.15034) | ($9,783.78) |
| NATHAN J WILLIAMS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.33834819 | $13,207.98 |
| NATHAN J WILLIAMS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($195.44) |
| NATHAN J WILLIAMS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($194.28) |
| NATHAN J WILLIAMS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.328348) | ($12,691.64) |
| NATHAN J WILLIAMS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5017007) | ($15,461.65) |
| NATHAN J WILLIAMS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5017007 | $15,461.65 |
| NATHAN J WILLIAMS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5017) | ($15,503.89) |
| NATHAN J WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5017008466) | ($14,792.65) |
| NATHAN J WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5017008466 | $14,792.65 |
| NATHAN J WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.501701) | ($14,745.49) |
| NATHAN J WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22,741.75) | ($22,741.75) |
| NATHAN J WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22,741.75 | $22,741.75 |
| NATHAN J WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| NATHAN J WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (22,731.75) | ($22,731.75) |
| NATHAN J WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,999.997147841) | ($10,000.00) |
| NATHAN J WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,999.997147841 | $10,000.00 |
| NATHAN J WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.98) | ($4.98) |
| NATHAN J WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| NATHAN J WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.08457196017 | $2,530.39 |
| NATHAN J WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.98) | ($4.98) |
| NATHAN J WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| NATHAN J WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.09348158647 | $2,796.97 |
| NATHAN J WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (30.0) | ($30.00) |
| NATHAN J WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| NATHAN J WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.5993556926 | $17,938.72 |
| NATHAN J WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7774092393) | ($23,267.86) |
| NATHAN J WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7774092393 | $23,267.86 |
| NATHAN J WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1,960.037147) | ($1,960.04) |
| NATHAN J WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.77740997) | ($23,510.05) |
| NATHAN J WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033325425084379 | $127.70 |
| NATHAN J WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.53748773511999 | $7.56 |
| NATHAN J WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000566842739828 | $1.71 |
| NATHAN J WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 205.88260070719 | $205.88 |
| NATHAN J WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.576050516917099 | $0.79 |
| NATHAN J WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00096114996611 | $0.00 |
| NATHAN J WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00025135159308 | $0.00 |
| NATHAN J WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0061285698453 | $0.00 |
| NATHAN J WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019686945326 | $0.01 |
| NATHAN J WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0003044900485 | $0.00 |
| NATHAN J WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.015806347053655 | $30.80 |
| NATHAN JABLONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049445306934 | $0.00 |
| NATHAN JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018752559892 | $5.55 |
| NATHAN JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00127427673123 | $2.43 |
| NATHAN JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3974834635 | $1.90 |
| NATHAN JAMES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00955922) | ($388.77) |
| NATHAN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.416416369175125 | $0.79 |
| NATHAN JAMES CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021168931088 | $0.04 |
| NATHAN JAMES COLLI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | MATIC | 505.85394 | $721.06 |
| NATHAN JAMES COLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001720180666426 | $50.35 |
| NATHAN JAMES COLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.69381506689999 | $5.37 |
| NATHAN JAMES FLESHER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.66783512 | $24,046.07 |
| NATHAN JAMES FLESHER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $3.60 |
| NATHAN JAMES FLESHER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.33) | ($9,562.91) |
| NATHAN JAMES FLESHER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | ETH | 5.355829 | $9,562.91 |
| NATHAN JAMES FLESHER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.15) | ($4,346.78) |
| NATHAN JAMES FLESHER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | ADA | 9,435.334 | $4,346.78 |
| NATHAN JAMES FLESHER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.15) | ($4,346.78) |
| NATHAN JAMES FLESHER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | SOL | 103.29252 | $4,346.78 |
| NATHAN JAMES FLESHER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10045348) | ($3,000.00) |
| NATHAN JAMES FLESHER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10045348 | $3,000.00 |
| NATHAN JAMES FLESHER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.138388) | ($4,125.48) |
| NATHAN JAMES FLESHER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ADA | 7,465.274 | $4,125.48 |
| NATHAN JAMES FLESHER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $2.98 |
| NATHAN JAMES FLESHER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 1.6202 | $48,284.34 |
| NATHAN JAMES FLESHER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (16,900.608) | ($9,899.31) |
| NATHAN JAMES FLESHER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ADA | 16,900.608 | $9,899.31 |
| NATHAN JAMES FLESHER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.6203006) | ($49,043.41) |
| NATHAN JAMES FLESHER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.6203006 | $49,043.41 |
| NATHAN JAMES FLESHER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (5.355829) | ($9,758.33) |
| NATHAN JAMES FLESHER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 5.355829 | $9,758.33 |
| NATHAN JAMES FLESHER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (103.29252) | ($4,193.85) |
| NATHAN JAMES FLESHER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | SOL | 103.29252 | $4,193.85 |
| NATHAN JAMES FLESHER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,552.55) |
| NATHAN JAMES FLESHER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $1,552.55 |
| NATHAN JAMES FLESHER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.05) | ($1,472.95) |
| NATHAN JAMES FLESHER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | SOL | 38.9019 | $1,472.95 |
| NATHAN JAMES FLESHER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (38.9019) | ($1,527.35) |
| NATHAN JAMES FLESHER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | SOL | 38.9019 | $1,527.35 |
| NATHAN JAMES FLESHER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00983569 | $294.68 |
| NATHAN JAMES FLESHER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.009835) | ($294.13) |
| NATHAN JAMES FLESHER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | SOL | 7.5054 | $294.13 |
| NATHAN JAMES FLESHER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00000069) | ($0.02) |
| NATHAN JAMES FLESHER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00000069 | $0.02 |
| NATHAN JAMES FLESHER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (7.5054) | ($294.29) |
| NATHAN JAMES FLESHER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | SOL | 7.5054 | $294.29 |
| NATHAN JAMES FLESHER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.68898994) | ($20,000.00) |
| NATHAN JAMES FLESHER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.68898994 | $20,000.00 |
| NATHAN JAMES FLESHER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.310045) | ($8,998.44) |
| NATHAN JAMES FLESHER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 5.368436 | $8,998.44 |
| NATHAN JAMES FLESHER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.378879) | ($10,996.21) |
| NATHAN JAMES FLESHER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | SOL | 294.14618 | $10,996.21 |
| NATHAN JAMES FLESHER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (5.368436) | ($8,994.60) |
| NATHAN JAMES FLESHER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 5.368436 | $8,994.60 |
| NATHAN JAMES FLESHER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00006594) | ($1.91) |
| NATHAN JAMES FLESHER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00006594 | $1.91 |
| NATHAN JAMES FLESHER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (294.14618) | ($10,931.45) |
| NATHAN JAMES FLESHER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | SOL | 294.14618 | $10,931.45 |
| NATHAN JAMES FLESHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8,461.510059) | ($4,812.56) |
| NATHAN JAMES FLESHER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 8,461.510059 | $4,812.56 |
| NATHAN JAMES FLESHER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ADA | (8,459.846) | ($4,806.90) |
| NATHAN JAMES FLESHER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.1684355 | $4,806.90 |
| NATHAN JAMES FLESHER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.084217) | ($2,399.89) |
| NATHAN JAMES FLESHER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 1.537251 | $2,399.89 |
| NATHAN JAMES FLESHER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.084218) | ($2,406.53) |
| NATHAN JAMES FLESHER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | SOL | 68.46962 | $2,406.53 |
| NATHAN JAMES FLESHER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.537251) | ($2,397.88) |
| NATHAN JAMES FLESHER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.537251 | $2,397.88 |
| NATHAN JAMES FLESHER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (68.46962) | ($2,395.07) |
| NATHAN JAMES FLESHER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | SOL | 68.46962 | $2,395.07 |
| NATHAN JAMES FLESHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013986250758 | $475.98 |
| NATHAN JAMES FLESHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 388.475808061202 | $274.11 |
| NATHAN JAMES FLESHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047763464247697 | $8.57 |
| NATHAN JAMES FLESHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.935465354 | $8.14 |
| NATHAN JAMES FLESHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1241479349 | $4.99 |
| NATHAN JAMES GAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083643870095 | $0.25 |
| NATHAN JAMES GAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18219605822 | $0.22 |
| NATHAN JAMES GAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063188038129 | $0.01 |
| NATHAN JAMES GAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24070661864 | $0.24 |
| NATHAN JAMES GAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0001519704453 | $0.01 |
| NATHAN JAMES GAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000033453996017999 | $0.00 |
| NATHAN JAMES GAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.658109331 | $0.84 |
| NATHAN JAMES GAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000016217625666 | $0.00 |
| NATHAN JAMES HARTWIG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.4333579164) | ($7.52) |
| NATHAN JAMES HARTWIG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.4333579164 | $7.52 |
| NATHAN JAMES HARTWIG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001599939606) | ($4.56) |
| NATHAN JAMES HARTWIG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001599939606 | $4.56 |
| NATHAN JAMES HARTWIG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001599) | ($4.58) |
| NATHAN JAMES HARTWIG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0003369822073) | $0.00 |
| NATHAN JAMES HARTWIG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0003369822073 | $0.00 |
| NATHAN JAMES HARTWIG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001244606865) | ($46.97) |
| NATHAN JAMES HARTWIG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001244606865 | $46.97 |
| NATHAN JAMES HARTWIG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000007511939477) | $0.00 |
| NATHAN JAMES HARTWIG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000007511939477 | $0.00 |
| NATHAN JAMES HARTWIG | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0012446) | ($48.59) |
| NATHAN JAMES HARTWIG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | DOT | 2.0 | $22.24 |
| NATHAN JAMES HARTWIG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (2.433694899) | ($27.16) |
| NATHAN JAMES HARTWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124560762841527 | $50.04 |
| NATHAN JAMES HARTWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003952973454563 | $0.01 |
| NATHAN JAMES HARTWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.433695271212638 | $7.88 |
| NATHAN JAMES-TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.042618608168 | $0.01 |
| NATHAN JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069044338747 | $0.00 |
| NATHAN JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027575932555 | $0.00 |
| NATHAN JARON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (112.6982) | ($64.42) |
| NATHAN JARON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04620884) | ($1,463.68) |
| NATHAN JARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039978345079469 | $13.77 |
| NATHAN JARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.572608963229 | $1.02 |
| NATHAN JARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.20767125855 | $11.82 |
| NATHAN JARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043374500824 | $1.28 |
| NATHAN JARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.91279995848999 | $9.12 |
| NATHAN JAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120832286771 | $0.36 |
| NATHAN JAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.52967178993 | $0.53 |
| NATHAN JEFFERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.3155442 | $782.42 |
| NATHAN JEFFERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.330832) | ($645.58) |
| NATHAN JEFFERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 644.05 | $645.58 |
| NATHAN JEFFERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (644.05) | ($644.05) |
| NATHAN JEFFERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.32855 | $644.05 |
| NATHAN JEFFERSON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.000733600073) | ($1.32) |
| NATHAN JEFFERSON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003676674775) | ($6.62) |
| NATHAN JEFFERSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 377.572515 | $377.57 |
| NATHAN JEFFERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8057750085) | ($800.00) |
| NATHAN JEFFERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.993937637 | $986.81 |
| NATHAN JEFFERSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.02419500618) | ($24.02) |
| NATHAN JEFFERSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.0007251975076) | ($0.72) |
| NATHAN JEFFERSON | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002815444725) | ($3.43) |
| NATHAN JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000927114529409999 | $27.44 |
| NATHAN JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116733394609999 | $22.30 |
| NATHAN JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050422943453999 | $0.01 |
| NATHAN JEFFREY ROESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065435399406 | $19.25 |
| NATHAN JEFFREY ROESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002635315619 | $0.05 |
| NATHAN JEFFREY ROESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8575864611 | $8.61 |
| NATHAN JEFFREY ROESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8559687936 | $1.17 |
| NATHAN JEFFREY ROESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.038458610675 | $2.30 |
| NATHAN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013844024862299 | $0.03 |
| NATHAN JOEL WHIMS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.295 | $889.80 |
| NATHAN JOEL WHIMS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.620973421) | ($15.84) |
| NATHAN JOEL WHIMS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,464.833351959) | ($3,794.45) |
| NATHAN JOEL WHIMS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (2.339345346) | ($4,821.78) |
| NATHAN JOEL WHIMS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (116.627811468) | ($87.49) |
| NATHAN JOEL WHIMS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | ETH | (0.001646860406) | ($3.21) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NATHAN JOEL WHIMS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.278038757) | ($20,000.00) |
| NATHAN JOEL WHIMS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4883411627) | ($600.00) |
| NATHAN JOEL WHIMS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 20.032973805 | $24,613.50 |
| NATHAN JOEL WHIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000032225265 | $0.00 |
| NATHAN JOEL WHIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.3339860658095 | $32.89 |
| NATHAN JOEL WHIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0241073166105679 | $46.88 |
| NATHAN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000115811372225 | $0.03 |
| NATHAN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042820619778 | $0.01 |
| NATHAN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356505216029999 | $0.36 |
| NATHAN JOHN ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019738805872 | |
| NATHAN JOHN ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14598257535 | |
| NATHAN JOHN ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 72.2886445579999 | |
| NATHAN JOHN BARRATT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XRP | 105.72937 | $44.91 |
| NATHAN JOHN BARRATT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 1.12678334 | $241.38 |
| NATHAN JOHN BARRATT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOGE | 199.30358301 | $18.50 |
| NATHAN JOHN BARRATT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.1204769 | $3,556.75 |
| NATHAN JOHN BARRATT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0095289 | $273.73 |
| NATHAN JOHN BARRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003145971193805 | $69.65 |
| NATHAN JOHN BARRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.249575642922319 | $0.18 |
| NATHAN JOHN BARRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.28833836226 | $0.10 |
| NATHAN JOHN BARRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00134411332889999 | $0.17 |
| NATHAN JOHN BARRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.09583745879 | $0.01 |
| NATHAN JOHN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039997709848 | $134.60 |
| NATHAN JOHN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000229998740639999 | $0.04 |
| NATHAN JOHN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37929615781 | $3.35 |
| NATHAN JOHN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0613229881569999 | $0.01 |
| NATHAN JOHN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.01934209185 | $2.12 |
| NATHAN JOHN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.60629303844 | $34.27 |
| NATHAN JOHN PAUL WINTLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 20,147.189505 | $20,147.19 |
| NATHAN JOHN PAUL WINTLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (100.27) | ($100.27) |
| NATHAN JOHN PAUL WINTLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| NATHAN JOHN PAUL WINTLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.750470439 | $49,203.97 |
| NATHAN JOHN PAUL WINTLE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.753262927) | ($80,879.85) |
| NATHAN JOHN PAUL WINTLE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.753262927 | $80,879.85 |
| NATHAN JOHN PAUL WINTLE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (2.753262) | ($81,362.05) |
| NATHAN JOHN PAUL WINTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003793065684618 | $140.53 |
| NATHAN JOHN PAUL WINTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023861806788 | $0.05 |
| NATHAN JOHN PAUL WINTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13178644667 | $0.13 |
| NATHAN JOHN REESOR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000693) | ($19.76) |
| NATHAN JOHN REESOR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01115914) | ($318.41) |
| NATHAN JOHN REESOR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (2.262509601) | ($102.24) |
| NATHAN JOHN REESOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126799326589077 | $53.09 |
| NATHAN JOHN REESOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.017424365039898 | $1.27 |
| NATHAN JOHN RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000120264665 | $0.00 |
| NATHAN JOHN WING | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.00055069 | $0.06 |
| NATHAN JOHN WING | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BCH | 0.00015524 | $0.05 |
| NATHAN JOHN WING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000706762078859999 | $0.21 |
| NATHAN JOHN WING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00013942922552 | $0.01 |
| NATHAN JOHN WING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000028697303841 | $0.00 |
| NATHAN JOHNSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00038727 | $15.58 |
| NATHAN JOHNSON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.000387) | ($15.69) |
| NATHAN JOHNSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | ETH | 0.005145 | $15.69 |
| NATHAN JOHNSON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.001233) | ($49.94) |
| NATHAN JOHNSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | ETH | 0.01621 | $49.94 |
| NATHAN JOHNSON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00052062 | $20.62 |
| NATHAN JOHNSON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.000521) | ($20.72) |
| NATHAN JOHNSON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | ETH | 0.006982 | $20.72 |
| NATHAN JOHNSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00051957 | $19.93 |
| NATHAN JOHNSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.000519) | ($20.52) |
| NATHAN JOHNSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 0.006995 | $20.52 |
| NATHAN JOHNSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00051415 | $15.82 |
| NATHAN JOHNSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.000498) | ($15.00) |
| NATHAN JOHNSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.007192 | $15.00 |
| NATHAN JOHNSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00225565 | $66.82 |
| NATHAN JOHNSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00051143 | $15.42 |
| NATHAN JOHNSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.002784) | ($79.22) |
| NATHAN JOHNSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.044168 | $79.22 |
| NATHAN JOHNSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.0004557 | $13.82 |
| NATHAN JOHNSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.000455) | ($13.56) |
| NATHAN JOHNSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ADA | 23.973 | $13.56 |
| NATHAN JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00037969 | $10.67 |
| NATHAN JOHNSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00087024 | $20.60 |
| NATHAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000165156473399999 | $0.00 |
| NATHAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056721152321 | $0.01 |
| NATHAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 144.909655959 | $114.88 |
| NATHAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0405521428749999 | $0.04 |
| NATHAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0098652339621 | $0.03 |
| NATHAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00128811640535 | $0.00 |
| NATHAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016908971468 | $0.50 |
| NATHAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.642616254 | $72.65 |
| NATHAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033232202993 | $0.29 |
| NATHAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.2626643088 | $0.77 |
| NATHAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.974767891 | $71.66 |
| NATHAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.6615899054 | $10.23 |
| NATHAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.16068928255 | $0.56 |
| NATHAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000118520213133 | $0.00 |
| NATHAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.17431026698 | $0.44 |
| NATHAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123338917945325 | $50.00 |
| NATHAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00094998783127 | $1.84 |
| NATHAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1187696576 | $2.59 |
| NATHAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0157911003985 | $0.62 |
| NATHAN JONAH NIKKHOO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 21.0 | $21.00 |
| NATHAN JONAH NIKKHOO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00056997 | $23.58 |
| NATHAN JONAH NIKKHOO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.000993 | $39.11 |
| NATHAN JONAH NIKKHOO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000993) | ($41.10) |
| NATHAN JONAH NIKKHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103861289211 | $0.30 |
| NATHAN JONAH NIKKHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019922086852 | $0.39 |
| NATHAN JONAH NIKKHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.055040159 | $2.06 |
| NATHAN JONES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14) | ($5,666.15) |
| NATHAN JONES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.001297 | $50.28 |
| NATHAN JONES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6172) | ($1,745.08) |
| NATHAN JONES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (2.465357) | ($4,362.57) |
| NATHAN JONES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | XRP | (289.049431) | ($112.98) |
| NATHAN JONES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | LINK | (38.369147) | ($263.98) |
| NATHAN JONES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.384609) | ($124.36) |
| NATHAN JONES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.179554) | ($5,330.72) |
| NATHAN JONES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BNB | (4.28773) | ($1,279.37) |
| NATHAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020446215386 | $0.61 |
| NATHAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6058365764 | $12.98 |
| NATHAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014434874199 | $0.00 |
| NATHAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.54751497736 | $0.43 |
| NATHAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.448396712199999 | $3.96 |
| NATHAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.24558115237 | $9.72 |
| NATHAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.6283373553 | $10.02 |
| NATHAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.41454058283 | $23.60 |
| NATHAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113081984481999 | $3.35 |
| NATHAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189681412978 | $65.53 |
| NATHAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0279846720171 | $65.55 |
| NATHAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.104662203490273 | $1.03 |
| NATHAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.11886590987498 | $0.62 |
| NATHAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.047085113921539 | $2.27 |
| NATHAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.086996363615 | $29.17 |
| NATHAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.51225016299 | $1.55 |
| NATHAN JOSEPH FREDELL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.64 | $4,978.01 |
| NATHAN JOSEPH FREDELL | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (1.64) | ($4,981.73) |
| NATHAN JOSEPH FREDELL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003479905391) | ($1.00) |
| NATHAN JOSEPH FREDELL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003479905391 | $1.00 |
| NATHAN JOSEPH FREDELL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 2.83 | $5,006.01 |
| NATHAN JOSEPH FREDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001778005876 | $50.00 |
| NATHAN JOSEPH FREDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049728745295 | $96.28 |
| NATHAN JOSEPH HURLEY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.16903999 | $475.47 |
| NATHAN JOSEPH HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001557195802 | $50.00 |
| NATHAN JOSEPH JOHNSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | SGB | 1,601.07 | $53.83 |
| NATHAN JOSEPH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000104320973615 | $0.03 |
| NATHAN JOSEPH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000122067758011 | $0.00 |
| NATHAN JOSEPH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2047155821698 | $0.20 |
| NATHAN JOSEPH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.034720093968 | $0.02 |
| NATHAN JOSEPH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46347668344 | $4.09 |
| NATHAN JOSEPH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0498155464269999 | $0.31 |
| NATHAN JOSEPH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0001948190934 | $0.01 |
| NATHAN JOSEPH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.037972370275 | $0.06 |
| NATHAN JOSEPH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.05980890009 | $0.51 |
| NATHAN JOSEPH MIELNIK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12998 | $5,348.16 |
| NATHAN JOSEPH MIELNIK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.321677858) | ($28,984.50) |
| NATHAN JOSEPH MIELNIK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.321677858 | $28,984.50 |
| NATHAN JOSEPH MIELNIK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (11.321677858) | ($28,974.59) |
| NATHAN JOSEPH MIELNIK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.4761173 | $14,311.16 |
| NATHAN JOSEPH MIELNIK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.500802 | $15,043.78 |
| NATHAN JOSEPH MIELNIK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | BTC | (0.9769193) | ($29,378.78) |
| NATHAN JOSEPH MIELNIK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.128237167) | ($16,297.69) |
| NATHAN JOSEPH MIELNIK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.128237167 | $16,297.69 |
| NATHAN JOSEPH MIELNIK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (8.128237167) | ($16,282.50) |
| NATHAN JOSEPH MIELNIK | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.0016486 | $49.96 |
| NATHAN JOSEPH MIELNIK | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008980789354) | ($18.06) |
| NATHAN JOSEPH MIELNIK | ADDRESS REDACTED | 7/10/2022 | Custody | Incoming | Deposit | BTC | 0.0015 | $31.97 |
| NATHAN JOSEPH MIELNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091919011171 | $290.88 |
| NATHAN JOSEPH MIELNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114926308991999 | $297.77 |
| NATHAN JOSEPH MIELNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.018262631808 | $0.06 |
| NATHAN JOSEPH WILDT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (84.816848081) | ($10.82) |
| NATHAN JOSEPH WILDT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | XLM | 84.816848081 | $10.82 |
| NATHAN JOSEPH WILDT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | XLM | (84.816848) | ($11.66) |
| NATHAN JOSEPH WILDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028702203064 | $8.50 |
| NATHAN JOSEPH WILDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034669343138 | $6.76 |
| NATHAN JOSEPH WILDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.794810484 | $3.79 |
| NATHAN JOSEPH WILDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.84390722157 | $0.67 |
| NATHAN JOSEPH WILDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3925415677 | $0.87 |
| NATHAN JOSEPH WILDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0583090847819999 | $0.65 |
| NATHAN JOSEPH WILDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.081356478329104 | $0.01 |
| NATHAN JOSEPH WILDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.16587597379 | $3.89 |
| NATHAN JULIAN HAN-MING CHAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0157161 | $467.71 |
| NATHAN JULIAN HAN-MING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032316007675 | $8.91 |
| NATHAN JUMAR DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021239189321 | $0.04 |
| NATHAN KARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012669267257 | $0.00 |
| NATHAN KARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019662393121 | $0.02 |
| NATHAN KARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005498323348 | $0.00 |
| NATHAN KARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0109714223283 | $0.01 |
| NATHAN KARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00093409899279 | $0.00 |
| NATHAN KARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000063972869949 | $0.00 |
| NATHAN KARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013576696976 | $0.00 |
| NATHAN KARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00078994078735 | $0.01 |
| NATHAN KARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000015900883922 | $0.00 |
| NATHAN KARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029261159177 | $0.00 |
| NATHAN KARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000039663504244 | $0.00 |
| NATHAN KARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0017826604132 | $0.00 |
| NATHAN KARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000068711992203 | $0.00 |
| NATHAN KARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000006088905101 | $0.00 |
| NATHAN KARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00032639608533 | $0.00 |
| NATHAN KARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000035427637886 | $0.00 |
| NATHAN KARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00166181347107311 | $0.00 |
| NATHAN KARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014100981596 | $0.00 |
| NATHAN KARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00067829276634 | $0.01 |
| NATHAN KARSTEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 100.58044 | $10,130.46 |
| NATHAN KARSTEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.03 | $90.78 |
| NATHAN KARSTEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (399.521302314) | ($20,806.30) |
| NATHAN KARSTEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | SOL | 399.521302314 | $20,806.30 |
| NATHAN KARSTEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | SOL | (2.0) | ($99.68) |
| NATHAN KARSTEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | SOL | (397.5213) | ($19,955.13) |
| NATHAN KARSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013123664855612 | $50.40 |
| NATHAN KARSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000399429736873699 | $0.75 |
| NATHAN KARSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.5244434938472 | $195.88 |
| NATHAN KASTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034340687446 | $1.02 |
| NATHAN KASTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.50789057889 | $1,026.17 |
| NATHAN KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034487970239 | $10.21 |
| NATHAN KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088669049293 | $17.30 |
| NATHAN KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000016277173698 | $0.00 |
| NATHAN KAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.113515398 | $2.36 |
| NATHAN KAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143658940789999 | $28.03 |
| NATHAN KAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.3885303366 | $6.77 |
| NATHAN KAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.24291920118 | $0.31 |
| NATHAN KEATS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00099578 | $29.29 |
| NATHAN KEATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.342308779377 | $23.66 |
| NATHAN KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044935572787 | $138.20 |
| NATHAN KELLOGG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,456.001112928) | ($4,975.03) |
| NATHAN KELLOGG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,456.001112928 | $4,975.03 |
| NATHAN KELLOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000564540948279999 | $0.17 |
| NATHAN KELLOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.172023383166 | $19.33 |
| NATHAN KELLOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000077795394903 | $0.15 |
| NATHAN KELLOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.50560347848 | $0.51 |
| NATHAN KELLOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 96.915809112 | $76.83 |
| NATHAN KELLOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00519199285899999 | $0.06 |
| NATHAN KELLOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.987696786269999 | $8.72 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NATHAN KELLOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.015886376547 | $0.00 |
| NATHAN KELLOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.072712005117 | $5.32 |
| NATHAN KELLOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.25405689899999 | $11.12 |
| NATHAN KELLOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000045013115757 | $0.00 |
| NATHAN KELLOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 4.2350788206 | $26.06 |
| NATHAN KELLOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.9734219339 | $0.24 |
| NATHAN KELLOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0193134402399999 | $4.38 |
| NATHAN KELLOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.026717712506 | $2.02 |
| NATHAN KELLOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.48246980139999 | $5.37 |
| NATHAN KELLOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.145041012103 | $10.34 |
| NATHAN KELLOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 18.580103873 | $8.95 |
| NATHAN KELLOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.47025590392 | $0.61 |
| NATHAN KELLOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.33782906989999 | $2.31 |
| NATHAN KELLOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.037101558496 | $4.02 |
| NATHAN KELLOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.77596486482 | $1.95 |
| NATHAN KELLOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.17474372704 | $0.65 |
| NATHAN KELLY CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.042429190469 | $1,296.50 |
| NATHAN KELLY CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 314.876195488 | $367.03 |
| NATHAN KELLY CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36290577865999 | $739.43 |
| NATHAN KENNEDY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015) | ($584.30) |
| NATHAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000323595955547 | $1.18 |
| NATHAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0934398563559999 | $0.11 |
| NATHAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050915732487 | $0.10 |
| NATHAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15645268428999 | $0.53 |
| NATHAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00016920201121 | $0.01 |
| NATHAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 3.78517351609999 | $3.79 |
| NATHAN KERMIT GUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021081184606 | $0.04 |
| NATHAN KIESO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 14.5699506 | $2.89 |
| NATHAN KIESO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 10.8875043 | $2.12 |
| NATHAN KIESO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | XLM | 7.2251827 | $1.47 |
| NATHAN KIESO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | XLM | (7.2251827) | ($1.47) |
| NATHAN KIESO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (377.221377103) | ($68.49) |
| NATHAN KIESO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | XLM | 377.221377103 | $68.49 |
| NATHAN KIESO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | XLM | (377.2213771) | ($68.12) |
| NATHAN KIESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03614550654 | $0.04 |
| NATHAN KIESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0007934525517 | $0.00 |
| NATHAN KIESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000441920497699999 | $0.00 |
| NATHAN KIESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.21572650244229 | $0.04 |
| NATHAN KIESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00077283437887 | $0.00 |
| NATHAN KILLPACK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (516.887301181) | ($516.89) |
| NATHAN KILLPACK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 516.887301181 | $516.89 |
| NATHAN KILLPACK | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| NATHAN KILLPACK | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| NATHAN KILLPACK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (100.0) | ($1,006.46) |
| NATHAN KILLPACK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 100.0 | $1,006.46 |
| NATHAN KILLPACK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| NATHAN KILLPACK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| NATHAN KILLPACK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (3,079.190086946) | ($1,950.00) |
| NATHAN KILLPACK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 3,079.190086946 | $1,950.00 |
| NATHAN KILLPACK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ZRX | (3,079.19) | ($1,950.00) |
| NATHAN KILLPACK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 1,956.384 | $1,950.00 |
| NATHAN KILLPACK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (1,950.0) | ($1,950.00) |
| NATHAN KILLPACK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LINK | 191.7345 | $1,950.00 |
| NATHAN KILLPACK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (860.740395189) | ($8,715.44) |
| NATHAN KILLPACK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 860.740395189 | $8,715.44 |
| NATHAN KILLPACK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (2,980.201071074) | ($1,898.17) |
| NATHAN KILLPACK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 2,980.201071074 | $1,898.17 |
| NATHAN KILLPACK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ZRX | (2,980.2) | ($1,898.17) |
| NATHAN KILLPACK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 1,886.973 | $1,898.17 |
| NATHAN KILLPACK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (1,898.0) | ($1,898.00) |
| NATHAN KILLPACK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LINK | 187.2607 | $1,898.00 |
| NATHAN KILLPACK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | LINK | (1,233.416491164) | ($12,493.89) |
| NATHAN KILLPACK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.464795787) | ($45,635.71) |
| NATHAN KILLPACK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.464795787 | $45,635.71 |
| NATHAN KILLPACK | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| NATHAN KILLPACK | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| NATHAN KILLPACK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| NATHAN KILLPACK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| NATHAN KILLPACK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| NATHAN KILLPACK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | LINK | 1,632.653403444 | $10,898.21 |
| NATHAN KILLPACK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,633.081800672) | ($10,899.47) |
| NATHAN KILLPACK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,633.081800672 | $10,899.47 |
| NATHAN KILLPACK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (44.482087771) | ($89.03) |
| NATHAN KILLPACK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | KNC | 44.482087771 | $89.03 |
| NATHAN KILLPACK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (3.293994437) | ($7.89) |
| NATHAN KILLPACK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 3.293994437 | $7.89 |
| NATHAN KILLPACK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005916339757) | ($17.44) |
| NATHAN KILLPACK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005916339757 | $17.44 |
| NATHAN KILLPACK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | KNC | (44.482) | ($89.03) |
| NATHAN KILLPACK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 88.252 | $89.03 |
| NATHAN KILLPACK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (88.0) | ($88.00) |
| NATHAN KILLPACK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | LINK | 13.2471 | $88.00 |
| NATHAN KILLPACK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | SNX | (3.292) | ($7.89) |
| NATHAN KILLPACK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 7.907 | $7.89 |
| NATHAN KILLPACK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (7.9) | ($7.90) |
| NATHAN KILLPACK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | LINK | 1.1903 | $7.90 |
| NATHAN KILLPACK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.000591) | ($17.42) |
| NATHAN KILLPACK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 17.381 | $17.42 |
| NATHAN KILLPACK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (17.0) | ($17.00) |
| NATHAN KILLPACK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | LINK | 2.5673 | $17.00 |
| NATHAN KILLPACK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | LINK | (100.0) | ($669.51) |
| NATHAN KILLPACK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (1.46479578) | ($43,317.68) |
| NATHAN KILLPACK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LINK | (1,656.405604697) | ($10,611.41) |
| NATHAN KILLPACK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4340127454) | ($817.07) |
| NATHAN KILLPACK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4340127454 | $817.07 |
| NATHAN KILLPACK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4340127454) | ($817.07) |
| NATHAN KILLPACK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| NATHAN KILLPACK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| NATHAN KILLPACK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| NATHAN KILLPACK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 1.11395219 | $32,887.35 |
| NATHAN KILLPACK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| NATHAN KILLPACK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| NATHAN KILLPACK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 0.4796283879 | $14,160.13 |
| NATHAN KILLPACK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| NATHAN KILLPACK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| NATHAN KILLPACK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | LINK | 741.015190811 | $5,560.36 |
| NATHAN KILLPACK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Collateral | LINK | 1,233.416491164 | $9,255.19 |
| NATHAN KILLPACK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.593581257) | ($47,047.49) |
| NATHAN KILLPACK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.593581257 | $47,047.49 |
| NATHAN KILLPACK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (741.015656112) | ($5,565.05) |
| NATHAN KILLPACK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 741.015656112 | $5,565.05 |
| NATHAN KILLPACK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (5.929900215) | ($345.55) |
| NATHAN KILLPACK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | DASH | 5.929900215 | $345.55 |
| NATHAN KILLPACK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | LINK | (1,974.432147276) | ($14,847.73) |
| NATHAN KILLPACK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | DASH | (5.92990021) | ($344.88) |
| NATHAN KILLPACK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (1.59358189) | ($47,074.41) |
| NATHAN KILLPACK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5740340502) | ($0.57) |
| NATHAN KILLPACK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.5740340502 | $0.57 |
| NATHAN KILLPACK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (455.098335) | ($455.10) |
| NATHAN KILLPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00427168317316024 | $163.00 |
| NATHAN KILLPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016516513094 | $0.02 |
| NATHAN KILLPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034798991573189 | $8.49 |
| NATHAN KILLPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.61551242433983 | $2.62 |
| NATHAN KILLPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.39274095704906 | $17.25 |
| NATHAN KILLPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0030419066284 | $0.00 |
| NATHAN KILLPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000023581539088 | $0.00 |
| NATHAN KILLPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.05758020552316 | $0.24 |
| NATHAN KILLPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0017759170732 | $0.00 |
| NATHAN KILLPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0025492703591 | $0.00 |
| NATHAN KILLPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0202205743141641 | $1.66 |
| NATHAN KILLPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.98345712194632 | $3.03 |
| NATHAN KILLPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0297000852789705 | $0.10 |
| NATHAN KIM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (55.409974857) | ($0.01) |
| NATHAN KIM | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | LUNC | 55.409974857 | $0.01 |
| NATHAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022455219756 | $6.55 |
| NATHAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116214219517 | $234.93 |
| NATHAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 114.146284344 | $90.16 |
| NATHAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.60920339354 | $5.38 |
| NATHAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021732090417 | $1.59 |
| NATHAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.157076814257 | $9.39 |
| NATHAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.76365499973 | $30.00 |
| NATHAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.37445200499 | $21.32 |
| NATHAN KINDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032276869436 | $0.00 |
| NATHAN KINDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37032498079 | $4.12 |
| NATHAN KINDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000070653649632 | $0.00 |
| NATHAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002198290272 | $6.51 |
| NATHAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079180588717 | $15.45 |
| NATHAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.9834219 | $22.18 |
| NATHAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8308887252 | $1.78 |
| NATHAN KIRK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.421449626) | ($3,322.41) |
| NATHAN KIRK | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.421449626 | $3,322.41 |
| NATHAN KIRK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,142.750626924) | ($4,142.75) |
| NATHAN KIRK | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 4,142.750626924 | $4,142.75 |
| NATHAN KIRK | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.421449626) | ($2,994.57) |
| NATHAN KIRK | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (4,142.750626) | ($4,142.75) |
| NATHAN KIRK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07334563734) | ($2,295.04) |
| NATHAN KIRK | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.07334563734 | $2,295.04 |
| NATHAN KIRK | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.003317) | ($100.22) |
| NATHAN KIRK | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.070028) | ($2,117.86) |
| NATHAN KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008120912296 | $0.00 |
| NATHAN KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019882487224 | $0.00 |
| NATHAN KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083398417665 | $0.01 |
| NATHAN KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.041409644727 | $0.37 |
| NATHAN KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.3626977016 | $0.66 |
| NATHAN KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007093076374374 | $24.11 |
| NATHAN KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00708636772207799 | $19.67 |
| NATHAN KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.0353300278519 | $26.04 |
| NATHAN KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.23139911 | $18.42 |
| NATHAN KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49084117772 | $5.45 |
| NATHAN KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.9824543355 | $0.44 |
| NATHAN KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9679721488 | $10.14 |
| NATHAN KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.024975268335 | $0.99 |
| NATHAN KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00001657226414 | $0.00 |
| NATHAN KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000049753807547 | $0.00 |
| NATHAN KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06489317453 | $3.69 |
| NATHAN KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000308230311619999 | $0.00 |
| NATHAN KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000985655666639999 | $0.00 |
| NATHAN KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.134953710477 | $0.17 |
| NATHAN KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000058006480042 | $0.00 |
| NATHAN KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00014037595324 | $0.00 |
| NATHAN KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0104908152406 | $0.01 |
| NATHAN KJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016324062632 | $0.00 |
| NATHAN KJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010721864156 | $0.02 |
| NATHAN KLINKENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034898452038 | $1.03 |
| NATHAN KLINKENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00690967549869999 | $13.48 |
| NATHAN KLINKENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.80751333339999 | $4.81 |
| NATHAN KNIGHTEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| NATHAN KNIGHTEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| NATHAN KNIGHTEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| NATHAN KNIGHTEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 1.011475 | $2,500.00 |
| NATHAN KNIGHTEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (993.14) | ($993.14) |
| NATHAN KNIGHTEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 13.22776 | $993.14 |
| NATHAN KNIGHTEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (506.86) | ($506.86) |
| NATHAN KNIGHTEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | AVAX | 9.87993 | $506.86 |
| NATHAN KNIGHTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128204713509999 | $0.38 |
| NATHAN KNIGHTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145531972749999 | $28.40 |
| NATHAN KNIGHTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.971950658 | $65.97 |
| NATHAN KNIGHTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8447746152 | $7.80 |
| NATHAN KNIGHTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.05946539477 | $11.77 |
| NATHAN KNIGHTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17968518782 | $7.11 |
| NATHAN KOCH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (784.2916178) | ($483.72) |
| NATHAN KOCH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 784.2916178 | $483.72 |
| NATHAN KOCH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001396284684) | ($41.80) |
| NATHAN KOCH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001396284684 | $41.80 |
| NATHAN KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013812101781723 | $0.47 |
| NATHAN KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1778478139837 | $3.61 |
| NATHAN KOELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7727672942 | $1.41 |
| NATHAN KOELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0034468199853 | $0.00 |
| NATHAN KOELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00033955879527 | $0.00 |
| NATHAN KOELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 18.9521661089999 | $0.77 |
| NATHAN KORGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019318354946 | $0.57 |
| NATHAN KORGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009896679793 | $0.19 |
| NATHAN KORGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0105079159891 | $0.01 |
| NATHAN KORGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000361815450409999 | $0.00 |
| NATHAN KORGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.030821319442 | $0.03 |
| NATHAN KORGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.16711952487 | $0.17 |
| NATHAN KORUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00542478116429999 | $0.02 |
| NATHAN KORUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00013279201294 | $0.00 |
| NATHAN KOSSOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035685106895 | $0.11 |
| NATHAN KOWALD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (507.524587) | ($212.77) |
| NATHAN KOWALD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012648) | ($375.97) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NATHAN KOWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007447502617871 | $2.73 |
| NATHAN KOWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.2796188128692 | $0.81 |
| NATHAN KOZLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158079981809 | $0.47 |
| NATHAN KRIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00218491533749999 | $65.85 |
| NATHAN KRIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17241107595 | $350.05 |
| NATHAN KRIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.318992277 | $10.56 |
| NATHAN KRIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.949337668939999 | $10.55 |
| NATHAN KRIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4129598337 | $4.83 |
| NATHAN KRISHNAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,993.652951 | $1,993.65 |
| NATHAN KRISHNAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.00993 | $20.90 |
| NATHAN KRISHNAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (26.985107716) | ($3.72) |
| NATHAN KRISHNAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 26.985107716 | $3.72 |
| NATHAN KRISHNAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.005189443788) | $0.00 |
| NATHAN KRISHNAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.005189443788 | $0.00 |
| NATHAN KRISHNAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.001566248941) | $0.00 |
| NATHAN KRISHNAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.001566248941 | $0.00 |
| NATHAN KRISHNAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| NATHAN KRISHNAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| NATHAN KRISHNAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| NATHAN KRISHNAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (95.0) | ($95.00) |
| NATHAN KRISHNAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.0000001497472556) | $0.00 |
| NATHAN KRISHNAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.0000001497472556 | $0.00 |
| NATHAN KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00200726069849 | $45.83 |
| NATHAN KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0631901441159999 | $126.70 |
| NATHAN KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 678.716657605 | $678.72 |
| NATHAN KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 141.370646425 | $88.64 |
| NATHAN KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0275036417825712 | $0.00 |
| NATHAN KROS DOERFLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042910892696 | $12.70 |
| NATHAN KROS DOERFLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.057098737264 | $0.01 |
| NATHAN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00497390992529999 | $153.26 |
| NATHAN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30011414775 | $611.99 |
| NATHAN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 649.765434168 | $515.12 |
| NATHAN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01982219851 | $0.17 |
| NATHAN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.867564011 | $2.32 |
| NATHAN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 24.645740654 | $84.20 |
| NATHAN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.17970456397 | $19.73 |
| NATHAN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.9831199453 | $12.20 |
| NATHAN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0201930229 | $1.53 |
| NATHAN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 7.66702747579999 | $4.08 |
| NATHAN KUPERSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083111382511 | $2.46 |
| NATHAN KVALHEIM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00026281) | ($10.00) |
| NATHAN KVALHEIM | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00026281 | $10.00 |
| NATHAN KVALHEIM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.712560113) | ($4,827.74) |
| NATHAN KVALHEIM | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.712560113 | $4,827.74 |
| NATHAN KVALHEIM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1129237204) | ($4,418.82) |
| NATHAN KVALHEIM | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1129237204 | $4,418.82 |
| NATHAN KVALHEIM | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000515) | ($19.69) |
| NATHAN KVALHEIM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001176438458) | ($3.36) |
| NATHAN KVALHEIM | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001176438458 | $3.36 |
| NATHAN KVALHEIM | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007003) | ($19.92) |
| NATHAN KVALHEIM | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.112671) | ($4,381.54) |
| NATHAN KVALHEIM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.706733) | ($4,017.87) |
| NATHAN KVALHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003299528171814 | $13.22 |
| NATHAN KVALHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00460551492499719 | $13.81 |
| NATHAN KWAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.307356797) | ($69,008.43) |
| NATHAN KWAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.307356797 | $69,008.43 |
| NATHAN KWAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.401579836) | ($21,236.28) |
| NATHAN KWAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.401579836 | $21,236.28 |
| NATHAN KWAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($300.98) |
| NATHAN KWAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001169648323) | ($34.96) |
| NATHAN KWAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001169648323 | $34.96 |
| NATHAN KWAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008575806316) | ($17.43) |
| NATHAN KWAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008575806316 | $17.43 |
| NATHAN KWAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (2.29852644) | ($68,771.67) |
| NATHAN KWAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002516409) | ($4.51) |
| NATHAN KWAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000343019) | ($10.22) |
| NATHAN KWAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002516409 | $4.51 |
| NATHAN KWAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000343019 | $10.22 |
| NATHAN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00647450079152442 | $240.81 |
| NATHAN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0508416628669185 | $139.72 |
| NATHAN LAHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023802108396 | $71.97 |
| NATHAN LAHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014569365232 | $28.43 |
| NATHAN LAHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 99.163716485 | $62.26 |
| NATHAN LAI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | TAUD | (8,452.332028958) | ($6,268.25) |
| NATHAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033895246903 | $1.03 |
| NATHAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.12836157777 | $11.74 |
| NATHAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 138.903214005999 | $138.90 |
| NATHAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.35841391675407 | $1.31 |
| NATHAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000037329408342 | $0.01 |
| NATHAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 19.1541827986129 | $14.13 |
| NATHAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001962007148 | $4.70 |
| NATHAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.6634842244 | $34.32 |
| NATHAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00489631219 | $6.65 |
| NATHAN LALONDE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | MATIC | 803.0 | $491.24 |
| NATHAN LALONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201462758839999 | $0.60 |
| NATHAN LALONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046577900375 | $92.53 |
| NATHAN LALONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.5698276279999 | $43.26 |
| NATHAN LALONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.71963784274 | $8.00 |
| NATHAN LALONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.125215977827 | $4.95 |
| NATHAN LAMB | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.5285326) | ($45,000.00) |
| NATHAN LAMB | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.5285326 | $45,000.00 |
| NATHAN LAMB | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000664) | ($19.82) |
| NATHAN LAMB | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.5278686) | ($45,218.80) |
| NATHAN LAMB | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1364164869) | ($4,083.93) |
| NATHAN LAMB | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1364164869 | $4,083.93 |
| NATHAN LAMB | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13641648) | ($4,099.04) |
| NATHAN LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054346234442575 | $200.66 |
| NATHAN LAMEUNIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002748680762 | $0.00 |
| NATHAN LAMEUNIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000419004117839999 | $0.00 |
| NATHAN LAMEUNIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000524646917279999 | $0.00 |
| NATHAN LANDAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000351225094 | $0.00 |
| NATHAN LANDAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018412274298 | $0.02 |
| NATHAN LANDAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000093079359395 | $0.00 |
| NATHAN LANDAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000051864891447 | $0.00 |
| NATHAN LANDRY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (1.026161148) | ($51.17) |
| NATHAN LANDRY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BSV | 1.026161148 | $51.17 |
| NATHAN LANDRY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (226.532077173) | ($1,509.38) |
| NATHAN LANDRY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 226.532077173 | $1,509.38 |
| NATHAN LANDRY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,967.966048477) | ($775.19) |
| NATHAN LANDRY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,967.966048477 | $775.19 |
| NATHAN LANDRY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001284930225) | ($0.24) |
| NATHAN LANDRY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001284930225 | $0.24 |
| NATHAN LANDRY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.156) | ($62,844.05) |
| NATHAN LANDRY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.156 | $62,844.05 |
| NATHAN LANDRY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LINK | (2.77676) | ($20.02) |
| NATHAN LANDRY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,063.58) |
| NATHAN LANDRY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LINK | (223.755317173) | ($1,603.52) |
| NATHAN LANDRY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (2.056) | ($63,098.06) |
| NATHAN LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089580576994 | $309.12 |
| NATHAN LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000009479269665999 | $0.00 |
| NATHAN LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.52368941469323 | $5.41 |
| NATHAN LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0027263891682124 | $0.19 |
| NATHAN LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.27289234634 | $71.94 |
| NATHAN LANGER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00319264) | ($100.00) |
| NATHAN LANGER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00319264 | $100.00 |
| NATHAN LANGER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00032292) | ($9.99) |
| NATHAN LANGER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (298.9693697) | ($298.97) |
| NATHAN LANGER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 298.9693697 | $298.97 |
| NATHAN LANGER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (298.96) | ($298.96) |
| NATHAN LANGER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0100511 | $298.96 |
| NATHAN LANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025917138877 | $78.68 |
| NATHAN LANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1894951504401 | $3.19 |
| NATHAN LANNHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000152572320989 | $0.05 |
| NATHAN LANNHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0091690070377999 | $0.01 |
| NATHAN LANSING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.05 | $5.31 |
| NATHAN LANSING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 5.0 | $532.24 |
| NATHAN LANSING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 124.0 | $116.41 |
| NATHAN LANSING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $801.18 |
| NATHAN LANSING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 0.085 | $6.95 |
| NATHAN LANSING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 0.095 | $7.40 |
| NATHAN LANSING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 4.385 | $359.89 |
| NATHAN LANSING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $802.38 |
| NATHAN LANSING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 4.395 | $342.81 |
| NATHAN LANSING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($155.13) |
| NATHAN LANSING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $155.13 |
| NATHAN LANSING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.065) | ($1,797.32) |
| NATHAN LANSING | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.065 | $1,797.32 |
| NATHAN LANSING | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15) | ($3,983.55) |
| NATHAN LANSING | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15 | $3,983.55 |
| NATHAN LANSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034560863132 | $94.80 |
| NATHAN LANSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66432984536 | $0.77 |
| NATHAN LANSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02901359632 | $56.95 |
| NATHAN LANSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.57968206099999 | $3.58 |
| NATHAN LANSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8896566441 | $8.63 |
| NATHAN LANSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.67671634849999 | $4.16 |
| NATHAN LANSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.467646485589999 | $1.60 |
| NATHAN LANSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0573048715047 | $3.24 |
| NATHAN LANSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.05188107528307 | $1.87 |
| NATHAN LANSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02538070576799 | $1.32 |
| NATHAN LANSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0038410457983 | $0.24 |
| NATHAN LAPLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.291849360229524 | $0.33 |
| NATHAN LAPLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0374975833339999 | $0.00 |
| NATHAN LAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088617840555 | $26.23 |
| NATHAN LAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023064478826 | $45.00 |
| NATHAN LAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.391845865 | $33.61 |
| NATHAN LAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00724478165079999 | $0.55 |
| NATHAN LAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.16840166275 | $0.22 |
| NATHAN LAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.08849770429999 | $1.11 |
| NATHAN LAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.1216795664 | $0.31 |
| NATHAN LAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.22165218043 | $0.41 |
| NATHAN LARIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056631182015 | $16.76 |
| NATHAN LARIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032748799367 | $64.34 |
| NATHAN LARIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.070219022 | $11.15 |
| NATHAN LARIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044801596385 | $0.40 |
| NATHAN LARIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.031688751114 | $0.20 |
| NATHAN LAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017793375581 | $0.53 |
| NATHAN LAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39024510057 | $3.44 |
| NATHAN LAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015248544807 | $0.02 |
| NATHAN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 163.904660517 | $6.68 |
| NATHAN LAWLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022308993929 | $6.60 |
| NATHAN LAWLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0011445008146 | $0.00 |
| NATHAN LAWLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.116419564440139 | $0.14 |
| NATHAN LAWLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000134843188876 | $0.00 |
| NATHAN LAWLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000172978800409999 | $0.00 |
| NATHAN LAWLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000340953285939999 | $0.00 |
| NATHAN LAWLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00015006938914 | $0.01 |
| NATHAN LAWSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.202170834) | ($3,522.48) |
| NATHAN LAWSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.202170834 | $3,522.48 |
| NATHAN LAWSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (1.202170834) | ($3,522.11) |
| NATHAN LAWSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005891331269) | ($1.25) |
| NATHAN LAWSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005891331269 | $1.25 |
| NATHAN LAWSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.551319722) | ($2.55) |
| NATHAN LAWSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.551319722 | $2.55 |
| NATHAN LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000211515131469999 | $0.00 |
| NATHAN LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.32854899495 | $0.21 |
| NATHAN LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136022255045 | $40.20 |
| NATHAN LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00123690992487371 | $3.74 |
| NATHAN LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.55214953506699 | $2.55 |
| NATHAN LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.340556307 | $10.26 |
| NATHAN LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.09645852895 | $12.19 |
| NATHAN LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.13048168811 | $7.80 |
| NATHAN LE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (50.0) | ($50.00) |
| NATHAN LE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 50.0 | $50.00 |
| NATHAN LE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| NATHAN LE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (14,875.35346203) | ($14,875.35) |
| NATHAN LE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 14,875.35346203 | $14,875.35 |
| NATHAN LE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (14,875.353462) | ($14,875.35) |
| NATHAN LE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (17.147035054) | ($17.15) |
| NATHAN LE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 17.147035054 | $17.15 |
| NATHAN LE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (17.147035) | ($17.15) |
| NATHAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000149208902288 | $0.04 |
| NATHAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019177409276 | $0.04 |
| NATHAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.079797899125 | $0.06 |
| NATHAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.019376221187 | $0.01 |
| NATHAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000274291064649999 | $0.02 |
| NATHAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 95.6597255162307 | $95.66 |
| NATHAN LÉAUTÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066593939154 | $0.20 |
| NATHAN LÉAUTÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00491075726549999 | $9.58 |
| NATHAN LEAVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022614494285 | $0.03 |
| NATHAN LEAVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000137462051384 | $0.00 |
| NATHAN LEDDY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 1,001.9898 | $2,236.99 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NATHAN LEDDY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 1,700.727659 | $1,700.73 |
| NATHAN LEDDY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.867254176) | ($6.39) |
| NATHAN LEDDY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,700.0) | ($1,700.00) |
| NATHAN LEDDY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | BTC | 0.1471734049 | $6,082.70 |
| NATHAN LEDDY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | CEL | (1,398.0) | ($3,103.56) |
| NATHAN LEDDY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 1.015401287 | $3,130.94 |
| NATHAN LEDDY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | BTC | (0.1050515726) | ($4,000.00) |
| NATHAN LEDDY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002394773147) | ($0.92) |
| NATHAN LEDDY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.01965861609 | $57.95 |
| NATHAN LEDDY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,980.69) |
| NATHAN LEDDY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00212756 | $84.60 |
| NATHAN LEDDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00249382) | ($77.77) |
| NATHAN LEDDY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 2,099.5834 | $2,099.58 |
| NATHAN LEDDY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.87) | ($14.87) |
| NATHAN LEDDY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| NATHAN LEDDY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.1050515726 | $3,041.87 |
| NATHAN LEDDY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.6) | ($4.60) |
| NATHAN LEDDY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,100.0) | ($1,100.00) |
| NATHAN LEDDY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 1.2644494992 | $2,494.82 |
| NATHAN LEDDY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.07286872 | $2,207.25 |
| NATHAN LEDDY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.03159318 | $948.17 |
| NATHAN LEDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001769421018105 | $50.73 |
| NATHAN LEDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04061549983373 | $2.18 |
| NATHAN LEDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0247779943176 | $41.63 |
| NATHAN LEDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.63540326334 | $0.64 |
| NATHAN LEE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BUSD | 1,158.601472 | $1,158.60 |
| NATHAN LEE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($933.79) |
| NATHAN LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (620.22862056) | ($620.23) |
| NATHAN LEE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 620.22862056 | $620.23 |
| NATHAN LEE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (620.22862) | ($620.23) |
| NATHAN LEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02456674613) | ($471.90) |
| NATHAN LEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8169582044) | ($15,730.00) |
| NATHAN LEE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.001782524 | $19,288.67 |
| NATHAN LEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04810089906) | ($915.00) |
| NATHAN LEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.603363302) | ($30,500.00) |
| NATHAN LEE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.988946673 | $37,834.76 |
| NATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005165161992 | $1.53 |
| NATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008860339488 | $17.29 |
| NATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0128267736124 | $0.01 |
| NATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2451659246 | $2.04 |
| NATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 17.5299242571 | $17.53 |
| NATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000879621174026318 | $18.32 |
| NATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.57473351952744 | $3.06 |
| NATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016032628699 | $0.00 |
| NATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00124510819524 | $0.00 |
| NATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000139229383323 | $0.02 |
| NATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.448805237 | $1.63 |
| NATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.56711448926131 | $7.80 |
| NATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020896537518 | $4.13 |
| NATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000788530506799999 | $23.34 |
| NATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036091906057 | $7.04 |
| NATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3337607293 | $3.44 |
| NATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16267925023 | $1.81 |
| NATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.017617313768 | $1.33 |
| NATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.61091300322 | $0.33 |
| NATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.2238569845 | $0.56 |
| NATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062904025129 | $18.62 |
| NATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5028828741996 | $4.50 |
| NATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0328201285033632 | $0.03 |
| NATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.4239009406667 | $21.66 |
| NATHAN LEE FLIGELMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| NATHAN LEE FLIGELMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.015223 | $27.37 |
| NATHAN LEE FLIGELMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | DOGE | 1,225.98 | $101.23 |
| NATHAN LEE NGUYEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.3630882297) | ($0.21) |
| NATHAN LEE NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.3630882297 | $0.21 |
| NATHAN LEE NGUYEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (7.976037833) | $0.00 |
| NATHAN LEE NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 7.976037833 | $0.00 |
| NATHAN LEE NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | UST | 4,890.87 | $601.08 |
| NATHAN LEE NGUYEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | UST | (4,890.87) | ($343.84) |
| NATHAN LEE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000976668570648 | $22.17 |
| NATHAN LEE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0198456448259999 | $38.72 |
| NATHAN LEE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000045071530788 | $0.00 |
| NATHAN LEE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00151225709539999 | $0.00 |
| NATHAN LEE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014084285023922 | $0.00 |
| NATHAN LEE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.04291514448 | $1.70 |
| NATHAN LEE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0457432138105 | $3.08 |
| NATHAN LEE PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023122679592 | $0.05 |
| NATHAN LEE POLZIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (8.39961921) | ($269.00) |
| NATHAN LEE POLZIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 8.39961921 | $269.00 |
| NATHAN LEE POLZIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.502890823) | ($40.89) |
| NATHAN LEE POLZIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.502890823 | $40.89 |
| NATHAN LEE POLZIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (596.693674475) | ($287.97) |
| NATHAN LEE POLZIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 596.693674475 | $287.97 |
| NATHAN LEE POLZIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.949105082) | ($480.05) |
| NATHAN LEE POLZIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 8.949105082 | $480.05 |
| NATHAN LEE POLZIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (8.39961921) | ($289.79) |
| NATHAN LEE POLZIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (596.693674) | ($343.85) |
| NATHAN LEE POLZIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | DOT | (4.502890823) | ($48.77) |
| NATHAN LEE POLZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019697888424 | $0.00 |
| NATHAN LEE POLZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002740599259 | $0.01 |
| NATHAN LEE POLZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2551242429456 | $1.83 |
| NATHAN LEE POLZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03684276113168 | $0.57 |
| NATHAN LEE POLZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.046723917143709 | $4.04 |
| NATHAN LEE POLZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.044455498867127 | $2.81 |
| NATHAN LEE POLZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000080244645184 | $0.00 |
| NATHAN LEEPER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1225464441) | ($4,651.35) |
| NATHAN LEEPER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1225464441 | $4,651.35 |
| NATHAN LEEPER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (67.672761709) | ($297.63) |
| NATHAN LEEPER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | SNX | 67.672761709 | $297.63 |
| NATHAN LEEPER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (537.476031844) | ($537.48) |
| NATHAN LEEPER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 537.476031844 | $537.48 |
| NATHAN LEEPER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.000081166660715) | ($0.01) |
| NATHAN LEEPER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.000081166660715 | $0.01 |
| NATHAN LEEPER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (25.225491007) | ($1.40) |
| NATHAN LEEPER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | SGB | 25.225491007 | $1.40 |
| NATHAN LEEPER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.06594241077) | ($0.01) |
| NATHAN LEEPER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.06594241077 | $0.01 |
| NATHAN LEEPER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (537.47) | ($537.47) |
| NATHAN LEEPER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.0141194 | $537.47 |
| NATHAN LEEPER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($38.06) |
| NATHAN LEEPER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.025) | ($951.76) |
| NATHAN LEEPER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11066584) | ($4,217.03) |
| NATHAN LEEPER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (15,810.407404294) | ($15,810.41) |
| NATHAN LEEPER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 15,810.407404294 | $15,810.41 |
| NATHAN LEEPER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (15,810.407404) | ($15,810.41) |
| NATHAN LEEPER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 15,787.804396 | $15,787.80 |
| NATHAN LEEPER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001686835794) | ($5.06) |
| NATHAN LEEPER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001686835794 | $5.06 |
| NATHAN LEEPER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.2202337398) | ($0.62) |
| NATHAN LEEPER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.2202337398 | $0.62 |
| NATHAN LEEPER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| NATHAN LEEPER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| NATHAN LEEPER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| NATHAN LEEPER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| NATHAN LEEPER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (5,762.804396) | ($5,762.80) |
| NATHAN LEEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000398558582003604 | $15.84 |
| NATHAN LEEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.330206889726 | $2.33 |
| NATHAN LEEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000415418634919829 | $0.00 |
| NATHAN LEEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000089004100229 | $0.00 |
| NATHAN LEEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.561981648433572 | $3.11 |
| NATHAN LEEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.08538389293524 | $0.01 |
| NATHAN LEEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127681853502 | $0.38 |
| NATHAN LEEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13753928135 | $279.01 |
| NATHAN LEEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 127.095191123 | $100.76 |
| NATHAN LEEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.96494245464 | $8.52 |
| NATHAN LEEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 114.68659953099 | $114.69 |
| NATHAN LEIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073969208841 | $247.40 |
| NATHAN LEIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.1349714986 | $99.65 |
| NATHAN LEIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 84.527213215 | $56.98 |
| NATHAN LEIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 297.202383608 | $153.94 |
| NATHAN LEIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 96.470201211 | $4.24 |
| NATHAN LEINHEISER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4611) | ($1,357.76) |
| NATHAN LEINHEISER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4611 | $1,357.76 |
| NATHAN LEINHEISER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4611) | ($1,356.57) |
| NATHAN LEINHEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000347912983169999 | $1.03 |
| NATHAN LEINHEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023222295631 | $47.09 |
| NATHAN LEINHEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.146957803498 | $0.08 |
| NATHAN LEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020657782819999 | $62.11 |
| NATHAN LEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035620544305 | $0.00 |
| NATHAN LEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057268552316 | $114.55 |
| NATHAN LEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016919520811 | $0.00 |
| NATHAN LEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024189732026 | $0.00 |
| NATHAN LEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000174381958779999 | $0.00 |
| NATHAN LEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000000579384041 | $0.00 |
| NATHAN LESASSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0329171566552215 | $0.04 |
| NATHAN LESASSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039341115829 | $0.08 |
| NATHAN LESASSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0055232325941 | $0.00 |
| NATHAN LESASSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.6032078731 | $0.39 |
| NATHAN LETIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0082266930066 | $0.01 |
| NATHAN LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.564026475) | ($2,617.63) |
| NATHAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000356346932579999 | $1.05 |
| NATHAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015394828367398 | $35.54 |
| NATHAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000140922124634 | $0.04 |
| NATHAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019183506941 | $0.04 |
| NATHAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00260009013259999 | $0.00 |
| NATHAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0088151274657 | $0.01 |
| NATHAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000202437608919999 | $0.00 |
| NATHAN LEV PODRID | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.02 | $808.70 |
| NATHAN LEV PODRID | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.23 | $9,309.71 |
| NATHAN LEV PODRID | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Collateral | BTC | (0.1231072264) | ($5,000.00) |
| NATHAN LEV PODRID | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,250.0 | $1,250.00 |
| NATHAN LEV PODRID | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,250.0) | ($1,250.00) |
| NATHAN LEV PODRID | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Collateral | BTC | (0.1023152174) | ($4,242.42) |
| NATHAN LEV PODRID | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,400.0 | $1,400.00 |
| NATHAN LEV PODRID | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1,400.0) | ($1,400.00) |
| NATHAN LEV PODRID | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.24 | $9,529.94 |
| NATHAN LEV PODRID | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 1,487.407667 | $1,487.41 |
| NATHAN LEV PODRID | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (48.72) | ($48.72) |
| NATHAN LEV PODRID | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,400.0) | ($1,400.00) |
| NATHAN LEV PODRID | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Collateral | BTC | 0.1023152174 | $4,066.42 |
| NATHAN LEV PODRID | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Collateral | BTC | (0.1508883614) | ($6,000.00) |
| NATHAN LEV PODRID | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| NATHAN LEV PODRID | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (1,538.0) | ($1,538.00) |
| NATHAN LEV PODRID | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | BTC | (0.1297158731) | ($5,000.00) |
| NATHAN LEV PODRID | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008687509754) | ($3.34) |
| NATHAN LEV PODRID | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,250.0 | $1,250.00 |
| NATHAN LEV PODRID | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (1,250.5) | ($1,250.50) |
| NATHAN LEV PODRID | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005414269724) | ($2.08) |
| NATHAN LEV PODRID | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007600801728) | ($2.92) |
| NATHAN LEV PODRID | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001194783559) | ($4.59) |
| NATHAN LEV PODRID | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000116299855) | ($4.17) |
| NATHAN LEV PODRID | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006488641523) | ($2.09) |
| NATHAN LEV PODRID | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.50998903 | $16,115.14 |
| NATHAN LEV PODRID | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002922363158) | ($0.83) |
| NATHAN LEV PODRID | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002927379819) | ($0.83) |
| NATHAN LEV PODRID | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003665327412) | ($1.04) |
| NATHAN LEV PODRID | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004405441601) | ($1.25) |
| NATHAN LEV PODRID | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.000335) | ($10.00) |
| NATHAN LEV PODRID | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 9.95 | $10.00 |
| NATHAN LEV PODRID | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.033502) | ($1,002.43) |
| NATHAN LEV PODRID | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 996.188 | $1,002.43 |
| NATHAN LEV PODRID | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.024538) | ($750.45) |
| NATHAN LEV PODRID | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 748.935 | $750.45 |
| NATHAN LEV PODRID | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.008597) | ($249.99) |
| NATHAN LEV PODRID | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 247.152 | $249.99 |
| NATHAN LEV PODRID | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.016568) | ($499.99) |
| NATHAN LEV PODRID | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 496.414 | $499.99 |
| NATHAN LEV PODRID | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.03329) | ($1,000.01) |
| NATHAN LEV PODRID | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 999.447 | $1,000.01 |
| NATHAN LEV PODRID | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.008555) | ($249.37) |
| NATHAN LEV PODRID | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 247.2 | $249.37 |
| NATHAN LEV PODRID | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.049946) | ($1,499.22) |
| NATHAN LEV PODRID | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 1,501.255 | $1,499.22 |
| NATHAN LEV PODRID | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.016431) | ($499.99) |
| NATHAN LEV PODRID | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 498.585 | $499.99 |
| NATHAN LEV PODRID | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.010215) | ($300.01) |
| NATHAN LEV PODRID | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 299.809 | $300.01 |
| NATHAN LEV PODRID | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.011917) | ($350.00) |
| NATHAN LEV PODRID | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 350.026 | $350.00 |
| NATHAN LEV PODRID | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003582106969) | ($1.04) |
| NATHAN LEV PODRID | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.008256) | ($249.99) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NATHAN LEV PODRID | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 249.243 | $249.99 |
| NATHAN LEV PODRID | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.008256) | ($249.99) |
| NATHAN LEV PODRID | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 249.396 | $249.99 |
| NATHAN LEV PODRID | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007) | ($2.08) |
| NATHAN LEV PODRID | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000154456) | ($4.59) |
| NATHAN LEV PODRID | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000983) | ($2.92) |
| NATHAN LEV PODRID | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.007962) | ($249.99) |
| NATHAN LEV PODRID | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 249.807 | $249.99 |
| NATHAN LEV PODRID | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| NATHAN LEV PODRID | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000141220458) | ($4.17) |
| NATHAN LEV PODRID | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.004921) | ($149.99) |
| NATHAN LEV PODRID | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 151.561 | $149.99 |
| NATHAN LEV PODRID | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.0) | ($14,388.40) |
| NATHAN LEV PODRID | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.0 | $14,388.40 |
| NATHAN LEV PODRID | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006944675195) | ($2.09) |
| NATHAN LEV PODRID | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($83.67) |
| NATHAN LEV PODRID | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (5.75) | ($9,631.42) |
| NATHAN LEV PODRID | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8680285661) | ($1,453.23) |
| NATHAN LEV PODRID | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8680285661 | $1,453.23 |
| NATHAN LEV PODRID | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.068) | ($5,130.89) |
| NATHAN LEV PODRID | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($14.61) |
| NATHAN LEV PODRID | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001140126301) | ($3.34) |
| NATHAN LEV PODRID | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.007219) | ($204.99) |
| NATHAN LEV PODRID | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 205.216 | $204.99 |
| NATHAN LEV PODRID | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8680264799) | ($1,333.47) |
| NATHAN LEV PODRID | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8680264799 | $1,333.47 |
| NATHAN LEV PODRID | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.78070342) | ($22,275.03) |
| NATHAN LEV PODRID | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.78070342 | $22,275.03 |
| NATHAN LEV PODRID | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (6.979808758) | ($50.00) |
| NATHAN LEV PODRID | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 6.979808758 | $50.00 |
| NATHAN LEV PODRID | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.866) | ($1,329.06) |
| NATHAN LEV PODRID | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.343929) | ($9,870.07) |
| NATHAN LEV PODRID | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.780703) | ($22,390.56) |
| NATHAN LEV PODRID | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00890345) | ($250.00) |
| NATHAN LEV PODRID | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00890345 | $250.00 |
| NATHAN LEV PODRID | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.008904) | ($250.02) |
| NATHAN LEV PODRID | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 249.777 | $250.02 |
| NATHAN LEV PODRID | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (6.979808) | ($45.16) |
| NATHAN LEV PODRID | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0006284941855) | ($0.83) |
| NATHAN LEV PODRID | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0006284941855) | ($0.83) |
| NATHAN LEV PODRID | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.36) | ($8.36) |
| NATHAN LEV PODRID | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| NATHAN LEV PODRID | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2355879096 | $5,596.21 |
| NATHAN LEV PODRID | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.04) | ($1.04) |
| NATHAN LEV PODRID | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| NATHAN LEV PODRID | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.04) | ($1.04) |
| NATHAN LEV PODRID | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| NATHAN LEV PODRID | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| NATHAN LEV PODRID | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.59) | ($4.59) |
| NATHAN LEV PODRID | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| NATHAN LEV PODRID | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| NATHAN LEV PODRID | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0007834623526) | ($0.83) |
| NATHAN LEV PODRID | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| NATHAN LEV PODRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100910758538999 | $317.47 |
| NATHAN LEV PODRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077073479679159 | $184.33 |
| NATHAN LEV PODRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0892876225763 | $0.09 |
| NATHAN LEV PODRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0441478022369999 | $0.03 |
| NATHAN LEV PODRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.53582298334 | $4.75 |
| NATHAN LEV PODRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000130051316569 | $0.00 |
| NATHAN LEV PODRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000078996866382 | $0.00 |
| NATHAN LEV PODRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000124879846641 | $0.00 |
| NATHAN LEV PODRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000029357497505 | $0.00 |
| NATHAN LEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00061507566926 | $0.00 |
| NATHAN LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056521438914999 | $0.17 |
| NATHAN LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018637799198999 | $0.00 |
| NATHAN LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000533175132 | $0.10 |
| NATHAN LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00060175029467 | $0.00 |
| NATHAN LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000058384306117 | $0.01 |
| NATHAN LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00117705465874 | $0.01 |
| NATHAN LEVY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001061141991) | ($0.42) |
| NATHAN LEVY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SUSHI | (95.174414894) | ($153.66) |
| NATHAN LEVY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08491819) | ($2,524.28) |
| NATHAN LEVY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000233897) | ($0.42) |
| NATHAN LEVY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03372400722 | $616.25 |
| NATHAN LEVY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008215584865) | ($15.01) |
| NATHAN LEVY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00002298433078) | ($0.42) |
| NATHAN LEVY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02736229855) | ($500.00) |
| NATHAN LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008105603577859 | $27.43 |
| NATHAN LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00179375099669999 | $0.00 |
| NATHAN LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000750255911679999 | $0.15 |
| NATHAN LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000503080942559999 | $0.00 |
| NATHAN LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000098924303819999 | $0.00 |
| NATHAN LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000020490948583 | $0.00 |
| NATHAN LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.55525588076406 | $1.27 |
| NATHAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 440.598631806 | $440.56 |
| NATHAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.61186891029999 | $0.53 |
| NATHAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000195749416459999 | $0.00 |
| NATHAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.29213395809 | $17.47 |
| NATHAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 183.926103496 | $183.93 |
| NATHAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.01327786518 | $24.74 |
| NATHAN LIAM GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000407680683 | $0.00 |
| NATHAN LICON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000141830758688 | $0.03 |
| NATHAN LIEBENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.07929432246299 | $5.24 |
| NATHAN LIFSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152621047216 | $45.20 |
| NATHAN LIFSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099729207195 | $0.01 |
| NATHAN LIFSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00587555876154 | $11.18 |
| NATHAN LIFSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 94.591158303 | $74.99 |
| NATHAN LIFSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0030247524128 | $0.03 |
| NATHAN LIFSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0263233971359999 | $0.00 |
| NATHAN LIFSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000045834099156 | $0.00 |
| NATHAN LIFSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.5586879112 | $18.99 |
| NATHAN LIFSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.077411555711 | $8.50 |
| NATHAN LIFSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.03434249941 | $6.37 |
| NATHAN LIFSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000046398628699 | $0.00 |
| NATHAN LIFSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00016970571892 | $0.00 |
| NATHAN LIFSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.7428514329 | $1.46 |
| NATHAN LIFSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.25156988373 | $0.72 |
| NATHAN LIFSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.5735597351 | $3.96 |
| NATHAN LIM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01064283) | ($440.00) |
| NATHAN LIM | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01064283 | $440.00 |
| NATHAN LIM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| NATHAN LIM | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| NATHAN LIM | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| NATHAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000029248617788 | $0.00 |
| NATHAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000682974383329999 | $20.41 |
| NATHAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0160158439119999 | $31.25 |
| NATHAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 161.347119019999 | $161.35 |
| NATHAN LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000112695934696 | $0.00 |
| NATHAN LIVINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000385931847459999 | $1.14 |
| NATHAN LIVINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069037987059 | $0.08 |
| NATHAN LIVINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030139892246 | $58.99 |
| NATHAN LIVINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.227996633349999 | $2.01 |
| NATHAN LIVINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.15238364119 | $26.91 |
| NATHAN LOCKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000556380642039999 | $16.47 |
| NATHAN LOCKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00114076851545999 | $2.23 |
| NATHAN LOCKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.952485921 | $13.95 |
| NATHAN LOCKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7489930906 | $1.10 |
| NATHAN LOUIS CAMPBELL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.01445069 | $424.57 |
| NATHAN LOUIS CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247742527082 | $52.43 |
| NATHAN LOUVET | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.668515 | $1,983.85 |
| NATHAN LOUVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038601465896 | $11.42 |
| NATHAN LOUVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080816634175596 | $14.20 |
| NATHAN LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000102376499502 | $0.00 |
| NATHAN LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029997816484 | $91.39 |
| NATHAN LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056164147878 | $10.96 |
| NATHAN LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.45258851 | $19.75 |
| NATHAN LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.031128013867 | $9.91 |
| NATHAN LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 107.111462705 | $76.16 |
| NATHAN LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00635054600209999 | $196.40 |
| NATHAN LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088062248385 | $177.65 |
| NATHAN LUNDGREN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (14.623601338) | ($225.06) |
| NATHAN LUNDGREN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 14.623601338 | $225.06 |
| NATHAN LUNDGREN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (73.292630871) | ($80.51) |
| NATHAN LUNDGREN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 73.292630871 | $80.51 |
| NATHAN LUNDGREN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007875535458) | ($30.25) |
| NATHAN LUNDGREN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007875535458 | $30.25 |
| NATHAN LUNDGREN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (42.963154541) | ($34.03) |
| NATHAN LUNDGREN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 42.963154541 | $34.03 |
| NATHAN LUNDGREN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (5.413563596) | ($25.99) |
| NATHAN LUNDGREN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SNX | 5.413563596 | $25.99 |
| NATHAN LUNDGREN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | SNX | (5.413563) | ($25.88) |
| NATHAN LUNDGREN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.02429767594) | ($0.35) |
| NATHAN LUNDGREN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.02429767594 | $0.35 |
| NATHAN LUNDGREN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0986631565) | ($0.10) |
| NATHAN LUNDGREN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0986631565 | $0.10 |
| NATHAN LUNDGREN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.03288333743) | ($0.03) |
| NATHAN LUNDGREN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.03288333743 | $0.03 |
| NATHAN LUNDGREN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000009541514083) | ($0.03) |
| NATHAN LUNDGREN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000009541514083 | $0.03 |
| NATHAN LUNDGREN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.01370048006) | ($0.06) |
| NATHAN LUNDGREN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.01370048006 | $0.06 |
| NATHAN LUNDGREN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.01816744471) | ($0.01) |
| NATHAN LUNDGREN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.01816744471 | $0.01 |
| NATHAN LUNDGREN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000788) | ($28.32) |
| NATHAN LUNDGREN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (73.385718) | ($76.68) |
| NATHAN LUNDGREN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | DOT | (14.647562) | ($208.46) |
| NATHAN LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002817235347794 | $0.11 |
| NATHAN LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.335601967475089 | $0.44 |
| NATHAN LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.11184346091207 | $0.10 |
| NATHAN LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0826605136725299 | $1.44 |
| NATHAN LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000108691309488999 | $0.00 |
| NATHAN LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.04664210812783 | $0.26 |
| NATHAN LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000014295862759334 | $0.00 |
| NATHAN LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000085951945211 | $0.03 |
| NATHAN LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029177262481 | $0.00 |
| NATHAN LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00057690687175 | $0.00 |
| NATHAN LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062083358946 | $0.01 |
| NATHAN LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.021448227063 | $0.01 |
| NATHAN LUUTUYEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (490.441500193) | ($662.10) |
| NATHAN LUUTUYEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 490.441500193 | $662.10 |
| NATHAN LUUTUYEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.111216041) | ($62,998.19) |
| NATHAN LUUTUYEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.111216041 | $62,998.19 |
| NATHAN LUUTUYEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (429.933600677) | ($326.29) |
| NATHAN LUUTUYEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | CEL | 429.933600677 | $326.29 |
| NATHAN LUUTUYEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.3777952843) | ($0.25) |
| NATHAN LUUTUYEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.3777952843 | $0.25 |
| NATHAN LUUTUYEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001076481464) | ($31.52) |
| NATHAN LUUTUYEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001076481464 | $31.52 |
| NATHAN LUUTUYEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.4529185108) | ($0.34) |
| NATHAN LUUTUYEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.4529185108 | $0.34 |
| NATHAN LUUTUYEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (1.11229252) | ($32,645.79) |
| NATHAN LUUTUYEN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (490.819295477) | ($313.09) |
| NATHAN LUUTUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071930386463743 | $259.30 |
| NATHAN LUUTUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8699433641475 | $4.71 |
| NATHAN LUUTUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.69624586606002 | $2.31 |
| NATHAN LYNN KEEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021226079856 | $0.04 |
| NATHAN LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037290432612 | $11.04 |
| NATHAN LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082020307829 | $16.00 |
| NATHAN LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00333807497809999 | $0.00 |
| NATHAN LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000066466480327 | $0.00 |
| NATHAN MACDONALD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00088418) | ($35.10) |
| NATHAN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107951650045 | $0.20 |
| NATHAN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121446172856 | $35.95 |
| NATHAN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000360621052247399 | $0.14 |
| NATHAN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017820724838 | $0.00 |
| NATHAN MACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.7880304589999 | $20.44 |
| NATHAN MAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032959856658 | $0.98 |
| NATHAN MAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01309847228 | $0.12 |
| NATHAN MAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.182935939199999 | $0.62 |
| NATHAN MAKAREWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108130937229 | $32.01 |
| NATHAN MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035125877163 | $1.04 |
| NATHAN MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00111163442897 | $2.17 |
| NATHAN MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0103035709408 | $0.01 |
| NATHAN MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.18976430343 | $0.75 |
| NATHAN MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000057404101057 | $0.00 |
| NATHAN MANNEH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0165 | $51.01 |
| NATHAN MANNEH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0225 | $912.51 |
| NATHAN MANNEH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.31 | $939.35 |
| NATHAN MANNEH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0037 | $149.61 |
| NATHAN MANNEH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.002045 | $80.18 |
| NATHAN MANNEH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00025404 | $10.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NATHAN MANNEH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00083 | $32.41 |
| NATHAN MANNEH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00024 | $9.17 |
| NATHAN MANNEH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.0013 | $49.94 |
| NATHAN MANNEH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00130691 | $50.22 |
| NATHAN MANNEH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00026 | $10.09 |
| NATHAN MANNEH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0001464 | $5.00 |
| NATHAN MANNEH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001238427013) | ($4.17) |
| NATHAN MANNEH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00318 | $96.11 |
| NATHAN MANNEH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00341 | $100.34 |
| NATHAN MANNEH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.000815 | $25.63 |
| NATHAN MANNEH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00049325 | $15.58 |
| NATHAN MANNEH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00021026 | $6.25 |
| NATHAN MANNEH | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.00021) | ($6.22) |
| NATHAN MANNEH | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 6.204 | $6.22 |
| NATHAN MANNEH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.0032 | $100.46 |
| NATHAN MANNEH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.00319) | ($99.96) |
| NATHAN MANNEH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ADA | 166.754 | $99.96 |
| NATHAN MANNEH | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00331318 | $100.39 |
| NATHAN MANNEH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001374060894) | ($4.17) |
| NATHAN MANNEH | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| NATHAN MANNEH | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | GUSD | 4,990.0 | $4,990.00 |
| NATHAN MANNEH | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (5,000.0) | ($5,000.00) |
| NATHAN MANNEH | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| NATHAN MANNEH | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Collateral | BTC | 0.3981604985 | $8,337.74 |
| NATHAN MANNEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064891256402 | $195.45 |
| NATHAN MANNEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045681467252 | $90.76 |
| NATHAN MANNEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.587678477769999 | $0.59 |
| NATHAN MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000085607667925 | $0.03 |
| NATHAN MANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038746765712 | $0.01 |
| NATHAN MANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043125264073 | $0.01 |
| NATHAN MANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00108684807149 | $0.00 |
| NATHAN MANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000355665655839999 | $0.00 |
| NATHAN MANYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045791133594 | $140.88 |
| NATHAN MANYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064408440193 | $0.08 |
| NATHAN MARETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017883084961 | $5.29 |
| NATHAN MARK ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 114.001613146 | $100.00 |
| NATHAN MARK ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007945488474 | $0.24 |
| NATHAN MARK ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021874005851 | $42.68 |
| NATHAN MARKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000116098775671 | $0.03 |
| NATHAN MARKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000091746621134 | $0.02 |
| NATHAN MARKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000050871894863 | $0.00 |
| NATHAN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021462613446 | $6.35 |
| NATHAN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34996114157 | $0.41 |
| NATHAN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015052382687 | $2.94 |
| NATHAN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052273067492 | $0.01 |
| NATHAN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.73884382166 | $0.59 |
| NATHAN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18040212208 | $0.11 |
| NATHAN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.033293534939 | $0.37 |
| NATHAN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0065976762964 | $0.06 |
| NATHAN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0017240655413 | $0.19 |
| NATHAN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0063872644638 | $0.04 |
| NATHAN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00063530487575 | $0.05 |
| NATHAN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.066413940988 | $0.04 |
| NATHAN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0122661450628 | $0.05 |
| NATHAN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.15431413537 | $0.21 |
| NATHAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015554648434 | $0.02 |
| NATHAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.37244377639999 | $5.37 |
| NATHAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007270984925 | $0.02 |
| NATHAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000065534640346 | $0.00 |
| NATHAN MARY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.07749041 | $152.35 |
| NATHAN MARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.94711839077999 | $3.99 |
| NATHAN MARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048025636346 | $9.07 |
| NATHAN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018440858242 | $0.02 |
| NATHAN MATHEW V SALTA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,999.40036 | $2,999.40 |
| NATHAN MATHEW V SALTA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| NATHAN MATHEW V SALTA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| NATHAN MATHEW V SALTA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| NATHAN MATHEW V SALTA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,949.40036) | ($2,949.40) |
| NATHAN MATHEW V SALTA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (2,950.0) | ($2,950.00) |
| NATHAN MATHEW V SALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034736946218 | $106.24 |
| NATHAN MATHEW V SALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00129294585629 | $2.52 |
| NATHAN MATHEW V SALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0722676112679999 | $0.80 |
| NATHAN MATHEW V SALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.038993745948 | $0.34 |
| NATHAN MATHEW V SALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.1382916804 | $0.60 |
| NATHAN MATHEW V SALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0043646810867 | $0.33 |
| NATHAN MATHIEU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.10009632 | $303.58 |
| NATHAN MATHIEU | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.3995432777 | $1,215.29 |
| NATHAN MATHIEU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.8003346776 | $2,347.49 |
| NATHAN MATHIEU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($294.42) |
| NATHAN MATHIEU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($8,101.08) |
| NATHAN MATHIEU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.400190326 | $811.95 |
| NATHAN MATHIEU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 3,142.66219 | $0.45 |
| NATHAN MATHIEU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($933.36) |
| NATHAN MATHIEU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 929.395 | $933.36 |
| NATHAN MATHIEU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (929.2) | ($929.20) |
| NATHAN MATHIEU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.516496 | $929.20 |
| NATHAN MATHIEU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($181.72) |
| NATHAN MATHIEU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($761.73) |
| NATHAN MATHIEU | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ETH | 0.3502383301 | $429.49 |
| NATHAN MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053762479553 | $0.00 |
| NATHAN MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.5329305478653 | $54.23 |
| NATHAN MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12338738118 | $301.85 |
| NATHAN MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0410995645472 | $0.04 |
| NATHAN MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.2294932422 | $0.00 |
| NATHAN MATLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042144051791 | $129.45 |
| NATHAN MATLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 291.283130676 | $230.92 |
| NATHAN MATLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 49.0957351709999 | $30.83 |
| NATHAN MATTHEWS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (5,108.504603) | ($2,778.42) |
| NATHAN MATTHEWS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,630.264902) | ($1,824.36) |
| NATHAN MATTHEWS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (45.1111894) | ($80,371.35) |
| NATHAN MATTHEWS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (1.08292055) | ($31,463.17) |
| NATHAN MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 781.601888136433 | $1,058.58 |
| NATHAN MAXIMILIAN KÖNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004815393804 | $0.15 |
| NATHAN MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00097603040434 | $0.00 |
| NATHAN MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00026317549474 | $0.00 |
| NATHAN MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000052413322637 | $0.00 |
| NATHAN MAYBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000356850303149999 | $0.00 |
| NATHAN MAYBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014935345356 | $0.01 |
| NATHAN MAYBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000124940415664999 | $0.00 |
| NATHAN MAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147145692669 | $4.35 |
| NATHAN MAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.065228904368 | $0.72 |
| NATHAN MAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.42494472754 | $0.20 |
| NATHAN MAYFIELD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.37558974) | ($10,533.07) |
| NATHAN MAYFIELD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.37558974 | $10,533.07 |
| NATHAN MAYFIELD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (98.791244193) | ($981.09) |
| NATHAN MAYFIELD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 98.791244193 | $981.09 |
| NATHAN MAYFIELD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (180.580447464) | ($1,269.72) |
| NATHAN MAYFIELD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 180.580447464 | $1,269.72 |
| NATHAN MAYFIELD | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | DOT | (98.4206) | ($978.30) |
| NATHAN MAYFIELD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 975.348 | $978.30 |
| NATHAN MAYFIELD | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | LINK | (179.818) | ($1,263.93) |
| NATHAN MAYFIELD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 1,260.838 | $1,263.93 |
| NATHAN MAYFIELD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (5.37558974) | ($9,410.93) |
| NATHAN MAYFIELD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (2,236.186) | ($2,236.19) |
| NATHAN MAYFIELD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1603516091) | ($5,021.09) |
| NATHAN MAYFIELD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1603516091 | $5,021.09 |
| NATHAN MAYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127451985394572 | $43.74 |
| NATHAN MAYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034441432587931 | $87.87 |
| NATHAN MAYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1174958328689 | $15.52 |
| NATHAN MAYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.41264679596049 | $4.28 |
| NATHAN MAYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.215958582 | $0.17 |
| NATHAN MAYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000074694519706 | $0.01 |
| NATHAN MAYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0050852619677 | $0.00 |
| NATHAN MAYOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000388423932899999 | $0.00 |
| NATHAN MAYOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000162386364879999 | $0.00 |
| NATHAN MC GRATH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BAT | 3.25 | $2.40 |
| NATHAN MC GRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0103368646892 | $0.00 |
| NATHAN MCALISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009067334727 | $0.00 |
| NATHAN MCALISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015508022079 | $0.02 |
| NATHAN MCALISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022419651669 | $0.00 |
| NATHAN MCALISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022447721927 | $0.00 |
| NATHAN MCALISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0036608538326 | $0.27 |
| NATHAN MCALISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00064769539839 | $0.00 |
| NATHAN MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002872448078 | $0.85 |
| NATHAN MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.456603228 | $17.46 |
| NATHAN MCCLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147060940809999 | $28.69 |
| NATHAN MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174855028 | $0.52 |
| NATHAN MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023317901875 | $0.03 |
| NATHAN MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025808819665 | $0.03 |
| NATHAN MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.087772714952 | $0.10 |
| NATHAN MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000283411123369999 | $0.00 |
| NATHAN MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09968458866 | $0.10 |
| NATHAN MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 60.29571771 | $37.86 |
| NATHAN MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8856360455 | $20.96 |
| NATHAN MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.38833355994 | $23.22 |
| NATHAN MCLEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110690162316 | $0.33 |
| NATHAN MCLEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016656823283 | $32.50 |
| NATHAN MCMURTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00179729011838597 | $0.00 |
| NATHAN MCNAMER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XLM | 42.1784259 | $8.21 |
| NATHAN MCNAMER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | XLM | (42.42) | ($8.22) |
| NATHAN MCNAMER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 8.185 | $8.22 |
| NATHAN MCNAMER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XLM | 4,178.745316 | $809.50 |
| NATHAN MCNAMER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | XLM | (4,178.57) | ($808.80) |
| NATHAN MCNAMER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 806.798 | $808.80 |
| NATHAN MCNAMER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XLM | 25,081.6356997 | $4,865.08 |
| NATHAN MCNAMER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | XLM | (25,081.81) | ($4,860.39) |
| NATHAN MCNAMER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 4,863.871 | $4,860.39 |
| NATHAN MCNAMER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XLM | 49,881.3683955 | $9,770.86 |
| NATHAN MCNAMER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | XLM | (49,881.39) | ($9,769.92) |
| NATHAN MCNAMER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 9,761.351 | $9,769.92 |
| NATHAN MCNAMER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.7132) | ($1.00) |
| NATHAN MCNAMER | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 1.7132 | $1.00 |
| NATHAN MCNAMER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.01746844) | ($1.00) |
| NATHAN MCNAMER | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 0.01746844 | $1.00 |
| NATHAN MCNAMER | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | LTC | (0.01746844) | ($1.00) |
| NATHAN MCNAMER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.553205061) | ($88.72) |
| NATHAN MCNAMER | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 1.553205061 | $88.72 |
| NATHAN MCNAMER | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | LTC | (1.55320506) | ($88.95) |
| NATHAN MCNAMER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| NATHAN MCNAMER | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| NATHAN MCNAMER | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| NATHAN MCNAMER | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ADA | (1.7132) | ($0.98) |
| NATHAN MCNAMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (280.18144889) | ($158.79) |
| NATHAN MCNAMER | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 280.18144889 | $158.79 |
| NATHAN MCNAMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (100.772279021) | ($84.17) |
| NATHAN MCNAMER | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | MANA | 100.772279021 | $84.17 |
| NATHAN MCNAMER | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | MANA | (1.197277534) | ($1.00) |
| NATHAN MCNAMER | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | MANA | (99.575001487) | ($83.11) |
| NATHAN MCNAMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.028877403) | ($1.00) |
| NATHAN MCNAMER | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 0.028877403 | $1.00 |
| NATHAN MCNAMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006466743028) | ($1.00) |
| NATHAN MCNAMER | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0006466743028 | $1.00 |
| NATHAN MCNAMER | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.0006466743028) | ($1.00) |
| NATHAN MCNAMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9012752337) | ($1,377.22) |
| NATHAN MCNAMER | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.9012752337 | $1,377.22 |
| NATHAN MCNAMER | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.9012752337) | ($1,381.39) |
| NATHAN MCNAMER | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| NATHAN MCNAMER | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,998.0) | ($2,998.00) |
| NATHAN MCNAMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.185492179) | ($1.19) |
| NATHAN MCNAMER | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 2.185492179 | $1.19 |
| NATHAN MCNAMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.005395760046) | $0.00 |
| NATHAN MCNAMER | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 0.005395760046 | $0.00 |
| NATHAN MCNAMER | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (2.185492179) | ($1.19) |
| NATHAN MCNAMER | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ADA | (1.873441) | ($1.00) |
| NATHAN MCNAMER | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ADA | (278.308007) | ($148.84) |
| NATHAN MCNAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017335558749 | $51.70 |
| NATHAN MCNAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009003566668899 | $20.65 |
| NATHAN MCNAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 703.044606504999 | $703.04 |
| NATHAN MCNAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027114738135902 | $0.02 |
| NATHAN MCNAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9902420433319 | $1.37 |
| NATHAN MCNAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00414575507018533 | $0.00 |
| NATHAN MCNAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047803807697113 | $0.39 |
| NATHAN MCNAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.043539294275 | $2.61 |
| NATHAN MCNAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.049646573505947 | $0.07 |
| NATHAN MCNAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000427641098799999 | $0.00 |
| NATHAN MEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063467679029 | $0.20 |
| NATHAN MEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.825508725389624 | $0.65 |
| NATHAN MEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140480630269999 | $2.97 |
| NATHAN MEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.102398847479 | $0.10 |
| NATHAN MEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000019322881326 | $0.00 |
| NATHAN MEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 2.5449968628 | $3.20 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NATHAN MEAD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $81.93 |
| NATHAN MEAD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $81.94 |
| NATHAN MEAD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $2,048.55 |
| NATHAN MEAD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $81.94 |
| NATHAN MEAD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $2,053.52 |
| NATHAN MEAD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.08 | $3,193.87 |
| NATHAN MEAD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $800.62 |
| NATHAN MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00730726589069999 | $224.82 |
| NATHAN MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084858851963 | $171.09 |
| NATHAN MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15651914545 | $0.16 |
| NATHAN MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.449885804 | $15.42 |
| NATHAN MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.6302521619999 | $12.95 |
| NATHAN MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.8078992241 | $64.54 |
| NATHAN MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44932809006 | $3.97 |
| NATHAN MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.256345459 | $18.26 |
| NATHAN MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0093883176067 | $0.03 |
| NATHAN MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0117040654267 | $1.29 |
| NATHAN MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.27308962119999 | $0.61 |
| NATHAN MEAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016016214171 | $47.57 |
| NATHAN MEAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.07113662489999 | $0.85 |
| NATHAN MEAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0160884231962 | $0.64 |
| NATHAN MEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106510629572 | $325.68 |
| NATHAN MEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152834005079999 | $0.02 |
| NATHAN MEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042807516413 | $84.94 |
| NATHAN MEERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126958348659 | $3.76 |
| NATHAN MEHARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000108567538797 | $0.03 |
| NATHAN MEHARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031739760691 | $0.06 |
| NATHAN MEHARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072729490476 | $0.01 |
| NATHAN MEHARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000305524814 | $0.00 |
| NATHAN MEHARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013902968547 | $0.00 |
| NATHAN MEHARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00044561870667 | $0.03 |
| NATHAN MEHARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.266263365 | $0.05 |
| NATHAN MEHARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00033825766861 | $0.03 |
| NATHAN MEHARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000346048304989999 | $0.00 |
| NATHAN MEHARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0896028112089999 | $0.04 |
| NATHAN MEHMET | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.01742206 | $51.04 |
| NATHAN MEHMET | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.008282) | ($25.00) |
| NATHAN MEHMET | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 11.969 | $25.00 |
| NATHAN MEHMET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.009114) | ($20.50) |
| NATHAN MEHMET | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 19.375 | $20.50 |
| NATHAN MEHMET | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.10801633 | $22.96 |
| NATHAN MEHMET | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BCH | (0.10799) | ($23.15) |
| NATHAN MEHMET | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 23.049 | $23.15 |
| NATHAN MEHMET | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (23.0) | ($23.00) |
| NATHAN MEHMET | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 23.358 | $23.00 |
| NATHAN MEHMET | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BCH | 0.16404658 | $32.20 |
| NATHAN MEHMET | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BCH | (0.16371) | ($30.20) |
| NATHAN MEHMET | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 30.03 | $30.20 |
| NATHAN MEHMET | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| NATHAN MEHMET | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | SNX | 5.568 | $15.00 |
| NATHAN MEHMET | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| NATHAN MEHMET | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | SNX | 5.56 | $15.00 |
| NATHAN MEHMET | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BCH | 0.65699219 | $120.11 |
| NATHAN MEHMET | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BCH | (0.65709) | ($120.07) |
| NATHAN MEHMET | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 119.951 | $120.07 |
| NATHAN MEHMET | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (120.05) | ($120.05) |
| NATHAN MEHMET | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 175.718 | $120.05 |
| NATHAN MEHMET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SNX | (11.127) | ($27.73) |
| NATHAN MEHMET | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 27.561 | $27.73 |
| NATHAN MEHMET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (27.55) | ($27.55) |
| NATHAN MEHMET | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 66.886 | $27.55 |
| NATHAN MEHMET | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00294275 | $83.73 |
| NATHAN MEHMET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.00014) | ($3.99) |
| NATHAN MEHMET | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 14.033 | $3.99 |
| NATHAN MEHMET | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BCH | 0.5518008 | $87.64 |
| NATHAN MEHMET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BCH | (0.55203) | ($89.04) |
| NATHAN MEHMET | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 88.595 | $89.04 |
| NATHAN MEHMET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (88.61) | ($88.61) |
| NATHAN MEHMET | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 249.817 | $88.61 |
| NATHAN MEHMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130238783219899 | $0.27 |
| NATHAN MEHMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.37849136976115 | $2.59 |
| NATHAN MEHMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000783272507 | $0.00 |
| NATHAN MEHMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040084467773 | $0.00 |
| NATHAN MENEFEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,440.751018311) | ($26,440.75) |
| NATHAN MENEFEE | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 26,440.751018311 | $26,440.75 |
| NATHAN MENEFEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003098891883) | ($0.87) |
| NATHAN MENEFEE | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0003098891883 | $0.87 |
| NATHAN MENEFEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04583262017) | ($1,763.16) |
| NATHAN MENEFEE | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.04583262017 | $1,763.16 |
| NATHAN MENEFEE | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | USDC | (26,440.751018) | ($26,440.75) |
| NATHAN MENEFEE | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.045805) | ($1,776.39) |
| NATHAN MENEFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015380130050322 | $6.11 |
| NATHAN MENEFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000100711956923 | $0.00 |
| NATHAN MENEFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 112.32007091696 | $112.32 |
| NATHAN MERCER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,014.044717 | $1,014.04 |
| NATHAN MERCER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.57183752 | $1,137.06 |
| NATHAN MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.40272531784 | $79.09 |
| NATHAN MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036903382569 | $1.09 |
| NATHAN MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.495459959744615 | $0.58 |
| NATHAN MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9018749325 | $8.90 |
| NATHAN MEROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043433145846 | $0.01 |
| NATHAN MEROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0125238352012 | $0.01 |
| NATHAN MEROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000039467946528 | $0.00 |
| NATHAN MERRIMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0150996 | $604.18 |
| NATHAN MERRIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000768284000976999 | $7.30 |
| NATHAN MERRIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024978443739 | $0.02 |
| NATHAN MERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138966782873 | $41.13 |
| NATHAN MERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.079382412 | $21.47 |
| NATHAN MESSARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146770759313 | $43.44 |
| NATHAN MESSARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018653886944 | $36.40 |
| NATHAN MESSARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.106440152 | $11.98 |
| NATHAN MESSARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1888341723 | $6.40 |
| NATHAN MESSARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69232483283 | $7.69 |
| NATHAN MESSARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.43303890419999 | $0.21 |
| NATHAN MESSARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4874638572 | $5.08 |
| NATHAN MESSARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.312402819999999 | $0.57 |
| NATHAN METZLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.508121 | $21,021.82 |
| NATHAN METZLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 2,015.3311477 | $401.31 |
| NATHAN METZLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 586.4 | $552.36 |
| NATHAN METZLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 983.319014 | $715.44 |
| NATHAN METZLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02387422 | $953.79 |
| NATHAN METZLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1961784 | $593.29 |
| NATHAN METZLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.02400162 | $103.09 |
| NATHAN METZLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 9.60254373 | $130.91 |
| NATHAN METZLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.14357508 | $48.36 |
| NATHAN METZLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 203.9437304 | $39.65 |
| NATHAN METZLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 1.53238548 | $20.89 |
| NATHAN METZLER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 1.97810347 | $215.42 |
| NATHAN METZLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LUNC | 15.985 | $1,303.54 |
| NATHAN METZLER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.24239309) | ($10,000.00) |
| NATHAN METZLER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.24239309 | $10,000.00 |
| NATHAN METZLER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | BTC | (0.2422709962) | ($10,044.00) |
| NATHAN METZLER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007156987946) | ($2.10) |
| NATHAN METZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00453834157985 | $137.09 |
| NATHAN METZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0494200715608999 | $94.97 |
| NATHAN METZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.8440073169 | $16.25 |
| NATHAN METZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31283172648 | $3.33 |
| NATHAN METZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0449232475955 | $0.38 |
| NATHAN METZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.18511583525999 | $0.73 |
| NATHAN METZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00796479419002399 | $0.56 |
| NATHAN METZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01149444843725 | $0.64 |
| NATHAN METZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000415486765238 | $0.08 |
| NATHAN METZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 6.73819290794 | $0.62 |
| NATHAN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030750112831 | $0.00 |
| NATHAN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028068480918 | $0.03 |
| NATHAN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015003019747 | $0.01 |
| NATHAN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000001429252389 | $0.00 |
| NATHAN MICHAEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | SOL | 0.25 | $17.82 |
| NATHAN MICHAEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | SOL | 7.80921804 | $556.70 |
| NATHAN MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015861364195 | $47.08 |
| NATHAN MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00134777735573 | $2.63 |
| NATHAN MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.66029482709999 | $6.07 |
| NATHAN MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0386554488889999 | $0.34 |
| NATHAN MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000022694359148 | $0.00 |
| NATHAN MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0272549988229999 | $1.63 |
| NATHAN MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000246743162879999 | $0.00 |
| NATHAN MICHAEL DITTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (351.0) | ($351.00) |
| NATHAN MICHAEL DITTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 3.48394 | $351.00 |
| NATHAN MICHAEL DITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018875347707 | $56.53 |
| NATHAN MICHAEL DITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.41983419 | $27.30 |
| NATHAN MICHAEL DITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109436824076 | $221.44 |
| NATHAN MICHAEL DITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.636769894082999 | $0.64 |
| NATHAN MICHAEL DITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.949862747 | $21.37 |
| NATHAN MICHAEL DITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0051626515582 | $0.00 |
| NATHAN MICHAEL DITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000878358999969999 | $0.01 |
| NATHAN MICHAEL DITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0106482641654 | $0.04 |
| NATHAN MICHAEL DITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.154388554032999 | $9.03 |
| NATHAN MICHAEL DITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000235120086569999 | $0.00 |
| NATHAN MICHAEL DITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00110582872804 | $0.00 |
| NATHAN MICHAEL DITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00063090815905 | $0.00 |
| NATHAN MICHAEL POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001692404005947 | $50.41 |
| NATHAN MICHAEL POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023817525649 | $0.05 |
| NATHAN MICHAEL POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24.6912849751 | $24.69 |
| NATHAN MICHAEL SHERWOOD | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Deposit | BTC | 0.000704 | $28.01 |
| NATHAN MICHAEL SHERWOOD | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0001352004697) | ($5.38) |
| NATHAN MICHAEL SHERWOOD | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00003203280421) | ($1.28) |
| NATHAN MICHAEL SHERWOOD | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00001070702986) | ($0.37) |
| NATHAN MICHAEL SHERWOOD | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Deposit | ETH | 0.130622 | $318.67 |
| NATHAN MICHAEL SHERWOOD | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Collateral | ETH | (0.1216666314) | ($295.54) |
| NATHAN MICHAEL SHERWOOD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (22.604231636) | ($194.07) |
| NATHAN MICHAEL SHERWOOD | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 22.604231636 | $194.07 |
| NATHAN MICHAEL SHERWOOD | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Collateral | ETH | (0.008955368603) | ($18.47) |
| NATHAN MICHAEL SHERWOOD | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Collateral | DOT | (22.604231636) | ($224.91) |
| NATHAN MICHAEL SHERWOOD | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0000125) | ($0.37) |
| NATHAN MICHAEL SHERWOOD | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0001773043408) | ($5.38) |
| NATHAN MICHAEL SHERWOOD | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00004218393239) | ($1.28) |
| NATHAN MICHAEL SHERWOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.4719682911 | $690.08 |
| NATHAN MICHAEL SHERWOOD | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Collateral | ETH | 0.130622 | $190.99 |
| NATHAN MICHAEL SHERWOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3624954012) | ($530.01) |
| NATHAN MICHAEL SHERWOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01523507071) | ($22.28) |
| NATHAN MICHAEL SHERWOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01471828915) | ($21.52) |
| NATHAN MICHAEL SHERWOOD | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Loan Principal Liquidation | ETH | (0.130622) | ($190.99) |
| NATHAN MICHAEL SHERWOOD | ADDRESS REDACTED | 7/4/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00001931746691) | ($0.37) |
| NATHAN MICHAEL SHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000543755269938 | $1.02 |
| NATHAN MICHAEL SHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000680427562221 | $0.00 |
| NATHAN MICHAEL SHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0262254858809999 | $0.02 |
| NATHAN MICHAEL SHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1541555169452 | $2.36 |
| NATHAN MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080968706015 | $23.96 |
| NATHAN MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31361956765 | $0.37 |
| NATHAN MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00699018290239999 | $13.64 |
| NATHAN MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020498956132 | $0.18 |
| NATHAN MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.104898572586 | $0.10 |
| NATHAN MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25744516981 | $0.04 |
| NATHAN MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0091933425792 | $0.67 |
| NATHAN MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.67192394826 | $2.30 |
| NATHAN MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00026336454698 | $0.00 |
| NATHAN MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.076941243317 | $0.47 |
| NATHAN MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.06601709183 | $0.00 |
| NATHAN MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000198383359 | $0.02 |
| NATHAN MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | [illegible] | 0.035002936143 | $0.05 |
| NATHAN MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.02962540119 | $0.01 |
| NATHAN MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.01897056529 | $0.01 |
| NATHAN MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0216033373869999 | $0.51 |
| NATHAN MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00012516285648 | $0.01 |
| NATHAN MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000042798105 | $0.00 |
| NATHAN MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.018114466396 | $0.05 |
| NATHAN MIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.9702975833 | $9.37 |
| NATHAN MIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.8642189926 | $49.04 |
| NATHAN MIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.84207801589 | $9.36 |
| NATHAN MIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018933875321 | $0.00 |
| NATHAN MIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00071532631 | $0.00 |
| NATHAN MIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8580709416 | $9.76 |
| NATHAN MIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.256184437903 | $10.14 |
| NATHAN MIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.039532447657 | $4.34 |
| NATHAN MIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00087708186276 | $0.01 |
| NATHAN MIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.14450025943999 | $1.77 |
| NATHAN MIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00037614424657 | $0.00 |
| NATHAN MIKLASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004094199927 | $0.00 |
| NATHAN MIKLASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037215139763 | $0.01 |
| NATHAN MIKLASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000616026061779999 | $0.00 |
| NATHAN MIKLASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000039831537075 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NATHAN MIKLASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000109359482294999 | $0.00 |
| NATHAN MIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008159429617 | $0.00 |
| NATHAN MIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00124506062773 | $0.00 |
| NATHAN MILLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| NATHAN MILLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00475456 | $200.20 |
| NATHAN MILLEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 11,620.03 | $11,620.03 |
| NATHAN MILLEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (12,129.09) | ($12,129.09) |
| NATHAN MILLEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.038431) | ($1,160.75) |
| NATHAN MILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.020312548655 | $12.27 |
| NATHAN MILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.9930130799 | $30.99 |
| NATHAN MILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00038321865039 | $0.02 |
| NATHAN MILLER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.000718 | $28.48 |
| NATHAN MILLER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.003902 | $11.48 |
| NATHAN MILLER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SUSHI | 10.072944 | $35.46 |
| NATHAN MILLER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 45.34735 | $61.61 |
| NATHAN MILLER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BNB | 0.05578035 | $21.37 |
| NATHAN MILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03948) | ($1,156.71) |
| NATHAN MILLER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (45.449416) | ($30.83) |
| NATHAN MILLER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | EOS | (5.1902) | ($7.06) |
| NATHAN MILLER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BCH | (0.040458) | ($8.60) |
| NATHAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054290409609 | $0.16 |
| NATHAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.052432179408 | $0.04 |
| NATHAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00180925731269999 | $0.02 |
| NATHAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1384904679 | $0.02 |
| NATHAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0603816791999999 | $0.21 |
| NATHAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00006692132926 | $0.02 |
| NATHAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00021146856549 | $0.02 |
| NATHAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0123444527697 | $0.01 |
| NATHAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021220063033118 | $7.90 |
| NATHAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000046622523711 | $0.08 |
| NATHAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1793494712202 | $0.17 |
| NATHAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00052219353169 | $0.15 |
| NATHAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000075314458262259 | $0.02 |
| NATHAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.02269070244492 | $0.05 |
| NATHAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000084126349767 | $0.00 |
| NATHAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.084035974934 | $0.13 |
| NATHAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180074187949999 | $53.81 |
| NATHAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00422599820369999 | $8.25 |
| NATHAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09808540836 | $0.10 |
| NATHAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047258983729 | $145.48 |
| NATHAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.83440764619999 | $9.83 |
| NATHAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.53571445509 | $4.73 |
| NATHAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 17.19323663 | $0.70 |
| NATHAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039129173979 | $0.76 |
| NATHAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.071330716336 | $0.63 |
| NATHAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.71478735327 | $0.71 |
| NATHAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077050064115 | $22.80 |
| NATHAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042417543529 | $8.28 |
| NATHAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.062846734 | $28.59 |
| NATHAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00013739699 | $0.63 |
| NATHAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00488849031999999 | $0.00 |
| NATHAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000027121483174 | $0.00 |
| NATHAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0114174068937 | $0.27 |
| NATHAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.2395291899 | $0.31 |
| NATHAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026084042202 | $0.77 |
| NATHAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.44071686962 | $1.51 |
| NATHAN MILLESCAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156257253639 | $0.46 |
| NATHAN MILLESCAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025953012872 | $0.03 |
| NATHAN MILLESCAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.45351851289999 | $7.45 |
| NATHAN MILLESCAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.065880157519 | $0.58 |
| NATHAN MILOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180448835479999 | $0.53 |
| NATHAN MILOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.1919085859 | $34.82 |
| NATHAN MINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016661012934 | $4.93 |
| NATHAN MOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019733331771 | $59.22 |
| NATHAN MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023964637034 | $0.71 |
| NATHAN MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 179.801798280999 | $179.80 |
| NATHAN MOLLINEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036208612951 | $1.07 |
| NATHAN MOLLINEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052694994705 | $1.03 |
| NATHAN MOLLINEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012386679562 | $0.01 |
| NATHAN MOLONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003190387916 | $97.36 |
| NATHAN MOLONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5546963206 | $1.81 |
| NATHAN MOLONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112360552906999 | $227.43 |
| NATHAN MOLONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072466932104 | $0.01 |
| NATHAN MOLONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3915171465 | $3.48 |
| NATHAN MOLONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001069964365 | $0.01 |
| NATHAN MOLONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000056246651 | $0.00 |
| NATHAN MOLONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00016808313569 | $0.00 |
| NATHAN MONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000151654700737 | $0.00 |
| NATHAN MONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030576531646 | $0.60 |
| NATHAN MONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28342961693 | $0.28 |
| NATHAN MONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24580664273 | $0.04 |
| NATHAN MONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0339485724749999 | $0.05 |
| NATHAN MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020778839913 | $62.49 |
| NATHAN MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07556853293 | $152.06 |
| NATHAN MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036188076376999 | $110.79 |
| NATHAN MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22498507686 | $458.16 |
| NATHAN MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 102.752146912 | $81.46 |
| NATHAN MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.0063381600499 | $8.88 |
| NATHAN MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.003849187317 | $0.00 |
| NATHAN MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0052498994464 | $0.02 |
| NATHAN MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000164177457719999 | $0.02 |
| NATHAN MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00043392271516 | $0.00 |
| NATHAN MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 37.100389232 | $1.51 |
| NATHAN MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00076303722041 | $0.05 |
| NATHAN MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000004653924088399 | $0.00 |
| NATHAN MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00021960748806 | $0.01 |
| NATHAN MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.227670839659999 | $463.66 |
| NATHAN MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 279.232267509999 | $221.37 |
| NATHAN MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 41.496581366 | $461.16 |
| NATHAN MOORE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 740.82181 | $740.82 |
| NATHAN MOORE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | MANA | 2,512.5 | $5,111.58 |
| NATHAN MOORE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,245.0) | ($2,245.00) |
| NATHAN MOORE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (2.0) | ($118.87) |
| NATHAN MOORE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (39.0) | ($2,334.37) |
| NATHAN MOORE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (30.0) | ($1,304.06) |
| NATHAN MOORE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.264545) | ($7,749.05) |
| NATHAN MOORE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MANA | (2,512.5) | ($2,555.21) |
| NATHAN MOORE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.181108) | ($364.61) |
| NATHAN MOORE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007489045467) | ($15.00) |
| NATHAN MOORE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007489045467 | $15.00 |
| NATHAN MOORE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.006240871223) | ($12.50) |
| NATHAN MOORE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 13.1772566779999 | $25,996.87 |
| NATHAN MOORE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00114469 | $34.40 |
| NATHAN MOORE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00091554 | $27.51 |
| NATHAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 164.670225368439 | $225.47 |
| NATHAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054856073233 | $169.29 |
| NATHAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.178315241963 | $318.39 |
| NATHAN MOQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127071538228 | $3.76 |
| NATHAN MOQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053390061286 | $10.42 |
| NATHAN MOQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044515831948 | $0.39 |
| NATHAN MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160005676191 | $0.47 |
| NATHAN MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3125110963 | $8.97 |
| NATHAN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157681503184 | $0.47 |
| NATHAN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0246604418429999 | $717.99 |
| NATHAN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014984055235 | $0.00 |
| NATHAN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.41924696982 | $850.42 |
| NATHAN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000075047714847 | $0.00 |
| NATHAN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5949776073 | $6.65 |
| NATHAN MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050237683372 | $0.15 |
| NATHAN MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000053454623155 | $0.00 |
| NATHAN MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.072273782126 | $134.64 |
| NATHAN MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000586259411104 | $0.00 |
| NATHAN MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031411620935 | $0.00 |
| NATHAN MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014467419717 | $0.00 |
| NATHAN MORTON BLUESTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017458580079 | $0.01 |
| NATHAN MORTON BLUESTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.5179340823 | $35.93 |
| NATHAN MOSES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005432727241) | ($163.64) |
| NATHAN MOSES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005432727241 | $163.64 |
| NATHAN MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003062551341761 | $1.13 |
| NATHAN MOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136444004225999 | $0.40 |
| NATHAN MOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.961033901 | $8.96 |
| NATHAN MUKASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.035901565425 | $0.01 |
| NATHAN MURDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000163106455669999 | $0.00 |
| NATHAN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.77421837667975 | $3.23 |
| NATHAN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000891308119509999 | $2.64 |
| NATHAN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.037357362022 | $0.33 |
| NATHAN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17132868424 | $0.17 |
| NATHAN NADESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053250479991 | $164.26 |
| NATHAN NADESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118057069622 | $239.10 |
| NATHAN NAGY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.342056 | $697.63 |
| NATHAN NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104365485385999 | $30.63 |
| NATHAN NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00279206776595 | $4.01 |
| NATHAN NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.98345448245 | $0.62 |
| NATHAN NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.65235819217 | $0.65 |
| NATHAN NANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031592744811 | $9.35 |
| NATHAN NANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.2730588442 | $12.27 |
| NATHAN NANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0529196944 | $2.54 |
| NATHAN NANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.263842761449999 | $0.26 |
| NATHAN NANNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 3.20868142869999 | $6.67 |
| NATHAN NANTHAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21380922869 | $0.13 |
| NATHAN NARD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,116.277863922) | ($1,116.28) |
| NATHAN NARD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,116.277863922 | $1,116.28 |
| NATHAN NARD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (42.233590004) | ($42.23) |
| NATHAN NARD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 42.233590004 | $42.23 |
| NATHAN NARD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MCDAI | (42.233590004) | ($42.23) |
| NATHAN NARD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,116.277863) | ($1,116.28) |
| NATHAN NARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.13450926618099 | $8.13 |
| NATHAN NARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.202167191795699 | $0.20 |
| NATHAN NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00920618161699999 | $0.00 |
| NATHAN NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000126228739172 | $0.00 |
| NATHAN NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026542828408 | $0.01 |
| NATHAN NCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020602583194 | $0.61 |
| NATHAN NCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016378587386 | $3.20 |
| NATHAN NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000188493573289999 | $0.00 |
| NATHAN NETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019778551352 | $0.59 |
| NATHAN NETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.1659831955 | $90.75 |
| NATHAN NEUDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0370228495734 | $0.04 |
| NATHAN NEUDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.103671280777 | $0.08 |
| NATHAN NEWTON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003292252071) | ($99.18) |
| NATHAN NEWTON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003292252071 | $99.18 |
| NATHAN NEWTON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (645.721952543) | ($310.12) |
| NATHAN NEWTON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 645.721952543 | $310.12 |
| NATHAN NEWTON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00329225) | ($97.44) |
| NATHAN NEWTON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (645.721952) | ($387.39) |
| NATHAN NEWTON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (424.2327423) | ($250.15) |
| NATHAN NEWTON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 424.2327423 | $250.15 |
| NATHAN NEWTON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (424.2327423) | ($265.60) |
| NATHAN NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000240866138571399 | $0.85 |
| NATHAN NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039827773107 | $0.01 |
| NATHAN NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106172645032 | $0.01 |
| NATHAN NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7089944671063 | $4.44 |
| NATHAN NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4287291065669 | $2.47 |
| NATHAN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068314778631 | $211.48 |
| NATHAN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025400842885 | $0.03 |
| NATHAN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0862443332679999 | $173.93 |
| NATHAN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 68.082187417 | $42.75 |
| NATHAN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.7898520286 | $97.68 |
| NATHAN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.36011638075 | $0.36 |
| NATHAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120158169222 | $3.56 |
| NATHAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.300915292 | $17.68 |
| NATHAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0117156283305 | $356.88 |
| NATHAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024350715724 | $47.51 |
| NATHAN NICKERSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2019292204) | ($8,183.70) |
| NATHAN NICKERSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2019292204 | $8,183.70 |
| NATHAN NICKERSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01557817974) | ($47.42) |
| NATHAN NICKERSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01557817974 | $47.42 |
| NATHAN NICKERSON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.04933) | ($2,000.62) |
| NATHAN NICKERSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 1,995.467 | $2,000.62 |
| NATHAN NICKERSON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (1,995.0) | ($1,995.00) |
| NATHAN NICKERSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | ETH | 0.655358 | $1,995.00 |
| NATHAN NICKERSON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6546066987) | ($1,992.30) |
| NATHAN NICKERSON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.070492) | ($3,000.00) |
| NATHAN NICKERSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | ETH | 0.951691 | $3,000.00 |
| NATHAN NICKERSON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.968020481) | ($3,050.89) |
| NATHAN NICKERSON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.037989) | ($1,499.98) |
| NATHAN NICKERSON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | ETH | 0.511438 | $1,499.98 |
| NATHAN NICKERSON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.043931) | ($1,735.54) |
| NATHAN NICKERSON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | ETH | 0.590996 | $1,735.54 |
| NATHAN NICKERSON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5084751388) | ($1,492.47) |
| NATHAN NICKERSON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5934414488) | ($1,764.11) |
| NATHAN NICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003532466072059 | $14.14 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NATHAN NICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001716957009517 | $0.05 |
| NATHAN NICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0362604409429999 | $0.02 |
| NATHAN NIERI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.485 | $1,158.40 |
| NATHAN NIERI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| NATHAN NIERI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (1,740.007658279) | ($1,000.00) |
| NATHAN NIERI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 2,053.494522417 | $1,180.16 |
| NATHAN NIERI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (2.888412713) | ($1.66) |
| NATHAN NIERI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (52.28688213) | ($30.05) |
| NATHAN NIERI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,100.0 | $1,100.00 |
| NATHAN NIERI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,120.0) | ($1,120.00) |
| NATHAN NIERI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.54478 | $1,120.00 |
| NATHAN NIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031768211244 | $0.94 |
| NATHAN NIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005873945074 | $0.01 |
| NATHAN NIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5566956207 | $3.94 |
| NATHAN NIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000085511426254 | $0.00 |
| NATHAN NORLING | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BCH | 0.00025078 | $0.08 |
| NATHAN NORLING | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BCH | 0.00025255 | $0.08 |
| NATHAN NORLING | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BCH | 0.00124965 | $0.26 |
| NATHAN NORLING | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BCH | 0.00123884 | $0.22 |
| NATHAN NORLING | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BCH | 0.0004411 | $0.06 |
| NATHAN NORLING | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | BCH | 0.00025123 | $0.03 |
| NATHAN NORLING | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | BCH | 0.00019011 | $0.02 |
| NATHAN NORLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020975510339 | $0.00 |
| NATHAN NORLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.118645015 | $50.12 |
| NATHAN NORLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000514080230879999 | $0.00 |
| NATHAN NOSREE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| NATHAN NOSREE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (425.33049) | ($425.33) |
| NATHAN NOSREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186421815389999 | $0.55 |
| NATHAN NOSREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9470960418402 | $4.95 |
| NATHAN O'NEILL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.045 | $139.13 |
| NATHAN O'NEILL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.055 | $162.62 |
| NATHAN O'NEILL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.265 | $750.70 |
| NATHAN O'NEILL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AAVE | 0.7 | $102.62 |
| NATHAN O'NEILL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 23.110453947 | $355.07 |
| NATHAN O'NEILL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 2.329645 | $6,636.95 |
| NATHAN O'NEILL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.7) | ($100.18) |
| NATHAN O'NEILL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.035672) | ($99.94) |
| NATHAN O'NEILL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0244 | $738.45 |
| NATHAN O'NEILL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.355 | $756.00 |
| NATHAN O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011559711004 | $33.20 |
| NATHAN O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046146905061 | $82.85 |
| NATHAN O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37130189839 | $3.31 |
| NATHAN O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00019667880188628 | $0.03 |
| NATHAN OCONNOR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 1,002.053184 | $1,002.05 |
| NATHAN OCONNOR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 69.931854 | $69.93 |
| NATHAN OCONNOR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (935.0) | ($935.00) |
| NATHAN OCONNOR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 935.0 | $935.00 |
| NATHAN OCONNOR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.39) | ($3.39) |
| NATHAN OCONNOR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| NATHAN OCONNOR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | XLM | 20,976.425302535 | $3,095.99 |
| NATHAN OCONNOR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 7,489.82426 | $7,489.82 |
| NATHAN OCONNOR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.16) | ($4.16) |
| NATHAN OCONNOR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| NATHAN OCONNOR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 420.238441742 | $3,562.36 |
| NATHAN OCONNOR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.0) | ($11.00) |
| NATHAN OCONNOR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11.0 | $11.00 |
| NATHAN OCONNOR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.0) | ($4.00) |
| NATHAN OCONNOR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.0 | $4.00 |
| NATHAN OCONNOR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.14) | ($4.14) |
| NATHAN OCONNOR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| NATHAN OCONNOR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.3069461923 | $9,539.00 |
| NATHAN OCONNOR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (25.235007111) | ($2,143.39) |
| NATHAN OCONNOR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 25.235007111 | $2,143.39 |
| NATHAN OCONNOR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4258185527) | ($12,964.47) |
| NATHAN OCONNOR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4258185527 | $12,964.47 |
| NATHAN OCONNOR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.322953952) | ($34,733.32) |
| NATHAN OCONNOR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.322953952 | $34,733.32 |
| NATHAN OCONNOR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (436.650829553) | ($3,405.88) |
| NATHAN OCONNOR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 436.650829553 | $3,405.88 |
| NATHAN OCONNOR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (543.715283435) | ($1,571.34) |
| NATHAN OCONNOR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 543.715283435 | $1,571.34 |
| NATHAN OCONNOR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (22,265.972934391) | ($3,165.17) |
| NATHAN OCONNOR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 22,265.972934391 | $3,165.17 |
| NATHAN OCONNOR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (16.322953952) | ($34,666.71) |
| NATHAN OCONNOR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.02305120835) | ($1.90) |
| NATHAN OCONNOR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.02305120835 | $1.90 |
| NATHAN OCONNOR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.06737223663) | ($0.46) |
| NATHAN OCONNOR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.06737223663 | $0.46 |
| NATHAN OCONNOR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.376017898) | ($3.44) |
| NATHAN OCONNOR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1.376017898 | $3.44 |
| NATHAN OCONNOR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2.026119754) | ($0.26) |
| NATHAN OCONNOR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2.026119754 | $0.26 |
| NATHAN OCONNOR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | XLM | (22,267.9990541) | ($2,852.01) |
| NATHAN OCONNOR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01303961141) | ($25.13) |
| NATHAN OCONNOR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01303961141 | $25.13 |
| NATHAN OCONNOR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | LINK | (436.71820179) | ($2,987.15) |
| NATHAN OCONNOR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | AAVE | (25.258058319) | ($2,086.01) |
| NATHAN OCONNOR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SNX | (545.091301333) | ($1,373.63) |
| NATHAN OCONNOR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.42581855) | ($12,300.62) |
| NATHAN OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007826849032217 | $27.96 |
| NATHAN OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080020363423061 | $219.38 |
| NATHAN OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.01251000191999 | $6.01 |
| NATHAN OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 291.992735596 | $231.49 |
| NATHAN OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14522976188029 | $1.16 |
| NATHAN OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.6546622453939 | $0.68 |
| NATHAN OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.382960475097 | $34.59 |
| NATHAN OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.123740995180982 | $17.94 |
| NATHAN OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0097075973523 | $0.01 |
| NATHAN ODEGARD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($21,315.34) |
| NATHAN ODEGARD | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $21,315.34 |
| NATHAN ODEGARD | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.5) | ($21,274.70) |
| NATHAN ODEGARD | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 21,182.828 | $21,274.70 |
| NATHAN ODEGARD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (2,040.0) | ($2,040.00) |
| NATHAN ODEGARD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 1.000335 | $2,040.00 |
| NATHAN ODEGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085900973101 | $268.30 |
| NATHAN ODEGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0492007859329999 | $98.04 |
| NATHAN OHLRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037581264396 | $11.12 |
| NATHAN OHLRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058488326014 | $11.41 |
| NATHAN OHLRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.64611123559999 | $1.03 |
| NATHAN OLMSTEAD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00031645) | ($10.00) |
| NATHAN OLMSTEAD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00031645 | $10.00 |
| NATHAN OLMSTEAD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| NATHAN OLMSTEAD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| NATHAN OLMSTEAD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,265.514952221) | ($4,265.51) |
| NATHAN OLMSTEAD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,265.514952221 | $4,265.51 |
| NATHAN OLMSTEAD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003052609204) | ($92.47) |
| NATHAN OLMSTEAD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003052609204 | $92.47 |
| NATHAN OLMSTEAD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (4,285.514952) | ($4,285.51) |
| NATHAN OLMSTEAD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00336905) | ($97.31) |
| NATHAN OLMSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017625144270247 | $0.66 |
| NATHAN OLMSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.209161585289 | $31.21 |
| NATHAN OLMSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000254367865809999 | $0.00 |
| NATHAN OLSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.026814 | $83.80 |
| NATHAN OLSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.46063654 | $19,055.60 |
| NATHAN OLSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 4.5138667 | $13,538.28 |
| NATHAN OLSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05379867122) | ($100.00) |
| NATHAN OLSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05379867122 | $100.00 |
| NATHAN OLSEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.053798) | ($111.77) |
| NATHAN OLSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.500398022) | ($9,319.72) |
| NATHAN OLSEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.500398022 | $9,319.72 |
| NATHAN OLSEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (4.500398) | ($9,350.75) |
| NATHAN OLSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00333604) | ($100.00) |
| NATHAN OLSEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00333604 | $100.00 |
| NATHAN OLSEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003336) | ($99.58) |
| NATHAN OLSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4593476343) | ($13,620.64) |
| NATHAN OLSEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4593476343 | $13,620.64 |
| NATHAN OLSEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.459347) | ($13,589.32) |
| NATHAN OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014124973525031 | $52.46 |
| NATHAN OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018071692934958 | $48.65 |
| NATHAN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00689584083959999 | $198.44 |
| NATHAN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053122183286 | $106.07 |
| NATHAN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 264.022726758 | $209.31 |
| NATHAN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 755.069033882 | $474.10 |
| NATHAN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.7918764488 | $53.25 |
| NATHAN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.21786974907 | $0.03 |
| NATHAN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.42625498669 | $85.28 |
| NATHAN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.46065300013 | $2.84 |
| NATHAN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00022427435436 | $0.02 |
| NATHAN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.8674155156 | $3.31 |
| NATHAN OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000300012317169999 | $8.88 |
| NATHAN OVERBOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030511486021 | $0.90 |
| NATHAN OVERBOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0188352499199999 | $36.75 |
| NATHAN OVERBOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035365071836 | $0.04 |
| NATHAN OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.028238) | ($49.96) |
| NATHAN OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9187727701) | ($1,626.48) |
| NATHAN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066948184169 | $19.82 |
| NATHAN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.0294700366 | $12.03 |
| NATHAN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0108398745469 | $0.10 |
| NATHAN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021792800317 | $0.00 |
| NATHAN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.25092815755 | $27.18 |
| NATHAN PABLO JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0120114772805 | $384.60 |
| NATHAN PABLO JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121491585542 | $23.71 |
| NATHAN PABLO JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.63664860128 | $45.83 |
| NATHAN PABLO JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0015974088891 | $0.36 |
| NATHAN PACANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027925225539 | $84.89 |
| NATHAN PACANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047611834546 | $94.78 |
| NATHAN PACANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9388708656 | $3.10 |
| NATHAN PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028454735314 | $0.00 |
| NATHAN PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00111119164884999 | $0.00 |
| NATHAN PAJUR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (75.53) | ($75.53) |
| NATHAN PAJUR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SNX | 14.327 | $75.53 |
| NATHAN PAJUR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| NATHAN PAJUR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (51.932603861) | ($141.76) |
| NATHAN PAJUR | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SNX | 51.932603861 | $141.76 |
| NATHAN PAJUR | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | SNX | (51.476) | ($140.53) |
| NATHAN PAJUR | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 139.86 | $140.53 |
| NATHAN PAJUR | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (139.86) | ($139.86) |
| NATHAN PAJUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000122738179533799 | $0.05 |
| NATHAN PAJUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0159489553312399 | $0.02 |
| NATHAN PAJUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3242347948822 | $0.32 |
| NATHAN PAJUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0979408498979 | $4.25 |
| NATHAN PANCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003801963667 | $116.53 |
| NATHAN PANCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062420188765 | $125.12 |
| NATHAN PAPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4190548689246 | $0.43 |
| NATHAN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000366966604067999 | $1.09 |
| NATHAN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.4763210690999 | $12.48 |
| NATHAN PARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028542308047 | $0.03 |
| NATHAN PATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024218136853 | $7.17 |
| NATHAN PATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.303632696971 | $0.33 |
| NATHAN PATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000110950765174 | $0.02 |
| NATHAN PATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 739.4765188 | $739.48 |
| NATHAN PATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0290565373739999 | $0.26 |
| NATHAN PATTAVINA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.02616923 | $79.02 |
| NATHAN PATTAVINA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.51) | ($1.51) |
| NATHAN PATTAVINA | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1.51 | $1.51 |
| NATHAN PATTAVINA | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| NATHAN PATTAVINA | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.88) | ($0.88) |
| NATHAN PATTAVINA | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Deposit | USDC | 0.5 | $0.50 |
| NATHAN PATTAVINA | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | MATIC | 0.5 | $0.35 |
| NATHAN PATTAVINA | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | MATIC | 2,540.0 | $1,770.16 |
| NATHAN PATTAVINA | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | USDC | 750.0 | $750.00 |
| NATHAN PATTAVINA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (268.194054655) | ($268.19) |
| NATHAN PATTAVINA | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 268.194054655 | $268.19 |
| NATHAN PATTAVINA | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| NATHAN PATTAVINA | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| NATHAN PATTAVINA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 1,757.490130668 | $1,206.61 |
| NATHAN PATTAVINA | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | MATIC | (2,540.5) | ($1,635.10) |
| NATHAN PATTAVINA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2968989951) | ($0.30) |
| NATHAN PATTAVINA | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.2968989951 | $0.30 |
| NATHAN PATTAVINA | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (268.064054) | ($268.06) |
| NATHAN PATTAVINA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (7.046619887) | ($39.71) |
| NATHAN PATTAVINA | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 7.046619887 | $39.71 |
| NATHAN PATTAVINA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004441595542) | ($0.88) |
| NATHAN PATTAVINA | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0004441595542 | $0.88 |
| NATHAN PATTAVINA | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0004440664454) | ($0.88) |
| NATHAN PATTAVINA | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | UNI | (7.046619887) | ($40.04) |
| NATHAN PATTAVINA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (34.008397796) | ($52.03) |
| NATHAN PATTAVINA | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | SUSHI | 34.008397796 | $52.03 |
| NATHAN PATTAVINA | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | SUSHI | (34.008397796) | ($52.12) |
| NATHAN PATTAVINA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Deposit | ETH | 0.0012624 | $1.99 |
| NATHAN PATTAVINA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Deposit | USDC | 0.5 | $0.50 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NATHAN PATTAVINA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Deposit | USDC | 1,050.0 | $1,050.00 |
| NATHAN PATTAVINA | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0005717529275) | ($0.88) |
| NATHAN PATTAVINA | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (1,050.0) | ($1,050.00) |
| NATHAN PATTAVINA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.9762233008 | $1,502.53 |
| NATHAN PATTAVINA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.266357616) | ($1,877.84) |
| NATHAN PATTAVINA | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.266357616 | $1,877.84 |
| NATHAN PATTAVINA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (15.34784499) | ($119.38) |
| NATHAN PATTAVINA | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 15.34784499 | $119.38 |
| NATHAN PATTAVINA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007989134094) | ($219.13) |
| NATHAN PATTAVINA | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.007989134094 | $219.13 |
| NATHAN PATTAVINA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (108.547051726) | ($246.46) |
| NATHAN PATTAVINA | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 108.547051726 | $246.46 |
| NATHAN PATTAVINA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,813.393893243) | ($948.90) |
| NATHAN PATTAVINA | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,813.393893243 | $948.90 |
| NATHAN PATTAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000861158794111 | $2.86 |
| NATHAN PATTAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030500082903205 | $6.77 |
| NATHAN PATTAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.71306696751472 | $1.71 |
| NATHAN PATTAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.393998383555 | $7.09 |
| NATHAN PATTAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23790914348073 | $3.00 |
| NATHAN PATTAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000026896832708 | $0.00 |
| NATHAN PATTAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.55562875985409 | $9.65 |
| NATHAN PATTAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000013023264768 | $0.00 |
| NATHAN PATTAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0001624136052 | $0.00 |
| NATHAN PATTAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.022391793384858 | $0.16 |
| NATHAN PATTAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.22859983350425 | $0.50 |
| NATHAN PATTON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00244321) | ($100.00) |
| NATHAN PATTON | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00244321 | $100.00 |
| NATHAN PATTON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7719994814) | ($31,597.75) |
| NATHAN PATTON | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.7719994814 | $31,597.75 |
| NATHAN PATTON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.747845222) | ($5,273.73) |
| NATHAN PATTON | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.747845222 | $5,273.73 |
| NATHAN PATTON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (77.779918285) | ($8,012.71) |
| NATHAN PATTON | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 77.779918285 | $8,012.71 |
| NATHAN PATTON | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | SOL | (0.197064) | ($19.93) |
| NATHAN PATTON | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000506) | ($20.09) |
| NATHAN PATTON | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000504) | ($20.02) |
| NATHAN PATTON | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | SOL | (0.494724) | ($49.85) |
| NATHAN PATTON | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001261) | ($50.05) |
| NATHAN PATTON | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.006764) | ($19.99) |
| NATHAN PATTON | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | SOL | (76.891086285) | ($7,747.09) |
| NATHAN PATTON | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.741081222) | ($5,157.14) |
| NATHAN PATTON | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.77217169) | ($30,661.83) |
| NATHAN PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014288948644857 | $57.59 |
| NATHAN PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00344108424834 | $10.38 |
| NATHAN PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0208163792299999 | $0.02 |
| NATHAN PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.072706704911 | $0.06 |
| NATHAN PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0128042218066 | $0.01 |
| NATHAN PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0031574490239 | $0.04 |
| NATHAN PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020742898739 | $0.00 |
| NATHAN PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.048824774571 | $0.05 |
| NATHAN PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00025982921739 | $0.00 |
| NATHAN PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.157376833523469 | $16.08 |
| NATHAN PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00062092465799 | $0.02 |
| NATHAN PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000034115830008 | $0.00 |
| NATHAN PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000831297926209999 | $2.46 |
| NATHAN PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00652497682899999 | $12.73 |
| NATHAN PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.667426177 | $1.67 |
| NATHAN PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.64789513729999 | $3.65 |
| NATHAN PAYTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 50.02501251 | $50.03 |
| NATHAN PAYTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00339868 | $97.57 |
| NATHAN PAYTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.00339868) | ($96.75) |
| NATHAN PAYTON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MCDAI | 535.26763382 | $535.27 |
| NATHAN PAYTON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (49.14) | ($49.14) |
| NATHAN PAYTON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (507.0) | ($507.00) |
| NATHAN PAYTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.02312280438 | $670.76 |
| NATHAN PAYTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.00339868 | $98.59 |
| NATHAN PAYTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0231228077) | ($670.76) |
| NATHAN PAYTON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0231228077 | $670.76 |
| NATHAN PAYTON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MCDAI | (29.15264633) | ($29.15) |
| NATHAN PAYTON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003365) | ($99.89) |
| NATHAN PAYTON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02315648) | ($685.69) |
| NATHAN PAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006051607232 | $0.00 |
| NATHAN PAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0035291172334 | $0.00 |
| NATHAN PEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7436443861 | $5.35 |
| NATHAN PEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.634718024409999 | $0.40 |
| NATHAN PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136898910815199 | $51.61 |
| NATHAN PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.02356987519 | $2,045.37 |
| NATHAN PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,762.55897189099 | $1,762.56 |
| NATHAN PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.50264045332 | $15.40 |
| NATHAN PERANELLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (51.240796587) | ($115,794.12) |
| NATHAN PERANELLI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 51.240796587 | $115,794.12 |
| NATHAN PERANELLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.475380295) | ($72,314.87) |
| NATHAN PERANELLI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.475380295 | $72,314.87 |
| NATHAN PERANELLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,937.975229993) | ($25,937.98) |
| NATHAN PERANELLI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,937.975229993 | $25,937.98 |
| NATHAN PERANELLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (15,057.216231694) | ($7,863.53) |
| NATHAN PERANELLI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 15,057.216231694 | $7,863.53 |
| NATHAN PERANELLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (770.114004426) | ($5,383.10) |
| NATHAN PERANELLI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 770.114004426 | $5,383.10 |
| NATHAN PERANELLI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (51.240796587) | ($102,024.01) |
| NATHAN PERANELLI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (25,937.975229) | ($25,937.98) |
| NATHAN PERANELLI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (15,057.216231) | ($6,882.05) |
| NATHAN PERANELLI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (770.114004426) | ($4,921.03) |
| NATHAN PERANELLI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.47538029) | ($70,397.34) |
| NATHAN PERANELLI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $3,726.10 |
| NATHAN PERANELLI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 2,600.0 | $2,600.00 |
| NATHAN PERANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006237258258319 | $235.82 |
| NATHAN PERANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1982209221978 | $556.99 |
| NATHAN PERANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 164.389552684369 | $164.39 |
| NATHAN PERANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 55.388212423553 | $45.34 |
| NATHAN PERANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.23888861157762 | $14.70 |
| NATHAN PERJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034130787754 | $67.17 |
| NATHAN PESCE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.01778231763) | ($0.80) |
| NATHAN PESCE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.01778231763 | $0.80 |
| NATHAN PESCE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (25.106534475) | ($3.14) |
| NATHAN PESCE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 25.106534475 | $3.14 |
| NATHAN PESCE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003277406761) | ($5.00) |
| NATHAN PESCE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003277406761 | $5.00 |
| NATHAN PESCE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (5.890144541) | ($5.00) |
| NATHAN PESCE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MANA | 5.890144541 | $5.00 |
| NATHAN PESCE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00017733) | ($5.00) |
| NATHAN PESCE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00017733 | $5.00 |
| NATHAN PESCE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.05254860746) | ($1.00) |
| NATHAN PESCE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.05254860746 | $1.00 |
| NATHAN PESCE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3.754585) | ($2.00) |
| NATHAN PESCE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3.754585 | $2.00 |
| NATHAN PESCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039291595462 | $120.52 |
| NATHAN PESCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031350207303 | $61.48 |
| NATHAN PESCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.946379231689999 | $0.72 |
| NATHAN PESCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1942567222 | $2.64 |
| NATHAN PESCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.056544552122 | $0.49 |
| NATHAN PESCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0451673486417849 | $0.01 |
| NATHAN PESCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0571609619 | $3.25 |
| NATHAN PESCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.165182499506 | $6.54 |
| NATHAN PESCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0031061022555 | $0.34 |
| NATHAN PESCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000055637960632569 | $0.00 |
| NATHAN PESCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.8880570097 | $3.74 |
| NATHAN PETER DE GOEIJ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.533535) | ($16,082.35) |
| NATHAN PETER DE GOEIJ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LINK | (198.924) | ($1,414.35) |
| NATHAN PETER DE GOEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00330006728837649 | $125.86 |
| NATHAN PETER DE GOEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021053449246 | $0.04 |
| NATHAN PETER DE GOEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34026515010405 | $3.94 |
| NATHAN PETER HALKO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5.231395) | ($5.00) |
| NATHAN PETER HALKO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5.231395 | $5.00 |
| NATHAN PETER HALKO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (5.231395) | ($4.47) |
| NATHAN PETER HALKO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | ADA | 5.231395 | $4.47 |
| NATHAN PETER HALKO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| NATHAN PETER HALKO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| NATHAN PETER HALKO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| NATHAN PETER HALKO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.907059004) | ($99.75) |
| NATHAN PETER HALKO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.907059004 | $99.75 |
| NATHAN PETER HALKO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| NATHAN PETER HALKO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| NATHAN PETER HALKO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| NATHAN PETER HALKO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.013685 | $500.00 |
| NATHAN PETER HALKO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| NATHAN PETER HALKO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| NATHAN PETER HALKO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| NATHAN PETER HALKO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.015975 | $500.00 |
| NATHAN PETER HALKO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02966) | ($925.04) |
| NATHAN PETER HALKO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02966 | $925.04 |
| NATHAN PETER HALKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10.258682) | ($5.00) |
| NATHAN PETER HALKO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10.258682 | $5.00 |
| NATHAN PETER HALKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| NATHAN PETER HALKO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| NATHAN PETER HALKO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.32690062) | ($10,000.00) |
| NATHAN PETER HALKO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.32690062 | $10,000.00 |
| NATHAN PETER HALKO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.746152057) | ($10,000.00) |
| NATHAN PETER HALKO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.746152057 | $10,000.00 |
| NATHAN PETER HALKO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| NATHAN PETER HALKO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| NATHAN PETER HALKO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (4.746152057) | ($9,998.72) |
| NATHAN PETER HALKO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.154884) | ($4,500.00) |
| NATHAN PETER HALKO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.154884 | $4,500.00 |
| NATHAN PETER HALKO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.477741406) | ($5,000.00) |
| NATHAN PETER HALKO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.477741406 | $5,000.00 |
| NATHAN PETER HALKO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (2.477741406) | ($4,963.06) |
| NATHAN PETER HALKO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000693) | ($20.42) |
| NATHAN PETER HALKO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.32620762) | ($9,614.32) |
| NATHAN PETER HALKO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.154884) | ($4,564.90) |
| NATHAN PETER HALKO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| NATHAN PETER HALKO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,985.0) | ($4,985.00) |
| NATHAN PETER HALKO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,985.0 | $4,985.00 |
| NATHAN PETER HALKO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| NATHAN PETER HALKO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| NATHAN PETER HALKO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| NATHAN PETER HALKO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| NATHAN PETER HALKO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| NATHAN PETER HALKO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| NATHAN PETER HALKO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| NATHAN PETER HALKO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.03392 | $1,000.00 |
| NATHAN PETER HALKO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03392) | ($1,062.20) |
| NATHAN PETER HALKO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1055823296) | ($3,304.72) |
| NATHAN PETER HALKO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1055823296 | $3,304.72 |
| NATHAN PETER HALKO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.031740797) | ($3,778.81) |
| NATHAN PETER HALKO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.031740797 | $3,778.81 |
| NATHAN PETER HALKO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (2.031740797) | ($3,786.94) |
| NATHAN PETER HALKO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10558232) | ($3,318.30) |
| NATHAN PETER HALKO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| NATHAN PETER HALKO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| NATHAN PETER HALKO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| NATHAN PETER HALKO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| NATHAN PETER HALKO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| NATHAN PETER HALKO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| NATHAN PETER HALKO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.03184 | $1,000.00 |
| NATHAN PETER HALKO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03184) | ($999.61) |
| NATHAN PETER HALKO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| NATHAN PETER HALKO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| NATHAN PETER HALKO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| NATHAN PETER HALKO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.0332101 | $1,000.00 |
| NATHAN PETER HALKO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0332101) | ($1,001.62) |
| NATHAN PETER HALKO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| NATHAN PETER HALKO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| NATHAN PETER HALKO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| NATHAN PETER HALKO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.017905 | $500.00 |
| NATHAN PETER HALKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025220453594789 | $92.02 |
| NATHAN PETER HALKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.36383292273 | $100.36 |
| NATHAN PETER HALKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0516394973205109 | $135.94 |
| NATHAN PETER HALKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 164.115816898 | $164.12 |
| NATHAN PETER HALKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1076333916 | $8.85 |
| NATHAN PETER HALKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 49.1707709289999 | $30.88 |
| NATHAN PETER HALKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66440891714 | $7.38 |
| NATHAN PETER HALKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.146714932752 | $5.80 |
| NATHAN PETERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030084917023 | $91.66 |
| NATHAN PETERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059187553227 | $118.50 |
| NATHAN PETERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.325794793 | $10.56 |
| NATHAN PETERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.016074014 | $31.40 |
| NATHAN PETERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.80404316008 | $8.94 |
| NATHAN PETERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.826076699089999 | $49.39 |
| NATHAN PETTIJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042370790828 | $12.54 |
| NATHAN PETTIJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059472166977 | $11.60 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NATHAN PETTIJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.03178903585 | $0.65 |
| NATHAN PETTIJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.075750489976 | $0.84 |
| NATHAN PETTIJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0107425608051 | $0.79 |
| NATHAN PETTIJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0107147946615 | $0.76 |
| NATHAN PHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23,221.890984618) | ($23,221.89) |
| NATHAN PHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23,221.890984618 | $23,221.89 |
| NATHAN PHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (23,221.890984) | ($23,221.89) |
| NATHAN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000352231373269999 | $1.04 |
| NATHAN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014885127856 | $0.03 |
| NATHAN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 146.54321657831 | $146.54 |
| NATHAN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0124558969534999 | $0.01 |
| NATHAN PHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022148896299 | $0.00 |
| NATHAN PHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000056787299414 | $0.00 |
| NATHAN PHILLIP HENDERSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 2.48892686 | $4,640.74 |
| NATHAN PHILLIP HENDERSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | AVAX | 50.851349 | $1,258.53 |
| NATHAN PHILLIP HENDERSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | SOL | 162.79378583 | $7,295.69 |
| NATHAN PHILLIP HENDERSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.48892686) | ($4,645.11) |
| NATHAN PHILLIP HENDERSON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.48892686 | $4,645.11 |
| NATHAN PHILLIP HENDERSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (162.79378583) | ($7,280.14) |
| NATHAN PHILLIP HENDERSON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | SOL | 162.79378583 | $7,280.14 |
| NATHAN PHILLIP HENDERSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (50.851349) | ($1,251.96) |
| NATHAN PHILLIP HENDERSON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 50.851349 | $1,251.96 |
| NATHAN PHILLIP HENDERSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (146.180895527) | ($98.50) |
| NATHAN PHILLIP HENDERSON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 146.180895527 | $98.50 |
| NATHAN PHILLIP HENDERSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $2,889.06 |
| NATHAN PHILLIP HENDERSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,939.79) |
| NATHAN PHILLIP HENDERSON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1 | $2,939.79 |
| NATHAN PHILLIP HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002370496852 | $50.00 |
| NATHAN PHILLIP HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 262.746033081392 | $181.83 |
| NATHAN PHILLIPS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,365.294776153) | ($6,067.76) |
| NATHAN PHILLIPS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,365.294776153 | $6,067.76 |
| NATHAN PHILLIPS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009751027063) | ($29.82) |
| NATHAN PHILLIPS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009751027063 | $29.82 |
| NATHAN PHILLIPS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (20.0) | ($27.00) |
| NATHAN PHILLIPS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,345.294776) | ($5,674.75) |
| NATHAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017200679525999 | $0.05 |
| NATHAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00400946546179999 | $7.82 |
| NATHAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.541585161729999 | $0.34 |
| NATHAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013335557452 | $0.12 |
| NATHAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0050871842181 | $0.30 |
| NATHAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.45499408863 | $0.04 |
| NATHAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.206241349 | $74.21 |
| NATHAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.05943678178 | $0.15 |
| NATHAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44649392407 | $0.45 |
| NATHAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 46.56987451 | $6.80 |
| NATHAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 9.0946884047 | $4.38 |
| NATHAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002183241725 | $0.65 |
| NATHAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001257520589775 | $0.04 |
| NATHAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.49172267292 | $0.49 |
| NATHAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.58434040244 | $10.50 |
| NATHAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.033964949779 | $3.73 |
| NATHAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.62991549007 | $3.88 |
| NATHAN PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018399706896 | $5.45 |
| NATHAN PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9546338158051 | $0.98 |
| NATHAN PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003011950869 | $5.88 |
| NATHAN PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.27504487659999 | $1.43 |
| NATHAN PIEKEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5230767814) | ($15,667.72) |
| NATHAN PIEKEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5230767814 | $15,667.72 |
| NATHAN PIEKEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.523076) | ($15,560.46) |
| NATHAN PIEKEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0007078502527) | ($0.04) |
| NATHAN PIEKEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0007078502527 | $0.04 |
| NATHAN PIEKEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (62.657599005) | ($37.25) |
| NATHAN PIEKEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 62.657599005 | $37.25 |
| NATHAN PIEKEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (232.243533523) | ($107.70) |
| NATHAN PIEKEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 232.243533523 | $107.70 |
| NATHAN PIEKEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.297227681) | ($29.82) |
| NATHAN PIEKEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.297227681 | $29.82 |
| NATHAN PIEKEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ADA | (232.243) | ($107.69) |
| NATHAN PIEKEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0037182 | $107.69 |
| NATHAN PIEKEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | MATIC | (62.657) | ($37.30) |
| NATHAN PIEKEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0012912 | $37.30 |
| NATHAN PIEKEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | AVAX | (1.29722) | ($29.85) |
| NATHAN PIEKEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 29.845 | $29.85 |
| NATHAN PIEKEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (29.84) | ($29.84) |
| NATHAN PIEKEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0010319 | $29.84 |
| NATHAN PIEKEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004263325363) | ($12.31) |
| NATHAN PIEKEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004263325363 | $12.31 |
| NATHAN PIEKEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006042) | ($172.94) |
| NATHAN PIEKEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000005165178476) | ($0.02) |
| NATHAN PIEKEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000005165178476 | $0.02 |
| NATHAN PIEKEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000426) | ($13.66) |
| NATHAN PIEKEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0898360227) | ($0.05) |
| NATHAN PIEKEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0898360227 | $0.05 |
| NATHAN PIEKEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1892277141) | ($0.11) |
| NATHAN PIEKEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1892277141 | $0.11 |
| NATHAN PIEKEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.001484990969) | ($0.04) |
| NATHAN PIEKEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.001484990969 | $0.04 |
| NATHAN PIEKEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.5731473) | ($1.57) |
| NATHAN PIEKEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.5731473 | $1.57 |
| NATHAN PIEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00204984272563505 | $76.99 |
| NATHAN PIEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040572178341 | $80.36 |
| NATHAN PIEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017795436123711 | $0.02 |
| NATHAN PIEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.593615956737218 | $0.59 |
| NATHAN PIEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2530000922896 | $0.90 |
| NATHAN PIEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000167192775481 | $0.00 |
| NATHAN PIEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00982173749894474 | $0.51 |
| NATHAN PIEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0108555852654 | $1.19 |
| NATHAN PIERRE GEFFEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 17,358.802402 | $17,358.80 |
| NATHAN PIERRE GEFFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001716484852258 | $50.41 |
| NATHAN PIERRE GEFFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 282.923381906 | $282.92 |
| NATHAN PIGOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050501603365 | $0.10 |
| NATHAN PIGOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063250240718 | $0.01 |
| NATHAN PINKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012646938121 | $0.37 |
| NATHAN PINKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013744629695 | $0.00 |
| NATHAN PINKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00076067688036 | $0.01 |
| NATHAN PINKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002014098585 | $0.00 |
| NATHAN PINTABONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.15460891794999 | $5.60 |
| NATHAN PIRHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020383053537 | $0.60 |
| NATHAN PIRHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1956551975 | $2.20 |
| NATHAN PIRHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0917516115949999 | $0.09 |
| NATHAN PLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014752132288 | $28.78 |
| NATHAN PLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 28.533113808 | $4.17 |
| NATHAN PLASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000400263892539999 | $0.00 |
| NATHAN PLASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016449845333 | $0.02 |
| NATHAN PLASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000363661699519999 | $0.00 |
| NATHAN PLASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00814217957199999 | $0.01 |
| NATHAN PLASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.055354258229 | $0.04 |
| NATHAN PLASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000044526301578 | $0.00 |
| NATHAN PLASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000074409714969 | $0.00 |
| NATHAN PLASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000058493745467 | $0.00 |
| NATHAN PLASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000712599597209999 | $0.00 |
| NATHAN PLASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0534359781 | $0.08 |
| NATHAN PLASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00004028308628 | $0.00 |
| NATHAN PLASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000039922488382 | $0.00 |
| NATHAN POINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.308395003 | $28.31 |
| NATHAN POINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879717 | $0.47 |
| NATHAN POLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000924874192 | $0.00 |
| NATHAN POOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178396876589999 | $0.53 |
| NATHAN POOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.396307466 | $23.30 |
| NATHAN POOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.5602511 | $24.84 |
| NATHAN POOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.6101828202 | $0.82 |
| NATHAN POOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.89392556882 | $65.43 |
| NATHAN POOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 7.2963911948 | $3.88 |
| NATHAN POPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.558737864451268 | $0.50 |
| NATHAN POPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055851016237 | $111.66 |
| NATHAN POPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.484987033 | $16.48 |
| NATHAN POPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.38574078938 | $23.06 |
| NATHAN POST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018325176744 | $0.00 |
| NATHAN POST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000030565806033 | $0.00 |
| NATHAN POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068195565128 | $211.10 |
| NATHAN POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0604220465979999 | $121.03 |
| NATHAN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016422006939 | $48.84 |
| NATHAN POWELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.09836409862 | $0.87 |
| NATHAN POZNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087371740166 | $0.26 |
| NATHAN POZNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017376418196 | $0.34 |
| NATHAN POZNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42443471665 | $0.42 |
| NATHAN POZNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.31846799239 | $0.05 |
| NATHAN POZNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.13092098361 | $9.58 |
| NATHAN POZNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.075117672156 | $0.12 |
| NATHAN PRÉAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00061153479443 | $0.00 |
| NATHAN PRENDERGAST | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.02955244607 | $86.61 |
| NATHAN PRENDERGAST | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| NATHAN PRENDERGAST | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.016472) | ($29.94) |
| NATHAN PRENDERGAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080534027049 | $23.84 |
| NATHAN PRENDERGAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00633165424029999 | $12.30 |
| NATHAN PRENDERGAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.67746186926 | $5.68 |
| NATHAN PRENDERGAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30000704256 | $3.33 |
| NATHAN PRENDERGAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0253005972807 | $0.22 |
| NATHAN PRENDERGAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.55964502213 | $1.91 |
| NATHAN PRENDERGAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0490214171399999 | $2.93 |
| NATHAN PRENDERGAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0163414471701 | $0.65 |
| NATHAN PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.775936666 | $13.05 |
| NATHAN PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4066494307 | $15.63 |
| NATHAN PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.6499622033 | $4.00 |
| NATHAN PROCEK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 5,045.756953 | $5,045.76 |
| NATHAN PROCEK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| NATHAN PROCEK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| NATHAN PROCEK | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| NATHAN PROCEK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,817.242693207) | ($10,817.24) |
| NATHAN PROCEK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,817.242693207 | $10,817.24 |
| NATHAN PROCEK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (10,817.242693) | ($10,817.24) |
| NATHAN PROCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069712336212 | $20.63 |
| NATHAN PROCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.8250811029 | $56.83 |
| NATHAN PROCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000065600678501 | $0.00 |
| NATHAN PROCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00171190682339999 | $0.02 |
| NATHAN PROCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000070975711654 | $0.00 |
| NATHAN PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088768363212 | $0.26 |
| NATHAN PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000106761228388 | $0.02 |
| NATHAN PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033397963419 | $0.03 |
| NATHAN PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0168808833099999 | $0.06 |
| NATHAN PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000985399679159999 | $0.00 |
| NATHAN PROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028751346601 | $0.09 |
| NATHAN PROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00192198081249999 | $0.14 |
| NATHAN PROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.109101384670999 | $0.37 |
| NATHAN PROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0020118994186 | $0.22 |
| NATHAN PROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.026747333107 | $0.16 |
| NATHAN PROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.068444200289 | $0.04 |
| NATHAN PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000454162574 | $13.53 |
| NATHAN PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00989505716059999 | $19.30 |
| NATHAN PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00140787911019999 | $0.00 |
| NATHAN PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00125439272228 | $0.01 |
| NATHAN PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0074052996345 | $0.01 |
| NATHAN PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0080899982283 | $0.01 |
| NATHAN PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.0571874127 | $0.19 |
| NATHAN PURDOM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 560.473639322 | $230.09 |
| NATHAN PURDOM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (487.183332442) | ($200.00) |
| NATHAN PURDOM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (14.615499973) | ($6.00) |
| NATHAN PURDOM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (975.438459588) | ($400.00) |
| NATHAN PURDOM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (4.023683646) | ($1.65) |
| NATHAN PURDOM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 1,126.76056338 | $462.05 |
| NATHAN PURDOM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (29.383864297) | ($12.05) |
| NATHAN PURDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.7758866524 | $9.78 |
| NATHAN PURDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8923841535 | $2.07 |
| NATHAN PURDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.883395961 | $24.41 |
| NATHAN PURDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5808784817 | $5.40 |
| NATHAN PURDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.034766330293 | $1.38 |
| NATHAN PURDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 7.9334370274 | $12.24 |
| NATHAN PURDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000035732640481 | $0.00 |
| NATHAN PYLES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01240227 | $511.52 |
| NATHAN PYLES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00462468 | $189.48 |
| NATHAN PYLES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00347985 | $139.36 |
| NATHAN PYLES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00735646 | $294.01 |
| NATHAN PYLES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.0000493 | $1.95 |
| NATHAN PYLES | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00036031 | $14.88 |
| NATHAN PYLES | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.02435694 | $1,038.88 |
| NATHAN PYLES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.07377707 | $2,936.89 |
| NATHAN PYLES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.02526788 | $997.53 |
| NATHAN PYLES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002073207715) | ($6.26) |
| NATHAN PYLES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002073207715 | $6.26 |
| NATHAN PYLES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.10065915 | $3,993.75 |
| NATHAN PYLES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.1130544 | $4,415.06 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NATHAN PYLES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.33752505) | ($13,117.68) |
| NATHAN PYLES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.705186781) | ($22,469.90) |
| NATHAN PYLES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.705186781 | $22,469.90 |
| NATHAN PYLES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000408) | ($13.09) |
| NATHAN PYLES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.704778) | ($20,886.64) |
| NATHAN PYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022251424197677 | $85.40 |
| NATHAN PYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00207397952911262 | $6.30 |
| NATHAN PYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048151630687 | $0.00 |
| NATHAN PYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0033257025494 | $0.00 |
| NATHAN PYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000107479189765999 | $0.00 |
| NATHAN PYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00038521154827 | $0.00 |
| NATHAN PYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024927744986 | $1.49 |
| NATHAN QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103683386296 | $30.69 |
| NATHAN QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0215286781 | $2.38 |
| NATHAN QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020302476839 | $0.02 |
| NATHAN QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00539808280949999 | $0.00 |
| NATHAN QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0518253571329999 | $0.46 |
| NATHAN QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000238302145 | $0.00 |
| NATHAN QUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038852782074 | $0.01 |
| NATHAN QUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047178186003 | $0.00 |
| NATHAN QUINN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (183.14094509) | ($183.14) |
| NATHAN QUINN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 183.14094509 | $183.14 |
| NATHAN QUINN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.190433849) | ($0.19) |
| NATHAN QUINN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.190433849 | $0.19 |
| NATHAN QUINN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (183.331378) | ($183.33) |
| NATHAN QUINN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1972680518) | ($5,997.27) |
| NATHAN QUINN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1972680518 | $5,997.27 |
| NATHAN QUINN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19726805) | ($5,966.02) |
| NATHAN QUINN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001163565358) | ($3.53) |
| NATHAN QUINN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001163565358 | $3.53 |
| NATHAN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000986814208335143 | $36.20 |
| NATHAN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.913457717710246 | $0.91 |
| NATHAN QUITERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5615726828 | $4.56 |
| NATHAN RABINOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028795288937 | $0.85 |
| NATHAN RABINOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.92765894661 | $0.74 |
| NATHAN RABINOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0047313702163 | $0.00 |
| NATHAN RAIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.557798049454 | $17.99 |
| NATHAN RAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039675029622 | $1.17 |
| NATHAN RAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015166009729 | $0.02 |
| NATHAN RAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000060454148575 | $0.12 |
| NATHAN RAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000030832101889999 | $0.00 |
| NATHAN RAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.046548444878 | $0.01 |
| NATHAN RAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000047600318941 | $0.00 |
| NATHAN RAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.3075581616 | $0.26 |
| NATHAN RAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000119886290025 | $0.01 |
| NATHAN RAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.019819527722 | $0.03 |
| NATHAN RAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000288168904609999 | $0.02 |
| NATHAN RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017405044819 | $0.52 |
| NATHAN RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 186.480360321 | $186.48 |
| NATHAN RANDAL WEIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150579084409 | $4.46 |
| NATHAN RASIAH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (16.846178847) | ($16.85) |
| NATHAN RASIAH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0010349) | ($31.41) |
| NATHAN RASIAH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002597) | ($4.09) |
| NATHAN RASIAH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.041356194) | ($7,468.87) |
| NATHAN RASIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005364213016477 | $0.20 |
| NATHAN RASIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6935168143 | $1.94 |
| NATHAN RASIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043818928767667 | $102.09 |
| NATHAN RASIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.104973791334849 | $0.10 |
| NATHAN RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000102221507724 | $0.20 |
| NATHAN RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00325303893979999 | $0.00 |
| NATHAN RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0087513713401 | $0.01 |
| NATHAN RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000064949232263 | $0.00 |
| NATHAN RAY CRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079802625106 | $0.24 |
| NATHAN REAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012566624014999 | $0.00 |
| NATHAN REAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016150615634 | $0.00 |
| NATHAN REAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105366148713 | $20.56 |
| NATHAN REDWOOD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 50.0 | $28.48 |
| NATHAN REDWOOD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (191.865) | ($109.28) |
| NATHAN REDWOOD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 109.209 | $109.28 |
| NATHAN REDWOOD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (121.94) | ($121.94) |
| NATHAN REDWOOD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 156.675 | $121.94 |
| NATHAN REDWOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (51.901004) | ($20.01) |
| NATHAN REDWOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (5,108.058267) | ($1,967.22) |
| NATHAN REDWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.2237357084355 | $68.52 |
| NATHAN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006022354521 | $0.18 |
| NATHAN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036567491875 | $0.07 |
| NATHAN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022498794141 | $0.00 |
| NATHAN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016694640172 | $0.02 |
| NATHAN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000017326196939 | $0.00 |
| NATHAN REEVES | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 9.364611135 | $998.62 |
| NATHAN REEVES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04243365498) | ($100.00) |
| NATHAN REEVES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04243365498 | $100.00 |
| NATHAN REEVES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.21634) | ($6,836.13) |
| NATHAN REEVES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.21634 | $6,836.13 |
| NATHAN REEVES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (9.364611135) | ($446.13) |
| NATHAN REEVES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21634) | ($6,342.59) |
| NATHAN REEVES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.53347023) | ($5,156.93) |
| NATHAN REEVES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.53347023 | $5,156.93 |
| NATHAN REEVES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1000002877) | ($3,031.18) |
| NATHAN REEVES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1000002877 | $3,031.18 |
| NATHAN REEVES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (7.448748007) | ($414.37) |
| NATHAN REEVES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 7.448748007 | $414.37 |
| NATHAN REEVES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (28.203716195) | ($957.23) |
| NATHAN REEVES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 28.203716195 | $957.23 |
| NATHAN REEVES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,335.525427062) | ($939.71) |
| NATHAN REEVES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,335.525427062 | $939.71 |
| NATHAN REEVES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (2.575903885) | ($5,163.90) |
| NATHAN REEVES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (7.448748006) | ($401.49) |
| NATHAN REEVES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10000028) | ($2,997.91) |
| NATHAN REEVES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,335.525427062) | ($897.13) |
| NATHAN REEVES | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | AVAX | (28.203716195) | ($842.16) |
| NATHAN REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012939660828159 | $48.64 |
| NATHAN REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013817098864912 | $37.50 |
| NATHAN REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.757080619989 | $10.89 |
| NATHAN REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002491910661 | $0.00 |
| NATHAN REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.041650344740743 | $3.50 |
| NATHAN REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.16446779074391 | $9.89 |
| NATHAN REHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000298543249129999 | $8.84 |
| NATHAN REHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002464296343 | $4.81 |
| NATHAN REINHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018144093362 | $0.02 |
| NATHAN REINHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000332108463549999 | $0.00 |
| NATHAN REINHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000096729480942 | $0.00 |
| NATHAN REINHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000087415156092 | $0.00 |
| NATHAN REINHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00046452416747 | $0.00 |
| NATHAN REINHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0025579700565 | $0.00 |
| NATHAN REINHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000470338937469999 | $0.00 |
| NATHAN REINHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000098256565022 | $0.00 |
| NATHAN REINHOLD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | AVAX | 21.11414711 | $1,231.68 |
| NATHAN REINHOLD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.0801043 | $2,965.63 |
| NATHAN REINHOLD | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | AVAX | (21.11328) | ($1,116.90) |
| NATHAN REINHOLD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 1,116.985 | $1,116.90 |
| NATHAN REINHOLD | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (1,116.98) | ($1,116.98) |
| NATHAN REINHOLD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.435332 | $1,116.98 |
| NATHAN REINHOLD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (26.800068647) | ($1,420.00) |
| NATHAN REINHOLD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 26.800068647 | $1,420.00 |
| NATHAN REINHOLD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004566404017) | ($15.77) |
| NATHAN REINHOLD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004566404017 | $15.77 |
| NATHAN REINHOLD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01693903568) | ($43.39) |
| NATHAN REINHOLD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01693903568 | $43.39 |
| NATHAN REINHOLD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (16.87969244) | ($16.77) |
| NATHAN REINHOLD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 16.87969244 | $16.77 |
| NATHAN REINHOLD | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | MATIC | (16.873) | ($16.76) |
| NATHAN REINHOLD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 16.74 | $16.76 |
| NATHAN REINHOLD | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (16.74) | ($16.74) |
| NATHAN REINHOLD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.006525 | $16.74 |
| NATHAN REINHOLD | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | AVAX | (26.80085) | ($1,422.64) |
| NATHAN REINHOLD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 1,418.667 | $1,422.64 |
| NATHAN REINHOLD | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (1,418.67) | ($1,418.67) |
| NATHAN REINHOLD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.553239 | $1,418.67 |
| NATHAN REINHOLD | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (1.012035036) | ($2,594.60) |
| NATHAN REINHOLD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (25.0) | ($1,137.25) |
| NATHAN REINHOLD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 25.0 | $1,137.25 |
| NATHAN REINHOLD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | AVAX | (24.99997) | ($1,140.55) |
| NATHAN REINHOLD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,134.193 | $1,140.55 |
| NATHAN REINHOLD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,134.19) | ($1,134.19) |
| NATHAN REINHOLD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 23.79941 | $1,134.19 |
| NATHAN REINHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002174111730483 | $0.08 |
| NATHAN REINHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026618523719 | $0.00 |
| NATHAN REINHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000077112373354620 | $0.22 |
| NATHAN REINHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0995162642998 | $0.12 |
| NATHAN REINHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00027189147954 | $0.00 |
| NATHAN REINHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022700342803 | $0.00 |
| NATHAN REINHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0235368745139999 | $0.08 |
| NATHAN REINHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.56313045937 | $28.89 |
| NATHAN REINHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00018119688033 | $0.02 |
| NATHAN REINHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00015224472575 | $0.00 |
| NATHAN REINHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.479482888 | $0.67 |
| NATHAN REINHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0001267390500094 | $0.00 |
| NATHAN REINHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0005763845387 | $0.00 |
| NATHAN REINHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000085004326969 | $0.00 |
| NATHAN REINHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00075499086498 | $0.00 |
| NATHAN REINHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0017240949451 | $0.00 |
| NATHAN REINHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000120565174361 | $0.00 |
| NATHAN REINHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000565727834029999 | $0.00 |
| NATHAN REINHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000127077185113 | $0.00 |
| NATHAN REISINGER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 10,000.0 | $13,800.00 |
| NATHAN REISINGER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,027.39809155) | ($12,534.25) |
| NATHAN REISINGER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,027.39809155 | $12,534.25 |
| NATHAN REISINGER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,027.39809155) | ($11,063.42) |
| NATHAN REISINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025083880304 | $0.00 |
| NATHAN REISINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000094017897871 | $0.00 |
| NATHAN REISINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000018469725233 | $0.00 |
| NATHAN REISINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.07989221639 | $33.20 |
| NATHAN REISINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0118660461271 | $0.01 |
| NATHAN RENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017878006182 | $0.01 |
| NATHAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050388227985 | $1.49 |
| NATHAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000084704195980999 | $0.00 |
| NATHAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0118970161236999 | $0.11 |
| NATHAN REYNOLDS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,748.233157683) | ($1,742.08) |
| NATHAN REYNOLDS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,748.233157683 | $1,742.08 |
| NATHAN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000088900577276999 | $0.03 |
| NATHAN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.110935227498 | $0.11 |
| NATHAN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.915783994476 | $20.97 |
| NATHAN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013230413492 | $0.01 |
| NATHAN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0079124939855 | $0.01 |
| NATHAN RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011157509485999 | $0.00 |
| NATHAN RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013389711496 | $0.00 |
| NATHAN RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000040395971040999 | $0.00 |
| NATHAN RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000019568804685 | $0.00 |
| NATHAN RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00092608044043 | $0.00 |
| NATHAN RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000048979825878 | $0.00 |
| NATHAN RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000286610525049999 | $0.00 |
| NATHAN RICH MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.6487437944 | $4.09 |
| NATHAN RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144031310965 | $0.43 |
| NATHAN RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.30533803779999 | $18.13 |
| NATHAN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138231636524 | $0.41 |
| NATHAN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4066510902 | $1.51 |
| NATHAN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000137676288859 | $0.00 |
| NATHAN RICKLIN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| NATHAN RICKLIN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| NATHAN RICKLIN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (9,900.0) | ($9,900.00) |
| NATHAN RICKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018091830887 | $0.54 |
| NATHAN RICKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.5689595386 | $22.44 |
| NATHAN RIGAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152843050565999 | $45.27 |
| NATHAN RIGAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015423196366 | $30.09 |
| NATHAN RIGAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4456761316 | $5.45 |
| NATHAN RIGAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.591292501039999 | $0.47 |
| NATHAN RIGAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7864672671 | $1.12 |
| NATHAN RIGAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.098036862541 | $1.09 |
| NATHAN RIGAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000222629298579999 | $0.00 |
| NATHAN RIGAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000017431814288 | $0.00 |
| NATHAN RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000085344274867 | $0.00 |
| NATHAN RINSEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025375649655 | $0.02 |
| NATHAN RINSEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 14.412982341 | $14.41 |
| NATHAN RINSEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.124003879795 | $0.12 |
| NATHAN RITTENHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038365171081 | $1.14 |
| NATHAN RITTENHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019073507035 | $0.02 |
| NATHAN ROBARGE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.02) | ($0.02) |
| NATHAN ROBARGE | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | MCDAI | 0.02 | $0.02 |
| NATHAN ROBARGE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (707.1906) | ($589.00) |
| NATHAN ROBARGE | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 707.1906 | $589.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NATHAN ROBARGE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (150.352112676) | ($427.00) |
| NATHAN ROBARGE | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 150.352112676 | $427.00 |
| NATHAN ROBARGE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (4.844061048) | ($438.00) |
| NATHAN ROBARGE | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 4.844061048 | $438.00 |
| NATHAN ROBARGE | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | SNX | (150.352112676) | ($413.47) |
| NATHAN ROBARGE | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | AAVE | (4.844061048) | ($438.00) |
| NATHAN ROBARGE | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | CEL | (707.1906) | ($583.71) |
| NATHAN ROBARGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.78232551693949 | $8.56 |
| NATHAN ROBARGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1133424985912 | $9.75 |
| NATHAN ROBARGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.024748626827043 | $3.54 |
| NATHAN ROBARGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000163210861753999 | $0.00 |
| NATHAN ROBERT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00673758 | $198.16 |
| NATHAN ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070192659375 | $20.49 |
| NATHAN ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004685629177 | $9.14 |
| NATHAN ROBERT LEE MANDARICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173572492497699 | $52.70 |
| NATHAN ROBERT LEE MANDARICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000813828740956 | $1.56 |
| NATHAN ROBERT LEE MANDARICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.30733746409999 | $7.21 |
| NATHAN ROBERT LEE MANDARICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4052281502 | $2.72 |
| NATHAN ROBERT LEE MANDARICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.86140597778 | $9.39 |
| NATHAN ROBERT LEE MANDARICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.174966578642 | $1.52 |
| NATHAN ROBERT LEE MANDARICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.106619849214 | $6.22 |
| NATHAN ROBERT LEE MANDARICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.135675127187999 | $5.19 |
| NATHAN ROBERT LEE MANDARICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 12.1293904523 | $1.13 |
| NATHAN ROBERT LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00080411692133 | $0.00 |
| NATHAN ROBERT LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013140218458 | $0.01 |
| NATHAN ROBERT LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029745584785 | $0.02 |
| NATHAN ROBERT LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00083644038248 | $0.06 |
| NATHAN ROBERT WESLEY HURD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125274) | ($37.40) |
| NATHAN ROBERT WESLEY HURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125468560186881 | $50.22 |
| NATHAN ROBERT WESLEY HURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039623903192 | $0.00 |
| NATHAN ROBERT WESLEY HURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023462344062 | $4.58 |
| NATHAN ROBERTS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.83503453 | $2,638.52 |
| NATHAN ROBERTS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 3.58639 | $370.71 |
| NATHAN ROBERTS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 34,172.7563 | $5.53 |
| NATHAN ROBERTS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LUNC | (10,000.0) | ($1.14) |
| NATHAN ROBERTS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LUNC | (24,192.124585) | ($2.75) |
| NATHAN ROBERTS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SOL | 4.54577744 | $179.39 |
| NATHAN ROBERTS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 2.25849041 | $86.07 |
| NATHAN ROBERTS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | XRP | 903.20994 | $360.99 |
| NATHAN ROBERTS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | XRP | 69.760698 | $27.88 |
| NATHAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003961219796 | $0.00 |
| NATHAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038873998167 | $0.00 |
| NATHAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103351143749675 | $18.46 |
| NATHAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0679402411 | $4.44 |
| NATHAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8917456179936 | $0.65 |
| NATHAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.059868410983 | $2.70 |
| NATHAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 19.368285858 | $0.00 |
| NATHAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074738303558 | $22.08 |
| NATHAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00997033285449999 | $19.45 |
| NATHAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 163.219903393 | $163.22 |
| NATHAN ROBERTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000715438951089999 | $21.18 |
| NATHAN ROBERTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.2640243015 | $3.26 |
| NATHAN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000421469874049999 | $12.47 |
| NATHAN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017958019671 | $0.00 |
| NATHAN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.062305415857 | $0.07 |
| NATHAN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038492416517 | $0.01 |
| NATHAN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 112.915639690999 | $89.52 |
| NATHAN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.227219395809999 | $2.01 |
| NATHAN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.43729353489999 | $4.91 |
| NATHAN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.704039295 | $9.42 |
| NATHAN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.64186917605 | $25.40 |
| NATHAN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0154351318299999 | $1.69 |
| NATHAN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000102954997491999 | $0.00 |
| NATHAN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.0560217968 | $1.63 |
| NATHAN RODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151921056259 | $44.98 |
| NATHAN RODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4469536632 | $1.69 |
| NATHAN RODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.018272962 | $11.11 |
| NATHAN RODEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000143649718087 | $0.00 |
| NATHAN RODEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000782201865529999 | $0.00 |
| NATHAN RODEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00039284765695 | $0.00 |
| NATHAN RODEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.94081567629999 | $1.54 |
| NATHAN RODEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.049746413862 | $0.05 |
| NATHAN RODEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00025595245042 | $0.02 |
| NATHAN RODEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000016588354033 | $0.00 |
| NATHAN ROGER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.959641) | ($29,233.54) |
| NATHAN ROGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053766622754955 | $188.41 |
| NATHAN ROGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.69992346354594 | $1.93 |
| NATHAN ROGERS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (1,618.065469) | ($1,504.32) |
| NATHAN ROGERS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.053779) | ($161.16) |
| NATHAN ROGERS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (27.414192) | ($372.35) |
| NATHAN ROGERS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (10.095156) | ($1,005.21) |
| NATHAN ROGERS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.058011) | ($2,306.19) |
| NATHAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000524164695700599 | $2.10 |
| NATHAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005173312120935 | $0.16 |
| NATHAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017547049522 | $0.00 |
| NATHAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1835444927189 | $1.12 |
| NATHAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.008727845401339 | $0.12 |
| NATHAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.009972436211481 | $1.01 |
| NATHAN ROMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.009107318893 | $0.01 |
| NATHAN ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.3132485295 | $0.15 |
| NATHAN ROMPORTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077622808819 | $240.65 |
| NATHAN ROMPORTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0913413388789999 | $184.37 |
| NATHAN ROMPORTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.215968604239999 | $0.22 |
| NATHAN ROMPORTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0607760469669999 | $0.54 |
| NATHAN ROMPORTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.46223874743 | $0.07 |
| NATHAN ROMPORTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0971631603999999 | $7.11 |
| NATHAN ROMPORTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.03109393865 | $0.04 |
| NATHAN ROMPORTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0021985261965 | $0.50 |
| NATHAN ROMPORTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.036917225024 | $0.06 |
| NATHAN ROMPORTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0315122058289999 | $0.02 |
| NATHAN ROMPORTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.48461937396 | $0.26 |
| NATHAN ROMPORTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.047910705463 | $1.12 |
| NATHAN ROSS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00011196 | $4.47 |
| NATHAN ROSS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2611262281) | ($7,775.13) |
| NATHAN ROSS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2611262281 | $7,775.13 |
| NATHAN ROSS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.261126) | ($7,769.43) |
| NATHAN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014460769526732 | $51.54 |
| NATHAN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2226122501 | $1.97 |
| NATHAN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001628345536917 | $0.05 |
| NATHAN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000201051376899999 | $0.00 |
| NATHAN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000110145055042 | $0.00 |
| NATHAN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027767529721 | $0.00 |
| NATHAN ROSS LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021740640581 | $0.04 |
| NATHAN ROUISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000886647049519999 | $2.62 |
| NATHAN ROUISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.241847385 | $9.24 |
| NATHAN ROWARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018296844209 | $0.02 |
| NATHAN ROWARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000053212051786 | $0.00 |
| NATHAN ROWARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016280878211 | $0.01 |
| NATHAN ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162314069270999 | $4.80 |
| NATHAN ROY TROTTER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.55720349 | $1,684.32 |
| NATHAN ROY TROTTER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOT | 18.762035763 | $343.80 |
| NATHAN ROY TROTTER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 7.286411281 | $746.03 |
| NATHAN ROY TROTTER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 793.985578 | $761.09 |
| NATHAN ROY TROTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00742167808908 | $13.89 |
| NATHAN ROZOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014312755524 | $0.42 |
| NATHAN ROZOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019537860152 | $38.12 |
| NATHAN ROZOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.522209669439999 | $5.80 |
| NATHAN RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000341258658669999 | $0.01 |
| NATHAN RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034962069259 | $68.87 |
| NATHAN RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041915677508 | $0.04 |
| NATHAN RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9051360077 | $9.44 |
| NATHAN RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.5189144504 | $0.51 |
| NATHAN RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.07670364375 | $3.03 |
| NATHAN RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.827407297859999 | $0.08 |
| NATHAN RUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000191341475959999 | $0.57 |
| NATHAN RUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.534945151 | $18.53 |
| NATHAN RUIJTENSCHILDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146193542509 | $4.33 |
| NATHAN RUMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034155730441 | $0.00 |
| NATHAN RUMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032451835972 | $0.00 |
| NATHAN RUMRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020343844118 | $0.06 |
| NATHAN RUMRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015094483438 | $0.00 |
| NATHAN RUMRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000119978266358 | $0.00 |
| NATHAN RUMRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00043599244756 | $0.00 |
| NATHAN RUMRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018245310706 | $0.02 |
| NATHAN RUMRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0019639111151 | $0.00 |
| NATHAN RUMRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000221740050449999 | $0.00 |
| NATHAN RUNKE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0794011) | ($2,400.00) |
| NATHAN RUNKE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0794011 | $2,400.00 |
| NATHAN RUNKE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.07429032504) | ($2,245.52) |
| NATHAN RUNKE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,298.0) | ($5,298.00) |
| NATHAN RUNKE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,298.0 | $5,298.00 |
| NATHAN RUNKE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,558.588837474) | ($205.35) |
| NATHAN RUNKE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,558.588837474 | $205.35 |
| NATHAN RUNKE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | XLM | (1,558.24) | ($205.30) |
| NATHAN RUNKE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 205.968 | $205.30 |
| NATHAN RUNKE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| NATHAN RUNKE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (5,483.968) | ($5,483.97) |
| NATHAN RUNKE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002047744164) | ($60.00) |
| NATHAN RUNKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (90.0) | ($90.00) |
| NATHAN RUNKE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 90.0 | $90.00 |
| NATHAN RUNKE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,500.0) | ($4,500.00) |
| NATHAN RUNKE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,500.0 | $4,500.00 |
| NATHAN RUNKE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (90.0) | ($90.00) |
| NATHAN RUNKE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,500.0) | ($4,500.00) |
| NATHAN RUNKE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2234636872 | $5,820.78 |
| NATHAN RUNKE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.07429032504 | $1,935.11 |
| NATHAN RUNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121852179835 | $33.98 |
| NATHAN RUNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.8955305059 | $93.90 |
| NATHAN RUNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000016543372341 | $0.00 |
| NATHAN RUNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.53246148040308 | $0.27 |
| NATHAN RUSSELL THORNTON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (103.7871) | ($200.00) |
| NATHAN RUSSELL THORNTON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | CEL | 103.7871 | $200.00 |
| NATHAN RUSSELL THORNTON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (19.471767076) | ($37.52) |
| NATHAN RUSSELL THORNTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 14,820.891097 | $14,820.89 |
| NATHAN RUSSELL THORNTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 45,165.0 | $45,165.00 |
| NATHAN RUSSELL THORNTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 251.0 | $251.00 |
| NATHAN RUSSELL THORNTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14.687229162) | ($14.69) |
| NATHAN RUSSELL THORNTON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14.687229162 | $14.69 |
| NATHAN RUSSELL THORNTON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (250.15) | ($250.15) |
| NATHAN RUSSELL THORNTON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (60,000.0) | ($60,000.00) |
| NATHAN RUSSELL THORNTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 5.498947111 | $165,446.82 |
| NATHAN RUSSELL THORNTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.5) | ($104,205.50) |
| NATHAN RUSSELL THORNTON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.5 | $104,205.50 |
| NATHAN RUSSELL THORNTON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | BTC | (2.566918338) | ($80,000.00) |
| NATHAN RUSSELL THORNTON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Loan Principal Payment | USDC | 20,000.0 | $20,000.00 |
| NATHAN RUSSELL THORNTON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (20,001.428326) | ($20,001.43) |
| NATHAN RUSSELL THORNTON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.93308166) | ($27,874.73) |
| NATHAN RUSSELL THORNTON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000221) | ($0.70) |
| NATHAN RUSSELL THORNTON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000221 | $0.70 |
| NATHAN RUSSELL THORNTON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7) | ($22,177.22) |
| NATHAN RUSSELL THORNTON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7 | $22,177.22 |
| NATHAN RUSSELL THORNTON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3) | ($9,504.52) |
| NATHAN RUSSELL THORNTON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3 | $9,504.52 |
| NATHAN RUSSELL THORNTON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Collateral | BTC | (0.956384103) | ($30,303.03) |
| NATHAN RUSSELL THORNTON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| NATHAN RUSSELL THORNTON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| NATHAN RUSSELL THORNTON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (60.62078461) | ($46.73) |
| NATHAN RUSSELL THORNTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.002837933) | ($29,285.88) |
| NATHAN RUSSELL THORNTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.002837933 | $29,285.88 |
| NATHAN RUSSELL THORNTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (499.302340232) | ($189.76) |
| NATHAN RUSSELL THORNTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 499.302340232 | $189.76 |
| NATHAN RUSSELL THORNTON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.04647593) | ($30,578.12) |
| NATHAN RUSSELL THORNTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 9,995.3 | $9,995.30 |
| NATHAN RUSSELL THORNTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 294.9 | $294.90 |
| NATHAN RUSSELL THORNTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 145.74 | $145.74 |
| NATHAN RUSSELL THORNTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (347.7) | ($347.70) |
| NATHAN RUSSELL THORNTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| NATHAN RUSSELL THORNTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | BTC | 0.956384103 | $26,230.75 |
| NATHAN RUSSELL THORNTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9563841) | ($26,200.14) |
| NATHAN RUSSELL THORNTON | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (49.19) | ($49.19) |
| NATHAN RUSSELL THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00347730594324179 | $103.24 |
| NATHAN RUSSELL THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4551094253553 | $7.78 |
| NATHAN RUSSELL THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.7087873639972 | $14.71 |
| NATHAN RYAN DONG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00202871 | $80.40 |
| NATHAN RYAN DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001347620197213 | $51.20 |
| NATHAN RYAN DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00195050601019999 | $3.81 |
| NATHAN RYAN MORGAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002504) | ($100.09) |
| NATHAN RYAN MORGAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01214423815) | ($487.58) |
| NATHAN RYAN MORGAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01214423815 | $487.58 |
| NATHAN RYAN MORGAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002491) | ($99.92) |
| NATHAN RYAN MORGAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002485) | ($100.56) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NATHAN RYAN MORGAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00716823) | ($290.49) |
| NATHAN RYAN MORGAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00741639 | $300.12 |
| NATHAN RYAN MORGAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00741639) | ($301.12) |
| NATHAN RYAN MORGAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00979486 | $396.43 |
| NATHAN RYAN MORGAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00979486) | ($396.40) |
| NATHAN RYAN MORGAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00479861 | $195.48 |
| NATHAN RYAN MORGAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00479861) | ($195.36) |
| NATHAN RYAN MORGAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00233479 | $96.54 |
| NATHAN RYAN MORGAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00233479) | ($96.64) |
| NATHAN RYAN MORGAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00230938 | $96.05 |
| NATHAN RYAN MORGAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00230938) | ($96.21) |
| NATHAN RYAN MORGAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00095251 | $38.65 |
| NATHAN RYAN MORGAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00095251) | ($38.68) |
| NATHAN RYAN MORGAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00145106 | $57.61 |
| NATHAN RYAN MORGAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00145106) | ($57.76) |
| NATHAN RYAN MORGAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00059683 | $23.40 |
| NATHAN RYAN MORGAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00059683) | ($23.33) |
| NATHAN RYAN MORGAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00069535 | $28.25 |
| NATHAN RYAN MORGAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00069535) | ($28.25) |
| NATHAN RYAN MORGAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00621589 | $244.60 |
| NATHAN RYAN MORGAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00621589) | ($246.41) |
| NATHAN RYAN MORGAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00126825 | $50.09 |
| NATHAN RYAN MORGAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00126825) | ($50.05) |
| NATHAN RYAN MORGAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00036762 | $14.54 |
| NATHAN RYAN MORGAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00036762) | ($14.54) |
| NATHAN RYAN MORGAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00077672 | $30.02 |
| NATHAN RYAN MORGAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00077672) | ($30.01) |
| NATHAN RYAN MORGAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00074294 | $28.30 |
| NATHAN RYAN MORGAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00074294) | ($28.69) |
| NATHAN RYAN MORGAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00047988 | $18.42 |
| NATHAN RYAN MORGAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00047988) | ($18.26) |
| NATHAN RYAN MORGAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00060673 | $23.43 |
| NATHAN RYAN MORGAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00060673) | ($23.49) |
| NATHAN RYAN MORGAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00098051 | $37.90 |
| NATHAN RYAN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025820030875819 | $0.10 |
| NATHAN RYAN TABBERT | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00046032 | $18.03 |
| NATHAN RYAN TABBERT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00041913 | $16.08 |
| NATHAN RYAN TABBERT | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.000308) | ($11.96) |
| NATHAN RYAN TABBERT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | LTC | 0.11799 | $11.96 |
| NATHAN RYAN TABBERT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | LTC | (0.11799) | ($11.26) |
| NATHAN RYAN TABBERT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00047189 | $16.97 |
| NATHAN RYAN TABBERT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00048057 | $15.25 |
| NATHAN RYAN TABBERT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00046501 | $14.21 |
| NATHAN RYAN TABBERT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00043194 | $13.16 |
| NATHAN RYAN TABBERT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00043283 | $12.49 |
| NATHAN RYAN TABBERT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00038452 | $11.59 |
| NATHAN RYAN TABBERT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016786) | ($5.01) |
| NATHAN RYAN TABBERT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00307035) | ($91.63) |
| NATHAN RYAN TABBERT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00032852 | $9.71 |
| NATHAN RYAN TABBERT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00032852) | ($9.72) |
| NATHAN SABATTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060907052482 | $1.19 |
| NATHAN SABATTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19461760801 | $0.12 |
| NATHAN SABATTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.049630754704 | $0.55 |
| NATHAN SAHL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0194874 | $801.31 |
| NATHAN SAHL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 5,000.0 | $5,000.00 |
| NATHAN SAHL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 1,367.2304 | $1,273.92 |
| NATHAN SAHL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,369.553719451) | ($1,093.78) |
| NATHAN SAHL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,369.553719451 | $1,093.78 |
| NATHAN SAHL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ADA | (24.993789) | ($20.02) |
| NATHAN SAHL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ADA | (1,344.55993) | ($1,075.59) |
| NATHAN SAHL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02695534039) | ($50.00) |
| NATHAN SAHL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02695534039 | $50.00 |
| NATHAN SAHL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (50.0) | ($50.00) |
| NATHAN SAHL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 50.0 | $50.00 |
| NATHAN SAHL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02695534039) | ($42.29) |
| NATHAN SAHL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (50.0) | ($50.00) |
| NATHAN SAHL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9881002491) | ($1,353.20) |
| NATHAN SAHL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9881002491 | $1,353.20 |
| NATHAN SAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124801048961 | $36.92 |
| NATHAN SAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010283416923341 | $23.39 |
| NATHAN SAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021564084386 | $0.00 |
| NATHAN SAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1607551229062 | $2.69 |
| NATHAN SAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.24605332946 | $13.85 |
| NATHAN SAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.062244747404 | $0.55 |
| NATHAN SAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 173.333357141999 | $173.33 |
| NATHAN SALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.087928767318 | $0.04 |
| NATHAN SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035844801452 | $0.01 |
| NATHAN SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0245049373719999 | $0.03 |
| NATHAN SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000230019820309999 | $0.04 |
| NATHAN SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.044483040269 | $0.04 |
| NATHAN SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0034929985064 | $0.03 |
| NATHAN SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0019312782872 | $0.01 |
| NATHAN SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.362342292839999 | $0.01 |
| NATHAN SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000021336736732 | $0.00 |
| NATHAN SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.015702594379 | $0.00 |
| NATHAN SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000127260605928999 | $0.00 |
| NATHAN SAMUEL BRENNER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.908) | ($28,845.34) |
| NATHAN SAMUEL BRENNER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.908 | $28,845.34 |
| NATHAN SAMUEL BRENNER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.908) | ($28,904.02) |
| NATHAN SAMUEL BRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056607060018 | $193.64 |
| NATHAN SAMUEL BRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0320582765799999 | $62.92 |
| NATHAN SAMUEL BRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3580249222 | $0.36 |
| NATHAN SAMUEL BRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.037741123332 | $0.02 |
| NATHAN SAMUEL BRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.37597016998 | $21.40 |
| NATHAN SANDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5129503837 | $2.51 |
| NATHAN SANDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2551082075 | $0.20 |
| NATHAN SANDLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.523821852277104 | $0.47 |
| NATHAN SAVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00108055923399 | $0.00 |
| NATHAN SAVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.3395339242 | $1.12 |
| NATHAN SAYAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00711112662559999 | $0.01 |
| NATHAN SAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033703866448 | $0.00 |
| NATHAN SAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015350815163 | $0.02 |
| NATHAN SAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.3622829067 | $0.10 |
| NATHAN SAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 6.2602252839 | $446.30 |
| NATHAN SCARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083343667481 | $257.77 |
| NATHAN SCHADECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4934008930979 | $0.47 |
| NATHAN SCHADECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14213835707 | $0.11 |
| NATHAN SCHADECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 29.52179776 | $100.86 |
| NATHAN SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031848914805 | $0.01 |
| NATHAN SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039978794587 | $0.01 |
| NATHAN SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00196989654499999 | $0.00 |
| NATHAN SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0031260773729 | $0.01 |
| NATHAN SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0087522881059 | $0.01 |
| NATHAN SCHEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044764686121 | $13.25 |
| NATHAN SCHEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053202436241999 | $10.38 |
| NATHAN SCHIED | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7954173924) | ($23,994.56) |
| NATHAN SCHIED | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.7954173924 | $23,994.56 |
| NATHAN SCHIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030145749253067 | $113.34 |
| NATHAN SCHINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037350363915 | $11.05 |
| NATHAN SCHINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0918111514 | $1.94 |
| NATHAN SCHLESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103069511588 | $3.05 |
| NATHAN SCHLESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6090478906 | $1.90 |
| NATHAN SCHLESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00092236730531 | $1.80 |
| NATHAN SCHLESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9351852582 | $3.91 |
| NATHAN SCHLESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3246308159 | $0.83 |
| NATHAN SCHLESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29793502371 | $3.31 |
| NATHAN SCHLESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.756484389219999 | $2.58 |
| NATHAN SCHLESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0115369622059 | $1.27 |
| NATHAN SCHLESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0016906515678 | $0.13 |
| NATHAN SCHMADEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000174183443539999 | $5.16 |
| NATHAN SCHMADEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.973169252 | $19.80 |
| NATHAN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015811378473 | $0.02 |
| NATHAN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0012742342671 | $0.14 |
| NATHAN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.076559225121 | $0.08 |
| NATHAN SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013474902441 | $0.00 |
| NATHAN SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.032052319853 | $0.02 |
| NATHAN SCHNARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107657598762 | $21.01 |
| NATHAN SCHOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015785717718 | $46.84 |
| NATHAN SCHOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014568759632 | $28.43 |
| NATHAN SCHOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057464796542 | $0.01 |
| NATHAN SCHOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.329552466829999 | $3.66 |
| NATHAN SCHOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024480856963 | $1.46 |
| NATHAN SCHOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.060362812067 | $2.39 |
| NATHAN SCHOEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00184025974567089 | $0.00 |
| NATHAN SCHOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139450375398 | $0.41 |
| NATHAN SCHOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.782289965 | $19.78 |
| NATHAN SCHUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135945912369 | $40.24 |
| NATHAN SCHUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151616289369999 | $0.02 |
| NATHAN SCHUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.4065125814 | $1.81 |
| NATHAN SCHWERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004519068774 | $0.13 |
| NATHAN SCHWERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015337564839 | $0.02 |
| NATHAN SCHWERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023846358864 | $0.05 |
| NATHAN SCHWERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.46399471069 | $0.46 |
| NATHAN SCHWERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.032445182226 | $0.02 |
| NATHAN SCHWERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00037911512876 | $0.00 |
| NATHAN SCHWERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 41.113427848 | $1.68 |
| NATHAN SCHWERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000124555879994 | $0.00 |
| NATHAN SCHWERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.036883633083 | $68.71 |
| NATHAN SCOTT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.19070614 | $590.02 |
| NATHAN SCOTT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 5.0 | $4.75 |
| NATHAN SCOTT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 441.122346 | $417.96 |
| NATHAN SCOTT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0090509) | ($358.63) |
| NATHAN SCOTT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($3,579.23) |
| NATHAN SCOTT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 0.1 | $8.13 |
| NATHAN SCOTT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 7.247349997 | $588.92 |
| NATHAN SCOTT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.31204 | $626.32 |
| NATHAN SCOTT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 2.99008569 | $154.11 |
| NATHAN SCOTT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00129164 | $37.57 |
| NATHAN SCOTT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.0635 | $116.79 |
| NATHAN SCOTT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00893 | $272.84 |
| NATHAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000324866386089999 | $9.86 |
| NATHAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041869328113 | $103.86 |
| NATHAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.60410386470499 | $6.84 |
| NATHAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00522399773493 | $8.28 |
| NATHAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8206798117 | $2.20 |
| NATHAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0746934457219999 | $3.01 |
| NATHAN SCOTT HALLINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051521160514 | $158.84 |
| NATHAN SCOTT HALLINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6828380602 | $1.96 |
| NATHAN SCOTT HALLINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046224071789 | $91.94 |
| NATHAN SCOTT HALLINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 217.316998964 | $217.32 |
| NATHAN SCOTT HALLINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.393000504 | $0.87 |
| NATHAN SCOTT HALLINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.569477883 | $5.03 |
| NATHAN SCOTT HALLINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.4786527011 | $0.18 |
| NATHAN SCOTT HALLINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00337773318209999 | $0.77 |
| NATHAN SCOTT TESSIER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.111359 | $314.39 |
| NATHAN SCOTT TESSIER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0075655 | $292.75 |
| NATHAN SCOTT TESSIER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.547660655 | $1,532.54 |
| NATHAN SCOTT TESSIER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.3530767685 | $1,000.53 |
| NATHAN SCOTT TESSIER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01405742 | $537.31 |
| NATHAN SCOTT TESSIER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00214642 | $76.41 |
| NATHAN SCOTT TESSIER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00242262 | $75.84 |
| NATHAN SCOTT TESSIER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0040217 | $123.35 |
| NATHAN SCOTT TESSIER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.012096423) | ($1,997.84) |
| NATHAN SCOTT TESSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190652651092 | $56.58 |
| NATHAN SCOTT TESSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.0588937094213 | $8.25 |
| NATHAN SCULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000393894124919999 | $0.12 |
| NATHAN SCULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019090942086 | $0.04 |
| NATHAN SCULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016611770526 | $0.01 |
| NATHAN SCULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022786180691 | $0.00 |
| NATHAN SCULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0029533954007 | $0.32 |
| NATHAN SCULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000285861643839999 | $0.00 |
| NATHAN SEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096951296383 | $28.70 |
| NATHAN SEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154484580099999 | $30.14 |
| NATHAN SEHWAN KIM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.02571826 | $54.13 |
| NATHAN SEHWAN KIM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02571826) | ($52.22) |
| NATHAN SEHWAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021128761835 | $0.04 |
| NATHAN SEMRAU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00066784 | $19.60 |
| NATHAN SEMRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000202045160329999 | $5.98 |
| NATHAN SEPPALA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0253535174) | ($451.13) |
| NATHAN SEPPALA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002107524306) | ($37.50) |
| NATHAN SEPPALA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8430097225) | ($15,000.00) |
| NATHAN SEPPALA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.022340361 | $18,190.90 |
| NATHAN SEPPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033333459562 | $99.72 |
| NATHAN SEPPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000063744602243 | $0.12 |
| NATHAN SEPPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.113481454182 | $0.11 |
| NATHAN SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.133849106075 | $0.16 |
| NATHAN SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.036934432359 | $0.41 |
| NATHAN SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032479441595559 | $0.04 |
| NATHAN SHARPE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01287532432) | ($381.54) |
| NATHAN SHARPE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01287532432 | $381.54 |
| NATHAN SHARPE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01287532) | ($383.53) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NATHAN SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006838353079664 | $2.56 |
| NATHAN SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045791819291 | $0.00 |
| NATHAN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038361678533 | $0.00 |
| NATHAN SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014256995092 | $42.20 |
| NATHAN SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040696401204 | $7.94 |
| NATHAN SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1505978917 | $1.35 |
| NATHAN SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.5510481693 | $4.86 |
| NATHAN SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.70541973873 | $2.41 |
| NATHAN SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.59738556956 | $0.47 |
| NATHAN SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001403652376 | $0.00 |
| NATHAN SHIFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004924168484 | $0.00 |
| NATHAN SHIFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000059350477902 | $0.00 |
| NATHAN SHIFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094647270782 | $191.14 |
| NATHAN SHIFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000026840759503 | $0.00 |
| NATHAN SHIFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000027467324604 | $0.00 |
| NATHAN SHIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016965871739 | $5.02 |
| NATHAN SHIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022226371785 | $0.43 |
| NATHAN SHIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.084504132 | $20.08 |
| NATHAN SHIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.5290978896 | $0.95 |
| NATHAN SHIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.69206939606 | $2.36 |
| NATHAN SHIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.3126680144 | $0.18 |
| NATHAN SHIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000621361828439999 | $0.05 |
| NATHAN SHIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00451677207249999 | $0.01 |
| NATHAN SHIRLEY | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Deposit | BTC | 0.00109539 | $42.27 |
| NATHAN SHIRLEY | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00109539) | ($34.71) |
| NATHAN SHIRLEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (16.602986987) | ($10.00) |
| NATHAN SHIRLEY | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 16.602986987 | $10.00 |
| NATHAN SHIRLEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005921364282) | ($10.00) |
| NATHAN SHIRLEY | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.005921364282 | $10.00 |
| NATHAN SHIRLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (29.528193866) | ($1,019.31) |
| NATHAN SHIRLEY | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 29.528193866 | $1,019.31 |
| NATHAN SHIRLEY | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | SOL | (29.528193865) | ($1,019.61) |
| NATHAN SHIRLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09899124528) | ($2,837.34) |
| NATHAN SHIRLEY | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.09899124528 | $2,837.34 |
| NATHAN SHIRLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.005515959) | ($1,566.02) |
| NATHAN SHIRLEY | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.005515959 | $1,566.02 |
| NATHAN SHIRLEY | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.011437323) | ($1,580.04) |
| NATHAN SHIRLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.608495207) | ($20.61) |
| NATHAN SHIRLEY | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 20.608495207 | $20.61 |
| NATHAN SHIRLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (926.674252442) | ($512.10) |
| NATHAN SHIRLEY | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 926.674252442 | $512.10 |
| NATHAN SHIRLEY | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.09899124) | ($2,812.50) |
| NATHAN SHIRLEY | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (943.277239429) | ($507.86) |
| NATHAN SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010486200296057 | $35.03 |
| NATHAN SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01006537082136 | $23.12 |
| NATHAN SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24978860644222 | $0.25 |
| NATHAN SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.66404631314 | $10.57 |
| NATHAN SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6119242471 | $1.01 |
| NATHAN SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043251259998 | $0.38 |
| NATHAN SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27772664699132 | $18.58 |
| NATHAN SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0170200782839999 | $0.02 |
| NATHAN SHOEMAKER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1960906787) | ($7,869.12) |
| NATHAN SHOEMAKER | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1960906787 | $7,869.12 |
| NATHAN SHOEMAKER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,069.845235586) | ($1,069.85) |
| NATHAN SHOEMAKER | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,069.845235586 | $1,069.85 |
| NATHAN SHOEMAKER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001840235595) | ($7.45) |
| NATHAN SHOEMAKER | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0001840235595 | $7.45 |
| NATHAN SHOEMAKER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.411372747) | ($1.41) |
| NATHAN SHOEMAKER | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1.411372747 | $1.41 |
| NATHAN SHOEMAKER | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,071.256608) | ($1,071.26) |
| NATHAN SHOEMAKER | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.196274) | ($7,993.85) |
| NATHAN SHOEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000253058077649839 | $10.18 |
| NATHAN SHOEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9417840560791 | $1.94 |
| NATHAN SHOEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034936775266 | $0.10 |
| NATHAN SHOEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0205235069089999 | $0.02 |
| NATHAN SHRIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000253807323539999 | $0.00 |
| NATHAN SHRIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0024506059969 | $0.00 |
| NATHAN SHUMWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156558401117 | $46.44 |
| NATHAN SHUMWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020333011039 | $39.67 |
| NATHAN SHUMWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6278445726999 | $8.43 |
| NATHAN SHUMWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00088723869072 | $0.00 |
| NATHAN SHUMWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.425819771139999 | $4.73 |
| NATHAN SHUMWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0058208073507 | $0.43 |
| NATHAN SHUMWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00075376994386 | $0.17 |
| NATHAN SIEGWALD | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.070827 | $200.84 |
| NATHAN SIEGWALD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,645.803016395) | ($4,645.80) |
| NATHAN SIEGWALD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,645.803016395 | $4,645.80 |
| NATHAN SIEGWALD | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| NATHAN SIEGWALD | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (4,625.803016) | ($4,625.80) |
| NATHAN SIEGWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038156673079 | $11.30 |
| NATHAN SIEGWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031660366118 | $62.11 |
| NATHAN SIEGWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.371619558402 | $55.37 |
| NATHAN SIEGWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.170840278 | $13.92 |
| NATHAN SIEGWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.903354015399999 | $23.37 |
| NATHAN SIEMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078675490115 | $0.23 |
| NATHAN SIEMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.664858364 | $94.66 |
| NATHAN SILCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.982434468428 | $123.04 |
| NATHAN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001688892043 | $0.50 |
| NATHAN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00089046904953 | $0.00 |
| NATHAN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062122187873 | $0.01 |
| NATHAN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.152871553 | $13.15 |
| NATHAN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.22710025567 | $0.11 |
| NATHAN SIMON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02313122 | $927.15 |
| NATHAN SIMON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 36.48702886 | $49.99 |
| NATHAN SIMON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 64.532577904 | $1,149.55 |
| NATHAN SIMON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 865.1026393 | $1,185.19 |
| NATHAN SIMON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 418.002993 | $391.25 |
| NATHAN SIMON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.09189118 | $3,298.88 |
| NATHAN SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077774830949999 | $22.81 |
| NATHAN SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0228987370679 | $43.57 |
| NATHAN SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.7675021142 | $11.04 |
| NATHAN SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.6049297551999 | $9.07 |
| NATHAN SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.96531501195999 | $21.14 |
| NATHAN SIMONS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (36.859988458) | ($296.28) |
| NATHAN SIMONS | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 36.859988458 | $296.28 |
| NATHAN SIMONS | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | DOT | (36.859988458) | ($297.29) |
| NATHAN SIMONS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5961942426) | ($16,917.01) |
| NATHAN SIMONS | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.5961942426 | $16,917.01 |
| NATHAN SIMONS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.249120362) | ($6,509.23) |
| NATHAN SIMONS | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 4.249120362 | $6,509.23 |
| NATHAN SIMONS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,654.994649748) | ($904.85) |
| NATHAN SIMONS | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,654.994649748 | $904.85 |
| NATHAN SIMONS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,549.688800728) | ($3,549.69) |
| NATHAN SIMONS | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3,549.688800728 | $3,549.69 |
| NATHAN SIMONS | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (4.249120362) | ($6,538.38) |
| NATHAN SIMONS | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,654.994649748) | ($889.42) |
| NATHAN SIMONS | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (3,549.6888) | ($3,549.69) |
| NATHAN SIMONS | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.59619424) | ($16,792.41) |
| NATHAN SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036858544861609 | $127.15 |
| NATHAN SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037130855957219 | $86.89 |
| NATHAN SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.955389690068 | $42.96 |
| NATHAN SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.433645643186 | $18.53 |
| NATHAN SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0086476474876 | $0.01 |
| NATHAN SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5610445134074 | $7.12 |
| NATHAN SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000072567198587 | $0.00 |
| NATHAN SIMPSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (962.784852263) | ($962.78) |
| NATHAN SIMPSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 962.784852263 | $962.78 |
| NATHAN SIMPSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (962.784852) | ($962.78) |
| NATHAN SIMPSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.681070724) | ($19,754.95) |
| NATHAN SIMPSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.681070724 | $19,754.95 |
| NATHAN SIMPSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09966943619) | ($2,963.36) |
| NATHAN SIMPSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09966943619 | $2,963.36 |
| NATHAN SIMPSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (9.656472724) | ($19,646.00) |
| NATHAN SIMPSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.024598) | ($47.76) |
| NATHAN SIMPSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09966943) | ($2,921.16) |
| NATHAN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002448178619495 | $71.30 |
| NATHAN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0471258898487599 | $129.64 |
| NATHAN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7200479824972 | $5.72 |
| NATHAN SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000265818319689999 | $0.01 |
| NATHAN SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.091665392469 | $0.07 |
| NATHAN SINGH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0108887279) | ($202.50) |
| NATHAN SINGH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3629575966) | ($6,750.00) |
| NATHAN SINGH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4491615651 | $8,353.15 |
| NATHAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020460645765 | $6.06 |
| NATHAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032217543966 | $0.03 |
| NATHAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.3379465761 | $73.59 |
| NATHAN SINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029829525858 | $8.83 |
| NATHAN SINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.474628797379999 | $0.47 |
| NATHAN SIUDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048374660394 | $0.14 |
| NATHAN SIUDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000215711837 | $0.04 |
| NATHAN SIUDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015446857232 | $0.00 |
| NATHAN SIUDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024088382865 | $0.00 |
| NATHAN SIUDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00095765126685 | $0.01 |
| NATHAN SIUDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.097707674385 | $0.33 |
| NATHAN SIUDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000122926414020999 | $0.00 |
| NATHAN SLOGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004929676292 | $151.87 |
| NATHAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010882786997 | $0.32 |
| NATHAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0100764635143999 | $0.01 |
| NATHAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.2449123343876 | $15.59 |
| NATHAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0079611142005 | $0.01 |
| NATHAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000827947057 | $0.00 |
| NATHAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15085300521 | $0.18 |
| NATHAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017051518458 | $50.81 |
| NATHAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051482920359 | $102.72 |
| NATHAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 114.311357574 | $90.62 |
| NATHAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.26119565696 | $11.13 |
| NATHAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 89.649617808 | $42.84 |
| NATHAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000273036813089999 | $0.81 |
| NATHAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.543552578419999 | $0.63 |
| NATHAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02247471395 | $0.02 |
| NATHAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001810493177 | $50.00 |
| NATHAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 288.294574868543 | $306.39 |
| NATHAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021031318642 | $6.23 |
| NATHAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058614429683 | $1.14 |
| NATHAN SMITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.8652223740451 | $34.85 |
| NATHAN SMITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.6955329369999 | $60.01 |
| NATHAN SMITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4300231375 | $8.30 |
| NATHAN SMULAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2920467004845 | $0.30 |
| NATHAN SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001293393216 | $50.00 |
| NATHAN SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07904181665858 | $0.93 |
| NATHAN SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.343907589 | $11.37 |
| NATHAN SORDILLO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.4010459) | ($4.40) |
| NATHAN SORDILLO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.4010459 | $4.40 |
| NATHAN SORDILLO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (4.401045) | ($4.40) |
| NATHAN SORDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069091119511 | $2.04 |
| NATHAN SORDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0298485822699329 | $0.03 |
| NATHAN SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000969353922 | $2.87 |
| NATHAN SOUTHWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000123348828539999 | $0.00 |
| NATHAN SOUTHWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.543087864232 | $3.84 |
| NATHAN SOUTHWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000113800300676 | $0.00 |
| NATHAN SOUTHWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0009861095789 | $0.01 |
| NATHAN SOUTHWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000039037966731 | $0.00 |
| NATHAN SOUTHWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0108978461765 | $0.01 |
| NATHAN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027785719946 | $84.45 |
| NATHAN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064337368909 | $129.05 |
| NATHAN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.706319234 | $97.71 |
| NATHAN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.6505545999999 | $52.84 |
| NATHAN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.25559378079999 | $2.04 |
| NATHAN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.8230150538 | $42.49 |
| NATHAN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.52301339449999 | $0.37 |
| NATHAN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.01201096436 | $31.95 |
| NATHAN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.125726374196 | $0.77 |
| NATHAN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.8388321244 | $7.46 |
| NATHAN SPRINGER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1075859652) | ($3,132.56) |
| NATHAN SPRINGER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1075859652 | $3,132.56 |
| NATHAN SPRINGER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,035.863220746) | ($1,035.86) |
| NATHAN SPRINGER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,035.863220746 | $1,035.86 |
| NATHAN SPRINGER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,035.86322) | ($1,035.86) |
| NATHAN SPRINGER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10758596) | ($3,075.91) |
| NATHAN SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010829273009388 | $36.47 |
| NATHAN SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.351857759692 | $12.35 |
| NATHAN STACK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LINK | 25.8651532 | $191.41 |
| NATHAN STACK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | MATIC | 301.99046602 | $205.92 |
| NATHAN STACK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | XRP | 407.466608 | $171.42 |
| NATHAN STACK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | MANA | 110.72409526 | $123.29 |
| NATHAN STACK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SUSHI | 120.76901117 | $192.14 |
| NATHAN STACK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | 1INCH | 88.0573686 | $88.23 |
| NATHAN STACK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | EOS | 75.0165 | $103.00 |
| NATHAN STACK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.355762 | $727.37 |
| NATHAN STACK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.01691713 | $514.58 |
| NATHAN STACK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | XTZ | 52.294926 | $102.62 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NATHAN STACK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | UNI | 21.96054187 | $124.56 |
| NATHAN STACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020418960256 | $61.00 |
| NATHAN STACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.68312610216051 | $1.55 |
| NATHAN STACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032273916471 | $62.21 |
| NATHAN STACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.5275867311 | $10.87 |
| NATHAN STACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.019831411003 | $0.00 |
| NATHAN STACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000043091347439 | $0.00 |
| NATHAN STACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35368497983 | $3.02 |
| NATHAN STACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.9641232084 | $2.23 |
| NATHAN STACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0164166816949999 | $1.80 |
| NATHAN STACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0176412130111 | $3.74 |
| NATHAN STACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.16467718548 | $9.37 |
| NATHAN STACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.39759911447 | $1.99 |
| NATHAN STACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.1588642169 | $0.19 |
| NATHAN STACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000011487113659 | $0.00 |
| NATHAN STACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.26841311541999 | $1.98 |
| NATHAN STACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.07992331894 | $2.14 |
| NATHAN STACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.12126814323 | $0.97 |
| NATHAN STAPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003435649792 | $0.10 |
| NATHAN STAPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051624791061 | $0.01 |
| NATHAN STAPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.84454565239 | $0.84 |
| NATHAN STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015123804271 | $0.00 |
| NATHAN STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047485912406 | $0.00 |
| NATHAN STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000078031986916 | $0.00 |
| NATHAN STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0074963485256 | $0.01 |
| NATHAN STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027195175421 | $0.00 |
| NATHAN STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0076283666065 | $0.01 |
| NATHAN STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00176789730999999 | $0.01 |
| NATHAN STEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015387661233999 | $0.00 |
| NATHAN STEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14157017506 | $0.11 |
| NATHAN STELLA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000021245961111) | ($0.83) |
| NATHAN STELLA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 1,000.0 | $418.29 |
| NATHAN STELLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,028.683819626) | ($1,000.00) |
| NATHAN STELLA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,245.768873058 | $1,211.03 |
| NATHAN STELLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (2.540849034) | ($2.47) |
| NATHAN STELLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (30.93674006) | ($30.07) |
| NATHAN STELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.6613038922199 | $21.43 |
| NATHAN STEPHAN SEREDICH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.022412 | $898.32 |
| NATHAN STEPHAN SEREDICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015775755998 | $46.04 |
| NATHAN STEPHAN SEREDICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0321997830868 | $61.27 |
| NATHAN STEPHAN SEREDICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.173639801072999 | $1.85 |
| NATHAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032442370511 | $0.00 |
| NATHAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014617546745 | $0.00 |
| NATHAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.25255383805 | $0.01 |
| NATHAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.66219570979999 | $8.74 |
| NATHAN STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052292404321999 | $161.26 |
| NATHAN STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0288172663859999 | $56.28 |
| NATHAN STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1940384201 | $2.53 |
| NATHAN STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16853520715 | $1.87 |
| NATHAN STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.052226299258 | $3.82 |
| NATHAN STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.062449601391 | $0.38 |
| NATHAN STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.3513210706 | $0.17 |
| NATHAN STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.19138198715 | $0.25 |
| NATHAN STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.1954530523 | $0.36 |
| NATHAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000630830334529999 | $1.87 |
| NATHAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053433689395 | $106.71 |
| NATHAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.461509681 | $13.05 |
| NATHAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.70904877519999 | $2.96 |
| NATHAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.78621458 | $3.79 |
| NATHAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07160077442 | $4.08 |
| NATHAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018503033269999 | $5.48 |
| NATHAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106827897642 | $0.32 |
| NATHAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000156176092 | $0.03 |
| NATHAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000109329411726 | $0.00 |
| NATHAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 29.2878385499999 | $4.28 |
| NATHAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 26.638786449 | $1.09 |
| NATHAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0003215951553 | $0.02 |
| NATHAN STICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 160.764042209 | $127.45 |
| NATHAN STICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 92.561721412 | $58.12 |
| NATHAN STICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.2242186698 | $2.88 |
| NATHAN STIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023375245636 | $70.59 |
| NATHAN STIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0727597158479999 | $0.07 |
| NATHAN STIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1780226537 | $2.00 |
| NATHAN STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039306914478 | $11.63 |
| NATHAN STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015062360379 | $2.94 |
| NATHAN STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7071873079 | $1.70 |
| NATHAN STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.39859443652 | $0.19 |
| NATHAN STRAUSS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.114021575) | ($15.79) |
| NATHAN STRAUSS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.230646429) | ($11.61) |
| NATHAN STRAUSS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.634542542) | ($15.79) |
| NATHAN STRAUSS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.436468704) | ($11.61) |
| NATHAN STRAUSS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003279) | ($1.01) |
| NATHAN STRAUSS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.72046101) | ($21,974.01) |
| NATHAN STRAUSS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| NATHAN STRAUSS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 14,600.0 | $14,600.00 |
| NATHAN STRAUSS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.903179581) | ($11.61) |
| NATHAN STRAUSS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (14,650.0) | ($14,650.00) |
| NATHAN STRAUSS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 15.252054877 | $30,554.08 |
| NATHAN STRAUSS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 19,920.0 | $19,920.00 |
| NATHAN STRAUSS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.198414983) | ($15.79) |
| NATHAN STRAUSS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (19,920.0) | ($19,920.00) |
| NATHAN STRAUSS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 1.66666613 | $48,786.65 |
| NATHAN STRAUSS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (1.66666613) | ($50,224.36) |
| NATHAN STRAUSS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (15.252054877) | ($30,901.73) |
| NATHAN STRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.2943723371104 | $134.48 |
| NATHAN STRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005122446063233 | $8.98 |
| NATHAN STROBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0758036488 | $1.30 |
| NATHAN STRUECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00463198223 | $142.54 |
| NATHAN STRUECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061323524285 | $122.87 |
| NATHAN STRUECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.943202936 | $15.02 |
| NATHAN STRUECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 131.27327941 | $82.43 |
| NATHAN STRUECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2934016487 | $25.49 |
| NATHAN STRUECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.10709000978 | $9.77 |
| NATHAN STRUECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.177984217299999 | $13.03 |
| NATHAN STRUECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.907759947 | $50.93 |
| NATHAN STRUECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.62778531125 | $37.54 |
| NATHAN STRUECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.29158866877 | $11.54 |
| NATHAN STRUECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023542799497 | $2.59 |
| NATHAN STRUECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.838262749709999 | $5.16 |
| NATHAN STRUECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.1267630968 | $1.02 |
| NATHAN STRUECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.32690026521 | $0.42 |
| NATHAN STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000217234402029999 | $0.64 |
| NATHAN STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.9185877039999 | $22.92 |
| NATHAN STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0026874933 | $1.59 |
| NATHAN STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.05375385392 | $0.66 |
| NATHAN SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000883207715529999 | $26.14 |
| NATHAN SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042901698439 | $85.14 |
| NATHAN SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5650653071 | $1.24 |
| NATHAN SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000021450553443 | $0.00 |
| NATHAN SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089237620201 | $0.65 |
| NATHAN SUDDS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001643674872) | ($0.67) |
| NATHAN SUDDS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (3.129696739) | ($8,642.69) |
| NATHAN SUDDS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,285.0 | $2,285.00 |
| NATHAN SUDDS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5030033422) | ($0.57) |
| NATHAN SUDDS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| NATHAN SUDDS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.7473667612 | $1,386.20 |
| NATHAN SUDDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029201442483 | $0.83 |
| NATHAN SUDDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.26963138125 | $99.03 |
| NATHAN SUDDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043164716689 | $7.36 |
| NATHAN SUDDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.1002338977999 | $10.10 |
| NATHAN SUDDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.2738126079999 | $16.27 |
| NATHAN SUDDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.46531089603 | $0.47 |
| NATHAN SURITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038969264829 | $0.12 |
| NATHAN SVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066037673306 | $19.55 |
| NATHAN SVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000129615579626 | $0.03 |
| NATHAN SVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00416914956309999 | $0.00 |
| NATHAN SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155650465052999 | $46.13 |
| NATHAN SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017550950263 | $34.25 |
| NATHAN SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.62944600649999 | $2.28 |
| NATHAN SZABO-SANCHEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (257.891854574) | ($257.89) |
| NATHAN SZABO-SANCHEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 257.891854574 | $257.89 |
| NATHAN SZABO-SANCHEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (257.891854) | ($257.89) |
| NATHAN SZABO-SANCHEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 11.0 | $11.00 |
| NATHAN SZABO-SANCHEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 6,079.912798 | $6,079.91 |
| NATHAN SZABO-SANCHEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (6,090.912798) | ($6,090.91) |
| NATHAN SZABO-SANCHEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (32.986962927) | ($59,221.66) |
| NATHAN SZABO-SANCHEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 32.986962927 | $59,221.66 |
| NATHAN SZABO-SANCHEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007357475047) | ($211.91) |
| NATHAN SZABO-SANCHEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007357475047 | $211.91 |
| NATHAN SZABO-SANCHEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3676067303) | ($0.37) |
| NATHAN SZABO-SANCHEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3676067303 | $0.37 |
| NATHAN SZABO-SANCHEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (32.986962) | ($57,783.74) |
| NATHAN SZABO-SANCHEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.007357) | ($210.57) |
| NATHAN SZABO-SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058795445105 | $2.04 |
| NATHAN SZABO-SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19694947175976 | $503.47 |
| NATHAN SZABO-SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.38609474550747 | $1.39 |
| NATHAN TANGUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000502560661409999 | $0.01 |
| NATHAN TANGUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017971032456 | $0.00 |
| NATHAN TANNENBAUM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (99.639864916) | ($99.64) |
| NATHAN TANNENBAUM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 99.639864916 | $99.64 |
| NATHAN TANNENBAUM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.173001208) | ($92,829.32) |
| NATHAN TANNENBAUM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.173001208 | $92,829.32 |
| NATHAN TANNENBAUM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (289.739590896) | ($289.74) |
| NATHAN TANNENBAUM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 289.739590896 | $289.74 |
| NATHAN TANNENBAUM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002425505399) | ($4.40) |
| NATHAN TANNENBAUM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002425505399 | $4.40 |
| NATHAN TANNENBAUM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MCDAI | (289.739590896) | ($289.74) |
| NATHAN TANNENBAUM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.5593901449) | ($3.58) |
| NATHAN TANNENBAUM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.5593901449 | $3.58 |
| NATHAN TANNENBAUM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5.419403833) | ($5.42) |
| NATHAN TANNENBAUM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5.419403833 | $5.42 |
| NATHAN TANNENBAUM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1.364363391) | ($1.29) |
| NATHAN TANNENBAUM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1.364363391 | $1.29 |
| NATHAN TANNENBAUM | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | LINK | (0.5593901449) | ($3.60) |
| NATHAN TANNENBAUM | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (99.639864) | ($99.64) |
| NATHAN TANNENBAUM | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5.419403) | ($5.42) |
| NATHAN TANNENBAUM | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00069) | ($19.98) |
| NATHAN TANNENBAUM | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MANA | (1.364363391) | ($1.31) |
| NATHAN TANNENBAUM | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (3.1723112) | ($91,965.64) |
| NATHAN TANNENBAUM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001531923) | ($45.48) |
| NATHAN TANNENBAUM | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001531923 | $45.48 |
| NATHAN TANNENBAUM | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002425505) | ($4.29) |
| NATHAN TANNENBAUM | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00153193) | ($45.50) |
| NATHAN TANNENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108720462700721 | $382.55 |
| NATHAN TANNENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018275823339669 | $0.05 |
| NATHAN TANNENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6287553553573 | $0.63 |
| NATHAN TANNENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00134271908990592 | $0.01 |
| NATHAN TANNENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.05118902658528 | $0.05 |
| NATHAN TANNENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015010362657 | $0.00 |
| NATHAN TANNENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000022467958217 | $0.00 |
| NATHAN TANNENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000147919367251 | $0.00 |
| NATHAN TANNENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.7653794677337 | $1.77 |
| NATHAN TANNENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000063583958842 | $0.00 |
| NATHAN TANNENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000126837081553999 | $0.00 |
| NATHAN TANNENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000062974382173999 | $0.00 |
| NATHAN TANNENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.003117457705 | $0.00 |
| NATHAN TANNENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000536382298248771 | $0.00 |
| NATHAN TANNENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00069054795404 | $0.00 |
| NATHAN TANNENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000024432068459999 | $0.00 |
| NATHAN TAPOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079472115505 | $2.35 |
| NATHAN TAPOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024186712743 | $0.00 |
| NATHAN TARR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| NATHAN TARR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| NATHAN TARR | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| NATHAN TARR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| NATHAN TARR | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| NATHAN TARR | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| NATHAN TARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146495752779 | $0.43 |
| NATHAN TARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.90296337609 | $5.90 |
| NATHAN TAYLOR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| NATHAN TAYLOR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 14,945.042008 | $14,945.04 |
| NATHAN TAYLOR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 2,044.586401 | $2,044.59 |
| NATHAN TAYLOR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (27.77) | ($27.77) |
| NATHAN TAYLOR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (16,500.0) | ($16,500.00) |
| NATHAN TAYLOR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.9986909781 | $30,489.95 |
| NATHAN TAYLOR | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.66) | ($41.66) |
| NATHAN TAYLOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.058330496) | ($29,109.53) |
| NATHAN TAYLOR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.058330496 | $29,109.53 |
| NATHAN TAYLOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (396.86785507) | ($396.87) |
| NATHAN TAYLOR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 396.86785507 | $396.87 |
| NATHAN TAYLOR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NATHAN TAYLOR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 3,556.838894 | $3,556.84 |
| NATHAN TAYLOR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.752951) | ($20,618.58) |
| NATHAN TAYLOR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 20,603.625 | $20,618.58 |
| NATHAN TAYLOR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.83) | ($20.83) |
| NATHAN TAYLOR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| NATHAN TAYLOR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 49.283806942 | $71,376.75 |
| NATHAN TAYLOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6862053919) | ($1,000.00) |
| NATHAN TAYLOR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6862053919 | $1,000.00 |
| NATHAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022974402586652 | $69.38 |
| NATHAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.059886404139 | $0.07 |
| NATHAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.229482825231 | $353.64 |
| NATHAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.84293355120419 | $4.84 |
| NATHAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.917487643 | $132.44 |
| NATHAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.91045460251 | $0.91 |
| NATHAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014431428005 | $0.00 |
| NATHAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0129192582423999 | $0.04 |
| NATHAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.01441439068 | $30.20 |
| NATHAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00008989044485 | $0.01 |
| NATHAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013693501874 | $0.01 |
| NATHAN TEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.541927228449 | $1.56 |
| NATHAN TEISSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000229447362199999 | $0.00 |
| NATHAN TERRONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016718302632 | $4.95 |
| NATHAN TERRONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155956520799999 | $0.02 |
| NATHAN TERRONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001815802791 | $0.00 |
| NATHAN TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013838939915 | $0.41 |
| NATHAN TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0583559291 | $4.06 |
| NATHAN THOMAS GORDON O'SHEA O'SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013539515404634 | $0.00 |
| NATHAN TIEMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003884074807 | $0.00 |
| NATHAN TIEMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00050558620596 | $0.00 |
| NATHAN TIEMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000006772169730799999 | $0.00 |
| NATHAN TIEMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000024182881382999 | $0.00 |
| NATHAN TIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014442050439 | $0.00 |
| NATHAN TIMBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017657466773 | $0.05 |
| NATHAN TIMOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.382942718169999 | $0.30 |
| NATHAN TIMOTHY MCCOY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| NATHAN TOBIAS KRUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017349165875 | $0.05 |
| NATHAN TOEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087666565168 | $0.26 |
| NATHAN TOEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000122696460531 | $0.24 |
| NATHAN TOEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00038352297366 | $0.00 |
| NATHAN TOEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00029328759866 | $0.02 |
| NATHAN TOEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000105231823118 | $0.00 |
| NATHAN TOEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0060737978693 | $0.00 |
| NATHAN TOKHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033212755842 | $0.98 |
| NATHAN TOKHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0988100894 | $8.01 |
| NATHAN TOKHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.67903415479999 | $0.39 |
| NATHAN TOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075107143469 | $232.76 |
| NATHAN TOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112183641877 | $227.07 |
| NATHAN TOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.249663231 | $36.25 |
| NATHAN TOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.390782083 | $27.26 |
| NATHAN TOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.436738373 | $20.99 |
| NATHAN TOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022896718126 | $69.13 |
| NATHAN TOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153339243539999 | $0.02 |
| NATHAN TOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074464559062 | $0.01 |
| NATHAN TOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3077423036 | $2.08 |
| NATHAN TOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0126072560370999 | $0.92 |
| NATHAN TONY ANLIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019382561088 | $5.74 |
| NATHAN TONY ANLIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029674159686 | $5.79 |
| NATHAN TONY ANLIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.6375698316 | $4.80 |
| NATHAN TONY ANLIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28546497258 | $3.17 |
| NATHAN TOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021141097524 | $0.01 |
| NATHAN TOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015612899381 | $0.01 |
| NATHAN TOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020939089555 | $0.00 |
| NATHAN TRACY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4,611.62135141) | ($4,611.62) |
| NATHAN TRACY | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 4,611.62135141 | $4,611.62 |
| NATHAN TRACY | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| NATHAN TRACY | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (4,591.621351) | ($4,591.62) |
| NATHAN TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24.614411311108 | $24.61 |
| NATHAN TRENT ANNING | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,189.825771) | ($1,189.83) |
| NATHAN TRENT ANNING | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8417320785) | ($2,486.58) |
| NATHAN TRENT ANNING | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.6390952456 | $1,768.73 |
| NATHAN TRENT ANNING | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | AVAX | 18.5119 | $1,062.07 |
| NATHAN TRENT ANNING | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.09334105 | $3,545.88 |
| NATHAN TRENT ANNING | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | AVAX | 36.0 | $2,090.88 |
| NATHAN TRENT ANNING | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $5,546.87 |
| NATHAN TRENT ANNING | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.37367113 | $14,185.14 |
| NATHAN TRENT ANNING | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | CEL | 588.2763 | $1,199.91 |
| NATHAN TRENT ANNING | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.09155162 | $3,534.81 |
| NATHAN TRENT ANNING | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | MATIC | 2,963.0 | $3,187.52 |
| NATHAN TRENT ANNING | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 1,130.0 | $2,357.29 |
| NATHAN TRENT ANNING | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.6271 | $1,788.56 |
| NATHAN TRENT ANNING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.204468) | ($500.04) |
| NATHAN TRENT ANNING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014886) | ($500.19) |
| NATHAN TRENT ANNING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (266.384) | ($499.92) |
| NATHAN TRENT ANNING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (530.487568) | ($499.84) |
| NATHAN TRENT ANNING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (3.053) | ($7,517.66) |
| NATHAN TRENT ANNING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5435) | ($18,320.77) |
| NATHAN TRENT ANNING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (521.68) | ($974.60) |
| NATHAN TRENT ANNING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,424.920223) | ($2,261.46) |
| NATHAN TRENT ANNING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (9.825212) | ($463.79) |
| NATHAN TRENT ANNING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (44.6866) | ($2,002.44) |
| NATHAN TRENT ANNING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (946.711) | ($1,533.67) |
| NATHAN TRENT ANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.9910181347476 | $41.31 |
| NATHAN TRENT ANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005490565065 | $0.16 |
| NATHAN TRIBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035237093953 | $1.04 |
| NATHAN TRIBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.128118927967 | $0.15 |
| NATHAN TRIBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.068116146574 | $0.76 |
| NATHAN TRUSCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000385432408 | $0.11 |
| NATHAN TRUSCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21235173264 | $0.21 |
| NATHAN TURNER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.002418) | ($99.99) |
| NATHAN TURNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 45.226 | $99.99 |
| NATHAN TURNER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.00062) | ($24.97) |
| NATHAN TURNER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 11.323 | $24.97 |
| NATHAN TURNER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.001227) | ($49.96) |
| NATHAN TURNER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | CEL | 21.664 | $49.96 |
| NATHAN TURNER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.00371) | ($150.00) |
| NATHAN TURNER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | CEL | 65.502 | $150.00 |
| NATHAN TURNER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0046 | $186.18 |
| NATHAN TURNER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.000741) | ($29.99) |
| NATHAN TURNER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 14.245 | $29.99 |
| NATHAN TURNER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.000766) | ($29.87) |
| NATHAN TURNER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 14.932 | $29.87 |
| NATHAN TURNER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | DOT | (9.3131) | ($150.13) |
| NATHAN TURNER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.003884 | $150.13 |
| NATHAN TURNER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000776) | ($29.98) |
| NATHAN TURNER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | CEL | 14.628 | $29.98 |
| NATHAN TURNER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000788) | ($29.98) |
| NATHAN TURNER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | CEL | 14.783 | $29.98 |
| NATHAN TURNER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | MATIC | (506.72) | ($550.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 546.74 | $550.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | MATIC | (92.131) | ($100.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 99.222 | $100.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | DOT | (10.7255) | ($160.12) |
| NATHAN TURNER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 159.262 | $160.12 |
| NATHAN TURNER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 11.837 | $25.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.00128 | $50.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.001297 | $50.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | CEL | 11.644 | $25.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.001349 | $50.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0006873 | $25.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | CEL | 7.338 | $15.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 25.155 | $20.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | LINK | 2.305 | $25.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.000547 | $20.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 18.897 | $15.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0005516 | $20.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ADA | 12.651 | $10.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | LUNC | (0.62073) | ($50.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 50.0 | $50.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0006876 | $25.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ADA | 12.811 | $10.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0005546 | $20.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.000697 | $25.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | LINK | 2.8207 | $30.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | CEL | 9.977 | $20.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (375.23) | ($375.23) |
| NATHAN TURNER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0104052 | $375.23 |
| NATHAN TURNER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.01) | ($359.60) |
| NATHAN TURNER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | UST | 360.1 | $359.60 |
| NATHAN TURNER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | LUNC | (4.07885) | ($299.92) |
| NATHAN TURNER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | UST | 299.42 | $299.92 |
| NATHAN TURNER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | AVAX | (3.49006) | ($200.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 200.06 | $200.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (50.3) | ($49.99) |
| NATHAN TURNER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0014527 | $49.99 |
| NATHAN TURNER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ADA | 108.372 | $80.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 25.822 | $50.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | LUNC | (3.80574) | ($250.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 248.111 | $250.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | LUNC | (3.0) | ($196.37) |
| NATHAN TURNER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 194.571 | $196.37 |
| NATHAN TURNER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | MATIC | (50.635) | ($50.04) |
| NATHAN TURNER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 49.605 | $50.04 |
| NATHAN TURNER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | AVAX | (3.72795) | ($200.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 198.997 | $200.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | LINK | (5.1251) | ($51.50) |
| NATHAN TURNER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 51.45 | $51.50 |
| NATHAN TURNER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | LUNC | (1.74464) | ($113.79) |
| NATHAN TURNER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 113.256 | $113.79 |
| NATHAN TURNER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ADA | (177.886) | ($131.49) |
| NATHAN TURNER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | AVAX | (7.04453) | ($379.68) |
| NATHAN TURNER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 378.636 | $379.68 |
| NATHAN TURNER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.001443 | $50.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ADA | 105.555 | $80.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (40.13) | ($39.99) |
| NATHAN TURNER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0011903 | $39.99 |
| NATHAN TURNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 10.691 | $20.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 28.58 | $20.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 87.694 | $60.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0008979 | $30.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 22.8 | $15.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (30.12) | ($29.99) |
| NATHAN TURNER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0009091 | $29.99 |
| NATHAN TURNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 5.567 | $10.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 30.026 | $20.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (244.629) | ($162.87) |
| NATHAN TURNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0003027 | $10.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 14.906 | $10.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 7.758 | $5.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NATHAN TURNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 5.828 | $10.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (10.21) | ($9.99) |
| NATHAN TURNER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0003151 | $9.99 |
| NATHAN TURNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 7.953 | $5.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (5.27) | ($5.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0001613 | $5.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ADA | 16.303 | $10.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 6.205 | $10.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (29.41) | ($20.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0006362 | $20.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ADA | 8.471 | $5.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LINK | 1.8861 | $15.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 12.63 | $20.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 18.799 | $30.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ADA | 30.382 | $20.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0009327 | $30.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 0.92636 | $30.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (110.62) | ($99.72) |
| NATHAN TURNER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0032025 | $99.72 |
| NATHAN TURNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (33.28) | ($30.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 0.98201 | $30.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 16.101 | $25.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ADA | 39.583 | $25.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 13.499 | $20.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LINK | 2.4019 | $20.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0006412 | $20.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 13.659 | $20.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 6.996 | $10.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 7.402 | $10.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LINK | 1.7969 | $15.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 8.175 | $10.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0006746 | $20.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 26.293 | $15.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LINK | 1.3059 | $10.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (181.675) | ($111.41) |
| NATHAN TURNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (122.394) | ($96.41) |
| NATHAN TURNER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0030263 | $96.41 |
| NATHAN TURNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 9.596 | $10.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LINK | (1.1198) | ($9.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0002822 | $9.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.042404) | ($99.78) |
| NATHAN TURNER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0031284 | $99.78 |
| NATHAN TURNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (9.551) | ($10.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0003172 | $10.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.088542) | ($199.15) |
| NATHAN TURNER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0064485 | $199.15 |
| NATHAN TURNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.114576) | ($250.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 250.0 | $250.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.036664) | ($80.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0026839 | $80.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.099308) | ($217.30) |
| NATHAN TURNER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 215.759 | $217.30 |
| NATHAN TURNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0003723 | $10.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0003814 | $10.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 36.417 | $15.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 10.033 | $10.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 10.5 | $10.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 44.793 | $20.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (81.21) | ($35.46) |
| NATHAN TURNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 61.225 | $30.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0010168 | $30.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.001688 | $50.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | LINK | 1.4813 | $10.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 16.266 | $15.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 11.821 | $10.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 13.131 | $10.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | LINK | (7.7522) | ($56.25) |
| NATHAN TURNER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0018247 | $56.25 |
| NATHAN TURNER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (61.214) | ($34.90) |
| NATHAN TURNER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0011459 | $34.90 |
| NATHAN TURNER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (34.182) | ($30.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.000979 | $30.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (28.266) | ($25.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 24.489 | $25.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 24.787 | $20.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0010056 | $30.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ADA | 93.511 | $50.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ADA | 187.407 | $100.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.003366 | $100.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ADA | 271.592 | $150.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0040057 | $120.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ADA | 181.094 | $100.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 127.78 | $100.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (50.23) | ($50.23) |
| NATHAN TURNER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 64.274 | $50.23 |
| NATHAN TURNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (121.178) | ($100.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 100.432 | $100.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (71.544) | ($40.14) |
| NATHAN TURNER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.001355 | $40.14 |
| NATHAN TURNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (142.474) | ($80.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 79.742 | $80.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (71.726) | ($60.01) |
| NATHAN TURNER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 60.041 | $60.01 |
| NATHAN TURNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (389.264) | ($220.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 220.479 | $220.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0013856 | $40.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | CEL | 51.54 | $40.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ADA | 39.086 | $20.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ADA | (169.409) | ($78.99) |
| NATHAN TURNER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.002719 | $78.99 |
| NATHAN TURNER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | CEL | 51.976 | $30.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | CEL | 89.993 | $50.00 |
| NATHAN TURNER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| NATHAN TURNER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 62.755 | $40.00 |
| NATHAN TURNER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| NATHAN TURNER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 41.546 | $20.00 |
| NATHAN TURNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NATHAN TURNER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 25.433 | $10.00 |
| NATHAN TURNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NATHAN TURNER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 30.258 | $10.00 |
| NATHAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.5614273944722 | $97.13 |
| NATHAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.171780186 | $1.17 |
| NATHAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.8763746946 | $0.09 |
| NATHAN TWIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000149549411309999 | $0.00 |
| NATHAN TWIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.6745194137 | $114.34 |
| NATHAN TWIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051292672787 | $76.47 |
| NATHAN TWIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.096532143322 | $0.06 |
| NATHAN TWIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 30.705424282 | $104.90 |
| NATHAN TWINING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026412084085 | $80.15 |
| NATHAN TWINING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.38579866793 | $784.72 |
| NATHAN TWINING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000843127094889 | $0.00 |
| NATHAN TWINING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.792052836 | $34.72 |
| NATHAN TWINING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00616456395330099 | $0.01 |
| NATHAN TWINING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0108120975886 | $0.04 |
| NATHAN TWINING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.128556335251 | $7.69 |
| NATHAN TWINING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.192993835735999 | $7.36 |
| NATHAN TWINING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00086368745914 | $0.00 |
| NATHAN UDOMSRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070607439142 | $0.21 |
| NATHAN UDOMSRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37727148057 | $0.38 |
| NATHAN URBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051804447306 | $1.53 |
| NATHAN URBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0287655423909999 | $56.18 |
| NATHAN VAN VELZEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (589.0) | ($589.00) |
| NATHAN VAN VELZEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,915.0) | ($1,915.00) |
| NATHAN VAN VELZEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.566855) | ($1,017.61) |
| NATHAN VAN VELZEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.123558) | ($3,724.64) |
| NATHAN VAN VELZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011504423922222 | $39.03 |
| NATHAN VAN VELZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054497592407913 | $12.69 |
| NATHAN VAN VELZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.78661399163 | $6.79 |
| NATHAN VAN VELZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.477907994839 | $1.48 |
| NATHAN VANNATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000107627842 | $0.00 |
| NATHAN VANNATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110071897332479 | $0.12 |
| NATHAN VANNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060747837343 | $1.80 |
| NATHAN VANNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.273903755380772 | $0.32 |
| NATHAN VANNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057266481642 | $0.11 |
| NATHAN VANNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.001298051863166 | $0.13 |
| NATHAN VENANCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023109016727 | $4.51 |
| NATHAN VENANCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0375156797 | $3.16 |
| NATHAN VENANCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5072953205 | $0.37 |
| NATHAN VENANCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044817069632 | $0.33 |
| NATHAN VERDUYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000434764578749999 | $0.01 |
| NATHAN VERDUYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022447603757 | $0.04 |
| NATHAN VERDUYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.576247455549999 | $0.58 |
| NATHAN VERDUYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000217933716729999 | $0.00 |
| NATHAN VESPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22390988744 | $2.49 |
| NATHAN VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012295496604 | $0.00 |
| NATHAN VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111757063175 | $0.01 |
| NATHAN VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036964454255 | $10.94 |
| NATHAN VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.862286213851 | $23.36 |
| NATHAN VINICONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164130297518 | $48.30 |
| NATHAN VOELKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017037234192 | $0.50 |
| NATHAN VOELKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.8162851953 | $26.70 |
| NATHAN VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000479402393239999 | $1.42 |
| NATHAN VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.84814982 | $17.85 |
| NATHAN VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.74792914175999 | $6.05 |
| NATHAN VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35531972317 | $0.36 |
| NATHAN VONTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002134751687 | $64.28 |
| NATHAN VOTRAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Operation Cost | SOL | (0.758466789) | ($28.89) |
| NATHAN VOTRAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (25.28222631) | ($963.00) |
| NATHAN VOTRAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | SOL | 30.50847458 | $1,162.07 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NATHAN VOTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001569221322 | $0.52 |
| NATHAN VOTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4445605272 | $4.44 |
| NATHAN VOTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20724874186 | $11.75 |
| NATHAN VOTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.007334996008 | $0.29 |
| NATHAN VOTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 16.881134347 | $1.60 |
| NATHAN VOWLES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | DOT | (0.2805) | ($3.11) |
| NATHAN VOWLES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.001527 | $3.11 |
| NATHAN VOWLES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | MATIC | (8.122) | ($5.53) |
| NATHAN VOWLES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0001848 | $5.53 |
| NATHAN VOWLES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.009033) | ($16.15) |
| NATHAN VOWLES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0005436 | $16.15 |
| NATHAN VOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000483862246061 | $0.11 |
| NATHAN VOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030054970873 | $0.00 |
| NATHAN VOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007216030990193 | $0.17 |
| NATHAN VOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05799010155743 | $0.07 |
| NATHAN VOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0024686277327 | $0.04 |
| NATHAN VOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000027950351272 | $0.00 |
| NATHAN VOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00011743979656 | $0.00 |
| NATHAN VOYTKO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,016.155378022) | ($669.94) |
| NATHAN VOYTKO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,016.155378022 | $669.94 |
| NATHAN VOYTKO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,016.155378022) | ($686.68) |
| NATHAN VOYTKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000141908646539999 | $0.00 |
| NATHAN VOYTKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00066861910980999 | $0.00 |
| NATHAN VOYTKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2645637583751 | $10.00 |
| NATHAN VOYTKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0409779128 | $6.30 |
| NATHAN VOYTKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.024093432217 | $0.00 |
| NATHAN VOYTKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000014859352654 | $0.00 |
| NATHAN VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016819527871 | $0.50 |
| NATHAN VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108611605522 | $0.01 |
| NATHAN VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.186109698 | $87.19 |
| NATHAN W A MICHAUX | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.013957 | $407.95 |
| NATHAN W A MICHAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256195528275399 | $52.73 |
| NATHAN WAGHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130042974305 | $38.49 |
| NATHAN WAGHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16883154341 | $0.20 |
| NATHAN WAGHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015161754727 | $29.58 |
| NATHAN WAGHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 10.7616047336999 | $10.76 |
| NATHAN WALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024164484829 | $506.68 |
| NATHAN WALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.18167356347 | $0.18 |
| NATHAN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079237575344 | $245.72 |
| NATHAN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11556667166 | $234.00 |
| NATHAN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.37209454366999 | $82.04 |
| NATHAN WALSHAW | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.10158125 | $309.05 |
| NATHAN WALSHAW | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00761226 | $295.77 |
| NATHAN WALSHAW | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.099060166 | $281.83 |
| NATHAN WALSHAW | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00546442 | $208.88 |
| NATHAN WALSHAW | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00090595 | $31.36 |
| NATHAN WALSHAW | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01743218 | $501.19 |
| NATHAN WALSHAW | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($607.28) |
| NATHAN WALSHAW | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0502) | ($1,487.98) |
| NATHAN WALSHAW | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.109741959 | $223.40 |
| NATHAN WALSHAW | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00782645 | $226.34 |
| NATHAN WALSHAW | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.232864) | ($406.31) |
| NATHAN WALSHAW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.031) | ($951.31) |
| NATHAN WALSHAW | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01707128) | ($505.74) |
| NATHAN WALSHAW | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.10924166 | $178.09 |
| NATHAN WALSHAW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.109455) | ($175.03) |
| NATHAN WALSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005130762713304 | $17.70 |
| NATHAN WALSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00217753718806231 | $5.49 |
| NATHAN WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033727863948 | $0.66 |
| NATHAN WALZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.09817292 | $3,976.25 |
| NATHAN WALZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0182402990173 | $335.08 |
| NATHAN WALZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085917981424 | $0.01 |
| NATHAN WALZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112370775692 | $2.19 |
| NATHAN WANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056509066464 | $1.67 |
| NATHAN WANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0024226064752 | $0.17 |
| NATHAN WANG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (132.834656626) | ($279.14) |
| NATHAN WANG | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 132.834656626 | $279.14 |
| NATHAN WANG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 4,500.0 | $4,500.00 |
| NATHAN WANG | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (4,500.0) | ($4,500.00) |
| NATHAN WANG | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | CEL | (132.8346) | ($281.64) |
| NATHAN WANG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00344736) | ($100.00) |
| NATHAN WANG | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00344736 | $100.00 |
| NATHAN WANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04923411334) | ($100.00) |
| NATHAN WANG | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.04923411334 | $100.00 |
| NATHAN WANG | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00344736) | ($100.32) |
| NATHAN WANG | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.04923411334) | ($97.99) |
| NATHAN WANG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06314647919) | ($2,012.02) |
| NATHAN WANG | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.06314647919 | $2,012.02 |
| NATHAN WANG | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00628) | ($20.02) |
| NATHAN WANG | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.06251847) | ($1,992.21) |
| NATHAN WANG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.240194245) | ($4,342.68) |
| NATHAN WANG | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.240194245 | $4,342.68 |
| NATHAN WANG | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.240194245) | ($4,341.35) |
| NATHAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057469109792301 | $19.80 |
| NATHAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2765511681518 | $0.59 |
| NATHAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017983504591947 | $43.55 |
| NATHAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062723307686 | $1.22 |
| NATHAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019229863917 | $5.69 |
| NATHAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062338905919 | $12.16 |
| NATHAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4755415453 | $0.48 |
| NATHAN WANGLER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.02749726 | $1,053.37 |
| NATHAN WANGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018467231201 | $55.25 |
| NATHAN WANGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048912618314 | $97.45 |
| NATHAN WANGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.350655488 | $21.68 |
| NATHAN WANGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0112358495324999 | $0.12 |
| NATHAN WANGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4200758352 | $12.54 |
| NATHAN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00285044980159999 | $86.45 |
| NATHAN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0848939055019999 | $170.82 |
| NATHAN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.903826386 | $35.42 |
| NATHAN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 64.338704877 | $40.34 |
| NATHAN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.7870814579 | $97.28 |
| NATHAN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7442326452 | $15.40 |
| NATHAN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00002610824147 | $0.00 |
| NATHAN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.60446514852 | $35.80 |
| NATHAN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.9812749027 | $77.73 |
| NATHAN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0025113056173 | $0.00 |
| NATHAN WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022023800979 | $66.40 |
| NATHAN WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017134217867 | $3.34 |
| NATHAN WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0531657405735681 | $0.06 |
| NATHAN WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.3705991499 | $3.04 |
| NATHAN WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081671848659999 | $24.17 |
| NATHAN WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.724673395 | $2.01 |
| NATHAN WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067052273999 | $13.08 |
| NATHAN WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.76246108429999 | $1.76 |
| NATHAN WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13269336177 | $1.17 |
| NATHAN WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00222437275159999 | $0.00 |
| NATHAN WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013238617228 | $0.97 |
| NATHAN WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.6205261264 | $36.28 |
| NATHAN WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.431087899176999 | $0.40 |
| NATHAN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014313334116 | $0.00 |
| NATHAN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000090017265999999 | $0.00 |
| NATHAN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00038918544395 | $0.00 |
| NATHAN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00095663059683 | $0.00 |
| NATHAN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000061493958587 | $0.00 |
| NATHAN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0111322838636 | $0.01 |
| NATHAN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000062400352614 | $0.00 |
| NATHAN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000018920815481 | $0.00 |
| NATHAN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00077220837036 | $0.00 |
| NATHAN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0004469830166 | $0.00 |
| NATHAN WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032742491564 | $0.10 |
| NATHAN WEIDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.868890798278 | $8.08 |
| NATHAN WEISHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070857413734 | $0.21 |
| NATHAN WELLS-FOGARTY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (6.033699786) | ($2.61) |
| NATHAN WELLS-FOGARTY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (1,040.293066623) | ($450.00) |
| NATHAN WELLS-FOGARTY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 1,196.171669944 | $517.43 |
| NATHAN WELLS-FOGARTY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (31.389802992) | ($13.58) |
| NATHAN WELLS-FOGARTY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 3,702.240692686 | $1,627.10 |
| NATHAN WELLS-FOGARTY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (18.521387311) | ($8.14) |
| NATHAN WELLS-FOGARTY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (3,196.873362722) | ($1,405.00) |
| NATHAN WELLS-FOGARTY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (96.461842501) | ($42.39) |
| NATHAN WELLS-FOGARTY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (13.743142428) | ($6.04) |
| NATHAN WELLS-FOGARTY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (36.044348978) | ($15.84) |
| NATHAN WELLS-FOGARTY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (1,187.735156826) | ($522.00) |
| NATHAN WELLS-FOGARTY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 1,376.937014935 | $605.15 |
| NATHAN WELLS-FOGARTY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (649.69498) | ($362.45) |
| NATHAN WELLS-FOGARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.740659952318284 | $0.79 |
| NATHAN WENCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173368628259999 | $0.51 |
| NATHAN WENCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121964678921 | $247.11 |
| NATHAN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021919615825 | $0.06 |
| NATHAN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000117711963069999 | $0.00 |
| NATHAN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000848904286119999 | $0.01 |
| NATHAN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000052478332135 | $0.00 |
| NATHAN WESTBELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066155742109 | $0.20 |
| NATHAN WESTBELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020807482214 | $0.04 |
| NATHAN WESTBELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000050619605773 | $0.00 |
| NATHAN WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005026694373 | $1.49 |
| NATHAN WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016681006311 | $32.55 |
| NATHAN WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.213903068 | $16.82 |
| NATHAN WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6440412101 | $3.54 |
| NATHAN WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00046511232377 | $0.00 |
| NATHAN WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0240775284409999 | $1.76 |
| NATHAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024368466064 | $0.00 |
| NATHAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030563589173 | $0.90 |
| NATHAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055040965884 | $0.01 |
| NATHAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.079937804399 | $0.08 |
| NATHAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000050288047556 | $0.00 |
| NATHAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00626077648759999 | $0.01 |
| NATHAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.040245055886 | $0.06 |
| NATHAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.313258538589999 | $0.31 |
| NATHAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000124822133011999 | $0.01 |
| NATHAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0037319322949 | $6.95 |
| NATHAN WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000753193175999999 | $0.00 |
| NATHAN WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004229516923 | $0.00 |
| NATHAN WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14468367974 | $0.14 |
| NATHAN WHYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23081501736 | $0.27 |
| NATHAN WIEGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105619068655999 | $322.89 |
| NATHAN WIEGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0235562199509999 | $45.96 |
| NATHAN WIEGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.709588566 | $76.71 |
| NATHAN WIEGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.420596801 | $1.42 |
| NATHAN WIEGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.016820751335 | $1.05 |
| NATHAN WIGFIELD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.018273267) | ($6,142.88) |
| NATHAN WIGFIELD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.018273267 | $6,142.88 |
| NATHAN WIGFIELD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3025301139) | ($12,358.80) |
| NATHAN WIGFIELD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3025301139 | $12,358.80 |
| NATHAN WIGFIELD | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($20.68) |
| NATHAN WIGFIELD | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005) | ($15.45) |
| NATHAN WIGFIELD | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (2.013273) | ($6,215.54) |
| NATHAN WIGFIELD | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.30203) | ($12,492.78) |
| NATHAN WIGFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004361818185841 | $17.56 |
| NATHAN WIGFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003105156145868 | $9.38 |
| NATHAN WIGFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0524840180189999 | $0.04 |
| NATHAN WIGGINS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOGE | (10.0) | ($1.44) |
| NATHAN WIGGINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1.424 | $1.44 |
| NATHAN WIGGINS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOGE | (30.72) | ($4.39) |
| NATHAN WIGGINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 4.373 | $4.39 |
| NATHAN WIGGINS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (5.88) | ($5.88) |
| NATHAN WIGGINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | LTC | 0.05474 | $5.88 |
| NATHAN WIGGINS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2085012788) | ($635.93) |
| NATHAN WIGGINS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2085012788 | $635.93 |
| NATHAN WIGGINS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0405456418) | ($1,645.13) |
| NATHAN WIGGINS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0405456418 | $1,645.13 |
| NATHAN WIGGINS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.05553877254) | ($6.22) |
| NATHAN WIGGINS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.05553877254 | $6.22 |
| NATHAN WIGGINS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.208501) | ($635.99) |
| NATHAN WIGGINS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (337.002469744) | ($49.51) |
| NATHAN WIGGINS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 337.002469744 | $49.51 |
| NATHAN WIGGINS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | LTC | (0.055538) | ($6.22) |
| NATHAN WIGGINS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.040545) | ($1,645.64) |
| NATHAN WIGGINS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | DOGE | (337.002469) | ($49.40) |
| NATHAN WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004410073954643 | $1.77 |
| NATHAN WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002418520420709 | $0.73 |
| NATHAN WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00012351992952 | $0.00 |
| NATHAN WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00030773160246 | $0.00 |
| NATHAN WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000115363643438 | $0.00 |
| NATHAN WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000040977978415 | $0.00 |
| NATHAN WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003591899060834 | $0.00 |
| NATHAN WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000063645179018 | $0.00 |
| NATHAN WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.040876645741796 | $0.01 |
| NATHAN WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0000280388810079999 | $0.00 |
| NATHAN WILDEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.02 | $61.49 |
| NATHAN WILDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017607543017 | $0.52 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NATHAN WILDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000246940228568 | $0.44 |
| NATHAN WILHELM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| NATHAN WILHELM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| NATHAN WILHELM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00323942) | ($100.00) |
| NATHAN WILHELM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00323942 | $100.00 |
| NATHAN WILHELM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04288979029) | ($100.00) |
| NATHAN WILHELM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04288979029 | $100.00 |
| NATHAN WILHELM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (231.372552332) | ($142.30) |
| NATHAN WILHELM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 231.372552332 | $142.30 |
| NATHAN WILHELM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| NATHAN WILHELM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,576.421116113) | ($12,576.42) |
| NATHAN WILHELM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,576.421116113 | $12,576.42 |
| NATHAN WILHELM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (12,576.42) | ($12,576.42) |
| NATHAN WILHELM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003239) | ($94.87) |
| NATHAN WILHELM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.14654401510) | ($4,456.21) |
| NATHAN WILHELM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.14654401510 | $4,456.21 |
| NATHAN WILHELM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.042889) | ($89.80) |
| NATHAN WILHELM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.146544) | ($4,476.19) |
| NATHAN WILHELM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (231.372552) | ($134.42) |
| NATHAN WILHELM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5984182936) | ($1,277.90) |
| NATHAN WILHELM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5984182936 | $1,277.90 |
| NATHAN WILHELM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5984190839) | ($1,277.16) |
| NATHAN WILHELM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0007044508813) | ($1.44) |
| NATHAN WILHELM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0007044508813 | $1.44 |
| NATHAN WILHELM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001443346917) | ($4.34) |
| NATHAN WILHELM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001443346917 | $4.34 |
| NATHAN WILHELM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.372735491) | ($15.37) |
| NATHAN WILHELM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.372735491 | $15.37 |
| NATHAN WILHELM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1235189858) | ($0.07) |
| NATHAN WILHELM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1235189858 | $0.07 |
| NATHAN WILHELM | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (15.373851) | ($15.37) |
| NATHAN WILHELM | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000704) | ($1.44) |
| NATHAN WILHELM | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000144) | ($4.30) |
| NATHAN WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071971926848019 | $26.89 |
| NATHAN WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00338444068457045 | $9.27 |
| NATHAN WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.0548079226956 | $82.05 |
| NATHAN WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.830566242639355 | $0.69 |
| NATHAN WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.354329580777799 | $0.38 |
| NATHAN WILLIAM AHL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | DOT | 84.265 | $931.13 |
| NATHAN WILLIAM AHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001778520225 | $50.00 |
| NATHAN WILLIAM COLLIER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.4018387482) | ($1.33) |
| NATHAN WILLIAM COLLIER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.4018387482 | $1.33 |
| NATHAN WILLIAM COLLIER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.007730431642) | ($0.73) |
| NATHAN WILLIAM COLLIER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.007730431642 | $0.73 |
| NATHAN WILLIAM COLLIER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01000940742) | ($0.11) |
| NATHAN WILLIAM COLLIER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.01000940742 | $0.11 |
| NATHAN WILLIAM COLLIER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,452.8801154337) | ($26,452.88) |
| NATHAN WILLIAM COLLIER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,452.8801154337 | $26,452.88 |
| NATHAN WILLIAM COLLIER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (26,452.880154) | ($26,452.88) |
| NATHAN WILLIAM COLLIER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.02593486) | ($4,142.46) |
| NATHAN WILLIAM COLLIER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.02593486 | $4,142.46 |
| NATHAN WILLIAM COLLIER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002872518573) | ($5.65) |
| NATHAN WILLIAM COLLIER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002872518573 | $5.65 |
| NATHAN WILLIAM COLLIER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (2.028807) | ($3,995.58) |
| NATHAN WILLIAM COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034950957798 | $1.03 |
| NATHAN WILLIAM COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.523522193 | $100.00 |
| NATHAN WILLIAM COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112053091173741 | $30.31 |
| NATHAN WILLIAM COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 158.22738210583 | $158.23 |
| NATHAN WILLIAM COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.791543681 | $6.78 |
| NATHAN WILLIAM COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00007537347522797 | $0.00 |
| NATHAN WILLIAM COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.004603965487593 | $0.02 |
| NATHAN WILLIAM COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000005603457456666 | $0.00 |
| NATHAN WILLIAM ROERSMA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 926.13081 | $926.13 |
| NATHAN WILLIAM ROERSMA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 1,301.324011 | $1,301.32 |
| NATHAN WILLIAM ROERSMA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | PAX | 2,692.46231156 | $2,692.46 |
| NATHAN WILLIAM ROERSMA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| NATHAN WILLIAM ROERSMA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | SOL | 20.744835597 | $1,997.00 |
| NATHAN WILLIAM ROERSMA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | PAX | (2,692.46231156) | ($2,692.46) |
| NATHAN WILLIAM ROERSMA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | PAX | 2,692.46231156 | $2,692.46 |
| NATHAN WILLIAM ROERSMA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,501.324011) | ($1,501.32) |
| NATHAN WILLIAM ROERSMA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,501.324011 | $1,501.32 |
| NATHAN WILLIAM ROERSMA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (20.744835597) | ($2,036.91) |
| NATHAN WILLIAM ROERSMA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | SOL | 20.744835597 | $2,036.91 |
| NATHAN WILLIAM ROERSMA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.149146281) | ($99.57) |
| NATHAN WILLIAM ROERSMA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.149146281 | $99.57 |
| NATHAN WILLIAM ROERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019931687479 | $8.05 |
| NATHAN WILLIAM ROERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 423.980713918891 | $417.95 |
| NATHAN WILLIAM ROERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00817642685199999 | $24.72 |
| NATHAN WILLIAM ROERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.767958806 | $8.77 |
| NATHAN WILLIAM ROERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.79759541279999 | $1.68 |
| NATHAN WILLIAM ROERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04153575416 | $4.25 |
| NATHAN WILLIAM ROERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 6.680352693 | $6.68 |
| NATHAN WILLIAMS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.01666 | $486.56 |
| NATHAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16016845586 | $1.78 |
| NATHAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.852260335539999 | $0.54 |
| NATHAN WINTERBINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3760789429 | $0.38 |
| NATHAN WINTERROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023729786619 | $71.74 |
| NATHAN WINTERROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040909143671 | $81.04 |
| NATHAN WINTERROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6563015123 | $3.66 |
| NATHAN WINTERROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.51432962588 | $0.05 |
| NATHAN WINTERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005803121536) | ($163.21) |
| NATHAN WINTERS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005803121536 | $163.21 |
| NATHAN WINTERS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00580312) | ($162.21) |
| NATHAN WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000617155073321 | $2.05 |
| NATHAN WIRTHLIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,294.057706969) | ($3,294.06) |
| NATHAN WIRTHLIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,294.057706969 | $3,294.06 |
| NATHAN WIRTHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029613594726 | $90.18 |
| NATHAN WIRTHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.6266732567339 | $38.63 |
| NATHAN WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062203300433 | $0.18 |
| NATHAN WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000911168823759999 | $0.02 |
| NATHAN WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.094862267591 | $0.09 |
| NATHAN WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.221004472939999 | $0.14 |
| NATHAN WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000157445905399999 | $0.00 |
| NATHAN WISSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.00170574919999 | $2.00 |
| NATHAN WOLCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036966583899 | $1.09 |
| NATHAN WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50582489829 | $0.07 |
| NATHAN WOLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031535567179 | $0.00 |
| NATHAN WOLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0035862535911 | $0.00 |
| NATHAN WOLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013734983767 | $0.00 |
| NATHAN WOLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000056170175711 | $0.00 |
| NATHAN WOLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00089884762591 | $0.00 |
| NATHAN WOLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000060799621781 | $0.00 |
| NATHAN WOLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0014099555461 | $0.00 |
| NATHAN WOLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000011957945849 | $0.00 |
| NATHAN WOLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000552083265139999 | $0.00 |
| NATHAN WOLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000032553040028 | $0.00 |
| NATHAN WOLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000076015856244 | $0.00 |
| NATHAN WOLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000021374368017 | $0.00 |
| NATHAN WOLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000913126403009999 | $0.00 |
| NATHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155580603089 | $4.60 |
| NATHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078925572082 | $15.40 |
| NATHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086942330333 | $0.01 |
| NATHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.341649711243 | $4.40 |
| NATHAN WOODS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001075516632) | ($0.42) |
| NATHAN WOODS | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 500.0 | $500.00 |
| NATHAN WOODS | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (1.26) | ($1.26) |
| NATHAN WOODS | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| NATHAN WOODS | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | ETH | 0.8052903337 | $853.20 |
| NATHAN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.42521420147 | $122.91 |
| NATHAN WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.14390249915953 | $2.18 |
| NATHAN WOOLSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11828796797 | $1.30 |
| NATHAN WOOLSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019462228102 | $0.02 |
| NATHAN WOOLSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020818542188 | $0.01 |
| NATHAN WOOLSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000223299465609999 | $0.00 |
| NATHAN WOOLSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000120923956012 | $0.00 |
| NATHAN WOOLSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000023047471169 | $0.00 |
| NATHAN WOOLSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000375929100829999 | $0.00 |
| NATHAN WOOLSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000097249569174 | $0.00 |
| NATHAN WORDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06796387041) | ($100.00) |
| NATHAN WORDEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06796387041 | $100.00 |
| NATHAN WORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017657533699 | $0.52 |
| NATHAN WORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.37376219043 | $761.04 |
| NATHAN WORTHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.08080167649999 | $2.44 |
| NATHAN WRAY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1442080094) | ($5,564.64) |
| NATHAN WRAY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1442080094 | $5,564.64 |
| NATHAN WRAY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.144208) | ($5,514.09) |
| NATHAN WRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048426014447631 | $19.15 |
| NATHAN WRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013480628786 | $0.00 |
| NATHAN WRIGHT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 1.5705 | $157.53 |
| NATHAN WRIGHT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (409.0) | ($2,812.66) |
| NATHAN WRIGHT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 409.0 | $2,812.66 |
| NATHAN WRIGHT | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | SNX | (408.999) | ($2,812.65) |
| NATHAN WRIGHT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 2,777.837 | $2,812.65 |
| NATHAN WRIGHT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (100.71812073) | ($691.93) |
| NATHAN WRIGHT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 100.71812073 | $691.93 |
| NATHAN WRIGHT | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | SNX | (100.719) | ($691.94) |
| NATHAN WRIGHT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 684.788 | $691.94 |
| NATHAN WRIGHT | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| NATHAN WRIGHT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | XTZ | 624.035 | $2,000.00 |
| NATHAN WRIGHT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (537.37) | ($537.37) |
| NATHAN WRIGHT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 537.37 | $537.37 |
| NATHAN WRIGHT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14.27) | ($14.27) |
| NATHAN WRIGHT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14.27 | $14.27 |
| NATHAN WRIGHT | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| NATHAN WRIGHT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | MANA | 929.153 | $2,000.00 |
| NATHAN WRIGHT | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | SOL | (1.5705) | ($159.89) |
| NATHAN WRIGHT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (805.952907528) | ($805.95) |
| NATHAN WRIGHT | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 805.952907528 | $805.95 |
| NATHAN WRIGHT | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (820.0) | ($820.00) |
| NATHAN WRIGHT | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | SNX | 319.689 | $820.00 |
| NATHAN WRIGHT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | SNX | (319.689) | ($1,019.81) |
| NATHAN WRIGHT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 1,018.183 | $1,019.81 |
| NATHAN WRIGHT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | MANA | (929.14) | ($951.44) |
| NATHAN WRIGHT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (1,018.4) | ($1,018.40) |
| NATHAN WRIGHT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (949.58) | ($949.58) |
| NATHAN WRIGHT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 949.581 | $951.44 |
| NATHAN WRIGHT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | SNX | 378.72 | $1,018.40 |
| NATHAN WRIGHT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | SNX | 353.135 | $949.58 |
| NATHAN WRIGHT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005448268949) | ($165.85) |
| NATHAN WRIGHT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005448268949 | $165.85 |
| NATHAN WRIGHT | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.005448) | ($165.84) |
| NATHAN WRIGHT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | SOL | 4.19 | $165.84 |
| NATHAN WRIGHT | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | XTZ | (624.034) | ($1,265.64) |
| NATHAN WRIGHT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 1,264.2 | $1,265.64 |
| NATHAN WRIGHT | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (1,264.2) | ($1,264.20) |
| NATHAN WRIGHT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | SOL | 31.98571 | $1,264.20 |
| NATHAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003677313559 | $0.00 |
| NATHAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051977812451 | $0.00 |
| NATHAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021115234471 | $41.20 |
| NATHAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00009517182948 | $0.00 |
| NATHAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000085282003818999 | $0.00 |
| NATHAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054567420221771 | $1.85 |
| NATHAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042183349592 | $0.01 |
| NATHAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.5934094946109 | $12.59 |
| NATHAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.893044791 | $24.04 |
| NATHAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0072129413552 | $0.00 |
| NATHAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00317287437979999 | $0.04 |
| NATHAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000144353239279999 | $0.00 |
| NATHAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8645633790034 | $10.51 |
| NATHAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.57466969527 | $33.67 |
| NATHAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0003081113221 | $0.01 |
| NATHAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000121139798580999 | $0.00 |
| NATHAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00048188856907 | $0.00 |
| NATHAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000107769816974999 | $0.01 |
| NATHAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0056589915469 | $0.01 |
| NATHAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000056755912999 | $0.00 |
| NATHAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000039855058266 | $0.00 |
| NATHAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000121132503905 | $0.00 |
| NATHAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0037070708537 | $0.01 |
| NATHAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.014159830011 | $0.01 |
| NATHAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000064214273607 | $0.00 |
| NATHAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001866498827 | $0.06 |
| NATHAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000109356911971 | $0.00 |
| NATHAN WROBEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.963 | $8,961.44 |
| NATHAN WROBEL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (223.575452) | ($208.62) |
| NATHAN WROBEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1668641359) | ($0.15) |
| NATHAN WROBEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1668641359 | $0.15 |
| NATHAN WROBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038934392178 | $119.02 |
| NATHAN WROBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0940396365869999 | $187.15 |
| NATHAN WROBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.67548154789999 | $1.33 |
| NATHAN WROBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.166930799966494 | $0.16 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NATHAN WROBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27697091335 | $2.38 |
| NATHAN WROBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50899051313 | $0.07 |
| NATHAN WROBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0140100055895 | $0.99 |
| NATHAN WROBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018034034103 | $1.98 |
| NATHAN WROBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.103988846219 | $0.62 |
| NATHAN WROBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0015186602808 | $0.11 |
| NATHAN WROBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.33797351129 | $0.52 |
| NATHAN WROBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000123437926791 | $0.01 |
| NATHAN YAEL FLATTIN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00113077 | $44.95 |
| NATHAN YAEL FLATTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48644629550073 | $0.41 |
| NATHAN YBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.062644512716 | $0.21 |
| NATHAN YEH HSIAO CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011323696186789 | $0.01 |
| NATHAN YEUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 29.87 | $456.12 |
| NATHAN YEUNG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (259.964574922) | ($139.48) |
| NATHAN YEUNG | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 259.964574922 | $139.48 |
| NATHAN YEUNG | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | ADA | (259.964574) | ($139.83) |
| NATHAN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077025435839 | $0.23 |
| NATHAN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3272596797358 | $0.32 |
| NATHAN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070521187564 | $13.76 |
| NATHAN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47700788891 | $4.23 |
| NATHAN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026275886873 | $0.00 |
| NATHAN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1915570258 | $0.91 |
| NATHAN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007482068764 | $0.01 |
| NATHAN YOUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (12.611931463) | ($847.40) |
| NATHAN YOUNG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 12.611931463 | $847.40 |
| NATHAN YOUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3168941395) | ($9,373.04) |
| NATHAN YOUNG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3168941395 | $9,373.04 |
| NATHAN YOUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,327.296338949) | ($1,327.30) |
| NATHAN YOUNG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,327.296338949 | $1,327.30 |
| NATHAN YOUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,310.778183202) | ($681.23) |
| NATHAN YOUNG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,310.778183202 | $681.23 |
| NATHAN YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002887725421) | ($8.55) |
| NATHAN YOUNG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002887725421 | $8.55 |
| NATHAN YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.005432366393) | ($0.35) |
| NATHAN YOUNG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.005432366393 | $0.35 |
| NATHAN YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.25619706) | ($2.26) |
| NATHAN YOUNG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.25619706 | $2.26 |
| NATHAN YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.29218779) | ($0.64) |
| NATHAN YOUNG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.29218779 | $0.64 |
| NATHAN YOUNG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ADA | (1,312.07037) | ($642.24) |
| NATHAN YOUNG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | LTC | (12.617363) | ($819.17) |
| NATHAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00289183837 | $88.00 |
| NATHAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0905553743699999 | $182.76 |
| NATHAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0293589722 | $22.55 |
| NATHAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.72519733749 | $0.73 |
| NATHAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.034910414929 | $2.56 |
| NATHAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.035617206171 | $2.54 |
| NATHAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.980148250919999 | $0.98 |
| NATHAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133024984043726 | $49.77 |
| NATHAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| NATHAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.24000381854164 | $9.24 |
| NATHAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2984476761196 | $4.20 |
| NATHAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0223005427769532 | $2.14 |
| NATHAN YOUNGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025388037806999 | $0.08 |
| NATHAN YOUNGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31011068013 | $0.36 |
| NATHAN YOUNGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00868036014289999 | $0.01 |
| NATHAN YOUNGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00092520108001 | $0.00 |
| NATHAN YOUNGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00021529752052 | $0.00 |
| NATHAN ZAGHI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 377.561909 | $377.56 |
| NATHAN ZAGHI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (7.502745878) | ($7.50) |
| NATHAN ZAGHI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 7.502745878 | $7.50 |
| NATHAN ZAGHI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (7.502745) | ($7.50) |
| NATHAN ZAGHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (45.016354437) | ($45.02) |
| NATHAN ZAGHI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 45.016354437 | $45.02 |
| NATHAN ZAGHI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (422.57) | ($422.57) |
| NATHAN ZAGHI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.780487805) | ($39.88) |
| NATHAN ZAGHI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.780487805 | $39.88 |
| NATHAN ZAGHI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (48.780487805) | ($39.88) |
| NATHAN ZAGHI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | CEL | 48.780487805 | $39.88 |
| NATHAN ZAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.9625830019044 | $100.31 |
| NATHAN ZAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0163544371 | $0.02 |
| NATHAN ZAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002745878072 | $0.00 |
| NATHAN ZAVIER AGUILO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (454.1033165) | ($454.10) |
| NATHAN ZAVIER AGUILO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001469411) | ($43.84) |
| NATHAN ZAVIER AGUILO | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 454.1033165 | $454.10 |
| NATHAN ZAVIER AGUILO | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001469411 | $43.84 |
| NATHAN ZAVIER AGUILO | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | USDC | (454.103316) | ($454.10) |
| NATHAN ZAVIER AGUILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147165950412873 | $50.21 |
| NATHAN ZAVIER AGUILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8605815195279 | $4.86 |
| NATHAN ZEBADIAH O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016450564544 | $0.03 |
| NATHAN ZEBADIAH O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.095827525178 | $0.10 |
| NATHAN ZHIVALYUK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,091.04275206) | ($3,100.00) |
| NATHAN ZHIVALYUK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,091.04275206 | $3,100.00 |
| NATHAN ZHIVALYUK | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Collateral | MATIC | (4,976.581380313) | ($3,030.30) |
| NATHAN ZHIVALYUK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| NATHAN ZHIVALYUK | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (994.0) | ($994.00) |
| NATHAN ZHIVALYUK | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| NATHAN ZHIVALYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031485859298 | $0.93 |
| NATHAN ZHIVALYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 291.998218883 | $240.50 |
| NATHAN ZHIVALYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00056149377517 | $0.00 |
| NATHAN ZHIVALYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 33.004935424 | $112.76 |
| NATHAN ZHIVALYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.04292577116 | $1.70 |
| NATHAN ZHIVALYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.124227419 | $8.86 |
| NATHAN ZHIVALYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 10.0239124966 | $9.84 |
| NATHAN ZWILLICH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.030466345) | ($6,119.64) |
| NATHAN ZWILLICH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.030466345 | $6,119.64 |
| NATHAN ZWILLICH | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (2.030466345) | ($6,100.25) |
| NATHAN ZWILLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025804529439 | $0.76 |
| NATHAN ZWILLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00400509393595832 | $12.08 |
| NATHAN ZWILLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002990382119 | $0.00 |
| NATHANAEL AGUILA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.135671524) | ($3,100.00) |
| NATHANAEL AGUILA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.135671524 | $3,100.00 |
| NATHANAEL AGUILA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.135671524) | ($3,112.29) |
| NATHANAEL AGUILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00443795304429999 | $136.46 |
| NATHANAEL AGUILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015599956038 | $0.02 |
| NATHANAEL AGUILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33783828065 | $694.27 |
| NATHANAEL AGUILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.85295883282 | $0.03 |
| NATHANAEL AGUILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000034671002153 | $0.00 |
| NATHANAEL AGUILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.2982747924 | $5.09 |
| NATHANAEL AYOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0189478464689999 | $0.02 |
| NATHANAEL AYOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000055401318716 | $0.00 |
| NATHANAEL BAUMANN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0904203 | $3,569.88 |
| NATHANAEL BAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015132451314 | $43.20 |
| NATHANAEL BAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024901003475 | $48.59 |
| NATHANAEL BAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167184643633 | $64.68 |
| NATHANAEL BAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00116714963459 | $0.00 |
| NATHANAEL BAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051907035685 | $1.01 |
| NATHANAEL BAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.7400732632 | $1.74 |
| NATHANAEL BLAUSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042635962808 | $0.01 |
| NATHANAEL CECONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000065994712953 | $0.00 |
| NATHANAEL CHAMBERLAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.52452249) | ($14,773.70) |
| NATHANAEL CHAMBERLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033551294172567 | $114.90 |
| NATHANAEL CHAMBERLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0413920595 | $5.88 |
| NATHANAEL CHAMBERLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040424014523 | $80.06 |
| NATHANAEL CHAMBERLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.043586819693 | $0.15 |
| NATHANAEL CHESSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025610054931 | $77.63 |
| NATHANAEL CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020761637176 | $0.00 |
| NATHANAEL CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000014110807384 | $0.00 |
| NATHANAEL CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.458061987549999 | $0.36 |
| NATHANAEL CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000112097219951 | $0.00 |
| NATHANAEL CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000593648949529999 | $0.01 |
| NATHANAEL CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879761 | $0.47 |
| NATHANAEL CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00034030170396 | $0.00 |
| NATHANAEL DAVID LOCHRIE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (107.34384848) | ($20.46) |
| NATHANAEL DAVID LOCHRIE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | XLM | 107.34384848 | $20.46 |
| NATHANAEL DAVID LOCHRIE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (48.975017343) | ($43.61) |
| NATHANAEL DAVID LOCHRIE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 48.975017343 | $43.61 |
| NATHANAEL DAVID LOCHRIE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.483605489) | ($250.89) |
| NATHANAEL DAVID LOCHRIE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.483605489 | $250.89 |
| NATHANAEL DAVID LOCHRIE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | SOL | (2.483605488) | ($216.50) |
| NATHANAEL DAVID LOCHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004787119799 | $14.17 |
| NATHANAEL DAVID LOCHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.09615955793431 | $0.09 |
| NATHANAEL DAVID LOCHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.052914135066259 | $0.01 |
| NATHANAEL DAVID LOCHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.006567742036921 | $0.67 |
| NATHANAEL DE GROOT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | ETH | (8.283007429) | ($24,242.42) |
| NATHANAEL DE GROOT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 8,000.0 | $8,000.00 |
| NATHANAEL DE GROOT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| NATHANAEL DE GROOT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02407628748) | ($46.33) |
| NATHANAEL DE GROOT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | AAVE | (10.627839099) | ($993.10) |
| NATHANAEL DE GROOT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Collateral | ETH | (8.365041021) | ($15,151.52) |
| NATHANAEL DE GROOT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| NATHANAEL DE GROOT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (5,001.626605) | ($5,001.63) |
| NATHANAEL DE GROOT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 5,148.8844 | $5,148.88 |
| NATHANAEL DE GROOT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (123.9) | ($123.90) |
| NATHANAEL DE GROOT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| NATHANAEL DE GROOT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 8.365041021 | $12,344.12 |
| NATHANAEL DE GROOT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (8.144959776) | ($12,019.35) |
| NATHANAEL DE GROOT | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03710977455) | ($46.33) |
| NATHANAEL DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.143187210689999 | $334.07 |
| NATHANAEL DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.764990335524 | $1.76 |
| NATHANAEL DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.069672397156224 | $9.22 |
| NATHANAËL DE SAN BARTHOLOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001333643187 | $0.00 |
| NATHANAEL DESMOND | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.290612889) | ($37,731.07) |
| NATHANAEL DESMOND | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.290612889 | $37,731.07 |
| NATHANAEL DESMOND | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.382562791) | ($8,562.31) |
| NATHANAEL DESMOND | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.382562791 | $8,562.31 |
| NATHANAEL DESMOND | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (16.221666325) | ($29,581.01) |
| NATHANAEL DESMOND | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 16.221666325 | $29,581.01 |
| NATHANAEL DESMOND | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($28.42) |
| NATHANAEL DESMOND | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (1.289612) | ($36,671.41) |
| NATHANAEL DESMOND | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (4.382562) | ($7,921.08) |
| NATHANAEL DESMOND | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | PAXG | (16.221666) | ($30,092.16) |
| NATHANAEL DESMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00468771815315499 | $173.18 |
| NATHANAEL DESMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024648542035269 | $65.69 |
| NATHANAEL DESMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.25650700898 | $1.58 |
| NATHANAEL DESMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.09765711721694 | $185.87 |
| NATHANAËL ERMEL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $203.50 |
| NATHANAËL ERMEL | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $99.98 |
| NATHANAËL ERMEL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $91.40 |
| NATHANAËL ERMEL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $85.92 |
| NATHANAËL ERMEL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | SOL | (5.004338468) | ($439.03) |
| NATHANAËL ERMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017354432874696 | $50.38 |
| NATHANAËL ERMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25549074487 | $0.30 |
| NATHANAËL ERMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014323376805 | $0.00 |
| NATHANAËL ERMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00119470523774 | $0.00 |
| NATHANAËL ERMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3283480207 | $4.22 |
| NATHANAËL ERMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000681436031079999 | $0.01 |
| NATHANAËL ERMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.39085768846 | $1.34 |
| NATHANAËL ERMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00164833361699999 | $0.00 |
| NATHANAËL ERMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00743525515239499 | $0.69 |
| NATHANAËL ERMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000087755197679 | $0.00 |
| NATHANAËL ERMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000021964177634 | $0.00 |
| NATHANAËL ERMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0026876488629 | $0.20 |
| NATHANAËL ERMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0017347761762 | $0.00 |
| NATHANAEL FLATEAU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.520708116) | ($928.84) |
| NATHANAEL FLATEAU | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.520708116 | $928.84 |
| NATHANAEL FLATEAU | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.520708116) | ($929.37) |
| NATHANAEL FLATEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044129269246 | $0.01 |
| NATHANAEL FLATEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046539579198383 | $11.05 |
| NATHANAEL FLATEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4612344459 | $7.46 |
| NATHANAEL FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010291280473099 | $0.03 |
| NATHANAEL FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00247247765479999 | $0.00 |
| NATHANAEL FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.03841898209 | $3.55 |
| NATHANAEL FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0120514363782 | $1.32 |
| NATHANAEL FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164394746060927 | $50.00 |
| NATHANAEL FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016983743412 | $0.00 |
| NATHANAEL FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013872538333 | $0.00 |
| NATHANAEL FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7461705176 | $3.03 |
| NATHANAEL FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000105235939539999 | $0.00 |
| NATHANAEL FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000008687358933 | $0.00 |
| NATHANAEL FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000045793757982 | $0.00 |
| NATHANAEL FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00043048370997 | $0.00 |
| NATHANAEL FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000047296288625 | $0.00 |
| NATHANAEL FRANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005324972696 | $0.00 |
| NATHANAEL FRANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00111994288471 | $0.00 |
| NATHANAEL FRANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0022639576868 | $0.00 |
| NATHANAEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017673469506 | $0.02 |
| NATHANAEL GARRETT NOVOSEL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3133138886) | ($943.44) |
| NATHANAEL GARRETT NOVOSEL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3133138886 | $943.44 |
| NATHANAEL GARRETT NOVOSEL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (64.763406061) | ($1,099.68) |
| NATHANAEL GARRETT NOVOSEL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 64.763406061 | $1,099.68 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**All Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NATHANAEL GARRETT NOVOSEL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3133138886) | ($892.68) |
| NATHANAEL GARRETT NOVOSEL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | DOT | (64.763406061) | ($1,107.57) |
| NATHANAEL GARRETT NOVOSEL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (8.382632093) | ($249.72) |
| NATHANAEL GARRETT NOVOSEL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 8.382632093 | $249.72 |
| NATHANAEL GARRETT NOVOSEL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001816721282) | ($0.36) |
| NATHANAEL GARRETT NOVOSEL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001816721282 | $0.36 |
| NATHANAEL GARRETT NOVOSEL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.07796438209) | ($0.78) |
| NATHANAEL GARRETT NOVOSEL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.07796438209 | $0.78 |
| NATHANAEL GARRETT NOVOSEL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.011299998) | ($0.28) |
| NATHANAEL GARRETT NOVOSEL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.011299998 | $0.28 |
| NATHANAEL GARRETT NOVOSEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (8.393932091) | ($156.04) |
| NATHANAEL GARRETT NOVOSEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,066.29337494) | ($561.16) |
| NATHANAEL GARRETT NOVOSEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,066.29337494 | $561.16 |
| NATHANAEL GARRETT NOVOSEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03812481719) | ($1,048.45) |
| NATHANAEL GARRETT NOVOSEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03812481719 | $1,048.45 |
| NATHANAEL GARRETT NOVOSEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0001631351779) | $0.00 |
| NATHANAEL GARRETT NOVOSEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0001631351779 | $0.00 |
| NATHANAEL GARRETT NOVOSEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.00001214748965) | $0.00 |
| NATHANAEL GARRETT NOVOSEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.00001214748965 | $0.00 |
| NATHANAEL GARRETT NOVOSEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000002562465354) | $0.00 |
| NATHANAEL GARRETT NOVOSEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000002562465354 | $0.00 |
| NATHANAEL GARRETT NOVOSEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (2.769727068) | ($134.36) |
| NATHANAEL GARRETT NOVOSEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DASH | 2.769727068 | $134.36 |
| NATHANAEL GARRETT NOVOSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041072608747102 | $13.63 |
| NATHANAEL GARRETT NOVOSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000808819299284581 | $2.43 |
| NATHANAEL GARRETT NOVOSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.397674648464 | $12.03 |
| NATHANAEL GARRETT NOVOSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.292806478548435 | $5.24 |
| NATHANAEL GARRETT NOVOSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0562274400813524 | $3.14 |
| NATHANAEL GARRETT NOVOSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0101461585737589 | $0.81 |
| NATHANAEL GHISALBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046717657411 | $153.04 |
| NATHANAEL GHISALBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0470069573719999 | $93.55 |
| NATHANAEL GHISALBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.089988647119 | $0.09 |
| NATHANAEL GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135721226783 | $0.40 |
| NATHANAEL GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017682381342 | $0.02 |
| NATHANAEL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000143880149321 | $0.00 |
| NATHANAEL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004518062452 | $0.00 |
| NATHANAEL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013552329101 | $0.00 |
| NATHANAEL HORNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0646103783396882 | $0.08 |
| NATHANAEL HORNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013459512934 | $0.00 |
| NATHANAEL HUNG-YAN LOH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.804567308) | ($7.91) |
| NATHANAEL HUNG-YAN LOH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | XLM | (925.0) | ($170.82) |
| NATHANAEL HUNG-YAN LOH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 169.728 | $170.82 |
| NATHANAEL HUNG-YAN LOH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,103.12) | ($1,103.12) |
| NATHANAEL HUNG-YAN LOH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | LUNC | 13.41565 | $1,103.12 |
| NATHANAEL HUNG-YAN LOH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.882167447) | ($3.96) |
| NATHANAEL HUNG-YAN LOH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | BNB | (23.767737304) | ($9,200.00) |
| NATHANAEL HUNG-YAN LOH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,600.0 | $4,600.00 |
| NATHANAEL HUNG-YAN LOH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (4,600.0) | ($4,600.01) |
| NATHANAEL HUNG-YAN LOH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.892508201) | ($15.81) |
| NATHANAEL HUNG-YAN LOH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001860239887) | ($6.67) |
| NATHANAEL HUNG-YAN LOH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01994799 | $670.89 |
| NATHANAEL HUNG-YAN LOH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.071116) | ($2,199.97) |
| NATHANAEL HUNG-YAN LOH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 2,221.006 | $2,199.97 |
| NATHANAEL HUNG-YAN LOH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,221.006) | ($2,221.01) |
| NATHANAEL HUNG-YAN LOH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BNB | 6.93647786 | $2,224.43 |
| NATHANAEL HUNG-YAN LOH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BNB | (4.932735613) | ($1,581.20) |
| NATHANAEL HUNG-YAN LOH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.03208) | ($1,008.88) |
| NATHANAEL HUNG-YAN LOH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,005.498 | $1,008.88 |
| NATHANAEL HUNG-YAN LOH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NATHANAEL HUNG-YAN LOH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 11.9346 | $100.00 |
| NATHANAEL HUNG-YAN LOH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (905.498) | ($905.50) |
| NATHANAEL HUNG-YAN LOH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.72862574) | ($7.85) |
| NATHANAEL HUNG-YAN LOH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.033916) | ($931.81) |
| NATHANAEL HUNG-YAN LOH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 922.492 | $931.81 |
| NATHANAEL HUNG-YAN LOH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| NATHANAEL HUNG-YAN LOH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (422.492) | ($422.49) |
| NATHANAEL HUNG-YAN LOH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BNB | (1.529885322) | ($465.59) |
| NATHANAEL HUNG-YAN LOH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LUNC | 278,134.862847 | $38.80 |
| NATHANAEL HUNG-YAN LOH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.01462046 | $425.95 |
| NATHANAEL HUNG-YAN LOH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003001001201) | ($8.26) |
| NATHANAEL HUNG-YAN LOH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | ADA | (1,019.179) | ($504.85) |
| NATHANAEL HUNG-YAN LOH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 501.028 | $504.85 |
| NATHANAEL HUNG-YAN LOH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| NATHANAEL HUNG-YAN LOH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | CEL | 1,271.295 | $500.00 |
| NATHANAEL HUNG-YAN LOH | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007779144351) | ($14.96) |
| NATHANAEL HUNG-YAN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006386108508033 | $22.93 |
| NATHANAEL HUNG-YAN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.30732194876671 | $9.56 |
| NATHANAEL HUNG-YAN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2658856891 | $6.55 |
| NATHANAEL HUNG-YAN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.348799803231 | $5.04 |
| NATHANAEL HUNG-YAN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9631968156 | $10.70 |
| NATHANAEL HUNG-YAN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24425947443 | $2.16 |
| NATHANAEL HUNG-YAN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.107623808382299 | $42.99 |
| NATHANAEL HUNG-YAN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.057343407013 | $0.78 |
| NATHANAEL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001865632375 | $5.52 |
| NATHANAEL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050965381989 | $0.99 |
| NATHANAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016287086955 | $0.00 |
| NATHANAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004707994545 | $0.00 |
| NATHANAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000458473956849999 | $0.00 |
| NATHANAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00026824646691 | $0.00 |
| NATHANAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000022079114182 | $0.00 |
| NATHANAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000019359758264 | $0.00 |
| NATHANAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000059651850791 | $0.00 |
| NATHANAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000001401995921 | $0.00 |
| NATHANAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0006450146888 | $0.00 |
| NATHANAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00016246772134 | $0.00 |
| NATHANAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000023151911729 | $0.00 |
| NATHANAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000117945766718 | $0.00 |
| NATHANAEL KOTZUR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (56.194535776) | ($113.45) |
| NATHANAEL KOTZUR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.289192023) | ($17,896.00) |
| NATHANAEL KOTZUR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 10.704282006 | $20,622.23 |
| NATHANAEL KOTZUR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2807541499) | ($540.88) |
| NATHANAEL KOTZUR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06927964122) | ($133.47) |
| NATHANAEL KOTZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.4311254156 | $52.00 |
| NATHANAEL KOTZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097650231404263 | $14.66 |
| NATHANAEL LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.962752435141 | $7.76 |
| NATHANAEL LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26111975945 | $0.26 |
| NATHANAEL LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7669185045 | $0.26 |
| NATHANAEL LOPEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.787307524) | ($177.55) |
| NATHANAEL LOPEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.787307524 | $177.55 |
| NATHANAEL LOPEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.066909267) | ($9.07) |
| NATHANAEL LOPEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.066909267 | $9.07 |
| NATHANAEL LOPEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2.304706656) | ($11.02) |
| NATHANAEL LOPEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2.304706656 | $11.02 |
| NATHANAEL LOPEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | SNX | (2.301) | ($11.04) |
| NATHANAEL LOPEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 10.978 | $11.04 |
| NATHANAEL LOPEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004283267135) | ($16.65) |
| NATHANAEL LOPEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004283267135 | $16.65 |
| NATHANAEL LOPEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (20.04) | ($20.04) |
| NATHANAEL LOPEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.0005171 | $20.04 |
| NATHANAEL LOPEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.000945) | ($36.71) |
| NATHANAEL LOPEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | LTC | 0.36141 | $36.71 |
| NATHANAEL LOPEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | LTC | (2.1487) | ($218.20) |
| NATHANAEL LOPEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 217.899 | $218.20 |
| NATHANAEL LOPEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (217.9) | ($217.90) |
| NATHANAEL LOPEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | ETH | 0.076562 | $217.90 |
| NATHANAEL LOPEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.076562) | ($217.23) |
| NATHANAEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001540411496498 | $0.06 |
| NATHANAEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029801100861999 | $0.01 |
| NATHANAEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04089145052695 | $0.04 |
| NATHANAEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0110047986543 | $0.01 |
| NATHANAEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020163781442812 | $0.21 |
| NATHANAEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.02001752074095 | $0.11 |
| NATHANAEL LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.09091237395 | $84.71 |
| NATHANAEL MAGNARD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (100.0) | ($207.00) |
| NATHANAEL MAGNARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (4.5) | ($10,364.40) |
| NATHANAEL MAGNARD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 1.4965 | $2,819.28 |
| NATHANAEL MAGNARD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (500.0) | ($4,175.00) |
| NATHANAEL MAGNARD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 1,326.6 | $438.77 |
| NATHANAEL MAGNARD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 1,787.5 | $578.78 |
| NATHANAEL MAGNARD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 996.5 | $296.36 |
| NATHANAEL MAGNARD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 1,613.7 | $457.88 |
| NATHANAEL MAGNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 272.450608127632 | $314.64 |
| NATHANAEL MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001006627214089999 | $0.03 |
| NATHANAEL MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000098193000284 | $0.02 |
| NATHANAEL MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00074176182772 | $0.00 |
| NATHANAEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015413028597 | $0.00 |
| NATHANAEL MOHANU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00364909 | $105.99 |
| NATHANAEL MOHANU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.00365) | ($105.02) |
| NATHANAEL MOHANU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 104.78 | $105.02 |
| NATHANAEL MOHANU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (104.78) | ($104.78) |
| NATHANAEL MOHANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000758110426655999 | $0.02 |
| NATHANAEL MOHANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019216805119 | $0.00 |
| NATHANAEL MOHANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035189909813 | $0.01 |
| NATHANAEL MOHANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02261237813287 | $0.02 |
| NATHANAEL MOHANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000026901709668 | $0.00 |
| NATHANAEL MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.56497587657 | $19.53 |
| NATHANAEL PICKSLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27273569419 | $0.32 |
| NATHANAEL PICKSLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036459677792 | $0.07 |
| NATHANAEL PICKSLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.069274792686 | $0.05 |
| NATHANAEL PICKSLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000084705827161 | $0.00 |
| NATHANAEL PICKSLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.230231496277 | $26.19 |
| NATHANAEL PICKSLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.15972654118 | $0.21 |
| NATHANAEL RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011771124572 | $0.00 |
| NATHANAEL RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000048588607175 | $0.00 |
| NATHANAEL RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00849779692599999 | $0.01 |
| NATHANAEL RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.516942013 | $24.18 |
| NATHANAEL SAPARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020528088029099 | $0.00 |
| NATHANAEL SECOR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (4,160.0) | ($6,531.20) |
| NATHANAEL SECOR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 4,160.0 | $6,531.20 |
| NATHANAEL SECOR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | CEL | (1.0) | ($1.54) |
| NATHANAEL SECOR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | CEL | (4,159.0) | ($4,188.11) |
| NATHANAEL SECOR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 7,488.0 | $7,488.00 |
| NATHANAEL SECOR | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| NATHANAEL SECOR | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (7,487.0) | ($7,487.00) |
| NATHANAEL SECOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012566156306 | $0.04 |
| NATHANAEL SECOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 164.812712826039 | $210.78 |
| NATHANAEL SECOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017289394865 | $0.03 |
| NATHANAEL SECOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00124316424796 | $0.00 |
| NATHANAEL SECOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.050487010364 | $0.04 |
| NATHANAEL SECOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022555750324 | $0.03 |
| NATHANAEL SECOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00058199195184 | $0.01 |
| NATHANAEL SECOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.16051193702 | $1.16 |
| NATHANAEL SECOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000641189305749999 | $0.01 |
| NATHANAEL SEGARAN KRISHNAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.001748 | $50.80 |
| NATHANAEL SEGARAN KRISHNAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (561.064758) | ($218.12) |
| NATHANAEL SEGARAN KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.758338103093799 | $0.80 |
| NATHANAEL SEGARAN KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4269451303145 | $0.71 |
| NATHANAEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001615057540684 | $54.78 |
| NATHANAEL STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2170750144 | $5.69 |
| NATHANAEL STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0002389179154 | $0.01 |
| NATHANAEL STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.30844283657 | $0.64 |
| NATHANAEL TEMPELAAR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.012227) | ($501.07) |
| NATHANAEL TEMPELAAR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 498.544 | $501.07 |
| NATHANAEL TEMPELAAR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (498.5) | ($498.50) |
| NATHANAEL TEMPELAAR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0124925 | $498.50 |
| NATHANAEL TEMPELAAR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 1.002383 | $2,729.65 |
| NATHANAEL TEMPELAAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.017548) | ($499.98) |
| NATHANAEL TEMPELAAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 499.149 | $499.98 |
| NATHANAEL TEMPELAAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (499.0) | ($499.00) |
| NATHANAEL TEMPELAAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0180838 | $499.00 |
| NATHANAEL TEMPELAAR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.015947) | ($499.85) |
| NATHANAEL TEMPELAAR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 498.687 | $499.85 |
| NATHANAEL TEMPELAAR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (498.99) | ($498.99) |
| NATHANAEL TEMPELAAR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0168959 | $498.99 |
| NATHANAEL TEMPELAAR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.015926) | ($499.18) |
| NATHANAEL TEMPELAAR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 498.723 | $499.18 |
| NATHANAEL TEMPELAAR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (499.18) | ($499.18) |
| NATHANAEL TEMPELAAR | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.016488 | $499.18 |
| NATHANAEL TEMPELAAR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.016557) | ($498.98) |
| NATHANAEL TEMPELAAR | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 497.576 | $498.98 |
| NATHANAEL TEMPELAAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (498.97) | ($498.97) |
| NATHANAEL TEMPELAAR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0168702 | $498.97 |
| NATHANAEL TEMPELAAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($767.54) |
| NATHANAEL TEMPELAAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5068654951) | ($778.98) |
| NATHANAEL TEMPELAAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.008959) | ($249.99) |
| NATHANAEL TEMPELAAR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 249.867 | $249.99 |
| NATHANAEL TEMPELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012978527836 | $42.24 |
| NATHANAEL TEMPELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.496167017192 | $11.79 |
| NATHANAEL TEMPELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058707302015 | $10.91 |
| NATHANAEL TEMPELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9533810242 | $6.95 |
| NATHANAEL TEMPELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00074207535901 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NATHANAEL THOMAS WESTERN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | MCDAI | 74.0 | $74.00 |
| NATHANAEL TINAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00217571524709999 | $65.56 |
| NATHANAEL TINAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089364575424 | $180.32 |
| NATHANAEL TINAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.7263937007 | $12.73 |
| NATHANAEL TINAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.2820033379999 | $27.97 |
| NATHANAEL TINAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.48857834799999 | $5.33 |
| NATHANAEL TINAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34549891421 | $3.84 |
| NATHANAEL TINAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.127596120223999 | $1.13 |
| NATHANAEL TINAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.028106064009 | $2.06 |
| NATHANAEL TINAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4609530116 | $4.99 |
| NATHANAEL TINAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024753141848 | $1.48 |
| NATHANAEL TINAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.048269156134 | $1.13 |
| NATHANAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012646504749 | $0.00 |
| NATHANAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00700643703149999 | $0.01 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.099621439 | $9.99 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.98685 | $2,981.12 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 1.896220372 | $191.98 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 3.0 | $4.20 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | MATIC | 5.0 | $6.97 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.96689 | $2,972.73 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | ETH | (0.965573) | ($2,982.43) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 2,981.512 | $2,982.43 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (2,981.51) | ($2,981.51) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | AVAX | 37.428 | $2,981.51 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.97685 | $3,095.47 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ETH | (0.977166) | ($2,992.28) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 2,996.606 | $2,992.28 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | AVAX | 14.18942 | $1,000.00 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (1,996.0) | ($1,996.00) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | SOL | 20.34711 | $1,996.00 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6940427109) | ($26,834.47) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6940427109 | $26,834.47 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | BTC | (0.6723982146) | ($26,000.00) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 6,500.0 | $6,500.00 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,106.635688654) | ($1,106.64) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,106.635688654 | $1,106.64 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,587.24) | ($1,587.24) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | AVAX | 22.91166 | $1,587.24 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (121.098899154) | ($1,220.26) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 121.098899154 | $1,220.26 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (10.67171905) | ($1,000.00) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LTC | 10.67171905 | $1,000.00 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | LTC | (10.6717) | ($1,000.00) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 995.883 | $1,000.00 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LINK | 9.8824 | $100.00 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (30.618334332) | ($2,869.39) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LTC | 30.618334332 | $2,869.39 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | LTC | (30.6171) | ($2,869.28) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 2,855.288 | $2,869.28 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | LINK | 150.26296018 | $1,521.61 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | LINK | (130.8848) | ($1,325.38) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 1,318.999 | $1,325.38 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | DOT | 341.758160641 | $4,651.61 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LUNC | 7.59198 | $500.00 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (570.0) | ($570.00) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LUNC | 8.63322 | $570.00 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.99685 | $2,540.92 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (13,523.48078486) | ($1,500.00) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 13,523.48078486 | $1,500.00 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (150.303481735) | ($1,332.28) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 150.303481735 | $1,332.28 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (87.559370608) | ($1,000.00) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 87.559370608 | $1,000.00 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | DOGE | (13,523.48) | ($1,500.00) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,502.411 | $1,500.00 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LINK | (150.3846) | ($1,333.00) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,337.928 | $1,333.00 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | DOT | (87.5593) | ($1,000.00) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,001.939 | $1,000.00 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 466.288583073 | $4,135.02 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 17.23841 | $500.00 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (342.45) | ($342.45) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 9.79829 | $342.45 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.428866) | ($1,000.00) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 1,001.709 | $1,000.00 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,001.71) | ($1,001.71) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 33.62458 | $1,001.71 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.567819) | ($1,324.00) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 1,328.88 | $1,324.00 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,328.88) | ($1,328.88) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 43.70323 | $1,328.88 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.005 | $11.82 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,382.75 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (1.005164) | ($2,391.90) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 2,377.251 | $2,391.90 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 65.58237 | $1,000.00 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 43.95991 | $500.00 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 36.04903 | $200.00 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (5,614.88698063) | ($500.00) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 5,614.88698063 | $500.00 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (65.770479839) | ($500.00) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 65.770479839 | $500.00 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LINK | (65.7704) | ($500.00) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 492.686 | $500.00 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | DOGE | (5,614.88) | ($504.83) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 498.825 | $504.83 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BAT | 3,669.724770642 | $1,490.62 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9073051676) | ($2,000.00) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9073051676 | $2,000.00 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.907305) | ($2,000.00) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,985.98 | $2,000.00 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 29.05739 | $1,500.00 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | AVAX | 15.57778 | $500.00 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (2,612.941777068) | ($1,000.00) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BAT | 2,612.941777068 | $1,000.00 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BAT | (2,612.94) | ($1,000.00) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 982.204 | $1,000.00 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 2,409.638554217 | $1,647.95 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (626.0) | ($626.00) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (11,181.05482071) | ($1,000.00) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 11,181.05482071 | $1,000.00 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (325.671516748) | ($599.24) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 325.671516748 | $599.24 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (92.463609488) | ($1,000.00) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 92.463609488 | $1,000.00 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (138.098235933) | ($1,000.00) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 138.098235933 | $1,000.00 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9643561604) | ($2,000.00) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9643561604 | $2,000.00 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (2,731.762922743) | ($1,119.16) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BAT | 2,731.762922743 | $1,119.16 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BAT | (2,731.76) | ($1,119.16) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1,104.889 | $1,119.16 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | LINK | (138.113) | ($1,003.18) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 997.037 | $1,003.18 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | XTZ | (325.67) | ($595.99) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 592.198 | $595.99 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | DOGE | (11,181.02) | ($999.26) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 997.57 | $999.26 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.964356) | ($1,999.71) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1,988.35 | $1,999.71 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | MATIC | 4,790.419161677 | $3,347.21 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | SOL | 100.190361687 | $5,222.25 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | DOT | (92.4631) | ($1,016.17) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1,021.155 | $1,016.17 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | SOL | 80.104135376 | $4,206.27 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SOL | (49.40446) | ($2,611.52) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 2,581.846 | $2,611.52 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | SOL | 58.610921168 | $3,110.80 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,430.009091291) | ($1,000.00) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,430.009091291 | $1,000.00 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | MATIC | (1,438.002) | ($1,005.59) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1,002.934 | $1,005.59 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | SOL | 58.679706601 | $3,083.03 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (499.358536911) | ($26,236.30) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 499.358536911 | $26,236.30 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | SOL | (494.985655565) | ($26,000.00) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 6,500.0 | $6,500.00 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | SOL | 194.457948469 | $10,327.66 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | AVAX | 12.2298 | $400.00 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.583942) | ($19.96) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | AVAX | 23.25852 | $800.00 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (50.0) | ($1,708.43) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (1,086.9) | ($1,086.90) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | AVAX | 31.46427 | $1,086.90 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (106.475508) | ($3,674.97) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.329933319) | ($5,769.39) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.329933319 | $5,769.39 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (3.329934) | ($5,769.39) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 5,757.463 | $5,769.39 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (194.867150535) | ($8,002.89) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 194.867150535 | $8,002.89 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | SOL | (199.24004) | ($8,182.48) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 8,178.162 | $8,182.48 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,762.392014567) | ($4,502.83) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,762.392014567 | $4,502.83 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | MATIC | (7,762.394) | ($4,502.83) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 4,494.46 | $4,502.83 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (262.606237434) | ($1,656.33) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 262.606237434 | $1,656.33 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (163.62811278) | ($1,495.47) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 163.62811278 | $1,495.47 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | DOT | (163.6286) | ($1,495.47) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 1,494.693 | $1,495.47 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | LINK | (262.601) | ($1,656.30) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 1,652.344 | $1,656.30 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (41,238.415941084) | ($3,378.51) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 41,238.415941084 | $3,378.51 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | DOGE | (41,238.23) | ($3,378.50) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 3,377.776 | $3,378.50 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 1.957531357 | $3,394.96 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | DOT | 214.938205266 | $1,970.64 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (214.938205266) | ($1,966.83) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 214.938205266 | $1,966.83 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | DOT | (214.9353) | ($1,966.80) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 1,966.988 | $1,966.80 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | SOL | 19.7736 | $800.00 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | AVAX | 20.75464 | $500.00 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | SOL | 21.07704 | $800.00 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | AVAX | 13.23335 | $300.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.03399 | $1,000.00 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | MATIC | 345.71 | $200.00 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.03455 | $1,000.00 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | SOL | 13.39118 | $500.00 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | AVAX | 22.28164 | $500.00 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.259801318 | $1,940.32 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.2105106852 | $4,447.46 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Collateral | BTC | 0.1822115932 | $3,903.96 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Collateral | BTC | 0.2743045237 | $5,900.29 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,500.0) | ($6,500.00) |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Collateral | SOL | 494.985655565 | $18,484.80 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021577328976551 | $75.19 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045886612064 | $96.29 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.953891512482 | $6.95 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.77835949502 | $29.30 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.032100727956 | $0.02 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9378291042164 | $9.00 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44749882943508 | $4.05 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0098803563964 | $0.00 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.05917364292168 | $6.04 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.02141426748 | $0.07 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.3952201297032 | $102.75 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.458581218949999 | $17.46 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00079460008229999 | $0.09 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00060788932311 | $0.00 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.122262470958 | $6.80 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00016186552069999 | $0.01 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0040697702554 | $0.01 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.72008696817664 | $1.06 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000040900723335999 | $0.00 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00046948963589999 | $0.00 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 42.1376592804264 | $5.07 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.3211456955242 | $3.52 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000010531278770999 | $0.00 |
| NATHANAEL YONGTHYE CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0062795989298999 | $0.01 |
| NATHANAN MAHITIWANICHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076444319814865 | $0.00 |
| NATHANAEL MATLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058811797294 | $0.01 |
| NATHANAEL MATLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0119925012036 | $0.01 |
| NATHANAEL MATLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00064654618675999 | $0.01 |
| NATHANAEL MATLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00018230268045 | $0.01 |
| NATHANAEL MATLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00001889719459 | $0.00 |
| NATHANIA MAILLOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01454030815899 | $28.37 |
| NATHANIAL DRENCKHAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023329197421 | $70.49 |
| NATHANIAL DRENCKHAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025759637536 | $50.26 |
| NATHANIAL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076803611403 | $22.73 |
| NATHANIAL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039853594995 | $7.78 |
| NATHANIAL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7115222724 | $7.70 |
| NATHANIAL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.63131588719999 | $4.79 |
| NATHANIAL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.351096769599999 | $3.90 |
| NATHANIAL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.3857659611 | $14.98 |
| NATHANIAL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.002429231442 | $4.53 |
| NATHANIAL LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004250189224 | $0.00 |
| NATHANIAL MANVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050296010101 | $155.00 |
| NATHANIAL MANVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| NATHANIAL MANVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.193277266219999 | $393.20 |
| NATHANIAL MANVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.065004293977 | $4.76 |
| NATHANIAL MANVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1528094158 | $0.17 |
| NATHANIAL PETER LIM | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | DOGE | 78.0 | $9.78 |
| NATHANIAL PETER LIM | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | DOGE | (77.96) | ($9.83) |
| NATHANIAL PETER LIM | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0002849 | $9.83 |
| NATHANIAL PETER LIM | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.000284) | ($9.79) |
| NATHANIAL PETER LIM | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | UST | 9.8 | $9.79 |
| NATHANIAL PETER LIM | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 5.0 | $5.00 |
| NATHANIAL PETER LIM | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 1,825.318647 | $1,825.32 |
| NATHANIAL SHATTUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017006139288 | $0.00 |
| NATHANIAL SHATTUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.47826416999 | $0.30 |
| NATHANIEL AARONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078159243209999 | $22.98 |
| NATHANIEL AARONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.38345065 | $37.43 |
| NATHANIEL AARONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0846715502 | $6.33 |
| NATHANIEL AARONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.75170527057 | $8.35 |
| NATHANIEL AARONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18361993981 | $10.78 |
| NATHANIEL AARONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25545196406 | $10.11 |
| NATHANIEL AARONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.033279978172 | $3.65 |
| NATHANIEL ABBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.48394975592 | $0.48 |
| NATHANIEL ABEYARATNE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00528551 | $165.47 |
| NATHANIEL ABEYARATNE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.051382045 | $93.43 |
| NATHANIEL ABEYARATNE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00346666 | $105.81 |
| NATHANIEL ABEYARATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079024752644 | $23.02 |
| NATHANIEL ABEYARATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55320864821891 | $0.56 |
| NATHANIEL ABEYARATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009154370032 | $17.67 |
| NATHANIEL ABEYARATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.096934537382999 | $0.86 |
| NATHANIEL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001000620337 | $0.00 |
| NATHANIEL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000048371591841 | $0.00 |
| NATHANIEL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0055853337657999 | $0.06 |
| NATHANIEL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016246205628 | $0.00 |
| NATHANIEL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00031720273882 | $0.00 |
| NATHANIEL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000076814796659 | $0.01 |
| NATHANIEL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047152047195 | $0.01 |
| NATHANIEL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019910079834 | $0.00 |
| NATHANIEL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085827517643 | $0.02 |
| NATHANIEL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00062837089895 | $0.00 |
| NATHANIEL ADDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00120929862168 | $0.00 |
| NATHANIEL ADDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00055231013244 | $0.00 |
| NATHANIEL ALLMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000068145660924 | $0.00 |
| NATHANIEL ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.068895341953 | $0.05 |
| NATHANIEL ALTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014459798256 | $0.00 |
| NATHANIEL ALTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019710915078 | $0.00 |
| NATHANIEL ALTON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010304220509 3 | $3.05 |
| NATHANIEL ALTON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057615510424 | $1.12 |
| NATHANIEL ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00064693100714 | $0.00 |
| NATHANIEL AMANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143461970745 | $0.42 |
| NATHANIEL AMANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014764068467 | $28.81 |
| NATHANIEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.97721226442 | $6.15 |
| NATHANIEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4860293649 | $0.06 |
| NATHANIEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000122625126651 | $0.00 |
| NATHANIEL ANDRE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| NATHANIEL ANDRE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| NATHANIEL ANDRE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.0) | ($1.00) |
| NATHANIEL ANDRE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.0 | $1.00 |
| NATHANIEL ANDRE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | GUSD | (1.0) | ($1.00) |
| NATHANIEL ANDRE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| NATHANIEL ANDRE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (761.012069071) | ($761.01) |
| NATHANIEL ANDRE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 761.012069071 | $761.01 |
| NATHANIEL ANDRE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (265.665668494) | ($265.67) |
| NATHANIEL ANDRE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 265.665668494 | $265.67 |
| NATHANIEL ANDRE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (265.665668) | ($265.67) |
| NATHANIEL ANDRE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | GUSD | (761.01) | ($761.01) |
| NATHANIEL ANDRE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001) | ($1.78) |
| NATHANIEL ANDRE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001 | $1.78 |
| NATHANIEL ANDRE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($1.80) |
| NATHANIEL ANDRE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.251511634) | ($449.69) |
| NATHANIEL ANDRE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.251511634 | $449.69 |
| NATHANIEL ANDRE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.251511) | ($449.44) |
| NATHANIEL ANDRE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002831043886) | ($0.56) |
| NATHANIEL ANDRE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002831043886 | $0.56 |
| NATHANIEL ANDRE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.005269764) | ($1.01) |
| NATHANIEL ANDRE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.005269764 | $1.01 |
| NATHANIEL ANDRE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3517935534) | ($0.35) |
| NATHANIEL ANDRE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3517935534 | $0.35 |
| NATHANIEL ANDRE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (1.0) | ($1.00) |
| NATHANIEL ANDRE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00031609) | ($10.00) |
| NATHANIEL ANDRE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00031609 | $10.00 |
| NATHANIEL ANDRE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.000158) | ($5.00) |
| NATHANIEL ANDRE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 4.988 | $5.00 |
| NATHANIEL ANDRE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01753776) | ($555.00) |
| NATHANIEL ANDRE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01753776 | $555.00 |
| NATHANIEL ANDRE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.017695) | ($559.42) |
| NATHANIEL ANDRE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ETH | 0.288884 | $559.42 |
| NATHANIEL ANDRE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (5.33) | ($5.33) |
| NATHANIEL ANDRE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.289163) | ($560.30) |
| NATHANIEL ANDRE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001058302949) | ($0.20) |
| NATHANIEL ANDRE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001058302949 | $0.20 |
| NATHANIEL ANDRE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.219955013) | ($0.22) |
| NATHANIEL ANDRE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.219955013 | $0.22 |
| NATHANIEL ANDRE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.07685739087) | ($0.08) |
| NATHANIEL ANDRE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.07685739087 | $0.08 |
| NATHANIEL ANDRE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006666243487) | ($20.92) |
| NATHANIEL ANDRE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006666243487 | $20.92 |
| NATHANIEL ANDRE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.000127) | ($3.99) |
| NATHANIEL ANDRE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 3.968 | $3.99 |
| NATHANIEL ANDRE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.00054) | ($16.93) |
| NATHANIEL ANDRE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ETH | 0.009085 | $16.93 |
| NATHANIEL ANDRE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009195) | ($17.13) |
| NATHANIEL ANDRE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (4.054651) | ($4.05) |
| NATHANIEL ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162986474562525 | $5.60 |
| NATHANIEL ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00199133714192626 | $4.88 |
| NATHANIEL ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.52975101110861 | $2.53 |
| NATHANIEL ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.22923599416905 | $7.23 |
| NATHANIEL ANTHONY HELF | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.01362416375 | $38.72 |
| NATHANIEL ANTHONY HELF | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00098599 | $38.02 |
| NATHANIEL ANTHONY HELF | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 275.89 | $275.89 |
| NATHANIEL ANTHONY SEGALL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.60379 | $1,200.66 |
| NATHANIEL ANTHONY SEGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002433822885 | $50.00 |
| NATHANIEL ASARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003638038702 | $0.01 |
| NATHANIEL ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015815410144 | $0.02 |
| NATHANIEL ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29170176733 | $0.04 |
| NATHANIEL ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000416401608989999 | $0.00 |
| NATHANIEL B VAN DE VENTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 2,329.0 | $4,961.79 |
| NATHANIEL B VAN DE VENTER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 18,000.0 | $18,000.00 |
| NATHANIEL B VAN DE VENTER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (8,451.198077819) | ($469.34) |
| NATHANIEL B VAN DE VENTER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | SGB | 8,451.198077819 | $469.34 |
| NATHANIEL B VAN DE VENTER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | SGB | (8,451.198077819) | ($442.91) |
| NATHANIEL B VAN DE VENTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18,000.0) | ($18,000.00) |
| NATHANIEL B VAN DE VENTER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18,000.0 | $18,000.00 |
| NATHANIEL B VAN DE VENTER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (18,000.0) | ($18,000.00) |
| NATHANIEL B VAN DE VENTER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 15,821.943311668 | $27,213.51 |
| NATHANIEL B VAN DE VENTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (69.590106848) | ($75.00) |
| NATHANIEL B VAN DE VENTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,319.670228257) | ($2,500.00) |
| NATHANIEL B VAN DE VENTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 2,538.07106599 | $2,735.38 |
| NATHANIEL B VAN DE VENTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (582.761533135) | ($582.76) |
| NATHANIEL B VAN DE VENTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 582.761533135 | $582.76 |
| NATHANIEL B VAN DE VENTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.929483799) | ($4,500.00) |
| NATHANIEL B VAN DE VENTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.929483799 | $4,500.00 |
| NATHANIEL B VAN DE VENTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (1.929483) | ($4,492.54) |
| NATHANIEL B VAN DE VENTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 4,426.728 | $4,492.54 |
| NATHANIEL B VAN DE VENTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| NATHANIEL B VAN DE VENTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 5,955.924173467 | $6,265.63 |
| NATHANIEL B VAN DE VENTER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| NATHANIEL B VAN DE VENTER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 1,858.973115 | $1,858.97 |
| NATHANIEL B VAN DE VENTER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1,858.0) | ($1,858.00) |
| NATHANIEL B VAN DE VENTER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 1,858.0 | $1,858.00 |
| NATHANIEL B VAN DE VENTER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NATHANIEL B VAN DE VENTER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ETH | 0.053307 | $100.00 |
| NATHANIEL B VAN DE VENTER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.053307) | ($99.81) |
| NATHANIEL B VAN DE VENTER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (470.0) | ($470.00) |
| NATHANIEL B VAN DE VENTER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 0.263163 | $470.00 |
| NATHANIEL B VAN DE VENTER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.263163) | ($469.30) |
| NATHANIEL B VAN DE VENTER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 3,748.87976 | $3,748.88 |
| NATHANIEL B VAN DE VENTER | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| NATHANIEL B VAN DE VENTER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | UNI | 2,260.321847319 | $8,227.57 |
| NATHANIEL B VAN DE VENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024773809818 | $0.00 |
| NATHANIEL B VAN DE VENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5670146699 | $3.00 |
| NATHANIEL B VAN DE VENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000076876787215 | $0.00 |
| NATHANIEL B VAN DE VENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076415647666 | $0.01 |
| NATHANIEL B VAN DE VENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0012227991 | $2.51 |
| NATHANIEL B VAN DE VENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.015684130306 | $3.55 |
| NATHANIEL B VAN DE VENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0069140807802 | $0.01 |
| NATHANIEL B VAN DE VENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.118719179016 | $8.46 |
| NATHANIEL B VAN DE VENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.957710160259999 | $0.96 |
| NATHANIEL B VAN DE VENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059048045968 | $182.43 |
| NATHANIEL B VAN DE VENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 434.164846671999 | $404.43 |
| NATHANIEL B VAN DE VENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045057234622 | $96.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NATHANIEL B VAN DE VENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.88205613483 | $86.88 |
| NATHANIEL B VAN DE VENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 172.899557389 | $137.07 |
| NATHANIEL B VAN DE VENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 78.594796119 | $49.35 |
| NATHANIEL B VAN DE VENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46387753258 | $4.09 |
| NATHANIEL B VAN DE VENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.11437036429 | $8.37 |
| NATHANIEL B VAN DE VENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.2179487491 | $31.49 |
| NATHANIEL B VAN DE VENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0381776730539999 | $4.19 |
| NATHANIEL B VAN DE VENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 6.8486052335 | $38.57 |
| NATHANIEL B VAN DE VENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.71336220233 | $1.24 |
| NATHANIEL B VAN DE VENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000132772714329 | $0.00 |
| NATHANIEL B VAN DE VENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00041962687696 | $0.03 |
| NATHANIEL B VAN DE VENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000099890039553999 | $0.00 |
| NATHANIEL B VAN DE VENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000588872429946 | $0.01 |
| NATHANIEL B VAN DE VENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.378357354 | $2.59 |
| NATHANIEL B VAN DE VENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.025918661906 | $48.28 |
| NATHANIEL BAGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000221463576135 | $6.55 |
| NATHANIEL BAGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 151.861603438 | $151.86 |
| NATHANIEL BAILEY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 124,706.81635 | $29.65 |
| NATHANIEL BAILEY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 239,698.90915 | $49.68 |
| NATHANIEL BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147300401116999 | $0.44 |
| NATHANIEL BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.52135264306242 | $5.46 |
| NATHANIEL BAJAKIAN | ADDRESS REDACTED | 4/14/2022 | Custody | Outgoing | Withdrawal | ETH | (1.181931311) | ($3,688.08) |
| NATHANIEL BAJAKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016468812154 | $0.49 |
| NATHANIEL BAJAKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101862104822 | $3.08 |
| NATHANIEL BARNETT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 375.0 | $375.00 |
| NATHANIEL BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051442832933 | $0.01 |
| NATHANIEL BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43794953309 | $0.44 |
| NATHANIEL BEAR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.001543207) | ($27,921.02) |
| NATHANIEL BEAR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.001543207 | $27,921.02 |
| NATHANIEL BEAR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (15.001542) | ($27,921.02) |
| NATHANIEL BEAR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 27,781.668 | $27,921.02 |
| NATHANIEL BEAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| NATHANIEL BEAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 10.21425 | $15,000.00 |
| NATHANIEL BEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111213252711469 | $270.57 |
| NATHANIEL BEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.81566922006 | $0.82 |
| NATHANIEL BEAUDOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000452218397785 | $0.00 |
| NATHANIEL BEAUDOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005320227163 | $0.00 |
| NATHANIEL BEAUDOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00131743059569999 | $0.00 |
| NATHANIEL BEAUDOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.005357263547 | $0.02 |
| NATHANIEL BECKLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17816475636 | $0.18 |
| NATHANIEL BEEKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020629029307 | $62.02 |
| NATHANIEL BEEKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056200888441 | $10.97 |
| NATHANIEL BELLAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036768617531 | $10.88 |
| NATHANIEL BELLAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8330559191 | $3.30 |
| NATHANIEL BELLAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.74580600169999 | $41.63 |
| NATHANIEL BELLAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.4311591640999 | $35.64 |
| NATHANIEL BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143764536861999 | $0.43 |
| NATHANIEL BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8828850527 | $2.29 |
| NATHANIEL BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16715431126 | $1.86 |
| NATHANIEL BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029419168293 | $0.03 |
| NATHANIEL BERNARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023877876243999 | $0.47 |
| NATHANIEL BOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000338789050809999 | $1.00 |
| NATHANIEL BOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7032890233 | $3.70 |
| NATHANIEL BOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6321168817 | $2.88 |
| NATHANIEL BOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0841766453379999 | $0.94 |
| NATHANIEL BONACUSE | ADDRESS REDACTED | 4/14/2022 | Custody | Incoming | Deposit | BTC | 0.00108725 | $44.02 |
| NATHANIEL BONACUSE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NATHANIEL BONACUSE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0002493 | $10.00 |
| NATHANIEL BONACUSE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| NATHANIEL BONACUSE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.004954 | $15.00 |
| NATHANIEL BONACUSE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| NATHANIEL BONACUSE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | LINK | 1.1011 | $15.00 |
| NATHANIEL BONACUSE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NATHANIEL BONACUSE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 10.652 | $10.00 |
| NATHANIEL BONACUSE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NATHANIEL BONACUSE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 7.277 | $10.00 |
| NATHANIEL BONACUSE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| NATHANIEL BONACUSE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 1.127 | $20.00 |
| NATHANIEL BONACUSE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NATHANIEL BONACUSE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.00331 | $10.00 |
| NATHANIEL BONACUSE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NATHANIEL BONACUSE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0002497 | $10.00 |
| NATHANIEL BONACUSE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NATHANIEL BONACUSE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 7.295 | $10.00 |
| NATHANIEL BONACUSE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| NATHANIEL BONACUSE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.000376 | $15.00 |
| NATHANIEL BONACUSE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| NATHANIEL BONACUSE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.00499 | $15.00 |
| NATHANIEL BONACUSE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NATHANIEL BONACUSE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 0.5687 | $10.00 |
| NATHANIEL BONACUSE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NATHANIEL BONACUSE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 0.5651 | $10.00 |
| NATHANIEL BONACUSE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| NATHANIEL BONACUSE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0005012 | $20.00 |
| NATHANIEL BONACUSE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| NATHANIEL BONACUSE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.006671 | $20.00 |
| NATHANIEL BONACUSE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.714094371) | ($2,962.38) |
| NATHANIEL BONACUSE | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.714094371 | $2,962.38 |
| NATHANIEL BONACUSE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.107571689) | ($3,162.71) |
| NATHANIEL BONACUSE | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.107571689 | $3,162.71 |
| NATHANIEL BONACUSE | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00004) | ($1.18) |
| NATHANIEL BONACUSE | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.0005788640146) | ($1.00) |
| NATHANIEL BONACUSE | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.713515507) | ($2,964.16) |
| NATHANIEL BONACUSE | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.10753168) | ($3,122.07) |
| NATHANIEL BONACUSE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,021.543222413) | ($2,021.54) |
| NATHANIEL BONACUSE | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,021.543222413 | $2,021.54 |
| NATHANIEL BONACUSE | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| NATHANIEL BONACUSE | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,020.543222) | ($2,020.54) |
| NATHANIEL BONACUSE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,143.549166494) | ($641.21) |
| NATHANIEL BONACUSE | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 1,143.549166494 | $641.21 |
| NATHANIEL BONACUSE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (513.150600116) | ($280.67) |
| NATHANIEL BONACUSE | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 513.150600116 | $280.67 |
| NATHANIEL BONACUSE | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ADA | (2.0) | ($1.12) |
| NATHANIEL BONACUSE | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | MATIC | (2.0) | ($1.09) |
| NATHANIEL BONACUSE | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ADA | (1,141.549166) | ($640.49) |
| NATHANIEL BONACUSE | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | MATIC | (511.150600116) | ($275.37) |
| NATHANIEL BONACUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010774552277699 | $36.32 |
| NATHANIEL BONACUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016703332717395 | $38.75 |
| NATHANIEL BONACUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.435094914525 | $24.44 |
| NATHANIEL BONACUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.31013011715499 | $5.70 |
| NATHANIEL BONACUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0381805139587 | $5.54 |
| NATHANIEL BONACUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.102428815302 | $1.10 |
| NATHANIEL BONACUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013170861784 | $0.11 |
| NATHANIEL BONACUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000935150386829999 | $0.00 |
| NATHANIEL BONACUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000622838444959999 | $0.00 |
| NATHANIEL BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124142739664999 | $0.37 |
| NATHANIEL BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000119137977939 | $0.23 |
| NATHANIEL BOZEMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.028332994) | ($39,616.99) |
| NATHANIEL BOZEMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.028332994 | $39,616.99 |
| NATHANIEL BOZEMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (1.02833299) | ($38,029.81) |
| NATHANIEL BOZEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026668227355091 | $106.34 |
| NATHANIEL BOZEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080346601368 | $0.01 |
| NATHANIEL BOZEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0556437383629999 | $3.97 |
| NATHANIEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076907339922 | $0.23 |
| NATHANIEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057240081266 | $0.11 |
| NATHANIEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000386992988759999 | $0.00 |
| NATHANIEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015229487413 | $0.02 |
| NATHANIEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015375319708 | $0.30 |
| NATHANIEL BUECHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084940295934 | $0.00 |
| NATHANIEL BULTEMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001475821913 | $0.00 |
| NATHANIEL BULTEMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029286867078 | $0.01 |
| NATHANIEL BULTEMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000060254672932 | $0.00 |
| NATHANIEL BULTEMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000028826340764 | $0.00 |
| NATHANIEL BULTEMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00055923731997 | $0.01 |
| NATHANIEL BULTEMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000172003208402 | $0.00 |
| NATHANIEL BULTEMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000133047351635 | $0.00 |
| NATHANIEL BULTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032435708863 | $0.01 |
| NATHANIEL BURNINGHAM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (25.1) | ($4.85) |
| NATHANIEL BURNINGHAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 4.828 | $4.85 |
| NATHANIEL BURNINGHAM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.1558944807) | ($17.39) |
| NATHANIEL BURNINGHAM | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.1558944807 | $17.39 |
| NATHANIEL BURNINGHAM | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LTC | (0.15589448) | ($17.40) |
| NATHANIEL BURNINGHAM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00108659933) | ($43.62) |
| NATHANIEL BURNINGHAM | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00108659933 | $43.62 |
| NATHANIEL BURNINGHAM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (211.403090112) | ($211.40) |
| NATHANIEL BURNINGHAM | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 211.403090112 | $211.40 |
| NATHANIEL BURNINGHAM | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (211.40309) | ($211.40) |
| NATHANIEL BURNINGHAM | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00108659) | ($44.36) |
| NATHANIEL BURNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014177607130769 | $0.06 |
| NATHANIEL BURNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3822656495323 | $0.38 |
| NATHANIEL BURNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.004647305610325 | $0.00 |
| NATHANIEL BURNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00007176334371334 | $0.01 |
| NATHANIEL BURNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00153569556053 | $0.17 |
| NATHANIEL BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017938253428 | $0.53 |
| NATHANIEL BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.2598071199999 | $14.48 |
| NATHANIEL CAIN RODRIGUEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.01045139 | $401.33 |
| NATHANIEL CAIN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001687649779 | $50.00 |
| NATHANIEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0283450269 | $1.61 |
| NATHANIEL CAPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00200570708 | $60.19 |
| NATHANIEL CAPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114690630182999 | $231.26 |
| NATHANIEL CAPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 781.267134284 | $781.27 |
| NATHANIEL CAPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.718157025 | $13.64 |
| NATHANIEL CAPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.74972920543 | $8.33 |
| NATHANIEL CAPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5433330583 | $13.62 |
| NATHANIEL CAPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.201177087 | $2.22 |
| NATHANIEL CAPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.18767573351 | $13.74 |
| NATHANIEL CAPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014868459939 | $0.05 |
| NATHANIEL CAPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.898960410285999 | $26.69 |
| NATHANIEL CAPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 89.057091686 | $89.06 |
| NATHANIEL CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000324917143 | $0.00 |
| NATHANIEL CARRION | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001651231127) | ($5.00) |
| NATHANIEL CARRION | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001651231127 | $5.00 |
| NATHANIEL CARRION | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.06371577233 | $176.82 |
| NATHANIEL CARRION | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002402911002) | ($4.99) |
| NATHANIEL CARRION | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6271635787) | ($1,301.13) |
| NATHANIEL CARRION | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6271635787 | $1,301.13 |
| NATHANIEL CARRION | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.2033255594) | ($1.55) |
| NATHANIEL CARRION | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.2033255594 | $1.55 |
| NATHANIEL CARRION | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LINK | (0.2033255594) | ($1.55) |
| NATHANIEL CARRION | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6901276712) | ($1,434.14) |
| NATHANIEL CARRION | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03059373) | ($900.00) |
| NATHANIEL CARRION | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03059373 | $900.00 |
| NATHANIEL CARRION | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001731) | ($5.00) |
| NATHANIEL CARRION | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03042063) | ($878.25) |
| NATHANIEL CARRION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002164412604848 | $7.69 |
| NATHANIEL CARRION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00350051650032 | $9.40 |
| NATHANIEL CARRION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00036490168992096 | $0.00 |
| NATHANIEL CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.57489698606 | $89.77 |
| NATHANIEL CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038463146863 | $11.38 |
| NATHANIEL CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00091331377609 | $1.78 |
| NATHANIEL CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000078382805725 | $0.00 |
| NATHANIEL CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35580248819 | $0.36 |
| NATHANIEL CERCAVSCHI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00015328 | $6.16 |
| NATHANIEL CERCAVSCHI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,360.122868064) | ($1,360.12) |
| NATHANIEL CERCAVSCHI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,360.122868064 | $1,360.12 |
| NATHANIEL CERCAVSCHI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,360.12) | ($1,360.12) |
| NATHANIEL CERCAVSCHI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 20.09635 | $1,360.12 |
| NATHANIEL CERCAVSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091696722773 | $282.25 |
| NATHANIEL CERCAVSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052238105159 | $104.26 |
| NATHANIEL CERCAVSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.095743427423 | $8.10 |
| NATHANIEL CERCAVSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4258950496 | $6.68 |
| NATHANIEL CERCAVSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0040391678477 | $0.00 |
| NATHANIEL CERCAVSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60334548456 | $6.71 |
| NATHANIEL CERCAVSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.207898409249999 | $1.84 |
| NATHANIEL CERCAVSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.55516403853 | $33.19 |
| NATHANIEL CHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00620342 | $240.83 |
| NATHANIEL CHAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00774869 | $243.28 |
| NATHANIEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113912014266 | $33.17 |
| NATHANIEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023546897139 | $4.59 |
| NATHANIEL CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022614115876 | $0.00 |
| NATHANIEL CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021853857862 | $0.04 |
| NATHANIEL CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000388452748389999 | $0.00 |
| NATHANIEL CHRISTOPHER GASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183553020055 | $66.09 |
| NATHANIEL CHRISTOPHER GASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015797578837 | $30.82 |
| NATHANIEL CHRISTOPHER GASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.470553596049999 | $5.23 |
| NATHANIEL CHRISTOPHER GASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0239237026129999 | $1.81 |
| NATHANIEL CLARK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (12.6) | ($12.60) |
| NATHANIEL CLARK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 12.6 | $12.60 |
| NATHANIEL CLARK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,048.162902843) | ($2,940.59) |
| NATHANIEL CLARK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,048.162902843 | $2,940.59 |
| NATHANIEL CLARK | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,048.162902843) | ($2,928.87) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**All Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NATHANIEL CLARK | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (12.6) | ($12.60) |
| NATHANIEL CLARK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.299) | ($11,991.24) |
| NATHANIEL CLARK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.299 | $11,991.24 |
| NATHANIEL CLARK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001) | ($40.10) |
| NATHANIEL CLARK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001 | $40.10 |
| NATHANIEL CLARK | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | BTC | (0.2992185128) | ($12,000.00) |
| NATHANIEL CLARK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (15.1) | ($15.10) |
| NATHANIEL CLARK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 15.1 | $15.10 |
| NATHANIEL CLARK | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (12.6) | ($12.60) |
| NATHANIEL CLARK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008473752276) | ($2.51) |
| NATHANIEL CLARK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (12.61) | ($12.61) |
| NATHANIEL CLARK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 12.61 | $12.61 |
| NATHANIEL CLARK | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (12.6) | ($12.60) |
| NATHANIEL CLARK | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (2.51) | ($2.51) |
| NATHANIEL CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0176678477136 | $303.89 |
| NATHANIEL CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0680574754666 | $136.67 |
| NATHANIEL CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.04553311105 | $10.32 |
| NATHANIEL CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.95256616037 | $0.95 |
| NATHANIEL CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.054318900472 | $3.40 |
| NATHANIEL CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.0600568002 | $0.29 |
| NATHANIEL CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017149545362 | $0.51 |
| NATHANIEL CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.162341805244 | $7.20 |
| NATHANIEL CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.9523566039 | $3.25 |
| NATHANIEL CLARK FURLONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0176025907765 | $33.84 |
| NATHANIEL CLARK FURLONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58364835366 | $6.28 |
| NATHANIEL CLIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019580204133 | $0.04 |
| NATHANIEL CLIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0027284655907 | $0.00 |
| NATHANIEL CLOUGH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.509946057) | ($50,305.81) |
| NATHANIEL CLOUGH | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 16.509946057 | $50,305.81 |
| NATHANIEL CLOUGH | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (16.509946057) | ($50,373.33) |
| NATHANIEL CLOUGH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007947330269) | ($30.72) |
| NATHANIEL CLOUGH | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0007947330269 | $30.72 |
| NATHANIEL CLOUGH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009812660892) | ($27.81) |
| NATHANIEL CLOUGH | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.009812660892 | $27.81 |
| NATHANIEL CLOUGH | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.009812660892) | ($28.08) |
| NATHANIEL CLOUGH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000004457042387) | ($0.01) |
| NATHANIEL CLOUGH | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0000004457042387 | $0.01 |
| NATHANIEL CLOUGH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.1716591278) | ($0.17) |
| NATHANIEL CLOUGH | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 0.1716591278 | $0.17 |
| NATHANIEL CLOUGH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000004549711031) | ($0.01) |
| NATHANIEL CLOUGH | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.000004549711031 | $0.01 |
| NATHANIEL CLOUGH | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00079517) | ($25.20) |
| NATHANIEL CLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000795169862948849 | $31.93 |
| NATHANIEL CLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0263423527608046 | $79.73 |
| NATHANIEL CLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.93686834523 | $10.38 |
| NATHANIEL CLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21268197685 | $1.87 |
| NATHANIEL CLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0017182418048827 | $0.00 |
| NATHANIEL CLUTCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000216828882399999 | $0.06 |
| NATHANIEL CLUTCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017384495964 | $0.02 |
| NATHANIEL COBB | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | AVAX | 2.16 | $98.26 |
| NATHANIEL COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036090218216 | $1.07 |
| NATHANIEL COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022055474661 | $43.04 |
| NATHANIEL COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000128310790632 | $0.00 |
| NATHANIEL COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.661179427 | $2.90 |
| NATHANIEL COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00104270303318 | $0.00 |
| NATHANIEL COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58903562557 | $6.55 |
| NATHANIEL COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.348345991 | $52.44 |
| NATHANIEL COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.33138965465 | $19.81 |
| NATHANIEL COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0259477276319999 | $1.03 |
| NATHANIEL COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.104555765658 | $2.45 |
| NATHANIEL COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.2019365083 | $2.50 |
| NATHANIEL CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085951178234 | $0.25 |
| NATHANIEL CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015636731056 | $0.02 |
| NATHANIEL CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027463068653 | $0.05 |
| NATHANIEL CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.122382944687 | $0.12 |
| NATHANIEL CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00094017640765 | $0.01 |
| NATHANIEL CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0026647210146 | $0.00 |
| NATHANIEL CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000058996319165 | $0.00 |
| NATHANIEL CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.019112254817 | $0.00 |
| NATHANIEL CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000225295432569999 | $0.00 |
| NATHANIEL COOLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| NATHANIEL COOLEY | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| NATHANIEL COOLEY | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (750.0) | ($750.00) |
| NATHANIEL COOLEY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,025.116919697) | ($4,025.12) |
| NATHANIEL COOLEY | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 4,025.116919697 | $4,025.12 |
| NATHANIEL COOLEY | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | USDC | (4,775.116919) | ($4,775.12) |
| NATHANIEL COOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003048720115 | $9.02 |
| NATHANIEL COOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0321412402019999 | $63.09 |
| NATHANIEL COOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.857384272573 | $51.86 |
| NATHANIEL COOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.8906645546 | $4.95 |
| NATHANIEL COOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.089924347917 | $0.79 |
| NATHANIEL COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025130084045 | $0.00 |
| NATHANIEL CROWTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119714264236 | $0.35 |
| NATHANIEL CROWTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000087032719177 | $0.02 |
| NATHANIEL CROWTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050028986649 | $0.01 |
| NATHANIEL CROWTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.83237389985 | $2.84 |
| NATHANIEL CROWTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00257696428709999 | $0.28 |
| NATHANIEL CROWTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000506391117589999 | $0.11 |
| NATHANIEL CROWTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00324893726739999 | $0.25 |
| NATHANIEL CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000045127270194 | $0.00 |
| NATHANIEL CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17968384465 | $0.18 |
| NATHANIEL DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.112801768841 | $0.09 |
| NATHANIEL DAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018597954862 | $3.63 |
| NATHANIEL DAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4826549452 | $7.48 |
| NATHANIEL DAT HO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (76,623.093677237) | ($76,623.09) |
| NATHANIEL DAT HO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 76,623.093677237 | $76,623.09 |
| NATHANIEL DAT HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094557513198 | $290.64 |
| NATHANIEL DAT HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035642895083 | $70.26 |
| NATHANIEL DAT HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 480.994187195099 | $480.99 |
| NATHANIEL DAT HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 214.311950401999 | $169.90 |
| NATHANIEL DAT HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 194.954214259 | $122.41 |
| NATHANIEL DAT HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.4526671861 | $138.39 |
| NATHANIEL DAT HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.900655950179999 | $7.95 |
| NATHANIEL DAT HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.3493737751 | $79.33 |
| NATHANIEL DAVID KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016729154491 | $0.50 |
| NATHANIEL DAVID KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.300405702 | $25.30 |
| NATHANIEL DAVID KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.104505063391 | $6.25 |
| NATHANIEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051316840383 | $171.22 |
| NATHANIEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06013766879 | $120.45 |
| NATHANIEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.269721025 | $16.13 |
| NATHANIEL DAY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (14.60331299) | ($670.00) |
| NATHANIEL DAY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | LTC | (0.4391913688) | ($20.15) |
| NATHANIEL DAY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.03639930253) | ($1.67) |
| NATHANIEL DAY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LTC | 18.185003116 | $834.33 |
| NATHANIEL DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.82340878577 | $0.82 |
| NATHANIEL DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00375101555287 | $0.20 |
| NATHANIEL DEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041677688463 | $0.00 |
| NATHANIEL DEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00131682964056 | $0.00 |
| NATHANIEL DIAKUN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.06) |
| NATHANIEL DIAKUN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004) | ($1.20) |
| NATHANIEL DIAKUN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (3.945014) | ($8,153.16) |
| NATHANIEL DIAKUN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007006) | ($210.47) |
| NATHANIEL DIAKUN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00371) | ($7.50) |
| NATHANIEL DIAKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003972195256063 | $1.47 |
| NATHANIEL DIAKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049185437984176 | $0.05 |
| NATHANIEL DIAKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0195660384278041 | $53.90 |
| NATHANIEL DIAKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02090803052 | $0.02 |
| NATHANIEL DISNEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003301) | ($1.00) |
| NATHANIEL DISNEY | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00003301 | $1.00 |
| NATHANIEL DISNEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03220512) | ($1,000.00) |
| NATHANIEL DISNEY | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03220512 | $1,000.00 |
| NATHANIEL DISNEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.025424064) | ($31,840.40) |
| NATHANIEL DISNEY | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.025424064 | $31,840.40 |
| NATHANIEL DISNEY | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Collateral | BTC | (0.3772067508) | ($11,712.63) |
| NATHANIEL DISNEY | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Collateral | BTC | (0.6558171795) | ($20,363.75) |
| NATHANIEL DISNEY | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Collateral | BTC | (0.02463826) | ($730.35) |
| NATHANIEL DISNEY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (588.47) | ($588.47) |
| NATHANIEL DISNEY | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 588.47 | $588.47 |
| NATHANIEL DISNEY | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (103.38) | ($103.38) |
| NATHANIEL DISNEY | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (24.14) | ($24.14) |
| NATHANIEL DISNEY | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (8.27) | ($8.27) |
| NATHANIEL DISNEY | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (295.88) | ($295.88) |
| NATHANIEL DISNEY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (95.658154354) | ($13.61) |
| NATHANIEL DISNEY | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 95.658154354 | $13.61 |
| NATHANIEL DISNEY | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Collateral | XLM | (95.6581543) | ($13.45) |
| NATHANIEL DISNEY | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Deposit | BTC | 0.00033427 | $9.98 |
| NATHANIEL DISNEY | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Deposit | BTC | 1.00044188 | $30,137.61 |
| NATHANIEL DISNEY | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Collateral | BTC | (0.4288811516) | ($12,694.61) |
| NATHANIEL DISNEY | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Collateral | BTC | (0.1045865339) | ($3,094.51) |
| NATHANIEL DISNEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 13.51313135 | $21,221.70 |
| NATHANIEL DISNEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.824922793) | ($17,000.00) |
| NATHANIEL DISNEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3320138177) | ($521.41) |
| NATHANIEL DISNEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2422044637) | ($380.37) |
| NATHANIEL DISNEY | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Collateral | BTC | (0.3969280027) | ($9,421.88) |
| NATHANIEL DISNEY | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Deposit | BTC | 0.01 | $232.57 |
| NATHANIEL DISNEY | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Deposit | BTC | 0.98991488 | $23,080.53 |
| NATHANIEL DISNEY | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Collateral | BTC | (0.5520341922) | ($12,909.06) |
| NATHANIEL DISNEY | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Deposit | BTC | 0.22 | $5,148.91 |
| NATHANIEL DISNEY | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Collateral | BTC | (0.7277690924) | ($17,071.11) |
| NATHANIEL DISNEY | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Principal Liquidation | XLM | (17,661.210264133) | ($1,800.00) |
| NATHANIEL DISNEY | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Collateral | XLM | 21,847.321845646 | $2,226.64 |
| NATHANIEL DISNEY | ADDRESS REDACTED | 7/12/2022 | Withheld | Incoming | Collateral | XLM | 95.6581543 | $9.75 |
| NATHANIEL DISNEY | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Liquidation | XLM | (409.347606789) | ($41.72) |
| NATHANIEL DISNEY | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Operation Cost | XLM | (542.116736128) | ($55.25) |
| NATHANIEL DOH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005107006848) | ($149.66) |
| NATHANIEL DOH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005107006848 | $149.66 |
| NATHANIEL DOH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (86.532227617) | ($144,430.94) |
| NATHANIEL DOH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 86.532227617 | $144,430.94 |
| NATHANIEL DOH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3,026.22096912) | ($3,026.22) |
| NATHANIEL DOH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3,026.22096912 | $3,026.22 |
| NATHANIEL DOH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011975) | ($20.00) |
| NATHANIEL DOH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (86.520252617) | ($144,503.53) |
| NATHANIEL DOH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| NATHANIEL DOH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3,006.220969) | ($3,006.22) |
| NATHANIEL DOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053620483947456 | $1.80 |
| NATHANIEL DOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.57408471447307 | $1,352.83 |
| NATHANIEL DOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 36.36592243365 | $36.37 |
| NATHANIEL DOLBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066693575745 | $206.39 |
| NATHANIEL DOLBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029044050898 | $0.03 |
| NATHANIEL DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0011000738347 | $0.00 |
| NATHANIEL DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000800979167609999 | $0.00 |
| NATHANIEL DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013194324069 | $0.00 |
| NATHANIEL DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00042510582593 | $0.00 |
| NATHANIEL EERENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162667446878 | $4.81 |
| NATHANIEL EERENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65319827243 | $0.77 |
| NATHANIEL EERENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112677655673 | $2.20 |
| NATHANIEL EERENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5127046603 | $1.99 |
| NATHANIEL EERENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.491622911289999 | $1.68 |
| NATHANIEL FALADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018129460572 | $0.02 |
| NATHANIEL FANARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13188575489 | $1.16 |
| NATHANIEL FANSLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054263468235 | $16.06 |
| NATHANIEL FAST | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.608695324) | ($77,295.76) |
| NATHANIEL FAST | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.608695324 | $77,295.76 |
| NATHANIEL FAST | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (2.60869532) | ($77,603.47) |
| NATHANIEL FAST | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001312784123) | ($39.16) |
| NATHANIEL FAST | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001312784123 | $39.16 |
| NATHANIEL FAST | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00131278) | ($39.24) |
| NATHANIEL FAST | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003742143891) | ($11.46) |
| NATHANIEL FAST | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003742143891 | $11.46 |
| NATHANIEL FAST | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00037422) | ($11.40) |
| NATHANIEL FAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00710703394039294 | $263.94 |
| NATHANIEL FAZZALORE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00277423) | ($112.00) |
| NATHANIEL FAZZALORE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00277423 | $112.00 |
| NATHANIEL FAZZALORE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00277423) | ($112.28) |
| NATHANIEL FAZZALORE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00689166) | ($203.16) |
| NATHANIEL FAZZALORE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00689166 | $203.16 |
| NATHANIEL FAZZALORE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00689166) | ($203.39) |
| NATHANIEL FAZZALORE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006795031738) | ($197.98) |
| NATHANIEL FAZZALORE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006795031738 | $197.98 |
| NATHANIEL FAZZALORE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00676148) | ($197.71) |
| NATHANIEL FAZZALORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010420648113852 | $3.72 |
| NATHANIEL FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033741238549 | $0.07 |
| NATHANIEL FENNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00363569166959999 | $111.32 |
| NATHANIEL FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.1794445562 | $31.36 |
| NATHANIEL FINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028002119385 | $0.01 |
| NATHANIEL FISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039153644556 | $1.16 |
| NATHANIEL FISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015092111315 | $0.02 |
| NATHANIEL FISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.73439790811 | $0.58 |
| NATHANIEL FISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19453335973 | $2.16 |
| NATHANIEL FISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.226285216029999 | $0.77 |
| NATHANIEL FISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.449067896849999 | $0.45 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NATHANIEL FISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.002143477984 | $0.15 |
| NATHANIEL FISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.00444810331 | $1.00 |
| NATHANIEL FLETCHER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.11131679 | $338.66 |
| NATHANIEL FLETCHER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01746766 | $701.61 |
| NATHANIEL FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071596003624 | $21.19 |
| NATHANIEL FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039912732612 | $79.01 |
| NATHANIEL FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 193.87663118 | $152.72 |
| NATHANIEL FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000074405231433 | $0.00 |
| NATHANIEL FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000082380166108 | $0.00 |
| NATHANIEL FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00037669620643 | $0.00 |
| NATHANIEL FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 27.123621759 | $36.26 |
| NATHANIEL FONDAS GERUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127147931526146 | $50.38 |
| NATHANIEL FONDAS GERUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070286860107 | $140.91 |
| NATHANIEL FONDAS GERUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078235628888 | $0.01 |
| NATHANIEL FONDAS GERUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.496473038 | $10.70 |
| NATHANIEL FRANKLIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003527) | ($104.90) |
| NATHANIEL FRANKLIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003527 | $104.90 |
| NATHANIEL FRANKLIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003527) | ($105.06) |
| NATHANIEL FRANKLIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.072639058) | ($13,842.48) |
| NATHANIEL FRANKLIN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.072639058 | $13,842.48 |
| NATHANIEL FRANKLIN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | ETH | (7.072638) | ($13,842.48) |
| NATHANIEL FRANKLIN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 13,736.223 | $13,842.48 |
| NATHANIEL FRANKLIN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| NATHANIEL FRANKLIN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (13,731.223) | ($13,731.22) |
| NATHANIEL FRANKLIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.900549) | ($26,184.52) |
| NATHANIEL FRANKLIN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.900549 | $26,184.52 |
| NATHANIEL FRANKLIN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.900549) | ($26,250.10) |
| NATHANIEL FRANKLIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.753651558) | ($162.26) |
| NATHANIEL FRANKLIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.753651558 | $162.26 |
| NATHANIEL FRANKLIN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | SOL | (3.75355) | ($162.26) |
| NATHANIEL FRANKLIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.005617 | $162.26 |
| NATHANIEL FRANKLIN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005617) | ($165.48) |
| NATHANIEL FRANKLIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29.149253251) | ($29.15) |
| NATHANIEL FRANKLIN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 29.149253251 | $29.15 |
| NATHANIEL FRANKLIN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (29.1) | ($29.10) |
| NATHANIEL FRANKLIN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0009804 | $29.10 |
| NATHANIEL FRANKLIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006815375289) | ($12.31) |
| NATHANIEL FRANKLIN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006815375289 | $12.31 |
| NATHANIEL FRANKLIN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.006809) | ($12.29) |
| NATHANIEL FRANKLIN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0004135 | $12.29 |
| NATHANIEL FRANKLIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.004552384659) | ($0.48) |
| NATHANIEL FRANKLIN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.004552384659 | $0.48 |
| NATHANIEL FRANKLIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.571917701) | ($1.53) |
| NATHANIEL FRANKLIN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.571917701 | $1.53 |
| NATHANIEL FRANKLIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00250778) | ($75.00) |
| NATHANIEL FRANKLIN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00250778 | $75.00 |
| NATHANIEL FRANKLIN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00390168) | ($116.83) |
| NATHANIEL FRANKLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09811233933) | ($2,804.44) |
| NATHANIEL FRANKLIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09811233933 | $2,804.44 |
| NATHANIEL FRANKLIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09811233) | ($2,806.94) |
| NATHANIEL FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00484170842398969 | $173.17 |
| NATHANIEL FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0401203650544422 | $106.17 |
| NATHANIEL FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.299287982805829 | $0.30 |
| NATHANIEL FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026949487479788 | $0.03 |
| NATHANIEL FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0102773423954 | $0.01 |
| NATHANIEL FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001675021604 | $0.02 |
| NATHANIEL FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001607368225 | $0.00 |
| NATHANIEL FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.027121413762275 | $1.99 |
| NATHANIEL FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000032408818510483 | $0.00 |
| NATHANIEL FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000447931580039999 | $0.00 |
| NATHANIEL FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000063109620558 | $0.00 |
| NATHANIEL FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113471256158 | $3.36 |
| NATHANIEL FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00534622595589999 | $10.43 |
| NATHANIEL FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9536681467999 | $9.48 |
| NATHANIEL FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.53013491384 | $4.68 |
| NATHANIEL FUCITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.615192202686 | $3.80 |
| NATHANIEL FUCITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.41228696459999 | $4.03 |
| NATHANIEL FULLER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| NATHANIEL FULLER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| NATHANIEL FULLER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| NATHANIEL FULLER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| NATHANIEL FULLER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| NATHANIEL FULLER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| NATHANIEL FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057742549862 | $176.65 |
| NATHANIEL FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05936435806 | $116.53 |
| NATHANIEL FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 464.669639846 | $464.67 |
| NATHANIEL FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024228669246 | $0.00 |
| NATHANIEL GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001756989535 | $5.20 |
| NATHANIEL GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110513891948 | $223.65 |
| NATHANIEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00013860209875 | $0.00 |
| NATHANIEL GASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000162607046596999 | $0.00 |
| NATHANIEL GASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000322488482079999 | $0.00 |
| NATHANIEL GASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023826693215 | $0.00 |
| NATHANIEL GASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000149360907919999 | $0.00 |
| NATHANIEL GASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000032797109392 | $0.00 |
| NATHANIEL GASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00042966773748 | $0.00 |
| NATHANIEL GASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003320468068 | $0.00 |
| NATHANIEL GASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000033402966767 | $0.00 |
| NATHANIEL GASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000047448592069 | $0.00 |
| NATHANIEL GASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000069785676161 | $0.00 |
| NATHANIEL GASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000001000043877 | $0.00 |
| NATHANIEL GASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000106432826466 | $0.00 |
| NATHANIEL GASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00028563949764 | $0.00 |
| NATHANIEL GASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000151318079635 | $0.00 |
| NATHANIEL GASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000005408442813 | $0.00 |
| NATHANIEL GASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000013441373431 | $0.00 |
| NATHANIEL GASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000041382437244 | $0.00 |
| NATHANIEL GASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000026300474526 | $0.00 |
| NATHANIEL GENE PLUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000346146669624 | $1.01 |
| NATHANIEL GEORGE TIPPIT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 2.99562352 | $8,564.92 |
| NATHANIEL GEORGE TIPPIT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.99562352) | ($8,494.55) |
| NATHANIEL GEORGE TIPPIT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.99562352 | $8,494.55 |
| NATHANIEL GEORGE TIPPIT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.99562352) | ($8,497.95) |
| NATHANIEL GEORGE TIPPIT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.99562352 | $8,497.95 |
| NATHANIEL GEORGE TIPPIT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (127.021376564) | ($1,800.71) |
| NATHANIEL GEORGE TIPPIT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | DOT | 127.021376564 | $1,800.71 |
| NATHANIEL GEORGE TIPPIT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (2.995621) | ($6,158.07) |
| NATHANIEL GEORGE TIPPIT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.2110509014) | ($2.29) |
| NATHANIEL GEORGE TIPPIT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.2110509014 | $2.29 |
| NATHANIEL GEORGE TIPPIT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DOT | (127.231729) | ($1,433.90) |
| NATHANIEL GEORGE TIPPIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002068474281 | $0.01 |
| NATHANIEL GEORGE TIPPIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.842105402599999 | $14.31 |
| NATHANIEL GERSHOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004699327947 | $0.00 |
| NATHANIEL GERSHOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000413330479509999 | $0.00 |
| NATHANIEL GHUBRIL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (348.18) | ($348.18) |
| NATHANIEL GHUBRIL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 348.18 | $348.18 |
| NATHANIEL GHUBRIL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (348.18) | ($348.18) |
| NATHANIEL GHUBRIL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| NATHANIEL GHUBRIL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| NATHANIEL GHUBRIL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,066.417564397) | ($30,066.42) |
| NATHANIEL GHUBRIL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,066.417564397 | $30,066.42 |
| NATHANIEL GHUBRIL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (50,066.417564) | ($50,066.42) |
| NATHANIEL GHUBRIL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28.014457047) | ($28.01) |
| NATHANIEL GHUBRIL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 28.014457047 | $28.01 |
| NATHANIEL GHUBRIL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (28.014457) | ($28.01) |
| NATHANIEL GHUBRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032868175679 | $0.00 |
| NATHANIEL GHUBRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 227.032013938105 | $227.03 |
| NATHANIEL GHUBRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000015532949308 | $0.00 |
| NATHANIEL GHUBRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00028490163363 | $0.00 |
| NATHANIEL GIORGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088001306133 | $282.60 |
| NATHANIEL GIORGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2111276106 | $6.08 |
| NATHANIEL GIORGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16043561834 | $325.92 |
| NATHANIEL GIORGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000114689678874999 | $0.00 |
| NATHANIEL GIORGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0052782676168 | $0.00 |
| NATHANIEL GIORGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.77423296 | $19.72 |
| NATHANIEL GIORGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.03178611409 | $9.11 |
| NATHANIEL GIORGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.53509084473 | $39.17 |
| NATHANIEL GIORGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000126731379862 | $0.00 |
| NATHANIEL GIORGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.49173030584 | $0.90 |
| NATHANIEL GOEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004953096233 | $0.00 |
| NATHANIEL GOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096458475571927 | $0.01 |
| NATHANIEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032256134706 | $98.46 |
| NATHANIEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 136.8784185444 | $143.79 |
| NATHANIEL GRAESSLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (5.760481556) | ($448.97) |
| NATHANIEL GRAESSLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 5.760481556 | $448.97 |
| NATHANIEL GRAESSLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5511866072) | ($846.33) |
| NATHANIEL GRAESSLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5511866072 | $846.33 |
| NATHANIEL GRAESSLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1200473854) | ($3,428.67) |
| NATHANIEL GRAESSLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1200473854 | $3,428.67 |
| NATHANIEL GRAESSLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (315.493506976) | ($736.03) |
| NATHANIEL GRAESSLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 315.493506976 | $736.03 |
| NATHANIEL GRAESSLE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5511866072) | ($846.81) |
| NATHANIEL GRAESSLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (3.786009783) | ($173.65) |
| NATHANIEL GRAESSLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | COMP | 3.786009783 | $173.65 |
| NATHANIEL GRAESSLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (911.264517129) | ($498.80) |
| NATHANIEL GRAESSLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 911.264517129 | $498.80 |
| NATHANIEL GRAESSLE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SNX | (315.493506976) | ($736.63) |
| NATHANIEL GRAESSLE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | COMP | (3.786009783) | ($173.97) |
| NATHANIEL GRAESSLE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12004738) | ($3,418.77) |
| NATHANIEL GRAESSLE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (911.264517129) | ($491.09) |
| NATHANIEL GRAESSLE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (5.760481556) | ($443.33) |
| NATHANIEL GRAESSLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011693134718979 | $39.20 |
| NATHANIEL GRAESSLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028077163889 | $0.00 |
| NATHANIEL GRAESSLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054940768793309 | $12.61 |
| NATHANIEL GRAESSLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.286351372188 | $10.22 |
| NATHANIEL GRAESSLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000018751684641 | $0.00 |
| NATHANIEL GRAESSLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000006573563973 | $0.00 |
| NATHANIEL GRAESSLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.316890096964 | $27.85 |
| NATHANIEL GRAESSLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.048203927638166 | $6.02 |
| NATHANIEL GRAESSLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000127052092452 | $0.00 |
| NATHANIEL GRAESSLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.011695532892988 | $1.04 |
| NATHANIEL GRAESSLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000074290108265 | $0.00 |
| NATHANIEL GRAESSLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000044453251501 | $0.00 |
| NATHANIEL GREEN JR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 1.3786 | $147.43 |
| NATHANIEL GREEN JR | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.01238328 | $490.16 |
| NATHANIEL GREEN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000526094915799999 | $15.57 |
| NATHANIEL GREEN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080876624551 | $15.78 |
| NATHANIEL GREEN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04074482701 | $0.04 |
| NATHANIEL GREEN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.20216060426 | $2.54 |
| NATHANIEL GREEN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.194379858839999 | $2.16 |
| NATHANIEL GREEN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.036248354801 | $0.32 |
| NATHANIEL GREEN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.07123689261 | $0.01 |
| NATHANIEL GREEN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0116177724655 | $0.46 |
| NATHANIEL GROSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.824387715 | $42.67 |
| NATHANIEL GROSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.7802125002 | $7.40 |
| NATHANIEL GROSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.75430274373 | $8.38 |
| NATHANIEL GROSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.128069888597 | $5.07 |
| NATHANIEL GUENETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136462229029999 | $0.40 |
| NATHANIEL GUENETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015521561329999 | $3.03 |
| NATHANIEL GUENETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7145066358 | $3.74 |
| NATHANIEL GUTIERREZ | ADDRESS REDACTED | 4/1/2022 | Custody | Incoming | Deposit | SOL | 9.373 | $990.54 |
| NATHANIEL GUTIERREZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SNX | 123.544 | $677.66 |
| NATHANIEL GUTIERREZ | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | SNX | (123.544) | ($650.60) |
| NATHANIEL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100422195195171 | $0.02 |
| NATHANIEL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5176181975 | $6.75 |
| NATHANIEL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.106317598969 | $6.01 |
| NATHANIEL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.138098651500999 | $5.46 |
| NATHANIEL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.054706772608 | $2.93 |
| NATHANIEL HACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017683447029 | $0.52 |
| NATHANIEL HACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021748352974 | $0.04 |
| NATHANIEL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373082 | $0.02 |
| NATHANIEL HARMON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.042044524) | ($29,891.05) |
| NATHANIEL HARMON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.042044524 | $29,891.05 |
| NATHANIEL HARMON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005399239107) | ($16.28) |
| NATHANIEL HARMON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005399239107 | $16.28 |
| NATHANIEL HARMON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.042584) | ($31,429.72) |
| NATHANIEL HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00357626422705383 | $136.39 |
| NATHANIEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000049403210268 | $0.00 |
| NATHANIEL HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2386955824882 | $0.23 |
| NATHANIEL HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.114429437161 | $0.09 |
| NATHANIEL HASKINS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.05705785 | $1,714.95 |
| NATHANIEL HASKINS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002697319058) | ($8.07) |
| NATHANIEL HASKINS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002697319058 | $8.07 |
| NATHANIEL HASKINS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.11570995 | $3,551.99 |
| NATHANIEL HASKINS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.1730375319) | ($5,256.88) |
| NATHANIEL HASKINS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,317.0 | $1,317.00 |
| NATHANIEL HASKINS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 5,894.731681 | $5,894.73 |
| NATHANIEL HASKINS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (7,211.73) | ($7,211.73) |
| NATHANIEL HASKINS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.2444777 | $7,211.73 |
| NATHANIEL HASKINS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2444777) | ($7,409.03) |
| NATHANIEL HASKINS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2444777 | $7,409.03 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**All Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NATHANIEL HASKINS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007085547374) | ($13.01) |
| NATHANIEL HASKINS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007085547374 | $13.01 |
| NATHANIEL HASKINS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00720165 | $212.34 |
| NATHANIEL HASKINS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.244477877) | ($7,332.20) |
| NATHANIEL HASKINS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.244477877 | $7,332.20 |
| NATHANIEL HASKINS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2516795269) | ($7,578.19) |
| NATHANIEL HASKINS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2516795269 | $7,578.19 |
| NATHANIEL HASKINS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2516795269) | ($7,578.19) |
| NATHANIEL HASKINS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2516795269 | $7,578.19 |
| NATHANIEL HASKINS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.251491) | ($7,572.51) |
| NATHANIEL HASKINS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 7,553.349 | $7,572.51 |
| NATHANIEL HASKINS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,317.0) | ($1,317.00) |
| NATHANIEL HASKINS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | BTC | 0.1730375319 | $5,214.31 |
| NATHANIEL HASKINS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1732260588) | ($5,214.10) |
| NATHANIEL HASKINS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1732260588 | $5,214.10 |
| NATHANIEL HASKINS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1732260588) | ($5,077.78) |
| NATHANIEL HASKINS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1732260588 | $5,077.78 |
| NATHANIEL HASKINS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (6,236.350681) | ($6,236.35) |
| NATHANIEL HASKINS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17322605) | ($5,121.19) |
| NATHANIEL HASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001658631213595 | $0.06 |
| NATHANIEL HASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.34520117897979 | $2.78 |
| NATHANIEL HASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000052846950503 | $0.13 |
| NATHANIEL HASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16519742925 | $0.17 |
| NATHANIEL HAVEN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0114442479875 | $0.00 |
| NATHANIEL HAVEN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0145293375655 | $0.05 |
| NATHANIEL HAVEN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000018397790133 | $0.03 |
| NATHANIEL HAVEN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.019337086787 | $1.21 |
| NATHANIEL HAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0125798272423 | $0.00 |
| NATHANIEL HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000188876990079999 | $0.00 |
| NATHANIEL HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016283287719 | $0.00 |
| NATHANIEL HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0047407656277 | $0.02 |
| NATHANIEL HAYNES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (31.0) | ($31.00) |
| NATHANIEL HAYNES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.6375 | $1,923.73 |
| NATHANIEL HAYNES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.02358 | $958.00 |
| NATHANIEL HAYNES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| NATHANIEL HAYNES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| NATHANIEL HAYNES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| NATHANIEL HAYNES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| NATHANIEL HAYNES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| NATHANIEL HAYNES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| NATHANIEL HAYNES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| NATHANIEL HAYNES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,909.95) |
| NATHANIEL HAYNES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (7.0) | ($13,377.28) |
| NATHANIEL HAYNES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.192335) | ($6,050.47) |
| NATHANIEL HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013923193332611 | $47.80 |
| NATHANIEL HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05978199440015 | $0.86 |
| NATHANIEL HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0602387574335099 | $145.44 |
| NATHANIEL HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 676.4565995309 | $676.46 |
| NATHANIEL HESSE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($3,027.41) |
| NATHANIEL HESSE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $3,027.41 |
| NATHANIEL HESSE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($3,033.69) |
| NATHANIEL HESSE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($4,731.30) |
| NATHANIEL HESSE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $4,731.30 |
| NATHANIEL HESSE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($4,729.75) |
| NATHANIEL HESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154342750034 | $0.46 |
| NATHANIEL HESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29750651286 | $0.35 |
| NATHANIEL HESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081986971809 | $173.13 |
| NATHANIEL HESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.443874486819999 | $3.92 |
| NATHANIEL HESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.8113451495 | $1.87 |
| NATHANIEL HESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.75435903911 | $4.64 |
| NATHANIEL HESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.020164586077 | $1.44 |
| NATHANIEL HIERSEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102100907424 | $19.92 |
| NATHANIEL HIERSEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.672033142 | $18.77 |
| NATHANIEL HIERSEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.55640043339999 | $22.40 |
| NATHANIEL HIERSEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000015113565281 | $0.00 |
| NATHANIEL HO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 503.917537 | $503.92 |
| NATHANIEL HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029967110565 | $0.09 |
| NATHANIEL HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000570533913209999 | $0.11 |
| NATHANIEL HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.54470532308599 | $2.54 |
| NATHANIEL HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000439014131959999 | $0.00 |
| NATHANIEL HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000440031212819999 | $0.00 |
| NATHANIEL HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0018684420125 | $0.00 |
| NATHANIEL HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0008515446845 | $0.00 |
| NATHANIEL HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002235802504 | $0.00 |
| NATHANIEL HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019906845813 | $0.00 |
| NATHANIEL HOLOBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022044278091 | $0.65 |
| NATHANIEL HOLOBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3597519427 | $2.75 |
| NATHANIEL HOLOBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030061258489 | $0.59 |
| NATHANIEL HOLOBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00275697442749999 | $0.02 |
| NATHANIEL HOLOBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0050639190773 | $0.02 |
| NATHANIEL HOLOBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0091783575949 | $1.01 |
| NATHANIEL HOMER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (923.930529286) | ($487.66) |
| NATHANIEL HOMER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 923.930529286 | $487.66 |
| NATHANIEL HOMER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (157.382599447) | ($1,385.89) |
| NATHANIEL HOMER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 157.382599447 | $1,385.89 |
| NATHANIEL HOMER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | DOT | (147.6293) | ($1,300.00) |
| NATHANIEL HOMER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0444821 | $1,300.00 |
| NATHANIEL HOMER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (54.838738671) | ($1,679.87) |
| NATHANIEL HOMER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 54.838738671 | $1,679.87 |
| NATHANIEL HOMER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (50.0) | ($1,531.65) |
| NATHANIEL HOMER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,526.109 | $1,531.65 |
| NATHANIEL HOMER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (757.854) | ($400.00) |
| NATHANIEL HOMER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 396.584 | $400.00 |
| NATHANIEL HOMER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,034.442320601) | ($696.69) |
| NATHANIEL HOMER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,034.442320601 | $696.69 |
| NATHANIEL HOMER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (1,034.436) | ($696.69) |
| NATHANIEL HOMER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0235996 | $696.69 |
| NATHANIEL HOMER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (1,922.69) | ($1,922.69) |
| NATHANIEL HOMER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0636026 | $1,922.69 |
| NATHANIEL HOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138106508206 | $4.09 |
| NATHANIEL HOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.68377555816599 | $7.85 |
| NATHANIEL HOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3953205133787 | $2.78 |
| NATHANIEL HOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.25474815758809 | $19.76 |
| NATHANIEL HOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.28293441942456 | $18.08 |
| NATHANIEL HOUSE-KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026083868025 | $7.72 |
| NATHANIEL HOUSE-KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000099623219917 | $0.00 |
| NATHANIEL HOUSE-KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00895093183299999 | $0.01 |
| NATHANIEL HOUSE-KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000071938932276 | $0.00 |
| NATHANIEL JACK BYFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.317953865682939 | $0.37 |
| NATHANIEL JACK EVAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| NATHANIEL JACK EVAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.783299) | ($401.78) |
| NATHANIEL JACK EVAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166476) | ($49.74) |
| NATHANIEL JACK EVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166535741076923 | $50.02 |
| NATHANIEL JACK EVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4264152603055 | $2.43 |
| NATHANIEL JACKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040761190295 | $0.12 |
| NATHANIEL JAMES BERG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 9,985.0 | $9,985.00 |
| NATHANIEL JAMES BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001681124 | $50.00 |
| NATHANIEL JAMES FRYE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0089 | $26.81 |
| NATHANIEL JAMES FRYE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00107676 | $42.87 |
| NATHANIEL JAMES FRYE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00099774 | $39.67 |
| NATHANIEL JAMES FRYE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00057774 | $22.97 |
| NATHANIEL JAMES FRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001593600304 | $59.21 |
| NATHANIEL JAMES FRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108651553242 | $2.11 |
| NATHANIEL JAMES FRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.741116334 | $25.74 |
| NATHANIEL JAMES HAWLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00631831 | $194.64 |
| NATHANIEL JAMES HAWLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | AVAX | 5.54411121 | $199.14 |
| NATHANIEL JAMES HAWLEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | AVAX | 1.98601349 | $48.45 |
| NATHANIEL JAMES HAWLEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | DOT | 5.111164799 | $47.16 |
| NATHANIEL JAMES HAWLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.531104529) | ($28.37) |
| NATHANIEL JAMES HAWLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.531104529 | $28.37 |
| NATHANIEL JAMES HAWLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02191294034) | ($602.73) |
| NATHANIEL JAMES HAWLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02191294034 | $602.73 |
| NATHANIEL JAMES HAWLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00149298267) | ($2.19) |
| NATHANIEL JAMES HAWLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00149298267 | $2.19 |
| NATHANIEL JAMES HAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152147487580222 | $57.64 |
| NATHANIEL JAMES HAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015029788763986 | $0.03 |
| NATHANIEL JAMES HAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.015120630415833 | $0.68 |
| NATHANIEL JAMES MARCIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002859087364 | $8.46 |
| NATHANIEL JAMES MARCIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2395876332 | $5.74 |
| NATHANIEL JAMES MARCIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1537223799 | $2.61 |
| NATHANIEL JAMES MARCIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59975769702 | $6.67 |
| NATHANIEL JAMES MARCIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8331856776 | $0.88 |
| NATHANIEL JAMES MARCIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0134162424959 | $0.80 |
| NATHANIEL JAMES MARCIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0127484540183 | $0.50 |
| NATHANIEL JAMES MARCIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0137487821947 | $4.38 |
| NATHANIEL JAMES NEWCOMER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 1.0 | $107.37 |
| NATHANIEL JAMES NEWCOMER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 55.0 | $5,897.08 |
| NATHANIEL JAMES NEWCOMER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Collateral | LTC | (55.95970901) | ($6,000.00) |
| NATHANIEL JAMES NEWCOMER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| NATHANIEL JAMES NEWCOMER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (2,700.0) | ($2,700.00) |
| NATHANIEL JAMES NEWCOMER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 27.4 | $2,721.61 |
| NATHANIEL JAMES NEWCOMER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Collateral | LTC | (27.267370328) | ($2,700.00) |
| NATHANIEL JAMES NEWCOMER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,350.0 | $1,350.00 |
| NATHANIEL JAMES NEWCOMER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (1,250.0) | ($1,250.00) |
| NATHANIEL JAMES NEWCOMER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 20.9 | $2,199.35 |
| NATHANIEL JAMES NEWCOMER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | LTC | (20.886595537) | ($2,200.00) |
| NATHANIEL JAMES NEWCOMER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,100.0 | $1,100.00 |
| NATHANIEL JAMES NEWCOMER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| NATHANIEL JAMES NEWCOMER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LTC | 49.0 | $4,697.17 |
| NATHANIEL JAMES NEWCOMER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | LTC | (49.0) | ($4,568.07) |
| NATHANIEL JAMES NEWCOMER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 15.0 | $1,218.90 |
| NATHANIEL JAMES NEWCOMER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | LTC | (6.187053901) | ($502.76) |
| NATHANIEL JAMES NEWCOMER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | LTC | (5.926604377) | ($482.07) |
| NATHANIEL JAMES NEWCOMER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | LTC | (3.07266684) | ($231.10) |
| NATHANIEL JAMES NEWCOMER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Liquidation | LTC | (50.329253539) | ($3,000.00) |
| NATHANIEL JAMES NEWCOMER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | LTC | (2.252737388) | ($134.28) |
| NATHANIEL JAMES NEWCOMER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | LTC | 59.03237585 | $3,518.77 |
| NATHANIEL JAMES NEWCOMER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Operation Cost | LTC | (1.577459728) | ($94.03) |
| NATHANIEL JAMES NEWCOMER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| NATHANIEL JAMES NEWCOMER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 12.0 | $678.53 |
| NATHANIEL JAMES NEWCOMER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LTC | (12.721695192) | ($703.29) |
| NATHANIEL JAMES NEWCOMER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 16.0 | $878.64 |
| NATHANIEL JAMES NEWCOMER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LTC | (11.979253806) | ($716.00) |
| NATHANIEL JAMES NEWCOMER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 2,485.0 | $2,485.00 |
| NATHANIEL JAMES NEWCOMER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (49.2) | ($49.20) |
| NATHANIEL JAMES NEWCOMER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,100.0) | ($1,100.00) |
| NATHANIEL JAMES NEWCOMER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | LTC | 39.79534463 | $2,363.70 |
| NATHANIEL JAMES NEWCOMER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (60.42) | ($60.42) |
| NATHANIEL JAMES NEWCOMER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,350.0) | ($1,350.00) |
| NATHANIEL JAMES NEWCOMER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | LTC | 45.173228511 | $2,683.13 |
| NATHANIEL JAMES NEWCOMER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LTC | (93.14054934) | ($5,554.26) |
| NATHANIEL JAMES NEWCOMER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (125.38) | ($125.38) |
| NATHANIEL JAMES NEWCOMER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | LTC | 18.0 | $1,108.98 |
| NATHANIEL JAMES NEWCOMER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | LTC | (18.0) | ($1,112.40) |
| NATHANIEL JAMES NEWCOMER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00170169) | ($49.60) |
| NATHANIEL JAMES NEWCOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001701699221 | $50.00 |
| NATHANIEL JAMES WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024407293797 | $0.00 |
| NATHANIEL JAMES WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024124512632 | $0.02 |
| NATHANIEL JAMES WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.025441023223 | $0.09 |
| NATHANIEL JAY SIPPLE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.006288192) | ($2,071.69) |
| NATHANIEL JAY SIPPLE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | AVAX | (3.099879233) | ($104.97) |
| NATHANIEL JAY SIPPLE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (2.651859866) | ($146.36) |
| NATHANIEL JAY SIPPLE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06230011) | ($1,894.36) |
| NATHANIEL JAY SIPPLE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (16.1927) | ($13.55) |
| NATHANIEL JAY SIPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000268873700146949 | $9.31 |
| NATHANIEL JAY SIPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.83340661053772 | $14.53 |
| NATHANIEL JAY SIPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038967594612773 | $9.67 |
| NATHANIEL JAY SIPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03751560955 | $0.04 |
| NATHANIEL JAY SIPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.009730007896861 | $0.71 |
| NATHANIEL JAY SIPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.011861186062157 | $0.59 |
| NATHANIEL JAY SIPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.027869577263 | $1.16 |
| NATHANIEL JOHN RISSON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00831658 | $299.72 |
| NATHANIEL JOHN RISSON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.11033032 | $297.46 |
| NATHANIEL JOHN RISSON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.04940882 | $97.43 |
| NATHANIEL JOHN RISSON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0031005 | $97.91 |
| NATHANIEL JOHN RISSON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.0551473 | $98.99 |
| NATHANIEL JOHN RISSON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ADA | 697.5137 | $393.37 |
| NATHANIEL JOHN RISSON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | LINK | 14.0959 | $103.32 |
| NATHANIEL JOHN RISSON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00331314 | $98.55 |
| NATHANIEL JOHN RISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159445125655 | $47.02 |
| NATHANIEL JOHN RISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124336710026999 | $23.42 |
| NATHANIEL JOHN RISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.9792989253 | $5.32 |
| NATHANIEL JOHN RISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0323190609683 | $0.25 |
| NATHANIEL JOHN RISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.6592908227 | $0.16 |
| NATHANIEL JOHN ZIMMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211207846829999 | $0.04 |
| NATHANIEL JOHN ZIMMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.86489329453 | $0.86 |
| NATHANIEL JOHNSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (50.0) | ($50.00) |
| NATHANIEL JOHNSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 50.0 | $50.00 |
| NATHANIEL JOHNSON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.84) | ($0.84) |
| NATHANIEL JOHNSON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (24.6) | ($24.60) |
| NATHANIEL JOHNSON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2.54) | ($2.54) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NATHANIEL JOHNSON | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| NATHANIEL JOHNSON | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (3.0) | ($3.00) |
| NATHANIEL JOHNSON | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (12.3) | ($12.30) |
| NATHANIEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170078431613712 | $50.40 |
| NATHANIEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00076125676966 | $0.00 |
| NATHANIEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028422517779 | $0.00 |
| NATHANIEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.42072842179999 | $1.42 |
| NATHANIEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000011516500713 | $0.00 |
| NATHANIEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 122.985235531 | $5.01 |
| NATHANIEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015472894341 | $1.10 |
| NATHANIEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00114181369865999 | $0.00 |
| NATHANIEL JONES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,245.0) | ($1,774.35) |
| NATHANIEL JONES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (15,000.0) | ($21,592.43) |
| NATHANIEL JONES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (234.3) | ($339.74) |
| NATHANIEL JONES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | MATIC | (250.0) | ($339.16) |
| NATHANIEL JONES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.008513 | $339.16 |
| NATHANIEL JONES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00851302) | ($334.87) |
| NATHANIEL JONES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (15,000.0) | ($18,743.89) |
| NATHANIEL JONES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | MATIC | (112.5) | ($141.75) |
| NATHANIEL JONES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0035723 | $141.75 |
| NATHANIEL JONES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0035723) | ($139.66) |
| NATHANIEL JONES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.15) | ($441.97) |
| NATHANIEL JONES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0110701 | $441.97 |
| NATHANIEL JONES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (15,000.0) | ($17,699.24) |
| NATHANIEL JONES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (15,000.0) | ($14,611.44) |
| NATHANIEL JONES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.3) | ($679.19) |
| NATHANIEL JONES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0222497 | $679.19 |
| NATHANIEL JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (25,000.0) | ($14,206.77) |
| NATHANIEL JONES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (25,000.0) | ($17,059.93) |
| NATHANIEL JONES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,079.45) |
| NATHANIEL JONES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.033348) | ($970.70) |
| NATHANIEL JONES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 0.493657 | $970.70 |
| NATHANIEL JONES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (4.499) | ($8,816.87) |
| NATHANIEL JONES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (25,000.0) | ($16,641.83) |
| NATHANIEL JONES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (18.05) | ($35,522.71) |
| NATHANIEL JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (47,000.0) | ($23,724.99) |
| NATHANIEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000153892262322999 | $0.00 |
| NATHANIEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000125984491521 | $0.00 |
| NATHANIEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0027196715137 | $0.00 |
| NATHANIEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.060724843114 | $0.21 |
| NATHANIEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060764899164812 | $1.85 |
| NATHANIEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 825.033605954503 | $563.54 |
| NATHANIEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.154372342704 | $394.96 |
| NATHANIEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017404643443 | $0.00 |
| NATHANIEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6,664.217947822 | $5,913.95 |
| NATHANIEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00054029439564 | $0.00 |
| NATHANIEL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000095522923315 | $0.00 |
| NATHANIEL KABOGOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000129134465274 | $0.00 |
| NATHANIEL KABOGOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04475156277 | $0.04 |
| NATHANIEL KESSEL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.0) | ($2.00) |
| NATHANIEL KESSEL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.0 | $2.00 |
| NATHANIEL KESSEL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.65) | ($1.65) |
| NATHANIEL KESSEL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| NATHANIEL KESSEL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| NATHANIEL KESSEL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.65) | ($1.65) |
| NATHANIEL KESSEL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| NATHANIEL KESSEL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| NATHANIEL KESSEL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| NATHANIEL KESSEL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 0.1892352339 | $5,704.59 |
| NATHANIEL KESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247341220649999 | $71.08 |
| NATHANIEL KESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0196780013015 | $38.63 |
| NATHANIEL KESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5511223239 | $1.55 |
| NATHANIEL KESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.959066021 | $36.44 |
| NATHANIEL KHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4389116896 | $4.44 |
| NATHANIEL KIRCHMIER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33,699.866044243) | ($33,699.87) |
| NATHANIEL KIRCHMIER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33,699.866044243 | $33,699.87 |
| NATHANIEL KIRCHMIER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| NATHANIEL KIRCHMIER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| NATHANIEL KIRCHMIER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| NATHANIEL KIRCHMIER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (13,599.86) | ($13,599.86) |
| NATHANIEL KIRCHMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057990260164 | $1.72 |
| NATHANIEL KIRCHMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 221.0254199925 | $221.03 |
| NATHANIEL KIRKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126205750893 | $37.35 |
| NATHANIEL KLEYTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059449393094 | $17.60 |
| NATHANIEL KLEYTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103679319249 | $20.23 |
| NATHANIEL KLEYTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.677916836 | $21.68 |
| NATHANIEL KNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056334523842 | $173.93 |
| NATHANIEL KNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076746287216 | $14.97 |
| NATHANIEL KNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05322458717 | $0.05 |
| NATHANIEL KOLB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 672.677374949 | $672.68 |
| NATHANIEL KROES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003236213426 | $0.96 |
| NATHANIËL KROES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.82159095119999 | $7.82 |
| NATHANIEL KUCERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015172400781 | $0.02 |
| NATHANIEL KUCERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001578166862 | $0.31 |
| NATHANIEL LALLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00050538077864 | $0.00 |
| NATHANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001638780429 | $4.85 |
| NATHANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.53145166329 | $0.71 |
| NATHANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0529355333049999 | $0.03 |
| NATHANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.57742564079999 | $13.93 |
| NATHANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.39516805649999 | $15.02 |
| NATHANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.036410379248 | $4.00 |
| NATHANIEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 21.953912094 | $21.56 |
| NATHANIEL LEO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,082.0) | ($6,082.00) |
| NATHANIEL LEO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,082.0 | $6,082.00 |
| NATHANIEL LEO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (6,082.0) | ($6,082.00) |
| NATHANIEL LEO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,021.089458319) | ($5,021.09) |
| NATHANIEL LEO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,021.089458319 | $5,021.09 |
| NATHANIEL LEO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006901164683) | ($198.80) |
| NATHANIEL LEO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006901164683 | $198.80 |
| NATHANIEL LEO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (5,021.089458) | ($5,021.09) |
| NATHANIEL LEO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (3.118482323) | ($194.08) |
| NATHANIEL LEO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LTC | 3.118482323 | $194.08 |
| NATHANIEL LEO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LTC | (3.11848232) | ($194.27) |
| NATHANIEL LEO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00690116) | ($199.25) |
| NATHANIEL LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005547470299175 | $1.93 |
| NATHANIEL LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033577385596 | $0.01 |
| NATHANIEL LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.48053000264 | $86.48 |
| NATHANIEL LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0074034750129706 | $0.65 |
| NATHANIEL LEOKAVATAANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0960125699602834 | $0.11 |
| NATHANIEL LEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0352277784169999 | $0.04 |
| NATHANIEL LEWIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | GUSD | 250.0 | $250.00 |
| NATHANIEL LEWIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| NATHANIEL LEWIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| NATHANIEL LEWIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (250.0) | ($250.00) |
| NATHANIEL LEWIS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 250.0 | $250.00 |
| NATHANIEL LEWIS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (500.0) | ($500.00) |
| NATHANIEL LEWIS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| NATHANIEL LEWIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 0.6378893517 | $1,317.70 |
| NATHANIEL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160877175638 | $4.76 |
| NATHANIEL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006781814167 | $1.32 |
| NATHANIEL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5695096231 | $5.57 |
| NATHANIEL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0115069078434 | $350.77 |
| NATHANIEL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.789053406 | $35.89 |
| NATHANIEL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1505608914 | $303.55 |
| NATHANIEL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.192049753 | $20.19 |
| NATHANIEL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.48908082499999 | $1.18 |
| NATHANIEL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.293468754 | $14.00 |
| NATHANIEL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.993400306959999 | $11.04 |
| NATHANIEL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.08848969777 | $9.61 |
| NATHANIEL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.79325159008 | $0.12 |
| NATHANIEL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027352891392 | $2.00 |
| NATHANIEL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.886898367359999 | $0.89 |
| NATHANIEL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.9301065648999 | $0.45 |
| NATHANIEL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.062599801948 | $0.08 |
| NATHANIEL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.3260852909 | $6.33 |
| NATHANIEL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 3.2722675743 | $3.27 |
| NATHANIEL LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000887381873769999 | $0.00 |
| NATHANIEL LINDSLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005354699648) | ($151.47) |
| NATHANIEL LINDSLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005354699648 | $151.47 |
| NATHANIEL LINDSLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001183863978) | ($1.79) |
| NATHANIEL LINDSLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001183863978 | $1.79 |
| NATHANIEL LINDSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005700456774431 | $1.90 |
| NATHANIEL LINDSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000011839388926047 | $0.03 |
| NATHANIEL LOFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127627146987999 | $0.38 |
| NATHANIEL LOFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5552784745 | $5.20 |
| NATHANIEL LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117894428924 | $3.49 |
| NATHANIEL LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000605755114049999 | $1.18 |
| NATHANIEL LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031258557736 | $95.34 |
| NATHANIEL LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105902326916 | $214.20 |
| NATHANIEL LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.84645102837 | $7.47 |
| NATHANIEL LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00119713932755 | $0.07 |
| NATHANIEL LOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017732220397 | $0.02 |
| NATHANIEL LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039360834772 | $11.65 |
| NATHANIEL LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014329097395 | $2.80 |
| NATHANIEL LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.018133092 | $12.70 |
| NATHANIEL LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.52997098137 | $4.68 |
| NATHANIEL MAHOWALD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.048298268) | ($3,001.21) |
| NATHANIEL MAHOWALD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.048298268 | $3,001.21 |
| NATHANIEL MAHOWALD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006223959503) | ($1.48) |
| NATHANIEL MAHOWALD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0006223959503 | $1.48 |
| NATHANIEL MAHOWALD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3008573846) | ($9,735.77) |
| NATHANIEL MAHOWALD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3008573846 | $9,735.77 |
| NATHANIEL MAHOWALD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (555.80067402) | ($555.80) |
| NATHANIEL MAHOWALD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 555.80067402 | $555.80 |
| NATHANIEL MAHOWALD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.30085738) | ($9,266.71) |
| NATHANIEL MAHOWALD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (1.04892) | ($2,061.01) |
| NATHANIEL MAHOWALD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0711656 | $2,061.01 |
| NATHANIEL MAHOWALD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (555.8) | ($555.80) |
| NATHANIEL MAHOWALD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.019253 | $555.80 |
| NATHANIEL MAHOWALD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0904186) | ($2,732.27) |
| NATHANIEL MAHOWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000925597533124 | $35.32 |
| NATHANIEL MAHOWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00376738211236818 | $11.11 |
| NATHANIEL MAHOWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4920305286312 | $3.49 |
| NATHANIEL MALLARI SANIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143103026588 | $0.42 |
| NATHANIEL MALLARI SANIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000126688407635 | $0.24 |
| NATHANIEL MALLORY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| NATHANIEL MALLORY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (24,600.0) | ($24,600.00) |
| NATHANIEL MALLORY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 1.999431056 | $62,873.20 |
| NATHANIEL MALLORY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.014242319) | ($60,800.09) |
| NATHANIEL MALLORY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.014242319 | $60,800.09 |
| NATHANIEL MALLORY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 7,500.0 | $7,500.00 |
| NATHANIEL MALLORY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.01424231) | ($57,268.94) |
| NATHANIEL MALLORY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04809410676) | ($915.00) |
| NATHANIEL MALLORY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.603136892) | ($30,500.00) |
| NATHANIEL MALLORY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.987003046 | $37,803.13 |
| NATHANIEL MALLORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011305370357646 | $28.45 |
| NATHANIEL MANSFIELD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,011.45) | ($1,011.45) |
| NATHANIEL MANSFIELD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00114501 | $47.45 |
| NATHANIEL MANSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155013464181999 | $45.95 |
| NATHANIEL MANSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028118378512 | $54.87 |
| NATHANIEL MANSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.783122390019 | $1.78 |
| NATHANIEL MANSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00029370361008 | $0.00 |
| NATHANIEL MANSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.106503247762 | $0.16 |
| NATHANIEL MARCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1796949973343 | $0.18 |
| NATHANIEL MAROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000719968335599999 | $0.00 |
| NATHANIEL MAROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015117374385 | $0.00 |
| NATHANIEL MAROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00033097630221 | $0.00 |
| NATHANIEL MAROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000022494855099999 | $0.00 |
| NATHANIEL MAROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0000702294420001 | $0.00 |
| NATHANIEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109626607674 | $0.00 |
| NATHANIEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00317645331629999 | $0.00 |
| NATHANIEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00065134771778 | $0.00 |
| NATHANIEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00363132712129999 | $0.01 |
| NATHANIEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041200578536 | $12.19 |
| NATHANIEL MARTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.361662220155 | $4.26 |
| NATHANIEL MARTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.18837022214 | $0.01 |
| NATHANIEL MAYNARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| NATHANIEL MAYNARD | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| NATHANIEL MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061017923733 | $122.25 |
| NATHANIEL MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,667.54500233199 | $1,667.55 |
| NATHANIEL MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.02872242666 | $1.03 |
| NATHANIEL MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 36.008281199 | $5.26 |
| NATHANIEL MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8686946026 | $13.22 |
| NATHANIEL MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.055137012487 | $0.34 |
| NATHANIEL MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000953874851829999 | $0.22 |
| NATHANIEL MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00125127111425999 | $0.08 |
| NATHANIEL MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000034144110547 | $0.00 |
| NATHANIEL MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.004722600963 | $0.00 |
| NATHANIEL MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.8099448875499 | $39.81 |
| NATHANIEL MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49710511038 | $5.52 |
| NATHANIEL MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016768619309 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NATHANIEL MERSICH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.04027649719) | ($0.04) |
| NATHANIEL MERSICH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.04027649719 | $0.04 |
| NATHANIEL MERSICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000238920300747929 | $0.00 |
| NATHANIEL MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062188934955 | $0.02 |
| NATHANIEL MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027280947847 | $0.00 |
| NATHANIEL MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00847274177409999 | $0.01 |
| NATHANIEL MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00658245491809999 | $0.00 |
| NATHANIEL MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000054860998389 | $0.00 |
| NATHANIEL MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.000000052377816906 | $0.00 |
| NATHANIEL MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073601767742 | $2.18 |
| NATHANIEL MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052101116231 | $1.02 |
| NATHANIEL MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.98218149835 | $0.78 |
| NATHANIEL MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000004502097310999 | $0.00 |
| NATHANIEL MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031097370824 | $0.09 |
| NATHANIEL MOLINA ANDUJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028327906702 | $0.01 |
| NATHANIEL MOLINA ANDUJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0189166621924 | $0.00 |
| NATHANIEL MOLINA ANDUJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000037943884969 | $0.00 |
| NATHANIEL MONH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001276572931) | ($49.44) |
| NATHANIEL MONH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001276572931 | $49.44 |
| NATHANIEL MONH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.701297671) | ($631.25) |
| NATHANIEL MONH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 6.701297671 | $631.25 |
| NATHANIEL MONH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (510.95306719) | ($584.47) |
| NATHANIEL MONH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 510.95306719 | $584.47 |
| NATHANIEL MONH | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00127657) | ($49.12) |
| NATHANIEL MONH | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | SOL | (1.154468) | ($99.36) |
| NATHANIEL MONH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (92.914212) | ($102.71) |
| NATHANIEL MONH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (462.127363608) | ($401.27) |
| NATHANIEL MONH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 462.127363608 | $401.27 |
| NATHANIEL MONH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | SOL | (1.066907) | ($99.86) |
| NATHANIEL MONH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ADA | (115.166618) | ($99.88) |
| NATHANIEL MONH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ADA | (346.956) | ($219.37) |
| NATHANIEL MONH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 216.882 | $219.37 |
| NATHANIEL MONH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SOL | (4.47992) | ($292.96) |
| NATHANIEL MONH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 294.371 | $292.96 |
| NATHANIEL MONH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (418.035) | ($341.41) |
| NATHANIEL MONH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 337.17 | $341.41 |
| NATHANIEL MONH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (848.42) | ($848.42) |
| NATHANIEL MONH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.36785 | $848.42 |
| NATHANIEL MONH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.36785) | ($655.20) |
| NATHANIEL MONH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004122506789747 | $0.16 |
| NATHANIEL MONH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071239711152 | $0.01 |
| NATHANIEL MONH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.143380741651 | $2.85 |
| NATHANIEL MONH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3667078126096 | $1.20 |
| NATHANIEL MONH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.021496506206909 | $2.15 |
| NATHANIEL MOORE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 62,184.521999 | $62,184.52 |
| NATHANIEL MOORE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.3712323474 | $561.76 |
| NATHANIEL MOORE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2973759614) | ($450.00) |
| NATHANIEL MOORE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.009185150445) | ($13.90) |
| NATHANIEL MOORE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008795720102) | ($13.31) |
| NATHANIEL MOORE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (62,184.52) | ($62,184.52) |
| NATHANIEL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021683046329 | $0.01 |
| NATHANIEL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019762334623 | $3.66 |
| NATHANIEL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077043995621 | $0.01 |
| NATHANIEL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.87773094585 | $0.55 |
| NATHANIEL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140825552794 | $4.17 |
| NATHANIEL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058650454059 | $0.17 |
| NATHANIEL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.524369064 | $10.72 |
| NATHANIEL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077713875134 | $23.00 |
| NATHANIEL MOUNTZOURES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026621933996 | $0.01 |
| NATHANIEL MOUNTZOURES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000058393080074 | $0.00 |
| NATHANIEL MUENCH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00276236 | $114.20 |
| NATHANIEL MUENCH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00308532 | $119.21 |
| NATHANIEL MUENCH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00516947 | $151.21 |
| NATHANIEL MUENCH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00380573 | $109.07 |
| NATHANIEL MUENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087142613524 | $268.90 |
| NATHANIEL MUENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35069974967 | $715.29 |
| NATHANIEL MUENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 270.024342203 | $270.02 |
| NATHANIEL MUSE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 1.76491352 | $25.04 |
| NATHANIEL MUSE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LINK | 658.16638244 | $9,064.53 |
| NATHANIEL MUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.3766313214 | $37.54 |
| NATHANIEL NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106212084735 | $31.44 |
| NATHANIEL NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.839277991 | $17.84 |
| NATHANIEL NAUERT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ZEC | 0.00007742 | $0.01 |
| NATHANIEL NAUERT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ZEC | 0.0000011 | $0.00 |
| NATHANIEL NAUERT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ZEC | 0.00000931 | $0.00 |
| NATHANIEL NAUERT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ZEC | 0.00001053 | $0.00 |
| NATHANIEL NAUERT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ZEC | 0.0000841 | $0.01 |
| NATHANIEL NAUERT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ZEC | 0.0000016 | $0.00 |
| NATHANIEL NAUERT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ZEC | 0.00052875 | $0.07 |
| NATHANIEL NAUERT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ZEC | 0.00002506 | $0.00 |
| NATHANIEL NAUERT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ZEC | 0.00003171 | $0.00 |
| NATHANIEL NAUERT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ZEC | 0.00002278 | $0.00 |
| NATHANIEL NAUERT | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ZEC | 0.0000294 | $0.00 |
| NATHANIEL NAUERT | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ZEC | 0.00084325 | $0.08 |
| NATHANIEL NAUERT | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | ZEC | 0.00008267 | $0.01 |
| NATHANIEL NAUERT | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | ZEC | 0.00016965 | $0.01 |
| NATHANIEL NAUERT | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | ZEC | 0.00003513 | $0.00 |
| NATHANIEL NAUERT | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | ZEC | 0.13311112 | $8.54 |
| NATHANIEL NAUERT | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | ZEC | 0.00004744 | $0.00 |
| NATHANIEL NAUERT | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | ZEC | 0.00082309 | $0.05 |
| NATHANIEL NAUERT | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | ZEC | 0.00019248 | $0.01 |
| NATHANIEL NAUERT | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | ZEC | 0.00010815 | $0.01 |
| NATHANIEL NAUERT | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | ZEC | 0.00004579 | $0.00 |
| NATHANIEL NAUERT | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | ZEC | 0.00003906 | $0.00 |
| NATHANIEL NAUERT | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | ZEC | 0.000047 | $0.00 |
| NATHANIEL NAUERT | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | ZEC | 0.00004483 | $0.00 |
| NATHANIEL NAUERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016015705485 | $0.02 |
| NATHANIEL NAUERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000021782229059999 | $0.00 |
| NATHANIEL NAUERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000147665082429 | $0.02 |
| NATHANIEL OBERHOLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000215902509 | $6.39 |
| NATHANIEL OBERHOLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.4475113566 | $0.47 |
| NATHANIEL OBUDAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.71881652201 | $0.57 |
| NATHANIEL OFFUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008033528644 | $0.00 |
| NATHANIEL OFFUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000108840826435 | $0.00 |
| NATHANIEL OFFUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00025777155139 | $0.00 |
| NATHANIEL OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143325367011 | $0.42 |
| NATHANIEL OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023379811064 | $0.46 |
| NATHANIEL ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034369459265 | $1.02 |
| NATHANIEL ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39348081272 | $0.46 |
| NATHANIEL ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043065685663 | $85.47 |
| NATHANIEL PABILANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00094701703971 | $0.00 |
| NATHANIEL PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129436300017 | $38.31 |
| NATHANIEL PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00067515749699 | $0.01 |
| NATHANIEL PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000014614259299 | $0.00 |
| NATHANIEL PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000019821644637 | $0.00 |
| NATHANIEL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010245660637 | $0.03 |
| NATHANIEL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027631265686 | $0.00 |
| NATHANIEL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.00692251344 | $1.01 |
| NATHANIEL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013149163786 | $0.00 |
| NATHANIEL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000130357387013999 | $0.00 |
| NATHANIEL PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000000915272567749999 | $0.00 |
| NATHANIEL PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107477131741 | $3.18 |
| NATHANIEL PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 179.343657488 | $179.34 |
| NATHANIEL PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.705701589 | $48.92 |
| NATHANIEL PARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018331096673 | $0.01 |
| NATHANIEL PARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001580626572 | $0.00 |
| NATHANIEL PARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021773021068 | $0.04 |
| NATHANIEL PARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.067841984166 | $0.05 |
| NATHANIEL PARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00029675764778 | $0.00 |
| NATHANIEL PARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000115278119839999 | $0.00 |
| NATHANIEL PARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000046405741139 | $0.00 |
| NATHANIEL PARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00096394175687 | $0.00 |
| NATHANIEL PARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00144412335753999 | $0.00 |
| NATHANIEL PARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000021845098613 | $0.00 |
| NATHANIEL PARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000033868267603 | $0.00 |
| NATHANIEL PARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00045204827775 | $0.00 |
| NATHANIEL PARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0120928186018 | $0.02 |
| NATHANIEL PARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.0123932339245 | $0.01 |
| NATHANIEL PARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.0116569518605 | $0.01 |
| NATHANIEL PATRICK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0756012332069999 | $0.09 |
| NATHANIEL PAUL BIRKHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101220775674999 | $324.01 |
| NATHANIEL PAUL BIRKHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1682735248046 | $3.26 |
| NATHANIEL PAUL BIRKHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041758430911 | $82.79 |
| NATHANIEL PAUL BIRKHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 738.344549028 | $738.34 |
| NATHANIEL PAUL BIRKHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.300030984 | $43.05 |
| NATHANIEL PAUL BIRKHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.538936348 | $19.18 |
| NATHANIEL PAUL BIRKHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.23289589368 | $13.92 |
| NATHANIEL PAUL BURGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020974515412 | $0.04 |
| NATHANIEL PENTECOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0130590428685 | $0.01 |
| NATHANIEL PERRY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 19.99 | $1,762.08 |
| NATHANIEL PERRY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | LUNC | (19.966448883) | ($1,760.00) |
| NATHANIEL PERRY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.03518690601) | ($1,454.00) |
| NATHANIEL PERRY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 440.0 | $440.00 |
| NATHANIEL PERRY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 727.0 | $727.00 |
| NATHANIEL PERRY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,167.0) | ($1,167.00) |
| NATHANIEL PERRY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.028221 | $1,161.93 |
| NATHANIEL PERRY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | USDC | 19.875354 | $19.88 |
| NATHANIEL PERRY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.74) | ($7.74) |
| NATHANIEL PERRY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | GUSD | 50.0 | $50.00 |
| NATHANIEL PERRY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LUNC | 77.165021 | $6,408.21 |
| NATHANIEL PERRY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (13.41) | ($13.41) |
| NATHANIEL PERRY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| NATHANIEL PERRY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | LUNC | (50.705415118) | ($1,262.76) |
| NATHANIEL PERRY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LUNC | 19.966448883 | $123.65 |
| NATHANIEL PERRY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | LUNC | 50.705415118 | $314.02 |
| NATHANIEL PERRY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Liquidation | LUNC | (70.671864001) | ($437.67) |
| NATHANIEL PERRY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02838139575) | ($872.07) |
| NATHANIEL PERRY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02838139575 | $872.07 |
| NATHANIEL PERRY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.02838139) | ($840.70) |
| NATHANIEL PERRY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (26.02469651) | ($43.34) |
| NATHANIEL PERRY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 26.02469651 | $43.34 |
| NATHANIEL PERRY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LUNC | (32.517853) | ($40.69) |
| NATHANIEL PERRY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (9.39) | ($9.39) |
| NATHANIEL PERRY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0345879 | $1,014.81 |
| NATHANIEL PERRY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.01218996416) | ($374.11) |
| NATHANIEL PERRY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.0209063987) | ($628.30) |
| NATHANIEL PERRY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (5.44) | ($5.44) |
| NATHANIEL PERRY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | GUSD | 50.0 | $50.00 |
| NATHANIEL PERRY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (7.74) | ($7.74) |
| NATHANIEL PERRY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.01771244 | $532.07 |
| NATHANIEL PERRY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | BTC | (0.01088204626) | ($327.45) |
| NATHANIEL PERRY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | BTC | (0.00832193) | ($254.07) |
| NATHANIEL PERRY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.06606094 | $1,977.60 |
| NATHANIEL PERRY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (13.41) | ($13.41) |
| NATHANIEL PERRY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (9.39) | ($9.39) |
| NATHANIEL PERRY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.03871733219) | ($904.73) |
| NATHANIEL PERRY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.01484621587) | ($346.92) |
| NATHANIEL PERRY | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (5.44) | ($5.44) |
| NATHANIEL PERRY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (7.74) | ($7.74) |
| NATHANIEL PERRY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0557174092) | ($1,040.00) |
| NATHANIEL PERRY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001683962259) | ($31.43) |
| NATHANIEL PERRY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0004146661031) | ($7.74) |
| NATHANIEL PERRY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.05824210855 | $1,087.13 |
| NATHANIEL PERRY | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.01088204626 | $203.12 |
| NATHANIEL PERRY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002085054275) | ($38.78) |
| NATHANIEL PERRY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002018581952) | ($37.54) |
| NATHANIEL PERRY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02434304024) | ($452.71) |
| NATHANIEL PERRY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.04314018697) | ($802.29) |
| NATHANIEL PERRY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06261279383 | $1,164.42 |
| NATHANIEL PERRY | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.0209063987 | $388.80 |
| NATHANIEL PERRY | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (13.41) | ($13.41) |
| NATHANIEL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170088943328992 | $28.61 |
| NATHANIEL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023733098317 | $4.59 |
| NATHANIEL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1336030644953 | $0.13 |
| NATHANIEL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032074136721 | $0.00 |
| NATHANIEL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.072682757055 | $2.88 |
| NATHANIEL PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0343524298450459 | $2.33 |
| NATHANIEL PETERU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 755.673158 | $755.67 |
| NATHANIEL PETERU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.968965488) | ($4,737.00) |
| NATHANIEL PETERU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1190689647) | ($142.11) |
| NATHANIEL PETERU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.959449397 | $5,919.15 |
| NATHANIEL PETERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018803361075 | $0.00 |
| NATHANIEL PETERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0348785773666864 | $0.04 |
| NATHANIEL PETERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00338678228368907 | $3.87 |
| NATHANIEL PETERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0459400009039999 | $0.05 |
| NATHANIEL PETERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.018843144544 | $0.01 |
| NATHANIEL PETERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.61879087177199 | $3.62 |
| NATHANIEL PETERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00007857998237 | $0.00 |
| NATHANIEL PETERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0000094010860476 | $0.00 |
| NATHANIEL PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000434645081719999 | $0.01 |
| NATHANIEL PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016352238458 | $4.84 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NATHANIEL PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015625343299 | $0.02 |
| NATHANIEL PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127591013375999 | $24.90 |
| NATHANIEL PINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033500041381 | $0.99 |
| NATHANIEL PINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54612121075 | $0.64 |
| NATHANIEL PIOTROWSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.6671024183) | ($0.67) |
| NATHANIEL PIOTROWSKI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.6671024183 | $0.67 |
| NATHANIEL PIOTROWSKI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 50.741678 | $50.74 |
| NATHANIEL PIOTROWSKI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (51.408778) | ($51.41) |
| NATHANIEL PIOTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001306970373105 | $51.99 |
| NATHANIEL PIOTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032043968940001 | $0.00 |
| NATHANIEL PLOSKONKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0125704446037 | $369.02 |
| NATHANIEL PLOSKONKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18841165087 | $383.23 |
| NATHANIEL PLUNKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019785545258 | $0.59 |
| NATHANIEL PLUNKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.221305495 | $34.26 |
| NATHANIEL POTREPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016725394828 | $0.00 |
| NATHANIEL POTREPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000763583614 | $0.00 |
| NATHANIEL POTREPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00115563745125 | $0.00 |
| NATHANIEL POTREPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000122806906441 | $0.00 |
| NATHANIEL POTREPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000758235635346 | $0.00 |
| NATHANIEL POTREPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00925089055749999 | $0.01 |
| NATHANIEL POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002489556356 | $75.40 |
| NATHANIEL POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040750666958 | $80.44 |
| NATHANIEL POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2507307537 | $1.78 |
| NATHANIEL POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5881482991 | $3.51 |
| NATHANIEL POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00046162543786 | $0.00 |
| NATHANIEL POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000006098217486 | $0.00 |
| NATHANIEL POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.102067818147 | $0.10 |
| NATHANIEL PRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000216548917819999 | $0.01 |
| NATHANIEL PRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000091870918437999 | $0.00 |
| NATHANIEL PRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000404376370559999 | $0.00 |
| NATHANIEL PRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000078543691666 | $0.00 |
| NATHANIEL R HAGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020384878037 | $61.26 |
| NATHANIEL RAAVAL KANICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000295305187879999 | $0.00 |
| NATHANIEL RAAVAL KANICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000020162423194 | $0.00 |
| NATHANIEL RAAVAL KANICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025775187235 | $0.00 |
| NATHANIEL RAAVAL KANICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000021894460151 | $0.00 |
| NATHANIEL RAAVAL KANICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000118970629175 | $0.00 |
| NATHANIEL RAAVAL KANICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000034477892183 | $0.00 |
| NATHANIEL RAAVAL KANICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000056478142806 | $0.00 |
| NATHANIEL RAAVAL KANICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0595096004789999 | $0.00 |
| NATHANIEL RAFANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137259238608 | $40.63 |
| NATHANIEL RAFANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0511825277729999 | $0.05 |
| NATHANIEL RAJOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068244769756 | $0.01 |
| NATHANIEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 397.820709069 | $315.38 |
| NATHANIEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47307984895 | $0.47 |
| NATHANIEL RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001876579713 | $0.56 |
| NATHANIEL RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37019916601 | $4.11 |
| NATHANIEL RANKIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (10.375763688) | ($24,617.60) |
| NATHANIEL RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064714343544 | $1.92 |
| NATHANIEL RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044485165825752 | $126.13 |
| NATHANIEL RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0028612370731 | $0.16 |
| NATHANIEL RASTETTER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.381204814) | ($129,582.51) |
| NATHANIEL RASTETTER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.381204814 | $129,582.51 |
| NATHANIEL RASTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013467670950382 | $472.49 |
| NATHANIEL RASTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2751055496 | $3.82 |
| NATHANIEL RASTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067083294022 | $134.67 |
| NATHANIEL RASTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.777382348 | $13.67 |
| NATHANIEL RASTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.249171398549999 | $2.20 |
| NATHANIEL RASTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047025636444 | $0.34 |
| NATHANIEL RASTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.50993311789 | $3.14 |
| NATHANIEL REAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16256705466 | $0.19 |
| NATHANIEL REAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058938022354 | $1.15 |
| NATHANIEL REAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3030479812 | $2.30 |
| NATHANIEL REBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065673782267 | $19.44 |
| NATHANIEL REBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0694775494 | $4.02 |
| NATHANIEL REBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.122880229691 | $1.08 |
| NATHANIEL REBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.87858626149999 | $0.57 |
| NATHANIEL REBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14075000962 | $0.48 |
| NATHANIEL REBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.007079496592 | $0.78 |
| NATHANIEL REBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.13773080453 | $0.85 |
| NATHANIEL REBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0017439172722 | $0.13 |
| NATHANIEL REBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.06601212063 | $0.54 |
| NATHANIEL REBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0087742789474 | $0.03 |
| NATHANIEL REINHARDT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3050766374) | ($9,053.76) |
| NATHANIEL REINHARDT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3050766374 | $9,053.76 |
| NATHANIEL REINHARDT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.30507663) | ($9,137.66) |
| NATHANIEL REINHARDT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.279088247) | ($2,531.54) |
| NATHANIEL REINHARDT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.279088247 | $2,531.54 |
| NATHANIEL REINHARDT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001434054702) | ($2.86) |
| NATHANIEL REINHARDT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001434054702 | $2.86 |
| NATHANIEL REINHARDT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.050209) | ($99.65) |
| NATHANIEL REINHARDT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (1.230313302) | ($2,440.07) |
| NATHANIEL REINHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012899108732519 | $48.23 |
| NATHANIEL REINHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084457142699969 | $21.82 |
| NATHANIEL REISENBECK | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.0012504 | $50.11 |
| NATHANIEL REISENBECK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 1.58941239 | $4,502.59 |
| NATHANIEL REISENBECK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00493851 | $190.82 |
| NATHANIEL REISENBECK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.01837134 | $638.80 |
| NATHANIEL REISENBECK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 948.342237 | $948.34 |
| NATHANIEL REISENBECK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.02456) | ($800.32) |
| NATHANIEL REISENBECK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 795.988 | $800.32 |
| NATHANIEL REISENBECK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.06045632 | $1,956.37 |
| NATHANIEL REISENBECK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.060456) | ($1,953.78) |
| NATHANIEL REISENBECK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,951.508 | $1,953.78 |
| NATHANIEL REISENBECK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01349561) | ($428.00) |
| NATHANIEL REISENBECK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01349561 | $428.00 |
| NATHANIEL REISENBECK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.013496) | ($428.10) |
| NATHANIEL REISENBECK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 427.804 | $428.10 |
| NATHANIEL REISENBECK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (876.576083073) | ($876.58) |
| NATHANIEL REISENBECK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 876.576083073 | $876.58 |
| NATHANIEL REISENBECK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001778453501) | ($4.14) |
| NATHANIEL REISENBECK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| NATHANIEL REISENBECK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.3071577871 | $9,739.91 |
| NATHANIEL REISENBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067871935747 | $203.26 |
| NATHANIEL REISENBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071510773723 | $143.51 |
| NATHANIEL REISENBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1984913157041 | $5.20 |
| NATHANIEL REISENBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.375086684 | $18.53 |
| NATHANIEL REISENBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.379522984 | $12.80 |
| NATHANIEL REISENBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00110391888867 | $0.01 |
| NATHANIEL REISENBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.06871056420999 | $9.43 |
| NATHANIEL REISENBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00080184445882 | $0.00 |
| NATHANIEL RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021455366709 | $0.04 |
| NATHANIEL RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000066394406492 | $0.00 |
| NATHANIEL RITZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000453720370299999 | $0.00 |
| NATHANIEL RITZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000051935940295999 | $0.00 |
| NATHANIEL RITZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030040663455 | $0.01 |
| NATHANIEL RITZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000044706054629999 | $0.00 |
| NATHANIEL ROARK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1209893955) | ($353.36) |
| NATHANIEL ROARK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1209893955 | $353.36 |
| NATHANIEL ROARK | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1209893955) | ($351.75) |
| NATHANIEL ROARK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (1,306.593980927) | ($870.15) |
| NATHANIEL ROARK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 1,306.593980927 | $870.15 |
| NATHANIEL ROARK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.01013478138 | $30.82 |
| NATHANIEL ROARK | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01013478138) | ($30.88) |
| NATHANIEL ROARK | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ZRX | (1,306.593980927) | ($950.65) |
| NATHANIEL ROARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018103990351 | $0.01 |
| NATHANIEL ROARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001780477727808 | $0.54 |
| NATHANIEL ROARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108451170506 | $0.01 |
| NATHANIEL ROARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000029785412549 | $0.00 |
| NATHANIEL ROARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000105001160837 | $0.00 |
| NATHANIEL ROARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.496896816697019 | $0.38 |
| NATHANIEL ROBERT SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 30.83190475 | $72,349.53 |
| NATHANIEL ROBERT SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01568366 | $486.87 |
| NATHANIEL ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.032206149499 | $979.34 |
| NATHANIEL ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30089098706 | $614.73 |
| NATHANIEL ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37956104887 | $0.38 |
| NATHANIEL ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 764.679363638 | $480.14 |
| NATHANIEL ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0031089672526 | $0.03 |
| NATHANIEL ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00093367447225 | $0.00 |
| NATHANIEL ROBERT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.3635368102 | $8.39 |
| NATHANIEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000389053360049999 | $1.15 |
| NATHANIEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060601889814 | $121.40 |
| NATHANIEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.82165281103 | $0.65 |
| NATHANIEL ROPER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4,013.57) | ($4,013.57) |
| NATHANIEL ROPER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 4,013.57 | $4,013.57 |
| NATHANIEL ROPER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| NATHANIEL ROPER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (500.0) | ($500.00) |
| NATHANIEL ROPER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 500.0 | $500.00 |
| NATHANIEL ROPER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (4,493.57) | ($4,493.57) |
| NATHANIEL ROPER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,017.240347934) | ($2,017.24) |
| NATHANIEL ROPER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,017.240347934 | $2,017.24 |
| NATHANIEL ROPER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| NATHANIEL ROPER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,997.240347) | ($1,997.24) |
| NATHANIEL ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0127525094428999 | $0.01 |
| NATHANIEL ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 44.1834465025259 | $44.18 |
| NATHANIEL RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020433534245 | $6.05 |
| NATHANIEL RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 641.491043164 | $641.49 |
| NATHANIEL RYAN THOMAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1344965526) | ($412.29) |
| NATHANIEL RYAN THOMAS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1344965526 | $412.29 |
| NATHANIEL RYAN THOMAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3.445924624) | ($3.45) |
| NATHANIEL RYAN THOMAS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3.445924624 | $3.45 |
| NATHANIEL RYAN THOMAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1790271287) | ($0.18) |
| NATHANIEL RYAN THOMAS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1790271287 | $0.18 |
| NATHANIEL RYAN THOMAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (73.973635097) | ($393.54) |
| NATHANIEL RYAN THOMAS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SNX | 73.973635097 | $393.54 |
| NATHANIEL RYAN THOMAS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.134496) | ($412.66) |
| NATHANIEL RYAN THOMAS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | SNX | (73.973635) | ($484.53) |
| NATHANIEL RYAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000219670992716979 | $0.66 |
| NATHANIEL RYAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000385293734218199 | $0.00 |
| NATHANIEL RYAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3067776724042 | $1.71 |
| NATHANIEL RYAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.007415969416947 | $0.01 |
| NATHANIEL RYAN WALKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 5.985 | $503.77 |
| NATHANIEL RYAN WALKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0726256525) | ($1,995.46) |
| NATHANIEL RYAN WALKER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0726256525 | $1,995.46 |
| NATHANIEL RYAN WALKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4287113671) | ($629.78) |
| NATHANIEL RYAN WALKER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4287113671 | $629.78 |
| NATHANIEL RYAN WALKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.270405754) | ($271.02) |
| NATHANIEL RYAN WALKER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 8.270405754 | $271.02 |
| NATHANIEL RYAN WALKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (331.517019338) | ($171.39) |
| NATHANIEL RYAN WALKER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 331.517019338 | $171.39 |
| NATHANIEL RYAN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018023571766267 | $25.88 |
| NATHANIEL RYAN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00431485791189929 | $9.85 |
| NATHANIEL RYAN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1441776023975 | $3.73 |
| NATHANIEL RYAN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.076513589020903 | $5.03 |
| NATHANIEL RYAN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11748143348 | $6.53 |
| NATHANIEL SANGALANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12291415135571 | $1.16 |
| NATHANIEL SAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008348529375 | $0.00 |
| NATHANIEL SAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000029622677319 | $0.00 |
| NATHANIEL SAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002623061791 | $0.00 |
| NATHANIEL SAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113492998588 | $0.01 |
| NATHANIEL SAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0088657689836 | $0.01 |
| NATHANIEL SAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.102004365748 | $0.06 |
| NATHANIEL SAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0026042731063 | $0.00 |
| NATHANIEL SAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8003881922 | $12.98 |
| NATHANIEL SAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000018782672853 | $0.00 |
| NATHANIEL SAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00807496142359999 | $0.01 |
| NATHANIEL SAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00020782316975 | $0.01 |
| NATHANIEL SAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00006496462879 | $0.00 |
| NATHANIEL SAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000050222190404 | $0.00 |
| NATHANIEL SAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.6834673608 | $3.68 |
| NATHANIEL SAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.036402736826 | $0.04 |
| NATHANIEL SAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000015816489959 | $0.03 |
| NATHANIEL SAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.104961440962 | $0.39 |
| NATHANIEL SAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00019680859398 | $0.00 |
| NATHANIEL SCHLAGEL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | AAVE | 0.473805 | $67.07 |
| NATHANIEL SCHLAGEL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.473805) | ($38.93) |
| NATHANIEL SCHLAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033886775184 | $10.02 |
| NATHANIEL SCHLAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00953708907819999 | $18.21 |
| NATHANIEL SCHLAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6067472358 | $1.27 |
| NATHANIEL SCHLAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.720833489 | $1.71 |
| NATHANIEL SCHLAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31347933873 | $3.48 |
| NATHANIEL SCHLAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013098134682 | $0.12 |
| NATHANIEL SCHLAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32789073859 | $1.12 |
| NATHANIEL SCHLAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000059842667072 | $0.11 |
| NATHANIEL SCHLAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.109064856041 | $0.19 |
| NATHANIEL SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050344975131 | $0.00 |
| NATHANIEL SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0153997406 | $0.02 |
| NATHANIEL SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026933407179 | $0.80 |
| NATHANIEL SENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040722624251 | $12.05 |
| NATHANIEL SENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093316180557 | $188.42 |
| NATHANIEL SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000378681277629999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NATHANIEL SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020018359193 | $0.02 |
| NATHANIEL SHIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071475021603 | $0.00 |
| NATHANIEL SHIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.039112508171 | $0.43 |
| NATHANIEL SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011384969191999 | $33.70 |
| NATHANIEL SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.6175383195 | $31.93 |
| NATHANIEL SISTRUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068266926082 | $0.01 |
| NATHANIEL SISTRUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000072033462226 | $0.00 |
| NATHANIEL SLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041479643838 | $12.28 |
| NATHANIEL SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00642) | ($19.98) |
| NATHANIEL SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2800068286) | ($871.03) |
| NATHANIEL SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOT | (0.1397) | ($2.56) |
| NATHANIEL SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 2.547 | $2.56 |
| NATHANIEL SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2.646669) | ($2.65) |
| NATHANIEL SMITH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.6565149342) | ($0.88) |
| NATHANIEL SMITH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.6565149342 | $0.88 |
| NATHANIEL SMITH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| NATHANIEL SMITH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| NATHANIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016654942015999 | $0.02 |
| NATHANIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017387258264 | $0.00 |
| NATHANIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000225981568759999 | $0.01 |
| NATHANIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002330021528348 | $0.70 |
| NATHANIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.167336306153 | $0.17 |
| NATHANIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00130705761818409 | $0.00 |
| NATHANIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000120326020528999 | $0.00 |
| NATHANIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002120938901832 | $0.00 |
| NATHANIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00008325249041483 | $0.00 |
| NATHANIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014663183486 | $0.00 |
| NATHANIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00001085210549 | $0.00 |
| NATHANIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000764994551 | $0.00 |
| NATHANIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000004549225832 | $0.00 |
| NATHANIEL SMITHIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000147719055021 | $0.04 |
| NATHANIEL SMITHIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019843402293 | $0.04 |
| NATHANIEL SMITHIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014396794434 | $0.02 |
| NATHANIEL SOLOMON FOSTER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.011 | $447.56 |
| NATHANIEL SOLOMON FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004149683574 | $100.00 |
| NATHANIEL SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017034912335 | $0.50 |
| NATHANIEL SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024464651019999 | $0.03 |
| NATHANIEL SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015234712215 | $0.00 |
| NATHANIEL SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.188232897 | $35.19 |
| NATHANIEL SPAULDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000447223325239999 | $0.01 |
| NATHANIEL SPENCER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00027574 | $11.16 |
| NATHANIEL SPENCER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02994690908) | ($880.49) |
| NATHANIEL SPENCER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02994690908 | $880.49 |
| NATHANIEL SPENCER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.030222) | ($927.74) |
| NATHANIEL SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000164418781752079 | $6.11 |
| NATHANIEL STACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000248447744 | $0.00 |
| NATHANIEL STACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0141845164358999 | $0.02 |
| NATHANIEL STACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000030248332923 | $0.00 |
| NATHANIEL STACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000126134387912 | $0.00 |
| NATHANIEL STACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00022683814845 | $0.00 |
| NATHANIEL STACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00141426431509999 | $0.00 |
| NATHANIEL STACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000072265320254 | $0.00 |
| NATHANIEL STACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000760601588849999 | $0.00 |
| NATHANIEL STACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000155967573409999 | $0.00 |
| NATHANIEL STAFFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028472338338 | $0.01 |
| NATHANIEL STAFFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000107289302128 | $0.00 |
| NATHANIEL STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065429508599 | $19.37 |
| NATHANIEL STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000007933959520999 | $0.00 |
| NATHANIEL STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0122420974099 | $0.01 |
| NATHANIEL STEVENSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ADA | 10.4 | $9.86 |
| NATHANIEL STEVENSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00044362 | $12.99 |
| NATHANIEL STEVENSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 38.2 | $17.75 |
| NATHANIEL STEVENSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00059157 | $17.52 |
| NATHANIEL STEVENSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | MATIC | 63.2 | $40.36 |
| NATHANIEL STEVENSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00107153 | $25.94 |
| NATHANIEL STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000204929990179999 | $0.60 |
| NATHANIEL STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.04455146346 | $0.83 |
| NATHANIEL STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.80125515949999 | $3.64 |
| NATHANIEL STICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004563241536 | $0.01 |
| NATHANIEL STICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000096895350548 | $0.02 |
| NATHANIEL STOCKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1938506358 | $0.17 |
| NATHANIEL STUVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000233375997739999 | $0.00 |
| NATHANIEL SWANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000158548482443 | $0.05 |
| NATHANIEL SWANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000081042373346 | $0.16 |
| NATHANIEL SWANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0057900455616 | $0.00 |
| NATHANIEL SWANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000041323356622 | $0.00 |
| NATHANIEL SWANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000050509779262 | $0.00 |
| NATHANIEL SWANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000091654171512 | $0.00 |
| NATHANIEL SWANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00078150285898 | $0.00 |
| NATHANIEL SWANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000120568889085999 | $0.00 |
| NATHANIEL SWANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000030188749331 | $0.00 |
| NATHANIEL SWANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000037781113108 | $0.00 |
| NATHANIEL SWANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000016118507902 | $0.00 |
| NATHANIEL SWANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00045933107449 | $0.00 |
| NATHANIEL SWANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000042318345696 | $0.00 |
| NATHANIEL SWANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00049981579755 | $0.00 |
| NATHANIEL SZEREZLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.544844320937199 | $0.52 |
| NATHANIEL SZEREZLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000116886402048 | $0.02 |
| NATHANIEL SZEREZLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020700081951 | $0.02 |
| NATHANIEL SZEREZLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0029927439256 | $0.03 |
| NATHANIEL SZEREZLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000082203906267 | $0.00 |
| NATHANIEL TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018900528271 | $0.00 |
| NATHANIEL TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000084826250661 | $0.00 |
| NATHANIEL TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00018277196454 | $0.00 |
| NATHANIEL TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000194321414509999 | $0.00 |
| NATHANIEL TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000016132922251 | $0.00 |
| NATHANIEL TAUALAI TAGO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 24,900.0 | $24,900.00 |
| NATHANIEL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000117972735901 | $0.00 |
| NATHANIEL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0424598192389999 | $0.04 |
| NATHANIEL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0110664438204999 | $0.01 |
| NATHANIEL TESSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112361276117999 | $0.33 |
| NATHANIEL TESSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064759727042 | $0.00 |
| NATHANIEL TESSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001995544371 | $0.04 |
| NATHANIEL TESSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01753847576 | $0.01 |
| NATHANIEL TESSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023177044561 | $0.00 |
| NATHANIEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079655019037 | $246.95 |
| NATHANIEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0593795352 | $6.39 |
| NATHANIEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38668971766 | $4.30 |
| NATHANIEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37579557298 | $3.32 |
| NATHANIEL THURMAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021439888116 | $0.04 |
| NATHANIEL TIMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017487537554 | $0.52 |
| NATHANIEL TONDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031844303024 | $0.01 |
| NATHANIEL TONDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3445087954 | $1.57 |
| NATHANIEL TONDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002046301642 | $0.04 |
| NATHANIEL TONDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000014321035495 | $0.00 |
| NATHANIEL TONDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00041247276014 | $0.00 |
| NATHANIEL TOPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000268486179219999 | $7.95 |
| NATHANIEL TOPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.628977615 | $13.63 |
| NATHANIEL TRAGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04742819938) | ($1,356.73) |
| NATHANIEL TRAGER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04742819938 | $1,356.73 |
| NATHANIEL TRAGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.38371111) | ($2,136.93) |
| NATHANIEL TRAGER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.38371111 | $2,136.93 |
| NATHANIEL TRAGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (7.212243824) | ($383.49) |
| NATHANIEL TRAGER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 7.212243824 | $383.49 |
| NATHANIEL TRAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050352303482763 | $16.81 |
| NATHANIEL TRAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013800621378066 | $31.66 |
| NATHANIEL TRAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022296127559192 | $1.82 |
| NATHANIEL TRISTIM HODGES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| NATHANIEL TRISTIM HODGES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| NATHANIEL TRISTIM HODGES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | SNX | (0.1638611557) | ($1.01) |
| NATHANIEL TRISTIM HODGES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| NATHANIEL TRISTIM HODGES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (65,000.0) | ($65,000.00) |
| NATHANIEL TRISTIM HODGES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (65,218.0) | ($65,218.00) |
| NATHANIEL TRISTIM HODGES | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LINK | 143.41990188 | $1,005.84 |
| NATHANIEL TRISTIM HODGES | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SNX | 105.56574156 | $269.97 |
| NATHANIEL TRISTIM HODGES | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XRP | 1,484.216838 | $604.13 |
| NATHANIEL TRISTIM HODGES | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LTC | 9.85100388 | $675.42 |
| NATHANIEL TRISTIM HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063180074 | $0.01 |
| NATHANIEL TRISTIM HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 802.604141980499 | $802.60 |
| NATHANIEL TRISTIM HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.886897755 | $16.15 |
| NATHANIEL TRISTIM HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.15858695727 | $11.25 |
| NATHANIEL TRISTIM HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 35.2317760719999 | $118.91 |
| NATHANIEL TRISTIM HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 74.39809205 | $35.05 |
| NATHANIEL TYLER JOHNS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,451.33855106) | ($1,428.06) |
| NATHANIEL TYLER JOHNS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,451.33855106 | $1,428.06 |
| NATHANIEL TYLER JOHNS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001225111778) | ($35.61) |
| NATHANIEL TYLER JOHNS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001225111778 | $35.61 |
| NATHANIEL TYLER JOHNS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5354671769) | ($897.76) |
| NATHANIEL TYLER JOHNS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5354671769 | $897.76 |
| NATHANIEL TYLER JOHNS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.665851795) | ($213.20) |
| NATHANIEL TYLER JOHNS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.665851795 | $213.20 |
| NATHANIEL TYLER JOHNS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (5.665851795) | ($191.90) |
| NATHANIEL TYLER JOHNS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (2,451.338551) | ($1,361.26) |
| NATHANIEL TYLER JOHNS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5354671769) | ($819.93) |
| NATHANIEL TYLER JOHNS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00122511) | ($35.14) |
| NATHANIEL TYLER JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012768892479833 | $0.43 |
| NATHANIEL TYLER JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00524449902782209 | $12.15 |
| NATHANIEL TYLER JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.003980120225 | $11.77 |
| NATHANIEL TYLER JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.052719862165218 | $3.55 |
| NATHANIEL UNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023521606252 | $0.70 |
| NATHANIEL UNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.059273334491 | $6.51 |
| NATHANIEL VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.28319016252 | $0.22 |
| NATHANIEL VANDETTE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123948099364 | $3.67 |
| NATHANIEL VANDETTE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.51478503719999 | $5.96 |
| NATHANIEL VANDETTE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2905841147 | $3.32 |
| NATHANIEL VANDETTE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.040258945283 | $0.25 |
| NATHANIEL VAWTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026836645817 | $7.94 |
| NATHANIEL VAWTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060241596464 | $120.62 |
| NATHANIEL VAWTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.914546244 | $22.13 |
| NATHANIEL VAWTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8884202254 | $3.70 |
| NATHANIEL VAWTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22376551831 | $2.49 |
| NATHANIEL VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044996936692 | $0.00 |
| NATHANIEL VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.77365042063 | $0.61 |
| NATHANIEL VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00070655963684 | $0.00 |
| NATHANIEL VISCONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042050689203999 | $0.12 |
| NATHANIEL VISCONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028315196354 | $0.06 |
| NATHANIEL VISCONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 345.935967284 | $345.94 |
| NATHANIEL VISCONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.074809399234 | $0.04 |
| NATHANIEL VOLFANGO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0130327 | $508.89 |
| NATHANIEL VOLFANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055844165289 | $16.06 |
| NATHANIEL VOLFANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075049740128 | $14.63 |
| NATHANIEL VRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120564924762 | $0.36 |
| NATHANIEL VRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.692931069 | $14.03 |
| NATHANIEL VRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.07007379644 | $11.89 |
| NATHANIEL WALTER DUTKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013017838490683 | $50.38 |
| NATHANIEL WALTER DUTKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.095398078038 | $0.10 |
| NATHANIEL WALTER DUTKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23756956304 | $2.64 |
| NATHANIEL WALTER DUTKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7855435751 | $1.79 |
| NATHANIEL WALTER DUTKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.129851411334 | $0.02 |
| NATHANIEL WALTER DUTKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.79482388521 | $2.72 |
| NATHANIEL WANDERSCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112663882529 | $33.34 |
| NATHANIEL WANDERSCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014742361129 | $0.29 |
| NATHANIEL WANDERSCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.77293717 | $2.99 |
| NATHANIEL WANDERSCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.3229581799999 | $8.99 |
| NATHANIEL WANDERSCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.98441832586 | $10.94 |
| NATHANIEL WANDERSCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30817670445 | $2.72 |
| NATHANIEL WANDERSCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.12895105192 | $3.86 |
| NATHANIEL WANDERSCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.505539447719999 | $30.23 |
| NATHANIEL WANDERSCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.05395796523 | $5.92 |
| NATHANIEL WANDERSCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.026138513103 | $0.16 |
| NATHANIEL WANDERSCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.72353510701 | $0.94 |
| NATHANIEL WANDERSCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0098447409957 | $0.23 |
| NATHANIEL WARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032006881635 | $0.01 |
| NATHANIEL WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135000993422 | $3.99 |
| NATHANIEL WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026477940032 | $5.17 |
| NATHANIEL WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.97948142424 | $0.78 |
| NATHANIEL WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.59001447947 | $0.37 |
| NATHANIEL WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.025009348943 | $0.15 |
| NATHANIEL WEBBER-COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017458588034 | $0.00 |
| NATHANIEL WEBBER-COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030123325073 | $0.03 |
| NATHANIEL WEBBER-COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.009866104638 | $0.00 |
| NATHANIEL WEBBER-COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.003158507764 | $0.00 |
| NATHANIEL WEEKS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| NATHANIEL WEEKS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 19,900.0 | $19,900.00 |
| NATHANIEL WEEKS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.98) | ($4.98) |
| NATHANIEL WEEKS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| NATHANIEL WEEKS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.3199972125 | $9,180.08 |
| NATHANIEL WEEKS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.4) | ($10.40) |
| NATHANIEL WEEKS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,237.0) | ($6,237.00) |
| NATHANIEL WEEKS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 7.31360763 | $14,024.57 |
| NATHANIEL WEEKS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.98) | ($16.98) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NATHANIEL WEEKS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,174.0) | ($10,174.00) |
| NATHANIEL WEEKS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.7396905717 | $21,178.31 |
| NATHANIEL WEEKS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.313925815) | ($14,769.30) |
| NATHANIEL WEEKS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.313925815 | $14,769.30 |
| NATHANIEL WEEKS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.059745994) | ($31,484.08) |
| NATHANIEL WEEKS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.059745994 | $31,484.08 |
| NATHANIEL WEEKS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (7.313925) | ($14,704.94) |
| NATHANIEL WEEKS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003309) | ($99.90) |
| NATHANIEL WEEKS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (1.05643699) | ($31,904.25) |
| NATHANIEL WEEKS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (556.64) | ($556.64) |
| NATHANIEL WEEKS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.384956 | $556.64 |
| NATHANIEL WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030422352219546 | $9.15 |
| NATHANIEL WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30335519161 | $0.37 |
| NATHANIEL WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00328928412876309 | $6.64 |
| NATHANIEL WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033276792995 | $0.03 |
| NATHANIEL WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0070278809367 | $0.00 |
| NATHANIEL WICKLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034201371841 | $0.01 |
| NATHANIEL WICKLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00097855701888 | $0.00 |
| NATHANIEL WICKLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000032445064984 | $0.00 |
| NATHANIEL WILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000045550484246 | $0.00 |
| NATHANIEL WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138009058759 | $40.85 |
| NATHANIEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000110488813804999 | $0.03 |
| NATHANIEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074337172102 | $0.01 |
| NATHANIEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00117402633476 | $0.00 |
| NATHANIEL WOTRING | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.14031155) | ($5,500.00) |
| NATHANIEL WOTRING | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.14031155 | $5,500.00 |
| NATHANIEL WOTRING | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7259964484) | ($28,545.95) |
| NATHANIEL WOTRING | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7259964484 | $28,545.95 |
| NATHANIEL WOTRING | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.26559972) | ($10,520.14) |
| NATHANIEL WOTRING | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000661) | ($19.97) |
| NATHANIEL WOTRING | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.59971634) | ($18,081.75) |
| NATHANIEL WOTRING | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033093) | ($10.00) |
| NATHANIEL WOTRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020703435675295 | $83.20 |
| NATHANIEL WOTRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040708003631 | $0.08 |
| NATHANIEL WOTRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0256779718749999 | $0.03 |
| NATHANIEL WOTRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000017670048647 | $0.00 |
| NATHANIEL WRIGHT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.12962331 | $4,676.46 |
| NATHANIEL WRIGHT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.12962331) | ($4,265.72) |
| NATHANIEL WRIGHT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| NATHANIEL WRIGHT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 960.0 | $960.00 |
| NATHANIEL WRIGHT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.94) | ($8.94) |
| NATHANIEL WRIGHT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.47) | ($4.47) |
| NATHANIEL WRIGHT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (601.0) | ($601.00) |
| NATHANIEL WRIGHT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.03401836819 | $1,022.15 |
| NATHANIEL WRIGHT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 10,430.613497 | $10,430.61 |
| NATHANIEL WRIGHT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (119.34) | ($119.34) |
| NATHANIEL WRIGHT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| NATHANIEL WRIGHT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.4528247294 | $13,838.49 |
| NATHANIEL WRIGHT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| NATHANIEL WRIGHT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (2,556.863497) | ($2,556.86) |
| NATHANIEL WRIGHT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4870316387) | ($14,242.65) |
| NATHANIEL WRIGHT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4870316387 | $14,242.65 |
| NATHANIEL WRIGHT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($14.61) |
| NATHANIEL WRIGHT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.486531) | ($14,090.91) |
| NATHANIEL WRIGHT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.00076529) | ($141.38) |
| NATHANIEL WRIGHT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.00076529 | $141.38 |
| NATHANIEL WRIGHT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| NATHANIEL WRIGHT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 10,399.0 | $10,399.00 |
| NATHANIEL WRIGHT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (448.26) | ($448.26) |
| NATHANIEL WRIGHT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| NATHANIEL WRIGHT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.4240972031 | $12,090.59 |
| NATHANIEL WRIGHT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | BTC | 0.12962331 | $3,695.43 |
| NATHANIEL WRIGHT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4241322789) | ($12,092.44) |
| NATHANIEL WRIGHT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4241322789 | $12,092.44 |
| NATHANIEL WRIGHT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | AVAX | (5.998) | ($120.14) |
| NATHANIEL WRIGHT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 119.528 | $120.14 |
| NATHANIEL WRIGHT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (120.26) | ($120.26) |
| NATHANIEL WRIGHT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0042188 | $120.26 |
| NATHANIEL WRIGHT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000701) | ($20.00) |
| NATHANIEL WRIGHT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.55305522) | ($15,781.43) |
| NATHANIEL WRIGHT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0042188) | ($120.38) |
| NATHANIEL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011726479054147 | $51.07 |
| NATHANIEL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015598467852 | $0.00 |
| NATHANIEL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0221904101569 | $0.02 |
| NATHANIEL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0068227943177 | $0.01 |
| NATHANIEL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.99403427123954 | $22.60 |
| NATHANIEL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.351973978 | $20.04 |
| NATHANIEL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000009931744653 | $0.00 |
| NATHANIEL YAW ANKOMAH OSEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018158008369 | $0.00 |
| NATHANIEL YEBOAH ASIAMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020921560355 | $0.04 |
| NATHANIEL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049897322423 | $153.75 |
| NATHANIEL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047714733055 | $95.00 |
| NATHANIEL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.2548485178 | $6.25 |
| NATHANIEL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000080186810816 | $0.00 |
| NATHANIEL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00019701028783399 | $0.02 |
| NATHANIEL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000295972889088 | $0.10 |
| NATHANIEL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000279883216607 | $0.00 |
| NATHANIEL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00338818212 | $0.21 |
| NATHANIEL ZINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040476096698 | $1.20 |
| NATHANON ZENLUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.715299284604 | $5.19 |
| NATHANY DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016799149344999 | $4.97 |
| NATHANYAEL WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0819455695012 | $0.09 |
| NATHANYAEL WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.98201719059999 | $7.91 |
| NATHANYAEL WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.41988921612 | $1.43 |
| NATHANYEL ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019023126739 | $0.01 |
| NATHANYEL ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000314843604309999 | $0.01 |
| NATHANYEL ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.904565145 | $22.90 |
| NATHANYEL GREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034960414023 | $0.01 |
| NATHANYEL GREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000333161152599999 | $0.01 |
| NATHANYEL GREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00280009108679999 | $0.00 |
| NATHANYEL GREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0074595063669 | $0.07 |
| NATHANYEL GREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00153944181119999 | $0.11 |
| NATHANYEL GREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.044041351623 | $0.27 |
| NATHAPATR POKHAKANCHANAPAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002926153332 | $0.00 |
| NATHAPATR POKHAKANCHANAPAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032419218012475 | $0.00 |
| NATHAPATR POKHAKANCHANAPAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000004922871093 | $0.00 |
| NATHAPATR POKHAKANCHANAPAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1234866503 | $0.17 |
| NATHAPON UDOMLERTSAKUL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01030239) | ($302.56) |
| NATHAPON UDOMLERTSAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.89108888051113 | $4.13 |
| NATHAPONG LIMPDAENGSKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003121113711 | $0.01 |
| NATHAPONG LIMPDAENGSKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.286418436329999 | $0.33 |
| NATHAPONG LIMPDAENGSKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000099680157469 | $0.19 |
| NATHAPONG LIMPDAENGSKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000626480284832 | $0.04 |
| NATHEE DOLPITAK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.06024228 | $1,760.08 |
| NATHEE DOLPITAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031231105717099 | $63.10 |
| NATHEER MAHATEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019093056861283 | $0.02 |
| NATHEN CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018128753653 | $0.02 |
| NATHEN COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097593588687 | $2.89 |
| NATHEN COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20185249247 | $0.13 |
| NATHEN COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.088803053935 | $0.99 |
| NATHEN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040139823484 | $123.17 |
| NATHEN FRANCISCO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.162 | $332.32 |
| NATHEN FRANCISCO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 2.7 | $5,257.89 |
| NATHEN FRANCISCO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.1792093796 | $355.67 |
| NATHEN FRANCISCO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (3.04120938) | ($5,600.60) |
| NATHEN FRANCISCO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (54.165419196) | ($55,851.00) |
| NATHEN FRANCISCO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (1.624962576) | ($1,675.53) |
| NATHEN FRANCISCO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 67.569226989 | $69,671.92 |
| NATHEN FRANCISCO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (51.382943373) | ($52,574.00) |
| NATHEN FRANCISCO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (1.541488301) | ($1,577.22) |
| NATHEN FRANCISCO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 62.972678381 | $64,432.39 |
| NATHEN FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056154182938054 | $64.44 |
| NATHEN FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2223339501 | $2.22 |
| NATHEN FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.37284247533 | $0.37 |
| NATHEN FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013203680123 | $0.00 |
| NATHEN FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.20246401263 | $0.20 |
| NATHEN FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0042237954892 | $0.00 |
| NATHEN FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0130192187857 | $0.00 |
| NATHEN FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00008218425496 | $0.01 |
| NATHEN MC GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000961092130059999 | $0.00 |
| NATHEN SHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137418126277999 | $4.07 |
| NATHEN SHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002338495059 | $4.56 |
| NATHEN SHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16204382539 | $0.13 |
| NATHEN SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021965075533 | $0.03 |
| NATI GOITIA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5354427512) | ($1,075.47) |
| NATI GOITIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000397005991453 | $0.00 |
| NATI GOITIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00362585662828859 | $9.29 |
| NATI GOITIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00023152585287 | $0.00 |
| NATI MEDHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183188341869999 | $54.78 |
| NATI MEDHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.84216994752 | $7.43 |
| NATI MEDHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15002153672 | $0.15 |
| NATIA SOKHADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070058820838 | $2.07 |
| NATION SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000083614180652 | $0.00 |
| NATION SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000113397128961 | $0.00 |
| NATION SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089263526766 | $0.01 |
| NATION SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.58675394973 | $0.37 |
| NATION SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.050494331154 | $0.56 |
| NATISHA GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000387161868039999 | $0.01 |
| NATISHA GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003621960936 | $0.00 |
| NATISHA GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000378896697589999 | $0.07 |
| NATISHA JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046045414431 | $13.63 |
| NATISHA JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13854649604 | $0.16 |
| NATISHA JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041125582486 | $81.50 |
| NATITIA MALLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033126835889 | $0.98 |
| NATITIA MALLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.693029959 | $18.81 |
| NATITIA MALLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.102553340329 | $7.51 |
| NATITIA MALLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0116925086563 | $0.88 |
| NATITIA MALLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0302671456409999 | $2.16 |
| NATITIA MALLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.208117337919999 | $0.27 |
| NATIVIDAD RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053378191885 | $1.58 |
| NATIVIDAD RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19109023199 | $0.12 |
| NATIVIDAD RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006631978008 | $0.00 |
| NATIVIDAD RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075519522135 | $0.01 |
| NATLIA ABATEGIOVANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00965051577906824 | $0.01 |
| NATNAEL ABEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000179237657069999 | $5.31 |
| NATNAEL ABEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131104570548 | $25.58 |
| NATNAEL ABEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.19814513782 | $0.20 |
| NATNAEL EPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029423716615 | $0.57 |
| NATNAEL KIDANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.632455851 | $22.63 |
| NATNAEL KIDANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8349870197 | $3.04 |
| NATNAEL KIDANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 215.556527146 | $215.56 |
| NATNAEL MUSSIE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | MATIC | 415.0 | $411.36 |
| NATNAEL MUSSIE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 501.3653 | $496.22 |
| NATNAEL MUSSIE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 21,000.503672 | $8,065.26 |
| NATNAEL MUSSIE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 44.7 | $2,800.15 |
| NATNAEL MUSSIE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 487.93498246 | $336.39 |
| NATNAEL MUSSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.8368711792599 | $69.53 |
| NATNAEL MUSSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.28937648 | $57.34 |
| NATNAEL SAHILU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (614.0) | ($908.49) |
| NATNAEL SAHILU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,111.0) | ($10,988.80) |
| NATNAEL SAHILU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (25,020.0) | ($27,400.22) |
| NATNAEL SAHILU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (26,050.0) | ($27,533.19) |
| NATNAEL SAHILU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 24,545.53424658 | $16,863.20 |
| NATNAEL SAHILU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (689.0) | ($391.01) |
| NATNAEL SAHILU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 10,275.0 | $7,196.57 |
| NATNAEL SAHILU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (50,010.0) | ($35,888.93) |
| NATNAEL SAHILU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (265.0) | ($182.00) |
| NATNAEL SAHILU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,076.368926193) | ($4,308.48) |
| NATNAEL SAHILU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000557264528 | $0.00 |
| NATNAEL SAHILU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.3827013456412 | $5.18 |
| NATNAEL SAHILU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 514.535011854 | $612.73 |
| NATNAEL TEFERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15541441927 | $0.18 |
| NATNAEL WELDEMARIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.90589580869299 | $1.72 |
| NATO CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000165031371229999 | $0.00 |
| NATPAPAT PABNAM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| NATPAPAT PABNAM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | ADA | (0.00049) | ($0.00) |
| NATPAPAT PABNAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.92) | ($0.92) |
| NATPAPAT PABNAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (1.520662263) | ($0.95) |
| NATPAPAT PABNAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (1,816.791229831) | ($1,135.00) |
| NATPAPAT PABNAM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 2,193.167067822 | $1,370.13 |
| NATPAPAT PABNAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (54.549356763) | ($34.08) |
| NATPAPAT PABNAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ADA | (320.305819) | ($206.83) |
| NATPAPAT PABNAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 1,367.426237848 | $570.47 |
| NATPAPAT PABNAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (1.006754846) | ($0.42) |
| NATPAPAT PABNAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (35.985732846) | ($15.01) |
| NATPAPAT PABNAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (1,198.517673342) | ($500.00) |
| NATPAPAT PABNAM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | ETH | (0.09662601986) | ($190.99) |
| NATPAPAT PABNAM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8102891996) | ($1,100.00) |
| NATPAPAT PABNAM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02434933777) | ($33.06) |
| NATPAPAT PABNAM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001355392843) | ($1.84) |
| NATPAPAT PABNAM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.0125485 | $1,374.58 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NATPAPAT PABNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5362176555104 | $0.49 |
| NATPAPAT PABNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131696099145649 | $2.40 |
| NATPAPAT PABNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.827827429913706 | $0.43 |
| NATSU YAMAOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071910986478 | $21.28 |
| NATSU YAMAOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00311864813169999 | $6.09 |
| NATSU YAMAOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4755437476 | $2.18 |
| NATSU YAMAOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022308681112 | $0.00 |
| NATSU YAMAOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.4781221511 | $0.65 |
| NATSU YAMAOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.095980680849 | $3.80 |
| NATSU YAMAOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0028513590078 | $0.65 |
| NATSU YAMAOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0524922345 | $2.99 |
| NATSU YAMAOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.027425776425 | $0.64 |
| NATSUKI LANGENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00087812740234095 | $0.00 |
| NATSUKI TAKAHASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032903017715 | $0.97 |
| NATSUKI TAKAHASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7688397587 | $1.77 |
| NATSUKI TAKAHASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34809141596 | $3.87 |
| NATT PHENJATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172145987649999 | $51.32 |
| NATT PHENJATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.020490045 | $10.69 |
| NATT PHENJATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000021523901219 | $0.00 |
| NATTACHAI TRETASAYUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058263157601 | $0.17 |
| NATTACHAI TRETASAYUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.145879264909999 | $0.15 |
| NATTACHAI TRETASAYUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00120183195165 | $0.00 |
| NATTADIT SUKCHAROEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.03024656 | $904.80 |
| NATTADIT SUKCHAROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002789658780284 | $4.36 |
| NATTAKOM SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0141466933976 | $423.26 |
| NATTAKOM SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.644420689 | $1.92 |
| NATTAKOM SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25886060357 | $522.28 |
| NATTAKOM SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.711308817 | $64.71 |
| NATTAKORN SHRESTHA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.308364) | ($630.44) |
| NATTAKORN SHRESTHA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 630.595 | $630.44 |
| NATTAKORN SHRESTHA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | DOT | (37.7969) | ($417.28) |
| NATTAKORN SHRESTHA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 411.192 | $417.28 |
| NATTAKORN SHRESTHA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | MATIC | (566.533) | ($391.19) |
| NATTAKORN SHRESTHA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 387.355 | $391.19 |
| NATTAKORN SHRESTHA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | LTC | (1.151) | ($77.87) |
| NATTAKORN SHRESTHA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 76.771 | $77.87 |
| NATTAKORN SHRESTHA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000747) | ($22.44) |
| NATTAKORN SHRESTHA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 22.248 | $22.44 |
| NATTAKORN SHRESTHA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (6,995.6) | ($6,995.60) |
| NATTAKORN SHRESTHA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.2226 | $6,995.60 |
| NATTAKORN SHRESTHA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.158569) | ($4,959.98) |
| NATTAKORN SHRESTHA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 4,968.493 | $4,959.98 |
| NATTAKORN SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000315411358000758 | $6.62 |
| NATTAKORN SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.34890332193198 | $7.66 |
| NATTAKORN SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.526816109 | $96.53 |
| NATTAKORN SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1631391119611 | $4.63 |
| NATTAKORN SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34265597561953 | $5.15 |
| NATTAKORN SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0020413219115 | $3.80 |
| NATTALEE K LILLICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.9579065225 | $10.96 |
| NATTANON PONGPATANAPIPIT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XRP | 113.245389 | $88.23 |
| NATTANON PONGPATANAPIPIT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.24719814 | $699.27 |
| NATTANON PONGPATANAPIPIT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.06765991 | $2,586.68 |
| NATTANON PONGPATANAPIPIT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.16361503 | $450.25 |
| NATTANON PONGPATANAPIPIT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 45.661773 | $666.46 |
| NATTANON PONGPATANAPIPIT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MANA | 336.75195296 | $340.25 |
| NATTANON PONGPATANAPIPIT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MATIC | 56.79116287 | $37.84 |
| NATTANON PONGPATANAPIPIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000770934372769999 | $20.27 |
| NATTANON PONGPATANAPIPIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004264465061 | $6.76 |
| NATTANON PONGPATANAPIPIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.60574250029 | $0.34 |
| NATTANON PONGPATANAPIPIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.686696054269999 | $5.86 |
| NATTANON PONGPATANAPIPIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.0160136806 | $1.90 |
| NATTANON PONGPATANAPIPIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.12770953437 | $0.12 |
| NATTANON PONGPATANAPIPIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.6121411448 | $0.25 |
| NATTANUN TRAKULBANLUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119344473190183 | $0.14 |
| NATTAPAS MANASILAPAPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008076409004 | $250.20 |
| NATTAPAS MANASILAPAPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56324090535 | $0.66 |
| NATTAPAS MANASILAPAPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0455710314439999 | $90.60 |
| NATTAPAT SUTAPAKORN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01332539) | ($513.28) |
| NATTAPAT SUTAPAKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127504340557539 | $51.61 |
| NATTAPHOL CHANANUDECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058136471436 | $179.58 |
| NATTAPHOL CHANANUDECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0050564217384 | $0.32 |
| NATTAPOL CHOOMANEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000124030520213 | $0.00 |
| NATTAPOL CHOOMANEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84240131263 | $0.98 |
| NATTAPOL CHOOMANEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000562750794459999 | $0.00 |
| NATTAPOL CHOOMANEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0093396408963 | $0.22 |
| NATTAPOL INTAPROM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001167107006) | ($0.46) |
| NATTAPOL INTAPROM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001455231112) | ($0.42) |
| NATTAPOL INTAPROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038223440555 | $1.13 |
| NATTAPOL INTAPROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000069457801092 | $0.00 |
| NATTAPOL INTAPROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.23525010269999 | $7.32 |
| NATTAPOL INTAPROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.251437671609999 | $2.79 |
| NATTAPOL INTAPROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0021385580048 | $0.00 |
| NATTAPOL INTAPROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13979279109 | $7.96 |
| NATTAPOL KAEWKAO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00163117 | $66.27 |
| NATTAPOL KAEWKAO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00371999 | $109.03 |
| NATTAPOL KAEWKAO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00599969 | $191.34 |
| NATTAPOL KAEWKAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.409524505292 | $18.86 |
| NATTAPOL PAORATCHATAPIBOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000944341855529999 | $0.00 |
| NATTAPOL PAORATCHATAPIBOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000274360294189999 | $0.00 |
| NATTAPON CHATPRECHAKUL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XRP | 1.257686 | $0.72 |
| NATTAPON CHATPRECHAKUL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | XRP | 0.837254 | $0.34 |
| NATTAPON CHATPRECHAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004393808002 | $0.00 |
| NATTAPON CHATPRECHAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013360488396 | $0.00 |
| NATTAPON CHATPRECHAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014458743872 | $0.00 |
| NATTAPON CHATPRECHAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.098563928149 | $0.05 |
| NATTAPON TAYJASANANT | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.12494178 | $3,723.08 |
| NATTAPON TAYJASANANT | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12494178) | ($3,857.70) |
| NATTAPON TAYJASANANT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1040606625) | ($2,950.22) |
| NATTAPON TAYJASANANT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1040606625 | $2,950.22 |
| NATTAPON TAYJASANANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010876472615034 | $36.30 |
| NATTAPON TAYJASANANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.66330639704 | $0.66 |
| NATTAPON TAYJASANANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4628678048 | $1.95 |
| NATTAPON TAYJASANANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0366840892 | $1.28 |
| NATTAPON TAYJASANANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.067454799306 | $0.75 |
| NATTAPON TAYJASANANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0105681518947 | $0.09 |
| NATTAPON TAYJASANANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.031523300913 | $0.03 |
| NATTAPON TAYJASANANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.086156757966 | $5.15 |
| NATTAPONG MONGKOLRATTANACHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037533354464 | $0.11 |
| NATTAPONG MONGKOLRATTANACHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13838203249 | $0.16 |
| NATTARIN TAVEEJAROONLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025462203597 | $7.54 |
| NATTARIN TAVEEJAROONLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000759795195319999 | $0.00 |
| NATTARIN TAVEEJAROONLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6738776744 | $3.67 |
| NATTASHA SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000680244748989999 | $20.13 |
| NATTASHA SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24203699394 | $1.45 |
| NATTASHA SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072211302549 | $14.09 |
| NATTAWAN TANKRITTIWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066193371363 | $0.00 |
| NATTAWAN TANKRITTIWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.083378529034 | $0.08 |
| NATTAWAT CHOOJIRAWONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000207823916) | ($8.33) |
| NATTAWAT CHOOJIRAWONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000277592642) | ($8.33) |
| NATTAWAT CHOOJIRAWONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002051972222) | ($58.35) |
| NATTAWAT CHOOJIRAWONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20213809) | ($5,567.69) |
| NATTAWAT CHOOJIRAWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016227802507127 | $54.94 |
| NATTAWAT CHOOJIRAWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0636240565059999 | $0.06 |
| NATTAWAT MEELAP | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 409.0 | $409.56 |
| NATTAWAT MEELAP | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.001312) | ($51.15) |
| NATTAWAT MEELAP | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | UST | 51.11 | $51.15 |
| NATTAWAT MEELAP | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | SOL | (3.028134616) | ($279.87) |
| NATTAWAT MEELAP | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | UST | (51.11) | ($51.21) |
| NATTAWAT MEELAP | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LUNC | (3.593269) | ($303.74) |
| NATTAWAT MEELAP | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128329) | ($46.49) |
| NATTAWAT MEELAP | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00259549) | ($94.80) |
| NATTAWAT MEELAP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000261079564) | ($0.08) |
| NATTAWAT MEELAP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000272934176) | ($0.08) |
| NATTAWAT MEELAP | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000391384425) | ($0.08) |
| NATTAWAT MEELAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012836056840879 | $50.01 |
| NATTAWAT MEELAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.015860384296 | $1.36 |
| NATTAWAT MEELAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001593523919 | $50.00 |
| NATTAWAT MEELAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0042240832738 | $1.71 |
| NATTAWAT MEELAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00577973580730275 | $200.03 |
| NATTAWAT MEELAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006620937837 | $0.00 |
| NATTAWAT MEELAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016341959580041 | $50.21 |
| NATTAWAT MEELAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000425395197146399 | $0.00 |
| NATTAWAT MEELAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0001454418754611 | $0.01 |
| NATTAWAT MEELAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001624775941 | $50.00 |
| NATTAWAT MEELAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.6979550225 | $0.70 |
| NATTAWAT MEELAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001589977283 | $50.00 |
| NATTAWAT MEELAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0042153220234 | $1.70 |
| NATTAWAT MEELAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013122604821302 | $50.00 |
| NATTAWAT MEELAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.012174855619 | $1.17 |
| NATTAWAT MEELAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.01632633752 | $0.02 |
| NATTAWAT SUPACHAWAROTE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0003 | $11.33 |
| NATTAWAT SUPACHAWAROTE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0034773 | $134.08 |
| NATTAWAT SUPACHAWAROTE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00203629 | $73.42 |
| NATTAWAT SUPACHAWAROTE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0020996 | $70.48 |
| NATTAWAT SUPACHAWAROTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085341303098 | $2.20 |
| NATTAWAT SUPACHAWAROTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04955871456493 | $0.10 |
| NATTAWUT ONGERN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 4.07 | $410.51 |
| NATTAWUT ONGERN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.001724) | ($49.97) |
| NATTAWUT ONGERN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | SOL | 1.03553 | $49.97 |
| NATTAWUT ONGERN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | SOL | (5.12090038) | ($248.18) |
| NATTAWUT ONGERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017249802816983 | $50.00 |
| NATTAWUT ONGERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.018813610024489 | $1.18 |
| NATTE NSOUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000085652922528 | $0.00 |
| NATTE NSOUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032946973093 | $0.00 |
| NATTE NSOUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011630199177 | $0.00 |
| NATTE NSOUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0066954341936 | $0.01 |
| NATTHA PONGPABHAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074508009299999 | $0.00 |
| NATTHA PONGPABHAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025766946173 | $0.00 |
| NATTHA PONGPABHAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060284259491 | $0.01 |
| NATTHA PONGPABHAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013391735714 | $0.00 |
| NATTHA PONGPABHAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000006548927956 | $0.00 |
| NATTHACHA BOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000378138821469999 | $0.11 |
| NATTHAKAMOL KAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016638047693 | $0.49 |
| NATTHAKAMOL KAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6905774548 | $1.97 |
| NATTHAKIT NIMITRUNGTHAWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133156134744 | $0.39 |
| NATTHAKIT NIMITRUNGTHAWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.08540523113 | $62.43 |
| NATTHAKIT YUWAWANITCHAKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020298954123 | $0.60 |
| NATTHAKRIT PONGSASITHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00739582787026699 | $0.01 |
| NATTHANAN CHAIMOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.632974265232 | $1.46 |
| NATTHANAN CHAIMOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000646494956439999 | $0.00 |
| NATTHAPAT BARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0994895217456311 | $0.10 |
| NATTHAPHAN JANTAFAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000372) | ($15.18) |
| NATTHAPHAN JANTAFAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (278.792804) | ($401.46) |
| NATTHAPHAN JANTAFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000565114591325 | $0.02 |
| NATTHAPHAN JANTAFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6558417768944 | $0.91 |
| NATTHAPHAT PHATKHAONGOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000606778867159999 | $0.00 |
| NATTHAPHOL MEEWISET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.4239941801569 | $12.89 |
| NATTHAPHON CHAMPANAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40039662818 | $0.47 |
| NATTHAPHON SUPRAPINYOPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0263129410802999 | $789.51 |
| NATTHAPHON SUPRAPINYOPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074959164641 | $150.81 |
| NATTHAPHON SUPRAPINYOPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.40702623 | $17.41 |
| NATTHAPOOM SAENGHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00048384) | ($19.98) |
| NATTHAPOOM SAENGHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00048384 | $20.00 |
| NATTHAPOOM SAENGHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.05995) | ($2,477.24) |
| NATTHAPOOM SAENGHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.05995 | $2,475.64 |
| NATTHAPOOM SAENGHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.080171) | ($3,226.56) |
| NATTHAPOOM SAENGHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.080171 | $3,226.56 |
| NATTHAPOOM SAENGHAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000118) | ($4.92) |
| NATTHAPOOM SAENGHAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.000118 | $4.92 |
| NATTHAPOOM SAENGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016862641168682 | $49.09 |
| NATTHAPOOM SAENGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120195471603587 | $4.83 |
| NATTHAPOOM SAENGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043808418079 | $0.00 |
| NATTHAPORN JAENGPIYARAT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 1.45 | $56,657.59 |
| NATTHAPORN JAENGPIYARAT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (25.100468) | ($52,818.67) |
| NATTHAPORN JAENGPIYARAT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.955319) | ($86,018.91) |
| NATTHAPORN JAENGPIYARAT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001205) | ($35.58) |
| NATTHAPORN JAENGPIYARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055907946550681 | $207.51 |
| NATTHAPORN JAENGPIYARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09113970430798 | $252.24 |
| NATTHAPORN LERTKIETPANIT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.11) |
| NATTHAPORN LERTKIETPANIT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (7.516825) | ($216,244.02) |
| NATTHAPORN LERTKIETPANIT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002254) | ($66.78) |
| NATTHAPORN LERTKIETPANIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0130109092621833 | $491.57 |
| NATTHAPORN MAKONGLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02787844382728 | $0.03 |
| NATTHAWUT BUDLHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006019669398 | $0.00 |
| NATTHAWUT BUDLHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015791545406 | $0.00 |
| NATTHAWUT BUDLHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000118498845526 | $0.00 |
| NATTHAWUT BUDLHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000016686141261 | $0.00 |
| NATTINEE ANUTARAYONTCHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.010482183934 | $8.17 |
| NATURE'S FRUIT, LLC | W COLFAX ST, PALATINE, ILLINOIS 60067 | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00129275797) | ($38.81) |
| NATURE'S FRUIT, LLC | W COLFAX ST, PALATINE, ILLINOIS 60067 | 5/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00129275797 | $38.81 |
| NATURE'S FRUIT, LLC | W COLFAX ST, PALATINE, ILLINOIS 60067 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.069068338) | ($3,273.06) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NATURE'S FRUIT, LLC | W COLFAX ST, PALATINE, ILLINOIS 60067 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.069068338 | $3,273.06 |
| NATURE'S FRUIT, LLC | W COLFAX ST, PALATINE, ILLINOIS 60067 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001303220239917 | $50.26 |
| NATURE'S FRUIT, LLC | W COLFAX ST, PALATINE, ILLINOIS 60067 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.257539105 | $100.00 |
| NATURE'S FRUIT, LLC | W COLFAX ST, PALATINE, ILLINOIS 60067 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020351154142743 | $46.91 |
| NATWARA CHARASCHARUNGKIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002615730326 | $0.01 |
| NATXO CARRASCO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 1,159.5559 | $454.66 |
| NATXO CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.6747016568519 | $110.75 |
| NAUAL NAIME YEHIL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01287 | $506.98 |
| NAUAL NAIME YEHIL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00002392 | $0.75 |
| NAUAL NAIME YEHIL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0214 | $626.46 |
| NAUAL NAIME YEHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00202811736215799 | $58.58 |
| NAUBLAII LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121095777441999 | $0.36 |
| NAUBLAII LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.2536448208 | $7.69 |
| NAUBLAII LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.20514315621 | $15.02 |
| NAUFAL ABYAN ELLYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000031093585818 | $0.01 |
| NAUFAL RAZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034311832158 | $0.01 |
| NAUFAL SAMIR OUAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000097923600596999 | $0.03 |
| NAUM FONSECA FUJIMORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06359169642 | $0.07 |
| NAUM GJORGJESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182167573969999 | $0.54 |
| NAUM GJORGJESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.605208724 | $49.61 |
| NAUM SHEYNKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002235970704 | $0.00 |
| NAUM SHEYNKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006146909258 | $11.90 |
| NAUM SHEYNKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00038285949403 | $0.00 |
| NAUM SHEYNKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2508961448327 | $0.35 |
| NAUM SHEYNKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00019431042984 | $0.00 |
| NAUM SHEYNKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00026586528113 | $0.00 |
| NAUME TRAJKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110888119815 | $0.33 |
| NAUME TRAJKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043175229809 | $85.70 |
| NAUREEN HYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178575633249999 | $0.53 |
| NAUREEN HYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7847405394 | $1.78 |
| NAUREEN HYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.070681959 | $0.30 |
| NAUREEN HYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021304238277 | $1.56 |
| NAUREEN HYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0098716556278 | $0.70 |
| NAUREEN HYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0057132200175 | $0.62 |
| NAURIS MELNBARDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022714288838 | $0.67 |
| NAURIS MELNBARDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071449640053 | $0.01 |
| NAURIS MELNBARDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015228217238 | $2.97 |
| NAUSHAD ALI BASHEER AHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030287525944 | $92.29 |
| NAUSHAD ALI BASHEER AHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033475638568 | $65.82 |
| NAUSHAD ALI BASHEER AHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.910949285 | $8.91 |
| NAUSHAD ALI BASHEER AHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.078671697204 | $8.64 |
| NAUSHAD ALLIBHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050049694244 | $14.81 |
| NAUSHAD ALLIBHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31315092776 | $0.37 |
| NAUSHAD ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.347462163247999 | $0.35 |
| NAUSHAD KAPASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045227228574 | $136.46 |
| NAUSHAD KAPASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028046875191 | $54.70 |
| NAUSHAD KAPASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 206.537937261999 | $206.54 |
| NAUSHAD KAPASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.34184727673 | $20.44 |
| NAUSHIN RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015527429376 | $46.03 |
| NAUSHIN RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080530305488 | $15.71 |
| NAUTILUS SUPERANNUATION FUND | 195A CARMODY RD, TOOWONG, 4066 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106144466663 | $324.60 |
| NAUTILUS SUPERANNUATION FUND | 195A CARMODY RD, TOOWONG, 4066 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,192.1287976373 | $1,184.05 |
| NAUTILUS SUPERANNUATION FUND | 195A CARMODY RD, TOOWONG, 4066 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.38162852388 | $776.46 |
| NAUTILUS SUPERANNUATION FUND | 195A CARMODY RD, TOOWONG, 4066 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 13.751243075 | $152.82 |
| NAV DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003210643792977 | $0.00 |
| NAV INDER GILL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDT ERC20 | 4,090.0 | $4,090.00 |
| NAV INDER GILL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (59.310138009) | ($214.97) |
| NAV INDER GILL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | OMG | 59.310138009 | $214.97 |
| NAV INDER GILL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | OMG | (59.31) | ($214.97) |
| NAV INDER GILL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 213.142 | $214.97 |
| NAV INDER GILL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.783093935) | ($6.78) |
| NAV INDER GILL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.783093935 | $6.78 |
| NAV INDER GILL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (4,090.0) | ($4,090.00) |
| NAV INDER GILL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 4,975.0 | $4,975.00 |
| NAV INDER GILL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (25.0) | ($25.00) |
| NAV INDER GILL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 25.0 | $25.00 |
| NAV INDER GILL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| NAV INDER GILL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 6.146583729 | $12,905.18 |
| NAV INDER GILL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.336863608) | ($9,086.82) |
| NAV INDER GILL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.336863608 | $9,086.82 |
| NAV INDER GILL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (4.336863608) | ($9,096.53) |
| NAV INDER GILL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($20,920.90) |
| NAV INDER GILL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $20,920.90 |
| NAV INDER GILL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($20,764.40) |
| NAV INDER GILL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (896.702820243) | ($896.70) |
| NAV INDER GILL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 896.702820243 | $896.70 |
| NAV INDER GILL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (896.70282) | ($896.70) |
| NAV INDER GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042623882394 | $12.62 |
| NAV INDER GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038907928179155 | $107.83 |
| NAV INDER GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03924988612272 | $0.04 |
| NAV INDER GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.104555270085 | $0.08 |
| NAV INDER GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.243725746 | $10.98 |
| NAV INDER GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.43200029780599 | $8.43 |
| NAV INDER GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0249701081678632 | $0.10 |
| NAV KIRAN MANN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.004112 | $155.07 |
| NAV KIRAN MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025558579643 | $7.41 |
| NAV KIRAN MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028685886241 | $0.03 |
| NAV KIRAN MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061536297926 | $1.20 |
| NAV POWAR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,159.380243045) | ($1,449.64) |
| NAV POWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038649516459999 | $0.15 |
| NAV POWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.676610758200999 | $0.57 |
| NAV POWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000003918412865 | $0.00 |
| NAV POWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.59266597 | $6.18 |
| NAV POWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015023648901 | $0.01 |
| NAVA TEJA TUMMALAPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113305142884 | $0.34 |
| NAVA TEJA TUMMALAPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8962755376 | $3.90 |
| NAVACHAI TATHANGTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115316802432 | $0.34 |
| NAVACHAI TATHANGTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080899059898 | $15.79 |
| NAVACHAI TATHANGTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4832755753 | $2.48 |
| NAVACHAI TATHANGTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.21883546855999 | $0.77 |
| NAVACHAI TATHANGTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.092980806508 | $1.03 |
| NAVACHAI TATHANGTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.90172393219999 | $3.90 |
| NAVACHAI TATHANGTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0054202183633 | $0.40 |
| NAVACHAI TATHANGTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.31378448369999 | $3.02 |
| NAVADEEP RAJBHANDARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.54348605601 | $19.96 |
| NAVAID SIDDIQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07684815849 | $154.68 |
| NAVAID SIDDIQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 275.682355883 | $275.68 |
| NAVAID SIDDIQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.849822484 | $12.57 |
| NAVAID SIDDIQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 88.121986625 | $55.33 |
| NAVAID SIDDIQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 98.28817154 | $14.36 |
| NAVALAN PARATHITHASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042775937565 | $1.27 |
| NAVAM RANSITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5976560583984 | $0.54 |
| NAVAMALATI CHAKRABORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151935738854 | $0.45 |
| NAVAMALATI CHAKRABORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130505056106 | $254.42 |
| NAVAMALATI CHAKRABORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.813308047 | $1.81 |
| NAVAMANI EBENEZAR PAKIADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.35638386477 | $0.36 |
| NAVANATH SRIYUKSIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045644739364999 | $0.01 |
| NAVANATH SRIYUKSIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032988763566 | $0.00 |
| NAVANATH SRIYUKSIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058162742181 | $0.01 |
| NAVANATH SRIYUKSIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0030632333728 | $0.00 |
| NAVANATH SRIYUKSIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.025255673901 | $0.02 |
| NAVANATH SRIYUKSIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000521061820569999 | $0.00 |
| NAVANATH SRIYUKSIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0061967452018 | $0.00 |
| NAVANEETH KUMAR BALAJI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.365) | ($1.37) |
| NAVANEETH KUMAR BALAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019807411127999 | $0.06 |
| NAVANEETH KUMAR BALAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008753980021 | $0.17 |
| NAVANEETH KUMAR BALAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2180018012 | $0.22 |
| NAVANEETH KUMAR BALAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0022159934322 | $0.02 |
| NAVANEETH KUMAR BALAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.32723393703 | $0.33 |
| NAVANEETH KUMAR BALAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00013652840186 | $0.01 |
| NAVANEETH KUMAR BALAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000063285442992 | $0.01 |
| NAVANEETH KUMAR BALAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0003420524972 | $0.02 |
| NAVANEETH KUMAR BALAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0450048002189999 | $0.02 |
| NAVANEETHA KP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023217403718 | $0.07 |
| NAVANEETHA NATARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055999482138 | $0.17 |
| NAVANEETHA NATARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 206.872230211 | $8.43 |
| NAVANEETHAN PALANISAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034331692129 | $10.16 |
| NAVANEETHAN PALANISAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39827446056 | $0.46 |
| NAVANEETHAN PALANISAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046011315498 | $0.00 |
| NAVANEETHAN PALANISAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.51922451619999 | $2.79 |
| NAVANEETHAN PALANISAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0144543419889999 | $0.82 |
| NAVANEETHAN PALANISAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.095475093069 | $0.17 |
| NAVANETHAN PONGIANNAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (206.435075684) | ($167.76) |
| NAVANETHAN PONGIANNAN | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 206.435075684 | $167.76 |
| NAVANETHAN PONGIANNAN | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | CEL | (206.435) | ($195.18) |
| NAVANETHAN PONGIANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000085253460931 | $0.00 |
| NAVANETHAN PONGIANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2991328064867 | $2.42 |
| NAVANETHAN PONGIANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012877505709 | $0.00 |
| NAVANETHAN PONGIANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00020281236265 | $0.00 |
| NAVAPORN ARUNWATTANAMONGKOL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 10.0 | $779.70 |
| NAVAPORN ARUNWATTANAMONGKOL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AVAX | (9.92689) | ($774.00) |
| NAVAPORN ARUNWATTANAMONGKOL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 775.577 | $774.00 |
| NAVAPORN ARUNWATTANAMONGKOL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (6.532485) | ($5.00) |
| NAVAPORN ARUNWATTANAMONGKOL | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | XRP | 6.532485 | $5.00 |
| NAVAPORN ARUNWATTANAMONGKOL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (5,961.742588852) | ($2,230.10) |
| NAVAPORN ARUNWATTANAMONGKOL | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | XRP | 5,961.742588852 | $2,230.10 |
| NAVAPORN ARUNWATTANAMONGKOL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (4,151.230284556) | ($496.20) |
| NAVAPORN ARUNWATTANAMONGKOL | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 4,151.230284556 | $496.20 |
| NAVAPORN ARUNWATTANAMONGKOL | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | XRP | (50.0) | ($21.50) |
| NAVAPORN ARUNWATTANAMONGKOL | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | XRP | (5,871.16456) | ($2,528.23) |
| NAVAPORN ARUNWATTANAMONGKOL | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | XLM | (4,001.339166) | ($553.45) |
| NAVAPORN ARUNWATTANAMONGKOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.989715574 | $62.99 |
| NAVAPORN ARUNWATTANAMONGKOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.9577321947092 | $0.71 |
| NAVAPORN ARUNWATTANAMONGKOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000852899569575 | $0.03 |
| NAVAPORN ARUNWATTANAMONGKOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.0905033287 | $0.37 |
| NAVARATHNA RATHNAYAKA MUDIYANSELAGE ANJANA AYOMAL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| NAVARATHNA RATHNAYAKA MUDIYANSELAGE ANJANA AYOMAL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128238) | ($50.74) |
| NAVARATHNA RATHNAYAKA MUDIYANSELAGE ANJANA AYOMAL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | CEL | (0.8416) | ($1.80) |
| NAVARATHNA RATHNAYAKA MUDIYANSELAGE ANJANA AYOMAL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016831) | ($49.94) |
| NAVARATHNA RATHNAYAKA MUDIYANSELAGE ANJANA AYOMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002965487412 | $100.00 |
| NAVARATHNA RATHNAYAKA MUDIYANSELAGE ANJANA AYOMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.989519176755275 | $2.08 |
| NAVARONE SUMMERS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (2,003.176791333) | ($10,000.00) |
| NAVARONE SUMMERS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | KNC | 2,003.176791333 | $10,000.00 |
| NAVARONE SUMMERS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | KNC | (1.879699248) | ($10.02) |
| NAVARONE SUMMERS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | KNC | (1,999.411263907) | ($10,596.88) |
| NAVARONE SUMMERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($32,374.83) |
| NAVARONE SUMMERS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $32,374.83 |
| NAVARONE SUMMERS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00030888) | ($10.01) |
| NAVARONE SUMMERS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99969112) | ($31,449.28) |
| NAVARONE SUMMERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.0) | ($19,262.07) |
| NAVARONE SUMMERS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.0 | $19,262.07 |
| NAVARONE SUMMERS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0056229016) | ($9.99) |
| NAVARONE SUMMERS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (10.994377098) | ($19,475.92) |
| NAVARONE SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00499079559679999 | $174.62 |
| NAVARONE SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121454626871 | $280.22 |
| NAVARONE SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 386.447480130999 | $306.37 |
| NAVARONE SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 110.978965629 | $69.68 |
| NAVARONE SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8972937438 | $21.08 |
| NAVARONE SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.728820529 | $32.92 |
| NAVARONE SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0034013162019 | $0.00 |
| NAVARONE SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.0964190702999 | $41.33 |
| NAVARONE SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0683681893169999 | $7.51 |
| NAVARONE SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.63395251232 | $3.90 |
| NAVARONE SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 17.788585154 | $0.73 |
| NAVARONE SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0141071205039999 | $1.07 |
| NAVARONE SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00105701882409 | $0.00 |
| NAVARONE SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0021785304585 | $0.00 |
| NAVARONE SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000029404016368 | $0.00 |
| NAVARONE SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00004977717138 | $0.00 |
| NAVARONE SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.87151010486 | $3.24 |
| NAVARRA PETERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.223578899809999 | $0.22 |
| NAVARRO REYES EDUARDO ALFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000120739508441 | $0.00 |
| NAVASKIA SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041625652613 | $0.00 |
| NAVASKIA SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000865235146099999 | $0.00 |
| NAVASKIA SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00032055870067 | $0.00 |
| NAVASKIA SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000023081243679 | $0.00 |
| NAVDEEP AULAKH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($19,819.38) |
| NAVDEEP AULAKH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($12,662.58) |
| NAVDEEP AULAKH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,177.05) |
| NAVDEEP AULAKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033768240038 | $118.14 |
| NAVDEEP AULAKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065342829172 | $147.89 |
| NAVDEEP AULAKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.28807991179 | $14.31 |
| NAVDEEP AULAKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.19819459461 | $4.09 |
| NAVDEEP AULAKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.47510332363 | $2.92 |
| NAVDEEP BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15840740894 | $0.16 |
| NAVDEEP BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.50353186791 | $0.50 |
| NAVDEEP BANSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026564701107 | $0.00 |
| NAVDEEP BANSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017104326856 | $3.34 |
| NAVDEEP DABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062067207509 | $0.00 |
| NAVDEEP DABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000127956309777999 | $0.00 |
| NAVDEEP DABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00064451848166 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NAVDEEP DABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00069010207097 | $0.00 |
| NAVDEEP DABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00018568698517999 | $0.00 |
| NAVDEEP DABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000046097412764 | $0.00 |
| NAVDEEP DABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00002834710119 | $0.00 |
| NAVDEEP DADWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014041025359239 | $0.00 |
| NAVDEEP DHIRAJ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.3658615 | $1,031.50 |
| NAVDEEP DHIRAJ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.2504634 | $706.67 |
| NAVDEEP DHIRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.71292259203999 | $13.22 |
| NAVDEEP DHIRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014584989846 | $24.26 |
| NAVDEEP DHIRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013280821787 | $0.97 |
| NAVDEEP DHIRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.9550688331 | $1.35 |
| NAVDEEP DHIRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34667442026 | $0.35 |
| NAVDEEP GANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061304503522 | $189.03 |
| NAVDEEP GANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.3152258689999 | $14.52 |
| NAVDEEP GANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.23353234263 | $73.75 |
| NAVDEEP GANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.1979195097 | $47.40 |
| NAVDEEP GANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.15977434953 | $9.10 |
| NAVDEEP GIRN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001049668452 | $0.00 |
| NAVDEEP JADOR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (4.63744832) | ($9,867.66) |
| NAVDEEP JADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001313756992047 | $51.10 |
| NAVDEEP JADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0224179811302399 | $62.09 |
| NAVDEEP KAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034827981215 | $0.00 |
| NAVDEEP KAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00091170328887 | $1.78 |
| NAVDEEP MEAMBER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 1.98 | $1.98 |
| NAVDEEP MEAMBER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 3,998.0 | $3,998.00 |
| NAVDEEP MEAMBER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.02247166233) | ($0.02) |
| NAVDEEP MEAMBER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.02247166233 | $0.02 |
| NAVDEEP MEAMBER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| NAVDEEP MEAMBER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | BTC | 0.3244341133 | $12,372.90 |
| NAVDEEP MEAMBER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005143) | ($2.00) |
| NAVDEEP MEAMBER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005143 | $2.00 |
| NAVDEEP MEAMBER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005143) | ($2.01) |
| NAVDEEP MEAMBER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3946419323) | ($15,388.33) |
| NAVDEEP MEAMBER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3946419323 | $15,388.33 |
| NAVDEEP MEAMBER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.39464193) | ($15,403.60) |
| NAVDEEP MEAMBER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008512178208) | ($3.28) |
| NAVDEEP MEAMBER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008512178208 | $3.28 |
| NAVDEEP MEAMBER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000085) | ($3.27) |
| NAVDEEP MEAMBER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 14.175562 | $14.18 |
| NAVDEEP MEAMBER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006156390705) | ($1.96) |
| NAVDEEP MEAMBER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006156390705 | $1.96 |
| NAVDEEP MEAMBER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (14.178033) | ($14.18) |
| NAVDEEP MEAMBER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00006168) | ($1.98) |
| NAVDEEP MEAMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000266325449278338 | $10.45 |
| NAVDEEP MEAMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000098045180248859 | $0.00 |
| NAVDEEP MINHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000171251015809999 | $5.07 |
| NAVDEEP MUNJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028125528145 | $0.03 |
| NAVDEEP NULL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.5 | $401.50 |
| NAVDEEP NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002295051868 | $0.00 |
| NAVDEEP NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2698652292 | $2.27 |
| NAVDEEP SEKHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036124113643 | $1.07 |
| NAVDEEP SEKHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005213769676 | $0.01 |
| NAVDEEP SEKHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0102068317335 | $0.01 |
| NAVDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046956677593 | $1.39 |
| NAVDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0082048147904 | $0.60 |
| NAVDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83174247925 | $0.83 |
| NAVDEEP SINGH THIND | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | BTC | 0.0116337 | $250.21 |
| NAVDEEP SINGH THIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00180415903169999 | $3.52 |
| NAVDIP JASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 204.5630635295 | $221.91 |
| NAVDIP SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.281741876 | $50.44 |
| NAVDISH VANJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.081210996584 | $0.06 |
| NAVED FERDINANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000156630771423999 | $0.05 |
| NAVED FERDINANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029148262341 | $5.69 |
| NAVED FERDINANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.219662232879999 | $0.14 |
| NAVED FERDINANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0176038029099999 | $0.16 |
| NAVEED AKRAM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (3,412.754563) | ($3,590.22) |
| NAVEED AKRAM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (10.352066) | ($20,857.24) |
| NAVEED AKRAM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | COMP | (5.228667604) | ($300.81) |
| NAVEED AKRAM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00853912647) | ($15.31) |
| NAVEED AKRAM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (4.442105278) | ($2.63) |
| NAVEED AKRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022262766767 | $0.00 |
| NAVEED AKRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118548472592 | $0.01 |
| NAVEED AKRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0597232312688641 | $156.62 |
| NAVEED AKRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.1946498082061 | $23.20 |
| NAVEED AKRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0126051848371078 | $1.25 |
| NAVEED AMANAT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (2.232) | ($1.63) |
| NAVEED AMANAT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.000053 | $1.63 |
| NAVEED AMANAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000365994035509 | $0.01 |
| NAVEED AMANAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0230776942138836 | $0.03 |
| NAVEED CHAUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.5480466598999 | $48.60 |
| NAVEED MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034047053013 | $1.01 |
| NAVEED MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.88043449389999 | $4.52 |
| NAVEED MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029933865992 | $58.57 |
| NAVEED NEGHABAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 382.568848193299 | $399.93 |
| NAVEED QAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018396869999 | $55.03 |
| NAVEED QAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037543862644 | $74.16 |
| NAVEED QAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4778368313 | $1.17 |
| NAVEED QAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.56664468262 | $0.08 |
| NAVEED QAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.7404991175 | $3.22 |
| NAVEED QAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02459225494 | $1.47 |
| NAVEED QAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.3166469112 | $0.22 |
| NAVEED RASTEGAR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| NAVEED RASTEGAR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| NAVEED RASTEGAR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| NAVEED RASTEGAR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| NAVEED RASTEGAR | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (405.0) | ($405.00) |
| NAVEED RASTEGAR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | BTC | 0.0100076 | $405.00 |
| NAVEED RASTEGAR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (404.055781532) | ($404.06) |
| NAVEED RASTEGAR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 404.055781532 | $404.06 |
| NAVEED RASTEGAR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (404.05) | ($404.05) |
| NAVEED RASTEGAR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | BTC | 0.0097579 | $404.05 |
| NAVEED RASTEGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036563983117 | $111.91 |
| NAVEED RASTEGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023167624113 | $45.21 |
| NAVEED RASTEGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8640173226566 | $1.86 |
| NAVEED RASTEGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.53233157029999 | $4.10 |
| NAVEED RASTEGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31208380302 | $3.47 |
| NAVEED RASTEGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.054673786964 | $0.48 |
| NAVEED S HUQ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.638205461) | ($2,409.50) |
| NAVEED S HUQ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.638205461 | $2,409.50 |
| NAVEED S HUQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016387762410746 | $37.54 |
| NAVEED SHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058558119777 | $17.33 |
| NAVEED SHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048857716188 | $9.53 |
| NAVEEN ACHYUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.958625667019999 | $0.76 |
| NAVEEN ARUNACHALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024374955726 | $0.72 |
| NAVEEN ARUNACHALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025130525969 | $4.90 |
| NAVEEN AUJLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000119438148542 | $0.00 |
| NAVEEN BALASUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181534124699999 | $0.54 |
| NAVEEN BANDARU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (1,065.875068) | ($607.60) |
| NAVEEN BANDARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017443351171 | $5.16 |
| NAVEEN BANDARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039865175217 | $0.00 |
| NAVEEN BANDARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.53880007333629 | $4.59 |
| NAVEEN CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0249327270009999 | $0.00 |
| NAVEEN DAHANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000061977042793 | $0.02 |
| NAVEEN DAHANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00219726814761 | $0.00 |
| NAVEEN DAHANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013209404287 | $0.03 |
| NAVEEN DILHARA FERNANDO WARNAKULASURIYA KATTA KUTTIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00007023146982 | $0.00 |
| NAVEEN GAYAM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 14.797532758 | $18,448.55 |
| NAVEEN GAYAM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.031458728) | ($15,000.00) |
| NAVEEN GAYAM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3618461212) | ($451.13) |
| NAVEEN GAYAM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03007864682) | ($37.50) |
| NAVEEN GAYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0167987863162 | $26.19 |
| NAVEEN GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018419272339 | $0.02 |
| NAVEEN JAIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 404.67 | $404.67 |
| NAVEEN JAIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (404.67) | ($404.67) |
| NAVEEN JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001471969312999999 | $0.00 |
| NAVEEN JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000058172235894 | $0.00 |
| NAVEEN JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.05787703682 | $2.22 |
| NAVEEN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0019537484 | $1.26 |
| NAVEEN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3295614254 | $3.66 |
| NAVEEN KHICHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038156362850237 | $0.04 |
| NAVEEN KONIDALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109172475605 | $0.32 |
| NAVEEN KONIDALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 31.057103093 | $106.10 |
| NAVEEN KONIDALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.27642269984 | $30.35 |
| NAVEEN KONIDALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 16.202602277 | $21.66 |
| NAVEEN KOODATHINGAL NARAYANANKUTTY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | CEL | (1.0) | ($2.10) |
| NAVEEN KOODATHINGAL NARAYANANKUTTY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | CEL | (179.6) | ($378.60) |
| NAVEEN KOODATHINGAL NARAYANANKUTTY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (47.0) | ($97.99) |
| NAVEEN KOODATHINGAL NARAYANANKUTTY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (34.6) | ($73.01) |
| NAVEEN KOODATHINGAL NARAYANANKUTTY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (29.78) | ($51.32) |
| NAVEEN KOODATHINGAL NARAYANANKUTTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007897706995 | $20.00 |
| NAVEEN KOODATHINGAL NARAYANANKUTTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 590.107664213706 | $644.34 |
| NAVEEN KOODATHINGAL NARAYANANKUTTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.7568748509 | $20.00 |
| NAVEEN KUMAR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.35193832 | $1,055.47 |
| NAVEEN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.6707243551626 | $8.85 |
| NAVEEN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035523578742 | $10.52 |
| NAVEEN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 179.852017909 | $142.58 |
| NAVEEN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099563855696 | $0.01 |
| NAVEEN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.33987554409999 | $1.34 |
| NAVEEN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00098152087399 | $0.00 |
| NAVEEN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.31723692048 | $0.15 |
| NAVEEN KUMAR BK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15560817) | ($480.83) |
| NAVEEN KUMAR BK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.474665215121368 | $0.77 |
| NAVEEN KUMAR BK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001339824048935 | $0.40 |
| NAVEEN KUMAR KANDASWAMI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (1,241.855028) | ($1,208.92) |
| NAVEEN KUMAR KANDASWAMI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | EOS | 20,099.0109 | $52,207.18 |
| NAVEEN KUMAR KANDASWAMI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000938) | ($38.87) |
| NAVEEN KUMAR KANDASWAMI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | EOS | 4,999.9484 | $11,553.94 |
| NAVEEN KUMAR KANDASWAMI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00093865) | ($39,453.52) |
| NAVEEN KUMAR KANDASWAMI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (8.817127021) | ($25,013.03) |
| NAVEEN KUMAR KANDASWAMI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (43.286729858) | ($91.34) |
| NAVEEN KUMAR KANDASWAMI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.385539) | ($3,200.00) |
| NAVEEN KUMAR KANDASWAMI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 3,159.318 | $3,200.00 |
| NAVEEN KUMAR KANDASWAMI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (3,159.0) | ($3,159.00) |
| NAVEEN KUMAR KANDASWAMI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.31247 | $3,159.00 |
| NAVEEN KUMAR KANDASWAMI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (157.1394) | ($256.17) |
| NAVEEN KUMAR KANDASWAMI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | GUSD | 143,063.56 | $143,063.56 |
| NAVEEN KUMAR KANDASWAMI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 157.1394 | $248.28 |
| NAVEEN KUMAR KANDASWAMI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 121,689.477866332 | $150,894.95 |
| NAVEEN KUMAR KANDASWAMI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (117,741.935483871) | ($146,000.00) |
| NAVEEN KUMAR KANDASWAMI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (98.209677419) | ($121.78) |
| NAVEEN KUMAR KANDASWAMI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (3,535.204354839) | ($4,383.65) |
| NAVEEN KUMAR KANDASWAMI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | GUSD | 3,100.0 | $3,100.00 |
| NAVEEN KUMAR KANDASWAMI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($510.69) |
| NAVEEN KUMAR KANDASWAMI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| NAVEEN KUMAR KANDASWAMI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | GUSD | 100.0 | $100.00 |
| NAVEEN KUMAR KANDASWAMI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (50,000.0) | ($50,000.00) |
| NAVEEN KUMAR KANDASWAMI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (50,000.0) | ($50,000.00) |
| NAVEEN KUMAR KANDASWAMI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (46,163.56) | ($46,163.56) |
| NAVEEN KUMAR KANDASWAMI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | EOS | (25,164.8763) | ($32,211.04) |
| NAVEEN KUMAR KANDASWAMI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | EOS | (20.7909) | ($25.99) |
| NAVEEN KUMAR KANDASWAMI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.690199462) | ($2,831.82) |
| NAVEEN KUMAR KANDASWAMI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (597.073) | ($254.22) |
| NAVEEN KUMAR KANDASWAMI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0086898 | $254.22 |
| NAVEEN KUMAR KANDASWAMI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00916809) | ($268.60) |
| NAVEEN KUMAR KANDASWAMI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (3.379223071) | ($2.04) |
| NAVEEN KUMAR KANDASWAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00235608996230815 | $94.76 |
| NAVEEN KUMAR KANDASWAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.527963407377 | $119.32 |
| NAVEEN KUMAR KANDASWAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047869882466401 | $130.72 |
| NAVEEN KUMAR KANDASWAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0413648400533979 | $0.04 |
| NAVEEN KUMAR KANDASWAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8043743242558 | $0.76 |
| NAVEEN KUMAR KANDASWAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.009806798153 | $0.56 |
| NAVEEN KUMAR KANDASWAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 86.7250444893176 | $155.17 |
| NAVEEN KUMAR PALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160196625408 | $0.47 |
| NAVEEN KUMAR PALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4837552199 | $3.62 |
| NAVEEN KUMAR PALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073233941068 | $147.27 |
| NAVEEN KUMAR PALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0887928856399999 | $6.50 |
| NAVEEN KUMAR TAMMINENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043394580953 | $0.01 |
| NAVEEN KUMAR TAMMINENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023757785721 | $0.00 |
| NAVEEN KUMAR TAMMINENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0028718752822 | $0.00 |
| NAVEEN KUMAR TAMMINENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000051508675211 | $0.00 |
| NAVEEN KUMAR TAMMINENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00094118490136 | $0.00 |
| NAVEEN KUMAR TAMMINENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000107333829787999 | $0.00 |
| NAVEEN KUMAR TOKALA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.1995) | ($339.52) |
| NAVEEN M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047866410627036 | $0.00 |
| NAVEEN MAHADEVA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| NAVEEN MAHADEVA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 1,383.0 | $1,383.00 |
| NAVEEN MAHADEVA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (16.182122) | ($95.11) |
| NAVEEN MAHADEVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BUSD | (3.408971156) | ($3.41) |
| NAVEEN MAHADEVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02922076) | ($895.59) |
| NAVEEN MAHADEVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1428972195) | ($237.91) |
| NAVEEN MAHADEVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (225.154772059) | ($118.55) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NAVEEN MAHADEVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| NAVEEN MAHADEVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,610.273412) | ($1,610.27) |
| NAVEEN MAHADEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024742948716437 | $8.54 |
| NAVEEN MAHADEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001403872086648 | $3.25 |
| NAVEEN MAHADEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.785001179205 | $15.79 |
| NAVEEN MAHADEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7967546895717 | $2.53 |
| NAVEEN MAHADEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000115275013845 | $0.00 |
| NAVEEN MAHADEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08642848805229 | $6.24 |
| NAVEEN MAHADEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.033384233911441 | $0.03 |
| NAVEEN MAMIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000219421566039999 | $0.01 |
| NAVEEN MEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.892147033001999 | $0.92 |
| NAVEEN MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000110525381657 | $0.00 |
| NAVEEN MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000049673057524 | $0.00 |
| NAVEEN MUKKOLLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022465747321 | $67.78 |
| NAVEEN MUKKOLLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112254763163 | $227.21 |
| NAVEEN MUKKOLLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 276.585990342 | $276.59 |
| NAVEEN MUNIRAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00041237356938 | $0.00 |
| NAVEEN MUNIRAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000086503229462 | $0.00 |
| NAVEEN MUNISWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175324003039999 | $0.52 |
| NAVEEN MUNISWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128095244946 | $259.67 |
| NAVEEN NAIK BANDEMELINATHANDA NANENAIK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.05115911 | $2,009.76 |
| NAVEEN NAIK BANDEMELINATHANDA NANENAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000646925444882 | $17.55 |
| NAVEEN NAIK BANDEMELINATHANDA NANENAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031722209265 | $0.00 |
| NAVEEN NAIK BANDEMELINATHANDA NANENAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022775011416 | $44.44 |
| NAVEEN NAIK BANDEMELINATHANDA NANENAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.45265451389999 | $2.17 |
| NAVEEN NALLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00432258260641999 | $0.00 |
| NAVEEN NALLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000115059701908 | $0.00 |
| NAVEEN NARAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.358143384792704 | $0.42 |
| NAVEEN PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.627991961702699 | $0.59 |
| NAVEEN PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001252543195829999 | $0.00 |
| NAVEEN PUTLUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74076632962 | $0.71 |
| NAVEEN PUTLUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.504588639889999 | $0.07 |
| NAVEEN RAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0126025587589 | $0.01 |
| NAVEEN RAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00043891497547 | $0.00 |
| NAVEEN RAJ KRISHNAN KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017376978769 | $0.02 |
| NAVEEN RAJ KRISHNAN KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000948084203939999 | $0.00 |
| NAVEEN RAMLAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010892782549 | $0.00 |
| NAVEEN RAMLAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.0446879098306 | $14.06 |
| NAVEEN RAMLAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000004709498168 | $0.00 |
| NAVEEN RAMLAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00044457585231 | $0.00 |
| NAVEEN RAMLAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.32441385116 | $0.01 |
| NAVEEN RATHNAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.34975964774199 | $1.27 |
| NAVEEN SAJJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22120936036 | $450.42 |
| NAVEEN SAJJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.056450048 | $7.18 |
| NAVEEN SAJJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.5951836557 | $7.28 |
| NAVEEN SAJJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.0470927632 | $24.08 |
| NAVEEN SAJJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.50675096408 | $90.09 |
| NAVEEN SEHGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080772756066 | $250.23 |
| NAVEEN SEHGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.553203752 | $4.55 |
| NAVEEN SEHGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.368031659549999 | $4.09 |
| NAVEEN SEHGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.27340176303 | $0.27 |
| NAVEEN SELVAM | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.05 | $1,519.35 |
| NAVEEN SELVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002625633188 | $50.00 |
| NAVEEN SHANAKA HETTIYADURAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001171057829 | $50.00 |
| NAVEEN SHANAKA HETTIYADURAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.123941302527668 | $0.26 |
| NAVEEN SINGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 8.876941 | $47.23 |
| NAVEEN SINGH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SNX | (8.902299761) | ($54.00) |
| NAVEEN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0402960539946399 | $0.23 |
| NAVEEN UPADHYAYA PADDU | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00631425 | $188.55 |
| NAVEEN UPADHYAYA PADDU | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00631425) | ($188.55) |
| NAVEEN UPADHYAYA PADDU | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00631425 | $188.55 |
| NAVEEN UPADHYAYA PADDU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.017 | $490.33 |
| NAVEEN UPADHYAYA PADDU | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.017) | ($493.43) |
| NAVEEN UPADHYAYA PADDU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.017 | $493.43 |
| NAVEEN UPADHYAYA PADDU | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00308698 | $90.11 |
| NAVEEN UPADHYAYA PADDU | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00308698) | ($97.62) |
| NAVEEN UPADHYAYA PADDU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00308698 | $97.62 |
| NAVEEN UPADHYAYA PADDU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00502151 | $146.54 |
| NAVEEN UPADHYAYA PADDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00448223602689999 | $137.28 |
| NAVEEN UPADHYAYA PADDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.649888795 | $100.00 |
| NAVEEN UPADHYAYA PADDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8321954249 | $1.83 |
| NAVEEN UPADHYAYA PADDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.5690477314 | $9.96 |
| NAVEEN UPADHYAYA PADDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.92664306753 | $0.58 |
| NAVEEN UPADHYAYA PADDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14753905266 | $1.64 |
| NAVEEN UPADHYAYA PADDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015486128068 | $0.14 |
| NAVEEN UPADHYAYA PADDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.64907803664 | $0.09 |
| NAVEEN UPADHYAYA PADDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0077468597004 | $0.57 |
| NAVEEN UPADHYAYA PADDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00098013776874 | $0.11 |
| NAVEEN UPADHYAYA PADDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.039523000112 | $0.24 |
| NAVEEN UPADHYAYA PADDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00053736404296 | $0.04 |
| NAVEEN UPADHYAYA PADDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0017436052932 | $0.12 |
| NAVEEN UPADHYAYA PADDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.044706579351 | $0.02 |
| NAVEEN UPADHYAYA PADDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.16328202923 | $0.09 |
| NAVEEN YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110516652539 | $0.33 |
| NAVEEN YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6387296677 | $12.43 |
| NAVEENAN GANGADHARAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.045648) | ($83.86) |
| NAVEENAN GANGADHARAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 10.9024 | $83.86 |
| NAVEENAN GANGADHARAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001233) | ($33.44) |
| NAVEENAN GANGADHARAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 4.3727 | $33.44 |
| NAVEENAN GANGADHARAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | EOS | (41.011) | ($50.08) |
| NAVEENAN GANGADHARAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 49.598 | $50.08 |
| NAVEENAN GANGADHARAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | XTZ | (8.287) | ($12.79) |
| NAVEENAN GANGADHARAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 12.608 | $12.79 |
| NAVEENAN GANGADHARAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (15.275) | ($118.87) |
| NAVEENAN GANGADHARAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 116.624 | $118.87 |
| NAVEENAN GANGADHARAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 15.6710946 | $123.93 |
| NAVEENAN GANGADHARAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (178.83) | ($178.83) |
| NAVEENAN GANGADHARAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 22.723 | $178.83 |
| NAVEENAN GANGADHARAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (40.0) | ($321.14) |
| NAVEENAN GANGADHARAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 314.56 | $321.14 |
| NAVEENAN GANGADHARAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (314.56) | ($314.56) |
| NAVEENAN GANGADHARAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | EOS | 253.637 | $314.56 |
| NAVEENAN GANGADHARAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | EOS | (253.6414) | ($314.97) |
| NAVEENAN GANGADHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122440071036512 | $50.17 |
| NAVEENAN GANGADHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.378909221086774 | $0.67 |
| NAVEENAN GANGADHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003884030527666 | $0.00 |
| NAVEENAN GANGADHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 103.841665045 | $82.32 |
| NAVEENAN GANGADHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9929378671 | $22.21 |
| NAVEENAN GANGADHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 46.4561980569999 | $22.20 |
| NAVEENAN GANGADHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0529193388819999 | $2.09 |
| NAVEENAN GANGADHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.050363487709 | $2.87 |
| NAVEENAN GANGADHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.16714381436016 | $0.36 |
| NAVEENAN GANGADHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.032225163532237 | $0.09 |
| NAVEENDRAN SATKULNA SELVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.01755988453 | $73.55 |
| NAVEENKUMAR KOTHAPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.063214708278 | $0.01 |
| NAVEN DARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043977752435 | $13.02 |
| NAVEN DARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022077405182 | $0.00 |
| NAVEN DARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109783922046 | $21.42 |
| NAVEN DARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00059600465879 | $0.01 |
| NAVEN DARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.011311032286 | $0.01 |
| NAVEN DARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.112601918505 | $0.05 |
| NAVEN DARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0108271066147 | $0.00 |
| NAVEN DARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000000000001097161 | $0.00 |
| NAVENDU DALI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| NAVENDU DALI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| NAVENDU DALI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| NAVENDU DALI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| NAVENDU DALI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| NAVENDU DALI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| NAVENDU DALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020364140953 | $6.04 |
| NAVENDU DALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049186406648 | $0.01 |
| NAVENDU DALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.1576241139999 | $91.16 |
| NAVENDU DALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.072927683125 | $0.05 |
| NAVENDU DALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4424379657 | $0.21 |
| NAVENDU DALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.33798146385 | $1.15 |
| NAVENDU DALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00055617626416 | $0.04 |
| NAVENDU DALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0010235309078 | $0.00 |
| NAVENDU HALAI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00008782) | ($2.64) |
| NAVENDU HALAI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (84.56061935) | ($909.18) |
| NAVENDU HALAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000521438390719 | $0.02 |
| NAVENDU HALAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036414334938 | $0.00 |
| NAVENDU HALAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7738099615671 | $11.60 |
| NAVENDU HALAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.29223327971 | $1.80 |
| NAVENTHIRA JUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135871893745 | $0.40 |
| NAVENTHIRA JUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000059053369926 | $0.00 |
| NAVENTHIRA JUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.290777544429999 | $0.14 |
| NAVEZ LUDOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29652346044 | $0.35 |
| NAVEZ LUDOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000054406923139 | $0.00 |
| NAVEZ LUDOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00202079012469999 | $0.00 |
| NAVID AGHILI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.1 | $196.44 |
| NAVID AGHILI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 70.0 | $137,429.50 |
| NAVID AGHILI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Collateral | ETH | (61.182420836) | ($120,000.00) |
| NAVID AGHILI | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02268793936) | ($25.03) |
| NAVID AHMADINEJAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025465150969 | $77.18 |
| NAVID AHMADINEJAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02882290342 | $56.29 |
| NAVID AHWAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015235462068 | $29.73 |
| NAVID BARATY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01002007 | $414.98 |
| NAVID BARATY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00449767 | $179.75 |
| NAVID BARATY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.03962188 | $1,583.53 |
| NAVID BARATY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5.0) | ($2.64) |
| NAVID BARATY | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 5.0 | $2.64 |
| NAVID BARATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167418914246 | $49.41 |
| NAVID BARATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.379472094 | $33.60 |
| NAVID BARATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0079139839574 | $0.00 |
| NAVID DASHTI HASHTJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00072673287079 | $0.00 |
| NAVID DASHTI HASHTJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.75755584139999 | $1.10 |
| NAVID DASHTI HASHTJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0114015612682999 | $0.01 |
| NAVID GHADIPASHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017913615351 | $0.53 |
| NAVID GHADIPASHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015042540918 | $29.35 |
| NAVID GHADIPASHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 31.85130101 | $31.85 |
| NAVID GHORBANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001357934755 | $2.99 |
| NAVID GHORBANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 169.599259677 | $181.41 |
| NAVID GHORBANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001437484832 | $1.80 |
| NAVID HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162297876964 | $0.48 |
| NAVID HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019693993956 | $0.00 |
| NAVID HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.345892279 | $58.35 |
| NAVID KAZEMPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.0046842503999 | $63.05 |
| NAVID MADANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000233450796609999 | $0.00 |
| NAVID MADANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0931616507 | $2.57 |
| NAVID MOZAFFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00614422992569999 | $0.01 |
| NAVID RAJABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.9614338814399 | $22.93 |
| NAVID RAMEZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.676135736 | $54.40 |
| NAVID SADAGHIANI-TABRIZI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.002 | $5.76 |
| NAVID SADAGHIANI-TABRIZI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 1.2 | $3,383.04 |
| NAVID SADAGHIANI-TABRIZI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | ETH | (1.103056293) | ($3,114.00) |
| NAVID SADAGHIANI-TABRIZI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,557.0 | $1,557.00 |
| NAVID SADAGHIANI-TABRIZI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11.0) | ($11.00) |
| NAVID SADAGHIANI-TABRIZI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.09894370711) | ($209.45) |
| NAVID SADAGHIANI-TABRIZI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,546.0) | ($1,546.00) |
| NAVID SADAGHIANI-TABRIZI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003649069983) | ($11.63) |
| NAVID SADAGHIANI-TABRIZI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9765000282) | ($1,557.00) |
| NAVID SADAGHIANI-TABRIZI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03038909481) | ($48.45) |
| NAVID SADAGHIANI-TABRIZI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03646979874) | ($58.15) |
| NAVID SADAGHIANI-TABRIZI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.202 | $1,916.55 |
| NAVID SADAGHIANI-TABRIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001655379577897 | $50.21 |
| NAVID SADAGHIANI-TABRIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.75540568120557 | $5.22 |
| NAVID SADEGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047758864442 | $1.41 |
| NAVID SADEGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40198536678 | $0.47 |
| NAVID SADEGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.572832448 | $36.57 |
| NAVID SADEGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.125227317981999 | $1.39 |
| NAVID SIAMAKI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 997.5 | $997.50 |
| NAVID SIAMAKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 990.0 | $990.00 |
| NAVID SIAMAKI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.002128) | ($6.13) |
| NAVID SIAMAKI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 6.095 | $6.13 |
| NAVID SIAMAKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,991.67357) | ($1,991.67) |
| NAVID SIAMAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002409097457 | $0.00 |
| NAVID SIAMAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014282119658 | $0.00 |
| NAVID SIAMAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005667719758706 | $0.02 |
| NAVID SIAMAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.083816285709 | $0.08 |
| NAVID SIAMAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.68484734315799 | $6.68 |
| NAVID SIGARCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000096687558389 | $0.00 |
| NAVID SIGARCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000935947180059999 | $0.00 |
| NAVID TALEBI SEISAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (15.02) | ($15.02) |
| NAVID TALEBI SEISAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (138.555826) | ($1,672.37) |
| NAVID TALEBI SEISAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (0.298) | ($3.56) |
| NAVID TALEBI SEISAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (101.9) | ($97.02) |
| NAVID TALEBI SEISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0677282965968125 | $0.10 |
| NAVID TALEBI SEISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.63084182459 | $0.75 |
| NAVID TALEBI SEISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0254814418 | $16.65 |
| NAVID TALEBI SEISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.009146750467 | $0.01 |
| NAVID TOFIGHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.0472343857578 | $40.21 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NAVID TOFIGHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3425200819 | $5.03 |
| NAVID ZAHEDI FARD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| NAVID ZAHEDI FARD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| NAVID ZAHEDI FARD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| NAVID ZAHEDI FARD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| NAVID ZAHEDI FARD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.11955286 | $4,962.40 |
| NAVID ZAHEDI FARD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| NAVID ZAHEDI FARD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| NAVID ZAHEDI FARD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1205024873) | ($347.95) |
| NAVID ZAHEDI FARD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (180.9) | ($180.90) |
| NAVID ZAHEDI FARD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.275536385 | $9,937.53 |
| NAVID ZAHEDI FARD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | BTC | (0.3047207997) | ($11,014.67) |
| NAVID ZAHEDI FARD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01857547 | $572.27 |
| NAVID ZAHEDI FARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00207775 | $65.05 |
| NAVID ZAHEDI FARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00324732 | $94.81 |
| NAVID ZAHEDI FARD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02825619 | $753.92 |
| NAVID ZAHEDI FARD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0275 | $733.58 |
| NAVID ZAHEDI FARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.355599818) | ($10,158.42) |
| NAVID ZAHEDI FARD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.11 | $3,176.42 |
| NAVID ZAHEDI FARD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00431951 | $126.73 |
| NAVID ZAHEDI FARD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($298.80) |
| NAVID ZAHEDI FARD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10487988) | ($3,052.37) |
| NAVID ZAHEDI FARD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 175.0 | $175.00 |
| NAVID ZAHEDI FARD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 24,875.0 | $24,875.00 |
| NAVID ZAHEDI FARD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (904.5) | ($904.50) |
| NAVID ZAHEDI FARD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (24,222.0) | ($24,222.00) |
| NAVID ZAHEDI FARD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 1.695802834 | $53,720.25 |
| NAVID ZAHEDI FARD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,928.62) |
| NAVID ZAHEDI FARD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (1.44591126) | ($45,861.51) |
| NAVID ZAHEDI FARD | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00814153 | $242.53 |
| NAVID ZAHEDI FARD | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00418889 | $125.26 |
| NAVID ZAHEDI FARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011767919200651 | $42.12 |
| NAVID ZAHEDI FARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000345255979009399 | $1.03 |
| NAVID ZAHEDI FARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.5992404194989 | $28.60 |
| NAVID ZAHEDI FARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2172637799 | $3.28 |
| NAVID ZAHEDI FARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0112262244159 | $1.23 |
| NAVIEN FUND (BVI) LIMITED | GREEN COMMUNITY WARD WEST, DUBAI, 936698 UNITED ARAB EMIRATES | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006172398845 | $0.02 |
| NAVIEN FUND (BVI) LIMITED | GREEN COMMUNITY WARD WEST, DUBAI, 936698 UNITED ARAB EMIRATES | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036320630869 | $0.71 |
| NAVIK LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085174870804 | $0.25 |
| NAVIK LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0905872727229999 | $0.11 |
| NAVIK LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000137849450235 | $0.00 |
| NAVIK LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.50352631169999 | $50.05 |
| NAVIK LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.55053257074 | $4.86 |
| NAVILE NOUAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8924429551129 | $1.98 |
| NAVILE NOUAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.2931842979 | $2.61 |
| NAVIN ABEYSUNDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.15952552237999 | $5.23 |
| NAVIN BHATTARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064291198541 | $1.90 |
| NAVIN BHATTARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048065925944 | $0.01 |
| NAVIN BHATTARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1813235892 | $1.52 |
| NAVIN CHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.7106720733 | $24.62 |
| NAVIN CHANDRA PRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00929353351112 | $58.88 |
| NAVIN CHANDRA PRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049049196119 | $97.50 |
| NAVIN CHANDRA PRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 426.921466264 | $426.92 |
| NAVIN CHANDRA PRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.512080767 | $44.41 |
| NAVIN CHANDRA PRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.28235025029999 | $3.94 |
| NAVIN CHANDRA PRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0624502183979999 | $0.55 |
| NAVIN CHANDRA PRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.26604326592 | $0.18 |
| NAVIN CHANDRA PRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044174100846 | $0.32 |
| NAVIN CHANDRA PRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0116071954831 | $1.27 |
| NAVIN CHANDRA PRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3563102566 | $0.36 |
| NAVIN CHANDRA PRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0076949613817 | $1.74 |
| NAVIN CHANDRA PRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 92.105679103 | $92.11 |
| NAVIN CHANDRA PRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.035197599461 | $0.83 |
| NAVIN CHANDRA PRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.432580320529999 | $0.76 |
| NAVIN GOPE AMARNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093854435527 | $0.28 |
| NAVIN GOPE AMARNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033862464747 | $0.03 |
| NAVIN GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134475138643 | $0.40 |
| NAVIN KEIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109654352964 | $0.32 |
| NAVIN KEIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034863917795 | $0.01 |
| NAVIN PITALEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000129810247 | $0.00 |
| NAVIN PITALEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002546957706 | $0.00 |
| NAVIN PRASAD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (214.113745498) | ($214.11) |
| NAVIN PRASAD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 214.113745498 | $214.11 |
| NAVIN PRASAD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.279303116) | ($0.28) |
| NAVIN PRASAD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.279303116 | $0.28 |
| NAVIN PRASAD | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (214.39) | ($214.39) |
| NAVIN PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131566821865 | $38.94 |
| NAVIN PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081637739233 | $15.93 |
| NAVIN PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.40585892456382 | $1.41 |
| NAVIN PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.069734481456 | $0.01 |
| NAVIN PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000111530160997 | $0.01 |
| NAVIN RAAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0195120482179999 | $0.02 |
| NAVIN RAAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0020680184403 | $0.00 |
| NAVIN RAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00137393282862369 | $0.00 |
| NAVIN RAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000035201830799 | $0.00 |
| NAVIN RAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00877495545339999 | $0.01 |
| NAVIN REWTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005867874904 | $11.45 |
| NAVIN SHRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.64749142496 | $17.99 |
| NAVIN TRIPATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049096835515 | $151.24 |
| NAVIN TRIPATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154797291139999 | $0.02 |
| NAVIN TRIPATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.8971104239999 | $18.90 |
| NAVIN WALKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.423142309370999 | $0.41 |
| NAVIN WALKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.60042041509999 | $1.63 |
| NAVINAASH CHANDRAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XRP | 1,833.959847 | $1,191.25 |
| NAVINAASH CHANDRAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | XRP | (833.0) | ($543.48) |
| NAVINAASH CHANDRAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 1.98 | $69.16 |
| NAVINAASH CHANDRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 6.073619 | $18.46 |
| NAVINAASH CHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.349460567389 | $3.06 |
| NAVINAASH CHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000168476712844 | $0.04 |
| NAVINAASH CHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027727710732 | $0.00 |
| NAVINAASH CHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.024006857545 | $0.95 |
| NAVINAASH CHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0118647386803989 | $0.00 |
| NAVINDD RAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000206648133819999 | $6.12 |
| NAVINDD RAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.776234848354 | $6.93 |
| NAVINDRA MARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034895220104 | $106.74 |
| NAVINDRA MARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 455.749704213 | $455.75 |
| NAVINDRA MARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.04264833003 | $1.04 |
| NAVINDRA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.66910774308023 | $2.56 |
| NAVINDRA SUKHRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002512971687 | $76.13 |
| NAVINDRA SUKHRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0394272391329999 | $78.02 |
| NAVINDRA SUKHRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.094740665617 | $6.93 |
| NAVINDU HEWAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023991920053 | $0.00 |
| NAVINDU HEWAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078929476729 | $0.01 |
| NAVINDU HEWAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00064694315688 | $0.00 |
| NAVINDU HEWAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00106591992677 | $0.00 |
| NAVINE SEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010260886793 | $0.00 |
| NAVINPRABU MUTHUNALLIAPPAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,301.139632321) | ($3,396.06) |
| NAVINPRABU MUTHUNALLIAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024289791226 | $0.72 |
| NAVINPRABU MUTHUNALLIAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000059978395142 | $0.12 |
| NAVINPRABU MUTHUNALLIAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.141675348696 | $53.15 |
| NAVITA CHANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2217745634647 | $0.22 |
| NAVITA VASHISHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120976720201 | $35.81 |
| NAVITA VASHISHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.024566797 | $36.96 |
| NAVITA VASHISHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.210301821989999 | $1.86 |
| NAVITA VASHISHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0057568955622 | $0.00 |
| NAVITA VASHISHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.64302339413 | $3.96 |
| NAVITA VASHISHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.035799615982 | $2.55 |
| NAVITA VASHISHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.18895489762 | $1.54 |
| NAVJEET SINGH KHARTOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19297017253 | $0.22 |
| NAVJEEVEN DHINSA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0651544863) | ($114.93) |
| NAVJEEVEN DHINSA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.7796128017) | ($775.74) |
| NAVJEEVEN DHINSA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (25.987093391) | ($25,858.00) |
| NAVJEEVEN DHINSA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 31.934845514 | $31,776.21 |
| NAVJEEVEN DHINSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.78548817218 | $61.02 |
| NAVJEEVEN MANN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.733269) | ($404.73) |
| NAVJEEVEN MANN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | DOT | (7.94549808) | ($134.36) |
| NAVJEEVEN MANN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (82.49644188) | ($101.17) |
| NAVJEEVEN MANN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (281.9773) | ($581.73) |
| NAVJEEVEN MANN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.29276677 | $1,528.27 |
| NAVJEEVEN MANN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.048917966) | ($1,240.00) |
| NAVJEEVEN MANN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03146753897) | ($37.20) |
| NAVJEEVEN MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1418094029138 | $4.55 |
| NAVJEEVEN MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008253605065 | $0.94 |
| NAVJIT WRIGHTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088218902692 | $26.11 |
| NAVJIT WRIGHTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.31481537258 | $80.18 |
| NAVJIT WRIGHTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107567809036 | $217.61 |
| NAVJOT ATWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17955324145 | $0.21 |
| NAVJOT CHEEMA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.695742245) | ($66,030.16) |
| NAVJOT CHEEMA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.695742245 | $66,030.16 |
| NAVJOT CHEEMA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | BTC | (1.695686798) | ($66,008.00) |
| NAVJOT CHEEMA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 16,502.0 | $16,502.00 |
| NAVJOT CHEEMA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| NAVJOT CHEEMA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (16,500.0) | ($16,500.00) |
| NAVJOT CHEEMA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.0001 | $0.26 |
| NAVJOT CHEEMA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 1.95 | $4,919.85 |
| NAVJOT CHEEMA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 2.05 | $4,655.20 |
| NAVJOT CHEEMA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 2.09 | $4,922.05 |
| NAVJOT CHEEMA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | GUSD | 1,000.0 | $1,000.00 |
| NAVJOT CHEEMA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 2.4 | $5,027.58 |
| NAVJOT CHEEMA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (2.0) | ($4,186.96) |
| NAVJOT CHEEMA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 4,192.995 | $4,186.96 |
| NAVJOT CHEEMA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($2,093.48) |
| NAVJOT CHEEMA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 2,088.397 | $2,093.48 |
| NAVJOT CHEEMA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| NAVJOT CHEEMA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 7.092429127 | $14,915.74 |
| NAVJOT CHEEMA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,855.53) |
| NAVJOT CHEEMA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,855.53 |
| NAVJOT CHEEMA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (5.0) | ($9,350.02) |
| NAVJOT CHEEMA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 9,160.284 | $9,350.02 |
| NAVJOT CHEEMA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($1,870.00) |
| NAVJOT CHEEMA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,819.06 | $1,870.00 |
| NAVJOT CHEEMA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| NAVJOT CHEEMA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.9735202492 | $26,604.27 |
| NAVJOT CHEEMA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.268010623) | ($12,700.00) |
| NAVJOT CHEEMA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.268010623 | $12,700.00 |
| NAVJOT CHEEMA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (7.420267) | ($13,675.21) |
| NAVJOT CHEEMA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 13,557.812 | $13,675.21 |
| NAVJOT CHEEMA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.57) | ($7.57) |
| NAVJOT CHEEMA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.57 | $7.57 |
| NAVJOT CHEEMA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 2.6 | $4,978.34 |
| NAVJOT CHEEMA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| NAVJOT CHEEMA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | ETH | (1.96747721) | ($4,000.00) |
| NAVJOT CHEEMA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| NAVJOT CHEEMA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 2.46 | $4,890.23 |
| NAVJOT CHEEMA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 876.0 | $876.00 |
| NAVJOT CHEEMA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (16,502.0) | ($16,502.00) |
| NAVJOT CHEEMA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Collateral | BTC | 1.695686798 | $50,419.40 |
| NAVJOT CHEEMA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 2.47 | $5,152.37 |
| NAVJOT CHEEMA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 2.51 | $5,001.95 |
| NAVJOT CHEEMA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 2.35 | $4,801.33 |
| NAVJOT CHEEMA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| NAVJOT CHEEMA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 1,048.39 | $1,048.39 |
| NAVJOT CHEEMA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| NAVJOT CHEEMA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.017125 | $500.00 |
| NAVJOT CHEEMA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 2.51 | $4,932.63 |
| NAVJOT CHEEMA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 2.4 | $4,912.01 |
| NAVJOT CHEEMA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 2.44 | $4,764.44 |
| NAVJOT CHEEMA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 2.5 | $4,518.52 |
| NAVJOT CHEEMA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | USDC | 298.0 | $298.00 |
| NAVJOT CHEEMA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| NAVJOT CHEEMA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 1.96747721 | $1,757.74 |
| NAVJOT CHEEMA | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | USDC | 300.0 | $300.00 |
| NAVJOT CHEEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006008045289333 | $176.99 |
| NAVJOT CHEEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00637487422525199 | $17.33 |
| NAVJOT CHEEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04909351431047 | $0.05 |
| NAVJOT CHEEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.059261892764 | $0.05 |
| NAVJOT CHEEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 112.394847823 | $70.57 |
| NAVJOT CHEEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3863725371 | $15.41 |
| NAVJOT CHEEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.7672214804 | $33.26 |
| NAVJOT CHEEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.9582966783 | $117.09 |
| NAVJOT CHEEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.143204129366 | $5.67 |
| NAVJOT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036038517721 | $1.07 |
| NAVJOT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058577192601 | $11.43 |
| NAVJOT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.097776628422 | $0.86 |
| NAVJOT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.940885103919999 | $0.94 |
| NAVJOT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47335000161 | $0.47 |
| NAVJOT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.042054966248 | $0.06 |
| NAVJOT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.127525710624 | $0.13 |
| NAVJOT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0032392437993 | $0.20 |
| NAVJOT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015397955271 | $0.00 |
| NAVJOT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0004095927181 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NAVJOT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000035265229434 | $0.00 |
| NAVJOT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0919829245389999 | $0.09 |
| NAVJOT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000124590764317 | $0.00 |
| NAVJOT SINGH DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00558505677 | $0.63 |
| NAVJOT SINGH DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.93076689367 | $0.44 |
| NAVKIRAN DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.8265423645 | $24.61 |
| NAVNEET DALIPKUMAR MAGOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.193158782 | $5.19 |
| NAVNEET KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001313286045937 | $51.10 |
| NAVNEET KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.075976433151 | $3.01 |
| NAVNEET RAWAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 994.0 | $994.00 |
| NAVNEET RAWAL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 994.0 | $994.00 |
| NAVNEET RAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000351494896539999 | $10.40 |
| NAVNEET RAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.698559103 | $65.70 |
| NAVNEET SHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.382295403135 | $3.26 |
| NAVNOOR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055587621246 | $16.45 |
| NAVOD SHEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023610028381603 | $0.00 |
| NAVODAYA RAJPUROHIT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| NAVODAYA RAJPUROHIT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 15,000.0 | $15,000.00 |
| NAVODAYA RAJPUROHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 763.9046254386 | $747.08 |
| NAVODAYA RAJPUROHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.966582081 | $58.97 |
| NAVODAYA RAJPUROHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 71.466090465 | $71.47 |
| NAVODAYA RAJPUROHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.636161669 | $2.64 |
| NAVPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.171119063488593 | $0.20 |
| NAVRAJ AUJLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.0867671399199 | $55.13 |
| NAVRAJ AUJLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.56106590022 | $32.35 |
| NAVRAJ GOSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000632314442119999 | $1.87 |
| NAVRAJ GOSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00385455887999999 | $7.52 |
| NAVRAJ GOSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.12421156074 | $0.02 |
| NAVRAJ MAINALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.971697851387 | $1.07 |
| NAVRAJ MALHI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Outbound Transfer | DOT | (1.0) | ($8.82) |
| NAVRAJ MALHI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Inbound Transfer | DOT | 1.0 | $8.85 |
| NAVRAJ MALHI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Outbound Transfer | DOT | (100.0) | ($893.00) |
| NAVRAJ MALHI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Inbound Transfer | DOT | 100.0 | $893.00 |
| NAVRAJ MALHI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Outbound Transfer | DOT | (31.76) | ($341.42) |
| NAVRAJ MALHI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($10.72) |
| NAVRAJ MALHI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Inbound Transfer | DOT | 31.76 | $341.29 |
| NAVRAJ MALHI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Outbound Transfer | ETH | (1.0) | ($2,056.39) |
| NAVRAJ MALHI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Inbound Transfer | ETH | 1.0 | $2,054.47 |
| NAVRAJ MALHI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Outbound Transfer | ETH | (1.23) | ($2,482.38) |
| NAVRAJ MALHI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Inbound Transfer | ETH | 1.23 | $2,483.73 |
| NAVRAJ MALHI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Outbound Transfer | ETH | (1.24) | ($2,487.50) |
| NAVRAJ MALHI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Inbound Transfer | ETH | 1.24 | $2,481.91 |
| NAVRAJ MALHI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Outbound Transfer | ETH | (1.21) | ($2,488.29) |
| NAVRAJ MALHI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Inbound Transfer | ETH | 1.21 | $2,487.59 |
| NAVRAJ MALHI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Outbound Transfer | ETH | (1.25) | ($2,455.11) |
| NAVRAJ MALHI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Inbound Transfer | ETH | 1.25 | $2,452.97 |
| NAVRAJ MALHI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Outbound Transfer | ETH | (1.25) | ($2,459.40) |
| NAVRAJ MALHI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Inbound Transfer | ETH | 1.25 | $2,426.41 |
| NAVRAJ MALHI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Outbound Transfer | ETH | (1.24) | ($2,481.65) |
| NAVRAJ MALHI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Inbound Transfer | ETH | 1.24 | $2,481.65 |
| NAVRAJ MALHI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.149062305) | ($305.16) |
| NAVRAJ MALHI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.149062305 | $305.74 |
| NAVRAJ MALHI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.08) | ($2,378.58) |
| NAVRAJ MALHI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.08 | $2,380.12 |
| NAVRAJ MALHI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.085) | ($2,497.27) |
| NAVRAJ MALHI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.085 | $2,496.25 |
| NAVRAJ MALHI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DOT | (131.764082) | ($1,233.63) |
| NAVRAJ MALHI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.085) | ($2,466.14) |
| NAVRAJ MALHI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.085 | $2,465.01 |
| NAVRAJ MALHI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.08) | ($2,449.95) |
| NAVRAJ MALHI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.08 | $2,455.86 |
| NAVRAJ MALHI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.08) | ($2,423.90) |
| NAVRAJ MALHI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.08 | $2,423.90 |
| NAVRAJ MALHI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.08) | ($2,423.49) |
| NAVRAJ MALHI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.08 | $2,423.49 |
| NAVRAJ MALHI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.085) | ($2,489.99) |
| NAVRAJ MALHI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.085 | $2,480.56 |
| NAVRAJ MALHI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.09) | ($2,492.92) |
| NAVRAJ MALHI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.09 | $2,485.62 |
| NAVRAJ MALHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084738253106 | $272.18 |
| NAVRAJ MALHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0456237899501775 | $122.54 |
| NAVRAJ MALHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.34984331217 | $0.22 |
| NAVRAJ MALHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1050989676029 | $17.12 |
| NAVRAJ MALHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0117007786216999 | $0.01 |
| NAVRAJ MALHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.119376066142 | $37.99 |
| NAVRAJ MALHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00008674600686 | $0.00 |
| NAVRAJ MALHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020633628173 | $47.79 |
| NAVRAJ MALHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.5140945284349 | $23.80 |
| NAVRAJ MALHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04324765408 | $58.78 |
| NAVRAJ MALHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00408287127217101 | $0.04 |
| NAVRIYZ KARAASLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008201977797 | $0.00 |
| NAVRIYZ KARAASLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025561774206 | $0.00 |
| NAVRIYZ KARAASLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00042421828069 | $0.00 |
| NAVTEJ SINGH CHAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075448730667 | $150.80 |
| NAVTEJ SINGH CHAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2359816046 | $5.24 |
| NAVTEJ SINGH CHAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.21548256401 | $8.53 |
| NAVTOJ SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00006193590644698 | $0.00 |
| NAVYUG PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000143768130374 | $0.00 |
| NAWAF ALJINDAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0098 | $356.98 |
| NAWAF ALJINDAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0998 | $3,315.81 |
| NAWAF ALJINDAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 1.995 | $4,076.04 |
| NAWAF ALJINDAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.9248663479) | ($89.76) |
| NAWAF ALJINDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010828614195586 | $27.83 |
| NAWAF ALJINDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.21248235865608 | $3.03 |
| NAWAF ALJINDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015607062532452 | $22.07 |
| NAWAF ALJINDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6127972576 | $1.61 |
| NAWAF ALJINDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00173758779419999 | $0.02 |
| NAWAF ALJINDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000043709517015 | $0.00 |
| NAWAF ALJINDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.9071301812 | $0.91 |
| NAWAF ALJINDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.33253338949999 | $4.55 |
| NAWAF ALJINDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00750412918668759 | $0.95 |
| NAWAF ALJINDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.063923349902 | $0.39 |
| NAWAF ALJINDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000041888731706 | $0.00 |
| NAWAF ALJINDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000116964605444 | $0.00 |
| NAWAF ALJINDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000178361617849999 | $0.00 |
| NAWAF ALJINDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.519827403489999 | $0.69 |
| NAWAF ALNEJADAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01076560357 | $0.63 |
| NAWAF ALSHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.565098762117 | $135.24 |
| NAWAF IBRAHIM J KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084841594809 | $45.12 |
| NAWAF IBRAHIM J KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.900012892132 | $4.06 |
| NAWAF SALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01768965299 | $0.02 |
| NAWAL ANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025070066955 | $0.00 |
| NAWAL ANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000084426057244 | $0.00 |
| NAWAL ANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005845263469 | $0.01 |
| NAWAL ANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000682337966169999 | $0.00 |
| NAWAL GURUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (405.876) | ($334.99) |
| NAWAL GURUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.159143 | $334.99 |
| NAWAL GURUNG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (1,028.269847) | ($589.35) |
| NAWAL GURUNG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ZRX | (1,706.721871757) | ($714.76) |
| NAWAL GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.73544161294711 | $4.68 |
| NAWAL GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141945202159999 | $2.11 |
| NAWAL GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.92609009249999 | $3.17 |
| NAWAL GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.7745135296 | $29.98 |
| NAWAL GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.114623418452 | $12.59 |
| NAWAL GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.2302372533 | $0.89 |
| NAWALI I KHUBAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126920454404608 | $50.41 |
| NAWALI I KHUBAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002259533057 | $0.04 |
| NAWALI I KHUBAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9923183474 | $2.51 |
| NAWANJANA ATHTHANAYAKA ATHTHANAYAKA MUDIYANSELAGE MALINDU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.12501482 | $294.87 |
| NAWANJANA ATHTHANAYAKA ATHTHANAYAKA MUDIYANSELAGE MALINDU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.045 | $106.21 |
| NAWANJANA ATHTHANAYAKA ATHTHANAYAKA MUDIYANSELAGE MALINDU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1706551499) | ($287.12) |
| NAWANJANA ATHTHANAYAKA ATHTHANAYAKA MUDIYANSELAGE MALINDU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165027) | ($47.93) |
| NAWANJANA ATHTHANAYAKA ATHTHANAYAKA MUDIYANSELAGE MALINDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001650273945 | $50.00 |
| NAWANJANA ATHTHANAYAKA ATHTHANAYAKA MUDIYANSELAGE MALINDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.601676853986911 | $0.37 |
| NAWANJANA ATHTHANAYAKA ATHTHANAYAKA MUDIYANSELAGE MALINDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064032993266 | $1.21 |
| NAWAPORN CHANTANASAKUL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BUSD | 425.0 | $425.00 |
| NAWAPORN CHANTANASAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002327638378 | $50.00 |
| NAWAPORN CHANTANASAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15732546112054 | $0.11 |
| NAWAPORN CHANTANASAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.44000306916 | $3.44 |
| NAWAR HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0210558590656337 | $0.02 |
| NAWAR HUSAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155630023329 | $46.15 |
| NAWAR HUSAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102400203506 | $207.03 |
| NAWAR HUSAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14199385259 | $1.25 |
| NAWAR HUSAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0737349542459999 | $5.40 |
| NAWAR HUSAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0110974204955 | $2.52 |
| NAWAR YOUSSEF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002971846008) | ($88.12) |
| NAWAR YOUSSEF | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.002971846008 | $88.12 |
| NAWAR YOUSSEF | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00297184) | ($87.13) |
| NAWAR YOUSSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016115632116851 | $0.60 |
| NAWAR YOUSSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0175116527009999 | $0.02 |
| NAWAR YOUSSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010490691522 | $0.00 |
| NAWARAJ PAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48831474842 | $0.57 |
| NAWARAJ PAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000018555884046 | $0.00 |
| NAWARAT ARNOLD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SGB | 818.1471462 | $52.18 |
| NAWARAT ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019617959816 | $588.81 |
| NAWARAT ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020809815959 | $40.60 |
| NAWARAT ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.7176294649999 | $10.50 |
| NAWARAT ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69283940183 | $7.70 |
| NAWARAT ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25739797695 | $2.27 |
| NAWARAT ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.4900011459999 | $17.49 |
| NAWARAT ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.032309366508 | $2.36 |
| NAWARAT ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.083266492822 | $26.50 |
| NAWARAT ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.2996953508999 | $0.40 |
| NAWAZ GASIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58177437313 | $0.68 |
| NAWAZ RUPANI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1430490152) | ($2,706.76) |
| NAWAZ RUPANI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0119020943) | ($225.21) |
| NAWAZ RUPANI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (4.756398413) | ($90,000.00) |
| NAWAZ RUPANI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 5.926023474 | $112,131.51 |
| NAWAZ RUPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00454883616579999 | $125.81 |
| NAWAZ RUPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014645172549 | $0.03 |
| NAWAZ RUPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 208.000236721 | $164.90 |
| NAWAZ RUPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 118.57494589 | $74.45 |
| NAWAZ RUPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.41810150769999 | $2.19 |
| NAWAZ RUPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.6827660237 | $0.68 |
| NAWAZUDDIN SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140444495972999 | $0.42 |
| NAWAZUDDIN SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.236781379 | $6.17 |
| NAWAZUDDIN SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000394278489579999 | $0.08 |
| NAWAZUDDIN SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.445807762909999 | $0.45 |
| NAWAZUDDIN SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00080196794282 | $0.01 |
| NAWAZUDDIN SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.016921458452 | $0.00 |
| NAWAZUDDIN SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3661586887 | $4.67 |
| NAWAZUDDIN SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.6931855323 | $0.48 |
| NAWAZUDDIN SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 15.336501028 | $7.39 |
| NAWAZUDDIN SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.36229383159999 | $1.79 |
| NAWEL HENIBEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028041298693 | $0.00 |
| NAWEL HENIBEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018382177487 | $0.01 |
| NAWFAL AL JEBURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.448680394904 | $3.47 |
| NAWFEL MECHICHE-ALAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094062438823 | $2.78 |
| NAWFEL MECHICHE-ALAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012194035173 | $2.38 |
| NAWFEL MECHICHE-ALAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3731747298 | $7.37 |
| NAWFEL MECHICHE-ALAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0157368899269999 | $0.14 |
| NAWFEL MECHICHE-ALAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18349464318 | $0.63 |
| NAWFEL MECHICHE-ALAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000837598065969999 | $0.00 |
| NAWFEL MECHICHE-ALAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00141809540321 | $0.16 |
| NAWID RAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029429523072 | $0.06 |
| NAWID RAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.55755288446 | $0.44 |
| NAWID RAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00027042575186 | $0.00 |
| NAWID RAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.62352864364 | $0.62 |
| NAWID RAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.041870522784 | $0.01 |
| NAWID RAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000040897428276 | $0.01 |
| NAWID RAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00695341166619999 | $0.01 |
| NAWID RAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00022284120894 | $0.02 |
| NAWID RAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.018294016671 | $0.01 |
| NAWID RAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00060441994849 | $0.00 |
| NAWID RAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000079825933862 | $0.01 |
| NAWID RAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000157726091829999 | $0.00 |
| NAWID RAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0127407007714 | $0.02 |
| NAWJIT SURBANSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00295024489655672 | $0.00 |
| NAWOD LAKSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00178675592300634 | $0.00 |
| NAXANDRA PAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5634113718 | $3.56 |
| NAXY NWODO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.1980963489699 | $19.18 |
| NAY MIN THU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023674529146 | $0.05 |
| NAY MIN THU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.56739352446399 | $1.66 |
| NAY MIN THU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.533284588599999 | $0.53 |
| NAY SENG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (182.621611513) | ($91.30) |
| NAY SENG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 182.621611513 | $91.30 |
| NAY SENG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001112222095) | ($32.31) |
| NAY SENG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001112222095 | $32.31 |
| NAY SENG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2579594151) | ($513.12) |
| NAY SENG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2579594151 | $513.12 |
| NAY SENG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (79.191460919) | ($50.33) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NAY SENG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 79.191460919 | $50.33 |
| NAY SENG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ADA | (182.621) | ($91.78) |
| NAY SENG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0031556 | $91.78 |
| NAY SENG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (0.257) | ($511.06) |
| NAY SENG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0175813 | $511.06 |
| NAY SENG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | MATIC | (79.191) | ($50.64) |
| NAY SENG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0017604 | $50.64 |
| NAY SENG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.023609) | ($684.52) |
| NAY SENG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | SOL | 14.18887 | $684.52 |
| NAY SENG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (14.18887) | ($769.32) |
| NAY SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006417094941093 | $0.24 |
| NAY SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141517857916779 | $3.84 |
| NAY SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5554584825922 | $0.63 |
| NAY SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7283120350996 | $0.58 |
| NAY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145855487891 | $0.43 |
| NAY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4723212806 | $1.72 |
| NAY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033063370192 | $0.65 |
| NAY ZAW | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 1.0995 | $441.72 |
| NAY ZAW | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166661) | ($50.35) |
| NAY ZAW | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BNB | (1.104567418) | ($359.48) |
| NAY ZAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166717935288802 | $50.02 |
| NAY ZAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00564415342362499 | $2.01 |
| NAYA HUERTA AVILES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,700.0) | ($20,700.00) |
| NAYA HUERTA AVILES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20,690.0 | $20,690.00 |
| NAYA HUERTA AVILES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,393.9 | $8,393.90 |
| NAYA HUERTA AVILES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 2.8395 | $8,616.83 |
| NAYA HUERTA AVILES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 2,204.5 | $5,004.22 |
| NAYA HUERTA AVILES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,370.0) | ($1,370.00) |
| NAYA HUERTA AVILES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| NAYA HUERTA AVILES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (31,894.44) | ($31,894.44) |
| NAYA HUERTA AVILES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 16,184.9402 | $16,184.94 |
| NAYA HUERTA AVILES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 14,997.0 | $15,015.19 |
| NAYA HUERTA AVILES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,100.0) | ($5,100.00) |
| NAYA HUERTA AVILES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11,000.0) | ($11,000.00) |
| NAYA HUERTA AVILES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 11,000.0 | $11,000.00 |
| NAYA HUERTA AVILES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11,084.9402) | ($11,084.94) |
| NAYA HUERTA AVILES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($10,465.60) |
| NAYA HUERTA AVILES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,286.00) |
| NAYA HUERTA AVILES | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $30,197.00 |
| NAYA HUERTA AVILES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.61) | ($16,807.94) |
| NAYA HUERTA AVILES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.520769136) | ($6,617.14) |
| NAYA HUERTA AVILES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 12.2121371 | $17,917.65 |
| NAYA HUERTA AVILES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.4776 | $13,196.09 |
| NAYA HUERTA AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 845.003422194445 | $1,040.54 |
| NAYA SMITH-PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2092351680674 | $0.21 |
| NAYABHAIDAR SAIYAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0087827698658 | $0.01 |
| NAYABHAIDAR SAIYAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014739921146 | $0.00 |
| NAYAH NDEFRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027767960024 | $0.82 |
| NAYAN BARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 277.826764159233 | $289.62 |
| NAYAN DUSARA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.56254119) | ($28.00) |
| NAYAN DUSARA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.56254119 | $28.00 |
| NAYAN DUSARA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LTC | (0.56254) | ($29.35) |
| NAYAN DUSARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029357331357 | $0.87 |
| NAYAN DUSARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0113631683389 | $0.85 |
| NAYAN MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027556345774 | $83.73 |
| NAYAN MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046053381251 | $8.99 |
| NAYAN MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.716371145 | $17.22 |
| NAYAN MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8112066706 | $2.39 |
| NAYAN MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.26254092459 | $14.03 |
| NAYAN MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.68996169929999 | $5.77 |
| NAYAN MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.027634134833 | $3.03 |
| NAYAN MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00498391090479999 | $0.38 |
| NAYAN MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0053993876984 | $0.38 |
| NAYAN MODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025759926364 | $78.10 |
| NAYAN MODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118915731068 | $240.86 |
| NAYAN MODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2947451913 | $7.37 |
| NAYAN MODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.925359404 | $16.28 |
| NAYAN MODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4346494634 | $27.06 |
| NAYAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188876722719999 | $56.57 |
| NAYAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.155890588415 | $306.74 |
| NAYAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.372332469843 | $26.40 |
| NAYAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0614735175279999 | $3.68 |
| NAYAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036303288596 | $7.08 |
| NAYAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.28031034679 | $0.51 |
| NAYAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.4001856824 | $3.34 |
| NAYAN RAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,468.0) | ($10,468.00) |
| NAYAN RAO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,468.0 | $10,468.00 |
| NAYAN RAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00586204) | ($167.50) |
| NAYAN RAO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00586204 | $167.50 |
| NAYAN RAO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (10,468.0) | ($10,468.00) |
| NAYAN RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000621844048718 | $2.08 |
| NAYAN RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 127.031916269809 | $127.03 |
| NAYAN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016626948679 | $0.49 |
| NAYAN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9148952997 | $8.91 |
| NAYANA KURUPPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044125770697 | $0.00 |
| NAYANA KURUPPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000049846758392 | $0.00 |
| NAYANA MENOKIL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SOL | (0.229301) | ($19.94) |
| NAYANA MENOKIL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002587) | ($99.98) |
| NAYANA MENOKIL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SOL | (235.927949748) | ($20,592.07) |
| NAYANA MENOKIL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($140.09) |
| NAYANA MENOKIL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.73322642) | ($28,429.17) |
| NAYANA MENOKIL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (3.940192502) | ($11,305.48) |
| NAYANA MENOKIL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (5.2163) | ($10.85) |
| NAYANA MENOKIL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (0.115924747) | ($8.57) |
| NAYANA MENOKIL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002008765898) | ($4.90) |
| NAYANA MENOKIL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00020249) | ($6.73) |
| NAYANA MENOKIL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 0.035314977 | $2.00 |
| NAYANA MENOKIL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 7.935108446 | $450.79 |
| NAYANA MENOKIL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.048937 | $100.26 |
| NAYANA MENOKIL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00332159 | $100.13 |
| NAYANA MENOKIL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,904.12 |
| NAYANA MENOKIL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 228.912770011 | $11,235.07 |
| NAYANA MENOKIL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.1004469 | $2,944.62 |
| NAYANA MENOKIL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 2.97 | $5,203.05 |
| NAYANA MENOKIL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SOL | 0.154836918 | $6.95 |
| NAYANA MENOKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002003780469 | $79.80 |
| NAYANA MENOKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019363872584 | $0.04 |
| NAYANA MENOKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137652424829999 | $40.67 |
| NAYANA MENOKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000000000359785909999999 | $0.00 |
| NAYANA MENOKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.8408286434 | $82.61 |
| NAYANA MENOKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030747537016 | $67.76 |
| NAYANA MENOKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7903888106941 | $2.86 |
| NAYANA MENOKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026940239446 | $36.52 |
| NAYANA MENOKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.269562527704 | $47.79 |
| NAYANABEN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000123344548 | $0.00 |
| NAYANABEN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015429164506 | $0.02 |
| NAYANI MADARASINGHE ARACHCHIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000390651688529999 | $1.16 |
| NAYANI MADARASINGHE ARACHCHIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018018954749 | $0.02 |
| NAYANSAGAR NARESH MELWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000239018414759999 | $0.05 |
| NAYANTHARA HERATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.14985939701 | $34.76 |
| NAYARA EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005257793125 | $1.56 |
| NAYARA EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023567396331 | $4.60 |
| NAYARA EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.00465888 | $4.76 |
| NAYARA KALLINA DA SILVA BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000076484790695 | $0.00 |
| NAYARA LONDONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011840646168 | $0.35 |
| NAYARA LONDONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.032645411 | $94.03 |
| NAYARA MELO DE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026713399264 | $0.00 |
| NAYARA RANNA ALMEIDA VALENTIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000269370682509999 | $0.00 |
| NAYEF AWADH NASER MUBARAK AL-HAMEEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,878.6960973979 | $2,189.54 |
| NAYEF JAMAL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | XRP | (253.179299) | ($100.22) |
| NAYEF JAMAL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XRP | (210.703224) | ($85.32) |
| NAYEF JAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.958739634362897 | $1.17 |
| NAYEF JAMIL ZARROUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092277031196 | $27.30 |
| NAYEF JAMIL ZARROUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069658558443 | $139.95 |
| NAYEF JAMIL ZARROUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.332424886 | $31.33 |
| NAYEF JAMIL ZARROUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2017938734 | $6.41 |
| NAYEF JAMIL ZARROUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18832203873 | $11.45 |
| NAYEF SAEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080065121055 | $0.00 |
| NAYEF SAEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021686375725 | $0.00 |
| NAYEL BETTACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.090580829307 | $0.11 |
| NAYEL BETTACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039149255133 | $0.04 |
| NAYEL BETTACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.113992067166 | $0.11 |
| NAYELI LOPEZ TELLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020352211167 | $0.60 |
| NAYELI LOPEZ TELLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00228246039509999 | $0.00 |
| NAYELI LOPEZ TELLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26425710952 | $2.94 |
| NAYELI LOPEZ TELLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00075564514944 | $0.00 |
| NAYELI LOPEZ TELLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.14079270625 | $0.18 |
| NAYELI RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000326003436889999 | $0.01 |
| NAYELI RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019072388672 | $0.00 |
| NAYELLI BAZALDUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00853966230357 | $49.07 |
| NAYELLI BAZALDUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049763760197 | $0.01 |
| NAYELLI BAZALDUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045037885177 | $0.00 |
| NAYELLI BAZALDUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00001814368125 | $0.00 |
| NAYELLI HAGER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06087407346) | ($2,333.73) |
| NAYELLI HAGER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06087407346 | $2,333.73 |
| NAYELLI HAGER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.060874) | ($2,335.77) |
| NAYELLI HAGER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007375128108) | ($2.55) |
| NAYELLI HAGER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00007375128108 | $2.55 |
| NAYELLI HAGER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00007382) | ($2.57) |
| NAYELLI HAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020460050048459 | $8.14 |
| NAYELLI HAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0256902261069999 | $0.03 |
| NAYELLI HAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000805253363949999 | $0.00 |
| NAYELLI RUVALCABA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.999496906909999 | $0.63 |
| NAYERE NAGHIPOOR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.1265687 | $379.91 |
| NAYERE NAGHIPOOR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,867.59) | ($2,867.59) |
| NAYERE NAGHIPOOR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.04045182 | $1,550.93 |
| NAYERE NAGHIPOOR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (3,616.57003) | ($3,616.57) |
| NAYERE NAGHIPOOR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | PAXG | 1.185399673 | $2,217.16 |
| NAYERE NAGHIPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000507700111174 | $13.87 |
| NAYERE NAGHIPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081131187597 | $15.49 |
| NAYERE NAGHIPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.742420006188 | $13.74 |
| NAYERE NAGHIPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.174828630553 | $10.17 |
| NAYERE NAGHIPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0113655877305 | $20.88 |
| NAYIBE LEDEZMA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04946448386) | ($1,498.43) |
| NAYIBE LEDEZMA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04946448386 | $1,498.43 |
| NAYIBE LEDEZMA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,061.541252195) | ($2,500.00) |
| NAYIBE LEDEZMA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,061.541252195 | $2,500.00 |
| NAYIBE LEDEZMA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.049464) | ($1,498.42) |
| NAYIBE LEDEZMA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 1,489.205 | $1,498.42 |
| NAYIBE LEDEZMA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,061.541252195) | ($2,481.81) |
| NAYIBE LEDEZMA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,489.205) | ($1,489.21) |
| NAYIBE LEDEZMA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | MATIC | 9,172.46229917 | $3,056.00 |
| NAYIBE LEDEZMA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (7,503.654279634) | ($2,500.00) |
| NAYIBE LEDEZMA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | MATIC | (225.671502021) | ($75.19) |
| NAYIBE LEDEZMA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (18.729121082) | ($6.24) |
| NAYIBE LEDEZMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024493578750743 | $9.28 |
| NAYIBE LEDEZMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.11065197728999 | $1.11 |
| NAYIBE LEDEZMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 87.9869718429999 | $76.11 |
| NAYIBE LEDEZMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0105610158041 | $0.09 |
| NAYIBE LEDEZMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.48868506199 | $1.67 |
| NAYILA PICHARDO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074305197488 | $21.99 |
| NAYILA PICHARDO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067591504574 | $13.19 |
| NAYIRA ANDREYNA ARZOLAY FARRERAS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.718606 | $405.72 |
| NAYIRA ANDREYNA ARZOLAY FARRERAS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001721) | ($51.16) |
| NAYIRA ANDREYNA ARZOLAY FARRERAS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.804921) | ($406.80) |
| NAYIRA ANDREYNA ARZOLAY FARRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172349589220614 | $50.06 |
| NAYIRA ANDREYNA ARZOLAY FARRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7705165219095 | $1.77 |
| NAYLA CANDIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030437251644 | $0.00 |
| NAYLA CANDIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000101761512918 | $0.00 |
| NAYLA MENDEZ ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166273070655 | $0.49 |
| NAYLA MENDEZ ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1133291397 | $7.11 |
| NAYLA MENDEZ ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2397525753 | $0.15 |
| NAYLA MENDEZ ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0679223869269999 | $0.01 |
| NAYLAH ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115698954519999 | $3.42 |
| NAYMOND ERVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068410258546 | $20.25 |
| NAYMOND ERVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.84993714157 | $0.85 |
| NAYMOND ERVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.25335995009 | $0.99 |
| NAYMOND ERVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.069144397854 | $0.77 |
| NAYMOND ERVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0063474784856 | $0.06 |
| NAYMOND ERVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.227505964899999 | $0.03 |
| NAYNA RAMJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000176272573 | $0.53 |
| NAYNA RAMJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040702672147 | $80.63 |
| NAYRAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011078) | ($443.77) |
| NAYRAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101324337474369 | $0.41 |
| NAYRETH AGUILAR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00045769 | $18.55 |
| NAYRETH AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000958846025988 | $0.27 |
| NAYRETH AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0190569944329999 | $0.02 |
| NAYRETH AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000035677717293 | $0.00 |
| NAYRETH AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000418454333341 | $0.00 |
| NAYRETH AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000019455316796 | $0.00 |
| NAYSHIL DALAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037972143132 | $0.11 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NAYSHIL DALAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.106349591475 | $0.36 |
| NAZ BHAYANI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.55895414) | ($23.82) |
| NAZ BHAYANI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (41.145299346) | ($23.82) |
| NAZ BHAYANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (7.0) | ($10,771.32) |
| NAZ BHAYANI | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001283591347) | ($25.07) |
| NAZ BHAYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0147852346619999 | $446.87 |
| NAZ BHAYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 137.088116834199 | $161.78 |
| NAZ SIRMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0302820759029015 | $0.04 |
| NAZAFARINE HEINEN-ROKNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0093107094186 | $0.01 |
| NAZAFARINE HEINEN-ROKNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0537030076079999 | $0.05 |
| NAZAFARINE HEINEN-ROKNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00092042019309 | $0.00 |
| NAZAM AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51482588946 | $0.60 |
| NAZAN SÖNMEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (505.459569) | ($505.46) |
| NAZAN SÖNMEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00108732) | ($42.41) |
| NAZAN SÖNMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039591032374099 | $0.16 |
| NAZAN SÖNMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.30160680729 | $2.30 |
| NAZANI HARUTYUNYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000316301953179999 | $0.00 |
| NAZANI HARUTYUNYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118432588498 | $0.01 |
| NAZANIN NEJATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118184369696999 | $0.01 |
| NAZANIN NIKNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.5898730924 | $108.62 |
| NAZANIN PIRNAZAR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.05162277 | $1,509.35 |
| NAZANIN PIRNAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121718562669 | $36.03 |
| NAZANIN PIRNAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00803380191669999 | $15.68 |
| NAZANZA HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00126343010017 | $0.00 |
| NAZANZA HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000020676506757 | $0.00 |
| NAZAR ABDIMOMUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5106531451668 | $0.55 |
| NAZAR BABAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056969537419 | $0.00 |
| NAZAR BILOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018408988703 | $0.00 |
| NAZAR BILOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000110066224029 | $0.00 |
| NAZAR BILOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0082697608707 | $0.01 |
| NAZAR KAVAKA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.0 | $404.00 |
| NAZAR KAVAKA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (168.0) | ($168.00) |
| NAZAR KAVAKA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005187) | ($150.14) |
| NAZAR KAVAKA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (237.733453) | ($237.73) |
| NAZAR KAVAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051884864719546 | $150.02 |
| NAZAR KAVAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3918824562692 | $2.39 |
| NAZAR KHOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00362673655309999 | $0.00 |
| NAZAR POLEKHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121347418862 | $0.24 |
| NAZAR PRYTULA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00000475 | $0.00 |
| NAZAR PRYTULA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00000544 | $0.00 |
| NAZAR PRYTULA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000014 | $0.00 |
| NAZAR PRYTULA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000013 | $0.00 |
| NAZAR PRYTULA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00000593 | $0.00 |
| NAZAR PRYTULA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000015 | $0.00 |
| NAZAR PRYTULA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00006283 | $0.01 |
| NAZAR PRYTULA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000018 | $0.00 |
| NAZAR PRYTULA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000015 | $0.00 |
| NAZAR PRYTULA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000213 | $0.00 |
| NAZAR PRYTULA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0000021 | $0.00 |
| NAZAR PRYTULA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00000791 | $0.00 |
| NAZAR PRYTULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000583899548549999 | $1.73 |
| NAZAR PRYTULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001382054249066 | $0.00 |
| NAZAR PRYTULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0498976776909999 | $0.55 |
| NAZAR PRYTULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000087463056124 | $0.03 |
| NAZAR PRYTULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.112634076509 | $0.00 |
| NAZAR PRYTULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000029017150757999 | $0.00 |
| NAZAR SHCHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013813169599 | $0.00 |
| NAZAR SHCHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121326230173 | $0.24 |
| NAZAR SHCHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000566930708149999 | $0.00 |
| NAZAR SHUBKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014474434288 | $0.00 |
| NAZAR SHUBKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000863346285159999 | $0.00 |
| NAZAR SHUBKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0122191824985 | $0.01 |
| NAZAR SONNYK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00403144 | $144.65 |
| NAZAR SONNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.862563478249 | $3.39 |
| NAZAR TARTACHNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019983854373 | $0.01 |
| NAZAR TARTACHNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121326228144 | $0.24 |
| NAZAR TARTACHNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021661760678 | $0.02 |
| NAZAR TARTACHNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020567041323 | $0.00 |
| NAZAR TARTACHNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024428538728 | $0.00 |
| NAZAR TYMOSHCHUK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.08194647 | $3,168.38 |
| NAZAR TYMOSHCHUK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.10217005 | $3,222.94 |
| NAZAR TYMOSHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001235846933 | $50.20 |
| NAZAR TYMOSHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,764.51548344 | $1,763.44 |
| NAZAR TYMOSHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04373788007 | $131.68 |
| NAZAR USTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018573525029 | $55.58 |
| NAZAR USTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.1241854134 | $12.12 |
| NAZAR USTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.964494547 | $16.62 |
| NAZAR USTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.126274603 | $12.01 |
| NAZAR USTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.078468807073 | $0.69 |
| NAZAR USTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.47095191722 | $1.61 |
| NAZAR USTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.029338419438 | $0.69 |
| NAZAR USTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.847048649 | $3.78 |
| NAZAR VOZNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006266161787774 | $0.01 |
| NAZAR YANYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01644973061029 | $0.02 |
| NAZARALI DHAMANI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,864.069184836) | ($2,403.07) |
| NAZARALI DHAMANI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,864.069184836 | $2,403.07 |
| NAZARALI DHAMANI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2746123078) | ($8,232.05) |
| NAZARALI DHAMANI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2746123078 | $8,232.05 |
| NAZARALI DHAMANI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (3,864.069184) | ($2,144.45) |
| NAZARALI DHAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194468151749159 | $66.84 |
| NAZARALI DHAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.4799485468469 | $18.38 |
| NAZARE LILLEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 217.38703591218 | $225.05 |
| NAZARE LILLEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.1286466321 | $0.25 |
| NAZARENA MALEN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030351789399 | $8.98 |
| NAZARENA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0229774231785164 | $0.03 |
| NAZARENA RICARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009349174847 | $0.00 |
| NAZARENA RICARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00110598619076252 | $0.00 |
| NAZARENA SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0174692279291616 | $0.02 |
| NAZARENO BURGOS VIVAS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06727301) | ($201.25) |
| NAZARENO BURGOS VIVAS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.037186) | ($100.01) |
| NAZARENO BURGOS VIVAS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,684.30) |
| NAZARENO BURGOS VIVAS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.548062747) | ($4,154.97) |
| NAZARENO BURGOS VIVAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002683) | ($6.12) |
| NAZARENO BURGOS VIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016387374949 | $0.00 |
| NAZARENO BURGOS VIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111372968837266 | $32.07 |
| NAZARENO BURGOS VIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00167995836349999 | $0.00 |
| NAZARENO BURGOS VIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000062900345315 | $0.00 |
| NAZARENO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101151691463216 | $0.01 |
| NAZARENO HAIRABEDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099645603244 | $2.95 |
| NAZARENO HAIRABEDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050820146665 | $0.01 |
| NAZARENO HAIRABEDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0148948937299999 | $0.01 |
| NAZARENO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00199693241394719 | $0.00 |
| NAZARENO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009078608662 | $0.00 |
| NAZARENO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041276066753 | $0.00 |
| NAZARENO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000606742212 | $0.00 |
| NAZARENO TIBERI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.96292647) | ($28,073.30) |
| NAZARENO TIBERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00387441380021109 | $137.16 |
| NAZARENO TIBERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.590157182401542 | $0.57 |
| NAZARENO TIBERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000404430685393999 | $1.21 |
| NAZARENO TIBERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0018628212722 | $0.11 |
| NAZARET FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.20876596759999 | $2.21 |
| NAZARET FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.68672674109999 | $7.69 |
| NAZARET MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.413087659034 | $5.21 |
| NAZARETH QARBOZIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 1,903.0 | $1,225.45 |
| NAZARETH QARBOZIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 2,226.9698 | $1,402.74 |
| NAZARETH QARBOZIAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 1,891.106 | $1,179.46 |
| NAZARETH QARBOZIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 12,128.0588 | $6,860.60 |
| NAZARETH QARBOZIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 6,239.4533 | $3,630.30 |
| NAZARETH QARBOZIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (24,397.0) | ($13,677.07) |
| NAZARETH QARBOZIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 11,502.702156 | $11,502.70 |
| NAZARETH QARBOZIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (11,500.0) | ($11,500.00) |
| NAZARETH QARBOZIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 30,263.157894737 | $16,724.15 |
| NAZARETH QARBOZIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (30,263.376785) | ($15,809.75) |
| NAZARETH QARBOZIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.932946184829698 | $0.92 |
| NAZARETH QARBOZIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.026373627003 | $0.02 |
| NAZARETH QARBOZIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.047606658741 | $0.05 |
| NAZARI DOROSH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.015186 | $599.95 |
| NAZARI DOROSH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10,401.829168684) | ($10,401.83) |
| NAZARI DOROSH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10,401.829168684 | $10,401.83 |
| NAZARI DOROSH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| NAZARI DOROSH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10,400.829168) | ($10,400.83) |
| NAZARI DOROSH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27,180.181344206) | ($27,180.18) |
| NAZARI DOROSH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27,180.181344206 | $27,180.18 |
| NAZARI DOROSH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (4.0) | ($4.00) |
| NAZARI DOROSH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (27,176.181344) | ($27,176.18) |
| NAZARI DOROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017438580363 | $0.05 |
| NAZARI DOROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088009299248 | $271.44 |
| NAZARI DOROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.4503945745 | $912.46 |
| NAZARI DOROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 247.39810877792 | $247.40 |
| NAZARI DOROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 111.575283693999 | $88.45 |
| NAZARI DOROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 150.228741648 | $94.33 |
| NAZARI DOROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.0011981768 | $55.58 |
| NAZARI DOROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.7044850027 | $23.87 |
| NAZARI DOROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 78.15398594961 | $78.15 |
| NAZARI DOROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00051827305731 | $0.04 |
| NAZARI DOROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 45.759812718 | $156.33 |
| NAZARI DOROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.74490007 | $283.70 |
| NAZARI DOROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20955550514 | $8.29 |
| NAZARI DOROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.079279801421 | $8.71 |
| NAZARI DOROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000032748919067 | $0.01 |
| NAZARI DOROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1585372735 | $9.02 |
| NAZARI DOROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.030541449515 | $2.18 |
| NAZARI YUSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096799271506 | $2.87 |
| NAZARI YUSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000689227090399999 | $0.00 |
| NAZARI YUSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004478006446 | $0.33 |
| NAZARI YUSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000005721073075 | $0.00 |
| NAZARI YUSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00024729592525 | $0.06 |
| NAZARII CHEPURNYI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (405.77) | ($405.77) |
| NAZARII CHEPURNYI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00137) | ($49.31) |
| NAZARII CHEPURNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137073021223315 | $50.01 |
| NAZARII CHEPURNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002112347721 | $0.04 |
| NAZARII CHEPURNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2625023756669 | $2.26 |
| NAZARII HARASYM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032986707602 | $0.00 |
| NAZARII HARASYM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121324418561 | $0.24 |
| NAZARII HARASYM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119724706832999 | $0.01 |
| NAZARII SABADASH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.4 | $404.40 |
| NAZARII SABADASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0125370488589999 | $250.00 |
| NAZARII SABADASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2251504776737 | $3.64 |
| NAZARII SEMENIUK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05901084475) | ($1,792.15) |
| NAZARII SEMENIUK | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05901084475 | $1,792.15 |
| NAZARII SEMENIUK | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05901084) | ($1,746.88) |
| NAZARII SEMENIUK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,160.764675) | ($3,160.76) |
| NAZARII SEMENIUK | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,160.764675 | $3,160.76 |
| NAZARII SEMENIUK | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (3,160.764675) | ($3,160.76) |
| NAZARII SEMENIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.231321202524609 | $0.24 |
| NAZARII SEMENIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014807661009 | $0.00 |
| NAZARII SEMENIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004247175615005 | $15.03 |
| NAZARII SEMENIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024594859977 | $4.80 |
| NAZARII SEMENIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.763257927828 | $33.76 |
| NAZARII SEMENIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.78529229 | $5.38 |
| NAZARII SEMENIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.642620980799999 | $7.14 |
| NAZARII SEMENIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.033724892174 | $2.47 |
| NAZARIO ANTONIO TERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001725863795 | $50.00 |
| NAZARIO ANTONIO TERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.2859391022 | $14.27 |
| NAZARIO PARISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.8697506144727 | $45.30 |
| NAZARIO SERRENO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00129716 | $39.53 |
| NAZARIO SERRENO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00131012 | $37.98 |
| NAZARIO SERRENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012969121566374 | $0.27 |
| NAZARIO SERRENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41058531267 | $0.48 |
| NAZARIO SERRENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000274056825409999 | $0.01 |
| NAZARIO SERRENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000113396480147 | $0.00 |
| NAZARIO SERRENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.966727366 | $0.28 |
| NAZARIO SERRENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00013508523676 | $0.01 |
| NAZARIY KALYUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000139810546733 | $0.04 |
| NAZARIY KALYUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063527468228 | $0.01 |
| NAZARIY KALYUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0122527548987 | $0.01 |
| NAZARIY KALYUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000339992216389999 | $0.00 |
| NAZARIY KALYUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.08848568989 | $3.72 |
| NAZARIY KALYUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000036538424456 | $0.00 |
| NAZARIY KALYUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000097483115514 | $0.00 |
| NAZARIY KIRILIAK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0074629 | $284.14 |
| NAZARIY KIRILIAK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002485778835) | ($94.76) |
| NAZARIY KIRILIAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001598643874) | ($48.94) |
| NAZARIY KIRILIAK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0285041 | $857.35 |
| NAZARIY KIRILIAK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | BTC | (0.0328527) | ($988.85) |
| NAZARIY KIRILIAK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.022417 | $505.03 |
| NAZARIY KIRILIAK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01002031411) | ($193.41) |
| NAZARIY KIRILIAK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004922844183) | ($95.02) |
| NAZARIY KIRILIAK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3290876263) | ($6,352.00) |
| NAZARIY KIRILIAK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3968953114 | $7,660.81 |
| NAZARIY KIRILIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000332913213098819 | $7.55 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NAZARIY KIRILIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029626585598 | $0.00 |
| NAZARIY KIRILIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.031520237874 | $0.03 |
| NAZAROL MAAROF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001252771119302 | $0.00 |
| NAZAROL MAAROF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00087462419506999 | $0.00 |
| NAZAROV ANDREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6037769164 | $1.87 |
| NAZDANA JAWID | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 501.0 | $501.00 |
| NAZDANA JAWID | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| NAZDANA JAWID | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| NAZDANA JAWID | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | ETH | 0.5742703104 | $1,669.98 |
| NAZDANA JAWID | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6321159484) | ($1,921.28) |
| NAZDANA JAWID | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 970.0 | $970.00 |
| NAZDANA JAWID | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.13) | ($3.13) |
| NAZDANA JAWID | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (950.0) | ($950.00) |
| NAZDANA JAWID | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | ETH | 1.298523783 | $4,041.08 |
| NAZDANA JAWID | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.298523783) | ($4,012.78) |
| NAZDANA JAWID | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,800.0 | $1,800.00 |
| NAZDANA JAWID | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,800.0) | ($1,800.00) |
| NAZDANA JAWID | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.48) | ($1.48) |
| NAZDANA JAWID | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | BNB | 13.23943144 | $5,579.04 |
| NAZDANA JAWID | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,472.0 | $1,472.00 |
| NAZDANA JAWID | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.19) | ($1.19) |
| NAZDANA JAWID | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,450.0) | ($1,450.00) |
| NAZDANA JAWID | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | ETH | 1.329857361 | $4,007.59 |
| NAZDANA JAWID | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BNB | (0.04885) | ($20.00) |
| NAZDANA JAWID | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BNB | (13.347378044) | ($5,449.84) |
| NAZDANA JAWID | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (1.329857361) | ($3,975.04) |
| NAZDANA JAWID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000232534690467599 | $0.70 |
| NAZDANA JAWID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.548473441025633 | $0.55 |
| NAZDANA JAWID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.004410436602322 | $1.81 |
| NAZEEM HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000270526655089999 | $0.80 |
| NAZEEM HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040252314531 | $0.00 |
| NAZEEM HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.87211358418 | $0.55 |
| NAZEEM HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.798091128 | $8.80 |
| NAZEEM MAHABUB | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013607) | ($551.49) |
| NAZEEM MAHABUB | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LUNC | (2.98749) | ($275.40) |
| NAZEEM MAHABUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001446649088366 | $0.58 |
| NAZEEM MAHABUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11594874203041 | $0.13 |
| NAZEEM MAHABUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032797389116 | $0.00 |
| NAZEEM MAHABUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.045571695228 | $0.03 |
| NAZEEM MAHABUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0002795782253 | $0.00 |
| NAZEEM MAHABUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.008044727324276 | $0.70 |
| NAZEER JALAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00511634112679999 | $157.72 |
| NAZEER JALAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.70850162979 | $0.71 |
| NAZEER JALAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 64.948238249 | $40.78 |
| NAZEL ANN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.0338446994 | $0.49 |
| NAZELA MIR LEILABADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3098092758029 | $0.32 |
| NAZELA MIR LEILABADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0294094100499999 | $57.49 |
| NAZELA MIR LEILABADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.437031857 | $11.45 |
| NAZELA MIR LEILABADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.13864137547 | $0.14 |
| NAZGUL SAGATOVA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 43.0372 | $88.23 |
| NAZGUL SAGATOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61976522365 | $0.64 |
| NAZIA BRAGANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.343878741184 | $16.04 |
| NAZIA CHADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0190570688376938 | $0.02 |
| NAZIA ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114398787244 | $0.34 |
| NAZIA ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025003401073 | $0.00 |
| NAZIA TASLEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67918550625 | $0.70 |
| NAZIB BARKHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5401065027372 | $0.52 |
| NAZIDAH BINTI ISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018267504594 | $0.54 |
| NAZIDAH BINTI ISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075017392797 | $0.01 |
| NAZIDAH BINTI ISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43205958191 | $4.80 |
| NAZIDUL KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065989505959 | $1.95 |
| NAZIDUL KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000462008865119999 | $0.90 |
| NAZIDUL KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.223300765289999 | $0.03 |
| NAZIF AKALAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00235044 | $96.86 |
| NAZIF AKALAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00289329 | $111.31 |
| NAZIF AKALAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 2.0318 | $31.27 |
| NAZIF AKALAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LINK | 3.19555752 | $36.39 |
| NAZIF AKALAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.26952972 | $757.46 |
| NAZIF AKALAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.10021234 | $281.56 |
| NAZIF AKALAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 3.07790282 | $47.48 |
| NAZIF AKALAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 2.14882576 | $31.50 |
| NAZIF AKALAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 6.0835 | $88.26 |
| NAZIF AKALAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00205524 | $61.30 |
| NAZIF AKALAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 2.4207 | $19.75 |
| NAZIF AKALAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00125187 | $34.07 |
| NAZIF AKALAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00113922 | $31.59 |
| NAZIF AKALAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00126658 | $36.52 |
| NAZIF AKALAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00090295 | $27.54 |
| NAZIF AKALAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.07164385 | $147.25 |
| NAZIF AKALAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00094282 | $28.22 |
| NAZIF AKALAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00103627 | $30.97 |
| NAZIF AKALAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00106022 | $30.86 |
| NAZIF AKALAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DOT | 6.7519 | $64.68 |
| NAZIF AKALAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | DOT | 2.2057 | $22.12 |
| NAZIF AKALAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.04210319 | $82.78 |
| NAZIF AKALAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DOT | 3.6463 | $32.34 |
| NAZIF AKALAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | DOT | 4.1754 | $41.25 |
| NAZIF AKALAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.03485805 | $66.63 |
| NAZIF AKALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000293839969959999 | $6.11 |
| NAZIF AKALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.708927198503 | $40.50 |
| NAZIF AKALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036534724837 | $4.15 |
| NAZIF AKALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5232674121 | $0.27 |
| NAZIF AKALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5249860141 | $0.25 |
| NAZIF AKALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26441094205 | $1.93 |
| NAZIF AKALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.004279278595 | $0.03 |
| NAZIF AKALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00111911249198 | $0.07 |
| NAZIF AKALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.034524328306 | $0.03 |
| NAZIF ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041743005647 | $1.24 |
| NAZIF ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.693997765 | $19.58 |
| NAZIF ERDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001138346804 | $0.00 |
| NAZIF ERDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.124674973811 | $0.15 |
| NAZIF ERDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001239658458 | $0.00 |
| NAZIF ERDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000205387799999 | $0.00 |
| NAZIF ERDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025840867396 | $0.01 |
| NAZIFA FAZLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184795535407674 | $0.02 |
| NAZIFE ARSLAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.001236) | ($50.67) |
| NAZIFE ARSLAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | LTC | 0.4544 | $50.67 |
| NAZIFE ARSLAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | LTC | (0.4544) | ($50.65) |
| NAZIFE ARSLAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 50.692 | $50.65 |
| NAZIFE ARSLAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (416.29) | ($416.29) |
| NAZIFE ARSLAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (50.69) | ($50.69) |
| NAZIFE ARSLAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | LTC | 0.46616 | $50.69 |
| NAZIFE ARSLAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LTC | (0.46616) | ($50.29) |
| NAZIFE ARSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123960058467825 | $50.03 |
| NAZIFE ARSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01017182438178 | $0.01 |
| NAZIFE ARSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0750185959235 | $1.08 |
| NAZIFE ARSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000100696920980999 | $0.00 |
| NAZIH KALO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.970099592) | ($14,998.72) |
| NAZIH KALO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.970099592 | $14,998.72 |
| NAZIH KALO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (8.970099592) | ($14,999.71) |
| NAZIH KALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055574625383 | $171.55 |
| NAZIH KALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0727287012393739 | $172.66 |
| NAZIH KALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.11096962 | $43.69 |
| NAZIH KALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20849385657 | $12.47 |
| NAZIH KALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.24325480319 | $9.62 |
| NAZIHAH MD SALLEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020647365933 | $0.01 |
| NAZIHAH MD SALLEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00397253291019999 | $0.00 |
| NAZIK NIZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00305836088249999 | $93.22 |
| NAZIK NIZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0092826366699 | $0.68 |
| NAZILA PARSI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.543404369) | ($9,718.14) |
| NAZILA PARSI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.543404369 | $9,718.14 |
| NAZILA PARSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022695401302 | $684.29 |
| NAZILA PARSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26430777934 | $554.96 |
| NAZILA SINA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.95011616 | $5,882.32 |
| NAZILA SINA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.34948116 | $13,979.30 |
| NAZILA SINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00468809962807 | $138.36 |
| NAZILA SINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02601811337204 | $48.75 |
| NAZIM GASIMZADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036360195149 | $0.11 |
| NAZIM GASIMZADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043087531546 | $0.08 |
| NAZIM GASIMZADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00035701560652 | $0.00 |
| NAZIM HASNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.11180300675 | $29.94 |
| NAZIM HASNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62672134269 | $6.96 |
| NAZIM LACHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008424607818 | $0.00 |
| NAZIM LACHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011580734654 | $0.00 |
| NAZIM LACHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000078638580816 | $0.00 |
| NAZIM LACHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00001977541645 | $0.00 |
| NAZIM LOUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009097490642899999 | $0.00 |
| NAZIM OREN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 2.35 | $4,943.58 |
| NAZIM OREN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.643 | $1,335.40 |
| NAZIM OREN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | DOGE | 25,485.0 | $2,282.00 |
| NAZIM OREN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.08657907 | $173.99 |
| NAZIM OREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002785196341 | $0.82 |
| NAZIM OREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.67641018959999 | $3.68 |
| NAZIM OREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.5227751448 | $15.45 |
| NAZIR AMIRALI BHANJI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.997912638 | $1,812.64 |
| NAZIR AMIRALI BHANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018173248158 | $54.33 |
| NAZIR AMIRALI BHANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1037497288333 | $2.12 |
| NAZIR AMIRALI BHANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043630859671 | $83.76 |
| NAZIR DHANANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000197987278289999 | $5.86 |
| NAZIR DHANANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025870014609 | $0.03 |
| NAZIR DHANANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037755768393 | $7.37 |
| NAZIR DHANANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022854077339 | $0.00 |
| NAZIR DHANANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000058646652849 | $0.00 |
| NAZIR DHANANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000319796763799999 | $0.00 |
| NAZIR HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015200429606 | $45.01 |
| NAZIR HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.90995802429999 | $6.89 |
| NAZIR HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023154287862 | $45.18 |
| NAZIR HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.571445552 | $69.57 |
| NAZIR HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.9727598165 | $1.31 |
| NAZIR HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.016236164332 | $3.68 |
| NAZIR HUSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027899845522 | $0.03 |
| NAZIR MIRZAZADA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 430.0 | $430.00 |
| NAZIR MIRZAZADA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (431.776194) | ($431.78) |
| NAZIR MIRZAZADA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170467) | ($46.96) |
| NAZIR MIRZAZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170498960153665 | $50.01 |
| NAZIR MIRZAZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005336091189 | $0.00 |
| NAZIR MIRZAZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5279610469131 | $2.53 |
| NAZIR MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000531348680599999 | $0.00 |
| NAZIR MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024191961904 | $0.00 |
| NAZIR MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000005287980437 | $0.00 |
| NAZIR SAMJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.064397340887 | $0.22 |
| NAZIRA SABIROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013970784957 | $422.99 |
| NAZIRA SABIROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1253724627 | $14.14 |
| NAZIRA SABIROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025247526531 | $48.91 |
| NAZIRA SABIROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 562.538706126 | $562.54 |
| NAZIRU DAHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000064140673115 | $0.00 |
| NAZISH RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016410274538 | $0.49 |
| NAZISH RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00242919470269999 | $0.00 |
| NAZISH RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.501217089 | $7.50 |
| NAZLICAN DONMEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 410.0 | $410.00 |
| NAZLICAN DONMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00251351935305399 | $50.14 |
| NAZLICAN DONMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5152066733 | $3.52 |
| NAZLICAN URAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000079814943158 | $0.00 |
| NAZLIN ITEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024710786872 | $74.82 |
| NAZMA QURBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045296669332 | $90.04 |
| NAZMA QURBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6112121361 | $29.02 |
| NAZMA QURBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35029969814 | $3.09 |
| NAZMI ATALAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098272168889 | $0.29 |
| NAZMI ATALAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8851905597 | $3.89 |
| NAZMI ERDOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003126952091 | $0.00 |
| NAZMI SHAH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($13.79) |
| NAZMI SHAH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($9.47) |
| NAZMI SHAH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ADA | (1,029.957211) | ($978.10) |
| NAZMI SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029363361006 | $0.00 |
| NAZMI SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.6433698454 | $6.07 |
| NAZMI SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.03743294225439 | $0.98 |
| NAZMIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0309229371979615 | $0.04 |
| NAZMIN TABASSUM | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.126 | $4,988.20 |
| NAZMIN TABASSUM | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.12564 | $4,987.54 |
| NAZMIN TABASSUM | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.126248 | $4,975.25 |
| NAZMIN TABASSUM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001264372067) | ($50.79) |
| NAZMIN TABASSUM | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001264372067 | $50.79 |
| NAZMIN TABASSUM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.760115972) | ($3.70) |
| NAZMIN TABASSUM | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.760115972 | $3.70 |
| NAZMIN TABASSUM | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.37915237) | ($11,045.52) |
| NAZMIN TABASSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126399178355703 | $50.02 |
| NAZMIN TABASSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000088232058631 | $0.00 |
| NAZMIN TABASSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.009413360103038 | $0.01 |
| NAZMIN TABASSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021447116363 | $0.01 |
| NAZMIN TABASSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 3.4008894958 | $79.81 |
| NAZMIYE ÇELENK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LTC | (0.12110795) | ($11.41) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NAZMIYE ÇELENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026157970289999 | $0.00 |
| NAZMIYE ÇELENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092511917133 | $0.01 |
| NAZMIYE ÇELENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004372058978 | $0.00 |
| NAZMIYE ÇELENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00017553258836653 | $0.02 |
| NAZMUL JUNAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016539408371 | $0.49 |
| NAZMUL JUNAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.054307400386 | $0.05 |
| NAZMUN NAHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025570102194 | $7.57 |
| NAZRI JAAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10432195607541 | $0.12 |
| NAZRI JAAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00128655072082 | $0.00 |
| NAZRI JAAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000007063193418 | $0.00 |
| NAZRIN NAZIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000113550185063 | $0.00 |
| NAZRUL HADI BIN JAMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076959265408 | $0.00 |
| NAZRUL HADI BIN JAMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051308099762 | $0.00 |
| NAZRUL HADI BIN JAMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027542083088 | $0.00 |
| NAZRY YAZID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020055872529999 | $0.00 |
| NAZURAH NUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.236826654976 | $1.27 |
| NAZY SOHEILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072594470223999 | $21.49 |
| NAZY SOHEILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0347572396 | $0.82 |
| NAZY SOHEILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.649869498 | $19.24 |
| NAZZARENO CORRADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011751781249999 | $0.00 |
| NAZZARENO CORRADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016836293031 | $0.02 |
| NAZZARENO CORRADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0009798989937999999 | $0.00 |
| NAZZARENO CORRADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0052972786907 | $0.01 |
| NAZZARENO CORRADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000263908264 | $0.01 |
| NAZZRIN ZAINAL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00104353) | ($33.25) |
| NAZZRIN ZAINAL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00162022 | $51.19 |
| NAZZRIN ZAINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001730967578 | $0.45 |
| NAZZRIN ZAINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08759163279417 | $0.18 |
| NAZZRIN ZAINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00075336498974 | $0.00 |
| NBISHUNDIAL RD LLC | WAKEWORTH ST, ORLANDO, FLORIDA | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.15213522 | $4,454.52 |
| NBISHUNDIAL RD LLC | WAKEWORTH ST, ORLANDO, FLORIDA | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.468358993) | ($13,716.95) |
| NBISHUNDIAL RD LLC | WAKEWORTH ST, ORLANDO, FLORIDA | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.468358993 | $13,716.95 |
| NBISHUNDIAL RD LLC | WAKEWORTH ST, ORLANDO, FLORIDA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022509831839465 | $81.32 |
| NBRIGHT RD LLC | 29 OAK LN, MOUNTAIN LAKES, NEW JERSEY 7046 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 925.236337713069 | $1,005.57 |
| NBRIGHT RD LLC | 29 OAK LN, MOUNTAIN LAKES, NEW JERSEY 7046 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.33730202044 | $628.37 |
| NCEBA SANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0469873266086 | $0.05 |
| NCHIMUNYA NGANDU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (452.993) | ($490.21) |
| NCHIMUNYA NGANDU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.016107 | $490.21 |
| NCHIMUNYA NGANDU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.00646) | ($200.00) |
| NCHIMUNYA NGANDU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 213.745 | $200.00 |
| NCHIMUNYA NGANDU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.017295) | ($36.71) |
| NCHIMUNYA NGANDU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 39.677 | $36.71 |
| NCHIMUNYA NGANDU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | MATIC | (20.946) | ($15.04) |
| NCHIMUNYA NGANDU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 14.968 | $15.04 |
| NCHIMUNYA NGANDU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (14.98) | ($14.98) |
| NCHIMUNYA NGANDU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 16.012 | $14.98 |
| NCHIMUNYA NGANDU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | SNX | (1.511) | ($4.32) |
| NCHIMUNYA NGANDU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 4.316 | $4.32 |
| NCHIMUNYA NGANDU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (269.975) | ($227.69) |
| NCHIMUNYA NGANDU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0074564 | $227.69 |
| NCHIMUNYA NGANDU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.006874) | ($199.98) |
| NCHIMUNYA NGANDU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 253.569 | $199.98 |
| NCHIMUNYA NGANDU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.000329) | ($10.00) |
| NCHIMUNYA NGANDU | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 9.971 | $10.00 |
| NCHIMUNYA NGANDU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (14.28) | ($14.28) |
| NCHIMUNYA NGANDU | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | CEL | 18.904 | $14.28 |
| NCHIMUNYA NGANDU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.0099) | ($300.83) |
| NCHIMUNYA NGANDU | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 300.023 | $300.83 |
| NCHIMUNYA NGANDU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (300.03) | ($300.03) |
| NCHIMUNYA NGANDU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.146082 | $300.03 |
| NCHIMUNYA NGANDU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.146084) | ($273.16) |
| NCHIMUNYA NGANDU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 396.86 | $273.16 |
| NCHIMUNYA NGANDU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | CEL | (144.724) | ($100.06) |
| NCHIMUNYA NGANDU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 99.758 | $100.06 |
| NCHIMUNYA NGANDU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (525.573) | ($296.07) |
| NCHIMUNYA NGANDU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 293.112 | $296.07 |
| NCHIMUNYA NGANDU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (392.87) | ($392.87) |
| NCHIMUNYA NGANDU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 756.392 | $392.87 |
| NCHIMUNYA NGANDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7427833555058 | $11.37 |
| NDABENHLE DLAMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000095356988087 | $0.00 |
| NDAHAMBELELELA M O NEKWAYA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | ETH | (14.151777817) | ($40,000.00) |
| NDAHAMBELELELA M O NEKWAYA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 20,000.0 | $20,000.00 |
| NDAHAMBELELELA M O NEKWAYA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 4.0 | $11,411.11 |
| NDAHAMBELELELA M O NEKWAYA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (21,000.0) | ($21,000.00) |
| NDAHAMBELELELA M O NEKWAYA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 6.96831275 | $19,996.38 |
| NDAHAMBELELELA M O NEKWAYA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (5.0) | ($9,758.10) |
| NDAHAMBELELELA M O NEKWAYA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 2.9812213 | $5,977.56 |
| NDAHAMBELELELA M O NEKWAYA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14695655) | ($4,446.85) |
| NDAHAMBELELELA M O NEKWAYA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,000.0 | $5,000.00 |
| NDAHAMBELELELA M O NEKWAYA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (7.0) | ($13,790.83) |
| NDAHAMBELELELA M O NEKWAYA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 11,990.0 | $11,990.00 |
| NDAHAMBELELELA M O NEKWAYA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (20,000.0) | ($20,000.00) |
| NDAHAMBELELELA M O NEKWAYA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (695.94) | ($695.94) |
| NDAHAMBELELELA M O NEKWAYA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | ETH | 19.151777817 | $37,841.97 |
| NDAHAMBELELELA M O NEKWAYA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 1,987.043826 | $1,987.04 |
| NDAHAMBELELELA M O NEKWAYA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (8.5) | ($16,923.95) |
| NDAHAMBELELELA M O NEKWAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000841882464599999 | $30.49 |
| NDAHAMBELELELA M O NEKWAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 266.640984423095 | $185.00 |
| NDAHAMBELELELA M O NEKWAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071552138288 | $196.92 |
| NDAHAMBELELELA M O NEKWAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1078777369 | $2.26 |
| NDAHAMBELELELA M O NEKWAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13944937709 | $2.04 |
| NDAHAMBELELELA M O NEKWAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23196414156 | $2.53 |
| NDAHAMBELELELA M O NEKWAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 47.5871787509999 | $47.59 |
| NDAHAMBELELELA M O NEKWAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0041175763254 | $0.38 |
| NDAHAMBELELELA M O NEKWAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0233180329 | $4.58 |
| NDAHAMBELELELA M O NEKWAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.6392762424 | $0.39 |
| NDAHAMBELELELA M O NEKWAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.050682719761 | $4.10 |
| NDAHAMBELELELA M O NEKWAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.06084973291 | $0.45 |
| NDAHAMBELELELA M O NEKWAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.9461386775 | $0.05 |
| NDAHAMBELELELA M O NEKWAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.57225045121 | $0.34 |
| NDAHAMBELELELA M O NEKWAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.33975940422 | $0.24 |
| NDAKEY NGAKOSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.548022651866 | $18.50 |
| NDAKEY NGAKOSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000048355929015 | $0.00 |
| NDAPANDULA NDINELAO UUPINDI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.06234838 | $175.81 |
| NDAPANDULA NDINELAO UUPINDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2092081742137 | $0.85 |
| NDAPANDULA NDINELAO UUPINDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011474182853 | $0.27 |
| NDE VAROLINE NJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031674862699 | $0.00 |
| NDEGWA MBUTHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020452141409 | $0.00 |
| NDEMEKASE TSELANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002292037827 | $0.00 |
| NDEMEKASE TSELANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000221951562339999 | $0.00 |
| NDEMEZE EINSTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00892026400408657 | $0.01 |
| NDERIM TOPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019808359869 | $61.45 |
| NDEYE BINETA DELPHINE NDIAYE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.9262121 | $2,339.79 |
| NDEYE BINETA DELPHINE NDIAYE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.10036855 | $3,387.73 |
| NDEYE BINETA DELPHINE NDIAYE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 1.2784 | $3,048.64 |
| NDEYE BINETA DELPHINE NDIAYE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.15805536 | $4,818.25 |
| NDEYE BINETA DELPHINE NDIAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.672057695299 | $78.49 |
| NDEYE FATOU MBAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106423255657 | $0.31 |
| NDEYE FATOU MBAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.65765531061 | $31.08 |
| NDIDI CHINYELU NGWULUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089281328052 | $0.26 |
| NDIDI CHINYELU NGWULUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19565891642 | $0.23 |
| NDIDI CHINYELU NGWULUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.20754931378 | $0.10 |
| NDIDI CHINYELU NGWULUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00318187953159999 | $0.34 |
| NDIDI CHINYELU NGWULUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.038335020726 | $0.11 |
| NDIDI CHINYELU NGWULUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.015528002835 | $0.97 |
| NDIFREKE MACAULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000155976380534 | $0.05 |
| NDIFREKE MACAULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5118468531914 | $0.52 |
| NDIFREKE MACAULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032348761505 | $0.00 |
| NDILYOWIKE IIYAMBO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001902749802) | ($0.58) |
| NDILYOWIKE IIYAMBO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4501520709) | ($0.52) |
| NDILYOWIKE IIYAMBO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.002086519569) | ($4.21) |
| NDILYOWIKE IIYAMBO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.08169226208 | $124.23 |
| NDILYOWIKE IIYAMBO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.06575811712) | ($100.00) |
| NDILYOWIKE IIYAMBO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.001984185426) | ($3.02) |
| NDILYOWIKE IIYAMBO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0003813970793) | ($0.58) |
| NDILYOWIKE IIYAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23486533036105 | $0.23 |
| NDIMALO ZOROKONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000129003767462 | $0.00 |
| NDINELAGO JUSTINA ASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075431671527999 | $0.23 |
| NDIVHUWO MANYATSHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40418249852 | $0.47 |
| NDK KIYINGI DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0548333529799999 | $0.06 |
| NDONUE TITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032487882434 | $0.00 |
| NDONUE TITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0006714529242 | $0.01 |
| NDOYE ELIMANE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (420.337181977) | ($601.08) |
| NDOYE ELIMANE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | SOL | (12.389626274) | ($1,271.42) |
| NDOYE ELIMANE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.26092) | ($20.00) |
| NDOYE ELIMANE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | AVAX | (38.276257119) | ($2,941.94) |
| NDOYE ELIMANE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (15.161) | ($5.08) |
| NDOYE ELIMANE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 5.038 | $5.08 |
| NDOYE ELIMANE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.823474988) | ($5,984.77) |
| NDOYE ELIMANE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18334241) | ($5,233.51) |
| NDOYE ELIMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015019558205248 | $50.85 |
| NDOYE ELIMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.494110409809499 | $0.55 |
| NDOYE ELIMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0338113873071959 | $79.04 |
| NDOYE ELIMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025316021797 | $0.03 |
| NDOYE ELIMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.497376634080799 | $0.69 |
| NDOYE ELIMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0738564077566 | $1.33 |
| NDOYE ELIMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01716704218624 | $1.74 |
| NDOYE ELIMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0835217750217099 | $6.43 |
| NDRICIM KADRIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000084905819374 | $0.03 |
| NDRICIM KADRIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025615971383 | $0.05 |
| NDRICIM KADRIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 221.322904301 | $221.32 |
| NDRICIM KADRIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0100264869510999 | $0.01 |
| NDRICIM KADRIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0053398313594 | $0.00 |
| NDRK PATEL, INC | ELENA COURT, JUPITER, FLORIDA 33478 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044236799356 | $136.01 |
| NDRK PATEL, INC | ELENA COURT, JUPITER, FLORIDA 33478 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.073170841 | $100.00 |
| NDTPOCHETE TULL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (5.467850676) | ($14.38) |
| NDTPOCHETE TULL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | SNX | 5.467850676 | $14.38 |
| NDTPOCHETE TULL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | SNX | (5.467) | ($14.35) |
| NDTPOCHETE TULL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 14.208 | $14.35 |
| NDTPOCHETE TULL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (1,816.572399) | ($68.09) |
| NDTPOCHETE TULL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | SGB | 1,816.572399 | $68.09 |
| NDTPOCHETE TULL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22.3502067) | ($22.35) |
| NDTPOCHETE TULL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22.3502067 | $22.35 |
| NDTPOCHETE TULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0277126072149999 | $839.88 |
| NDTPOCHETE TULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.58677359079 | $1,182.17 |
| NDTPOCHETE TULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24399637641833 | $0.24 |
| NDTPOCHETE TULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.51211953901693 | $2.60 |
| NDTPOCHETE TULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.50618676747 | $0.72 |
| NDTPOCHETE TULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000040865817943 | $0.00 |
| NDTPOCHETE TULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00105097462336999 | $0.00 |
| NDUBISI ONYIDO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 123.5171 | $166.48 |
| NDUBISI ONYIDO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00924909 | $365.89 |
| NDUBISI ONYIDO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.1989350034 | $567.85 |
| NDUBISI ONYIDO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.03568331 | $1,118.23 |
| NDUBISI ONYIDO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 280.714 | $261.05 |
| NDUBISI ONYIDO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01887024 | $545.91 |
| NDUBISI ONYIDO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.199234667 | $351.15 |
| NDUBISI ONYIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153887005798999 | $43.90 |
| NDUBISI ONYIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014021984471 | $0.02 |
| NDUBISI ONYIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006164933906 | $10.73 |
| NDUBISI ONYIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.177570404 | $30.13 |
| NDUBISI ONYIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 22.435152116 | $10.72 |
| NDUBISI ONYIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.39050549329999 | $2.14 |
| NDUBUEZE CHINONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047843205134 | $0.00 |
| NDUBUEZE CHINONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000137766569239999 | $0.00 |
| NDUBUISI FRANKLYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030368555109 | $0.04 |
| NDUKA COMFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054342781493 | $0.01 |
| NDUKA IJEOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000168974344409999 | $0.01 |
| NDUKA MOKWENYEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.528577538385823 | $0.52 |
| NDUKEOBONG UDOEKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4345194289785 | $0.42 |
| NDULA FRANKLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007456746153 | $0.00 |
| NDUMISO MBANJWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000045766947159999 | $0.00 |
| NDUUVITEKO UVENI FILLIPPUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000128312315082 | $0.00 |
| NDUUVITEKO UVENI FILLIPPUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000044485696953 | $0.00 |
| NDUUVITEKO UVENI FILLIPPUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000022612000066 | $0.00 |
| NDUWAYO JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000072293985845 | $0.00 |
| NEA STELLA MANTEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071215714963 | $0.22 |
| NEACSU ALEXANDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00990192667899999 | $0.01 |
| NEACSU IONUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000940872128643999 | $0.00 |
| NEACSU IONUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3791108972 | $1.09 |
| NEAGU ANDREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2271480945218 | $0.22 |
| NEAH LEKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001567871474 | $0.00 |
| NEAH LEKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106618741243999 | $0.01 |
| NEAH LEKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 301.96865065 | $301.97 |
| NEAL A KAFOREY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ZRX | (3,157.37) | ($1,468.37) |
| NEAL A KAFOREY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 1,443.91 | $1,468.37 |
| NEAL A KAFOREY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | SOL | (14.07546) | ($754.72) |
| NEAL A KAFOREY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 747.322 | $754.72 |
| NEAL A KAFOREY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | AAVE | (3.6755) | ($378.54) |
| NEAL A KAFOREY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 376.113 | $378.54 |
| NEAL A KAFOREY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | UNI | (16.1061) | ($89.55) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NEAL A KAFOREY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 89.066 | $89.55 |
| NEAL A KAFOREY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | KNC | (141.645) | ($306.59) |
| NEAL A KAFOREY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 303.403 | $306.59 |
| NEAL A KAFOREY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ADA | (312.37) | ($161.55) |
| NEAL A KAFOREY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 160.839 | $161.55 |
| NEAL A KAFOREY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | SNX | (24.969) | ($63.67) |
| NEAL A KAFOREY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 63.596 | $63.67 |
| NEAL A KAFOREY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | LINK | (28.7645) | ($203.16) |
| NEAL A KAFOREY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 202.185 | $203.16 |
| NEAL A KAFOREY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (3,388.459212) | ($3,388.46) |
| NEAL A KAFOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081561571097 | $252.54 |
| NEAL A KAFOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.1096751066399 | $40.49 |
| NEAL A KAFOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0364999735349999 | $72.02 |
| NEAL A KAFOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005332889439 | $0.01 |
| NEAL A KAFOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.40249475699999 | $7.56 |
| NEAL A KAFOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4776196429 | $0.45 |
| NEAL A KAFOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019240570449 | $0.27 |
| NEAL A KAFOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.12590560958 | $0.71 |
| NEAL A KAFOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02897240938 | $2.97 |
| NEAL A KAFOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00670573728 | $1.19 |
| NEAL A KAFOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.01528993133 | $0.14 |
| NEAL A KAFOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.003613798111 | $0.51 |
| NEAL A KAFOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.004686034721 | $0.50 |
| NEAL A KAFOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.365686999 | $1.08 |
| NEAL A KAFOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.005801918837 | $0.87 |
| NEAL A KAFOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0272355742 | $0.12 |
| NEAL A KAFOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.05431414631 | $0.19 |
| NEAL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012970264439 | $38.39 |
| NEAL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.890646476 | $53.89 |
| NEAL AJAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026048529431 | $79.01 |
| NEAL ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 159.810029015 | $166.66 |
| NEAL AMMON HAILSTONE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00244) | ($99.93) |
| NEAL AMMON HAILSTONE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.95075321) | ($37,997.80) |
| NEAL AMMON HAILSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008456873664448 | $33.83 |
| NEAL ANTONY BISHOP | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | SOL | (27.64114) | ($2,822.99) |
| NEAL ANTONY BISHOP | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | CEL | (677.607) | ($1,500.00) |
| NEAL ANTONY BISHOP | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 1,493.357 | $1,500.00 |
| NEAL ANTONY BISHOP | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| NEAL ANTONY BISHOP | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | SOL | 14.21856 | $1,500.00 |
| NEAL ANTONY BISHOP | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | SOL | (14.21856) | ($1,496.22) |
| NEAL ANTONY BISHOP | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (7,000.0) | ($7,000.00) |
| NEAL ANTONY BISHOP | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | SOL | 69.20473 | $7,000.00 |
| NEAL ANTONY BISHOP | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | SOL | (69.20473) | ($6,885.18) |
| NEAL ANTONY BISHOP | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| NEAL ANTONY BISHOP | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | SOL | 8.27875 | $800.00 |
| NEAL ANTONY BISHOP | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | SOL | (8.27875) | ($800.39) |
| NEAL ANTONY BISHOP | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 3.9 | $397.28 |
| NEAL ANTONY BISHOP | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 34.0 | $2,727.49 |
| NEAL ANTONY BISHOP | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (7,200.0) | ($7,200.00) |
| NEAL ANTONY BISHOP | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | SOL | 152.7187 | $7,200.00 |
| NEAL ANTONY BISHOP | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SOL | (190.636538516) | ($9,073.56) |
| NEAL ANTONY BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6,020.92328777482 | $6,097.41 |
| NEAL ANTONY BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06040856388894 | $3.87 |
| NEAL BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018553503851 | $0.05 |
| NEAL BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000108289544627 | $0.02 |
| NEAL BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0194030657129999 | $0.01 |
| NEAL BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000175184358359999 | $0.01 |
| NEAL BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00033577377437 | $0.00 |
| NEAL BARENBLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006685388261 | $0.00 |
| NEAL BARENBLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000109549062042 | $0.02 |
| NEAL BARENBLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000254800365679999 | $0.00 |
| NEAL BERNARDINO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00240047 | $95.70 |
| NEAL BERNARDINO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SNX | 19.0 | $108.29 |
| NEAL BERNARDINO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00235412 | $95.39 |
| NEAL BERNARDINO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.04781385 | $141.60 |
| NEAL BERNARDINO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00240105 | $95.39 |
| NEAL BERNARDINO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00243621 | $95.55 |
| NEAL BERNARDINO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00249712 | $95.84 |
| NEAL BERNARDINO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00377515 | $144.13 |
| NEAL BERNARDINO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.04865798 | $140.85 |
| NEAL BERNARDINO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00364965 | $144.01 |
| NEAL BERNARDINO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.0035909 | $143.20 |
| NEAL BERNARDINO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00246865 | $95.42 |
| NEAL BERNARDINO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00372805 | $143.79 |
| NEAL BERNARDINO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00247367 | $95.69 |
| NEAL BERNARDINO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00256698 | $95.04 |
| NEAL BERNARDINO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00260199 | $95.05 |
| NEAL BERNARDINO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00318137 | $114.45 |
| NEAL BERNARDINO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.002705 | $94.86 |
| NEAL BERNARDINO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00272538 | $94.91 |
| NEAL BERNARDINO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00365137 | $113.57 |
| NEAL BERNARDINO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0050391 | $143.39 |
| NEAL BERNARDINO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00373948 | $114.71 |
| NEAL BERNARDINO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00321904 | $96.17 |
| NEAL BERNARDINO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00967643 | $286.64 |
| NEAL BERNARDINO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00963711 | $289.03 |
| NEAL BERNARDINO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | SNX | 84.0 | $211.04 |
| NEAL BERNARDINO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00395922 | $114.39 |
| NEAL BERNARDINO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00675869 | $191.46 |
| NEAL BERNARDINO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00351698 | $99.91 |
| NEAL BERNARDINO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00485003 | $143.08 |
| NEAL BERNARDINO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00379061 | $114.47 |
| NEAL BERNARDINO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00487049 | $143.78 |
| NEAL BERNARDINO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00327166 | $95.42 |
| NEAL BERNARDINO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00400223 | $114.75 |
| NEAL BERNARDINO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00351514 | $95.05 |
| NEAL BERNARDINO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00377442 | $95.95 |
| NEAL BERNARDINO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.0036988 | $96.89 |
| NEAL BERNARDINO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00380467 | $96.68 |
| NEAL BERNARDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032805546256 | $100.15 |
| NEAL BERNARDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071516014831 | $13.93 |
| NEAL BERNARDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 65.4965590809999 | $223.70 |
| NEAL BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022639621642 | $68.33 |
| NEAL BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5682753273 | $2.99 |
| NEAL BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0206215041429999 | $40.24 |
| NEAL BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21422191062 | $2.38 |
| NEAL CAMILLERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00789828673114 | $0.01 |
| NEAL CHARLES MULLIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00290859 | $87.25 |
| NEAL CHARLES MULLIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.01052855108 | $21.76 |
| NEAL COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004687171504 | $1.39 |
| NEAL COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.099989639 | $0.87 |
| NEAL COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000162387348167 | $0.05 |
| NEAL COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000056786384094 | $0.00 |
| NEAL COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.044747496757 | $0.04 |
| NEAL COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.090179750099 | $1.00 |
| NEAL COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027412616581 | $0.00 |
| NEAL COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022857391619 | $0.01 |
| NEAL COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0149610280019999 | $0.01 |
| NEAL COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000058122727252 | $0.00 |
| NEAL EASTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016148793432 | $47.98 |
| NEAL ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014320625878 | $0.42 |
| NEAL ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19038661977 | $387.28 |
| NEAL ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0112750381137 | $0.01 |
| NEAL FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.517792666664 | $6.61 |
| NEAL GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025199627459 | $76.35 |
| NEAL GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0694119788749999 | $139.45 |
| NEAL GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64310729433 | $7.15 |
| NEAL GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21960939532 | $1.94 |
| NEAL GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.019254066713 | $2.11 |
| NEAL GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.115641484760999 | $0.71 |
| NEAL GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0123909718872 | $0.94 |
| NEAL GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.440551883 | $3.76 |
| NEAL GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.441974975859999 | $0.24 |
| NEAL HARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020082915764 | $60.31 |
| NEAL HARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021401708294 | $41.76 |
| NEAL HAWK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.25 | $9,975.68 |
| NEAL HAWK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | UST | 304.948202 | $251.12 |
| NEAL HAWK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00408848194602 | $122.02 |
| NEAL HAWK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078572738633 | $0.01 |
| NEAL HAWK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.236545551 | $43.43 |
| NEAL HAWKES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.38537543 | $1,086.22 |
| NEAL HAWKES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 317.847801 | $196.52 |
| NEAL HAWKES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.04513854 | $1,746.86 |
| NEAL HAWKES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013801) | ($19.67) |
| NEAL HAWKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00220452371298 | $50.94 |
| NEAL HAWKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069850123565 | $0.01 |
| NEAL HAWKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048722919897 | $95.69 |
| NEAL HAWKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.7727216345 | $2.16 |
| NEAL HAWKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.001407269176 | $0.11 |
| NEAL HAWKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.26696650872 | $0.41 |
| NEAL HAWKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0607260057449999 | $0.17 |
| NEAL HAWKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.8066029902 | $0.08 |
| NEAL HENDRIX | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (877.32) | ($877.32) |
| NEAL HENDRIX | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 877.32 | $877.32 |
| NEAL HENDRIX | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (877.32) | ($877.32) |
| NEAL HENDRIX | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | DOT | 45.3959 | $877.32 |
| NEAL HENDRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031336742484 | $0.93 |
| NEAL HENDRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 174.777731703 | $174.78 |
| NEAL HENDRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.028608037 | $53.93 |
| NEAL HENDRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.05846795712 | $108.92 |
| NEAL HYDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002215623324 | $0.01 |
| NEAL HYDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000202480983539999 | $0.00 |
| NEAL HYDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00022475549571 | $0.00 |
| NEAL HYDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000707700022419999 | $0.00 |
| NEAL HYDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1685657535 | $0.09 |
| NEAL J MONKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086803596021 | $25.69 |
| NEAL J MONKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5584590767 | $12.34 |
| NEAL J MONKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040183614034 | $79.42 |
| NEAL J MONKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.512017972 | $57.51 |
| NEAL J MONKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0130952635279999 | $0.01 |
| NEAL J MONKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00071054750391 | $0.00 |
| NEAL J MONKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.64319226798 | $3.96 |
| NEAL J MONKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.31415120025 | $0.17 |
| NEAL J MONKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00143659137569999 | $2.68 |
| NEAL J MONKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.128255564245 | $0.32 |
| NEAL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018464584639 | $0.00 |
| NEAL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000034885313421 | $0.00 |
| NEAL JOSEPH LIPNER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4201224598) | ($753.74) |
| NEAL JOSEPH LIPNER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4201224598 | $753.74 |
| NEAL JOSEPH LIPNER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,064.343808439) | ($2,064.34) |
| NEAL JOSEPH LIPNER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,064.343808439 | $2,064.34 |
| NEAL JOSEPH LIPNER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001100382006) | ($31.98) |
| NEAL JOSEPH LIPNER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001100382006 | $31.98 |
| NEAL JOSEPH LIPNER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.420122) | ($753.44) |
| NEAL JOSEPH LIPNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009023109709155 | $0.31 |
| NEAL JOSEPH LIPNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032499574858523 | $8.00 |
| NEAL JOSEPH LIPNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.645558955896 | $19.65 |
| NEAL JOSEPH LIPNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.371535353 | $43.10 |
| NEAL KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073735716615 | $1.44 |
| NEAL KRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100291795496 | $2.97 |
| NEAL KRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053818828481 | $1.05 |
| NEAL LAY-FLURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002573611005 | $0.01 |
| NEAL LAY-FLURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006329887971 | $0.00 |
| NEAL LAY-FLURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00063045798824 | $0.00 |
| NEAL LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026194967376 | $79.47 |
| NEAL LEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026004517592 | $0.77 |
| NEAL LEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2116765307 | $7.21 |
| NEAL LUCANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7242565196 | $2.01 |
| NEAL M BARRON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.1308948609 | $387.60 |
| NEAL MAGEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.023468) | ($655.36) |
| NEAL MAGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025264435984798 | $8.39 |
| NEAL MAGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0597967668020241 | $0.07 |
| NEAL MAGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000106193672157 | $0.00 |
| NEAL MAGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018387229717 | $0.00 |
| NEAL MAKELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36710527269 | $0.37 |
| NEAL MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00020033323948 | $0.05 |
| NEAL MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00026227625056 | $0.02 |
| NEAL MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047872752341 | $14.17 |
| NEAL MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.6422211103999 | $43.31 |
| NEAL MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.006820645 | $19.82 |
| NEAL MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.5653205709999 | $6.96 |
| NEAL MICHAEL WEGENER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05076657529) | ($100.00) |
| NEAL MICHAEL WEGENER | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.05076657529 | $100.00 |
| NEAL MICHAEL WEGENER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.006334128) | ($1,980.00) |
| NEAL MICHAEL WEGENER | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.006334128 | $1,980.00 |
| NEAL MICHAEL WEGENER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01652619) | ($500.00) |
| NEAL MICHAEL WEGENER | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01652619 | $500.00 |
| NEAL MICHAEL WEGENER | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.057100704) | ($2,138.65) |
| NEAL MICHAEL WEGENER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09352754) | ($2,749.00) |
| NEAL MICHAEL WEGENER | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.09352754 | $2,749.00 |
| NEAL MICHAEL WEGENER | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.11) | ($3,238.97) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NEAL MICHAEL WEGENER | ADDRESS REDACTED | 6/17/2022 | Withheld | Incoming | Deposit | GUSD | 100.0 | $100.00 |
| NEAL MICHAEL WEGENER | ADDRESS REDACTED | 6/17/2022 | Withheld | Incoming | Deposit | GUSD | 3,900.0 | $3,900.00 |
| NEAL MICHAEL WEGENER | ADDRESS REDACTED | 6/17/2022 | Withheld | Outgoing | Loan Interest Payment | GUSD | (9.0) | ($9.00) |
| NEAL MICHAEL WEGENER | ADDRESS REDACTED | 6/17/2022 | Withheld | Outgoing | Loan Principal Payment | GUSD | (3,600.0) | ($3,600.00) |
| NEAL MICHAEL WEGENER | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | BTC | 0.3562767063 | $7,270.53 |
| NEAL MICHAEL WEGENER | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Interest Payment | GUSD | (4.97) | ($4.97) |
| NEAL MICHAEL WEGENER | ADDRESS REDACTED | 6/18/2022 | Withheld | Incoming | Deposit | GUSD | 1,700.0 | $1,700.00 |
| NEAL MICHAEL WEGENER | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Principal Payment | GUSD | (2,000.0) | ($2,000.00) |
| NEAL MICHAEL WEGENER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.406426003 | $3,319.12 |
| NEAL MICHAEL WEGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030285710373 | $89.31 |
| NEAL MICHAEL WEGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.90068049986 | $1.05 |
| NEAL MICHAEL WEGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0244566190684 | $45.48 |
| NEAL MICHAEL WEGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.598839722 | $15.54 |
| NEAL MICHAEL WEGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7634331704 | $1.11 |
| NEAL MICHAEL WEGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.576563939279999 | $6.41 |
| NEAL MICHAEL WEGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18124775478 | $1.60 |
| NEAL MICHAEL WEGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1138808307 | $7.22 |
| NEAL MICHAEL WEGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.05198971599 | $5.71 |
| NEAL MICHAEL WEGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.68405985774 | $4.21 |
| NEAL MICHAEL WEGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013626776479 | $1.03 |
| NEAL MICHAEL WEGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0310493881799999 | $2.21 |
| NEAL MICHAEL WEGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 28.929771677 | $28.93 |
| NEAL MICHAEL WEGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.9248900548 | $1.02 |
| NEAL MICHAEL WEGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0085301009165 | $0.92 |
| NEAL MICHAEL WEGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.117535916666 | $0.30 |
| NEAL MOORE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00245171 | $100.23 |
| NEAL MOORE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00123909 | $50.04 |
| NEAL MORRIS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (220.0) | ($312.40) |
| NEAL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.808216161833 | $4.64 |
| NEAL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.067297008 | $38.99 |
| NEAL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062692149876999 | $0.19 |
| NEAL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057416954611 | $1.12 |
| NEAL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0110433227 | $1.59 |
| NEAL MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.085802096958 | $0.95 |
| NEAL MORROW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 2.5864884 | $4,987.73 |
| NEAL MORROW | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.096182147) | ($2,102.95) |
| NEAL MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1103875318 | $2.56 |
| NEAL MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000090202457728 | $0.18 |
| NEAL MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022771875416999 | $0.25 |
| NEAL MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018476245728 | $0.00 |
| NEAL MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.143853121 | $0.46 |
| NEAL MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000061701182536 | $0.00 |
| NEAL MORTENSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,055.68) |
| NEAL MORTENSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,054.49) |
| NEAL MORTENSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($303.33) |
| NEAL MORTENSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (6.0) | ($181,074.00) |
| NEAL MORTENSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,453.00) |
| NEAL MORTENSEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,392.19) |
| NEAL MORTENSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($28,513.09) |
| NEAL MORTENSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($28,839.43) |
| NEAL MORTENSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (16.0) | ($28,196.66) |
| NEAL MORTENSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($18,350.65) |
| NEAL MORTENSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6) | ($17,781.60) |
| NEAL MORTENSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (2.1) | ($62,548.50) |
| NEAL MORTENSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($19,295.47) |
| NEAL MORTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01652686136812 | $597.21 |
| NEAL MORTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.3154997209999 | $64.06 |
| NEAL MORTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.241107087555 | $569.20 |
| NEAL MORTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.9396507742 | $8.30 |
| NEAL MORTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01450652080708 | $509.91 |
| NEAL MORTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.5847189496 | $74.07 |
| NEAL MORTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097566875933 | $227.48 |
| NEAL MORTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.2787317349 | $52.64 |
| NEAL MOYLETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.01 | $1.02 |
| NEAL MOYLETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 36.2002248 | $3,683.73 |
| NEAL MOYLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00333294448523 | $98.83 |
| NEAL MOYLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027498046948 | $52.58 |
| NEAL MOYLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.155228688191 | $1.68 |
| NEAL MOYLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.407961966223 | $22.95 |
| NEAL MUSSELWHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139655554411 | $41.34 |
| NEAL MUSSELWHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050258687786 | $100.21 |
| NEAL NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034502737806 | $10.21 |
| NEAL NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.01548996405803 | $3.09 |
| NEAL NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057983861303 | $11.31 |
| NEAL NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032144231293 | $0.00 |
| NEAL NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003223687505 | $0.00 |
| NEAL NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000107491810364 | $0.00 |
| NEAL O'GRADY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (91.67) | ($91.67) |
| NEAL O'GRADY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 10,926.11947 | $10,926.12 |
| NEAL O'GRADY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (37.573970662) | ($77,211.88) |
| NEAL O'GRADY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | TCAD | (119,986.27) | ($92,353.43) |
| NEAL O'GRADY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LPT | (291.60925235) | ($4,266.24) |
| NEAL O'GRADY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 89,797.52 | $89,797.52 |
| NEAL O'GRADY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (91.67) | ($91.67) |
| NEAL O'GRADY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (110,000.0) | ($110,000.00) |
| NEAL O'GRADY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 107.099217689 | $223,902.70 |
| NEAL O'GRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,564.73747308696 | $1,608.37 |
| NEAL O'GRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29712969588 | $337.59 |
| NEAL O'GRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.550163006 | $7.55 |
| NEAL O'GRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4948150836 | $0.39 |
| NEAL O'GRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0619704678 | $7.04 |
| NEAL O'GRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080574289538 | $249.65 |
| NEAL O'GRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 437.0399931751 | $739.64 |
| NEAL O'GRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.226306228649999 | $460.86 |
| NEAL O'GRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 19.244641997 | $14.84 |
| NEAL OMEARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016043200209 | $0.47 |
| NEAL OMEARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00337883110459999 | $6.59 |
| NEAL OMEARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5041557305 | $1.19 |
| NEAL OSBORNE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00029919 | $9.07 |
| NEAL OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000176292846716 | $0.51 |
| NEAL OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001922465856 | $0.00 |
| NEAL OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 100.599508247 | $100.60 |
| NEAL OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.064855587154 | $0.01 |
| NEAL OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00040822081255 | $0.00 |
| NEAL OTTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136230106746999 | $40.32 |
| NEAL OTTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083641056836 | $16.32 |
| NEAL OTTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 517.143636166 | $517.14 |
| NEAL OTTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6168853919 | $6.83 |
| NEAL OTTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.725703377689999 | $8.06 |
| NEAL OTTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.087847835194 | $0.01 |
| NEAL OTTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0221438162009999 | $0.08 |
| NEAL OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000085250536621 | $0.03 |
| NEAL OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023424234219 | $45.71 |
| NEAL OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112765142532 | $0.01 |
| NEAL OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.050633802913 | $0.04 |
| NEAL OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0079559464485 | $0.00 |
| NEAL OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000069842043448 | $0.00 |
| NEAL OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000094042219061 | $0.00 |
| NEAL OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000033555226264 | $0.00 |
| NEAL PATALINGHUG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.349459272) | ($8,089.01) |
| NEAL PATALINGHUG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.349459272 | $8,089.01 |
| NEAL PATALINGHUG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (65.973441054) | ($4,770.72) |
| NEAL PATALINGHUG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 65.973441054 | $4,770.72 |
| NEAL PATALINGHUG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,075.175878031) | ($1,376.06) |
| NEAL PATALINGHUG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,075.175878031 | $1,376.06 |
| NEAL PATALINGHUG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ADA | (2,075.173731) | ($1,312.12) |
| NEAL PATALINGHUG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (506.424069575) | ($487.81) |
| NEAL PATALINGHUG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 506.424069575 | $487.81 |
| NEAL PATALINGHUG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.349459) | ($7,006.00) |
| NEAL PATALINGHUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082703180666 | $255.89 |
| NEAL PATALINGHUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014817845762972 | $42.12 |
| NEAL PATALINGHUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.0032228079999 | $89.00 |
| NEAL PATALINGHUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1428925803699 | $3.76 |
| NEAL PATALINGHUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0812836292899 | $5.95 |
| NEAL PATALINGHUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000124474720967 | $0.00 |
| NEAL PATALINGHUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.303029246156209 | $27.68 |
| NEAL PATALINGHUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000071275073921 | $0.01 |
| NEAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127481233063 | $0.38 |
| NEAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34638367917 | $706.75 |
| NEAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016730983382 | $0.50 |
| NEAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.87856963829999 | $6.20 |
| NEAL PATRICK BUCKENDAHL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00332038) | ($100.00) |
| NEAL PATRICK BUCKENDAHL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00332038 | $100.00 |
| NEAL PATRICK BUCKENDAHL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04826627539) | ($100.00) |
| NEAL PATRICK BUCKENDAHL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04826627539 | $100.00 |
| NEAL PATRICK BUCKENDAHL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04826627539) | ($100.57) |
| NEAL PATRICK BUCKENDAHL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (343,443.322334271) | ($343,443.32) |
| NEAL PATRICK BUCKENDAHL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 343,443.322334271 | $343,443.32 |
| NEAL PATRICK BUCKENDAHL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (212.021618184) | ($441,743.53) |
| NEAL PATRICK BUCKENDAHL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 212.021618184 | $441,743.53 |
| NEAL PATRICK BUCKENDAHL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (212.021618184) | ($430,075.25) |
| NEAL PATRICK BUCKENDAHL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (343,443.322334) | ($343,443.32) |
| NEAL PATRICK BUCKENDAHL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.464716827) | ($44,528.86) |
| NEAL PATRICK BUCKENDAHL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.464716827 | $44,528.86 |
| NEAL PATRICK BUCKENDAHL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00332038) | ($101.75) |
| NEAL PATRICK BUCKENDAHL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (1.46471682) | ($44,962.99) |
| NEAL PATRICK BUCKENDAHL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (286.634435848) | ($286.63) |
| NEAL PATRICK BUCKENDAHL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 286.634435848 | $286.63 |
| NEAL PATRICK BUCKENDAHL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (615.064096718) | ($615.06) |
| NEAL PATRICK BUCKENDAHL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 615.064096718 | $615.06 |
| NEAL PATRICK BUCKENDAHL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | GUSD | (286.63) | ($286.63) |
| NEAL PATRICK BUCKENDAHL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (146.564109614) | ($146.56) |
| NEAL PATRICK BUCKENDAHL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | PAX | 146.564109614 | $146.56 |
| NEAL PATRICK BUCKENDAHL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (615.064096) | ($615.06) |
| NEAL PATRICK BUCKENDAHL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | PAX | (146.564109614) | ($146.56) |
| NEAL PATRICK BUCKENDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00490172480045369 | $182.04 |
| NEAL PATRICK BUCKENDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.7938446600049 | $2,155.61 |
| NEAL PATRICK BUCKENDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,422.33432583778 | $2,422.33 |
| NEAL PATRICK BUCKENDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.04437251155 | $0.01 |
| NEAL PATRICK BUCKENDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14798743254 | $0.51 |
| NEAL PATRICK BUCKENDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0042807207274 | $0.03 |
| NEAL PATRICK BUCKENDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.6813361582107 | $2.68 |
| NEAL PATRICK BUCKENDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000236064506189999 | $0.00 |
| NEAL PATRICK BUCKENDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.3711445910502 | $1.37 |
| NEAL REASLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000067627560233 | $0.13 |
| NEAL REASLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0282601872359999 | $0.10 |
| NEAL ROONEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0003214493098) | ($0.11) |
| NEAL ROONEY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0003214493098 | $0.11 |
| NEAL ROONEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.1742539443) | ($0.17) |
| NEAL ROONEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.1742539443 | $0.17 |
| NEAL ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173181514369999 | $0.51 |
| NEAL ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.035946070193 | $0.40 |
| NEAL ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000284214737199 | $0.00 |
| NEAL ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.31394878696 | $0.48 |
| NEAL ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000184865741089999 | $0.00 |
| NEAL ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0003553269198762 | $0.00 |
| NEAL SACKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108219904878 | $31.87 |
| NEAL SACKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019627447894 | $3.83 |
| NEAL SACKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7195579262 | $1.71 |
| NEAL SAVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114876671005 | $0.34 |
| NEAL SAVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16662392357 | $0.13 |
| NEAL SCOTT BOMERSBACH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0348326 | $1,111.39 |
| NEAL SCOTT BOMERSBACH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003504) | ($99.83) |
| NEAL SCOTT BOMERSBACH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | MATIC | 40.0 | $21.36 |
| NEAL SCOTT BOMERSBACH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (25.801383) | ($715,214.34) |
| NEAL SCOTT BOMERSBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.060980832238219 | $2,095.63 |
| NEAL SCOTT BOMERSBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.087045258556 | $100.55 |
| NEAL SCOTT BOMERSBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4364217602 | $5.84 |
| NEAL SCOTT BOMERSBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.41963211484 | $3.70 |
| NEAL SCOTT BOMERSBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.4264104492 | $0.34 |
| NEAL SCOTT BOMERSBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000034936940428 | $0.00 |
| NEAL SCOTT BOMERSBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.5467567663 | $1.38 |
| NEAL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.86072676333 | $9.05 |
| NEAL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143403640601999 | $0.42 |
| NEAL SMILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017279673179 | $0.51 |
| NEAL SMILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086458593196 | $0.01 |
| NEAL SMILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000093413333819 | $0.00 |
| NEAL SMILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.92885294688 | $0.74 |
| NEAL SMILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0003015890284 | $0.00 |
| NEAL SMILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.195682887129999 | $0.20 |
| NEAL SMILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000581324927759999 | $0.00 |
| NEAL SMILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0017005638549 | $0.19 |
| NEAL SMILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.005671676406 | $0.03 |
| NEAL SMITH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 732.0 | $732.00 |
| NEAL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013625475229557 | $50.39 |
| NEAL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.210518194 | $33.21 |
| NEAL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.23309081576 | $4.21 |
| NEAL SOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000096587351791 | $0.19 |
| NEAL SOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.38138807 | $11.38 |
| NEAL SOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000086347279777 | $0.01 |
| NEAL STEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033164572832 | $0.10 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NEAL STEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1239921293 | $0.12 |
| NEAL STEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00043762309979 | $0.00 |
| NEAL THAKRAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.96863372) | ($5,741.76) |
| NEAL THAKRAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.96863372 | $5,741.76 |
| NEAL THAKRAR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.024176) | ($50.11) |
| NEAL THAKRAR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (2.94445772) | ($6,093.64) |
| NEAL THAKRAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002273875715) | ($69.80) |
| NEAL THAKRAR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002273875715 | $69.80 |
| NEAL THAKRAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002754887874) | ($0.08) |
| NEAL THAKRAR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000002754887874 | $0.08 |
| NEAL THAKRAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002820953807) | ($5.88) |
| NEAL THAKRAR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002820953807 | $5.88 |
| NEAL THAKRAR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00227387) | ($69.39) |
| NEAL THAKRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013556721537187 | $0.50 |
| NEAL THAKRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145506155410745 | $40.22 |
| NEAL VAN DER MERWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.7196367211996 | $61.67 |
| NEAL VANLEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00489819054289999 | $0.00 |
| NEAL VANLEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016791890271 | $0.00 |
| NEAL VANLEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000013612924705 | $0.00 |
| NEAL VANLEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00079760147519 | $0.00 |
| NEAL VANLEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00018821755014999 | $0.00 |
| NEAL VANLEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000159786504445 | $0.00 |
| NEAL VANLEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000098575277298 | $0.00 |
| NEAL WALTERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (148.812) | ($106.21) |
| NEAL WALTERS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0035253 | $106.21 |
| NEAL WALTERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0710677) | ($2,083.28) |
| NEAL WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072585066308774 | $24.26 |
| NEAL WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.862555146708 | $1.57 |
| NEALE ROBORG-SONDERGAARD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,778.461448 | $1,778.46 |
| NEALE ROBORG-SONDERGAARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 103.159617 | $103.16 |
| NEALE ROBORG-SONDERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075373984672 | $2.23 |
| NEALE ROBORG-SONDERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110521657667 | $0.13 |
| NEALE ROBORG-SONDERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011275507108 | $22.00 |
| NEALE ROBORG-SONDERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 103.878681085 | $103.88 |
| NEALE ROBORG-SONDERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.4006852914 | $2.10 |
| NEALE ROBORG-SONDERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000398956579 | $0.00 |
| NEALE ROBORG-SONDERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000103085206413 | $0.00 |
| NEALE ROBORG-SONDERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.030119892967 | $0.03 |
| NEAM SING CHIEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.03994742 | $1,568.07 |
| NEAM SING CHIEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.757992 | $2,188.61 |
| NEAM SING CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022081242617 | $64.40 |
| NEAM SING CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089323604614 | $15.44 |
| NEAMA ALSAFFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007224933715 | $0.00 |
| NEAMA ALSAFFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000470918161219999 | $0.00 |
| NEAMA ALSAFFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022378549493 | $0.01 |
| NEAMTU VICTOR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25.65) | ($25.65) |
| NEAMTU VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038871976418 | $0.13 |
| NEAMTU VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0545319987758299 | $0.04 |
| NEAMTU VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03506333164672 | $0.04 |
| NEAN PRETORIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8287791066 | $11.39 |
| NEANEB KHNANISHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001367652288 | $50.00 |
| NEANEB KHNANISHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.367016670879999 | $21.94 |
| NEANGRY PUTH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0008681822541) | $0.00 |
| NEANGRY PUTH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0008681822541 | $0.00 |
| NEANGRY PUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000869386624175492 | $0.00 |
| NEASA NI MHURCHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079017417349 | $0.23 |
| NEASA NI MHURCHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3551691901 | $5.08 |
| NEASA NI MHURCHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015187586632 | $2.96 |
| NEA-SOFIA PALMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017379486394 | $0.51 |
| NEA-SOFIA PALMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5422007386 | $7.54 |
| NEAZI RAMADAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.95299445328999 | $4.36 |
| NEB ALEKSIC | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.033901) | ($1,818.42) |
| NEB ALEKSIC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (86.412319) | ($55.78) |
| NEB ALEKSIC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001184) | ($35.62) |
| NEB ALEKSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121403048862819 | $0.41 |
| NEB ALEKSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.347231082426879 | $0.41 |
| NEB ALEKSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008985663159796 | $21.49 |
| NEBA AMBE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,103.772636 | $1,103.77 |
| NEBA AMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.8208247028 | $17.82 |
| NEBERD JEHANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035669331048 | $0.00 |
| NEBERD JEHANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6198062826 | $5.53 |
| NEBI I GUNASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032303089362 | $0.00 |
| NEBI I GUNASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.25030400861 | $0.25 |
| NEBI ILYAS GUNASTI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 85,280,360.08 | $21,040.37 |
| NEBI ILYAS GUNASTI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 354,470.42908 | $163,016.92 |
| NEBI ILYAS GUNASTI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LUNC | (85,280,360.08) | ($10,395.00) |
| NEBI ILYAS GUNASTI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Collateral | ADA | (352,077.85101697) | ($206,716.00) |
| NEBI ILYAS GUNASTI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 51,679.0 | $51,679.00 |
| NEBI ILYAS GUNASTI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| NEBI ILYAS GUNASTI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 6.5819 | $10,000.00 |
| NEBI ILYAS GUNASTI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| NEBI ILYAS GUNASTI | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03625692255) | ($43.18) |
| NEBI ILYAS GUNASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 837.96635993715 | $585.60 |
| NEBIAT MENGSTEAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020608892674 | $0.61 |
| NEBIAT MENGSTEAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.05358118349999 | $7.05 |
| NEBIAT SAMMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000407221244879999 | $1.21 |
| NEBIL ABDOUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033821979756 | $10.01 |
| NEBIL ABDOUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014634933066 | $28.56 |
| NEBIL ABDOUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.808825911 | $1.14 |
| NEBIL ZAMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1779345) | ($5,514.19) |
| NEBIL ZAMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | CEL | (103.921) | ($69.30) |
| NEBIL ZAMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 68.109 | $69.30 |
| NEBIL ZAMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (68.1) | ($68.10) |
| NEBIL ZAMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0022977 | $68.10 |
| NEBIL ZAMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00240608) | ($71.16) |
| NEBIL ZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000757538310707769 | $28.77 |
| NEBIL ZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.79478938496818 | $1.21 |
| NEBIL ZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038470706543 | $0.01 |
| NEBIL ZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000059722632193 | $0.00 |
| NEBIL ZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000128579268228 | $0.00 |
| NEBO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014069771365 | $0.00 |
| NEBO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011241186085599 | $0.00 |
| NEBO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000086076585252 | $0.00 |
| NEBOJSA ABDZIC | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | CEL | 26.2334 | $53.14 |
| NEBOJSA ABDZIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (16.595) | ($35.02) |
| NEBOJSA ABDZIC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 34.965 | $35.02 |
| NEBOJSA ABDZIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| NEBOJSA ABDZIC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | MATIC | 18.991 | $20.00 |
| NEBOJSA ABDZIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (5.687) | ($11.99) |
| NEBOJSA ABDZIC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 11.977 | $11.99 |
| NEBOJSA ABDZIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| NEBOJSA ABDZIC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SNX | 4.492 | $20.00 |
| NEBOJSA ABDZIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (7.0) | ($7.00) |
| NEBOJSA ABDZIC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ADA | 9.069 | $7.00 |
| NEBOJSA ABDZIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | MATIC | (9.466) | ($10.00) |
| NEBOJSA ABDZIC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 9.891 | $10.00 |
| NEBOJSA ABDZIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (9.9) | ($9.90) |
| NEBOJSA ABDZIC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ADA | 12.808 | $9.90 |
| NEBOJSA ABDZIC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | DOGE | (133.45) | ($17.46) |
| NEBOJSA ABDZIC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 17.377 | $17.46 |
| NEBOJSA ABDZIC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NEBOJSA ABDZIC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | EOS | 4.783 | $10.00 |
| NEBOJSA ABDZIC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (7.3) | ($7.30) |
| NEBOJSA ABDZIC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ADA | 9.351 | $7.30 |
| NEBOJSA ABDZIC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | MATIC | (11.781) | ($12.70) |
| NEBOJSA ABDZIC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 12.682 | $12.70 |
| NEBOJSA ABDZIC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (12.0) | ($12.00) |
| NEBOJSA ABDZIC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | CEL | 5.772 | $12.00 |
| NEBOJSA ABDZIC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 26.6722 | $54.68 |
| NEBOJSA ABDZIC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (21.972) | ($45.00) |
| NEBOJSA ABDZIC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 44.926 | $45.00 |
| NEBOJSA ABDZIC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| NEBOJSA ABDZIC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | SNX | 4.363 | $20.00 |
| NEBOJSA ABDZIC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| NEBOJSA ABDZIC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ADA | 19.131 | $15.00 |
| NEBOJSA ABDZIC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.69) | ($10.69) |
| NEBOJSA ABDZIC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | EOS | 5.369 | $10.69 |
| NEBOJSA ABDZIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SNX | (3.811) | ($10.00) |
| NEBOJSA ABDZIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 10.03 | $10.00 |
| NEBOJSA ABDZIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| NEBOJSA ABDZIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 9.488 | $10.00 |
| NEBOJSA ABDZIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (19.35) | ($9.99) |
| NEBOJSA ABDZIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 9.734 | $9.99 |
| NEBOJSA ABDZIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (9.754) | ($10.00) |
| NEBOJSA ABDZIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 9.972 | $10.00 |
| NEBOJSA ABDZIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | EOS | (7.208) | ($10.00) |
| NEBOJSA ABDZIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 9.825 | $10.00 |
| NEBOJSA ABDZIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (19.0) | ($19.00) |
| NEBOJSA ABDZIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 29.847 | $19.00 |
| NEBOJSA ABDZIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.5) | ($10.50) |
| NEBOJSA ABDZIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SNX | 4.368 | $10.50 |
| NEBOJSA ABDZIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (9.708) | ($5.00) |
| NEBOJSA ABDZIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 4.883 | $5.00 |
| NEBOJSA ABDZIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | EOS | (3.597) | ($5.00) |
| NEBOJSA ABDZIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 4.853 | $5.00 |
| NEBOJSA ABDZIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (9.8) | ($9.80) |
| NEBOJSA ABDZIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | XLM | 82.42 | $9.80 |
| NEBOJSA ABDZIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SNX | (3.337) | ($7.94) |
| NEBOJSA ABDZIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 7.635 | $7.94 |
| NEBOJSA ABDZIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (7.63) | ($7.63) |
| NEBOJSA ABDZIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | XLM | 64.53 | $7.63 |
| NEBOJSA ABDZIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (3.278) | ($8.00) |
| NEBOJSA ABDZIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 8.067 | $8.00 |
| NEBOJSA ABDZIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (6.664) | ($5.00) |
| NEBOJSA ABDZIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 4.941 | $5.00 |
| NEBOJSA ABDZIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (13.0) | ($13.00) |
| NEBOJSA ABDZIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 17.318 | $13.00 |
| NEBOJSA ABDZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8090826725389 | $3.82 |
| NEBOJŠA ADAMOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017702675166 | $0.05 |
| NEBOJSA BOJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000162878756612 | $0.00 |
| NEBOJSA BOJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023017238191 | $0.00 |
| NEBOJSA BOSKOVIC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LTC | 0.352673 | $39.95 |
| NEBOJSA BOSKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008389919517 | $300.00 |
| NEBOJSA BOSKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.159144438486 | $0.34 |
| NEBOJSA DJACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.513859136684 | $2.55 |
| NEBOJSA IVKOVIC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (295.67) | ($295.67) |
| NEBOJSA IVKOVIC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0081103 | $295.67 |
| NEBOJSA IVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001675021787 | $50.00 |
| NEBOJSA IVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8035150434762 | $5.95 |
| NEBOJSA JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152410484914999 | $4.51 |
| NEBOJSA JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.894173621521 | $3.98 |
| NEBOJŠA JOVANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000419331824189999 | $0.00 |
| NEBOJŠA JOVANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| NEBOJSA JOVICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028092550609 | $0.00 |
| NEBOJSA JOVICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0191159761945459 | $0.02 |
| NEBOJSA JOVICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000019170988992 | $0.00 |
| NEBOJŠA KADIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25089156886 | $0.29 |
| NEBOJŠA KAPETANIĆ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01142) | ($472.18) |
| NEBOJŠA KAPETANIĆ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00001125) | ($0.45) |
| NEBOJSA KERKEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2779976237827 | $0.27 |
| NEBOJSA LAZIC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 56.009679 | $53.25 |
| NEBOJSA LAZIC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00183313 | $76.70 |
| NEBOJSA LAZIC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 559.189033 | $531.04 |
| NEBOJSA LAZIC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.01668202 | $698.18 |
| NEBOJSA LAZIC | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.17222536 | $508.60 |
| NEBOJSA LAZIC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $14.48 |
| NEBOJSA LAZIC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.492535 | $1,435.32 |
| NEBOJSA LAZIC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.495 | $1,330.04 |
| NEBOJSA LAZIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.167065161) | ($2,299.74) |
| NEBOJSA LAZIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02030727) | ($618.56) |
| NEBOJSA LAZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180335818648471 | $53.48 |
| NEBOJSA LAZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00161397605715599 | $0.00 |
| NEBOJSA LAZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00387861100022399 | $8.71 |
| NEBOJSA LAZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.25765227946 | $3.03 |
| NEBOJSA LESJAK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001269) | ($50.11) |
| NEBOJSA LESJAK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Outbound Transfer | DOT | (24.92) | ($397.22) |
| NEBOJSA LESJAK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.001471) | ($4.30) |
| NEBOJSA LESJAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (1.7745) | ($3.16) |
| NEBOJSA LESJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126905352109426 | $50.00 |
| NEBOJSA LESJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.46112502764767 | $3.06 |
| NEBOJSA LESJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005983396886 | $0.00 |
| NEBOJSA NADJ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.18441491 | $7,092.95 |
| NEBOJSA NADJ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.42516243) | ($14,200.00) |
| NEBOJSA NADJ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 7,100.0 | $7,100.00 |
| NEBOJSA NADJ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (7,131.0) | ($7,131.00) |
| NEBOJSA NADJ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001743956261) | ($52.95) |
| NEBOJSA NADJ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3418345127) | ($7,100.00) |
| NEBOJSA NADJ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.42516243 | $8,830.74 |
| NEBOJSA NADJ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01274657567) | ($264.75) |
| NEBOJSA NADJ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01063743265) | ($220.94) |
| NEBOJSA NADJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014679761183 | $49.56 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NEBOJSA NADJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.091010635 | $0.11 |
| NEBOJSA NADJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20344100032737 | $0.20 |
| NEBOJSA NADJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0053438258211 | $0.01 |
| NEBOJSA NENEZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28541944822197 | $0.27 |
| NEBOJSA NIKOLIC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.04875754 | $152.98 |
| NEBOJSA NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019138487779 | $57.35 |
| NEBOJSA NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000025344878862999 | $0.00 |
| NEBOJSA NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010611881163 | $34.67 |
| NEBOJSA NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 286.558439323473 | $310.52 |
| NEBOJSA NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007504705372 | $1.66 |
| NEBOJSA NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.747587238 | $20.75 |
| NEBOJSA NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.730114866 | $11.06 |
| NEBOJSA PAVICEVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 2,082.900029 | $2,082.90 |
| NEBOJSA PAVICEVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00224577) | ($90.23) |
| NEBOJSA PAVICEVIC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (405.0) | ($405.00) |
| NEBOJSA PAVICEVIC | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (405.0) | ($405.00) |
| NEBOJSA PAVICEVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (405.0) | ($405.00) |
| NEBOJSA PAVICEVIC | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (405.0) | ($405.00) |
| NEBOJSA PAVICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067772300067 | $200.00 |
| NEBOJSA PAVICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0808543435165 | $0.17 |
| NEBOJSA PETKOV | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.041499) | ($1,218.58) |
| NEBOJSA PETKOV | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 1,211.876 | $1,218.58 |
| NEBOJSA PETKOV | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ETH | (3.56009) | ($7,027.21) |
| NEBOJSA PETKOV | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 6,990.648 | $7,027.21 |
| NEBOJSA PETKOV | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | LINK | (66.6873) | ($465.77) |
| NEBOJSA PETKOV | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 462.609 | $465.77 |
| NEBOJSA PETKOV | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.003417) | ($7.09) |
| NEBOJSA PETKOV | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 7.087 | $7.09 |
| NEBOJSA PETKOV | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (8,672.22) | ($8,672.22) |
| NEBOJSA PETKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028726778131164 | $10.24 |
| NEBOJSA PETKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021491655457791 | $56.29 |
| NEBOJSA PETKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.484028973762 | $3.48 |
| NEBOJSA PETKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.137624731398092 | $1.49 |
| NEBOJSA RISTOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0679920655426 | $3.03 |
| NEBOJŠA SIMIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002404953154 | $72.74 |
| NEBOJŠA SIMIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.298673023 | $0.35 |
| NEBOJŠA SIMIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62462579707 | $0.30 |
| NEBOJŠA SIMIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3451782724 | $0.35 |
| NEBOJSA SLAVULJICA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05733773294) | ($100.80) |
| NEBOJSA SLAVULJICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40244490297946 | $0.81 |
| NEBOJSA SLAVULJICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019916296818701 | $0.39 |
| NEBOJSA SLAVULJICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014225179037 | $0.00 |
| NEBOJSA SLAVULJICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00017250598744 | $0.01 |
| NEBOJSA TINKOVIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (113.74) | ($113.74) |
| NEBOJSA TINKOVIC | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 178.0 | $178.00 |
| NEBOJSA TINKOVIC | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (113.74) | ($113.74) |
| NEBOJSA TINKOVIC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.2744912775) | ($7,048.44) |
| NEBOJSA TINKOVIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.3770125522) | ($7,348.51) |
| NEBOJSA TINKOVIC | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 42.8 | $42.80 |
| NEBOJSA TINKOVIC | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (113.74) | ($113.74) |
| NEBOJSA TINKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083510310142 | $266.54 |
| NEBOJSA TINKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0894206137549999 | $0.10 |
| NEBOJSA TINKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003877960978 | $0.08 |
| NEBOJSA TINKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.01909994253 | $1.02 |
| NEBOJSA TRAZIVUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000731645065769999 | $0.00 |
| NEBOJSA TRAZIVUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000226407881499999 | $0.00 |
| NEBOJSA VOJINOVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.9867120457) | ($75.96) |
| NEBOJSA VOJINOVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.709233) | ($60.09) |
| NEBOJSA VOJINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032678782174 | $9.67 |
| NEBOJSA VOJINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59168662811 | $0.69 |
| NEBOJSA VOJINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070856330089 | $13.83 |
| NEBOJSA VOJINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.88852230759999 | $3.70 |
| NEBOJSA VOJINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000004094943199 | $0.00 |
| NEBOJSA VOJINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003390243434 | $0.00 |
| NEBOJSA VOJINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0011705975144668 | $0.09 |
| NEBOJSA VOJINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0011958005348603 | $0.10 |
| NEBOJSA VOJNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.42826660471 | $69.40 |
| NEBOJSA ZIVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00622706692749999 | $0.01 |
| NEBOJSA ZIVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037016720628999 | $0.00 |
| NEBOJSA ZIVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000034559667283 | $0.00 |
| NEBOJSA ZIVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0090076143353 | $0.01 |
| NEBOJŠA ŽIVOJINOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015033790671 | $0.00 |
| NEBOJSA ZJACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107448206674999 | $0.31 |
| NEBOJSA ZJACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.2190436826 | $24.84 |
| NEBOJSA ZJACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36431235982 | $742.21 |
| NEBOJSA ZJACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2566488065 | $1.36 |
| NEBU THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.904891002344 | $8.14 |
| NECAT BALI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.0) | ($405.00) |
| NECAT BALI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123637) | ($48.99) |
| NECAT BALI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | CEL | (0.7344) | ($1.55) |
| NECAT BALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001236373141 | $50.00 |
| NECAT BALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.546061945971021 | $1.16 |
| NECATI BERSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027484284645999 | $0.00 |
| NECATI TECIMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000036083896107 | $0.00 |
| NECDET PAMUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051945712776 | $1.61 |
| NECDET SERDAR ERCETIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016917900809 | $0.50 |
| NECDET SERDAR ERCETIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014202920186 | $0.00 |
| NECDET SERDAR ERCETIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043520414184 | $0.00 |
| NECDET SERDAR ERCETIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.26958906145 | $0.21 |
| NECDET SERDAR ERCETIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000048202814442 | $0.00 |
| NECHEMYA WIENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017303862987 | $3.38 |
| NECHEMYA WIENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016492219187 | $1.81 |
| NECHEMYA WIENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35601603014 | $0.36 |
| NECHEON COONEY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1285748906) | ($3,732.20) |
| NECHEON COONEY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1285748906 | $3,732.20 |
| NECHEON COONEY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,918.919079815) | ($1,143.11) |
| NECHEON COONEY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,918.919079815 | $1,143.11 |
| NECHEON COONEY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12857489) | ($4,066.70) |
| NECHEON COONEY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,918.919079815) | ($1,296.73) |
| NECHEON COONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009543917230679 | $33.23 |
| NECHEON COONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037361108945 | $0.01 |
| NECHEON COONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.27115670913 | $1.27 |
| NECHEON COONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.971805006156 | $18.65 |
| NECHEON COONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000579879544949999 | $0.00 |
| NECHIFOR BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000071275385476 | $0.00 |
| NECHITA MARIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008767212333896 | $0.01 |
| NECHITA VAMENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0483101137311999 | $0.04 |
| NECIP AKGOZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.001265) | ($50.25) |
| NECIP AKGOZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.017081 | $50.25 |
| NECIP AKGOZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (411.42) | ($411.42) |
| NECIP AKGOZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.018663) | ($53.58) |
| NECIP AKGOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00372398459291132 | $100.08 |
| NECIP AKGOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003972213719761 | $0.01 |
| NECIP AKGOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.314113757077 | $1.31 |
| NECIP KOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022836458842 | $0.04 |
| NECLA SAGIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000060367012024 | $0.00 |
| NECMETTIN AYATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00172911753656453 | $0.00 |
| NECOLE DENISE HAYNES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | EOS | 50.0 | $113.41 |
| NECOLE DENISE HAYNES | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | EOS | (50.0) | ($102.88) |
| NECTAR SHISHMANIAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $6,305.80 |
| NECTAR SHISHMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074851140975 | $227.80 |
| NECTAR SHISHMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6989040411999 | $23.83 |
| NECTAR SHISHMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024692880743 | $41.36 |
| NECULAI GABRIEL PAVEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| NECULAI GABRIEL PAVEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13071046) | ($3,901.84) |
| NECULAI GABRIEL PAVEL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (19,245.498965) | ($19,245.50) |
| NECULAI GABRIEL PAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006676058514978 | $24.80 |
| NECULAI GABRIEL PAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 248.63142958406 | $248.63 |
| NECULITA GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4713843209676 | $0.47 |
| NED BADERTSCHER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6092707116) | ($24,448.58) |
| NED BADERTSCHER | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.6092707116 | $24,448.58 |
| NED BADERTSCHER | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.15743019) | ($6,130.46) |
| NED BADERTSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013334112166811 | $53.68 |
| NED BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00222431066329999 | $67.08 |
| NED BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1761102213 | $8.07 |
| NED BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.87336532939 | $9.71 |
| NED CLIFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037210444608 | $73.48 |
| NED HOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044260267066 | $13.10 |
| NED HOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.074279937761 | $0.09 |
| NED HOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032648513663 | $6.37 |
| NED HOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104178598883 | $0.01 |
| NED KENNETH ARMYTAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000209717043339999 | $0.04 |
| NED LEPCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045124942721 | $13.36 |
| NED LEPCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0995954452609999 | $0.12 |
| NED LEPCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032740510121 | $0.64 |
| NED LEPCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0937126674 | $3.25 |
| NED MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00119502652765 | $0.00 |
| NED NELSON IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.570986596 | $21.06 |
| NED SOFIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78758906418 | $0.77 |
| NED SOFIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130431432417999 | $264.45 |
| NED SOFIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52934109066 | $5.88 |
| NED SOFIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.087821208591 | $0.78 |
| NED THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001337991491379 | $52.41 |
| NED THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025589124119 | $4.99 |
| NED TOBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1430157668 | $12.42 |
| NED WEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000309069821889999 | $0.01 |
| NED WEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012305971132 | $0.02 |
| NED WEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044139675418 | $0.00 |
| NED WEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0820392721149999 | $0.07 |
| NED WEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000021157918173 | $0.00 |
| NED WEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0009504607276 | $0.00 |
| NED WEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0025147953595 | $0.01 |
| NED WEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0108075098504 | $0.01 |
| NED WEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0019469036318 | $0.00 |
| NED WEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000173595563029999 | $0.00 |
| NED WEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0114273618718 | $0.01 |
| NED WEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000337439733059999 | $0.00 |
| NEDA AARABI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005753846466) | ($1.72) |
| NEDA AARABI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.821413201) | ($3.75) |
| NEDA AARABI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001481528809) | ($4.17) |
| NEDA AARABI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.91128467) | ($15.00) |
| NEDA AARABI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000869122265) | ($1.67) |
| NEDA AARABI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.843873086) | ($3.96) |
| NEDA AARABI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002350734) | ($4.17) |
| NEDA AARABI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.85954284) | ($15.84) |
| NEDA AARABI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.604194497) | ($2,000.00) |
| NEDA AARABI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.899411895 | $2,368.06 |
| NEDA AARABI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04816601998) | ($60.05) |
| NEDA AARABI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001339502405) | ($1.67) |
| NEDA AARABI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.417665408) | ($20,000.00) |
| NEDA AARABI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01368412412) | ($16.67) |
| NEDA AARABI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 20.456175888 | $24,919.71 |
| NEDA AARABI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.492940486) | ($600.50) |
| NEDA AARABI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.838537987) | ($5,000.00) |
| NEDA AARABI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 5.963423006 | $6,162.42 |
| NEDA AARABI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1452771998) | ($150.13) |
| NEDA AARABI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004035340681) | ($4.17) |
| NEDA AARABI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00462520907) | ($4.17) |
| NEDA AARABI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1665131833) | ($150.13) |
| NEDA AARABI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.545814233) | ($5,000.00) |
| NEDA AARABI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.748835199 | $6,084.62 |
| NEDA AARABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.5144096148799 | $51.06 |
| NEDA ANDREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107182843744896 | $0.12 |
| NEDA KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000174513941 | $0.00 |
| NEDA KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022339039777 | $0.00 |
| NEDA KHODAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016365669892 | $0.48 |
| NEDA KHODAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013695762105 | $0.00 |
| NEDA MIRZA ASADOLLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000677285781229999 | $2.10 |
| NEDA NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016271223779 | $0.48 |
| NEDA NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.238902462126 | $0.46 |
| NEDA TASIC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1484210772) | ($411.65) |
| NEDA TASIC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00250892) | ($95.45) |
| NEDA TASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00251234233679945 | $100.17 |
| NEDA TASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004941653074964 | $1.46 |
| NEDA VASILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.96219436698139 | $4.16 |
| NEDA VITASOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003712181367 | $0.00 |
| NEDA VITASOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000042153191501 | $0.00 |
| NEDA VITASOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00339567661529999 | $0.00 |
| NEDDA CLARIS ANGELUCCI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 405.0 | $405.00 |
| NEDDA CLARIS ANGELUCCI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.001656) | ($49.70) |
| NEDDA CLARIS ANGELUCCI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 49.739 | $49.70 |
| NEDDA CLARIS ANGELUCCI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (1.147) | ($0.92) |
| NEDDA CLARIS ANGELUCCI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 0.923 | $0.92 |
| NEDDA CLARIS ANGELUCCI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (454.739) | ($454.74) |
| NEDDA CLARIS ANGELUCCI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1.426325) | ($1.43) |
| NEDDA CLARIS ANGELUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165664271702122 | $50.00 |
| NEDDA CLARIS ANGELUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14888781591884 | $1.80 |
| NEDDA CLARIS ANGELUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.504221313192599 | $0.50 |
| NEDDA PAPI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LUNC | 7,005.456286 | $1.24 |
| NEDDA PAPI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (7,006.685693) | ($1.25) |
| NEDDA PAPI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.076381) | ($110.88) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NEDDA PAPI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (170.602023) | ($86.81) |
| NEDDA PAPI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.749136) | ($143.64) |
| NEDDA PAPI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.719236) | ($438.87) |
| NEDDA PAPI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02032) | ($557.84) |
| NEDDA PAPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002177000031797 | $7.25 |
| NEDDA PAPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007658325375386 | $1.75 |
| NEDDA PAPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2105085193543 | $0.83 |
| NEDDA PAPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017583637815 | $0.00 |
| NEDDA PAPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.849314170510804 | $23.14 |
| NEDDA PAPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016045006516737 | $5.62 |
| NEDDA PAPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.008308147707 | $0.47 |
| NEDELCHO ANDONOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (50.0) | ($17.46) |
| NEDELCHO ANDONOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (949.907279) | ($331.89) |
| NEDELCHO ANDONOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00088244) | ($24.29) |
| NEDELCHO ANDONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.82781186838751 | $11.36 |
| NEDELIN MARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111283066351 | $0.33 |
| NEDELIN MARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040919960281 | $81.08 |
| NEDELINE CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060793866644 | $17.99 |
| NEDELINE CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055802754763 | $10.89 |
| NEDELINE CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.586710826 | $3.59 |
| NEDELINE CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0099610577165 | $0.09 |
| NEDELINE CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0019666101836 | $0.14 |
| NEDELINE CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.23275365336 | $0.80 |
| NEDELINE CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0029443234867 | $0.32 |
| NEDELINE CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00056994872627 | $0.00 |
| NEDELINE CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.30823747513 | $0.01 |
| NEDELINE CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00125438080578 | $0.09 |
| NEDELJKO VESOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000581474407499999 | $0.00 |
| NEDELJKO VESOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000026929889928 | $0.00 |
| NEDELJKO VESOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000026609785483 | $0.00 |
| NEDELJKO ZEKONJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04722124428088 | $0.05 |
| NEDESCU CALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.413840072933287 | $0.48 |
| NEDESCU MANINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000131514315685 | $0.00 |
| NEDI IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.082571869512 | $3.15 |
| NEDI IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47202606939 | $0.47 |
| NEDIGLEA CRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0002526643891 | $0.02 |
| NEDIM DZINIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00069093 | $27.66 |
| NEDIM DZINIC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (101.0) | ($101.00) |
| NEDIM DZINIC | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 101.0 | $101.00 |
| NEDIM DZINIC | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (101.0) | ($101.00) |
| NEDIM DZINIC | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | LTC | 1.00189 | $101.00 |
| NEDIM DZINIC | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.8) | ($20.80) |
| NEDIM DZINIC | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.8 | $20.80 |
| NEDIM DZINIC | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| NEDIM DZINIC | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| NEDIM DZINIC | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (120.8) | ($120.80) |
| NEDIM DZINIC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| NEDIM DZINIC | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| NEDIM DZINIC | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (74.0) | ($74.00) |
| NEDIM DZINIC | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | MANA | 50.965 | $74.00 |
| NEDIM DZINIC | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (76.0) | ($76.00) |
| NEDIM DZINIC | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | MATIC | 72.79 | $76.00 |
| NEDIM DZINIC | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| NEDIM DZINIC | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | SOL | 0.58866 | $50.00 |
| NEDIM DZINIC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (299.0) | ($299.00) |
| NEDIM DZINIC | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 299.0 | $299.00 |
| NEDIM DZINIC | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (96.0) | ($96.00) |
| NEDIM DZINIC | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | LTC | 1.00188 | $96.00 |
| NEDIM DZINIC | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (58.0) | ($58.00) |
| NEDIM DZINIC | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | AVAX | 1.00552 | $58.00 |
| NEDIM DZINIC | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (145.0) | ($145.00) |
| NEDIM DZINIC | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | SOL | 1.69625 | $145.00 |
| NEDIM DZINIC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| NEDIM DZINIC | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| NEDIM DZINIC | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| NEDIM DZINIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (39.37) | ($39.37) |
| NEDIM DZINIC | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 39.37 | $39.37 |
| NEDIM DZINIC | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (39.37) | ($39.37) |
| NEDIM DZINIC | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | UNI | 5.705 | $39.37 |
| NEDIM DZINIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| NEDIM DZINIC | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| NEDIM DZINIC | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| NEDIM DZINIC | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | ETH | 0.35164 | $1,000.00 |
| NEDIM DZINIC | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| NEDIM DZINIC | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.02596 | $1,000.00 |
| NEDIM DZINIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| NEDIM DZINIC | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| NEDIM DZINIC | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| NEDIM DZINIC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (999.0) | ($999.00) |
| NEDIM DZINIC | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 999.0 | $999.00 |
| NEDIM DZINIC | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| NEDIM DZINIC | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | ETH | 0.108012 | $300.00 |
| NEDIM DZINIC | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| NEDIM DZINIC | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | LTC | 2.03459 | $200.00 |
| NEDIM DZINIC | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NEDIM DZINIC | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | MANA | 68.447 | $100.00 |
| NEDIM DZINIC | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| NEDIM DZINIC | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.005306 | $200.00 |
| NEDIM DZINIC | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (199.0) | ($199.00) |
| NEDIM DZINIC | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | SOL | 2.33945 | $199.00 |
| NEDIM DZINIC | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| NEDIM DZINIC | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| NEDIM DZINIC | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| NEDIM DZINIC | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.013545 | $500.00 |
| NEDIM DZINIC | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| NEDIM DZINIC | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 0.182721 | $500.00 |
| NEDIM DZINIC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| NEDIM DZINIC | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| NEDIM DZINIC | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| NEDIM DZINIC | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.014515 | $500.00 |
| NEDIM DZINIC | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| NEDIM DZINIC | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.197541 | $500.00 |
| NEDIM DZINIC | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| NEDIM DZINIC | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | AVAX | 3.75559 | $200.00 |
| NEDIM DZINIC | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| NEDIM DZINIC | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | SOL | 2.60556 | $200.00 |
| NEDIM DZINIC | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| NEDIM DZINIC | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | MANA | 37.482 | $50.00 |
| NEDIM DZINIC | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| NEDIM DZINIC | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | MATIC | 50.449 | $50.00 |
| NEDIM DZINIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,535.0) | ($1,535.00) |
| NEDIM DZINIC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,535.0 | $1,535.00 |
| NEDIM DZINIC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| NEDIM DZINIC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.015075 | $500.00 |
| NEDIM DZINIC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| NEDIM DZINIC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.20759 | $500.00 |
| NEDIM DZINIC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (235.0) | ($235.00) |
| NEDIM DZINIC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 3.25152 | $235.00 |
| NEDIM DZINIC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NEDIM DZINIC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | AVAX | 2.02127 | $100.00 |
| NEDIM DZINIC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NEDIM DZINIC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | MANA | 81.567 | $100.00 |
| NEDIM DZINIC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NEDIM DZINIC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | MATIC | 110.351 | $100.00 |
| NEDIM DZINIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| NEDIM DZINIC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| NEDIM DZINIC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| NEDIM DZINIC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.175888 | $400.00 |
| NEDIM DZINIC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| NEDIM DZINIC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.009804 | $300.00 |
| NEDIM DZINIC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NEDIM DZINIC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | MATIC | 124.966 | $100.00 |
| NEDIM DZINIC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NEDIM DZINIC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 1.55265 | $100.00 |
| NEDIM DZINIC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NEDIM DZINIC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | MANA | 90.091 | $100.00 |
| NEDIM DZINIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| NEDIM DZINIC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| NEDIM DZINIC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| NEDIM DZINIC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 132.087 | $100.00 |
| NEDIM DZINIC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| NEDIM DZINIC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 5.41614 | $300.00 |
| NEDIM DZINIC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| NEDIM DZINIC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | DOT | 12.061 | $125.00 |
| NEDIM DZINIC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (475.0) | ($475.00) |
| NEDIM DZINIC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LTC | 6.14092 | $475.00 |
| NEDIM DZINIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| NEDIM DZINIC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| NEDIM DZINIC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| NEDIM DZINIC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.23651 | $500.00 |
| NEDIM DZINIC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| NEDIM DZINIC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.017155 | $500.00 |
| NEDIM DZINIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| NEDIM DZINIC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| NEDIM DZINIC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| NEDIM DZINIC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.51637 | $1,000.00 |
| NEDIM DZINIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,000.875854148) | ($16,000.88) |
| NEDIM DZINIC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,000.875854148 | $16,000.88 |
| NEDIM DZINIC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| NEDIM DZINIC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| NEDIM DZINIC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| NEDIM DZINIC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.875854) | ($5,000.88) |
| NEDIM DZINIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24.416883388) | ($24.42) |
| NEDIM DZINIC | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24.416883388 | $24.42 |
| NEDIM DZINIC | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (24.4) | ($24.40) |
| NEDIM DZINIC | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | UNI | 5.0196 | $24.40 |
| NEDIM DZINIC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.0000982604184) | $0.00 |
| NEDIM DZINIC | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.0000982604184 | $0.00 |
| NEDIM DZINIC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.02074066958) | ($0.91) |
| NEDIM DZINIC | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.02074066958 | $0.91 |
| NEDIM DZINIC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.001673875) | ($0.59) |
| NEDIM DZINIC | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.001673875 | $0.59 |
| NEDIM DZINIC | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($14.54) |
| NEDIM DZINIC | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10086) | ($2,927.20) |
| NEDIM DZINIC | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($17.91) |
| NEDIM DZINIC | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.966272) | ($3,503.08) |
| NEDIM DZINIC | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | SOL | (17.470970669) | ($758.99) |
| NEDIM DZINIC | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AVAX | (6.782478826) | ($183.07) |
| NEDIM DZINIC | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LTC | (10.17928) | ($668.37) |
| NEDIM DZINIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.001348407134) | $0.00 |
| NEDIM DZINIC | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.001348407134 | $0.00 |
| NEDIM DZINIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.02921862467) | ($0.03) |
| NEDIM DZINIC | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.02921862467 | $0.03 |
| NEDIM DZINIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.00002137884395) | $0.00 |
| NEDIM DZINIC | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.00002137884395 | $0.00 |
| NEDIM DZINIC | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | UNI | (10.7246) | ($60.48) |
| NEDIM DZINIC | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.000001062379946) | $0.00 |
| NEDIM DZINIC | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.000001062379946 | $0.00 |
| NEDIM DZINIC | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04948930141) | ($1,514.14) |
| NEDIM DZINIC | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04948930141 | $1,514.14 |
| NEDIM DZINIC | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | DOT | (12.061) | ($119.01) |
| NEDIM DZINIC | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (491.646022282) | ($304.51) |
| NEDIM DZINIC | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MANA | (328.552) | ($341.33) |
| NEDIM DZINIC | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0494893) | ($1,515.93) |
| NEDIM DZINIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.00000002420739245) | $0.00 |
| NEDIM DZINIC | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.00000002420739245 | $0.00 |
| NEDIM DZINIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005890793212) | ($1.61) |
| NEDIM DZINIC | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005890793212 | $1.61 |
| NEDIM DZINIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0003068933438) | $0.00 |
| NEDIM DZINIC | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0003068933438 | $0.00 |
| NEDIM DZINIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.000004861481671) | $0.00 |
| NEDIM DZINIC | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.000004861481671 | $0.00 |
| NEDIM DZINIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.000002062643831) | $0.00 |
| NEDIM DZINIC | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.000002062643831 | $0.00 |
| NEDIM DZINIC | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0000589) | ($1.61) |
| NEDIM DZINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000449190310600898 | $15.38 |
| NEDIM DZINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 167.211006733872 | $167.21 |
| NEDIM DZINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0097083165868245 | $0.01 |
| NEDIM DZINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000154058099820277 | $0.01 |
| NEDIM DZINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000467646967765021 | $0.00 |
| NEDIM ERKOCEVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 1,063.749968 | $1,063.75 |
| NEDIM ERKOCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172442860745999 | $50.28 |
| NEDIM ERKOCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.066362372 | $14.07 |
| NEDIM HADZIKADUNIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (362.242970777) | ($2,365.45) |
| NEDIM HADZIKADUNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000011930805288 | $0.00 |
| NEDIM HADZIKADUNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.602051436788329 | $7.06 |
| NEDIM HADZIKADUNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000043367547332 | $0.00 |
| NEDIM HADZIKADUNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000068751359563 | $0.00 |
| NEDIM HADZIKADUNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000259930783596 | $0.00 |
| NEDIM HADZIKADUNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000011272246832 | $0.00 |
| NEDIM HADZIKADUNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000150372590349999 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NEDIM HADZIKADUNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000001598141639 | $0.00 |
| NEDIM HADZIKADUNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000099687303334 | $0.00 |
| NEDIM HALAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000081637111915 | $0.00 |
| NEDIM HORIC | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0139075 | $402.00 |
| NEDIM HORIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002405349497 | $50.00 |
| NEDIM HORIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.965978184997 | $3.42 |
| NEDIM NUHBEGOVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.10) |
| NEDIM NUHBEGOVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (199.140479) | ($109.76) |
| NEDIM NUHBEGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.707499592046855 | $0.98 |
| NEDIM PINJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0217893945258656 | $0.03 |
| NEDIM TARAKČIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.60434920966482 | $3.81 |
| NEDIM TURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072912471578 | $21.58 |
| NEDIM TURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00119493303060999 | $2.33 |
| NEDIM TURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2589366119 | $2.05 |
| NEDIM TURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.119130924209 | $1.32 |
| NEDIM TURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.046807404268 | $0.41 |
| NEDIME OGUZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 407.243056 | $407.24 |
| NEDIME OGUZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (407.243056) | ($407.24) |
| NEDIME OGUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4837775093424 | $0.48 |
| NEDJELJKA BRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056724543421 | $0.00 |
| NEDJETE RETIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013338331959 | $0.00 |
| NEDJETE RETIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.0480578673 | $0.50 |
| NEDJMA LARIVIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41164599233 | $0.48 |
| NEDKA PIPERKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022072357767 | $6.53 |
| NEDKA PIPERKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000602437572479999 | $1.18 |
| NEDKA PIPERKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14069484509 | $1.56 |
| NEDKA PIPERKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.525737182449999 | $1.80 |
| NEDKO DIMITROV | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETC | 1.691708588 | $62.98 |
| NEDKO DIMITROV | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETC | 1.786810664 | $56.17 |
| NEDKO DIMITROV | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETC | 1.589913808 | $42.80 |
| NEDKO DIMITROV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETC | 1.66634209 | $40.81 |
| NEDKO DIMITROV | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETC | 1.745869559 | $36.58 |
| NEDKO DIMITROV | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETC | 1.799404814 | $41.94 |
| NEDKO DIMITROV | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETC | 1.708878796 | $40.18 |
| NEDKO DIMITROV | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETC | 1.661309404 | $35.87 |
| NEDKO DIMITROV | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETC | 1.708669956 | $25.03 |
| NEDKO DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7039930040252 | $3.70 |
| NEDKO SEDLARSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 6.7 | $509.54 |
| NEDKO SEDLARSKI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 1.256357 | $3,532.84 |
| NEDKO SEDLARSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.09674163 | $3,700.27 |
| NEDKO SEDLARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165720267695699 | $31.22 |
| NEDKO SEDLARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136411162047 | $22.30 |
| NEDKO SEDLARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006841261907 | $0.01 |
| NEDKO SEDLARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011252311448 | $0.00 |
| NEDKO SEDLARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0769092530749999 | $2.75 |
| NEDKO SEDLARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.710445427 | $2.71 |
| NEDLY ROMELUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.241161983599999 | $0.15 |
| NEDO ERES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| NEDO ERES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,011.0) | ($1,011.00) |
| NEDO ERES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (21,210.0) | ($21,210.00) |
| NEDO ERES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (1.637728) | ($1.64) |
| NEDO ERES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| NEDO ERES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (45.746416) | ($45.75) |
| NEDO ERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021334099575999 | $0.01 |
| NEDO ERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000855364008099999 | $0.00 |
| NEDO ERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 268.373522935773 | $268.37 |
| NEDOLISA CHIJI-OKOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000401146075583 | $0.12 |
| NEDRA MARIE HALLEY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| NEDRA MARIE HALLEY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 14,991.50629 | $14,991.51 |
| NEDRA MARIE HALLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (19,991.5) | ($19,991.50) |
| NEDRA MARIE HALLEY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 19,991.5 | $19,991.50 |
| NEDRA MARIE HALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084873002308 | $262.25 |
| NEDRA MARIE HALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.083337836 | $100.00 |
| NEDRA MARIE HALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 749.953844012 | $749.95 |
| NEDRA MARIE HALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 235.039071374 | $186.33 |
| NEDYALKA SHETKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002793752985 | $0.83 |
| NEDYALKA SHETKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00927870761269999 | $0.01 |
| NEDYALKA SHETKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00217415809389999 | $4.24 |
| NEDYALKA SHETKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6542278223 | $1.31 |
| NEDYALKA SHETKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.65496018947 | $0.31 |
| NEDYALKO PETKOV | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000257607318) | ($9.70) |
| NEDYALKO PETKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0018 | $52.95 |
| NEDYALKO PETKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0182082 | $532.86 |
| NEDYALKO PETKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00539319 | $145.74 |
| NEDYALKO PETKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.02920885385) | ($788.13) |
| NEDYALKO PETKOV | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000309706258) | ($9.70) |
| NEDYALKO PETKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.800561842711 | $1.20 |
| NEDYALKO TOPALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8023092763 | $1.80 |
| NEDYALKO TOPALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.64195544255 | $2.19 |
| NEDŽAD HOŽBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007909056723 | $0.00 |
| NEDŽAD HOŽBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000010579917261399 | $0.00 |
| NEDZAD SABIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.127806490404 | $5.89 |
| NEDŽAD ŠKORIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.606956549422999 | $0.59 |
| NEDŽAD ZUKORLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.5951292723989 | $35.37 |
| NEDŽAD ZUKORLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5838212601 | $3.51 |
| NEEHARIKA DANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.8704355269579 | $61.08 |
| NEEKO VANZANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080824825762 | $0.24 |
| NEEKON VAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016786821735 | $49.98 |
| NEEKON VAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.669822189 | $5.67 |
| NEEKON VAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000399812202689999 | $0.00 |
| NEEKON VAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 44.121613034 | $44.12 |
| NEEKON VAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0105810878269 | $1.15 |
| NEEL ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128837858538999 | $38.13 |
| NEEL ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,761.00702035999 | $1,761.01 |
| NEEL BALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012023344946 | $0.00 |
| NEEL BALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013914966831999 | $0.00 |
| NEEL BALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0065811972779 | $0.01 |
| NEEL BALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000119122501053 | $0.00 |
| NEEL CHOKSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6567854062 | $0.66 |
| NEEL CHOKSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83185180035 | $0.83 |
| NEEL CHOWDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143840691398 | $0.43 |
| NEEL CHOWDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015017234653 | $29.30 |
| NEEL CHOWDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030123872938 | $0.03 |
| NEEL GOHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00021775302172 | $0.00 |
| NEEL GOHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000492862835709999 | $0.00 |
| NEEL KAUSHIK PANCHOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1601567241) | ($4,619.40) |
| NEEL KAUSHIK PANCHOLI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1601567241 | $4,619.40 |
| NEEL KAUSHIK PANCHOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.415958737) | ($8,608.82) |
| NEEL KAUSHIK PANCHOLI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.415958737 | $8,608.82 |
| NEEL KAUSHIK PANCHOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019471376934954 | $77.78 |
| NEEL KAUSHIK PANCHOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021197319467483 | $58.84 |
| NEEL NATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120757070647 | $0.36 |
| NEEL NATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015709067052 | $3.07 |
| NEEL NATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0096981371799 | $0.01 |
| NEEL NATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.195614585339999 | $0.03 |
| NEEL NATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.88807583089999 | $1.39 |
| NEEL PAREKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020280763006 | $0.40 |
| NEEL PATEL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $100.26 |
| NEEL PATEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,297.569463119) | ($11,158.95) |
| NEEL PATEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,297.569463119 | $11,158.95 |
| NEEL PATEL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (1,297.569463119) | ($9,579.78) |
| NEEL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018585752864 | $55.62 |
| NEEL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.23168705599999 | $1.40 |
| NEEL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113645571556 | $3.36 |
| NEEL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.024376628178 | $2.07 |
| NEEL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5353153768276 | $0.54 |
| NEEL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035048895286 | $0.07 |
| NEEL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.289649567 | $25.25 |
| NEEL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0015710267714 | $0.01 |
| NEEL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019207600613 | $0.00 |
| NEEL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00059790092648 | $0.00 |
| NEEL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00133462123568 | $0.00 |
| NEEL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.14186602434 | $3.33 |
| NEEL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045116755616 | $1.34 |
| NEEL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.0379080569471 | $24.42 |
| NEEL POPAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4402115704 | $0.44 |
| NEEL RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030133223939 | $0.89 |
| NEEL RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.282986426699999 | $0.28 |
| NEEL SANDELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076243347622 | $22.57 |
| NEEL SANDELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075121625774 | $1.47 |
| NEEL SANDELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.00085089973999 | $0.79 |
| NEEL SANDELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.927411323699999 | $0.58 |
| NEEL SAVLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.72328349299999 | $1.72 |
| NEEL SHAH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | DOGE | 31.06966704 | $4.22 |
| NEEL SHAH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04681955331) | ($1,940.68) |
| NEEL SHAH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04681955331 | $1,940.68 |
| NEEL SHAH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5104087757) | ($1,591.09) |
| NEEL SHAH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5104087757 | $1,591.09 |
| NEEL SHAH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (510.824071255) | ($483.61) |
| NEEL SHAH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 510.824071255 | $483.61 |
| NEEL SHAH | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | DOGE | (31.03) | ($4.45) |
| NEEL SHAH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.0001069 | $4.45 |
| NEEL SHAH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.1329820466) | ($0.13) |
| NEEL SHAH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.1329820466 | $0.13 |
| NEEL SHAH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (195.679928702) | ($195.68) |
| NEEL SHAH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 195.679928702 | $195.68 |
| NEEL SHAH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (510.824071) | ($482.64) |
| NEEL SHAH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (195.679928) | ($195.68) |
| NEEL SHAH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.046926) | ($1,941.80) |
| NEEL SHAH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | ETH | 0.62931 | $1,941.80 |
| NEEL SHAH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | ETH | (1.139717) | ($3,510.41) |
| NEEL SHAH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 3,503.719 | $3,510.41 |
| NEEL SHAH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (3,503.719) | ($3,503.72) |
| NEEL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000724073998954 | $2.92 |
| NEEL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000842376188701 | $2.54 |
| NEEL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4256573577144 | $0.43 |
| NEEL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.643195177224099 | $0.60 |
| NEEL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015806269514 | $0.00 |
| NEEL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000018298442733 | $0.00 |
| NEEL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0002892530297223 | $0.00 |
| NEEL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019125991215 | $0.57 |
| NEEL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.73134943249999 | $5.73 |
| NEEL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016343023288 | $0.48 |
| NEEL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0704058054879999 | $141.48 |
| NEEL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 933.286174016999 | $933.29 |
| NEEL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.0253579554 | $0.73 |
| NEEL SHAW | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00205486 | $83.26 |
| NEEL SHAW | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.01205966 | $350.17 |
| NEEL SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000598877523739999 | $17.73 |
| NEEL SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059825470661 | $1.17 |
| NEEL SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0656109753 | $1.30 |
| NEEL TIKU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (16,627.460364986) | ($10,071.87) |
| NEEL TIKU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 16,627.460364986 | $10,071.87 |
| NEEL TIKU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (13.344690577) | ($984.30) |
| NEEL TIKU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 13.344690577 | $984.30 |
| NEEL TIKU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (121.422794554) | ($291.41) |
| NEEL TIKU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 121.422794554 | $291.41 |
| NEEL TIKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 110.57065654876 | $128.41 |
| NEEL TIKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.51722210331739 | $7.37 |
| NEEL TIKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.060221180744096 | $9.01 |
| NEELA PANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036795804458 | $0.00 |
| NEELA PANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018280210201 | $0.02 |
| NEELA PANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016083968723 | $0.00 |
| NEELABH BHARDWAJ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.101972043 | $316.78 |
| NEELABH BHARDWAJ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.202812049 | $576.44 |
| NEELABH BHARDWAJ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.201269004 | $399.24 |
| NEELABH BHARDWAJ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.209341275 | $307.05 |
| NEELABH BHARDWAJ | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | ETH | 0.209789893 | $220.76 |
| NEELABH BHARDWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.8137537169819 | $43.60 |
| NEELAM BAIRWA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.853154) | ($0.00) |
| NEELAM BAIRWA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | GUSD | (321.0) | ($321.00) |
| NEELAM DHAUBANJAR BHAILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006824807572 | $20.20 |
| NEELAM DHAUBANJAR BHAILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023751210313 | $4.63 |
| NEELAM KISHANSINGH NEGI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00122446) | ($49.99) |
| NEELAM KISHANSINGH NEGI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Outbound Transfer | MATIC | (301.576925301) | ($428.24) |
| NEELAM KISHANSINGH NEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122451920352885 | $50.00 |
| NEELAM KISHANSINGH NEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6708054506523 | $0.93 |
| NEELAM RAYET | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.4 | $12,182.99 |
| NEELAM RAYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052163898974 | $151.72 |
| NEELAM RAYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.677974569819 | $2.86 |
| NEELAM RAYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014338325394 | $27.98 |
| NEELAM UMESH KUMAR NANDWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144105337661999 | $4.27 |
| NEELAM UMESH KUMAR NANDWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034701204054 | $6.77 |
| NEELAM UMESH KUMAR NANDWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.129326925733999 | $1.14 |
| NEELAM UMESH KUMAR NANDWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0987038084059999 | $0.61 |
| NEELAM UMESH KUMAR NANDWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.126913122919 | $0.13 |
| NEELAMANI DISSANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016701521811 | $0.49 |
| NEELAMANI DISSANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.51993025859999 | $8.52 |
| NEELAMBIKA BHAGAVANDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.744852701908 | $6.57 |
| NEELANSHU SAXENA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.6) | ($4,538.24) |
| NEELANSHU SAXENA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (3.414803989) | ($9,464.18) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| NEELANSHU SAXENA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | SOL | (101.21111) | ($8,567.77) |
| NEELANSHU SAXENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015168880556818 | $45.12 |
| NEELANSHU SAXENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.29713169642 | $0.24 |
| NEELANSHU SAXENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.006388726521 | $0.00 |
| NEELANSHU SAXENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1293591076233 | $2.33 |
| NEELANSHU SAXENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.022771734801 | $0.01 |
| NEELANSHU SAXENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.41335009804684 | $39.75 |
| NEELAVATHI SUBRAMONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082925314817 | $256.54 |
| NEELAVATHI SUBRAMONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028522758871 | $55.68 |
| NEELESH HOTWANI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| NEELESH HOTWANI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | SOL | 4.89299 | $500.00 |
| NEELESH HOTWANI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| NEELESH HOTWANI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.085733 | $250.00 |
| NEELESH HOTWANI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| NEELESH HOTWANI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | LINK | 18.7393 | $250.00 |
| NEELESH HOTWANI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | THKD | 10,000.0 | $1,274.00 |
| NEELESH HOTWANI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| NEELESH HOTWANI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.08751 | $250.00 |
| NEELESH HOTWANI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SOL | (10.44583) | ($775.00) |
| NEELESH HOTWANI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 778.172 | $775.00 |
| NEELESH HOTWANI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SOL | (0.02021) | ($1.51) |
| NEELESH HOTWANI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1.5 | $1.51 |
| NEELESH HOTWANI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (332.939) | ($239.00) |
| NEELESH HOTWANI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 237.385 | $239.00 |
| NEELESH HOTWANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| NEELESH HOTWANI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.105145 | $250.00 |
| NEELESH HOTWANI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| NEELESH HOTWANI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| NEELESH HOTWANI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.123458 | $250.00 |
| NEELESH HOTWANI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| NEELESH HOTWANI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | LINK | 10.4356 | $75.00 |
| NEELESH HOTWANI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($304.90) |
| NEELESH HOTWANI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($91.35) |
| NEELESH HOTWANI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.075) | ($2,290.05) |
| NEELESH HOTWANI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,817.98) |
| NEELESH HOTWANI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,035.28) |
| NEELESH HOTWANI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (206.33) | ($206.33) |
| NEELESH HOTWANI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | LINK | 30.2892 | $206.33 |
| NEELESH HOTWANI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,962.76) |
| NEELESH HOTWANI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| NEELESH HOTWANI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | GUSD | (2,500.0) | ($2,500.00) |
| NEELESH HOTWANI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | GUSD | (2,500.0) | ($2,500.00) |
| NEELESH HOTWANI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,977.21) |
| NEELESH HOTWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073304546318 | $234.45 |
| NEELESH HOTWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045625982707 | $0.01 |
| NEELESH HOTWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0751010112009999 | $152.97 |
| NEELESH HOTWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1903330432698 | $7.19 |
| NEELESH HOTWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.70997621 | $11.66 |
| NEELESH HOTWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.140058293894 | $0.96 |
| NEELESH HOTWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36115300704 | $2.98 |
| NEELESH HOTWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0412062059003 | $3.71 |
| NEELESH HOTWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 146.371760438 | $146.37 |
| NEELESH HOTWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 72.232172244 | $9.20 |
| NEELESH MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000767540219759999 | $2.27 |
| NEELESH MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054289702008 | $0.10 |
| NEELESH MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015578907856 | $3.04 |
| NEELESH MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.1372680539 | $0.51 |
| NEELESH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 243.6386471559 | $221.02 |
| NEELESH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016750485898 | $32.68 |
| NEELIMA PRADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029892554448 | $0.02 |
| NEELIMA PRADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.018904874382 | $0.01 |
| NEELIMA SHUKLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.146764924) | ($183,966.53) |
| NEELIMA SHUKLA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.146764924 | $183,966.53 |
| NEELIMA SHUKLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.639932979) | ($40,000.00) |
| NEELIMA SHUKLA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.639932979 | $40,000.00 |
| NEELIMA SHUKLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,775.894373335) | ($6,000.00) |
| NEELIMA SHUKLA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,775.894373335 | $6,000.00 |
| NEELIMA SHUKLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (331.026374854) | ($0.06) |
| NEELIMA SHUKLA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 331.026374854 | $0.06 |
| NEELIMA SHUKLA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($301.20) |
| NEELIMA SHUKLA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($204.98) |
| NEELIMA SHUKLA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (100.0) | ($70.32) |
| NEELIMA SHUKLA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,142.00) |
| NEELIMA SHUKLA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (44.930969591) | ($92,000.00) |
| NEELIMA SHUKLA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 44.930969591 | $92,000.00 |
| NEELIMA SHUKLA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (44.0) | ($90,142.36) |
| NEELIMA SHUKLA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,119.10) |
| NEELIMA SHUKLA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,119.10) |
| NEELIMA SHUKLA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,185.00) |
| NEELIMA SHUKLA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.13676492) | ($34,305.29) |
| NEELIMA SHUKLA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,185.00) |
| NEELIMA SHUKLA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($196.20) |
| NEELIMA SHUKLA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (129.26829292) | ($254,088.35) |
| NEELIMA SHUKLA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 129.26829292 | $254,088.35 |
| NEELIMA SHUKLA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (25.0) | ($49,178.54) |
| NEELIMA SHUKLA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (25.0) | ($49,189.25) |
| NEELIMA SHUKLA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (26.0) | ($51,155.97) |
| NEELIMA SHUKLA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (27.0) | ($52,954.05) |
| NEELIMA SHUKLA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (28.0) | ($54,829.58) |
| NEELIMA SHUKLA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (18.639195489) | ($36,480.82) |
| NEELIMA SHUKLA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($6.58) |
| NEELIMA SHUKLA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,202.534717822) | ($6,043.78) |
| NEELIMA SHUKLA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9,202.534717822 | $6,043.78 |
| NEELIMA SHUKLA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,000.0) | ($3,270.17) |
| NEELIMA SHUKLA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,000.0) | ($3,918.70) |
| NEELIMA SHUKLA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,868.429091157) | ($4,487.76) |
| NEELIMA SHUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012513710101769 | $463.08 |
| NEELIMA SHUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.7790085695191 | $2,080.89 |
| NEELIMA SHUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 139.04151257299 | $151.55 |
| NEELIMA SHUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.4781832231 | $49.77 |
| NEELIMA SHUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.892704837269999 | $7.88 |
| NEELIMA SHUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.0575634788 | $13.86 |
| NEELIMA SHUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.0646614167 | $127.49 |
| NEELIMA VANAPALA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($27,455.80) |
| NEELIMA VANAPALA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,405.30) |
| NEELIMA VANAPALA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (18.0) | ($33,310.51) |
| NEELIMA VANAPALA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,079.71) |
| NEELIMA VANAPALA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01669339) | ($503.89) |
| NEELIMA VANAPALA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.518454122) | ($3,136.50) |
| NEELIMA VANAPALA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (407.551651851) | ($3,786.15) |
| NEELIMA VANAPALA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (250.735022) | ($250.74) |
| NEELIMA VANAPALA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0008213053772) | ($1.56) |
| NEELIMA VANAPALA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DOT | 10.0 | $92.70 |
| NEELIMA VANAPALA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (10.741467332) | ($99.36) |
| NEELIMA VANAPALA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (58.8529) | ($32.67) |
| NEELIMA VANAPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034608432823044 | $132.53 |
| NEELIMA VANAPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.81254163651793 | $3.40 |
| NEELIMA VANAPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130948363105037 | $370.24 |
| NEELIMA VANAPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.78503959914906 | $65.63 |
| NEELKANTH UNIYAL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129079) | ($53.83) |
| NEELKANTH UNIYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0545308171316205 | $0.10 |
| NEELO MOLEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6750427343255 | $0.67 |
| NEELU SADHWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00133635566952 | $0.00 |
| NEELUM KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.32267594132 | $0.16 |
| NEEMA HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000686279749939999 | $2.03 |
| NEEMA HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074398164813 | $1.45 |
| NEEMA HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.81164616495 | $0.64 |
| NEEMA HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.031000747188 | $0.34 |
| NEEMA JAFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022838288494 | $0.00 |
| NEEMA JAFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000100345668226999 | $0.20 |
| NEEMA JAFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00090894625537 | $0.00 |
| NEEMA JAFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000004611417955599 | $0.00 |
| NEEMA JAFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000002360214072 | $0.00 |
| NEEMA JAFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000701324495 | $0.00 |
| NEEMA KAZUNGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015860513362 | $0.02 |
| NEEMA NAEEMI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (980.133688243) | ($537.62) |
| NEEMA NAEEMI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BAT | 980.133688243 | $537.62 |
| NEEMA NAEEMI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BAT | (980.133688243) | ($540.09) |
| NEEMA NAEEMI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (98.714779846) | ($728.51) |
| NEEMA NAEEMI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 98.714779846 | $728.51 |
| NEEMA NAEEMI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (674.726658554) | ($308.67) |
| NEEMA NAEEMI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 674.726658554 | $308.67 |
| NEEMA NAEEMI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (4.051534335) | ($22.16) |
| NEEMA NAEEMI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | UNI | 4.051534335 | $22.16 |
| NEEMA NAEEMI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (590.941810585) | ($20.08) |
| NEEMA NAEEMI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SGB | 590.941810585 | $20.08 |
| NEEMA NAEEMI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.626948523) | ($31.63) |
| NEEMA NAEEMI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.626948523 | $31.63 |
| NEEMA NAEEMI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | LINK | (98.714779846) | ($703.58) |
| NEEMA NAEEMI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | MCDAI | (31.626948523) | ($31.63) |
| NEEMA NAEEMI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ZRX | (674.726658554) | ($286.91) |
| NEEMA NAEEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01510950303 | $0.02 |
| NEEMA NAEEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028882851486 | $0.06 |
| NEEMA NAEEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21153131463596 | $2.25 |
| NEEMA NAEEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017594746665 | $0.00 |
| NEEMA NAEEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000056505391688 | $0.00 |
| NEEMA NAEEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.17527131622822 | $0.18 |
| NEEMA NAEEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.012328142228455 | $0.09 |
| NEEMA NAEEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.9002045351921 | $0.19 |
| NEEMA NAEEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000004371339354 | $0.00 |
| NEEMA NAEEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.22459882265 | $0.35 |
| NEEMA NAEEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000039736751528 | $0.00 |
| NEEMA NAEEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.8040840708293 | $0.54 |
| NEEMA NAEEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.577624596393945 | $0.39 |
| NEEMA NAEEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000005974835914 | $0.00 |
| NEEMAT VELLIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109016168665999 | $0.32 |
| NEEMAT VELLIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014031090721 | $1.03 |
| NEENA JOSHI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00757036 | $295.41 |
| NEENA JOSHI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00760187) | ($232.23) |
| NEENA JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000371461621503 | $1.31 |
| NEENA JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000043040144494 | $0.00 |
| NEENA JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000046126357354 | $0.00 |
| NEENA MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006801785391 | $0.00 |
| NEENA MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042138442617 | $0.01 |
| NEENA MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002003897751 | $5.93 |
| NEENA MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 441.996806220999 | $442.00 |
| NEENAB ZAMRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000208996282 | $0.01 |
| NEEPA VIRPURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.14595295606 | $5.94 |
| NEEQUAYE DSANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.2769240472 | $135.89 |
| NEER SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017589037522 | $0.52 |
| NEER SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025801339429999 | $5.01 |
| NEER SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.452350749999 | $34.45 |
| NEER SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3102445668 | $2.71 |
| NEER SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25623470427 | $2.85 |
| NEER SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2138146845 | $10.98 |
| NEER SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0109057855605 | $0.68 |
| NEERA SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019813647165 | $5.86 |
| NEERA SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138328514777 | $2.70 |
| NEERAJ AGGARWAL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.26569692) | ($471.79) |
| NEERAJ AGGARWAL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (0.6817459292) | ($197.97) |
| NEERAJ AGGARWAL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01082885) | ($322.59) |
| NEERAJ AGGARWAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (122.75) | ($46.24) |
| NEERAJ AGGARWAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (3.52) | ($29.25) |
| NEERAJ AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.2495947895764 | $17.49 |
| NEERAJ AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042804679238 | $1.27 |
| NEERAJ AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00049989476696 | $0.00 |
| NEERAJ AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6540330085 | $12.48 |
| NEERAJ ARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19072009319771 | $1.22 |
| NEERAJ BHAMBHANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2501617819) | ($7,530.12) |
| NEERAJ BHAMBHANI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2501617819 | $7,530.12 |
| NEERAJ BHAMBHANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.373486585) | ($11,805.15) |
| NEERAJ BHAMBHANI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.373486585 | $11,805.15 |
| NEERAJ BHAMBHANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (55,996.940852433) | ($55,996.94) |
| NEERAJ BHAMBHANI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 55,996.940852433 | $55,996.94 |
| NEERAJ BHAMBHANI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (55,996.940852) | ($55,996.94) |
| NEERAJ BHAMBHANI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.373486585) | ($10,414.03) |
| NEERAJ BHAMBHANI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25016178) | ($7,143.57) |
| NEERAJ BHAMBHANI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001531981453) | ($4.55) |
| NEERAJ BHAMBHANI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001531981453 | $4.55 |
| NEERAJ BHAMBHANI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0038104444022) | ($7.71) |
| NEERAJ BHAMBHANI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0038104444022 | $7.71 |
| NEERAJ BHAMBHANI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001532) | ($4.61) |
| NEERAJ BHAMBHANI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0038104444022) | ($7.85) |
| NEERAJ BHAMBHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100613323376813 | $38.20 |
| NEERAJ BHAMBHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0245507161861772 | $68.79 |
| NEERAJ BHAMBHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 353.9817919303996 | $353.98 |
| NEERAJ BUDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002667264839999 | $0.00 |
| NEERAJ BUDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047999707076 | $0.01 |
| NEERAJ BUDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014025868348 | $0.00 |
| NEERAJ BUDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00032167068333 | $0.00 |
| NEERAJ BUDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000017255839175 | $0.00 |

